| Claim Name | Address Information |
|---|---|
| LARKAINS, MS | 1830 NW  28TH AVE FORT LAUDERDALE FL 33311 |
| LARKDALE ELEMENTARY SCHOOL | 3250 NW  12TH PL FORT LAUDERDALE FL 33311 |
| LARKE, CAROLYN | 321 SW  16TH CT FORT LAUDERDALE FL 33315 |
| LARKE, JODIE | HANNAH BEARDSLEY MIDDLE SCHOOL 515 E CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014 |
| LARKIN CENTER | 1212  LARKIN AVE ELGIN IL 60123 |
| LARKIN, | 436 ROCKWAY RD BALTIMORE MD 21228 |
| LARKIN, AMANDA | 3114  WHEATON WAY I ELLICOTT CITY MD 21043 |
| LARKIN, BARRY | 2403 HARTFELL RD LUTHERVILLE-TIMONIUM MD 21093 |
| LARKIN, BILL | 127   MILFORD STREET EXT # 7B PLAINVILLE CT 06062 |
| LARKIN, BRENDA | P O BOX 6283 ROUND ROCK TX 78683 |
| LARKIN, CHELSEA | 1327 PACIFIC BEACH DR APT 5 SAN DIEGO CA 92109 |
| LARKIN, EDWARD | 5600 HARVEY CT WHITE MARSH MD 21162 |
| LARKIN, GAYLE | 164 GLENWOOD RD CLINTON CT 06413-1421 |
| LARKIN, GLORIA | 2640  200TH ST LYNWOOD IL 60411 |
| LARKIN, GRETCHEN | 1735 ROSE VILLA ST PASADENA CA 91106 |
| LARKIN, JEAN | 3352 CASTLEWOOD BL HIGHLAND VILL TX 75077 |
| LARKIN, JIMMY | 3510 STONEGATE RD WAUKEGAN IL 60087 |
| LARKIN, JOHN | 612  ADMIRAL DR 384 ANNAPOLIS MD 21401 |
| LARKIN, JULIE | 1418 W BYRON ST 1ST CHICAGO IL 60613 |
| LARKIN, KURT | 977 WILLBROOK  RD NEWPORT NEWS VA 23602 |
| LARKIN, LYNDA | 3025 VIA MAZATLAN CORONA CA 92882 |
| LARKIN, MICHAEL | 8492 BAILEYS WHARF RD GLOUCESTER VA 23061 |
| LARKIN, MICHAEL | 3503 ARMSTRONG DR BLOOMINGTON IL 61704 |
| LARKIN, OWEN | 180 NW  51ST ST POMPANO BCH FL 33064 |
| LARKIN, PAULA | 427   MAIN ST MANCHESTER CT 06040 |
| LARKIN, RICK | 6    AVEBURY BERWICK LEDYARD CT 06339 |
| LARKIN, ROBERT | 2830 FOREST GLEN DR BALDWIN MD 21013 |
| LARKIN, RONALD J | 5110 N SIERRA RD APT L SAN BERNARDINO CA 92407 |
| LARKIN, SARA | 701 WHITNEY CT HAMPTON VA 23669 |
| LARKIN, TERRY | 56323   BLUE CREEK RD ASTOR FL 32102 |
| LARKINS, FAYE | 5482 BRIGHT HAWK CT COLUMBIA MD 21045 |
| LARKINS, GARY | 22216 ROLLING RIDGE DR SANTA CLARITA CA 91350 |
| LARKINS, KIM | 2831 NW  13TH ST # 2 FORT LAUDERDALE FL 33311 |
| LARKINS, KRISTINA | 916 N WILLOW AV COMPTON CA 90221 |
| LARKINS, KRISTY | 2058 BLACK WIDOW  DR A LANGLEY AFB VA 23665 |
| LARKINS, MARIE L | 4019 ELMORA AVE BALTIMORE MD 21213 |
| LARKINS, RACHEL | 557 E SAINT ANDREWS ST ONTARIO CA 91761 |
| LARKINS, RENEE | 8176 WEYBURN RD MILLERSVILLE MD 21108 |
| LARKINS, STEPHANIE | 132 LONG BRIDGE  WAY C NEWPORT NEWS VA 23608 |
| LARKINS, TERRY | 2904 DUNGATE RD PASADENA MD 21122 |
| LARKOWSKI, TROY | 1908 APPLEWOOD DR WAUCONDA IL 60084 |
| LARLANG, CLARISSA | 9211 HASTY AV DOWNEY CA 90240 |
| LARMA, JUAN | 829 1/2 S LA BREA AV APT 2 LOS ANGELES CA 90036 |
| LARMAN, NAOMI | 791 PROSPECT AVE # A1 WEST HARTFORD CT 06105-4223 |
| LARMAN, SUNNY | 1124  JANE AVE NAPERVILLE IL 60540 |
| LARMON, KELLY | 1616 LONSDALE AVE 103 NAPERVILLE IL 60540 |
| LARNARD, KELLY | 830 CONGRESS ST COSTA MESA CA 92627 |
| LARNED, KRISTI, WHEATON | 818   COLLEGE AVE 270 WHEATON IL 60187 |
| LARNED, MELANE | 19    BRIARCLIFFE RD COLCHESTER CT 06415 |

| Claim Name | Address Information |
|---|---|
| LARNED, THOMAS | 2017 CALVERT AV COSTA MESA CA 92626 |
| LARNERD, JOHN | 213 AMESBURY  LN NEWPORT NEWS VA 23606 |
| LARNERD, TINA | 700 GALLEON  DR NEWPORT NEWS VA 23608 |
| LARNEY, MARY LOUS | 9836 E TERRACE CT    B1 PALOS PARK IL 60464 |
| LAROCCA, BETH | GLENBARD NORTH HIGH SCHOOL 990 KUHN RD CAROL STREAM IL 60188 |
| LAROCCA, CAMILLE | 4511 NW  43RD TER TAMARAC FL 33319 |
| LAROCCA, JOSEPH | 2223   PARK LN # 209 HOLLYWOOD FL 33021 |
| LAROCCA, JULIANNE | 25    SOUTH ST # 1 WINDSOR LOCKS CT 06096 |
| LAROCCA, LOUIS | 9661 NW  25TH CT SUNRISE FL 33322 |
| LAROCCA, LYNDA | 785 N SHORE DR CRYSTAL LAKE IL 60014 |
| LAROCCA, MILDRED | 2307 W 20TH ST LOS ANGELES CA 90018 |
| LAROCCA, PATRICIA | 1151  PARKSIDE CT CAROL STREAM IL 60188 |
| LAROCCA, TERRY | 5100 CIRCLE VISTA AV LA CRESCENTA CA 91214 |
| LAROCCO, DIANA | 35    SPRING ST TORRINGTON CT 06790 |
| LAROCCO, DOUGLAS | 184 WEXFORD RD VALPARAISO IN 46385 |
| LAROCCO, JEAN | 108  SANTA FE LN WILLOW SPRINGS IL 60480 |
| LAROCCO, JOSEPH | 9599   RAVELLO ST LAKE WORTH FL 33467 |
| LAROCCO, LENA | 260 E BUTTERFIELD RD 105 ELMHURST IL 60126 |
| LAROCCO, MAE | 5425 S NASHVILLE AVE CHICAGO IL 60638 |
| LAROCCUE, MICHELLE | 2600   FIORE WAY # 215 DELRAY BEACH FL 33445 |
| LAROCHE, ANDREE | 20726 VERTA ST PERRIS CA 92570 |
| LAROCHE, CHRISTIAN | 147 E  CENTER ST # A MANCHESTER CT 06040 |
| LAROCHE, CONSTANCE | 12 SCHOOL ST NORTH GROSVENORDALE CT 06255 |
| LAROCHELLE, BEATRIX | 6784 SW  39TH CT DAVIE FL 33314 |
| LAROCHELLE, CAROLE | 80    AMBASSADOR DR # E MANCHESTER CT 06042 |
| LAROCHELLE, JOANN | 1040 33RD ST E 425 BALTIMORE MD 21218 |
| LAROCHELLE, M. | 1285 SW  117TH WAY FORT LAUDERDALE FL 33325 |
| LAROCQUE, MR | 5943 FAIRVIEW PL AGOURA HILLS CA 91301 |
| LAROCQUE, RAYMOND | 3224 S  OCEAN BLVD # 210 HIGHLAND BEACH FL 33487 |
| LAROCQUE, RICARDO | 3628 ROCKBERRY RD BALTIMORE MD 21234 |
| LAROCQUE, STEVEN | 9070 CHESTNUT DR HICKORY HILLS IL 60457 |
| LARON, TREY | 9950 NW  26TH AVE MIAMI FL 33147 |
| LARONDE, ELIZABETH | 11 LIBERTY  CIR NEWPORT NEWS VA 23602 |
| LARONDE, FABIEN | 1318  ROSEWICK AVE BALTIMORE MD 21237 |
| LAROSA | 10604  PARTRIDGE LN A1 COCKEYSVILLE MD 21030 |
| LAROSA, BEATRIZ | 1610 NE  1ST ST # 5 FORT LAUDERDALE FL 33301 |
| LAROSA, BILL | 5815 N SHERIDAN RD 318 CHICAGO IL 60660 |
| LAROSA, DAVID | 227 1/2 3RD AV VENICE CA 90291 |
| LAROSA, JAMES | 2931 S WALLACE ST    1ST CHICAGO IL 60616 |
| LAROSA, JOSEPH | 8947 WALTHAM WOODS RD C BALTIMORE MD 21234 |
| LAROSA, LAURA | 15 LORENZO PL BRISTOL CT 06010-7923 |
| LAROSA, MRS. BESS | 5805 NOBLE AV VAN NUYS CA 91411 |
| LAROSA, PAUL | 33    EASTBURY HILL RD GLASTONBURY CT 06033 |
| LAROSA, SAL | 18    RIDGEWOOD CIR WETHERSFIELD CT 06109 |
| LAROSA, TARA | 104 NW  109TH AVE # 305 305 PEMBROKE PINES FL 33026 |
| LAROSE, CLAUDE | 250   JACARANDA DR # 505 PLANTATION FL 33324 |
| LAROSE, DOROTHY | 922 E PROVIDENCIA AV BURBANK CA 91501 |
| LAROSE, JUDY | 1521 SW 6TH AVE FORT LAUDERDALE FL 33315 |
| LAROSE, KELLY | 610 N MAY ST REAR CHICAGO IL 60642 |

| Claim Name | Address Information |
|---|---|
| LAROSE, LARRY | 17112  LONGLEAF DR BOWIE MD 20716 |
| LAROSE, OMER | 512 QUADDICK RD THOMPSON CT 06277 |
| LAROSE, PEARLINE | 4123 NW  52ND AVE LAUDERDALE LKS FL 33319 |
| LAROSSA, SEBASTIAN | 202 CORK LN 103 REISTERSTOWN MD 21136 |
| LAROUCHE, COLETTE | 820 NE  7TH ST # 4 4 HALLANDALE FL 33009 |
| LAROUSSA, MIKE | 354 2ND ST WHEELING IL 60090 |
| LAROUSSO, CHARLOTTE | 3300 N  STATE ROAD 7  # 323 HOLLYWOOD FL 33021 |
| LAROYA, RONALD | 14809 DARTMOOR AV NORWALK CA 90650 |
| LAROZA, JANE N. | 8901 NW  33RD ST CORAL SPRINGS FL 33065 |
| LARRABEE, DANA | 2000 CENTRAL AVE WILMETTE IL 60091 |
| LARRABEE, JOSEPH | 155 RANCHO ADOLFO DR CAMARILLO CA 93012 |
| LARRABEE, MARIA V | 4131 FAUST AV LAKEWOOD CA 90713 |
| LARRABEE, NANCY | 190 CARRIAGE RD BRISTOL CT 06010-2515 |
| LARRABEE, REBECCA | 27186 SESAME ST HEMET CA 92544 |
| LARRABOURE, RICARDO | 1490 KURTIS LN LAKE FOREST IL 60045 |
| LARRAIN, BRENDA | 271 COUNTRY COMMONS RD CARY IL 60013 |
| LARRALDE, STEPHEN | 8347 E LOFTWOOD LN ORANGE CA 92867 |
| LARREA, DANIEL | 76 MERCANTILE WY APT 605 LADERA RANCH CA 92694 |
| LARREA, DAVID | 22918 SHERMAN WY CANOGA PARK CA 91307 |
| LARRECHEA, MR. J | 13029 ERWIN ST VAN NUYS CA 91401 |
| LARRERA, LUCIA | 19132 MAGNOLIA ST APT B5 HUNTINGTON BEACH CA 92646 |
| LARREY, MARTIN | 1607 W ACRES RD JOLIET IL 60435 |
| LARRIMORE, CAROLE | 1311 BRODBECK RD HAMPSTEAD MD 21074 |
| LARRIMORE, SNOWDEN | 8387 INDIAN  RD GLOUCESTER VA 23061 |
| LARRINAGA, ANA | 2510 NE  9TH TER POMPANO BCH FL 33064 |
| LARRIS, SHARON | 8442 RIDGEWAY AVE SKOKIE IL 60076 |
| LARRIVA III, MANUEL | 1237 S AUBURN DR WEST COVINA CA 91791 |
| LARRIVA, ELSIE | 2411 S CABRILLO AV APT 1 SAN PEDRO CA 90731 |
| LARRIVEE MARY | 1021  HILLSBORO MILE  # 701 POMPANO BCH FL 33062 |
| LARRIVIERE, ENRIQUE | 218  LA COSTA CT WESTON FL 33326 |
| LARRONDO, NELSON | 4302 CANEHILL AV LAKEWOOD CA 90713 |
| LARROW, RANDY | 249  VINING HILL RD SOUTHWICK MA 01077 |
| LARRUCEA, MIGUEL | 299  DENNISON RDG MANCHESTER CT 06040 |
| LARRUIZ, JENNIFER | 606  CARLYLE CT LAKE VILLA IL 60046 |
| LARRY | 3403 NW  82ND AVE # 2 CORAL SPRINGS FL 33065 |
| LARRY & SALLY, ERD | 3766  LITCHFIELD LOOP LAKE WALES FL 33859 |
| LARRY ASHLEY 137800 | 41083 N KAREN CT ANTIOCH IL 60002 |
| LARRY B RUNGE DC#1304379 | 4455 SAM MITCHELL DR CHIPLEY FL 32428 |
| LARRY HENSON, BRIDGET BAILEY & | 33034 IOLITE ST MENIFEE CA 92584 |
| LARRY J, BIEDERMAN | 1004 W  2ND AVE WINDERMERE FL 34786 |
| LARRY LEVINSON | 7491 N  FEDERAL HWY # C5 C5 BOCA RATON FL 33487 |
| LARRY POHLMANN | 313  PRINCETON OVIEDO FL 32765 |
| LARRY STACHNIK | 1480 SNOW DRIFT CIRCLE BARTLETT IL 60103 |
| LARRY WOOD | 5083 ZELZAH AV. ENCINO CA 91316 |
| LARRY'S PIANO, LARRY MODLIN | 916 WOLF TRAP  RD YORKTOWN VA 23692 |
| LARRY, AIKMAN | 1306  STARLIGHT CIR EUSTIS FL 32726 |
| LARRY, ALICIA | 36536 COPPER LN PALMDALE CA 93550 |
| LARRY, ALLIGOOD | 441  PENNSYLVANIA AVE WINTER GARDEN FL 34787 |
| LARRY, ANDERSON | 28229  COUNTY ROAD 33  # 75W LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| LARRY, ANDERSON | 9150    PALM TREE DR WINDERMERE FL 34786 |
| LARRY, ARNOLD | 155    WILLIAMS RD # C KENANSVILLE FL 34739 |
| LARRY, BALL | 1    AVOCADO LN # 446 EUSTIS FL 32726 |
| LARRY, BEGGS | 2415    MCMICHAEL RD SAINT CLOUD FL 34771 |
| LARRY, BERENGER | 2857    HIGHLAND VIEW CIR CLERMONT FL 34711 |
| LARRY, BLAKENEY | 16900 SE    81ST ELLERSLIE CT LADY LAKE FL 32162 |
| LARRY, BOOKER | 1533    BULLBUSH WAY OVIEDO FL 32765 |
| LARRY, BROWN | 35932    CITRUS BLVD GRAND ISLAND FL 32735 |
| LARRY, BURT | 1580 E    POWDER HORN RD TITUSVILLE FL 32796 |
| LARRY, CASH | 6612    FESTIVAL LN ORLANDO FL 32818 |
| LARRY, CINDY | 2250    MAYFLOWER DR AURORA IL 60506 |
| LARRY, COBLEIGH | 9600    US HIGHWAY 192  # 815 CLERMONT FL 34714 |
| LARRY, COCHRAN | 905    HILLCREST AVE TITUSVILLE FL 32796 |
| LARRY, COHEN | 4301    GULL CV NEW SMYRNA BEACH FL 32169 |
| LARRY, COOPERMAN | 916    SHORECREST AVE DELTONA FL 32725 |
| LARRY, DAHL | 14351    WINGFOOT RD ORLANDO FL 32826 |
| LARRY, DAVIDSON | 913    SUNSET CIR TAVARES FL 32778 |
| LARRY, DENTON | 12840    LAKE DORA CIR TAVARES FL 32778 |
| LARRY, DETTERMAN | 9000    US HIGHWAY 192  # 529 CLERMONT FL 34714 |
| LARRY, DONAHUE | 17049 SE    76TH CREEKSIDE CIR LADY LAKE FL 32162 |
| LARRY, DUCHON | 161    MIMOSA CT # 26 KISSIMMEE FL 34746 |
| LARRY, ELAVSKY | 1056 N    HARBOR DR DELTONA FL 32725 |
| LARRY, FAIGLE | 2800    USHIGHWAY1792 ST # 18 HAINES CITY FL 33844 |
| LARRY, FINEOUT | 9600    US HIGHWAY 192  # 432 CLERMONT FL 34714 |
| LARRY, FRONK | 659    RAINBOW BLVD LADY LAKE FL 32159 |
| LARRY, GABOURY | 35150 W    GRIFFIN DR FRUITLAND PARK FL 34731 |
| LARRY, GALIMORE | 1940    KNOLTON AVE ORANGE CITY FL 32763 |
| LARRY, GERALDIN | 18232 P O BOX LONG BEACH CA 90807 |
| LARRY, HAGER | 1    AVOCADO LN # 653 EUSTIS FL 32726 |
| LARRY, HARROW | 110    HOLLYHOCK CT KISSIMMEE FL 34743 |
| LARRY, HARTWEG | 8714    RAIN FOREST PL # B KISSIMMEE FL 34747 |
| LARRY, HORVATH | 711    VINEYARD WAY KISSIMMEE FL 34759 |
| LARRY, HUTCHINSON | 325    AUGUSTA AVE DAVENPORT FL 33837 |
| LARRY, KESSLER | 9600    US HIGHWAY 192  # 626 CLERMONT FL 34714 |
| LARRY, LECLAIRE | 16522    AVENIDA DEL LAGO WINTER GARDEN FL 34787 |
| LARRY, LELAND | 13905 W    COLONIAL DR # 9 OAKLAND FL 34787 |
| LARRY, LIGGETT | 354    JOANNE DR DAVENPORT FL 33897 |
| LARRY, LIGHTFOOT | 6146    JASMINE VINE DR DAYTONA BEACH FL 32128 |
| LARRY, LIGORI | 746    BALTIMORE DR ORLANDO FL 32810 |
| LARRY, LOMONACO | 580    QUEENS MIRROR CIR CASSELBERRY FL 32707 |
| LARRY, LUTHER | 8043 BROOKPARK RD DOWNEY CA 90240 |
| LARRY, MANION | 13630 SW    36TH CT DAVIE FL 33330 |
| LARRY, MATHEWS | 2106    ROCKY HILL DR DELTONA FL 32738 |
| LARRY, MAYNOR | 609    HIGHWAY 466  # 333 LADY LAKE FL 32159 |
| LARRY, MCPEAK | 605    LONG RD LEESBURG FL 34748 |
| LARRY, PARKS | 7004    CORAL COVE DR ORLANDO FL 32818 |
| LARRY, PEARSON | 15915    ROBIN HILL LOOP CLERMONT FL 34714 |
| LARRY, PIPKINS | 2766    SCARLET RD WINTER PARK FL 32792 |
| LARRY, PRIEST | 223    AUGUSTA AVE DAVENPORT FL 33837 |

| Claim Name | Address Information |
| --- | --- |
| LARRY, QUEEN | 3413    KEOTA DR ORLANDO FL 32839 |
| LARRY, RAYMOND | 1212    CHAPARRAL DR LADY LAKE FL 32159 |
| LARRY, REINKER | 4622    GLEN COE ST LEESBURG FL 34748 |
| LARRY, REYNOLDS | 2403 S   ATLANTIC AVE # 302 DAYTONA BEACH FL 32118 |
| LARRY, REYNOLDS | 1925    HAMILTON AVE ORANGE CITY FL 32763 |
| LARRY, RICHMOND | 9000    US HIGHWAY 192  # 184 CLERMONT FL 34714 |
| LARRY, ROBBINS | 2110 S  USHIGHWAY27 ST # G68 CLERMONT FL 34711 |
| LARRY, ROSEBROUGH | 6746 BROOKMONT DR BALTIMORE MD 21207 |
| LARRY, ROSIE | 5055 W   CONGRESS PKWY #1 CHICAGO IL 60644 |
| LARRY, ROTHER | 5000   WESTLAND BLVD A BALTIMORE MD 21227 |
| LARRY, SELLERS | 3001    JAVENS CIR # 63 MOUNT DORA FL 32757 |
| LARRY, SOUTHERN | 9000    US HIGHWAY 192  # 948 CLERMONT FL 34714 |
| LARRY, STAFFORD | 3433    ARBUTUS LN WINTER PARK FL 32792 |
| LARRY, STEPHANIE | 3249 FRAZIER ST APT F BALDWIN PARK CA 91706 |
| LARRY, TETER | 1013    ALABAMA AVE DAYTONA BEACH FL 32117 |
| LARRY, VOSMIK | 24    INDIAN TRL ORMOND BEACH FL 32174 |
| LARRY, WALLAN | 3700    N US HIGHWAY 17 92  # C32 DAVENPORT FL 33837 |
| LARRY, WALTZ | 108    HAMMOCK ST DAVENPORT FL 33897 |
| LARRY, WARD | 9000    US HIGHWAY 192  # 560 CLERMONT FL 34714 |
| LARRY, WATSON | 609    HIGHWAY 466  # 664 LADY LAKE FL 32159 |
| LARRY, WATSON | 1791    IROQUOIS DR APOPKA FL 32703 |
| LARRY, WIEBERDINK | 9000    US HIGHWAY 192  # 32 CLERMONT FL 34714 |
| LARRY, WILDE | 703    TANGELO CT WINTER GARDEN FL 34787 |
| LARS, GUSTAVSSON | 1250    COMERWOOD DR DELTONA FL 32738 |
| LARS, LONNQUIST | 425    BUCHANAN AVE # 308 CAPE CANAVERAL FL 32920 |
| LARS, PIEHLER | 161    CHAPELTOWNE CIR BALTIMORE MD 21236 |
| LARSEN, AMBER | 132 LITTLE BAY  AVE H YORKTOWN VA 23693 |
| LARSEN, AMY | 5320 WHITSETT AV APT 5 VALLEY VILLAGE CA 91607 |
| LARSEN, BLAIR | 912 S HIGHLAND AV LOS ANGELES CA 90036 |
| LARSEN, BRIAN | 15   STARBOARD CT GRAYSLAKE IL 60030 |
| LARSEN, CAROL R | 295 W CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014 |
| LARSEN, CHARLENE | 3    BERKSHIRE DR FARMINGTON CT 06032 |
| LARSEN, CHARLES | 9249 SPRINGFIELD AVE SKOKIE IL 60203 |
| LARSEN, DAVID | 90   DOLE AVE CRYSTAL LAKE IL 60014 |
| LARSEN, DELLA | 4 WHEATON CTR 203 WHEATON IL 60187 |
| LARSEN, ELIZABETH | 222 N COLUMBUS DR 2301 CHICAGO IL 60601 |
| LARSEN, ELLEN | 32    SEMINARY RD SIMSBURY CT 06070 |
| LARSEN, ELLYN M | 4764   HILL TRAIL RD 3A LISLE IL 60532 |
| LARSEN, EMAGENE | 24162 BRIONES DR LAGUNA NIGUEL CA 92677 |
| LARSEN, EVA | 1250 W CENTRAL RD    206 ARLINGTON HEIGHTS IL 60005 |
| LARSEN, GARY | 210 W LEMON AV APT 10 MONROVIA CA 91016 |
| LARSEN, GARY | 832 E GREYSTONE AV MONROVIA CA 91016 |
| LARSEN, HAROLD | 114   PAR PINES BLVD DAVENPORT FL 33837 |
| LARSEN, HARVEY F | 401 W LAKE ST 1429 NORTHLAKE IL 60164 |
| LARSEN, HENRY | 8240   JUNIPER CT 28A PALOS HILLS IL 60465 |
| LARSEN, INGRID | FITNESS CENTER 675 N FIELD DR LAKE FOREST IL 60045 |
| LARSEN, JAN A | 910 S CATALINA AV REDONDO BEACH CA 90277 |
| LARSEN, JAY | 3801 E PACIFIC COAST HWY APT 108 LONG BEACH CA 90804 |
| LARSEN, JEAN | 4911    SOVEREIGN BLVD ROCKFORD IL 61108 |

| Claim Name | Address Information |
|---|---|
| LARSEN, JENNIFER | 1546  BRITTANIA WAY ROSELLE IL 60172 |
| LARSEN, JR, SHELDON | 234 ILLINOIS AVE BRISTOL CT 06010-2826 |
| LARSEN, KAREN K | 710 VINCENT PK REDONDO BEACH CA 90277 |
| LARSEN, KEN | 763  REVERE RD BOURBONNAIS IL 60914 |
| LARSEN, KENNETH | 1605  DRIFTWOOD LN CRYSTAL LAKE IL 60014 |
| LARSEN, KRISTEN | 6924 N GREENVIEW AVE 2W CHICAGO IL 60626 |
| LARSEN, KRISTIN | 2600 E IDAHO 202 LAS CRUCES NM 88011 |
| LARSEN, LINDA | 316 W ELM ST WHEATON IL 60187 |
| LARSEN, LINDA | 7652 GARFIELD AV APT 56 HUNTINGTON BEACH CA 92648 |
| LARSEN, LYNN | 16637 PARKSIDE AVE SOUTH HOLLAND IL 60473 |
| LARSEN, LYNNE | 2150   IBIS ISLE RD # 14 WEST PALM BCH FL 33480 |
| LARSEN, MARGARET | 4876 NW  103RD DR CORAL SPRINGS FL 33076 |
| LARSEN, MARK | 15383 ROLLINGWOOD  DR CARROLLTON VA 23314 |
| LARSEN, MARLO | 49775 OTTOWA ST TEHACHAPI CA 93561 |
| LARSEN, MARY | 7401  VILLAGE RD 1 SYKESVILLE MD 21784 |
| LARSEN, MARY E | 45162 ELM ST INDIO CA 92201 |
| LARSEN, MATT   W. | 11 ERICSON AISLE IRVINE CA 92620 |
| LARSEN, MILDRED | 41221 VISTA LINDA PALMDALE CA 93551 |
| LARSEN, PACKARD | 340 NW  19TH ST # 107 BOCA RATON FL 33432 |
| LARSEN, PATTY | 567 S GRACE ST LOMBARD IL 60148 |
| LARSEN, PAUL | 438 RADCLIFF DR WALNUT CA 91789 |
| LARSEN, PAULA | 26 N CAROLINE ST CRYSTAL LAKE IL 60014 |
| LARSEN, PETER | 731  MOFFETT RD LAKE BLUFF IL 60044 |
| LARSEN, RAYMOND | 1612   GATSBY CT CASSELBERRY FL 32707 |
| LARSEN, ROBERTA | 530  ELMORE ST PARK RIDGE IL 60068 |
| LARSEN, ROBIN | 1383 POQUOSON  AVE POQUOSON VA 23662 |
| LARSEN, ROGER | 2890 HIDDEN HILLS WY CORONA CA 92882 |
| LARSEN, ROY M | 25967 GLEN SUMMER DR LOMA LINDA CA 92354 |
| LARSEN, SCOTT | 4222 95TH ST PLEASANT PRAIRIE WI 53158 |
| LARSEN, SEAN | 5389 PLAYA VISTA DR APT D404 LOS ANGELES CA 90094 |
| LARSEN, SUSAN | 506 STANFORD RD BURBANK CA 91504 |
| LARSEN, VIRGINIA | 5801   CAMINO DEL SOL  # 405 BOCA RATON FL 33433 |
| LARSEN, WAYNE | 112 VAN CUREN  CT YORKTOWN VA 23693 |
| LARSEN, WAYNE | 19 CLAYTON AVE LAKE VILLA IL 60046 |
| LARSEN, WAYNE | 700 E EUCLID AVE 226 PROSPECT HEIGHTS IL 60070 |
| LARSEN, WAYNE | 3754 W  VALLEY GREEN DR DAVIE FL 33328 |
| LARSEN, WILLIAM | 44436 15TH ST E APT 3 LANCASTER CA 93535 |
| LARSH, RICK | 7609 E APPLETREE LN ORANGE CA 92869 |
| LARSKI, JULIA | 2914 W 40TH ST 2ND CHICAGO IL 60632 |
| LARSON  MIKE | 5812 REBA ST MORTON GROVE IL 60053 |
| LARSON,  WARREN | 611  ASH AVE MORRISON IL 61270 |
| LARSON, ALAN | 8825   RAMBLEWOOD DR # 1501 CORAL SPRINGS FL 33071 |
| LARSON, ANDREA | 615 MEADOW CREEK DR 6A DE KALB IL 60115 |
| LARSON, ANGELA  G | 1703 W CATALPA AVE 1E CHICAGO IL 60640 |
| LARSON, ARACELI | 6721 PHAETON AV PICO RIVERA CA 90660 |
| LARSON, AUGUST | 2006 NE  32ND CT LIGHTHOUSE PT FL 33064 |
| LARSON, BARBARA | 4950 DOGWOOD ST SHADY SIDE MD 20764 |
| LARSON, BARBARA  A | 5200 IRVINE BLVD APT 381 IRVINE CA 92620 |
| LARSON, BIRST | 238 S ADDISON ST BENSENVILLE IL 60106 |

| Claim Name | Address Information |
| --- | --- |
| LARSON, BLAKE AND KATIE | 1461 S CANDLESTICK WAY WAUKEGAN IL 60085 |
| LARSON, BRANDON | 482  MERILOT DR ROSCOE IL 61073 |
| LARSON, BRUCE | 65 ELLSWORTH ST LADERA RANCH CA 92694 |
| LARSON, C | 5017 N WOLCOTT AVE 103 CHICAGO IL 60640 |
| LARSON, CARLETTA | 4600 N CUMBERLAND AVE    514 CHICAGO IL 60656 |
| LARSON, CATHERINE | 7801 S  ARAGON BLVD # 4 SUNRISE FL 33322 |
| LARSON, CELESTA | 1325 PARTRIDGE LN OCEANSIDE CA 92054 |
| LARSON, CHAD | 2000 PARKSIDE AV BURBANK CA 91506 |
| LARSON, CHARLES | 195 W PUETZ RD H201 OAK CREEK WI 53154 |
| LARSON, CHERYL | 42 CLAY  DR NEWPORT NEWS VA 23606 |
| LARSON, CHERYL | 333 E ONTARIO ST 1404B CHICAGO IL 60611 |
| LARSON, CHRIS | 2915  TALAGA DR ALGONQUIN IL 60102 |
| LARSON, CLORIG | 145 MELODY LN APT B COSTA MESA CA 92627 |
| LARSON, CRAIG | 13298 W STONEBRIDGE LN HUNTLEY IL 60142 |
| LARSON, DANIEL | 1546 SUNNYVALE DR HEALDSBURG CA 95448 |
| LARSON, DAVID | 202  WESTMINSTER WAY LINCOLNSHIRE IL 60069 |
| LARSON, DAVID | 2516 W ALPHA CT DE KALB IL 60115 |
| LARSON, DAVID | 24138 MATTHEW PL NEWHALL CA 91321 |
| LARSON, DAVID | 2810 17TH ST APT 114 HUNTINGTON BEACH CA 92648 |
| LARSON, DEAN | 901 FLORSHEIM DR    121 LIBERTYVILLE IL 60048 |
| LARSON, DEBRA | 617  DARTMOUTH LN SCHAUMBURG IL 60193 |
| LARSON, DELORES | 25136 EVERETT DR NEWHALL CA 91321 |
| LARSON, DEN | 3503 N CALVERT ST BALTIMORE MD 21218 |
| LARSON, DENICE | 1113  MICHAEL DR MORRIS IL 60450 |
| LARSON, DENNIS | 469 N ELA RD INVERNESS IL 60067 |
| LARSON, DENNIS | 23300 INGOMAR ST CANOGA PARK CA 91304 |
| LARSON, DIANE | PO BOX 86199272 SIOUX FALLS SD 57186 |
| LARSON, DON | 104    PARADISE HARBOUR BLVD # 115 115 NORTH PALM BEACH FL 33408 |
| LARSON, DOROTHY | 702 W ALGONQUIN RD 2 DES PLAINES IL 60016 |
| LARSON, DWIGHT | 02S458  LLOYD AVE LOMBARD IL 60148 |
| LARSON, EDWARD | 8068 S  CADIZ CT ORLANDO FL 32836 |
| LARSON, ELAINE | 3048 NE  5TH AVE WILTON MANORS FL 33334 |
| LARSON, ELLEN | 6923 W SHAKESPEARE AVE 1ST CHICAGO IL 60707 |
| LARSON, ERIC | 26   PINNEY ST # 16 ELLINGTON CT 06029 |
| LARSON, ERIC | 1230 N WESTERN AVE 305 LAKE FOREST IL 60045 |
| LARSON, ERIC, COLUMBIA | 2 E 8TH ST 806B CHICAGO IL 60605 |
| LARSON, ERIKA | 832 LARCHWOOD DR BREA CA 92821 |
| LARSON, G | 5200 IRVINE BLVD APT 418 IRVINE CA 92620 |
| LARSON, GAIL | 1849  WINDFIELD DR MUNSTER IN 46321 |
| LARSON, GARY A | 2815 MT NIGUEL CIR CORONA CA 92882 |
| LARSON, GENE | 300 N STATE ST 4403 CHICAGO IL 60654 |
| LARSON, GEORGE | 12901 S RIDGELAND AVE PALOS HEIGHTS IL 60463 |
| LARSON, GERALD | 639 SHANAS LN ENCINITAS CA 92024 |
| LARSON, HEATHER | 1167 COSMOS AV APT 201 VENTURA CA 93004 |
| LARSON, HILLARY | 6012 NEWLIN AV APT A WHITTIER CA 90601 |
| LARSON, IVAN | 3400 N OTTAWA AVE CHICAGO IL 60634 |
| LARSON, J | 8937  PHEASANT LAKE DR TINLEY PARK IL 60487 |
| LARSON, J | 330 60TH CT WILLOW BROOK IL 60527 |
| LARSON, JAMES | 201 E STATE ST GENEVA IL 60134 |

| Claim Name | Address Information |
| --- | --- |
| LARSON, JAMES | 1830 W WARNER AVE CHICAGO IL 60613 |
| LARSON, JAMES L | 12340 ALGONQUIN RD APPLE VALLEY CA 92308 |
| LARSON, JAMIE | 1430 CROSBY ST 2 ROCKFORD IL 61107 |
| LARSON, JANET | 1250 E WILSON ST BATAVIA IL 60510 |
| LARSON, JANET | 501 N CASS AVE 505 WESTMONT IL 60559 |
| LARSON, JANET & ERIC | 3336 N SEELEY AVE CHICAGO IL 60618 |
| LARSON, JASON, S I U | 604-1/2 N BILLY BRYAN ST 2ND CARBONDALE IL 62901 |
| LARSON, JENNIFER | 26742 CLAUDETTE ST APT 450 CANYON COUNTRY CA 91351 |
| LARSON, JESSICA | 1363 GEORGETOWN DR CAROL STREAM IL 60188 |
| LARSON, JIM | 1285 W 25TH ST SAN PEDRO CA 90731 |
| LARSON, JOSH | 2625 DEL WY APT A HUNTINGTON BEACH CA 92648 |
| LARSON, JOY | 184 MAPLE RD STORRS CT 06268-2571 |
| LARSON, JULIE | 3613 GREENLEAF CT SPRING GROVE IL 60081 |
| LARSON, JULIE | 3224 SUNSET AVE WAUKEGAN IL 60087 |
| LARSON, JULIE | 10804 N 6000W RD MANTENO IL 60950 |
| LARSON, KAREN L | 219 SAPPHIRE AV BALBOA ISLAND CA 92662 |
| LARSON, KATHERINE | 33 LYNN DR HAWTHORN WOODS IL 60047 |
| LARSON, KAY | 2797 REDWING CIR COSTA MESA CA 92626 |
| LARSON, KELLI | 1530 S STATE ST 815 CHICAGO IL 60605 |
| LARSON, KENNETH A | 520 ILLINOIS AVE BATAVIA IL 60510 |
| LARSON, KEVIN | 7596 EL CERRO DR BUENA PARK CA 90620 |
| LARSON, L | 1043 PALMS BLVD VENICE CA 90291 |
| LARSON, LAURA E | 156 WEBSTER PL VERNON HILLS IL 60061 |
| LARSON, LEA | 75 E ELMWOOD DR CHICAGO HEIGHTS IL 60411 |
| LARSON, LEROY | 5363    LAKE ST TANGERINE FL 32777 |
| LARSON, LORETTA | 1555 N ASTOR ST 2ONE CHICAGO IL 60610 |
| LARSON, LYDIA | 806 OAKDALE AV MONROVIA CA 91016 |
| LARSON, MARGARET | 14068 RED HILLS RD HUNTLEY IL 60142 |
| LARSON, MARK | 312 N AUSTIN BLVD 3A OAK PARK IL 60302 |
| LARSON, MARSHALL | 1035    HILLSBORO MILE  # 37 37 POMPANO BCH FL 33062 |
| LARSON, MATTEW | 15339 WEDDINGTON ST APT 4 SHERMAN OAKS CA 91411 |
| LARSON, MEGAN | 3620   BALDOCCHI DR BLOOMINGTON IL 61704 |
| LARSON, MELISSA | 29710 WYE OAK ST EASTON MD 21601 |
| LARSON, MICHAEL | 4731 W TULIP AVE MONEE IL 60449 |
| LARSON, MICHAEL | 22100 VICTORY BLVD APT D117 WOODLAND HILLS CA 91367 |
| LARSON, MILDRED | CENTRAL BAPTIST VILLAGE 4747 N CANFIELD AVE NORRIDGE IL 60706 |
| LARSON, MOLLY | 2613 MIDWAY BRANCH DR 304 ODENTON MD 21113 |
| LARSON, MRS LEROY | 700 SW  158TH LN WESTON FL 33326 |
| LARSON, MRS. LORI | 405 CALLE CORAZON OCEANSIDE CA 92057 |
| LARSON, ORVEL | 605 E BENTON ST MORRIS IL 60450 |
| LARSON, PATRICIA | 4882 HOWARD AV LOS ALAMITOS CA 90720 |
| LARSON, PATTI | 38 VIA ZAPADOR RCHO SANTA MARGARITA CA 92688 |
| LARSON, PAUL | 1017 GREENLEAF ST EVANSTON IL 60202 |
| LARSON, PAUL | 6340   AMERICANA DR 602 WILLOWBROOK IL 60527 |
| LARSON, PAUL | 5339 N SPAULDING AVE CHICAGO IL 60625 |
| LARSON, PAULA | 276    HALLADAY DR WEST SUFFIELD CT 06093 |
| LARSON, PHILLIP | 4529 FOREST AVE 4 BROOKFIELD IL 60513 |
| LARSON, RALPH, SIU | 200 S 18TH ST HERRIN IL 62948 |
| LARSON, RAYMOND | 330 N BLOOMFIELD CT VERNON HILLS IL 60061 |

| Claim Name | Address Information |
|---|---|
| LARSON, REVA | 1925 NORTH SHORE AVE DES PLAINES IL 60018 |
| LARSON, REYNA | 2443 W THOMAS ST 2 CHICAGO IL 60622 |
| LARSON, RICHARD | 220 E UNION AVE WHEATON IL 60187 |
| LARSON, RICHARD | 3300 N  STATE ROAD 7  # 419 HOLLYWOOD FL 33021 |
| LARSON, RICK | 25417 HOLLY BEACH DR SANTA CLARITA CA 91350 |
| LARSON, ROBERT | 1197 OAK TRAIL DR LIBERTYVILLE IL 60048 |
| LARSON, ROBIN | 200 E DELAWARE PL 3E CHICAGO IL 60611 |
| LARSON, ROBIN | 3023 CHARLEMAGNE AV LONG BEACH CA 90808 |
| LARSON, RON | 2841  CEDAR GLADE DR NAPERVILLE IL 60564 |
| LARSON, RONALD | 123   LUDLOW DR LONGWOOD FL 32779 |
| LARSON, RONALD | 940 PARK AVE THORNTON IL 60476 |
| LARSON, SCOTT | 680 N GREEN ST 306 CHICAGO IL 60622 |
| LARSON, SHARON | 7810 CLARK RD E45 JESSUP MD 20794 |
| LARSON, SHARON | 1300 N  17TH AVE # 205 HOLLYWOOD FL 33020 |
| LARSON, SUSAN | 46 MELROSE DR MISSION VIEJO CA 92692 |
| LARSON, SUSAN J | 2850 S SEPULVEDA BLVD APT 3 LOS ANGELES CA 90064 |
| LARSON, TRACY | 242 LINCOLN OAKS DR 1515 WILLOW BROOK IL 60527 |
| LARSON, VALARIE | 1119  CHERRYWOOD LN SCHERERVILLE IN 46375 |
| LARSON, VANESSA | 4222 ETHEL AV APT 29 STUDIO CITY CA 91604 |
| LARSON, WILLIAM | 4702  COTTAGE VIEW LN VALPARAISO IN 46383 |
| LARSON, WILLIE | 2425 N BEVERLY GLEN BLVD LOS ANGELES CA 90077 |
| LARSON, ZACHARY | 2595  DOROTHY DR AURORA IL 60504 |
| LARSSOM, SIEVERT | 1589 SE  9TH ST DEERFIELD BCH FL 33441 |
| LARSSON, BERTIL | 906 N EDGEMONT ST APT C LOS ANGELES CA 90029 |
| LARSSON, LEMMIKKI | 6600   CYPRESS RD # 109 PLANTATION FL 33317 |
| LARSSON, LORI | 307 E ADA AV GLENDORA CA 91741 |
| LARSYS, TAYLOR | 25 VIA LUCCA APT G406 IRVINE CA 92612 |
| LARUE M, PODMORE | 1710   WILLA CIR WINTER PARK FL 32792 |
| LARUE, ALDO | 148  ROSEHALL DR LAKE ZURICH IL 60047 |
| LARUE, DOROTHY L | 24381 PATRICIA ST LAGUNA HILLS CA 92656 |
| LARUE, E | 27575 BOSTON DR SUN CITY CA 92586 |
| LARUE, JOHN J | 2100 S  OCEAN LN # 2110 FORT LAUDERDALE FL 33316 |
| LARUE, JOSEPH | 670 NW  19TH ST # 301 FORT LAUDERDALE FL 33311 |
| LARUE, KEN | 561 FIRST ST GRAYSLAKE IL 60030 |
| LARUE, MEGAN | 10 W ELM ST 1408 CHICAGO IL 60610 |
| LARUE, MEGAN | 1 W SUPERIOR ST 4317 CHICAGO IL 60654 |
| LARUE, RAY | 170 W OAK ST 9P CHICAGO IL 60610 |
| LARUE, SUSAN | 212 SURREY DR # 108 BRISTOL CT 06010-7664 |
| LARUE, WEGNER | 15749   COUNTY ROAD 455  # B12 MONTVERDE FL 34756 |
| LARUE, WILLIAM | 16287 AVENIDA DE LORING MORENO VALLEY CA 92551 |
| LARUSSEL, MONICA | 6731 NW  6TH CT MARGATE FL 33063 |
| LARUSSO, ANDREA | 9880  FOLKERS DR FRANKFORT IL 60423 |
| LARUSSO, DIANNA | 19051 WINDRIDGE LN HUNTINGTON BEACH CA 92646 |
| LARUTTA, JOE | 2546 SUNBRIGHT DR DIAMOND BAR CA 91765 |
| LARWIN, KENNETH | 1965 WINDBREAK CIR EDMOND OK 73003 |
| LARY, JIMMY C | 2310 CLOVERDALE AV LOS ANGELES CA 90016 |
| LARYMORE, LEROY | 535 E MOOREHAVEN DR CARSON CA 90746 |
| LARZVL, OLIVIER | 87   COPLEY RD S GLASTONBURY CT 06073 |
| LAS CASA REALTY, INC. | 5713 YORK BL LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| LAS OLAS RIVER HOUSE | 333    LAS OLAS WAY # 610 FORT LAUDERDALE FL 33301 |
| LAS PALMAS APARTMENTS, INC./R. DEVIGI | 3539 NEWRIDGE DR. RNCHO PALOS VERDE CA 90275 |
| LAS VIRGENES USD, AUDREY | 4111 LAS VIRGENES RD CALABASAS CA 91302 |
| LAS, KINGA | 5448 W 64TH ST CHICAGO IL 60638 |
| LASAGNE, STEVE | 1261 NW  133RD AVE SUNRISE FL 33323 |
| LASAINE, JEROLD | 8229  DARTMOUTH LN HANOVER PARK IL 60133 |
| LASALLE BANK | 1212 S ASHLAND AVE CHICAGO IL 60608 |
| LASALLE BANK | 538 W DIVERSEY PKY CHICAGO IL 60614 |
| LASALLE BANK N A, PAMELA CUTTLER | 135 S LA SALLE ST 41 CHICAGO IL 60603 |
| LASALLE BANK, MARILYN ROMANO | 135 S LA SALLE ST 2325 CHICAGO IL 60603 |
| LASALLE BANK, TERESA | 1701  RIVER OAKS DR CALUMET CITY IL 60409 |
| LASALLE, DENNIS & ROSEANN | 1537    BRAEWICK ST WINTER SPRINGS FL 32708 |
| LASALLE, NORBERT | 1769 HIGHLAND AVE WILMETTE IL 60091 |
| LASALLE,JAMES | 8291 SW  44TH PL DAVIE FL 33328 |
| LASANE, TRINA Y. | 22440   CHAPPEL AVE SAUK VILLAGE IL 60411 |
| LASANTA, MAITTE | 7411    ATLANTA ST HOLLYWOOD FL 33024 |
| LASAR, JESSE | 10 BAYMARE RD CANOGA PARK CA 91307 |
| LASARO, LUCERO | 719 BRADSHAWE AV LOS ANGELES CA 90022 |
| LASATAR, ASHLEY | 4607 BEATTY DR RIVERSIDE CA 92506 |
| LASATER, MARVIN | 401 NE  MIZNER BLVD # 614 614 BOCA RATON FL 33432 |
| LASAYETTE, EZIKIEL | 14807 S NORMANDIE AV APT 7 GARDENA CA 90247 |
| LASBURY, MARY | 52    SKINNER RD BROAD BROOK CT 06016 |
| LASCANO, DELIA | 4730 N VINCENT AV APT B COVINA CA 91722 |
| LASCANO, MARLENE | 16581 WING LN LA PUENTE CA 91744 |
| LASCAREZ, SILVIA | 1720 E OAK HILL CT ONTARIO CA 91761 |
| LASCARI, SANTO | 80 GREENWOOD AVE MADISON NJ 07940 |
| LASCATTY, HELEN | 1425 11TH ST APT 19 SANTA MONICA CA 90401 |
| LASCH, ALAN | 6461 N NEWLAND AVE CHICAGO IL 60631 |
| LASCHINGER, LIZ | 14 SELSED GARTH LUTHERVILLE-TIMONIUM MD 21093 |
| LASCHINSKI, GERALD | 504  SHERYL LN GLENVIEW IL 60025 |
| LASCHINSKI, JEFF/KELLY | 861  BURNING TRL CAROL STREAM IL 60188 |
| LASCHINSKY, KENNETH | 145  HOPKINS RD BALTIMORE MD 21212 |
| LASCHKEWITCH, ROGER | 1073 VALLEY STREAM DR WHEELING IL 60090 |
| LASCHOBER, ELIZABETH | 3200 W 101ST ST 209 EVERGREEN PARK IL 60805 |
| LASCHOBER, MAUREEN | 16520 TETON DR LOCKPORT IL 60441 |
| LASCINSKI, HELEN | 10    GEORGE ST # 6 HARTFORD CT 06114 |
| LASCKO, ALBERT | 146 NORTHRIDGE AVE TORRINGTON CT 06790-3312 |
| LASCO, LENA | 8652 W AINSLIE ST NORRIDGE IL 60706 |
| LASCOLA, JEREMY | 242 S BERKLEY DR ROUND LAKE IL 60073 |
| LASCUOLA, NANCY | 2803  BELLFLOWER CT HAMPSTEAD MD 21074 |
| LASDAY, HOWARD | 10054    BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| LASEK, EDWARD  F | 3116 S DELAWARE AVE MILWAUKEE WI 53207 |
| LASEK, MARIA N. | 7151 GOUGH ST BALTIMORE MD 21224 |
| LASELLE, MICHAEL | 3508 N WILTON AVE F3 CHICAGO IL 60657 |
| LASELLE, NATALIE | 44    ROBIN BROOK DR NEWINGTON CT 06111 |
| LASER, DORIS K | 40016 BLUEBIRD LN PALMDALE CA 93551 |
| LASER, ELEANOR | 840 N LAKE SHORE DR 903 CHICAGO IL 60611 |
| LASER, JOE | 13578   E WHIPPET WAY DELRAY BEACH FL 33484 |
| LASER, NANCY | 4242 N PHEASANT TRAIL CT 3 ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| LASER, SARETTA | 102 LAKE FRONT WY RANCHO MIRAGE CA 92270 |
| LASERNA, BONITA | 176    SUMMER ST # 10A PORTLAND CT 06480 |
| LASERNA, OSCAR | 10061 NW  13TH ST PLANTATION FL 33322 |
| LASES, CESAR | 13702 CHESTNUT ST WHITTIER CA 90605 |
| LASH, ALERIE | 2834    OAKLEIGH LN DAVIE FL 33328 |
| LASH, ALFRED F. | 3220    HOLIDAY SPRINGS BLVD # 105 MARGATE FL 33063 |
| LASH, DENISE | 265    GREEN MANOR TER WINDSOR LOCKS CT 06096 |
| LASH, DIANNE | 1475  AMBERWOOD DR N ANNAPOLIS MD 21409 |
| LASH, IRVING | 2804    VICTORIA WAY # N4 COCONUT CREEK FL 33066 |
| LASH, KURT | 904 MONTEREY RD SOUTH PASADENA CA 91030 |
| LASH, MARY | 2011 SW  97TH TER MIRAMAR FL 33025 |
| LASH, RUTH | 269    PRESTON G BOCA RATON FL 33434 |
| LASH, SUSAN | 2730 WESTMINSTER RD ELLICOTT CITY MD 21043 |
| LASH, WALLY | 3791 NW  84TH AVE # 1E SUNRISE FL 33351 |
| LASHAUNDA, MCVAY | 4311 W 147TH ST APT 4 LAWNDALE CA 90260 |
| LASHAWN, ISSAC | 8548 SW  23RD CT PEMBROKE PINES FL 33025 |
| LASHBROOK, JEANNE | 3400 BEN LOMOND PL APT 109 LOS ANGELES CA 90027 |
| LASHBROOK, JODY | 1425 SW  1ST AVE DEERFIELD BCH FL 33441 |
| LASHBROOK, JOHN | 1749 N WELLS ST    1807 CHICAGO IL 60614 |
| LASHBROOK, JULIE | 525 E JEFFERSON ST BURLINGTON WI 53105 |
| LASHBROOK, MARY | 1608 CANYON DR FULLERTON CA 92833 |
| LASHELLE, JEANNE | 7515 SW  6TH CT NO LAUDERDALE FL 33068 |
| LASHEN IRVING | 450    EGRET CIR # 9108 DELRAY BEACH FL 33444 |
| LASHENKA, CHRIS | 331    GLEN ST NEW BRITAIN CT 06051 |
| LASHER, BETTE | 18 MICHAEL RD PARK FOREST IL 60466 |
| LASHER, HEATH | 313 N WAYNE AV FULLERTON CA 92833 |
| LASHER, JOHN V | 2800 NE  14TH ST # 10 FORT LAUDERDALE FL 33304 |
| LASHER, MARIAN | 206 S WALNUT AVE ARLINGTON HEIGHTS IL 60005 |
| LASHER, MARVIN | 7488 N  DEVON DR TAMARAC FL 33321 |
| LASHETTE, VICKIE | 50 RIDGEWOOD RD MIDDLETOWN CT 06457-1933 |
| LASHEVER, LESLIE | 25234 PRADO D LAS PANTERAS CALABASAS CA 91302 |
| LASHIN, MARILYN S. | 220    MONACO E DELRAY BEACH FL 33446 |
| LASHINSKY, BERNARD | 3911 ISABELL ST SKOKIE IL 60076 |
| LASHLEY, DONALD | 13574    SPRING BEND RD HARBERT MI 49115 |
| LASHLEY, JULLIAN | 1627 TUSTIN AV COSTA MESA CA 92627 |
| LASHLEY, MICHELLE | 1047 N HONORE ST 1A CHICAGO IL 60622 |
| LASHLEY, WESLEY | 2924    WOODLAND AVE BALTIMORE MD 21215 |
| LASHMET, PAUL | 529 QUEEN ANNE AVE ODENTON MD 21113 |
| LASHMETT DONNA, TED WALLACH | 1912 RIVIERA AV BANNING CA 92220 |
| LASINSKY, HARMAN | 3842 N ALTA VISTA TER CHICAGO IL 60613 |
| LASIOS, GERMAN | 6107    FLETCHER ST HOLLYWOOD FL 33023 |
| LASK, GARY | 3394 MIRADA RD HIGHLAND CA 92346 |
| LASK, PAM | 28705 MURRELET DR LAGUNA NIGUEL CA 92677 |
| LASK, VERNON | 39824 COTE D'AZURE MURRIETA CA 92563 |
| LASKA,  KENNETH | 8    ROSANNE LN PLAINVILLE CT 06062 |
| LASKA, CHERYL | 87    SPAK RD WILLINGTON CT 06279 |
| LASKA, ROBERT | 966    FERN DR DELRAY BEACH FL 33483 |
| LASKARZEWSKI, FLORENCE | 43    ACADEMY ST # 202 SOUTHINGTON CT 06489 |
| LASKAVY, MICHAEL | 5799 FREEBIRD LN APT 107 OAK PARK CA 91377 |

| Claim Name | Address Information |
|---|---|
| LASKE, DANIEL | 1625 N WINDSOR DR 101 ARLINGTON HEIGHTS IL 60004 |
| LASKE, THANAS | 102   JUNIPER LN GLASTONBURY CT 06033 |
| LASKER, ELIZABETH | 705 S LINWOOD AVE BALTIMORE MD 21224 |
| LASKER, HARRIET | 60   COLD SPRING RD # 106 ROCKY HILL CT 06067 |
| LASKERO, EDITH | 1200   ORCHARD HILL CT VILLA PARK IL 60181 |
| LASKEY, BARBARA | 128   WILSON AVE NEWINGTON CT 06111 |
| LASKEY, LINDAOBIL | 4418 POINT BLVDN BALTIMORE MD 21219 |
| LASKEY, WHITNEY | 1255 N STATE PKY 9AC CHICAGO IL 60610 |
| LASKI, DARA A | 24237 HARTLAND ST WEST HILLS CA 91307 |
| LASKI, ELIZABETH | 2514 EL TORO RD DUARTE CA 91010 |
| LASKI, LORRAINE | 530 S PEMBROOK CT B CRYSTAL LAKE IL 60014 |
| LASKIN, ARLINE W. | 8951 NW  12TH ST PLANTATION FL 33322 |
| LASKIN, BARBARA-PAT | 7146   HUNTINGTON LN # 108 DELRAY BEACH FL 33446 |
| LASKIN, DAVID | 911 W PEDREGOSA ST SANTA BARBARA CA 93101 |
| LASKIN, FERN | 6448   VIA PRIMO ST LAKE WORTH FL 33467 |
| LASKIN, JANET | 555 FOXWORTH BLVD 2010 LOMBARD IL 60148 |
| LASKIN, MARGOT | 1790 E  LAS OLAS BLVD # 32 FORT LAUDERDALE FL 33301 |
| LASKIN, MR. AND MRS | 271 S  HOLLYBROOK DR # 104 PEMBROKE PINES FL 33025 |
| LASKIN, RACHEL | 8902 SW  57TH ST COOPER CITY FL 33328 |
| LASKIN, SEYMOUR | 10433   SUNRISE LAKES BLVD # 204 SUNRISE FL 33322 |
| LASKO, GREG | 944 N 5TH ST ALLENTOWN PA 18102 |
| LASKO, JESSE | 8 SILVER BIRCH CT OWINGS MILLS MD 21117 |
| LASKO, MARGARET | 9 WINDERMERE WAY IVORYTON CT 06442 |
| LASKO, NORMANDY | 180 N LA SALLE ST 1925 CHICAGO IL 60601 |
| LASKO, STEVEN | 6671 CORY DR HUNTINGTON BEACH CA 92647 |
| LASKO, THOMAS | 14422   CRYSTAL TREE DR ORLAND PARK IL 60462 |
| LASKODY, SANDRA | 22876   STERLING LAKES DR BOCA RATON FL 33433 |
| LASKOS, WALTER | 13082 MINDANAO WY APT UNIT20 MARINA DEL REY CA 90292 |
| LASKOWSKI, JOHN | 1206 MANCHESTER MALL MC HENRY IL 60050 |
| LASKOWSKI, MARY | 805  BALDWIN AVE 103 WAUKEGAN IL 60085 |
| LASKOWSKI, PATRICIA | 3037 S 150W LA PORTE IN 46350 |
| LASKOWSKI, TIM | 6108   STAFFORD ST PLAINFIELD IL 60586 |
| LASKOWSKI, TOM | 502 RADLIFF RD BLOOMINGTON IL 61701 |
| LASKOWSKI, W | 467 N HIGHLAND AVE ELMHURST IL 60126 |
| LASKY, JEROME | 10137   MANGROVE DR # 102 BOYNTON BEACH FL 33437 |
| LASKY, M. | 6866   HUNTINGTON LN # 503 503 DELRAY BEACH FL 33446 |
| LASKY, MARGARET | 323   GEDDES TER WATERBURY CT 06708 |
| LASKY, PATRICIA | 44 HOBSON AVE BRISTOL CT 06010-7312 |
| LASKY, PAUL | 11291 SW  9TH CT FORT LAUDERDALE FL 33325 |
| LASKY, RALPH | 1413 JEFFERY CT HOMEWOOD IL 60430 |
| LASKY, RONALD | 17   LEDGECREST AVE # 1 NEW BRITAIN CT 06051 |
| LASKY, THEA | P.O. BOX 4213 MALIBU CA 90265 |
| LASKY,ROSE | 3200 N  PALM AIRE DR # 605 605 POMPANO BCH FL 33069 |
| LASLETT, MELISSA | 7938 ROYER AV CANOGA PARK CA 91304 |
| LASLIE, JOHN | 330 W DIVERSEY PKY 1905 CHICAGO IL 60657 |
| LASLO, JAMIL | 13  CHASE ST A WESTMINSTER MD 21157 |
| LASLO, JOYCE | 43 SINTON  RD NEWPORT NEWS VA 23601 |
| LASLO, PETER | 226-1/2 JOHNSON ST EAST PEORIA IL 61611 |
| LASLO, STEPHEN, LASALLE LANGUAGE | 1734 N ORLEANS ST CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| ACADEMY | 1734 N ORLEANS ST CHICAGO IL 60614 |
| LASNER, JULES | 7281   AMBERLY LN # 301 DELRAY BEACH FL 33446 |
| LASNER, NORMA | 6000 NW  64TH AVE # 102 102 TAMARAC FL 33319 |
| LASO, ROSE | 6565 ENCINA CT CHINO CA 91710 |
| LASON, DOROTA | 4712  LAUREL AVE GLENVIEW IL 60025 |
| LASORBA, EILEEN | 321  HIGH POINT DR LINDENHURST IL 60046 |
| LASOS, LISA | 243 SONORA DR APT 9 SAN BERNARDINO CA 92404 |
| LASOTA, ANN | 6070 NW  64TH AVE # 301 TAMARAC FL 33319 |
| LASOTA, JAMES | 737 W WASHINGTON BLVD CHICAGO IL 60661 |
| LASOTA, LEON | 333 HICKORY AVE ROMEOVILLE IL 60446 |
| LASPADA, JUDY | 425 MERRIMAC WY APT F201 COSTA MESA CA 92626 |
| LASPAS, HELEN | 9805  FILLMORE ST CROWN POINT IN 46307 |
| LASPINAS, DANITA | 8122 W DEMPSTER ST NILES IL 60714 |
| LASPISA, GRACE | 1105 W BARTLETT RD 314 BARTLETT IL 60103 |
| LASPRILLA, OLGA | 9987   BOCA GARDENS TRL # A BOCA RATON FL 33496 |
| LASQUETY, ELLEN | 154 LAS PALMAS IRVINE CA 92602 |
| LASRICH, TALARA | 333 MAINSAIL  DR HAMPTON VA 23664 |
| LASRY, JULIE | 7900 AIRLANE AV LOS ANGELES CA 90045 |
| LASS, LORI | 5402 LUDLOW AV GARDEN GROVE CA 92845 |
| LASS, MARC | 1307 W LAKE ST    104 ADDISON IL 60101 |
| LASS, MERVIN | 625   OAKS DR # 607 POMPANO BCH FL 33069 |
| LASS, MR DARREN | 13515 JOSHUA PL CHINO CA 91710 |
| LASS, RONALD | 6768   CATANIA DR BOYNTON BEACH FL 33472 |
| LASS, TINA | 29 CREMIN DR LAKE VILLA IL 60046 |
| LASS-GARDINER, MARGARET | 4143 W LAKEVIEW RD LAKE GENEVA WI 53147 |
| LASSA, JOSEPH | 3708 N MARSHFIELD AVE 3C CHICAGO IL 60613 |
| LASSA, LENEARD | 5756 S KEELER AVE CHICAGO IL 60629 |
| LASSAHN, BONNIE | 913 DELRAY DR FOREST HILL MD 21050 |
| LASSAHN, KEVIN AND JENNIFER | 3727 GREEN SPRING RD HAVRE DE GRACE MD 21078 |
| LASSALLE, DAVID | 28171 OAKLANDS RD EASTON MD 21601 |
| LASSAS, JUTTA | 2420   DIANA DR # 203 HALLANDALE FL 33009 |
| LASSAW, PAM | 7194   PROMENADE DR # 101 BOCA RATON FL 33433 |
| LASSEK, LISA | 920 N OGDEN DR APT 5 WEST HOLLYWOOD CA 90046 |
| LASSEN, DON | 2522 N SAN MIGUEL DR ORANGE CA 92867 |
| LASSEN, ELIZABETH | 1491 AMBERWOOD DR S ANNAPOLIS MD 21409 |
| LASSEN, JESSIE | 21   DOWD AVE # 1 CANTON CT 06019 |
| LASSEN, JIM | 33 CAMPERT DR ASHFORD CT 06278-1212 |
| LASSEN, LORI | 76   SUNSET RD NEWINGTON CT 06111 |
| LASSEN, MRS | 324 VICTORIA ST APT C-101 COSTA MESA CA 92627 |
| LASSER, DAVID | 347 N E NEW RIVER DR # 2107 2107 FORT LAUDERDALE FL 33301 |
| LASSER, JOHN | 3800 N CALIFORNIA AVE 108 CHICAGO IL 60618 |
| LASSER, JOHN | 3800 N CALIFORNIA AVE 108P CHICAGO IL 60618 |
| LASSETER, CAROL | 2017 W GIDDINGS ST    2 CHICAGO IL 60625 |
| LASSETER, NANCY | 6741 LINCOLN AV APT 118 BUENA PARK CA 90620 |
| LASSILA, MATTI | 2900   NORWAY PINE LN LANTANA FL 33462 |
| LASSISTER, MICHAEL #218204 | P O BOX 16481 1-B CHESAPEAKE VA 23328 |
| LASSITER, BARBARA | 615 MICHIGAN DR APT L HAMPTON VA 23669 |
| LASSITER, CARRIE | 11864 WHITE MOUNTAIN CT ALTA LOMA CA 91737 |
| LASSITER, CHARLES | 408 NW  5TH TER HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| LASSITER, JOHN | 150    STIRLING RD # 308 DANIA FL 33004 |
| LASSITER, KITTY A. | 603    ADIRONDACK AVE ORLANDO FL 32807 |
| LASSITER, LEON 7 URSELIA | 500 W RAMONA DR RIALTO CA 92376 |
| LASSITER, MICHAEL | 820 CONSTANCE  DR L NEWPORT NEWS VA 23601 |
| LASSITER, MICHAEL | 4150 HAYES MILL RD BASKERVILLE VA 23915 |
| LASSITER, MICHAEL | PO BOX 1188 DORM 3-A DUBLIN VA 24084 |
| LASSITER, RON | 4 SUMMIT RIDGE  CIR HAMPTON VA 23666 |
| LASSITER, RONALD | 2270 KINGS CREEK LN NEWPORT NEWS VA 23602 |
| LASSITER, ROSCOE | 1508 CRONIN DR HAMPTON VA 23663 |
| LASSITER, TRACY | 1501 BARRETT RD BALTIMORE MD 21207 |
| LASSITER, WALTER | 5851    HOLMBERG RD # 422 PARKLAND FL 33067 |
| LASSITER, WALTER | 831 NW  85TH TER # 2106 2106 PLANTATION FL 33324 |
| LASSMAN, DAVID | 10158 MAXINE ST ELLICOTT CITY MD 21042 |
| LASSMAN, MATTHEW | 2755  MARCY AVE EVANSTON IL 60201 |
| LASSMAN, SAMUEL | 17    GREENBRIER DR WEST HARTFORD CT 06117 |
| LASSMAN, WALTER | 5403 NEWCASTLE AV APT 42 ENCINO CA 91316 |
| LASSNER, GRACE | 2217    CYPRESS ISLAND DR # 701 POMPANO BCH FL 33069 |
| LASSNER, MILDRED | 1420 S OAKHURST DR APT 209 LOS ANGELES CA 90035 |
| LASSNER, VIRGINIA | 1308 CABRILLO AV VENICE CA 90291 |
| LASSO, ANAYANSI | 312 NORFOLK ST SEVERNA PARK MD 21146 |
| LASSO, KATHY | 2318 N LENOX CT ROUND LAKE BEACH IL 60073 |
| LASSO, MARIXA | 831 E WINDSOR RD APT 5 GLENDALE CA 91205 |
| LASSOFF, JERRY | 1400 E MENLO AV APT SP86 HEMET CA 92544 |
| LASSONDE, LAURIE | 126 JUDY LN SOUTH WINDSOR CT 06074-3424 |
| LAST, BERNARD | 7742    CHERRY BLOSSOM ST BOYNTON BEACH FL 33437 |
| LAST, CHEYEN | 25343 SILVER ASPEN WY VALENCIA CA 91381 |
| LAST, DAN | 4150 ARCH DR APT 214 STUDIO CITY CA 91604 |
| LAST, FRED | 7804    LAKESIDE BLVD # 406 BOCA RATON FL 33434 |
| LAST, GLORIA | 5700 NW  81ST AVE TAMARAC FL 33321 |
| LASTER, GENE | 9190  SETTLERS RDG SAINT JOHN IN 46373 |
| LASTER, KRISTINA | 7109 ROLLING BEND RD F GWYNN OAK MD 21244 |
| LASTER, LINDA | 45 CAVALIER RD HAMPTON VA 23669 |
| LASTER, MARY | 909 WOODBRIDGE CT K EDGEWOOD MD 21040 |
| LASTER, WALTER | 733 S WALNUT AVE ARLINGTON HEIGHTS IL 60005 |
| LASTFOGEL, JESSICA | 2001 PHILLIPS TER 12 ANNAPOLIS MD 21401 |
| LASTIHENOS, MAUREEN | 6404    BRANCHWOOD DR LAKE WORTH FL 33467 |
| LASTOFF, EDWARD | 7321 NW  18TH ST # 205 MARGATE FL 33063 |
| LASTRES, JOYCE | 504 N RIVER RD C306 NAPERVILLE IL 60563 |
| LASTRICO, MARCELA | 10726 ESTHER AV LOS ANGELES CA 90064 |
| LASTWICH, DON | 1355 DEVLIN DR LOS ANGELES CA 90069 |
| LASUNNS, ANDY | 5250 VISCAYA CT RIVERSIDE CA 92509 |
| LASURE, CLEOPHUS | 2611 W 82ND ST CHICAGO IL 60652 |
| LASURE, RANDY | 9696    TAVERNIER DR BOCA RATON FL 33496 |
| LASUSA, EVA | 5042 N OTTAWA AVE CHICAGO IL 60656 |
| LASUSA, MARION | 737  N HIGH POINT BLVD # B DELRAY BEACH FL 33445 |
| LASWELL, MRS MARIE D | 220 E MAPLE ST GLENDALE CA 91205 |
| LASZ, KEVIN | 10636 WOODLEY AV APT 44 GRANADA HILLS CA 91344 |
| LASZAIC, MARTIN | 2325    GUIANA PLUM DR ORLANDO FL 32828 |
| LAT EVENT-FESTIVAL OF BOOKS | 202 W FIRST ST LOS ANGELES CA 90052 |

| Claim Name | Address Information |
| --- | --- |
| LAT, EMMANUEL | 206 GLENWOOD AVE WILLOW SPRINGS IL 60480 |
| LATACZ, LAURA | 3733 N OLEANDER AVE CHICAGO IL 60634 |
| LATAG, CESAR M | 12683 DOGWOOD WY MORENO VALLEY CA 92557 |
| LATAILLADE, RAPHAELE J | 5690 COACH HOUSE CIR APT F BOCA RATON FL 33486 |
| LATAILLE, ROBERT | 1248 SW  32ND ST FORT LAUDERDALE FL 33315 |
| LATAL, AGNES | 1233 S 58TH CT CICERO IL 60804 |
| LATALA, JOSEPH | 4532   BOUGAINVILLA DR # 11 LAUD-BY-THE-SEA FL 33308 |
| LATALL, KATHLEEN | 1354 S FINLEY RD 3S LOMBARD IL 60148 |
| LATANYA, WILSON | 3303   MARDIS RD ORLANDO FL 32808 |
| LATASHA M., MCPHERSON | 13044   SCOTTISH PINE LN CLERMONT FL 34711 |
| LATAWIEC, EDWARD | 341 BELL DR CARY IL 60013 |
| LATAYAM, NORMA | 15030 VALLEYHEART DR SHERMAN OAKS CA 91403 |
| LATCH, CHARLES | 7588 NW  117TH LN POMPANO BCH FL 33076 |
| LATCHFORD, ARTHUR | 8120 PAINTER AV APT 312 WHITTIER CA 90602 |
| LATCHFORD, GEORGE | 407  ASHLAND AVE 6G RIVER FOREST IL 60305 |
| LATCHUM, LUCY | 1210 MALLICOTTE  LN NEWPORT NEWS VA 23606 |
| LATEEF, AHMAD | 3513 SPRINGDALE AVE 1 BALTIMORE MD 21216 |
| LATEEF, SAYED | 7025 N KEDVALE AVE LINCOLNWOOD IL 60712 |
| LATEER, LOUISE | 1140 OLD MILL RD 504F HINSDALE IL 60521 |
| LATEK, JOHN | 10800  KILPATRICK AVE 3SW OAK LAWN IL 60453 |
| LATENDRESSE, JEFF | 5467 WHITMORE WAY LAKE IN THE HILLS IL 60156 |
| LATENDRESSE, TAMMY | 773 TRAILS  LN NEWPORT NEWS VA 23608 |
| LATERRA, JOHN | 5401  SAINT ALBANS WAY BALTIMORE MD 21212 |
| LATERRA, JULIE | 27 CAVERLY MILL ROAD COLCHESTER CT 06415 |
| LATERRICE KEY | 1851 NW  36TH AVE FORT LAUDERDALE FL 33311 |
| LATESTE, G.W. | 2520 PARK LAKE SANTA ANA CA 92705 |
| LATEVOLA, MONICA | 6360   LANDINGS WAY TAMARAC FL 33321 |
| LATHAM, ALMA | 276 UTE LN VENTURA CA 93001 |
| LATHAM, ARTHUR | 9709 ILLINOIS ST HEBRON IL 60034 |
| LATHAM, AXZAVIA | 9500 ZELZAH AV NORTHRIDGE CA 91325 |
| LATHAM, BILL | 5979 STONEHEDGE DR SALISBURY MD 21801 |
| LATHAM, BRENNAN | 34  BERKSHIRE LN LINCOLNSHIRE IL 60069 |
| LATHAM, CHARLES | 1 WOODLAND RD PORTLAND CT 06480-1515 |
| LATHAM, DAVID | 33615 CAPSTAN DR MONARCH BEACH CA 92629 |
| LATHAM, FRANCES | 2501 W 155TH ST GARDENA CA 90249 |
| LATHAM, HEATHER | 905 ORCHID WY CARLSBAD CA 92011 |
| LATHAM, JOAN | 331 NEW JERSEY AVE NE GLEN BURNIE MD 21060 |
| LATHAM, JOANN | 5805 THE ALAMEDA BALTIMORE MD 21239 |
| LATHAM, JOHN | 4104 THREECHOPT  RD HAMPTON VA 23666 |
| LATHAM, JOSEPH | 1091  NOTLEY CT PASADENA MD 21122 |
| LATHAM, JOSEPH | 6321 N WINTHROP AVE 309 CHICAGO IL 60660 |
| LATHAM, LYZA | 920 SW  22ND ST FORT LAUDERDALE FL 33315 |
| LATHAM, PEGGY | 6445 NEDDY AV WEST HILLS CA 91307 |
| LATHAM, RICHARD M | 2100  PEPPER VALLEY DR GENEVA IL 60134 |
| LATHAM, RONALD | 3258  SERPENTINE DR MOMENCE IL 60954 |
| LATHAM, ROSE LEE | 2525 E WASHINGTON ST APT A106 SUFFOLK VA 23434 |
| LATHAM, TRAVIS | 1530 S STATE ST UNIT 923 CHICAGO IL 60605 |
| LATHAN TRACY | PO BOX 4  RT 626 WAKE VA 23176 |
| LATHAN, JOSEPH W | 18638 KNAPP ST NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
|---|---|
| LATHAN, LAVON | 14123 YUKON AV APT 7 HAWTHORNE CA 90250 |
| LATHAN, MILDRED | 44 POPLAR CREEK DR A ELGIN IL 60120 |
| LATHAN, PAT | 4049 SW  68TH WAY MIRAMAR FL 33023 |
| LATHAN, R | 1727 W LAKE ST CHICAGO IL 60612 |
| LATHE, MELINDA | 3206 ELMO DR RANDALLSTOWN MD 21133 |
| LATHE, WARREN | 7919 COVINGTON AVE GLEN BURNIE MD 21061 |
| LATHE, WILLIAM | 2830  CARROLL ST BALTIMORE MD 21230 |
| LATHEMA, RUTH | 10286 SONNETT ST STANTON CA 90680 |
| LATHON, DENISE | 688 N RIMSDALE AV APT #1 COVINA CA 91722 |
| LATHROP, BETTY JO | 11808 RIVERSIDE DR APT 10 VALLEY VILLAGE CA 91607 |
| LATHROP, DAWN | 383   PECK LN BRISTOL CT 06010 |
| LATHROP, FRANK | 10647 HOMAGE AV WHITTIER CA 90604 |
| LATHROP, HERBERT | 10   HEWEY ST WATERBURY CT 06708 |
| LATHROP, KELLY | 123 COOPER AVE REAR ELGIN IL 60120 |
| LATHROP, MAJORIE | 1115 NE  10TH ST HALLANDALE FL 33009 |
| LATHROP, SR, JAMES | 29 UNIONVILLE AVE PLAINVILLE CT 06062-1129 |
| LATHROP, STEVEN | 383   PECK LN BRISTOL CT 06010 |
| LATHROP, STEVEN | 2246 HOLLY RIDGE DR OCOEE FL 34761 |
| LATHROP, WILLIAM | 217  STARK AVE SYCAMORE IL 60178 |
| LATHROPE, IRVING | 2127 N JUNIPER LN ARLINGTON HEIGHTS IL 60004 |
| LATHROUM, MATTHEW | 5262  CEDAR LN COLUMBIA MD 21044 |
| LATIER, ELISABETH | 49560 230TH ST W LANCASTER CA 93536 |
| LATIFF, KEYLA | 6221 SW  19TH ST MIRAMAR FL 33023 |
| LATIMER CITY NEWS | 111 WEST ADA PO BOX 10 WILBURTON OK 74578 |
| LATIMER, CHRIS | 1517 W WALTON ST 1 CHICAGO IL 60642 |
| LATIMER, GAIL | 1908 PINE ST HUNTINGTON BEACH CA 92648 |
| LATIMER, JAMES | 709 MAIDEN CHOICE LN 114S BALTIMORE MD 21228 |
| LATIMER, JESTIE | 8510 N  SHERMAN CIR # 201 201 MIRAMAR FL 33025 |
| LATIMER, JOANN | 2049 HARLE AV ANAHEIM CA 92804 |
| LATIMER, JOHN | 1383  LAUREL OAKS DR STREAMWOOD IL 60107 |
| LATIMER, JORDAN | 1743 COCHRAN ST APT H SIMI VALLEY CA 93065 |
| LATIMER, JUDITH | 3  PINEWALL PL TB BALTIMORE MD 21236 |
| LATIMER, LATOYA | 17121 NE  6TH AVE NORTH MIAMI BEACH FL 33162 |
| LATIMER, RICHARD | 1509 E OCEAN BLVD LONG BEACH CA 90802 |
| LATIMER, RODNEY | 105 LAUREL LN DE KALB IL 60115 |
| LATIMER, TRUDY | 17121 NE  6TH AVE NORTH MIAMI BEACH FL 33162 |
| LATIMER, VANESSA | 10330  DICKENS AVE 207D NORTHLAKE IL 60164 |
| LATIMORE, GREGORY | 631   43RD ST WEST PALM BCH FL 33407 |
| LATIMORE, HEDY | 6984 MIAMI ST RIVERSIDE CA 92506 |
| LATIMORE, KENT | 18951  KEELER AVE COUNTRY CLUB HILLS IL 60478 |
| LATIMORE, TYRONE | 6728 WEST BLVD APT 7 LOS ANGELES CA 90043 |
| LATIMORE, VIRGINIA | 1225 NW  6TH CT FORT LAUDERDALE FL 33311 |
| LATIN EXCURSIONS | 500 BAYVIEW DR SUNNY ISLES BEACH FL 33160-4780 |
| LATIN, BERNARD | 2540 PEAR BLOSSOM ST FULLERTON CA 92835 |
| LATIN, LEONARD | 12609 COLDBROOK AV DOWNEY CA 90242 |
| LATINA, CAROL | 149  HEATHGATE RD BOULDER HILLS IL 60538 |
| LATINA, SAL | 21 PEYTON PL MIDDLETOWN CT 06457-2339 |
| LATINE, KEN | 4500 NW  46TH ST TAMARAC FL 33319 |
| LATINI, RAYMOND | 51016   GALINA BAY BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| LATINO, MARCO | 2619 HARMONY PL LA CRESCENTA CA 91214 |
| LATINOVICH, GINA | 7311  QUICK AVE RIVER FOREST IL 60305 |
| LATINWO, ANTHONY | 3770 DUNN DR APT 20 LOS ANGELES CA 90034 |
| LATISLAN, DOUG | 6539 BLUCHER AV VAN NUYS CA 91406 |
| LATMAN, STEVE | 57  JAMES DR WESTMONT IL 60559 |
| LATNEY, SAMUEL | 233  RED CLAY RD 201 LAUREL MD 20724 |
| LATNIK, DONALD | 49   SAUSALITO DR BOYNTON BEACH FL 33436 |
| LATO, DIANE | 6823 N KOLMAR AVE LINCOLNWOOD IL 60712 |
| LATONA, ANGELINA | 503  CHERRY LN GLENVIEW IL 60025 |
| LATONA, DALE | 3439 CATTARAUGUS AV CULVER CITY CA 90232 |
| LATONA, JOSEPH | 7610   SIERRA RIDGE LN LAKE WORTH FL 33463 |
| LATONDRESS, EDWARD | 238 PATRICIA LN BARTLETT IL 60103 |
| LATORIA, JOSEPH | 1061  BROOKSTONE DR CAROL STREAM IL 60188 |
| LATORRACA, FRANK | 1751 W GEORGE ST CHICAGO IL 60657 |
| LATORRE, ANGELA | 1021 NE  24TH AVE # 31 POMPANO BCH FL 33062 |
| LATORRE, DEBORAH MICHELE | 12930 VALLEYHEART DR APT 10 STUDIO CITY CA 91604 |
| LATORRE, JOEL | 3111 WOODHOME AVE BALTIMORE MD 21234 |
| LATORRE, LISA | 228   RIPPLING LN WINTER PARK FL 32789 |
| LATORRE, LISSETTE | 8020 NW  54TH ST LAUDERHILL FL 33351 |
| LATORRE, MELVIN | 8 CALETA PL BALTIMORE MD 21220 |
| LATORRE, ONEILL | 218   LAKE POINTE DR # 103 OAKLAND PARK FL 33309 |
| LATOS, STEVEN | 21   VIA FLORESTA DR BOCA RATON FL 33487 |
| LATOUCHE, CLAUDE | 5660 SW  3RD PL # 108 MARGATE FL 33068 |
| LATOUCHE, LERONE | 651   BELLE GROVE LN WEST PALM BCH FL 33411 |
| LATOUR, CLEO | 1442 W 27TH ST APT 4 LOS ANGELES CA 90007 |
| LATOUR, L | 7551 RIVERPARK  RD GLOUCESTER PT VA 23062 |
| LATOUR, PATTY A. | 230   VIA D ESTE  # 1504 DELRAY BEACH FL 33445 |
| LATOURETTE, BILL | 820 W DRESSER DR MOUNT PROSPECT IL 60056 |
| LATOYA AILLIE | 11350 MEADOWSIDE DR SAINT LOUIS MO 63146-4920 |
| LATRANCE, MAGALIE | 1921 SW  4TH ST # 4 FORT LAUDERDALE FL 33312 |
| LATREILLE, STACIE | 23969 OAKLAND CT VALENCIA CA 91355 |
| LATRELL, STEVE | 969 LARRABEE ST APT 5 WEST HOLLYWOOD CA 90069 |
| LATRICE, ALLEN | 14712 SHEPARD DR DOLTON IL 60419 |
| LATRICE, WILLIAM | 4036 RUSTICO RD BALTIMORE MD 21220 |
| LATROBE, KATHARINE | 5709  RIDGEDALE RD BALTIMORE MD 21209 |
| LATROFA, VITO | 98 W GARDEN AVE PALATINE IL 60067 |
| LATROY, BRADDY DC# L45061 C2118U | 3950 TIGER BAY RD DAYTONA BEACH FL 32124 |
| LATSCH, SARAH | 867  BENEDETTI DR 107 NAPERVILLE IL 60563 |
| LATSON, ARIANNA | 129 N 6TH AVE 2 MAYWOOD IL 60153 |
| LATSON, KENDRA | 9889 NW  54TH PL CORAL SPRINGS FL 33076 |
| LATSONAS, JIM | 5711  SHERMAN AVE DOWNERS GROVE IL 60516 |
| LATSOS, ELIZABETH | 2323 MACDONALD LN FLOSSMOOR IL 60422 |
| LATT, NAY Z | 3712 VETERAN AV APT 5 LOS ANGELES CA 90034 |
| LATT, TIN | 26063 PAXTON PL LOMA LINDA CA 92354 |
| LATTA, JONN | 1437 DEAUVILLE PL COSTA MESA CA 92626 |
| LATTA, KEN | 1229 E LAKEVIEW AVE EUSTIS FL 32726 |
| LATTA, MARIA | 18104 FLYNN DR APT 4506 CANYON COUNTRY CA 91387 |
| LATTA, PAUL | 3621 BLACK WALNUT LN GLENWOOD MD 21738 |
| LATTA, PHIL | 2522  LIVE OAK DR CREST HILL IL 60403 |

| Claim Name | Address Information |
|---|---|
| LATTA, REBECCA | 512 BURCHER  RD NEWPORT NEWS VA 23606 |
| LATTA, WILLIAM | 13259 S CENTRAL AVE 36 PALOS HEIGHTS IL 60463 |
| LATTANZIO, ANGELO | 6000 NW  64TH AVE # 202 202 TAMARAC FL 33319 |
| LATTANZIO, VALLE | 24    TABSHEY CT WETHERSFIELD CT 06109 |
| LATTANZIO, WILLIAM | 2556  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| LATTARULO, MARY | 59    HIGH ST SOUTH WINDSOR CT 06074 |
| LATTER DAY SAINTS | 330 W. 56TH STREET  STE 23L NEW YORK NY 10019 |
| LATTER, CHRISTOPHER | 514 S DENVIR AVE CHICAGO IL 60612 |
| LATTIE, KOS | 3420    HEATHER DR TITUSVILLE FL 32796 |
| LATTIK  EUNICE | 5823 N HAZELWOOD AVE BALTIMORE MD 21206 |
| LATTIMER, CLYDE | 328 N  OCEAN BLVD # 101 POMPANO BCH FL 33062 |
| LATTIMER, STEVE | 1537 S HOLT AV LOS ANGELES CA 90035 |
| LATTIMORE, ANGELA | 2123  HOWARD ST 1H EVANSTON IL 60202 |
| LATTIMORE, DANIEL | 3134 W MARQUETTE RD    1D CHICAGO IL 60629 |
| LATTIMORE, DENNIS | 9743 VAL ST TEMPLE CITY CA 91780 |
| LATTIMORE, KERMIT | 1  HEATHER CT STREAMWOOD IL 60107 |
| LATTIMORE, TAMIKA | 609 BRIDGEVIEW RD C BALTIMORE MD 21225 |
| LATTIN, ALEXANDER | 1831 N HUDSON AVE D CHICAGO IL 60614 |
| LATTIN, RANDY | 3778 PIEDMONT DR APT D HIGHLAND CA 92346 |
| LATTIN, T | 329 N AVENUE 64 LOS ANGELES CA 90042 |
| LATTIZORI, CARMELLA | 65 PLEASANT VALLEY RD. PLEASANT VALLEY CT 06063-0101 |
| LATTO, RAYMOND | 812 N HILLSIDE AVE HILLSIDE IL 60162 |
| LATTOOD, KATIE | 40228 CALLE MEDUSA TEMECULA CA 92591 |
| LATTRELL, ROGER | 46 LOWER BOULDER TRL KILLINGWORTH CT 06419 |
| LATTY, EVELYN | 45 CANIONE RD # 42 GLASTONBURY CT 06033-7200 |
| LATU, CECILIA | 4767 W 118TH ST APT A HAWTHORNE CA 90250 |
| LATU, LOSE HINA | 17645 FRESNO ST HESPERIA CA 92345 |
| LATURNO, STEVEN | 1424 E 13TH ST UPLAND CA 91786 |
| LATUSZKIN, NICK | 2924 N 73RD CT ELMWOOD PARK IL 60707 |
| LATVANAS, ALEXANDER | 3 MAIDSTONE CT J BALTIMORE MD 21237 |
| LATYNSKI, EDDIE | 111 W 2ND ST APT B SAN BERNARDINO CA 92408 |
| LATZ, KENNETH | 6340  AMERICANA DR 312 WILLOWBROOK IL 60527 |
| LATZ, WAYNE | 504 S KENWOOD AVE BALTIMORE MD 21224 |
| LATZANICH, DR. GEORGE | 2000 S  OCEAN BLVD # 3J POMPANO BCH FL 33062 |
| LATZKE, DAN | 2915 N CLYBOURN AVE 407 CHICAGO IL 60618 |
| LATZKE, SCOTT | 105 SANDRA LN NORMAL IL 61761 |
| LATZKO, JINENE | 3536  CLINTON AVE BERWYN IL 60402 |
| LAU, ALFRED | 222 S FIGUEROA ST APT 1615 LOS ANGELES CA 90012 |
| LAU, BENSON | 1720 N FULLER AV APT 506 LOS ANGELES CA 90046 |
| LAU, BONNIE | 3230 N SHEFFIELD AVE 2C CHICAGO IL 60657 |
| LAU, CECILIA | 2568 PICCADILLY CIR THOUSAND OAKS CA 91362 |
| LAU, CHANG MEI | 15963 SW  8TH AVE # E203 DELRAY BEACH FL 33444 |
| LAU, CYNTHIA | 4960 N MARINE DR 1110 CHICAGO IL 60640 |
| LAU, DARRYL | 2413 ALDER WAY YORK PA 17406 |
| LAU, DAVID | 7712    FAIRWAY BLVD MIRAMAR FL 33023 |
| LAU, ELSIE W | 11045 MISSOURI AV APT 201 LOS ANGELES CA 90025 |
| LAU, ERIC | 11 CALIFORNIA ST APT D ARCADIA CA 91006 |
| LAU, ESTHER | 1630 S NORTON AV LOS ANGELES CA 90019 |
| LAU, FANNY | 321 CLEARWATER LN SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
|---|---|
| LAU, GORDON | 17125  SPRING HOLLOW CT MOUNT AIRY MD 21771 |
| LAU, HACHIU | 1350 E THELBORN ST WEST COVINA CA 91790 |
| LAU, HANS | 2002 N EASTWOOD DR ARLINGTON HEIGHTS IL 60004 |
| LAU, JEFFREY | 242   AVALON AVE LAUD-BY-THE-SEA FL 33308 |
| LAU, JENNIFER | 1222  CAMBRIDGE CT SHOREWOOD IL 60404 |
| LAU, JENNY | 10911 ROCHESTER AV APT 103 LOS ANGELES CA 90024 |
| LAU, LAKE | 625 WREDE WY WEST COVINA CA 91791 |
| LAU, LISA | 23200 WESTERN AV APT 246 HARBOR CITY CA 90710 |
| LAU, LISA | 232 N ORANGE AV MONTEREY PARK CA 91755 |
| LAU, MANDY | 11530 MISSISSIPPI AV LOS ANGELES CA 90025 |
| LAU, MARGARET M | 888 LEYLAND DR DIAMOND BAR CA 91765 |
| LAU, MR. DAVID | 10716 FRANCIS PL APT 15 LOS ANGELES CA 90034 |
| LAU, NELSON | 795 LAUREL PL MONTEREY PARK CA 91755 |
| LAU, PETER | 712 S CURLEY ST BALTIMORE MD 21224 |
| LAU, PETER KAIMAN | 695 BAXTER  LN NEWPORT NEWS VA 23602 |
| LAU, ROBERT | 494 GREGORY AVE    1D GLENDALE HEIGHTS IL 60139 |
| LAU, ROBERT | 2881   DAVIE BLVD FORT LAUDERDALE FL 33312 |
| LAU, SEAN | 1214 S ATLANTIC DR APT D COMPTON CA 90221 |
| LAU, SHUN | 2873 S FARRELL ST CHICAGO IL 60608 |
| LAU, SI | 1970 FLETCHER AV SOUTH PASADENA CA 91030 |
| LAU, STEVE | 4307 S HOMAN AVE CHICAGO IL 60632 |
| LAU, THOMAS | 1521 DEVERS RD YORK PA 17404 |
| LAU-LEON, EMILIA | 2422 ARLINE ST WEST COVINA CA 91792 |
| LAUAND, LEILA | 6760 NW  44TH TER COCONUT CREEK FL 33073 |
| LAUAR, SAM | 53   PEACHTREE PL BOYNTON BEACH FL 33436 |
| LAUB, GULLERMO | 18045   JAZZ LN BOCA RATON FL 33496 |
| LAUB, LAWRENCE SR | 15855 IRELAND RD MISHAWAKA IN 46544 |
| LAUB, RICHARD | 1101   RIVER REACH DR # 303 FORT LAUDERDALE FL 33315 |
| LAUB, VERNE LAUB | 1853 EDGEWOOD RD BALTIMORE MD 21234 |
| LAUBACH, BOBBIE | 106 MOORES CREEK  DR YORKTOWN VA 23693 |
| LAUBACH, FREDERICK | 1312 STOCKETT SQ BELCAMP MD 21017 |
| LAUBACH, GRETCHEN | 2120 ASTER RD MACUNGIE PA 18062 |
| LAUBACH, JOHN | 216 MARLYN AVE S BALTIMORE MD 21221 |
| LAUBACH, RICHARD | 2344 MARTIN DR BALTIMORE MD 21221 |
| LAUBACHER, MURIEL | 946 E NEARFIELD ST AZUSA CA 91702 |
| LAUBACKER, R J | 540 BLOUNT POINT RD NEWPORT NEWS VA 23606 |
| LAUBE, GARY & KATHY | 811 E APPLETREE LN ARLINGTON HEIGHTS IL 60004 |
| LAUBE, STEVE | 1357  WHIRLAWAY LN HANOVER PARK IL 60133 |
| LAUBER, JEANNE | 715 BELLE TERRE AVE BALTIMORE MD 21218 |
| LAUBER, MRS. B | 4276 PARK PALOMA CALABASAS CA 91302 |
| LAUBER, RAHCEL | 639 W GRACE ST 234 CHICAGO IL 60613 |
| LAUBER, SEYMOUR | 29130 MEDEA LN APT U 1206 AGOURA HILLS CA 91301 |
| LAUBY, JOE | 1965 WOODHAVEN DR BARTLETT IL 60103 |
| LAUBY, K | 4053 SUZIE CIR CORONA CA 92881 |
| LAUCAMP, CHAD | 628 W PATTERSON AVE 3E CHICAGO IL 60613 |
| LAUCELLA, EDWARD | 146   PINE ISLE DR # B SANFORD FL 32773 |
| LAUCHLAN, JOSEPH/MARGARET | 6256 FREMONT ST VENTURA CA 93003 |
| LAUCHLAN, SARA | 3429 CATTARAUGUS AV CULVER CITY CA 90232 |
| LAUCHLEN | 601 HILLPOINT  BLVD 623 SUFFOLK VA 23434 |

| Claim Name | Address Information |
|---|---|
| LAUCHLI, RYANN | 560 STANFORD CT IRVINE CA 92612 |
| LAUCHT, ELISABETH | 12 COLONIAL ACRES  DR HAMPTON VA 23664 |
| LAUDADIO, KAREN | 2604 SE  5TH CIR BOYNTON BEACH FL 33435 |
| LAUDATO, ELIZABETH | 441 NW  188TH TER PEMBROKE PINES FL 33029 |
| LAUDATO, LITA | 4990 VIA FRESCO CAMARILLO CA 93012 |
| LAUDE, JOSEPHINE | 1207   POINSETTIA DR DEERFIELD BCH FL 33442 |
| LAUDE, SUSAN | 4442 NEWPORT AVE BALTIMORE MD 21211 |
| LAUDE-LEWIS, KATHY | 7081 NW  16TH ST # B212 PLANTATION FL 33313 |
| LAUDENSLAGER, WILLIAM R | 1713 S ALBERT ST 12 ALLENTOWN PA 18103 |
| LAUDER, J. | 1217 SE  1ST ST FORT LAUDERDALE FL 33301 |
| LAUDER, JENNIFER | 1127   CHARLES VIEW WAY B BALTIMORE MD 21204 |
| LAUDER, WENDY | 16286 LAGO VISTA CT APPLE VALLEY CA 92307 |
| LAUDERALE, HENRY | 1224 BRECKENRIDGE CIR RIVA MD 21140 |
| LAUDERBACK, JEAN | 18300 FEATHERTREE WAY 303 MONTGOMERY VILLAGE MD 20886 |
| LAUDERBAUGH, KATE | 2214   PAYNE ST EVANSTON IL 60201 |
| LAUDERDALE, AVIANCE | 846 ROSE AV APT 5 LONG BEACH CA 90813 |
| LAUDERDALE, CHA'RAUN | 4027 W 137TH ST APT B HAWTHORNE CA 90250 |
| LAUDERDALE, MARK | 360 NW  69TH AVE # 101 PLANTATION FL 33317 |
| LAUDERDALE, SHARON | 6796 N PARAMOUNT BLVD APT B LONG BEACH CA 90805 |
| LAUDERDALE, TYRA | 3071 N ORANGE AV RIALTO CA 92377 |
| LAUDERHILL MIDDLE SCHOOL | 1901 NW  49TH AVE LAUDERHILL FL 33313 |
| LAUDERMILK, MATTIE | 800 DAPHIA  CIR 209 NEWPORT NEWS VA 23601 |
| LAUDERMILL, OTIS | 652 E 88TH PL LOS ANGELES CA 90002 |
| LAUDEVIAN, LUIS | 4602 SW  160TH AVE # 521 MIRAMAR FL 33027 |
| LAUDICINA, CHERYL | 924 W BARRY AVE 1 CHICAGO IL 60657 |
| LAUDONT, TIM | 961 TETON DR WOODSTOCK IL 60098 |
| LAUDUN, JAN | 575 NW  129TH WAY PEMBROKE PINES FL 33028 |
| LAUENDER, MILTON | 6000 NW  64TH AVE # 204 TAMARAC FL 33319 |
| LAUENSTEIN, SEBASIAN | 8208   CASSIA TER TAMARAC FL 33321 |
| LAUER 3811, GERALD | 38 N 4TH ST ALLENTOWN PA 18102 |
| LAUER, | 831 LANNERTON RD BALTIMORE MD 21220 |
| LAUER, AHISHA = JEFF | 3875   SIENNA GREENS TER LAUDERHILL FL 33319 |
| LAUER, ALAN | 2960 TAPO CANYON RD APT 221 SIMI VALLEY CA 93063 |
| LAUER, ALICE | 401 S GILBERT AVE LA GRANGE IL 60525 |
| LAUER, AMY | 30 26TH ST E BALTIMORE MD 21218 |
| LAUER, BRADLEY | 6690   STIRLING LN LAKE WORTH FL 33467 |
| LAUER, BRANDON | 8503 FALLS RUN RD I ELLICOTT CITY MD 21043 |
| LAUER, DEBORAH | 1430 N OAKMONT RD HOFFMAN ESTATES IL 60169 |
| LAUER, JESSICA | 542  LITTLETON TRL ELGIN IL 60120 |
| LAUER, JOE | 20460 VIA DULCINEA YORBA LINDA CA 92886 |
| LAUER, JOHN | 510 CENTRAL AVE GLEN BURNIE MD 21061 |
| LAUER, JOHN | 300 E MAXON LN STREAMWOOD IL 60107 |
| LAUER, LLOYD W. | 6800 NE  22ND WAY # 2129 FORT LAUDERDALE FL 33308 |
| LAUER, RAY | 10301   USHIGHWAY27 ST # 17 CLERMONT FL 34711 |
| LAUER, ROD | 4539 CLYDE AVE LYONS IL 60534 |
| LAUER, SHARON | 2017   WINTER GREEN PL BALTIMORE MD 21237 |
| LAUER, SUSAN | 1141   NEEDHAM RD NAPERVILLE IL 60563 |
| LAUERDE, FERNANDO | 3272 CHEROKEE ST RIVERSIDE CA 92503 |
| LAUERMAN, HENRY | 594  MERIDIAN WAY ANTIOCH IL 60002 |

| Claim Name | Address Information |
| --- | --- |
| LAUERMAN, TOM | 1718 E HINTZ RD ARLINGTON HEIGHTS IL 60004 |
| LAUFBAUM, LOUIS | 99 CINDY AV NEWBURY PARK CA 91320 |
| LAUFE, LINDA | 6920    TOWN HARBOUR BLVD # 2612 BOCA RATON FL 33433 |
| LAUFENBERG, SCOTT | 51    ANN LEE LN TAMARAC FL 33319 |
| LAUFENBURGER, JOHN P | 10674 EL SONETO AV FOUNTAIN VALLEY CA 92708 |
| LAUFER, CORY | 2624 NW  38TH ST BOCA RATON FL 33434 |
| LAUFER, HANS | 5550 S DORCHESTER AVE 102 CHICAGO IL 60637 |
| LAUFER, KURT | 2340    SPIKEHORN AVE NAPERVILLE IL 60564 |
| LAUFER, MARTIN | 7300 NW  5TH CT # 208 MARGATE FL 33063 |
| LAUFER, SOL S | 730    ARBUTUS ST MIDDLETOWN CT 06457 |
| LAUFF, JOE | 5546 HOWARD AVE LA GRANGE IL 60525 |
| LAUFFER, BRIAN | 3829 W 185TH ST TORRANCE CA 90504 |
| LAUFISO, FALEIVA S | 448 E SILVA ST LONG BEACH CA 90805 |
| LAUFMAN, HAROLD MS. | 7204    ASHMONT CIR TAMARAC FL 33321 |
| LAUFTER, ROY | 948 SE  10TH ST POMPANO BCH FL 33060 |
| LAUG, KEITH | 1219 ADLER LN CAROL STREAM IL 60188 |
| LAUG, TIM | 1627    MOFFETT ST HOLLYWOOD FL 33020 |
| LAUGHERY, JAMES | 406 W SAINT PAUL ST SPRING VALLEY IL 61362 |
| LAUGHLAND, DAN | 2080 W 79TH PL 355 MERRILLVILLE IN 46410 |
| LAUGHLIN JR., DENNIS | 106    BELMONT PL BOYNTON BEACH FL 33436 |
| LAUGHLIN WAYNE | 17    MEADOWS PARK LN BOYNTON BEACH FL 33436 |
| LAUGHLIN, ADAM | 5572 LUDLOW CIR HUNTINGTON BEACH CA 92649 |
| LAUGHLIN, ANNIE | 27110 JONES LOOP RD PUNTAGORDA FL 33982 |
| LAUGHLIN, DAVID | 1608  HARBOR AVE 1 CALUMET CITY IL 60409 |
| LAUGHLIN, EVELYN | 303 E WASHINGTON ST 306 BENSENVILLE IL 60106 |
| LAUGHLIN, GABE & JEN | 27932 KNIGHT ST CASTAIC CA 91384 |
| LAUGHLIN, JEFF | 25607 N COUNTRYSIDE DR BARRINGTON IL 60010 |
| LAUGHLIN, JUDY | 800 WILDROSE DR CARY IL 60013 |
| LAUGHLIN, LAWRENCE | 7652 STONY CREEK LN ELLICOTT CITY MD 21043 |
| LAUGHLIN, LINDA | 1212 E LIVINGSTON ST STREATOR IL 61364 |
| LAUGHLIN, MARGERY | 1000    COLONY POINT CIR # 201 PEMBROKE PINES FL 33026 |
| LAUGHLIN, ORIETTA | 5651    CAMINO DEL SOL  # 103 BOCA RATON FL 33433 |
| LAUGHLIN, R | 855 FRANKLIN ST SANTA MONICA CA 90403 |
| LAUGHLIN, RICHARD | 534    PARIS AVE ROCKFORD IL 61107 |
| LAUGHLIN, RUTH | 313    TAYLOR AVE GLEN ELLYN IL 60137 |
| LAUGHLIN, WILLIAM | 1400 SW  124TH TER # 207 PEMBROKE PINES FL 33027 |
| LAUGHNER, LINDA | 120 S DUNNING ST VENTURA CA 93003 |
| LAUGHNER, TIMOTHY | 113 REFLECTION LN HAMPTON VA 23666 |
| LAUGHREN, MARY | 13900 PANAY WY APT R208 MARINA DEL REY CA 90292 |
| LAUGHRET, MICHAEL | 2395 JONESBORO AV SIMI VALLEY CA 93063 |
| LAUGHRIDGE, K | 9244 WAVERLY CT DARIEN IL 60561 |
| LAUGHTON, EILEEN | 1356    PIAZZA PITTI BOYNTON BEACH FL 33426 |
| LAUGHTON, KEVIN | 306 WELLINGBOROUGH WAY F COCKEYSVILLE MD 21030 |
| LAUGHTON, PEARL | 573 NW  159TH LN PEMBROKE PINES FL 33028 |
| LAUHARATANAHIRUN, NINA | 23415 FRIAR ST WOODLAND HILLS CA 91367 |
| LAUHARRY, VARINDRA | 814 E  PALM RUN DR NO LAUDERDALE FL 33068 |
| LAUI, DAFNA | 2513    BACCARAT DR COOPER CITY FL 33026 |
| LAUISA JENKINS | 6302 GREENSPRING AVE BALTIMORE MD 21209 |
| LAULETTA, AMANDA | 25313    PRESIDENTIAL AVE PLAINFIELD IL 60544 |

| Claim Name | Address Information |
| --- | --- |
| LAUMANN, ALBERT | 109 12TH AVE BALTIMORE MD 21225 |
| LAUMANN, C | 1028   GENERALS HWY 100 CROWNSVILLE MD 21032 |
| LAUMANN, CHARLES | 1045 BAYSIDE RD ELGIN IL 60123 |
| LAUMANN, CHARLES | 2100 S FINLEY RD 121A LOMBARD IL 60148 |
| LAUMANN, FELIX | 2207 GREENPARK CT THOUSAND OAKS CA 91362 |
| LAUMANN, IRA | 6900  OLD HARFORD RD BALTIMORE MD 21234 |
| LAUMEA, SUAMILI | 3107 LOUISE ST LYNWOOD CA 90262 |
| LAUMEYER, JOHN | 600   THREE ISLANDS BLVD # 1413 HALLANDALE FL 33009 |
| LAUN, GARY | 212 CANTERBURY LN BOLINGBROOK IL 60440 |
| LAUN, JOAN | 106  OAK AVE HILLSIDE IL 60162 |
| LAUN, LAURA | 739 W HILLCREST BLVD MONROVIA CA 91016 |
| LAUNDERVILLE & SONS | P.O. BOX 159 IVOR VA 23866 |
| LAUNDEZ, SIERRA | 327 W LEMON AV APT B MONROVIA CA 91016 |
| LAUNDRY, MAX | 4210 FORDHAM RD BALTIMORE MD 21229 |
| LAUNDT, PETER | 1040  HINMAN AVE EVANSTON IL 60202 |
| LAUNER, ALFRED | 4740 S  OCEAN BLVD # 1202 HIGHLAND BEACH FL 33487 |
| LAUNER, DAVID | 2120 NW  45TH AVE COCONUT CREEK FL 33066 |
| LAUNER, FLORENCE | 6364   SAN MICHEL WAY DELRAY BEACH FL 33484 |
| LAUNER, MRS S | 4415 ROMERO DR TARZANA CA 91356 |
| LAUR, ROLF | 16142 COPPERHEAD CT FONTANA CA 92336 |
| LAURA A, PHILLIPS | 16404   SANDHILL RD WINTER GARDEN FL 34787 |
| LAURA BABINEC | 5619   MCKINLEY ST HOLLYWOOD FL 33021 |
| LAURA CHOWDRY | 6461 BRIGHT PLUME COLUMBIA MD 21044 |
| LAURA J, MCMURDO | 518   QUEENS MIRROR CIR CASSELBERRY FL 32707 |
| LAURA L., WOLFE | 204  3RD ST WINTER GARDEN FL 34787 |
| LAURA S, MORTON | 20   BURGUST ST APOPKA FL 32712 |
| LAURA, BAGLEY | 9107   LOGAN HEIGHTS CIR SANFORD FL 32773 |
| LAURA, BAYLON | 1344   STEARMAN CT ORLANDO FL 32825 |
| LAURA, BRANDON | 8  VALLEY BOTTOM RD ABERDEEN MD 21001 |
| LAURA, BUCKLEY | 755   CAVE HOLLOW LN ORLANDO FL 32828 |
| LAURA, CONNELLY | 6938   COMPASS CT ORLANDO FL 32810 |
| LAURA, DECKER | 3327   WAX BERRY CT WINDERMERE FL 34786 |
| LAURA, DONTAVIA | 724 NW  15TH WAY FORT LAUDERDALE FL 33311 |
| LAURA, DR. JOHN P | 415 IRIS AV CORONA DEL MAR CA 92625 |
| LAURA, EVARISTO | 214   WILLIAMSTOWN CT NEWINGTON CT 06111 |
| LAURA, GRAHAM | 14136   RENSSELAER RD ORLANDO FL 32826 |
| LAURA, HUNDLEY | 6879 HONEYSUCKLE LN GLOUCESTER VA 23061 |
| LAURA, INMAN | 2480 S  PARKVIEW AVE ORANGE CITY FL 32763 |
| LAURA, JAMIESON | 2521   HICKOC PL KISSIMMEE FL 34741 |
| LAURA, JOHNSTON | 1956 W HOOD AVE 2B CHICAGO IL 60660 |
| LAURA, KERN | 319   FREEDOMS RING DR WINTER SPRINGS FL 32708 |
| LAURA, LESSARD | 643 E  BAY AVE LONGWOOD FL 32750 |
| LAURA, NGLEWAY | 9469   FLOWERING COTTONWOOD RD ORLANDO FL 32832 |
| LAURA, PETRINO | 929 W  CAMINO REAL BOCA RATON FL 33486 |
| LAURA, PITCHAL | 1101   CROTON PL KISSIMMEE FL 34747 |
| LAURA, ROBERTSON | 443   FOREST LN KISSIMMEE FL 34746 |
| LAURA, RUIZ | 3698   LOWER PARK RD ORLANDO FL 32814 |
| LAURA, SCHIRALDI | 1112   WILLNER CIR SANFORD FL 32771 |
| LAURA, SCHOONMAKER | 25215   IRONWEDGE DR MOUNT PLYMOUTH FL 32776 |

| Claim Name | Address Information |
|---|---|
| LAURA, SCHRADER | 5159  BRITTEN LN ELLICOTT CITY MD 21043 |
| LAURA, SLORAMO | 3631 NE  17TH AVE POMPANO BCH FL 33064 |
| LAURA, TORRES | 3010    JULIP DR KISSIMMEE FL 34744 |
| LAURA, VALENTI | 216   HIGHLANDS GLEN CIR WINTER SPRINGS FL 32708 |
| LAURA, WADE | 111    WEKIVA HAVEN TRL SANFORD FL 32771 |
| LAURA, WALLACE | 1401   SACKETT CIR ORLANDO FL 32818 |
| LAURA, WHEELER | 885 N  DIVISION ST OVIEDO FL 32765 |
| LAURANCE, E | PO BOX 38220 COLORADO SPRINGS CO 80937 |
| LAURANCE, PATRICK | 1600 MILAN AV SOUTH PASADENA CA 91030 |
| LAURANT, THOMAS | 1307 W TICHENOR ST COMPTON CA 90220 |
| LAURE J, ALBERTS | 3789    OAK RIDGE LN DAVIE FL 33331 |
| LAURE, PATRICIA | 310 CATHOLE RD LITCHFIELD CT 06759-3125 |
| LAURE, ROY | 3155 N  34TH ST HOLLYWOOD FL 33021 |
| LAUREANA, REY | 422    GROVE LN MELBOURNE FL 32901 |
| LAUREANO, AILEEN | 8422 GARFIELD AV APT 10 BELL GARDENS CA 90201 |
| LAUREANO, ANANAJEL | 630  GEORGE ST 8C BENSENVILLE IL 60106 |
| LAUREANO, BRANDON | 445 N ADDLEMAN AV WEST COVINA CA 91792 |
| LAUREANO, CARMEN | 3924 W 56TH ST CHICAGO IL 60629 |
| LAUREANO, ERVING | 427 N HICKS AV LOS ANGELES CA 90063 |
| LAUREANO, EUGENIA | 470 BROAD ST # 318 HARTFORD CT 06106-1405 |
| LAUREANO, KARLA | 7309 WOODLEY AV APT 4 VAN NUYS CA 91406 |
| LAUREANO, M | 12721 GARDEN GROVE BLVD GARDEN GROVE CA 92843 |
| LAUREANO, MARIA | 2737 W CATALPA AVE 2E CHICAGO IL 60625 |
| LAUREANO, ROBERTO | 753 N NANTES AV LA PUENTE CA 91744 |
| LAUREATE EDUCATION INC | 1001 FLEET STREET BALTIMORE MD 21202 |
| LAUREATI, ALYSSA | 16614 MOSSDALE AV LANCASTER CA 93535 |
| LAUREL JAGUAR | 3516   FORT MEADE RD LAUREL MD 20724 |
| LAUREL, CONSTANCE | 2535 FRANKEL ST LAKEWOOD CA 90712 |
| LAUREL, DENSEN | 966    HAWK LNDG FRUITLAND PARK FL 34731 |
| LAUREN ELLIOTT & JOHN STREFF | 30    IRVING ST MANCHESTER CT 06042 |
| LAUREN MASON & ASSOC. | 200 S GARFIELD AVE ALHAMBRA CA 91801 |
| LAUREN, ALLEN | 4511    FLAGG ST ORLANDO FL 32812 |
| LAUREN, CAROLL V. | 1240 NE  131ST ST NORTH MIAMI FL 33161 |
| LAUREN, CONDRY | 1000    DOUGLAS AVE # 117 ALTAMONTE SPRINGS FL 32714 |
| LAUREN, KEY | 714 E  AMELIA ST ORLANDO FL 32803 |
| LAUREN, MURRY | 337 N WOOD RD CAMARILLO CA 93010 |
| LAUREN, SAMAAN | 4314    BLONIGEN AVE ORLANDO FL 32812 |
| LAUREN, WILES | 281   LIGHTHOUSE COVE CT # 204 OCOEE FL 34761 |
| LAURENCE J, SCHREADER | 13203    BISCAYNE DR GRAND ISLAND FL 32735 |
| LAURENCE, ANDERSON | 467   SAINT GEORGES CT SATELLITE BEACH FL 32937 |
| LAURENCE, CHENITA | 2961 NW  44TH AVE LAUDERDALE LKS FL 33313 |
| LAURENCE, KENNY | 1400    OAK TREE CT APOPKA FL 32712 |
| LAURENCE, MARCELA | 4710    YARDARM LN BOYNTON BEACH FL 33436 |
| LAURENCE, MARSHA | 446 FAIRFORD CT SEVERNA PARK MD 21146 |
| LAURENCE, STURGIS | 219    SHARPS CIR EUSTIS FL 32726 |
| LAURENCE, SYLVIA | 2695 NW  63RD ST BOCA RATON FL 33496 |
| LAURENCE, WOODS | 36    SEMINOLE PATH WILDWOOD FL 34785 |
| LAURENCIA, UNANUE | 33312    KAYLEE WAY LEESBURG FL 34788 |
| LAURENDEAN, ANDY | 4940  WALKING STICK RD I ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
| --- | --- |
| LAURENDEAU, JOHN | 29 CIRCLE AVE PLAINVILLE CT 06062-1527 |
| LAURENIA, DABNEY | 8496 GEORGE WASHINGTON MEMORIAL  HWY GLOUCESTER VA 23061 |
| LAURENS ALL GRILS STAFF | 2298 S MILITARY TRL WEST PALM BEACH FL 33415-7594 |
| LAURENT, JAMES | 5600 SW  4TH ST PLANTATION FL 33317 |
| LAURENT, KAITHYN | 1533 S DEL MAR AV APT M SAN GABRIEL CA 91776 |
| LAURENT, MIKE | 3491 SW  20TH ST FORT LAUDERDALE FL 33312 |
| LAURENT, NADINE | 4650   GROVE ST WEST PALM BCH FL 33415 |
| LAURENT, PASIAL | 6049   BOCA COLONY DR # 824 BOCA RATON FL 33433 |
| LAURENT, RACHEL | 751 SW  64TH WAY PEMBROKE PINES FL 33023 |
| LAURENT, ROSELEIN | 100   S WEDGEWOOD LKS LAKE WORTH FL 33463 |
| LAURENTINA, CUENCA | 685 LUCAS AV APT 107 LOS ANGELES CA 90017 |
| LAURENTINO, MICHAEL | 1120 E CARSON ST APT 4 LONG BEACH CA 90807 |
| LAURENZO, LAURA | 11389 SW  17TH CT MIRAMAR FL 33025 |
| LAUREOLA, NICOLE | 711 W 27TH ST APT 204 LOS ANGELES CA 90007 |
| LAURER, SOPHIA C | 3222 W 154TH ST GARDENA CA 90249 |
| LAURES, BRIAN | 13717 S SCHOOL ST RIVERDALE IL 60827 |
| LAURI, JOHN | 2060 PECAN TREE ST HEMET CA 92545 |
| LAURIA, FRANK | 134 E  HILL RD CANTON CT 06019 |
| LAURIANO, LORENA | 9956 S AVENUE M 1 CHICAGO IL 60617 |
| LAURIC, MICHAEL | 944 CAROL AVE WOODSTOCK IL 60098 |
| LAURICELLA, CHRIS | 153  LARCHMONT LN BLOOMINGDALE IL 60108 |
| LAURICELLA,ANGELO | 9997   BELFORT CIR TAMARAC FL 33321 |
| LAURICH, LINDA | 1057  DANA CT ANTIOCH IL 60002 |
| LAURIE MULLENER | 2910   QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| LAURIE SHIRLEY, | 309  BRITTANY G DELRAY BEACH FL 33446 |
| LAURIE, ACCOUSTI | 69   SEMINOLE PATH WILDWOOD FL 34785 |
| LAURIE, BARRETT | 19008   PARK PLACE BLVD EUSTIS FL 32736 |
| LAURIE, BEATY | 750  SHALLOW RIDGE CT ABINGDON MD 21009 |
| LAURIE, BECKETT | 16048   DORCHESTER BLVD CLERMONT FL 34714 |
| LAURIE, BODSHAUG | 3809  JANIE CT ORLANDO FL 32822 |
| LAURIE, CHRISTIE | 317 E SEEGERS RD 206 ARLINGTON HEIGHTS IL 60005 |
| LAURIE, EDWARD | 25502 DANA MESA DR SAN JUAN CAPISTRANO CA 92675 |
| LAURIE, FALATO | 4370   GRANT ST DELAND FL 32724 |
| LAURIE, GEORGE | 309  BRITTANY G DELRAY BEACH FL 33446 |
| LAURIE, HARRISON | 750 N  DELAWARE AVE DELAND FL 32720 |
| LAURIE, HEADRICK | 612 STREEPER ST S BALTIMORE MD 21224 |
| LAURIE, HOISTION | 20407  MELVILLE ST ORLANDO FL 32833 |
| LAURIE, KIM | 48   TOLLAND RD BRISTOL CT 06010 |
| LAURIE, KRIS | PO BOX 1162 YUCAIPA CA 92399 |
| LAURIE, LANCE | 12505 SUNBIRD LN VICTORVILLE CA 92392 |
| LAURIE, LYNCH | 8842   RESERVATION DR ORLANDO FL 32829 |
| LAURIE, LYNCH | 20 CHANTILLY LN LADERA RANCH CA 92694 |
| LAURIE, MARSHALL | 11840   FOXGLOVE DR CLERMONT FL 34711 |
| LAURIE, NICHOLSON | 1842   PALMERSTON CIR OCOEE FL 34761 |
| LAURIE, PATRICIA | 2455 MOONLIGHT VALLEY AV HENDERSON NV 89044 |
| LAURIE, SHAFFER | 3780   BRANTLEY PLACE CIR APOPKA FL 32703 |
| LAURIE, SMITH | 2323   SPRINGS LANDING BLVD LONGWOOD FL 32779 |
| LAURIE, SUSAN | 9096 SW  20TH ST # C C BOCA RATON FL 33428 |
| LAURIE, WEST | 1795  GEIGEL AVE ORLANDO FL 32806 |

| Claim Name | Address Information |
| --- | --- |
| LAURIE, WHISENANT | 1022 S  PINE RIDGE CIR SANFORD FL 32773 |
| LAURIENTE, MIKE | 6608 WHITEGATE RD CLARKSVILLE MD 21029 |
| LAURIER, RUSS | 994 DRIVERS  LN NEWPORT NEWS VA 23602 |
| LAURILA, ELVA | 2078 BAJA VISTA WY CAMARILLO CA 93010 |
| LAURIN, GARY N | 721 HEARST WY CORONA CA 92882 |
| LAURIN, LYNE | 2410   CASABLANCA DR MIRAMAR FL 33023 |
| LAURIN, ROXANE | 3346 DELUNA DR RANCHO PALOS VERDES CA 90275 |
| LAURINE, NANCY | 2707 W DAKIN ST CHICAGO IL 60618 |
| LAURINITIS, MARTHAN L | 43   OLD SOUTH WILLINGTON RD WILLINGTON CT 06279 |
| LAURINO, DAWN | 10660   PLAINVIEW CIR BOCA RATON FL 33498 |
| LAURINO, FRANK | 14476   CANALVIEW DR # D DELRAY BEACH FL 33484 |
| LAURINO, SEAN | 21966 RAINTREE LN LAKE FOREST CA 92630 |
| LAURITA, DEBORAH | 9612 LUBAO AV CHATSWORTH CA 91311 |
| LAURITA, JOSEPH | 2319   SARATOGA BAY DR WEST PALM BCH FL 33409 |
| LAURITO, FRANK | 1900   SABAL PALM DR # 106 FORT LAUDERDALE FL 33324 |
| LAURITZEN | 941 GAINSBOROUGH CT BEL AIR MD 21014 |
| LAURITZEN, BARBARA | 2759 SE  14TH ST POMPANO BCH FL 33062 |
| LAURITZEN, JOHN C | 01S575  NIMITZ RD VILLA PARK IL 60181 |
| LAURITZEN, KATHRYN | 2707 N LINCOLN AVE H CHICAGO IL 60614 |
| LAURITZEN, MICHAEL | 1620 NORWOOD AVE   403 ITASCA IL 60143 |
| LAURNEDI, RUDY | 262 SPRINGDALE LN BLOOMINGDALE IL 60108 |
| LAURO, ARLYNE | 11924 AVON WY APT 2 LOS ANGELES CA 90066 |
| LAURO, GRETANO | 6476   TERRA ROSA CIR BOYNTON BEACH FL 33472 |
| LAURO, HELENA | 1400 S  OCEAN BLVD # 6F POMPANO BCH FL 33062 |
| LAURO, JAMES | 2630 CANTO ROMPEOLAS SAN CLEMENTE CA 92673 |
| LAURO, KARRIE | 941 SW  13TH PL BOCA RATON FL 33486 |
| LAURO-GERUSO, GIOIA | THE YOUTH CAMPUS DIST 207 733 N PROSPECT AVE PARK RIDGE IL 60068 |
| LAURON, F | 14942 RIVERSIDE DR APPLE VALLEY CA 92307 |
| LAUROVIC, SAMUEL | 2860 NE  14TH STREET CSWY # 205 POMPANO BCH FL 33062 |
| LAURSEN, CRYSTAL | 337 S AVENUE 60 LOS ANGELES CA 90042 |
| LAURSEN, JUSTIN | 10210 WARNER AV APT F FOUNTAIN VALLEY CA 92708 |
| LAURSEN, MICHELLE | 8630 NOBLE AV NORTH HILLS CA 91343 |
| LAURSEN, SHERRY | 32742 ALIPAZ ST APT 53 SAN JUAN CAPISTRANO CA 92675 |
| LAURY, MARDEL | 616 N PINE ST MOUNT PROSPECT IL 60056 |
| LAUS, HENRY | 333 NE  21ST AVE # 722 DEERFIELD BCH FL 33441 |
| LAUS, VINCE V | 1131 VERANO PL APT 1131 IRVINE CA 92617 |
| LAUSCH, BRIAN | 1201 LONGBOW RD MOUNT AIRY MD 21771 |
| LAUSCH, JOHN | 9806 S HOYNE AVE CHICAGO IL 60643 |
| LAUSCHNER, HERBERT | 3850 NE  23RD AVE LIGHTHOUSE PT FL 33064 |
| LAUSER, BRUCE | 1254 COLONIAL PARK DR SEVERN MD 21144 |
| LAUSHOT, BRIDGET | 219   CORAL REEF CT ROMEOVILLE IL 60446 |
| LAUSOONTORNSIRI, WANDA | 6117 N SAUGANASH AVE CHICAGO IL 60646 |
| LAUSTED, JAMES | 5820 W STEGER RD MONEE IL 60449 |
| LAUT, CATHY | 10944   BAL HARBOR DR BOCA RATON FL 33498 |
| LAUT, ERIC | 1621 AUBURN AVE NAPERVILLE IL 60565 |
| LAUTEN, PAUL C | 4442 COLDWATER CANYON AV APT 301 STUDIO CITY CA 91604 |
| LAUTENBACH, J | 1208   WILSHIRE DR NAPERVILLE IL 60540 |
| LAUTENBAUCHER, ROBERT | 11931 DOROTHY ST APT 3 LOS ANGELES CA 90049 |
| LAUTENBERGER, HARVEY | 1371 S  OCEAN BLVD # 702 702 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|------------|---------------------|
| LAUTENSACK, P. | 8461    WATERFORD CIR TAMARAC FL 33321 |
| LAUTER, CAROL | 3138 PROMISE LAND RD APPOMATTOX VA 24522 |
| LAUTER, JEAN | 717 S MCHENRY AVE 306 CRYSTAL LAKE IL 60014 |
| LAUTER, RONALD | 4025 N  FEDERAL HWY # 324B FORT LAUDERDALE FL 33308 |
| LAUTERBACH, JIM | 22542 HICKORY PL LAKE FOREST CA 92630 |
| LAUTERBACH, MARK | 8203 FEATHERHILL RD 101 PERRY HALL MD 21128 |
| LAUTIERI, NORMAN | 2723    YEOMANS LANTERN CT ANNAPOLIS MD 21401 |
| LAUTIN, AMY | 3317 NE  16TH ST FORT LAUDERDALE FL 33304 |
| LAUTMAN, JOYCE | 4015 W  PALM AIRE DR # 201 POMPANO BCH FL 33069 |
| LAUTMAN, LOU | 2626 N LAKEVIEW AVE 3807 CHICAGO IL 60614 |
| LAUTMAN, VICTORIA | 3100 N SHERIDAN RD 5B CHICAGO IL 60657 |
| LAUTO, CHRISTINE | 6367    LANSDOWNE CIR BOYNTON BEACH FL 33472 |
| LAUTSCH, G | 8511 E FAIRVIEW AV SAN GABRIEL CA 91775 |
| LAUTURE, JOANN | 1445    MARTINIQUE CT # 6011 WESTON FL 33326 |
| LAUVER, DANIEL | 2951 KINGS  HWY B SUFFOLK VA 23435 |
| LAUVER, JADYN | 24438 CRESTVIEW DR NEWHALL CA 91321 |
| LAUVOIE, LANCE | 709 W 142ND ST GARDENA CA 90247 |
| LAUWERINS, BETTY | 5715 MIRAGRANDE EL PASO TX 79912 |
| LAUWERINS, BETTY, BETTY LAUWERINS | 5715 MIRA GRANDE DR EL PASO TX 79912 |
| LAUX, CONNIE | 7433 LURLINE AV WINNETKA CA 91306 |
| LAUX, EMILY | 1103 CHARLES VIEW WAY D BALTIMORE MD 21204 |
| LAUX, JULIE | 125 N PARK AVE HINSDALE IL 60521 |
| LAUX, MEGAN | 2345 N CLIFTON AVE 337 DEPAUL UNIVERSITY HALL CHICAGO IL 60614 |
| LAUX, RICHIE | 714    SPRING ST PEORIA IL 61603 |
| LAUX, WILLIAM | 17285 SANTA CLARA ST FOUNTAIN VALLEY CA 92708 |
| LAUXEN, IRENE | 221 10TH ST APT 9 HUNTINGTON BEACH CA 92648 |
| LAUZ, GONZALO | 1675 NW  4TH AVE # 715 715 BOCA RATON FL 33432 |
| LAUZIER, HELEN | 148    FARNHAM RD SOUTH WINDSOR CT 06074 |
| LAUZON, JOHN | 17803    CAMERON PKY ORLAND PARK IL 60467 |
| LAUZON, JUDY | 1635 LAKE SHORE AV LOS ANGELES CA 90026 |
| LAUZON, MARILYN | 115 SAND DUNES DR ORMOND BEACH FL 32176 |
| LAUZON, R | 616 PADDOCK LN BATAVIA IL 60510 |
| LAV, BRIAN | 5115 BRAEBURN WAY PERRY HALL MD 21128 |
| LAVA, DESIRE | 10254 KESSLER AV CHATSWORTH CA 91311 |
| LAVA, MARTIN | 1630 W MELROSE ST 1 CHICAGO IL 60657 |
| LAVA, MEZA | 6640 S KOLIN AVE CHICAGO IL 60629 |
| LAVAC, DARCIE | 2000 SW  36TH TER FORT LAUDERDALE FL 33312 |
| LAVACIDA, MR | 932 CAMULOS ST APT 1/2 LOS ANGELES CA 90023 |
| LAVADINHO, PILAR | 1501 S  OCEAN DR # 603 HOLLYWOOD FL 33019 |
| LAVADO, JOHN | 746    THOMPSON ST GLASTONBURY CT 06033 |
| LAVALLAE DON | 7448   S PINEWALK DR MARGATE FL 33063 |
| LAVALLE, MAYRA | 2320 N ONTARIO ST APT B BURBANK CA 91504 |
| LAVALLE, MELISSA | 78    DEPOT HILL RD COBALT CT 06414 |
| LAVALLEE, BEN | 1434 CHARLES ST S BALTIMORE MD 21230 |
| LAVALLEE, CAROL | 447  E MIDDLE TPKE MANCHESTER CT 06040 |
| LAVALLEE, CRAIG | 549 ASCOT CT LAKE ZURICH IL 60047 |
| LAVALLEE, DAVID | 929 E FOOTHILL BLVD APT 11 UPLAND CA 91786 |
| LAVALLEE, GEORGE | 8350 FAIR OAKS AV MOORPARK CA 93021 |
| LAVALLEE, GILLES | 4047 NW  16TH ST # D404 LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| LAVALLEE, JEAN | 202 SE  10TH ST # 201 DANIA FL 33004 |
| LAVALLEE, KAREN | 13    ELAN ST ENFIELD CT 06082 |
| LAVALLEE, RITA | 1514   LEE ST HOLLYWOOD FL 33020 |
| LAVALLEE, SUSAN | 406 SALMON BROOK ST GRANBY CT 06035 |
| LAVALLEE, SUSAN | 235    BREWSTER ST COVENTRY CT 06238 |
| LAVALLEE, WILLIAM | 134    CONESTOGA WAY GLASTONBURY CT 06033 |
| LAVALLEY, BARBARA | 7 ANDOVER RD WINDSOR LOCKS CT 06096-2005 |
| LAVALLEY, CHARMAYNE | 10066 MAYA LINDA RD APT 2110 SAN DIEGO CA 92126 |
| LAVALLEY, ELIZABETH | 6115 NW  19TH CT MARGATE FL 33063 |
| LAVALLEY, JASON | 1701   JUNCTION AVE SCHERERVILLE IN 46375 |
| LAVALLEY, RANDY | 354    BOSTON NECK RD SUFFIELD CT 06078 |
| LAVALVA, DAVID | 1600 PINE ST PEN ARGYL PA 18072 |
| LAVANIEGOS, TRACEY | 11774 SW  53RD ST COOPER CITY FL 33330 |
| LAVANKAR, ASHOK | 154  HAWKINS CIR WHEATON IL 60189 |
| LAVANTURE, ALONZO | 900 E WILMETTE RD    205 PALATINE IL 60074 |
| LAVARADO, LUZ | 3738 N SAINT LOUIS AVE 1 CHICAGO IL 60618 |
| LAVARES, ARSENIO | 3031 PADDINGTON RD GLENDALE CA 91206 |
| LAVARES, SONIA | 20307 ELKWOOD ST WINNETKA CA 91306 |
| LAVARIAS, RICKY | 1609 RIVERWOOD CIR JOPPA MD 21085 |
| LAVARRO, PACIENCIA | 3318 W CULLOM AVE 2 CHICAGO IL 60618 |
| LAVASSEUR, PETER | 7600 BELLEHAVEN  DR GLOUCESTER PT VA 23062 |
| LAVASSEUR, RACHEL | 15515 LIVE OAK ST HESPERIA CA 92345 |
| LAVAT, MELISSA | 600 OVERHILL DR EDGEWATER MD 21037 |
| LAVATO, JILLIAN | 340 VALLEY HOME AV LA HABRA CA 90631 |
| LAVAUD, ERNST SR. N.I.E. | 4540 NW  36TH ST # 307 307 LAUDERDALE LKS FL 33319 |
| LAVECCHIO, MARYANN | 3000 NW  43RD TER # 102 LAUDERDALE LKS FL 33313 |
| LAVECK | 8586   CUMMINGS RD WITTMAN MD 21676 |
| LAVEIST, RITA | 2701   FIRST PRIVATE RD FLOSSMOOR IL 60422 |
| LAVELL, EDWARD | 4207   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| LAVELLA, VERONICA | 975 W PARK DR KANKAKEE IL 60901 |
| LAVELLE, AGNES | 13  ANGLE DR MICHIGAN CITY IN 46360 |
| LAVELLE, CONNIE | 7001 DOVE DR SCHERERVILLE IN 46375 |
| LAVELLE, DON | 10825 N PARK ST CROWN POINT IN 46307 |
| LAVELLE, DONALD | 126 BEACHWALK LN MICHIGAN CITY IN 46360 |
| LAVELLE, KARL | 600   MILLWRIGHT CT 33 MILLERSVILLE MD 21108 |
| LAVELLE, MICHAEL | 11808  WILDROSE DR HUNTLEY IL 60142 |
| LAVELLE, TOM | 529 CHESAPEAKE AVE STEVENSVILLE MD 21666 |
| LAVELLI, MICHAEL | 5757 N SHERIDAN RD    13B CHICAGO IL 60660 |
| LAVEN, LANCE | 1331 S HIGHLAND AV APT 314 FULLERTON CA 92832 |
| LAVEN, PAULA | 17938 WENTWORTH AVE LANSING IL 60438 |
| LAVENAAR, MARVIN | 921    GARDENIA DR # 371 371 DELRAY BEACH FL 33483 |
| LAVENDAR, KANDACE | 4623 N BANNER DR LONG BEACH CA 90807 |
| LAVENDER, DOLLY | 504 MEADOWFIELD  RD YORKTOWN VA 23692 |
| LAVENDER, DONALD | 186 WILLIAMSBURG RD COUNTRY CLUB HILLS IL 60478 |
| LAVENDER, FRANK | 7430 NW  4TH ST # 208 PLANTATION FL 33317 |
| LAVENDER, JOHN | 311 ROSEWOOD AVE WINNETKA IL 60093 |
| LAVENDER, MARSHA | 520 SAN JULIAN ST APT RM 303 LOS ANGELES CA 90013 |
| LAVENDER, MRS LEON | 11817 AINSWORTH ST LOS ANGELES CA 90044 |
| LAVENDER, SALLY & RANDOLPH | 248 ZELKOVA  RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|------------|---------------------|
| LAVENDER, WILLIAM | 5160 SW  8TH ST MARGATE FL 33068 |
| LAVENKA, BATH | 1841 S CALUMET AVE 1606 CHICAGO IL 60616 |
| LAVENKA, BETH | 621 S PLYMOUTH CT 206 CHICAGO IL 60605 |
| LAVENSTEIN, EVA | 2 POMONA N 7 BALTIMORE MD 21208 |
| LAVENSTEIN, NATALIE | 2828 DAMASCUS CT A BALTIMORE MD 21209 |
| LAVENUTA, ROBERT | 2250 DAWSON LN ALGONQUIN IL 60102 |
| LAVER, BRIAN | 12323 S 69TH AVE PALOS HEIGHTS IL 60463 |
| LAVER, CHARLES | 9232  WASHINGTON AVE BROOKFIELD IL 60513 |
| LAVERA, HENRY/MARQUIRTA | 270 NW  69TH ST BOCA RATON FL 33487 |
| LAVERDE, DOLLY | 1411 BELLE ST SAN BERNARDINO CA 92404 |
| LAVERDE, JAMES | 808 DELAWARE RD BURBANK CA 91504 |
| LAVERDE, JORGE | 4231 NW  115TH AVE CORAL SPRINGS FL 33065 |
| LAVERDURE, CODIE | 143 OTTAWA ST VENTURA CA 93001 |
| LAVERDURE, GUY | 4750 S  OCEAN BLVD # 710 710 HIGHLAND BEACH FL 33487 |
| LAVERDURE, M | 1370 S  OCEAN BLVD # 2706 POMPANO BCH FL 33062 |
| LAVERDURE, SHARON | 116  DREW LN 8 WAUKEGAN IL 60085 |
| LAVERE , STEVE | 4632 NW  86TH LN # 2 CORAL SPRINGS FL 33067 |
| LAVERE , STEVE | 4632 NW  86TH LN CORAL SPRINGS FL 33067 |
| LAVERGE, CLEMENT | 913 PATRIOT PL TAVARES FL 32778 |
| LAVERIS, PATRICIA | 10133 NW  24TH PL # 407 SUNRISE FL 33322 |
| LAVERN, KONING | 3229  WESTRIDGE BLVD ORLANDO FL 32822 |
| LAVERNE, REED | 4726  NEW BROAD ST # 301 ORLANDO FL 32814 |
| LAVERTU, CLARENCE | 350  BALBOA ST HOLLYWOOD FL 33019 |
| LAVERTY, HUBERT | 714 W EXCHANGE ST CRETE IL 60417 |
| LAVERTY, ROBERT E | 232 AVONDALE AV LOS ANGELES CA 90049 |
| LAVERY, ANDREA | 1211 SHADY OAK LN DELAND FL 32720 |
| LAVERY, CHRISTINE | 855 6TH ST APT 3 SANTA MONICA CA 90403 |
| LAVERY, EILLENE | 15624  MARIAN DR 312 HOMER GLEN IL 60491 |
| LAVERY, ERIC | 858 WORTHINGTON RDG BERLIN CT 06037-3203 |
| LAVERY, ERIC | 227  CHARTER RD TOLLAND CT 06084 |
| LAVERY, LEONA | 403 W  CENTER ST # 424 MANCHESTER CT 06040 |
| LAVERY, PATRICIA | 1660 E THACKER ST DES PLAINES IL 60016 |
| LAVERY, THOMAS | 9200 174TH ST TINLEY PARK IL 60477 |
| LAVERY, WILLIAM A, LAVERY COMPANY | 10 W PINE ST   6 ROSELLE IL 60172 |
| LAVERY, WILLIAM SR. | 2017  CRISTO RD LADY LAKE FL 32159 |
| LAVETT, HARRIET | 2208 NW  8TH ST FORT LAUDERDALE FL 33311 |
| LAVETTE, LAURENCE | 2400 S FINLEY RD 252 LOMBARD IL 60148 |
| LAVEY, D J | 5405  HANSEL AVE # G-9 ORLANDO FL 32809 |
| LAVEY, JAMES | 9619 OLNEY ST ROSEMEAD CA 91770 |
| LAVEY, JANET | 37 KNOLLWOOD RD EAST HARTFORD CT 06118-1731 |
| LAVEZZI, CHAS | 5686 BRIGHTON LN ALGONQUIN IL 60102 |
| LAVEZZI, LAUREN | 1 BLOOMINGDALE PL 117 BLOOMINGDALE IL 60108 |
| LAVI, FARAH | 10535 WILSHIRE BLVD APT 1714 LOS ANGELES CA 90024 |
| LAVIA, JULIET | 141 1/2 N MAPLE ST APT REAR BURBANK CA 91505 |
| LAVIAN, BENY | 512 N DETROIT ST LOS ANGELES CA 90036 |
| LAVIAN, JESSICA | 6514 SABADO TARDE RD APT 2 SANTA BARBARA CA 93117 |
| LAVICKA, ELLEN | 3272 READES  WAY WILLIAMSBURG VA 23185 |
| LAVIERI, RALPH | 5 E CAMPBELL ST ARLINGTON HEIGHTS IL 60005 |
| LAVIERI, VINCE | N9735 JOHNSON RD BESSEMER MI 49911 |

| Claim Name | Address Information |
| --- | --- |
| LAVIERO, KATHY | 982 S  MAIN ST # 2 PLANTSVILLE CT 06479 |
| LAVIETES, STANLEY | 23    SOUTHPORT LN # B BOYNTON BEACH FL 33436 |
| LAVIGNA, MARIA | 2872 FALLING WATERS DR LAKE VILLA IL 60046 |
| LAVIGNE, ANDREW | 3918 COCHRAN ST APT 19 SIMI VALLEY CA 93063 |
| LAVIGNE, CAL | 2906 E COLLYER LN ANAHEIM CA 92806 |
| LAVIGNE, CRAIG | 672  ANDERSON DR LAKE IN THE HILLS IL 60156 |
| LAVIGNE, DENISE & JAMES | 2340 E KILDARE ST LANCASTER CA 93535 |
| LAVIGNE, DENNIS | 7989   LAKEWOOD COVE CT LAKE WORTH FL 33467 |
| LAVIGNE, GAIL | 3608 MORRIS FARM  LN GLOUCESTER VA 23061 |
| LAVIGNE, JEANETTE | 5074 SMITHS CREEK RD KIMBALL MI 48074 |
| LAVIGNE, L | 18   HANSEN DR VERNON CT 06066 |
| LAVIGNE, LEN | 24131 BIG TIMBER ST LAKE FOREST CA 92630 |
| LAVIGNE, LEO | 6    BARNARD DR SIMSBURY CT 06070 |
| LAVIGNE, PEARL | 4501 CONCORD LN 240 NORTHBROOK IL 60062 |
| LAVIGNE, RAY | 11946 FERINA ST NORWALK CA 90650 |
| LAVIGNE, SARAH | 1510 N DEARBORN PKY 310 CHICAGO IL 60610 |
| LAVIGNE, WILLIAM | 9821 S MANISTEE AVE CHICAGO IL 60617 |
| LAVIGNI, JULIE | 2035 SW  15TH ST # 194 DEERFIELD BCH FL 33442 |
| LAVILETTA, JEFF | 212 N EUCLID AV APT 110 LONG BEACH CA 90803 |
| LAVILLE JR-SR H S LIBRARY | 69969 US 31 SOUTH LAKEVILLE IN 46536 |
| LAVIN, DAN | 1130 S EUCLID AVE OAK PARK IL 60304 |
| LAVIN, INEZ W | 400 E RANDOLPH ST 3707 CHICAGO IL 60601 |
| LAVIN, JAKE | 675  GREENFIELD CT D1 BARTLETT IL 60103 |
| LAVIN, KIM | 351 CHARLES E YOUNG DR W APT 614 LOS ANGELES CA 90095 |
| LAVIN, MARTIN | 4030 SW  72ND WAY DAVIE FL 33314 |
| LAVIN, MICHAEL | 22 VIA MIRAGE RCHO SANTA MARGARITA CA 92688 |
| LAVIN, RICHARD | 2100 FLOWER AV APT 118 CLOVIS CA 93611 |
| LAVIN, ROBERT | 8108   OAKWOOD AVE MUNSTER IN 46321 |
| LAVIN, SONDRA | 5000 S EAST END AVE    21A CHICAGO IL 60615 |
| LAVIN, SONDRA | 30    WESTGATE LN # B BOYNTON BEACH FL 33436 |
| LAVIN, STEPHANIE | 300 HIDENWOOD  DR L2 NEWPORT NEWS VA 23606 |
| LAVINE, CHARLES | 1812 BAGLEY AV LOS ANGELES CA 90035 |
| LAVINE, DONALD | 180 W HALF DAY RD 140 BUFFALO GROVE IL 60089 |
| LAVINE, DORIS | 6071 NW  61ST AVE # 203 TAMARAC FL 33319 |
| LAVINE, G | 5639 SILVER VALLEY AV AGOURA CA 91301 |
| LAVINE, HAROLD | 5155 E  SABAL PALM BLVD # 301 301 LAUDERDALE LKS FL 33319 |
| LAVINE, JASON | 2610 S 14TH ST NILES MI 49120 |
| LAVINE, JOHN | 335  GREENLEAF ST EVANSTON IL 60202 |
| LAVINE, MATTHEW | 4235 BELLINGHAM AV STUDIO CITY CA 91604 |
| LAVINE, MORRY | 2754 MONTE MAR TER LOS ANGELES CA 90064 |
| LAVINE, NATALIE | 4313 KRAFT AV STUDIO CITY CA 91604 |
| LAVINE, SYTLVIA | 849    NORMANDY R DELRAY BEACH FL 33484 |
| LAVINKA, JOHN | 411  RAVINE DR WINTHROP HARBOR IL 60096 |
| LAVISTA, DANIEL | 7718 W TURNBERRY TRL CRYSTAL LAKE IL 60014 |
| LAVITAN, E | 2005   GRANADA DR # N3 COCONUT CREEK FL 33066 |
| LAVIV, YACOV | 7796   GOLD LENOX CV LAKE WORTH FL 33467 |
| LAVOI, EVELYN | 227 W PALM AV EL SEGUNDO CA 90245 |
| LAVOICE, RICH | 126 WOODFORD HILLS DR AVON CT 06001 |
| LAVOIE, DANIEL | 12 EDGEWOOD DR ENFIELD CT 06082-5916 |

| Claim Name | Address Information |
|---|---|
| LAVOIE, EILEEN | 117 SHUTTLEMEADOW RD PLAINVILLE CT 06062-3248 |
| LAVOIE, ERNESTINE | 840    SUNWISE CT BOYNTON BEACH FL 33436 |
| LAVOIE, JEANNE | 4631 N MALDEN ST 3N CHICAGO IL 60640 |
| LAVOIE, JESSICA | 430 EMMETT ST # D BRISTOL CT 06010-7765 |
| LAVOIE, LARRY | 749 HUNTINGTON DR CAROL STREAM IL 60188 |
| LAVOIE, MARCEL | 2751    TAFT ST # 208 208 HOLLYWOOD FL 33020 |
| LAVOIE, MARY-BETH | 27    BADER LN GLASTONBURY CT 06033 |
| LAVOIE, MRS | 12930 SVL VICTORVILLE CA 92395 |
| LAVOIE, PAUL | 8    MAYNARD CIR OLD SAYBROOK CT 06475 |
| LAVOIE, RICHARD | 5363 N BOWMANVILLE AVE CHICAGO IL 60625 |
| LAVOIE, ROBERT | 86    JUBILEE DR PLANTSVILLE CT 06479 |
| LAVOIE, STEVE | 171    MAIN ST # C DEEP RIVER CT 06417 |
| LAVOIE, STEVEN | 14 ALPINE RD BURLINGTON CT 06013-1907 |
| LAVOIE, STEVEN | 1955 W SCHILLER ST CHICAGO IL 60622 |
| LAVOIE, VICKI | 168 CORINTHIA  DR NEWPORT NEWS VA 23608 |
| LAVON, JAMES | 472    FORT FLORIDA RD DEBARY FL 32713 |
| LAVORGNA, JOHN L | 5995 BELL CREEK DR SALISBURY MD 21801 |
| LAVORGNA, MARY | 7    SANDPIPER RD ENFIELD CT 06082 |
| LAVORGNA, ROBERT | 9523 W  MCNAB RD TAMARAC FL 33321 |
| LAVRAR, JACY | 6314 SAN RUBEN CIR BUENA PARK CA 90620 |
| LAVRICH, THOMAS | 6212    WADE ST LEESBURG FL 34748 |
| LAVSKY, ROSALYN | 99    BRIGHTON C BOCA RATON FL 33434 |
| LAVTERBACH, VALERIE | 149 TANGLEWOOD DR GLEN ELLYN IL 60137 |
| LAVZON, LISE | 3055    BURRIS RD # 285 DAVIE FL 33314 |
| LAW OFC OF ROBERT J. WILLIAMS JR | 123    MOUNTAIN RD # 1 SUFFIELD CT 06078 |
| LAW OFFICE E.CLAY PARKER P.A | 108    HILLCREST ST ORLANDO FL 32801 |
| LAW OFFICE OF PENNY SHAW | 7420 NW  5TH ST # 110 PLANTATION FL 33317 |
| LAW OFFICE OF STEPHANIE C. LU | 725 S. GARFIELD AVE ALHAMBRA CA 91801 |
| LAW OFFICE, DOUGLAS MILLER | 14530 PACIFIC AV BALDWIN PARK CA 91706 |
| LAW OFFICES | 3580 WILSHIRE BLVD SUITE 1600 LOS ANGELES CA 90010 |
| LAW OFFICES OF DANIEL MARKS | 302 EAST CARSON AVENUE, SUITE 702 LAS VEGAS NV 89101 |
| LAW OFFICES OF HINA ASKARI | 3000 HOLIDAY DR APT #1104 FORT LAUDERDALE FL 33316 |
| LAW OFFICES OF SEAN F SALAMATI | 888 S FIGUEROA ST., SUITE 1030 LOS ANGELES CA 90017 |
| LAW, ANDREA | 2226 N SEMINARY AVE 2 CHICAGO IL 60614 |
| LAW, ANTHONY | 6753    SILVER RIDGE LN WEST PALM BCH FL 33413 |
| LAW, BARBARA | 12716 NW  11TH CT SUNRISE FL 33323 |
| LAW, CAROLINE | 25458 VIA IMPRESO VALENCIA CA 91355 |
| LAW, CARRIE | 1849 BAYWOOD DR APT 104 CORONA CA 92881 |
| LAW, CINDY | 101    INDIAN RD LAKE BLUFF IL 60044 |
| LAW, DANIELLE | 418 CANYON COUNTRY RD BREA CA 92821 |
| LAW, DENISE | 1220 NW  123RD ST MIAMI FL 33167 |
| LAW, ERICA | 24021 PROSPECT VALLEY DR DIAMOND BAR CA 91765 |
| LAW, FLORINE | 109 E SCHOOL ST CAMP POINT IL 62320 |
| LAW, GEORGE AND PATTI | 801 E  DANIA BEACH BLVD # 51 DANIA FL 33004 |
| LAW, GREG | 6833    CYPRESS COVE CIR JUPITER FL 33458 |
| LAW, JEAN | 203 S  NEW RD HAMDEN CT 06518 |
| LAW, JEFFREY | 305 SOMMERVILLE  WAY SEAFORD VA 23696 |
| LAW, JESSICA | 12840 MOORPARK ST APT 110 STUDIO CITY CA 91604 |
| LAW, KATHY | 521 E MILANO ST PLACENTIA CA 92870 |

| Claim Name | Address Information |
|---|---|
| LAW, KENNETH | 101 SUMMIT AVE 403 PARK RIDGE IL 60068 |
| LAW, LIN | 126 HUNTERS RD NORWICH CT 06360-1936 |
| LAW, MICKEY | 9066  DUPONT PL WEST PALM BCH FL 33414 |
| LAW, MS PATRICIA A | 9903 GRACE ST BLOOMINGTON CA 92316 |
| LAW, PATRICK | 525 E PELTASON DR APT 210 IRVINE CA 92617 |
| LAW, PAUL | 4  DEAVEN CT BALTIMORE MD 21209 |
| LAW, PEGGY | 2300 MAPLE AV APT 129 TORRANCE CA 90503 |
| LAW, R | 305 W MONTANA ST PASADENA CA 91103 |
| LAW, RICHARD | 3506 HILL CANYON AV THOUSAND OAKS CA 91360 |
| LAW, ROBERT | 20273 E EDGEMONT PL WALNUT CA 91789 |
| LAW, ROCHELLE | 20260  HACIENDA CT BOCA RATON FL 33498 |
| LAW, ROGER | 9250  VIA ELEGANTE WEST PALM BCH FL 33411 |
| LAW, RYAN | 7525  MCKINLEY ST HOLLYWOOD FL 33024 |
| LAW, SHERRY | 3208 NE  11TH ST POMPANO BCH FL 33062 |
| LAW, SHERYL | 111 BEN AVON CT SAN DIMAS CA 91773 |
| LAW, STACEY | 22900 OAK RIDGE DR APT 65 SAUGUS CA 91350 |
| LAW, THOMAS | 26 SE  13TH TER # 3 3 DANIA FL 33004 |
| LAWALL, MICHAEL | 3 FREEMAN  DR POQUOSON VA 23662 |
| LAWARENCE, MATT | 611  WALLERSON RD BALTIMORE MD 21228 |
| LAWAS, JEFF | 4601 ELLENWOOD DR APT 2 LOS ANGELES CA 90041 |
| LAWDAU, P. | 10702  STONEBRIDGE BLVD BOCA RATON FL 33498 |
| LAWDER, MURRAY | 518  GREEN ST HAVRE DE GRACE MD 21078 |
| LAWENDA**, KENNETH | 13953 PANAY WY MARINA DEL REY CA 90292 |
| LAWERENCE, JEAN | 131 PEACHTREE  LN HAMPTON VA 23669 |
| LAWERENCE, MARTHIA | 5321 VIA CHEPO APT 7 RIVERSIDE CA 92507 |
| LAWFAIR, LYNN | 4020 S KING DR 2S CHICAGO IL 60653 |
| LAWHON, JAMES | 2062 CANBERRA  CT C LANGLEY AFB VA 23665 |
| LAWHON, JOYCE | 807 FOUNTAIN GREEN RD S BELAIR MD 21015 |
| LAWHORN, ERNEST | 4808 WILLIAMSBURG GLADE WILLIAMSBURG VA 23185 |
| LAWING, MARCI | 117 KING FOREST  LN NEWPORT NEWS VA 23608 |
| LAWING, PATRICIA | 902 N  WESTMORELAND DR ORLANDO FL 32804 |
| LAWINGER, SUSAN | 460 RUTH RD ARNOLD MD 21012 |
| LAWLER, BILL | 6321 BALMORAL DR HUNTINGTON BEACH CA 92647 |
| LAWLER, DANIEL | 613  SCARBOROUGH PASS RD ORLANDO FL 32835 |
| LAWLER, DARREN | 185  DANIEL BROWN DR MYSTIC CT 06355 |
| LAWLER, DELEE | 999 S  RIVERSIDE DR # 209 209 POMPANO BCH FL 33062 |
| LAWLER, ELMER | 1816 FOXWOOD DR NEW LENOX IL 60451 |
| LAWLER, GENE | 3303 KAREN AV LONG BEACH CA 90808 |
| LAWLER, H. | 2050 NE  39TH ST # W104 LIGHTHOUSE PT FL 33064 |
| LAWLER, JEAN | 24408 DERIAN DR NEWHALL CA 91321 |
| LAWLER, JEFF | 7051 MADDOX DR APT 15 HUNTINGTON BEACH CA 92647 |
| LAWLER, JESSE | 4035 ROSEBAY ST CHINO HILLS CA 91709 |
| LAWLER, KEVIN | 1130 BRIDLE PATH DR QUAKERTOWN PA 18951 |
| LAWLER, LORITA | 7040 DODGE LN ZUNI VA 23898 |
| LAWLER, R J | 405  MANOR HILL LN LOMBARD IL 60148 |
| LAWLER, THOMAS | 18  ABERDEEN LEESBURG FL 34788 |
| LAWLESS, BARBARA | 7400 N REGENT PL PEORIA IL 61614 |
| LAWLESS, CHRISTINE | 755 WINGATE RD GLEN ELLYN IL 60137 |
| LAWLESS, EDWARD | 6318 LAMPLIGHT  CT SUFFOLK VA 23435 |

| Claim Name | Address Information |
| --- | --- |
| LAWLESS, EDWARD J | 9   ARROW ST ENFIELD CT 06082 |
| LAWLESS, EVA/RUSSELL | 8615 VICKI DR WHITTIER CA 90606 |
| LAWLESS, JANE | 1372  ALEXANDRA BLVD CRYSTAL LAKE IL 60014 |
| LAWLESS, MARY KAY | 12123 GREENWOOD AVE BLUE ISLAND IL 60406 |
| LAWLESS, RITA | 470   RAINTREE CT 1B GLEN ELLYN IL 60137 |
| LAWLESS, ROBERT | 18 LOVETON CIR SPARKS GLENCOE MD 21152 |
| LAWLESS, SHANNON | 18528  MARSHFIELD AVE HOMEWOOD IL 60430 |
| LAWLESS, TOM | 2305 SEABURY DR CROFTON MD 21114 |
| LAWLESS, WINONA | 2218 BRENTWOOD DR SPRINGFIELD IL 62704 |
| LAWLEY, ALLEN | 40056 BECKY LN PALMDALE CA 93551 |
| LAWLEY, JEFFERY | 1515 E  BROWARD BLVD # 408 FORT LAUDERDALE FL 33301 |
| LAWLIS, T H | 4975 E  SABAL PALM BLVD # 211 LAUDERDALE LKS FL 33319 |
| LAWLOR, DANIELLE | 34   WEST ST WALLINGFORD CT 06492 |
| LAWLOR, DONNA | 1316 GRANT ST DOWNERS GROVE IL 60515 |
| LAWLOR, JACQUIE | 876 11TH ST MANHATTAN BEACH CA 90266 |
| LAWLOR, JAMES | 2052  SHADY GROVE CT NAPERVILLE IL 60565 |
| LAWLOR, JENNIFER | 44520 LOWTREE AV LANCASTER CA 93534 |
| LAWLOR, JULIE | 3040   TROON DR MONTGOMERY IL 60538 |
| LAWLOR, KATHRYN | 8820  WALTHER BLVD 1210 BALTIMORE MD 21234 |
| LAWLOR, SHARON L. | 4807 NE  17TH TER OAKLAND PARK FL 33334 |
| LAWLOR, SUSAN | 481 TUNXIS AVE BLOOMFIELD CT 06002-1128 |
| LAWMED MARKETING, 1 800 INJURED | 759 BLOOMFIED AVENUE SUITE 348 WEST CALDWELL NJ 07006 |
| LAWN & LAND SERVICES | 7910 OMEGA CT KINGSVILLE MD 21087 |
| LAWN DOCTORS | 142 STATE ROUTE 34 SEAN GALLAGHER HOLMDEL NJ 07733 |
| LAWN, TASS | 4815  BURMAN DR CRYSTAL LAKE IL 60014 |
| LAWNER, LESLIE | 20950 OXNARD ST APT 32 WOODLAND HILLS CA 91367 |
| LAWNSDALE, JEAN | 721 N ROSE DR APT C205 PLACENTIA CA 92870 |
| LAWRENCE & PONDER, ANNA | 2201 DUPONT DR APT 150 IRVINE CA 92612 |
| LAWRENCE CROPPER | 7050 BELCLARE RD BALTIMORE MD 21222 |
| LAWRENCE III, POWELL | 1601 N  6TH ST ORLANDO FL 32820 |
| LAWRENCE J., KAPLAN | 10   ESCONDIDO CIR # 89 ALTAMONTE SPRINGS FL 32701 |
| LAWRENCE STAFFORD | 2800 N WINFREE ST  # 34 DAYTON TX 77535 |
| LAWRENCE, A | 210 POINTER CIR APT 1 NEWPORT NEWS VA 23602 |
| LAWRENCE, AIMEE | 835  HIGHVIEW AVE GLEN ELLYN IL 60137 |
| LAWRENCE, AIMEE | 81 CALLE SOL SAN CLEMENTE CA 92672 |
| LAWRENCE, ALAN | 10688 CREEK RD OJAI CA 93023 |
| LAWRENCE, ALEX | 621   VALLEY ST # 110 WILLIMANTIC CT 06226 |
| LAWRENCE, ALLARD | 1983   BOGGY CREEK RD # R9 KISSIMMEE FL 34744 |
| LAWRENCE, ANDREW | 2826 WOODMERE CT NORTHBROOK IL 60062 |
| LAWRENCE, ANGELA, LIBERTY ELEM SCHOOL | 51 W 900N CHESTERTON IN 46304 |
| LAWRENCE, ARNREICH | 2207   ANTIGUA PL # 715 KISSIMMEE FL 34741 |
| LAWRENCE, BARYL | 2500 NW  34TH TER LAUDERDALE LKS FL 33311 |
| LAWRENCE, BEATRICE | 1443  SHAGBARK DR BOLINGBROOK IL 60490 |
| LAWRENCE, BELEN | 3620 OLIVE AV LONG BEACH CA 90807 |
| LAWRENCE, BRETT | 12518 KLING ST STUDIO CITY CA 91604 |
| LAWRENCE, BUKOWSKI | 3171   PIGEON COVE ST DELTONA FL 32738 |
| LAWRENCE, CELESTINE | 1 PICKETT  ST HAMPTON VA 23669 |
| LAWRENCE, CHAD | 7172   COLONY CLUB DR # 104 104 LAKE WORTH FL 33463 |
| LAWRENCE, CHANTEL | 5906 N  PINE ISLAND RD TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE, CHARLENE | 9 EVANS  ST HAMPTON VA 23669 |
| LAWRENCE, CHARLES | 3120 SEVILLE AV PALMDALE CA 93551 |
| LAWRENCE, CHARLOTTE | 2023 CHESTERFIELD LN AURORA IL 60503 |
| LAWRENCE, CHESTER | 10188   LOMBARDY DR TAMARAC FL 33321 |
| LAWRENCE, CLARENCE | 222 ALDER WOOD DR HAMPTON VA 23666 |
| LAWRENCE, CLAUDE | 14407  DANTE AVE DOLTON IL 60419 |
| LAWRENCE, CLIFTON | 7622 S COLES AVE 2ND CHICAGO IL 60649 |
| LAWRENCE, COLFLESH | 9000   US HIGHWAY 192  # 311 CLERMONT FL 34714 |
| LAWRENCE, CRYSTAL | 6723 RHEA AV RESEDA CA 91335 |
| LAWRENCE, CURRIE | 5539 S MAY ST CHICAGO IL 60621 |
| LAWRENCE, DAISY | 5910 WINAMAC LAKE DR    1B MISHAWAKA IN 46545 |
| LAWRENCE, DARRYL-EVETTE | 1706 W 91ST ST CHICAGO IL 60620 |
| LAWRENCE, DAVID | 7712 BIG BUCK DR GWYNN OAK MD 21244 |
| LAWRENCE, DEBORAH | 3983 NW  122ND TER SUNRISE FL 33323 |
| LAWRENCE, DEBORAH | 19550 E CIENEGA AV APT 14 COVINA CA 91724 |
| LAWRENCE, DEBORAH | 44 HARVEY CT IRVINE CA 92617 |
| LAWRENCE, DELOIS M | 86 CALLE ARAGON APT O LAGUNA WOODS CA 92637 |
| LAWRENCE, DEMI | 3050 S  OAKLAND FOREST DR # 2005 OAKLAND PARK FL 33309 |
| LAWRENCE, DONALD | 7893 S STATE ST 1 CHICAGO IL 60619 |
| LAWRENCE, DONNA | 4823 NW  58TH ST TAMARAC FL 33319 |
| LAWRENCE, DONNELL | 122   CHIPPINDALE TER OVIEDO FL 32765 |
| LAWRENCE, DOROTHY | 388   FOWLER AVE MIDDLETOWN CT 06457 |
| LAWRENCE, DOROTHY | 1207 PARK DR WILMINGTON IL 60481 |
| LAWRENCE, DUNN | 17105   CYPRESSWOOD WAY CLERMONT FL 34714 |
| LAWRENCE, EARL | 1322   MADISON ST HOLLYWOOD FL 33019 |
| LAWRENCE, EDGAR | 1309 MILLDAM RD TOWSON MD 21286 |
| LAWRENCE, EDWARD | 3823 FOX HOLLOW  RD WILLIAMSBURG VA 23188 |
| LAWRENCE, ELAINE | 100 HARBOR VIEW DR 2209 BALTIMORE MD 21230 |
| LAWRENCE, ELOISE | 5645 N WAYNE AVE 3RD CHICAGO IL 60660 |
| LAWRENCE, ERICK | 362-A  WHITEWATER DR 201 BOLINGBROOK IL 60440 |
| LAWRENCE, ERIN | 507 CROWN  CT NEWPORT NEWS VA 23608 |
| LAWRENCE, EVETTE | 1706 W 91ST PL CHICAGO IL 60620 |
| LAWRENCE, FRANK | 7116   COLONY CLUB DR # 105 105 LAKE WORTH FL 33463 |
| LAWRENCE, GARY | 408 WRIGHTS LN BALTIMORE MD 21221 |
| LAWRENCE, GARY | 202 NATOMA AV APT A SANTA BARBARA CA 93101 |
| LAWRENCE, GEAN | 10312 MCKINSTRY MILL RD NEW WINDSOR MD 21776 |
| LAWRENCE, GEORGE | 11121 WOOD ELVES WAY COLUMBIA MD 21044 |
| LAWRENCE, GRAVES | 5009   SANTA BARBARA AVE TITUSVILLE FL 32780 |
| LAWRENCE, GUY | 2835 S 12TH ST MILWAUKEE WI 53215 |
| LAWRENCE, HAROLD | 7953   NORMANDY ST MIRAMAR FL 33023 |
| LAWRENCE, HARRY | 370 ORTEGA RIDGE RD MONTECITO CA 93108 |
| LAWRENCE, HELEN | 8129 SURREY LN ALTA LOMA CA 91701 |
| LAWRENCE, HERBERT | 159 W 52ND PL LOS ANGELES CA 90037 |
| LAWRENCE, HORACE | 21   PORTER GRN SOUTH WINDSOR CT 06074 |
| LAWRENCE, IRENE | 554 BEECHER RD WOLCOTT CT 06716-1406 |
| LAWRENCE, JACKIE | 1236 NE  15TH AVE # 11 FORT LAUDERDALE FL 33304 |
| LAWRENCE, JACKIE | 1236 NE  15TH AVE # 6 FORT LAUDERDALE FL 33304 |
| LAWRENCE, JACQUELINE | 3448 SW  12TH CT FORT LAUDERDALE FL 33312 |
| LAWRENCE, JAMES | 1123  WAUPONSEE ST MORRIS IL 60450 |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE, JANET | 6040 SW  35TH ST MIRAMAR FL 33023 |
| LAWRENCE, JAQUELINE | 2737 S CAMINO REAL PALM SPRINGS CA 92264 |
| LAWRENCE, JENNIFER | 4258 WESTDALE RD MOORPARK CA 93021 |
| LAWRENCE, JERRY | 3 FARRINGTON  PL HAMPTON VA 23663 |
| LAWRENCE, JOAN | 1013 HALSTEAD RD B1 BALTIMORE MD 21234 |
| LAWRENCE, JOAN | 3 FONTAINE  RD NEWPORT NEWS VA 23601 |
| LAWRENCE, JOHN | 4164 HECKTOWN RD BETHLEHEM PA 18020 |
| LAWRENCE, JOHN | 951 N COLLINGTON AVE BALTIMORE MD 21205 |
| LAWRENCE, JOHNSON | 273    SNOW BIRD CIR SANFORD FL 32771 |
| LAWRENCE, JOSEPH | 21    COURT ST # 2N VERNON CT 06066 |
| LAWRENCE, JOSEPH | 8 CAVALIER  RD HAMPTON VA 23669 |
| LAWRENCE, JOSHUA | 404 CORONADO ST VENTURA CA 93001 |
| LAWRENCE, JOYCE | 308 COLLAMER DR CARSON CA 90746 |
| LAWRENCE, JUDITH | 950    POQUONOCK AVE WINDSOR CT 06095 |
| LAWRENCE, JUDY | 4608 S PINE AVE HAMMOND IN 46327 |
| LAWRENCE, KARA | 1175 N MUSEUM BLVD 701 VERNON HILLS IL 60061 |
| LAWRENCE, KAREN | 39 SHERATON RD RANDALLSTOWN MD 21133 |
| LAWRENCE, KEITH | 620 E GRANT HWY 2B MARENGO IL 60152 |
| LAWRENCE, KIILUNEN | 1091    DOLPHIN LN EUSTIS FL 32726 |
| LAWRENCE, KIM | 708 LEE  ST WEST POINT VA 23181 |
| LAWRENCE, KIM | 6544 NEBRASKA AVE 2C HAMMOND IN 46323 |
| LAWRENCE, KIM | 1323    GATEWAY DR LANTANA FL 33462 |
| LAWRENCE, KIMBERLY | 519 S RAMMER AVE ARLINGTON HEIGHTS IL 60004 |
| LAWRENCE, KINGSLEY | 4720    CHERRY RD WEST PALM BCH FL 33417 |
| LAWRENCE, KYLE | 341 S NORMANDIE AV APT C LOS ANGELES CA 90020 |
| LAWRENCE, LADONNA | 1400 CONWAY  DR 202 WILLIAMSBURG VA 23185 |
| LAWRENCE, LADONNA | 96 CONSTANCE AVE WILLIAMSBURG VA 23185 |
| LAWRENCE, LARDNER | 430 W SUNSET RD BARRINGTON IL 60010 |
| LAWRENCE, LEE | 5347 E APPIAN WY LONG BEACH CA 90803 |
| LAWRENCE, LILLIAN G. | 655    JEFFERY ST # 8 BOCA RATON FL 33487 |
| LAWRENCE, LOU ANN | 198 RIGBY  LN DIGGS VA 23045 |
| LAWRENCE, LUCRETIA | 4504  PARKMONT AVE BALTIMORE MD 21206 |
| LAWRENCE, MAGGIE | 1323 OAKLAND PL ONTARIO CA 91762 |
| LAWRENCE, MARGARET | 1912 N 73RD CT ELMWOOD PARK IL 60707 |
| LAWRENCE, MARIA | 34089 CASTLE PINES DR YUCAIPA CA 92399 |
| LAWRENCE, MARILYN | 435 LEVERING AV LOS ANGELES CA 90024 |
| LAWRENCE, MARILYNN | 5515 CANOGA AV APT 125 WOODLAND HILLS CA 91367 |
| LAWRENCE, MARION | 336    PECK LN BRISTOL CT 06010 |
| LAWRENCE, MARION | 7765 S SOUTH SHORE DR 3 CHICAGO IL 60649 |
| LAWRENCE, MARVIN | 3242 BAHAMA CIR TAVARES FL 32778 |
| LAWRENCE, MARY | 1422 SIERRA  DR SUFFOLK VA 23434 |
| LAWRENCE, MARY ANN | 1410 W RIVERSIDE DR BURBANK CA 91506 |
| LAWRENCE, MARY J | 18 N GAWAIN WAY HAMPTON VA 23669 |
| LAWRENCE, MELANIE | 4317 E 14TH ST LONG BEACH CA 90804 |
| LAWRENCE, MELISSA | 2127  HIGH MEADOW RD NAPERVILLE IL 60564 |
| LAWRENCE, MICHAEL | 1136 S MONTEREY ST ALHAMBRA CA 91801 |
| LAWRENCE, MIKE | 245  PHILLIPS RD CARBONDALE IL 62901 |
| LAWRENCE, MILDRED | 1    HARBOURSIDE DR # 2111 DELRAY BEACH FL 33483 |
| LAWRENCE, NADEEN | 1305 NW  58TH AVE LAUDERHILL FL 33313 |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE, NEDA | 4968 HARRIMAN AV SOUTH PASADENA CA 91030 |
| LAWRENCE, NICOLETT | 1759 E REDFIELD RD GILBERT AZ 85234 |
| LAWRENCE, OLIVIA | 33 HILTBRAND RD # 1-11 BRISTOL CT 06010-4881 |
| LAWRENCE, ONUK | 2256 N LINCOLN AVE 3 CHICAGO IL 60614 |
| LAWRENCE, PATRICIA | 1451 E 52ND ST 2 CHICAGO IL 60615 |
| LAWRENCE, PAUL | 4735 NW  7TH CT # 323 BOYNTON BEACH FL 33426 |
| LAWRENCE, PHYLLIS | 157 LINCOLN RD WESTMINSTER MD 21157 |
| LAWRENCE, PULTZ | 1039   NORTHERN WAY WINTER SPRINGS FL 32708 |
| LAWRENCE, R | 6520 157TH ST OAK FOREST IL 60452 |
| LAWRENCE, RICHARD | 515 FREYS RD EDGEWOOD MD 21040 |
| LAWRENCE, RICHARD | 3507 NW  82ND AVE CORAL SPRINGS FL 33065 |
| LAWRENCE, RICHARD | 7710 HEMLOCK AV HESPERIA CA 92345 |
| LAWRENCE, RICHARD | 338 CHERRY TREE LN NEWPORT BEACH CA 92660 |
| LAWRENCE, RITA | 5550   WITNEY DR # 308 DELRAY BEACH FL 33484 |
| LAWRENCE, ROBB | 522 MEL CANYON RD DUARTE CA 91010 |
| LAWRENCE, ROBERT | 9658 WESTMINSTER AV APT 11 GARDEN GROVE CA 92844 |
| LAWRENCE, ROBERTA | 601 E DEL MAR BLVD APT 507 PASADENA CA 91101 |
| LAWRENCE, ROSARIO | 153 ALEXANDER  DR NEWPORT NEWS VA 23602 |
| LAWRENCE, RUSHENE | 1500 NE  32ND CT POMPANO BCH FL 33064 |
| LAWRENCE, RUTH | 83   BRIGHTON B BOCA RATON FL 33434 |
| LAWRENCE, SALLY | 6659 LS ISLAND  LN GLOUCESTER VA 23061 |
| LAWRENCE, SCHROUDER | 11144   LAKE EUSTIS DR LEESBURG FL 34788 |
| LAWRENCE, SELINA | 5115 MIDWOOD AVE BALTIMORE MD 21212 |
| LAWRENCE, SHANEQUA | 14 SAINT REGIS ST # A EAST HARTFORD CT 06108-1830 |
| LAWRENCE, SHARON N.I.E. | 5657   BLUEBERRY CT LAUDERHILL FL 33313 |
| LAWRENCE, SHENIQUE | 2762 NW  80TH AVE SUNRISE FL 33322 |
| LAWRENCE, SHERMAN | 262   ESCONDIDO CT KISSIMMEE FL 34759 |
| LAWRENCE, SHIRLENE | 4020 HILLCREST DR APT A LOS ANGELES CA 90008 |
| LAWRENCE, SHIRLEY | 813 SEWARD ST   1N EVANSTON IL 60202 |
| LAWRENCE, STEPHANIE | 1610 PRATT ST W BALTIMORE MD 21223 |
| LAWRENCE, STEPHEN | 4 POST RD ENFIELD CT 06082-5624 |
| LAWRENCE, SUSAN | 3112 W 132ND ST HAWTHORNE CA 90250 |
| LAWRENCE, SWAIM | 7559   CAPRIO DR BOYNTON BEACH FL 33472 |
| LAWRENCE, SWEETT | 1309   MAGNOLIA ST NEW SMYRNA BEACH FL 32168 |
| LAWRENCE, SYLVIA | 14460   STRATHMORE LN # 605 DELRAY BEACH FL 33446 |
| LAWRENCE, TAYNA | 144   PARK AVE # C LAKE PARK FL 33403 |
| LAWRENCE, TED | 462 N EMERY LN ELMHURST IL 60126 |
| LAWRENCE, TERI | 11179 TOWN COUNTRY DR RIVERSIDE CA 92505 |
| LAWRENCE, TERRENCE | 985 E POPPYFIELDS DR ALTADENA CA 91001 |
| LAWRENCE, THERESA | 70  W EUCLID ST HARTFORD CT 06112 |
| LAWRENCE, VINNIE | 1000 S  OCEAN BLVD # 5O POMPANO BCH FL 33062 |
| LAWRENCE, VIRGINIA | 2601 CHESTNUT AVE   1304 GLENVIEW IL 60026 |
| LAWRENCE, WALTER | 6352 FREEBORN DR HUNTINGTON BEACH CA 92647 |
| LAWRENCE, WARE | 725 NE  42ND TER OCALA FL 34470 |
| LAWRENCE, WASHINGTON | 700   MELROSE AVE # G21 WINTER PARK FL 32789 |
| LAWRENCE, WEIMER | 549   TOWNE SQUARE WAY # 1327 ORLANDO FL 32818 |
| LAWRENCE, WHALEN | 1913   LA QUINTA PL LADY LAKE FL 32159 |
| LAWRENCE, WILBUR | 1440  SOMONAUK ST 105 SYCAMORE IL 60178 |
| LAWRENCE, WILLIAM | 36  LAUREL WOOD DR BLOOMINGTON IL 61704 |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE, WILLIAM | 39808 TESORO LN PALMDALE CA 93551 |
| LAWRENCE, WILLIAMS | 460   KINGWAY DR DELTONA FL 32725 |
| LAWRENCE, WILLIE | 2715 S MONTEGO APT D ONTARIO CA 91761 |
| LAWRENCE, WOYSHVILLE | 100   SWEETGUM WOODS CT # 7C DELTONA FL 32725 |
| LAWRENCE, WRIGHT | 38035   BLUEBIRD CIR LEESBURG FL 34788 |
| LAWRENSON, LUELLY | 127 SW  7TH AVE HALLANDALE FL 33009 |
| LAWRENZ, MARK | 4142 E 5TH ST LONG BEACH CA 90814 |
| LAWREY, JANICE | 1255 GOLF SHORE BLVD N    6S NAPLES FL 31402 |
| LAWRIE, JENNIFER | 110  BELMORE RD LUTHERVILLE-TIMONIUM MD 21093 |
| LAWRIE, ROBERT | 9907   WESTWOOD DR # 21 TAMARAC FL 33321 |
| LAWRIN, ORISIA | 1770 POTTER RD PARK RIDGE IL 60068 |
| LAWRNCE, G | 7208 RAINTREE CIR CULVER CITY CA 90230 |
| LAWRORE, MIREILLE R. | 302 SW  10TH AVE BOYNTON BEACH FL 33435 |
| LAWRY, MIKE | 605 E 109TH PL APT 2 LOS ANGELES CA 90059 |
| LAWS | 9313   ECHO RUN ORLANDO FL 32817 |
| LAWS, ANDREW | 151 N MICHIGAN AVE 1909 CHICAGO IL 60601 |
| LAWS, ANDREW | 6216 NW  9TH CT MARGATE FL 33063 |
| LAWS, BARBARA | 2136 VAILTHORN RD BALTIMORE MD 21220 |
| LAWS, BRODY | 204 WEDGEWOOD  DR NEWPORT NEWS VA 23601 |
| LAWS, C | 1118 LAS RIENDAS WY PASADENA CA 91107 |
| LAWS, CAITLIN | 4100 N MARINE DR 4G CHICAGO IL 60613 |
| LAWS, CHARLENE | 889 N LAUREL AV APT C UPLAND CA 91786 |
| LAWS, DONALD | 34 N PORTOLA LAGUNA BEACH CA 92651 |
| LAWS, GEORGE | 6751   CYPRESS RD # 410 PLANTATION FL 33317 |
| LAWS, GREG | 20121 S HAMPTON CT FRANKFORT IL 60423 |
| LAWS, JHON | 4105 MAYBANK AV APT 19 LAKEWOOD CA 90712 |
| LAWS, JULIE | 325 57TH  ST NEWPORT NEWS VA 23607 |
| LAWS, LYDIA | 11605 SUENO CT FONTANA CA 92337 |
| LAWS, REBECCA | 205 N  31ST RD HOLLYWOOD FL 33021 |
| LAWS, ROSE | 5445 N SHERIDAN RD    3501 CHICAGO IL 60640 |
| LAWSER, ANTHONY | 3803  BOARMAN AVE BALTIMORE MD 21215 |
| LAWSON | 4224  HANOVER PIKE MANCHESTER MD 21102 |
| LAWSON | 394   IDLEWOOD DR ORMOND BEACH FL 32176 |
| LAWSON #317803, ANTIONE | 901 CORRECTION  WAY JARRATT VA 23870 |
| LAWSON HEATHER | 841   BURCH DR WEST PALM BCH FL 33415 |
| LAWSON REMER, ALEXA | 1274 N CRESCENT HEIGHTS BLVD APT 124 WEST HOLLYWOOD CA 90046 |
| LAWSON, ALAINA | 1949 W BIRCHWOOD AVE 1E CHICAGO IL 60626 |
| LAWSON, ALAINA | 5240 N KENMORE AVE 3 CHICAGO IL 60640 |
| LAWSON, AMY | 579 EASON DR SEVERN MD 21144 |
| LAWSON, ANGELA L | 26082 YEARLING CT MORENO VALLEY CA 92555 |
| LAWSON, ANNA T | 2 SUSQUEHANNA  CT HAMPTON VA 23669 |
| LAWSON, BERNADETTE | 4014  PENHURST AVE 2 BALTIMORE MD 21215 |
| LAWSON, BETTY | 1281 EASTLAND PT LONGWOOD FL 32750 |
| LAWSON, BETTY | 5410 W GLADYS AVE 1 CHICAGO IL 60644 |
| LAWSON, BOB | 1080  BOSWORTH LN ELK GROVE VILLAGE IL 60007 |
| LAWSON, BRANDON | 121 W WOOD ST 24 WEST LAFAYETTE IN 47906 |
| LAWSON, BROWN | 1000 N  CENTRAL AVE # 26 UMATILLA FL 32784 |
| LAWSON, CARLEEN | 301 WROUGHT IRON  BND YORKTOWN VA 23693 |
| LAWSON, CARRIE | 1729 NORTH AVE W BALTIMORE MD 21217 |

| Claim Name | Address Information |
|---|---|
| LAWSON, CECIL | 231 W ALTADENA DR ALTADENA CA 91001 |
| LAWSON, CHARLES | 2634 N MONT CLARE AVE ELMWOOD PARK IL 60707 |
| LAWSON, CHERI | 775   BAILEY ST BOCA RATON FL 33487 |
| LAWSON, CHRISSY | 103 W LOCUST ST 4 NORMAL IL 61761 |
| LAWSON, COY | 5802 CEDROS AV VAN NUYS CA 91411 |
| LAWSON, DANIELLE | 539 W DOWNER PL AURORA IL 60506 |
| LAWSON, DAVID | 1736 HONORS LN CORONA CA 92883 |
| LAWSON, DAWN | 4819 NW  58TH MNR COCONUT CREEK FL 33073 |
| LAWSON, DEAN | 2419 VESTA DR JOLIET IL 60431 |
| LAWSON, DEBRA | 1913 S 12TH AVE MAYWOOD IL 60153 |
| LAWSON, DORENDA | 9400 N  HOLLYBROOK LAKE DR # 109 PEMBROKE PINES FL 33025 |
| LAWSON, DOUGLAS | 11277 ORVILLE ST CULVER CITY CA 90230 |
| LAWSON, ELIZABETH | 11893 LUDBURY RDG HUNTLEY IL 60142 |
| LAWSON, ERIC | 930 NW  85TH ST MIAMI FL 33150 |
| LAWSON, ERIKA | 1575 MONTERRY  PL NEWPORT NEWS VA 23608 |
| LAWSON, EVELYN | 7900  BENESCH CIR 827 GLEN BURNIE MD 21060 |
| LAWSON, F J | 711 NE  HARBOUR TER # 401 BOCA RATON FL 33431 |
| LAWSON, FLOYD | 20285 N  HIGHWAY27 ST # 134 CLERMONT FL 34715 |
| LAWSON, FRANCES | 1615 SULPHUR SPRING RD BALTIMORE MD 21227 |
| LAWSON, FREDDIE | 10 PIRATES  CV HAMPTON VA 23669 |
| LAWSON, H | 2755 W 95TH PL EVERGREEN PARK IL 60805 |
| LAWSON, HOMER | 71 WHITE PINE LN LAKE VILLA IL 60046 |
| LAWSON, IN CARE OF WHITE | PO BOX 451144 LOS ANGELES CA 90045 |
| LAWSON, ISA | 6614 SALEM CT RANCHO CUCAMONGA CA 91701 |
| LAWSON, JAMES | 3001  HARBORSIDE CT PLAINFIELD IL 60586 |
| LAWSON, JAMES | 6101 N  FALLS CIRCLE DR # 206 LAUDERHILL FL 33319 |
| LAWSON, JAMES R | 16 VIA RUBINO NEWPORT COAST CA 92657 |
| LAWSON, JAMES W | 1515 CAPALINA RD APT 89 SAN MARCOS CA 92069 |
| LAWSON, JANET | 7887  NORDAU CT JESSUP MD 20794 |
| LAWSON, JHONTHAN | 16133 WOODRUFF AV APT 12 BELLFLOWER CA 90706 |
| LAWSON, JOHN | 1120 N LA SALLE DR 18G CHICAGO IL 60610 |
| LAWSON, JOHN | 154 CALAIS LAGUNA NIGUEL CA 92677 |
| LAWSON, JOHN | 659 SCOUT TRL ANAHEIM CA 92807 |
| LAWSON, JOYCE | 1804 W GRAND AV ALHAMBRA CA 91801 |
| LAWSON, K | 21324 VELETA CIR HUNTINGTON BEACH CA 92648 |
| LAWSON, KAREN | 7934 FOUNDERS MILL WAY GLOUCESTER VA 23061 |
| LAWSON, KATHY | 628  WESTGATE DR AURORA IL 60506 |
| LAWSON, KAYLA | 6645 THILLE ST APT 202 VENTURA CA 93003 |
| LAWSON, KEISHA | 2432 NW  9TH ST POMPANO BCH FL 33069 |
| LAWSON, KEMBEALE | 1164  SEAN CIR WOODBINE MD 21797 |
| LAWSON, KEMBERLEI | 1808 COLMAR RD A BALTIMORE MD 21207 |
| LAWSON, KEVIN | 6033 N SHERIDAN RD 39D CHICAGO IL 60660 |
| LAWSON, KEVIN | 625 W JACKSON BLVD 306 CHICAGO IL 60661 |
| LAWSON, LAUREN | 1439  CHALLENGE RD BATAVIA IL 60510 |
| LAWSON, LINDA | 5319 S RACINE AVE 1 CHICAGO IL 60609 |
| LAWSON, LOIS | 10243 ROLLINS  LN 93 SALUDA VA 23149 |
| LAWSON, LOIS | 147 WATER ST SPARTANSBURG PA 16434 |
| LAWSON, MARIE | 2303 SMITH AVE BALTIMORE MD 21227 |
| LAWSON, MATT | 830 CLINTON ST S BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| LAWSON, MEGAN | 3201  BROMLEY LN AURORA IL 60502 |
| LAWSON, MESSAN DODJI | 308 W 3RD ST BEARDSTOWN IL 62618 |
| LAWSON, MICHAEL | 1483  ROYAL OAK LN LAKE IN THE HILLS IL 60156 |
| LAWSON, MRS LEWIS | 2575 NEPTUNE PL PORT HUENEME CA 93041 |
| LAWSON, OLLIE | 741 W 110TH ST LOS ANGELES CA 90044 |
| LAWSON, OSCAR | 2221 DAVIT CT BOWIE MD 20721 |
| LAWSON, PATRICIA | 3841 ELMLEY AVE BALTIMORE MD 21213 |
| LAWSON, PATRICIA | 1309 N OAK CLIFF CT MOUNT AIRY MD 21771 |
| LAWSON, R | 5109 GOLDSBORO  DR 29C NEWPORT NEWS VA 23605 |
| LAWSON, RAYMOND | 8002  MIDDLEBURY DR PASADENA MD 21122 |
| LAWSON, RICHARD | 1335 EDGEWOOD LN NORTHBROOK IL 60062 |
| LAWSON, RICHARD | 4250 4TH AV APT 210 SAN DIEGO CA 92103 |
| LAWSON, ROBERT | 1223 W ROSEDALE AVE CHICAGO IL 60660 |
| LAWSON, ROBERT | 49019   INAUGA BAY BOYNTON BEACH FL 33436 |
| LAWSON, ROGER | 16562 FOUNTAIN LN HUNTINGTON BEACH CA 92647 |
| LAWSON, ROSELINE | 9984 VILLAGE GREEN DR WOODSTOCK MD 21163 |
| LAWSON, RYAN D | 2502 E 2ND ST TULSA OK 74104 |
| LAWSON, S | 918 ACACIA AV HUNTINGTON BEACH CA 92648 |
| LAWSON, SANDY | 18741 REA WAY ALTOONA FL 32702 |
| LAWSON, SARAH | 807 PEARSON DR JOLIET IL 60435 |
| LAWSON, SHARON | 1413 PEORIA ST 9 PEKIN IL 61554 |
| LAWSON, SHARON | 37507 PERSIMMON LN PALMDALE CA 93551 |
| LAWSON, STACY | 6530 NW  24TH CT MARGATE FL 33063 |
| LAWSON, STEFANIE | 10767 VIRGINIA AV WHITTIER CA 90603 |
| LAWSON, STEVE | 516 GEORGETOWN RD NAZARETH PA 18064 |
| LAWSON, SUSAN | 13614 FERN PINE RD VICTORVILLE CA 92392 |
| LAWSON, TIM | 9321 DONNA AV NORTHRIDGE CA 91324 |
| LAWSON, ULYSSES | 2321 S WABASH AVE 6 CHICAGO IL 60616 |
| LAWSON, VIRGINIA | 5761 CORSO DI NAPOLI LONG BEACH CA 90803 |
| LAWSON, YVONNE | 15410 WESTERN AVE HARVEY IL 60426 |
| LAWSON-REHILL, KAYE | 1063   MOSSER RD # T105 BREINIGSVILLE PA 18031 |
| LAWTON | 247   SAW GRASS ST DAVENPORT FL 33837 |
| LAWTON | 1436 SE  12TH AVE DEERFIELD BCH FL 33441 |
| LAWTON, AGNES | 333 RIDGE ST APT 303 EMMAUS PA 18049 |
| LAWTON, ALFRED | 101 THOMAS  DL WILLIAMSBURG VA 23185 |
| LAWTON, ALFRED & ELAINE | 101 THOMAS  DL WILLIAMSBURG VA 23185 |
| LAWTON, ALFRED D | 1205 COLLEGE ST SOUTH BEND IN 46628 |
| LAWTON, BARBARA | 1631 NW  69TH AVE PEMBROKE PINES FL 33024 |
| LAWTON, CORNELIUS | 450   SUNSHINE CT DELAND FL 32724 |
| LAWTON, DOROTHEA | 1707 NW  13TH ST FORT LAUDERDALE FL 33311 |
| LAWTON, FREIDA | 924 4TH ST APT 1 SANTA MONICA CA 90403 |
| LAWTON, GR | 128 ZELKOVA  RD WILLIAMSBURG VA 23185 |
| LAWTON, HEATHER | 5690   PACIFIC BLVD # 1317 BOCA RATON FL 33433 |
| LAWTON, HENRY R | 26   KENILWORTH DR KILLINGWORTH CT 06419 |
| LAWTON, JOAN | 4103 ELMER AV NORTH HOLLYWOOD CA 91602 |
| LAWTON, JOHN | 28   COLONIAL DR DEEP RIVER CT 06417 |
| LAWTON, LORI | 119 N CEDAR AV INGLEWOOD CA 90301 |
| LAWTON, MARGARET | 1838 W HENDERSON ST BSMT CHICAGO IL 60657 |
| LAWTON, MATTHEW | 11   ANDREW CT BURR RIDGE IL 60527 |

| Claim Name | Address Information |
|---|---|
| LAWTON, MATTHEW | 1117 W LILL AVE 2 CHICAGO IL 60614 |
| LAWTON, MILDRED | 7174 OAK TREE PL FONTANA CA 92336 |
| LAWTON, RICHARD | 620   JUNEBERRY CT BOCA RATON FL 33486 |
| LAWTON, ROBERT#362044 | PO BOX 16481 CHEAPEAKE VA 23328 |
| LAWTON, ROBERTA | 268   SMITH HILL RD WINSTED CT 06098 |
| LAWTON, THELMA | 4964 SW  128TH AVE MIRAMAR FL 33027 |
| LAWTON, VERNON | 4709 WOODRUFF AV LAKEWOOD CA 90713 |
| LAWTY, JENNY | 112 CALLE PATRICIA APT C SAN CLEMENTE CA 92672 |
| LAWVER, DAVID | 11549 HAMDEN ST SANTA FE SPRINGS CA 90670 |
| LAWYER, BEV | 30593 EARLY ROUND DR CANYON LAKE CA 92587 |
| LAWYER, DENENE | 1915 INDIGO CT MC HENRY IL 60050 |
| LAWYER, ED | 6300   LAKE WILSON RD # 107 DAVENPORT FL 33896 |
| LAWYER, MONICA | 812  ASHLAND AVE WILMETTE IL 60091 |
| LAX, CHARLOTTE | 5740   WATERFORD BOCA RATON FL 33496 |
| LAX, CONSTANCE | 45 S GRAND OAKS AV PASADENA CA 91107 |
| LAX, LOIS | 11468   OHANU CIR BOYNTON BEACH FL 33437 |
| LAX, P | 9917 LA TUNA CANYON RD SUN VALLEY CA 91352 |
| LAX, REBECCA | 3505   OAKS WAY # 512 POMPANO BCH FL 33069 |
| LAX, SALLY | 3802 NE  207TH ST # 1504 NORTH MIAMI BEACH FL 33180 |
| LAX, SOPHIE | 7150 TAMPA AV APT 205 RESEDA CA 91335 |
| LAXA, ENRIQUE | 3710 N BELL AVE CHICAGO IL 60618 |
| LAXAMANA, PERRY | 16413 MAYORS ROW TINLEY PARK IL 60487 |
| LAXX, ALBERT | 136 EMERSON ST UPLAND CA 91784 |
| LAY, AMANDA | 424   SPRINGFIELD ST PARK FOREST IL 60466 |
| LAY, ANDREA | 715 LINWOOD AVE N BALTIMORE MD 21205 |
| LAY, ARIE | 5641   FARRAGUT ST HOLLYWOOD FL 33021 |
| LAY, BARBARA | 1543 MELBOURNE ST ELBURN IL 60119 |
| LAY, BARBARA | 7140 SW  16TH ST PEMBROKE PINES FL 33023 |
| LAY, CHRISTINE | 210 BURNS CROSSING RD SEVERN MD 21144 |
| LAY, JAMIE | 2423 HAWK ST SIMI VALLEY CA 93065 |
| LAY, JANINA | 1007  LINKS RD LAKE GENEVA WI 53147 |
| LAY, MARY | 610 LEWIS ST HAVRE DE GRACE MD 21078 |
| LAY, MARY | 610 LEWIS ST BALTIMORE MD 21230 |
| LAY, MICHAEL | 122 E WEDGWOOD  DR YORKTOWN VA 23693 |
| LAY, NANCY | 2100  MARSH RD BALTIMORE MD 21221 |
| LAY, TINA | 740 N FAIRVIEW ST BURBANK CA 91505 |
| LAY, TONDA | 311 INDUSTRIAL PARK BRIDGEPORT TX 76426 |
| LAY, WILLIAM | 132 E WESTMINSTER RD LAKE FOREST IL 60045 |
| LAYA SANDRA | 10902   HUNTCLIFF DR 10 OWINGS MILLS MD 21117 |
| LAYA, LARRY | 1041  61ST ST DOWNERS GROVE IL 60516 |
| LAYA, MARIA | 305 ELRINO ST 2NDFL BALTIMORE MD 21224 |
| LAYA, PAUL | 4304 E  WHITEWATER AVE WESTON FL 33332 |
| LAYA, SANTIAGO | 1245 E CALIFORNIA AV APT 17 GLENDALE CA 91206 |
| LAYCHAK, ROBERT | 38 CHOWNING  DR HAMPTON VA 23664 |
| LAYCIN, JOSEPH | 6309 OGLETHORP AVE PORTAGE IN 46368 |
| LAYCOCK, LAVERNE | 1712  ONTARIO AVE 104 NAPERVILLE IL 60563 |
| LAYCOCK, PHILLIP | 7 S ABERDEEN ST 303 CHICAGO IL 60607 |
| LAYCOX, DORMAN | 7313   HARBOR VIEW DR LEESBURG FL 34788 |
| LAYDEN, AMY | 207  UNION ST LA SALLE IL 61301 |

| Claim Name | Address Information |
|---|---|
| LAYDEN, MARY | 10710 S PULASKI RD OAK LAWN IL 60453 |
| LAYDEN, MARY ANN, ST PETRONILLE SCHOOL | 425  PROSPECT AVE GLEN ELLYN IL 60137 |
| LAYEK, RITA | 511 CASTANO AV PASADENA CA 91107 |
| LAYEK, RITTA | 7307 CAMELLIA AV NORTH HOLLYWOOD CA 91605 |
| LAYER, DONALD | 439 SWANS  WAY NORTH VA 23128 |
| LAYER, JAMES | 3249 S BEVERLY DR LOS ANGELES CA 90034 |
| LAYF, CINDY | 571 RIVERSIDE DR PASADENA MD 21122 |
| LAYFIELD, GAIL | 5915 MEADOWOOD RD BALTIMORE MD 21212 |
| LAYFIELD, JUSTIN | 3311 ODONNELL ST BALTIMORE MD 21224 |
| LAYFIELD, MICHAEL | 12282 PAPEETE ST VICTORVILLE CA 92392 |
| LAYFIELD, PRESTON | VILLAGE GREEN APARTMENTS # 2 KIMBERTON ELIZABETHTOWN PA 17022 |
| LAYFIELD, ROBERT | 8500 COCO RD BALTIMORE MD 21237 |
| LAYGO, PAZ V | 3081 BELLE RIVER DR HACIENDA HEIGHTS CA 91745 |
| LAYHE, MAUREEN | 9719 S CENTRAL PARK AVE EVERGREEN PARK IL 60805 |
| LAYHEW, MARK | 5310 154TH SE AV BELLEVIEW WA 98006 |
| LAYHEW, MARSHA | 875 HOPKINS ST TEMPLETONEY CA 92465 |
| LAYLA, KRENS | 3122   AMHERST AVE ORLANDO FL 32804 |
| LAYLIN, MARLY | 7511 NW  21ST ST MARGATE FL 33063 |
| LAYMAN, BARRY | 13185 WARWICK BLVD NEWPORT NEWS VA 23602 |
| LAYMAN, CARL | 31350 LOBO CANYON RD AGOURA CA 91301 |
| LAYMAN, DENNIS | 24702 ORMISTA DR MORENO VALLEY CA 92553 |
| LAYMAN, EDITH | 400 W BUTTERFIELD RD 654 ELMHURST IL 60126 |
| LAYMON, TRACIE | 322 N HOLLYWOOD WY BURBANK CA 91505 |
| LAYNA, COTA | 36117   MATTAWAN DR EUSTIS FL 32736 |
| LAYNA, GUADALUPE | 230 50TH ST APT 2 SAN DIEGO CA 92102 |
| LAYNE, CLARENCE | 1509 CALLAWAY DR SHADY SIDE MD 20764 |
| LAYNE, ELEANOR | 12542 PARAMOUNT BLVD APT 220 DOWNEY CA 90242 |
| LAYNE, HEATHMAN | 235  NW 6TH ST # 606 WINTER HAVEN FL 33881 |
| LAYNE, KARL C | 32 CORWIN  CIR HAMPTON VA 23666 |
| LAYNE, LISA | 981 WILLBROOK  RD NEWPORT NEWS VA 23602 |
| LAYNE, MARIA | 6086   FOREST HILL BLVD # 108 108 WEST PALM BCH FL 33415 |
| LAYNE, MARY | 7178 CLEMENTS  AVE GLOUCESTER VA 23061 |
| LAYNE, MARY | 17707 ALEXANDER PL CERRITOS CA 90703 |
| LAYNE, RICHARD F | 1696 N EUCLID AV UPLAND CA 91784 |
| LAYNER, ALEXIS R | 12519 DARE ST NORWALK CA 90650 |
| LAYNOR, ROBERTA | 3437 WEXFORD  RUN WILLIAMSBURG VA 23185 |
| LAYOFF, WILLIAM | 2408   TOMAHAWK CT CARPENTERSVILLE IL 60110 |
| LAYOW, LUKE & MELISSA | 168   GRISWOLD DR WEST HARTFORD CT 06119 |
| LAYTE, CHRISTY | 7 WHITE ASH CT BALTIMORE MD 21220 |
| LAYTO, LOUISE | 11717 MULHALL ST EL MONTE CA 91732 |
| LAYTON PEREZ, JESSICA | 46 VIA TORTUGA RCHO SANTA MARGARITA CA 92688 |
| LAYTON, ANTHONY | 7731 W ARQUILLA DR 2A PALOS HEIGHTS IL 60463 |
| LAYTON, BILL | 7047 HEDGEWOOD DR RANCHO PALOS VERDES CA 90275 |
| LAYTON, CAROL | 7916  DIEHLWOOD RD BALTIMORE MD 21222 |
| LAYTON, DANLEE | 3627 ERDMAN AVE BALTIMORE MD 21213 |
| LAYTON, DONALD | 677 DIXON ST ALLENTOWN PA 18103 |
| LAYTON, DORIS | 1066   CLUB HOUSE BLVD NEW SMYRNA BEACH FL 32168 |
| LAYTON, DOZIER | 1719   AGATE CIR DELTONA FL 32725 |
| LAYTON, FRANK | 113   VIOLET DR FRUITLAND PARK FL 34731 |

| Claim Name | Address Information |
| --- | --- |
| LAYTON, GARY | 30359 ESPERANZA RCHO SANTA MARGARITA CA 92688 |
| LAYTON, GEORGE | 1525   MEADS BAY LN JUPITER FL 33458 |
| LAYTON, GREG | 7211 OLD PINETTA  RD GLOUCESTER VA 23061 |
| LAYTON, GREG | 810 E VIRGINIA AV GLENDORA CA 91741 |
| LAYTON, JEFF AND SONNIE | 42986 VICTORIAN DR HEMET CA 92544 |
| LAYTON, KIMBERLY | 8081  JANES AVE A WOODRIDGE IL 60517 |
| LAYTON, KRISTIN | 2310 ANACAPA IRVINE CA 92602 |
| LAYTON, MARILYN | 8252   SUMMERBREEZE LN BOCA RATON FL 33496 |
| LAYTON, MEGAN | 624 W 34TH ST APT 201 LOS ANGELES CA 90089 |
| LAYTON, PAM | 19900 SW  14TH CT PEMBROKE PINES FL 33029 |
| LAYTON, PAUL | 4001 STANSBURY AV SHERMAN OAKS CA 91423 |
| LAYTON, PHILLIP | 1213  RYSON CT WHEATON IL 60189 |
| LAYTON, SAM | 3500   ROYAL TERN LN BOYNTON BEACH FL 33436 |
| LAYTON, SYDOMINA | 350  FANSHAW I BOCA RATON FL 33434 |
| LAYTON, SYDONIA | 350  FANSHAW I BOCA RATON FL 33434 |
| LAYTON, TOM R | 1951 RAVISTA LN LA CANADA FLINTRIDGE CA 91011 |
| LAYTON, WALTER | 1995  LANCASTER LN WHEATON IL 60189 |
| LAYTON, WESLEY | 88   SCOTT SWAMP RD # 334 FARMINGTON CT 06032 |
| LAYUG, CARLOS | 1701  SUNSET AVE 8 WAUKEGAN IL 60087 |
| LAYUG, MANUEL | 13416 PARK DR CERRITOS CA 90703 |
| LAZ, SALLY | 2947  SAWGRASS DR AURORA IL 60502 |
| LAZAAR, LAWRENCE | 11558 NW  6TH CT CORAL SPRINGS FL 33071 |
| LAZADO, ARTEMIO | 2406 S EVERGREEN ST SANTA ANA CA 92707 |
| LAZAEIOTIS, GREG | 1580 PARTRIDGE CT LINDENHURST IL 60046 |
| LAZAGA, LAURO | 21220 GRACE AV CARSON CA 90745 |
| LAZAI, DAVID | 1270 N DARLINGTON CIR HOFFMAN ESTATES IL 60169 |
| LAZALDE, LEO | 7906 SHADYGLADE AV NORTH HOLLYWOOD CA 91605 |
| LAZAN, DAVID | 5230 ALLOTT AV SHERMAN OAKS CA 91423 |
| LAZANO, CONCEPTION | 315 WOODRUFF ST 2 AURORA IL 60505 |
| LAZANO, MICHELLE | 722 LAS PALMAS DR IRVINE CA 92602 |
| LAZANO, REYNALDO | 316 N WORTH AVE ELGIN IL 60123 |
| LAZAR, ADINAH& JOSEPH | 941 NW  30TH AVE # A DELRAY BEACH FL 33445 |
| LAZAR, ALAN | 3573 GREENFIELD AV LOS ANGELES CA 90034 |
| LAZAR, ANDREA | 2455   LINDELL BLVD # 3203 DELRAY BEACH FL 33444 |
| LAZAR, DAVID OR ROSALYN | 9022   VINEYARD LAKE DR PLANTATION FL 33324 |
| LAZAR, DONALD | 7310  ASHFORD PL # 302 DELRAY BEACH FL 33446 |
| LAZAR, ELLIOTT | 8780   HOLLY CT # 202 TAMARAC FL 33321 |
| LAZAR, ERIC | 17546   MIDDLEBROOK WAY BOCA RATON FL 33496 |
| LAZAR, H. | 2902   VICTORIA CIR # B1 B1 COCONUT CREEK FL 33066 |
| LAZAR, HARRY | 9467  BELFORT CIR # Q TAMARAC FL 33321 |
| LAZAR, HERMAN | 8640 MONTICELLO AVE SKOKIE IL 60076 |
| LAZAR, JERRY | 214 E SANTA CLARA AV SANTA ANA CA 92706 |
| LAZAR, JOEL | 15330   STRATHEARN DR # 12004 DELRAY BEACH FL 33446 |
| LAZAR, JOHN & DEBIE | 4231 NE  13TH AVE OAKLAND PARK FL 33334 |
| LAZAR, LEO | 612  PINE LAKE DR DELRAY BEACH FL 33445 |
| LAZAR, LEON | 209 N  ATLANTIC BLVD # 6D FORT LAUDERDALE FL 33304 |
| LAZAR, MARCI, ELM PLACE SCHOOL | 2031 SHERIDAN RD HIGHLAND PARK IL 60035 |
| LAZAR, NAT | 453   GRANTHAM C DEERFIELD BCH FL 33442 |
| LAZAR, NORMAN | 1 SERRANO WAY RANCHO MIRAGE CA 92270 |

| Claim Name | Address Information |
|---|---|
| LAZAR, ROBERT A | 11281    ASPEN GLEN DR BOYNTON BEACH FL 33437 |
| LAZAR, ROZ | 8260    CLEARY BLVD # 2601 PLANTATION FL 33324 |
| LAZAR, SAM | 66    RONAL DR BERLIN CT 06037 |
| LAZAR, SEYMOUR | 9841    SUNRISE LAKES BLVD # 304 SUNRISE FL 33322 |
| LAZAR, SHEILA | 3533   FOREST AVE WILMETTE IL 60091 |
| LAZAR, STEVEN | 8174    SANDALWOOD CT BOCA RATON FL 33433 |
| LAZAR, THERESA | 131 SHELTER COVE  WAY 201 CARROLLTON VA 23314 |
| LAZARA, SPENCER | 927 ROSEMOUNT RD GLENDALE CA 91207 |
| LAZARCZYK, ANTHONY | 2901    POLK ST # 2 HOLLYWOOD FL 33020 |
| LAZARDE, MARIA | 4232 FISHER ST LOS ANGELES CA 90063 |
| LAZARE, CHRISENR | 6807    LANTERN KEY DR LAKE WORTH FL 33463 |
| LAZARE, HENRY | 1000    COUNTRY CLUB DR # 101 MARGATE FL 33063 |
| LAZARE, PETER MR | 854 S LINCOLN AVE SPRINGFIELD IL 62704 |
| LAZAREVIC, ANA | 1717 N HALSTED ST B CHICAGO IL 60614 |
| LAZARIMA, JONATHAN | 1249 N DRESDEN PL APT 1 ANAHEIM CA 92801 |
| LAZARO, ALBERTO | 90 W  23RD ST # 3 HIALEAH FL 33010 |
| LAZARO, AURORA | 6343 ORIOLE ST VENTURA CA 93003 |
| LAZARO, COMAS | 8316    AMBER OAK DR ORLANDO FL 32817 |
| LAZARO, DARLENE K | 507 MONTEREY LN APT 4 SAN CLEMENTE CA 92672 |
| LAZARO, EVA | 13917 VALERIO ST VAN NUYS CA 91405 |
| LAZARO, JOHN | 14099 TICONDEROGA CT FONTANA CA 92336 |
| LAZARO, MALOU | 2108 FAIR PARK AV APT 307 LOS ANGELES CA 90041 |
| LAZARO, MICHELLE | 1555 S HAYWORTH AV APT 72 LOS ANGELES CA 90035 |
| LAZARO, MICHELLE | 844 N AVENUE 67 LOS ANGELES CA 90042 |
| LAZARO, RENIGNO R. | 5474 GLENTHORNE CT A BALTIMORE MD 21237 |
| LAZARO, VALENTIN | 14622 HALCOURT AV NORWALK CA 90650 |
| LAZARO, VICKIE | 5714 HACIENDA CT FONTANA CA 92336 |
| LAZAROFF, SHELBY | 1218 S CLINTON ST BALTIMORE MD 21224 |
| LAZAROFF, T A | 4020 W  PALM AIRE DR # 302 302 POMPANO BCH FL 33069 |
| LAZAROVICH, JENNIFER | 1134 N POINSETTIA DR WEST HOLLYWOOD CA 90046 |
| LAZAROW, AL | 10534    BOCA WOODS LN BOCA RATON FL 33428 |
| LAZAROW, DANIEL | 1208 PHELAN LN REDONDO BEACH CA 90278 |
| LAZAROWITZ, HARVEY | 22888    LA CORNICHE WAY BOCA RATON FL 33433 |
| LAZARSKI, DEREK | 2155 N OAKLEY AVE 2S CHICAGO IL 60647 |
| LAZARSKI, JOANNA | 1290    CENTER ST DES PLAINES IL 60018 |
| LAZARSKI, PATRICIA | 129 E FOSTER AVE ROSELLE IL 60172 |
| LAZARSKI, THOMAS | 907   HICKORY LN DARIEN IL 60561 |
| LAZARUS | 4001    OLD COURT RD 211 PIKESVILLE MD 21208 |
| LAZARUS, BEVERLY | 2809   DAMASCUS CT BALTIMORE MD 21209 |
| LAZARUS, ESTHER | 340    PIEDMONT H DELRAY BEACH FL 33484 |
| LAZARUS, HANNAH | 2513 N SPAULDING AVE 1 CHICAGO IL 60647 |
| LAZARUS, HARRIET | 830 40TH ST W 406 BALTIMORE MD 21211 |
| LAZARUS, JANET | 6606 NW  73RD ST TAMARAC FL 33321 |
| LAZARUS, JOSEPH | 4002    CORNWALL A BOCA RATON FL 33434 |
| LAZARUS, MARTIN | 285    SUFFOLK G BOCA RATON FL 33434 |
| LAZARUS, MICHAEL | 7389 NW  23RD ST PEMBROKE PINES FL 33024 |
| LAZARUS, MONTE | 276 VISTA ROYALE CIR W PALM DESERT CA 92211 |
| LAZARUS, SAM | 821 S GENESEE AV LOS ANGELES CA 90036 |
| LAZARUS, SARAH | 285    SUFFOLK G BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| LAZARUS, STEVEN | 20    HEATHER HL ROCKY HILL CT 06067 |
| LAZARUS, TYSEN | 30    PEMBROKE HL FARMINGTON CT 06032 |
| LAZARUS, WINSOME | 131    CORTEZ CIR D MARGATE FL 33068 |
| LAZARUZ, DAVID | 6091    BUCKEYE CT # D TAMARAC FL 33319 |
| LAZAZZERO PETER | 8656 S   SOUTHGATE SHORES CIR TAMARAC FL 33321 |
| LAZCANO, CASAR | 447  RICHMOND AVE ELBURN IL 60119 |
| LAZCANO, NORMA | 3852 KEESHEN DR LOS ANGELES CA 90066 |
| LAZENBY, AMANDA | 7298 MEADOWLARK PL ALTA LOMA CA 91701 |
| LAZENBY, DEBORAH | 1114 JOPPA RD W BALTIMORE MD 21204 |
| LAZENBY, HARRIET | 4201 LINTHICUM RD DAYTON MD 21036 |
| LAZENBY, JULIA | 837 BOSLEY AVE BALTIMORE MD 21204 |
| LAZENBY, MERRI | 247    SUNBURY DR SAINT CHARLES IL 60175 |
| LAZENBY, TRUDY | 1713    AUGUSTA LN SHOREWOOD IL 60404 |
| LAZER ZONE, INC. | 4956 DEMPSTER ST SKOKIE IL 60077-2257 |
| LAZER, STACEY | 5446 MADISON ST MORTON GROVE IL 60053 |
| LAZERSON, MANNIE | 780 NW   29TH AVE # B DELRAY BEACH FL 33445 |
| LAZERUS, CHERI | 7324 CANBY AV APT 112 RESEDA CA 91335 |
| LAZERWITH, FRAN | 207    MICHAEL MNR GLENVIEW IL 60025 |
| LAZEWSKI, MARY | 6701 N MILWAUKEE AVE 405 NILES IL 60714 |
| LAZHEZHER, BOBBY | 8947 STRUB AV WHITTIER CA 90605 |
| LAZICH, BOZIDAR | 2204 W LELAND AVE CHICAGO IL 60625 |
| LAZICKI, STEPHANIE | 1391 N GRAND OAKS AV PASADENA CA 91104 |
| LAZIER, DOROTHY | 1360 CORINNE CT CALIFORNIA CITY CA 93505 |
| LAZIER, MEGHAN | 206 N MEEK ST D EUREKA IL 61530 |
| LAZINSK, RACHEL | 10605 ALAMEDA ALMA RD CLERMONT FL 34711 |
| LAZINSKI, JANET | 633 SANDY HILL RD SEVERN MD 21144 |
| LAZINSKY, FRED | 15451    PEMBRIDGE DR # 238 238 DELRAY BEACH FL 33484 |
| LAZLADE, ROSA | 2243 W 18TH ST 2 CHICAGO IL 60608 |
| LAZO, ALFREDO | 138    OAKTON DR LOMBARD IL 60148 |
| LAZO, CLAUDIA | 1 W SUPERIOR ST 1308 CHICAGO IL 60654 |
| LAZO, FERNANDO | 108 MAYFIELD DR STREAMWOOD IL 60107 |
| LAZO, G. | 7705 SW   7TH PL NO LAUDERDALE FL 33068 |
| LAZO, GENARO | 7107 SAN FRANCISCO ST HIGHLAND CA 92346 |
| LAZO, HENRY | 12457 GILMORE AV LOS ANGELES CA 90066 |
| LAZO, JACQUELYN | 10 E ONTARIO ST 1109 CHICAGO IL 60611 |
| LAZO, MANUEL | 3325 N MONTICELLO AVE 1 CHICAGO IL 60618 |
| LAZO, MARIBELL | 18211 CITRUS EDGE ST AZUSA CA 91702 |
| LAZO, MELISSA | 1414 1/2 W VERNON AV APT 1414 LOS ANGELES CA 90062 |
| LAZO, REYNA | 22042 NEPTUNE AV CARSON CA 90745 |
| LAZO, SHELLI | 13804 LOMAS CT FONTANA CA 92336 |
| LAZO, SONIA | 1333 W GARVEY AV N APT 260 WEST COVINA CA 91790 |
| LAZO, STEVEN | 12545 GILMORE AV LOS ANGELES CA 90066 |
| LAZO, YOUSSEF | 18 NARBONNE LAGUNA NIGUEL CA 92677 |
| LAZOIE, MARYLOU | 1    BANKS RD SIMSBURY CT 06070 |
| LAZONBY, JACLYN | 101    BAR HARBOUR RD 3E SCHAUMBURG IL 60193 |
| LAZOPOULOS, TED | 220 CEDARFIELD DR BARTLETT IL 60103 |
| LAZOR, STACY | 2958 S RIMPAU BLVD LOS ANGELES CA 90016 |
| LAZURE, MARIE | 14 FENNBROOK RD WEST HARTFORD CT 06119-2204 |
| LAZZAN, STACEY | 4847 NW   72ND PL COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| LAZZARA, C | 2400  DANBURY DR A2 WOODRIDGE IL 60517 |
| LAZZARA, JOSEPH | 21305 W JUNIPER LN PLAINFIELD IL 60544 |
| LAZZARA, JUSTIN | 403 S  SAPODILLA AVE # 816 816 WEST PALM BCH FL 33401 |
| LAZZARA, RUTH D | 2311 183RD ST 402 HOMEWOOD IL 60430 |
| LAZZARA, STEVEN | 5651 S NEENAH AVE CHICAGO IL 60638 |
| LAZZARA, UTO | 714 W MULLOY DR ADDISON IL 60101 |
| LAZZARESCHI, MRS. | 2808 ZELL DR LAGUNA BEACH CA 92651 |
| LAZZARINI, MARK W | 292 LEDESMA ST SOLEDAD CA 93960 |
| LAZZARO, FRANK J, | 1584 NW  179TH AVE PEMBROKE PINES FL 33029 |
| LAZZARO, MICHELLE | 342  CRESSWELL RD BALTIMORE MD 21225 |
| LAZZARONI, ANTONIA | 500 S EDWARDS BLVD 41 LAKE GENEVA WI 53147 |
| LAZZATI, JOAN | 822 37TH ST W BALTIMORE MD 21211 |
| LAZZAU, JOSEPH | 2531  MCKINLEY ST HOLLYWOOD FL 33020 |
| LAZZERI, THOMAS | 4439 NW  64TH ST COCONUT CREEK FL 33073 |
| LAZZERINI. JOE | 2451 SW  79TH AVE # 101 DAVIE FL 33324 |
| LAZZO, WILLIAM | 1710  STONEHAVEN DR # 7 BOYNTON BEACH FL 33436 |
| LAZZOPINA, PETER | 1507  BLACK BEAR CT WINTER SPRINGS FL 32708 |
| LBLUMENTHAL, BETH | 3022  BERKSHIRE B DEERFIELD BCH FL 33442 |
| LBOK, ROSLY | 1004 BITTERSWEET RD BALTIMORE MD 21208 |
| LBORG, SHANE | 5527 MEDWICK GARTH S BALTIMORE MD 21228 |
| LBRANCH GOLDEN CORRA, L | 1453 KEMPSVILLE RD SUITE 107 VIRIGNIA BEACH VA 23464 |
| LCOLLA, LETIZIA | 2350 HARBOR BLVD APT 207 COSTA MESA CA 92626 |
| LCURRENT RESIDENT | 1650  WOODBOURNE AVE 107 BALTIMORE MD 21239 |
| LE BETARD ENTERPRISES LLC | 12832 NW  23RD ST PEMBROKE PINES FL 33028 |
| LE BLANC, KRISTINE | 516 W BRIAR PL 11D CHICAGO IL 60657 |
| LE BLANC, NATALIE | 11615 RIVERSIDE DR APT 212 VALLEY VILLAGE CA 91602 |
| LE BLANC, RUTH | 640 NW  38TH CT POMPANO BCH FL 33064 |
| LE BLANE, MARKASIA | 21334 COLD SPRING LN DIAMOND BAR CA 91765 |
| LE BOFFE, V M | 14425 WHIPPINGHAM  PKWY CARROLLTON VA 23314 |
| LE CARPENTRY INC. | 1853 QUEBEC CT SEVERN MD 21144 |
| LE CATO, KIM | 35 CHARLTON DR HAMPTON VA 23666 |
| LE CHEMINART, MICHAEL | 18960 TRUCKE WY WALNUT CA 91789 |
| LE CIELECI, JOHN | 6536 SATSUMA AV NORTH HOLLYWOOD CA 91606 |
| LE CLAIR, KEITH | 1025 ERIEL AV TORRANCE CA 90503 |
| LE COMPTE, BLANCHE | 4220 CRAWFORD AVE BALTIMORE MD 21215 |
| LE COMPTE, ROBERT | 10801  HILLTOP LN COLUMBIA MD 21044 |
| LE DOYEN, KELVIN | 8820 WALTHER BLVD 3402 BALTIMORE MD 21234 |
| LE FEVER, DORIS | 19361 BROOKHURST ST APT 186 HUNTINGTON BEACH CA 92646 |
| LE FEVRE, LUCIEN | 3001 SW  18TH TER # 100 FORT LAUDERDALE FL 33315 |
| LE LEUX, EDITH | 2846 ROAN ST ONTARIO CA 91761 |
| LE MARIER, PATRICIA | 461  LAKESIDE CIR WESTON FL 33326 |
| LE MASTER, ELIZABETH | 1394 W JACKSON ST RIALTO CA 92376 |
| LE MAY, MAURICE | 4505 S  OCEAN BLVD # 907 HIGHLAND BEACH FL 33487 |
| LE MONIE | 4201 WALTHER AVE BALTIMORE MD 21214 |
| LE PARC, SUZETTE | 2411 NW  31ST ST BOCA RATON FL 33431 |
| LE PREE, DIANE | 5040 SW  11TH ST PLANTATION FL 33317 |
| LE ROUX, JEAN | 5736 CALLE POLVOROSA SAN CLEMENTE CA 92673 |
| LE ROUX, SUZANNE | 2351 HALSTED CT AURORA IL 60504 |
| LE VALLEY, TANYA | 2407 SIERRA VISTA NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| LE VAN, BETTE | 1419 WINNERS CIR GRAYSLAKE IL 60030 |
| LE VERT, JENNIFER | 422 W 99TH PL CHICAGO IL 60628 |
| LE VIAS, ARTHUR | 20427 CAMPAIGN DR APT 18C CARSON CA 90746 |
| LE, AMME | 3903 TYLER ST RIVERSIDE CA 92503 |
| LE, AMY | 10933 ROCHESTER AV APT 404 LOS ANGELES CA 90024 |
| LE, AN | 10091 DECIMA WY WESTMINSTER CA 92683 |
| LE, BAO | 8536  CENTRAL PARK AVE SKOKIE IL 60076 |
| LE, BRIAN | 1641 E EUCALYPTUS ST BREA CA 92821 |
| LE, BRIAN | 691 CORTE ESTRELLA CAMARILLO CA 93010 |
| LE, CHAU | 2768 PRIMROSE LN YORK PA 17402 |
| LE, CHLOE | 1001 W PELTASON DR APT D IRVINE CA 92617 |
| LE, DEBBIE | 284 CHERRY AV APT 1 LONG BEACH CA 90802 |
| LE, DIEM | 3112  TREESDALE CT NAPERVILLE IL 60564 |
| LE, DIEP | 1386 GARLINGFORD ST COSTA MESA CA 92626 |
| LE, DIEU | 8546  MASSASOIT AVE BURBANK IL 60459 |
| LE, DUE | 827 S MUIRFIELD RD LOS ANGELES CA 90005 |
| LE, DUNG | 74401 E HOVLEY LN APT 2321 PALM DESERT CA 92260 |
| LE, DUNG | 22 LAGUNA MADRE ALISO VIEJO CA 92656 |
| LE, DUY | 12468 BOUGAINVILLEA WY RIVERSIDE CA 92503 |
| LE, ELIZABETH | 426 BREA HILLS AV BREA CA 92823 |
| LE, GARY | 8840 BISHOP WY ROSEMEAD CA 91770 |
| LE, HAI | 24    FELLOWS LN EAST HARTFORD CT 06108 |
| LE, HAN | 3944 N CLAREMONT AVE 307 CHICAGO IL 60618 |
| LE, HAN | 1332 W WINONA ST 1 CHICAGO IL 60640 |
| LE, HAO | 16105 FREDERICK RD LISBON MD 21765 |
| LE, HIEN | 13791 LA PAT PL WESTMINSTER CA 92683 |
| LE, HIEP | 8782 MONTROSE AV WESTMINSTER CA 92683 |
| LE, HIEU | 10211 ARUNDEL AV WESTMINSTER CA 92683 |
| LE, HOAHIEP | 11132 IVANHOE ST GARDEN GROVE CA 92840 |
| LE, HUYNH | 408 ELRINO ST BALTIMORE MD 21224 |
| LE, JENIFER | 1314 S PROSPERO DR GLENDORA CA 91740 |
| LE, JENNIFER | 7542 INDEPENDENCE AV CANOGA PARK CA 91303 |
| LE, JENNY | 13163 ACORO PL CERRITOS CA 90703 |
| LE, JIAN HUA | 107 JIB   CT WILLIAMSBURG VA 23185 |
| LE, JULIE | 4836 W 132ND ST HAWTHORNE CA 90250 |
| LE, KAREN | 10092 CROSBY AV GARDEN GROVE CA 92843 |
| LE, KATHLEEN | 2210 E VERMONT AV ANAHEIM CA 92806 |
| LE, KELLEE | 12003 RANCHITO ST EL MONTE CA 91732 |
| LE, KEVIN | 10341 MCCLURE AV GARDEN GROVE CA 92843 |
| LE, KEVIN T | 3318  TAMAIRA ST PLANO IL 60545 |
| LE, KHAI | 238 S ASHDALE ST WEST COVINA CA 91790 |
| LE, KRISTIN | 4727 JERRY AV BALDWIN PARK CA 91706 |
| LE, LAN K | 9950 JUANITA ST APT 71 CYPRESS CA 90630 |
| LE, LILAN | 5232 SISSON DR HUNTINGTON BEACH CA 92649 |
| LE, LINH | 8032   BIG PINE WAY WEST PALM BCH FL 33407 |
| LE, LOAN | 9002 SORBONNE WY BUENA PARK CA 90620 |
| LE, LOAN | 350 SPENCER AV APT C UPLAND CA 91786 |
| LE, LOC | 4375 PARK BLU CALABASAS CA 91302 |
| LE, LOC | 13282 FLETCHER ST APT D GARDEN GROVE CA 92844 |

| Claim Name | Address Information |
|---|---|
| LE, LUAM | 11322 DALE ST APT 11 GARDEN GROVE CA 92841 |
| LE, LYANN | 18 CHANDLER PL LAS FLORES CA 92688 |
| LE, MAI | 1237 N MONTEREY ST ALHAMBRA CA 91801 |
| LE, MAI | 3106 E YORBA LINDA BLVD APT B16 FULLERTON CA 92831 |
| LE, MARTHA | 2855 PINECREEK DR APT F207 COSTA MESA CA 92626 |
| LE, MONITA | 421 W BRIARCLIFF RD BOLINGBROOK IL 60440 |
| LE, NGA | 621 HERMOSA WY OXNARD CA 93036 |
| LE, NHUAN T | 2155 WESTINGHOUSE ST APT 162 SAN DIEGO CA 92111 |
| LE, NICHOLAS | 1939 W BLACKHAWK DR SANTA ANA CA 92704 |
| LE, PETER | 3539 W AVENUE J2 LANCASTER CA 93536 |
| LE, PHUONG | 4769 W NORTH SHORE AVE LINCOLNWOOD IL 60712 |
| LE, QUAN | 1424 W HARRISON ST 3A CHICAGO IL 60607 |
| LE, RICHARD | 2930 BRADFORD PL APT A SANTA ANA CA 92707 |
| LE, SONIA | 17950 LASSEN ST NORTHRIDGE CA 91325 |
| LE, TAM | 413 CARNATION DR PLACENTIA CA 92870 |
| LE, TAMMY | 2328 GRIFFITH AV LOS ANGELES CA 90011 |
| LE, THAI | 17821 NEWLAND ST APT A HUNTINGTON BEACH CA 92647 |
| LE, THAO | 136 JACQUES LN SOUTH WINDSOR CT 06074-4222 |
| LE, THAO | 1184 N DITMAN AV LOS ANGELES CA 90063 |
| LE, THI DUNG | 14010 MARTIN PL RIVERSIDE CA 92503 |
| LE, THU | PO BOX 3954 HUNGTINGTON BEACH CA 92605 |
| LE, TIM | 622 10TH ST HUNTINGTON BEACH CA 92648 |
| LE, TOAN | 88 VINE HILL RD ELMWOOD CT 06110-1461 |
| LE, TOM | 2132 WHISPERING TRL IRVINE CA 92602 |
| LE, TOM | 19392 CORALWOOD LN HUNTINGTON BEACH CA 92646 |
| LE, TOM T | 11851 PEACOCK CT GARDEN GROVE CA 92841 |
| LE, TU | 13933 LA JOLLA PLZ GARDEN GROVE CA 92844 |
| LE, TUAN | 7376 CHAPMAN PL APT A SANTA BARBARA CA 93117 |
| LE, TUNG | 4820 N KOSTNER AVE CHICAGO IL 60630 |
| LE, TUVY | 2656 1/2 SANTA ANITA AV EL MONTE CA 91733 |
| LE, TUYEN | 250 DE NEVE DR APT D25 LOS ANGELES CA 90095 |
| LE, VI KHANGH | 120 MAJORCA PL PLACENTIA CA 92870 |
| LE, VIET | 1468 ARMIJO ST FULLERTON CA 92833 |
| LE, VU | 1540 W BALL RD APT 14Q ANAHEIM CA 92802 |
| LE, WENDY | 10044 BURNHAM CT RIVERSIDE CA 92503 |
| LE-KISSANE, LUCY #1 | 555 MCHENRY RD WHEELING IL 60090 |
| LEA GELD | 7630    LIVE OAK DR CORAL SPRINGS FL 33065 |
| LEA, CESARE | 4510    CITRUS BLVD COCOA FL 32926 |
| LEA, ELNORA | 12333 W WATERTOWN PLANK RD MILWAUKEE WI 53226 |
| LEA, FROST | 16201    MAGNOLIA CREEK LN MONTVERDE FL 34756 |
| LEA, GARY | 320 NE  58TH CT FORT LAUDERDALE FL 33334 |
| LEA, JOHN | 11414  HIGH HAY DR COLUMBIA MD 21044 |
| LEA, JOHN | 12046 COYNE ST LOS ANGELES CA 90049 |
| LEA, MS | 1477 MANZANITA ST CARPINTERIA CA 93013 |
| LEA, RONNIE | 2923 STRATHAVEN LN ABINGDON MD 21009 |
| LEA, SHERRIE | 822 PORTOLA AV GLENDALE CA 91206 |
| LEA, TOM | 3723 N WILTON AVE 4 CHICAGO IL 60613 |
| LEA, WILLIAM | 323 BRADMERE  LOOP NEWPORT NEWS VA 23608 |
| LEACE, HENRY | 11400 NW  7TH ST PLANTATION FL 33325 |

| Claim Name | Address Information |
|---|---|
| LEACH, ABBY | 4019 MUSCATEL AV ROSEMEAD CA 91770 |
| LEACH, ALBERT | 866   NOTTINGHAM ST ORLANDO FL 32803 |
| LEACH, ANDREAS | 905 PEPPARD DR BEL AIR MD 21014 |
| LEACH, ANDY | 32  BLAINE ST HINSDALE IL 60521 |
| LEACH, ANNE | 78240 BONANZA QR PALM DESERT CA 92211 |
| LEACH, BARRY | 6011 NW  50TH ST CORAL SPRINGS FL 33067 |
| LEACH, BENJAMIN | 2742 KINSEY AVE BALTIMORE MD 21223 |
| LEACH, BETTY | 3    BLOCK ISLAND RD # B16 BRANFORD CT 06405 |
| LEACH, BETTY | 155 N SINGINGWOOD ST APT 35 ORANGE CA 92869 |
| LEACH, BRETT | 1170 NATALIE DR WEST CHICAGO IL 60185 |
| LEACH, BRUCE | 10724 SMALLWOOD AV DOWNEY CA 90241 |
| LEACH, CHARLES | 1720   ORANGE LN KISSIMMEE FL 34746 |
| LEACH, CHARLOTTE | 2506 CHELSEA TER BALTIMORE MD 21216 |
| LEACH, DAVID | 540 N LAKE SHORE DR 620 CHICAGO IL 60611 |
| LEACH, DENISE | 2634 MILES AVE BALTIMORE MD 21211 |
| LEACH, DOUGLAS | 2332 SALEM DR DELTONA FL 32738 |
| LEACH, EBONY | 7124 BEVERLY DR A ELKRIDGE MD 21075 |
| LEACH, FAYE | 7526   CITRONELLA ST BOYNTON BEACH FL 33437 |
| LEACH, FRANK | 3800 TREYBURN  DR A102 WILLIAMSBURG VA 23185 |
| LEACH, FRANK | 15804  86TH AVE END ORLAND PARK IL 60462 |
| LEACH, G WILLIAM | 430 VISTA ROMA NEWPORT BEACH CA 92660 |
| LEACH, GWEN | 13 WHEATLAND  DR HAMPTON VA 23666 |
| LEACH, IRENE | 1251 NW  13TH ST # 438C BOCA RATON FL 33486 |
| LEACH, J | 321 E WALNUT ST HINSDALE IL 60521 |
| LEACH, JACELYN | 3238 LEMON AV SIGNAL HILL CA 90755 |
| LEACH, JEROME | 3653 KINGSWOOD CT CLERMONT FL 34711 |
| LEACH, JOAN | 399 BRUSHWOOD LN WINTER SPRINGS FL 32708 |
| LEACH, JOE | 1999 AVENUE OF THE STARS APT 33 FL LOS ANGELES CA 90067 |
| LEACH, JOSEPH A | 156 N LOWELL AV GLENDORA CA 91741 |
| LEACH, KIM | 2555 NW  41ST ST BOCA RATON FL 33434 |
| LEACH, KIM | 44130 MARIPOSA AV LANCASTER CA 93536 |
| LEACH, LEN | P O BOX 1911 CHINO CA 91708 |
| LEACH, MARIANA | 2248 W AVENUE K14 QUARTZ HILL CA 93536 |
| LEACH, MICHAEL & LISA | 3028 KEMPTON PARK  RD SUFFOLK VA 23435 |
| LEACH, NATHANIEL | 1406 BANKERT TER ABINGDON MD 21009 |
| LEACH, PAMELA | 91    WEST ST # 66 STAFFORD SPGS CT 06076 |
| LEACH, PAULA | 713 S MEADE AV FULLERTON CA 92833 |
| LEACH, RANDALL | 2008 MOUNTAIN RD MORRIS IL 60450 |
| LEACH, ROSEANNA | 191 PLYMOUTH LN E GLEN BURNIE MD 21061 |
| LEACH, SANDRA | 16761 VIEWPOINT LN HUNTINGTON BEACH CA 92647 |
| LEACH, STAN | 183  CEDAR LN PETERSBURG IL 62675 |
| LEACH, VERNON | 103 STAVENGER CT WILLIAMSBURG VA 23188 |
| LEACH, W R | 364 JASMINE ST LAGUNA BEACH CA 92651 |
| LEACH-WILSON, REGAN | 140 EBERLY  TER HAMPTON VA 23669 |
| LEACHMAN, MR. | 1003 ASHLAND AV APT B SANTA MONICA CA 90405 |
| LEACHMAN, SHELDON | 2 ENTERPRISE APT 5306 ALISO VIEJO CA 92656 |
| LEACY, CHRIS | 600 N MCCLURG CT 902A CHICAGO IL 60611 |
| LEADER PUBLISHING INC | 404 GRAHAM RD. JACKSONVILLE AR 72076 |
| LEADER, A | 8920 WILSHIRE BLVD APT 401 BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
| --- | --- |
| LEADER, A. | 5401    SIR CHURCHILL DR LEESBURG FL 34748 |
| LEADER, LIV, U OF C | 6046 S INGLESIDE AVE 2 CHICAGO IL 60637 |
| LEADER, NANCY | 2346 FOUNTAIN CREST LN APT 28 THOUSAND OAKS CA 91362 |
| LEADER, NORMAN | 147    VALENCIA G DELRAY BEACH FL 33446 |
| LEADER, NORMAN S | 383 SW  5TH WAY BOCA RATON FL 33432 |
| LEADER, OCOLA | 8604 LUCERNE RD RANDALLSTOWN MD 21133 |
| LEADERMAN, ELIZABETH | 1268  S MANOR DR WESTON FL 33326 |
| LEADERMAN, ROXANA | 4730 ATRIUM CT 375 OWINGS MILLS MD 21117 |
| LEADERSHIP THROUGH ATHLETIC | 2900 HAMMONDS FERRY RD BALTIMORE MD 21227 |
| LEADINGHEM, LORI | 12105    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| LEADLEY, DAVID | 8620 NW  45TH CT LAUDERHILL FL 33351 |
| LEADROOT, JAIME | 4  MOORING POINT CT ANNAPOLIS MD 21403 |
| LEAF, DODIE | 5577 CARSON RD RIVERSIDE CA 92506 |
| LEAF, GENE | 2825 GLENWOOD SPRINGS DR GLENWOOD MD 21738 |
| LEAF, GORDON | 1030 TOPPING  LN 409 HAMPTON VA 23666 |
| LEAF, JESSE | 2120 SW  33RD AVE FORT LAUDERDALE FL 33312 |
| LEAF, KRISTIN | 700 CORVODA AV GLENDALE CA 91206 |
| LEAF, PAULA | 11131 NURSERY RD HAGERSTOWN MD 21740 |
| LEAF, PHYLLIS | 5920  AUGUSTINE AVE ELKRIDGE MD 21075 |
| LEAF, RUTH | 711 BOCCACCIO AV VENICE CA 90291 |
| LEAF, SAM | 1106  DEWEY AVE EVANSTON IL 60202 |
| LEAGUE JR, GEORGE | 2880 JONAS PROFIT  TRL WILLIAMSBURG VA 23185 |
| LEAGUE OF CHGO THEATRES | 228 S WABASH AVE CHICAGO IL 60604-2308 |
| LEAGUE, BRITTANY | 10417 HEWITT ST VENTURA CA 93004 |
| LEAGUE, KIMBERLY | 3146 CIDER HOUSE RD TOANO VA 23168 |
| LEAGUE, TERRI | 9642 W  MCNAB RD TAMARAC FL 33321 |
| LEAGUE,STEVE | 2492 NW  99TH AVE CORAL SPRINGS FL 33065 |
| LEAH, AYEY | 427    SYMPHONY PL DAVENPORT FL 33896 |
| LEAH, CABERTE | 2242 N ONTARIO ST BURBANK CA 91504 |
| LEAH, KEITH | 450 N ROSSMORE AV APT 201 LOS ANGELES CA 90004 |
| LEAHE, MONICA | 39 WHISPERING PINE IRVINE CA 92620 |
| LEAHEY, AMANDA (NIE) | 5899 SW  36TH CT # 103 103 DAVIE FL 33314 |
| LEAHU, PAL | 1692 SIERRA ALTA DR SANTA ANA CA 92705 |
| LEAHY, CHERI | 6862    BLUE BAY CIR LAKE WORTH FL 33467 |
| LEAHY, CHERYL | 146 OAK TREE DR GLENDORA CA 91741 |
| LEAHY, DORIS | 935 MAPLE AVE 126 HOMEWOOD IL 60430 |
| LEAHY, ED | 14203 MAR PALISADES DR BAKERSFIELD CA 93306 |
| LEAHY, FRANK | 744 S  LAKE AVE DELRAY BEACH FL 33483 |
| LEAHY, JIM | 3335 NEVADA AV COSTA MESA CA 92626 |
| LEAHY, JOHN | 311  WOODCREEK DR 212C BOLINGBROOK IL 60440 |
| LEAHY, KATIE | 109 FLAT ROCK CRAMERTON NC 28032 |
| LEAHY, LOIS | 5152 ENDYMION LN COLUMBIA MD 21044 |
| LEAHY, MARY | 9201    LIME BAY BLVD # 315 TAMARAC FL 33321 |
| LEAHY, MARY ANN | 26237 W TALL GRASS TRL CHANNAHON IL 60410 |
| LEAHY, MEGAN | 1598 NW  4TH AVE # 206 BOCA RATON FL 33432 |
| LEAHY, MICHAEL | 7501 YAUPON DR AUSTIN TEXAS CA 78759 |
| LEAHY, MICHELE | 931 HIDDEN MOSS DR COCKEYSVILLE MD 21030 |
| LEAHY, PATRICIA | 3621  BUCK AVE JOLIET IL 60431 |
| LEAHY, PATRICIA | HINSDALE SOUTH HIGH SCHOOL 7401 CLARENDON HILLS RD DARIEN IL 60561 |

| Claim Name | Address Information |
|---|---|
| LEAHY, SCOTT | 11611 NW  19TH CT PEMBROKE PINES FL 33026 |
| LEAHY, TIMOTHY | 1884  SYCAMORE ST DES PLAINES IL 60018 |
| LEAHY, TIMOTHY | 343 N LINCOLN AVE VILLA PARK IL 60181 |
| LEAHY, TRACI | 6527 N NEWGARD AVE 2 CHICAGO IL 60626 |
| LEAIRD, EDWIN | 219 SW  11TH ST FORT LAUDERDALE FL 33315 |
| LEAK, C | 11526 FARNDON ST SOUTH EL MONTE CA 91733 |
| LEAK, MICHAEL | 2055 W BERWYN AVE 1 CHICAGO IL 60625 |
| LEAK, PEGGY | 3450 S  OCEAN BLVD # 1106 HIGHLAND BEACH FL 33487 |
| LEAK, THERESA | 707 41ST ST E BALTIMORE MD 21218 |
| LEAKE, CHARLES | 6510 NE  21ST RD FORT LAUDERDALE FL 33308 |
| LEAKE, ERIC | 25955 JUMANO DR MORENO VALLEY CA 92551 |
| LEAKE, LASHAADA | 7633 S KINGSTON AVE 3 CHICAGO IL 60649 |
| LEAKE, M. | 3150 NW  68TH CT FORT LAUDERDALE FL 33309 |
| LEAKE, MARTHA MARIE | 1433 W TOUHY AVE CHICAGO IL 60626 |
| LEAKE, RUTH | 8305 MINDALE CIR C GWYNN OAK MD 21244 |
| LEAKE, SHIRLEY | 722 BROAD BAY  CV NEWPORT NEWS VA 23602 |
| LEAKY, GEORGE | 12500 CHALFORD LN BOWIE MD 20715 |
| LEAL SANCHEZ, MR PEDRO | 2707 CLYDE AV LOS ANGELES CA 90016 |
| LEAL, ALMA, LOYOLA-COFFEY HALL | 1000 W SHERIDAN RD 414 CHICAGO IL 60660 |
| LEAL, ARMONDO | 2106 PARK GROVE AV LOS ANGELES CA 90007 |
| LEAL, BRENDA | 7528  GARFIELD ST HOLLYWOOD FL 33024 |
| LEAL, CAMILLE | 4637 NORELLE ST LOS ANGELES CA 90032 |
| LEAL, CESAR E | 2319 WILLOW LAKES CT PLAINFIELD IL 60586 |
| LEAL, CHRISTINA | 1024 W 11TH ST POMONA CA 91766 |
| LEAL, CLAUDIA | 2730 S STIMSON AV HACIENDA HEIGHTS CA 91745 |
| LEAL, DON L | 2050 WARWICK ST SAN JACINTO CA 92582 |
| LEAL, EDDY | 10628 NW  69TH ST POMPANO BCH FL 33076 |
| LEAL, ERNEST | 41590 VIA ANITA RANCHO CALIFORNIA CA 92592 |
| LEAL, JEFF | 15191 EDEN ST WESTMINSTER CA 92683 |
| LEAL, JENNIFER | 3469 N ORANGEWOOD AV RIALTO CA 92377 |
| LEAL, JENNY | 1846  CAIN CIR 6 FORT GEORGE G MEADE MD 20755 |
| LEAL, JOSE | 50 E PLYMOUTH ST APT 2 LONG BEACH CA 90805 |
| LEAL, JOSE | 11218 REMER ST SOUTH EL MONTE CA 91733 |
| LEAL, JULIO | 1552 1/2 S HOBART BLVD LOS ANGELES CA 90006 |
| LEAL, LINDA | 7936 NORWICH AV PANORAMA CITY CA 91402 |
| LEAL, LUCIA | 12734 OAK ST WHITTIER CA 90602 |
| LEAL, MARIA | 128 AMBER WY PERRIS CA 92571 |
| LEAL, MARTHA | 15872 S MYRTLE AV APT 1 TUSTIN CA 92780 |
| LEAL, MARY | 2013 E WILSHIRE AV APT 1 FULLERTON CA 92831 |
| LEAL, MICHELLE | 160 GREENWAY TRL 1B CAROL STREAM IL 60188 |
| LEAL, REMBETO | 17510 LEMAY ST VAN NUYS CA 91406 |
| LEAL, RICARDO | 6649 HELLMAN AV ALTA LOMA CA 91701 |
| LEAL, SAM | 133 N MORADA AV WEST COVINA CA 91790 |
| LEAL, SHARLETTE | 525 W 56TH ST APT 3 LOS ANGELES CA 90037 |
| LEAL, SILVERIO | 4649 W 153RD PL LAWNDALE CA 90260 |
| LEAL, STEPHANIE | 1832 EASTERLY TER LOS ANGELES CA 90026 |
| LEAL, SYLVIA | 10527 ARLINGTON ST ADELANTO CA 92301 |
| LEAL, TATIANA | 3065 LEEWARD AV APT 16 LOS ANGELES CA 90005 |
| LEAL, TONY | 1540  NEWPORT LN BARRINGTON IL 60010 |

| Claim Name | Address Information |
| --- | --- |
| LEAL, TRACY | 539 JURUPA AV REDLANDS CA 92374 |
| LEAL, VIRGINIA | 4751 BRESEE AV BALDWIN PARK CA 91706 |
| LEALI, ALICIA | 4145   BAY LAUREL WAY BOCA RATON FL 33487 |
| LEAMAN, ANGELA | 321 HOMELAND SOUTHWAY 3A BALTIMORE MD 21212 |
| LEAMAN, GLENN | 38 HALL DR CHESHIRE CT 06410-1008 |
| LEAMAN, JEFF | 8 SILVER LEAF CT A COCKEYSVILLE MD 21030 |
| LEAMAN, LAVONNE | 450 S LOS ROBLES AV APT 8 PASADENA CA 91101 |
| LEAMY, ANTOINETTE | 3210   LOMBARD AVE 1ST BERWYN IL 60402 |
| LEAN, O'NELLE | 119   SCOTT DR SANFORD FL 32771 |
| LEAN, TYLER | 2295 INDIGO HILLS DR APT 1 CORONA CA 92879 |
| LEANA, DELEON | 2907   CALUMET DR ORLANDO FL 32810 |
| LEANCE, DEBBIE | 2612 AVENIDA DEL VISTA APT 101 CORONA CA 92882 |
| LEANDER, DOLORES | 407   FRANKLIN AVE 3D RIVER FOREST IL 60305 |
| LEANDER, ELSIE | 545   BELMONT LN 110 CAROL STREAM IL 60188 |
| LEANDER, FAY | 5420 N LOTUS AVE CHICAGO IL 60630 |
| LEANDER, WAYNE | 8200 E PAWNEE ST 414 WICHITA KS 67207 |
| LEANDRO, LUIS | 6740 CORD AV PICO RIVERA CA 90660 |
| LEANER, CHRIS | 4215 HIGHLAND AV APT A MANHATTAN BEACH CA 90266 |
| LEANG, VICHETH | 741 CHERRY AV LONG BEACH CA 90813 |
| LEANNA, RUTH | 18931 LEILA DR L MOKENA IL 60448 |
| LEANNE, MCCULLOUGH | 10312   GROVEVIEW WAY SANFORD FL 32773 |
| LEANNE, MILLAR | 13017   MOUNTAINVIEW ST CLERMONT FL 34715 |
| LEANOR, DEL VALLE | 10   CORDONA DR KISSIMMEE FL 34758 |
| LEANOS, JEWEL | 10650 HALLWOOD DR TEMPLE CITY CA 91780 |
| LEANOS, MITCHELLE | 714 JAMES PL POMONA CA 91767 |
| LEANOS, RICARDO | 15067 LOS ROBLES AV HACIENDA HEIGHTS CA 91745 |
| LEANOS, RICARDO | 13105 PARTRIDGE ST APT 6 GARDEN GROVE CA 92843 |
| LEANPEPE, MYCHAL | 852 BRADFORD AV CAMARILLO CA 93010 |
| LEAO, FRITZIE | 928 10TH ST APT 1 SANTA MONICA CA 90403 |
| LEAO, RODRIGO | 1749 SW  13TH PL BOCA RATON FL 33486 |
| LEAO, WALTER | 928 10TH ST APT 1 SANTA MONICA CA 90403 |
| LEAP, JOHN | 459 HILLSIDE LN SANTA MONICA CA 90402 |
| LEAP, ROSALIE | 2640   PIERCE ST # 7 7 HOLLYWOOD FL 33020 |
| LEAPTROTT, SUSAN | 127 ELIZABETH HARRISON  LN WILLIAMSBURG VA 23188 |
| LEAR, BARBARA & JOSEP | 3500  ODONNELL ST BALTIMORE MD 21224 |
| LEAR, KENNETH | 7118 HANOVER PKWY GREENBELT MD 20770 |
| LEAR, ROMMEAL | 436 51ST AVE BELLWOOD IL 60104 |
| LEAR, TERRY | 24411 ALLIENE AV LOMITA CA 90717 |
| LEAR, WAYNE | 16138  CICERO AVE 7B OAK FOREST IL 60452 |
| LEARD, ALLAN | 10367 WAVERLY WOODS DR ELLICOTT CITY MD 21042 |
| LEARD, WILLIAM | 2505 BUCKINGHAM CT ABINGDON MD 21009 |
| LEARISH, GORDON | 45 GLEN ECHO DOVE CANYON CA 92679 |
| LEARMAND, DENISE | 112 CHILDS ST NEW BRITAIN CT 06051-1710 |
| LEARMAND, LYNCES | 48   HUBBARD ST BLOOMFIELD CT 06002 |
| LEARNAHAN, STEVE M | 1022  BOTHWELL CT BOLINGBROOK IL 60440 |
| LEARNAHAN, WINNIE | 500  KILDEER DR 111 BOLINGBROOK IL 60440 |
| LEARNED, KATHY | 62   CASTLEWOOD LN TORRINGTON CT 06790 |
| LEARNED, KATHY | 62 CASTLEWOOD LN TORRINGTON CT 06790-5912 |
| LEARNING RX | 6107 S. DUGE HWY. STE 5` LINDA WEST PALM BEACH FL 33405 |

| Claim Name | Address Information |
|---|---|
| LEARS, TIMOTHY | 1620 JEFFERS RD BALTIMORE MD 21204 |
| LEARSON | 10280 SW  91ST CT OCALA FL 34481 |
| LEARY, BRITTANY | 816 MAIN ST APT 2 HUNTINGTON BEACH CA 92648 |
| LEARY, CHARLES | 18  HOLLY RD PASADENA MD 21122 |
| LEARY, CLARA | 416 YAWL DR OCEAN CITY MD 21842 |
| LEARY, DENISE | 1614 WINTHROPE  DR NEWPORT NEWS VA 23602 |
| LEARY, DON | 3090  SCOTTSBOROUGH WAY RIVA MD 21140 |
| LEARY, EILEEN | 342 SAVANNAH RD BALTIMORE MD 21221 |
| LEARY, JANE | 2137  ASHLEY CT DOWNERS GROVE IL 60515 |
| LEARY, KATHLEEN | 9622 WALKER ST APT 17 CYPRESS CA 90630 |
| LEARY, KATHY | 11 CLAIRE RD EAST HARTFORD CT 06118 |
| LEARY, MARILYN | 9440 SW  8TH ST # 114 BOCA RATON FL 33428 |
| LEARY, MICHAEL | 22   CULVER ST NAUGATUCK CT 06770 |
| LEARY, MICHAEL | 6649   LURAIS DR LAKE WORTH FL 33463 |
| LEARY, ROBERT | 1967  AMMER RIDGE CT 301 GLENVIEW IL 60025 |
| LEARY, STEPHON | 1010   ASPRI WAY PALM BEACH GARDENS FL 33418 |
| LEARY, TERRY | 127 CONCORD ST APT A EL SEGUNDO CA 90245 |
| LEASE, DAVID | 2121 RAMSAY ST BALTIMORE MD 21223 |
| LEASE, ED | 14061 BANCROFT CT FONTANA CA 92336 |
| LEASE, GERALD H | 18760   JOLSON AVE # 5 BOCA RATON FL 33496 |
| LEASE, LESTER | 6801 RIVER DR S BALTIMORE MD 21220 |
| LEASE, LORRAINE | 1763  SEA PINE CIR SEVERN MD 21144 |
| LEASE, TONY | 23 VIA DEL PARADISO RANCHO MIRAGE CA 92270 |
| LEASER, LILLIE | 2705 W VERMONT AVE WAUKEGAN IL 60087 |
| LEASSEAN, HILDA | 2938 1/2 S BRONSON AV LOS ANGELES CA 90018 |
| LEAT, ROBERT | 7408 ALVAH AVE G BALTIMORE MD 21222 |
| LEATHERBARROW, RICHARD | 8642 ASPEN GROVE CT ODENTON MD 21113 |
| LEATHERBY, GERALD M | 27701 MURRIETA RD APT 118 SUN CITY CA 92586 |
| LEATHERMAN, DANIEL | 2224 CARLSBAD CT SIMI VALLEY CA 93063 |
| LEATHERMAN, PAUL | 210 HILLTOP LN B208 ANNAPOLIS MD 21403 |
| LEATHERS, JOHN | 15036   ASHLAND LN # 59 59 DELRAY BEACH FL 33484 |
| LEATHERS, MARK | 739 PRINCESS  CT NEWPORT NEWS VA 23608 |
| LEATHERS, TIM | 3053 N  OAKLAND FOREST DR # 104 104 OAKLAND PARK FL 33309 |
| LEATIGAGA, UIKI | 111 SANDPIPER  ST NEWPORT NEWS VA 23602 |
| LEATRICE, DEATON | 1100   DELANEY AVE # F501 ORLANDO FL 32806 |
| LEATZ, LITA M | 6978 CONEJO DR SAN BERNARDINO CA 92404 |
| LEAV, DAITRANG | 950 CHESTNUT AV LONG BEACH CA 90813 |
| LEAVAN, SANDRA | 837 CIMMARON WAY OTTAWA IL 61350 |
| LEAVECK, THOMAS | 2031  STONELAKE RD 202 WOODSTOCK IL 60098 |
| LEAVELL, DAVID | 29 NW  104TH ST MIAMI FL 33150 |
| LEAVELL, GENE | 480 SIMPSON AV HEMET CA 92543 |
| LEAVENS, ROBERT | 14   HAWAIIAN WAY LEESBURG FL 34788 |
| LEAVENWORTH TIMES | 422 SENECA ST. LEAVENWORTH KS 66048 |
| LEAVENWORTH, F | 13978 SIERRA WOODLANDS CT NEVADA CA 95959 |
| LEAVENWORTH, FRANK | 602 CHAUTAUQUA DR MOUNT DORA FL 32757 |
| LEAVENWORTH, MR. WILLIE | 7942 PLAYMOR TER SAN DIEGO CA 92122 |
| LEAVER, CHUCK | 104 FOREST AVE FOX LAKE IL 60020 |
| LEAVER, GEORGIA | 6620 MISSOURI AVE HAMMOND IN 46323 |
| LEAVER, JOAN | 4125 DEYO AVE BROOKFIELD IL 60513 |

| Claim Name | Address Information |
|---|---|
| LEAVERTON, MARTHA | 2607 BUCKEYE ST NEWPORT BEACH CA 92660 |
| LEAVESLEY, PETER | 20 OVERLOOK LN GUILFORD CT 06437-4904 |
| LEAVETT, MAX | 622 N MARTEL AV LOS ANGELES CA 90036 |
| LEAVEY, GINA | 216 LUGUAIN CT BALTIMORE MD 21208 |
| LEAVEY, KATHLEEN | 13062   VIA VENETO WEST PALM BCH FL 33414 |
| LEAVITT, AARON | 1335 N MOHAWK ST 3S CHICAGO IL 60610 |
| LEAVITT, B | 828 S BEVERLY GLEN BLVD LOS ANGELES CA 90024 |
| LEAVITT, BETTE | 2854 BRIGHTON CT WESTCHESTER IL 60154 |
| LEAVITT, C.K. | 617   BURGUNDY M DELRAY BEACH FL 33484 |
| LEAVITT, DOROTHY | 214  AIRPORT RD E100 NORTH AURORA IL 60542 |
| LEAVITT, FLORENCE | 4940   BOXWOOD CIR BOYNTON BEACH FL 33436 |
| LEAVITT, GERTRUDE | 417   SHEOAH BLVD # 22 WINTER SPRINGS FL 32708 |
| LEAVITT, HENRY | 2096 OAK CIR MOUNT DORA FL 32757 |
| LEAVITT, JEAN | 634 SILVER LN EAST HARTFORD CT 06118-1249 |
| LEAVITT, JULIE | 6181 NATALIE RD CHINO HILLS CA 91709 |
| LEAVITT, LESTER | 4915 NW  3RD AVE POMPANO BCH FL 33064 |
| LEAVITT, MADELINE | 1124 HILL ST APT 7 SANTA MONICA CA 90405 |
| LEAVITT, MARK | 304 DURHAM CT YORKTOWN VA 23693 |
| LEAVITT, MICHAEL | 11840 CHANDLER BLVD APT 105 VALLEY VILLAGE CA 91607 |
| LEAVITT, PAM | 12510 MCLENNAN AV GRANADA HILLS CA 91344 |
| LEAVITT, REV. ROBERT | 5400 ROLAND AVE BALTIMORE MD 21210 |
| LEAVITT, RICHARD | 382 CHERRY BROOK RD CANTON CT 06019-4513 |
| LEAVITT, RUTH | 4501 CONCORD LN 546 NORTHBROOK IL 60062 |
| LEAVITT, STEVE | 7210   DAVIT CIR LAKE WORTH FL 33467 |
| LEAVITT, STEVE D | 12642 OVERBROOK DR SANTA ANA CA 92705 |
| LEAVITT, THOMAS | 3  BOATCLUB RD PORTAGE IN 46368 |
| LEAVITT, TODD | 421 20TH ST SANTA MONICA CA 90402 |
| LEAVY, JUDY | 8305 NW  61ST ST # C204 TAMARAC FL 33321 |
| LEAVY, LYNNE | 99 SE  MIZNER BLVD # 331 BOCA RATON FL 33432 |
| LEAVY, RACHEL | 6689 EL COLEGIO RD APT 97 SANTA BARBARA CA 93117 |
| LEAVY, ROBERT | 6405 COACHLIGHT RD CRYSTAL LAKE IL 60012 |
| LEAVY, RUSSELL | 14712  SUNSET CT OAK FOREST IL 60452 |
| LEAYM, CLAUD | 245 CHICKADEE CIR RIVERSIDE CA 92507 |
| LEAZER, BEATRICE | 2121 WINDSOR GARDEN LN B512 BALTIMORE MD 21207 |
| LEBAKA, RAMU | 1708 CLEARWATER AVE 6 BLOOMINGTON IL 61704 |
| LEBAN, AVIS | 535   OAKS DR # 210 POMPANO BCH FL 33069 |
| LEBAN, BRIAN | 6780   SCOTT ST PEMBROKE PINES FL 33024 |
| LEBANIK, PAUL | 21946  FARTHINGDALE CT BARRINGTON IL 60010 |
| LEBAR, G | 5200 SW  172ND AVE WESTON FL 33331 |
| LEBARON, RINA | 1300 DURYEA AV WHITTIER CA 90601 |
| LEBARRON, HARRY | 3545 LOWELL ST SAN DIEGO CA 92106 |
| LEBAVITZ, NATALIE, TOKARSKI, CHRISTINE | 235  CEDARFIELD DR BARTLETT IL 60103 |
| LEBBAD, JOHN | 940 E EDWARDS AVE EAST DUNDEE IL 60118 |
| LEBBED, EDITH | 3001   DEER CRK CNTRY C BLVD # 5 DEERFIELD BCH FL 33442 |
| LEBEAU, A.J | 3545 N SHEFFIELD AVE CHICAGO IL 60657 |
| LEBEAU, DWAYNE | 22953 BUSSEY DR PLAINFIELD IL 60586 |
| LEBEAU, EDWARD | 1736  DIVISION ST SAINT CHARLES IL 60174 |
| LEBEAU, LIONEL | 1509 N COURTLAND DR ARLINGTON HEIGHTS IL 60004 |
| LEBEAU, MARY | 137 N BRAINARD AVE LA GRANGE IL 60525 |

| Claim Name | Address Information |
|---|---|
| LEBEAU, NANCY N.I.E. | 3601 NW  34TH TER LAUDERDALE LKS FL 33309 |
| LEBEAU, PATRICIA | 2822  WINDSOR DR 107 LISLE IL 60532 |
| LEBEAU, ROLENE | 2522  REYNOLDS MANOR DR 3 OTTAWA IL 61350 |
| LEBEAU, SYLVIE | 800 NE  48TH ST POMPANO BCH FL 33064 |
| LEBEC, BRIAN | 424 VETERAN AV APT 301 LOS ANGELES CA 90024 |
| LEBECK, JESSICA | 39506 VICKER WY PALMDALE CA 93551 |
| LEBECK, KEN | 6517  SOUTHBURY CT LISLE IL 60532 |
| LEBED, CHRISTIN | 505  REDONDO DR 308 DOWNERS GROVE IL 60516 |
| LEBEDA, CATHY | 1172  BLACK OAK DR DOWNERS GROVE IL 60515 |
| LEBEDOFF, JIM | 4631   SADLER RD APOPKA FL 32712 |
| LEBEL, GEORGE | 4299 NW  16TH ST # 208 LAUDERHILL FL 33313 |
| LEBEL, RICHARD | 46 W CHAMBERLIN AVE HAMPTON VA 23663 |
| LEBEL, ROBERT | 310 PUCETTS PIONT RD GREENWOOD SC 29649 |
| LEBEL, ROBERT | 8419   FOREST HILLS DR # 107 CORAL SPRINGS FL 33065 |
| LEBEL, RUSSELL | 13423   CORDOBA LAKE WAY DELRAY BEACH FL 33446 |
| LEBEL, TRACY | 90  SEASIDE AVE GUILFORD CT 06437 |
| LEBELL, DEBBIE | 9600   US HIGHWAY 192  # 448 CLERMONT FL 34714 |
| LEBEN, JACK | 7295   TOSCANE CT BOYNTON BEACH FL 33437 |
| LEBEN, SYLVIA | 800   NORMANDY Q DELRAY BEACH FL 33484 |
| LEBENSBAUM, LEON AND ADRIANE | 4545   HAZLETON LN LAKE WORTH FL 33449 |
| LEBER, NOREEN | 1800 SE ST LUCIE BLVD STUART FL 34996-4263 |
| LEBER, ROSE | 5000 N  OCEAN BLVD # 901 LAUD-BY-THE-SEA FL 33308 |
| LEBER, RUDY | 1726 BROWER PL SYCAMORE IL 60178 |
| LEBER, YVONNE | 1205 E FAIRVIEW ST ARLINGTON HEIGHTS IL 60005 |
| LEBER, YVONNE | 192  COLLEGE DR D BLOOMINGDALE IL 60108 |
| LEBERER, ADAM, DEPAUL LOOP | 2350 N CLIFTON AVE 511 CHICAGO IL 60614 |
| LEBERMAN, JEAN | 15807  LOCH MAREE LN # 5404 DELRAY BEACH FL 33446 |
| LEBETER, CHRISTOPHER | 442 N COUNTY ST WAUKEGAN IL 60085 |
| LEBETKIN, SONIA C. | 30   OUTLOOK AVE # 304 WEST HARTFORD CT 06119 |
| LEBETSAMER, RONALD | 28617 MOUNT LASSEN LN RANCHO PALOS VERDES CA 90275 |
| LEBHERZ, LUIS | 165 6TH AV APT 3003 SAN DIEGO CA 92101 |
| LEBIDA, SUSAN | 3154 SW  50TH ST FORT LAUDERDALE FL 33312 |
| LEBIN ROSE | 7208 VALLEY COUNTRY CT T1 BALTIMORE MD 21208 |
| LEBINE, HAROLD | 7825   ASHMONT CIR TAMARAC FL 33321 |
| LEBITT, ANNE | 7619   DILIDO BLVD MIRAMAR FL 33023 |
| LEBLANC GTBA, LORRAINE | PO BOX 5623 BEVERLY HILLS CA 90209 |
| LEBLANC, BERNICE | 11156 RUTHELEN ST LOS ANGELES CA 90047 |
| LEBLANC, BETTY | 268   HARTFORD TPKE # 6 TOLLAND CT 06084 |
| LEBLANC, BONNIE | PO BOX 112 LEBANON CT 06249-0112 |
| LEBLANC, CHRISTOPHER | 5   STRAWBERRY ST LISBON CT 06351 |
| LEBLANC, DEBORAH | 40   PHILLIPS RD LISBON CT 06351 |
| LEBLANC, GARRETT | 2412 NW  6TH ST BOYNTON BEACH FL 33426 |
| LEBLANC, JULIETTE | 43   HOUSE DR # B MANCHESTER CT 06040 |
| LEBLANC, JUNE | 143   HARTFORD AVE NEWINGTON CT 06111 |
| LEBLANC, KAREN | 18 HARRIS ST ENFIELD CT 06082-3658 |
| LEBLANC, KAREN | 39 WAKEFIELD CIR EAST HARTFORD CT 06118-1624 |
| LEBLANC, KATHRYN | 518 MAIN ST PORTLAND CT 06480-1528 |
| LEBLANC, KERRI | 28   DARA DR COLCHESTER CT 06415 |
| LEBLANC, LAURA | 10 MIMOSA CT CAMBRIDGE MD 21613 |

| Claim Name | Address Information |
|---|---|
| LEBLANC, LEONARD | 92    ELLIOT DR COLCHESTER CT 06415 |
| LEBLANC, LINDA | 505 N   24TH AVE HOLLYWOOD FL 33020 |
| LEBLANC, LORI | 1335    SABAL LAKES RD DELRAY BEACH FL 33445 |
| LEBLANC, MARIO | 2410    GLORIA LN HALLANDALE FL 33009 |
| LEBLANC, MARTHA | 582    CHAPEL RD SOUTH WINDSOR CT 06074 |
| LEBLANC, NANCY | 14984    MARKLAND LN DELRAY BEACH FL 33484 |
| LEBLANC, NOEL | 119 CHANTICLAIR  DR YORKTOWN VA 23693 |
| LEBLANC, PAT | 1141 PINE ST APT 12 SOUTH PASADENA CA 91030 |
| LEBLANC, PAUL | 12802 WICKER DR LA MIRADA CA 90638 |
| LEBLANC, RAPHAELLE | 11039 NW  9TH CT PLANTATION FL 33324 |
| LEBLANC, ROBERT | 37 FOX RUN CT NEWINGTON CT 06111 |
| LEBLANC, ROBERT | 37 FOX RUN CT NEWINGTON CT 06111-4584 |
| LEBLANC, RON | 9011 LUCERNE AV CULVER CITY CA 90232 |
| LEBLANC, YVONNE | 7918 BAYSINGER ST DOWNEY CA 90241 |
| LEBLANC-PICHE, C | 6097 CENTERVILLE  RD WILLIAMSBURG VA 23188 |
| LEBLANC-TALBOYS, STACEY | 9067    STRANDHILL WAY BOYNTON BEACH FL 33472 |
| LEBLANCE, RANDI | 48    SCHOOL ST AVON CT 06001 |
| LEBLANG MORRIS | 3001    DEER CRK CNTRY C BLVD # 406 DEERFIELD BCH FL 33442 |
| LEBLER, ALLAN | 130    VERNON AVE # 4U VERNON CT 06066 |
| LEBLEU, KATIE | 14728 BURBANK BLVD SHERMAN OAKS CA 91411 |
| LEBLOCH, KAREN | 15519  CANTERBURY LN ORLAND PARK IL 60462 |
| LEBLOND, JOSEPH | 96    CRYSTAL LAKE RD TOLLAND CT 06084 |
| LEBLOND, PETER | 424 RIDGEWOOD LN LIBERTYVILLE IL 60048 |
| LEBMAN, RONALD | 4168 LONGVIEW  LNDG WILLIAMSBURG VA 23188 |
| LEBNAEU, CHARLOTTE | 280  PARK ST CHEBANSE IL 60922 |
| LEBO, | 2219 EASTRIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| LEBO, CHARLES P | 68095 SEVEN OAKS PL CATHEDRAL CITY CA 92234 |
| LEBO, MARISSA | 2605 HAMBLETON LN SANTA CRUZ CA 95065 |
| LEBOA, LARRY | 448    HUNTERS WAY FOX RIVER GROVE IL 60021 |
| LEBOEUF LAMB GREENE | 225    ASYLUM ST # 13TH HARTFORD CT 06103 |
| LEBOFSKY, LILLIAN | 4062    AINSLIE D BOCA RATON FL 33434 |
| LEBOLT, YETTA | 8975 W GOLF RD 1022 NILES IL 60714 |
| LEBORYS, RAINA | 117    WILLOW AVE TOWSON MD 21286 |
| LEBOS, SANDRA | 5274    SAPPHIRE VLY BOCA RATON FL 33486 |
| LEBOT, WILMA GENE | 11752    LAUREL VALLEY CIR WEST PALM BCH FL 33414 |
| LEBOVIC, KARIN | 22333 HAYNES ST WOODLAND HILLS CA 91303 |
| LEBOVICH, LENNA | 3136 STONER AV LOS ANGELES CA 90066 |
| LEBOW, IRVING | 13916    VIA FLORA  # C DELRAY BEACH FL 33484 |
| LEBOW, LEAH | 34    NORTHWOODS LN BOYNTON BEACH FL 33436 |
| LEBOW, M | 1351 E CALAVERAS ST ALTADENA CA 91001 |
| LEBOW, MARTIN | 431 WHITE ROSE LN YORK PA 17402 |
| LEBOW, P | 4853 HEAVEN AV WOODLAND HILLS CA 91364 |
| LEBOW, RITA | 8500 W  SUNRISE BLVD # 137 137 PLANTATION FL 33322 |
| LEBOWICZ, MICHAEL | 516    BRITTANY K DELRAY BEACH FL 33446 |
| LEBOWITZ HERBERT | 328    DORSET H BOCA RATON FL 33434 |
| LEBOWITZ, BERNARD | 8475    E BOCA GLADES BLVD BOCA RATON FL 33434 |
| LEBOWITZ, DAVID | 6121 19TH ST SANTA MONICA CA 90402 |
| LEBOWITZ, HELEN | 5789    HAMILTON WAY BOCA RATON FL 33496 |
| LEBOWITZ, HERBERT | 7753    LIGHTHOUSE POINT LN LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| LEBOWITZ, JAY | 7099    AYRSHIRE LN BOCA RATON FL 33496 |
| LEBOWITZ, MAXINE | 4912 NW  85TH RD CORAL SPRINGS FL 33067 |
| LEBOWITZ, MICHAEL | 7504   SLADE AVE BALTIMORE MD 21208 |
| LEBOWITZ, MILDRED | 10807    WATERBERRY DR BOCA RATON FL 33498 |
| LEBOWITZ, MIRIAM | 3500 TRAINOR AVE BALTIMORE MD 21215 |
| LEBOWITZ, MORRIS | 5    SUFFOLK A BOCA RATON FL 33434 |
| LEBOWITZ, PHYLISS | 10340    CAMELBACK LN BOCA RATON FL 33498 |
| LEBOWITZ, RAYMOND | 3950    COCOPLUM CIR # B B COCONUT CREEK FL 33063 |
| LEBOYER, ALBERT | 5193    TOSCANA TRL BOYNTON BEACH FL 33437 |
| LEBREQUE, CATHY | 1548    WILLARD AVE # C6 NEWINGTON CT 06111 |
| LEBRETON, LINDA | 701 S ALMANSOR ST APT 4 ALHAMBRA CA 91801 |
| LEBRETON, RONNIE | 713 W 165TH PL GARDENA CA 90247 |
| LEBRETON, VALERIE | 29605 SOLANA WY APT L13 TEMECULA CA 92591 |
| LEBREUX, JASON | 4510   VICTORIA DR PLAINFIELD IL 60586 |
| LEBRON, ARLENE | 9511    SUN POINTE DR BOYNTON BEACH FL 33437 |
| LEBRON, CARMEN | 174    FRANKLIN AVE # 1 HARTFORD CT 06114 |
| LEBRON, EVELYN | 425 COLUMBINE LN BOLINGBROOK IL 60440 |
| LEBRON, JUAN | 553 RICHFORD AV LA PUENTE CA 91744 |
| LEBRON, JULIO | 3037 N HAUSSEN CT 1 CHICAGO IL 60618 |
| LEBRON, LOUISA | 22558 SW  65TH TER BOCA RATON FL 33428 |
| LEBRON, MARIELLE | 2384    CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| LEBRON, MARTHA | 1414 W 80TH ST LOS ANGELES CA 90047 |
| LEBRON, YASIX | 6224    REYNOLDS ST WEST PALM BCH FL 33411 |
| LEBRON-HESS, JANICE | 30 N GIFFORD ST ELGIN IL 60120 |
| LEBRUN, DONNA | 32 KING HENRY CIR BALTIMORE MD 21237 |
| LEBRUN, LOUISE | 3106 NW  116TH AVE CORAL SPRINGS FL 33065 |
| LEBRUN, MRS. ELENA | 5258 TOWNSEND AV LOS ANGELES CA 90041 |
| LEBRUN, THOMAS | 15    REGENCY CT SOUTHINGTON CT 06489 |
| LEBSACK, TED | 11952 MONTANA AV APT 403 LOS ANGELES CA 90049 |
| LEBY, ART | 7276    WHITFIELD AVE BOYNTON BEACH FL 33437 |
| LECAJ, GANI | 11940 S LOCKWOOD AVE ALSIP IL 60803 |
| LECAT, LISA | 1340   BROOKSIDE LN NORTHBROOK IL 60062 |
| LECCE, FRANK | 2431 N FOREST REST LN LAKE GENEVA WI 53147 |
| LECCIA, SUSAN | 500 DARTMOOR  DR 101 NEWPORT NEWS VA 23608 |
| LECCO, DONALD | 140   LAUREL CT PLAINVILLE CT 06062 |
| LECEA, MARIA | 1117  RIVER DR HAMMOND IN 46324 |
| LECESNE, C | 2055 W 66TH ST LOS ANGELES CA 90047 |
| LECH, DAVID | 66    QUARRY HILL RD HADDAM CT 06438 |
| LECH, FRANK | 5301 S MAJOR AVE CHICAGO IL 60638 |
| LECH, GARY | 727 ROOSEVELT RD TWIN LAKES WI 53181 |
| LECH, JOHN | 126    NEW BRITAIN AVE # E3 PLAINVILLE CT 06062 |
| LECH, PEGGY | 1253   ARDMORE DR NAPERVILLE IL 60540 |
| LECHANCE, GERARD | 56    WASHINGTON AVE EAST HARTFORD CT 06118 |
| LECHASTAIGNIER, DAVID | 1225 IROLO ST LOS ANGELES CA 90006 |
| LECHEMINANT, DR K | 1320 NORTON AV GLENDALE CA 91202 |
| LECHERT, STEPHANIE, CARDINAL COURTS APTS | 44   CARDINAL CT D NORMAL IL 61761 |
| LECHMAN, BOBBI | 924    BERMUDA GARDENS RD DELRAY BEACH FL 33483 |
| LECHMAN, JASMINE | 6570    ROYAL PALM BLVD # 217 MARGATE FL 33063 |

| Claim Name | Address Information |
| --- | --- |
| LECHMAN, LAURA | 1295 W 8TH ST APT 1 SAN PEDRO CA 90731 |
| LECHNER, ALBERT | 700   BECKER RD GLENVIEW IL 60025 |
| LECHNER, ANITA | 3417 SALUDA RD BALTIMORE MD 21236 |
| LECHNER, JAY | 2335 S  OCEAN BLVD # 11C S PALM BEACH FL 33480 |
| LECHNER, JOYCE | 1327 BROWN ST    511 DES PLAINES IL 60016 |
| LECHNER, LEON | 5820   SUGAR PALM CT # E E DELRAY BEACH FL 33484 |
| LECHNER, MICHAEL | 1107 TRESTLE DR JARRETTSVILLE MD 21084 |
| LECHNER, MRS | 10426 WILEY BURKE AV DOWNEY CA 90241 |
| LECHNER, ROBERT | 35023 N MILWAUKEE AVE INGLESIDE IL 60041 |
| LECHON, ALEXIS | 9339 ROSEHEDGE DR PICO RIVERA CA 90660 |
| LECHON, SYLVIA | 5201 NW  2ND AVE # 215 BOCA RATON FL 33487 |
| LECHOWSKI, GUENEVERE | 5433  MARTIN LN HANOVER PARK IL 60133 |
| LECHTEE, SALLEY | 699   CARDINAL ST PLANTATION FL 33324 |
| LECHTENBERG, KEVIN | 30W375  PINEHURST DR NAPERVILLE IL 60563 |
| LECHTENBERG, LUCAS | 9406 GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| LECHTEVSKI, STOYAN | 5300 NE  24TH TER # 532 532 FORT LAUDERDALE FL 33308 |
| LECHTMAN, DEBBIE | 1158 MEADOW RD NORTHBROOK IL 60062 |
| LECHUGA, C | 2649 FEATHERWOOD ST THOUSAND OAKS CA 91362 |
| LECHUGA, EDGAR | 5609 MERIDIAN ST LOS ANGELES CA 90042 |
| LECHUGA, JAVIER | 527 N HOLLENBECK AV APT H COVINA CA 91723 |
| LECHUGA, LINDA | 36576 CARTER ST YUCAIPA CA 92399 |
| LECHUGA, MAGDALENA | 832 EVERGREEN LN PORT HUENEME CA 93041 |
| LECHUGA, MARIA D | 8048 LINARES AV RIVERSIDE CA 92509 |
| LECHUGA, MICHAEL | 4216   LEO LN # B3 B3 PALM BEACH GARDENS FL 33410 |
| LECHUGA, MIGUEL/ANGEL | 15220 SHERMAN WY APT 104 VAN NUYS CA 91405 |
| LECHUGA, RICARDO | 1931  ASPEN LN GLENDALE HEIGHTS IL 60139 |
| LECHUGA, TINA | 2601 S 59TH AVE 7 CICERO IL 60804 |
| LECK, JUDI | 42 PEACH TREE LN WESTMONT IL 60559 |
| LECK, ROBERT | 3101 TECOPA SPRINGS LN SIMI VALLEY CA 93063 |
| LECKA, CHRISTIE | 788 CAYO GRANDE CT NEWBURY PARK CA 91320 |
| LECKART, ROSE | 3655 NE  32ND AVE # 217 FORT LAUDERDALE FL 33308 |
| LECKEY, KAREN | 22128   BRADDOCK PL BOCA RATON FL 33428 |
| LECKINGER, AMY | 2167  REBECCA CIR MONTGOMERY IL 60538 |
| LECKOWICZ, WALTER | 135   CEDARWOOD LN NEWINGTON CT 06111 |
| LECKRONE, DARCI | 1540 N LA SALLE DR    801 CHICAGO IL 60610 |
| LECKRONE, SHERRY | 14511 N SAGEBRUSH LN FOUNTAIN HILLS AZ 85268 |
| LECKY, BILLIE-ANN | 5772 GARDEN GROVE BLVD APT 257 WESTMINSTER CA 92683 |
| LECLAIR, ALEX | 7328 LAS BRISAS CT CARLSBAD CA 92009 |
| LECLAIR, ANDREA | 1052 LAKEHURST DR 207 WAUKEGAN IL 60085 |
| LECLAIR, DONALD | 109 CURLS NECK  CT WILLIAMSBURG VA 23185 |
| LECLAIR, JENNIFER | 25   WARD ST BRISTOL CT 06010 |
| LECLAIR, JUDY | 1   ABBOTT RD # 90 ELLINGTON CT 06029 |
| LECLAIR, NELSON | 1985 S  OCEAN DR # PHK HALLANDALE FL 33009 |
| LECLAIR, NORMAN | 35 HIGHLAND ST # 2 BRISTOL CT 06010-3514 |
| LECLAIR, PAULINE E | 2352  DAWSON LN ALGONQUIN IL 60102 |
| LECLAIR, RAY | 3001 NW  46TH AVE # 306 LAUDERDALE LKS FL 33313 |
| LECLAIR, SUSAN | 258 WHITING LN WEST HARTFORD CT 06119 |
| LECLAIR, TOM | 690 SELBORNE RD RIVERSIDE IL 60546 |
| LECLAIRE, A T | 7211 GARDEN GLEN CT APT 116 HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| LECLAIRE, DORIS | 30 CIRCLE DR WINDSOR LOCKS CT 06096 |
| LECLAIRE, GERARD | 1002 WESTGATE  CIR WILLIAMSBURG VA 23185 |
| LECLAIRE, REBECCA | 182 HOLLYLEAF WY CORONA CA 92881 |
| LECLERC, BARBARA | 57   LOCHDALE DR OAKDALE CT 06370 |
| LECLERC, DARYL  #115920 CEL F222 | 9320 MERRIMAC  TRL WILLIAMSBURG VA 23185 |
| LECLERC, DONALD | 90   WOODBRIDGE ST MANCHESTER CT 06042 |
| LECLERC, ED | 567 BEECH  DR NEWPORT NEWS VA 23601 |
| LECLERC, ESTELLE | 5901   TOWN BAY DR # 827 BOCA RATON FL 33486 |
| LECLERC, MARK | 5 PERSHING CT ELKTON MD 21921 |
| LECLERC, REAL | 11389   DELEON CIR BOYNTON BEACH FL 33437 |
| LECLERC, VANGE | 7559 PENOBSCOT DR WEST HILLS CA 91304 |
| LECLERCA, AMY, IWU | 310 E WALNUT ST A BLOOMINGTON IL 61701 |
| LECLERCO, LISA | 2254 N KILDARE AVE 1 CHICAGO IL 60639 |
| LECLERCQ, CORINNE | 1755 SW  29TH AVE FORT LAUDERDALE FL 33312 |
| LECLEROQ, PAULA, ST MARY OF THE GOSTYN | 440 PRAIRIE AVE DOWNERS GROVE IL 60515 |
| LECLUE, JOHN | 324 WHEELER RD SUGAR GROVE IL 60554 |
| LECLUSE, JOCELYN | 891 NE  78TH ST BOCA RATON FL 33487 |
| LECOANET, CHARLES | 10767 WOODBINE ST APT 212 LOS ANGELES CA 90034 |
| LECOCQ, DAVID | 8149 MINSTEAD AV HESPERIA CA 92345 |
| LECOMPTE, ADAM | 106   REDSTONE CIR ROCKY HILL CT 06067 |
| LECOMPTE, JACQUELINE | 2001 CARRS MILL RD FALLSTON MD 21047 |
| LECOMPTE, LINDA | 307   BENMERE RD GLEN BURNIE MD 21060 |
| LECOMPTE, NICOLE | 20 N STATE ST 703 CHICAGO IL 60602 |
| LECOMPTE, SYLVIA | 525 N 4TH ST APT 133 MONTEBELLO CA 90640 |
| LECON, ELAINE | 8030   HAMPTON BLVD # 315 MARGATE FL 33068 |
| LECONCHE, CARMELA T. | 2953 SW  54TH ST FORT LAUDERDALE FL 33312 |
| LECONCHE, RICHARD | 8   LAUREL LN STAFFORD SPGS CT 06076 |
| LECONCHE, RICHARD | 9361   VIA ELEGANTE WEST PALM BCH FL 33411 |
| LECONTE, JAMES | 9267   EDGEMONT LN BOCA RATON FL 33434 |
| LECOR, HURBERT | 1902 N WORTHINGTON DR DELTONA FL 32738 |
| LECOUFLE, WM. J. | 1700 S  OCEAN BLVD # 8 DELRAY BEACH FL 33483 |
| LECOUNS, MATT | 824 RUSSELL RD N I U DE KALB IL 60115 |
| LECOUTE, MARY | 8935 NW  35TH CT MIAMI FL 33147 |
| LECRONE, ALISSA | 6952 E PARAGON WY ORANGE CA 92867 |
| LECUYER, FLORENCE | 175   BERLIN AVE # 26 SOUTHINGTON CT 06489 |
| LECUYER, TERRY | 305  S EAST ST SUFFIELD CT 06078 |
| LECY, CHRISTINE | 93 SALEM RD EAST HADDAM CT 06415-5314 |
| LEDBETTER CATHERINE | 3661 SW  60TH AVE # 2 DAVIE FL 33314 |
| LEDBETTER, ALLISON | 520  BRISTOL DR CAROL STREAM IL 60188 |
| LEDBETTER, BRENDA | 2532 W 60TH DR MERRILLVILLE IN 46410 |
| LEDBETTER, DAN | 2014 WALGROVE AV LOS ANGELES CA 90066 |
| LEDBETTER, DON | 8020 N OSCEOLA AVE NILES IL 60714 |
| LEDBETTER, G. | 5811 ARIZONA AVE BALTIMORE MD 21206 |
| LEDBETTER, INGRID | 2811 NE  51ST ST # 3B FORT LAUDERDALE FL 33308 |
| LEDBETTER, JENNIFER | 24186 SUN VALLEY RD MORENO VALLEY CA 92553 |
| LEDBETTER, JESSICA | 26424 WATERFORD CIR LAKE FOREST CA 92630 |
| LEDBETTER, JUSTIN | 5383 OLD STAGE  HWY B SMITHFIELD VA 23430 |
| LEDBETTER, MEGAN | 1101 E 56TH ST 110A CHICAGO IL 60637 |
| LEDBETTER, NAILAH | 14724 DOBSON AVE   HSE DOLTON IL 60419 |

| Claim Name | Address Information |
|---|---|
| LEDBETTER, NETTIE | 2340 EDMONDSON AVE BALTIMORE MD 21223 |
| LEDBETTER, RAYMOND | 4606 LANGSHIRE RD BALDWIN MD 21013 |
| LEDBETTER, SUAN | 33 SKYWOOD ST LADERA RANCH CA 92694 |
| LEDBETTER, TIM | 3721 N WAYNE AVE 2 CHICAGO IL 60613 |
| LEDDIN, ANN | 3518 W 116TH ST CHICAGO IL 60655 |
| LEDDING, JOHN | 4313  GREYS RUN CIR BELCAMP MD 21017 |
| LEDDY, AUDREY | 23033 JUNIPER AV TORRANCE CA 90505 |
| LEDDY, CHRISTI | 170 N WALNUT ST ELMHURST IL 60126 |
| LEDDY, FLORENCE | 23442 EL TORO RD APT E238 LAKE FOREST CA 92630 |
| LEDDY, GREG | 22434 SHADY ELM TER DIAMOND BAR CA 91765 |
| LEDDY, PHILIP | 2700 ASSOCIATED RD FULLERTON CA 92835 |
| LEDDY, THOMAS | 690 WENDOVER RD LA CANADA FLINTRIDGE CA 91011 |
| LEDEAUX, NATHASHA | 4250 W 116TH ST HAWTHORNE CA 90250 |
| LEDEKER, R | 9032 SANTIAGO DR HUNTINGTON BEACH CA 92646 |
| LEDEMA, ROSA | 1325 W SCHOOL ST REAR CHICAGO IL 60657 |
| LEDENT, LENORA | 11705 CRENSHAW BLVD INGLEWOOD CA 90303 |
| LEDER, FLORENCE | 14862   WILDFLOWER LN DELRAY BEACH FL 33446 |
| LEDER, GARY | 3999 VIA PADOVA CLAREMONT CA 91711 |
| LEDER, HEIDI | 2985  BURLINGTON AVE LISLE IL 60532 |
| LEDER, JOSEPH | 5200 GRAND AVE WESTERN SPRINGS IL 60558 |
| LEDER, NEIL | 11001   PALM RIDGE LN TAMARAC FL 33321 |
| LEDER, REBECCA | 22244 W NATCHEZ CT PLAINFIELD IL 60544 |
| LEDER, STEVEN  E | 1008 LAKE AVE W BALTIMORE MD 21210 |
| LEDERBERG, HERMAN | 555 SE  6TH AVE # 9D 9D DELRAY BEACH FL 33483 |
| LEDERBERGR, RUTH | 2818 N  46TH AVE # 692 HOLLYWOOD FL 33021 |
| LEDERER, BERTON | 3635 N PIONEER AVE CHICAGO IL 60634 |
| LEDERER, CORTNEY | 1422 W FOSTER AVE 1 CHICAGO IL 60640 |
| LEDERER, DWIGHT | 247 WETZEL RD MACUNGIE PA 18062 |
| LEDERER, J | 6319 CARDALE ST LAKEWOOD CA 90713 |
| LEDERER, LEIGHANNA | 2014 RUBY ST NORTHLAKE IL 60164 |
| LEDERER, LINDA | 102 TIMBRE RCHO SANTA MARGARITA CA 92688 |
| LEDERER, MITCHELL | 1329 S LINCOLN AVE HIGHLAND PARK IL 60035 |
| LEDERER, PETER | 11  DUNSINANE LN BANNOCKBURN IL 60015 |
| LEDERER, WILLIAM | 620 LAKE RD LAKE FOREST IL 60045 |
| LEDERGENBER, DANIELLE | 722 S BIXEL ST APT 726A LOS ANGELES CA 90017 |
| LEDERKRAMER, SEYMOUR | 6080 N  SABAL PALM BLVD # 305 LAUDERDALE LKS FL 33319 |
| LEDERLE, BETTY | 7050 ARBOR LN    101 NORTHFIELD IL 60093 |
| LEDERMAN, ANNA | 6850 EL COLEGIO RD APT 5421 SANTA BARBARA CA 93117 |
| LEDERMAN, ARNOLD       BLDR | 6632   VIA ALFIERI LAKE WORTH FL 33467 |
| LEDERMAN, BLANCHE | 5500 NW  69TH AVE # 516 516 LAUDERHILL FL 33319 |
| LEDERMAN, ESTHER | 15425   STRATHEARN DR DELRAY BEACH FL 33446 |
| LEDERMAN, ISIDORE | 3052   EXETER C BOCA RATON FL 33434 |
| LEDERMAN, JACK | 10182   STONEHENGE CIR # 1018 1018 BOYNTON BEACH FL 33437 |
| LEDERMAN, JANIS | 378  SOUTH AVE GLENCOE IL 60022 |
| LEDERMAN, JEFF | 2000 PALISADES DR PACIFIC PALISADES CA 90272 |
| LEDERMAN, RICHARD | 4 NW  108TH WAY PLANTATION FL 33324 |
| LEDERMAN, SANFORD | 3830   WOODFIELD DR COCONUT CREEK FL 33073 |
| LEDERMAN, SEYMOUR | 7861   VENTURE CENTER WAY # 3106 BOYNTON BEACH FL 33437 |
| LEDERMAN, SYLVIA | 5790   KAYLA DR # A BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
| --- | --- |
| LEDERRIEN, JOSEPH | 5213    BOLERO CIR DELRAY BEACH FL 33484 |
| LEDESMA JR, JOSE S | 1125 S KERN AV LOS ANGELES CA 90022 |
| LEDESMA, ANA | 1964 N ONTARIO ST BURBANK CA 91505 |
| LEDESMA, ANTONIA | 55    SHEPARD RD ELMWOOD CT 06110 |
| LEDESMA, CHANELL | 10052 NORWALK AV VENTURA CA 93004 |
| LEDESMA, DENISE | 1188 5TH ST LOS OSOS CA 93402 |
| LEDESMA, DIEGO | 917 ROCKY HILL AV MONTEBELLO CA 90640 |
| LEDESMA, DINA | 27962 PASEO DEL NORTE SAN JUAN CAPISTRANO CA 92675 |
| LEDESMA, EDUARDA | 845 S KENMORE AV APT 203 LOS ANGELES CA 90005 |
| LEDESMA, ESTELA | 663 S DUNCAN AV LOS ANGELES CA 90022 |
| LEDESMA, FRANK | 6381 PRESCOTT CT CHINO CA 91710 |
| LEDESMA, GILBERTO | 27548 CROSSGLADE AV CANYON COUNTRY CA 91351 |
| LEDESMA, GLORIA | 18000 SCHOENBORN ST APT 2 NORTHRIDGE CA 91325 |
| LEDESMA, JAMES | 233 N EUCLID AV LONG BEACH CA 90803 |
| LEDESMA, JANET | 7716 HINDS AV NORTH HOLLYWOOD CA 91605 |
| LEDESMA, JUAN | 30041 TESSIER ST APT 150 LAGUNA NIGUEL CA 92677 |
| LEDESMA, JULIE | 9936 E 8000N RD GRANT PARK IL 60940 |
| LEDESMA, LAURA | 625    DEERFIELD RD 305 DEERFIELD IL 60015 |
| LEDESMA, LETICIA | 22851 ADRIENNE AV APT B MORENO VALLEY CA 92553 |
| LEDESMA, LISA | 440 DIXON LANDING CIR APT E202 MILPITAS CA 95035 |
| LEDESMA, MARCO | 3227 W 132ND ST HAWTHORNE CA 90250 |
| LEDESMA, MARIA | 1536 E 56TH ST LOS ANGELES CA 90011 |
| LEDESMA, MARIA | 4540 E 53RD ST MAYWOOD CA 90270 |
| LEDESMA, MARIE | 706 CHESTNUT AV APT 1 LOS ANGELES CA 90042 |
| LEDESMA, MARY | 20736 COLLEGEWOOD DR WALNUT CA 91789 |
| LEDESMA, MEAGAN | 13607 CORDARY AV APT 119 HAWTHORNE CA 90250 |
| LEDESMA, OFELIA | 11083 CHIVERS AV PACOIMA CA 91331 |
| LEDESMA, RICO | 14259 TIARA ST APT 4 VAN NUYS CA 91401 |
| LEDESMA, SAL | 515 BEVERLY DR OXNARD CA 93030 |
| LEDESMA, SANDRA | 589 JUNE ST RIALTO CA 92376 |
| LEDESMA, SONIA | 3392 DEERLANE DR DUARTE CA 91010 |
| LEDESMA, STEPHANIE | 13604 ASTORIA ST SYLMAR CA 91342 |
| LEDESMAN, FABIAN | 3125    OAKLAND SHORES DR # B109 B109 OAKLAND PARK FL 33309 |
| LEDESNA, HENRY | 12244 HIBBING ST ARTESIA CA 90701 |
| LEDESON, ELOY | 1223 SAINT HELENA AV CHULA VISTA CA 91913 |
| LEDET, STEPHANIE | 6103 SUNNY LN BALTIMORE MD 21207 |
| LEDET, TIMOTHY | 5 DRAPER  CIR HAMPTON VA 23666 |
| LEDEZ, MARIA | 173 W ORANGE GROVE AV APT H POMONA CA 91768 |
| LEDEZMA, DORIS | 720 W SPRUCE ST ONTARIO CA 91762 |
| LEDEZMA, ELOISA | 1131 DENVER DR CARPENTERSVILLE IL 60110 |
| LEDEZMA, EVANGELINA | 942 E EL MORADO CT ONTARIO CA 91764 |
| LEDEZMA, YESNIA | 6758 N PARAMOUNT BLVD APT 8 LONG BEACH CA 90805 |
| LEDFORD, CAROL | 9 GREEN   CT NEWPORT NEWS VA 23601 |
| LEDFORD, DAVID | 741 SE   6TH TER POMPANO BCH FL 33060 |
| LEDFORD, HAROLD | 1800 PEACHTREE CT FALLSTON MD 21047 |
| LEDFORD, JENNY PALIANI | 3344 E 2ND ST APT 8 LONG BEACH CA 90803 |
| LEDFORD, JUDITH | 11564 ADDISON ST VALLEY VILLAGE CA 91601 |
| LEDFORD, LYNN | 1301    RIVER REACH DR # 418 FORT LAUDERDALE FL 33315 |
| LEDFORD, ROBERT | 1845 N GRAMERCY PL APT 207 LOS ANGELES CA 90028 |

| Claim Name | Address Information |
|---|---|
| LEDFORD, SHANNON | 823 NE  10TH ST HALLANDALE FL 33009 |
| LEDGER, CHRISTIN | 13590    CALLINGTON DR WEST PALM BCH FL 33414 |
| LEDGISTER, ROSELINE #41983018F2 | PO BOX 1027 COLEMAN FL 33521 |
| LEDIN, KAREN | 231 SW  1ST CT POMPANO BCH FL 33060 |
| LEDIS | 6412    VIA PRIMO ST LAKE WORTH FL 33467 |
| LEDLIE, JAMES | 5000 N  OCEAN BLVD # 1408 1408 LAUD-BY-THE-SEA FL 33308 |
| LEDLOW, KIN | 1435  THORIA RD BATAVIA IL 60510 |
| LEDMAN, KEN | 1642  OLD BARN CIR LIBERTYVILLE IL 60048 |
| LEDMUND, LEDOINE | 595 NW  18TH ST FORT LAUDERDALE FL 33311 |
| LEDNICKY, JOANNE | 20 SAN SEBASTIAN DR RANCHO MIRAGE CA 92270 |
| LEDONNE, ROBIN | 25481 CHARLEMAGNE RD LAGUNA HILLS CA 92653 |
| LEDOUX JR, DAVID H. | 155   HEBRON RD BOLTON CT 06043 |
| LEDOUX, BETTY | 51    BIRCHCREST DR SOUTHINGTON CT 06489 |
| LEDOUX, CONSTANCE | 61 NE  49TH ST FORT LAUDERDALE FL 33334 |
| LEDOUX, JUDY | 1638  BEAR PAW LN HANOVER MD 21076 |
| LEDOUX, LEO | 3177 S  OCEAN DR # 301 HALLANDALE FL 33009 |
| LEDOUX, LEO | 3177 S  OCEAN DR # 309 309 HALLANDALE FL 33009 |
| LEDOUX, ROGER | 1    MOHEGAN SQ MANSFIELD CENTER CT 06250 |
| LEDSMA, JOSE | 10048 ORCHARD ST BLOOMINGTON CA 92316 |
| LEDSOME, PAMELA | 5014  FRYE RD UPPERCO MD 21155 |
| LEDSTRON, DIAN | PO BOX APT 5365 FULLERTON CA 92838 |
| LEDUC, ANN | 110  MICHAEL AVE LINTHICUM HEIGHTS MD 21090 |
| LEDUC, FLORENCE | HOFFMAN ESTATES HIGH SCHOOL 1100 W HIGGINS RD ROSELLE IL 60195 |
| LEDUC, G | 624 S 5TH AVE DES PLAINES IL 60016 |
| LEDUC, LOUISE | 520   HIBISCUS DR DEERFIELD BCH FL 33442 |
| LEDUC, ROGER | PO BOX 135 PUTNAM CT 06260-0135 |
| LEDUC, SHERRI | 4019  CARLISLE DR CRYSTAL LAKE IL 60012 |
| LEDUE, FLORENCE | HOFFMAN ESTATES HIGH SCHOOL 1100 W HIGGINS RD ROSELLE IL 60195 |
| LEDUFF, KIMBERLY | 1300 S FIGUEROA ST LOS ANGELES CA 90015 |
| LEDVINA, MEGAN | 1043 N WINCHESTER AVE 2 CHICAGO IL 60622 |
| LEDWITH, SOLANGE | 2611 E YORBA LINDA BLVD APT 303 FULLERTON CA 92831 |
| LEDWON, JOANN | 6118 W 124TH ST PALOS HEIGHTS IL 60463 |
| LEDWON, MARY | 7701 S OCTAVIA AVE BRIDGEVIEW IL 60455 |
| LEDYARD, KATHERINE | 693  GLADSTONE AVE BALTIMORE MD 21210 |
| LEE | 451 HARCOURT PL NEWPORT NEWS VA 23602 |
| LEE  SR, OTIS | 16 MOUNT OLIVET LN N BALTIMORE MD 21229 |
| LEE A, RAY | 1306   GALINDO PL LADY LAKE FL 32159 |
| LEE APPLEBY | P.O. BOX 7657 THOUSAND OAKS CA 91359 |
| LEE C, SOLEM | 3990    PICCIOLA RD # 34 FRUITLAND PARK FL 34731 |
| LEE C. SAMMIS | 94 LINDA ISLE NEWPORT BEACH CA 92660 |
| LEE COUNTY LIBRARY | 219 MADISON ST TUPELO MS 38801 |
| LEE D., SCHULTZ | 1208    LEE ST # 119 LEESBURG FL 34748 |
| LEE FAMILY | 10 PRINCETON LN HAWTHORN WOODS IL 60047 |
| LEE FIELDS, HERBERT | 6039 S WINCHESTER AVE CHICAGO IL 60636 |
| LEE GREG, DAVID | 1401 LAKEWOOD AVE N 201 BALTIMORE MD 21213 |
| LEE HAMMER | 104 ASTRID CT WILLIAMSBURG VA 23188 |
| LEE III, WILMOT AND LISA | 17768    VILLA CLUB WAY BOCA RATON FL 33496 |
| LEE LEE, MIKE | 1720 19TH AVE KENOSHA WI 53140 |
| LEE MANOR HEALTH CARE | 1301 LEE ST 4 DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| LEE MANOR HEALTH CARE, PLODZIEN CHESTER | 1301  LEE ST DES PLAINES IL 60018 |
| LEE MYERS TRANSMISSIONS | 6600 HOLABIRD AVENUE DUNDALK MD 21212 |
| LEE SUTTER | 19 FAIRMOUNT AVE AMSTERDAM NY 12010 |
| LEE SWEAT, RACHELLE | 30000 HASLEY CANYON RD APT 24 CASTAIC CA 91384 |
| LEE TYSON, KASHEKA | 2451 NW  56TH AVE # 104 LAUDERHILL FL 33313 |
| LEE YORK | 101 GLYNDON DR 1A REISTERSTOWN MD 21136 |
| LEE _ ASSOCIATES | 3991 MAC ARTHUR BLVD. STE 100 NEWPORT BEACH CA 92660 |
| LEE**, DOMINIQUE L | 13823 WOODRUFF AV APT A BELLFLOWER CA 90706 |
| LEE**, HYUNIL | 1101 ARLINGTON AV LOS ANGELES CA 90019 |
| LEE**, WILSON | 5571 CAMBRIDGE ST MONTCLAIR CA 91763 |
| LEE, | 230 ENDSLEIGH AVE BALTIMORE MD 21220 |
| LEE,  CHRISTINE | 12644 S PRINCETON AVE CHICAGO IL 60628 |
| LEE,  LIGIA | 2149 N LOCKWOOD AVE CHICAGO IL 60639 |
| LEE, AARON | 122 S LONE HILL AV GLENDORA CA 91741 |
| LEE, AARON | 18 RISING HILL RD POMONA CA 91766 |
| LEE, ADRIAN | 9000 S  LAKE DASHA DR PLANTATION FL 33324 |
| LEE, AJ | 590 E HYDE PARK BLVD INGLEWOOD CA 90302 |
| LEE, AKIMI | 2100 S LARK ELLEN AV APT E93 WEST COVINA CA 91792 |
| LEE, ALANA | 2840 S SEPULVEDA BLVD APT 10 LOS ANGELES CA 90064 |
| LEE, ALB ERT HON YIU | 4430 E GREENMEADOW RD LONG BEACH CA 90808 |
| LEE, ALBERT | 3233 NE  34TH ST # 1606 FORT LAUDERDALE FL 33308 |
| LEE, ALBERT | 3733 TRACY ST LOS ANGELES CA 90027 |
| LEE, ALBERT | 13442 LOWELL CIR WESTMINSTER CA 92683 |
| LEE, ALEX | 3366 VALENCIA DR RIVERSIDE CA 92504 |
| LEE, ALEXANDER | 14101 YUKON AV APT 4 HAWTHORNE CA 90250 |
| LEE, ALEXANDER | 1318 VISTA PRADO SAN CLEMENTE CA 92673 |
| LEE, ALICE | 943 BALBOA DR ARCADIA CA 91007 |
| LEE, ALISA | 12941 NW  2ND ST # 308 PEMBROKE PINES FL 33028 |
| LEE, ALISON | 28552 CONEJO VIEW DR AGOURA HILLS CA 91301 |
| LEE, ALLEN | 50 ELDORADO LN PINEHURST NC 28374 |
| LEE, ALLEN | 8325 S PHILLIPS AVE CHICAGO IL 60617 |
| LEE, ALLISON | 218 BU HEITZ HALL PEORIA IL 61606 |
| LEE, ALONZO | 827 WOODMONT CT JOPPA MD 21085 |
| LEE, AMANDA | 11619 WALCROFT ST LAKEWOOD CA 90715 |
| LEE, AMBER | 7937 LA FIESTA DR BUENA PARK CA 90620 |
| LEE, AMY | 700 S POINT DR SCHAUMBURG IL 60193 |
| LEE, AMY | 607 POTTAWATOMIE TRL BATAVIA IL 60510 |
| LEE, AMY | 2091 NW  93RD LN SUNRISE FL 33322 |
| LEE, AMY | 2727 ELLENDALE PL APT 127 LOS ANGELES CA 90007 |
| LEE, AMY | 19735 COLIMA RD APT 122 ROWLAND HEIGHTS CA 91748 |
| LEE, ANDREW | 4719   POINTBONITA LN CLERMONT FL 34714 |
| LEE, ANDREW | 10230 INDEPENDENCE AV APT 307 CHATSWORTH CA 91311 |
| LEE, ANDY | 4844 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| LEE, ANGEL | 1659 LAWNDALE RD EL CAJON CA 92019 |
| LEE, ANGELA | 5751 S JUSTINE ST CHICAGO IL 60636 |
| LEE, ANGELA | 310 N RIDGEWOOD PL APT D LOS ANGELES CA 90004 |
| LEE, ANITA | 4533 FENDYKE AV ROSEMEAD CA 91770 |
| LEE, ANN | 2511 OAKLEY AVE BALTIMORE MD 21215 |
| LEE, ANN | 8619 POCAHONTAS  TRL WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| LEE, ANNA | 300 INTERNATIONAL CIR 104 COCKEYSVILLE MD 21030 |
| LEE, ANNA | 6616 TEMPLE CITY BLVD ARCADIA CA 91007 |
| LEE, ANNA | 11526 MULHALL ST EL MONTE CA 91732 |
| LEE, ANNA, BUTLER JR HIGH | 2801 YORK RD OAK BROOK IL 60523 |
| LEE, ANNIE | 31 N PARKWOOD AV APT 8 PASADENA CA 91107 |
| LEE, ANNIE | 4100 HERMITAGE DR HACIENDA HEIGHTS CA 91745 |
| LEE, ANTHONY | 213 1/2 S ARNAZ DR BEVERLY HILLS CA 90211 |
| LEE, ART | 27 MICHELANGELO ALISO VIEJO CA 92656 |
| LEE, ARTHUR | 4715   KISSIMMEE PARK RD # D29 SAINT CLOUD FL 34772 |
| LEE, ARTHUR | 816 VIA FELIPE CORONA CA 92882 |
| LEE, ARTIE | 10817 S WESTERN AV LOS ANGELES CA 90047 |
| LEE, ASHELY | 16237 SALAZAR DR HACIENDA HEIGHTS CA 91745 |
| LEE, ASHLEY | 6136 DEER PARK RD REISTERSTOWN MD 21136 |
| LEE, ASPEN P | 210 THOMAS NELSON  LN WILLIAMSBURG VA 23185 |
| LEE, ATSUKO | 7917 KENTWOOD AV LOS ANGELES CA 90045 |
| LEE, ATTIE W. | 3993 NW  94TH AVE SUNRISE FL 33351 |
| LEE, AUSTIN | 1335   PIAZZA PITTI BOYNTON BEACH FL 33426 |
| LEE, AUSTIN | 500 S LAKE ST APT 311 LOS ANGELES CA 90057 |
| LEE, B. H. | 790   ANDREWS AVE # H301 DELRAY BEACH FL 33483 |
| LEE, BARBARA | 1534 N FOREST PARK AVE BALTIMORE MD 21207 |
| LEE, BARBARA | 935 CAPITOL LANDING  RD 113 WILLIAMSBURG VA 23185 |
| LEE, BELL | 4511   ALMARK DR ORLANDO FL 32839 |
| LEE, BENJAMIN | 639   CORONADO DR KISSIMMEE FL 34759 |
| LEE, BERNICE | 1100 BOLTON ST BALTIMORE MD 21201 |
| LEE, BERNICE | 687 GLASGOW LN PROSPECT HEIGHTS IL 60070 |
| LEE, BERNICE | 1258 E 123RD ST LOS ANGELES CA 90059 |
| LEE, BETTINA | 2955 KENTSHIRE CIR NAPERVILLE IL 60564 |
| LEE, BETTY | 701 NEW YORK  AVE HAMPTON VA 23661 |
| LEE, BETTYE | 915 W FOOTHILL BLVD APT 349 CLAREMONT CA 91711 |
| LEE, BILLY | 940 WOODCREEK DR NEWPORT NEWS VA 23608 |
| LEE, BOB | 1831 N  D ST LAKE WORTH FL 33460 |
| LEE, BOBBY | 19165 SHAKESPEARE DR WALNUT CA 91789 |
| LEE, BOIVIN | 2370   SUN VALLEY CIR WINTER PARK FL 32792 |
| LEE, BONG-SOON | 2944 FAIRMOUNT AV APT 4 LA CRESCENTA CA 91214 |
| LEE, BONG-WOOK | 1953 LILY LN ROUND LAKE IL 60073 |
| LEE, BONNIE | 2435 W PALM AV ORANGE CA 92868 |
| LEE, BRANDON | 440 PORTAFINO CT APT 301 POMONA CA 91766 |
| LEE, BRENDA | 3019 CLIFTON AVE BALTIMORE MD 21216 |
| LEE, BRENDA | 1173 STONEHAVEN CIR AURORA IL 60504 |
| LEE, BRENDA | 10224 HORLEY AV DOWNEY CA 90241 |
| LEE, BRENDA | 1529 JUNIPERO AV APT 3 LONG BEACH CA 90804 |
| LEE, BRENDA | 2604 DORAY CIR MONROVIA CA 91016 |
| LEE, BRENDA | 1342 E HILLCREST DR APT 19 THOUSAND OAKS CA 91362 |
| LEE, BRENDA | 1970 SHEFFIELD DR EL DORADO HILLS CA 95762 |
| LEE, BRENDA L. | 125 DISCOVERY  LN WILLIAMSBURG VA 23185 |
| LEE, BRIAN | 4414 LAPLATA AVE H BALTIMORE MD 21211 |
| LEE, BRIAN | 2118 VIA MADONNA LOMITA CA 90717 |
| LEE, BRIAN | 2336 GLENSTONE AV HACIENDA HEIGHTS CA 91745 |
| LEE, BRIAN | 717 LONE EAGLE RD WALNUT CA 91789 |

| Claim Name | Address Information |
|---|---|
| LEE, BRIDGETT | 1113 CALHOUN ST N BALTIMORE MD 21217 |
| LEE, BRUCE | 41391 W WOODHAVEN DR PALM DESERT CA 92211 |
| LEE, BRYAN | 9950 TOPANGA CANYON BLVD APT 18 CHATSWORTH CA 91311 |
| LEE, BURKE | 3199   CAPRI RD PALM BEACH GARDENS FL 33410 |
| LEE, BYONG G. | 8521   WESTERMAN CIR BALTIMORE MD 21236 |
| LEE, BYUNG H | 909 FEDORA ST LOS ANGELES CA 90006 |
| LEE, CALVIN | 8640 POCAHONTAS  TRL WILLIAMSBURG VA 23185 |
| LEE, CALVIN | 6606   CALVIN LEE RD GROVELAND FL 34736 |
| LEE, CANDACE | 1327 CANTERFIELD PKY W EAST DUNDEE IL 60118 |
| LEE, CANIDCE C | 16629 ARMSTEAD ST GRANADA HILLS CA 91344 |
| LEE, CAREY | 4431 MALLARD DR GLOUCESTER VA 23061 |
| LEE, CARLTON | 969 PUNJAB CIR BALTIMORE MD 21221 |
| LEE, CAROL | 1150 N LAKE SHORE DR 2H CHICAGO IL 60611 |
| LEE, CAROL | 19708 SUNSET VISTA RD WALNUT CA 91789 |
| LEE, CAROL | 2173 CAMINO DEL ESTE APT 6415 SAN DIEGO CA 92108 |
| LEE, CAROLE | 8833 GILLY WAY RANDALLSTOWN MD 21133 |
| LEE, CAROLYN | 609  MELVILLE AVE BALTIMORE MD 21218 |
| LEE, CAROLYN | 24627 CYPRESS ST LOMITA CA 90717 |
| LEE, CARRADO | 2806 NW  62ND TER MARGATE FL 33063 |
| LEE, CARRERA | 735  JACKSON ST LOCKPORT IL 60441 |
| LEE, CATHY | 2262  DAYBREAK DR AURORA IL 60503 |
| LEE, CATHY | 8533 GAINFORD ST DOWNEY CA 90240 |
| LEE, CH | 1434 POINT VIEW ST APT 105 LOS ANGELES CA 90035 |
| LEE, CHAD | 3635 N WOLCOTT AVE 3 CHICAGO IL 60613 |
| LEE, CHANG | 2221 CENTURY HILL LOS ANGELES CA 90067 |
| LEE, CHANG | 6098 LA CANADA CIR BUENA PARK CA 90620 |
| LEE, CHARLES | 103 HEDGEROW  LN YORKTOWN VA 23693 |
| LEE, CHARLES | 1234 WILSHIRE BLVD APT 201 LOS ANGELES CA 90017 |
| LEE, CHARLES | 3621 GARNET ST APT 4 TORRANCE CA 90503 |
| LEE, CHARLES | 9 SEA PINES ALISO VIEJO CA 92656 |
| LEE, CHARLES | 4 HIDALGO LN RCHO SANTA MARGARITA CA 92688 |
| LEE, CHARLOTTE | 280  FRONTIER DR ROSELLE IL 60172 |
| LEE, CHELSEA | 10700 NW  24TH AVE MIAMI FL 33167 |
| LEE, CHENG SEN | 3276 LETICIA DR HACIENDA HEIGHTS CA 91745 |
| LEE, CHERI | 4040 BADILLO CIR APT 42 BALDWIN PARK CA 91706 |
| LEE, CHESTER | 12939 BORDEAUX CT RANCHO CUCAMONGA CA 91739 |
| LEE, CHIHARU | 742 W HEMLOCK ST PORT HUENEME CA 93041 |
| LEE, CHIN | 23529 ADOLPH AV TORRANCE CA 90505 |
| LEE, CHIN T | 18361 CAMINO BELLO APT C ROWLAND HEIGHTS CA 91748 |
| LEE, CHIWON | 535 S HOBART BLVD APT 207 LOS ANGELES CA 90020 |
| LEE, CHIYON | 1671  CHARLES DR WHEELING IL 60090 |
| LEE, CHOON | 846 WAVERLY CT NAPERVILLE IL 60563 |
| LEE, CHOONG | 3450 N LAKE SHORE DR 311 CHICAGO IL 60657 |
| LEE, CHRIS | 1125 ANTIQUE LN NORTHBROOK IL 60062 |
| LEE, CHRIS | 5212 E HARCO ST LONG BEACH CA 90808 |
| LEE, CHRIS | 727 E NICHOLAS LN ARCADIA CA 91006 |
| LEE, CHRIS | 1011 CALLE AZUL GLENDALE CA 91208 |
| LEE, CHRIS | 13951 RIVERSIDE DR SHERMAN OAKS CA 91423 |
| LEE, CHRIS | 643 N NANTES AV LA PUENTE CA 91744 |

| Claim Name | Address Information |
| --- | --- |
| LEE, CHRISTINA | 9167 1/2 NOBLE AV NORTH HILLS CA 91343 |
| LEE, CHRISTINE | 9031 CONSTANT CRSE COLUMBIA MD 21046 |
| LEE, CHRISTINE | 5751 PROVIDENCE DR HOFFMAN ESTATES IL 60192 |
| LEE, CHRISTINE | 1739 LINCOLN AV APT 27 TORRANCE CA 90501 |
| LEE, CHRISTINE | 11631 CHERRYLEE DR EL MONTE CA 91732 |
| LEE, CHRISTINE | 1205 W CYPRESS AV APT 141 SAN DIMAS CA 91773 |
| LEE, CHRISTOPHE | 352 E OSGOOD ST LONG BEACH CA 90805 |
| LEE, CHRISTOPHER | 127 W READ ST 2 BALTIMORE MD 21201 |
| LEE, CHRISTOPHER | 4571 PENNSYLVANIA ST GARY IN 46409 |
| LEE, CHRISTOPHER | 213 S GALE DR APT A BEVERLY HILLS CA 90211 |
| LEE, CHUNG | 2310 S DIAMOND BAR BLVD APT H DIAMOND BAR CA 91765 |
| LEE, CHYI YAU | 1927 S 3RD AV ARCADIA CA 91006 |
| LEE, CINDY | 906 CALLE CANTA GLENDALE CA 91208 |
| LEE, CINDY | 1173 YOSEMITE DR PLACENTIA CA 92870 |
| LEE, CLAIRE | 11214 W RED SUNSET DR BOISE ID 83709 |
| LEE, CLARENCE | 4836 W RICE ST CHICAGO IL 60651 |
| LEE, CLAUDIA | 1751 NW 46TH AVE # 314 LAUDERHILL FL 33313 |
| LEE, CLAXTON | 511 SOUTHERN CHARM DR ORLANDO FL 32807 |
| LEE, CLYDE | 11732 HAMILTON PL WHITE MARSH MD 21162 |
| LEE, CORDELIA | 9644 S PARNELL AVE CHICAGO IL 60628 |
| LEE, COREY | 5525 BOHLIG RD APT 38 LOS ANGELES CA 90032 |
| LEE, CORILYN | 8309 DAVID DR E WOODRIDGE IL 60517 |
| LEE, CRAIG | 406 CONGRESS ST OTTAWA IL 61350 |
| LEE, CRAIG | 3516 HATHAWAY AV APT 415 LONG BEACH CA 90815 |
| LEE, CREIG | 1007 CORTE PRIMAVERA OXNARD CA 93030 |
| LEE, CRYSTAL | 3138 WENDELL WY RIVERSIDE CA 92507 |
| LEE, CYLANTHIA | 8045 S LUELLA AVE CHICAGO IL 60617 |
| LEE, CYNTHIA | 6206 GIST AVE BALTIMORE MD 21215 |
| LEE, DAHEUN | 2700 WYCKERSHAM PL FULLERTON CA 92833 |
| LEE, DAIN | 4268 CENTRAL RD 102 GLENVIEW IL 60025 |
| LEE, DAMON | 1525 35TH ST E BALTIMORE MD 21218 |
| LEE, DANA | 4601 EMBASSY CIR 201 OWINGS MILLS MD 21117 |
| LEE, DANIEL | 6344 N SHERIDAN RD 6A CHICAGO IL 60660 |
| LEE, DANIEL | 18524 MAYALL ST APT C NORTHRIDGE CA 91324 |
| LEE, DANIEL | 10 CHISHOLM TRL TRABUCO CANYON CA 92679 |
| LEE, DANIEL | 15520 TUSTIN VILLAGE WY APT 80 TUSTIN CA 92780 |
| LEE, DANNY | 2155 S CHINA PL CHICAGO IL 60616 |
| LEE, DANNY | 1701 E WASHINGTON BLVD LOS ANGELES CA 90021 |
| LEE, DAREN | 821 CHERRY ST RIVERSIDE CA 92507 |
| LEE, DARLA (DELV TIME 7AM) | 7665 SW 102ND PL SOUTH MIAMI FL 33173 |
| LEE, DARRELL | 7357 SEPULVEDA BLVD APT 9 VAN NUYS CA 91405 |
| LEE, DARREN | 14538 NEWPORT AV APT 1 TUSTIN CA 92780 |
| LEE, DARRIAL | 3431 ELEANOR CT BOWIE MD 20716 |
| LEE, DARRIEL | 6712 CAROLINA AVE HAMMOND IN 46323 |
| LEE, DAVID | 9011 SARACEN DR BALTIMORE MD 21208 |
| LEE, DAVID | 162 ORANGE CT E BALTIMORE MD 21234 |
| LEE, DAVID | 100 FOREST PL 5C OAK PARK IL 60301 |
| LEE, DAVID | 2605 NW 80TH AVE MARGATE FL 33063 |
| LEE, DAVID | 1510 RUNNING OAK LN WEST PALM BCH FL 33411 |

| Claim Name | Address Information |
|---|---|
| LEE, DAVID | 412 S WILLAMAN DR APT 308 LOS ANGELES CA 90048 |
| LEE, DAVID | 11982 MAYFIELD AV APT B LOS ANGELES CA 90049 |
| LEE, DAVID | 10710 HORTON AV DOWNEY CA 90241 |
| LEE, DAVID | 15846 PARKLAND DR HACIENDA HEIGHTS CA 91745 |
| LEE, DAVID | 1611 COPA WY MONTEREY PARK CA 91754 |
| LEE, DAVID | 1903 DURNESS ST WEST COVINA CA 91790 |
| LEE, DAVID | 4673 KANSAS AV RIVERSIDE CA 92507 |
| LEE, DAVID A. | 1111  WOODWIND DR PLANO IL 60545 |
| LEE, DAWN | 279   TUSCANY E DELRAY BEACH FL 33446 |
| LEE, DAWN | 14211 HAYWARD ST WHITTIER CA 90605 |
| LEE, DEAN | 4714 PARK GRANADA APT 201 CALABASAS CA 91302 |
| LEE, DEARIANNA | 38557 35TH ST E PALMDALE CA 93550 |
| LEE, DEBBIE | 104   ROYAL PARK DR # 1G OAKLAND PARK FL 33309 |
| LEE, DEBBIE | 1730 XIMENO AV APT 16 LONG BEACH CA 90815 |
| LEE, DEBI | 1355 NW  181ST ST NORTH MIAMI FL 33169 |
| LEE, DEBORA | 7301 FLORENCE AV APT 513 DOWNEY CA 90240 |
| LEE, DEBRA | 11264  POWDER RUN B COLUMBIA MD 21044 |
| LEE, DEBRA | 13210 NW  11TH DR SUNRISE FL 33323 |
| LEE, DEBRA | 528 N JACKSON ST APT 306 GLENDALE CA 91206 |
| LEE, DENISE | 1718 BOWLING GREEN DR LAKE FOREST IL 60045 |
| LEE, DENNIE | 4809  WESTLAND BLVD B BALTIMORE MD 21227 |
| LEE, DENNY | 828 LIBERTY AV MONTEBELLO CA 90640 |
| LEE, DESIREE | 37121 N TWIN OAKS DR LAKE VILLA IL 60046 |
| LEE, DIANA | 3771 MCCLINTOCK AV LOS ANGELES CA 90089 |
| LEE, DIANA | 2290 BRENTFORD RD SAN MARINO CA 91108 |
| LEE, DIANE | 1215 GILMOR ST N BALTIMORE MD 21217 |
| LEE, DIOR | 3244 E WILTON ST APT C LONG BEACH CA 90804 |
| LEE, DOLORES | 545 N JAMES ST ORANGE CA 92869 |
| LEE, DON | 9600   US HIGHWAY 192  # 142 CLERMONT FL 34714 |
| LEE, DON | 06N583  PROMONTORY CT SAINT CHARLES IL 60175 |
| LEE, DON | 2118 FLAGSTONE AV DUARTE CA 91010 |
| LEE, DON | 32624 FAVARA DR TEMECULA CA 92592 |
| LEE, DONALD | 96    LONG HILL RD WALLINGFORD CT 06492 |
| LEE, DONG | 1301 LAS RIENDAS DR APT 22 LA HABRA CA 90631 |
| LEE, DONNA | 1401 OLIVER ST E 206 BALTIMORE MD 21213 |
| LEE, DONNA | 4115  FAIRFAX RD BALTIMORE MD 21216 |
| LEE, DONNA | 7500 NW  1ST ST # 201 MARGATE FL 33063 |
| LEE, DONNY | 3313 W 109TH ST INGLEWOOD CA 90303 |
| LEE, DORIS | 8110 LEEHAVEN RD EASTON MD 21601 |
| LEE, DOROTHY | 2020  FEATHERBED LN 326 BALTIMORE MD 21207 |
| LEE, DOROTHY | 4135 FOREST PARK AVE W BALTIMORE MD 21207 |
| LEE, DOROTHY | 1527 S RIDGEWAY AVE 2 CHICAGO IL 60623 |
| LEE, DOROTHY | 16850 JASMINE ST APT V3 VICTORVILLE CA 92395 |
| LEE, DORTHY | 7722   TRENT DR TAMARAC FL 33321 |
| LEE, DOUGLAS | 8915 DORRINGTON AV ARLETA CA 91331 |
| LEE, DOUGLAS P. | 504   ORANGE DR # 17 ALTAMONTE SPRINGS FL 32701 |
| LEE, DOUGLASS | 9030 SORBONNE WY BUENA PARK CA 90620 |
| LEE, DR CHARLES | 251 FERNWOOD LN GLENVIEW IL 60025 |
| LEE, DR R | 3233 NE  34TH ST # 311 311 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| LEE, DR. TSO-HWA | 1391 S WALNUT ST APT 1803 ANAHEIM CA 92802 |
| LEE, DR.YUCHEN | 1206 FREDERICK RD BALTIMORE MD 21228 |
| LEE, DUDLEY | 28638 MOUNT WHITNEY WY RANCHO PALOS VERDES CA 90275 |
| LEE, DUK-HAN | 11 GARNET IRVINE CA 92620 |
| LEE, DUSTIN | 2218 RADCOURT DR HACIENDA HEIGHTS CA 91745 |
| LEE, DWIGHT | 10701 RIDGEFIELD TER MORENO VALLEY CA 92557 |
| LEE, E | 3400 N JUGTOWN RD MORRIS IL 60450 |
| LEE, EARL | 563 LOGAN PL APT 3 NEWPORT NEWS VA 23601 |
| LEE, EDDY | 1278 NW  43RD ST POMPANO BCH FL 33064 |
| LEE, EDGERTON | 2890 N  NARCOOSSEE RD SAINT CLOUD FL 34771 |
| LEE, EDMISTER | 10834  SIENA DR CLERMONT FL 34711 |
| LEE, EDNA M | 146 RANSONE  ST HAMPTON VA 23669 |
| LEE, EDWARD YOUNG | 223 S PROSPECT AV APT 8 REDONDO BEACH CA 90277 |
| LEE, ELAINE | 1938 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90034 |
| LEE, ELEANOR | 8021  N SUNRISE LAKES DR # 306 306 SUNRISE FL 33322 |
| LEE, ELI | 28047 GLASSER AV CANYON COUNTRY CA 91351 |
| LEE, ELIZABETH | 160 REED RD TOLLAND CT 06084-3230 |
| LEE, ELIZABETH | 1281 KNOLLWOOD DR NEWBURY PARK CA 91320 |
| LEE, ELLISON | 5892   PINE GROVE RUN OVIEDO FL 32765 |
| LEE, ELSIE | 3272 WOODSTOCK RD ROSSMOOR CA 90720 |
| LEE, EMIL | 1772 BLUEBIRD RD GLENDORA CA 91741 |
| LEE, EMILY | 40063 WATFORD WY PALMDALE CA 93551 |
| LEE, ERIC | 5200 W HUTCHINSON ST 1ST CHICAGO IL 60641 |
| LEE, ERIC | 2957 W 82ND ST CHICAGO IL 60652 |
| LEE, ERIC | 811 CORY DR APT 4 INGLEWOOD CA 90302 |
| LEE, ERICH | 3400 POLY VISTA APT 1286 POMONA CA 91768 |
| LEE, ERIKA | 1138 S LA CIENEGA BLVD APT 21 LOS ANGELES CA 90035 |
| LEE, ERIN | 898 MARYHURST DR CLAREMONT CA 91711 |
| LEE, ERIS | 4  PINEMONT PL TC BALTIMORE MD 21236 |
| LEE, ESTHER | 108 N HELBERTA AV APT 22 REDONDO BEACH CA 90277 |
| LEE, ESTHER | 11967 ANDASOL AV GRANADA HILLS CA 91344 |
| LEE, ESTHER | 12700 GEORGE REYBURN RD GARDEN GROVE CA 92845 |
| LEE, EUGENE | 1135 W NEWPORT AVE A CHICAGO IL 60657 |
| LEE, EUGENE | 2560   EAGLE RUN LN WESTON FL 33327 |
| LEE, EUN | 1513 SEARCHLIGHT WAY MOUNT AIRY MD 21771 |
| LEE, EUN HEE | 4277 W 190TH ST TORRANCE CA 90504 |
| LEE, EVELEAN | 1428 1/2 W 59TH ST LOS ANGELES CA 90047 |
| LEE, EVERETT | 1618 SHILOH  PL NEWPORT NEWS VA 23607 |
| LEE, FELICIA | 1444  DOWNING PL M105 MUNDELEIN IL 60060 |
| LEE, FELITIA | 125 DREXEL AVE LA GRANGE IL 60525 |
| LEE, FENLIN | 7360  S PINEWALK DR MARGATE FL 33063 |
| LEE, FJELD | 21030   ROYAL ST GEORGES LN LEESBURG FL 34748 |
| LEE, FLINTON | 704 FAWN LAKE  DR NEWPORT NEWS VA 23608 |
| LEE, FRANCES | 11340 WHITLEY ST WHITTIER CA 90601 |
| LEE, FRANCIS | 430 S GRAMERCY PL APT 302 LOS ANGELES CA 90020 |
| LEE, FRANK | 1143 S HIGHLAND AV LOS ANGELES CA 90019 |
| LEE, FRANK | PO BOX 706 LAKE FOREST CA 92609 |
| LEE, FREDA | 7602 BEECH AVE HAMMOND IN 46324 |
| LEE, GABBY | 4220 POZZO CIR APT F SANTA BARBARA CA 93110 |

| Claim Name | Address Information |
| --- | --- |
| LEE, GABRIELA | 6075    ADRIATIC WAY WEST PALM BCH FL 33413 |
| LEE, GABRIELLE | 21340 STOCKTON PASS RD WALNUT CA 91789 |
| LEE, GAIL | 7014 S VERNON AVE CHICAGO IL 60637 |
| LEE, GARDNER | 576    TAMMI DR LEESBURG FL 34788 |
| LEE, GARETH | 3012 MIDWICK DR ALHAMBRA CA 91803 |
| LEE, GARY | 77 HIGHLAND VIEW IRVINE CA 92603 |
| LEE, GENE | 5400 LINDLEY AV APT 316 ENCINO CA 91316 |
| LEE, GEOFFREY | 1844 18TH ST APT B SANTA MONICA CA 90404 |
| LEE, GEORGIE H. | 350    HIGH POINT CT # A BOYNTON BEACH FL 33435 |
| LEE, GERALINE | 1000    CEDAR RIDGE LN 415 RICHTON PARK IL 60471 |
| LEE, GERARD | 10762    LA PLACIDA DR # 305 CORAL SPRINGS FL 33065 |
| LEE, GERLACH | 24999 SE  HIGHWAY42 UMATILLA FL 32784 |
| LEE, GIL | 6114 ARROWWOOD CT HANOVER MD 21076 |
| LEE, GIN | 1300    CAMBIA DR 114 SCHAUMBURG IL 60193 |
| LEE, GINA | 627 FAIRVIEW AV APT B ARCADIA CA 91007 |
| LEE, GINA | 11595 MARIGOLD CIR FOUNTAIN VALLEY CA 92708 |
| LEE, GINNY | 625 W VINE ST SPRINGFIELD IL 62704 |
| LEE, GLADYS | 431 E 76TH ST LOS ANGELES CA 90003 |
| LEE, GLORIA | 5139 MAPLEWOOD AV APT 201 LOS ANGELES CA 90004 |
| LEE, GLORIA | 1065 W LOMITA BLVD APT 27 HARBOR CITY CA 90710 |
| LEE, GOODMAN | 454    BOUCHELLE DR # 104 NEW SMYRNA BEACH FL 32169 |
| LEE, GRACE | 1609 WICKHAM AVE NEWPORT NEWS VA 23607 |
| LEE, GRACE | 19119 NORDHOFF ST APT 613 NORTHRIDGE CA 91324 |
| LEE, GRACE | 15344 WEDDINGTON ST APT 318 SHERMAN OAKS CA 91411 |
| LEE, GRACE | 872 W 20TH ST UPLAND CA 91784 |
| LEE, GRACE | 149 KINGS CANYON IRVINE CA 92606 |
| LEE, GRACE | 16675 WESTFIELD LN HUNTINGTON BEACH CA 92649 |
| LEE, GRACE Y | 90 BERKELEY IRVINE CA 92612 |
| LEE, GRANT | 3701 OVERLAND AV APT 170 LOS ANGELES CA 90034 |
| LEE, GRETCHEN | 1822 KEELER ST APT A BURBANK CA 91504 |
| LEE, GWENYTM | 24 MOUNT VERNON PL E 2A BALTIMORE MD 21202 |
| LEE, H | 3897 AVENIDA VERANO THOUSAND OAKS CA 91360 |
| LEE, H J | 8601 HILLCREST RD BUENA PARK CA 90621 |
| LEE, HAJIN | 773 JUNIPER WK APT G SANTA BARBARA CA 93117 |
| LEE, HAK | 30    CUMBERLAND ST MANCHESTER CT 06042 |
| LEE, HAN JU | 10201 LINDLEY AV APT D49 NORTHRIDGE CA 91325 |
| LEE, HANJU | 77 PLATEAU ALISO VIEJO CA 92656 |
| LEE, HANNAH | 6 DELAMESA E IRVINE CA 92620 |
| LEE, HARVEY | 1402    WABASH DR BELAIR MD 21015 |
| LEE, HATTY | 1300 E CALIFORNIA AV APT 102 GLENDALE CA 91206 |
| LEE, HAZEL RUTH | 840 LACONIA BLVD APT 5 LOS ANGELES CA 90044 |
| LEE, HEE | 7572 MASSACHUSETTS PL RANCHO CUCAMONGA CA 91730 |
| LEE, HEE JEE | 2901 S SEPULVEDA BLVD APT 250 LOS ANGELES CA 90064 |
| LEE, HELEN | 1256 DUNAMON DR BARTLETT IL 60103 |
| LEE, HELEN | 800  ELGIN RD 1609 EVANSTON IL 60201 |
| LEE, HELEN | 812 W COLLEGE PKY    1B CHICAGO IL 60607 |
| LEE, HELEN | 2147 W CENTURY BLVD LOS ANGELES CA 90047 |
| LEE, HELEN | 10550 TENNESSEE AV LOS ANGELES CA 90064 |
| LEE, HELEN | 623 S THORSON AV COMPTON CA 90221 |

| Claim Name | Address Information |
| --- | --- |
| LEE, HELEN | 19524 LARODA LN SANTA CLARITA CA 91350 |
| LEE, HO SANG | 9090 MOODY ST APT 169 CYPRESS CA 90630 |
| LEE, HOON | 177 S BLOOMINGDALE RD BLOOMINGDALE IL 60108 |
| LEE, HOSANG | 4942 N KIMBALL AVE 3 CHICAGO IL 60625 |
| LEE, HSIN-YI | 11528 CARLISLE PL RANCHO CUCAMONGA CA 91730 |
| LEE, HUREAU | 413   ROYAL TROON LOOP DAVENPORT FL 33837 |
| LEE, HUUN | 3410 W 5TH ST APT 116 LOS ANGELES CA 90020 |
| LEE, HYE | 4885   TURNBERRY DR BARRINGTON IL 60010 |
| LEE, HYE YOUN | 9256 RAMONA ST BELLFLOWER CA 90706 |
| LEE, HYUN | 4092 CASTAWAY COVE LA MIRADA CA 90638 |
| LEE, HYUN | 231 BACKS LN APT H PLACENTIA CA 92870 |
| LEE, HYUNJIN TINA | 3201 OVERLAND AV APT 6142 LOS ANGELES CA 90034 |
| LEE, HYUNKYOUNG | 414   GLORIA LN OSWEGO IL 60543 |
| LEE, IDA | ELSIE JOHNSON ELEMENTARY SCHOOL 1380 NAUTILUS LN HANOVER PARK IL 60133 |
| LEE, IDA | 12100 226TH ST APT 317 HAWAIIAN GARDENS CA 90716 |
| LEE, IKJOO | 519 PALM DR APT 2 GLENDALE CA 91202 |
| LEE, IL | 6098 MAJORS LN COLUMBIA MD 21045 |
| LEE, INEZ | 201 HAILE AVE BALTIMORE MD 21225 |
| LEE, INSOOK | 2003 LOS TRANCOS DR APT D IRVINE CA 92617 |
| LEE, IVAN | 12644 S PRINCETON AVE CHICAGO IL 60628 |
| LEE, IVAN | 49445 AVENIDA CLUB LA QUIN LA QUINTA CA 92253 |
| LEE, IVONNE | 3640 S BENTLEY AV LOS ANGELES CA 90034 |
| LEE, JACK | 7250 DARBY DOWNS K ELKRIDGE MD 21075 |
| LEE, JACK | 2328 BULLARD AV LOS ANGELES CA 90032 |
| LEE, JACQULIN | 15125 MINERVA AVE DOLTON IL 60419 |
| LEE, JAMES | 106 HERITAGE BLVD MIDDLETOWN CT 06457-1679 |
| LEE, JAMES | 5120 CRAIG AVE BALTIMORE MD 21206 |
| LEE, JAMES | 5120 CRAIG AVE BALTIMORE MD 21212 |
| LEE, JAMES | 882 BROMPTON CT NEWPORT NEWS VA 23608 |
| LEE, JAMES | 2232 S KIRKLAND AV CHICAGO IL 60623 |
| LEE, JAMES | 11755 NEBRASKA AV APT 7 LOS ANGELES CA 90025 |
| LEE, JAMES | 900 N SPAULDING AV WEST HOLLYWOOD CA 90046 |
| LEE, JAMES | 25149 FOURL RD NEWHALL CA 91321 |
| LEE, JAMES | 369 W RADCLIFFE DR CLAREMONT CA 91711 |
| LEE, JAMES | 15545 LADYSMITH ST HACIENDA HEIGHTS CA 91745 |
| LEE, JAMES | 23710 PROSPECT VALLEY DR DIAMOND BAR CA 91765 |
| LEE, JAMES | 926 SARAH WY ANAHEIM CA 92805 |
| LEE, JAMES T | 8733 BEVERLY BLVD APT 408 WEST HOLLYWOOD CA 90048 |
| LEE, JAMIE | 1708 W SHERWAY ST WEST COVINA CA 91790 |
| LEE, JANE | 4438 N NAGLE AVE HARWOOD HEIGHTS IL 60706 |
| LEE, JANE | 13021 ANDY ST CERRITOS CA 90703 |
| LEE, JANET | 241 W PAMELA RD ARCADIA CA 91007 |
| LEE, JANET | 18227 SHEFFIELD LN NORTHRIDGE CA 91326 |
| LEE, JANICE | 4613  PEN LUCY RD E BALTIMORE MD 21229 |
| LEE, JASON | 5700 LOCHMOOR DR APT 117 RIVERSIDE CA 92507 |
| LEE, JASON | 696 N FERN ST ORANGE CA 92867 |
| LEE, JASON C | 8759 OLNEY ST ROSEMEAD CA 91770 |
| LEE, JAY | 263 PONTIAC LN VERNON HILLS IL 60061 |
| LEE, JAY | 500 N ROSSMORE AV APT 211 LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| LEE, JAY | 1214 HUNTINGTON ST HUNTINGTON BEACH CA 92648 |
| LEE, JAYE K | 9519 FOSTORIA ST DOWNEY CA 90241 |
| LEE, JEAN | 2844 ELLICOTT DR BALTIMORE MD 21216 |
| LEE, JEAN | 234 E HAVEN AV ARCADIA CA 91006 |
| LEE, JEANETTE | 122   UNION ST # 4 NORWICH CT 06360 |
| LEE, JEANETTE | 2295 W BROADWAY APT K-205 ANAHEIM CA 92804 |
| LEE, JEANNE | 129   TANNER ST MANCHESTER CT 06042 |
| LEE, JEANNE | 4835 SANCOLA AV NORTH HOLLYWOOD CA 91601 |
| LEE, JEFFERSON | 8209 S MICHIGAN AVE 3A CHICAGO IL 60619 |
| LEE, JEN | 46 E SHAG BARK LN STREAMWOOD IL 60107 |
| LEE, JEN | 1559 AVENIDA SELVA FULLERTON CA 92833 |
| LEE, JENELLE | 43516 GADSDEN AV APT 266 LANCASTER CA 93534 |
| LEE, JENNA | 1732 GENEVA DR WHEELING IL 60090 |
| LEE, JENNIE | 50 WELLESLEY  DR 127 NEWPORT NEWS VA 23606 |
| LEE, JENNIE | 2910 CANYON CREST DR APT 18 RIVERSIDE CA 92507 |
| LEE, JENNIFER | 8 AMY LN SIMSBURY CT 06070-2702 |
| LEE, JENNIFER | 2575   WHITNEY AVE HAMDEN CT 06518 |
| LEE, JENNIFER | 707 W SHERIDAN RD 307 CHICAGO IL 60613 |
| LEE, JENNIFER | 8031 CANBY AV APT 1 RESEDA CA 91335 |
| LEE, JENNIFER | 2306 COVENTRY CIR FULLERTON CA 92833 |
| LEE, JENNINE | 353 N DESPLAINES ST 808 CHICAGO IL 60661 |
| LEE, JENNY | 6231 TWIN PEAK CIR ANAHEIM CA 92807 |
| LEE, JEONG SOOK | 1200 WASHINGTON ST S 1507 EASTON MD 21601 |
| LEE, JERMAINE | 3128 W 59TH PL LOS ANGELES CA 90043 |
| LEE, JEROME | 1513 BRIARFIELD RD HAMPTON VA 23666 |
| LEE, JERRY | 327 GATEWATER CT 304 GLEN BURNIE MD 21060 |
| LEE, JERRY | 239   CUMNOR AVE GLEN ELLYN IL 60137 |
| LEE, JERRY | 1317 DESERT WILLOW LN DIAMOND BAR CA 91765 |
| LEE, JERRY | 1828 AZALEA DR ALHAMBRA CA 91801 |
| LEE, JESSE | 3010   SURF DR DELTONA FL 32738 |
| LEE, JESSICA | 9805   WHITNEY DR 211 BALTIMORE MD 21237 |
| LEE, JESSICA | 531   BELLEFORTE AVE 2 OAK PARK IL 60302 |
| LEE, JESSICA | 5419 S ELLIS AVE 1E CHICAGO IL 60615 |
| LEE, JESSICA | 432 S CURSON AV APT 5J LOS ANGELES CA 90036 |
| LEE, JHI HO | 17530 W WINDHAVEN CT GRAYSLAKE IL 60030 |
| LEE, JIA | 15346 SAN FERNANDO MISSION BLV MISSION HILLS CA 91345 |
| LEE, JIHEE | PO BOX 52552 IRVINE CA 92619 |
| LEE, JILL | 5266 CEDAR LN 163 COLUMBIA MD 21044 |
| LEE, JIM | 8872 HOFFMAN ST APT 8 BUENA PARK CA 90620 |
| LEE, JIM | 13912 HOLLYWOOD AV CORONA CA 92880 |
| LEE, JIM P | 2536 MICHELTORENA ST LOS ANGELES CA 90039 |
| LEE, JIMMY | 5382 IRONWOOD ST SAN BERNARDINO CA 92404 |
| LEE, JIMMY, NU ARCH MCMANUS APT | 1725   ORRINGTON AVE 418 EVANSTON IL 60201 |
| LEE, JIN | 795 BELLFLOWER BLVD APT 28 LONG BEACH CA 90815 |
| LEE, JIN A | 13520 KORNBLUM AV APT 238 HAWTHORNE CA 90250 |
| LEE, JIN H | 7980 BURR RIDGE CT 103 WOODRIDGE IL 60517 |
| LEE, JINSU | 6455 N SHERIDAN RD 1402 CHICAGO IL 60626 |
| LEE, JINWHAN | 2104   SKYLANE DR NAPERVILLE IL 60564 |
| LEE, JIYOUNG | 50 HALF MOON TRL LADERA RANCH CA 92694 |

| Claim Name | Address Information |
|---|---|
| LEE, JOAN | 24    BURNT HILL RD FARMINGTON CT 06032 |
| LEE, JOAN | 64 MORRIS HUBBARD RD HIGGANUM CT 06441-4315 |
| LEE, JOAN | 3914 CHESLEY AVE BALTIMORE MD 21206 |
| LEE, JOANNA | 57 E HATTENDORF AVE 414 ROSELLE IL 60172 |
| LEE, JOANNA | 424 LANDFAIR AV APT 8 LOS ANGELES CA 90024 |
| LEE, JOAZ-HWAN | 52    JOHN OLDS DR # 106 MANCHESTER CT 06042 |
| LEE, JOE | 2623 N HALSTED ST D CHICAGO IL 60614 |
| LEE, JOE | 24001 MUIRLANDS BLVD APT 269 LAKE FOREST CA 92630 |
| LEE, JOEL | 9153 EMPEROR AV SAN GABRIEL CA 91775 |
| LEE, JOHN | 1620 SAGE BRUSH CT A ABERDEEN MD 21001 |
| LEE, JOHN | 1620 SAGE BRUSH CT BELAIR MD 21015 |
| LEE, JOHN | 1620 SAGE BRUSH CT SEVERN MD 21144 |
| LEE, JOHN | 1620 SAGE BRUSH CT STEVENSVILLE MD 21666 |
| LEE, JOHN | 1031 E MAPLE ST LOMBARD IL 60148 |
| LEE, JOHN | 834 E 57TH ST 3 CHICAGO IL 60637 |
| LEE, JOHN | 813 5TH AV LOS ANGELES CA 90005 |
| LEE, JOHN | 3203 OVERLAND AV APT 145 LOS ANGELES CA 90034 |
| LEE, JOHN | 70 S LAKE AV APT 740 PASADENA CA 91101 |
| LEE, JOHN | 343 PIONEER DR APT 1405E GLENDALE CA 91203 |
| LEE, JOHN | 10640 ALABAMA AV CHATSWORTH CA 91311 |
| LEE, JOHN | 9500 ZELZAH AV APT 305J NORTHRIDGE CA 91325 |
| LEE, JOHN | 1005 N CENTER AV APT 307 ONTARIO CA 91764 |
| LEE, JOHN | 9898 FLAHERTY ST TEMPLE CITY CA 91780 |
| LEE, JOHN | 614 RHINE LN COSTA MESA CA 92626 |
| LEE, JOHN | 8081 HOLLAND DR APT 10H HUNTINGTON BEACH CA 92647 |
| LEE, JOHN | 12630 NICKLAUS LN TUSTIN CA 92782 |
| LEE, JOHN | 2265 W BROADWAY APT G-226 ANAHEIM CA 92804 |
| LEE, JOHN E | 1857    CARDINAL WAY LONG GROVE IL 60047 |
| LEE, JOHN W | 869 S DWYER AVE ARLINGTON HEIGHTS IL 60005 |
| LEE, JOHNNIE | 151 N LOCUST ST APT 505 INGLEWOOD CA 90301 |
| LEE, JOHNNY | 2904 JOPPA RD E 2NDFL BALTIMORE MD 21234 |
| LEE, JOHNNY | 513 NW  5TH ST HALLANDALE FL 33009 |
| LEE, JOHNNY J | 11057 LINDA LN APT A GARDEN GROVE CA 92840 |
| LEE, JOLIE | 1941 W AUGUSTA BLVD 2W CHICAGO IL 60622 |
| LEE, JON | 166    MARKHAM H DEERFIELD BCH FL 33442 |
| LEE, JONG | 6 TIMOTHY DR ELMWOOD CT 06110-2026 |
| LEE, JONG | 949 S KINGSLEY DR APT 316 LOS ANGELES CA 90006 |
| LEE, JONG KYU | 2730 DOMINGO RD FULLERTON CA 92835 |
| LEE, JONG-O | 36334 CHITTAM WOOD PL MURRIETA CA 92562 |
| LEE, JONGHOON | 1053 COURTLAND DR BUFFALO GROVE IL 60089 |
| LEE, JONGYEOL | 12    TALCOTT FOREST RD # B FARMINGTON CT 06032 |
| LEE, JOO | 745 E ORANGE GROVE BLVD APT 9 PASADENA CA 91104 |
| LEE, JOON | 20930 RUNNING BRANCH RD DIAMOND BAR CA 91765 |
| LEE, JOON K | 5707    MICHAEL CT ROLLING MEADOWS IL 60008 |
| LEE, JORDAN | 2605 SEVERANCE ST APT 308 LOS ANGELES CA 90007 |
| LEE, JOSEPH | 8223 S JEFFERY BLVD 3N CHICAGO IL 60617 |
| LEE, JOSEPH | 9731 N FOX GLEN DR 6M NILES IL 60714 |
| LEE, JOSEPH | 224 BELL CANYON RD WEST HILLS CA 91307 |
| LEE, JOSHUA | 10747 S ALBANY AVE CHICAGO IL 60655 |

| Claim Name | Address Information |
| --- | --- |
| LEE, JOSHUA | 5465 CITRONELL AV PICO RIVERA CA 90660 |
| LEE, JOUNG | 1370 MONUMENT ST PACIFIC PALISADES CA 90272 |
| LEE, JOYCE | 2726 VIRGINIA AVE BALTIMORE MD 21227 |
| LEE, JOYCE | 511  SARAH CT WOOD DALE IL 60191 |
| LEE, JOYCE | 3777 NW  78TH AVE # 13F HOLLYWOOD FL 33024 |
| LEE, JOYCE | 7740 REDLANDS ST APT G3085 PLAYA DEL REY CA 90293 |
| LEE, JOYCE | 726 E PALM AV APT D BURBANK CA 91501 |
| LEE, JOYCE | 27240 FLAGLER ST SUN CITY CA 92586 |
| LEE, JUANITA | 5912 S EMERALD AVE 2 CHICAGO IL 60621 |
| LEE, JUDY | 322 MARY ST HAMPTON VA 23664 |
| LEE, JUDY | 5009 MERITA PL LA CANADA FLINTRIDGE CA 91011 |
| LEE, JUDY | 3714 MERCED AV APT C BALDWIN PARK CA 91706 |
| LEE, JUDY L | 945 S FIRCROFT AV WEST COVINA CA 91791 |
| LEE, JULIA | 6409 HARDWICK ST LAKEWOOD CA 90713 |
| LEE, JULIANE | 860 N DEWITT PL 1808 CHICAGO IL 60611 |
| LEE, JULIE | 5082 DUNBAR AV APT B HUNTINGTON BEACH CA 92649 |
| LEE, JUNE | 19251 ITASCA ST NORTHRIDGE CA 91324 |
| LEE, JUNG | 1290 TRINITY DR CAROL STREAM IL 60188 |
| LEE, JUNG | 1744 BEL AIRE DR GLENDALE CA 91201 |
| LEE, JUNG E | 111 SYLVAN AV ENGLEWOOD CLIFFS NJ 07632 |
| LEE, JUNG EUN | 535 S GRAMERCY PL APT 703 LOS ANGELES CA 90020 |
| LEE, JUNG HWA | 2501 PICO BLVD APT 121 SANTA MONICA CA 90405 |
| LEE, JUNGHEE | 707 S NORTON AV LOS ANGELES CA 90005 |
| LEE, JUNGJA | 3946  DUNDEE RD NORTHBROOK IL 60062 |
| LEE, JUSTIN | 704 E PARK ST D7 CARBONDALE IL 62901 |
| LEE, JUSTINE | 12350 DEL AMO BLVD APT 1511 LAKEWOOD CA 90715 |
| LEE, KABAT | 1107   ENCINO LN LADY LAKE FL 32159 |
| LEE, KANG | 1000 S HILLVIEW DR ALLENTOWN PA 18103 |
| LEE, KAREN | 684 MONTGOMERY CIR APT B CLAREMONT CA 91711 |
| LEE, KAREN | 36 COLORADO IRVINE CA 92606 |
| LEE, KAREN | 29238 ARROYO DR IRVINE CA 92617 |
| LEE, KATHERINE | 1246 ELMWOOD AVE 3 EVANSTON IL 60202 |
| LEE, KATHLEEN | 1204  SPARROW MILL WAY BELAIR MD 21015 |
| LEE, KATHLEEN | 1725  BALLARD RD 201 PARK RIDGE IL 60068 |
| LEE, KAY | 2111 SHELBURNE WY TORRANCE CA 90503 |
| LEE, KELTON | 1328 NORTHVIEW RD BALTIMORE MD 21218 |
| LEE, KELVIN | 3545 BROOKLINE AV ROSEMEAD CA 91770 |
| LEE, KENNETH | 7840 N WAUKEGAN RD NILES IL 60714 |
| LEE, KENNETH | 343 AVENUE E REDONDO BEACH CA 90277 |
| LEE, KENNETH | 1235 E OCEAN BLVD APT 6 LONG BEACH CA 90802 |
| LEE, KENNETH | 411 N GLADYS AV MONTEREY PARK CA 91755 |
| LEE, KERI | 2113 BRANDEN ST LOS ANGELES CA 90026 |
| LEE, KEVEN | 131 SAN LEON IRVINE CA 92606 |
| LEE, KEVIN | 1226 N ELLWOOD AVE BALTIMORE MD 21213 |
| LEE, KEVIN | 112 S SCHOOL LN PROSPECT HEIGHTS IL 60070 |
| LEE, KIMBERLY | 62213 ARROYO DR IRVINE CA 92617 |
| LEE, KINLEY | 9524 WHITEHURST DR OWINGS MILLS MD 21117 |
| LEE, KIRK | 238 E WAYNE PL WHEELING IL 60090 |
| LEE, KIRST | 8105   CHAMPIONS CIR # 105 DAVENPORT FL 33896 |

| Claim Name | Address Information |
|---|---|
| LEE, KORY W | 12531 WASSON CT CHINO CA 91710 |
| LEE, KRIS, IWU | 1211 N MAIN ST    506 BLOOMINGTON IL 61701 |
| LEE, KRISTI | 5200 ENTRAR DR APT 126 PALMDALE CA 93551 |
| LEE, KRISTINE | 6587 CERVANTES RD APT 11 SANTA BARBARA CA 93117 |
| LEE, KRYSTAL | 4605 EMBASSY CIR 202 OWINGS MILLS MD 21117 |
| LEE, KRYSTAL | 4404  DAIRYMANS CIR NAPERVILLE IL 60564 |
| LEE, KUAN | 3148 CONCORD AV ALHAMBRA CA 91803 |
| LEE, KUANG | 420 S ALHAMBRA AV APT E MONTEREY PARK CA 91755 |
| LEE, KUI YOUNG | 313 S PRESIDENT ST CAROL STREAM IL 60188 |
| LEE, KUN | 1326 2ND AV LOS ANGELES CA 90019 |
| LEE, KYLA | 10236 S 3RD AV INGLEWOOD CA 90303 |
| LEE, KYOHOON | 4364 WOODMAN AV SHERMAN OAKS CA 91423 |
| LEE, KYONG AE | 10329 FERNGLEN AV TUJUNGA CA 91042 |
| LEE, KYU | 8300  CALLIE AVE 508 MORTON GROVE IL 60053 |
| LEE, KYU | 28 HAWKSMOOR ALISO VIEJO CA 92656 |
| LEE, KYUNG | 9950 DEL RIO WY CYPRESS CA 90630 |
| LEE, KYUNG | 11326 AMESTOY AV GRANADA HILLS CA 91344 |
| LEE, KYUNG | 7353 ELLENA W RANCHO CUCAMONGA CA 91730 |
| LEE, KYUNG | 17418 HARLAN DR YORBA LINDA CA 92886 |
| LEE, KYUNG JA | 1659 CORTEZ ST LOS ANGELES CA 90026 |
| LEE, LADONNA | 838 E EATON ST HAMMOND IN 46320 |
| LEE, LAMONT | 5610  YORK RD 107 BALTIMORE MD 21212 |
| LEE, LARINA | 34 AMBERHILL IRVINE CA 92602 |
| LEE, LARRY | 4103 N NARRAGANSETT AVE 2 CHICAGO IL 60634 |
| LEE, LASHAWN | 5731 FALLSGROVE ST LOS ANGELES CA 90016 |
| LEE, LAURA | 4807 S GREENWOOD AVE 2 CHICAGO IL 60615 |
| LEE, LAURA | 1138    CORAL CLUB DR CORAL SPRINGS FL 33071 |
| LEE, LAURA | 4455 SHIELDS ST SAN DIEGO CA 92124 |
| LEE, LAURA | 25683 SYCAMORE POINTE LAKE FOREST CA 92630 |
| LEE, LAURIE | 14229 GREENLEAF ST SHERMAN OAKS CA 91423 |
| LEE, LAWANDA | 1350  FLEETWOOD DR 115 ELGIN IL 60123 |
| LEE, LAWRENCE | 1211    STONECUTTER DR # 309 KISSIMMEE FL 34747 |
| LEE, LAWRENCE | 18516 MARIMBA ST ROWLAND HEIGHTS CA 91748 |
| LEE, LENA | 146 NW  56TH ST MIAMI FL 33127 |
| LEE, LENORA | 5109 GOLDSBORO  DR 27D NEWPORT NEWS VA 23605 |
| LEE, LEONARD | 2755 THORNDIKE RD PASADENA CA 91107 |
| LEE, LEOPOLD | 6024 SW  26TH ST # 102 MIRAMAR FL 33023 |
| LEE, LESTER D | 5799 CLAY BANK  RD GLOUCESTER VA 23061 |
| LEE, LI | 100 HOLLYWOOD CT WILMETTE IL 60091 |
| LEE, LIANA | 7734 GATEWOOD CT PASADENA MD 21122 |
| LEE, LINA | 2236 WESTMINSTER AV ALHAMBRA CA 91803 |
| LEE, LINDA | 2695 E VILLA ST PASADENA CA 91107 |
| LEE, LINDA | 123 N MARGUERITA AV APT A ALHAMBRA CA 91801 |
| LEE, LINDA | 17323 BUTTONWOOD ST FOUNTAIN VALLEY CA 92708 |
| LEE, LIPING | 6498    BUENA VISTA DR MARGATE FL 33063 |
| LEE, LISA | 11311 NW  39TH PL SUNRISE FL 33323 |
| LEE, LISA | 2528    EAGLE RUN CT WESTON FL 33327 |
| LEE, LISA | 19980 VIA NATALIE YORBA LINDA CA 92887 |
| LEE, LISTON | 7721    BELMONTE BLVD MARGATE FL 33063 |

| Claim Name | Address Information |
| --- | --- |
| LEE, LLOYD | 4329 2ND AV LOS ANGELES CA 90008 |
| LEE, LOIS | 2900 N   26TH AVE # 608 HOLLYWOOD FL 33020 |
| LEE, LOIS | 3692 BUCKINGHAM RD LOS ANGELES CA 90016 |
| LEE, LOREN | 4055 MT VERNON AV RIVERSIDE CA 92507 |
| LEE, LORETTA | 1650 VOYAGER AV SIMI VALLEY CA 93063 |
| LEE, LORRAINE | 23 CRESCENT LN LITTLESTOWN PA 17340 |
| LEE, LORRAINE | 3084   NEWPORT S DEERFIELD BCH FL 33442 |
| LEE, LORRETTA | 1552 W 127TH ST CALUMET PARK IL 60827 |
| LEE, LOTHARIO | 9954 S PEORIA ST CHICAGO IL 60643 |
| LEE, LOUIS | 20528   HELLENIC DR OLYMPIA FIELDS IL 60461 |
| LEE, LOUISE | 371 SW  8TH ST # 2F BOCA RATON FL 33432 |
| LEE, LOUISE | 3704 W 62ND ST LOS ANGELES CA 90043 |
| LEE, LUCIANA | 941 LAS LOMAS DR APT A LA HABRA CA 90631 |
| LEE, LUCY | 105 SHEFFIELD LN YORKTOWN VA 23693 |
| LEE, LYNN | 21071 AVENIDA ALBERCON LAKE FOREST CA 92630 |
| LEE, M | 102 ORANGE  DR WILLIAMSBURG VA 23185 |
| LEE, MADELINE | 950 WINTER ST 2600 WALTHAM MA 02451 |
| LEE, MADONNA | 7027 DANBURY AV HESPERIA CA 92345 |
| LEE, MAE | 2426 W GARRISON AVE A BALTIMORE MD 21215 |
| LEE, MAE | 13409 SPINNING AV GARDENA CA 90249 |
| LEE, MAE PATRICIA | 5100 SW  90TH AVE # 112 COOPER CITY FL 33328 |
| LEE, MAGGIE | 2138 E 68TH ST CHICAGO IL 60649 |
| LEE, MALPHONE | 14    PEARL STREET EXT ENFIELD CT 06082 |
| LEE, MAN | 40 E 9TH ST 704 CHICAGO IL 60605 |
| LEE, MANESS | 7806   RICHWOOD DR ORLANDO FL 32825 |
| LEE, MANWAH | 1249 W GRANVILLE AVE 3W CHICAGO IL 60660 |
| LEE, MARCHE | 11106 WYANDOTTE ST SUN VALLEY CA 91352 |
| LEE, MARCIA | 1715 N FAIR OAKS AV APT 124 PASADENA CA 91103 |
| LEE, MARCO | 249 NW  15TH ST BOCA RATON FL 33432 |
| LEE, MARGARET | 704 HAMILTON  ST WILLIAMSBURG VA 23185 |
| LEE, MARGUERITE | 7928   DUNHILL VILLAGE CIR 201 GWYNN OAK MD 21244 |
| LEE, MARIA | 131 S GLENWOOD PL AURORA IL 60506 |
| LEE, MARIA | 2700 NEILSON WY APT 224 SANTA MONICA CA 90405 |
| LEE, MARIAM | 691 E  58TH ST HIALEAH FL 33013 |
| LEE, MARIE | 9 BUSH MILL CT 1 BALTIMORE MD 21216 |
| LEE, MARIE | 3329   PIEDMONT AVE BALTIMORE MD 21216 |
| LEE, MARIE | 9 BUSH MILL CT GWYNN OAK MD 21244 |
| LEE, MARILYN | 1470   DENNISON RD HOFFMAN ESTATES IL 60169 |
| LEE, MARION | 7891  N SUNRISE LAKES DR # 305 305 SUNRISE FL 33322 |
| LEE, MARLENE | 1091 S PLYMOUTH BLVD LOS ANGELES CA 90019 |
| LEE, MARLENE | 14905 SUTRO AV GARDENA CA 90249 |
| LEE, MARLIESE | 860 NW  7TH ST BOCA RATON FL 33486 |
| LEE, MARLIN | 2878   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| LEE, MARSHALL | 5369 JASPER LN RIVERSIDE CA 92506 |
| LEE, MARTHA | 126 W LONG CREEK CRT SIMPSONVILLE SC 29680 |
| LEE, MARVIN | 827 N MEYLER ST SAN PEDRO CA 90731 |
| LEE, MARY | 41 FOUNTAIN RIDGE CIR BALTIMORE MD 21234 |
| LEE, MARY | 480   BENNETT DR NORTH AURORA IL 60542 |
| LEE, MARY | 2842 N SPRINGFIELD AVE CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| LEE, MARY | 936 SUMMITRIDGE DR DIAMOND BAR CA 91765 |
| LEE, MARY, HARPER | 379-B  WOODVIEW CIR ELGIN IL 60120 |
| LEE, MARYLOU | 12141 HERMOSURA ST NORWALK CA 90650 |
| LEE, MATHILDA P | 6539 KRAFT AV NORTH HOLLYWOOD CA 91606 |
| LEE, MATTHEW | 1762   MERIDEN WATERBURY RD MILLDALE CT 06467 |
| LEE, MAUREEN L | 1810 CLARK LN APT _A REDONDO BEACH CA 90278 |
| LEE, MAY | 9604 S LOWE AVE CHICAGO IL 60628 |
| LEE, MAYA | PO BOX 3102 PALOS VERDES PNSL CA 90274 |
| LEE, MAYDELL | 1207 N CORDOVA ST APT 104 BURBANK CA 91505 |
| LEE, MEE | 7860 N NORDICA AVE 1C NILES IL 60714 |
| LEE, MEGAN | 1434 SANTA ANITA AV SOUTH EL MONTE CA 91733 |
| LEE, MEILING | 4730 ANGELES VISTA BLVD LOS ANGELES CA 90043 |
| LEE, MEISJE | 100 ABERDEEN DR APT 338 RIVERSIDE CA 92507 |
| LEE, MELINA | 6241 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| LEE, MELISSA | 1230 S SHERBOURNE DR APT 2 LOS ANGELES CA 90035 |
| LEE, MELISSA M | 943 LINCOLN BLVD APT A SANTA MONICA CA 90403 |
| LEE, MELLISA | 691 E  58TH ST HIALEAH FL 33013 |
| LEE, MELVIN | 324 W 1ST ST SANDWICH IL 60548 |
| LEE, MESSER | 139   WHEATFIELD CIR SANFORD FL 32771 |
| LEE, MI | 1137 CHESTNUT AV BEAUMONT CA 92223 |
| LEE, MIA | 2631 STEEPLECHASE LN DIAMOND BAR CA 91765 |
| LEE, MICHAEL | 625 MARSEILLES CIR BUFFALO GROVE IL 60089 |
| LEE, MICHAEL | 250   COE RD CLARENDON HILLS IL 60514 |
| LEE, MICHAEL | 7716 S EAST END AVE B1 CHICAGO IL 60649 |
| LEE, MICHAEL | 2940 MILITARY AV LOS ANGELES CA 90064 |
| LEE, MICHAEL | 26477 HORSETAIL ST MURRIETA CA 92562 |
| LEE, MICHAEL | 2623 SAN JACINTO AV SIMI VALLEY CA 93063 |
| LEE, MICHAEL E | 3625 MONON ST APT 9 LOS ANGELES CA 90027 |
| LEE, MICHAEL STEPHEN | 2074 W 54TH ST LOS ANGELES CA 90062 |
| LEE, MICHELE | 11 FRANK HUNT CT POQUOSON VA 23662 |
| LEE, MICHELE | 3316 MARTHA CIR PASADENA CA 91107 |
| LEE, MICHELENE | 8427 S THROOP ST CHICAGO IL 60620 |
| LEE, MICHELLE | 6 ASTER DR GRANBY CT 06035-1625 |
| LEE, MICHELLE | 101   BORADA RD SANFORD FL 32773 |
| LEE, MICHELLE | 12230 CHESHIRE ST APT B NORWALK CA 90650 |
| LEE, MICHELLE | 2287 OTTERBEIN AV ROWLAND HEIGHTS CA 91748 |
| LEE, MIJUNG | 13 MANCHESTER LN VERNON HILLS IL 60061 |
| LEE, MIKE | 1307 E EVERGREEN ST WHEATON IL 60187 |
| LEE, MIKE | 3401 S PLAZA DR APT E SANTA ANA CA 92704 |
| LEE, MILLER | 851 HOTSPRING DR APT P CORONA CA 92880 |
| LEE, MINA | 1967 18TH ST APT 6 SANTA MONICA CA 90404 |
| LEE, MING | 19   FOREST GATE CIR OAK BROOK IL 60523 |
| LEE, MIRIAM | 1130 N DEARBORN ST 2811 CHICAGO IL 60610 |
| LEE, MIRIAM | 3350   FLORIDA AVE MIAMI FL 33133 |
| LEE, MOLLIE | 1119 WELDON AVE BALTIMORE MD 21211 |
| LEE, MONICA | 3612   DUNES VISTA DR POMPANO BCH FL 33069 |
| LEE, MR & MRS | 321 S BEDFORD DR BEVERLY HILLS CA 90212 |
| LEE, MR ALLAN | 2239 CORDOZA AV ROWLAND HEIGHTS CA 91748 |
| LEE, MR VICTOR | 2897 OLYMPIC VIEW DR CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| LEE, MR. | 319 RIDGE TERRACE LN MONTEBELLO CA 90640 |
| LEE, MRS ROBERTA | 8385 VICARA DR ALTA LOMA CA 91701 |
| LEE, MRS. | 11 DEER CREEK LN LAGUNA HILLS CA 92653 |
| LEE, MRS. MAGGEE | 5144 S UNION AVE CHICAGO IL 60609 |
| LEE, MRS. SHIRLEY S | 24359 HERON LN MURRIETA CA 92562 |
| LEE, MY | 21  KRISTIN DR 625 SCHAUMBURG IL 60195 |
| LEE, MYO SUN | 17535 TULSA ST GRANADA HILLS CA 91344 |
| LEE, MYRNA | 215 W ROSSLYNN AV FULLERTON CA 92832 |
| LEE, MYUNG HEE | 1525 KEM WY WALNUT CA 91789 |
| LEE, MYUNG-JIN | 262 N LOS ROBLES AV APT 125 PASADENA CA 91101 |
| LEE, NANCY A | 27260 NICOLAS RD APT 105B TEMECULA CA 92591 |
| LEE, NAYETTA | 1414  CREST DR LAKE WORTH FL 33461 |
| LEE, NHON | 450 CAMPBELL WY OXNARD CA 93033 |
| LEE, NICOLE | 200 MAYO AVE EDGEWATER MD 21037 |
| LEE, OHC | 30W072  CAPISTRANO CT 101 NAPERVILLE IL 60563 |
| LEE, OLIVE | 4421 NW  37TH ST LAUDERDALE LKS FL 33319 |
| LEE, OMETA | 3809 CALLAWAY AVE BALTIMORE MD 21215 |
| LEE, P A | 38  MARGARET CIR MANCHESTER CT 06042 |
| LEE, PAMELA | 90  SHADOW LN CROMWELL CT 06416 |
| LEE, PAMELA | 6040 S HARPER AVE 1305 CHICAGO IL 60637 |
| LEE, PAMELA | 895 COBB BLVD KANKAKEE IL 60901 |
| LEE, PAMELA (NIE) | 2630 NW  52ND AVE LAUDERHILL FL 33313 |
| LEE, PARIS | 5758 UTRECHT RD BALTIMORE MD 21206 |
| LEE, PATRICIA | 11176  STONE CREEK ST LAKE WORTH FL 33449 |
| LEE, PATRICIA | 1347 TERMINO AV LONG BEACH CA 90804 |
| LEE, PATRICIA | 5154 KARLING PL PALMDALE CA 93552 |
| LEE, PATRICK | 1559 ARMACOST AV APT 202 LOS ANGELES CA 90025 |
| LEE, PATRICK | 18040 FLYNN DR APT 5209 CANYON COUNTRY CA 91387 |
| LEE, PATTY A | 1851 HOMEWORTH DR RANCHO PALOS VERDES CA 90275 |
| LEE, PAUL | 4251  FOREST GLEN DR HOFFMAN ESTATES IL 60192 |
| LEE, PAUL | 912 HINMAN AVE 1E EVANSTON IL 60202 |
| LEE, PAUL | 3026 W BROOK ST SANTA ANA CA 92704 |
| LEE, PAUL | 864 LENZ DR ANAHEIM CA 92805 |
| LEE, PAUL M | 2323 REGINA ST WEST COVINA CA 91792 |
| LEE, PAULA | 2251 GETTYSBURG DR AURORA IL 60506 |
| LEE, PAULA | 9900 ACACIA AV APT 52 GARDEN GROVE CA 92841 |
| LEE, PEGGY | 650 NE  64TH ST # G602 MIAMI SHORES FL 33138 |
| LEE, PEGGY | 35 COUNTRY WOOD DR POMONA CA 91766 |
| LEE, PENG-YEEN | 3610 N  56TH AVE # 201 HOLLYWOOD FL 33021 |
| LEE, PETER | 2540 W BALMORAL AVE 1 CHICAGO IL 60625 |
| LEE, PETER | 21518 OCEAN AV TORRANCE CA 90503 |
| LEE, PHILLIP | 525 S BERENDO ST APT 212 LOS ANGELES CA 90020 |
| LEE, PHILLIP | 61523 ARROYO DR IRVINE CA 92617 |
| LEE, PHYLLIS | 137 LODGE  RD WILLIAMSBURG VA 23185 |
| LEE, PHYLLIS | 16031 PIONEER BLVD APT H11 NORWALK CA 90650 |
| LEE, PIERCE | 2855  SOUTHLAND RD MOUNT DORA FL 32757 |
| LEE, PING | 343 W WHITING AV FULLERTON CA 92832 |
| LEE, PORTIA | 420 W GILBERT  ST HAMPTON VA 23669 |
| LEE, QUEEN | 5350  CHAMPAGNE CIR ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| LEE, R | 1413 OLD BUCKROE   RD 17B HAMPTON VA 23663 |
| LEE, R | 820 ARDEN RD PASADENA CA 91106 |
| LEE, R. ELLIOT | 7364 CHURCH ST APT A YUCCA VALLEY CA 92284 |
| LEE, RALEY | 1126    SADDLEHORN CIR WINTER SPRINGS FL 32708 |
| LEE, RALPH | 9511 N 125E LA PORTE IN 46350 |
| LEE, RALPHAELYNNE C | P.O. BOX 1795 EL SEGUNDO CA 90245 |
| LEE, RAMI | 25763 COVALA CT VALENCIA CA 91355 |
| LEE, RASHELLE | 6230    WILES RD # 207 207 CORAL SPRINGS FL 33067 |
| LEE, RAY | 21100   S 95TH AVE # 113 BOCA RATON FL 33428 |
| LEE, RAY | 744 REDLEN AV WHITTIER CA 90601 |
| LEE, RAYMOND | 4100 CHARDEL RD 1C BALTIMORE MD 21236 |
| LEE, RAYMOND | 1457 ABOURNDALE CT WHEELING IL 60090 |
| LEE, REGINALD | 856 W MONTROSE AVE 2B CHICAGO IL 60613 |
| LEE, RENEE | 274 E 163RD ST HARVEY IL 60426 |
| LEE, RENEE | 8700 ASHCROFT AV WEST HOLLYWOOD CA 90048 |
| LEE, REV. BRENDA | 1412 W JANEEN WY ANAHEIM CA 92801 |
| LEE, REVAH | 2429 SUMMERLIN DR MODESTO CA 95356 |
| LEE, RHONDA | 3501   SAINT PAUL ST 609 BALTIMORE MD 21218 |
| LEE, RICHARD | 47 ROUND HILL RD POUGHKEEPSIE NY 12603 |
| LEE, RICHARD | 18839 HIGHFIELD DR W LAKE VILLA IL 60046 |
| LEE, RICHARD | 536 DU PAHZE ST NAPERVILLE IL 60565 |
| LEE, RICHARD | 18515 WELLS DR TARZANA CA 91356 |
| LEE, RICHARD | 42190 SANDY BAY RD INDIO CA 92201 |
| LEE, RICK | 1697 HIGHPOINT CT MONTGOMERY IL 60538 |
| LEE, RICKY | 1732 WESTPORT CRES NEWPORT NEWS VA 23602 |
| LEE, RITA | 350 W SCHAUMBURG RD A289 SCHAUMBURG IL 60194 |
| LEE, RITA | 129 EISENHOWER DR OSWEGO IL 60543 |
| LEE, RITA | 1505 E SYCAMORE AV EL SEGUNDO CA 90245 |
| LEE, RO WOON | 1619 W 242ND PL APT G HARBOR CITY CA 90710 |
| LEE, ROBERT | 2302  RUSKIN AVE BALTIMORE MD 21217 |
| LEE, ROBERT | 210 THOMAS POINT WAY PERRYVILLE MD 21903 |
| LEE, ROBERT | 3990    PICCIOLA RD # 35 FRUITLAND PARK FL 34731 |
| LEE, ROBERT | 6022 S MULLIGAN AVE CHICAGO IL 60638 |
| LEE, ROBERT | 82 MAGDALENA RANCHO MIRAGE CA 92270 |
| LEE, ROBERT | 40485 MURRIETA HOT SPRINGS RD APT B4 MURRIETA CA 92563 |
| LEE, ROBERT | 10502 ORANGEWOOD AV GARDEN GROVE CA 92840 |
| LEE, ROBERT E | 302 S PEARL ST WAVERLY IL 62692 |
| LEE, ROBERT F. | 1905    TURNBULL BAY RD NEW SMYRNA BEACH FL 32168 |
| LEE, ROBERT Y | 16308 MOUNTAIN LN CANYON COUNTRY CA 91387 |
| LEE, ROBIN | 10201 WOODBINE ST APT 108 LOS ANGELES CA 90034 |
| LEE, ROBIN | 35602 YELLOWSTONE ST WINCHESTER CA 92596 |
| LEE, RODNEY | 1445  WOODSIDE LN ELM GROVE WI 53122 |
| LEE, ROGER | PO BOX 4298 CRESTLINE CA 92325 |
| LEE, ROLAND | 670 W ALMOND ST COMPTON CA 90220 |
| LEE, RON | 2621 NW  206TH ST MIAMI FL 33056 |
| LEE, ROSIE | 12430 NE  2ND CT NORTH MIAMI FL 33161 |
| LEE, ROSS | 9024 3RD ST VICTORVILLE CA 92392 |
| LEE, ROY | 6106 MACBETH DR 1A BALTIMORE MD 21239 |
| LEE, RUTH | 4708 NW  82ND AVE SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| LEE, S | 22 FAIRWAY POINT NEWPORT BEACH CA 92657 |
| LEE, SAM | 1511 WYNDHAM  DR HAMPTON VA 23666 |
| LEE, SAM | 390  KILDEER LN DEERFIELD IL 60015 |
| LEE, SAMUEL | 7006 ANTOLAK ST C FORT GEORGE G MEADE MD 20755 |
| LEE, SAMUEL | 188 W ARTHUR AV ARCADIA CA 91007 |
| LEE, SANDRA | 5711 VINE ST OAK FOREST IL 60452 |
| LEE, SANDRA | 5110 CROWN AV LA CANADA FLINTRIDGE CA 91011 |
| LEE, SANG | 705 NEWBURY  CIR NEWPORT NEWS VA 23608 |
| LEE, SANG | 2330  SHEEHAN DR NAPERVILLE IL 60564 |
| LEE, SANG | 750 N RUSH ST 1507 CHICAGO IL 60611 |
| LEE, SANG | 25854 MARIPOSA ST LOMA LINDA CA 92354 |
| LEE, SANG MOON | 511 SAN VICENTE BLVD APT 302 SANTA MONICA CA 90402 |
| LEE, SARAH | 902 COPPIN CT 304 OWINGS MILLS MD 21117 |
| LEE, SARAH | 902 COPPIN CT BALTIMORE MD 21225 |
| LEE, SARAH | 5280 LITTLE MOUNTAIN DR APT H10 SAN BERNARDINO CA 92407 |
| LEE, SARAL | 720 W GORDON TER 801 CHICAGO IL 60613 |
| LEE, SASOON | 430 GLENHILL DR RIVERSIDE CA 92507 |
| LEE, SCHRINER | 3552   CHAPEL HILL BLVD CLERMONT FL 34711 |
| LEE, SCOTT | 33242   KAYLEE WAY LEESBURG FL 34788 |
| LEE, SCOTT | 31  DEERFIELD DR LAKE ZURICH IL 60047 |
| LEE, SCOTT | 108 S NEW HAMPSHIRE AV LOS ANGELES CA 90004 |
| LEE, SEAN | 226 QUAIL MEADOWS IRVINE CA 92603 |
| LEE, SEON MIN | 233 E WACKER DR 3105 CHICAGO IL 60601 |
| LEE, SEONG HYE | 12309 ELGERS ST CERRITOS CA 90703 |
| LEE, SERRY | 18050 PRAIRIE AV APT C TORRANCE CA 90504 |
| LEE, SHANDRA | 2002 N SANTA ANA BLVD LOS ANGELES CA 90059 |
| LEE, SHANELL | 7539 NW  44TH CT # 3 3 CORAL SPRINGS FL 33065 |
| LEE, SHARLEEN | 1118 S SPAULDING AV APT 5 LOS ANGELES CA 90019 |
| LEE, SHARRON | 5730 UTRECHT RD BALTIMORE MD 21206 |
| LEE, SHEILA | 418 MERRIMAC  TRL 11 WILLIAMSBURG VA 23185 |
| LEE, SHENG | 30 DECENTE IRVINE CA 92614 |
| LEE, SHENG-YI | 10313 ROYAL ASCOT CT ELLICOTT CITY MD 21042 |
| LEE, SHEREE | 447 N DEL SOL LN DIAMOND BAR CA 91765 |
| LEE, SHERIANNE | 6260 S  FALLS CIRCLE DR # 406 LAUDERHILL FL 33319 |
| LEE, SHERINA | 29489 VIA LAS COLINAS APT 134 TEMECULA CA 92592 |
| LEE, SHERRY | 23852 PACIFIC COAST HWY APT 730 MALIBU CA 90265 |
| LEE, SHERYN | 1000 JOPPA RD E 412 TOWSON MD 21286 |
| LEE, SHIRLEY | 3596 GRAYBURN RD PASADENA CA 91107 |
| LEE, SHIRLEY | 11455 WHEELER AV LAKEVIEW TERRACE CA 91342 |
| LEE, SIANG T | 1129 FAIRVIEW AV APT D1 ARCADIA CA 91007 |
| LEE, SIMON | 463 S  MAIN ST ELMWOOD CT 06110 |
| LEE, SONG | 15851 CHASE ST SEPULVEDA CA 91343 |
| LEE, SONGJOO, NU | 1915  MAPLE AVE 1017-2 EVANSTON IL 60201 |
| LEE, SONIA | 800 S BRISTOL AV LOS ANGELES CA 90049 |
| LEE, SONYA | 9146 S PRAIRIE AVE CHICAGO IL 60619 |
| LEE, SOO | 944 WESTERN AVE NORTHBROOK IL 60062 |
| LEE, SOO YEON | 5900 GREAT STAR DR 204 CLARKSVILLE MD 21029 |
| LEE, SOON HEE | 5751 DARLINGTON AV APT 735999 BUENA PARK CA 90621 |
| LEE, SOONJA | 107 DOROTHY DR NORMAL IL 61761 |

| Claim Name | Address Information |
| --- | --- |
| LEE, SOPHIA | 1726 LINDEN AV LONG BEACH CA 90813 |
| LEE, SORA | 1715 ELLINCOURT DR APT 12 SOUTH PASADENA CA 91030 |
| LEE, STACEY | 1011 SEMINARY AVE W LUTHERVILLE-TIMONIUM MD 21093 |
| LEE, STACIA | 1100 N DEARBORN ST 1303 CHICAGO IL 60610 |
| LEE, STELLA | 5176 ANAHEIM RD LONG BEACH CA 90815 |
| LEE, STEPHANIE | 663 1/2 OHIO AV LONG BEACH CA 90814 |
| LEE, STEPHANIE | 12572 ORANGE AV CHINO CA 91710 |
| LEE, STEPHEN | 4951 SHORELINE WY OXNARD CA 93035 |
| LEE, STEVE | 1870  GRASSY KNOLL CT ROMEOVILLE IL 60446 |
| LEE, STEVE | PO BOX 188 CHESTERFIELD MO 63006 |
| LEE, STEVE | 1530 CAMDEN AV APT 101 LOS ANGELES CA 90025 |
| LEE, STEVE | 4567 WILLIS AV APT 201 SHERMAN OAKS CA 91403 |
| LEE, STEVE | 600 CENTRAL AV RIVERSIDE CA 92507 |
| LEE, STEVE | 4 DE FOREST IRVINE CA 92620 |
| LEE, STEWART | 792    CARRIAGE HILL RD MELBOURNE FL 32940 |
| LEE, SU | 368  GLEN LEVEN CT SCHAUMBURG IL 60194 |
| LEE, SU-JIN | 24 BEAR PAW ST APT 23C IRVINE CA 92604 |
| LEE, SUE | 15717 BRIGHTON AV APT A GARDENA CA 90247 |
| LEE, SUJIN | 707 PRESIDENT ST S 920 BALTIMORE MD 21202 |
| LEE, SUK CHUNG | 1080 WHIGAM RD DEERFIELD IL 60015 |
| LEE, SUK HYE | 870 S WESTERN AV APT 4 LOS ANGELES CA 90005 |
| LEE, SUN-JOO | 22040 STRATHERN ST APT 9 CANOGA PARK CA 91304 |
| LEE, SUNG | 1241 W 168TH ST APT 6 GARDENA CA 90247 |
| LEE, SUNG | 625 EUCLID ST SANTA MONICA CA 90402 |
| LEE, SUNG | 38245 MURRIETA HOT SPRINGS RD APT I206 MURRIETA CA 92563 |
| LEE, SUNG G | 2728 W 230TH ST TORRANCE CA 90505 |
| LEE, SUNG GUEN | 992  HOLLY CIR LAKE ZURICH IL 60047 |
| LEE, SUNG HO | 860  CONCORD LN HOFFMAN ESTATES IL 60192 |
| LEE, SUNG-JU CAROLINE | 821 LORRAINE BLVD LOS ANGELES CA 90005 |
| LEE, SUNGEHUL | 684  QUINCY BRIDGE LN 302 GLENVIEW IL 60025 |
| LEE, SUNHYE | 528 S ALEXANDRIA AV APT 208 LOS ANGELES CA 90020 |
| LEE, SUSAN | 6711 S PULASKI RD 2ND CHICAGO IL 60629 |
| LEE, SUSAN D | 4835 W CORNELIA AVE 2 CHICAGO IL 60641 |
| LEE, SWANNA | 191  GOLDENHILL ST CAROL STREAM IL 60188 |
| LEE, SYLVIA | 4716 LA VILLA MARINA APT C MARINA DEL REY CA 90292 |
| LEE, TAE H | 387 GIOTTO IRVINE CA 92614 |
| LEE, TAEHEE | 1221 W 7TH ST APT S324 LOS ANGELES CA 90017 |
| LEE, TAIK YOUNG | 3333 WILSHIRE BLVD APT 614 LOS ANGELES CA 90010 |
| LEE, TALIB | 223 NE  62ND ST # 1 MIAMI SHORES FL 33138 |
| LEE, TAMIKA | 22228  CHAPPEL AVE SAUK VILLAGE IL 60411 |
| LEE, TAMY | 1365 COLE LN UPLAND CA 91784 |
| LEE, TASHA | 16-S FERNWOOD DR BOLINGBROOK IL 60440 |
| LEE, TAWANDA/PAMELA | 22244 SCOTT DR RICHTON PARK IL 60471 |
| LEE, TED | 18930 BOLD RULER WY YORBA LINDA CA 92886 |
| LEE, TERENCE | 18102 VIA CALMA ROWLAND HEIGHTS CA 91748 |
| LEE, TERESA | 824 ANDOVER RD LINTHICUM HEIGHTS MD 21090 |
| LEE, TERESA | 1326 CHICAGO AVE 201 EVANSTON IL 60201 |
| LEE, TERESSA | 1516 PRESSER CT BALTIMORE MD 21217 |
| LEE, TERI | 5603  COLUMBIA RD 203 COLUMBIA MD 21044 |

| Claim Name | Address Information |
| --- | --- |
| LEE, TERRI M. | 6121 DUNROMING RD BALTIMORE MD 21239 |
| LEE, TESS | 39845 BERENDA RD TEMECULA CA 92591 |
| LEE, THAO | 1455 W SOUTHGATE AV FULLERTON CA 92833 |
| LEE, THERESA | 7 SOUTHERLAND  DR HAMPTON VA 23669 |
| LEE, THERESA | 25465 W GATEWAY CIR PLAINFIELD IL 60585 |
| LEE, THERESA | 823 FILBERT ST CORONA CA 92879 |
| LEE, THERESE | 12201 MONTECITO RD SEAL BEACH CA 90740 |
| LEE, THOMAS | 7205 HARBOR LN COLUMBIA MD 21045 |
| LEE, THOMAS | 615 S KENMORE AV APT 114 LOS ANGELES CA 90005 |
| LEE, THOMAS | 28617 FRIARSTONE CT RANCHO PALOS VERDES CA 90275 |
| LEE, THOMPSON | 520   OAK COVE RD TITUSVILLE FL 32780 |
| LEE, TIEN CHEN | 6675 SW  41ST PL DAVIE FL 33314 |
| LEE, TIFFANY | 22455 PACIFIC OAK DR CHATSWORTH CA 91311 |
| LEE, TIFFANY | 5892 FAIRLANE DR RIVERSIDE CA 92506 |
| LEE, TINA | 136 E AVENUE 40 APT 1 LOS ANGELES CA 90031 |
| LEE, TINA | 526 CARDIFF ST IRVINE CA 92606 |
| LEE, TOM | 436   OLIVER RD LEBANON CT 06249 |
| LEE, TOMMY | 229 E 55TH PL CHICAGO IL 60637 |
| LEE, TOMMY | 1820 BLOSSOM PL BREA CA 92821 |
| LEE, TONG | 9707 NADINE ST TEMPLE CITY CA 91780 |
| LEE, TONY | 7503 N EASTLAKE TER 2 CHICAGO IL 60626 |
| LEE, TRACY | 29353 WOODRIDGE DR EASTON MD 21601 |
| LEE, TREVOR | 6455 MARY ELLEN AV VAN NUYS CA 91401 |
| LEE, TRISHA | 12053 PATTON RD DOWNEY CA 90242 |
| LEE, TUM CHUN | 1401 S BODEGA WY APT 3 DIAMOND BAR CA 91765 |
| LEE, TZ-YIN | 606 LEVERING AV APT 308 LOS ANGELES CA 90024 |
| LEE, UNSELD | 4102 W 61ST ST LOS ANGELES CA 90043 |
| LEE, UTA | 30   CROFTLEY RD LUTHERVILLE-TIMONIUM MD 21093 |
| LEE, VALERIA | 5439  WATERCRESS PL COLUMBIA MD 21045 |
| LEE, VANCE | 2412 NE  32ND AVE FORT LAUDERDALE FL 33305 |
| LEE, VEODIS | 945 W NORTH AVE C VILLA PARK IL 60181 |
| LEE, VERNON | 6   KING CHARLES CIR BALTIMORE MD 21237 |
| LEE, VERONICA | 5811 W  MCNAB RD NO LAUDERDALE FL 33068 |
| LEE, VINCENT | 1225 CRESTHAVEN DR PASADENA CA 91105 |
| LEE, VIRGINA | 16345  DOBSON AVE SOUTH HOLLAND IL 60473 |
| LEE, VIRGINIA | 2744  THE ALAMEDA BALTIMORE MD 21218 |
| LEE, VIVIAN | 10965 STRATHMORE DR LOS ANGELES CA 90024 |
| LEE, WAI | 1925 CHESTNUT CREEK RD DIAMOND BAR CA 91765 |
| LEE, WAITE | 1428   SHOREWOOD ST LADY LAKE FL 32162 |
| LEE, WALTER | 3730   LAURA AVE SANFORD FL 32773 |
| LEE, WANDA | 5415 W AUGUSTA BLVD CHICAGO IL 60651 |
| LEE, WANDA | 2018 S LONGWOOD AV LOS ANGELES CA 90016 |
| LEE, WARREN | 573   WINOGENE AVE UMATILLA FL 32784 |
| LEE, WAYNE | 6 ARNOLD DR BLOOMFIELD CT 06002 |
| LEE, WEN-HUI | 890 S ROSEMEAD BLVD APT 8 PASADENA CA 91107 |
| LEE, WEX | 1128 HAMPTON LN MUNDELEIN IL 60060 |
| LEE, WILLAIM | 2249 OLD COPPER LN HACIENDA HEIGHTS CA 91745 |
| LEE, WILLIAM | 2013 PALM VISTA DR APOPKA FL 32712 |
| LEE, WILLIAM | 3450 N LAKE SHORE DR 3212 CHICAGO IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| LEE, WILLIAM | 4676    BARRETT ST DELRAY BEACH FL 33445 |
| LEE, WILLIAM | 5880    TOWN BAY DR # 1028 BOCA RATON FL 33486 |
| LEE, WILLIAM | 614 N HARTLEY ST WEST COVINA CA 91790 |
| LEE, WILLIAM | 38057 PEARWOOD LN MURRIETA CA 92563 |
| LEE, WILLIAM | 880 LA MIRADA ST LAGUNA BEACH CA 92651 |
| LEE, WILLIAM | 30261 LA FLEUR LAGUNA NIGUEL CA 92677 |
| LEE, WILLIAM J | 421    BOLTON RD VERNON CT 06066 |
| LEE, WILLIE | 9900    PARKWAY DR HIGHLAND IN 46322 |
| LEE, WILLIE | 2920 BEARCREEK CT FULLERTON CA 92835 |
| LEE, WILMA | 1644 W 93RD ST CHICAGO IL 60620 |
| LEE, WINNIE | 22146 ALTAIR LN SAUGUS CA 91390 |
| LEE, WINSTON | 1349 VIA DEL REY SOUTH PASADENA CA 91030 |
| LEE, WINSTON | 2212 SONBRIA TUSTIN CA 92782 |
| LEE, WON | 6812  KOANDAH GDNS HIGHLAND MD 20777 |
| LEE, WOO | 5335 CHASE LIONS WAY COLUMBIA MD 21044 |
| LEE, WOOK | 2112 SHERMAN AVE 2E EVANSTON IL 60201 |
| LEE, YAEJI | 1915 BERKSHIRE DR FULLERTON CA 92833 |
| LEE, YEUNG | 307 ELMHURST PL FULLERTON CA 92835 |
| LEE, YONG | 1217 S VICTORIA AV LOS ANGELES CA 90019 |
| LEE, YONG | 17819 MERRIDY ST APT 301 NORTHRIDGE CA 91325 |
| LEE, YONG S | 24302 BARLEY RD MORENO VALLEY CA 92557 |
| LEE, YONG-WOO | 86 ROCKVIEW DR IRVINE CA 92612 |
| LEE, YOO | 802 N GARDNER ST LOS ANGELES CA 90046 |
| LEE, YOONIE | 3904 W 228TH PL TORRANCE CA 90505 |
| LEE, YOUJIN | 1100 E VICTORIA ST APT J1 CARSON CA 90746 |
| LEE, YOUN | 144 CRESCENT LN SCHAUMBURG IL 60193 |
| LEE, YOUNG | 2775  WESTMINSTER RD ELLICOTT CITY MD 21043 |
| LEE, YOUNG | 7912  ALLARD CT 302 GLEN BURNIE MD 21061 |
| LEE, YOUNG | 3735 SALEM WALK    B1 NORTHBROOK IL 60062 |
| LEE, YOUNG | 1385 S JANICE LN ROUND LAKE IL 60073 |
| LEE, YOUNG | 2 E 8TH ST 2305 COLUMBIA CHICAGO IL 60605 |
| LEE, YOUNG | 2663 CENTINELA AV APT 402 SANTA MONICA CA 90405 |
| LEE, YOUNG | 5322 BISHOP ST CYPRESS CA 90630 |
| LEE, YOUNG | 165 CALIFORNIA ST APT 7 ARCADIA CA 91006 |
| LEE, YOUNG SIK | 1215 N BEACHWOOD DR BURBANK CA 91506 |
| LEE, YOUNG SUL | 3250 FAIRESTA ST APT B5 LA CRESCENTA CA 91214 |
| LEE, YULAN | 12652   VICTORIA PLACE CIR # 5222 ORLANDO FL 32828 |
| LEE, YUN | 69    WAYNE DR PLAINVILLE CT 06062 |
| LEE, YUN | 306 DOROTHY  DR YORKTOWN VA 23692 |
| LEE, YUN | 1800  DEWES ST 211 GLENVIEW IL 60025 |
| LEE, YUNG | 7125 AMETHYST AV APT 2206 ALTA LOMA CA 91701 |
| LEE, YURAY | 5    STRAWBERRY HL WINDSOR CT 06095 |
| LEE, ZACK | 683 STORKE RD APT A3 SANTA BARBARA CA 93117 |
| LEE, ZHAXIA | 41 WANDSWORTH BRIDGE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| LEE-CESARIA | 9602    CAMPI DR LAKE WORTH FL 33467 |
| LEE-LOPEZ, VALDA | 6141 COLLEGE  DR B SUFFOLK VA 23435 |
| LEE-MAGANA, OLIVIA | 23200 WESTERN AV APT 222 HARBOR CITY CA 90710 |
| LEE-OLMSTEAD, JENNIFER | 1044 WHITEHALL DR NORTHBROOK IL 60062 |
| LEE-SADIA, NANCY | 5066 COLLEGE AV RIVERSIDE CA 92505 |

| Claim Name | Address Information |
|---|---|
| LEE-YOU, STEFANIE | 28631 JAEGER DR LAGUNA NIGUEL CA 92677 |
| LEE. EVELYN | 6412    SHADOW CREEK VILLAGE CIR LAKE WORTH FL 33463 |
| LEE. INA C | 85   CEDAR RDG BARRINGTON IL 60010 |
| LEEA, FRANKLIN | 567    FORSYTH CREEK CT APOPKA FL 32712 |
| LEEAY, MARK | 1345 SW  12TH AVE BOCA RATON FL 33486 |
| LEEB, PETER | 1646  SPRUCE ST HIGHLAND PARK IL 60035 |
| LEEBOVE, BRAD S | 18411 HATTERAS ST APT 116 TARZANA CA 91356 |
| LEEBOW, ASHLEY | 22030    BOCA PLACE DR # 623 BOCA RATON FL 33433 |
| LEECH, GWEN | 2581    GARDEN CT # 266 266 COOPER CITY FL 33026 |
| LEECH, HOWARD | 1031 SW  117TH WAY FORT LAUDERDALE FL 33325 |
| LEECH, HOWARD | 1124 S GLENN ALAN AV WEST COVINA CA 91791 |
| LEECH, JONATHAN | 1231 WEXHAM WY INGLEWOOD CA 90302 |
| LEECH, KIM | 1406  LONGVALLEY RD GLENVIEW IL 60025 |
| LEED, KEN | 8101  N SUNRISE LAKES DR # 110 SUNRISE FL 33322 |
| LEEDER, GRACE | 10031 S MAPLEWOOD AVE CHICAGO IL 60655 |
| LEEDER, MARGARET | 10197 SW  1ST CT CORAL SPRINGS FL 33071 |
| LEEDOM, NIMOL | 1820 SENTINEL DR LAKE HAVASU AZ 86403 |
| LEEDOM, WILLIAM B | 2558 YALE PL COSTA MESA CA 92626 |
| LEEDS, ADAM | 209 CLEMWOOD  PKWY HAMPTON VA 23669 |
| LEEDS, ALISON | 7102 NW  66TH ST TAMARAC FL 33321 |
| LEEDS, DAVID | 777    BAYSHORE DR # 503 FORT LAUDERDALE FL 33304 |
| LEEDS, DAVID | DEPT # 02888264 SUX FALLS SD 57186 |
| LEEDS, EDWARD | 6761 NW  29TH ST SUNRISE FL 33313 |
| LEEDS, EDWARD | 18570    HORIZON AVE BOCA RATON FL 33496 |
| LEEDS, JONATHAN | 1915 COUNTRY DR 301 GRAYSLAKE IL 60030 |
| LEEDS, NANCY | 14611 N  BECKLEY SQ DAVIE FL 33325 |
| LEEDS, RUTH | 1805    ELEUTHERA PT # G4 COCONUT CREEK FL 33066 |
| LEEDS, SHAYLINE | 5151 MESMER AV CULVER CITY CA 90230 |
| LEEDS, SIDNEY S. | 3303    ARUBA WAY # N1 COCONUT CREEK FL 33066 |
| LEEDS, TERRI | 2674 SUMMERS RIDGE DR ODENTON MD 21113 |
| LEEDS, WALTER | 6000    HOLLOWS LN DELRAY BEACH FL 33484 |
| LEEDY, WANDA | 316 WINCHESTER  DR HAMPTON VA 23666 |
| LEEFMANS, RG | 6610    BOULEVARD OF CHAMPIONS MARGATE FL 33068 |
| LEEGER, JEANNIE | 6590 KAREN LN RIVERSIDE CA 92509 |
| LEEHANG, J | 3 ARLEN RD BALTIMORE MD 21236 |
| LEEHR, ELEANOR | 959 SE  2ND AVE # 121 121 DEERFIELD BCH FL 33441 |
| LEEHY, WILLIAM | 8449 NEENAH AVE BURBANK IL 60459 |
| LEEK, ELMER | 5207 SHELBOURNE RD BALTIMORE MD 21227 |
| LEEK, ETHEL | 555 N G ST APT 204 SAN BERNARDINO CA 92410 |
| LEEK, KATRINA | 5862 CONSTITUTION AVE GURNEE IL 60031 |
| LEEK, MINDY | 600 S DEARBORN ST    1902 CHICAGO IL 60605 |
| LEEK, SARAH AND ROB | 201  EISENHOWER CT ODENTON MD 21113 |
| LEEKA, BILL | 13032 PSOMAS WY LOS ANGELES CA 90066 |
| LEEKAMJORN, MANTANA | 2854 ROWENA AV APT 2 LOS ANGELES CA 90039 |
| LEEKE, LISA | 859 HUNTERS RIDGE DR GENOA CITY WI 53128 |
| LEEMAN, CRAIG | 223 HOMEVALE RD REISTERSTOWN MD 21136 |
| LEEMING, GENNIE A | 5546 N WINTHROP AVE 1 CHICAGO IL 60640 |
| LEEMORE, CHARA | 1217 GRIFFITH PL BELCAMP MD 21017 |
| LEEN, PATRICK | 5933 N CANFIELD AVE CHICAGO IL 60631 |

| Claim Name | Address Information |
|---|---|
| LEEN, WILLIAM | 11652 S JOALYCE DR ALSIP IL 60803 |
| LEENERMAN, BARBARA | 9018 W 123RD ST PALOS PARK IL 60464 |
| LEENHEERS, JOHANNA | 4240 CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| LEEP, PATRICK | 1490    SHERIDAN ST # A18 A18 HOLLYWOOD FL 33020 |
| LEEPER, CECELIA | 1444 CEDARCROFT RD BALTIMORE MD 21239 |
| LEEPER, DON | P O BOX 1056 GLENDORA CA 91740 |
| LEEPER, DOUG | 36W410    LANCASTER RD SAINT CHARLES IL 60175 |
| LEEPER, ERIC | 12260 NW   29TH ST SUNRISE FL 33323 |
| LEEPER, R | 4245 VERDUGO VIEW DR LOS ANGELES CA 90065 |
| LEEPER, REBECCA | 7215 HILLSIDE AV APT 25 LOS ANGELES CA 90046 |
| LEEPER, RON | 1271 SW  71ST TER NO LAUDERDALE FL 33068 |
| LEEPER, ROSE | 7244 BELOIT AVE BRIDGEVIEW IL 60455 |
| LEEPER, TERRY | 901   SHORELINE DR AURORA IL 60504 |
| LEEPER, TOM | 3054 SYCAMORE AV LA CRESCENTA CA 91214 |
| LEEPER, WALTHER | 7808 MEATH RD BALTIMORE MD 21222 |
| LEEPPER, TOM | 605 S DOUGLAS AVE SPRINGFIELD IL 62704 |
| LEERMAN, BENJAMIN | 1250    CAMPUS CT WESTMINSTER MD 21157 |
| LEES SHOE REPAIR, C/O YOUNG LEE | 1806 E MAIN ST VENTURA CA 93001 |
| LEES, ALBERT | 5952    FREEDOM DR GROVELAND FL 34736 |
| LEES, ELIZABETH | 2579 KELLOGG PARK DR POMONA CA 91768 |
| LEES, ERIC G | 60    PINNEY ST # 107 ELLINGTON CT 06029 |
| LEES, JAMES | 559613    ARBOR CLUB WAY BOCA RATON FL 33433 |
| LEES, JOY | 23622 CALABASAS RD APT 107 CALABASAS CA 91302 |
| LEES, KELLYN | 2666 SAN MIGUEL CIR THOUSAND OAKS CA 91360 |
| LEES, LESTER | 1911 PEPPER DR ALTADENA CA 91001 |
| LEES, VALERIE | 806 E MOUNTAIN VIEW AV GLENDORA CA 91741 |
| LEESBURG DOWNTOWN PARTNERSHIP | 475    GUERRANT ST UMATILLA FL 32784 |
| LEESE, ALLEN | 21431    CYPRESS HAMMOCK DR # B26 BOCA RATON FL 33428 |
| LEESE, JIM | 8116   HIGH MEADOW CT ELLICOTT CITY MD 21043 |
| LEESE, WENDY | 9008 TARR DR NEW WINDSOR MD 21776 |
| LEESLEY, LOUISE | 1100   PEMBRIDGE DR 320 LAKE FOREST IL 60045 |
| LEESNITZER, DAVID | 16 RIVER DR SEVERNA PARK MD 21146 |
| LEESON, CHARLES | 3620 MORENO AV APT 46 LA VERNE CA 91750 |
| LEESON, JOSEPH | 5931 ARMAGA SPRING RD APT A RANCHO PALOS VERDES CA 90275 |
| LEESON, RICHARD L | 4716 CLIFFSIDE DR RIVERSIDE CA 92506 |
| LEESTMA, MARK/J | 2465 VISTA HUERTA NEWPORT BEACH CA 92660 |
| LEESTMA- SILVERADOSL, MARK | 800 W 1ST ST LOS ANGELES CA 90012 |
| LEET, CHRIS | 6 BEARS DEN WAY COLUMBIA CT 06237-1537 |
| LEETCH, ROBERT | 430 WASHINGTON RD LAKE FOREST IL 60045 |
| LEETCH, SARAH | 148 EISENHOWER DR OSWEGO IL 60543 |
| LEETH, GLADYS | 2443    GEORGETOWN CIR AURORA IL 60503 |
| LEETZ, GLORIA | 418 W UNION AVE WHEATON IL 60187 |
| LEEVAN, STEPHANIE | 4211 LAUREL CANYON BLVD APT 103 STUDIO CITY CA 91604 |
| LEEVI, NAAMA | 4436 MORELLA AV NORTH HOLLYWOOD CA 91607 |
| LEEWOOD, CHARLES | 510 N WOLCOTT AVE 2 CHICAGO IL 60622 |
| LEEY, THUY | 14272 HOOVER ST APT 100 WESTMINSTER CA 92683 |
| LEFAI, SOSTER | 15400 BANDY CT MORENO VALLEY CA 92551 |
| LEFAVOR, DAVID | 6251    PALM TRACE LANDINGS DR # 304 DAVIE FL 33314 |
| LEFBERG, GEORGE | 34    PRESCOTT B DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| LEFCOURT, FRANCES | 341    LAKEVIEW DR # 101 WESTON FL 33326 |
| LEFEBER, LOIS | 563    MAIN ST NEW HARTFORD CT 06057 |
| LEFEBER, PHYLLIS | 7253 PONCE AV WEST HILLS CA 91307 |
| LEFEBURE, BETTY | 331 NW   204TH TER NORTH MIAMI FL 33169 |
| LEFEBURE, BONNIE | 40303 170TH ST E PALMDALE CA 93591 |
| LEFEBURE, BONNIE | 40303 170TH ST E APT B PALMDALE CA 93591 |
| LEFEBURE, JACQUES | 4740 W PHILLIPS ST ONTARIO CA 91762 |
| LEFEBVRE, ALBERT | 2506    COCO PLUM BLVD # 1403 1403 BOCA RATON FL 33496 |
| LEFEBVRE, DIANE | 4625 NW  99TH LN CORAL SPRINGS FL 33076 |
| LEFEBVRE, JOHN | 702 N RIVER RD COVENTRY CT 06238-1275 |
| LEFEBVRE, MARC | 1505 NE  46TH ST OAKLAND PARK FL 33334 |
| LEFEBVRE, MARGARET | 32 TIMBER HILL RD CROMWELL CT 06416-2250 |
| LEFEBVRE, MS. C | 1041 NE  10TH AVE # 4 FORT LAUDERDALE FL 33304 |
| LEFEBVRE, RENE | 4341 NW  16TH ST # E107 LAUDERHILL FL 33313 |
| LEFEBVRE, YVES | 3055    BURRIS RD # 149 DAVIE FL 33314 |
| LEFEE, ERIM | 1914 E HAYDEN ST CAMARILLO CA 93010 |
| LEFEL, JOHN | 627 ALDER AVE DELAVAN WI 53115 |
| LEFEUVRE, RICK | 5042 SANTA FE ST YORBA LINDA CA 92886 |
| LEFEUVRE, RONN | 4913 KESTER AV APT 4 SHERMAN OAKS CA 91403 |
| LEFEVER, PAULINE | 334    SUNSHINE DR COCONUT CREEK FL 33066 |
| LEFEVERE, JOY | 729 N 2ND ST EMMAUS PA 18049 |
| LEFEVERS, ROBERT | 110 HAYMAKER  PL WILLIAMSBURG VA 23185 |
| LEFEVRE, BARBARA | 10111 MELINDA WY APT 1 NORTHRIDGE CA 91325 |
| LEFEVRE, SANDRA | 23975 IBIS CT LAGUNA NIGUEL CA 92677 |
| LEFEW, WILLIAM | 607 N HART BLVD HARVARD IL 60033 |
| LEFF, BARABRA | 7357    HAVILAND CIR BOYNTON BEACH FL 33437 |
| LEFF, CAMI | 2616 5TH ST APT 104 SANTA MONICA CA 90405 |
| LEFF, CAROL | 909 W FOSTER AVE 236 CHICAGO IL 60640 |
| LEFF, CHARLOTTE | 9440    POINCIANA PL # 405 FORT LAUDERDALE FL 33324 |
| LEFF, JUANITA | 1500 S  OCEAN BLVD # 702 BOCA RATON FL 33432 |
| LEFF, KJ | 1079    HARWOOD F DEERFIELD BCH FL 33442 |
| LEFF, MAURICE MR. | 6343    VIA DE SONRISA DEL SUR  # 330 BOCA RATON FL 33433 |
| LEFF, MR IRVING | 650 HARRISON AV CLAREMONT CA 91711 |
| LEFF, MRS MIRIAM | 2008    LINCOLN A BOCA RATON FL 33434 |
| LEFF, PHILIP | 3450 S  OCEAN BLVD # 616 S PALM BEACH FL 33480 |
| LEFF, PHILLIP | 3450 S  OCEAN BLVD # 518 518 S PALM BEACH FL 33480 |
| LEFF, SHIRLEY | 2851   E SUNRISE LAKES DR # 306 306 SUNRISE FL 33322 |
| LEFF, SILVIA | 14024 CHANDLER BLVD SHERMAN OAKS CA 91401 |
| LEFFEL, JERRY | 21854    CYPRESS CIR # 30D BOCA RATON FL 33433 |
| LEFFEL, LOWELL | 4211 NE  16TH TER WILTON MANORS FL 33334 |
| LEFFERT, MARJORIE | 375    ALLYN ST # 18 MYSTIC CT 06355 |
| LEFFERTS, M. | 350 S  CYPRESS RD # 528 528 POMPANO BCH FL 33060 |
| LEFFERTS, NAOMI | 18843    CANDLEWICK DR BOCA RATON FL 33496 |
| LEFFEW, OMIKA | 3754 SANDGATE DR TORRANCE CA 90504 |
| LEFFIN, STEVE | 4017 BROADMOOR CIR NAPERVILLE IL 60564 |
| LEFFINGWELL, ALLISON | 30    CHRISTY LANE EXT # 6F COLCHESTER CT 06415 |
| LEFFLER, BILL | 326 RAMION AVE MICHIGAN CITY IN 46360 |
| LEFFLER, GIA | 4634    ROTHSCHILD DR CORAL SPRINGS FL 33067 |
| LEFFLER, LISA | 389 GREENDALE CT SANTA BARBARA CA 93110 |

| Claim Name | Address Information |
|---|---|
| LEFFLER, ROBIN | 3025 SAMOA PL COSTA MESA CA 92626 |
| LEFFLER, SYBIL | 10693 S ORANGE PARK BLVD ORANGE CA 92869 |
| LEFFMAN, MICHAEL | 429 OAKGLEN CT SAN DIMAS CA 91773 |
| LEFIELL, BARBARA | 6244 BIRDIE DR LA VERNE CA 91750 |
| LEFKER, ROSLYN | 1205    BAHAMA BND # A2 COCONUT CREEK FL 33066 |
| LEFKIN & MILLS MD.PH. | 7918    SHENANDOAH LN PARKLAND FL 33067 |
| LEFKOFSKY, LIZ | 2823 N RACINE AVE CHICAGO IL 60657 |
| LEFKOW, JOAN | 5206 N LAKEWOOD AVE CHICAGO IL 60640 |
| LEFKOWITZ, A. | 2855 W   COMMERCIAL BLVD # 103 TAMARAC FL 33309 |
| LEFKOWITZ, ANNE | 7738 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91605 |
| LEFKOWITZ, ARNIE | 3908    PARKSIDE LN HOLLYWOOD FL 33021 |
| LEFKOWITZ, CAROL | 2245 NW  14TH ST DELRAY BEACH FL 33445 |
| LEFKOWITZ, LEAH | 293    TILFORD N DEERFIELD BCH FL 33442 |
| LEFKOWITZ, MELISSA | 11217 NW  46TH DR CORAL SPRINGS FL 33076 |
| LEFKOWITZ, RICHARD | 18473 NW  21ST ST PEMBROKE PINES FL 33029 |
| LEFKOWITZ, ROSE | 448    MANSFIELD K BOCA RATON FL 33434 |
| LEFLAR, BRUCE | 10326 FELSON ST BELLFLOWER CA 90706 |
| LEFLER, LACIE | 8342  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| LEFLER, STEVE | 5435 CAMINO DE BRYANT YORBA LINDA CA 92887 |
| LEFLEUR, B | 2321    OLEANDER DR MIRAMAR FL 33023 |
| LEFLEUR, LOIS | 263    VENTNOR R DEERFIELD BCH FL 33442 |
| LEFLORE, RUBY | 164 N LEAMINGTON AVE CHICAGO IL 60644 |
| LEFLORE-CHAPMAN, VANESSA | 237  RICE AVE BELLWOOD IL 60104 |
| LEFORBES, DEANNA | 6774 LASSITTER RD RIVERSIDE CA 92509 |
| LEFORGE, ROBERT | 2146 N LAKE SHORE CIR ARLINGTON HEIGHTS IL 60004 |
| LEFORT, MANON | 5579    CYPRESS TREE CT PALM BEACH GARDENS FL 33418 |
| LEFORT, RICHARD A | 12848 TIMBER CREEK DR HUNTLEY IL 60142 |
| LEFORT, VALERIE | 16318 SW  31ST ST MIRAMAR FL 33027 |
| LEFRANCOIS, KELLY R | 4081 DAVENPORT DR HUNTINGTON BEACH CA 92649 |
| LEFRIDGE, SHELIA | 4316 MONTAIR AV LONG BEACH CA 90808 |
| LEFROWITCH, ALICE | 2950 NW  5TH AVE # B224 BOCA RATON FL 33431 |
| LEFSTEIN, DAVID | 121 33RD ST APT B NEWPORT BEACH CA 92663 |
| LEFT, GERTRUDE | 10100 NW  30TH CT # 111 SUNRISE FL 33322 |
| LEFTENS, CHRISTINA | 3124 SOLLERS POINT RD BALTIMORE MD 21222 |
| LEFTON, BARBARA | 17129    NEWPORT CLUB DR BOCA RATON FL 33496 |
| LEFTON, ERIKA, DES PLAINES CAMPUS | 2340 S RIVER RD DES PLAINES IL 60018 |
| LEFTON, ERNEST | 7763    SOUTHAMPTON TER # 302 TAMARAC FL 33321 |
| LEFTON, MARGO | 17064    BOCA CLUB BLVD # 3 BOCA RATON FL 33487 |
| LEFTON, MELISSA | 2177 SILVERSTAR ST SIMI VALLEY CA 93065 |
| LEFTON, PEARL | 1500    BEDFORD AVE 316 BALTIMORE MD 21208 |
| LEFTRIDGE, KIMBERLY | 215 PRINCETON LN BEL AIR MD 21014 |
| LEFTWICH, DENISE | 11433 WADHAM WY CYPRESS CA 90630 |
| LEFTWICH, DOUGLASS | 6131 CHARLES ST N BALTIMORE MD 21212 |
| LEGA, EVA | 1580 SE  5TH ST DEERFIELD BCH FL 33441 |
| LEGA, PATTI | 146    EDGEMERE AVE ELMWOOD CT 06110 |
| LEGA, VELAZQUEZ | 13551 WOODLAND DR TUSTIN CA 92780 |
| LEGACKI, HELEN | 1930 ST JOHN RD APT 29J SEAL BEACH CA 90740 |
| LEGACY HOMES | 113 HOLMAN DR. WILLIAMSBURG VA 23185 |
| LEGACY MARKETING PARTNERS | 640 NORTH LASALLE CHICAGO IL 60610 |

| Claim Name | Address Information |
| --- | --- |
| LEGACY, DONNA | 20902 W BARRINGTON LN PLAINFIELD IL 60544 |
| LEGACY, LILLIAN | 348 PASEO SABANERO CAMARILLO CA 93012 |
| LEGACY, STEPHANIE | 917 JOHNS CIR DEALE MD 20751 |
| LEGACY/ PACKARD LOFTS | 1000 S HOPE ST LOS ANGELES CA 90015 |
| LEGAL OPTIONS-PREFERRED ADVERTISING | 11845 W. OLYMPIC BLVD. LOS ANGELES CA 90064 |
| LEGAL, RAOUL | 81 SW  91ST AVE # 207 PLANTATION FL 33324 |
| LEGAN, GREG, SOUTHERN ILL UNIV | 167  MISTY LAKE DR MURPHYSBORO IL 62966 |
| LEGAN, MARK | 10363 EASTBORNE AV LOS ANGELES CA 90024 |
| LEGAN, MARK JORDAN | 10363 EASTBORNE AV LOS ANGELES CA 90024 |
| LEGANSKI, JULIE | 7929  FARMINGDALE DR DARIEN IL 60561 |
| LEGARD, STEVE | 61    MARTHA WAY THOMASTON CT 06787 |
| LEGARDA, JEANINE | 2631 LINCOLN LN PALMDALE CA 93551 |
| LEGARDA, MARICEL | 6265  KIT CARSON DR HANOVER PARK IL 60133 |
| LEGARDA, ROSARIO | 6167 N CANFIELD AVE CHICAGO IL 60631 |
| LEGARE, EMILY | 3002 NW  4TH TER # 4 4 POMPANO BCH FL 33064 |
| LEGARE, NANCY | 231 E PARALLEL ST PALATINE IL 60067 |
| LEGASI, LAYLA | 11150 GLENOAKS BLVD APT UNIT 6 PACOIMA CA 91331 |
| LEGASKI, ELFRIDA | 269 RICHNECK RD NEWPORT NEWS VA 23608 |
| LEGASPE, NELLIE | 12641 LEWIS ST APT 86 GARDEN GROVE CA 92840 |
| LEGASPI, AURORA | 4563 WALNUT ST BALDWIN PARK CA 91706 |
| LEGASPI, CONNIE | 2510 W IRVING PARK RD    410 CHICAGO IL 60618 |
| LEGASPI, GAYLE | 6285  TRINITY DR LISLE IL 60532 |
| LEGASPI, GAYLE | 1251 ISLAND AV WILMINGTON CA 90744 |
| LEGASPI, NORMITA G | 3002 HALSEY AV ARCADIA CA 91006 |
| LEGASPI, STELLA | 7240 E EAST AVE HANOVER PARK IL 60133 |
| LEGASPI, YOLANDA | 1149 N EL CENTRO AV APT 14 LOS ANGELES CA 90038 |
| LEGASPI, YOLANDA | 419 E 211TH ST CARSON CA 90745 |
| LEGAT, JOSEPH J | 2140 N POPLAR ST WAUKEGAN IL 60087 |
| LEGATH, LINDA | 86 W 26TH ST NORTHAMPTON PA 18067 |
| LEGATOR, MONA | 9241  RIDGEWAY AVE SKOKIE IL 60203 |
| LEGAULT, JEAN | 3201 N  COURSE LN # 208 208 POMPANO BCH FL 33069 |
| LEGAULT, KAREN | 6385 KYLE DR SYKESVILLE MD 21784 |
| LEGAULT, NICOLE | 2921 NE  28TH ST # 403 403 POMPANO BCH FL 33064 |
| LEGAULT, NORMAN | 2605 NW  49TH CT TAMARAC FL 33309 |
| LEGAUX, JAMIE | 4137 W 59TH PL LOS ANGELES CA 90043 |
| LEGAUX, PATRICE | 7550 BEAR CREEK DR FONTANA CA 92336 |
| LEGEAI, NAN | 533 N MAYFLOWER RD D LAKE FOREST IL 60045 |
| LEGEL, BECKY | 529 MARK TWAIN HALL S5THST COLUMBIA MO 65201 |
| LEGEMAN, C | 1750 E OCEAN BLVD APT 405 LONG BEACH CA 90802 |
| LEGENDRE, ANA MARIA | 20 PALATINE APT 236 IRVINE CA 92612 |
| LEGENDRE, NICOLIE | 6900 SCOTCH DR LAUREL MD 20707 |
| LEGENDS SPORTS GALLERY | P O BOX 1039 PETER DELORME CANTON CT 06019 |
| LEGENSKI, BARBARA | 6107  LAKE SHORE DR OAKWOOD HILLS IL 60013 |
| LEGENSKI, DENNIS | 25W066  SETAUKET AVE NAPERVILLE IL 60540 |
| LEGENSKI, IRENE | 6400 W BERTEAU AVE    502 CHICAGO IL 60634 |
| LEGER, ELIZABETH | 14204  DOVE CREEK WAY 105 SPARKS GLENCOE MD 21152 |
| LEGER, JACQUES | 14560 NE  6TH AVE # 114 114 NORTH MIAMI FL 33161 |
| LEGER, JEAN EVENS | 92 NW  69TH ST MIAMI FL 33150 |
| LEGER, LOUISE | 3151 S  PALM AIRE DR # 307 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| LEGER, NANCY | 829  CHASEFIELD LN 4 CRYSTAL LAKE IL 60014 |
| LEGERE, DONNA | 113 POND RD FRANKLIN CT 06254-1224 |
| LEGERE, PATRICIA | 33   BALDWIN ST MERIDEN CT 06451 |
| LEGET, TERRI | 15N354  ROUTE 25 B EAST DUNDEE IL 60118 |
| LEGETTE TAX SERVICES | 7625 BELAIR RD BALTIMORE MD 21236 |
| LEGETTE, ANGELIQUE | 705 SW  4TH TER DANIA FL 33004 |
| LEGG, ANGIE | 316 NE  28TH DR WILTON MANORS FL 33334 |
| LEGG, EMBORY | 304 OAKLEY ST CAMBRIDGE MD 21613 |
| LEGG, MAHLON | 34 CEDARWOOD  WAY K NEWPORT NEWS VA 23608 |
| LEGG, ROSE | 3145 N LUNA AVE CHICAGO IL 60641 |
| LEGG, TIM | 2664 SANDYMOUNT RD FINKSBURG MD 21048 |
| LEGGANS, MARY | 144 E 115TH ST CHICAGO IL 60628 |
| LEGGAT, DAVID | 72990 AMBER ST PALM DESERT CA 92260 |
| LEGGAT, ROBERT | 1400 S  OCEAN BLVD # 1F POMPANO BCH FL 33062 |
| LEGGAT, VIRGINIA | 6662    BOCA DEL MAR DR # 111 BOCA RATON FL 33433 |
| LEGGATE, PETER | 3047 SHALE ROCK RD VISTA CA 92084 |
| LEGGE, DORIS | 138   MAIN ST # 3 DEEP RIVER CT 06417 |
| LEGGE, RYAN | 5945 MEADOW ROSE ELKRIDGE MD 21075 |
| LEGGET, JESSICA | 612 3/5 W 87TH ST LOS ANGELES CA 90044 |
| LEGGET, MARC | 1445 REEVES ST APT 208 LOS ANGELES CA 90035 |
| LEGGETT, ANGELL | 631 N COTTAGE AVE KANKAKEE IL 60901 |
| LEGGETT, ARNI | 234 JAMES RIVER  DR NEWPORT NEWS VA 23601 |
| LEGGETT, BARBARA | 681 PILGRIM TERRACE SANTA BARBARA CA 93101 |
| LEGGETT, JASON | 2309 NW  5TH AVE FORT LAUDERDALE FL 33311 |
| LEGGETT, KATHLEEN | 26935 DEERWEED TRL CALABASAS CA 91301 |
| LEGGETT, KELLY | 5935 N KEATING AVE CHICAGO IL 60646 |
| LEGGETT, MRS ARCHIE | 32   WOODLAND RD BLOOMFIELD CT 06002 |
| LEGGETT, SIMEON | 4520 N BANNER DR APT 4 LONG BEACH CA 90807 |
| LEGGIERI, GARY | 29  METHWOLD CT OWINGS MILLS MD 21117 |
| LEGGIO, DEANNA | 1331 SPRINGFIELD ST APT 203 UPLAND CA 91786 |
| LEGGITT, SHARON | 7200 S CHRISTIANA AVE CHICAGO IL 60629 |
| LEGGITTINO, JOHN | 6128 N KILPATRICK AVE CHICAGO IL 60646 |
| LEGIER, KIM | 5731 INTERCEPTOR ST APT 203 LOS ANGELES CA 90045 |
| LEGIO, MARYELLEN | 2117 N EUCLID AV UPLAND CA 91784 |
| LEGION 276, AMERICA | 8068 QUARTERFIELD RD SEVERN MD 21144 |
| LEGIS, LUSIA | 4630 S  MARSHFIELD CHICAGO IL 60609 |
| LEGISLATE BLACK CAUCUS OF MD | 6  BLADEN ST 300 ANNAPOLIS MD 21401 |
| LEGITINE, ELIS BRUN | 10635 NW  11TH AVE MIAMI FL 33150 |
| LEGMAN, SYLVIA | 9511    WELDON CIR # G207 TAMARAC FL 33321 |
| LEGMANN, ROBERT | 123    TILFORD F DEERFIELD BCH FL 33442 |
| LEGNAIOLI, SHIRLEY | 5605 BAYBERRY WAY CAMBRIDGE MD 21613 |
| LEGNARD, JOAN | 238  EBB POINT LN ANNAPOLIS MD 21401 |
| LEGNITTO, MARGO | 126 45TH ST APT B NEWPORT BEACH CA 92663 |
| LEGO, ARTHUR | 205 SAINT MARK WAY 403 WESTMINSTER MD 21158 |
| LEGO, DENISE | 248  KATHRYN LN NORTH AURORA IL 60542 |
| LEGON, SYLVIA | 9261    SUNRISE LAKES BLVD # 307 PLANTATION FL 33322 |
| LEGORRETA, JAIME | 86 W ALTADENA DR ALTADENA CA 91001 |
| LEGRAN, LAURENT | 574 RENEE DR B JOPPA MD 21085 |
| LEGRAND, JENNIFER | 606 NW  8TH AVE FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
| --- | --- |
| LEGRAND, JOANES | 5928    DEWITT PL LAKE WORTH FL 33463 |
| LEGRAND, LORRAINE | 3306 W FRANKLIN ST BALTIMORE MD 21229 |
| LEGRAND, MALIKA | 25    ANN LEE LN TAMARAC FL 33319 |
| LEGRAND, ROSE | 10381 SW  9TH LN PEMBROKE PINES FL 33025 |
| LEGRAND, ROSIE | 2851 E  ARAGON BLVD # 3 3 SUNRISE FL 33313 |
| LEGRANT, MARLEN T | 158 SHASTA  DR NEWPORT NEWS VA 23608 |
| LEGRIER, THULANI | 1125 W LOYOLA AVE 1704 CHICAGO IL 60626 |
| LEGRIS, NORMA | 5581 CERULEAN AV GARDEN GROVE CA 92845 |
| LEGROW, ROBERT | 3821  N COLUMBUS WAY PEMBROKE PINES FL 33026 |
| LEGTERS, EVERETT | 620 HOOD DR CLAREMONT CA 91711 |
| LEGUE, PAT | 10550 W  STATE ROAD 84  # 13 DAVIE FL 33324 |
| LEGUILLON, LORRAINE | 1964 KENILWORTH CIR F HOFFMAN ESTATES IL 60195 |
| LEGUIN, MIGUEL | 2746 W  LANTANA RD # 413 LANTANA FL 33462 |
| LEGUIZAMO, LAURA | 909 1/2 W 79TH ST LOS ANGELES CA 90044 |
| LEGUIZAMO, SIGFRED | 13741 ANTHONY DR APT HSE CERRITOS CA 90703 |
| LEGUIZAMON, WILLIAM | 5361 SAN VICENTE BLVD APT 167 LOS ANGELES CA 90019 |
| LEGUM, LAURIE | 960 FELL ST 614 BALTIMORE MD 21231 |
| LEGUM, ROBERTA | 660  AMERICANA DR 12 ANNAPOLIS MD 21403 |
| LEGUNA, MARIA | 3352  PATRICIA LN 3 PARK CITY IL 60085 |
| LEGUNAS, AGUST W | 616 S SANTA ANITA AV APT 8 ARCADIA CA 91006 |
| LEGUTKI, CHESTER | 5314  CLEVELAND ST SKOKIE IL 60077 |
| LEGVOLD, ELIZABETH | 22030 GLEDHILL ST CHATSWORTH CA 91311 |
| LEH, NANCY | 257    KESWICK C DEERFIELD BCH FL 33442 |
| LEH, SUSAN | 6177 RANCHITO AV VAN NUYS CA 91401 |
| LEH, SUSAN | 6171 RANCHITO AV VAN NUYS CA 91401 |
| LEHAMN, DALAL | 19551 TUCKAHOE CIR HUNTINGTON BEACH CA 92646 |
| LEHAN, EVELYN | 1    HAMILTON HEIGHTS DR # 131 WEST HARTFORD CT 06119 |
| LEHBERG, DOUGLAS | 1059    NEWPORT N DEERFIELD BCH FL 33442 |
| LEHECKA, CLARA | 707  HESTON CT BEL AIR MD 21014 |
| LEHENEY, MIKE | 820  WASHINGTON AVE BOURBONNAIS IL 60914 |
| LEHER, ISMAIL | 6462 N LEHIGH AVE 1 CHICAGO IL 60646 |
| LEHER, STELLA | 399    PIEDMONT I DELRAY BEACH FL 33484 |
| LEHIGH VALLEY APTS | 2    MARYLAND CIR WHITEHALL PA 18052 |
| LEHIGH, ROGER | 956 S GLENDORA AV GLENDORA CA 91740 |
| LEHISUM, BURT | PO BOX 1269 GLENDORA CA 91740 |
| LEHMAN, | 719 CROSBY RD BALTIMORE MD 21228 |
| LEHMAN, ADAIR | 14    KEY LARGO WAY LEESBURG FL 34788 |
| LEHMAN, ANN | 12915   OAK GROVE DR HUNTLEY IL 60142 |
| LEHMAN, ARLEEN | 6245    OLD COURT RD # 101 BOCA RATON FL 33433 |
| LEHMAN, ARLENE | 218 HUNTERS RUN TER BELAIR MD 21015 |
| LEHMAN, BERNICE | 483 N LAKE ST AURORA IL 60506 |
| LEHMAN, BETSY | 1733  HINMAN AVE EVANSTON IL 60201 |
| LEHMAN, BETTY | 630 WINNETKA MEWS    101 WINNETKA IL 60093 |
| LEHMAN, BRAD | 4414 MERIDIAN AV OXNARD CA 93035 |
| LEHMAN, CATHERINE | 2201 S PARK DR SANTA ANA CA 92707 |
| LEHMAN, CHARLES | 2805    CASITA WAY # 209 DELRAY BEACH FL 33445 |
| LEHMAN, CHRIS | 879 ARBOR ST COSTA MESA CA 92627 |
| LEHMAN, CHRISTOPHE L | 3048 VIA ROMAZA LA COSTA CA 92099 |
| LEHMAN, DAVID | 777 HINMAN AVE EVANSTON IL 60202 |

| Claim Name | Address Information |
| --- | --- |
| LEHMAN, DREW | 1200 N JUNE ST APT 419 LOS ANGELES CA 90038 |
| LEHMAN, EUGENE | 374 NW  30TH AVE FORT LAUDERDALE FL 33311 |
| LEHMAN, GAIL | 4990 E  SABAL PALM BLVD # 209 LAUDERDALE LKS FL 33319 |
| LEHMAN, GAIL | 2518 N TUSTIN AV APT E SANTA ANA CA 92705 |
| LEHMAN, GREG | 14914 STONEHEDGE LN WESTMINSTER CA 92683 |
| LEHMAN, JAMES | 12915  OAKGROVE DR HUNTLEY IL 60142 |
| LEHMAN, JANET | 485  STAHL ST SOMONAUK IL 60552 |
| LEHMAN, JOEL | 18360 SW  55TH ST WESTON FL 33331 |
| LEHMAN, JOHN | 12474 PINE  TRL GLOUCESTER VA 23061 |
| LEHMAN, JOHN | 1205 COLONY PINES  DR NEWPORT NEWS VA 23608 |
| LEHMAN, JULIA | 3030 W 30TH ST APT 4 LOS ANGELES CA 90018 |
| LEHMAN, MARTHA | 335 W BELDEN AVE 3 CHICAGO IL 60614 |
| LEHMAN, MELISSA | 6211 W 89TH AVE CROWN POINT IN 46307 |
| LEHMAN, MIRIAM | 460 E  OCEAN AVE # 325 325 LANTANA FL 33462 |
| LEHMAN, RENEE | 25 CAMBRIA MISSION VIEJO CA 92692 |
| LEHMAN, RENETTA | 1824 ALTA VISTA DR VISTA CA 92084 |
| LEHMAN, ROSLYN | 7785 NEW YORK LN C GLEN BURNIE MD 21061 |
| LEHMAN, SHERRILL | 629 E INDIANA AVE BEECHER IL 60401 |
| LEHMAN, SUE | 1112 S LUCERNE BLVD LOS ANGELES CA 90019 |
| LEHMAN, SUSAN | 8140   CLEARY BLVD # 1409 1409 PLANTATION FL 33324 |
| LEHMAN, SUSAN | 351 N TERMINO AV LONG BEACH CA 90814 |
| LEHMAN, SUSANN | 5200 E  CLUB CIR # 102 BOCA RATON FL 33487 |
| LEHMAN,GERALD | 3501   BIMINI LN # H1 COCONUT CREEK FL 33066 |
| LEHMANN, A | 1547 N 19TH AVE MELROSE PARK IL 60160 |
| LEHMANN, DARRYL | 189   SHALLOWBROOK LN MANCHESTER CT 06040 |
| LEHMANN, ELIZABETH | 7913  WINTERSET AVE BALTIMORE MD 21208 |
| LEHMANN, ELLEN | 1571 W OGDEN AVE    2619 LA GRANGE PARK IL 60526 |
| LEHMANN, JEFF | 36396 N STREAMWOOD DR GURNEE IL 60031 |
| LEHMANN, KATHLEEN | 1700 ROBIN LN   371 LISLE IL 60532 |
| LEHMANN, MICHAEL | 1009 17TH ST APT E SANTA MONICA CA 90403 |
| LEHMANN, SANDRA D | 21651 HILARIA CIR HUNTINGTON BEACH CA 92646 |
| LEHMANN, THOMAS | 75 CANAL RD GRANBY CT 06035-2217 |
| LEHMANN, WILLIAM | 431 S OLD RAND RD LAKE ZURICH IL 60047 |
| LEHMANN, WILLIAM | 12665 GLENSHIRE RD DOWNEY CA 90242 |
| LEHMKUHL, JENNIFER | 993 W EDGEMONT DR SAN BERNARDINO CA 92405 |
| LEHN, FRANCIS | 8   WILLOWBROOK LN # 102 DELRAY BEACH FL 33446 |
| LEHN, WANDA | 354   HAMILTON AVE BETHLEHEM PA 18017 |
| LEHNEN, VALERIA | 7531 S MORGAN ST 1ST CHICAGO IL 60620 |
| LEHNER, GLEN | 1803 S RIDGE AVE ARLINGTON HEIGHTS IL 60005 |
| LEHNER, GREG | 5109 HAWKWOOD CT CARPENTERSVILLE IL 60110 |
| LEHNER, JODY | 520 W HURON ST 306 CHICAGO IL 60654 |
| LEHNER, JOHN | 29497 HEMLOCK LN EASTON MD 21601 |
| LEHNERD, JEAN | 521 DARLINGTON RD DARLINGTON MD 21034 |
| LEHNERER, ELIZABETH | 18334 MYRTLE CT 1C LANSING IL 60438 |
| LEHNERGARCIA, MARTHA | 7814 W FOSTER AVE CHICAGO IL 60656 |
| LEHNERTZ, GEORGE | 2525  COLFAX ST EVANSTON IL 60201 |
| LEHNING, MARIE K. | 3024  GEORGE ST FRANKLIN PARK IL 60131 |
| LEHNING, MIKE | BRADLEY-BOURDONNAIS HIGH SCHOOL 700 W NORTH ST BRADLEY IL 60915 |
| LEHOCKY, CARYN | 311 GRANDVIEW DR ROUND LAKE PARK IL 60073 |

| Claim Name | Address Information |
| --- | --- |
| LEHOCKY, JOHN | UNIV OF ST MARY OF THE LAKE 1000 E MAPLE AVE MUNDELEIN IL 60060 |
| LEHOCKY, JOHN, ST MARY OF THE LAKE | 1000 E MAPLE AVE MUNDELEIN IL 60060 |
| LEHOLE, JIM | 30090 VIA PALERMO MENIFEE CA 92584 |
| LEHON, DAVID | 6631    MALTA DR BOYNTON BEACH FL 33437 |
| LEHOSIT, JESSICA | 1780 11TH  ST A LANGLEY AFB VA 23665 |
| LEHOUILLIER, ALAIN | 525    HILLIARD ST # B MANCHESTER CT 06042 |
| LEHR, CAROL | 651 STARBRIGHT CT SIMI VALLEY CA 93065 |
| LEHR, COLLEEN | 6 SCARBOROUGH FARE STEWARTSTOWN PA 17363 |
| LEHR, DAN | 1403 W ARTHUR AVE 2ND CHICAGO IL 60626 |
| LEHRER STANLEY | 12530    VIA VALENZA BOYNTON BEACH FL 33436 |
| LEHRER, BARB | 22  DICKENS SQ LUTHERVILLE-TIMONIUM MD 21093 |
| LEHRER, BILL | 12441 SHORT AV APT 11 LOS ANGELES CA 90066 |
| LEHRER, ESTHER | 6351 N  UNIVERSITY DR # 304 TAMARAC FL 33321 |
| LEHRER, JENNIE | 4055    CAMBRIDGE C DEERFIELD BCH FL 33442 |
| LEHRER, LEON | 38 MOHICAN RD OLD SAYBROOK CT 06475-2761 |
| LEHRER, MOE | 1216 S  MILITARY TRL # 1403 DEERFIELD BCH FL 33442 |
| LEHRER, PERCY | 12454    BAYWIND CT BOCA RATON FL 33428 |
| LEHRER, STEVEN | 1722 NW  92ND CIR CORAL SPRINGS FL 33071 |
| LEHRICH, BETTINA | 838 NW  92ND AVE PLANTATION FL 33324 |
| LEHRMAN, EVELYN | 2500 INDIGO LN    102 GLENVIEW IL 60026 |
| LEHRMAN, HOWARD | 3150 NW  42ND AVE # E401 COCONUT CREEK FL 33066 |
| LEHRMANN, JOHN | 6071 YORK BLVD APT 31C LOS ANGELES CA 90042 |
| LEHTO, JOYCE | 9923 W OAK FOREST DR ZION IL 60099 |
| LEHTO, LORAINE | 2810 10TH AVE MONROE WI 53566 |
| LEHTONEN, JOHN | 9481  GOOD LION RD COLUMBIA MD 21045 |
| LEHTONEN, SAKARI | 6821    SOUTHPORT DR BOYNTON BEACH FL 33472 |
| LEHTOVIRTA, SIMOJUKKA | 1002 N PLUM GROVE RD 301 SCHAUMBURG IL 60173 |
| LEHUR, SCOTT | 3531 JOSIE AV LONG BEACH CA 90808 |
| LEI, ANDY | 4081 OLD MILL ST IRVINE CA 92604 |
| LEI, CECILIA O | 1045 E HUNTINGTON DR APT A MONROVIA CA 91016 |
| LEI, DORENE | 955 W HAPPFIELD DR ARLINGTON HEIGHTS IL 60004 |
| LEI, FENNY | 810 S BREA BLVD APT 510 BREA CA 92821 |
| LEI, JORDAN | 1216 S STONEMAN AV ALHAMBRA CA 91801 |
| LEI, JOYCE | 33035 WOOD ST LAKE ELSINORE CA 92530 |
| LEI, VERONICA | 2501 PICO BLVD APT 748 SANTA MONICA CA 90405 |
| LEIB, ADAM | 1607 E 50TH ST 11E CHICAGO IL 60615 |
| LEIB, HOWARD | 7213    VIA VERONA DELRAY BEACH FL 33446 |
| LEIB, SIDNEY Z | 5541 NW  3RD TER BOCA RATON FL 33487 |
| LEIBA, ALTHEA (NIE) | 1665 NW  58TH AVE LAUDERHILL FL 33313 |
| LEIBA, EASTON | 9150 W  ATLANTIC BLVD # 1738 CORAL SPRINGS FL 33071 |
| LEIBA, ELIZABETH | 6725    LANDINGS DR # 110 110 LAUDERHILL FL 33319 |
| LEIBENGUTH, LINDA | 7813 MAIN ST APT 5 PO BOX 77 FOGELSVILLE PA 18051 |
| LEIBENSPERGER, FRANCIS | 1909 EMMORTON RD 112 BELAIR MD 21015 |
| LEIBERG, ROBERTA | 202 3RD ST NEWBURY PARK CA 91320 |
| LEIBERMAN, RON | 2564 LAKE VIEW AV LOS ANGELES CA 90039 |
| LEIBFRIED, ROBERT | 1331 AVA RD SEVERN MD 21144 |
| LEIBIG, HARRY | 405    SANDYHILL DR OCEAN CITY MD 21842 |
| LEIBMAN, ELLA | 506 S LONGWOOD ST BALTIMORE MD 21223 |
| LEIBMAN, MATT | 50  OLD OAK DR 213 BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| LEIBNITZ, CRAIG | 3147 CHAMPION ST CHINO HILLS CA 91709 |
| LEIBNITZ, PETER | 121 S SCHMIDT RD BOLINGBROOK IL 60440 |
| LEIBOLD, BRUCE | 2793 SHANNON RD NORTHBROOK IL 60062 |
| LEIBOLD, SONYA | 22091 APACHE DR LAKE FOREST CA 92630 |
| LEIBOV, BERNIE | 7547   BLACK OLIVE DR TAMARAC FL 33321 |
| LEIBOVICH, MOSHE | 1228   VIA DE FOSSI BOYNTON BEACH FL 33426 |
| LEIBOVITCH, JOEL | 8548   BREEZY HILL DR BOYNTON BEACH FL 33473 |
| LEIBOVITCH, LEON | 1028   HYTHE B BOCA RATON FL 33434 |
| LEIBOWITZ, ANN | 68   SUFFOLK B BOCA RATON FL 33434 |
| LEIBOWITZ, BERNARD | 38   STRONG DR EAST HARTFORD CT 06118 |
| LEIBOWITZ, BURTON B | 225   WEIDNER RD BUFFALO GROVE IL 60089 |
| LEIBOWITZ, CHERYL | 234 LEASTONE LN ABINGDON MD 21009 |
| LEIBOWITZ, EDDIE | 103   RICHMOND A DEERFIELD BCH FL 33442 |
| LEIBOWITZ, ESTELLE | 9199   PECKY CYPRESS LN # 7A BOCA RATON FL 33428 |
| LEIBOWITZ, FRANCES | 15030 VICTORY BLVD APT 105 VAN NUYS CA 91411 |
| LEIBOWITZ, IRENE | 900 SW  125TH WAY # R107 PEMBROKE PINES FL 33027 |
| LEIBOWITZ, IRVING | 13851   ONEIDA DR # H1 DELRAY BEACH FL 33446 |
| LEIBOWITZ, ISRAEL | 9403   ASTON GARDENS CT # 111 POMPANO BCH FL 33076 |
| LEIBOWITZ, JERRY | 10806 BARMAN AV CULVER CITY CA 90230 |
| LEIBOWITZ, JULIA | 451   MONACO J DELRAY BEACH FL 33446 |
| LEIBOWITZ, MARVIN | 5826 SW  118TH AVE COOPER CITY FL 33330 |
| LEIBOWITZ, MITCHELL | 6842   VENIDITA BEACH DR DELRAY BEACH FL 33446 |
| LEIBROCK, FLORENCE | 520 OLINDA AV LA HABRA CA 90631 |
| LEIBZIG, PHILIPPE | 4215 VINELAND AV APT 11 NORTH HOLLYWOOD CA 91602 |
| LEICH, MRS. JEAN | 3041   GUILDFORD C BOCA RATON FL 33434 |
| LEICH, PAT | 17 PARK  AVE NEWPORT NEWS VA 23607 |
| LEICHENTRITT, LOUIS | 49   WILLOW PKY BUFFALO GROVE IL 60089 |
| LEICHLITER, PETER | 571 SE  5TH ST POMPANO BCH FL 33060 |
| LEICHMAN, KENNETH | 13805 S MARIPOSA AV GARDENA CA 90247 |
| LEICHMAN, LOUIS | 7050 NW  44TH ST # 707 LAUDERHILL FL 33319 |
| LEICHNER, EDWARD | 192 HIGH ST # 2 TORRINGTON CT 06790-6316 |
| LEICHT, MICHEAL | 10008 MERRIMAC AVE OAK LAWN IL 60453 |
| LEICHTER, L. | 250 S  OCEAN BLVD # 14E BOCA RATON FL 33432 |
| LEICHTER, LYNN | 5 KALEIGH CT BARRINGTON IL 60010 |
| LEICHTER, MURRAY | 328   MANSFIELD H BOCA RATON FL 33434 |
| LEICHTFUSS, LARRY | 27946 HENRY MAYO DR APT S23 CASTAIC CA 91384 |
| LEICHTMAN, J | 1349 CASIANO RD LOS ANGELES CA 90049 |
| LEICK, GENE | 1950   LARKIN AVE ELGIN IL 60123 |
| LEICK, RICHARD | 230 OLD OAK DR 171 BUFFALO GROVE IL 60089 |
| LEIDEKER, ANTHONY | 1921 SW  83RD TER FORT LAUDERDALE FL 33324 |
| LEIDEKER, SHERI | 4311   OKEECHOBEE BLVD # 85 WEST PALM BCH FL 33409 |
| LEIDER, DALE | 1110 RAINTREE CIR CULVER CITY CA 90230 |
| LEIDER, SOL | 483   MANSFIELD L BOCA RATON FL 33434 |
| LEIDERITZ, BARBARA | 34 COLORIDO RCHO SANTA MARGARITA CA 92688 |
| LEIDIG, CATHERINE | 7268 W PETERSON AVE 620A CHICAGO IL 60631 |
| LEIDIG, JOAN | 2611 LORRAINE CIR GENEVA IL 60134 |
| LEIDING, GLORIA D | 30000 AVENIDA ESPLENDIDA RANCHO PALOS VERDES CA 90275 |
| LEIDING, MICHAEL | 3257 N SHEFFIELD AVE 303 CHICAGO IL 60657 |
| LEIDNER, MICHAEL | 29500 HEATHERCLIFF RD APT 228 MALIBU CA 90265 |

| Claim Name | Address Information |
|---|---|
| LEIDNER, STACEY | 4450 COLE FARM RD BALTIMORE MD 21236 |
| LEIDNER, THELMA | 9689   BELFORT CIR TAMARAC FL 33321 |
| LEIDOLF, BRUCE | 2212  MANOR LN MCHENRY IL 60051 |
| LEIDY, C.C. | 103 SYMINGTON AVE N BALTIMORE MD 21228 |
| LEIDY, JOYCE | 19 BLAND  ST HAMPTON VA 23669 |
| LEIF O., INGVOLDSTAD | 140   BLUEBROOK CT OVIEDO FL 32766 |
| LEIF, JOHN | 3407 W LEWIS  RD HAMPTON VA 23666 |
| LEIF, KAREN | 1854 NW  107TH AVE PLANTATION FL 33322 |
| LEIF, MILLICENT | 3051 N  COURSE DR # 612 POMPANO BCH FL 33069 |
| LEIF, SANDRA | 132   MANSFIELD D BOCA RATON FL 33434 |
| LEIFER, GERALD | 8603   VIA GIULA BOCA RATON FL 33496 |
| LEIFER, HERBERT | 2600 S  OCEAN BLVD # D19 BOCA RATON FL 33432 |
| LEIFER, JIM | 8553   TOURMALINE BLVD BOYNTON BEACH FL 33472 |
| LEIFER, JONATHON | 1834 IVAR AV LOS ANGELES CA 90028 |
| LEIFER, SANDRA | 141 VALLEY VIEW TER MISSION VIEJO CA 92692 |
| LEIFER, WILLIAM L | 1826 W SUMMERDALE AVE CHICAGO IL 60640 |
| LEIFIELD, ROBERT | 241   CORALWOOD CT KISSIMMEE FL 34743 |
| LEIGH | 100 NW  76TH AVE # 109 109 PLANTATION FL 33324 |
| LEIGH, ALBERT | 246 W ALTADENA DR ALTADENA CA 91001 |
| LEIGH, ANDERSON | 1703   BETRILLO CT LADY LAKE FL 32162 |
| LEIGH, ANTHONY | 601 BROADWATER WAY GIBSON ISLAND MD 21056 |
| LEIGH, AURELIA | 555   FREDERICK LN HOFFMAN ESTATES IL 60169 |
| LEIGH, BOB | 623 ROCKING HORSE RD WALNUT CA 91789 |
| LEIGH, DEBRA | 24 ROSEMARY IRVINE CA 92604 |
| LEIGH, FREDRICK | 11 ADIL CT BALTIMORE MD 21228 |
| LEIGH, FULK | 1222   PALMETTO RD EUSTIS FL 32726 |
| LEIGH, GILBERT | 6900 S CHAPPEL AVE CHICAGO IL 60649 |
| LEIGH, JENNIFER | 1040 DEER RIDGE DR 205 BALTIMORE MD 21210 |
| LEIGH, KEYMONT | 706   LITTLE HAMPTON LN GOTHA FL 34734 |
| LEIGH, LAVERNE | 5104 DOVE DR SPRINGFIELD IL 62707 |
| LEIGH, LORI | 894   HANOVER RD MERIDEN CT 06451 |
| LEIGH, MICHAEL | 117 NE  29TH ST WILTON MANORS FL 33334 |
| LEIGH, ONYETT | 1511   WHEELER RD APOPKA FL 32703 |
| LEIGH, ORLOV | 641 NW  24TH ST WILTON MANORS FL 33311 |
| LEIGH, ROXANNE | 20299 NW  10TH ST PEMBROKE PINES FL 33029 |
| LEIGH, SOBERON | 2998   OAKTREE LN HOLLYWOOD FL 33021 |
| LEIGH, SUSAN | 701 N LEAVITT ST CHICAGO IL 60612 |
| LEIGH, THOMAS | 80   WOODRUFF AVE THOMASTON CT 06787 |
| LEIGH, TIMMIE | 1046 W AVENUE J15 LANCASTER CA 93534 |
| LEIGH, WENDY | 1121   CRANDON BLVD # D908 KEY BISCAYNE FL 33149 |
| LEIGH-ANNA, THOMPSON | 3746   YOSEMITE DR ORLANDO FL 32818 |
| LEIGH-SMITH, D M | 79   LANOUETTE STREET EXT MERIDEN CT 06451 |
| LEIGHT, GARY | 3988  ROLAND AVE BALTIMORE MD 21211 |
| LEIGHT, JOAN | 819 BROADVIEW BLVD N GLEN BURNIE MD 21061 |
| LEIGHT, LYNDA | 6713 HAVENOAK RD C1 BALTIMORE MD 21237 |
| LEIGHTMAN, RAY | 3800 N  32ND AVE HOLLYWOOD FL 33021 |
| LEIGHTON, AL | 500 BRADLEY RD 2ND FLOOR BLAUVELT NY 10913 |
| LEIGHTON, ARTHUR | 10 E HAWTHORN PKY 216 VERNON HILLS IL 60061 |
| LEIGHTON, DEBORAH S. | 9282  N CHELSEA DR PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| LEIGHTON, DEREK | 1018 WOODINGTON RD N BALTIMORE MD 21229 |
| LEIGHTON, ELSIE | 778   FLANDERS Q DELRAY BEACH FL 33484 |
| LEIGHTON, ELVERA | 1   AUBURN ST ROLLING MEADOWS IL 60008 |
| LEIGHTON, GARY | 3523 LONGWOOD  DR TOANO VA 23168 |
| LEIGHTON, HEW | 2529   GOLF VIEW DR WESTON FL 33327 |
| LEIGHTON, JENNIFER | 13543 VIA SANTA MARIA SYLMAR CA 91342 |
| LEIGHTON, LINDA | 1080 KINGWOOD LN LAKE ZURICH IL 60047 |
| LEIGHTON, MEGAN | 308 N RUSH ST ITASCA IL 60143 |
| LEIGHTON, MELINDA | 12345   PANS SPRING CT ELLICOTT CITY MD 21042 |
| LEIGHTON, MRS. LINDA | 135 MONARCH BAY DR DANA POINT CA 92629 |
| LEIGHTON, RICKI | 117 N GALE DR APT 4 BEVERLY HILLS CA 90211 |
| LEIGHTY, GARY | 442 N MOUNT VERNON AV COLTON CA 92324 |
| LEIGHTY, JOHN | 3703 W YOUNG ST MCHENRY IL 60050 |
| LEIJA, ALICIA | 500 WILLOW ST LA HABRA CA 90631 |
| LEIJA, DAMIAN | 15848 AVENIDA FLORENCITA DESERT HOT SPRINGS CA 92240 |
| LEIJA, LIZETTE | 706 RAYMOND ST ELGIN IL 60120 |
| LEIJA, TERESA | 707   SUNNY PINE WAY # A1 WEST PALM BCH FL 33415 |
| LEIKACH, STEPHANIE | 5002 WILLOW BRANCH WAY 305 OWINGS MILLS MD 21117 |
| LEIKIN, ROBERT | 1 SHADYWOODS CT OWINGS MILLS MD 21117 |
| LEIKIN, SHERRY | 10334   CHAMPIONS WAY LAUREL MD 20723 |
| LEILA MACPHERSON | 5500   MAYO ST HOLLYWOOD FL 33021 |
| LEILA, BREIHOUM | 3747   QUANDO CIR ORLANDO FL 32812 |
| LEILICH, KENNETH | 601 MAIDEN CHOICE LN 3 BALTIMORE MD 21228 |
| LEILUA, SOSAIETE | 1120 N LAUREL AV APT 12 WEST HOLLYWOOD CA 90046 |
| LEIMAN, JOSE | 420   MALLARD RD WESTON FL 33327 |
| LEIMBACH, DEBBIE | 35   LAZY VALLEY RD GLASTONBURY CT 06033 |
| LEIMBACH, ELSA | 3415 ROSELAWN AVE BALTIMORE MD 21214 |
| LEIMBACH, GRETCHEN | 2469 CHURCH RD PASADENA MD 21122 |
| LEIMERT, JOHN | 6827 W DEVON AVE CHICAGO IL 60631 |
| LEIN, ARCELI | 800 LOMBARDY  AVE 8321 NEWPORT NEWS VA 23606 |
| LEIN, BRIGETTE | 3420 CHESLEY AVE BALTIMORE MD 21234 |
| LEIN, CHARLES | 15920   LOCH KATRINE TRL # 8403 DELRAY BEACH FL 33446 |
| LEINARTAS, LEELA, ISU ALAMO | 421   ISU WALKER HALL INTN NORMAL IL 61761 |
| LEINBACH, CHARLES | 8805 GOLDEN EYE LN BLAINE WA 98230 |
| LEINBERGER | 12374 NW  13TH CT PEMBROKE PINES FL 33026 |
| LEINEBERG, JERALD | 1121 TURNBERRY CT LAKE GENEVA WI 53147 |
| LEINER HEALTH PRODUC, FRONT OFFICE | 901 E 233RD ST CARSON CA 90745 |
| LEINER, HELEN | 50   HALSEY RD NEW BRITAIN CT 06051 |
| LEINER, JACK | 6260   COMMON CIR # 206 WEST PALM BCH FL 33417 |
| LEINER, JACK | 576   DURHAM U DEERFIELD BCH FL 33442 |
| LEINER, SHARON | 45 CLARK RD BOLTON CT 06043-7632 |
| LEINFUSS, JEROME | 21911   CYPRESS DR # 47B BOCA RATON FL 33433 |
| LEINHART, CASSANDRA | 1602 SIERRA ALTA DR SANTA ANA CA 92705 |
| LEININGER, APRIL | 3505 SONOMA BLVD APT 20 VALLEJO CA 94590 |
| LEININGER, MICHAEL | 1349 KINGSBURY DR 1 HANOVER PARK IL 60133 |
| LEINSS, GERALD | 116 S PLEASANT AVE BLOOMINGDALE IL 60108 |
| LEINWAND, SIDNEY | 12550 SW  15TH ST # 204 204 PEMBROKE PINES FL 33027 |
| LEINWEBER, JOHN | 7175   NOVA DR # 101 101 DAVIE FL 33317 |
| LEINWEBER, ROBERT | 7510 W AVENUE L10 LANCASTER CA 93536 |

| Claim Name | Address Information |
|---|---|
| LEIPER, MRS CHARLES | 16    LONGVIEW DR BLOOMFIELD CT 06002 |
| LEIPHARDT, TREVOR | 87 DAWNWOOD LADERA RANCH CA 92694 |
| LEIPOLD, DAVID | 215 LAKE DR S ALGONQUIN IL 60102 |
| LEIPSNER, NATHAN | 5778    CRYSTAL SHORES DR # 103 BOYNTON BEACH FL 33437 |
| LEIPZIG, JERRY | 12270 NW  11TH ST PEMBROKE PINES FL 33026 |
| LEIPZIGER, D | 232 NW  97TH AVE PLANTATION FL 33324 |
| LEIRAS, PAULO | 11336  MIDDLETON LN HUNTLEY IL 60142 |
| LEIRN, KARINA | 5820 CAMERFORD AV APT 7 LOS ANGELES CA 90038 |
| LEIS, ALLEN | 23360 RED OAK CT CALIFORNIA MD 20619 |
| LEIS, BETSY | 3520 N LAKE SHORE DR 6N CHICAGO IL 60657 |
| LEIS, JAMES | 587 BLOUNT POINT RD NEWPORT NEWS VA 23606 |
| LEIS, JANET | 385 FREEMAN AV LONG BEACH CA 90814 |
| LEIS, MARILYN | 1145 N MUSEUM BLVD 511 VERNON HILLS IL 60061 |
| LEIS, NATHEAN | 15931 NE  18TH CT NORTH MIAMI BEACH FL 33162 |
| LEIS, SUSAN | 15920 RUFFINO RD UNION PIER MI 49129 |
| LEISCHER | 909 W FOSTER AVE 407 CHICAGO IL 60640 |
| LEISE, JOHN | 1407 GORDON DR GLEN BURNIE MD 21061 |
| LEISE, LILLIAN | 1571 ORIOLE CT LINDENHURST IL 60046 |
| LEISER, GEORGE | 5421 NW  41ST TER BOCA RATON FL 33496 |
| LEISER, LORA | 7386 E HILLCREAT LN SLATINGTON PA 18080 |
| LEISER, RUTH | 1942 S 6TH ST MILWAUKEE WI 53204 |
| LEISER, SHIRLEY | 6052 MERRITT DR MALIBU CA 90265 |
| LEISER, WERNER | 1200 SW  130TH AVE # G402 PEMBROKE PINES FL 33027 |
| LEISHANGTHEM, BISHESWAR | 2240 HASSELL RD    206 HOFFMAN ESTATES IL 60169 |
| LEISHER, DOUG & JUDY | 145 SPRINGDALE  WAY HAMPTON VA 23666 |
| LEISHER, LINDA | 818 SHELDON AVE AURORA IL 60506 |
| LEISHMAN, JOAN | 405 20TH ST APT A HUNTINGTON BEACH CA 92648 |
| LEISHMAN, PAUL | 7717 WISH AV VAN NUYS CA 91406 |
| LEISHMAN, PAUL J. | 602  SQUIRE LN H BEL AIR MD 21014 |
| LEISHURE, | 303 MAIDEN CHOICE LN 230 BALTIMORE MD 21228 |
| LEISI, DIETER | 840    CORAL RIDGE DR # 203 CORAL SPRINGS FL 33071 |
| LEISING, HOLLY | 1500 W WALTON ST 1F CHICAGO IL 60642 |
| LEISINGER, ANNA | 2300 DULANEY VALLEY RD K005 LUTHERVILLE-TIMONIUM MD 21093 |
| LEISS, RON | 1150 W CAPITOL DR APT 4 SAN PEDRO CA 90732 |
| LEISSGERBER, MARK | 6780    MEADE ST HOLLYWOOD FL 33024 |
| LEISSNER, DON | 436 SHORELINE RD BARRINGTON IL 60010 |
| LEIST, CHAD | 11133 COLLETT AV GRANADA HILLS CA 91344 |
| LEIST, JACK | 5106  WONDER WOODS DR WONDER LAKE IL 60097 |
| LEIST, JOHN | 121 TRADEWINDS DR YORKTOWN VA 23693 |
| LEIST, W | 160 BUTTERTON CT FAYETTEVILLE GA 30214 |
| LEISTEN, CHARLES | 13903    VIA NIDIA DELRAY BEACH FL 33446 |
| LEISTEN, FRANK | 1444  MARENGO AVE FOREST PARK IL 60130 |
| LEISTEN, GARY | 2629 MAYFAIR AVE WESTCHESTER IL 60154 |
| LEISTER | 2032  HAMPSTEAD MEXICO RD WESTMINSTER MD 21157 |
| LEISTER, BARBARA | 25   FLORENCE ST MANCHESTER CT 06040 |
| LEISTER, GREGORY | 2715 NORTHERN PKWYE BALTIMORE MD 21214 |
| LEISTER, PATRICIA | 701 N HOUCKSVILLE RD HAMPSTEAD MD 21074 |
| LEISTER, RICHARD | 100 E DRUMMOND AVE GLENDALE HEIGHTS IL 60139 |
| LEISURE LIVING SUPERSTORE/DIP | 40980 COUNTY CENTER DR., STE #200 TEMECULA CA 92591 |

| Claim Name | Address Information |
|---|---|
| LEISURE WORLD RESALE, JEFF | 24221 PASEO DE VALENCIA LAGUNA WOODS CA 92637 |
| LEITAO, MATTHEW | 2006 PEGGY STEWART WAY 10 ANNAPOLIS MD 21401 |
| LEITCH, BETTY | 27 CLEARLAKE CT BALTIMORE MD 21234 |
| LEITE, ALESSANDRA | 719   PLACE CHATEAU DELRAY BEACH FL 33445 |
| LEITE, J | 531 SW  182ND WAY PEMBROKE PINES FL 33029 |
| LEITE, JOST | 3837   TURTLE RUN BLVD # 2511 CORAL SPRINGS FL 33067 |
| LEITE, M. | 7875   DIXIE BEACH CIR TAMARAC FL 33321 |
| LEITER, ERIC | 4730 NW  89TH AVE SUNRISE FL 33351 |
| LEITER, HEIDI | 117  MAINSAIL DR GRAYSLAKE IL 60030 |
| LEITER, JULEA | 7590   NORMANDE CT MARGATE FL 33063 |
| LEITER, NORMAN | 4518 172ND ST FLUSHING NY 11358 |
| LEITGEB, MATTHEW | 1407 E  TREMONT ST # 10 ALLENTOWN PA 18109 |
| LEITH, CATHY | 25251 W NEWBERRY LN LAKE VILLA IL 60046 |
| LEITH, EVALENA | 28   DORCHESTER RD WETHERSFIELD CT 06109 |
| LEITH, PATRICIA | 1514  WIDOWS MITE RD EDGEWATER MD 21037 |
| LEITHAUSER, LEWIS | 102 MERCER CT 211A FREDERICK MD 21701 |
| LEITHEISER, RICHARD | 180   MAJESTIC OAKS CT ORANGE CITY FL 32763 |
| LEITHERER, PHILIP | 357 E YORK AVE WEST CHICAGO IL 60185 |
| LEITHWORTH | 3735 GOOD HOPE RD LANEXA VA 23089 |
| LEITMAN, JOYCE | 7802   LAKESIDE BLVD # 745 BOCA RATON FL 33434 |
| LEITMAN, MORRIS | 5190 E  SABAL PALM BLVD # 112 LAUDERDALE LKS FL 33319 |
| LEITNER, BEN | 330 S MENTOR AV APT 328 PASADENA CA 91106 |
| LEITNER, DIANA | 3401   EMERALD POINTE DR # 205B HOLLYWOOD FL 33021 |
| LEITNER, LEATRICE | 832 THORNWOOD DR SAINT CHARLES IL 60174 |
| LEITNER, MARK | 12328 NW  52ND CT CORAL SPRINGS FL 33076 |
| LEITNER, MIRIAM | 134   MONACO C DELRAY BEACH FL 33446 |
| LEITNER, RICHARD | 5108 CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| LEITNER, ROBERT | 4162 GIMLET DR HAMPSTEAD MD 21074 |
| LEITNER, SHERYL | 12 LAVENDER LN BLOOMINGTON IL 61704 |
| LEITNER, SUSAN | 6261   WILD SWAN WAY COLUMBIA MD 21045 |
| LEITSCHUH, LINDA | 1404  MARGARETTE AVE TOWSON MD 21286 |
| LEITSTEIN, LORETTA | 1340 NW  19TH TER # 102 DELRAY BEACH FL 33445 |
| LEITSTEIN, ROSE | 9440   POINCIANA PL # 214 FORT LAUDERDALE FL 33324 |
| LEITZ | 30  PATAPSCO AVE BALTIMORE MD 21222 |
| LEITZA, CHRISTEN | 124 CANTERFIELD PKY W 124 EAST DUNDEE IL 60118 |
| LEITZEL, TOM | 6210  WOODWINDS CT MOUNT AIRY MD 21771 |
| LEITZENMAYER | 344 PAULETTE DR NEWPORT NEWS VA 23608 |
| LEIU**, SARAH | 11751 TRASK AV APT A GARDEN GROVE CA 92843 |
| LEIUS, WENDY | 1533  HICKORY WOOD DR ANNAPOLIS MD 21409 |
| LEIVA, ADRIANNA | 221 SANTORINI ST APT 221 IRVINE CA 92606 |
| LEIVA, ALMA  J | 1050 N NORMANDIE AV APT 9 LOS ANGELES CA 90029 |
| LEIVA, EDYN | 1050 N NORMANDIE AV APT 12 LOS ANGELES CA 90029 |
| LEIVA, ESTER | 2100 ROME DR LOS ANGELES CA 90065 |
| LEIVA, FABIAN | 412  ELM ST GLENVIEW IL 60025 |
| LEIVA, GLENDA | 718 DATE ST MONTEBELLO CA 90640 |
| LEIVA, IRMA | 422 S KENMORE AV APT 3 LOS ANGELES CA 90020 |
| LEIVA, JORGE | 2929 PENNSY DR 1 HYATTSVILLE MD 20785 |
| LEIVA, JOSE L | 9422 RENDALIA ST BELLFLOWER CA 90706 |
| LEIVA, MEATHZY A | 9500 JEFFERSON ST BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| LEIVA, TANYA | 90 W  50TH ST HIALEAH FL 33012 |
| LEIVA, VERONICA | 3110 NW  95TH AVE CORAL SPRINGS FL 33065 |
| LEIVA, WILLIAM | 10011 LA VINE ST RANCHO CUCAMONGA CA 91701 |
| LEIVA, YESENIA | 16195 OWEN ST FONTANA CA 92335 |
| LEIVA,CESAR | 2501 SW  29TH WAY FORT LAUDERDALE FL 33312 |
| LEJA, BRIAN | 7355 NW  54TH ST LAUDERHILL FL 33319 |
| LEJECK, EDWARD | 17801 BAKER AVE COUNTRY CLUB HILLS IL 60478 |
| LEJEUNE, KELLY | 98 W CHERRY ST 4 NORMAL IL 61761 |
| LEJULUS, CERENISE | 3260 NE  1ST AVE # 1 POMPANO BCH FL 33064 |
| LEK, JEREMY | 2277 LINDEN AV LONG BEACH CA 90806 |
| LEK, KWANG | 1351 W WALTON ST CHICAGO IL 60642 |
| LEK, MARK | 1057 E 5TH ST LONG BEACH CA 90802 |
| LEKACZ, WALTER | 216 BELRIDGE RD NEW BRITAIN CT 06053-1012 |
| LEKACZ, WALTER | 4603 NW  45TH ST TAMARAC FL 33319 |
| LEKAS, C A | 65 HIGHLAND VIEW IRVINE CA 92603 |
| LEKAS, TERRI | 34170 S RIVALS RD WILMINGTON IL 60481 |
| LEKAUNAS, JOSHUA | 16171   SIERRA PALMS DR DELRAY BEACH FL 33484 |
| LEKER, GARY | 1672 BRIGHTON DR MUNDELEIN IL 60060 |
| LEKIS, ROBERT | 9720 S PULASKI RD 410 OAK LAWN IL 60453 |
| LEKNES, D H | 23388 MULHOLLAND DR WOODLAND HILLS CA 91364 |
| LEKOVAR, LEGE | 4100 CHARDEL RD C BALTIMORE MD 21236 |
| LEKSEN, PAUL | 1125 N JOYCE AV RIALTO CA 92376 |
| LEKUTIS, SANTA | 8138   MONTSERRAT PL WEST PALM BCH FL 33414 |
| LELA, BUSCEMI | 36704   LAKE NORRIS RD EUSTIS FL 32736 |
| LELA, MARIA | 2551 E CHURCH ST DES PLAINES IL 60016 |
| LELAH, JOYCE | 1125 S BEDFORD ST LOS ANGELES CA 90035 |
| LELAND, DAN | 1927 ORRINGTON AVE 1415 EVANSTON IL 60201 |
| LELAND, DONIA | 3989 HILLCREST DR APT 2 LOS ANGELES CA 90008 |
| LELAND, JOHN | 12015 BELAIR RD KINGSVILLE MD 21087 |
| LELAND, JOHN | 850 N DEWITT PL    15G CHICAGO IL 60611 |
| LELAND, MASON | 26301 SE  COUNTYROAD42 ST # 35 UMATILLA FL 32784 |
| LELAND, NONA | 3003   PORTOFINO ISLE # B1 COCONUT CREEK FL 33066 |
| LELARY, MALINNDA | 25146 WOOD DUCK  DR ZUNI VA 23898 |
| LELEK, DEB | 905   SOUTHRIDGE RD # C102 C102 DELRAY BEACH FL 33444 |
| LELEWER, RICH | 9832 NOTTINGHAM AVE 17 CHICAGO RIDGE IL 60415 |
| LELIO, SALVATORE | 8081  N SUNRISE LAKES DR # 311 311 SUNRISE FL 33322 |
| LELITO, ADELINE | 317  LEWIS AVE WAUCONDA IL 60084 |
| LELITO, ROBERT | 32 CHANDON LAGUNA NIGUEL CA 92677 |
| LELKO, IRENE | 1122 GILBERT AVE    409 DOWNERS GROVE IL 60515 |
| LELL, BIRGIT | 4119 VIA MARINA APT S311 MARINA DEL REY CA 90292 |
| LELLES, CINDY | 4558 ATOLL AV SHERMAN OAKS CA 91423 |
| LELLI, ADOLPH | 1963 2ND ST HIGHLAND PARK IL 60035 |
| LELLISH, JOHN A | 8721  2ND AVE PLEASANT PRAIRIE WI 53158 |
| LELUGA, KAREN | 180  THELMA LN CHICAGO HEIGHTS IL 60411 |
| LELYVELD, KRISTIN | 52 S  STONYBROOK DR MARLBOROUGH CT 06447 |
| LEM, AIMEE | 6640 ABREGO RD APT 9 GOLETA CA 93117 |
| LEM, MARYANNE | 5641 SW  2ND CT # 202 MARGATE FL 33068 |
| LEM, MICHAEL | 2216 N LINCOLN AVE C CHICAGO IL 60614 |
| LEM, ROSE | 3200 NE  36TH ST # 1503 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| LEMA, MARTHA | 4528 N KARLOV AVE CHICAGO IL 60630 |
| LEMAICH, MIKE | 11001  DEBLIN LN 102 OAK LAWN IL 60453 |
| LEMAIRE | 24 MARINA  DR NEWPORT NEWS VA 23608 |
| LEMAIRE, ANN | 14415  GREENLAND AVE ORLAND PARK IL 60462 |
| LEMAIRE, DENISE | 108    LAKESHORE DR # 340 NORTH PALM BEACH FL 33408 |
| LEMAIRE, GRACE | 24001 HATTERAS ST WOODLAND HILLS CA 91367 |
| LEMAIRE, STEVE & LISA | 445  BANBURY AVE ELBURN IL 60119 |
| LEMAIRE, THOMAS | 207 GREENWELL  DR HAMPTON VA 23666 |
| LEMAITRE, JEAN | 307    MARINE DR HALLANDALE FL 33009 |
| LEMAITRE, PAULINE | 8654  E DUKE CT BOYNTON BEACH FL 33436 |
| LEMAN, CHARLES | 193 LINDFIELD CIR MACUNGIE PA 18062 |
| LEMAN, JOSEPH, ISU | 10-A  CARDINAL CT NORMAL IL 61761 |
| LEMAN, PEGGY | 3211    HOPEWELL DR KISSIMMEE FL 34746 |
| LEMAN, RICHARD | 8247    GENOVA WAY LAKE WORTH FL 33467 |
| LEMAN, TOM | 10216 83RD PL PLEASANT PRAIRIE WI 53158 |
| LEMANS BODY & PAINT, RICHARD J | 2107 LINCOLN BLVD SANTA MONICA CA 90405 |
| LEMANSKI, AMANDA | 918 E 48TH ST CHICAGO IL 60615 |
| LEMANSKI, LARRY | 6762    CAMILLE ST BOYNTON BEACH FL 33437 |
| LEMANSKI, LAUREN | 3601 W VERDUGO AV APT 303 BURBANK CA 91505 |
| LEMANSKI, SERENA | 9923 NW  6TH PL PLANTATION FL 33324 |
| LEMANZZYK, KATHLEEN | 265 THORNWOOD WAY SOUTH ELGIN IL 60177 |
| LEMAR, MARY L | 3511 S GRAMERCY PL LOS ANGELES CA 90018 |
| LEMARD, GLEN | 8311 NW  59TH CT TAMARAC FL 33321 |
| LEMASTER, HEIDI | 845 VENTNOR  DR NEWPORT NEWS VA 23608 |
| LEMASTER, JEAN | 215  55TH ST 326 CLARENDON HILLS IL 60514 |
| LEMASTER, MICHAEL | 3009 ABELL AVE BALTIMORE MD 21218 |
| LEMASTER, PAM | 704 JAMES DR NEWPORT NEWS VA 23605 |
| LEMASTERS, TARA | 6393    BELLA CIR # 504 504 BOYNTON BEACH FL 33437 |
| LEMASURIER, DOUGLAS | 12    LAKE RIDGE DR COLUMBIA CT 06237 |
| LEMAY, ALFRED | 14    GLENDALE RD ENFIELD CT 06082 |
| LEMAY, BEVERLY | 1900 VINE ST APT 401 LOS ANGELES CA 90068 |
| LEMAY, DIANE | 15 MARION PL ENFIELD CT 06082-4116 |
| LEMAY, FRANK | 401  LAKE ST CROWN POINT IN 46307 |
| LEMAY, NANCY | 2154 MORNING SUN LN NAPLES FL 34119 |
| LEMAY, RICHARD | 3505 S  OCEAN DR # 319 319 HOLLYWOOD FL 33019 |
| LEMAY, ROXANNE | 6622 NW  97TH LN POMPANO BCH FL 33076 |
| LEMAY, SANDRA | 207 APPALACHIAN CIR PLACENTIA CA 92870 |
| LEMAY, VICKI | 319 RICHMOND  CIR NEWPORT NEWS VA 23606 |
| LEMAY, YVON | 2121 NW  29TH CT # K11 OAKLAND PARK FL 33311 |
| LEMBACH, DONNA | 1407 CLARIDGE AVE BALTIMORE MD 21227 |
| LEMBACH, ROBERT | 410 W LOMBARD ST 602 BALTIMORE MD 21201 |
| LEMBERG, GARY | 11929  WINTERBERRY LN PLAINFIELD IL 60585 |
| LEMBERG, JAY | 9873    LAWRENCE RD # J304 J304 BOYNTON BEACH FL 33436 |
| LEMBERGER, SYLVIA | 2201 VIRGINIA RD FULLERTON CA 92831 |
| LEMBO, CHRISTINE | 1505 BYRD ST BALTIMORE MD 21230 |
| LEMBO, SHIRLEY | 697    BANKS RD MARGATE FL 33063 |
| LEMCHEN, DOROTHY | 25314 VILLAGE 25 CAMARILLO CA 93012 |
| LEMCLI, CARLOS | 1826 HAUSER BLVD APT 3 LOS ANGELES CA 90019 |
| LEMECK, NICK | 8306 W MANCHESTER AV APT 12 PLAYA DEL REY CA 90293 |

| Claim Name | Address Information |
| --- | --- |
| LEMEK, ROBIN | 17    TETRAULT RD STAFFORD SPGS CT 06076 |
| LEMELBAUM, LARRY | 3809  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| LEMELLE, SOON-SUN | 1518 WYCLIFFE IRVINE CA 92602 |
| LEMENAGER, EVAN | 3052 15TH STREET MONROE WI 53566 |
| LEMERISE, ANN | 120 DUMBARTON RD A BALTIMORE MD 21212 |
| LEMERMAN, RICHARD | 7840  W KENWAY PL BOCA RATON FL 33433 |
| LEMEROND, NELLIE | 3144 N GREENBRIER RD LONG BEACH CA 90808 |
| LEMERY, LINDA | 16808 SEPTO ST NORTH HILLS CA 91343 |
| LEMERY, REBECCA | 4310  WILSHIRE AVE ROCKFORD IL 61101 |
| LEMESH, DEBORAH | 691 LEVERING AV APT 7 LOS ANGELES CA 90024 |
| LEMESSURIER, MARGARTE G | 108 COVE  RD NEWPORT NEWS VA 23608 |
| LEMICK, MICHAEL | 3525 WHIRLAWAY DR NORTHBROOK IL 60062 |
| LEMIESZ, RADOSLAW | 2724 N MELVINA AVE    1FRT CHICAGO IL 60639 |
| LEMIEUX, ANN | 10351 CHAUCER ST 2E WESTCHESTER IL 60154 |
| LEMIEUX, ANN & BOB | 39    COLTON RD SOMERS CT 06071 |
| LEMIEUX, D & B | 409 NW  28TH ST WILTON MANORS FL 33311 |
| LEMIEUX, DANIEL R | 19125 FRANKFORT ST NORTHRIDGE CA 91324 |
| LEMIEUX, DAVID | 370 W TRUSLOW AV APT 2 FULLERTON CA 92832 |
| LEMIEUX, JACKIE | 3114 APACHE CIR THOUSAND OAKS CA 91360 |
| LEMIEUX, KARI | 234    ROUTE 66  # B COLUMBIA CT 06237 |
| LEMIEUX, KATHRYN | 5814    TIDEWATER DR JUPITER FL 33458 |
| LEMIEUX, PIERRE | 34 CAWLEY ST BRISTOL CT 06010 |
| LEMIEUX, W | 1580 CLYDESDALE CIR THOUSAND OAKS CA 91362 |
| LEMING, JEFFEREY | 603 W WHITCOMB AV GLENDORA CA 91741 |
| LEMING, LACEY | 1626 W ALAMEDA AV BURBANK CA 91506 |
| LEMING, MRS. ELLEN | 624 S ORANGE ST ORANGE CA 92866 |
| LEMING, SUSAN | 19182 SHAKESPEARE DR WALNUT CA 91789 |
| LEMINH, DUAN | 18206  HUMMINGBIRD DR TINLEY PARK IL 60487 |
| LEMINH, TSHUY | 9785    STOVER WAY WEST PALM BCH FL 33414 |
| LEMIRE, ANGELA | 26 SHENIPSIT LAKE RD TOLLAND CT 06084-2332 |
| LEMIRE, BEAU | 11728 DOROTHY ST APT 105 LOS ANGELES CA 90049 |
| LEMIRE, DAVID | 2814 ONRADO ST TORRANCE CA 90503 |
| LEMIRE, EDWARD | 410  FOREST AVE WILMETTE IL 60091 |
| LEMIRE, JANE | 701 WRIGHTS WAY STORRS CT 06268-2068 |
| LEMIRE, JILL | 9935    PYRACANTHA TREE TER # B BOYNTON BEACH FL 33436 |
| LEMIRE, PAUL G. | 399    MARKHAM R DEERFIELD BCH FL 33442 |
| LEMIRE, S | 1517 STANFORD ST APT 5 SANTA MONICA CA 90404 |
| LEMIRE, SHIRA | 1666 SECRETARIAT DR ANNAPOLIS MD 21409 |
| LEMISCH, SUZANNE | 716 N JUANITA AV REDONDO BEACH CA 90277 |
| LEMKAN, CHRIS | 3105 BANCROFT RD E BALTIMORE MD 21215 |
| LEMKAU, JOHN | 42313 VALLEY VISTA DR QUARTZ HILL CA 93536 |
| LEMKE, ANDREAS | 5041 SW  121ST TER COOPER CITY FL 33330 |
| LEMKE, BARB | 36450 N TRAER TER GURNEE IL 60031 |
| LEMKE, ERRON | 3690 BARHAM BLVD APT 6302 LOS ANGELES CA 90068 |
| LEMKE, FRANK | 685  JUNIPER LN BARTLETT IL 60103 |
| LEMKE, JEANETTE | 17780 W GREENTREE RD WILDWOOD IL 60030 |
| LEMKE, JIM | 1711 S WALKER AV SAN PEDRO CA 90731 |
| LEMKE, LINDA | 706 VINCENT PK APT 6 REDONDO BEACH CA 90277 |
| LEMKE, LOUIS | 3812 N ODELL AVE CHICAGO IL 60634 |

| Claim Name | Address Information |
|------------|---------------------|
| LEMKE, ROSANNE | 2734 LOFTYVIEW DR TORRANCE CA 90505 |
| LEMKE, RUSSELL | 159   CAMELLIA DR LEESBURG FL 34788 |
| LEMKE, WILLIAM | 810 WHEATLAND LN AURORA IL 60504 |
| LEMKIN, NANCY | 14144 DICKENS ST APT 315 SHERMAN OAKS CA 91423 |
| LEMKUIL, EVERT | 4028 VIA ZORRO APT B SANTA BARBARA CA 93110 |
| LEMLER, JEFFREY | 1050 8TH PL HERMOSA BEACH CA 90254 |
| LEMLER, KATHY | 107  MONTICELLO DR DYER IN 46311 |
| LEMMEL, KENNETH | 2048  PLAINFIELD DR DES PLAINES IL 60018 |
| LEMMER, JON | 3982 CELIA CT SIMI VALLEY CA 93063 |
| LEMMER, RENEE M | 408 S CATALINA AV APT 3 REDONDO BEACH CA 90277 |
| LEMMERHIRT, LOWELL | 1133  SPRUCE ST DELAVAN WI 53115 |
| LEMMERMAN, BARBARA | 13836   VIA NIDIA DELRAY BEACH FL 33446 |
| LEMMIE, TYLER | 6101 WAYSIDE  RD CHARLES CITY VA 23030 |
| LEMMING, ZACH | 120 S GRAND AV APT 39 ANAHEIM CA 92804 |
| LEMMINGE, LARS | 6382 SHAWNEE RD WESTMINSTER CA 92683 |
| LEMMO, ESTELLE | 2000 NE  51ST CT # 105 FORT LAUDERDALE FL 33308 |
| LEMMO, RALPH | 6410  N BRANDYWINE DR MARGATE FL 33063 |
| LEMMON, BESSE | 5710 E 7TH ST APT 332 LONG BEACH CA 90803 |
| LEMMON, BRIAN | 424  SOUTH ST BURLINGTON IL 60109 |
| LEMMON, JACK | 851 E ANDERSON DR PALATINE IL 60074 |
| LEMMON, KEITH | 3633 W LAKE AVE 412 GLENVIEW IL 60026 |
| LEMMON, MIKE | 1186 SOUTHVIEW DR ANNAPOLIS MD 21409 |
| LEMMON, SALLIE | 18846 CENTER AVE HOMEWOOD IL 60430 |
| LEMO, ISRAEL | 9661   BELFORT CIR TAMARAC FL 33321 |
| LEMOINE #63934, KENNETH | 100 BILTON ROAD SOMERS CT 06071 |
| LEMOINE, ANNE MARGARET | 2304   HARDING ST HOLLYWOOD FL 33020 |
| LEMOINE, COLLEEN | 9005 BURTON WY APT 204 LOS ANGELES CA 90048 |
| LEMOINE, MARY LOU | 776 E SAN BERNARDINO RD APT 3 COVINA CA 91723 |
| LEMOINE, RENE | 2661 S  COURSE DR # 307 POMPANO BCH FL 33069 |
| LEMOINE, SUSAN | 114   BRISTOL ST # 4G NEW HAVEN CT 06511 |
| LEMON, BRITTANY | 625 E 113TH ST LOS ANGELES CA 90059 |
| LEMON, CONSTANCE | 136  MICHAUX RD RIVERSIDE IL 60546 |
| LEMON, INDIA | 706 ALLENDALE ST BALTIMORE MD 21229 |
| LEMON, J | 892 ANSON ST SIMI VALLEY CA 93065 |
| LEMON, J. | 469 E PINE LAKE CIR VERNON HILLS IL 60061 |
| LEMON, JACK | 202 JUNIPER ST PARK FOREST IL 60466 |
| LEMON, KIMBERLY | 3    WHYNWOOD RD SIMSBURY CT 06070 |
| LEMON, LAMONT | 31 PASTURE RD POQUOSON VA 23662 |
| LEMON, LAMONT | 5021  190TH ST COUNTRY CLUB HILLS IL 60478 |
| LEMON, LUIS M | 2215 FULTON AV MONTEREY PARK CA 91755 |
| LEMON, LYNDA | 2664 VAN BUREN ST GARY IN 46407 |
| LEMON, MIKE | 307 W ENTERPRISE DR 101 MOUNT PROSPECT IL 60056 |
| LEMON, ROHNDA | 13594 STATE HIGHWAY_64 E TYLER TX 75707 |
| LEMON, WILLIE | PO BOX 308 ARK VA 23003 |
| LEMOND, KRISTINE | 3015 GRANDEUR AV ALTADENA CA 91001 |
| LEMONDE, PIERRE | 1169   HILLSBORO MILE  # 707 POMPANO BCH FL 33062 |
| LEMONDE, PIERRE | 1169   HILLSBORO MILE  # 507 507 POMPANO BCH FL 33062 |
| LEMONGELLO, DENISE | 4450 NW  6TH ST # 104 104 DEERFIELD BCH FL 33442 |
| LEMONS JR, J W | 4444 HICKORY FORK  RD GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| LEMONS, BOB | 10826    PASO FINO DR LAKE WORTH FL 33449 |
| LEMONS, CHRISTOPHER | 1711 W THORNDALE AVE CHICAGO IL 60660 |
| LEMONS, GEOGIA | 25705 W FREDERICK CT ANTIOCH IL 60002 |
| LEMONS, HILDA | 619 E OLIVE AV BURBANK CA 91501 |
| LEMONS, JACKIE | 8451 JENNY DR APT 126 HUNTINGTON BEACH CA 92646 |
| LEMONS, LEONARD | 559 E BROWNING AVE 408 CHICAGO IL 60653 |
| LEMONS, RENEE | 912 S VINE ST 10 URBANA IL 61801 |
| LEMONS, ROBBIN | 5628    PEBBLE BROOK LN BOYNTON BEACH FL 33472 |
| LEMONS, SANDRA | 324 N WESTRIDGE AV GLENDORA CA 91741 |
| LEMONS, SARA | 6441 NW  103RD LN POMPANO BCH FL 33076 |
| LEMONS, VIOLA | 8600 S LOOMIS BLVD CHICAGO IL 60620 |
| LEMOS, ECELIA | 4775 HAMMEL ST LOS ANGELES CA 90022 |
| LEMOS, MARTHA | 1471 W 9TH ST SAN BERNARDINO CA 92411 |
| LEMOS, MARY | 1760 NW  113TH AVE PEMBROKE PINES FL 33026 |
| LEMOS, MARY | 5529 ASTER ST SAN BERNARDINO CA 92407 |
| LEMOS, PATRICIA | 8566 SNOWDEN AV ARLETA CA 91331 |
| LEMOS, REYNA | 762 W COLDEN AV APT 3 LOS ANGELES CA 90044 |
| LEMPA, JESSIE | 7520  162ND PL TINLEY PARK IL 60477 |
| LEMPERT, ANNA | 3530 NW  52ND AVE # 611 LAUDERDALE LKS FL 33319 |
| LEMPERT, EDWARD | 1928  CAMBRIDGE CT 4B PALATINE IL 60074 |
| LEMPICKI, MARGARET | 176    GOLD ST # 1 NEW BRITAIN CT 06053 |
| LEMPKE, ELIZABETH | 1491 S CANDLESTICK WAY WAUKEGAN IL 60085 |
| LEMS, ALBA | 11865 163RD ST NORWALK CA 90650 |
| LEMU, MARGARITA | 1710 N 35TH AVE STONE PARK IL 60165 |
| LEMUS  ARTURO | 4147 N MONTICELLO AVE CHICAGO IL 60618 |
| LEMUS, ABRAHAM | 10723 OXNARD ST APT 2 NORTH HOLLYWOOD CA 91606 |
| LEMUS, ALICIA | 144 N HAMBLEDON AV LA PUENTE CA 91744 |
| LEMUS, ANGEL | 11864 163RD ST NORWALK CA 90650 |
| LEMUS, ANTHONY | 14227 FONSECA AV LA MIRADA CA 90638 |
| LEMUS, ELEY | 9162 PATRICK AV ARLETA CA 91331 |
| LEMUS, ERIC | 69190 GARNER AV CATHEDRAL CITY CA 92234 |
| LEMUS, ESTHER | 210 N BEECHWOOD AV APT 118 RIALTO CA 92376 |
| LEMUS, EVELYN | 40710 E 173RD ST LANCASTER CA 93535 |
| LEMUS, FLORA | 708 W RAMONA RD ALHAMBRA CA 91803 |
| LEMUS, GILBERTO | 401 E WASHINGTON AV APT BACK SANTA ANA CA 92701 |
| LEMUS, GILMA | 15006 ACRE ST NORTH HILLS CA 91343 |
| LEMUS, GUS | 1566 8TH PL PORT HUENEME CA 93041 |
| LEMUS, HECTOR | 100  1ST AVE 6 MENDOTA IL 61342 |
| LEMUS, JOHN | 3004 W MEYERS RD SAN BERNARDINO CA 92407 |
| LEMUS, JOSE | 129 N WESTMORE AVE VILLA PARK IL 60181 |
| LEMUS, JOSEPHINE | 26220 ZEPHYR AV HARBOR CITY CA 90710 |
| LEMUS, JUAN | 12910 KAGEL CANYON ST PACOIMA CA 91331 |
| LEMUS, KENYA | 9441 NAGLE AV ARLETA CA 91331 |
| LEMUS, LETICIA | 1437 W 227TH ST TORRANCE CA 90501 |
| LEMUS, LILIAN | 6835 LAUREL CANYON BLVD APT 305 NORTH HOLLYWOOD CA 91605 |
| LEMUS, LUIS | 3627 1/2 W 104TH ST APT 101 INGLEWOOD CA 90303 |
| LEMUS, MANUEL | 18743 GAULT ST RESEDA CA 91335 |
| LEMUS, MARCO | 16935 S VERMONT AV APT 8 GARDENA CA 90247 |
| LEMUS, MARGARITA | 1325 E 43RD PL LOS ANGELES CA 90011 |

| Claim Name | Address Information |
|---|---|
| LEMUS, MARIA | 1553 N 7TH ST PORT HUENEME CA 93041 |
| LEMUS, MIKE | 637 S K ST SAN BERNARDINO CA 92410 |
| LEMUS, NOEL | 600 N BERENDO ST APT B LOS ANGELES CA 90004 |
| LEMUS, ROBERTO | 13192 BRANFORD ST ARLETA CA 91331 |
| LEMUS, ROSA | 8122 VICTORIA AV APT C SOUTH GATE CA 90280 |
| LEMUS, ROXEDO | 2885 LEEWARD AV APT 505 LOS ANGELES CA 90005 |
| LEMUS, RUBEN | 2729 EXPOSITION PL APT 2 LOS ANGELES CA 90018 |
| LEMUS, STELLA | 2538 ALONA ST SANTA ANA CA 92706 |
| LEMUS, TEODORA | 5069 UNIVERSITY AV APT 11 SAN DIEGO CA 92105 |
| LEN, FISHER | 38201   JOURNEY LN LADY LAKE FL 32159 |
| LEN, PERREAULT | 2210   CAXTON AVE CLERMONT FL 34711 |
| LEN, SPATAFORE | 548   LA VISTA ST DAVENPORT FL 33837 |
| LEN, TRICIA | 3268 ECHO LN NORTHBROOK IL 60062 |
| LEN, WENYI | 313   WOOD CREEK RD 313 WHEELING IL 60090 |
| LENA VISTA HAIR & NAILS | 172 YAMATO RD BOCA RATON FL 33431-4226 |
| LENA,   TAYLOR | 3900 ROSECREST AVE BALTIMORE MD 21215 |
| LENA, ABRAMS | 2913 KEYWORTH AVE BALTIMORE MD 21215 |
| LENA, ANGIE | 3232 N OKETO AVE CHICAGO IL 60634 |
| LENA, JOSEFF | 7   LYNN CT NEW SMYRNA BEACH FL 32168 |
| LENA, LUCAS | 141 EVERETT LN CHURCH HILL MD 21623 |
| LENA, MATTHEWS | 360   MONTGOMERY RD # 223 ALTAMONTE SPRINGS FL 32714 |
| LENA, PARSONS | 38   SCARLET WAY EUSTIS FL 32726 |
| LENA, SAM | 1201 S  OCEAN DR # 1004N HOLLYWOOD FL 33019 |
| LENA, TOKAREVA | 201 ROSALIND AV3RD FLOOR ORLANDO FL 32802 |
| LENACK, ADELE | 24903 MOULTON PKWY APT 445 LAGUNA HILLS CA 92653 |
| LENAGHAN,, AMOS ALONZO STAGG HIGH SCHOOL | 8015 W 111TH ST PALOS HILLS IL 60464 |
| LENAHAN, JOHN R | 9270 RANCHO PARK PL RANCHO CUCAMONGA CA 91730 |
| LENAHAN, S | 2700 SENASAC AV LONG BEACH CA 90815 |
| LENANDER, NICOLE | 4131 CAMERO AV LOS ANGELES CA 90027 |
| LENAR, ROBERT DR. | 19545   SPRING OAK DR EUSTIS FL 32736 |
| LENARD, CHELSEA | 2324 CALIFORNIA ST PLACENTIA CA 92870 |
| LENARD, DALANIA | 467 N COLONIA D LAS PALMAS APT 22 LOS ANGELES CA 90022 |
| LENARD, HAGGERTY | 1   AVOCADO LN # 333 EUSTIS FL 32726 |
| LENARD, HUSHER | 1066   WORTHINGTON DR DELTONA FL 32738 |
| LENARD, WISOWATY | 47   WOODS N WATER DR MOUNT DORA FL 32757 |
| LENARES, MR. KEVIN | 4252 VAN BUREN PL LOS ANGELES CA 90037 |
| LENART, CELIA | 151   BERKLEY RD # 309 HOLLYWOOD FL 33024 |
| LENART, JOHN | 2292   DEER CREEK ALBA WAY DEERFIELD BCH FL 33442 |
| LENART, MARY | 3116 S UNION AVE CHICAGO IL 60616 |
| LENART, SARA | 1924 W BYRON ST CHICAGO IL 60613 |
| LENARZ, LEMONT | 2297 SW  15TH ST # 121 DEERFIELD BCH FL 33442 |
| LENBERG, LUANNA | 6399   GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| LENBERG, MARIE | 4778 TANGERINE AVE WINTER PARK FL 32792 |
| LENBERG, RAYMOND | 6907  STATE PARK RD SPRING GROVE IL 60081 |
| LENCH, CAROLE | 2576 NW  9TH ST DELRAY BEACH FL 33445 |
| LENCIONI, DOUG | 2014 LOGGIA NEWPORT BEACH CA 92660 |
| LENCZEWSKI, ALFRED & VIRGINIA | 300  GALVIN PKY HARVARD IL 60033 |
| LENCZEWSKI, JERRY | 72   COUTURE DR BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| LENDEBORG, ROBERT | 6921 SW 26TH ST MIRAMAR FL 33023 |
| LENDER, C | 2 DIGBY ST LADERA RANCH CA 92694 |
| LENDERKING, ANN | 180 CINDER RD LUTHERVILLE-TIMONIUM MD 21093 |
| LENDERMAN, BRIAN | 52 W PROVIDENCE LN ROUND LAKE IL 60073 |
| LENDERMAN, TIM | 7323 W 91ST ST LOS ANGELES CA 90045 |
| LENDL, STEPHEN | 6611 PIERPONT DR LAKE WORTH FL 33467 |
| LENDLE, DAVID | 4206 FAIRHAVEN AVE BALTIMORE MD 21226 |
| LENDON, BARBARA | 32 SOUTHPORT LN # A BOYNTON BEACH FL 33436 |
| LENDOR, MARCOS | 5715 RANDOLPH AVE ORLANDO FL 32809 |
| LENDVAY, ROBERT | 2006 E ROSEHILL DR ARLINGTON HEIGHTS IL 60004 |
| LENDWAY, PAUL | 1357 E EVERGREEN DR 3 PALATINE IL 60074 |
| LENDZION, TERRY | 4461 RANCHGROVE DR IRVINE CA 92604 |
| LENEANA, SAMUEL | 3553 SUGARLOAF CT PALMDALE CA 93550 |
| LENEHAN, CHRISTINA | 5036 COLDWATER CANYON AV APT 308 SHERMAN OAKS CA 91423 |
| LENEHAN, DAVID | 2007 PURITAN TER ANNAPOLIS MD 21401 |
| LENEHAN, PAT | 1229 DULANEY VALLEY RD TOWSON MD 21286 |
| LENELL D., BANKS | 6389 POWERS POINTE CIR ORLANDO FL 32818 |
| LENEMAN, MICHAEL | 807 N MARTEL AV LOS ANGELES CA 90046 |
| LENEN, LENNITA | 2036 INVADER DR B LANGLEY AFB VA 23665 |
| LENER, RINA | 12681 VIA LUCIA BOYNTON BEACH FL 33436 |
| LENERVILLE, ANDREA | 1393 VALAYNA DR AURORA IL 60504 |
| LENES, FLORA | 2371 VIA SONOMA PALM SPRINGS CA 92264 |
| LENFEST, TRACI | 12641 NW 14TH PL SUNRISE FL 33323 |
| LENG, CHANNARY | 15491 PASADENA AV APT 60 TUSTIN CA 92780 |
| LENGE, NICHOLAS | 40 HILLSBORO DR WEST HARTFORD CT 06107 |
| LENGEL, D | 1051 CASTLEGATE LN SANTA ANA CA 92705 |
| LENGELE, DEBORAH L | 1107 ALABAMA ST HUNTINGTON BEACH CA 92648 |
| LENGENFELDER, LOIS | 745 SE 19TH AVE # 316 DEERFIELD BCH FL 33441 |
| LENGKEEK, JENAYE | 1321 N HAYWORTH AV APT B WEST HOLLYWOOD CA 90046 |
| LENGUARY, ERIKA | 1729 SW 6TH DR POMPANO BCH FL 33060 |
| LENGYEL, CHRISTOPHER | 338 ARGONNE AV LONG BEACH CA 90814 |
| LENGYEL, DAVID | 103 SUMMER VILLAGE DR ANNAPOLIS MD 21401 |
| LENGYEL, JOSEPH | 13106 1/2 RIVERSIDE DR SHERMAN OAKS CA 91423 |
| LENH, HUONG | 12031 ROSEGLEN ST EL MONTE CA 91732 |
| LENHARD | 1520 DELLSWAY RD TOWSON MD 21286 |
| LENHARD, BECKIE | 235 E PALATINE RD 2F PALATINE IL 60074 |
| LENHARDT, CAROLINE | 13591 WILSON ST WESTMINSTER CA 92683 |
| LENHARDT, LURA | 250 CAROLINA AVE # 401 WINTER PARK FL 32789 |
| LENHART, IRENE | 614 MIDIRON DR KISSIMMEE FL 34759 |
| LENHART, JOAN | 21006 PINE RIDGE AV APPLE VALLEY CA 92307 |
| LENHART, THOMAS | 254 IRONWOOD DR LINDENHURST IL 60046 |
| LENHART, TIM | 1847 S CHURCH ST ALLENTOWN PA 18103 |
| LENHOFF, EILEEN | 5240 ZELZAH AV APT 202 ENCINO CA 91316 |
| LENIART, WALTER | 61 PENDELTON DR EAST HARTFORD CT 06118 |
| LENIHAN, A | 529 W SURF ST 2 CHICAGO IL 60657 |
| LENIHAN, BILL | 43213 1ST VIEW ST LANCASTER CA 93535 |
| LENIHAN, GAYE | 239 CARRIAGE TRL BARRINGTON IL 60010 |
| LENIHAN, JEFF | 1507 NEWMAN CT NAPERVILLE IL 60564 |
| LENIHAN, RORY | 417 EDGEWATER LN WAUCONDA IL 60084 |

| Claim Name | Address Information |
|---|---|
| LENIHAN, SHIRLEY | 6 STAGECOACH RD PALOS VERDES ESTATES CA 90274 |
| LENIHAN, TOM | 16651 BLANTON ST APT C HUNTINGTON BEACH CA 92649 |
| LENINE, MARK | 3838  LEE ST SKOKIE IL 60076 |
| LENING, JILL | 13175 COPRA AV CHINO CA 91710 |
| LENIO, EDWARD | 2052 N LINCOLN PARK WEST    902 CHICAGO IL 60614 |
| LENIS, MARCO | 4123 LISA DR ROCKFORD IL 61114 |
| LENIUS, EUGENE | 2110 S  USHIGHWAY27 ST # E53 CLERMONT FL 34711 |
| LENIUS, MICHAEL | 7765   HIGHLANDS CIR MARGATE FL 33063 |
| LENK, CATRINA | 4233 N PAULINA ST 3E CHICAGO IL 60613 |
| LENK, OTTO | 1408  CIRCLE AVE FOREST PARK IL 60130 |
| LENK, SHERYL | 6954   OAK BRIDGE LN LAKE WORTH FL 33467 |
| LENKAITIS, ALBERT | 413 INDIANA ST SAINT CHARLES IL 60174 |
| LENKOWSKI, DAVID | 3942 N LAWNDALE AVE 2 CHICAGO IL 60618 |
| LENKSZUS, BARBARA | 10623  CELTIC CT MOKENA IL 60448 |
| LENMAN, IRIS | 6591 SEVILLE RD APT 1 SANTA BARBARA CA 93117 |
| LENNAN, TANIKA | 5749 HAZELWOOD CIR F BALTIMORE MD 21206 |
| LENNAR | 10211 WINCOPIN CIRCLE COLUMBIA MD 21044 |
| LENNAR BALTIMORE | 10211 WINCOPIN CIRCLE, STE 300 COLUMBIA MD 21044 |
| LENNAR CHEASPEAKE DIVISION | 600 S MAIN STREET BRIDGEVILLE DE 19933 |
| LENNARD, DOLORES | 2790  GLASGOW CT 2X SCHAUMBURG IL 60194 |
| LENNARD, JOHN | 9650 S KENNETH AVE OAK LAWN IL 60453 |
| LENNART, ELIASSON | 6042   TOPSAIL RD LADY LAKE FL 32159 |
| LENNARTZ, FRANK H | 525 EL AZUL CIR OAK PARK CA 91377 |
| LENNARTZ, MARGOT | 3844 FRANKLIN ST LA CRESCENTA CA 91214 |
| LENNARZ, HANS | 2001 N  OCEAN BLVD # 1701 BOCA RATON FL 33431 |
| LENNER**, EUGENIA | 2321 CARRIAGE DR ROLLING HILLS ESTATE CA 90274 |
| LENNERTZ, LINDSAY | 6251   PALM TRACE LANDINGS DR # 101 DAVIE FL 33314 |
| LENNERTZ, SUSAN | 1261 RIDGE FIELD RUN SCHERERVILLE IN 46375 |
| LENNEY, LAURIE | 208   AVERY HTS HARTFORD CT 06106 |
| LENNEY, MARLENE | 1725 CHESAPEAKE DR EDGEWATER MD 21037 |
| LENNEY, MARY | 3930 LAWN AVE WESTERN SPRINGS IL 60558 |
| LENNIN, BARNICA | 157   AURELIA CT KISSIMMEE FL 34758 |
| LENNITT, ARLENE | 8332   SUMMERBREEZE LN BOCA RATON FL 33496 |
| LENNON, ANNE | 204   GREEN RD MANCHESTER CT 06042 |
| LENNON, CHUCK | 674 LOMBARDY LN LAGUNA BEACH CA 92651 |
| LENNON, DENNIS | 3867 NW  94TH AVE SUNRISE FL 33351 |
| LENNON, DORIS | 5701   SUMMERLAKE DR # 105 DAVIE FL 33314 |
| LENNON, JACK | 2553 E LAKESHORE DR    A-77 CROWN POINT IN 46307 |
| LENNON, JACKIE, LOYOLA/MERTZ HALL | 1125 W LOYOLA AVE 1324 CHICAGO IL 60626 |
| LENNON, JAMES | 3418 CLARENCE AVE BERWYN IL 60402 |
| LENNON, JOHN | 5978   URDEA RD JUPITER FL 33458 |
| LENNON, JOHN | 2965 PALOMINO CT ONTARIO CA 91761 |
| LENNON, JOSEPH | 6102 NW  68TH TER TAMARAC FL 33321 |
| LENNON, JOYCE | 3867 NW  94TH AVE SUNRISE FL 33351 |
| LENNON, MICHAEL | 2649 NE  33RD ST FORT LAUDERDALE FL 33306 |
| LENNON, SHEILA | 21 DUDLEY TOWN RD WINDSOR CT 06095-2636 |
| LENNON, STEFANIE | 315 SE  11TH TER # 102 102 DANIA FL 33004 |
| LENNON, VIVENE | 4301 NW  38TH TER LAUDERDALE LKS FL 33309 |
| LENNOX, ALBERT | 64   AVONWOOD RD # B17 AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| LENNOX, CHRISTI | 1512 S PRAIRIE AVE   K CHICAGO IL 60605 |
| LENNOX, DEBBIE | 414 HASTINGS ST REDLANDS CA 92373 |
| LENNOX, DIANA | SAN NICOLAS HALL APT 7319 SANTA BARBARA CA 93106 |
| LENNOX, HOGG | 70   HIBISCUS DR WINTER HAVEN FL 33881 |
| LENNOX, JOSH | 3271 MALCOLM AV LOS ANGELES CA 90034 |
| LENNOX, PATRICIA | 3753 E AVENUE I APT 142 LANCASTER CA 93535 |
| LENNOX, THERSEA | 602 OAKLAND HILLS DR 201 ARNOLD MD 21012 |
| LENNOX, WILLFORD | 234 BRIDGEWATER  DR NEWPORT NEWS VA 23603 |
| LENNY, GERALD | 1954   DEWEY ST HOLLYWOOD FL 33020 |
| LENNY, MR | 8703 W  SAMPLE RD # 206 CORAL SPRINGS FL 33065 |
| LENO, CHRIS | 300 SW  29TH TER FORT LAUDERDALE FL 33312 |
| LENO, STEVE | 1851 NW  33RD TER FORT LAUDERDALE FL 33311 |
| LENO, WILLIAM M | 16   STREAMSIDE LN BERLIN CT 06037 |
| LENOBLE, JANET | 1739 TUDOR LN   206 NORTHBROOK IL 60062 |
| LENOFF AUDREY | 15085   MICHELANGELO BLVD # 108 DELRAY BEACH FL 33446 |
| LENOFF, AUDREY | 4787 S  CITATION DR # 105 DELRAY BEACH FL 33445 |
| LENOIR, ANDREA | 1788 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| LENOIR, LEROY | 301 COUNCIL TRL LAKE IN THE HILLS IL 60156 |
| LENOIR, SHERI | 358 E 90TH ST LOS ANGELES CA 90003 |
| LENON, ALEXIS | 1878 CRONE AV ANAHEIM CA 92804 |
| LENON, ANN | 1091   KELTON AVE # 501B OCOEE FL 34761 |
| LENON, JOHN | 17411   YAKIMA DR LOCKPORT IL 60441 |
| LENORD, CLYDE | 4448 W 161ST ST LAWNDALE CA 90260 |
| LENORE, DUBIN | 517   DELANEY AVE # 14A ORLANDO FL 32801 |
| LENORE, REW | 1237   BURNING TREE LN WINTER PARK FL 32792 |
| LENOVITZ, VALERIE | 201 N  OCEAN BLVD # 412 POMPANO BCH FL 33062 |
| LENOWSKI, LEO | 1025   NEWCASTLE B BOCA RATON FL 33434 |
| LENOX, JOHN | 8984 EXECUTIVE CLUB DR DELMAR MD 21875 |
| LENOX, NORMAN | 7580   REGENCY LAKE DR # 102 BOCA RATON FL 33433 |
| LENOYI, ALEXANDRE | 2043 NW  45TH AVE COCONUT CREEK FL 33066 |
| LENR, LENA | 1713 LEMON ST ALHAMBRA CA 91803 |
| LENSBOWER, MARIE | 101 YORK POINT  DR SEAFORD VA 23696 |
| LENSCH, ERIK | 318 WOODLAWN RD BALTIMORE MD 21210 |
| LENSING, DEAN | 27801 VIA AMISTOSA AGOURA HILLS CA 91301 |
| LENSINK, HERBERT | 9339 KOLMAR AVE SKOKIE IL 60076 |
| LENSKI, LIANE, DEVRY UNIVERSITY/LIBRARY | 3300 N CAMPBELL AVE CHICAGO IL 60618 |
| LENSKI, PATRICIA  A | 2200   GOLF RD 335 GLENVIEW IL 60025 |
| LENSKY, ROBERT | 1609 NW  106TH LN CORAL SPRINGS FL 33071 |
| LENSY, JOHN | 4045 N MASON AVE CHICAGO IL 60634 |
| LENT, MONICA | 3333 NE  34TH ST # 404 404 FORT LAUDERDALE FL 33308 |
| LENT, MORTON | 325   FARNHAM P DEERFIELD BCH FL 33442 |
| LENT, NOREEN | 3   HARMON DR # A SUFFIELD CT 06078 |
| LENTE, VERONICA | 18544 BRYANT ST NORTHRIDGE CA 91324 |
| LENTES, PAT | 2147 N 76TH AVE ELMWOOD PARK IL 60707 |
| LENTINE, RONALD | 1124 DURHAM RD WALLINGFORD CT 06492-2582 |
| LENTING, ADEL, HIGHLAND CHRISTIAN SCHOOL | 3040  RIDGE RD HIGHLAND IN 46322 |
| LENTINI, VINCENT | 558   OAK AVE CHESHIRE CT 06410 |
| LENTOCHA, NICK | 54   WOODYCREST DR EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
|---|---|
| LENTON, FRANE | 3769    COCOPLUM CIR COCONUT CREEK FL 33063 |
| LENTON, JOHN | 32 MAYFAIR ALISO VIEJO CA 92656 |
| LENTON, MARCIA | 10844 ROSE AV APT 9 LOS ANGELES CA 90034 |
| LENTON, STEVE | 10906 PLUTON ST NORWALK CA 90650 |
| LENTS, JEFFERY | 4143 ALTA VISTA DR RIVERSIDE CA 92506 |
| LENTSCH, KURT | 443 N EDGEWOOD AVE LOMBARD IL 60148 |
| LENTZ  SR, JOSEPH | 1409    ELMTREE ST BALTIMORE MD 21226 |
| LENTZ, ALLEN | 3801 PARKVIEW LN APT 110 IRVINE CA 92612 |
| LENTZ, AMY | 10 SAGE CT ELKTON MD 21921 |
| LENTZ, ANN | 13805 SAILING RD OCEAN CITY MD 21842 |
| LENTZ, BARBARA | 38180 DESERT GREENS DR W PALM DESERT CA 92260 |
| LENTZ, DOLORES | 16 WILDON CT KINGSVILLE MD 21087 |
| LENTZ, ESTHER | 20817 OLD YORK RD PARKTON MD 21120 |
| LENTZ, FRED | 937 GENERAL PULLER  HWY SALUDA VA 23149 |
| LENTZ, GARY | 5652 GUNPOWDER RD WHITE MARSH MD 21162 |
| LENTZ, GINA | 2702 LIGHTHOUSE PT 738 BALTIMORE MD 21224 |
| LENTZ, GLENN | 33 HOLLY RD SEVERNA PARK MD 21146 |
| LENTZ, HOWARD | 2519    HILLFORD DR BALTIMORE MD 21234 |
| LENTZ, JOHN | 4757 NW   24TH CT # 140 LAUDERDALE LKS FL 33313 |
| LENTZ, KRISTI | 2702 WINTERS RUN RD JOPPA MD 21085 |
| LENTZ, KRISTINA | 12    CROWN RDG NEWINGTON CT 06111 |
| LENTZ, MELVIN | 815 OLIVE DR NEWPORT NEWS VA 23601 |
| LENTZ, MILES | C/O CAROL GARN 5 GRANT DR NEWPORT NEWS VA 23608 |
| LENTZ, ROBERT | SAND CASTLE SOUTH-RM #817 MYRTLE BEACH SC 29577 |
| LENTZ, ROSEMARIE | 11534 CHADWICK RD CORONA CA 92880 |
| LENTZ, STEVEN | 10576 GREGORY CT ST  LOUIS MO 63128 |
| LENTZ, STUART | 135    LAUREL WOODS CT ABINGDON MD 21009 |
| LENTZ, TERRY | 1526 N SCREENLAND DR BURBANK CA 91505 |
| LENTZ, WILLIAM | 700 FAIRVIEW AVE GETTYSBURG PA 17325 |
| LENTZEN, KAREN | 90    NICOLE CT CHESHIRE CT 06410 |
| LENUEL, SMITH | 36033    EMERALDA AVE # A6 LEESBURG FL 34788 |
| LENURVILLE, NELSON (NIE) | 5996 NW   19TH ST # 3 3 LAUDERHILL FL 33313 |
| LENVINSON, JULIE | 1260 VETERAN AV APT 305 LOS ANGELES CA 90024 |
| LENZ CHERYL | 5016    50TH WAY WEST PALM BCH FL 33409 |
| LENZ, ALISON | 11 RIDGE RD A GREENBELT MD 20770 |
| LENZ, BRIGITTE | 1615 N CAMPBELL AVE 3 CHICAGO IL 60647 |
| LENZ, CHERYL | 684 CUTTER LN X ELK GROVE VILLAGE IL 60007 |
| LENZ, CHRIS | 2050 CHILTON DR GLENDALE CA 91201 |
| LENZ, EDWARD | 1146 SW   112TH WAY FORT LAUDERDALE FL 33325 |
| LENZ, HOLLY | 1411 BAYPOINTE DR NEWPORT BEACH CA 92660 |
| LENZ, JOEL | 2516    OASIS DR PLAINFIELD IL 60586 |
| LENZ, LARRY | 7586 CERRITO ROJO RANCHO CUCAMONGA CA 91730 |
| LENZ, LAURIE | 1720 NE   17TH AVE FORT LAUDERDALE FL 33305 |
| LENZ, MARION | 4700    N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| LENZ, MARY | 552 N BELLFLOWER BLVD APT 204 LONG BEACH CA 90814 |
| LENZ, NANCY | 1819    WESTLEIGH DR GLENVIEW IL 60025 |
| LENZ, ROBERT | 1 RR1    199C EL PASO IL 61738 |
| LENZ, ROBERT | 149 W   BAYRIDGE DR WESTON FL 33326 |
| LENZ, ROD | 4501 W AUBURNDALE AVE CORTLAND IL 60112 |

| Claim Name | Address Information |
| --- | --- |
| LENZ, SCOTT | 6557 COLGATE AV LOS ANGELES CA 90048 |
| LENZ, SUSAN | 13936 DORAL LN HOMER GLEN IL 60491 |
| LENZEN, E | 708  BERRY ST BALTIMORE MD 21211 |
| LENZEN, JANE | 1337 SPENCER LN BATAVIA IL 60510 |
| LENZEO, DAVID | 4017 CENTER AVE LYONS IL 60534 |
| LENZI, DEBORAH_AND STEVE | 3508 ASPEN GROVE IRVINE CA 92618 |
| LENZI, ORLANDO | 7986 S GARFIELD AVE 15-2 BURR RIDGE IL 60527 |
| LENZINI, LINDA | 1528 S NOBLE AVE SPRINGFIELD IL 62704 |
| LENZINI, MARY | 14 JORDAN COVE CIR WATERFORD CT 06385-3204 |
| LENZINI, VIVIAN | 2345 E SANTA CLARA AV APT A SANTA ANA CA 92705 |
| LENZKES, SHELVA | 13641 SIOUX RD WESTMINSTER CA 92683 |
| LENZO, DAVID | 21101 W COVINGTON DR PLAINFIELD IL 60544 |
| LENZO, S | 5643 CATOCTIN RIDGE DR MOUNT AIRY MD 21771 |
| LEO BEALL | 8399  FOREST DR PASADENA MD 21122 |
| LEO W., BROOKS | 9000   US HIGHWAY 192  # 535 CLERMONT FL 34714 |
| LEO, BELIVEAU | 9000   US HIGHWAY 192  # 106 CLERMONT FL 34714 |
| LEO, CATHY | 13225 NW  9TH CT PEMBROKE PINES FL 33028 |
| LEO, CLAIRE | 777 SE  2ND AVE # 201 DEERFIELD BCH FL 33441 |
| LEO, DAVID | 9235 TIMBERLINE LN APT P RANCHO CUCAMONGA CA 91730 |
| LEO, DECESARE | 807   MYSTIC DR # 207 CAPE CANAVERAL FL 32920 |
| LEO, DOMINICK | 148 N LINCOLNWAY NORTH AURORA IL 60542 |
| LEO, FRANCISCO | 2876 SW  128TH WAY MIRAMAR FL 33027 |
| LEO, FRANK | 7707  OAK RIDGE CT CRYSTAL LAKE IL 60012 |
| LEO, GAIL | 10305 GATEWATER CT OCEAN CITY MD 21842 |
| LEO, GARLOCK | 934   LA QUINTA BLVD WINTER HAVEN FL 33881 |
| LEO, JALBERT | 1614   SUNSHINE LN TAVARES FL 32778 |
| LEO, JOE | 8616 S KEATING AVE CHICAGO IL 60652 |
| LEO, JUAN | 14844 ERWIN ST APT 2 VAN NUYS CA 91411 |
| LEO, KENNETH | 145   ONECO ST NORWICH CT 06360 |
| LEO, LANDREVILLE | 780   SUTTER LOOP LONGWOOD FL 32750 |
| LEO, LEBEL | 11   GREEN BRIAR DR SUFFIELD CT 06078 |
| LEO, LUDWIN | 1010   PARK RIDGE CIR # 1123 KISSIMMEE FL 34746 |
| LEO, MARK | 3214 BROOKMEADE DR ROLLING MEADOWS IL 60008 |
| LEO, MATHSON | 20260 N  HIGHWAY27 ST # J10 CLERMONT FL 34715 |
| LEO, OLIVEIRA | 5113   TWINE ST ORLANDO FL 32821 |
| LEO, PETER | 30W022  PLUM CT WARRENVILLE IL 60555 |
| LEO, RALPH | PO BOX 4916 PALM SPRINGS CA 92263 |
| LEO, ROACH | 13300   SKIING PARADISE BLVD CLERMONT FL 34711 |
| LEO, RONALD A | 30931 BLACK HORSE DR CANYON LAKE CA 92587 |
| LEO, ROSNECK | 4549   DAISY DR # B26 KISSIMMEE FL 34746 |
| LEO, SPIRE | 1200   APACHE CIR TAVARES FL 32778 |
| LEO, STANLEY | 6936   HUNTINGTON LN # 205 DELRAY BEACH FL 33446 |
| LEO, TREPETIN | 4 STRIDESHAM CT BALTIMORE MD 21209 |
| LEOANARD, DOTTIE | 610 SKIPJACK CT ELKTON MD 21921 |
| LEOCALON | 3918 MALADIES CT BALTIMORE MD 21208 |
| LEOFF, SHIRLEY | 4600 S  OCEAN BLVD # 403 HIGHLAND BEACH FL 33487 |
| LEOFFLER, RICHARD | 5504 MALLARD LN CAMBRIDGE MD 21613 |
| LEOLA, SELLS | 542   KENTUCKY AVE UMATILLA FL 32784 |
| LEOLAIN, JUNOIR | 7203 SW  4TH ST NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| LEOMI, CHERYL, ELMHURST COLLEGE | 190 PROSPECT AVE ELMHURST IL 60126 |
| LEON A, MUNGER | 110    AVOCADO CV LEESBURG FL 34748 |
| LEON E., BUSSY | 5401    ESSEX CT LEESBURG FL 34748 |
| LEON R., SHAW | 2278    HOLSTON ST DELTONA FL 32738 |
| LEON ROBINSON | 203 WINDMILLE POINTE CT 1C ABINGDON MD 21009 |
| LEON**, JUDITH | 1030 MAGNOLIA AV APT 1 GARDENA CA 90247 |
| LEON**, MATT | 550 WILLIAMSON AV APT 2 FULLERTON CA 92832 |
| LEON,  BLANCA | 3239 W BRYN MAWR AVE 3 CHICAGO IL 60659 |
| LEON, ALBERTO | 1708 N RIVERSIDE AV COLTON CA 92324 |
| LEON, ALEJANDRA | 2757 FAIRMOUNT ST APT 6 LOS ANGELES CA 90033 |
| LEON, ALLARD | 1    AVOCADO LN # 309 EUSTIS FL 32726 |
| LEON, ALMA | 12681 LEWIS ST APT 26 GARDEN GROVE CA 92840 |
| LEON, AMY | 16238    EMERALD COVE RD WESTON FL 33331 |
| LEON, ANGEL | 7248 PALOMINO ST HIGHLAND CA 92346 |
| LEON, ANGELICA | PO BOX APT 1241 OXNARD CA 93032 |
| LEON, ANTONIO | 16121 PARKSIDE LN APT G1 HUNTINGTON BEACH CA 92647 |
| LEON, ARTHUR | 4266 W FLOWER AV FULLERTON CA 92833 |
| LEON, BARNARD | 1098 N  GARFIELD AVE DELAND FL 32724 |
| LEON, BELINDA | 8361 HONEYSUCKLE PL RANCHO CUCAMONGA CA 91730 |
| LEON, BLANCA | 7108 1/2 GRANGER AV BELL GARDENS CA 90201 |
| LEON, BLANCA | 8600 WILLIS AV APT 17 PANORAMA CITY CA 91402 |
| LEON, BLANCA | 1402 S SHELTON ST SANTA ANA CA 92707 |
| LEON, BREAULT | 2110 S  USHIGHWAY27 ST # D78 CLERMONT FL 34711 |
| LEON, BRENDA | 782 N HART ST ORANGE CA 92867 |
| LEON, CATALINA | 706 CENTER ST COSTA MESA CA 92627 |
| LEON, CATALINA | 801 MAXINE AV PORT HUENEME CA 93041 |
| LEON, CECILIA | 9180 TELFAIR AV SUN VALLEY CA 91352 |
| LEON, CECILIA | 9180 TELFAIR AV APT 2 SUN VALLEY CA 91352 |
| LEON, CESS | 9212 WILBUR CT COLUMBIA MD 21046 |
| LEON, CHRISTINA | 1136 W RIALTO AV SAN BERNARDINO CA 92410 |
| LEON, CLEARFIELD | 3408 IDLEGROVE CT ORLANDO FL 32822 |
| LEON, CRYSTAL | 735 S APRILIA AV COMPTON CA 90220 |
| LEON, CYNTHIA | 2226 PONDEROSA ST SANTA ANA CA 92705 |
| LEON, DAN | 17675 SANTA CRISTOBAL ST FOUNTAIN VALLEY CA 92708 |
| LEON, DANIEL | 241 1/2 E 30TH ST LOS ANGELES CA 90011 |
| LEON, DANNY | 405    SAVOIE DR PALM BEACH GARDENS FL 33410 |
| LEON, DEBBIE | 2125 N LINWOOD AV SANTA ANA CA 92705 |
| LEON, DELMY | 296 RANDY LN PERRIS CA 92571 |
| LEON, DEROSIA | 1604    HADDOCK ST SAINT CLOUD FL 34771 |
| LEON, DORA | 328 E PLYMOUTH ST GLENDORA CA 91740 |
| LEON, DORA | 335 E WOODCROFT AV GLENDORA CA 91740 |
| LEON, E. | 1235 TRIANGLE DR MOUNT DORA FL 32757 |
| LEON, EDWIN | 7621    SIMMS ST HOLLYWOOD FL 33024 |
| LEON, EILEEN | 10535 YORK RD 311 COCKEYSVILLE MD 21030 |
| LEON, ELEANA | 751 1/2 OAKFORD DR LOS ANGELES CA 90022 |
| LEON, ELIO | 631 S KERN AV APT REAR LOS ANGELES CA 90022 |
| LEON, ERIC | 11944 MAYFIELD AV APT 105 LOS ANGELES CA 90049 |
| LEON, ERICA | 11420 GERALD AV GRANADA HILLS CA 91344 |
| LEON, ERNESTO | 210    GREENBRIAR ST ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|------------|---------------------|
| LEON, ESPERANZA | 3721 N TROY ST CHICAGO IL 60618 |
| LEON, FAUSTINA | 4351 W CORTEZ ST BASEMENT CHICAGO IL 60651 |
| LEON, FELIZ | 6650 HAYVENHURST AV APT 119 VAN NUYS CA 91406 |
| LEON, FRANCISO | 865  CHASEWOOD DR SOUTH ELGIN IL 60177 |
| LEON, FRANK & SHIRLEY | 2637 FENMEAD ST WEST COVINA CA 91792 |
| LEON, FREDY | 927 W 3RD ST AZUSA CA 91702 |
| LEON, GILMA | 10413 VENA AV ARLETA CA 91331 |
| LEON, GINA | 1037 W BENBOW ST COVINA CA 91722 |
| LEON, GISELA | 6477 ATLANTIC AV APT 252 LONG BEACH CA 90805 |
| LEON, GLADIS | 13262 DUNKLEE AV GARDEN GROVE CA 92840 |
| LEON, GLORIA | 2901 CAMINO DEL TOMASINI HACIENDA HEIGHTS CA 91745 |
| LEON, HELEN | 1501 SW  131ST WAY # P103 PEMBROKE PINES FL 33027 |
| LEON, HILARIO | 9206 E AVENUE R10 LITTLEROCK CA 93543 |
| LEON, HUGO | 2732 N HAMLIN AVE CHICAGO IL 60647 |
| LEON, HUGO | 224 CRANDALL ST LOS ANGELES CA 90057 |
| LEON, HUMBERTO | 438 N BREED ST LOS ANGELES CA 90033 |
| LEON, ILENE | 1811 N ROSS ST SANTA ANA CA 92706 |
| LEON, JAMES | 146  APPLEBY DR GLENDALE HEIGHTS IL 60139 |
| LEON, JENNIFER | 13223 COPRA AV CHINO CA 91710 |
| LEON, JENNY | 16002 REDCOACH LN WHITTIER CA 90604 |
| LEON, JESUS | 2366 HARBOR BLVD APT 202 COSTA MESA CA 92626 |
| LEON, JEWELS | 23525 DEER SPRING LN DIAMOND BAR CA 91765 |
| LEON, JOE | 5678 SW  196TH LN FORT LAUDERDALE FL 33332 |
| LEON, JOEL | 590 SE  12TH ST # 104 DANIA FL 33004 |
| LEON, JOHN | 15658 NW  12TH RD PEMBROKE PINES FL 33028 |
| LEON, JOHN | 1401 NE  42ND ST OAKLAND PARK FL 33334 |
| LEON, JORGE | 3006 S KOSTNER AVE CHICAGO IL 60623 |
| LEON, JORGE | 6928 N WAYNE AVE 601 CHICAGO IL 60626 |
| LEON, JOSE | 9717  MASON AVE OAK LAWN IL 60453 |
| LEON, JOSE | 1300 S GRANDE VISTA AV APT 93 LOS ANGELES CA 90023 |
| LEON, JOSE A | 7742 NEWLIN AV WHITTIER CA 90602 |
| LEON, JOSEPH | 7435 PICO VISTA RD PICO RIVERA CA 90660 |
| LEON, JOSUE | 5130 WHITMAN WY APT 202 CARLSBAD CA 92008 |
| LEON, JUAN | 1750 W LAMBERT RD APT 82 LA HABRA CA 90631 |
| LEON, JUAN-AIDA | 724   BELLE GROVE LN WEST PALM BCH FL 33411 |
| LEON, JUANITA M | 704 N CAMPUS AV UPLAND CA 91786 |
| LEON, JULIA | 375 VIA VISTA MONTEBELLO CA 90640 |
| LEON, KIM | 12001 FOOTHILL BLVD APT 24 SYLMAR CA 91342 |
| LEON, KINSEY | 1701 W  COMMERCE AVE # 122 HAINES CITY FL 33844 |
| LEON, LAROCO | 8795   WINDSOR POINTE DR ORLANDO FL 32829 |
| LEON, LEONARDO | 415 E 53RD ST LONG BEACH CA 90805 |
| LEON, LOIS | 2128 CRENSHAW BLVD APT 7 LOS ANGELES CA 90016 |
| LEON, LUCIA | 7762 CHERRYSTONE AV VAN NUYS CA 91402 |
| LEON, LUCIANO | 1158 E MORENO WY PLACENTIA CA 92870 |
| LEON, LUCILLE | 8184 NW  3RD PL CORAL SPRINGS FL 33071 |
| LEON, LUIS | 36915 ARISTO PL PALMDALE CA 93550 |
| LEON, MANUEL | 2618  OAK ST FRANKLIN PARK IL 60131 |
| LEON, MANUEL | 1112 E 72ND ST LONG BEACH CA 90805 |
| LEON, MARCIA | 1907  NIVA CT WAUKEGAN IL 60087 |

| Claim Name | Address Information |
|---|---|
| LEON, MARCO A | 980 W CITRUS ST COLTON CA 92324 |
| LEON, MARCUS | 9534 PLANTER ST PICO RIVERA CA 90660 |
| LEON, MARGARET | 322 W B ST ONTARIO CA 91762 |
| LEON, MARIA | 714 LENOX AVE WAUKEGAN IL 60085 |
| LEON, MARIA | 850 CAROB CT PALMDALE CA 93550 |
| LEON, MARIBEL | 38150 SAN FRANCISQUITO CYN RD GREEN VALLEY CA 91390 |
| LEON, MARIO | 2774 VUELTA GRANDE AV LONG BEACH CA 90815 |
| LEON, MARIO | 11188 COALINGA AV MONTCLAIR CA 91763 |
| LEON, MARIO | 2478 ROYAL AV SIMI VALLEY CA 93065 |
| LEON, MARSHA | 6379    BELLA CIR # 1 1 BOYNTON BEACH FL 33437 |
| LEON, MARTHA | 325 CALLAN AVE 2 EVANSTON IL 60202 |
| LEON, MARTIN | 2336    MYER AVE LEESBURG FL 34748 |
| LEON, MATHA | 413   MICHIGAN AVE AURORA IL 60506 |
| LEON, MATIAS | 14771 DALMAN ST WHITTIER CA 90603 |
| LEON, MELANIE | 515 S  29TH CT HOLLYWOOD FL 33020 |
| LEON, MELVIN | 3561 NW  35TH ST COCONUT CREEK FL 33066 |
| LEON, MERCEDES | 516 LANDFAIR AV APT 3 LOS ANGELES CA 90024 |
| LEON, MERIDA | 8719 OAK ST BELLFLOWER CA 90706 |
| LEON, MIGUEL | 14509 POLK ST SYLMAR CA 91342 |
| LEON, MIGUEL | 2612 MARYBETH AV SOUTH EL MONTE CA 91733 |
| LEON, MILAGRO | 9945 SCRIBNER AV WHITTIER CA 90605 |
| LEON, MINA | 32395 WINDEMERE DR LAKE ELSINORE CA 92532 |
| LEON, MIRIAM | 600 N OLIVE ST APT A ANAHEIM CA 92805 |
| LEON, MITZY | 3301 YORBA LINDA BLVD APT 233 FULLERTON CA 92831 |
| LEON, MODESTA | 8075    LABORIE LN WEST PALM BCH FL 33414 |
| LEON, MONICA | 4908 CARTWRIGHT AV NORTH HOLLYWOOD CA 91601 |
| LEON, MOZELE | 3811 NW  21ST ST # 209 209 LAUDERDALE LKS FL 33311 |
| LEON, MS. DORA | 16812 S BUDLONG AV GARDENA CA 90247 |
| LEON, MYRTLE | PO BOX 62219 LOS ANGELES CA 90062 |
| LEON, NICK | 16702 LONGWORTH AV CERRITOS CA 90703 |
| LEON, NICOLE | 1810 N  50TH AVE HOLLYWOOD FL 33021 |
| LEON, NOEMI | 429 N 14TH ST SANTA PAULA CA 93060 |
| LEON, PATRICIA | 26354 WESTERN AV APT 5 LOMITA CA 90717 |
| LEON, PAULA | 837 W TAYLOR ST 1109 DE KALB IL 60115 |
| LEON, PEDRO | 1100 W 66TH ST LOS ANGELES CA 90044 |
| LEON, PHILLIP | 9720 S  HOLLYBROOK LAKE DR # 201 201 PEMBROKE PINES FL 33025 |
| LEON, RAMONA | 29422 VIA LA PLAZA MURRIETA CA 92563 |
| LEON, REBECA | 2335 ROSEDALE CURVE UPLAND CA 91784 |
| LEON, REINALDO | 1001 CLEVELAND CT VERNON HILLS IL 60061 |
| LEON, RENE | 3081    TAFT ST # 207 HOLLYWOOD FL 33021 |
| LEON, REYNA A | 14976 CERRITOS PL FONTANA CA 92336 |
| LEON, RHONDA | 1000    LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| LEON, ROBERT | 17069    NEWPORT CLUB DR BOCA RATON FL 33496 |
| LEON, ROBERT | 9245 ELMVISTA DR APT 104 DOWNEY CA 90242 |
| LEON, ROBERTO | 4619 W SHAKESPEARE AVE CHICAGO IL 60639 |
| LEON, ROMAN | 1515 N SPURGEON ST APT 22 SANTA ANA CA 92701 |
| LEON, ROSE | 1440 MANDEL CT WESTCHESTER IL 60154 |
| LEON, RUBEN | 1732 W 65TH ST LOS ANGELES CA 90047 |
| LEON, RUN | 15646 KEARNY DR ADELANTO CA 92301 |

| Claim Name | Address Information |
|---|---|
| LEON, RYAN | 2329 N ALBANY AVE CHICAGO IL 60647 |
| LEON, SANTIAGO | 11600 SW  69TH AVE KENDALL FL 33156 |
| LEON, SARA | 9159 ORIOLE WY LOS ANGELES CA 90069 |
| LEON, SARA | 4420 OLIVE DR OCEANSIDE CA 92056 |
| LEON, SCOTT | 31   WINDING RIDGE RD CASSELBERRY FL 32707 |
| LEON, SENORINA | 2634 N AVERS AVE 1 CHICAGO IL 60647 |
| LEON, SERAFIN | 616 N 12TH ST SANTA PAULA CA 93060 |
| LEON, SILVIA | 10120 WALNUT AV SOUTH GATE CA 90280 |
| LEON, STEPHANIE | 1244 RONNIE ST WEST COVINA CA 91792 |
| LEON, VENINGNO | 1510 W HEMLOCK ST OXNARD CA 93035 |
| LEON, VICTOR | 1207 E WALNUT AV GLENDORA CA 91741 |
| LEON, VICTOR | 82449 STRADIVARI RD INDIO CA 92203 |
| LEON, VIRGINIA | 14302 LA MESA DR LA MIRADA CA 90638 |
| LEON, VIRGINIA | 11544 ACALA AV SAN FERNANDO CA 91340 |
| LEON, WBALDO | 3347 OAKLEAF RD ONTARIO CA 91761 |
| LEON, ZELLA | 2500    PARKVIEW DR # 2020 HALLANDALE FL 33009 |
| LEON-GUERRERO, IRENE | 13213 GOLLER AVE NORWALK CA 90650 |
| LEON-HING, JORGE | 1333 W  38TH PL HIALEAH FL 33012 |
| LEONA, BROWN | 4839 W HUBBARD ST CHICAGO IL 60644 |
| LEONA, HITE | 446    LAKESIDE RANCH CIR WINTER HAVEN FL 33881 |
| LEONA, PENA | 9580 SE  168TH ELDERBERRY PL LADY LAKE FL 32162 |
| LEONARD | 1207   BERK AVE BALTIMORE MD 21237 |
| LEONARD A., MARSH | 33   WINDING CREEK WAY ORMOND BEACH FL 32174 |
| LEONARD F., PIZEM | 39610   HIGHWAY27 ST # 239 DAVENPORT FL 33837 |
| LEONARD FORREST & DAWN MILLER | 9254   PLANTATION ESTATES DR WEST PALM BCH FL 33411 |
| LEONARD FRENKIL | 143 DISNEY CT OWINGS MILLS MD 21117 |
| LEONARD MATHISON | 1200 SW  137TH AVE # E303 PEMBROKE PINES FL 33027 |
| LEONARD SIEBENTHOL DC# R14332 | 5600 NW 9TH AVE OAKLAND PARK FL 33309 |
| LEONARD, A. | 5472 NE  5TH AVE FORT LAUDERDALE FL 33334 |
| LEONARD, ADEN | 3607 W 226TH ST TORRANCE CA 90505 |
| LEONARD, AGNES | 129 PARKWAY  DR HAMPTON VA 23669 |
| LEONARD, ALLISON L | 1801 LIGHTHOUSE PL SANTA BARBARA CA 93109 |
| LEONARD, ANITA | 6684 NW  113TH WAY POMPANO BCH FL 33076 |
| LEONARD, ANN | 31   SLOCUM RD HEBRON CT 06248 |
| LEONARD, ARBARA | 226 W SCOTT ST CHICAGO IL 60610 |
| LEONARD, BETTY | 14054 GARBER ST ARLETA CA 91331 |
| LEONARD, BETTY | 1665 CAMINO SUENO HEMET CA 92545 |
| LEONARD, BOB | 39666 NICE AV MURRIETA CA 92562 |
| LEONARD, BOB(M&D) ROUTE | 1    HARBOURSIDE DR # 1401 DELRAY BEACH FL 33483 |
| LEONARD, BRIAN | 214 E CHAMBERS ST MILWAUKEE WI 53212 |
| LEONARD, BUYNTON | 4517    EAGLEWOOD DR LEESBURG FL 34748 |
| LEONARD, C | 825 RANCHO DR LONG BEACH CA 90815 |
| LEONARD, CALVIN | 28253 FOXLANE DR APT A SANTA CLARITA CA 91351 |
| LEONARD, CARRUTH | 5262    CLARCONA OCOEE RD ORLANDO FL 32810 |
| LEONARD, CHAD | 497 W SAINT CHARLES RD    C ELMHURST IL 60126 |
| LEONARD, CHARLIE | 621 EVERGREEN RD CROWNSVILLE MD 21032 |
| LEONARD, CHRIS | 10422 JOHN CLAYTON HWY GLOUCESTER VA 23061 |
| LEONARD, CHRIS | 784   COLORADO ST 4C MARSEILLES IL 61341 |
| LEONARD, COTTOM | 327    IVANHOE CIR LADY LAKE FL 32159 |

| Claim Name | Address Information |
| --- | --- |
| LEONARD, DANIEL | 1009  HAYES CT VERNON HILLS IL 60061 |
| LEONARD, DANIEL | 3505 SEASHORE DR APT A NEWPORT BEACH CA 92663 |
| LEONARD, DAVE | 2517 N HALSTED ST 2 CHICAGO IL 60614 |
| LEONARD, DAVID | 1608  THELIN CT EVANSTON IL 60201 |
| LEONARD, DAVID | 2016  PETERSON PL BATAVIA IL 60510 |
| LEONARD, DAVID | 1042 W NEWPORT AVE     GARDEN CHICAGO IL 60657 |
| LEONARD, DAVID | 6012 SE 85TH AV PORTLAND OR 97266 |
| LEONARD, DEBORAH | 4404 MAKAH  CT WILLIAMSBURG VA 23188 |
| LEONARD, DENISE | 1043 22ND  ST NEWPORT NEWS VA 23607 |
| LEONARD, DENNIS | 11190 CARRIAGE AV MONTCLAIR CA 91763 |
| LEONARD, DOLORES | 27785 BERWICK APT 30 MISSION VIEJO CA 92691 |
| LEONARD, DORI | 620  AUDUBON ST HOFFMAN ESTATES IL 60169 |
| LEONARD, DOUGLAS | 100 CUB CT YORKTOWN VA 23693 |
| LEONARD, ELEANOR | 12219 MAPLE AVE BLUE ISLAND IL 60406 |
| LEONARD, ELIZABETH | 777 E VALLEY BLVD APT 45 ALHAMBRA CA 91801 |
| LEONARD, ERIN | 25178 W LINCOLN DR LAKE VILLA IL 60046 |
| LEONARD, FELIX | 1051 NE  155TH ST NORTH MIAMI BEACH FL 33162 |
| LEONARD, FREDRICK | 3304 178TH ST LANSING IL 60438 |
| LEONARD, GARY | 11 RED OAK  PL HAMPTON VA 23666 |
| LEONARD, GEORGE | 3001 GREENS AVE ORLANDO FL 32804 |
| LEONARD, GEORGE | 9562   SANDPIPER LN WEST PALM BCH FL 33411 |
| LEONARD, GOODRICH | 1401 W  HIGHWAY50 ST # 95 CLERMONT FL 34711 |
| LEONARD, GORDON | 3071 NE 57TH AV APT C VANCOUVER WA 98661 |
| LEONARD, HAMILTON | 9600   US HIGHWAY 192  # 543 CLERMONT FL 34714 |
| LEONARD, HARICK | 1   AVOCADO LN # 679 EUSTIS FL 32726 |
| LEONARD, HEATHER | 19622 CRYSTAL SPRINGS CT NEWHALL CA 91321 |
| LEONARD, HICKS | 9600   US HIGHWAY 192  # 346 CLERMONT FL 34714 |
| LEONARD, J | 2104 E CRABTREE DR ARLINGTON HEIGHTS IL 60004 |
| LEONARD, JAGOW | 1606   SAN DIEGO ST LADY LAKE FL 32159 |
| LEONARD, JAMES | 9670 DEE RD 401 DES PLAINES IL 60016 |
| LEONARD, JAMES D | 44710 N HARLAND DR LA QUINTA CA 92253 |
| LEONARD, JAMES F. | 2100   SANS SOUCI BLVD # B1 NORTH MIAMI FL 33181 |
| LEONARD, JANICE | 963 NE  38TH ST OAKLAND PARK FL 33334 |
| LEONARD, JEAN | 43 STONE POND RD TOLLAND CT 06084-3539 |
| LEONARD, JEAN | 271 N GRAND ST WEST SUFFIELD CT 06093-3408 |
| LEONARD, JERRY | 1117 S MAIN ST SANDWICH IL 60548 |
| LEONARD, JESSICA | 36012 43RD ST E PALMDALE CA 93552 |
| LEONARD, JOAN E. | 04N085 THORNLY RD SAINT CHARLES IL 60174 |
| LEONARD, JOHN | 3594 S  OCEAN BLVD # 304 BOCA RATON FL 33487 |
| LEONARD, JOHNSEN | 873   GRAND REGENCY POINTE  # 106 ALTAMONTE SPRINGS FL 32714 |
| LEONARD, JONATHAN | 7540 NW  124TH AVE POMPANO BCH FL 33076 |
| LEONARD, JOSEPH | 8943   SOUTHERN BREEZE DR ORLANDO FL 32836 |
| LEONARD, JOYCE | 115 S DELAWARE ST HOBART IN 46342 |
| LEONARD, JUDITH | 11714 KLING ST VALLEY VILLAGE CA 91607 |
| LEONARD, KATHLEEN | 65   BALSAM LNDG GLASTONBURY CT 06033 |
| LEONARD, KENNETH | 3530 DAMIEN AV APT 80 LA VERNE CA 91750 |
| LEONARD, KERRY | 2150 W CORTEZ ST 3E CHICAGO IL 60622 |
| LEONARD, KEVIN | 305   CEDARWOOD LN NEWINGTON CT 06111 |
| LEONARD, KEVIN | 1019 S CURSON AV LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| LEONARD, KOZERSKI | 644    JAMESTON AVE LADY LAKE FL 32162 |
| LEONARD, KRYSTAL L | 15450 NISQUALLI RD APT I108 VICTORVILLE CA 92395 |
| LEONARD, LANA | 99    HILL ST SUFFIELD CT 06078 |
| LEONARD, LAURA | 2645 N SACRAMENTO AVE 1 CHICAGO IL 60647 |
| LEONARD, LAVERN | 1828    COOLIDGE ST HOLLYWOOD FL 33020 |
| LEONARD, LAVERNE | 4330    HILLCREST DR # 116 HOLLYWOOD FL 33021 |
| LEONARD, LECHTNER | 149    SUFFOLK D BOCA RATON FL 33434 |
| LEONARD, LEO | 6700 WARNER AV APT 24 G HUNTINGTON BEACH CA 92647 |
| LEONARD, LINDA | 142 E SUNSET AV SALT LAKE CITY UT 84115 |
| LEONARD, LINEBERRY | 2581    ACOSTA CT LADY LAKE FL 32162 |
| LEONARD, LUKAS | 3400 W COLUMBUS AVE CHICAGO IL 60652 |
| LEONARD, M. | 105 S HAMLIN CT LONGWOOD FL 32750 |
| LEONARD, MARGARET | 10112    OLD ORCHARD CT 1C SKOKIE IL 60076 |
| LEONARD, MARK | 15485 MAGNOLIA DR NEW FREEDOM PA 17349 |
| LEONARD, MARNIE | 480 N MCCLURG CT 514 CHICAGO IL 60611 |
| LEONARD, MARTHA | 20701 VISTA DEL NORTE YORBA LINDA CA 92886 |
| LEONARD, MARTIN | 5305    LOVETT DR MERRITT ISLAND FL 32953 |
| LEONARD, MARTIN | 1131 ARIZONA AV SANTA MONICA CA 90401 |
| LEONARD, MARTINA | 5416    PENWAY DR ORLANDO FL 32814 |
| LEONARD, MARY | 11653 S LAFLIN ST CHICAGO IL 60643 |
| LEONARD, MASON | 732    ANGELITA AVE LADY LAKE FL 32159 |
| LEONARD, MATT | 147 ATTENBOROUGH DR 103 BALTIMORE MD 21237 |
| LEONARD, MICHAEL | 833 WYEMOUTH  DR NEWPORT NEWS VA 23602 |
| LEONARD, MIKE | 207 TUFTS RD LUTHERVILLE-TIMONIUM MD 21093 |
| LEONARD, MONTY | 19 BUHRSTONE CT OWINGS MILLS MD 21117 |
| LEONARD, MR SYDNEY | 508 POINSETTIA AV CORONA DEL MAR CA 92625 |
| LEONARD, OSTROM | 445 VILLAGE GRN 303 LINCOLNSHIRE IL 60069 |
| LEONARD, PAM | 1317    BROOKSIDE AVE WAUKEGAN IL 60085 |
| LEONARD, PAT | 11254 ENDICOTT CT ORLAND PARK IL 60467 |
| LEONARD, PATRICIA | 4800 S CHICAGO BEACH DR    515N CHICAGO IL 60615 |
| LEONARD, PATRICIA | 7541 S DORCHESTER AVE CHICAGO IL 60619 |
| LEONARD, PATRICK | 12808 S PEBBLE DR PALOS PARK IL 60464 |
| LEONARD, PATTRESA | 11126    WILD BRANCH CT OWINGS MILLS MD 21117 |
| LEONARD, PAULINE | 2232 PENMAR AV VENICE CA 90291 |
| LEONARD, PHYLLIS | 4166    MIDDLEGATE DR # 7 KISSIMMEE FL 34746 |
| LEONARD, R J | 13025 ADDISON ST SHERMAN OAKS CA 91423 |
| LEONARD, RACHEL | 1337 S JANICE LN ROUND LAKE IL 60073 |
| LEONARD, RALPH | 69    IVY RD PLAINVILLE CT 06062 |
| LEONARD, RENEER | 180    N PARADISE LEESBURG FL 34788 |
| LEONARD, RHONDA | 235 S OAK PARK AVE OAK PARK IL 60302 |
| LEONARD, ROBERT | 6126    BAY ISLES DR BOYNTON BEACH FL 33437 |
| LEONARD, ROBERTS | 32729    SCENIC HILLS DR MOUNT DORA FL 32757 |
| LEONARD, ROBIN | 1401 NE   57TH PL # 6 FORT LAUDERDALE FL 33334 |
| LEONARD, RONEL | 505 AMBER DR HUNTINGTON BEACH CA 92648 |
| LEONARD, RYAN | 1030 W MACARTHUR BLVD APT 83 SANTA ANA CA 92707 |
| LEONARD, SANDIE | 8117 W 98TH ST PALOS HILLS IL 60465 |
| LEONARD, SARA | 8119 SAGAMORE WAY PASADENA MD 21122 |
| LEONARD, SCOTT | 3136    BENNETT PL AURORA IL 60502 |
| LEONARD, SIONNEY | 161 NW   12TH ST POMPANO BCH FL 33060 |

| Claim Name | Address Information |
| --- | --- |
| LEONARD, SMITH | 15130    TIMBER VILLAGE RD # 91 GROVELAND FL 34736 |
| LEONARD, SPENCER | 5125 S KENWOOD AVE 601 CHICAGO IL 60615 |
| LEONARD, STACY | 335 CLEO ST APT A LAGUNA BEACH CA 92651 |
| LEONARD, THOMAS | 50    WILLIAMS RD COLCHESTER CT 06415 |
| LEONARD, TODD | 73 FABISH CT BUFFALO GROVE IL 60089 |
| LEONARD, TODD | 6205 BROOKRIDGE DR PLAINFIELD IL 60586 |
| LEONARD, TUSA | 929 S  EAGLE CIR CASSELBERRY FL 32707 |
| LEONARD, VERNON | 587 WALNUT CT ANTIOCH IL 60002 |
| LEONARD, VINCENT | 2022 EWALD AVE BALTIMORE MD 21222 |
| LEONARD, WAYNE | 1714 DUKE  RD GLOUCESTER PT VA 23062 |
| LEONARD, WILLIAM | 134 WREN RD SUFFIELD CT 06078-1816 |
| LEONARD, WILLIAM | P O BOX 630524 SIMI VALLEY CA 93063 |
| LEONARD, ZLOTNITSKY | 1211 S  PENNSYLVANIA AVE WINTER PARK FL 32789 |
| LEONARD, ZOTMANN | 450    BOUCHELLE DR # 301 NEW SMYRNA BEACH FL 32169 |
| LEONARDELLI, JUDY | 236 S STEVENS AVE DECATUR IL 62522 |
| LEONARDI ROBERT | 336    MONROE ST HOLLYWOOD FL 33019 |
| LEONARDI, DOMINIQUE | 823 N COOPER ST PEORIA IL 61606 |
| LEONARDI, HELEN DI | 8471 CHURCH RD PASADENA MD 21122 |
| LEONARDI, MARLENE | 2888    SHAUGHNESSY DR WEST PALM BCH FL 33414 |
| LEONARDI, NORBERT | 641 S LINWOOD AVE BALTIMORE MD 21224 |
| LEONARDI, ROBERT | 1545 NE  32ND ST OAKLAND PARK FL 33334 |
| LEONARDO RAMOS, MARIA ORTIZ & | 3103 E 63RD ST LONG BEACH CA 90805 |
| LEONARDO, DAVID | 1624 W EDINGER AV APT A SANTA ANA CA 92704 |
| LEONARDO, DI | 4325    SAVANNAH BAY PL JUPITER FL 33458 |
| LEONARDO, EMMA | 24692 BENJAMIN CIR DANA POINT CA 92629 |
| LEONARDO, ERIC | 5033 DUNROBIN AV LAKEWOOD CA 90713 |
| LEONARDO, FRANK | 1941 RANDOM DR ANAHEIM CA 92804 |
| LEONARDO, LARRY | 1405  EAGLE VISTA DR NEW LENOX IL 60451 |
| LEONARDO, PAMELA | 947 W BLOOMWOOD RD SAN PEDRO CA 90731 |
| LEONARDO, RUJANO | 11220    TAEDA DR ORLANDO FL 32832 |
| LEONARDO, STEPHEN | 2297 SW  15TH ST # 124 DEERFIELD BCH FL 33442 |
| LEONARDO, WILLIAM | 120    FANS ROCK RD HAMDEN CT 06518 |
| LEONARDSON, SHANNON | 41585 EAGLE POINT WY TEMECULA CA 92591 |
| LEONAS, JOAN | 1065    CHEEKWOOD CT 522 ELK GROVE VILLAGE IL 60007 |
| LEONCIO, ANDREW | 10263 DESTINO ST BELLFLOWER CA 90706 |
| LEONE, DEBORAH | 5 NW  105TH ST MIAMI FL 33150 |
| LEONE, DONNA | 7304 W 154TH ST ORLAND PARK IL 60462 |
| LEONE, DONNA | 3915    SILVER FOX DR BELVIDERE IL 61008 |
| LEONE, ELIZABETH | 1870    HARVARD LN NEW LENOX IL 60451 |
| LEONE, ERIC | 2130 S GOEBBERT RD 116 ARLINGTON HEIGHTS IL 60005 |
| LEONE, ERIC | 152    CRIPPLECREEK CT SCHAUMBURG IL 60194 |
| LEONE, FRANCIS | 6255 W 129TH ST PALOS HEIGHTS IL 60463 |
| LEONE, HOPE | 4852 N KILPATRICK AVE CHICAGO IL 60630 |
| LEONE, JEAN | 2748 NW  104TH AVE # 402 PLANTATION FL 33322 |
| LEONE, LOUIS | 856 MIDDLETOWN RD COLCHESTER CT 06415-2309 |
| LEONE, LOUIS | 720 CREEKSIDE DR    204 MOUNT PROSPECT IL 60056 |
| LEONE, LOUISE | 856    MIDDLETOWN RD COLCHESTER CT 06415 |
| LEONE, MARYELLEN | 52 BUSH HILL DR NIANTIC CT 06357 |
| LEONE, NARISSA | 5206    BAYSIDE DR LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| LEONE, PATRICIA | 940    5TH ST CLERMONT FL 34711 |
| LEONE, PETER N | 4428 W QUILL LN WAUKEGAN IL 60085 |
| LEONE, PHILIP | 1236 N ASHLEY LN ADDISON IL 60101 |
| LEONE, PHILLIP | 143 NW   53RD ST POMPANO BCH FL 33064 |
| LEONE, ROSARY | 5454 GENTRY AV VALLEY VILLAGE CA 91607 |
| LEONE, S. | 5669    PINECREST CIR BOCA RATON FL 33433 |
| LEONE, SALVATORE | 28 8TH ST NEWINGTON CT 06111-3316 |
| LEONE, SALVATORE | 15313   ORLAND BROOK DR ORLAND PARK IL 60462 |
| LEONE, TARA | 3911 N OCONTO AVE 2ND CHICAGO IL 60634 |
| LEONE, TONY | 1930 BRANDON CIR ANAHEIM CA 92807 |
| LEONE, VINCENT | 4515 NW  3RD CT # C DELRAY BEACH FL 33445 |
| LEONESCU, SYLVIA | 3001   E SUNRISE LAKES DR # 109 SUNRISE FL 33322 |
| LEONETTI, SALLY | 471   PARADISE RD ABERDEEN MD 21001 |
| LEONETTI, TEODORA | 43743 REMBRANDT ST LANCASTER CA 93535 |
| LEONEY, RICHARD | 3609 W 55TH ST CHICAGO IL 60632 |
| LEONG DANHI, ESTRELLITA | 211 SHELDON ST EL SEGUNDO CA 90245 |
| LEONG, DANIELLE | 640 STANFORD CT IRVINE CA 92612 |
| LEONG, DONNA | 629 REDHEART  DR HAMPTON VA 23666 |
| LEONG, ERICK | 2156 S CHINA PL D CHICAGO IL 60616 |
| LEONG, FREYA | 4533 ST ANDREWS DR APT 102 CHINO HILLS CA 91709 |
| LEONG, IMAN | 2 CONNECTICUT IRVINE CA 92606 |
| LEONG, KERRY | 4902 MINTURN AV LAKEWOOD CA 90712 |
| LEONG, MEI | 2307 THELMA AV LOS ANGELES CA 90032 |
| LEONG, MEIYIN | 2323 W NORWOOD PL ALHAMBRA CA 91803 |
| LEONG, MIKE | 1248 W ADAMS BLVD APT 202 LOS ANGELES CA 90007 |
| LEONG, MR | 141 CASUDA CANYON DR APT D MONTEREY PARK CA 91754 |
| LEONG, NICOLE | 1035 E 45TH ST 2 CHICAGO IL 60653 |
| LEONG, PAGE | 12547 GREENE AV LOS ANGELES CA 90066 |
| LEONG, PILAR | 26383 ABELIA ST MURRIETA CA 92562 |
| LEONG, RANDALL | 440 CAMINO DEL REMEDIO APT F SANTA BARBARA CA 93110 |
| LEONG, ROBERT | 1233 N CRESCENT HEIGHTS BLVD APT 1 WEST HOLLYWOOD CA 90046 |
| LEONGKEE, MAUREEN | 5669    PACIFIC BLVD # 2514 BOCA RATON FL 33433 |
| LEONHARD, BERNIE | 349   SHAWNEE DR CAROL STREAM IL 60188 |
| LEONHARD, MARIE | 8509 SW  17TH ST FORT LAUDERDALE FL 33324 |
| LEONHARD, PAULINE | 125 SCHOONER DR NEWPORT NEWS VA 23602 |
| LEONHARDT, AMY | 1961 ANAHEIM AV APT 201 COSTA MESA CA 92627 |
| LEONHARDT, ED | 408   TERRA SPRINGS CIR FOX LAKE IL 60020 |
| LEONHARDT, HOWARD | 3425    STALLION LN WESTON FL 33331 |
| LEONHARDT, RUTH | 10060 NW  37TH ST CORAL SPRINGS FL 33065 |
| LEONI, BETH | 121   PARK PL CHESHIRE CT 06410 |
| LEONI, GENEVIEVE | 11036 JODAN DR OAK LAWN IL 60453 |
| LEONI, SERGIO | 11145 DUNE ST NORWALK CA 90650 |
| LEONIAN, D | 154 S ELM DR APT C BEVERLY HILLS CA 90212 |
| LEONIDAS, BAKER | 2192    ROCKLEDGE DR ROCKLEDGE FL 32955 |
| LEONIDAS, BARBARA | 800 SE  20TH AVE # 803 DEERFIELD BCH FL 33441 |
| LEONIDES, EMILIANO | 26936 BRAEMAR MISSION VIEJO CA 92691 |
| LEONIDES, KOLLER | 4636    KEMPSTON CT ORLANDO FL 32812 |
| LEONIDES, LOW | 111 N  POMPANO BEACH BLVD # 1011 POMPANO BCH FL 33062 |
| LEONIEV, CONSTANTIN | 15421 LORRAINE WY IRVINE CA 92604 |

| Claim Name | Address Information |
|---|---|
| LEONIFF, LEAH | 500 SW  130TH TER # A312 PEMBROKE PINES FL 33027 |
| LEONINGER, KELLY | 9105  THISTLEDOWN RD 463 OWINGS MILLS MD 21117 |
| LEONITUK, DENNIS | 12596 MOUNT OLIVE COHOKE  RD WEST POINT VA 23181 |
| LEONKA, MARK | 69   REED DR WETHERSFIELD CT 06109 |
| LEONOFF, JOEL | 3788   COVENTRY LN BOCA RATON FL 33496 |
| LEONOR, ERICA | 2010 E BLISS ST COMPTON CA 90222 |
| LEONOR, HARDING | 7432   WOODHILL PARK DR # 1514 ORLANDO FL 32818 |
| LEONORA, JAMIE H | 30976 PALO ALTO DR REDLANDS CA 92373 |
| LEONORA, LEWIS | 148 S  LAKEWOOD CIR MAITLAND FL 32751 |
| LEONORA, SHAW | 3103 WHITE OAK DR F ABINGDON MD 21009 |
| LEONOVA, JENNY | 1343 S CARMELINA AV APT 2 LOS ANGELES CA 90025 |
| LEONOVICH, COLLETTE | 8063 LONG BRANCH TER 14 GLEN BURNIE MD 21061 |
| LEONOVICH, COLLETTE | 110  TWIN WILLOW CT 1A OWINGS MILLS MD 21117 |
| LEONOWICZ, JOHN | 143   CLIFFSIDE DR # G MANCHESTER CT 06042 |
| LEONSKY, CHRIS | 14660 DYKELAND RD AMELIAA VA 23002 |
| LEONSO, DINA | 1809 MANET CT SEVERN MD 21144 |
| LEONTI, ROSE | 632 NW  1ST ST # 108 HALLANDALE FL 33009 |
| LEONY, COLLACO | 6460   SAVANNAH PL ORLANDO FL 32807 |
| LEOPARDO, MARY | 4053 N MELVINA AVE 1ST CHICAGO IL 60634 |
| LEOPER, REBECCA | 8 ROSECRANS PL 1C BALTIMORE MD 21236 |
| LEOPLA-STEWART, JOY E. | 7  WELLHAVEN CIR 1143 OWINGS MILLS MD 21117 |
| LEOPOLD, DAVID | 1612 N SEDGWICK ST 2R CHICAGO IL 60614 |
| LEOPOLD, ERIC | 736 NE  13TH CT # 18 FORT LAUDERDALE FL 33304 |
| LEOPOLD, JAMES | 7768   LAKESIDE BLVD # 553 BOCA RATON FL 33434 |
| LEOPOLD, JUDY | 1240 NW  20TH AVE # D DELRAY BEACH FL 33445 |
| LEOPOLD, JUDY | 1541 NW  18TH AVE # 102 DELRAY BEACH FL 33445 |
| LEOPOLD, KARIN C. | 705 11TH ST    217 WILMETTE IL 60091 |
| LEOPOLD, MARIE | 140 NE  169TH TER NORTH MIAMI BEACH FL 33162 |
| LEOPOLD, VALERIE | 5218 N LAKEWOOD AVE CHICAGO IL 60640 |
| LEOPOLDI, DEBORAH | 1211 DUNAMON DR BARTLETT IL 60103 |
| LEORA, JOSE | 15441 BUCHANAN LN FONTANA CA 92336 |
| LEORIS, CHENAULT | 1684   WILLIE MAYS PKWY ORLANDO FL 32811 |
| LEORNARD, SHADDACH | 867   LIVINGSTON LOOP LADY LAKE FL 32162 |
| LEORNARD, SHAWN | 2481 JAMESTOWN LN AURORA IL 60502 |
| LEOS, BREJELLE | 758 CABANA AV LA PUENTE CA 91744 |
| LEOS-OROZCO, YOLANDA M | 4051 TEMPLE CITY BLVD ROSEMEAD CA 91770 |
| LEOTTA, CARSTEN | 4715 SW  62ND AVE # 302 DAVIE FL 33314 |
| LEOVY, MAEVE | 24138 VILLAGE 24 CAMARILLO CA 93012 |
| LEPAGE, AMY | 236   KING ST EAST HARTFORD CT 06108 |
| LEPAGE, BARBARA | 4126   WOODS EDGE CIR # A PALM BEACH GARDENS FL 33410 |
| LEPAGE, JOANNE | 9   BARRIE RD EAST HAMPTON CT 06424 |
| LEPAGE, KATHERINE | 2031 CLIPPER PARK RD 411 BALTIMORE MD 21211 |
| LEPAGE, MARCEL | 7 CONCORDE WAY # B3 WINDSOR LOCKS CT 06096-1584 |
| LEPAGE, MARY | 3735   OAKS CLUBHOUSE DR POMPANO BCH FL 33069 |
| LEPAGE, ROBERT | 5900 NW  17TH PL # 102 SUNRISE FL 33313 |
| LEPAGE, VIVIAN | 508 SAN NICHOLAS CT LAGUNA BEACH CA 92651 |
| LEPAK-SACK, REBACCA | 103 BUTTERNUT LN ROCKY HILL CT 06067-1932 |
| LEPARDO, PATRICIA | 1331 NW  139TH AVE PEMBROKE PINES FL 33028 |
| LEPARSKI, CINDY | 4660 THORNBARK DR HOFFMAN ESTATES IL 60195 |

| Claim Name | Address Information |
|---|---|
| LEPART, MIKE | 10397  LAWRENCEVILLE RD GARDEN PRAIRIE IL 61038 |
| LEPCIO, GLORIA | 1500 S  OCEAN BLVD # 1607 POMPANO BCH FL 33062 |
| LEPCZYK, DONALD | 101  EASTGATE CT 105 ALGONQUIN IL 60102 |
| LEPE, AURORA | 10522 OBERON ST WHITTIER CA 90606 |
| LEPE, JUNIOR | 2739 PREWETT ST LOS ANGELES CA 90031 |
| LEPE, MARIA | 730 W EL SEGUNDO BLVD APT 306 GARDENA CA 90247 |
| LEPE, MRS. SANDRA | 901 JUNEBERRY PL OXNARD CA 93036 |
| LEPE, RIGO | 14520 LIGHT ST WHITTIER CA 90604 |
| LEPE, RODRIGO | 18551 DEARBORN ST APT 19 NORTHRIDGE CA 91324 |
| LEPEAK, STAN | 75 SHAKER CT GUILFORD CT 06437-1256 |
| LEPEMA, DANIEL | 151 E VILLANOVA DR CLAREMONT CA 91711 |
| LEPENSKE, JUDITH | 5200 IRVINE BLVD APT 477 IRVINE CA 92620 |
| LEPEZ, JORGE | 4013 RAMBOZ DR LOS ANGELES CA 90063 |
| LEPFOLD, AMBERT | 3930 SW  59TH TER DAVIE FL 33314 |
| LEPHEW, LISA | 254 AUTUMN CHASE DR ANNAPOLIS MD 21401 |
| LEPICH, MARK | 3315  PARKCHESTER SQUARE BLVD # 206 ORLANDO FL 32835 |
| LEPIN, CHARLES | 1387 ODENTON RD ODENTON MD 21113 |
| LEPINE, LOUIS | 56  MARMOR CT WETHERSFIELD CT 06109 |
| LEPITO, LISA | 44 FOX DEN RD AVON CT 06001-2542 |
| LEPIZ, ALLAN | 7920 LEMONA AV PANORAMA CITY CA 91402 |
| LEPKOWSKI, HELENE | 22301  BOULDER ST BOCA RATON FL 33428 |
| LEPLAE, MATANA | 129 CHANNEL POINTE MALL MARINA DEL REY CA 90292 |
| LEPLER, HYMAN | 5550  WITNEY DR # 108 DELRAY BEACH FL 33484 |
| LEPLEY, HOPE | 2221  MAYAPPLE LN NORTHBROOK IL 60062 |
| LEPLEY, RUTH | 16  MAPLE AVE ESSEX CT 06426 |
| LEPLON, CARLOS | 1397 SW  47TH AVE FORT LAUDERDALE FL 33317 |
| LEPMAN, DEB AND RICH | 2473 VIA CORELLA TUSTIN CA 92782 |
| LEPOLA, WILLIAM | 25797 LEPOLA RD WATTON MI 49970 |
| LEPOLA. LILI | 1 BOX 17A WATTON MI 49970 |
| LEPOR, SYLVIA | 9015 BURTON WY APT 304 LOS ANGELES CA 90048 |
| LEPORE, A | 21 HEARTHSIDE DR MATTESON IL 60443 |
| LEPORE, BARBRA | 3758 W 171ST ST TORRANCE CA 90504 |
| LEPORE, CHRIS | 150 NDU ALUMNI HALL NOTRE DAME IN 46556 |
| LEPORE, CONNIE | 616  PHILIP DR BARTLETT IL 60103 |
| LEPORE, E. | 3000 NE  5TH TER # 217 WILTON MANORS FL 33334 |
| LEPORE, EDWARD | 5  OLD DOBBIN LN IVORYTON CT 06442 |
| LEPORE, FRANK | 5015 N OCONTO AVE HARWOOD HEIGHTS IL 60706 |
| LEPORE, JENNIFER | 2524 GRANVILLE AV LOS ANGELES CA 90064 |
| LEPORE, JESSICA | 3438 N HARLEM AVE 1 CHICAGO IL 60634 |
| LEPORE, JOHN J | 67  SANDRA DR MANCHESTER CT 06042 |
| LEPORE, JOSEPH | 8697  WINDY CIR BOYNTON BEACH FL 33472 |
| LEPORE, MARK | 68050 VISTA DEL VALLE CT CATHEDRAL CITY CA 92234 |
| LEPORE, PETER | 2310 3RD ST APT A SANTA MONICA CA 90405 |
| LEPORE, ROBERT | 16025  APPLEWOOD LN 202 TINLEY PARK IL 60487 |
| LEPORE, THELMA | 225  FROCK DR 236 WESTMINSTER MD 21157 |
| LEPORE, THOMAS | 7702 NW  18TH CT MARGATE FL 33063 |
| LEPORE, TOM | 15  RANDALL CIR WINDSOR CT 06095 |
| LEPORI, HENRY | 9423 S  HOLLYBROOK LAKE DR # 309 PEMBROKE PINES FL 33025 |
| LEPP, MARCIA | 13 BUCKINGHAM LN BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| LEPPEK, DAVID | 28 JOHN ADAMS LN ELKTON MD 21921 |
| LEPPEN, MICHAEL | PO BOX 330 GLENCOE IL 60022 |
| LEPPER, JOHN | 4278 GREENBRIAR CT GURNEE IL 60031 |
| LEPPER, MARION | 58 BIDWELL SQ # 1 UNIONVILLE CT 06085-1116 |
| LEPPERT, ANDREA | 22W456 BIRCHWOOD DR GLEN ELLYN IL 60137 |
| LEPPERT, J.A. | 5217 HIGH TIMBER DR WESTMINSTER MD 21158 |
| LEPPERT, MARY | 230  OXFORD AVE CLARENDON HILLS IL 60514 |
| LEPPIG, KARIE | 5561 N  WINSTON PARK BLVD # 202 COCONUT CREEK FL 33073 |
| LEPPIK, RAY | 40 E DELAWARE PL 1003 CHICAGO IL 60611 |
| LEPPO, CLEO | 624 8TH ST SAINT DAVID IL 61563 |
| LEPREVOST, CINDY | 610 NW  19TH ST # 101 FORT LAUDERDALE FL 33311 |
| LEPTMAN, MILTON | 7250   VIA GENOVA DELRAY BEACH FL 33446 |
| LEPTUCH, CHRISTINE | 10513 KURT ST LAKEVIEW TERRACE CA 91342 |
| LEQBETLER, MITCHELL | 1879  FAIRWAY CT KANKAKEE IL 60901 |
| LEQUEUX, RENE | 62 HUDGINS POINT  LN COBBS CREEK VA 23035 |
| LER, BOUNLEE | 25313 BILLIE DR MORENO VALLEY CA 92553 |
| LERARIL, ANNA | 271 VALLEY VIEW DR SAINT CHARLES IL 60175 |
| LERARIS, TONY | 1014 HAYES AVE OAK PARK IL 60302 |
| LERCH, BONNIE | 316 E 131ST PL 3 CALUMET PARK IL 60827 |
| LERCH, DONALD | 555 SE  6TH AVE # 10H DELRAY BEACH FL 33483 |
| LERCH, HERBERT | 23305  N BARWOOD LN # 203 203 BOCA RATON FL 33428 |
| LERCH, JANET | 700 E OCEAN BLVD APT 2403 LONG BEACH CA 90802 |
| LERCH, JANET | 700 E OCEAN BLVD LONG BEACH CA 90802 |
| LERCH, MARY | 5366 RIVIERA AV BANNING CA 92220 |
| LERCHE, LAVERN | 1705  WALNUT ST WAUKEGAN IL 60085 |
| LERCHE, ROSE | 205   SAINT MARK WAY 123 WESTMINSTER MD 21158 |
| LEREA, JERRY | 10734    MAPLE CHASE DR BOCA RATON FL 33498 |
| LERER, SUSAN | 161 S HIGHLAND AV LOS ANGELES CA 90036 |
| LEREW, TOM | 23034 S PATRICIA LN CHANNAHON IL 60410 |
| LERFALD, WARREN | 255 MULFORD LN ROSELLE IL 60172 |
| LERI, MARILYN | 2906 PENEDES AV SAN CLEMENTE CA 92673 |
| LERI, ROBERT | 1738 N ROOSEVELT AV ALTADENA CA 91001 |
| LERIAN, D | 570 HIGHLAND DR LA CANADA FLINTRIDGE CA 91011 |
| LERIN, THALIA | 121 1/2 N MAPLE ST BURBANK CA 91505 |
| LERIT, STANLEY | 117   BRITTANY C DELRAY BEACH FL 33446 |
| LERMA, JONATHAN | 2329   MOONLIGHT CT AURORA IL 60503 |
| LERMA, MARIA | 12040 SHELDON ST APT 2213 SUN VALLEY CA 91352 |
| LERMA, NORA | 12654 MAGNOLIA AV CHINO CA 91710 |
| LERMA, REYNA | 11826 LAKELAND RD NORWALK CA 90650 |
| LERMAN, A. | 8225   SUNRISE LAKES BLVD # 202 SUNRISE FL 33322 |
| LERMAN, ABE | 7676  N STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| LERMAN, DAVID | 2244 STANBRIDGE AV LONG BEACH CA 90815 |
| LERMAN, MARA | 775   JEFFERY ST # 203 BOCA RATON FL 33487 |
| LERMAN, MARK | 114 SHERWOOD  DR WILLIAMSBURG VA 23185 |
| LERMAN, RITA | 14476   AMBERLY LN # 208 DELRAY BEACH FL 33446 |
| LERMAN, SHIRLEY | 5301 BALBOA BLVD APT O 3 ENCINO CA 91316 |
| LERMAN, STEVEN | 808 THE STRAND MANHATTAN BEACH CA 90266 |
| LERMER, JANET | 7209  WATERLOO PASS ELKRIDGE MD 21075 |
| LERMER, MARIE | 819  ROYAL DR 4 MCHENRY IL 60050 |

| Claim Name | Address Information |
| --- | --- |
| LERMER, MARIE R | 1188 ROYAL GLEN DR    225C GLEN ELLYN IL 60137 |
| LERNA, ANNA | 6172 FAIRFIELD ST LOS ANGELES CA 90022 |
| LERNA, ANTHONY | P.O. BOX 42 PICO RIVERA CA 90660 |
| LERNER, AARON | 184 W YALE LOOP IRVINE CA 92604 |
| LERNER, AL | 1551  LAKE COOK RD 606 DEERFIELD IL 60015 |
| LERNER, AL | 460 ARBORGATE LN BUFFALO GROVE IL 60089 |
| LERNER, ALEX | 1840 N KENMORE AV APT 406 LOS ANGELES CA 90027 |
| LERNER, ANNETTE | 9340    SUNRISE LAKES BLVD # 210 PLANTATION FL 33322 |
| LERNER, ARLINE | 7267    HUNTINGTON LN # 201 DELRAY BEACH FL 33446 |
| LERNER, ARTHUR | 5121 N KOLMAR AVE CHICAGO IL 60630 |
| LERNER, ARTHUR | 7792    WIND KEY DR BOCA RATON FL 33434 |
| LERNER, BARRY | 7405    ORANGEWOOD LN BOCA RATON FL 33433 |
| LERNER, BETH | 250 NE  3RD AVE # 417 DELRAY BEACH FL 33444 |
| LERNER, DOROTHY | 12610    VIA LUCIA BOYNTON BEACH FL 33436 |
| LERNER, EDWARD L | 819 S GLENDALE AV GLENDALE CA 91205 |
| LERNER, ELENORE | 4373    WHITE CEDAR LN DELRAY BEACH FL 33445 |
| LERNER, ETHEL | 2811 N  38TH AVE HOLLYWOOD FL 33021 |
| LERNER, FRANCES | 463    CAPRI J DELRAY BEACH FL 33484 |
| LERNER, FRANK | 242 S CRAWFORD CANYON RD APT 33 ORANGE CA 92869 |
| LERNER, GAIL | 7061    CATALUNA CIR DELRAY BEACH FL 33446 |
| LERNER, GLORIA | 1201 S  OCEAN DR # 2307N HOLLYWOOD FL 33019 |
| LERNER, HOWARD | 800 N  10TH AVE HOLLYWOOD FL 33019 |
| LERNER, HY | 99    FANSHAW C BOCA RATON FL 33434 |
| LERNER, IRIS | 9917    BELFORT CIR TAMARAC FL 33321 |
| LERNER, JACK | 4028    PACAYA CIR BOCA RATON FL 33487 |
| LERNER, JEFFERY | 1305 S SIR GALAHAD LN    1A MOUNT PROSPECT IL 60056 |
| LERNER, JOEL | 3100 N  OCEAN BLVD # 2301 FORT LAUDERDALE FL 33308 |
| LERNER, JUDITH | 5009 ALCOVE AV VALLEY VILLAGE CA 91607 |
| LERNER, LOUIS | 15    GROVE ST DEEP RIVER CT 06417 |
| LERNER, MELVIN | 12850 W  STATE ROAD 84  # 7-8 FORT LAUDERDALE FL 33325 |
| LERNER, RANDY | 43508 CORTE BENISA TEMECULA CA 92592 |
| LERNER, SANDRA | 4000 DUNDEE RD    105 NORTHBROOK IL 60062 |
| LERNER, SARAH, ILLINOIS YOUTH CENTER | 2848 MCDONOUGH ST JOLIET IL 60436 |
| LERNER, SHIRLEY | 3871    VIA POINCIANA DR # 301 LAKE WORTH FL 33467 |
| LERNER, STANLEY | 976    OAK TER GLENCOE IL 60022 |
| LERNER, STEVEN | 11060    SPRINGFIELD PL COOPER CITY FL 33026 |
| LERNER, STUART | 6543 NW  40TH CT BOCA RATON FL 33496 |
| LERNER, SYLVIA | 7000 N MCCORMICK BLVD 1117 LINCOLNWOOD IL 60712 |
| LERNER, SYLVIA | 2404    ANTIGUA CIR # L1 L1 COCONUT CREEK FL 33066 |
| LERNER, VALERIE | 1611 S MELROSE DR APT PMB18 VISTA CA 92081 |
| LERNER, WILLIAM | 21748    JUEGO CIR # 21B 21B BOCA RATON FL 33433 |
| LERNOR, STEVEN | 10462 SW  56TH ST COOPER CITY FL 33328 |
| LERO, JEFF | 6770 NW  17TH ST MARGATE FL 33063 |
| LEROSE, CLAUDE | 326 NDU KEOUGH HALL NOTRE DAME IN 46556 |
| LEROSE, PAUL ALAN | 244 BELL DR CARY IL 60013 |
| LEROUX, ANNIE | 5151 BUFFALO AV APT 2 SHERMAN OAKS CA 91423 |
| LEROUX, FRANK | 7240 NW  10TH CT PLANTATION FL 33313 |
| LEROUX, RENE | 6610 NW  37TH AVE COCONUT CREEK FL 33073 |
| LEROUX, RUTH | 1926 JORDANS RETREAT RD NEW WINDSOR MD 21776 |

| Claim Name | Address Information |
|---|---|
| LEROUX, WILLIAM | 1088 PLEASANT VALLEY RD SOUTH WINDSOR CT 06074-3604 |
| LEROY E., SMITH | 5595 E  IRLO BRONSON MEMORIAL HWY # 9 SAINT CLOUD FL 34771 |
| LEROY F, ETHRIDGE | 4773   JUDGE RD ORLANDO FL 32812 |
| LEROY PORTER | 14470 HARLEE RD PALMETTO FL 34221 |
| LEROY, BRADBURY | 1921 S  MAPLE AVE SANFORD FL 32771 |
| LEROY, CANFIELD | 152 S  LAKE DR LEESBURG FL 34788 |
| LEROY, CARRICO | 286   COACHMAN CT SANFORD FL 32773 |
| LEROY, CHAMBLIN | 3   EL RED DR # T TAVARES FL 32778 |
| LEROY, DAVIS | 3911   WELLS ST ORLANDO FL 32805 |
| LEROY, EVRARD | 88   TWIN LAKES CIR UMATILLA FL 32784 |
| LEROY, FAIRBOTHAM | 12345   NARCOOSSEE RD # B7 ORLANDO FL 32827 |
| LEROY, FINK | 305   AZTEC AVE MERRITT ISLAND FL 32952 |
| LEROY, GRUBAUGH | 132   MALAYON WAY LEESBURG FL 34788 |
| LEROY, JESSICA | 245 E LINCOLN AV APT 21 ORANGE CA 92865 |
| LEROY, JULIE | 1444 N LEAVITT ST 2ND CHICAGO IL 60622 |
| LEROY, LUND | 10 S  BOBWHITE RD WILDWOOD FL 34785 |
| LEROY, MEDFORD | 8660  SCORTON HARBOUR PASADENA MD 21122 |
| LEROY, SALIARD | 591   CALIBRE CREST PKWY # 106 ALTAMONTE SPRINGS FL 32714 |
| LEROY, SCHLAGEL | 25412   CANTINA LN # E1 LEESBURG FL 34748 |
| LEROY, SOBANIA | 1992   PALO ALTO AVE LADY LAKE FL 32159 |
| LEROY, THOMAS | 210   GARY PLAYER DR DAVENPORT FL 33837 |
| LEROY, VINET | 707 HIBBARD RD WILMETTE IL 60091 |
| LEROY, WEST | 732   CARTER ST ORLANDO FL 32805 |
| LERRER, SOPHIA | 1123 SW  158TH AVE PEMBROKE PINES FL 33027 |
| LERRO, DONALD | 116 THORNRIDGE DR COLCHESTER CT 06415-1873 |
| LERRO, ROMEO | 180   JACKSON PARK AVE DAVENPORT FL 33897 |
| LERTORA, GREG | 4627 AUTUMN WOODS WAY ELLICOTT CITY MD 21043 |
| LERUD, ORVILLE | 16700 CHATSWORTH ST APT Q5 GRANADA HILLS CA 91344 |
| LERVOLD, KRISTI | PO BOX 493 CHINO HILLS CA 91709 |
| LES, BERKLEY | 3911   ALLAMANDA CT CLERMONT FL 34711 |
| LES, CHRISTINE | 7325 W LEE ST NILES IL 60714 |
| LES, H | 6157 SHADYGLADE AV NORTH HOLLYWOOD CA 91606 |
| LES, JASON | 1300 ADAMS AV APT 21G COSTA MESA CA 92626 |
| LES, NAGY | 307   CITRUS RIDGE DR DAVENPORT FL 33837 |
| LES, SINK | 1176   TROTWOOD BLVD WINTER SPRINGS FL 32708 |
| LES, STROMME | 7605   RIDGEWOOD AVE # 12 CAPE CANAVERAL FL 32920 |
| LES, WOODHAM | 32628   WINDY OAK ST SORRENTO FL 32776 |
| LESA, KOSAK | 4765   WALDEN CIR # D ORLANDO FL 32811 |
| LESA, ROBERTO | 12581 9TH ST APT E103 GARDEN GROVE CA 92840 |
| LESA, STACKPOOLE | 10809   OAK GLEN CIR ORLANDO FL 32817 |
| LESACA, REXIBELLE | 6600 HAYVENHURST AV APT 230 VAN NUYS CA 91406 |
| LESAK, JOHN | 6715 N IONIA AVE CHICAGO IL 60646 |
| LESAK, ROY | 3530  MADISON AVE BROOKFIELD IL 60513 |
| LESANTE, SAM | 1015 NE  12TH ST FORT LAUDERDALE FL 33304 |
| LESAR, LINDA | 522 S MARIGOLD LN ORANGE CA 92866 |
| LESCALLEET, RALPH | 705 COMPASS RD 135 BALTIMORE MD 21220 |
| LESCANDER, ERIC | 6234 WOODMAN AV APT 205 VAN NUYS CA 91401 |
| LESCANO, NELSON | 1050 NE  178TH TER NORTH MIAMI BEACH FL 33162 |
| LESCANO, PATRICIA | 5753 N FAIRFIELD AVE 1ST CHICAGO IL 60659 |

| Claim Name | Address Information |
|---|---|
| LESCH, S. | 2013    BERKSHIRE A DEERFIELD BCH FL 33442 |
| LESCHER, HENRY | 2 S ATRIUM WAY    306 ELMHURST IL 60126 |
| LESCHER, HENRY | 2 S ATRIUM WY APT 306 ELMHURST IL 60126 |
| LESCHINSKI, JENNIFER | 26    STEVENS PL ROCKY HILL CT 06067 |
| LESCHLY, KIM | 315 N MAGNOLIA AV MONROVIA CA 91016 |
| LESCINSKAS, REMIGIJUS | 801 SOUTH ST LOCKPORT IL 60441 |
| LESCO, SHERRY | 4511 S  OCEAN BLVD # 808 HIGHLAND BEACH FL 33487 |
| LESCOE, EUGENE | 56    BUSH HILL RD LEBANON CT 06249 |
| LESCOULIE, B J | 726 COMMUNITY DR APT 103 BELLEVILLE IL 62223 |
| LESE, FLORICA | 2625 W AINSLIE ST 2 CHICAGO IL 60625 |
| LESEE, ELMER | 4027 N WASHINGTON ST WESTMONT IL 60559 |
| LESEL, RIVKAH | 645 RAYMOND AV APT 5 SANTA MONICA CA 90405 |
| LESEMAN, DONALD | 1523 SHERIDAN RD SAN BERNARDINO CA 92407 |
| LESEMANN, HEIDI | 12347 WHITLEY ST WHITTIER CA 90601 |
| LESERITZ, STANLEY | 3550 N LAKE SHORE DR 2210 CHICAGO IL 60657 |
| LESERRA, VINNIE | 1805 NW  78TH AVE MARGATE FL 33063 |
| LESESNE, ANN | 6830 N  OCEAN BLVD # 9 BOYNTON BEACH FL 33435 |
| LESESNE, MARCIA | 6332 JONES CREEK  DR GLOUCESTER VA 23061 |
| LESH, AVERY | 2052 N LINCOLN PARK WEST 906 CHICAGO IL 60614 |
| LESH, LINDA | 10048 NW  2ND ST PLANTATION FL 33324 |
| LESH, MIKE | 13520 PAUHASKA RD APPLE VALLEY CA 92308 |
| LESH, SUSAN | 227 S DWYER AVE ARLINGTON HEIGHTS IL 60005 |
| LESHAUN CHRISTIE | 100    WILLIAM SHORTY CAMPBELL ST HARTFORD CT 06106 |
| LESHER, CATHY | 6588 N WAUKESHA AVE CHICAGO IL 60646 |
| LESHER, TODD | 1343 BRANCHWOOD CIR 201 NAPERVILLE IL 60563 |
| LESHIN, AL | 170    SISSON AVE # 4-104 HARTFORD CT 06105 |
| LESHIN, JULIE | 924 SE  6TH ST FORT LAUDERDALE FL 33301 |
| LESHINSKI, BRUCE | 40    TARTAN LAKES DR WESTMONT IL 60559 |
| LESHKO, TIMOTHY | 4550 SPRINGFIELD DR COPLAY PA 18037 |
| LESHNAK, MICHAEL | 1001 BELMONT AV APT _311 LONG BEACH CA 90804 |
| LESHNE, PAUL | 2801 N  PALM AIRE DR # 601 POMPANO BCH FL 33069 |
| LESHNER, MICHAEL | 6481   BELLEVIEW DR COLUMBIA MD 21046 |
| LESHNER, ROBERT | 3437 ASTON PL CINCINNATI OH 45241 |
| LESHNOV, RACHAEL | 7050 VASSAR AV APT UNIT 2 CANOGA PARK CA 91303 |
| LESHYN, JOSEPH | 9645 S HARDING AVE EVERGREEN PARK IL 60805 |
| LESI, P | 380 NE  43RD CT OAKLAND PARK FL 33334 |
| LESIAK, CLAUDETTE | 595 VAIL DR FRANKFORT IL 60423 |
| LESICKA, JOHN | 6000 GARDEN GROVE BLVD APT 225 WESTMINSTER CA 92683 |
| LESIEUR, LYNDON | 84 STEDMAN RD NEW HARTFORD CT 06057-3109 |
| LESIKAR, GEORGE | 30522 PARADISE PALM AV HOMELAND CA 92548 |
| LESIN, FLORENCE | 8311    SANDS POINT BLVD # R304 TAMARAC FL 33321 |
| LESINSKI, CAROL | 6145    BALBOA CIR # 303 BOCA RATON FL 33433 |
| LESINSKI, MIKE | 18 BANCROFT ST LADERA RANCH CA 92694 |
| LESKE, AL | 1442 CAROL CT 1B PALATINE IL 60074 |
| LESKE, JIM | 2445 SW  18TH TER # 504 504 FORT LAUDERDALE FL 33315 |
| LESKER, ROBERT | 362   MICHAEL JOHN DR PARK RIDGE IL 60068 |
| LESKIN, JACLYN | 1635 NEIL ARMSTRONG ST APT 115 MONTEBELLO CA 90640 |
| LESKIW, ROMAN | 1    RESERVATION RD FARMINGTON CT 06032 |
| LESKO, CHARLES | 1537 E  HILLSBORO BLVD # 643 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| LESKO, DORINDA | 7960   HAMPTON BLVD # 410 MARGATE FL 33068 |
| LESKO, JILL | 160  CAMELOT WAY BOLINGBROOK IL 60440 |
| LESKO, JOHN | 2427   GARLAND CIR HOLLYWOOD FL 33021 |
| LESKO, KATHY | 1134 PEBBLEWOOD DR DIAMOND BAR CA 91765 |
| LESKO, LIGIA | 4450 COLBATH AV SHERMAN OAKS CA 91423 |
| LESKO, MARY | 1 STONEHENGE CIR 1 BALTIMORE MD 21208 |
| LESKO, WAYNE | 7756  BARCLAY RD DARIEN IL 60561 |
| LESKOVAR, GERTRUDE | 101  CENTER PL 409 BALTIMORE MD 21222 |
| LESKOVAR, TONI | 319 HERCULES  DR HAMPTON VA 23669 |
| LESKOVEC, DAN | 36896 N MAGNOLIA AVE GURNEE IL 60031 |
| LESKOVN, IRENE | 1432  GEORGIA AVE SEVERN MD 21144 |
| LESKOW, BETTY | 14555   SIMS RD # 286 DELRAY BEACH FL 33484 |
| LESKOWITZ, JOEL | 300 SE  5TH AVE # 6140 BOCA RATON FL 33432 |
| LESKY, LORENZO | 1107 4TH ST SANTA MONICA CA 90403 |
| LESLER, LINDA | 207   SUNNYSLOPE DR SOUTHINGTON CT 06489 |
| LESLEY A, BREWSTER | 2440 S  STEWART ST KISSIMMEE FL 34746 |
| LESLEY, BYRNE | PO BOX 343 EAST GLASTONBURY CT 06025 |
| LESLEY, JEFF | 3966 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| LESLEY, JOE | 1801 S WABASH AVE   512 CHICAGO IL 60616 |
| LESLEY, JOHN | 9541 TESSA LN OWINGS MILLS MD 21117 |
| LESLEY, REGINA | 17156 COVENTRY LN COUNTRY CLUB HILLS IL 60478 |
| LESLEY, REV. JEROME | 8043 S EUCLID AVE CHICAGO IL 60617 |
| LESLI MCMAHAN | 522 S  13TH PL LANTANA FL 33462 |
| LESLIE | 1733 ROSEMARY RD HIGHLAND PARK IL 60035 |
| LESLIE A, MCCRANIE | 1100   DELANEY AVE # F302 ORLANDO FL 32806 |
| LESLIE E, MARTIN | 240   KELOU CT LEESBURG FL 34788 |
| LESLIE GILLIAMS, C/O BELL & COMPANY | 535 FIFTH AVENUE APT 21ST F NEW YORK NY 10017 |
| LESLIE, ALBERT | 955 HARPERSVILLE  RD 15 NEWPORT NEWS VA 23601 |
| LESLIE, AMY | 8113 CALMADA AV WHITTIER CA 90602 |
| LESLIE, ANDREW | 6400 GREEN VALLEY CIR APT 119 CULVER CITY CA 90230 |
| LESLIE, ASHLEY | 16450 ARCATA LN APPLE VALLEY CA 92307 |
| LESLIE, BARTON | 1425   JULIP DR ORLANDO FL 32825 |
| LESLIE, BEVERLY | 270 NE  160TH ST NORTH MIAMI BEACH FL 33162 |
| LESLIE, BRENT | 11912 RIVERSIDE DR APT 5 VALLEY VILLAGE CA 91607 |
| LESLIE, BRIDGETT | 8512 TUSCANY AV APT 214 PLAYA DEL REY CA 90293 |
| LESLIE, CHAD | 17 RONAN CT LAKE IN THE HILLS IL 60156 |
| LESLIE, CHARLES MR. | 430 S CLOVERDALE AV APT 24 LOS ANGELES CA 90036 |
| LESLIE, CRUZ | 4113   WELLINGTON WOODS CIR # 203 KISSIMMEE FL 34741 |
| LESLIE, DAMIAN | 11132 NW  38TH PL SUNRISE FL 33351 |
| LESLIE, DECHURCH | 623 W  PALM VALLEY DR OVIEDO FL 32765 |
| LESLIE, DEMING. | 521 MANCHESTER RD GLASTONBURY CT 06025 |
| LESLIE, FERRE | 4846 S  CONWAY RD # 26 ORLANDO FL 32812 |
| LESLIE, FISHER | 3805   SHELLCRACKER LN # 283 KISSIMMEE FL 34744 |
| LESLIE, GARVIS | 23735   WOLF BRANCH RD SORRENTO FL 32776 |
| LESLIE, GERALILO | 2316 5TH AV APT 3 LOS ANGELES CA 90018 |
| LESLIE, GLOGAU | 2685   TIERRA CIR WINTER PARK FL 32792 |
| LESLIE, GOLEMBIEWSKI | 13519   IVY BROOKE LN ORLANDO FL 32828 |
| LESLIE, GREG | 5975   VINTAGE OAKS CIR DELRAY BEACH FL 33484 |
| LESLIE, HARDY | 215 E  SWOOPE AVE WINTER PARK FL 32789 |

| Claim Name | Address Information |
|------------|---------------------|
| LESLIE, HARVILLE | 212 E   SUNSET ST GROVELAND FL 34736 |
| LESLIE, HERBERT | 583    BURGUNDY M DELRAY BEACH FL 33484 |
| LESLIE, JENNIFER | 11219 HALMA LN WOODSTOCK IL 60098 |
| LESLIE, JOHN | 9745 S KARLOV AVE 401 OAK LAWN IL 60453 |
| LESLIE, JUDY | 4711  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| LESLIE, LEONARDI | 3640    BOCAGE DR # 1107 ORLANDO FL 32812 |
| LESLIE, LESTER | 7465 NW  7TH CT MARGATE FL 33063 |
| LESLIE, LINDA | 3370    BEAU RIVAGE DR # K4 POMPANO BCH FL 33064 |
| LESLIE, LINDA | 18881    JOLSON AVE # 4 BOCA RATON FL 33496 |
| LESLIE, LUNDEMAN | 156 MICHIGAN AVE ORANGE CITY FL 32763 |
| LESLIE, MARCIA | 9205 RENISSANCE WY INGLEWOOD CA 90305 |
| LESLIE, MARIO | 4245 KINGSBURY PL RIVERSIDE CA 92503 |
| LESLIE, MARLENE | 655 NW  183RD WAY PEMBROKE PINES FL 33029 |
| LESLIE, MCGREEVY | 1150    ANGELA RIDGE CT KISSIMMEE FL 34747 |
| LESLIE, MCINTIRE | 1398    GEORGIANA TER LADY LAKE FL 32162 |
| LESLIE, MILLER | 1523    SILVERSMITH PL ORLANDO FL 32818 |
| LESLIE, MINSHEW | 1330    SULLIVAN RD DAVENPORT FL 33896 |
| LESLIE, MOSES | 2710 S ORANGE DR LOS ANGELES CA 90016 |
| LESLIE, MRS. CAROL | 10548  S GREENTRAIL DR BOYNTON BEACH FL 33436 |
| LESLIE, NICOLE | 17204  71ST AVE 5 TINLEY PARK IL 60477 |
| LESLIE, NIKETA | 3579    JACKSON BLVD FORT LAUDERDALE FL 33312 |
| LESLIE, PAM | 5335 W  HILLSBORO BLVD # 815 COCONUT CREEK FL 33073 |
| LESLIE, PARRIS | 2649    EMPIRE CHURCH RD GROVELAND FL 34736 |
| LESLIE, PATTERSON | 22821    YONGE RD EUSTIS FL 32736 |
| LESLIE, PAULINE | 1525 SW  15TH AVE FORT LAUDERDALE FL 33312 |
| LESLIE, REGGIE | 3313 W 110TH ST INGLEWOOD CA 90303 |
| LESLIE, RICHARD | 222   ROGER WILLIAMS AVE HIGHLAND PARK IL 60035 |
| LESLIE, RUE | 901   ARNOLD RD # MH29 KENANSVILLE FL 34739 |
| LESLIE, SHANNETT N.I.E | 2318 NW  56TH AVE LAUDERHILL FL 33313 |
| LESLIE, STANFORD | 706   HOWEY RD GROVELAND FL 34736 |
| LESLIE, TARLTON | 43    ROSEDOWN BLVD DEBARY FL 32713 |
| LESLIE, TERESA | 2415   POTTERFIELD RD GWYNN OAK MD 21244 |
| LESLIE, TRUELOCK | 1250    NORWOOD PL ORLANDO FL 32804 |
| LESLIE, VERONICA | 31   LOWER GATE CT OWINGS MILLS MD 21117 |
| LESLIE, WENTWORTH | 688 ROYAL PALM DR CASSELBERRY FL 32707 |
| LESLIE, WILLIE | 1802 DYLANE DR 1B GRIFFITH IN 46319 |
| LESLY, VIRGINIA | 155 N HARBOR DR    5307 CHICAGO IL 60601 |
| LESMES LUISA | 565    JEFFERSON DR # 103 DEERFIELD BCH FL 33442 |
| LESNER, JOHN | 1229  ANDREA DR NEW LENOX IL 60451 |
| LESNER, LEE | 3201 NE  14TH STREET CSWY # 206 POMPANO BCH FL 33062 |
| LESNIAK, ADELINE | 5208  140TH PL CRESTWOOD IL 60445 |
| LESNIAK, HOPE | 00N026  MCDONALD AVE WEST CHICAGO IL 60185 |
| LESNIAK, JANET | 16    FARM LEA DR SOMERS CT 06071 |
| LESNIAK, MARGIE | 1224 CHESAPEAKE DR CHURCHTON MD 20733 |
| LESNIAK, RICHARD | 1156   SAGEBRUSH TRL CARY IL 60013 |
| LESNIAK, ROBERT | 6319 W GRACE ST CHICAGO IL 60634 |
| LESNIAK, ROSE | 9157    FROUDE AVE BAL HARBOR FL 33154 |
| LESNIAK, SOPHIE | 5219 W BARRY AVE 2 CHICAGO IL 60641 |
| LESNICK, CHRIS | 13355 CHESAPEAKE  PL CARROLLTON VA 23314 |

| Claim Name | Address Information |
|---|---|
| LESNICK, MARY | 6155 SHADYWOOD RD 401 ELKRIDGE MD 21075 |
| LESNIEWICZ, THERESE, OAKTON | 291 N DUNTON AVE ARLINGTON HEIGHTS IL 60004 |
| LESNIEWSKI, AMY | 540 N LILLIAN ST GRIFFITH IN 46319 |
| LESNIEWSKI, ANTHONT J | 313 S WASHINGTON ST BALTIMORE MD 21231 |
| LESNIEWSKI, JOHN | 3421 SWALLOWTAIL CT EDGEWATER MD 21037 |
| LESNIEWSKI, PATRICIA A | 912  TRIMBLE RD JOPPA MD 21085 |
| LESNIOK, ALICIA | 914 E OLD WILLOW RD 204 PROSPECT HEIGHTS IL 60070 |
| LESNOCK, TRAYOR | 3250 NE  28TH ST # 306 306 FORT LAUDERDALE FL 33308 |
| LESNOW, SELMA | 5690   FAIRWAY PARK DR # 104 BOYNTON BEACH FL 33437 |
| LESNWESKI, KIMBERLY | 33   BULL HILL RD COLCHESTER CT 06415 |
| LESORGEN, KRISTEN | 1408 JANET ST SYCAMORE IL 60178 |
| LESOWITZ, JESSICA R | 1245 SMITHWOOD DR APT 202 LOS ANGELES CA 90035 |
| LESPERANCE, CINDY | 4304  CHURCH HILL LN CRYSTAL LAKE IL 60014 |
| LESPERANCE, GERARD | 843 4TH ST APT 303 SANTA MONICA CA 90403 |
| LESPERANCE, MONICA | 535 N MICHIGAN AVE 1316 CHICAGO IL 60611 |
| LESPRON, DANIELLE E | 2417 PARKWAY DR EL MONTE CA 91732 |
| LESROY, REID | 5261   ALHAMBRA DR # 19 ORLANDO FL 32808 |
| LESS, AIMEE | 1524 MYRA AV LOS ANGELES CA 90027 |
| LESS, DONALD | 1615 E CENTRAL RD     321C ARLINGTON HEIGHTS IL 60005 |
| LESS, LYNN | PO BOX_570709 TARZANA CA 91357 |
| LESSA, BRANDON | 370 W ALAMEDA AV APT 110 BURBANK CA 91506 |
| LESSARD, ALYRELE | 2796 NW  29TH DR OAKLAND PARK FL 33311 |
| LESSARD, CAROL | 31   LAKESHORE DR # B1 FARMINGTON CT 06032 |
| LESSARD, DANIEL | 186   DOVE LN MIDDLETOWN CT 06457 |
| LESSARD, ELAINE | 55 AVONDALE RD MANCHESTER CT 06042-3259 |
| LESSARD, FRANCOIS | 100 BENT TREE LN 102 SCHAUMBURG IL 60195 |
| LESSARD, G | 2238 N  CYPRESS BEND DR # 103 POMPANO BCH FL 33069 |
| LESSARD, JILL | 11587 MOORPARK ST NORTH HOLLYWOOD CA 91602 |
| LESSARD, RITA | 381   FLANDERS RD SOUTHINGTON CT 06489 |
| LESSARD, RITA | 381 FLANDERS RD SOUTHINGTON CT 06489-2800 |
| LESSARD, ROBERT | 262   SKINNER RD VERNON CT 06066 |
| LESSARD, ROY | 6833 AVENIDA ANDORRA LA JOLLA CA 92037 |
| LESSARD, SUSAN M. | 18   BOGGY HOLE RD OLD LYME CT 06371 |
| LESSARD, TERRI | 342   HIGH ST COVENTRY CT 06238 |
| LESSARD, VICKY | YORK COMMUNITY HIGH SCHOOL 355 W SAINT CHARLES RD ELMHURST IL 60126 |
| LESSARD, VICKY, YORK COMM HIGH SCHOOL | 355 W SAINT CHARLES RD ELMHURST IL 60126 |
| LESSARIS, CHRIS | 10211 S HOYNE AVE CHICAGO IL 60643 |
| LESSCO, SHERRY | 4505 S  OCEAN BLVD # 704 HIGHLAND BEACH FL 33487 |
| LESSE, SANDRA | 161   RESERVOIR AVE # 2 MERIDEN CT 06451 |
| LESSEL, SUZANNE | 2021 MONTEREY BLVD HERMOSA BEACH CA 90254 |
| LESSEM, EDITH | 1980 S  OCEAN DR # 10P HALLANDALE FL 33009 |
| LESSEM, STEVE | 4  HARWICK CT BALTIMORE MD 21209 |
| LESSENTINE, JANICE | 207 GLENWOOD DR ROUND LAKE BEACH IL 60073 |
| LESSER, ARTHUR | 5385   LAKEFRONT BLVD # D DELRAY BEACH FL 33484 |
| LESSER, CRAIG | 287   BERENGER WALK WEST PALM BCH FL 33414 |
| LESSER, DAVID | 828   CHERRY ST WINNETKA IL 60093 |
| LESSER, ESTELLE | 21500   CYPRESS HAMMOCK DR # B BOCA RATON FL 33428 |
| LESSER, GLENN | 108   PLEASANT HILL LN TAMARAC FL 33319 |
| LESSER, JENNIE | 3033   ASHBY D DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| LESSER, LINDA C | 16750 PARTHENIA ST APT 116 NORTHRIDGE CA 91343 |
| LESSER, MARC | 475    BURGUNDY J DELRAY BEACH FL 33484 |
| LESSER, MARILYN | 5291    EUROPA DR # F BOYNTON BEACH FL 33437 |
| LESSER, MERYL & PEARL | 10310 NAPOLEON ST BEAUMONT CA 92223 |
| LESSER, PAT | 5651 TRINETTE AV GARDEN GROVE CA 92845 |
| LESSER, POLLY | 5310    LAS VERDES CIR # 317 DELRAY BEACH FL 33484 |
| LESSER, R | 22   ALANBROOKE CT D BALTIMORE MD 21204 |
| LESSER, ROBERT | 3813    ESTATE DR SCHNECKSVILLE PA 18078 |
| LESSER, ROBERTA | 512 N MCCLURG CT 2507 CHICAGO IL 60611 |
| LESSER, SHARON | 11734 LOVENTREE RD COLUMBIA MD 21044 |
| LESSER, SONDRA | 12535    VIA RAVENNA BOYNTON BEACH FL 33436 |
| LESSER, SUSAN | 10521 BLYTHE AV LOS ANGELES CA 90064 |
| LESSEY, LILLIAN | 4851 NW  26TH CT # 343 LAUDERDALE LKS FL 33313 |
| LESSIE BANKS | 4817   BEAUFORT AVE BALTIMORE MD 21215 |
| LESSING, ARNOLD | 2002 4TH ST APT 305 SANTA MONICA CA 90405 |
| LESSINGER, MILDRED | 330 NE  26TH AVE # 315 BOYNTON BEACH FL 33435 |
| LESSINGER, MURRAY | 625   BRIER ST KENILWORTH IL 60043 |
| LESSINGER, WILLIAM | 3170    HOLIDAY SPRINGS BLVD # 108 108 MARGATE FL 33063 |
| LESSNER, BETTY | 104 N CENTER ST B WESTMINSTER MD 21157 |
| LESSNER, DAVID | 6259 N SHERIDAN RD 53 CHICAGO IL 60660 |
| LESSNER, GISELA | 2305 E KENSINGTON RD ARLINGTON HEIGHTS IL 60004 |
| LESSNER, HAZEL | 224 TIDEWATER LN BALTIMORE MD 21220 |
| LESSNER, JACK | 2593 NW  13TH ST DELRAY BEACH FL 33445 |
| LESSNER, MARIA | 10780 NW  5TH ST PLANTATION FL 33324 |
| LESSNER, SIDNEY | 5220    LAS VERDES CIR # 310 DELRAY BEACH FL 33484 |
| LESSNER, SUE | 333 ONARGA ST PARK FOREST IL 60466 |
| LESSO, HEINTE | 423 N SPAULDING AV LOS ANGELES CA 90036 |
| LESTAGE, LOUISE | 50    COLD SPRING RD # 235 ROCKY HILL CT 06067 |
| LESTARI, RETNO | 20548 ATTICA RD OLYMPIA FIELDS IL 60461 |
| LESTE, JOSEPH | 14875 PATUXENT AVE SOLOMONS MD 20688 |
| LESTER BOVEE | 16790    REDWOOD WAY WESTON FL 33326 |
| LESTER SR, BARRY | 2706 PROCTOR LN BALTIMORE MD 21234 |
| LESTER, BONES | 222    ACACIA RD DEBARY FL 32713 |
| LESTER, BRYAN | 9745 HASTINGS DR ST  LOUIS MO 63132 |
| LESTER, CHRIS | 510 PINE AV APT 221 LONG BEACH CA 90802 |
| LESTER, DAN | 9416 NW  73RD ST TAMARAC FL 33321 |
| LESTER, DAVID | 6314    GREENSPRING AVE T4 BALTIMORE MD 21209 |
| LESTER, EDITH | 5400    VANTAGE POINT RD 1217 COLUMBIA MD 21044 |
| LESTER, EDNA | 8400 S MICHIGAN AVE CHICAGO IL 60619 |
| LESTER, ERNESTINE | 22653    ARBOR POINTE DR SOUTH BEND IN 46628 |
| LESTER, EVON | 71 MEADOW VALLEY IRVINE CA 92602 |
| LESTER, FRED | 1984   DORSET DR WHEATON IL 60189 |
| LESTER, GERALD | 2355 LEWIS AVE 3 ZION IL 60099 |
| LESTER, GREEN | 4129    SHADOW CREEK CIR OVIEDO FL 32765 |
| LESTER, GUINN | 24322    RIVER RD ASTOR FL 32102 |
| LESTER, GUNDERSON | 10301    USHIGHWAY27 ST # 103B CLERMONT FL 34711 |
| LESTER, HART | 197    CAREFREE LN LEESBURG FL 34748 |
| LESTER, HEALD | 909    NELSON DR LADY LAKE FL 32159 |
| LESTER, IRVING | 2709    NASSAU BND # A2 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| LESTER, JEROME | 7883 ROCKBURN DR ELLICOTT MD 21043 |
| LESTER, JOHN | 65    EDGEMERE AVE ELMWOOD CT 06110 |
| LESTER, JONATHAN | 7411 NW  41ST CT LAUDERHILL FL 33319 |
| LESTER, JULIE | 16180 S  POST RD # 102 WESTON FL 33331 |
| LESTER, KAYE | 6008 NW  3RD ST MARGATE FL 33063 |
| LESTER, KIM | 2339 N SAMSON WAY 2C WAUKEGAN IL 60087 |
| LESTER, KRISTEN | 7888    SONOMA SPRINGS CIR # 204 204 LAKE WORTH FL 33463 |
| LESTER, LAURA | 2132 CENTER ST RACINE WI 53403 |
| LESTER, LEANN | 19342 JASPER HILL RD TRABUCO CANYON CA 92679 |
| LESTER, LIONE | 2 SILKLEAF IRVINE CA 92614 |
| LESTER, LORA | 2202 TREMONT AVE AURORA IL 60502 |
| LESTER, LORD | 3307    KEOKUK CT SAINT CLOUD FL 34769 |
| LESTER, MALLORY | 313 W HYDE PARK BLVD APT 5 INGLEWOOD CA 90302 |
| LESTER, MARIE | 776    BROCKWOOD RD NEW LENOX IL 60451 |
| LESTER, MARVIN  K | 2915 CAPEN DR BLOOMINGTON IL 61704 |
| LESTER, MARY | 10722 S TALMAN AVE CHICAGO IL 60655 |
| LESTER, MICHAEL | 207    WENTWORTH AVE CALUMET CITY IL 60409 |
| LESTER, MICHAEL | 6675    RIENZO ST LAKE WORTH FL 33467 |
| LESTER, NORD | 10164 HOLBORN ST SANTEE CA 92071 |
| LESTER, PAMELA | 525 W POPLAR ST COMPTON CA 90220 |
| LESTER, PAMELA | 19321 PRICETOWN AV CARSON CA 90746 |
| LESTER, PATRICK | 7634 TWINLEAF TRL ORANGE CA 92869 |
| LESTER, RACHELLE | 23701 CALIFA ST WOODLAND HILLS CA 91367 |
| LESTER, ROBERT | 3410 TANNENCREST DR DUARTE CA 91010 |
| LESTER, SABRIYA | 1455 W 35TH PL APT REAR LOS ANGELES CA 90018 |
| LESTER, SMITH | 3525    HUNTSVILLE LN LEESBURG FL 34748 |
| LESTER, STEVEN | 7031 NW  111TH TER POMPANO BCH FL 33076 |
| LESTER, TASHA | 7103 BALTIMORE ST E BALTIMORE MD 21224 |
| LESTER, THOMPSON | 1856    HARTFORD PATH LADY LAKE FL 32162 |
| LESTER, TONYA | 344 LABURNUM RD EDGEWOOD MD 21040 |
| LESTER, WATFORD | 2714    RENEGADE DR # 208 ORLANDO FL 32818 |
| LESTER, WIL | 18333 CITRUS EDGE ST AZUSA CA 91702 |
| LESTER, WILLIAM | 10553    LAUREL ESTATES LN LAKE WORTH FL 33449 |
| LESTES, MICHELLE | 8230 GREAT BEND RD GLEN BURNIE MD 21061 |
| LESTIKOW, JAMES | 2713    TIMBER POINTE DR SPRINGFIELD IL 62702 |
| LESTIN, CHARLES | 16325    GOLF CLUB RD # 203 WESTON FL 33326 |
| LESTINA, MURIEL | 2500    INDIGO LN 331 GLENVIEW IL 60026 |
| LESTORTI, JAMES | 48    NORTHINGTON DR AVON CT 06001 |
| LESTRANGE, ELIZABETH | 1060 FISHER LN WINNETKA IL 60093 |
| LESUER, ANGELO | 1336 E SPRING MEADOW CT EDGEWOOD MD 21040 |
| LESULE, SEAN | 38307 BONINO DR PALMDALE CA 93551 |
| LESURE, MONIQUE | 2119 S GAFFEY ST APT A SAN PEDRO CA 90731 |
| LESZCZUK, MALGORZATA | 4722 ARBOR DR 207 ROLLING MEADOWS IL 60008 |
| LESZCZYASKI, RUTH | 1022    SHADY LN GLEN ELLYN IL 60137 |
| LESZCZYNSKI, E. | 7000 N NEWARK AVE 332 NILES IL 60714 |
| LESZCZYNSKI, JOSEPH | 5007    EL ADOBE DR LEESBURG FL 34748 |
| LESZCZYNSKI, JUNE | 1155    WALDEN OAKS DR 113WE WOODSTOCK IL 60098 |
| LESZCZYNSKI, MELISCIA | 208    WASHINGTON SQ A ELK GROVE VILLAGE IL 60007 |
| LESZEK, GAZEK | 3426 N PITTSBURGH AVE CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| LESZYNSKI, EDWARD J. | 713 LONG POINT RD GRASONVILLE MD 21638 |
| LET'S TALK ENTERTAINMENT US INC | 112 MUNRO BLVD HOWARD SZIGETI TORONTO ON M2P 1C6 CANADA |
| LETAARTE, MICHELLE | 605  WISCONSIN AVE TWIN LAKES WI 53181 |
| LETAN, JOE | 2175 HILLVIEW DR LAGUNA BEACH CA 92651 |
| LETARTE, FRANCOIS | 1023 N CHURCH ST 104 ELKHORN WI 53121 |
| LETAVAY, JOAN-GEORGE | 266 N RIDGELAND AVE ELMHURST IL 60126 |
| LETCHINGER, SIDNEY | 1800 MISSION HILLS RD 412 NORTHBROOK IL 60062 |
| LETCHWORTH, MICHAEL | 7891 E RIVERSIDE DR PASADENA MD 21122 |
| LETCHWORTH, P | 900 YORK WARWICK  DR YORKTOWN VA 23692 |
| LETCHWORTH, R | 900 YORK WARWICK  DR YORKTOWN VA 23692 |
| LETECIAS, ROSAS | 15812 S ATLANTIC AV COMPTON CA 90221 |
| LETEMPT, RHONDA | 1369 EDDY LN LAKE ZURICH IL 60047 |
| LETENDRE, GEORGE H | 35   PEARL DR VERNON CT 06066 |
| LETENDRE, LISA | 31 CHARTER OAK PL # 8 HARTFORD CT 06106-1955 |
| LETENDRE, NORMAN | 143 TRUMBULL AVE PLAINVILLE CT 06062-1753 |
| LETENDRE, ROBERT | 29   GOTTIER DR VERNON CT 06066 |
| LETEROPOLOS, CLARA | 2700 NW  99TH AVE # B514 B514 CORAL SPRINGS FL 33065 |
| LETHAM, ANDREA | 16681 TUNSTALL LN APT 3 HUNTINGTON BEACH CA 92647 |
| LETHAM, LETA | 4323 EVE RD SIMI VALLEY CA 93063 |
| LETHEM_MARY, RANCHO FRANCISCAN | 221 HITCHCOCK WY APT 105 SANTA BARBARA CA 93105 |
| LETHERBY, NIGEL | 16328  CELTIC CIR MANHATTAN IL 60442 |
| LETHERER, VON | 22904 ESTORIL DR APT 5 DIAMOND BAR CA 91765 |
| LETIC, DRAGICA | 1926  PRAIRIE SQ 121 SCHAUMBURG IL 60173 |
| LETICA, RADE | 833 N WESTERN AVE PARK RIDGE IL 60068 |
| LETICH, LUCILLE | 581   BRITTANY M DELRAY BEACH FL 33446 |
| LETICIA, BENDIK | 2725   CULLENS CT OCOEE FL 34761 |
| LETICIA, PEREZ | 3334 W JEANETTE AV SAN BERNARDINO CA 92407 |
| LETIECQ, MARIE | 150 MAIN ST E 207 ELKTON MD 21921 |
| LETIN, UMUT | 3546 HUGHES AV APT 201 LOS ANGELES CA 90034 |
| LETIZIA, ANTHONY | 3565 SW  173RD WAY MIRAMAR FL 33029 |
| LETIZIA, JOSEPHINE | 1720 N 73RD CT ELMWOOD PARK IL 60707 |
| LETIZIA, JOSEPHINE | 37042 VISTA LEON PALMDALE CA 93550 |
| LETIZIA, MICHAEL | 552   WOODGATE CIR WESTON FL 33326 |
| LETIZIA, RICK | 382   TOWN PLACE CIR BUFFALO GROVE IL 60089 |
| LETIZIA, STACY | 5758 LAS VIRGENES RD APT 308 CALABASAS CA 91302 |
| LETIZIA, TONY | 33 SANDSTONE WY AZUSA CA 91702 |
| LETKEY, B J | 3044 S 9TH ST MILWAUKEE WI 53215 |
| LETNEY, PEGGY A | 3811 SAN MARCOS CT NEWBURY PARK CA 91320 |
| LETO, TONY | 3946 JACOBS CT RACINE WI 53403 |
| LETO, VANESSA | 05N471   SANTA FE TRL BLOOMINGDALE IL 60108 |
| LETOFSKY, P J | 108 S CROFT AV LOS ANGELES CA 90048 |
| LETONTOIS, JOAN | 2639 W ESTES AVE 1W CHICAGO IL 60645 |
| LETOURNEAU, ANDREA | 20550 EARL ST APT 10 TORRANCE CA 90503 |
| LETOURNEAU, DENIS | 327 S PRIMROSE AV MONROVIA CA 91016 |
| LETOURNEAU, RICHARD | 2039 GLENWOOD LANSING RD LYNWOOD IL 60411 |
| LETOURNEAU, SUSAN | 20021 NW  8TH ST PEMBROKE PINES FL 33029 |
| LETOURNEUR, AMY | 3329 MIDLAND CT ABINGDON MD 21009 |
| LETOWT, LIZ | 401 AGGIES CIR E BEL AIR MD 21014 |
| LETRAN, IRMA | 4726 OPAL AV PALMDALE CA 93552 |

| Claim Name | Address Information |
|---|---|
| LETS PET, MARY DOPIARZ/ TARA ADLIN | 3404 N ASHLAND AVE CHICAGO IL 60657 |
| LETSCH, BARBARA | 6211    BOYD LN LANTANA FL 33462 |
| LETSCHIM, ROBERT | 7    FIREFLY CIR D COCKEYSVILLE MD 21030 |
| LETSON, STEVE | 429 BRIGHTVIEW DR GLENDORA CA 91741 |
| LETT, CLEOPHUS | 13622 AVALON BLVD APT E LOS ANGELES CA 90061 |
| LETT, ROXANNE | 781 1/2 E 43RD ST APT BH LOS ANGELES CA 90011 |
| LETTAU, ALVINA | 922 S OAK ST INGLEWOOD CA 90301 |
| LETTAU, INITIA | 826 LAKE AVE E BALTIMORE MD 21212 |
| LETTER, THOMAS | 6040 NW  24TH CT MARGATE FL 33063 |
| LETTERA, GLORIA | 1440    SHERIDAN ST # F14 HOLLYWOOD FL 33020 |
| LETTERA, PAULA | 2931 SW  22ND CIR # A DELRAY BEACH FL 33445 |
| LETTERER, DONALD | 122 S VAN BUREN ST BATAVIA IL 60510 |
| LETTERI, JOSEPH | 890 SARASOTA LN CRYSTAL LAKE IL 60014 |
| LETTEROFF, MARIAN | 2731 SW  10TH ST FORT LAUDERDALE FL 33312 |
| LETTICK, MICHAEL | 115    WEST RD # 1603 ELLINGTON CT 06029 |
| LETTIEN, RICK | 328 SW  20TH ST FORT LAUDERDALE FL 33315 |
| LETTIER, TED | 5125 BLODGETT AVE 407 DOWNERS GROVE IL 60515 |
| LETTIERE, GINA | 1524    CRAIN ST EVANSTON IL 60202 |
| LETTIERE, MICHELE, DEPAUL | 2347 N KENMORE AVE 203 CHICAGO IL 60614 |
| LETTIERS, MARIE | 5100    LAS VERDES CIR # 318 DELRAY BEACH FL 33484 |
| LETTINTON, LEROY | 722 N LONG AVE CHICAGO IL 60644 |
| LETTMAN, DAVID | 7676 THACHER  DR TOANO VA 23168 |
| LETTNER, PATRICIA C | 1718 DIXON ST REDONDO BEACH CA 90278 |
| LETTNER, PAUL | 818    REBA PL 2F EVANSTON IL 60202 |
| LETTRIES, JAMES E | 3572 BRENTON AV APT C LYNWOOD CA 90262 |
| LETTS, NICOLE | 993    CEDAR FALLS DR WESTON FL 33327 |
| LETTSOME, RUDEL A | 857 S VINE ST RIALTO CA 92376 |
| LETTUCE ENTERTAIN YOU ENTERPR | 5419 N SHERIDAN RD ALESIA RIVERA CHICAGO IL 60640 |
| LETULIPPE, HENRY | 11 YEOMANS RD COLUMBIA CT 06237-1534 |
| LETWAK, R | 20532 EL TORO RD APT 212 MISSION VIEJO CA 92692 |
| LETZELTER, BONNIE | 128 PANTHER PAW  PATH WILLIAMSBURG VA 23185 |
| LETZELTER, JOHN | 3300 N  STATE ROAD 7  # 441 HOLLYWOOD FL 33021 |
| LETZEN, NESTOR | 11153 NW  2ND CT CORAL SPRINGS FL 33071 |
| LETZER, KEVIN | 20519 GRESHAM ST WINNETKA CA 91306 |
| LETZINGER, PATRICIA | 95 HULL  ST NEWPORT NEWS VA 23601 |
| LEU, SUSAN | 230 E ONTARIO ST 2504 CHICAGO IL 60611 |
| LEUBECKER, MILTON | 8830 WALTHER BLVD 301 BALTIMORE MD 21234 |
| LEUCA, MARY | 12509  POLK ST CROWN POINT IN 46307 |
| LEUCHNER, CHRISTINE | 24    LOUISE ST WATERFORD CT 06385 |
| LEUCHTER, KURT | 9700    PAVAROTTI TER # 101 BOYNTON BEACH FL 33437 |
| LEUCI, FRANK | 665 SE  21ST AVE # 103 DEERFIELD BCH FL 33441 |
| LEUCIUC, DANIELA | 7231 N KILPATRICK AVE LINCOLNWOOD IL 60712 |
| LEUCK, CYNTHIA | 13145 OAKS AV CHINO CA 91710 |
| LEUCK, KELLY | 33    SCHOENBECK RD WHEELING IL 60090 |
| LEUENAR, MIKE | 124    WATERFORD F DELRAY BEACH FL 33446 |
| LEUMANN, LOTTIE | 110    FLANDERS C DELRAY BEACH FL 33484 |
| LEUNG | 111 PATRICIAN  DR HAMPTON VA 23666 |
| LEUNG, DAVID | 2936 SW  139TH AVE MIRAMAR FL 33027 |
| LEUNG, E B | 1813 S CLARK ST 21J CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| LEUNG, GABRIEL | 4828 ST ELMO DR LOS ANGELES CA 90019 |
| LEUNG, JOHNNY | 3649 ROCKHOLD AV ROSEMEAD CA 91770 |
| LEUNG, KA-YING | 15201 CHALON CIR IRVINE CA 92604 |
| LEUNG, LILLIAN | 2300 S HACIENDA BLVD APT E6 HACIENDA HEIGHTS CA 91745 |
| LEUNG, LINDA | 946 NW  126TH AVE CORAL SPRINGS FL 33071 |
| LEUNG, RACHEL | 2505    BELMONT LN NO LAUDERDALE FL 33068 |
| LEUNG, RAYMOND | 1630  CHICAGO AVE 913 EVANSTON IL 60201 |
| LEUNG, ROSALINE | 5326 BUTTONS AV TEMPLE CITY CA 91780 |
| LEUNG, SAM | 2524 SIERRA LEONE AV ROWLAND HEIGHTS CA 91748 |
| LEUNG, SILVANA | 920 DRIFTWOOD AV SEAL BEACH CA 90740 |
| LEUNG, SINDY | 22455    GROUPER CT BOCA RATON FL 33428 |
| LEUNG, SINMING | 437 S NEWTON ST COVINA CA 91723 |
| LEUNG, STEPHEN | 919 S 4TH AV ARCADIA CA 91006 |
| LEUNG, WAYNE | 2106 EADBURY AV ROWLAND HEIGHTS CA 91748 |
| LEUNG, WENMING | 440  KINGSTON TER DEERFIELD IL 60015 |
| LEUNG, WILLIAM | 632 N WILCOX AV APT 8 MONTEBELLO CA 90640 |
| LEUNG, WINCIE | 772 W HUNTINGTON DR APT C ARCADIA CA 91007 |
| LEUNGSIKUL, SOMSAKDI | 2745 GLASSELL ST LOS ANGELES CA 90026 |
| LEUNY*, BECKY | 5902 FULLERTON AV APT 6 BUENA PARK CA 90621 |
| LEURIG, HARRISON | 1318 E GLEN AVE PEORIA IL 61616 |
| LEUSCH | 2415  EDGEWOOD RD WAUKEGAN IL 60087 |
| LEUSO, ED | 6570 KNOTT AV APT 26 BUENA PARK CA 90621 |
| LEUTERITZ, BARBARA | 8465 SVL BOX VICTORVILLE CA 92392 |
| LEUTHNER, BRANDON | 134 W MORGAN ST RIALTO CA 92376 |
| LEUTHNER, MARY | 118 116TH ST PLEASANT PRAIRIE WI 53158 |
| LEUTHOLD, MELINDA | 11810 MAYFIELD AV APT 205 LOS ANGELES CA 90049 |
| LEUTRITZ, ELIZABETH | 1600 RUXTON RD B6 BALTIMORE MD 21204 |
| LEUTZ, BARBARA | 343 W OLD TOWN CT 305 CHICAGO IL 60610 |
| LEUVER, CHARLES | 9736 NATOMA AVE OAK LAWN IL 60453 |
| LEUZZI, JOSEPHINE | 14620    CANALVIEW DR # A DELRAY BEACH FL 33484 |
| LEV, DARWIN D. | 7297    ANGEL FALLS CT BOYNTON BEACH FL 33437 |
| LEV, GARY | 5310    BROOKVIEW DR BOYNTON BEACH FL 33437 |
| LEVA, ESTEBAN | 1002 W 131ST ST GARDENA CA 90247 |
| LEVA, LAUREN | 2667 S DOLPHIN ST SAN PEDRO CA 90731 |
| LEVACCARE, LUCIEN | 5060 N MARINE DR D8 CHICAGO IL 60640 |
| LEVAK, MICHELLE | 2110 TURKEY OAK CT OVIEDO FL 32766 |
| LEVALLE, ALICE | 133    NORMANDY C DELRAY BEACH FL 33484 |
| LEVALLEY, LINDA    L | 340 W SUPERIOR ST 1208 CHICAGO IL 60654 |
| LEVALLEY, SHAUNA | 7742 REDLANDS ST APT H3036 PLAYA DEL REY CA 90293 |
| LEVALOIS, ANTHONY | 2857 NE  27TH ST FORT LAUDERDALE FL 33306 |
| LEVAN, CARL | 104 CANTERBURY DR MCHENRY IL 60050 |
| LEVAN, ROBIN | 5333 SNOWCREEK ST SIMI VALLEY CA 93063 |
| LEVAN, SCOTT | PO BOX 292 EAST HARTLAND CT 06027-0292 |
| LEVAN, WILLIAM | 5704 NW  22ND ST MARGATE FL 33063 |
| LEVANAS, JULIUS | 21069 W HAZELNUT LN PLAINFIELD IL 60544 |
| LEVAND, LAWRENCE & MARY | 2320  E MARINA BAY DR # 105 FORT LAUDERDALE FL 33312 |
| LEVAND, LAWRENCE J. | 2400 E MARINA BAY DR    305 FT LAUDERDALE FL 33312 |
| LEVANDE, PAUL | 7011    SAN SEBASTIAN CIR BOCA RATON FL 33433 |
| LEVANDOWSKI, HENRY | 8    DAMICO DR PLAINVILLE CT 06062 |

| Claim Name | Address Information |
|---|---|
| LEVANDOWSKI, MARY ANN | 39    HERITAGE DR AVON CT 06001 |
| LEVANDOWSKI, SUE | 69 E FULLERTON AVE NORTHLAKE IL 60164 |
| LEVANDUSKY, DENNIS | 3 RICHARD LN KUNKLETOWN PA 18058 |
| LEVANGE, RALPH | 200 W ADAMS ST POB353 DANFORTH IL 60930 |
| LEVANOVIC, CHARLOTTE | 10320 CENTRAL AVE 303 OAK LAWN IL 60453 |
| LEVANOVIC, MARY | 10436 S HAMLIN AVE CHICAGO IL 60655 |
| LEVANT, GREGORY | 503 N RUMPLE LN ADDISON IL 60101 |
| LEVANTI, JOAN | 2516 SANCTUARY  DR WILLIAMSBURG VA 23185 |
| LEVAR, ROBERT | 721 S LAKE SHORE DR E LAKE GENEVA WI 53147 |
| LEVARIO, RENE | 14602 DANCER ST LA PUENTE CA 91744 |
| LEVAS, DIANA | 1396  HENRY AVE DES PLAINES IL 60016 |
| LEVASSENR, DEREK | 41    BALDWIN CT NEWINGTON CT 06111 |
| LEVASSEUR, JUDY | 50    HICKSVILLE RD # 11 CROMWELL CT 06416 |
| LEVASSEUR, KRISTEN | 15    LAFAYETTE ST ENFIELD CT 06082 |
| LEVASSEUR, LISA | 3771 WADE ST LOS ANGELES CA 90066 |
| LEVASSEUR, LOUISE | 160 NE   35TH ST # A A POMPANO BCH FL 33064 |
| LEVASSEUR, ZINZIE | 73    BRISTOL ST THOMASTON CT 06787 |
| LEVATO, JORY | 6332 N MAGNOLIA AVE 2E CHICAGO IL 60660 |
| LEVATO, JOSEPH | 15024  MENARD AVE OAK FOREST IL 60452 |
| LEVAUGHN, TIMOTHY | 1810 N LINCOLN PARK WEST 3 CHICAGO IL 60614 |
| LEVAVI, PETER | 2456 W COYLE AVE CHICAGO IL 60645 |
| LEVBARG, ANITA | 145    MANSFIELD D BOCA RATON FL 33434 |
| LEVE, ROBERT | 5333 N SHERIDAN RD 260 CHICAGO IL 60640 |
| LEVEE, HELEN | 1032  SCHOOLGATE RD NEW LENOX IL 60451 |
| LEVEE, LEE | 2960 N LAKE SHORE DR 2509 CHICAGO IL 60657 |
| LEVEE, MEGAN | 18791 HOYT CIR APT 15 HUNTINGTON BEACH CA 92646 |
| LEVEE, ROY | 514 WESTVIEW RD BELAIR MD 21015 |
| LEVEILLE, FORREST | 297 N MAPLE AVE ELMHURST IL 60126 |
| LEVEILLE, J.J. | 2451 NW  41ST AVE # 106 106 LAUDERHILL FL 33313 |
| LEVEILLE, VICTORIA | 2301  E AVENUE H RIVIERA BEACH FL 33404 |
| LEVEL CRAFTERS | 10973  HILLTOP LN COLUMBIA MD 21044 |
| LEVEL HEATING & AIR | 601 N. JUANIATA STREET HAVRE DE GRACE MD 21078 |
| LEVELEV, MARYN | 6613 SEWELLS ORCHARD DR COLUMBIA MD 21045 |
| LEVELL, F | 11326 CANTON DR STUDIO CITY CA 91604 |
| LEVELL, MONIQUE | 1026 N TURNER AV APT 225 ONTARIO CA 91764 |
| LEVELS, ANGELA | 4427 W 159TH ST APT 6 LAWNDALE CA 90260 |
| LEVELS, NINA | 11718 S VAN NESS AV HAWTHORNE CA 90250 |
| LEVEMBURG, H | 6474   PUMPKIN SEED CIR # 106 BOCA RATON FL 33433 |
| LEVEMHAGEN, TOM | 1110 HULL TER EVANSTON IL 60202 |
| LEVEN, ARNOLD | 11 HOLLY CT OWINGS MILLS MD 21117 |
| LEVEN, GARY | 1114  SAGEBRUSH TRL CARY IL 60013 |
| LEVEN, SAUL | 16402 WOODSTOCK LN HUNTINGTON BEACH CA 92647 |
| LEVEN, SHARON | 11310 CAMARILLO ST APT 205 NORTH HOLLYWOOD CA 91602 |
| LEVENBERG, ALBERT | 9413    ASTON GARDENS CT # 201 POMPANO BCH FL 33076 |
| LEVENBERG, AUGUSTA | 7625    TRENT DR TAMARAC FL 33321 |
| LEVENBERG, MARION | 9721    SUNRISE LAKES BLVD # 207 PLANTATION FL 33322 |
| LEVENBERGER, ANITA | 4613   WHITE OAK CT CRYSTAL LAKE IL 60012 |
| LEVENDOSKI, SHIRLEY | 1571 CROFTON PKWY CROFTON MD 21114 |
| LEVENE, ANN | 7202    72ND WAY WEST PALM BCH FL 33407 |

| Claim Name | Address Information |
|------------|---------------------|
| LEVENE, CASTILLO | 8905    RAMBLEWOOD DR # 2315 CORAL SPRINGS FL 33071 |
| LEVENE, JACK | 6647 NW  23RD TER BOCA RATON FL 33496 |
| LEVENE, PHIL & MARGARET | 8320    SANDS POINT BLVD # M204 TAMARAC FL 33321 |
| LEVENE, ROBERT I | 10004   CULVERENE RD ELLICOTT CITY MD 21042 |
| LEVENE, STUART W. | 3016   ROMARIC CT F BALTIMORE MD 21209 |
| LEVENS, JOANN | 1233 N EUCLID AVE OAK PARK IL 60302 |
| LEVENS, MR E | 947 TIVERTON AV APT 842 LOS ANGELES CA 90024 |
| LEVENS, TREVOR | 4753 SW  14TH PL DEERFIELD BCH FL 33442 |
| LEVENSON, AL | 8324    WATERLINE DR # 202 BOYNTON BEACH FL 33472 |
| LEVENSON, ALVIN | 7320   BAYFRONT RD BALTIMORE MD 21219 |
| LEVENSON, BILL | 15821 N  WIND CIR WESTON FL 33326 |
| LEVENSON, BRYAN | 13500 GREENCASTLE RIDGE TER 301 BURTONSVILLE MD 20866 |
| LEVENSON, CHARLOTTE | 1480 NW  80TH AVE # 307 MARGATE FL 33063 |
| LEVENSON, DAVID | 2060 NW  81ST AVE # 321 PEMBROKE PINES FL 33024 |
| LEVENSON, EDWIN | 750    EGRET CIR # 6408 DELRAY BEACH FL 33444 |
| LEVENSON, GLADYS | 779    FLANDERS Q DELRAY BEACH FL 33484 |
| LEVENSON, HAROLD | 9641    SUNRISE LAKES BLVD # 312 PLANTATION FL 33322 |
| LEVENSON, HARVEY | 20 ALICE DR BLOOMFIELD CT 06002-1528 |
| LEVENSON, MARK D | 15127    JOG RD # 101 DELRAY BEACH FL 33446 |
| LEVENSON, ROBERT H. | 389 ATTENBOROUGH DR 203 BALTIMORE MD 21237 |
| LEVENSON, ROSE | 201 E CHESTNUT ST    23C CHICAGO IL 60611 |
| LEVENSON, RUSSELL | 21182    JUEGO CIR # B B BOCA RATON FL 33433 |
| LEVENSON, STANLEY | 16107 ST CROIX CIR HUNTINGTON BEACH CA 92649 |
| LEVENSON, STEVE | 1117 N VANDERBURG ST GARY IN 46403 |
| LEVENSON, WALTER | 4151 NW  90TH AVE # 204 CORAL SPRINGS FL 33065 |
| LEVENSTEIN, CLAIRE | 3501    BIMINI LN # N1 COCONUT CREEK FL 33066 |
| LEVENSTEIN, MARK | 118 N LIMA ST APT B SIERRA MADRE CA 91024 |
| LEVENSTEIN, STANLEY | 5665    EGRET ISLE TRL LAKE WORTH FL 33467 |
| LEVENTHAL, ANNE | 3750    INVERRARY DR # U3 LAUDERHILL FL 33319 |
| LEVENTHAL, ANNETTE | 6979 BROOKMILL RD BALTIMORE MD 21215 |
| LEVENTHAL, CECELIA | 55 W DELAWARE PL 1107 CHICAGO IL 60610 |
| LEVENTHAL, EDWARD | 2501 S  OCEAN DR # 907 HOLLYWOOD FL 33019 |
| LEVENTHAL, ELAINE | 19891    STOCKHOLM DR BOCA RATON FL 33434 |
| LEVENTHAL, ERIC | 4856 CALHOUN AV SHERMAN OAKS CA 91423 |
| LEVENTHAL, JACK | 2220 S  OCEAN BLVD # 903 DELRAY BEACH FL 33483 |
| LEVENTHAL, KAREN | 1010 S  OCEAN BLVD # 901 POMPANO BCH FL 33062 |
| LEVENTHAL, KATE | 2716  SAINT PAUL ST 3 BALTIMORE MD 21218 |
| LEVENTHAL, R | 12036 LAUREL TERRACE DR STUDIO CITY CA 91604 |
| LEVENTHAL, RITA | 3000 S  OCEAN BLVD # 1002 BOCA RATON FL 33432 |
| LEVENTHAL, SUSAN | 1216 S  MILITARY TRL # 15 DEERFIELD BCH FL 33442 |
| LEVENTHAL, TERRY | 636    BURGUNDY N DELRAY BEACH FL 33484 |
| LEVENTHALL, ROBERT | 8503 MOUNTAIN HOLLY DR PIKESVILLE MD 21208 |
| LEVENTICH, JOSEPH | 8101 W PROSPECT CT NILES IL 60714 |
| LEVENTIS, NICK | 7 BAMBOROUGH CT BALTIMORE MD 21236 |
| LEVEQUE, MARCEL | 16378 LADYSMITH ST HACIENDA HEIGHTS CA 91745 |
| LEVEQUE, RUTH | 1146 E WORKMAN AV WEST COVINA CA 91790 |
| LEVEQUE, SHIRLEY | 1219  12TH ST BLOOMINGTON IL 61704 |
| LEVER, CAROLE | 414 AIGBURTH RD TOWSON MD 21286 |
| LEVER, JOHN | 909  DULANEY VALLEY CT 1 BALTIMORE MD 21204 |

| Claim Name | Address Information |
|---|---|
| LEVER, MARY | 6221    BAY CLUB DR # 2 FORT LAUDERDALE FL 33308 |
| LEVER, MICHAEL | 6221    BAY CLUB DR # 2 FORT LAUDERDALE FL 33308 |
| LEVER, NATHAN | 3010 N   COURSE DR # 601 POMPANO BCH FL 33069 |
| LEVERATTO, JOSE | 2253 CANYON RIDGE CIR NORCO CA 92860 |
| LEVERENCE, CLIFFORD | 1801 W DIVERSEY PKY 20 CHICAGO IL 60614 |
| LEVERENCE, DONALD | 872 SYRACUSE DR CLAREMONT CA 91711 |
| LEVERENZ, ARNIE | 8401 W   SAMPLE RD # 48 CORAL SPRINGS FL 33065 |
| LEVERENZ, EVELYN | 5755 W GIDDINGS ST CHICAGO IL 60630 |
| LEVERENZ, JEFFREY | 4664 N MANOR AVE CHICAGO IL 60625 |
| LEVERENZ, JULIE | 4109 MEADOWLARK DR CALABASAS CA 91302 |
| LEVERENZ, ROBERT | 3633 BREAKERS DR 307 OLYMPIA FIELDS IL 60461 |
| LEVERETT, JUDY | PO BOX 1152 MATHEWS VA 23109 |
| LEVERETTE, CHRIS | 314    CASCADE LN OSWEGO IL 60543 |
| LEVERETTE, KENNETH | 1614 FAIRFIELD CT APT 3 ONTARIO CA 91761 |
| LEVERGOOD, THOMAS, U OF CHIC | 5428 S KIMBARK AVE 1F CHICAGO IL 60615 |
| LEVERICH, MR THOMAS | 3419 WONDER VIEW DR LOS ANGELES CA 90068 |
| LEVERINGTON, ELIZABETH | 2418 KING OAK CT ST CLOUD FL 34769 |
| LEVERO, CHRISTOPHER | 768 ALUM ROCK RD NEW PARK PA 17352 |
| LEVERONI, ROBERT | 9154    SEDGEWOOD DR LAKE WORTH FL 33467 |
| LEVERRETT, CAROL | 9172 7TH AV HESPERIA CA 92345 |
| LEVERT-VASQUEZ, MYRNA | 100 N BONNIE AV APT 1 PASADENA CA 91106 |
| LEVERTON, SHIRLEY | 45    NOOKS HILL RD CROMWELL CT 06416 |
| LEVERY, ROBERTA | 239    SAINT JAMES DR GLEN BURNIE MD 21061 |
| LEVESQUE, ANN | 230    FOUR BRIDGES RD SOMERS CT 06071 |
| LEVESQUE, CARRIE | 129 W   MOUNTAIN RD WEST SIMSBURY CT 06092 |
| LEVESQUE, CATHY | 121 N   MAIN ST # 1 SUFFIELD CT 06078 |
| LEVESQUE, DAROLD | 248 WHITING LN WEST HARTFORD CT 06119-2031 |
| LEVESQUE, DAWN | 66    PROSPECT ST STAFFORD SPGS CT 06076 |
| LEVESQUE, EDMOND | 599    WOODFIRE WAY CASSELBERRY FL 32707 |
| LEVESQUE, FERNAND | 2667 W EMORY DR # I WEST PALM BCH FL 33415 |
| LEVESQUE, FRANK | 259 S   CYPRESS RD # 514 514 POMPANO BCH FL 33060 |
| LEVESQUE, JOAN | 45 DIANE DR MANCHESTER CT 06040-6501 |
| LEVESQUE, JOE | 3100 N   COURSE LN # 401 401 POMPANO BCH FL 33069 |
| LEVESQUE, JOSEPH | 11    LAKESIDE AVE MIDDLETOWN CT 06457 |
| LEVESQUE, LAURA | 15 KINGS CT ENFIELD CT 06082-6032 |
| LEVESQUE, LORI | 1206 WOODGATE CIR ENFIELD CT 06082-5588 |
| LEVESQUE, LOUIS | 4331 NW  16TH ST # D110 LAUDERHILL FL 33313 |
| LEVESQUE, MARIO | 26    DARLING ST # A SOUTHINGTON CT 06489 |
| LEVESQUE, MARK & NEMO | 161    TOLLAND ST # A3 EAST HARTFORD CT 06108 |
| LEVESQUE, PAUL | 34 SW  7TH ST DANIA FL 33004 |
| LEVESQUE, RAYMOND | 181 COLBY DR EAST HARTFORD CT 06108-1419 |
| LEVESQUE, ROGER | 59    KNOX LN GLASTONBURY CT 06033 |
| LEVESQUE, RONALD | 34 WILDWOOD RD COLCHESTER CT 06415-5214 |
| LEVESQUE, RUTH | 200    RHODES RD TOLLAND CT 06084 |
| LEVESQUE, SANDRA | 509    BROOK ST BRISTOL CT 06010 |
| LEVESQUE, SANDRA | 79    DEREK DR TOLLAND CT 06084 |
| LEVESQUE, THERESE | 108    EDGEMERE AVE ELMWOOD CT 06110 |
| LEVETS, TOM | 3355 GROVE PARK RD BROOKLYN MD 21225 |
| LEVETT, ROBERT | 33895 CALLE LA PRIMAVERA DANA POINT CA 92629 |

| Claim Name | Address Information |
|---|---|
| LEVETZ, ZACHARY | 2508 N  MILITARY TRL BOCA RATON FL 33431 |
| LEVEVANOS, OSCAR | 11600 IBERIA PL RANCHO BERNARDO CA 92128 |
| LEVEY, FRED | 17031  BOCA CLUB BLVD # 64A 64A BOCA RATON FL 33487 |
| LEVEY, GERALD | 16200  GOLF CLUB RD # 110 WESTON FL 33326 |
| LEVEY, HARVEY | 1041 NW  7TH CT # 1 HALLANDALE FL 33009 |
| LEVEY, MR VAL K | 23621 DUNSMORE LN VALENCIA CA 91354 |
| LEVEY, MRS. STAN | 14585 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| LEVEY, NERISSA | 1960 W HOOD AVE 1A CHICAGO IL 60660 |
| LEVEY, PEARL | 9749  BELFORT CIR TAMARAC FL 33321 |
| LEVEY, SUSAN | 30  MAPLE AVENUE EXT MERIDEN CT 06450 |
| LEVEY, WILLIAM | 838 N DOHENY DR APT 904 WEST HOLLYWOOD CA 90069 |
| LEVEZMA, ALICIA | 9640 BIRMINGHAM AV RIVERSIDE CA 92509 |
| LEVI  E COE LIBRARY | PO BOX 458 MIDDLEFIELD CT 06455-0458 |
| LEVI, CAROLINE | 9601  SUNRISE LAKES BLVD # 307 PLANTATION FL 33322 |
| LEVI, CHERYL, ELM PLACE SCHOOL | 2031  SHERIDAN RD HIGHLAND PARK IL 60035 |
| LEVI, DONALD | 18 W SOUTHAMPTON  AVE HAMPTON VA 23669 |
| LEVI, EDWARD | 4950 S CHICAGO BEACH DR 17A CHICAGO IL 60615 |
| LEVI, HOWARD | 1550  PASSION VINE CIR WESTON FL 33326 |
| LEVI, HOWARD | 16934  KNIGHTSBRIDGE LN DELRAY BEACH FL 33484 |
| LEVI, JOE | 12400 VENTURA BLVD APT PMB328 STUDIO CITY CA 91604 |
| LEVI, JOEL | 104  WOODSIDE CIR TORRINGTON CT 06790 |
| LEVI, LAURA | 2285 BECKINGHAM CT HENDERSON NV 89074 |
| LEVI, LAURA | 615 W PINE AV EL SEGUNDO CA 90245 |
| LEVI, MARY | 81 LINCOLNSHIRE DR LINCOLNSHIRE IL 60069 |
| LEVI, MICHELLE | 100 S VENICE BLVD APT 5 VENICE CA 90291 |
| LEVI, NASSER | 17400 HEMMINGWAY ST NORTHRIDGE CA 91325 |
| LEVI, ROBERT | 10801 GREENSPRING AVE LUTHERVILLE-TIMONIUM MD 21093 |
| LEVI, ROBERT | 10765 LA VINE ST RANCHO CUCAMONGA CA 91701 |
| LEVIAS, RASHAWN | 3907 S VICTORIA AV LOS ANGELES CA 90008 |
| LEVICH, JANE | 351 CHARLES E YOUNG DR W APT 128 LOS ANGELES CA 90095 |
| LEVICK, ALLAN M | 5505  LAKEVIEW MEWS TER BOYNTON BEACH FL 33437 |
| LEVICK, IRWIN | 21778  CYPRESS DR # 22A BOCA RATON FL 33433 |
| LEVICK, LEONARD | 21675  CYPRESS RD # G G BOCA RATON FL 33433 |
| LEVICK, PHILLIP | 3850  OAKS CLUBHOUSE DR # 209 209 POMPANO BCH FL 33069 |
| LEVICK, RONALD | 630 W CENTRAL AVE 3 DAVIDSONVILLE MD 21035 |
| LEVIE, DAVID | 12717 GORES MILLS RD REISTERS TOWN MD 21136 |
| LEVIE, HOWARD | 601  WOODRIDGE DR FERN PARK FL 32730 |
| LEVIE, JAY | 3871  VIA POINCIANA DR # 607 LAKE WORTH FL 33467 |
| LEVIE, SHERMAN | 1755 LAKE COOK RD  122 HIGHLAND PARK IL 60035 |
| LEVIE, SHERMAN | 545 N DEARBORN ST  2301W CHICAGO IL 60654 |
| LEVIEN, EVELYN | 2302 S  CYPRESS BEND DR # 109 POMPANO BCH FL 33069 |
| LEVIEN, SARAH | 5513 N  MILITARY TRL # 709 BOCA RATON FL 33496 |
| LEVIKOFF, SONIA | 805  CYPRESS BLVD # 202 POMPANO BCH FL 33069 |
| LEVIN SARAH | 3000 S  COURSE DR # 604 POMPANO BCH FL 33069 |
| LEVIN, ABBY | 1415  CHURCHILL CT 202 MUNDELEIN IL 60060 |
| LEVIN, ADRIA | 2658 N SOUTHPORT AVE F CHICAGO IL 60614 |
| LEVIN, ADRIENNE | 311-3  FERRY RD OLD LYME CT 06371 |
| LEVIN, AL. | 6708  MOONLIT DR DELRAY BEACH FL 33446 |
| LEVIN, ALICE | 230 E ONTARIO ST 1301 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| LEVIN, AMY | 1425 W SUMMERDALE AVE 3B CHICAGO IL 60640 |
| LEVIN, ARMAND | 159 JUMPERS LN BALTIMORE MD 21208 |
| LEVIN, ARNOLD | 3180 N LAKE SHORE DR     11G CHICAGO IL 60657 |
| LEVIN, ARTHUR | 13495   CARRICK GREEN CT DELRAY BEACH FL 33446 |
| LEVIN, ATARA | 313 LAUREL AVE HIGHLAND PARK IL 60035 |
| LEVIN, BARBARA | 3011 FALLSTAFF RD 505 BALTIMORE MD 21209 |
| LEVIN, BARRY | 4121 WOODCLIFF RD SHERMAN OAKS CA 91403 |
| LEVIN, BEATRICE | 6343    VIA DE SONRISA DEL SUR  # 131 BOCA RATON FL 33433 |
| LEVIN, BECKY | 10706 HUNTING LN COLUMBIA MD 21044 |
| LEVIN, BELLE | 9310    SUNRISE LAKES BLVD # 101 101 PLANTATION FL 33322 |
| LEVIN, BERNARD | 14929 BADLONA DR LA MIRADA CA 90638 |
| LEVIN, BERNICE | 1500  HARBOUR DR 2P WHEELING IL 60090 |
| LEVIN, BERTRAM | 7424 N TALMAN AVE CHICAGO IL 60645 |
| LEVIN, BETTY | 1821 NW  18TH AVE # 103 DELRAY BEACH FL 33445 |
| LEVIN, BETTY | 6500 SEPULVEDA BLVD APT RM 217 VAN NUYS CA 91411 |
| LEVIN, BOB | 311-3    FERRY RD OLD LYME CT 06371 |
| LEVIN, BOB | 406 N MITCHELL ST BRACEVILLE IL 60407 |
| LEVIN, CAROL | 6973    PISANO DR LAKE WORTH FL 33467 |
| LEVIN, CECELIA | 6316  GREENSPRING AVE 205 BALTIMORE MD 21209 |
| LEVIN, COURTNEY | 707 DEEP RIDGE RD BEL AIR MD 21014 |
| LEVIN, DANIEL | 1560 N SANDBURG TER 3711 CHICAGO IL 60610 |
| LEVIN, DAVID | 9409 NW  73RD ST TAMARAC FL 33321 |
| LEVIN, DAVID | 31881 VIA PUNTERO SAN JUAN CAPISTRANO CA 92675 |
| LEVIN, DEBRA | 906  RIDGE SQ 109 ELK GROVE VILLAGE IL 60007 |
| LEVIN, DIANE | 16106   VIA MONTEVERDE DELRAY BEACH FL 33446 |
| LEVIN, DR JULIAN | 3510    OAKS WAY # 509 POMPANO BCH FL 33069 |
| LEVIN, EDWARD | 3420 S  OCEAN BLVD # 12O HIGHLAND BEACH FL 33487 |
| LEVIN, EUGENE | 7806 OCEAN FRONT AVE B VIRGINIA BEACH VA 23451 |
| LEVIN, EUGENE | 1055 GULF OF MEXICO LONGBOAT KEY FL 34228 |
| LEVIN, EVELYN | 5833 PARK HEIGHTS AVE 302 BALTIMORE MD 21215 |
| LEVIN, FRANCINE | 8743 NW  36TH ST SUNRISE FL 33351 |
| LEVIN, H. | 2009 NW  18TH ST # 204 DELRAY BEACH FL 33445 |
| LEVIN, HANNAH | 1285 S RIDGELEY DR LOS ANGELES CA 90019 |
| LEVIN, HAROLD | 2402 LIGHTFOOT DR BALTIMORE MD 21209 |
| LEVIN, HARRIET | 10644 W  CLAIRMONT CIR TAMARAC FL 33321 |
| LEVIN, HARRIET G. | 116    PRESTON C BOCA RATON FL 33434 |
| LEVIN, HARRY | 1 POMONA E 105 BALTIMORE MD 21208 |
| LEVIN, HARVEY | 1 NORTHSTAR ST APT 204 MARINA DEL REY CA 90292 |
| LEVIN, J&J | 3927  WOODLAND AVE WESTERN SPRINGS IL 60558 |
| LEVIN, JACK | 61 W  RIDGE DR WEST HARTFORD CT 06117 |
| LEVIN, JACK | 1061    ORANGE TER # 103 DELRAY BEACH FL 33445 |
| LEVIN, JACOB | 3131 SCHWEITZER DR TOPANGA CA 90290 |
| LEVIN, JEFFREY | 4189 NW  60TH CIR BOCA RATON FL 33496 |
| LEVIN, JEROME | 7644  CARLA RD BALTIMORE MD 21208 |
| LEVIN, JESSIE | 1835 HINMAN AVE 428 EVANSTON IL 60201 |
| LEVIN, JILL | 2714 SELBY AV LOS ANGELES CA 90064 |
| LEVIN, JOEL | 1900  HALF DAY RD DEERFIELD IL 60015 |
| LEVIN, JUDY | 11109 HIDDEN TRAIL DR OWINGS MILLS MD 21117 |
| LEVIN, JULI | 52 BANNISTER DR HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| LEVIN, KATINA | 319   DEMPSTER ST 404 EVANSTON IL 60201 |
| LEVIN, KIP | 2953 BEVERWIL DR LOS ANGELES CA 90034 |
| LEVIN, LARRY | 21901 BURBANK BLVD APT 186 WOODLAND HILLS CA 91367 |
| LEVIN, LEN | 7095 ESTRELLA DE MAR RD APT 1 CARLSBAD CA 92009 |
| LEVIN, LEONARD | 9607  N CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| LEVIN, LILLIAN | 7601  LINCOLN AVE 412 SKOKIE IL 60077 |
| LEVIN, LISA | 1337 N BURLING ST CHICAGO IL 60610 |
| LEVIN, LIZ | DOWNERS GROVE NORTH HIGH SCHOO 4436 MAIN ST DOWNERS GROVE IL 60515 |
| LEVIN, LIZ | 25581 PRADO DE LAS BELLOTA CALABASAS CA 91302 |
| LEVIN, LOU | 3  FIELDSTEAD CT G OWINGS MILLS MD 21117 |
| LEVIN, LOUISE | 5627 N PROSPECT AVE CHICAGO IL 60631 |
| LEVIN, LUZ | 10962 NW  12TH DR CORAL SPRINGS FL 33071 |
| LEVIN, MARJORIE | 15985   BRIER CREEK DR DELRAY BEACH FL 33446 |
| LEVIN, MARTIN | 6503 N  MILITARY TRL # 4500 BOCA RATON FL 33496 |
| LEVIN, MARVIN | 3787   MYKONOS CT BOCA RATON FL 33487 |
| LEVIN, MICHAEL | 30 E HURON ST 3905 CHICAGO IL 60611 |
| LEVIN, MICHAEL | 8747 CLIFTON WY APT 303 BEVERLY HILLS CA 90211 |
| LEVIN, MIKE | 896   SPRING CIR # 208 DEERFIELD BCH FL 33441 |
| LEVIN, MILDRED | 233   DURHAM F DEERFIELD BCH FL 33442 |
| LEVIN, MIRIAM | 5451   VERONA DR # O BOYNTON BEACH FL 33437 |
| LEVIN, MITCHELL | 5855 N SHERIDAN RD   17H CHICAGO IL 60660 |
| LEVIN, MORRIS | 911 9TH ST APT 308 SANTA MONICA CA 90403 |
| LEVIN, NATHAN | 7650 N  UNIVERSITY DR # 113 TAMARAC FL 33321 |
| LEVIN, NATHAN OR ESTHER | 7599   GLENDEVON LN # 1508 DELRAY BEACH FL 33446 |
| LEVIN, NORMAN | 7709 GRASTY RD BALTIMORE MD 21208 |
| LEVIN, NORMAN | 1201 S  OCEAN DR # 1911S HOLLYWOOD FL 33019 |
| LEVIN, NORMAN | 2400 N  OCEAN BLVD FORT LAUDERDALE FL 33305 |
| LEVIN, NORMAN | 3710   INVERRARY DR # X2 LAUDERHILL FL 33319 |
| LEVIN, PHILIP | 1017   CAMBRIDGE A DEERFIELD BCH FL 33442 |
| LEVIN, PHYLLIS | 13105 SW  16TH CT # L209 PEMBROKE PINES FL 33027 |
| LEVIN, QUIDA | 12542 PARAMOUNT BLVD APT 130 DOWNEY CA 90242 |
| LEVIN, RACHEL | 1960 N LINCOLN PARK WEST 2206 CHICAGO IL 60614 |
| LEVIN, RACHEL, NW | 1713   CHICAGO AVE 211 EVANSTON IL 60201 |
| LEVIN, RAYE | 16715 MONTE ALTO PL PACIFIC PALISADES CA 90272 |
| LEVIN, REBEKAH | 1044   GUNDERSON AVE OAK PARK IL 60304 |
| LEVIN, RICHARD | 12424 WILSHIRE BLVD APT 1450 LOS ANGELES CA 90025 |
| LEVIN, ROBERT | 10350   SILVER LAKE DR BOCA RATON FL 33428 |
| LEVIN, ROBERT | 21090   COTTONWOOD DR BOCA RATON FL 33428 |
| LEVIN, RON | 1603 HENLEY CT WHEELING IL 60090 |
| LEVIN, ROSE | 2283 CENTURY HILL LOS ANGELES CA 90067 |
| LEVIN, ROSE, MATHER PLACE | 2801   OLD GLENVIEW RD 224 WILMETTE IL 60091 |
| LEVIN, S | 977   PAPAYA LN WINTER SPRINGS FL 32708 |
| LEVIN, S. | 4090 NW  42ND AVE # 207 LAUDERDALE LKS FL 33319 |
| LEVIN, SALENE | 1301 NW  62ND AVE MARGATE FL 33063 |
| LEVIN, SAM | 7860  E EXETER BLVD TAMARAC FL 33321 |
| LEVIN, SANDRA | 1865 S  OCEAN DR # 11F 11F HALLANDALE FL 33009 |
| LEVIN, SHANA | 1229 STANFORD ST APT 5 SANTA MONICA CA 90404 |
| LEVIN, SHARON | 12627 WATERSPOUT COURT OWINGS MILLS MD 21117 |
| LEVIN, SHIRLEY | 7857   LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| LEVIN, SHIRLEY | 5191    VENTURA DR DELRAY BEACH FL 33484 |
| LEVIN, SINDEE | 173 BELOIT AV LOS ANGELES CA 90049 |
| LEVIN, STEPHEN | 320 UPLAND RD BALTIMORE MD 21208 |
| LEVIN, SUSAN | 2860 DAULTON CT BUFFALO GROVE IL 60089 |
| LEVIN, SYBIL | 3203    PORTOFINO PT # N1 COCONUT CREEK FL 33066 |
| LEVIN, TILLIE | 2395 VIA MARIPOSA W APT 2C LAGUNA WOODS CA 92637 |
| LEVIN, VICTOR | 2777 NE   183RD ST # 718 MIAMI BEACH FL 33160 |
| LEVIN, VICTOR | 7300    S DEL PRADO CIR # 118 BOCA RATON FL 33433 |
| LEVIN, WAYNE | 4520 EL CABALLERO DR TARZANA CA 91356 |
| LEVIN,JOSCELYN | 10188    MANGROVE DR # 202 BOYNTON BEACH FL 33437 |
| LEVINAS, JOEL | 3076    GUILDFORD E BOCA RATON FL 33434 |
| LEVINE | 11490    VICTORIA CIR BOYNTON BEACH FL 33437 |
| LEVINE RALPH | 8900    WASHINGTON BLVD # 406 PEMBROKE PINES FL 33025 |
| LEVINE, A | 6416    MOONSTONE WAY DELRAY BEACH FL 33484 |
| LEVINE, AARON | 1681 NW   70TH AVE # 320 PLANTATION FL 33313 |
| LEVINE, AL | 7629    LEXINGTON CLUB BLVD # B B DELRAY BEACH FL 33446 |
| LEVINE, ALBERT | 9420    POINCIANA PL # 401 FORT LAUDERDALE FL 33324 |
| LEVINE, ALFRED | 9 WINDJAMMER RD BERLIN MD 21811 |
| LEVINE, ALICE | 400 E DUNDEE RD    411 BUFFALO GROVE IL 60089 |
| LEVINE, ALISA | 90   OAKWOOD LN LINCOLNSHIRE IL 60069 |
| LEVINE, ALVIN | 2690 NW   64TH BLVD BOCA RATON FL 33496 |
| LEVINE, ANNE | 7 HORSESHOE CIR LUTHERVILLE-TIMONIUM MD 21093 |
| LEVINE, B | 412 KELBURN RD 214 DEERFIELD IL 60015 |
| LEVINE, BARRY | 728 PERTH AVE FLOSSMOOR IL 60422 |
| LEVINE, BARRY | 20001    BOCA WEST DR # 3115 BOCA RATON FL 33434 |
| LEVINE, BERNARD | 2748 NW   104TH AVE # 106 PLANTATION FL 33322 |
| LEVINE, BERNARD | 413 OCEAN AV APT 11 SANTA MONICA CA 90402 |
| LEVINE, BETTY | 515 BRIGHTFIELD RD 216 LUTHERVILLE-TIMONIUM MD 21093 |
| LEVINE, BOBBI | 3 JETTY DR CORONA DEL MAR CA 92625 |
| LEVINE, BRAD | 640 SANTA CLARA AV APT 5 VENICE CA 90291 |
| LEVINE, BRAD | 2508 3RD ST APT 3 SANTA MONICA CA 90405 |
| LEVINE, BRANDY | 1391 HAVEN AV SIMI VALLEY CA 93065 |
| LEVINE, BRUCE | 1360 W 6TH ST APT 150 SAN PEDRO CA 90732 |
| LEVINE, CALVIN | 3601    WOODLEA AVE BALTIMORE MD 21214 |
| LEVINE, CAROLINE | 16200    JOG RD # 234 DELRAY BEACH FL 33446 |
| LEVINE, CHARLOTTE | 401    GOLDEN ISLES DR # 307 HALLANDALE FL 33009 |
| LEVINE, CLARA | 124 N CLARK DR APT 103 BEVERLY HILLS CA 90211 |
| LEVINE, CLARE | 8837    ECHO LN BOCA RATON FL 33496 |
| LEVINE, CLARICE | 4630 WILLIS AV APT 205 SHERMAN OAKS CA 91403 |
| LEVINE, COLLETTE | 2506    BRIDGEWOOD LN BOCA RATON FL 33434 |
| LEVINE, CONNIE | 531    SILVER LN BOCA RATON FL 33432 |
| LEVINE, DANIEL | 2001 N   OCEAN BLVD # 1502 BOCA RATON FL 33431 |
| LEVINE, DANIEL | 7698    LA CORNICHE CIR BOCA RATON FL 33433 |
| LEVINE, DAVID | 22191    THOMAS TER BOCA RATON FL 33433 |
| LEVINE, DAVID | 3600    OLD BOYNTON RD BOYNTON BEACH FL 33436 |
| LEVINE, DAVID | 4927 STROHM AV NORTH HOLLYWOOD CA 91601 |
| LEVINE, DAVID OR JUDITH | 7712    CHERRY BLOSSOM ST BOYNTON BEACH FL 33437 |
| LEVINE, DAWN | 5032 E LOS COYOTES DIAGONAL APT 2 LONG BEACH CA 90815 |
| LEVINE, DEBORAH | 20 S BOXWOOD  ST HAMPTON VA 23669 |

| Claim Name | Address Information |
|------------|---------------------|
| LEVINE, DENISE | 218 THOMPSON ST # 6 EAST HAVEN CT 06513 |
| LEVINE, DIANA | 1002  BRIGHTSTONE DR 301 BALTIMORE MD 21237 |
| LEVINE, DOLORES | 1653 35TH ST OAK BROOK IL 60523 |
| LEVINE, DONALD | 123 29TH ST W 8B BALTIMORE MD 21218 |
| LEVINE, DOROTHY | 8617 NW  12TH ST PLANTATION FL 33322 |
| LEVINE, EDNA | 2381   SUMAC CT # D D DELRAY BEACH FL 33445 |
| LEVINE, EDNA | 198   MONACO E DELRAY BEACH FL 33446 |
| LEVINE, EDNA | 512   BURGUNDY K DELRAY BEACH FL 33484 |
| LEVINE, EDWARD | 5351 SW  162ND AVE WESTON FL 33331 |
| LEVINE, EDWARD | 5589   LAKEVIEW MEWS DR BOYNTON BEACH FL 33437 |
| LEVINE, EDWARD | 4019   CAMBRIDGE A DEERFIELD BCH FL 33442 |
| LEVINE, EDWARD | 80787 CAMINO SANTA ELISE INDIO CA 92203 |
| LEVINE, EDWIN | 1417   LANDS END RD LANTANA FL 33462 |
| LEVINE, EILEEN | 7647   SOUTHAMPTON TER # D311 TAMARAC FL 33321 |
| LEVINE, ELAINE | 3091 N  COURSE DR # 302 POMPANO BCH FL 33069 |
| LEVINE, ELANA R | 844 N GENESEE AV LOS ANGELES CA 90046 |
| LEVINE, ELAYNE | 11675   CARACAS BLVD BOYNTON BEACH FL 33437 |
| LEVINE, ELEANOR | 5278   FAIRWAY WOODS DR # 4212 DELRAY BEACH FL 33484 |
| LEVINE, ELIZABETH | 1810 N WOOD ST 1F CHICAGO IL 60622 |
| LEVINE, ELIZABETH | 11910 WOODBINE ST LOS ANGELES CA 90066 |
| LEVINE, ELLIOT & NATALIE | 14906   WILDFLOWER LN DELRAY BEACH FL 33446 |
| LEVINE, ELLIOT GLADYS | 19605   OAKBROOK CIR BOCA RATON FL 33434 |
| LEVINE, EMMA | 7286   HUNTINGTON LN # 303 DELRAY BEACH FL 33446 |
| LEVINE, ERWIN | 1637 E AMELIA ST ORLANDO FL 32803 |
| LEVINE, ESTELLE | 1121 BACK BAY DR APT 101 NEWPORT BEACH CA 92660 |
| LEVINE, ETHEL | 18225 SYLVAN ST RESEDA CA 91335 |
| LEVINE, EUGENE | 642 WHEELING AVE ALTAMONTE SPRINGS FL 32714 |
| LEVINE, FLORENCE | 11528   CALEDONIA CT BOYNTON BEACH FL 33437 |
| LEVINE, FRANCES | 13775   VIA AURORA  # A DELRAY BEACH FL 33484 |
| LEVINE, G | 1030   KOKOMO KEY LN DELRAY BEACH FL 33483 |
| LEVINE, GAIL | 5106   WINDSOR PARKE DR BOCA RATON FL 33496 |
| LEVINE, GEORGE | 4094   NEWPORT S DEERFIELD BCH FL 33442 |
| LEVINE, GERALD | 6600   MAYBROOK RD BOYNTON BEACH FL 33437 |
| LEVINE, GERALD | 6717   GARDE RD BOYNTON BEACH FL 33472 |
| LEVINE, GERTRUDE | 7727   SOUTHAMPTON TER # F209 F209 TAMARAC FL 33321 |
| LEVINE, GERTRUDE Z. | 3005   PORTOFINO ISLE # F4 COCONUT CREEK FL 33066 |
| LEVINE, GLORIA | 4990 E  SABAL PALM BLVD # 101 LAUDERDALE LKS FL 33319 |
| LEVINE, HARRY | 4116   CAMBRIDGE E DEERFIELD BCH FL 33442 |
| LEVINE, HARRY | 383   PIEDMONT H DELRAY BEACH FL 33484 |
| LEVINE, HARRY | 755   FLANDERS P DELRAY BEACH FL 33484 |
| LEVINE, HARVEY | 1765   BRIDGEWOOD DR BOCA RATON FL 33434 |
| LEVINE, HARVEY | 7222   CHESAPEAKE CIR BOYNTON BEACH FL 33436 |
| LEVINE, HEATHER | 2404  EAST AVE BALTIMORE MD 21219 |
| LEVINE, HERMAN | 901   COLONY POINT CIR # 412 412 PEMBROKE PINES FL 33026 |
| LEVINE, HERMAN | 309 IMPERIAL AV VENTURA CA 93004 |
| LEVINE, HERSCHEL | 100 FOXCROFT RD WEST HARTFORD CT 06119-1019 |
| LEVINE, HOWARD | 58   DEREK LN WINDSOR CT 06095 |
| LEVINE, HY | 5333   STONYBROOK LN BOYNTON BEACH FL 33437 |
| LEVINE, IRVING | 2851 S  OCEAN BLVD # T6 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| LEVINE, IRVING | 6232 NW  24TH ST BOCA RATON FL 33434 |
| LEVINE, ISAAC | 240    SUFFOLK F BOCA RATON FL 33434 |
| LEVINE, ISRAEL | 10    ISLEWOOD A DEERFIELD BCH FL 33442 |
| LEVINE, JACK | 4511 S  OCEAN BLVD # 108 HIGHLAND BEACH FL 33487 |
| LEVINE, JACK | 17742    LITTEN DR BOCA RATON FL 33498 |
| LEVINE, JACLYN | 716 1/2 N HAYWORTH AV LOS ANGELES CA 90046 |
| LEVINE, JEAN | 3121 N SHERIDAN RD    704 CHICAGO IL 60657 |
| LEVINE, JEAN | 4056    LYNDHURST K DEERFIELD BCH FL 33442 |
| LEVINE, JEFFERY | 3672    CARLTON PL BOCA RATON FL 33496 |
| LEVINE, JEREMY | 4886 HARTWICK ST LOS ANGELES CA 90041 |
| LEVINE, JESSICA | 6503 N  MILITARY TRL # 102 102 BOCA RATON FL 33496 |
| LEVINE, JESSICA | 3910 W 182ND ST APT 2 TORRANCE CA 90504 |
| LEVINE, JOE | 17    LYNDHURST A DEERFIELD BCH FL 33442 |
| LEVINE, JOEL | 22527    MERIDIANA DR BOCA RATON FL 33433 |
| LEVINE, JUDIE | 947 QUARTER HORSE LN OAK PARK CA 91377 |
| LEVINE, JUDITH | 286    TUSCANY E DELRAY BEACH FL 33446 |
| LEVINE, JUDY | 1039 BRIARWOOD DR FONTANA WI 53125 |
| LEVINE, KATHLEEN | 8921 S  HOLLYBROOK BLVD # 309 PEMBROKE PINES FL 33025 |
| LEVINE, KEN | 21482 LAKE FOREST DR APT B LAKE FOREST CA 92630 |
| LEVINE, L. DR. | 8607 NW  83RD ST TAMARAC FL 33321 |
| LEVINE, LEONARD | 9548    HONEYBELL CIR BOYNTON BEACH FL 33437 |
| LEVINE, LEONARD | 7796    MONTECITO PL DELRAY BEACH FL 33446 |
| LEVINE, LEONARD AND HELENA | 10085    LEXINGTON ESTATES BLVD BOCA RATON FL 33428 |
| LEVINE, LIBBY | 53    MANSFIELD B BOCA RATON FL 33434 |
| LEVINE, LILA | 6594    SHERBROOK DR BOYNTON BEACH FL 33437 |
| LEVINE, LINDA | 657 BANBURY WAY BOLINGBROOK IL 60440 |
| LEVINE, LORI A | 6717    GARDE RD BOYNTON BEACH FL 33472 |
| LEVINE, LOU ANN | 433    BUCKTHORN TER BUFFALO GROVE IL 60089 |
| LEVINE, LOUIS | 627    BURGUNDY N DELRAY BEACH FL 33484 |
| LEVINE, LUCY | 10524 S BELL AVE CHICAGO IL 60643 |
| LEVINE, M | 30272 BELMONT CT AGOURA CA 91301 |
| LEVINE, MARCIA | 6815    WILLOW WOOD DR # 4033 BOCA RATON FL 33434 |
| LEVINE, MARJORIE | 23    NORMANDY A DELRAY BEACH FL 33484 |
| LEVINE, MARK & ABBY | 17617 SW  28TH CT MIRAMAR FL 33029 |
| LEVINE, MARK I | 410 N ALTA VISTA BLVD LOS ANGELES CA 90036 |
| LEVINE, MARTIN | 1242 NW  111TH AVE CORAL SPRINGS FL 33071 |
| LEVINE, MARTIN | 2601 W  ABIACA CIR DAVIE FL 33328 |
| LEVINE, MAURICE | 5430    PINE CT CORAL SPRINGS FL 33067 |
| LEVINE, MAX | 1000    SAINT CHARLES PL # 619 PEMBROKE PINES FL 33026 |
| LEVINE, MELVIN | 3101 S  OCEAN BLVD # 624 HIGHLAND BEACH FL 33487 |
| LEVINE, MICHAEL | 7086 SW  48TH LN SOUTH MIAMI FL 33155 |
| LEVINE, MICHAEL | 15760 VENTURA BLVD APT 1201 ENCINO CA 91436 |
| LEVINE, MICHELLE | 3350 N KENNETH AVE CHICAGO IL 60641 |
| LEVINE, MILDRED | 808    CYPRESS BLVD # 410 POMPANO BCH FL 33069 |
| LEVINE, MINDI | 2229 N WAYNE AVE CHICAGO IL 60614 |
| LEVINE, MINDY | 5851    HOLMBERG RD # 2312 PARKLAND FL 33067 |
| LEVINE, MINDY | 560 SW  15TH ST BOCA RATON FL 33432 |
| LEVINE, MINNA | 1606    ABACO DR # G1 G1 COCONUT CREEK FL 33066 |
| LEVINE, MIRIAM | 8202    CASSIA TER TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| LEVINE, MIRIAM | 7414    LAKE MEADOW WAY # 102 BOYNTON BEACH FL 33437 |
| LEVINE, MIRIAM | 15075    WITNEY RD # 309 DELRAY BEACH FL 33484 |
| LEVINE, MONROE | 8765    AZALEA CT # 203 TAMARAC FL 33321 |
| LEVINE, MORRIS | 217    BOSTON AVE # 309 ALTAMONTE SPRINGS FL 32701 |
| LEVINE, MORRIS | 2792    DONNELLY DR # 2504 LANTANA FL 33462 |
| LEVINE, MORTON | 8    PINEWOOD DR CARBONDALE IL 62901 |
| LEVINE, MORTON | 1375 NW    28TH AVE DELRAY BEACH FL 33445 |
| LEVINE, MR MURRY | 1    HAMILTON HEIGHTS DR # 36 WEST HARTFORD CT 06119 |
| LEVINE, MRS LYDIA | 4020 W    PALM AIRE DR # 206 POMPANO BCH FL 33069 |
| LEVINE, MURIEL | 1301 SW    135TH TER # J108 PEMBROKE PINES FL 33027 |
| LEVINE, MURRAY | 8225    SUNRISE LAKES BLVD # 108 SUNRISE FL 33322 |
| LEVINE, NANCY | 3010    ANDREWS PL BOCA RATON FL 33434 |
| LEVINE, NAT | 6921    ENVIRON BLVD # 2N LAUDERHILL FL 33319 |
| LEVINE, NOLEN | 344 W DICKENS AVE 6 CHICAGO IL 60614 |
| LEVINE, NORMAN | 8409 NW    78TH CT TAMARAC FL 33321 |
| LEVINE, P. | 11965    HABANA AVE BOYNTON BEACH FL 33437 |
| LEVINE, PAMELA | 459 RICHVIEW PK LN E TALLAHASSEE FL 32301 |
| LEVINE, PAT | 2009    JORDAN TER BUFFALO GROVE IL 60089 |
| LEVINE, PATRICIA | 3134 NW    108TH AVE SUNRISE FL 33351 |
| LEVINE, PAULA | 6678    GRANDE ORCHID WAY DELRAY BEACH FL 33446 |
| LEVINE, PHILIP | 941 N    31ST AVE HOLLYWOOD FL 33021 |
| LEVINE, PHYLLIS | 1042    YARMOUTH C BOCA RATON FL 33434 |
| LEVINE, R | 1205 S CAMDEN DR LOS ANGELES CA 90035 |
| LEVINE, RACHEL | 9660 SEPULVEDA BLVD APT 13 NORTH HILLS CA 91343 |
| LEVINE, RACHELE | 9491    EVERGREEN PL # 402 402 FORT LAUDERDALE FL 33324 |
| LEVINE, RANDALL | 55 OHIO DR BRISTOL CT 06010-2850 |
| LEVINE, RANDY | 9072 NW    6TH CT PLANTATION FL 33324 |
| LEVINE, REBECCA | 5911    CORAL LAKE DR MARGATE FL 33063 |
| LEVINE, REUBEN | 13383    PINEAPPLE PALM CT # A A DELRAY BEACH FL 33484 |
| LEVINE, RHODA | 8500 W    SUNRISE BLVD # 219 PLANTATION FL 33322 |
| LEVINE, ROBERT | 19 STAGS LEAP CT BALTIMORE MD 21208 |
| LEVINE, ROBERT | 7797    GOLF CIRCLE DR # 207 MARGATE FL 33063 |
| LEVINE, ROBERT | 1045    NEWCASTLE C BOCA RATON FL 33434 |
| LEVINE, ROBERT | 28    WESTGATE LN # A A BOYNTON BEACH FL 33436 |
| LEVINE, ROCHELLE | 5114    WINDSOR PARKE DR BOCA RATON FL 33496 |
| LEVINE, RONALD | 15838    LOCH MAREE LN # 3004 DELRAY BEACH FL 33446 |
| LEVINE, RONALD | 13311 S ST ANDREWS PL GARDENA CA 90249 |
| LEVINE, ROSLYN | 9415    ASTON GARDENS CT # 101 POMPANO BCH FL 33076 |
| LEVINE, ROY | 807-1/2 DEVON AVE 201 PARK RIDGE IL 60068 |
| LEVINE, RUTH | 7442 N    DEVON DR TAMARAC FL 33321 |
| LEVINE, RUTH | 6032    KINGS GATE CIR DELRAY BEACH FL 33484 |
| LEVINE, SAM | 8305 NW    61ST ST # C203 TAMARAC FL 33321 |
| LEVINE, SAMUEL | 1587 SW    20TH WAY DEERFIELD BCH FL 33442 |
| LEVINE, SAMUEL | 5513 N    MILITARY TRL # 701 BOCA RATON FL 33496 |
| LEVINE, SCHOEL | 7575    IMPERIAL DR # 301 BOCA RATON FL 33433 |
| LEVINE, SCOTT | 2727    BOGOTA AVE COOPER CITY FL 33026 |
| LEVINE, SELMA | 14096    HUNTINGTON POINTE DR # 207 DELRAY BEACH FL 33484 |
| LEVINE, SEYMOUR | 1202    BAHAMA BND # B1 COCONUT CREEK FL 33066 |
| LEVINE, SEYMOUR | 7525 NW    61ST TER # 2004 PARKLAND FL 33067 |

| Claim Name | Address Information |
|------------|---------------------|
| LEVINE, SEYMOUR | 5290    EUROPA DR # I BOYNTON BEACH FL 33437 |
| LEVINE, SHEBA | 7707 BAIRNSDALE ST DOWNEY CA 90240 |
| LEVINE, SHELDON | 2307 S   CYPRESS BEND DR # 310 POMPANO BCH FL 33069 |
| LEVINE, SHOSHANA | 5000 COLDWATER CANYON AV APT 9 SHERMAN OAKS CA 91423 |
| LEVINE, SIDNEY | 7932    EASTLAKE DR # C BOCA RATON FL 33433 |
| LEVINE, STANLEY | 2331 SW  81ST TER NO LAUDERDALE FL 33068 |
| LEVINE, STEVEN | 194    CANTERBURY PL WEST PALM BCH FL 33414 |
| LEVINE, STEVEN | 1582    GRANDE CULL WAY JUPITER FL 33458 |
| LEVINE, STU | 19231 SHERMAN WY APT 47 RESEDA CA 91335 |
| LEVINE, SUSAN | 5350 N MONT CLARE AVE CHICAGO IL 60656 |
| LEVINE, SUZANNE | 5209 WINDMILL LN COLUMBIA MD 21044 |
| LEVINE, SUZANNE | 5950   OAKWOOD DR 5F LISLE IL 60532 |
| LEVINE, SYDNEY | 7238    MODENA DR BOYNTON BEACH FL 33437 |
| LEVINE, SYLVIA | 2503    ANTIGUA TER # A1 COCONUT CREEK FL 33066 |
| LEVINE, TAMARA | 27    SHWEKY LN SOUTHINGTON CT 06489 |
| LEVINE, TEDDY | 296    BRITTANY G DELRAY BEACH FL 33446 |
| LEVINE, VERONICA | 9575    WELDON CIR # 411 TAMARAC FL 33321 |
| LEVINE, VIDA | 691 S  HOLLYBROOK DR # 201 PEMBROKE PINES FL 33025 |
| LEVINE, WILLIAM | 3662 EMPIRE DR LOS ANGELES CA 90034 |
| LEVINE, WINIFRED | 14096    HUNTINGTON POINTE DR # 107 DELRAY BEACH FL 33484 |
| LEVINE,MARVIN | 575    OAKS LN # 807 POMPANO BCH FL 33069 |
| LEVINE-COHEN, LINDA | 6321 ZELZAH AV ENCINO CA 91316 |
| LEVINER, BETTY | 62 WINSTER FAX WILLIAMSBURG VA 23185 |
| LEVINESS, DAN | 302 WEST ST E BALTIMORE MD 21230 |
| LEVINGSTON, DONALD | 2145 VAN WICK ST LOS ANGELES CA 90047 |
| LEVINGSTON, ESSIE MAE | 5020 RODEO RD APT 10 LOS ANGELES CA 90016 |
| LEVINGSTON, SHARLENE | 4905 8TH AV LOS ANGELES CA 90043 |
| LEVINS, ADAM | 10201 LINDLEY AV APT A-2 NORTHRIDGE CA 91325 |
| LEVINS, AL | 11231 NW  19TH ST PEMBROKE PINES FL 33026 |
| LEVINS, ERIN | 4240 QUIGLEY AV LAKEWOOD CA 90713 |
| LEVINS, MARCI | 12352 ABANA ST CERRITOS CA 90703 |
| LEVINSKI, EVA | 3914 N CENTRAL AVE 2A CHICAGO IL 60634 |
| LEVINSKY, JANE | 4 TIMBER TRL DE KALB IL 60115 |
| LEVINSKY, MAURICE | 252    MANSFIELD F BOCA RATON FL 33434 |
| LEVINSKY, R. | 8850 NW  47TH ST SUNRISE FL 33351 |
| LEVINSOHN, ROBERT | 2606 NW  104TH AVE # 406 PLANTATION FL 33322 |
| LEVINSON, ADAM | 519 LINDEN AVE WILMETTE IL 60091 |
| LEVINSON, AMY | 1919 W WELLINGTON AVE 2ND CHICAGO IL 60657 |
| LEVINSON, ANNE | 2200 E  HALLANDALE BEACH BLVD # 702 HALLANDALE FL 33009 |
| LEVINSON, ANNE | 111    BRINY AVE # 2207 POMPANO BCH FL 33062 |
| LEVINSON, DANIELLE ORLEE | 350 DE NEVE DR APT 712 LOS ANGELES CA 90095 |
| LEVINSON, E. | 5639    PLEASANT VALLEY LN DELRAY BEACH FL 33484 |
| LEVINSON, FAY | 11361    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| LEVINSON, FRED | 2270 SW  102ND DR DAVIE FL 33324 |
| LEVINSON, HILLIARD, ABINGTON OF GLENVIEW | 3901  GLENVIEW RD 247 GLENVIEW IL 60025 |
| LEVINSON, J | 2490 N  PARK RD # 328 HOLLYWOOD FL 33021 |
| LEVINSON, L. | 854    LILAC DR BOCA RATON FL 33487 |
| LEVINSON, LAURA | 11819    JAMES BAY DR ORLANDO FL 32827 |

| Claim Name | Address Information |
| --- | --- |
| LEVINSON, MARC | 1400 N STATE PKY 14E CHICAGO IL 60610 |
| LEVINSON, MARILYN | 5035 LAKE BLUFF RD WEST BLOOMFIELD MI 48323 |
| LEVINSON, MARK | 7192   VESUVIO PL BOYNTON BEACH FL 33437 |
| LEVINSON, MICHAEL | 7369   ORANGEWOOD LN # 108 108 BOCA RATON FL 33433 |
| LEVINSON, MIRIAM | 5500 NW  69TH AVE # 356 LAUDERHILL FL 33319 |
| LEVINSON, MIRIAM | 4889   PINEVIEW CIR DELRAY BEACH FL 33445 |
| LEVINSON, RICHARD | 2281   MADIERA LN BUFFALO GROVE IL 60089 |
| LEVINSON, ROSE | 7000 N MCCORMICK BLVD 303 LINCOLNWOOD IL 60712 |
| LEVINSON, SALLY | 5300   WASHINGTON ST # L131 HOLLYWOOD FL 33021 |
| LEVINSON, SANDRA | 12531   VIA LUCIA BOYNTON BEACH FL 33436 |
| LEVINSON, SIDNEY | 1045   COUNTRY CLUB DR # 305 MARGATE FL 33063 |
| LEVINSON, SIDNEY | 537 N CORDOVA ST BURBANK CA 91505 |
| LEVINSON, SOL | 7610   FAIRFAX DR TAMARAC FL 33321 |
| LEVINSON, SUSAN | 2024 N OLD HICKS RD PALATINE IL 60074 |
| LEVINSON, SYLVIA | 7 SLADE AVE 822 BALTIMORE MD 21208 |
| LEVINSON, SYLVIA | 6269   POINTE REGAL CIR # 306 DELRAY BEACH FL 33484 |
| LEVINSON, TERRI | 205   TAMARACK AVE NAPERVILLE IL 60540 |
| LEVINSON, VICTORIA | 8617   BUCKSKIN MNR DAVIE FL 33328 |
| LEVINSON, VIRGINIA | 3500   GALT OCEAN DR # 1912 FORT LAUDERDALE FL 33308 |
| LEVINTHAL, GEORGINE | 26   ABBEY LN # 101 DELRAY BEACH FL 33446 |
| LEVINTHAL, LEON | 2244   VALENCIA DR NORTHBROOK IL 60062 |
| LEVIS, ANNA | 1233 LEEDS TER BALTIMORE MD 21227 |
| LEVIS, DONNA | 2912 E 7TH ST LONG BEACH CA 90804 |
| LEVIS, KELLY | 1521 NE  63RD CT FORT LAUDERDALE FL 33334 |
| LEVISKAS, STEPHEN | 2113 BECKETT WAY WOODSTOCK MD 21163 |
| LEVISON, GARY | 10350 NW  7TH ST CORAL SPRINGS FL 33071 |
| LEVISON, JARED | 2142 MAPLE LEAF CT THOUSAND OAKS CA 91320 |
| LEVISON, KATHY | 22941   OLD INLET BRIDGE DR BOCA RATON FL 33433 |
| LEVISON, L. L. | 4961   BONSAI CIR # 211 PALM BEACH GARDENS FL 33418 |
| LEVISTE, FLORABEL | 4297 PERSIMMON ST MOORPARK CA 93021 |
| LEVISTE, RODERICK | 8963   COPPERGATE RD WOODRIDGE IL 60517 |
| LEVIT, O | 8951 NW  13TH ST PLANTATION FL 33322 |
| LEVIT, STEVEN | 327 S MEDIO DR LOS ANGELES CA 90049 |
| LEVITAN S C/O, THE MANAGEMENT GRP | 9100 WILSHIRE BLVD APT 400-W BEVERLY HILLS CA 90212 |
| LEVITAN, ELLIOT | 347 N E NEW RIVER DR # 2501 FORT LAUDERDALE FL 33301 |
| LEVITAN, ELLIOT | 2055   LINTON LAKE DR # D DELRAY BEACH FL 33445 |
| LEVITAN, ELLIOTT | 2105   SPRING HARBOR DR # J DELRAY BEACH FL 33445 |
| LEVITAN, KATHLEEN J. | 9 S WRIGHT ST NAPERVILLE IL 60540 |
| LEVITAN, LEONARD | 503   PEBBLE BEACH LN RIVER WOODS IL 60015 |
| LEVITAN, MIMI | 5282   SAPPHIRE VLY BOCA RATON FL 33486 |
| LEVITAN, TRUDY | 343   SEVILLE O DELRAY BEACH FL 33446 |
| LEVITANSKY, SHOLOM | 1111 WASHINGTON AV APT 301 SANTA MONICA CA 90403 |
| LEVITAS, HANNAH | 269 S BEVERLY DR APT 363 BEVERLY HILLS CA 90212 |
| LEVITAS, LEONARD | 3031 FALLSTAFF RD 305 BALTIMORE MD 21209 |
| LEVITE, EVELYN | 2960 N LAKE SHORE DR 1706 CHICAGO IL 60657 |
| LEVITES, LAUREN, LOYOLA XAVIER HALL | 6307 N WINTHROP AVE 204 CHICAGO IL 60660 |
| LEVITES, SALLY | 3000 NW  48TH TER # 421 LAUDERDALE LKS FL 33313 |
| LEVITHAN, CHARLES | 15216   LAKES OF DELRAY BLVD # 130 DELRAY BEACH FL 33484 |
| LEVITON, ARTHUR | 1075   PAPAYA ST HOLLYWOOD FL 33019 |

| Claim Name | Address Information |
|---|---|
| LEVITON, FRANKLIN | 867   FLANDERS S DELRAY BEACH FL 33484 |
| LEVITON, NATALIE | 8484  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| LEVITSKY, FLORENCE | 125 BRIDGE ST # K7 SUFFIELD CT 06078-2148 |
| LEVITSKY, LUCY | 1500 W HAMILTON ST APT 1Y ALLENTOWN PA 18102 |
| LEVITT**, ALAN | 42200 MORAGA RD APT 32F TEMECULA CA 92591 |
| LEVITT, ALAN I | 29605 SOLANA WY APT # X12 TEMECULA CA 92591 |
| LEVITT, ANN | 4101 N   OCEAN BLVD # D1606 D1606 BOCA RATON FL 33431 |
| LEVITT, CAROLYN, UW MADISON | 23028 W VILLA RICA RD ANTIOCH IL 60002 |
| LEVITT, CHRISTINA | 9134 NW  32ND MNR SUNRISE FL 33351 |
| LEVITT, CINDY | 855 QUIVERA ST LAGUNA BEACH CA 92651 |
| LEVITT, DANIEL | 823 S STONE AVE LA GRANGE IL 60525 |
| LEVITT, DAVID | 610 CASTLEWOOD LN DEERFIELD IL 60015 |
| LEVITT, HARVEY | 21 RYE RIDGE PKWY WEST HARTFORD CT 06117 |
| LEVITT, HARVEY | 14893   WEDGEFIELD DR # 202 DELRAY BEACH FL 33446 |
| LEVITT, JACK | 2855 W   COMMERCIAL BLVD # 260 TAMARAC FL 33309 |
| LEVITT, JOSH | 4001 DURFEE AV EL MONTE CA 91732 |
| LEVITT, JUDITH | 6666   MONTEGO BAY BLVD # G G BOCA RATON FL 33433 |
| LEVITT, LAURIE | 30 E HURON ST 4904 CHICAGO IL 60611 |
| LEVITT, ROSE | 13572   VIA FLORA  # B B DELRAY BEACH FL 33484 |
| LEVITT, ROSLYN | 1418   JEFFERSON ST HOLLYWOOD FL 33020 |
| LEVITT, SELMA | 4730 ATRIUM CT OWINGS MILLS MD 21117 |
| LEVITT, SUNG S | 10 MILLBRAE IRVINE CA 92602 |
| LEVITT-WEINSTEIN MEMORIAL CHAP | 10382 SW  50TH CT COOPER CITY FL 33328 |
| LEVITTA, MURRAY | 15451 VENTURA BLVD APT 335 SHERMAN OAKS CA 91403 |
| LEVITTAN, FRANCIS | 1095 BENDERS CHURCH RD PEN ARGYL PA 18072 |
| LEVITZ, DAVID | 1076 NW  84TH AVE PLANTATION FL 33322 |
| LEVITZKI, M | 4241 DAWN LN OCEANSIDE CA 92056 |
| LEVKUS, ANA | 83   WILLINGTON HILL RD WILLINGTON CT 06279 |
| LEVLEVE, FEDE | 7200   CORAL BLVD MIRAMAR FL 33023 |
| LEVNER, EFRAT | 14  WINDY MEADOW CT RANDALLSTOWN MD 21133 |
| LEVO, RYANN | 631 STONEY SPRING DR BALTIMORE MD 21210 |
| LEVON, STANLEY | 2231   SAINT THERESAS WAY MELBOURNE FL 32935 |
| LEVONYAN, ARSEN | 6412 BECK AV NORTH HOLLYWOOD CA 91606 |
| LEVOSKY, APRIL | 2316  KEYSTONE CT NAPERVILLE IL 60565 |
| LEVOVSKY, DEBORAH | 17299   BOCA CLUB BLVD # 4 4 BOCA RATON FL 33487 |
| LEVOY, JACK | 2951 NW  46TH AVE # 301 LAUDERDALE LKS FL 33313 |
| LEVOY, SONYA | 19353 FOXFORD LN MOKENA IL 60448 |
| LEVRANT, SHELIA | 10511  S UTOPIA CIR BOYNTON BEACH FL 33437 |
| LEVUA, ANGEL | 628 ROLLINS DR DAVENPORT FL 33837 |
| LEVUN, ROY | 1742 FLOWERDALE ST SIMI VALLEY CA 93063 |
| LEVVI, SHARIYAH, MONROE PAVILLION | 1400 W MONROE ST CHICAGO IL 60607 |
| LEVY, | 130 SLADE AVE 605 BALTIMORE MD 21208 |
| LEVY, ADAM | 6835 TRIGO RD SANTA BARBARA CA 93117 |
| LEVY, ALAN | 2639 N   RIVERSIDE DR # 701 POMPANO BCH FL 33062 |
| LEVY, ALLISON | 8157   BOCA RIO DR BOCA RATON FL 33433 |
| LEVY, ALVIN | 16089   VILLA VIZCAYA PL DELRAY BEACH FL 33446 |
| LEVY, ANDREW | 2475 W PENSACOLA AVE 2 CHICAGO IL 60618 |
| LEVY, ANNA | 159   MONACO D DELRAY BEACH FL 33446 |
| LEVY, ANNE | 2303   LUCAYA LN # A3 A3 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| LEVY, AUDREY | 7003 NW  92ND TER TAMARAC FL 33321 |
| LEVY, AVI | 9061 KEITH AV APT 209 WEST HOLLYWOOD CA 90069 |
| LEVY, BARBARA | 6267    GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| LEVY, BENNET | 1540 N LAKE SHORE DR    4N CHICAGO IL 60610 |
| LEVY, BENNETT | 180 E PEARSON ST    4702 CHICAGO IL 60611 |
| LEVY, BERNARD | 580   EGRET DR # 123 HALLANDALE FL 33009 |
| LEVY, BERNARD | 15401    PEMBRIDGE AVE # 31 DELRAY BEACH FL 33484 |
| LEVY, BOB | 532 4TH ST MANHATTAN BEACH CA 90266 |
| LEVY, BONNIE | 5603    FAIRWAY PARK DR # 205 BOYNTON BEACH FL 33437 |
| LEVY, BRUCE | 8    LOWELL RD WEST HARTFORD CT 06119 |
| LEVY, CARL | 1323 95TH AVE KENOSHA WI 53144 |
| LEVY, CAROL | 3720 S  OCEAN BLVD # 601 BOCA RATON FL 33487 |
| LEVY, CAROLE | 7403 VILLAGE 7 CAMARILLO CA 93012 |
| LEVY, CHARLES | 12124    SAINT ANDREWS PL # 101 101 MIRAMAR FL 33025 |
| LEVY, CHARLES | 4036    WOLVERTON B BOCA RATON FL 33434 |
| LEVY, CHARLOTTE | 577   NORMANDY M DELRAY BEACH FL 33484 |
| LEVY, CHERYL | 200 BLAKESLEE ST # 65 BRISTOL CT 06010-6399 |
| LEVY, CHERYL | 7010 SW  26TH CT MIRAMAR FL 33023 |
| LEVY, CLARIS | 1173 S MULLEN AV LOS ANGELES CA 90019 |
| LEVY, DANIEL | 2025   ORIOLE TRL MICHIGAN CITY IN 46360 |
| LEVY, DANIEL | 421   RONNIE DR BUFFALO GROVE IL 60089 |
| LEVY, DAVID | 6474    RACQUET CLUB DR LAUDERHILL FL 33319 |
| LEVY, DAVID S. | 17280    BOCA CLUB BLVD # 2205 BOCA RATON FL 33487 |
| LEVY, DIANE | 4620 ALLA RD LOS ANGELES CA 90066 |
| LEVY, DORIS | 3800 OLD COURT RD 113 PIKESVILLE MD 21208 |
| LEVY, DORIS | 15451    PEMBRIDGE DR # 227 DELRAY BEACH FL 33484 |
| LEVY, DR GEORGE | 134    GRANTHAM B DEERFIELD BCH FL 33442 |
| LEVY, ED | 13    PIEDMONT A DELRAY BEACH FL 33484 |
| LEVY, ED | P O BOX 341104 LOS ANGELES CA 90034 |
| LEVY, ELEONORE | 3000 MCCORMICK AVE 491 BROOKFIELD IL 60513 |
| LEVY, ELIAHU | 9025  KILDARE AVE SKOKIE IL 60076 |
| LEVY, ELSIE | 2046    GUILDFORD C BOCA RATON FL 33434 |
| LEVY, EMMA K. | 12744 ALCHESTER ST CERRITOS CA 90703 |
| LEVY, ERIK | 364 S FAIRVIEW AVE ELMHURST IL 60126 |
| LEVY, EVA | 6152  N VERDE TRL # F101 BOCA RATON FL 33433 |
| LEVY, EZRA | 32023 WALLINGTON CT WESTLAKE VILLAGE CA 91361 |
| LEVY, FLORENCE | 814 NE  27TH AVE HALLANDALE FL 33009 |
| LEVY, FRANCES | 161    CAPRI D DELRAY BEACH FL 33484 |
| LEVY, GAIL | 4 STONEHENGE CIR 1 BALTIMORE MD 21208 |
| LEVY, GAIL | 450 N TIPPECANOE CT GARY IN 46403 |
| LEVY, GARY | 15750    LOCH MAREE LN # 4106 DELRAY BEACH FL 33446 |
| LEVY, GENE | 10352 MILWOOD AV CHATSWORTH CA 91311 |
| LEVY, GEO. | 7320 NW  18TH ST # 204 204 MARGATE FL 33063 |
| LEVY, GEORGE | 10 DOROTHY DR # K BLOOMFIELD CT 06002-1757 |
| LEVY, GEORGE | 4110 PINDAR WY OCEANSIDE CA 92056 |
| LEVY, GERALD | 4868 N  CITATION DR # 105 DELRAY BEACH FL 33445 |
| LEVY, GLORIA | 23370    CAROLWOOD LN # 2105 BOCA RATON FL 33428 |
| LEVY, GREG | 2901   FARNER CT RIVER WOODS IL 60015 |
| LEVY, GREGG | 1041 W BERWYN AVE CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| LEVY, HANNAH | 3400 W  HILLSBORO BLVD # 104 COCONUT CREEK FL 33073 |
| LEVY, HARVEY | 1256 CORISTA DR HENDERSON NE 89052 |
| LEVY, ISAAC | 5319   ANGEL WING DR BOYNTON BEACH FL 33437 |
| LEVY, JACK | 1815   GRIFFIN RD # 104 DANIA FL 33004 |
| LEVY, JAMES | 11351 S RACINE AVE CHICAGO IL 60643 |
| LEVY, JAMILA | 907 N BEVERLY DR APT REAR BEVERLY HILLS CA 90210 |
| LEVY, JAN | 115 CENTRAL PK W APT 16-L NEW YORK NY 10023 |
| LEVY, JANE | 40  DUNGARRIE RD BALTIMORE MD 21228 |
| LEVY, JANINA | 734 WOODBINE AVE OAK PARK IL 60302 |
| LEVY, JASON | 2623 YORBA LINDA APT 124 FULLERTON CA 92831 |
| LEVY, JEAN | 5076   LAKE CATALINA DR # A BOCA RATON FL 33496 |
| LEVY, JEFF | 1294   CROSSBILL CT WESTON FL 33327 |
| LEVY, JEFF | 6521   SOUTHPORT DR BOYNTON BEACH FL 33472 |
| LEVY, JENNA | 3610 4TH AV LA CRESCENTA CA 91214 |
| LEVY, JEROME | 2134 NW  60TH CIR BOCA RATON FL 33496 |
| LEVY, JESSE | 106 N AVON ST APT B BURBANK CA 91505 |
| LEVY, JODIE | 11605  NOTCHCLIFF RD GLEN ARM MD 21057 |
| LEVY, JODY | 3827 ROCK HAMPTON DR TARZANA CA 91356 |
| LEVY, JOHN | 10497 TOWN AND COUNTRY WY APT 910 HOUSTON TX 77024 |
| LEVY, JOSHUA | 2170 CENTURY PARK E APT 709 LOS ANGELES CA 90067 |
| LEVY, JOSPEHINE | 2957   MEDINAH WESTON FL 33332 |
| LEVY, JOY | 17144   HUNTINGTON PARK WAY BOCA RATON FL 33496 |
| LEVY, JOYCE | 9141 S SOUTH CHICAGO AVE 406 CHICAGO IL 60617 |
| LEVY, JOYCEMIN | 4933   HOLLYWOOD BLVD # 203 HOLLYWOOD FL 33021 |
| LEVY, JOYLEN | 1322 W  INDIES WAY LANTANA FL 33462 |
| LEVY, JULIUS | 1055 JOPPA RD W HC103 BALTIMORE MD 21204 |
| LEVY, JULIUS | 1300 N LAKE SHORE DR 13B CHICAGO IL 60610 |
| LEVY, KAREN | 2640 ATLANTIC ST FRANKLIN PARK IL 60131 |
| LEVY, KAREN | 505 N LAKE SHORE DR    5311 CHICAGO IL 60611 |
| LEVY, LAUREN | 5324 S DORCHESTER AVE 3A CHICAGO IL 60615 |
| LEVY, LAWRENCE | 12544 PRESNELL ST LOS ANGELES CA 90066 |
| LEVY, LAWRENCE | 26815 WYATT LN STEVENSON RANCH CA 91381 |
| LEVY, LAWRENCE A. | 1455   HOLLY HEIGHTS DR # 30 FORT LAUDERDALE FL 33304 |
| LEVY, LILA | 6420   BOCA DEL MAR DR # 104 BOCA RATON FL 33433 |
| LEVY, LILA | 57  HARWOOD G DEERFIELD BCH FL 33442 |
| LEVY, LILLIAN | 4706 NW  36TH ST # 415 LAUDERDALE LKS FL 33319 |
| LEVY, LILLIAN | 615  FLANDERS M DELRAY BEACH FL 33484 |
| LEVY, LIONEL | 12363 ERWIN ST NORTH HOLLYWOOD CA 91606 |
| LEVY, LISA | 304  JUDITH CIR OSWEGO IL 60543 |
| LEVY, LISA | 6215 NW  43RD TER BOCA RATON FL 33496 |
| LEVY, LOUIS | 2751 NE  183RD ST # 1410 MIAMI BEACH FL 33160 |
| LEVY, LOUIS | 8000   LAGOS DE CAMPO BLVD # 308 TAMARAC FL 33321 |
| LEVY, MANNY | 10600 WILSHIRE BLVD APT 524 LOS ANGELES CA 90024 |
| LEVY, MARCIA | 6281   COPPER LAKE CT BOYNTON BEACH FL 33437 |
| LEVY, MARION | 630  LAYNE BLVD # 102 HALLANDALE FL 33009 |
| LEVY, MARION | 2691 S  COURSE DR # 609 POMPANO BCH FL 33069 |
| LEVY, MARION | 10857   PALM LAKE AVE # 101 BOYNTON BEACH FL 33437 |
| LEVY, MARY C | 2822 WHITE RIDGE PL APT 21 THOUSAND OAKS CA 91362 |
| LEVY, MARYLIN | 11570   CLARIA DR BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| LEVY, MELANIE | 6110 NEVADA AV APT 206 WOODLAND HILLS CA 91367 |
| LEVY, MICHAEL | 1440 SE  4TH CT DEERFIELD BCH FL 33441 |
| LEVY, MICHAEL | 11816 IDAHO AV APT 3 LOS ANGELES CA 90025 |
| LEVY, MICHELLE | 899   PHOENIX WAY WESTON FL 33327 |
| LEVY, MICHELLE | 7309 CAPISTRANO AV WEST HILLS CA 91307 |
| LEVY, MIRIAM | 8   COTTONWOOD DR AVON CT 06001 |
| LEVY, MIRIAM | 511   CROSBY RD BALTIMORE MD 21228 |
| LEVY, MOSHE | 607 EUCLID ST SANTA MONICA CA 90402 |
| LEVY, MR. | 6601   VIA BELLINI LAKE WORTH FL 33467 |
| LEVY, MRS KAREEN | 10713 WILLIAMSBURG PL WHITTIER CA 90603 |
| LEVY, MYRA | 400 N  US HIGHWAY 1  # 504 JUPITER FL 33477 |
| LEVY, NATHANIEL | 11 PIPE HILL CT B BALTIMORE MD 21209 |
| LEVY, NESSIM | 4916 E ATHERTON ST LONG BEACH CA 90815 |
| LEVY, ORLIE | 7608   STOCKTON TER BOCA RATON FL 33433 |
| LEVY, PEARL | 5985   DEL LAGO CIR # 220 SUNRISE FL 33313 |
| LEVY, PEARL | 8300   SUNRISE LAKES BLVD # 109 109 SUNRISE FL 33322 |
| LEVY, PETER | 7564   REGENCY LAKE DR # 602 602 BOCA RATON FL 33433 |
| LEVY, RALPH | 2654   CROWN CT KISSIMMEE FL 34741 |
| LEVY, RALPH | 4040 W  PALM AIRE DR # 210 POMPANO BCH FL 33069 |
| LEVY, REBECCA | 380 AVENIDA CASTILLA APT D LAGUNA WOODS CA 92637 |
| LEVY, RENEE | 9101   SUNRISE LAKES BLVD # 220 PLANTATION FL 33322 |
| LEVY, RHODA | 105   FLANDERS C DELRAY BEACH FL 33484 |
| LEVY, RICHARD | 478 WOODPOND RD CHESHIRE CT 06410-4344 |
| LEVY, RICHARD | 1900   CHESTNUT AVE 204 GLENVIEW IL 60025 |
| LEVY, RICHARD | 1018   HYTHE A BOCA RATON FL 33434 |
| LEVY, ROB | 1006 HANCOCK AV WEST HOLLYWOOD CA 90069 |
| LEVY, ROBERT | 534   JUDSON AVE EVANSTON IL 60202 |
| LEVY, ROGER | 6173   GOLF VISTA WAY BOCA RATON FL 33433 |
| LEVY, RONALD | 2929 COTTONWOOD CT ONTARIO CA 91761 |
| LEVY, RONALD W | 18079 COASTLINE DR APT 10 MALIBU CA 90265 |
| LEVY, ROSELYN | 3100 N LAKE SHORE DR 1202 CHICAGO IL 60657 |
| LEVY, RUTH | 7111   DUBONNET DR BOCA RATON FL 33433 |
| LEVY, SALLY | 19501 W  COUNTRY CLUB DR # 504 504 NORTH MIAMI BEACH FL 33180 |
| LEVY, SAM | 8500 W  SUNRISE BLVD # 115 PLANTATION FL 33322 |
| LEVY, SANFORD | 2444   SAILFISH COVE DR WEST PALM BCH FL 33411 |
| LEVY, SCOTT | 2800 N LAKE SHORE DR 2301 CHICAGO IL 60657 |
| LEVY, SHARON | 2703   BELMONT LN NO LAUDERDALE FL 33068 |
| LEVY, SHERYL | 6752 E MONTICELLO CT GURNEE IL 60031 |
| LEVY, SIDNEY AND MARY | 555   FOXWORTH BLVD 153 LOMBARD IL 60148 |
| LEVY, SONIA | 6189   ISLAND WALK # D BOCA RATON FL 33496 |
| LEVY, STANLEY | 6867   BITTERBUSH PL BOYNTON BEACH FL 33472 |
| LEVY, STANLEY | 509   PIEDMONT K DELRAY BEACH FL 33484 |
| LEVY, STEVEN | 190   PARMELEE HILL RD DURHAM CT 06422 |
| LEVY, STEVEN | 537 CRESCENT DR AZUSA CA 91702 |
| LEVY, SUSAN | 3401 NW  47TH AVE # 512 LAUDERDALE LKS FL 33319 |
| LEVY, SUSAN | 6071 NW  61ST AVE # 308 TAMARAC FL 33319 |
| LEVY, SUSAN | 8035   VALHALLA DR DELRAY BEACH FL 33446 |
| LEVY, SUSAN | 101 GREENMOOR IRVINE CA 92614 |
| LEVY, SYLVIA | 6343   VIA DE SONRISA DEL SUR  # 395 BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| LEVY, SYLVIE | 1835 PANDORA AV APT 402 LOS ANGELES CA 90025 |
| LEVY, TALISHA | 3101 RODEO RD LOS ANGELES CA 90018 |
| LEVY, THEODORE | 5621   WILLOW CREEK LN DELRAY BEACH FL 33484 |
| LEVY, THOMAS | 1884   HOLLY RD HIGHLAND PARK IL 60035 |
| LEVY, V. | 7311 S  DEVON DR TAMARAC FL 33321 |
| LEVY, VICTOR | 5916   EURITH AVE BALTIMORE MD 21206 |
| LEVY, WILBURT | 7300   DILIDO BLVD MIRAMAR FL 33023 |
| LEVY, WILLIAM | 2056 MEADOWVIEW CT NORTHBROOK IL 60062 |
| LEVY, ZELMA | 6300 CLARENDON HILLS RD    118 WILLOWBROOK IL 60527 |
| LEVYE, SIDNEY | 111   BRINY AVE # 1803 POMPANO BCH FL 33062 |
| LEW (SEE BI UPDATE), LILY | 13538 FRANCISQUITO AV APT B BALDWIN PARK CA 91706 |
| LEW, AVA | 110 GALLOP PL NEWPORT NEWS VA 23608 |
| LEW, BETTY | 14405 LANGHILL DR HACIENDA HEIGHTS CA 91745 |
| LEW, DAVIES | 1024   AMERICAN BEAUTY ST ORLANDO FL 32818 |
| LEW, ERIC | 41 OLIVEHURST IRVINE CA 92602 |
| LEW, GAVIN | 1464   POLO DR BARTLETT IL 60103 |
| LEW, JEFF | 4167 W 172ND ST TORRANCE CA 90504 |
| LEW, JENIFER | 7729 HOLLYWOOD BLVD APT 2 LOS ANGELES CA 90046 |
| LEW, LAVERNE | 14671   BONAIRE BLVD # 605 DELRAY BEACH FL 33446 |
| LEW, LUTTON | 547   MONTEREY ST KISSIMMEE FL 34759 |
| LEW, MARGARET | 1731 MEDICAL CENTER DR APT 375 ANAHEIM CA 92801 |
| LEW, MICHAEL | 24303 WOOLSEY CANYON RD APT 56 CANOGA PARK CA 91304 |
| LEW, RYAN | 30061 TOPSAIL LAGUNA NIGUEL CA 92677 |
| LEW, WAYMOND | 13710 KISMET AV SYLMAR CA 91342 |
| LEW, WILLIAM | 8551 STEWART AND GRAY RD DOWNEY CA 90241 |
| LEWAK, MAURICIO F | 406 S JUANITA AV REDONDO BEACH CA 90277 |
| LEWALD, RICHARD | 714 DEEP RIDGE RD BEL AIR MD 21014 |
| LEWALD, SELMA | 4735 NW  7TH CT # 447 BOYNTON BEACH FL 33426 |
| LEWALLEN, C.E. ATKINS | 3912 N  SHORE DR WEST PALM BCH FL 33407 |
| LEWALLEN, CHRISTA & BILLY | 45581 SANCROFT AV LANCASTER CA 93535 |
| LEWALLEN, STACY | 512 E COMSTOCK AV GLENDORA CA 91741 |
| LEWAN, JIM | 2727 DE ANZA RD APT 14 SAN DIEGO CA 92109 |
| LEWANDOSKY, LINDA | 4734 N ASHLAND AVE GARDEN CHICAGO IL 60640 |
| LEWANDOWSK, DAVID & JOANNIE | 1351   OXFORD LN 303 ROUND LAKE IL 60073 |
| LEWANDOWSKA, EDITH | 7938 N OCTAVIA AVE NILES IL 60714 |
| LEWANDOWSKI | 8312   WILSON AVE BALTIMORE MD 21234 |
| LEWANDOWSKI,  KAREN | 235   IMPERIAL ST PARK RIDGE IL 60068 |
| LEWANDOWSKI, CAROL | 6152 S MULLIGAN AVE CHICAGO IL 60638 |
| LEWANDOWSKI, CASIMIR | 16824   89TH CT TINLEY PARK IL 60487 |
| LEWANDOWSKI, COLLEEN | 10808   CAPE COD LN HUNTLEY IL 60142 |
| LEWANDOWSKI, DAVID | 408   TEBAY PL SCHAUMBURG IL 60194 |
| LEWANDOWSKI, DEBBIE | 5423   MOUNT DR SCHERERVILLE IN 46375 |
| LEWANDOWSKI, DEBBIE | 715 W FITZHENRY CT GLENWOOD IL 60425 |
| LEWANDOWSKI, DENNIS | 15048   WOOD FARM RD PLAINFIELD IL 60544 |
| LEWANDOWSKI, DOLORES | 28W320   TRIESTE LN BSMNT WEST CHICAGO IL 60185 |
| LEWANDOWSKI, GRACE | 3837 PATHFINDER CT JOLIET IL 60435 |
| LEWANDOWSKI, GREGORY | 2940 NEW ROVER RD WEST FRIENDSHIP MD 21794 |
| LEWANDOWSKI, HENRIETTA | 4113 W 55TH ST CHICAGO IL 60632 |
| LEWANDOWSKI, HENRY/ELEANOR | 10002 S PULASKI RD 202 OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| LEWANDOWSKI, JAMES | 9319  SHADOW LN WONDER LAKE IL 60097 |
| LEWANDOWSKI, KIM | 15060 W LONG MEADOW DR LOCKPORT IL 60441 |
| LEWANDOWSKI, LARA | 2155 GRAND POINTE TRL AURORA IL 60503 |
| LEWANDOWSKI, LEONARD | 2830 NE  46TH ST LIGHTHOUSE PT FL 33064 |
| LEWANDOWSKI, LISA | 7745 S SAGINAW AVE CHICAGO IL 60649 |
| LEWANDOWSKI, MARK | 156    OCONNELL DR BERLIN CT 06037 |
| LEWANDOWSKI, MICHAEL | 878 CAMBRIDGE PL WHEELING IL 60090 |
| LEWANDOWSKI, TOM | 948  RUTHENBECK LN NEW LENOX IL 60451 |
| LEWANDOWSKI, TRACY | 7 DEERSKIN LN ORMOND BEACH FL 32174 |
| LEWANDOWSKI, VICTORIA | 7 FIREFLY CIR E COCKEYSVILLE MD 21030 |
| LEWAREN, P | 1356 W GREENLEAF AVE 1 CHICAGO IL 60626 |
| LEWARS, SHARON | 18242 NW  20TH ST PEMBROKE PINES FL 33029 |
| LEWCHANYN, LESLIE | 04N536 KLEIN RD WEST CHICAGO IL 60185 |
| LEWCZUK, ANDY | 711 S RIVER RD 706 DES PLAINES IL 60016 |
| LEWCZYK, EDWARD A | 114    MORELAND AVE NEWINGTON CT 06111 |
| LEWDELL, SUZANNE | 205  SHERIDAN CT B NEW LENOX IL 60451 |
| LEWELLEN, BARBARA | 3043 W 104TH ST INGLEWOOD CA 90303 |
| LEWELLEN, MARY ANN | 2707 NW  53RD ST FORT LAUDERDALE FL 33309 |
| LEWELLEN, PATRICIA | 1951 GROVE ST HIGHLAND MI 48356 |
| LEWELLEN, WAYNE | 3880 BRUNSTON CT THOUSAND OAKS CA 91362 |
| LEWELLYN, JEANETTE | 1802   SABEL DR DEERFIELD BCH FL 33442 |
| LEWENDON, KIM | 225    LEWISTON AVE WILLIMANTIC CT 06226 |
| LEWER, ASHLEY | 9517 PEBBLE BROOK DR MORENO VALLEY CA 92557 |
| LEWICKI, REGINA | 2631 N MENARD AVE CHICAGO IL 60639 |
| LEWICKI, TRAVIS | 1301 SW  4TH ST FORT LAUDERDALE FL 33312 |
| LEWID, EDWARD | 1901   BERMUDA CIR # L4 COCONUT CREEK FL 33066 |
| LEWIN, CHARLOTTE | 4403 HIGHGROVE AV TORRANCE CA 90505 |
| LEWIN, CODY | 12831 OTTOMAN ST PACOIMA CA 91331 |
| LEWIN, DENNIS | 3621 BEETHOVEN ST LOS ANGELES CA 90066 |
| LEWIN, DON | 6794 TYLER ST MERRILLVILLE IN 46410 |
| LEWIN, EARL (NIE) | 9134 NW  44TH CT SUNRISE FL 33351 |
| LEWIN, ESTHER | 1508 GREENFIELD AV APT 204 LOS ANGELES CA 90025 |
| LEWIN, FRED F | 28633 MEADOWMIST DR RANCHO PALOS VERDES CA 90275 |
| LEWIN, HENRI | 973 N ASHBURY AVE BOLINGBROOK IL 60440 |
| LEWIN, HUGH | 6320 SW  19TH ST MIRAMAR FL 33023 |
| LEWIN, JERRY | 32 ROSEWOOD DR HAWTHORNE WOODS IL 60047 |
| LEWIN, MAURY | 10557 DUNLEER DR LOS ANGELES CA 90064 |
| LEWIN, MIKE | 320 N PARK VISTA ST APT 153 ANAHEIM CA 92806 |
| LEWIN, SUSAN | 4866 NW  99TH LN CORAL SPRINGS FL 33076 |
| LEWIN, WAYNE | 489  THORNDALE DR BUFFALO GROVE IL 60089 |
| LEWIN, YETTA | 5455 N SHERIDAN RD 1910 CHICAGO IL 60640 |
| LEWINSKE, MARK | 10915 CULVER BLVD CULVER CITY CA 90230 |
| LEWINSKI, MARK | 1917 GRANT ST EVANSTON IL 60201 |
| LEWINSON, LYLE | 1725 VIRGINIA PL PLACENTIA CA 92870 |
| LEWINSON, THEAVIA | 15501 NE  6TH AVE # D402 NORTH MIAMI BEACH FL 33162 |
| LEWIS | 21  BALLYHAUNIS CT LUTHERVILLE-TIMONIUM MD 21093 |
| LEWIS 10751424, GARY | P.O. BOX 1000 LEVENWORTH KS 66048 |
| LEWIS AL | 3806 NE  6TH AVE MIAMI FL 33137 |
| LEWIS COHEN CPA, LEVIN | JOANNE C/O 15300 VENTURA BLVD APT 804 SHERMAN OAKS CA 91403 |

| Claim Name | Address Information |
| --- | --- |
| LEWIS JR, THOMAS R. | 41   CREST DR VERNON CT 06066 |
| LEWIS JR., NELSON | 2810   FOX SQUIRREL DR KISSIMMEE FL 34741 |
| LEWIS NEISNER | 794 BLENHEIM CT SEVERNA PARK MD 21146 |
| LEWIS**, DHARRIN | 846 N CLYBOURN AV BURBANK CA 91505 |
| LEWIS**, LYDIA | 2031 W 73RD ST LOS ANGELES CA 90047 |
| LEWIS,  JOANN | 741 N HOMAN AVE CHICAGO IL 60624 |
| LEWIS,  MELANIE | 210   BROADWAY ST MICHIGAN CITY IN 46360 |
| LEWIS, AARON | 43544 KIRKLAND AV APT 287 LANCASTER CA 93535 |
| LEWIS, ABE | 1774 N SIERRA BONITA AV PASADENA CA 91104 |
| LEWIS, ADDIE | 315 N LATROBE AVE CHICAGO IL 60644 |
| LEWIS, ADRIANA | 601 STONEYBROOK DR APT 328 CORONA CA 92879 |
| LEWIS, ADRIENNE | 360 SW  30TH TER FORT LAUDERDALE FL 33312 |
| LEWIS, AILEEN | 1314 WOODBRIDGE RD BALTIMORE MD 21228 |
| LEWIS, AILEEN | 16500 DUNDEE CT APT 87 LA MIRADA CA 90638 |
| LEWIS, AL | 2360   HARRISON ST GARY IN 46407 |
| LEWIS, ALBERT | 3 WOODSTOCK ST HARTFORD CT 06112-1544 |
| LEWIS, ALEX J, NWU | 1865   SHERMAN AVE 435 EVANSTON IL 60201 |
| LEWIS, ALEXANDRIA | 11023 STRATHMORE DR APT 6 LOS ANGELES CA 90024 |
| LEWIS, ALICE | 17179 AVENIDA DE LA HERRAD PACIFIC PALISADES CA 90272 |
| LEWIS, ALICIA C. | 5935 N ROCKWELL ST 3 CHICAGO IL 60659 |
| LEWIS, ALTHIEA | 2349 E 118TH ST LOS ANGELES CA 90059 |
| LEWIS, ALTON | 10180 BAUSELL CT SAN DIEGO CA 92124 |
| LEWIS, ALVIA I | 1148 27TH  ST B NEWPORT NEWS VA 23607 |
| LEWIS, AMANDA | 9   HAREBELL CT T2 BALTIMORE MD 21236 |
| LEWIS, AMANDA | 2044 PRATT CT 1 EVANSTON IL 60201 |
| LEWIS, ANDREA | 5184   TENNIS LN DELRAY BEACH FL 33484 |
| LEWIS, ANGELA | 15424 TERN CT CHINO HILLS CA 91709 |
| LEWIS, ANGIE | 12050 TIARA ST APT 6 NORTH HOLLYWOOD CA 91607 |
| LEWIS, ANITA | 3235 E RED OAK LN CRETE IL 60417 |
| LEWIS, ANN | 4017 HAZELWOOD RD HAMPTON VA 23666 |
| LEWIS, ANN | 40840   COUNTY ROAD 25  # 408 LADY LAKE FL 32159 |
| LEWIS, ANN | 4201 SW  52ND CT # E FORT LAUDERDALE FL 33314 |
| LEWIS, ANNA | 717 PELHAM DR HAMPTON VA 23669 |
| LEWIS, ANNA | PO BOX 131133 ST CARLSBAD CA 92013 |
| LEWIS, ANNA, FULTZ, TONY | 6523 JACKSON AVE HAMMOND IN 46324 |
| LEWIS, ANNE R. | 2800 NE  30TH AVE # C12 C12 LIGHTHOUSE PT FL 33064 |
| LEWIS, ANNETTE | 3101 N SHERIDAN RD 706 CHICAGO IL 60657 |
| LEWIS, ANNETTE | 821   TANGLEWOOD CIR WESTON FL 33327 |
| LEWIS, ANNETTE | 10223 DIXON AV APT 1 INGLEWOOD CA 90303 |
| LEWIS, ANNIE | 401 E BOWEN AVE 701B CHICAGO IL 60653 |
| LEWIS, ANTHONY | 8910 S MAY ST CHICAGO IL 60620 |
| LEWIS, ANTHONY | 7210 NW  21ST CT SUNRISE FL 33313 |
| LEWIS, ANTHONY | 7480 NW  33RD ST LAUDERHILL FL 33319 |
| LEWIS, ARCHIE | 3503   COPLEY RD BALTIMORE MD 21215 |
| LEWIS, ARCHIE | 7528 HEATHCLIFF WY RANCHO CUCAMONGA CA 91730 |
| LEWIS, ARTESTA | 22 S LEWIS AVE LOMBARD IL 60148 |
| LEWIS, ASHANTA | 3010 N  COURSE DR # 703 POMPANO BCH FL 33069 |
| LEWIS, ASHLEY | 2828 3RD ST APT 1 SANTA MONICA CA 90405 |
| LEWIS, ASHLEY | 3730 GARNET ST APT 11 TORRANCE CA 90503 |

| Claim Name | Address Information |
|---|---|
| LEWIS, AUDREY | 1935  WILSON AVE 9 CALUMET CITY IL 60409 |
| LEWIS, AUGUSTINE | 667 W  MELROSE CIR FORT LAUDERDALE FL 33312 |
| LEWIS, B | 21926  ROUTE 113 WILMINGTON IL 60481 |
| LEWIS, BARBARA | 3117  BELLWOOD LN GLENVIEW IL 60026 |
| LEWIS, BARBARA | 25194 N ABBEY GLENN DR HAWTHORN WOODS IL 60047 |
| LEWIS, BARBARA | 3970 GENEVIEVE ST APT 3 SAN BERNARDINO CA 92405 |
| LEWIS, BARBARA | 1000 S GILBERT ST APT 99 HEMET CA 92543 |
| LEWIS, BARBARA | 838 S BREEZY WY ORANGE CA 92869 |
| LEWIS, BEA | 177  TUSCANY C DELRAY BEACH FL 33446 |
| LEWIS, BELINDA | 623 E 90TH PL CHICAGO IL 60619 |
| LEWIS, BEN | 8538 S CARPENTER ST 1 CHICAGO IL 60620 |
| LEWIS, BERNADETTE | 4117 SUNNYSIDE AVE BALTIMORE MD 21215 |
| LEWIS, BERNARD | 947 20TH ST APT A SANTA MONICA CA 90403 |
| LEWIS, BERNICE | 2319 NW  12TH CT FORT LAUDERDALE FL 33311 |
| LEWIS, BERTHA | PO BOX 365 MIDDLEFIELD CT 06455-0365 |
| LEWIS, BESSIE | 5311 NW  22ND CT LAUDERHILL FL 33313 |
| LEWIS, BETTIE | 2350 NE  14TH STREET CSWY # 305 POMPANO BCH FL 33062 |
| LEWIS, BETTY | PO BOX 8532 PORT HAYWOOD VA 23138 |
| LEWIS, BETTY | 11113 W OHIO AVE MILWAUKEE WI 53227 |
| LEWIS, BETTY | 28709 MOUNT SHASTA DR RANCHO PALOS VERDES CA 90275 |
| LEWIS, BETTY | 30802 COAST HWY APT G3 LAGUNA BEACH CA 92651 |
| LEWIS, BEVERLY | 3322 W 86TH ST CHICAGO IL 60652 |
| LEWIS, BEVERLY | 401 SE  10TH ST # B106 DANIA FL 33004 |
| LEWIS, BIANCA | 7136 S PRAIRIE AVE 2 CHICAGO IL 60619 |
| LEWIS, BILL | 1750  DELTA DR AURORA IL 60503 |
| LEWIS, BILL | 3877 PELL PL APT 108 SAN DIEGO CA 92130 |
| LEWIS, BJANA | 1400 EAGLE VISTA DR APT 2 LOS ANGELES CA 90041 |
| LEWIS, BONNIE | 1501  PHOENIX LN JOLIET IL 60431 |
| LEWIS, BRAD | 6413  DEWEY ST HOLLYWOOD FL 33023 |
| LEWIS, BRANDI | 3925 PIERCE ST APT 536 RIVERSIDE CA 92505 |
| LEWIS, BRANDII | 1214 MOLINO AV APT 2 LONG BEACH CA 90804 |
| LEWIS, BRENT | 215 PERRYS CORNER RD GRASONVILLE MD 21638 |
| LEWIS, BRIAN | 3909 GUILDFORD  LN WILLIAMSBURG VA 23188 |
| LEWIS, BRITTNEY | 13678 TIOGA CT FONTANA CA 92336 |
| LEWIS, BRUCE | 27016 CALLE JUANITA CAPISTRANO BEACH CA 92624 |
| LEWIS, C | 2211 NW  51ST AVE LAUDERHILL FL 33313 |
| LEWIS, C | 29 CABRILLO RD ARCADIA CA 91007 |
| LEWIS, C | 3046 AUBURN CT SIMI VALLEY CA 93063 |
| LEWIS, C/O JUSTINE | 1432 PENNY RD TOPANGA CA 90290 |
| LEWIS, CALANDRA | 3531 W FLOURNOY ST BSMT CHICAGO IL 60624 |
| LEWIS, CANDACE | 17664  CANDLEWOOD TER BOCA RATON FL 33487 |
| LEWIS, CANDACE | 7056 LANEWOOD AV APT 22 LOS ANGELES CA 90028 |
| LEWIS, CARLOS | 5 ROBERT CONNER DR HAMPTON VA 23669 |
| LEWIS, CARMEN | 11531 SW  9TH CT PEMBROKE PINES FL 33025 |
| LEWIS, CAROL | 3224 RYERSON CIR BALTIMORE MD 21227 |
| LEWIS, CAROL | 109 WOOD POND  CIR WILLIAMSBURG VA 23185 |
| LEWIS, CAROL | 428 S GENOA ST GENOA IL 60135 |
| LEWIS, CAROL | 20726 BELSHIRE AV LAKEWOOD CA 90715 |
| LEWIS, CAROL | 8454 8TH AV HESPERIA CA 92345 |

| Claim Name | Address Information |
| --- | --- |
| LEWIS, CAROL A | 14028 S NORTHWOOD AV COMPTON CA 90222 |
| LEWIS, CAROLYN | 2721 W 89TH PL EVERGREEN PARK IL 60805 |
| LEWIS, CARRIE | 8900 NW  9TH CT MIAMI FL 33150 |
| LEWIS, CATALINA L | 10210 DUNN CT RIVERSIDE CA 92503 |
| LEWIS, CATIE | 1724 E PATMORE ST COAL CITY IL 60416 |
| LEWIS, CHANDA | 3957 WESTERRE PKY SUITE 105 RICHMOND VA 23233 |
| LEWIS, CHANEL | 21440 E COVINA HILLS RD COVINA CA 91724 |
| LEWIS, CHARLES | 1359 DICUS MILL RD SEVERN MD 21144 |
| LEWIS, CHARLES | 7590 SW  36TH ST DAVIE FL 33314 |
| LEWIS, CHARLES G | 781 VIA LOS ALTOS APT A LAGUNA WOODS CA 92637 |
| LEWIS, CHARLOTTE | 800 W RAND RD B306 ARLINGTON HEIGHTS IL 60004 |
| LEWIS, CHELSEY | 1 GUENEVERE CT APT C NEWPORT NEWS VA 23602 |
| LEWIS, CHIQUITA | 5980 NW  16TH PL # 7 SUNRISE FL 33313 |
| LEWIS, CHONG | 3501  BLANCHAN AVE BROOKFIELD IL 60513 |
| LEWIS, CHRIS | 414 RAGAN RD CONOWINGO MD 21918 |
| LEWIS, CHRIS | 4832 SW  23RD ST HOLLYWOOD FL 33023 |
| LEWIS, CHRISTIAN | 206 WINTERGULL LN ANNAPOLIS MD 21409 |
| LEWIS, CHRISTIN | 1217 S KEELER AVE 1F CHICAGO IL 60623 |
| LEWIS, CHRISTINA | 17950 LASSEN ST APT 4-101 NORTHRIDGE CA 91325 |
| LEWIS, CHRISTINE | 256 SLATER RD TOLLAND CT 06084-2248 |
| LEWIS, CHUCK | 26592 STRAFFORD MISSION VIEJO CA 92692 |
| LEWIS, CLAIRE | 560 W  TROPICAL WAY PLANTATION FL 33317 |
| LEWIS, CLARICE | 3200    PARK LN # B B BOYNTON BEACH FL 33435 |
| LEWIS, CLAUDE | 115 ESSEX DR LONGWOOD FL 32779 |
| LEWIS, CLAUDETTE | 150 VILLA  DR POQUOSON VA 23662 |
| LEWIS, CLAUDIA | 12549 S ELIZABETH ST CALUMET PARK IL 60827 |
| LEWIS, CLEA A | 2504 W 134TH PL GARDENA CA 90249 |
| LEWIS, CLIFFORD | 370 POPLAR ST WINNETKA IL 60093 |
| LEWIS, CONSTANCE | 7364 BROKEN STAFF COLUMBIA MD 21045 |
| LEWIS, CRAIG | 9193 SW  20TH ST # D D BOCA RATON FL 33428 |
| LEWIS, CURT | 7 SAN VINCENTE RCHO SANTA MARGARITA CA 92688 |
| LEWIS, CYNTHIA | 26073 W LAUREL CT WAUCONDA IL 60084 |
| LEWIS, D | 75201 SPYGLASS DR INDIAN WELLS CA 92210 |
| LEWIS, D. | 11064 NW  21ST PL CORAL SPRINGS FL 33071 |
| LEWIS, DAN | 609 MONTANA AV APT 9 SANTA MONICA CA 90403 |
| LEWIS, DAN | 152 DESERT WEST DR RANCHO MIRAGE CA 92270 |
| LEWIS, DANIEL | 205  SOMERSET BAY DR 201 GLEN BURNIE MD 21061 |
| LEWIS, DANIEL | 3036 HURON ST BALTIMORE MD 21230 |
| LEWIS, DAPHNIE | 6660    LANDINGS DR # 103 LAUDERHILL FL 33319 |
| LEWIS, DARRELL | 475 E FOOTHILL BLVD APT 217 POMONA CA 91767 |
| LEWIS, DAVID | 8 TYLER FALLS CT G BALTIMORE MD 21209 |
| LEWIS, DAVID | 4457 S OAKENWALD AVE CHICAGO IL 60653 |
| LEWIS, DAVID | 193    PLANTATION BLVD LAKE WORTH FL 33467 |
| LEWIS, DAVID | 3200 PACIFIC AV MANHATTAN BEACH CA 90266 |
| LEWIS, DAVID S | 14737 CLARK ST SHERMAN OAKS CA 91411 |
| LEWIS, DAWN | 902 BICKERTON  CT NEWPORT NEWS VA 23608 |
| LEWIS, DEAN | 5423 SW  22ND ST HOLLYWOOD FL 33023 |
| LEWIS, DEANDRE | 306 MAPLE  AVE B NEWPORT NEWS VA 23607 |
| LEWIS, DEANNA | 3007 ROBERDS AV SAN BERNARDINO CA 92405 |

| Claim Name | Address Information |
|---|---|
| LEWIS, DEBBIE | 436   23RD AVE BELLWOOD IL 60104 |
| LEWIS, DEBORAH | 4122 191ST CT COUNTRY CLUB HILLS IL 60478 |
| LEWIS, DEBRAH | 4014 SORRELL AV PALMDALE CA 93552 |
| LEWIS, DEIDRE | 515 SIGNAL RD NEWPORT BEACH CA 92663 |
| LEWIS, DELICIA | 9819 S PULASKI RD 2W EVERGREEN PARK IL 60805 |
| LEWIS, DENIECE | 10321 ROSECRANS AV BELLFLOWER CA 90706 |
| LEWIS, DENTLER | 114   CANNA LN DAVENPORT FL 33837 |
| LEWIS, DEREK | 23859 ARROYO PARK DR APT 706 VALENCIA CA 91355 |
| LEWIS, DIANA | 612 NW  183RD TER PEMBROKE PINES FL 33029 |
| LEWIS, DIANE | 4902 CORDELIA AVE BALTIMORE MD 21215 |
| LEWIS, DIRK | 30   STORY HILL RD CHESTER CT 06412 |
| LEWIS, DOMINIQUE | 2925 W 59TH ST 1N CHICAGO IL 60629 |
| LEWIS, DOMINIQUE | 4849 W ADDISON ST 3A CHICAGO IL 60641 |
| LEWIS, DONALD | 380   HOMELAND SOUTHWAY 1B BALTIMORE MD 21212 |
| LEWIS, DONALD | 731 DAYLIGHT  CT NEWPORT NEWS VA 23602 |
| LEWIS, DONALD | 625 NW  8TH AVE # 1 FORT LAUDERDALE FL 33311 |
| LEWIS, DORIS | 7602 MEREDITH  DR P14 GLOUCESTER VA 23061 |
| LEWIS, DORIS | 1050 AUGUSTA ST   2 OAK PARK IL 60302 |
| LEWIS, DOROTHY | 602 WATER ST 1 CAMBRIDGE MD 21613 |
| LEWIS, DRAYTON | 3510 BELMONT AVE REISTERSTOWN MD 21136 |
| LEWIS, DUBROFF | 33116   MEADOW GREEN CT LEESBURG FL 34748 |
| LEWIS, E | 23197 OWEN FARM  RD CARROLLTON VA 23314 |
| LEWIS, E. JOAN | 521 MARION  RD HAMPTON VA 23663 |
| LEWIS, EDGAR | 219 REDBUD RD EDGEWOOD MD 21040 |
| LEWIS, EDITH | 310 FORELAND GARTH ABINGDON MD 21009 |
| LEWIS, EDWARD | 425 W SURF ST 303 CHICAGO IL 60657 |
| LEWIS, EFREM | 4420 N LONG BEACH BLVD LONG BEACH CA 90807 |
| LEWIS, ELAINE | 5140 W WARWICK AVE CHICAGO IL 60641 |
| LEWIS, ELAINE | 7712   EMBASSY BLVD MIRAMAR FL 33023 |
| LEWIS, ELEANOR | 1605   ABACO DR # E2 COCONUT CREEK FL 33066 |
| LEWIS, ELISA | 611   SUNSET RIDGE RD NORTHFIELD IL 60093 |
| LEWIS, ELIZABETH | 7354 W MANCHESTER AV APT G LOS ANGELES CA 90045 |
| LEWIS, ELLA | 121 NW  27TH TER FORT LAUDERDALE FL 33311 |
| LEWIS, ELMO | 1201 IDAHO AV APT 1 SANTA MONICA CA 90403 |
| LEWIS, ELSIE | 60 PRICE BLVD WEST HARTFORD CT 06119-2034 |
| LEWIS, ELSIE | 1101   COLONY POINT CIR # 108 PEMBROKE PINES FL 33026 |
| LEWIS, EMILY B | 806 ROUND TOP CT 3A LUTHERVILLE-TIMONIUM MD 21093 |
| LEWIS, EMMA | 250 NE  20TH ST # 425 BOCA RATON FL 33431 |
| LEWIS, ERIC | 1240 BLACKBURN ST   103 GURNEE IL 60031 |
| LEWIS, ERICA | 79110 VICTORIA DR LA QUINTA CA 92253 |
| LEWIS, ERNEST | 3162 HARNESS CREEK RD ANNAPOLIS MD 21403 |
| LEWIS, ERNEST | 2611 RAFT LN OXNARD CA 93035 |
| LEWIS, ERRYN | 6020 SEA BLUFF DR APT 421 LOS ANGELES CA 90094 |
| LEWIS, ESPERANZA | 804 PINE ST WEST COVINA CA 91790 |
| LEWIS, ESTHER | 14095   ROYAL VISTA DR # 107 DELRAY BEACH FL 33484 |
| LEWIS, ETHEL | 1940 SW  81ST AVE # 207 NO LAUDERDALE FL 33068 |
| LEWIS, ETHEL | 2860   SOMERSET DR # 117 117 LAUDERDALE LKS FL 33311 |
| LEWIS, EUGENE | 39 GLENDALE  RD NEWPORT NEWS VA 23606 |
| LEWIS, EULA E | HALLIEFORD APT 5 HALLIFORD VA 23068 |

| Claim Name | Address Information |
|---|---|
| LEWIS, EVANGELYN | 1422 NEWPORT AV LONG BEACH CA 90804 |
| LEWIS, EVON | 4180 NW  21ST AVE # 301 OAKLAND PARK FL 33309 |
| LEWIS, FANNIE M | 91 JORDAN DR HAMPTON VA 23666 |
| LEWIS, FELICIA | 4734 LARKSPUR ST EAST CHICAGO IN 46312 |
| LEWIS, FELICIA | 7721 S EVANS AVE CHICAGO IL 60619 |
| LEWIS, FERNANDO | 8020 NW  96TH TER # 205 TAMARAC FL 33321 |
| LEWIS, FILIX | 11154 TOWNE AV LOS ANGELES CA 90061 |
| LEWIS, FINNIE | 18234 DE JONG LN LANSING IL 60438 |
| LEWIS, FLORENCE | 1000 FRANKLIN AVE 517 BALTIMORE MD 21221 |
| LEWIS, FRANCIS | 840  DUNLOP AVE 2 FOREST PARK IL 60130 |
| LEWIS, FRANK | 100 HUNTER PL ELKTON MD 21921 |
| LEWIS, FRED | 10140 S TORRENCE AVE 14E CHICAGO IL 60617 |
| LEWIS, FUSSELL | 965   BELLE OAK DR LEESBURG FL 34748 |
| LEWIS, G | 7600   TRENT DR TAMARAC FL 33321 |
| LEWIS, GABRIELA | 820 NE  28TH ST # 4 WILTON MANORS FL 33334 |
| LEWIS, GAILLARD | 2479 LOMA VISTA ST PASADENA CA 91104 |
| LEWIS, GEOFFREY | 261 VIOLETWOOD RD DELAND FL 32720 |
| LEWIS, GEORGE | 2029 CUNNINGHAM  DR 102 HAMPTON VA 23666 |
| LEWIS, GEORGE | 1421 W HARRISON ST CHICAGO IL 60607 |
| LEWIS, GEORGE | 10260 SW  49TH CT COOPER CITY FL 33328 |
| LEWIS, GEORGE | 829   FLANDERS R DELRAY BEACH FL 33484 |
| LEWIS, GEORGE | 7950 ETIWANDA AV APT 25108 RANCHO CUCAMONGA CA 91739 |
| LEWIS, GEORGE AND LILLIAN | 3700 S  OCEAN BLVD # 806 BOCA RATON FL 33487 |
| LEWIS, GERALD | 11364 SKY COUNTRY DR MIRA LOMA CA 91752 |
| LEWIS, GIOVONNI | 3711 W 105TH ST APT 3 INGLEWOOD CA 90303 |
| LEWIS, GLADYS | 6007 NW  67TH WAY TAMARAC FL 33321 |
| LEWIS, GLADYS | 402 E HAZEL ST INGLEWOOD CA 90302 |
| LEWIS, GLEN | 710 DEER PARK RD WESTMINSTER MD 21157 |
| LEWIS, GOODMAN | 2   HILLSIDE DR NEW SMYRNA BEACH FL 32169 |
| LEWIS, GREG | 237 E HICKORY ST HINSDALE IL 60521 |
| LEWIS, GREG | 35 CREST VIEW CT DUARTE CA 91010 |
| LEWIS, GRESHA | 113 SHELDON  CT YORKTOWN VA 23693 |
| LEWIS, H.L. | 3175 NE  48TH CT # 201 LIGHTHOUSE PT FL 33064 |
| LEWIS, HAGLE | 1100   ORANGE AVE # 53 DAVENPORT FL 33897 |
| LEWIS, HAROLD | 12453 S YALE AVE CHICAGO IL 60628 |
| LEWIS, HARRIET | 211 MASON ST CALUMET CITY IL 60409 |
| LEWIS, HARRY | 2741 N  PINE ISLAND RD # 208 SUNRISE FL 33322 |
| LEWIS, HARVEY | 16927   ISLE OF PALMS DR # C DELRAY BEACH FL 33484 |
| LEWIS, HEATHER | 14   QUIET STREAM CT H LUTHERVILLE-TIMONIUM MD 21093 |
| LEWIS, HELEN | 9888 IVOR  RD IVOR VA 23866 |
| LEWIS, HELEN | 37466 GENERAL MAHONE  BLVD IVOR VA 23866 |
| LEWIS, HELEN | PO BOX 722 MOUNT DORA FL 32756 |
| LEWIS, HELEN | PO BOX 785 TORRANCE CA 90503 |
| LEWIS, HENRY | 362 RACKHAM RD 165 GIBSON ISLAND MD 21056 |
| LEWIS, HENRYS | 11765 W  ATLANTIC BLVD # 25 25 CORAL SPRINGS FL 33071 |
| LEWIS, HOWARD | 102   ROYAL PARK DR # 4C OAKLAND PARK FL 33309 |
| LEWIS, HOWARD | 8640   VIA REALE  # 1 BOCA RATON FL 33496 |
| LEWIS, IIDAE | 5936 ORANGE AV APT 2 LONG BEACH CA 90805 |
| LEWIS, IRENI | 2122   SOUTHORN RD BALTIMORE MD 21220 |

| Claim Name | Address Information |
|---|---|
| LEWIS, IRMA | 10020 S VAN NESS AV LOS ANGELES CA 90047 |
| LEWIS, ISHMAEL | 12 BRAMSTON DR HAMPTON VA 23666 |
| LEWIS, IVAN | 10045 S KARLOV AVE OAK LAWN IL 60453 |
| LEWIS, J | 4432 VAN HORNE AV LOS ANGELES CA 90032 |
| LEWIS, J | 22115 ROSCOE BLVD APT A1 CANOGA PARK CA 91304 |
| LEWIS, J | 2608 LAKEWOOD PL THOUSAND OAKS CA 91361 |
| LEWIS, J | 8974 CAMELLIA CT ALTA LOMA CA 91737 |
| LEWIS, J B | 74 HUBER  RD NEWPORT NEWS VA 23601 |
| LEWIS, J. | 1138 NW  16TH CT FORT LAUDERDALE FL 33311 |
| LEWIS, JACK | 5000 S EAST END AVE 8A CHICAGO IL 60615 |
| LEWIS, JACKI | 19742 BALAN RD ROWLAND HEIGHTS CA 91748 |
| LEWIS, JAMES | 1445 RAMBLEWOOD DR EMMITSBURG MD 21727 |
| LEWIS, JAMES | 128 E 93RD ST LOS ANGELES CA 90003 |
| LEWIS, JAN | 11320 VICTORIA AV LOS ANGELES CA 90066 |
| LEWIS, JANET | 2792    DONNELLY DR # 346 LANTANA FL 33462 |
| LEWIS, JANETH | 824 OAKWOOD ST APT 7 MONTEBELLO CA 90640 |
| LEWIS, JANETTE | 1801 N ANZAC AV COMPTON CA 90222 |
| LEWIS, JANEY | 38W520  SAVANNA LAKES DR ELGIN IL 60124 |
| LEWIS, JARED | 1905 W CHICAGO AVE    2 CHICAGO IL 60622 |
| LEWIS, JAVES | 2480 IRVINE BLVD APT 335 TUSTIN CA 92782 |
| LEWIS, JAYE | 4023 STONERIVER CT THOUSAND OAKS CA 91362 |
| LEWIS, JAYSON | 2704 E HOOVER AV ORANGE CA 92867 |
| LEWIS, JEAN | 4920 SW  104TH AVE COOPER CITY FL 33328 |
| LEWIS, JEAN  SAMMS | 8268 VOSGES RD GWYNN OAK MD 21244 |
| LEWIS, JEANNIE | 4037   HUNT CREST RD JARRETTSVILLE MD 21084 |
| LEWIS, JEFFERY | 115 W SPRING ST APT B LONG BEACH CA 90806 |
| LEWIS, JEFFREY | 1 JUDY CIR UW MADISON MADISON WI 53704 |
| LEWIS, JEN | 1004 WALLACE RD CROWNSVILLE MD 21032 |
| LEWIS, JENNIE | 219 LOCUST  DR WAVERLY VA 23890 |
| LEWIS, JENNIFER | 732 WAGNER FARM RD MILLERSVILLE MD 21108 |
| LEWIS, JENNIFER | 1766 11TH  ST A LANGLEY AFB VA 23665 |
| LEWIS, JENNIFER | 11395  EDGEMERE TER ROSCOE IL 61073 |
| LEWIS, JENNIFER | 5894    ABBEY RD TAMARAC FL 33321 |
| LEWIS, JENNIFER | 18992 FLORIDA ST APT A4 HUNTINGTON BEACH CA 92648 |
| LEWIS, JERI | 46 HILLVALE RD BALTIMORE MD 21229 |
| LEWIS, JEROME | 3637 KRISTY CT RACINE WI 53406 |
| LEWIS, JEROME | 5600 NW  9TH AVE OAKLAND PARK FL 33309 |
| LEWIS, JERRY | 21 SMITHY CT BALTIMORE MD 21236 |
| LEWIS, JERRY | 11557 GRAPEVINE ST RANCHO CUCAMONGA CA 91730 |
| LEWIS, JESSICA | 3624 CARMONA AV APT D LOS ANGELES CA 90016 |
| LEWIS, JESSICA | 1327 W MAGNOLIA ST COMPTON CA 90220 |
| LEWIS, JESSICA | 17950 LASSEN ST APT 102 NORTHRIDGE CA 91325 |
| LEWIS, JESSICA/MARI JO | 113   NORTHLIGHT PASSE LAKE IN THE HILLS IL 60156 |
| LEWIS, JESSIE | 6100 COMPTON CIR SUFFOLK VA 23435 |
| LEWIS, JESSIE | 11917 S HOOVER ST LOS ANGELES CA 90044 |
| LEWIS, JILL | 401 E ONTARIO ST 1008 CHICAGO IL 60611 |
| LEWIS, JILL | 10632 S KING DR CHICAGO IL 60628 |
| LEWIS, JIM | 325 S HARVEY AVE OAK PARK IL 60302 |
| LEWIS, JIM | 12330 RAINWOOD LN VICTORVILLE CA 92395 |

| Claim Name | Address Information |
| --- | --- |
| LEWIS, JO ANN | 1150  GEORGE LN BOURBONNAIS IL 60914 |
| LEWIS, JOAN | 4921    WEDGEWOOD WAY # 215 WEST PALM BCH FL 33417 |
| LEWIS, JOANN | 22743 VENTURA WAY CALIFORNIA MD 20619 |
| LEWIS, JOE | 378 SUMMIT  CT HAMPTON VA 23666 |
| LEWIS, JOHN | 1721 THOMAS AVE BALTIMORE MD 21216 |
| LEWIS, JOHN | 319 MAIN  ST 9 WEST POINT VA 23181 |
| LEWIS, JOHN | 117 GLASCOW WAY HAMPTON VA 23669 |
| LEWIS, JOHN | 4295 RANDON RD MERRITT ISLAND FL 32952 |
| LEWIS, JOHN | 172  WOODLAND PARK CIR GILBERTS IL 60136 |
| LEWIS, JOHN | 4207  RICHWOOD CT NAPERVILLE IL 60564 |
| LEWIS, JOHN | 2235 N CLYBOURN AVE 3F CHICAGO IL 60614 |
| LEWIS, JOHN | 10232 S WOOD ST CHICAGO IL 60643 |
| LEWIS, JOHN | 400 E 41ST ST    1203N CHICAGO IL 60653 |
| LEWIS, JOHN | 101  S PLAZA REAL  # 930 BOCA RATON FL 33432 |
| LEWIS, JOHN | 401 NE  MIZNER BLVD # PH806 BOCA RATON FL 33432 |
| LEWIS, JOHN | 17950 LASSEN ST APT J4 NORTHRIDGE CA 91325 |
| LEWIS, JOHN | 123 S KINGSLEY ST ANAHEIM CA 92806 |
| LEWIS, JOHN L | 160    FLOOD RD MARLBOROUGH CT 06447 |
| LEWIS, JOHN W | 432 E VICTORIA ST RIALTO CA 92376 |
| LEWIS, JON | 6432 HIGH COUNTRY CIR CORONA CA 92880 |
| LEWIS, JONAH | 1921 W 41ST PL LOS ANGELES CA 90062 |
| LEWIS, JORDAN | 2578    BEDFORD MEWS DR WEST PALM BCH FL 33414 |
| LEWIS, JORY | 9737  W VIA GRANDE WEST PALM BCH FL 33411 |
| LEWIS, JOSEPH | 647  RIFORD RD GLEN ELLYN IL 60137 |
| LEWIS, JOSEPH | 16461    BLATT BLVD # 101 WESTON FL 33326 |
| LEWIS, JOSEPH | 815 MAIN ST APT 304 EL SEGUNDO CA 90245 |
| LEWIS, JOSEPH (NIE) | 5767    BLUEBERRY CT LAUDERHILL FL 33313 |
| LEWIS, JOSEPHINE | 722 E COLDEN AV LOS ANGELES CA 90002 |
| LEWIS, JOSEPHINE | 12915 CIMARRON AV GARDENA CA 90249 |
| LEWIS, JOSH | 66 HICKORY DR NORTH EAST MD 21901 |
| LEWIS, JOSH | 6850 DEL PLAYA DR ISLA VISTA CA 93117 |
| LEWIS, JOSHUA | 11501 NW  45TH PL SUNRISE FL 33323 |
| LEWIS, JOY | 2350 W  LANTANA RD # 3417 LANTANA FL 33462 |
| LEWIS, JOYCE | 17520 NW  9TH PL NORTH MIAMI FL 33169 |
| LEWIS, JUDITH | 18801 WILTON PL TORRANCE CA 90504 |
| LEWIS, JULIA | 1324  MCCULLOH ST 1 BALTIMORE MD 21217 |
| LEWIS, JULIA | 229    PRESCOTT L DEERFIELD BCH FL 33442 |
| LEWIS, JULIE | 1176 TOPEKA ST PASADENA CA 91104 |
| LEWIS, JULIE | 13871 COLLEGE ST WESTMINSTER CA 92683 |
| LEWIS, JUNE | 3238 SPRING VALLEY RD SLATINGTON PA 18080 |
| LEWIS, JUSTIN | 12    BENTON ST # 2 STAFFORD SPGS CT 06076 |
| LEWIS, KAREN | 104 MILLSTONE CT YORKTOWN VA 23693 |
| LEWIS, KAREN | 2128  EMERSON ST EVANSTON IL 60201 |
| LEWIS, KAREN | 1507  FLAG DAY DR BATAVIA IL 60510 |
| LEWIS, KAREN | 4181 SW  56TH AVE DAVIE FL 33314 |
| LEWIS, KAREN | 4541 MONTAIR AV APT B-2 LONG BEACH CA 90808 |
| LEWIS, KATHERINE | 612 15TH PL 13 KENOSHA WI 53140 |
| LEWIS, KATHLEEN | 202  W MORNINGSIDE ST HARTFORD CT 06112 |
| LEWIS, KATHRYN | 135 N BONNIE AV PASADENA CA 91106 |

| Claim Name | Address Information |
|---|---|
| LEWIS, KATIE | 850 N LAKE SHORE DR 1414 CHICAGO IL 60611 |
| LEWIS, KEITH | 28727 LAVATERA AV MURRIETA CA 92563 |
| LEWIS, KELLY | 2517 NW  3RD AVE WILTON MANORS FL 33311 |
| LEWIS, KENETH | 7420   MARGATE BLVD MARGATE FL 33063 |
| LEWIS, KENNETH | 6911 KENLEIGH RD BALTIMORE MD 21212 |
| LEWIS, KENNETH | 1345 MACKINAW AVE CALUMET CITY IL 60409 |
| LEWIS, KENNETH | 10357   BUENA VENTURA DR BOCA RATON FL 33498 |
| LEWIS, KERRI | 416 WAVERLY AVE BALTIMORE MD 21225 |
| LEWIS, KIRK | 1513 DEL AMO BLVD APT 3 TORRANCE CA 90501 |
| LEWIS, KYLE | 5407 HIGHVIEW RD BALTIMORE MD 21227 |
| LEWIS, L | 818 THAMES  DR HAMPTON VA 23666 |
| LEWIS, L | 11958 NW  12TH ST PEMBROKE PINES FL 33026 |
| LEWIS, LARRY | 333 E FLORAL DR MONTEREY PARK CA 91755 |
| LEWIS, LARRY | 3633 NETTLE PL FALLBROOK CA 92028 |
| LEWIS, LARRY | 13673 LUNA RD VICTORVILLE CA 92392 |
| LEWIS, LARRY | 1228 HEATHCOT PL EL DORADO HLS CA 95762 |
| LEWIS, LATONYA | 1407 N 7TH ST 352 MILWAUKEE WI 53205 |
| LEWIS, LAURA | 1010 72ND ST NEWPORT NEWS VA 23605 |
| LEWIS, LEE | 2255 S PHOENIX AV ONTARIO CA 91761 |
| LEWIS, LEO | 618 W INDIANA ST NEW BUFFALO MI 49117 |
| LEWIS, LEVY | 2711 W 82ND ST INGLEWOOD CA 90305 |
| LEWIS, LILLIE | 9044 ALLENSWOOD RD RANDALLSTOWN MD 21133 |
| LEWIS, LINDA | 8240 S INGLESIDE AVE 1 CHICAGO IL 60619 |
| LEWIS, LINDA | 2846 SW  4TH CT FORT LAUDERDALE FL 33312 |
| LEWIS, LINDA | 404 E  WHITNEY DR JUPITER FL 33458 |
| LEWIS, LINDA | 3712 1/2 CORINTH AV LOS ANGELES CA 90066 |
| LEWIS, LINDA | 1121 CITRUS DR LA HABRA CA 90631 |
| LEWIS, LISA | 7711 GRAYSTONE CT ELLICOTT CITY MD 21043 |
| LEWIS, LISA | 7711 GRAYSTONE CT E COLUMBIA MD 21046 |
| LEWIS, LISA | 6327  PIONEER DR BALTIMORE MD 21214 |
| LEWIS, LISA | 1102   CREEKVIEW LN LAKE IN THE HILLS IL 60156 |
| LEWIS, LISA | 1275 N MENTOR AV PASADENA CA 91104 |
| LEWIS, LLOYD | 160 E ALLINGTON ST LONG BEACH CA 90805 |
| LEWIS, LOLITA | 1500 E 72ND PL CHICAGO IL 60619 |
| LEWIS, LOREN | 9181 NW  24TH PL SUNRISE FL 33322 |
| LEWIS, LORI | 1239 PAS HERMOSA OCEANSIDE CA 92056 |
| LEWIS, LYNN | 9175 W  SUNRISE BLVD PLANTATION FL 33322 |
| LEWIS, LYNNENE | 12948 CINNAMON LN VICTORVILLE CA 92392 |
| LEWIS, M | 46 GRANGER  DR HAMPTON VA 23666 |
| LEWIS, M | 6719 1/2 GLORIA AV VAN NUYS CA 91406 |
| LEWIS, MADELINE | 1616   CORAL AVE NO LAUDERDALE FL 33068 |
| LEWIS, MAGDALENE | 2560 NW  16TH CT FORT LAUDERDALE FL 33311 |
| LEWIS, MALCOLM R | 8301   PINE TREE LN WEST PALM BCH FL 33406 |
| LEWIS, MALIA | 755 GOLDFINCH WY ANAHEIM CA 92807 |
| LEWIS, MAMIE | 38 S 18TH AVE 1ST MAYWOOD IL 60153 |
| LEWIS, MARCUS | 14301 FAIRGROVE AV LA PUENTE CA 91746 |
| LEWIS, MARGARET J | 1126 MILAN AV SOUTH PASADENA CA 91030 |
| LEWIS, MARIA | 3918 WOODLAWN AV LYNWOOD CA 90262 |
| LEWIS, MARIE | 6451 CHARLES ST N 111 BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| LEWIS, MARIEL | 1280    RUDOLPH RD 4A NORTHBROOK IL 60062 |
| LEWIS, MARISA | 150    DOWD ST NEWINGTON CT 06111 |
| LEWIS, MARJORIE | 33    CORNWALL RD BURLINGTON CT 06013 |
| LEWIS, MARK | 7 PAULA PL 3A BALTIMORE MD 21237 |
| LEWIS, MARK | 311 NW  76TH TER PEMBROKE PINES FL 33024 |
| LEWIS, MARK | 3741 NW  21ST ST COCONUT CREEK FL 33066 |
| LEWIS, MARK | 4062 NW  55TH ST COCONUT CREEK FL 33073 |
| LEWIS, MARK | 8846 WOODLEY AV NORTH HILLS CA 91343 |
| LEWIS, MARLA | 2806 HANSON AVE BALTIMORE MD 21209 |
| LEWIS, MARLENE | 6031    POLK ST # 6 6 HOLLYWOOD FL 33024 |
| LEWIS, MARSHALL | 9269 W  SUNRISE BLVD PLANTATION FL 33322 |
| LEWIS, MARY | 6613 EBERLE DR BALTIMORE MD 21207 |
| LEWIS, MARY | 6613 EBERLE DR 103 BALTIMORE MD 21215 |
| LEWIS, MARY | 2243  PENTLAND DR BALTIMORE MD 21234 |
| LEWIS, MARY | 15897 NW  4TH CT PEMBROKE PINES FL 33028 |
| LEWIS, MARY | 2060 PECAN TREE ST HEMET CA 92545 |
| LEWIS, MARY AGNES | 6005 TEN OAKS RD CLARKSVILLE MD 21029 |
| LEWIS, MARY JEAN | 9521 GERALD AV NORTH HILLS CA 91343 |
| LEWIS, MARY K | 9265 RALPH ST ROSEMEAD CA 91770 |
| LEWIS, MARY L | 32325 PASADENA ST APT 507 WILDOMAR CA 92595 |
| LEWIS, MATTHEW | 7022 6TH AV LOS ANGELES CA 90043 |
| LEWIS, MATTHEW | 387 PLUMOSA DR PASADENA CA 91107 |
| LEWIS, MATTIE | 3909 W ARTHINGTON ST CHICAGO IL 60624 |
| LEWIS, MAYNARD | 34012 SELVA RD APT 15 DANA POINT CA 92629 |
| LEWIS, MCGREGOR | 225    BAXTER RD LAKE HELEN FL 32744 |
| LEWIS, MELANIE | 1896 WYTHE  CT F LANGLEY AFB VA 23665 |
| LEWIS, MELBA | 316 KEN ST MORTON IL 61550 |
| LEWIS, MERVIN | 9313    PECKY CYPRESS LN # E BOCA RATON FL 33428 |
| LEWIS, MICHAEL | 8319 LAINIE LN ORLANDO FL 32818 |
| LEWIS, MICHAEL | 4826 N HOYNE AVE 1ST CHICAGO IL 60625 |
| LEWIS, MICHAEL | 350 E  LAS OLAS BLVD # 1400 FORT LAUDERDALE FL 33301 |
| LEWIS, MICHAEL | 1301 HAUSER BLVD LOS ANGELES CA 90019 |
| LEWIS, MICHAEL | 17417 HALSTED ST NORTHRIDGE CA 91325 |
| LEWIS, MICHAEL | 4325 LINWOOD PL RIVERSIDE CA 92506 |
| LEWIS, MICHELLE | 215 HALEY RD LEDYARD CT 06339-1920 |
| LEWIS, MIKE | 1419 N MOHAWK ST C CHICAGO IL 60610 |
| LEWIS, MILDRED | 1331 E  MCDONALD AVE EUSTIS FL 32726 |
| LEWIS, MILLER | 3000    CLARCONA RD # 1207 APOPKA FL 32703 |
| LEWIS, MINERVA | 15922 LONDELIUS ST NORTH HILLS CA 91343 |
| LEWIS, MONA | 6152 SW  48TH CT DAVIE FL 33314 |
| LEWIS, MONICA | 420 SECLUDED POST CIR H GLEN BURNIE MD 21061 |
| LEWIS, MONICA | 85 NW  53RD ST MIAMI FL 33127 |
| LEWIS, MONICA | 4814 NW  49TH PL TAMARAC FL 33319 |
| LEWIS, MORTON | 22574    MERIDIANA DR BOCA RATON FL 33433 |
| LEWIS, MRS | 333 15TH PL MANHATTAN BEACH CA 90266 |
| LEWIS, MRS JOHN | 18078 AMARGOSO ST ROWLAND HEIGHTS CA 91748 |
| LEWIS, MS AKIDA | 6008 DAMASK AV LOS ANGELES CA 90056 |
| LEWIS, MURIEL | 13505    FISHTAIL PALM CT # B DELRAY BEACH FL 33484 |
| LEWIS, MYRNA | 6660    ALLEN ST PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| LEWIS, N J | 602 CORTE REGALO CAMARILLO CA 93010 |
| LEWIS, NANCY | 15357  5TH AVE PHOENIX IL 60426 |
| LEWIS, NANCY | 1313 N RITCHIE CT 1201 CHICAGO IL 60610 |
| LEWIS, NANCY G. | 42    PLANTATION BLVD LAKE WORTH FL 33467 |
| LEWIS, NATALIE | 10773 NW  40TH ST SUNRISE FL 33351 |
| LEWIS, NEISHA | 7718 AVALON BLVD APT 5 LOS ANGELES CA 90003 |
| LEWIS, NETALIA | 41 COPPERCREST ALISO VIEJO CA 92656 |
| LEWIS, NICOLE | 4838 PETERSEN ST CHINO HILLS CA 91709 |
| LEWIS, NICOLE | 43531 GADSDEN AV APT 318 LANCASTER CA 93534 |
| LEWIS, NIKKI | 2752 W 65TH ST CHICAGO IL 60629 |
| LEWIS, NIKOLETTE | PO BOX 41264 LOS ANGELES CA 90041 |
| LEWIS, NOAH | 221 EL PORTO ST MANHATTAN BEACH CA 90266 |
| LEWIS, NORA | 342 RIDGE AVE 1 EVANSTON IL 60202 |
| LEWIS, NORMAN | 1337  VILLAGE DR ARLINGTON HEIGHTS IL 60004 |
| LEWIS, NORMAN | 440 N WABASH AVE     1108 CHICAGO IL 60611 |
| LEWIS, OLLIE | 150 S CAMPBELL AVE 205 CHICAGO IL 60612 |
| LEWIS, OREN | 1925 SE  22ND AVE FORT LAUDERDALE FL 33316 |
| LEWIS, PAM | 1429  GESNA DR HANOVER MD 21076 |
| LEWIS, PAMELA | 1013 AUGUSTA AVE N BALTIMORE MD 21229 |
| LEWIS, PAMELA | 616 INDIAN RIDGE DR NASHVILLE TN 37221 |
| LEWIS, PAT | 95 CARLSBAD LN ALISO VIEJO CA 92656 |
| LEWIS, PATRICIA | 2816 HILLSDALE RD BALTIMORE MD 21207 |
| LEWIS, PATRICIA | 6141   FLAGLER ST HOLLYWOOD FL 33023 |
| LEWIS, PATRICIA M | 515 FELLOWS ST SAINT CHARLES IL 60174 |
| LEWIS, PATSY | 7405 FONT AV RIVERSIDE CA 92509 |
| LEWIS, PAUL | 10 CROWS NEST LN BERLIN MD 21811 |
| LEWIS, PAUL | 661 NW  46TH AVE PLANTATION FL 33317 |
| LEWIS, PAUL | 1001 NW  125TH TER SUNRISE FL 33323 |
| LEWIS, PEARL | 2530 KENSINGTON GDNS 104 ELLICOTT CITY MD 21043 |
| LEWIS, PEARL | 325  HYDE PARK AVE BELLWOOD IL 60104 |
| LEWIS, PEARL | 11617 S MAY ST CHICAGO IL 60643 |
| LEWIS, PEGGY | 4144 N KEYSTONE AVE 2 CHICAGO IL 60641 |
| LEWIS, PETER | 2707 N  OCEAN BLVD # 204 BOCA RATON FL 33431 |
| LEWIS, PHILLIP | 7119 WALNUT AVE BALTIMORE MD 21208 |
| LEWIS, PHYLLIS | 4624 KOLZE AVE SCHILLER PARK IL 60176 |
| LEWIS, PILLSBURY | 655 S  IOWA AVE GROVELAND FL 34736 |
| LEWIS, PRESTON & KI | 16719  SWIFT ARROW DR LOCKPORT IL 60441 |
| LEWIS, R | 129 ELAINE DR NEWPORT NEWS VA 23602 |
| LEWIS, R | 112 LAMBS CREEK  DR YORKTOWN VA 23693 |
| LEWIS, R | 6  SCOFIELD CT BLOOMINGTON IL 61704 |
| LEWIS, R | P.O. BOX 420064 KANARRAVILLE UT 84742 |
| LEWIS, RAE | 550 NW  77TH AVE # 202 MARGATE FL 33063 |
| LEWIS, RANDY | 125 XIMENO AV APT 8 LONG BEACH CA 90803 |
| LEWIS, RAY | 2671 S  COURSE DR # 107 POMPANO BCH FL 33069 |
| LEWIS, REGGIE | 12469 RODEO DR RANCHO CUCAMONGA CA 91739 |
| LEWIS, REV. | 10718    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| LEWIS, RHONDA | 5023 N  6TH ST ARLINGTON VA 22203 |
| LEWIS, RICHARD | 17 DEER CROSS CT GLEN BURNIE MD 21061 |
| LEWIS, RICHARD | 17 DEER CROSS CT REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| LEWIS, RICHARD | 17 DEER CROSS CT BALTIMORE MD 21222 |
| LEWIS, RICHARD | 1526 N LOCKWOOD AVE CHICAGO IL 60651 |
| LEWIS, RICHARD | 9566   MEDICI LN # C BOYNTON BEACH FL 33437 |
| LEWIS, RICHARD | 931   GARDENIA DR # 366 366 DELRAY BEACH FL 33483 |
| LEWIS, RICHARD | 14762 ALCESTER ST WESTMINSTER CA 92683 |
| LEWIS, RICHARD E | 1925 W COLLEGE AV APT 225 SAN BERNARDINO CA 92407 |
| LEWIS, RICHARD W | 1675 LAKE AVE CRYSTAL LAKE IL 60014 |
| LEWIS, RICK | 1148 HEAVENS GATE LAKE IN THE HILLS IL 60156 |
| LEWIS, RICKY | 1616   CORAL AVE NO LAUDERDALE FL 33068 |
| LEWIS, ROBERT | 71 BASHAN RD EAST HADDAM CT 06423-1209 |
| LEWIS, ROBERT | 301 COLLEGE PL BALTIMORE MD 21212 |
| LEWIS, ROBERT | 633   ADMIRAL DR 305 ANNAPOLIS MD 21401 |
| LEWIS, ROBERT | 6708   CORTINA DR HIGHLAND MD 20777 |
| LEWIS, ROBERT | 301 COLLEGE PL FREDERICK MD 21701 |
| LEWIS, ROBERT | 1660   TIMBERLANE DR MONTGOMERY IL 60538 |
| LEWIS, ROBERT | 914 E 133RD ST CALUMET PARK IL 60827 |
| LEWIS, ROBERT | 7192   LOMBARDY ST BOYNTON BEACH FL 33472 |
| LEWIS, ROBERT | 437 W CENTER ST COVINA CA 91723 |
| LEWIS, ROBERT | 13561 SPRINGDALE ST WESTMINSTER CA 92683 |
| LEWIS, ROBIN | 915 WATERS AVE FALLSTON MD 21047 |
| LEWIS, ROBIN | 24 N  10TH ST HAINES CITY FL 33844 |
| LEWIS, ROBIN | 5121 S INDIANA AVE 3 CHICAGO IL 60615 |
| LEWIS, ROBIN | PO BOX 7800 COSTA MESA CA 92628 |
| LEWIS, ROCHELLE | 414 BRITNIE CT NEWPORT NEWS VA 23602 |
| LEWIS, RODERICK | 2364 NW  86TH LN CORAL SPRINGS FL 33065 |
| LEWIS, ROGER | 98   ROXBURY RD NEW BRITAIN CT 06053 |
| LEWIS, ROLAND | 7037 BEST TIMES PATH COLUMBIA MD 21044 |
| LEWIS, RON | 9972 LARCH AV BLOOMINGTON CA 92316 |
| LEWIS, RONALD | 15816 W  WIND CIR WESTON FL 33326 |
| LEWIS, RONICIA | 4601  MANORDENE RD D BALTIMORE MD 21229 |
| LEWIS, ROSA | 1823 W 152ND ST GARDENA CA 90249 |
| LEWIS, ROSE | 129 ELAINE  DR NEWPORT NEWS VA 23602 |
| LEWIS, RUBY | 809 LAFAYETTE ST WILLIAMSBURG VA 23185 |
| LEWIS, RUBY | 570 N 4TH AV COVINA CA 91723 |
| LEWIS, RUTH | 6205 N BURNCREST CT PEORIA IL 61614 |
| LEWIS, RUTH | 651   VILLAGE DR # 1609 POMPANO BCH FL 33060 |
| LEWIS, S. | 1601 SE  8TH ST FORT LAUDERDALE FL 33316 |
| LEWIS, SALLY | 1201 DOWNING CT WHEATON IL 60189 |
| LEWIS, SAM | 1279   LAURA ST CASSELBERRY FL 32707 |
| LEWIS, SAM | 4004 S ELLIS AVE 1S CHICAGO IL 60653 |
| LEWIS, SAM | 1000   DAVIE BLVD # 315 FORT LAUDERDALE FL 33315 |
| LEWIS, SAM | 12328 GARD AV NORWALK CA 90650 |
| LEWIS, SANDRA | 16472 MALDEN CIR HUNTINGTON BEACH CA 92649 |
| LEWIS, SARA | 107 OXFORD  CIR WILLIAMSBURG VA 23185 |
| LEWIS, SARAH | 3031 W LYNDALE ST 1 CHICAGO IL 60647 |
| LEWIS, SARAH | 1752 MORNING CANYON RD DIAMOND BAR CA 91765 |
| LEWIS, SARAH C | 37 LUCINDA CT HAMPTON VA 23666 |
| LEWIS, SCOTT | 35   LORING CT A BALTIMORE MD 21219 |
| LEWIS, SHADE | 843 W 123RD ST C1 CALUMET PARK IL 60827 |

| Claim Name | Address Information |
|------------|---------------------|
| LEWIS, SHAKI | 2380 E   ARAGON BLVD # 3 SUNRISE FL 33313 |
| LEWIS, SHARON | 29 MOPEC CIR A BALTIMORE MD 21236 |
| LEWIS, SHARON J | 21721 SEPTO ST APT 116 CHATSWORTH CA 91311 |
| LEWIS, SHARYN | 3205 GARRETT ST RICHMOND VA 23221 |
| LEWIS, SHASTA | 6818 N WAYNE AVE 308 CHICAGO IL 60626 |
| LEWIS, SHERI | 10754 S EBERHART AVE CHICAGO IL 60628 |
| LEWIS, SHERRILL | 2444 ROSEHALL LN AURORA IL 60503 |
| LEWIS, SHIRLEY | 8500    ROYAL PALM BLVD # D642 CORAL SPRINGS FL 33065 |
| LEWIS, SHIRLEY | 1945 NW  46TH AVE # A LAUDERHILL FL 33313 |
| LEWIS, SHIRLEY | 2035 NW  46TH AVE # 104 LAUDERHILL FL 33313 |
| LEWIS, SHIWESHI | 44546 ANVERS AV LANCASTER CA 93534 |
| LEWIS, SILVIA | 1709    WHITEHALL DR # 402 402 FORT LAUDERDALE FL 33324 |
| LEWIS, STACEY-ANN | 28    OWEN ST # 103 HARTFORD CT 06105 |
| LEWIS, STANLEY | 271 WEST  AVE URBANNA VA 23175 |
| LEWIS, STEPHANIE | 266 KATHANN  DR B NEWPORT NEWS VA 23605 |
| LEWIS, STEPHANIE | 2022   BEECH ST 203 VALPARAISO IN 46383 |
| LEWIS, STEPHEN | 850 CITRUS DR APT 20 LA HABRA CA 90631 |
| LEWIS, STEPHEN H | 9005 CYNTHIA ST APT 308 WEST HOLLYWOOD CA 90069 |
| LEWIS, STEPHENIE | 2708   DELK CT BALTIMORE MD 21222 |
| LEWIS, STEVEN | 1620 MICHELLE CT D FOREST HILL MD 21050 |
| LEWIS, STEVEN | 34108 AVENUE E APT J YUCAIPA CA 92399 |
| LEWIS, STUTTLE | 40840    COUNTY ROAD 25  # 399 LADY LAKE FL 32159 |
| LEWIS, SYLVIA | 7613 NW  72ND WAY TAMARAC FL 33321 |
| LEWIS, SYLVIA | 7568    REGENCY LAKE DR # 301 BOCA RATON FL 33433 |
| LEWIS, T | 15645 PALOMINO DR CHINO HILLS CA 91709 |
| LEWIS, TABATHA | 869 BROMPTON CT NEWPORT NEWS VA 23608 |
| LEWIS, TANYA | 3825   MEMORIAL CT C ABERDEEN PROVING GRO MD 21005 |
| LEWIS, TAYLOR | 1201 E   OHIO AVE LAKE HELEN FL 32744 |
| LEWIS, TED | 2840 SANDPIPER AV ONTARIO CA 91761 |
| LEWIS, TERENCE | 61747  MAYFLOWER RD SOUTH BEND IN 46614 |
| LEWIS, TERESA | 113 PLANTATION DR. WILLIAMSBURG VA 23185 |
| LEWIS, THELMA | 3235 BURLEITH AVE BALTIMORE MD 21215 |
| LEWIS, THELMA | 2308 NW  13TH CT FORT LAUDERDALE FL 33311 |
| LEWIS, THERON | 1922 NW  65TH ST MIAMI FL 33147 |
| LEWIS, THOMAS | 96 WHEATLAND RD LEWISBERRY PA 17339 |
| LEWIS, THOMAS | 2714   KIRKLEIGH RD BALTIMORE MD 21222 |
| LEWIS, THOMAS | 365   COVENTRY LN CRETE IL 60417 |
| LEWIS, THOMAS T | 2872 CAPELLA WY THOUSAND OAKS CA 91362 |
| LEWIS, TIANA | 2162 W IMPERIAL HWY HAWTHORNE CA 90250 |
| LEWIS, TIFFANY | 1852 W OAKDALE AVE 1N CHICAGO IL 60657 |
| LEWIS, TIM | 3945 WALGROVE AV LOS ANGELES CA 90066 |
| LEWIS, TIMMY | 1170 NW  59TH ST MIAMI FL 33127 |
| LEWIS, TINA | 2040 NW  86TH AVE SUNRISE FL 33322 |
| LEWIS, TOM | 1336 GARDENIA WAY NIPOMO CA 93444 |
| LEWIS, TRACEY | 2089 NAVARONE DR NAPERVILLE IL 60565 |
| LEWIS, TRACI | 1811 NE  43RD ST OAKLAND PARK FL 33308 |
| LEWIS, TRACY | 26713 PEAJAY WY CANYON COUNTRY CA 91351 |
| LEWIS, VALERIE N.I.E. | 1700 NW  58TH TER # D3 D3 SUNRISE FL 33313 |
| LEWIS, VENETTA | 251 E CYPRESS ST COVINA CA 91723 |

| Claim Name | Address Information |
|---|---|
| LEWIS, VERNA | 15919 WANAQUE RD APPLE VALLEY CA 92307 |
| LEWIS, VIRGIL | 1325 VIA LA RANCHITA SAN MARCOS CA 92069 |
| LEWIS, VIRGINIA | 8300   POLO CLUB DR C69 MERRILLVILLE IN 46410 |
| LEWIS, VIRTTIE | 433 ORCA AV PERRIS CA 92571 |
| LEWIS, VIVIAN | 404 SW  74TH AVE NO LAUDERDALE FL 33068 |
| LEWIS, VIVIAN | 724 ONARGA AV LOS ANGELES CA 90042 |
| LEWIS, WADE | 79 CHILDS RD EAST HAMPTON CT 06424-1711 |
| LEWIS, WHITNEY | 4650 VIA FRONDOSA YORBA LINDA CA 92886 |
| LEWIS, WILLIAM | 8631 HOULTON HARBOUR PASADENA MD 21122 |
| LEWIS, WILLIAM | 2100 S  OCEAN DR # 11A FORT LAUDERDALE FL 33316 |
| LEWIS, WILLIAM | 146   CATANIA WAY WEST PALM BCH FL 33411 |
| LEWIS, WILLIAM | 1812   DOLPHIN PL DEERFIELD BCH FL 33442 |
| LEWIS, WILLIAM | 1224 SOLITA RD PASADENA CA 91103 |
| LEWIS, WILLIAM | 24113 DEL MONTE DR APT 39 VALENCIA CA 91355 |
| LEWIS, WILLIAM L | 24   PEARL ST GLASTONBURY CT 06033 |
| LEWIS, WILLIAM M | 13200 DOTY AV APT 210 HAWTHORNE CA 90250 |
| LEWIS, WILLY | 3760   INVERRARY DR # X3 LAUDERHILL FL 33319 |
| LEWIS, WILMA | 2112 GREENBRIAR DR SPRINGFIELD IL 62704 |
| LEWIS, WINSTON | 2864 NW  55TH AVE # C1 LAUDERHILL FL 33313 |
| LEWIS, YOKONA | 4812 S VINCENNES AVE CHICAGO IL 60615 |
| LEWIS, YOLANDA | 1353 KETTERING RD MUNDELEIN IL 60060 |
| LEWIS, YVETTE | 625   FANSHAW O BOCA RATON FL 33434 |
| LEWIS, ZACH | 1125 W LOYOLA AVE 916 LOYOLA CHICAGO IL 60626 |
| LEWIS, ZRETTA | 10632 S KING DR CHICAGO IL 60628 |
| LEWIS-EBLING, BREE, I S U ALAMO | 1349   ISU MANCHESTER HALL NORMAL IL 61761 |
| LEWIS-GOMEZ, BETTY | 1537 W 46TH ST LOS ANGELES CA 90062 |
| LEWISON, NATALIE | 13685 CHAPARRAL AV FONTANA CA 92337 |
| LEWITT, MEGHAN | 464 S CALLE ENCILIA APT A12 PALM SPRINGS CA 92262 |
| LEWITT, GRACE | 400 RAYMONDALE DR APT 1 SOUTH PASADENA CA 91030 |
| LEWITT, LEONARD | 9609   HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| LEWITUS, ERIC, U OF C | 5455 S BLACKSTONE AVE 4G CHICAGO IL 60615 |
| LEWKOSKI, ADAM | 8604 E CLIFFSIDE DR APT 218 ANAHEIM CA 92808 |
| LEWKOVICH, AMY | 1068   HIDDEN LAKE DR BUFFALO GROVE IL 60089 |
| LEWKUTZ, DENISE | 4300 NW  12TH ST COCONUT CREEK FL 33066 |
| LEWMAN, SADIE | 3115 MOSS LANDING BLVD OXNARD CA 93036 |
| LEWONDOSKI MRS, JOHN | 3    SCOTT RD TERRYVILLE CT 06786 |
| LEWONSKI, RON | 1110 HENDERSON RD BEL AIR MD 21014 |
| LEWRIGHT, DORR | 538   QUINCY CT LINDENHURST IL 60046 |
| LEWSADER, LESLIE | 31973 N ROCKWELL DR MCHENRY IL 60051 |
| LEWSADER, VICTORIA | 1182   HOBSON MILL DR NAPERVILLE IL 60540 |
| LEWSI, TIFFANY | 4522   HEARTLAND DR 28B RICHTON PARK IL 60471 |
| LEWTER, LYNIECE | 4205 W 45TH AVE GARY IN 46408 |
| LEWTER, SUE | 651 BIRDSONG LN CARMEL IN 46032 |
| LEWTER, TIPPY | 17350 E TEMPLE AV APT 44 LA PUENTE CA 91744 |
| LEWTY, JANE | 1008 HAGEN CT SIMI VALLEY CA 93065 |
| LEWY, BERNADETTE | 33211 MARINA VISTA DR DANA POINT CA 92629 |
| LEX, JILL | 31240   PRAIRIE RIDGE RD GREEN OAKS IL 60048 |
| LEX, JOSEPH | 8304   LAICO CT PASADENA MD 21122 |
| LEXINGTON CARDIOLOGY ASSOC | 1 LIBERTY SQUARE NEW BRITAIN CT 06051 |

| Claim Name | Address Information |
|---|---|
| LEXINGTON HEALTH CARE | 675 S ROSELLE RD KAREN SCHAUMBURG IL 60193 |
| LEXOW, PAUL | 1136 DENVER DR CARPENTERSVILLE IL 60110 |
| LEXUS OF ORLANDO | 305 N SEMORAN BLVD WINTER PARK FL 32792 |
| LEXXUS CONSTRUCTION LLC | 955 STARLING DR CELEBRATION FL 34747-4964 |
| LEY H, SMITH | 300 E  CHURCH ST # 510 ORLANDO FL 32801 |
| LEY, KAREN | 3230  ANDOVER DR AURORA IL 60504 |
| LEY, MARGARITA | 1734 MATCHLEAF AV HACIENDA HEIGHTS CA 91745 |
| LEY, MICHEAL | 6927 FALLBROOK AV WEST HILLS CA 91307 |
| LEY, SHANNON | 2009 NW  102ND TER CORAL SPRINGS FL 33071 |
| LEY, STAN | 1817 BROADWAY AVE PITTSBURGH PA 15216 |
| LEYARD, ASSEREKA | 7820   SHALIMAR ST MIRAMAR FL 33023 |
| LEYBA, DIANE | 2221 LENITA LN APT 7 SANTA ANA CA 92705 |
| LEYBA, WRDA | 519 W LIBERTY ST ALLENTOWN PA 18102 |
| LEYCKX, RICHARD | 6014   SPRING CREEK CT MOUNT DORA FL 32757 |
| LEYDECKER, CATHERINE | 69365 WOODSIDE AV CATHEDRAL CITY CA 92234 |
| LEYDEN, JAMES | 864 CHASEWOOD DR SOUTH ELGIN IL 60177 |
| LEYDEN, JAMES | 5910 N CAMPBELL AVE 2 CHICAGO IL 60659 |
| LEYDEN, JAMES | 300 N  HIGHWAY A1A  # H304 H304 JUPITER FL 33477 |
| LEYDEN, JEFF | 4423  COUNTRY MANOR LN DECATUR IL 62521 |
| LEYDEN, JIM | 177  GROVE AVE D DES PLAINES IL 60016 |
| LEYDEN, JOHN | 411 N E NEW RIVER DR # 2703 FORT LAUDERDALE FL 33301 |
| LEYDENS, JERRY | 7827 E 16TH ST INDIANAPOLIS IN 46219 |
| LEYDON, JOSEPH | 404 ELMWOOD CT PERU IL 61354 |
| LEYDORF, AI | 75 MAJORCA DR RANCHO MIRAGE CA 92270 |
| LEYER, SAMANTHA | 9538 GREENING AV WHITTIER CA 90605 |
| LEYH, LORI | 220 S DRIFTWOOD TRL MCHENRY IL 60050 |
| LEYKO, JOSEPHINE | 33 PARK DR FAWN GROVE PA 17321 |
| LEYLAN, JO | 3160 HOLLYBURNE CT GLENDALE CA 91206 |
| LEYLAND, KATHLEEN | 309 E  SHORE DR EAST HADDAM CT 06415 |
| LEYRA, DEANNA | 2516 W HOOD AV SANTA ANA CA 92704 |
| LEYRER, CRISTINA | 720 1/2 S HILLVIEW AV LOS ANGELES CA 90022 |
| LEYSON, ANNA | 8429 GREENBELT RD GREENBELT MD 20770 |
| LEYTON, EVELYN | 6257   COPPER LAKE CT BOYNTON BEACH FL 33437 |
| LEYVA, ALMA | 2667 E 57TH ST APT 10 HUNTINGTON PARK CA 90255 |
| LEYVA, ALMA | 131 S PRITCHARD AV APT 4 FULLERTON CA 92833 |
| LEYVA, CARLOS | 1641 W 107TH ST LOS ANGELES CA 90047 |
| LEYVA, CHRIS | 14574 SCOTTSDALE CIR ADELANTO CA 92301 |
| LEYVA, DAVID | 148 S EARLHAM ST ORANGE CA 92869 |
| LEYVA, EDWARD | 12615 RUSSELL AV CHINO CA 91710 |
| LEYVA, GLADYS | 14331 ROSECRANS AV APT 12 LA MIRADA CA 90638 |
| LEYVA, JESSICA | 617 S ALMANSOR ST APT D ALHAMBRA CA 91801 |
| LEYVA, JOSEFINA | 11137 SASSAFRAS CT FONTANA CA 92337 |
| LEYVA, KARINA | 6046 1/2 LIVE OAK ST BELL GARDENS CA 90201 |
| LEYVA, KARINA | 6323 RESEDA BLVD APT 8 TARZANA CA 91335 |
| LEYVA, LAURA | 1101 CABRILLO AV APT B VENICE CA 90291 |
| LEYVA, LISSETE | 528 E CHERRY HILL ST ONTARIO CA 91761 |
| LEYVA, MAMIE | 3544 S CENTINELA AV APT 107 LOS ANGELES CA 90066 |
| LEYVA, MARCOS | 8158 SAN VINCENTE AV SOUTH GATE CA 90280 |
| LEYVA, MARIA | 590 HOBSON WY APT 96 OXNARD CA 93030 |

| Claim Name | Address Information |
|---|---|
| LEYVA, MARTHA | 1628 E 1ST ST APT 6 LONG BEACH CA 90802 |
| LEYVA, MATTHEW | 1926 W ROSCOE ST 1N CHICAGO IL 60657 |
| LEYVA, MEGAN | 7137  BECKWITH RD MORTON GROVE IL 60053 |
| LEYVA, NYKOLLET | 11418 TELECHRON AV WHITTIER CA 90605 |
| LEYVA, PRISCILLA | 12855 SUNGROVE ST GARDEN GROVE CA 92840 |
| LEYVA, RACHEL | 5600 FERNWOOD AV APT 305 LOS ANGELES CA 90028 |
| LEYVA, RAFAEL | 6355 MIDDLETON ST APT F HUNTINGTON PARK CA 90255 |
| LEYVA, STEVEN | 418 AMES ST LIBERTYVILLE IL 60048 |
| LEYVA, VANESSA | 10607 LEEDS ST NORWALK CA 90650 |
| LEYVA, YOLI | 8358 HAWTHORNE ST RANCHO CUCAMONGA CA 91701 |
| LEZA, ERICA | 1774 GRANDE VIEW AVE SEVERN MD 21144 |
| LEZADA, ROY E | 4510 SAN JUAN AV OXNARD CA 93033 |
| LEZAK, ERIC | 2813 VISTA DR MANHATTAN BEACH CA 90266 |
| LEZAK, ERIC J | 2813 VISTA DR MANHATTAN BEACH CA 90266 |
| LEZAK, LAURIE | 113 W BIG HORN DR ROUND LAKE IL 60073 |
| LEZAK, SAM | 2251 SW  92ND TER # 2202 FORT LAUDERDALE FL 33324 |
| LEZAK, SAM | 260 POMONA AV LONG BEACH CA 90803 |
| LEZALA, FRANK | 5316 SUTTON PL MILWAUKEE WI 53221 |
| LEZAMA, DENISE | 1040 BRISTOL PL BALTIMORE MD 21225 |
| LEZAMA, M T OR LISA | 6929 NW  113TH AVE POMPANO BCH FL 33076 |
| LEZAME, ALEJANDRO-CARRIE | 1234   VIA DE FOSSI BOYNTON BEACH FL 33426 |
| LEZANA, ANDRES | 3710   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| LEZCANO, ALBERT | 146  BRENTWOOD TRL ELGIN IL 60120 |
| LEZCANO, ALEJANDRA | 8371 TELEGRAPH RD APT 23 PICO RIVERA CA 90660 |
| LEZCANO, JEAN | 301 N 4TH AVE B DES PLAINES IL 60016 |
| LEZCANO, MARI BETH | 101 N WALNUT AVE WOOD DALE IL 60191 |
| LEZELL, SOPHIE | 8450   ROYAL PALM BLVD # F1314 CORAL SPRINGS FL 33065 |
| LEZON, JOSEPH | 8725 SW  15TH ST FORT LAUDERDALE FL 33324 |
| LEZON, STAN | 129   SCARBORO RD HEBRON CT 06248 |
| LEZOTTE, W | 19   FARM DR FARMINGTON CT 06032 |
| LF, JEFFREY | 9224 DE ADALENA ST ROSEMEAD CA 91770 |
| LFIREVIC, LILLIAN | 9839  NATOMA AVE 4 OAK LAWN IL 60453 |
| LFORD, JANICE | 11647 DUNE ST NORWALK CA 90650 |
| LGANIA, LAURA | 3965 SENECA AV LOS ANGELES CA 90039 |
| LHEE, SUN | 358 E BEECH DR SCHAUMBURG IL 60193 |
| LHERISSON, ANA M. | 4760   SALAMANDER ST SAINT CLOUD FL 34772 |
| LHERMITTE, REBECCA | 227 W LINDEN AV BURBANK CA 91502 |
| LHEUREUX, BARBARA | 6628 NW  103RD LN POMPANO BCH FL 33076 |
| LHEUREUX, KAREN | 35   HILLCREST TER MERIDEN CT 06450 |
| LHEVAN, BARBARA | 3295 SAN AMADEO APT C LAGUNA WOODS CA 92637 |
| LHOTAK, GERALDINE | 09S070 S FRONTAGE RD 112 WILLOWBROOK IL 60527 |
| LHOTAK, WILLIAM | 1105 THATCHER LN ADDISON IL 60101 |
| LHOTKA, HERB | 24356 S HARVEST HILLS RD FRANKFORT IL 60423 |
| LHOTSKY, NANCY | 122 STONELEIGH RD BEL AIR MD 21014 |
| LHRAR, ANNA | 1950 CLOVERFIELD BLVD APT 7 SANTA MONICA CA 90404 |
| LI, ANDREA | 3669 BRIDGEWATER DR WILLIAMSBURG VA 23188 |
| LI, ANG | 1914 CAMBRIDGE CT 3B PALATINE IL 60074 |
| LI, ANGEL | 4407 ORANGE CREEK LN ANAHEIM CA 92807 |
| LI, ANGIE | 2324 COLORADO BLVD LOS ANGELES CA 90041 |

| Claim Name | Address Information |
|------------|---------------------|
| LI, ANNIE | 512 N NICHOLSON AV APT 13 MONTEREY PARK CA 91755 |
| LI, BEI | 8811 BAILEYS CT PERRY HALL MD 21128 |
| LI, BENJAMIN | 1529  MARQUETTE AVE NAPERVILLE IL 60565 |
| LI, BENSON | 397 NORTHGATE DR APT D SANTA BARBARA CA 93117 |
| LI, BING | 534 HINMAN AVE 3W EVANSTON IL 60202 |
| LI, BING | 2527 WOODCLIFFE CT LISLE IL 60532 |
| LI, CHANG | 208 HEATH PL WESTMONT IL 60559 |
| LI, CHOI | 1295 NW  134TH AVE SUNRISE FL 33323 |
| LI, DAVID | 2420 N TALMAN AVE CHICAGO IL 60647 |
| LI, DAVID | 12823 BURBANK BLVD APT 4 VALLEY VILLAGE CA 91607 |
| LI, ERICA | 515 KELTON AV APT 330 LOS ANGELES CA 90024 |
| LI, FAN | 605 W BODE CIR 205 HOFFMAN ESTATES IL 60194 |
| LI, FANGCHUN | 11140 ROSE AV APT 110 LOS ANGELES CA 90034 |
| LI, GEORGE | 1612 S GRANADA AV ALHAMBRA CA 91801 |
| LI, GUANG MING | 3715 S BENTLEY AV APT 4 LOS ANGELES CA 90034 |
| LI, GUO | 841  CARDIFF RD NAPERVILLE IL 60565 |
| LI, GUOMING | 223 BRANDYWINE CT WEST COVINA CA 91791 |
| LI, HELEN | 5815 VIA ROMERO YORBA LINDA CA 92887 |
| LI, HONG | 2207 PASEO TEPIC WEST COVINA CA 91792 |
| LI, HONGBO | 3064  HANDLEY DR LISLE IL 60532 |
| LI, HONGMEI | 228 TOWER DR APT 103 BEVERLY HILLS CA 90211 |
| LI, JIANJIAN | 244 W 26TH ST 2RBLDG. CHICAGO IL 60616 |
| LI, JIANWEI | 8128  PORTSMOUTH DR DARIEN IL 60561 |
| LI, JIE LI | 4227  HICKORY AVE C BALTIMORE MD 21211 |
| LI, JING | 1926 CYRIL AV LOS ANGELES CA 90032 |
| LI, JOANNE | 8643 NORWOOD PL ROSEMEAD CA 91770 |
| LI, JUI-CHUNG | 5535 WESTLAWN AV APT 474 LOS ANGELES CA 90066 |
| LI, KA | 10531 STEERHEAD DR BLOOMINGTON CA 92316 |
| LI, KAREN | 3347 S CLAREMONT AVE CHICAGO IL 60608 |
| LI, KEN | 1285 S CHAPEL AV APT 26 ALHAMBRA CA 91801 |
| LI, KEVIN | 2923 S LOWE AVE 1ST CHICAGO IL 60616 |
| LI, KWONG | 505 LAUREL AVE WILMETTE IL 60091 |
| LI, KYLE, TRUMAN | 6436 N ROCKWELL ST CHICAGO IL 60645 |
| LI, LI | 3130 SAWTELLE BLVD APT 109 LOS ANGELES CA 90066 |
| LI, LILY | 9153 THROGMORTON RD BALTIMORE MD 21234 |
| LI, LING | 1153 OAK RIDGE DR STREAMWOOD IL 60107 |
| LI, LUTHER | 3727 ROSEMEAD BLVD APT 8 ROSEMEAD CA 91770 |
| LI, MIRANDA, U OF CHICAGO | 1005 E 60TH ST 837 CHICAGO IL 60637 |
| LI, NORA | 990 S SAN GABRIEL BLVD PASADENA CA 91107 |
| LI, PAUL | 5733  FLAGFLOWER PL 1STFL COLUMBIA MD 21045 |
| LI, PING | 23620 MONUMENT CANYON DR APT B DIAMOND BAR CA 91765 |
| LI, PINGPING | 1819 ITHACA DR VISTA CA 92081 |
| LI, QIANG | 3624  HOLLOW FIELDS CT ELLICOTT CITY MD 21043 |
| LI, ROSIE | 1032 S COUNTRY GLEN WY ANAHEIM CA 92808 |
| LI, SALLY | PO BOX 10 ETIWANDA CA 91739 |
| LI, SARA | 343 N 3RD ST APT A ALHAMBRA CA 91801 |
| LI, SHA | 1485 LAUREL OAKS DR STREAMWOOD IL 60107 |
| LI, SHARON | 14814 GALE AV APT A25 HACIENDA HEIGHTS CA 91745 |
| LI, SHENG | 2211 W WASHINGTON BLVD LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| LI, TAO | 1209 EDINBURGH ST SAN MATEO CA 94402 |
| LI, TIMOTHY | 7825 LA FIESTA DR BUENA PARK CA 90620 |
| LI, VALEN | 511 W 36TH ST    2 CHICAGO IL 60609 |
| LI, WENFANI | 1644    ANNA CATHERINE DR ORLANDO FL 32828 |
| LI, WILSON | 1760    DENISON RD NAPERVILLE IL 60565 |
| LI, XIA | 10103 WINDSTREAM DR 3 COLUMBIA MD 21044 |
| LI, XIA | 10103 WINDSTREAM DR LUTHERVILLE-TIMONIUM MD 21093 |
| LI, XIAONING | 524 W 31ST ST 1R CHICAGO IL 60616 |
| LI, XIAORAN | 2627 MONMOUTH AV APT 4 LOS ANGELES CA 90007 |
| LI, XIAOTENG, IIT | 3440 S COTTAGE GROVE AVE 109 CHICAGO IL 60616 |
| LI, XIUQI | 482    HARDWOOD PL BOCA RATON FL 33431 |
| LI, YASI | 750 N DEARBORN ST    3211 CHICAGO IL 60654 |
| LI, YE | 13630 E FOSTER AV APT 27 BALDWIN PARK CA 91706 |
| LI, YING | 2524 LONDONDERRY RD LUTHERVILLE-TIMONIUM MD 21093 |
| LI, YUANJIE | 26 E PETER LN HAWTHORN WOODS IL 60047 |
| LI, YUE | 3280 SAWTELLE BLVD APT 306 LOS ANGELES CA 90066 |
| LI, YUEN | 22 NEW JERSEY IRVINE CA 92606 |
| LI, ZHIAN | 7    DANHOF CT BOLINGBROOK IL 60490 |
| LI, ZHIJIANG | 339    PEARSON CIR NAPERVILLE IL 60563 |
| LI, ZING | 13422 WINDY GROVE DR RANCHO CUCAMONGA CA 91739 |
| LI, ZULEMA | 1039 E 71ST WY APT 15 LONG BEACH CA 90805 |
| LIA, DOUG | 104    FRANK LLOYD WRIGHT LN OAK PARK IL 60302 |
| LIA, HEIDI | 2315 TWILIGHT DR AURORA IL 60503 |
| LIACE, JOANNA | 5736 S SAYRE AVE CHICAGO IL 60638 |
| LIAKHOVETSKI | 3064    VERDMONT LN WEST PALM BCH FL 33414 |
| LIAKHOVETSKI | 3070    VERDMONT LN WEST PALM BCH FL 33414 |
| LIAKOS, DENNIS | 140    BAYBERRY TRL SOUTH WINDSOR CT 06074 |
| LIAKOURAS, JOANNA | 680 N GREEN ST 610 CHICAGO IL 60622 |
| LIAN, THAWNG | 5640 WATERLOO RD COLUMBIA MD 21045 |
| LIAN, TIN | 1815 BALTIMORE ST E 3 BALTIMORE MD 21231 |
| LIANDIO, MS | 2347 GLENROSE AV ALTADENA CA 91001 |
| LIANG**, LUIS | 6062 WESTERN AV APT 6 BUENA PARK CA 90621 |
| LIANG, BARBARA | 1298    KARYN CT SLEEPY HOLLOW IL 60118 |
| LIANG, CARLOS | 14691 SWEETAN ST IRVINE CA 92604 |
| LIANG, CHA YUNG | 10823 REAGAN ST LOS ALAMITOS CA 90720 |
| LIANG, CHARLES | 718    LONG COVE CT RIVER WOODS IL 60015 |
| LIANG, GUANGRU | 263 W 23RD ST CHICAGO IL 60616 |
| LIANG, HARRISON | 16653 SURREY PL HACIENDA HEIGHTS CA 91745 |
| LIANG, JIMMY | 10400 ARROW ROUTE RANCHO CUCAMONGA CA 91730 |
| LIANG, KATY | 9107 STEELE ST ROSEMEAD CA 91770 |
| LIANG, LENDY | 836 W GRAND AV POMONA CA 91766 |
| LIANG, PHILIP | 3218 CALIFORNIA AV EL MONTE CA 91731 |
| LIANG, ROBERT Q | 3532 VENTURE DR HUNTINGTON BEACH CA 92649 |
| LIANG, RUN BO | 9332 RUSH ST EL MONTE CA 91733 |
| LIANG, TAI | 17064 S PIMA CT LOCKPORT IL 60441 |
| LIANG, TAN | 3341 VAN TASSEL WY DUARTE CA 91010 |
| LIANG, WEI-MIN | 324 N MOORE AV APT B MONTEREY PARK CA 91754 |
| LIANG, WILLIAM | 4552 CENTER ST BALDWIN PARK CA 91706 |
| LIANNE, CANCEL | 9410    SILVER BUTTONWOOD ST ORLANDO FL 32832 |

| Claim Name | Address Information |
|---|---|
| LIANOS, MONICA | 5263 N  DIXIE HWY # B2 WILTON MANORS FL 33334 |
| LIANTONIO, NICHOLAS | 23359 SW  55TH WAY # H BOCA RATON FL 33433 |
| LIANZA, NAZARENO | 2600 S  UNIVERSITY DR # 211 DAVIE FL 33328 |
| LIAO, ANSHEN | 998  ORCHARD POND CT LAKE ZURICH IL 60047 |
| LIAO, ARNOLD | 1262 N WELLINGTON DR PALATINE IL 60067 |
| LIAO, EDDIE | 2345 ADAIR ST SAN MARINO CA 91108 |
| LIAO, JANET, ENGELHART HALL | 1915  MAPLE AVE 809 EVANSTON IL 60201 |
| LIAO, JEAN | 27 FAITH IRVINE CA 92612 |
| LIAO, JIMMY | 416 MACALESTER DR WALNUT CA 91789 |
| LIAO, JOHN | 37 MALLORCA FOOTHILL RANCH CA 92610 |
| LIAO, KEVIN | 16141 FLAMSTEAD DR HACIENDA HEIGHTS CA 91745 |
| LIAO, LINNING | 325  WILSHIRE DR WILMETTE IL 60091 |
| LIAO, MEI | 6209 E ROCKING HORSE WY ORANGE CA 92869 |
| LIAO, NANCY | 28292 PASEO CORRALES SAN JUAN CAPISTRANO CA 92675 |
| LIAO, ROBIN | 1660 KENDALL DR APT 101 SAN BERNARDINO CA 92407 |
| LIAO, SHIH | 334 STEVENSON LN C1 BALTIMORE MD 21204 |
| LIAO, TE-HUNG | 71 CLIFFWOOD IRVINE CA 92602 |
| LIAO, TERRI | 14152 CHAGALL AV IRVINE CA 92606 |
| LIAO, TINA | 683 SHAFTER WY LOS ANGELES CA 90042 |
| LIAO, TONY | 9721 E CAMINO REAL AV ARCADIA CA 91007 |
| LIAO, WEIKAI | 258 S SERRANO AV APT 308 LOS ANGELES CA 90004 |
| LIAPIS, CHRISTINA | 908 S ROBERT DR MOUNT PROSPECT IL 60056 |
| LIAQUAT, SHAHZADA | 895 CHELSEA CT AURORA IL 60504 |
| LIAROS ARIANA | 2706  OLEANDER DR MIRAMAR FL 33023 |
| LIAROS, BILL | 848 CHILTON LN WILMETTE IL 60091 |
| LIAROS, TED | 7581 ROARING SPRINGS  RD GLOUCESTER VA 23061 |
| LIAS, KATHRYN | 203 EAST ST SMITHFIELD VA 23430 |
| LIASON, DOMINICA | 2511 STEELE RD A BALTIMORE MD 21209 |
| LIASON, LULA | 701 ARLINGTON AVE N 201 BALTIMORE MD 21217 |
| LIAW, DEBRA | P O BOX 565 WALNUT CA 91788 |
| LIAW, NADINE | 6476 ERIN DR CLARKSVILLE MD 21029 |
| LIB/VALERIE WATTS, FAIRFAX HS | 7850 MELROSE AV LOS ANGELES CA 90046 |
| LIBAGO, SARAH | 5964 MIDDLETON ST HUNTINGTON PARK CA 90255 |
| LIBARDONI, ALBINA & FRED | 2400 SAN DIMAS CANYON RD APT 252 LA VERNE CA 91750 |
| LIBARIAN, TALAR | 1401 VALLEY VIEW RD APT 106 GLENDALE CA 91202 |
| LIBARIVIAN, SERGE | 22030 LEADWELL ST CANOGA PARK CA 91303 |
| LIBBERMAN, RICHARD | 8041  NADMAR AVE BOCA RATON FL 33434 |
| LIBBIE, TINA | 9820 NW  6TH ST PEMBROKE PINES FL 33024 |
| LIBBY, CHRISTINE | 1380 PAULY DR GURNEE IL 60031 |
| LIBBY, DARLENE | 10201 LARAMIE AV CHATSWORTH CA 91311 |
| LIBBY, DEANN | 62  JOHNSON RD COLUMBIA CT 06237 |
| LIBBY, DEXTER | 7665  TAHITI LN # 102 LAKE WORTH FL 33467 |
| LIBBY, GARRY | 2731 NE  14TH STREET CSWY # 711 POMPANO BCH FL 33062 |
| LIBBY, GEORGE | 15  BUCKINGHAM RD MANSFIELD CENTER CT 06250 |
| LIBBY, HELEN | 155 CHAPMAN ST NEW BRITAIN CT 06051-2427 |
| LIBBY, JERRY | 1813  NORTHBRIDGE PL DOWNERS GROVE IL 60516 |
| LIBBY, KINNIARD | 48  LANTANA DR DEBARY FL 32713 |
| LIBBY, LINDA | 3809  RIVER RD KANKAKEE IL 60901 |
| LIBBY, LINDA L | 965  ELM COMMONS DR # 405 ROCKY HILL CT 06067 |

| Claim Name | Address Information |
| --- | --- |
| LIBBY, RUTH | 289  DORSET G BOCA RATON FL 33434 |
| LIBBY, SHIRLEY | 8620 WAUKEGAN RD    512 MORTON GROVE IL 60053 |
| LIBELL, HOPE | 126 CLYDE  ST HAMPTON VA 23669 |
| LIBELLI, ROSE | 4190 COVE LN GLENVIEW IL 60025 |
| LIBENSCHEK, KIT | 2019 N MAIN ST 301B WHEATON IL 60187 |
| LIBERA, CHONG | 17314 SW  7TH ST PEMBROKE PINES FL 33029 |
| LIBERA, EDMUND J. | 145    WELLS ST MANCHESTER CT 06040 |
| LIBERA, JOSEPHINE | 1    JOHN H STEWART DR # A230 NEWINGTON CT 06111 |
| LIBERATI, EUGENE | 119 JOHN TYLER  LN WILLIAMSBURG VA 23185 |
| LIBERATI, LYDIA | 5272    BUCKHEAD CIR BOCA RATON FL 33486 |
| LIBERATI, MARY | 203 CANNON BALL WAY ODENTON MD 21113 |
| LIBERATI, MARY | 2033    LYNDHURST J DEERFIELD BCH FL 33442 |
| LIBERATORE, BARBARA | 1720 N FULLER AV APT 604 LOS ANGELES CA 90046 |
| LIBERATORE, DIAN | 241  VIA DANTE ARNOLD MD 21012 |
| LIBERATORE, DONNA | 80  CEDAR CHIP CT BALTIMORE MD 21234 |
| LIBERATORE, PAM | 8121 SW  3RD PL NO LAUDERDALE FL 33068 |
| LIBERATORE, PRISCILLA | 119  HAMLET CIR MONTGOMERY IL 60538 |
| LIBERI, MILANO | 2 WIGEON LN ALISO VIEJO CA 92656 |
| LIBERIO, KATE | 144  MICHELLE PL SCHAUMBURG IL 60173 |
| LIBERIUS, DARBY | 4011  WHITE AVE B2 BALTIMORE MD 21206 |
| LIBERKO, BARBARA | 102 CALLIE CT MORTON GROVE IL 60053 |
| LIBERMAN, ANNALISA | 7000 W COAST HWY APT 11 NEWPORT BEACH CA 92663 |
| LIBERMAN, DOROTHY | 7765    YARDLEY DR # E414 TAMARAC FL 33321 |
| LIBERMAN, GLORIA A | 1818 BARRY AV APT 210 LOS ANGELES CA 90025 |
| LIBERMAN, HUGO | 34300 LANTERN BAY DR APT 3 DANA POINT CA 92629 |
| LIBERMAN, JUDITH | 11186    GREEN LAKE DR # 203 BOYNTON BEACH FL 33437 |
| LIBERMAN, MIRIA | 8224    JOG RD # 141 141 BOYNTON BEACH FL 33472 |
| LIBERMAN, SARA | 90 SEA BREEZE AV RANCHO PALOS VERDES CA 90275 |
| LIBERNO, MICHAEL | 23    NELSON ST NEW BRITAIN CT 06053 |
| LIBEROPOULOS, NOREEN | 205    FARM MEADOW LN CHESHIRE CT 06410 |
| LIBERT, BEN | 2205 W GIDDINGS ST 2 CHICAGO IL 60625 |
| LIBERT, BEN | 943 5TH ST APT 6 SANTA MONICA CA 90403 |
| LIBERT, DEBBIE | 84 CHRISTINA CIR WHEATON IL 60189 |
| LIBERTE, ALFRED | 2313    CROMWELL HILLS DR CROMWELL CT 06416 |
| LIBERTI, MICHELE | 12205 NW  56TH CT CORAL SPRINGS FL 33076 |
| LIBERTINI | 560 MACINTOSH CIR JOPPA MD 21085 |
| LIBERTINO, ANGELO | 2947 SIWANOY DR EDGEWOOD MD 21040 |
| LIBERTO JR, VINCENT | 109 5TH AVE BALTIMORE MD 21227 |
| LIBERTO, | 5004 FORGE HAVEN DR PERRY HALL MD 21128 |
| LIBERTO, FRANK | 104 HOLLINS FERRY RD N GLEN BURNIE MD 21061 |
| LIBERTO, JOSEPH | 432 CRISFIELD DR ABINGDON MD 21009 |
| LIBERTO, MARGIE | 6391  ROWANBERRY DR 202 ELKRIDGE MD 21075 |
| LIBERTO, RHIANNA | 298 BLOOMSBURY AVE A4 BALTIMORE MD 21228 |
| LIBERTO, SAM | 703  ACADEMY RD BALTIMORE MD 21228 |
| LIBERTO, SANTO | 3826 AYRES CT BALTIMORE MD 21236 |
| LIBERTORE, JAMES | 3842 FOX HUNT WAY GRAYSLAKE IL 60030 |
| LIBERTY BANK/AMY SUCHEKI | ACCOUNTS PAYABLE 315 MAIN ST MIDDLETOWN CT 06457 |
| LIBERTY GLASS & MIRROR | 4758 N POWERLINE RD POMPANO BEACH FL 33073 |
| LIBERTY SPA | 322 WESTPORT AVE NORWALK CT 06850 |

| Claim Name | Address Information |
|---|---|
| LIBERTY SUITES | 1500 SW  2ND AVE # OFFICE DANIA FL 33004 |
| LIBERTY UNIVERSITY | 1971 UNIVERSITY BLVD LYNCHBURG VA 24502 |
| LIBERTY, BROOK | 6179  S VIA VENETIA DELRAY BEACH FL 33484 |
| LIBERTY, ELOISE | 405  CRISFIELD DR ABINGDON MD 21009 |
| LIBERTY, FRANK | 375 NW  51ST ST # 162 162 BOCA RATON FL 33431 |
| LIBERUS, WENSES | 4694 NW  6TH CT DELRAY BEACH FL 33445 |
| LIBES, IRVING | 6670   ROYAL PALM BLVD # 205 MARGATE FL 33063 |
| LIBES, NORTON | 6656   LUCAYA AVE BOYNTON BEACH FL 33437 |
| LIBESKIND, CHARLES | 14360   STRATHMORE LN # 206 DELRAY BEACH FL 33446 |
| LIBETTI, THOMAS | 13765   FLORA PL # E DELRAY BEACH FL 33484 |
| LIBIN, JEAN | 6341   VIA DE SONRISA DEL SUR  # 247 BOCA RATON FL 33433 |
| LIBIRAN, PACITA | 4141 EAGLE ROCK BLVD APT 207 LOS ANGELES CA 90065 |
| LIBITSKY, ERIC | 44526 15TH ST E APT 1 LANCASTER CA 93535 |
| LIBKIN, MARY | 9445 KENTON AVE 107 SKOKIE IL 60076 |
| LIBLIT, HILDA | 758   BURGUNDY P DELRAY BEACH FL 33484 |
| LIBMAN, DAVID | 3921 ALDER AV CARLSBAD CA 92008 |
| LIBMAN, MARVIN | 5906   CRYSTAL SHORES DR # 305 305 BOYNTON BEACH FL 33437 |
| LIBMAN, MEL | 2803 SOMBROSA ST CARLSBAD CA 92009 |
| LIBMAN, SCOTT R. | 739  ELMGATE DR GLENVIEW IL 60025 |
| LIBMAN, SHERMAN | 5179   EUROPA DR # O BOYNTON BEACH FL 33437 |
| LIBO-ON, GERALDINE | 8200 HAVEN AV APT 2104 RANCHO CUCAMONGA CA 91730 |
| LIBONATI, ANGIE | 5701 SW  82ND AVE # 119 119 DAVIE FL 33328 |
| LIBONATI, DIONA | 4166 NW  6TH ST DEERFIELD BCH FL 33442 |
| LIBONATI, GINGER | 1529 NW  10TH AVE FORT LAUDERDALE FL 33311 |
| LIBORIO, ULEYSES | 22  KELLER AVE WAUKEGAN IL 60085 |
| LIBOW, GEORGE & EDITH | 2780 N  PINE ISLAND RD # 310 SUNRISE FL 33322 |
| LIBOW, RENEE | 1528   LANGHAM TER LAKE MARY FL 32746 |
| LIBOW, SEYMOUR | 7429   MODENA DR BOYNTON BEACH FL 33437 |
| LIBOWSKY, BETH | 8266 BLACKBURN AV LOS ANGELES CA 90048 |
| LIBRAE, STACEY | 22553  MERIDIANA DR BOCA RATON FL 33433 |
| LIBRARO, ANNE | 22   COLONIAL CLUB DR # 105 BOYNTON BEACH FL 33435 |
| LIBRARY 3 | 580   TAYLOR AVE ANNAPOLIS MD 21401 |
| LIBRARY GORDON FEINBLATT | 233 REDWOOD ST E BALTIMORE MD 21202 |
| LIBRARY OF CONGRESS | 101 INDEPENDENCE AVE SE WASHINGTON DC 20540 |
| LIBRARY, ELGIN HIGH SCHOOL | 1200  MAROON DR ELGIN IL 60120 |
| LIBRARY, LOLYOLA | 200 WINSTON AVE LIBR BALTIMORE MD 21212 |
| LIBRARY, MARIC COLLEGE | 1360 S ANAHEIM BLVD ANAHEIM CA 92805 |
| LIBRARY, MITCHELL MIDDLE SCHOOL | 2701 DREXEL AVE RACINE WI 53403 |
| LIBRARY, MORRISON & FOERSTER | 19900 MACARTHUR BLVD APT 12FL IRVINE CA 92612 |
| LIBRARY,, GLENBROOK NORTH HIGH SCHOOL | 2300 SHERMER RD NORTHBROOK IL 60062 |
| LIBRARY,, HORLICK HIGH SCHOOL | 2119  RAPIDS DR RACINE WI 53404 |
| LIBRARY,, JEFFERSON HIGH SCHOOL | 4145  SAMUELSON RD ROCKFORD IL 61109 |
| LIBRARY- REED, CONNIE | CANTON SCHOOL DIST 20 W WALNUT ST CANTON IL 61520 |
| LIBRARY/DORAN, ALHAMBRA USD | 101 S 2ND ST ALHAMBRA CA 91801 |
| LIBRARY/GLEN | WASHINGTON PARK HIGH SCHOOL 1901 12TH ST RACINE WI 53403 |
| LIBRARY/GLEN, CASE HIGH SCHOOL | 7345 WASHINGTON AVE RACINE WI 53406 |
| LIBRARY/GLENN, HORLICK HIGH SCHOOL | 2119 RAPIDS DR RACINE WI 53404 |
| LIBRERI, LISA | 1650   BURNING BUSH LN HOFFMAN ESTATES IL 60192 |
| LIBRERI, LUCIANO | 2563 MARWOOD ST RIVER GROVE IL 60171 |

| Claim Name | Address Information |
| --- | --- |
| LIBRETTO, MARY | 5822 W 89TH ST OAK LAWN IL 60453 |
| LIBRIE, JOSEPHINE | 542   MANSFIELD M BOCA RATON FL 33434 |
| LIBRIZZI, KENNETH | 225 SW  11TH CT POMPANO BCH FL 33060 |
| LIBUNAO, AMPARO | 2164 OCANA AV LONG BEACH CA 90815 |
| LIBUNAO, RYAN | 14822 HILLSBORO PL TUSTIN CA 92780 |
| LIBURDI, KIM | 45   COURTNEY DR ROCKY HILL CT 06067 |
| LIBUSER, SYLVIA | 9235   LAGOON PL # 402 402 FORT LAUDERDALE FL 33324 |
| LIBUTTI, KEN | 8341 SW  41ST CT DAVIE FL 33328 |
| LIBY, LYN | 28205 PINE MEADOW WY YORBA LINDA CA 92887 |
| LIC&INSPEC, BUREAU OF | 260   CONSTITUTION PLZ # 1 HARTFORD CT 06103 |
| LICALI, JOHN D | 7030 DEVERON RIDGE RD WEST HILLS CA 91307 |
| LICALZI, JEFFREY | 4899   TROPICAL GARDEN DR BOYNTON BEACH FL 33436 |
| LICAN, JUAN | 1054 MINERVA PK LONG BEACH CA 90813 |
| LICARI, GUY | 5136 SW  87TH AVE COOPER CITY FL 33328 |
| LICARI, H | 921 S MALGREN AV SAN PEDRO CA 90732 |
| LICARI, LINDSEY | 10250 BEACH BLVD APT 135 STANTON CA 90680 |
| LICARI, PHIL | 4   RED RIDGE CIR SOUTH BARRINGTON IL 60010 |
| LICARI, RENE | 3558   WOODS WALK BLVD LAKE WORTH FL 33467 |
| LICASSI, JULIANA | 224 LOMITA ST APT 1 EL SEGUNDO CA 90245 |
| LICATA, CAROL | 2121 N  OCEAN BLVD # W204 BOCA RATON FL 33431 |
| LICATA, CHRIS | 301 W  ATLANTIC AVE # L7 L7 DELRAY BEACH FL 33444 |
| LICATA, ELSIE | 3818 NW  53RD CT FORT LAUDERDALE FL 33309 |
| LICATA, JERRY | 167  W HIGH POINT TER # D DELRAY BEACH FL 33445 |
| LICATA, JOE | 536 N SPARKS ST BURBANK CA 91506 |
| LICATA, JOHN | 5750   HANCOCK RD COOPER CITY FL 33330 |
| LICATA, PATRICIA | 2704   BURTON DR WESTCHESTER IL 60154 |
| LICATA, RICHARD | 1207 S WALL ST 147 S I U/BUILDING 4 CARBONDALE IL 62901 |
| LICATESI, JOSEPH | 8921   BARBERRY LN HICKORY HILLS IL 60457 |
| LICAUSI, JOSEPH | 5483 WOODED WAY COLUMBIA MD 21044 |
| LICCAIRDINO, MARIO | 1003   GRAND CT HIGHLAND BEACH FL 33487 |
| LICCEKETTO, BARBARA | 21234 MARJORIE AV TORRANCE CA 90503 |
| LICCIARDI, MARIA | 10 MEYERSON WAY WHEELING IL 60090 |
| LICEA, ALBERT | 17433 MADRONE ST FONTANA CA 92337 |
| LICEA, BRENDA | 1040 E SILVA ST APT 12 LONG BEACH CA 90807 |
| LICEA, I | 384   INLAND DR 1B WHEELING IL 60090 |
| LICEA, MARISELA | 1706 W 9TH ST SANTA ANA CA 92703 |
| LICEA, ODILIA | 5540 W 103RD PL OAK LAWN IL 60453 |
| LICEA, ORLANDO | 11707 OTSEGO ST APT J VALLEY VILLAGE CA 91607 |
| LICEA, ROGER | 6740 GARCES AV RIVERSIDE CA 92509 |
| LICEA, VICTORIA | 3050 MADISON AV APT B42 FULLERTON CA 92831 |
| LICEAGA, JORGE | 10537 LOREL AVE OAK LAWN IL 60453 |
| LICEAGA, LISA | 14810 ORANGE GROVE AV HACIENDA HEIGHTS CA 91745 |
| LICHANEC, JOHN | 113  W FRANKLIN PARK VERNON CT 06066 |
| LICHANEC, LEONARD | 182   VILLAGE HILL RD WILLINGTON CT 06279 |
| LICHMAN,EUGENE | 341   FLANDERS H DELRAY BEACH FL 33484 |
| LICHNER, RICHARD | 104   CREEKSIDE CT SAINT CHARLES IL 60174 |
| LICHNER, TOM | 08S509 OXFORD LN NAPERVILLE IL 60565 |
| LICHSTEIN, SARAH | 2006   GRANADA DR # G4 COCONUT CREEK FL 33066 |
| LICHSTRAHL, WENDY | 1600 E  ATLANTIC BLVD POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| LICHT, BRYCE | 1808 9TH ST APT A SANTA MONICA CA 90404 |
| LICHT, HARVEY | 1070   EXETER D BOCA RATON FL 33434 |
| LICHT, HERBERT | 255 S KENILWORTH AVE ELMHURST IL 60126 |
| LICHT, JOAN | 7309   CORKWOOD TER TAMARAC FL 33321 |
| LICHT, JULES | 4017   AINSLIE B BOCA RATON FL 33434 |
| LICHT, KEVIN | 2300 MARSH LN APT 736 CARROLLTON TX 75006 |
| LICHTEN, CHARLES | 2707 GALLIO DR FULLERTON CA 92833 |
| LICHTENAUER, WALTER | 4500 CHAUCER WAY 303 OWINGS MILLS MD 21117 |
| LICHTENBERG, A | 6302 ELSA ST LAKEWOOD CA 90713 |
| LICHTENBERG, BETTY | 4210 SW  55TH AVE DAVIE FL 33314 |
| LICHTENBERG, GERSON | 40  WINDEMERE DR 2B GLEN ELLYN IL 60137 |
| LICHTENBERGER, MARK | 2650 WHEATFIELD CIR SIMI VALLEY CA 93063 |
| LICHTENFELD, HOLLY | 10540   MARSH ST WEST PALM BCH FL 33414 |
| LICHTENHELD, KATHY | 2552  INDIAN RIDGE CT GLENVIEW IL 60026 |
| LICHTENHELD, MAUREEN | 02S382  CANTERBURY CT GLEN ELLYN IL 60137 |
| LICHTENSEN, MYRNA | 5081   NESTING WAY # D DELRAY BEACH FL 33484 |
| LICHTENSTEIN, BERNARD | 9761   SUNRISE LAKES BLVD # 203 PLANTATION FL 33322 |
| LICHTENSTEIN, BERNARD | 8535  W BOCA GLADES BLVD # A BOCA RATON FL 33434 |
| LICHTENSTEIN, CARISSA | BRADLEY GEISERT HALL 911 N DURYEA PL PEORIA IL 61606 |
| LICHTENSTEIN, EVAN | 2654  BUCKLAND DR AURORA IL 60503 |
| LICHTENSTEIN, GRETCHEN | 986   CRESTVIEW CIR WESTON FL 33327 |
| LICHTENSTEIN, HARVEY | 333 NE  21ST AVE # 916 DEERFIELD BCH FL 33441 |
| LICHTENSTEIN, HERB | 2132   LAKE DR PASADENA MD 21122 |
| LICHTENSTEIN, JEFFREY | 6940   QUEENFERRY CIR BOCA RATON FL 33496 |
| LICHTENSTEIN, JEREMY | 3343 WILLIAM DR NEWBURY PARK CA 91320 |
| LICHTENSTEIN, LA VERNE | 10012 S 52ND AVE OAK LAWN IL 60453 |
| LICHTENSTEIN, LEONARD | 1901   BERMUDA CIR # K1 COCONUT CREEK FL 33066 |
| LICHTENSTEIN, MORTEN | 8126   BRINDISI LN BOYNTON BEACH FL 33472 |
| LICHTENSTEIN, THELMA | 13090   VIA VESTA DELRAY BEACH FL 33484 |
| LICHTENSTEIN, WENDY | 4 ANCEL   CT HAMPTON VA 23666 |
| LICHTENSTENSTEIN, BETH | 208 W WASHINGTON ST 1710 CHICAGO IL 60606 |
| LICHTENTHAL, RUTH | 2801 N  PINE ISLAND RD # 101 SUNRISE FL 33322 |
| LICHTENWALNER, ROBERT | 430 N  KROCKS RD # 125 ALLENTOWN PA 18106 |
| LICHTER, BERNARD | 1395 NW  23RD LN DELRAY BEACH FL 33445 |
| LICHTER, BOB | 1720 N WILDWOOD DR LAKE GENEVA WI 53147 |
| LICHTER, I | 6462 N OLYMPIA AVE CHICAGO IL 60631 |
| LICHTER, JANET | 29137 PERIDOT CIR MENIFEE CA 92584 |
| LICHTER, JENNIFER | 23334 124TH ST TREVOR WI 53179 |
| LICHTER, SANDRA | 4001  CARTHAGE RD RANDALLSTOWN MD 21133 |
| LICHTERMAN, ANNE | 537   NORMANDY L DELRAY BEACH FL 33484 |
| LICHTERMAN, MARILYN | 6300 S  FALLS CIRCLE DR # 402 LAUDERHILL FL 33319 |
| LICHTERMAN, R | 501  LOTUS LN GLENVIEW IL 60025 |
| LICHTERMAN, SAMUEL | 8338   MOORING CIR BOYNTON BEACH FL 33472 |
| LICHTFUSS, LYN | 540  EAGLE BROOK LN NAPERVILLE IL 60565 |
| LICHTFUSS, MARY | 4160 N NATCHEZ AVE 403 CHICAGO IL 60634 |
| LICHTLIN, JANE | 1100  MAHOGANY WAY DELRAY BEACH FL 33445 |
| LICHTMACHER, PAULA | 38 ANVIL DR AVON CT 06001-3201 |
| LICHTMAN, BERNARD | 9300   VISTA DEL LAGO  # A BOCA RATON FL 33428 |
| LICHTMAN, C. | 195   MONACO E DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| LICHTMAN, CARL | 1480 NW  80TH AVE # 101 MARGATE FL 33063 |
| LICHTMAN, FLORENCE | 7699 NW  79TH AVE # 205 TAMARAC FL 33321 |
| LICHTMAN, GIDEON | 1067 SW  159TH WAY PEMBROKE PINES FL 33027 |
| LICHTMAN, JAMES | 500 S  OCEAN BLVD # 2306 BOCA RATON FL 33432 |
| LICHTMAN, JUDITH | 21500   LAGUNA DR BOCA RATON FL 33433 |
| LICHTMAN, MARVIN | 5394   FIRENZE DR # G BOYNTON BEACH FL 33437 |
| LICHTMAN, PETER | 347 N E NEW RIVER DR # 1208 FORT LAUDERDALE FL 33301 |
| LICHTMAN, SUSANNE | 4501   CONCORD LN 511 NORTHBROOK IL 60062 |
| LICHTMAN, SYLVIA | 14527   BONAIRE BLVD # 705 DELRAY BEACH FL 33446 |
| LICHTNER, HELEN | 7418   VICTORY LN # 9802 DELRAY BEACH FL 33446 |
| LICHTY, HEATHER | 13801 PARAMOUNT BLVD APT 3216 PARAMOUNT CA 90723 |
| LICHTY, PAMELA | 102 WATERSVILLE RD MOUNT AIRY MD 21771 |
| LICK, DIANE | 815 HANSON CT BATAVIA IL 60510 |
| LICK, ROBERT | 111 E HILLSIDE AVE BARRINGTON IL 60010 |
| LICKER, JUANITA L | 1411 MARINERS DR NEWPORT BEACH CA 92660 |
| LICKO, CAROL | 16417 EDGEWOOD RD PLAINFIELD IL 60586 |
| LICKO, WANITA | 858 PAPOOSE CT CAROL STREAM IL 60188 |
| LICKOVITCH, CARL | 2400 SW  22ND AVE # 511 511 DELRAY BEACH FL 33445 |
| LICOCCI, BRENDA | 31  BEDFORD RD MUNDELEIN IL 60060 |
| LICON, BRANDI R | 402373 PO_BOX HESPERIA CA 92340 |
| LICON, MISTY | 15411 ROJAS ST HACIENDA HEIGHTS CA 91745 |
| LICONA, REYNALDO | 1900 NW  35TH ST MIAMI FL 33142 |
| LICOSTIE, CORINNE | 2500   FIORE WAY # 210 DELRAY BEACH FL 33445 |
| LICOSTIE, JOSEPH | 5823   CORAL LAKE DR MARGATE FL 33063 |
| LICPPARD, SUZETTE | 30211   VILLAGE GREEN BLVD 211 WARRENVILLE IL 60555 |
| LICUANAN, N | 5029 N LOWELL AVE CHICAGO IL 60630 |
| LICURSI, HELEN | 1012 N  OCEAN BLVD # 1012 POMPANO BCH FL 33062 |
| LIDA, YOLANDA | 8876 PATRERO ST RIVERSIDE CA 92503 |
| LIDAR, TOR | 35855 CORNELL DR YUCAIPA CA 92399 |
| LIDARD, KIMBERLY | 11907 GORHAM AV APT 3 LOS ANGELES CA 90049 |
| LIDD, MARY | 1531  BONNIE BRAE PL 6 RIVER FOREST IL 60305 |
| LIDDELL | 748 CHAPEL RIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| LIDDELL, ALICE | 17072 PACIFIC COAST HWY APT 202 HUNTINGTON BEACH CA 92649 |
| LIDDELL, PAUL | 415 S BLACKHAWK BLVD ROCKTON IL 61072 |
| LIDDELL, THERESA | 1632 S VICTORIA AV LOS ANGELES CA 90019 |
| LIDDICK, LINDA | 9303   WHEELWRIGHT DR 102 OWINGS MILLS MD 21117 |
| LIDDIL, CHRIS | 336 W TRUSLOW AV APT B FULLERTON CA 92832 |
| LIDDLE, CLARENCE | 474  CALVIN CT GURNEE IL 60031 |
| LIDDLE, GEORGE | 28684 OLYMPIA WY APT 6 SUN CITY CA 92586 |
| LIDDLE, JORDAN | 11820 LUCILE ST CULVER CITY CA 90230 |
| LIDDY, SEAN | 1215 SEVERNVIEW DR CROWNSVILLE MD 21032 |
| LIDE, HOOVER | 901 SETTLEMENT  DR WILLIAMSBURG VA 23188 |
| LIDECKER, KEVIN | 5506 N LAKEWOOD AVE 1ST CHICAGO IL 60640 |
| LIDEN, CHRISS | 2400 NW  6TH TER WILTON MANORS FL 33311 |
| LIDEN, ROBERT | 21416   ROYAL ST GEORGES LN LEESBURG FL 34748 |
| LIDGATE, LISA | 42810 JOLLE CT TEMECULA CA 92592 |
| LIDGI, AVI | 5460 WHITE OAK AV APT A230 ENCINO CA 91316 |
| LIDIA MARTINEZ | 8545 S KOLIN AVE CHICAGO IL 60652-3536 |
| LIDIA, SALGADO | 4742   WILLAMETTE CIR ORLANDO FL 32826 |

| Claim Name | Address Information |
|---|---|
| LIDIS, DINA | 44 PIERREMONT ALISO VIEJO CA 92656 |
| LIDKE, DUWAYNE | 15 CORTE MIRO SAN CLEMENTE CA 92673 |
| LIDKE, EDITH | 3988 S CENTINELA AV APT C LOS ANGELES CA 90066 |
| LIDMAN, LOURDES | 12372 VOLKWOOD ST GARDEN GROVE CA 92840 |
| LIDOT, LILLY | 3311 EDWARDS AV EL MONTE CA 91733 |
| LIDSKER, WILLIAM | 7209    PROMENADE DR # 701 BOCA RATON FL 33433 |
| LIDSKY, CATHY | 2122 NW   49TH AVE COCONUT CREEK FL 33063 |
| LIDSKY, MILDRED | 575    OAKS LN # 1009 POMPANO BCH FL 33069 |
| LIE, CAROLINE | 555 W MADISON ST 3411 CHICAGO IL 60661 |
| LIE, IMELHAN | 30 MARTINO LADERA RANCH CA 92694 |
| LIE, VIVIAN | 3829 N HOYNE AVE CHICAGO IL 60618 |
| LIE, WIDYE | 2665 ANNAPOLIS CIR SAN BERNARDINO CA 92408 |
| LIEB III, THOMAS | 2901 BLANCHE RD MANHATTAN BEACH CA 90266 |
| LIEB, D | 1108   LINDEN AVE OAK PARK IL 60302 |
| LIEB, DR N                 BLDR | 9844    SAN LUCA ST LAKE WORTH FL 33467 |
| LIEB, ENRIQUE M. | 960 NE   128TH ST NORTH MIAMI FL 33161 |
| LIEB, GEORGE A. | 4178    WESLEY CT KISSIMMEE FL 34746 |
| LIEB, JOAN | 1440 N LAKE SHORE DR 26E CHICAGO IL 60610 |
| LIEB, SHALY | 777 SE   2ND AVE # 309 309 DEERFIELD BCH FL 33441 |
| LIEBE, CHRISTINA | 2390 5TH ST RIVERSIDE CA 92507 |
| LIEBE, JESSE, WHEATON FISCHER HALL | 501   COLLEGE AVE E270 WHEATON IL 60187 |
| LIEBEGOTT, RICHARD | 2522 GLEN GREEN ST LOS ANGELES CA 90068 |
| LIEBELING, JEFF | 4632 BELLA VISTA DR MOORPARK CA 93021 |
| LIEBENOW, CATHERINE | 418   KIPLING CT WHEATON IL 60187 |
| LIEBENSON, HAROLD A | 3311 BROOK RD HIGHLAND PARK IL 60035 |
| LIEBENSTEIN, AUDREY | 7312 WALDMAN AVE BALTIMORE MD 21219 |
| LIEBENTHAL, ANNE | 6061   N PALMETTO CIR # C311 C311 BOCA RATON FL 33433 |
| LIEBER, DAVID | 361 N HAYWORTH AV APT 6 LOS ANGELES CA 90048 |
| LIEBER, HARRIET | 7609    RED RUBY DR DELRAY BEACH FL 33446 |
| LIEBER, TERRY | 866 SUGARLOAF  RUN WILLIAMSBURG VA 23188 |
| LIEBERGOTT, NORMAN | 2201 S   OCEAN DR # 1604 HOLLYWOOD FL 33019 |
| LIEBERHERR, TED | 3    EL RED DR # B TAVARES FL 32778 |
| LIEBERMAN, ALAN | 215   CHADWORTH KISSIMMEE FL 34758 |
| LIEBERMAN, ALAN | 1404 PINE AV MANHATTAN BEACH CA 90266 |
| LIEBERMAN, ANN | 536   PIEDMONT L DELRAY BEACH FL 33484 |
| LIEBERMAN, ARTHUR | 6661 NW   2ND AVE # 105 BOCA RATON FL 33487 |
| LIEBERMAN, B | 11300    OLA AVE BOYNTON BEACH FL 33437 |
| LIEBERMAN, DANIEL | 4201 N   OCEAN BLVD # 307 307 BOCA RATON FL 33431 |
| LIEBERMAN, DAVE | 2404    ANTIGUA CIR # O3 COCONUT CREEK FL 33066 |
| LIEBERMAN, FETH | 301   ASBURY WAY BOYNTON BEACH FL 33426 |
| LIEBERMAN, GLORIA | 1131 BUCKINGHAM DR APT A COSTA MESA CA 92626 |
| LIEBERMAN, HARRY | 5354    GREY BIRCH LN BOYNTON BEACH FL 33437 |
| LIEBERMAN, HERBERT | 5277    LAKEFRONT BLVD # D DELRAY BEACH FL 33484 |
| LIEBERMAN, HILLEL | 23324   N MIRABELLA CIR BOCA RATON FL 33433 |
| LIEBERMAN, HULDAH | 6765 SENECA RIDGE DR YORK PA 17403 |
| LIEBERMAN, IRWIN | 14426    AMBERLY LN # 304 DELRAY BEACH FL 33446 |
| LIEBERMAN, IRWIN | 2946 E SIERRA DR THOUSAND OAKS CA 91362 |
| LIEBERMAN, JANICE | 4545 N   OCEAN BLVD # 11A BOCA RATON FL 33431 |
| LIEBERMAN, JOSH | 4219 MOORE ST LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| LIEBERMAN, JULIE | 660   MCHENRY RD 101 WHEELING IL 60090 |
| LIEBERMAN, KEVIN | 8200   RED WING CT PASADENA MD 21122 |
| LIEBERMAN, LISE | 1550 N CLIFFORD AV RIALTO CA 92376 |
| LIEBERMAN, MAE | 7699 NW  79TH AVE # 207 TAMARAC FL 33321 |
| LIEBERMAN, MAE | 2503 N  NOB HILL RD # 406 SUNRISE FL 33322 |
| LIEBERMAN, MAEDA | 420 W BELMONT AVE    25D CHICAGO IL 60657 |
| LIEBERMAN, MARY | 10111 SUMMERTIME LN CULVER CITY CA 90230 |
| LIEBERMAN, MICHELLE | 55 S VAIL AVE 710 ARLINGTON HEIGHTS IL 60005 |
| LIEBERMAN, MURRAY | 3919   PALLADIUM VIEW RD BOYNTON BEACH FL 33436 |
| LIEBERMAN, PAT | 6723 N  GRANDE DR BOCA RATON FL 33433 |
| LIEBERMAN, PAULA AND ALLAN | 9849   MANTOVA DR LAKE WORTH FL 33467 |
| LIEBERMAN, PHYLLIS | 990 N LAKE SHORE DR    8C CHICAGO IL 60611 |
| LIEBERMAN, RICHARD | 10501 WILSHIRE BLVD APT 1711 LOS ANGELES CA 90024 |
| LIEBERMAN, RICHARD | 1250 S BEVERLY GLEN BLVD APT 108 LOS ANGELES CA 90024 |
| LIEBERMAN, SAM | 3203   PORTOFINO PT # E3 COCONUT CREEK FL 33066 |
| LIEBERMAN, SIDNEY | 10382 NW  24TH PL # 208 PLANTATION FL 33322 |
| LIEBERMAN, STEPHEN | 30 W HILLS DR AVON CT 06001-2239 |
| LIEBERMAN, SYLVIA | 3503   OAKS WAY # 406 POMPANO BCH FL 33069 |
| LIEBERMANN, ERIC | 130 W GORDON ST COAL CITY IL 60416 |
| LIEBERMANN, HEDDA | 712 N KINGS RD APT 201 LOS ANGELES CA 90069 |
| LIEBERT, JOANNE | 217 YALE CT SANTA PAULA CA 93060 |
| LIEBERT, MATT | 313   CENTURY DR HAMPSHIRE IL 60140 |
| LIEBERT, STANLEY | 23244 VILLENA MISSION VIEJO CA 92692 |
| LIEBESKIND, AL | 955    EGRET CIR # B405 B405 DELRAY BEACH FL 33444 |
| LIEBESKIND, MOLLIE | 8064   COPENHAGEN WAY BOCA RATON FL 33434 |
| LIEBHABER, BARBARA | 368   BRIGHTON I BOCA RATON FL 33434 |
| LIEBHARTH, JOHN | 8847   MEADE AVE MORTON GROVE IL 60053 |
| LIEBHOF, NORMAN | 8890   WINDTREE ST BOCA RATON FL 33496 |
| LIEBICH, I | 4444   BRENDENWOOD RD 139 ROCKFORD IL 61107 |
| LIEBICH, LAURAN | 511 DEERPATH DR MC HENRY IL 60050 |
| LIEBL, HANS | 740   HUMBOLDT AVE WINNETKA IL 60093 |
| LIEBLER, CASEY | 6 HEMLOCK CT CROMWELL CT 06416-1719 |
| LIEBLER, LEONARD | 104 BARROWS  MT WILLIAMSBURG VA 23185 |
| LIEBLICH, JULIA | 411 W ONTARIO ST 401 CHICAGO IL 60654 |
| LIEBLICH, MALCOLM OR BEVERLY | 8937   AGLIANA CIR BOYNTON BEACH FL 33472 |
| LIEBLING, BETTY | 25    ABBEY LN # 101 DELRAY BEACH FL 33446 |
| LIEBMAN, ALAN | 1893 HICKORY LN GLENDALE HEIGHTS IL 60139 |
| LIEBMAN, E. | 6101 NW  68TH AVE TAMARAC FL 33321 |
| LIEBMAN, FRANCES | 6268   KINGS GATE CIR DELRAY BEACH FL 33484 |
| LIEBMAN, GEORGE OR ROSE | 15324   LAKES OF DELRAY BLVD # 209 DELRAY BEACH FL 33484 |
| LIEBMAN, GREGORY | 8646   VISTA DEL BOCA DR BOCA RATON FL 33433 |
| LIEBMAN, JACK | 18800    JOLSON AVE # 2 BOCA RATON FL 33496 |
| LIEBMAN, JANET | 8107 NW  73RD AVE TAMARAC FL 33321 |
| LIEBMAN, MORRIS | 64    UPMINSTER C DEERFIELD BCH FL 33442 |
| LIEBMAN, NAT | 449   BRITTANY J DELRAY BEACH FL 33446 |
| LIEBMAN, SYLVIA | 3083   CORNWALL E BOCA RATON FL 33434 |
| LIEBMANN, HARRY | 1000    SAINT CHARLES PL # 817 PEMBROKE PINES FL 33026 |
| LIEBMANN, MICHELLE | 887 ST CHARLES DR APT 15 THOUSAND OAKS CA 91360 |
| LIEBMANN, TEMPLE | 556 HAMILTON LN NORTH AURORA IL 60542 |

| Claim Name | Address Information |
|------------|---------------------|
| LIEBNITZKY, MIQUELINA | 4006    VENTNOR G DEERFIELD BCH FL 33442 |
| LIEBNO, ROBERT | 2370   DANIELS RD ELLICOTT CITY MD 21043 |
| LIEBOLD, ROBERT | 1238    HILLSBORO MILE  # 411 HILLSBORO BEACH FL 33062 |
| LIEBOVICH, BRUCE A | BOX 14927924 SOUIX FALLS SD 57186 |
| LIEBOVITZ, THEODORE | 4930 E  SABAL PALM BLVD # 115 LAUDERDALE LKS FL 33319 |
| LIEBOW, NADINE | 79170 LATIGO CIR LA QUINTA CA 92253 |
| LIEBOWITZ, GLORIA | 9281    SUNRISE LAKES BLVD # 208 PLANTATION FL 33322 |
| LIEBOWITZ, JACK&PAULETTE | 13550 SW  6TH CT # A408 PEMBROKE PINES FL 33027 |
| LIEBOWITZ, JEREMY | 633    TULIP TREE LN BOCA RATON FL 33486 |
| LIEBOWITZ, JOAN | 29    SOUTHPORT LN # H BOYNTON BEACH FL 33436 |
| LIEBOWITZ, SCOTT | 8550 DE SOTO AV APT 33 CANOGA PARK CA 91304 |
| LIEBOWITZ, SCOTT | 8554 DE SOTO AV APT 44 CANOGA PARK CA 91304 |
| LIEBRAND, MARK | 84    LYNN LN COLCHESTER CT 06415 |
| LIEBRECHT, MARY | 901  FLORSHEIM DR 373 LIBERTYVILLE IL 60048 |
| LIEBROSS, STANFORD | 9863    TORINO DR LAKE WORTH FL 33467 |
| LIECHTI, ADRIAN | 935 N COUNTRYSIDE DR 208 PALATINE IL 60067 |
| LIECHTY, SUSAN | 600 N MCCLURG CT 4507A CHICAGO IL 60611 |
| LIEDEL, KRIS | 24115 PEAR TREE CIR PLAINFIELD IL 60585 |
| LIEDERBACH, W. | 1371 S  OCEAN BLVD # 714 714 POMPANO BCH FL 33062 |
| LIEDKIE, JACOB | 2724    ANZIO CT # 303 PALM BEACH GARDENS FL 33410 |
| LIEDY, MARGARET | 1600 MARSHALL ST BALTIMORE MD 21230 |
| LIEF, MATHEW | 7300    LEMON GRASS DR CORAL SPRINGS FL 33076 |
| LIEFRIG, CHRISTINE | 865 S RAWSON BRIDGE RD CARY IL 60013 |
| LIEGL, JOSEPH | 21    BILYUE RD MANCHESTER CT 06042 |
| LIELAUSIS, RICKITA | 7244 SUNNY DIP TRL LOS ANGELES CA 90068 |
| LIELIZONDO, ISADEL | 10338    BROOKVILLE LN BOCA RATON FL 33428 |
| LIEM, HENNY | 501 E DEL MAR BLVD APT 301 PASADENA CA 91101 |
| LIEM, NANCY | 1101 W OAK AV FULLERTON CA 92833 |
| LIEM, STEVEN | 3846 RAVENSWOOD DR YORBA LINDA CA 92886 |
| LIEMEN, ISABEL | 5454    FIRENZE DR # H BOYNTON BEACH FL 33437 |
| LIEN, ASHLEI | 5539 DUNROBIN AV LAKEWOOD CA 90713 |
| LIEN, IRENE | 245 TALL OAK IRVINE CA 92603 |
| LIEN, MOLLY | 921  PINE ST WINNETKA IL 60093 |
| LIEN, ROBERT | 263 S  MAYA PALM DR BOCA RATON FL 33432 |
| LIEN, ROXANNE | 1141 SILVERFERN LN CORONA CA 92880 |
| LIEN, SCOTT | 410  MAY ST BENSENVILLE IL 60106 |
| LIEN, SIENG | 1517 PRATT ST W 2NDFL BALTIMORE MD 21223 |
| LIEN, SOL | 900 CAVANAGH RD GLENDALE CA 91207 |
| LIENARD, DENISE | 5100 W  HALLANDALE BEACH BLVD # 203 203 HOLLYWOOD FL 33023 |
| LIENDO, TATIANA | 2005 N  32ND CT HOLLYWOOD FL 33021 |
| LIENERT, HEIDI | 134 E BAILEY RD M NAPERVILLE IL 60565 |
| LIEPA, DR. DAGMAR  M.D. | 20564 VENTURA BLVD APT 313 WOODLAND HILLS CA 91364 |
| LIERA, ANDREA | 15431 WOOD DUCK ST FONTANA CA 92336 |
| LIERLE RICHARD | 2200 S  OCEAN BLVD # 201 DELRAY BEACH FL 33483 |
| LIERLE, RICHARD | 3620    OAKVIEW CT DELRAY BEACH FL 33445 |
| LIERTO, TONY | 5824 ROCKBURN WOODS WAY ELKRIDGE MD 21075 |
| LIES, DAVID J, JANICE SCIPP | 1701 E LAKE AVE 260 GLENVIEW IL 60025 |
| LIES, MARK | 99 FOREST AVE RIVERSIDE IL 60546 |
| LIESEL, SIMON | 906    BERYL DR # 2A ROCKLEDGE FL 32955 |

| Claim Name | Address Information |
|---|---|
| LIESENER, LISA & JAN | 33   WOODSIDE CIR MIDDLETOWN CT 06457 |
| LIESER, MARTHA | 4034 N ASHLAND AVE    1W CHICAGO IL 60613 |
| LIESKE, BRANT | 20210 N LEA RD BARRINGTON IL 60010 |
| LIESKE, KEN | 1335  GALWAY DR CARY IL 60013 |
| LIESMAN, MANIANA | 12321 ELGERS ST CERRITOS CA 90703 |
| LIESMAN, ORVILLE | 1600 W NEW INDIAN TRL AURORA IL 60506 |
| LIESS, GINGER | 4408 LAKEVIEW CT RIVERSIDE CA 92505 |
| LIETEAU, BRITTANY | 1301 DEERPARK DR APT 35 FULLERTON CA 92831 |
| LIETH, FRAN & JULI | 2031 HUSKIE  DR C LANGLEY AFB VA 23665 |
| LIETS, LOUIS J | 611 MARQUETTE ST PACIFIC PALISADES CA 90272 |
| LIETUVNINKAS, MARY LOU | 704  SUMAC DR STREAMWOOD IL 60107 |
| LIETZ, RENATE | 7254 W MAIN ST NILES IL 60714 |
| LIETZAU, DEAN | 7730   ATLANTA ST HOLLYWOOD FL 33024 |
| LIETZKE, CHERYL | 11438   ORANGE BLOSSOM LN BOCA RATON FL 33428 |
| LIETZKE, LARRY | 532 NE   7TH AVE # A FORT LAUDERDALE FL 33301 |
| LIEU, ANH VIET | 125   SARONA CIR WEST PALM BCH FL 33411 |
| LIEU, JEREMY | 938 W CRESTWOOD AV SAN PEDRO CA 90731 |
| LIEU, JULIAN | 9745 LA CAPILLA AV FOUNTAIN VALLEY CA 92708 |
| LIEU, NGUYEN | 1170 SPRING CREEK RD ELGIN IL 60120 |
| LIEURANCE, NICHOLAS | 7806   BROOKHAVEN AVE DARIEN IL 60561 |
| LIEVA, CRISOL | 2112 W CIVIC CENTER DR SANTA ANA CA 92703 |
| LIEVANOS, GABRIEL | 909 E MOBECK ST APT B WEST COVINA CA 91790 |
| LIEVENSE, BREYANNA | 1216 SEYBOLT AV CAMARILLO CA 93010 |
| LIEVORE, DEBORAH | 8388   XANTHUS LN WEST PALM BCH FL 33414 |
| LIEW, ALBERT | 748 LAS PALMAS DR IRVINE CA 92602 |
| LIFE CHANGES CHURCH | 2500 BEVERLY RD PASTOR G DICKOW HOFFMAN ESTATES IL 60192 |
| LIFE LEAGUE, RIGHT TO | 1028 N LAKE AV APT 207 PASADENA CA 91104 |
| LIFE PRESERVER DIGITAL ARCHIVING, LLC | 201 N. WESTMORELAND #123 LOS ANGELES CA 90004 |
| LIFE PURPOSE INSTITUTE | 8405 RICE CT SAN DIEGO CA 92129 |
| LIFE START, CHRISTIE CRAY | 1   TOWER LN OAK BROOK TERRACE IL 60181 |
| LIFE STRENGTH PHYSICAL THERAPY | 110 WEST RD 105 BALTIMORE MD 21204 |
| LIFESTYLE HOMES | 4341 FORTUNE PL MELBOURNE FL 32904 |
| LIFEWAY INC | 830 E   OAKLAND PARK BLVD # 121 OAKLAND PARK FL 33334 |
| LIFF, EARL | 180 E PEARSON ST 7106 CHICAGO IL 60611 |
| LIFF, GEORGE | 4280   GALT OCEAN DR # 2K FORT LAUDERDALE FL 33308 |
| LIFF, LEONORE | 572   MANSFIELD N BOCA RATON FL 33434 |
| LIFF, ROBERT A | 386 S BURNSIDE AVE APT 12B LOS ANGELES CA 90036 |
| LIFFNER, JOANN | 751 KINGSTON RD BALTIMORE MD 21220 |
| LIFFRIG, CHRISTOPHER | 1235 W TOWN AND COUNTRY RD APT 2221 ORANGE CA 92868 |
| LIFKA, GEORGE | 213 STEARN DR GENOA IL 60135 |
| LIFONTI, VINCE | 74 WATERBURY CIR OSWEGO IL 60543 |
| LIFSCHITZ, LEAH | 7917   LOVE LN BOCA RATON FL 33433 |
| LIFSCHITZ, SAMUEL | 3741 SW  31ST CT HOLLYWOOD FL 33023 |
| LIFSEY, SONJA | 5472 WILD LILAC COLUMBIA MD 21045 |
| LIFSHATZ, MORRIS | 32   ABBEY LN # 101 DELRAY BEACH FL 33446 |
| LIFSHIN, GLORIA | 31130 S GENERAL KEARNEY RD APT SP 181 TEMECULA CA 92591 |
| LIFSHIN, JOYCE | 545 E CYPRESS AV APT F BURBANK CA 91501 |
| LIFSHITZ, LARRY | 12639   VIA LUCIA BOYNTON BEACH FL 33436 |
| LIFSHITZ, MRS. JOSEPH C | 2154 RIDGEMONT DR LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| LIFSHITZ, OURI | 7015 OAKDALE AV WINNETKA CA 91306 |
| LIFSHITZ, RUTH | 4010 ARBOR LN    302 NORTHFIELD IL 60093 |
| LIFSHUTZ, MIRIAM | 4545 W TOUHY AVE    306 LINCOLNWOOD IL 60712 |
| LIFSON, B | 915 S CURSON AV LOS ANGELES CA 90036 |
| LIFSON, ELAINE | 5907   W PARKWALK CIR BOYNTON BEACH FL 33472 |
| LIFTIN, SHEILA | 5043    CRESTHAVEN BLVD # A WEST PALM BCH FL 33415 |
| LIFTON, CYNTHIA | 5349    GRANDE PALM CIR DELRAY BEACH FL 33484 |
| LIFTON, GILBERT, DEPAUL UNIVERSITY HALL | 2345 N CLIFTON AVE 216 CHICAGO IL 60614 |
| LIFVENDAHL, SUSAN/ERIC | 140   WESTVIEW RD WINNETKA IL 60093 |
| LIGAYA, J | 111 S MORGAN ST 311 CHICAGO IL 60607 |
| LIGE, DARRELL | 4130 LOMBARDY ST EAST CHICAGO IN 46312 |
| LIGER, PRESLEY | 13099 SW  28TH ST MIRAMAR FL 33027 |
| LIGGETT, AUSTIN | 6702 DEL PLAYA DR ISLA VISTA CA 93117 |
| LIGGETT, B | 9   TERESA MARIE CT MANCHESTER MD 21102 |
| LIGGETT, JEFFREY | 5909  MCCASLAND AVE PORTAGE IN 46368 |
| LIGGINS, EARL | 7022 S NORMAL BLVD CHICAGO IL 60621 |
| LIGGINS, JAMES | 1211 CRESCENT DR SMITHFIELD VA 23430 |
| LIGGINS, PAUL | 15510 WENTWORTH AVE SOUTH HOLLAND IL 60473 |
| LIGGITTI, TOM | 1555 MESA VERDE DR E APT 18C COSTA MESA CA 92626 |
| LIGHT STUART T | 2151 NE 42ND CT #102 POMPANO BEACH FL 33064 |
| LIGHT STYLES LTD | 1601 KNECT AV BALTIMORE MD 21227 |
| LIGHT, ANNA M. | 615 NE  12TH AVE # 205 FORT LAUDERDALE FL 33304 |
| LIGHT, AUDREY | 65 CHURCH ST # A1F MIDDLETOWN CT 06457-3630 |
| LIGHT, CHARLIE | 3870 YORK BLVD LOS ANGELES CA 90065 |
| LIGHT, CLARISSA | 1708    BOYNTON BAY CT BOYNTON BEACH FL 33435 |
| LIGHT, DAN B | 230 N HONEY LAKE CT BARRINGTON IL 60010 |
| LIGHT, HARA | 3908 S  OCEAN BLVD # M124 HIGHLAND BEACH FL 33487 |
| LIGHT, HAROLD | 7071    FRANCISCO BEND DR DELRAY BEACH FL 33446 |
| LIGHT, JUDITH | 155 S NEWPORT CT LAKE FOREST IL 60045 |
| LIGHT, KAREN | 22231 SHIRLEY AVE SAUK VILLAGE IL 60411 |
| LIGHT, LES | 853 COMMODORE DR APT 345 SAN BRUNO CA 94066 |
| LIGHT, MARGO | 3940 LAUREL CANYON BLVD APT 301 STUDIO CITY CA 91604 |
| LIGHT, MILDRED J | 4445 N HEATHER RD LONG BEACH CA 90808 |
| LIGHT, PATRICIA A. | 105 PARKER  AVE NEWPORT NEWS VA 23606 |
| LIGHT, RICHARD | 104   JADE CT WASHINGTON IL 61571 |
| LIGHT, RICHARD | 24742 VIA SAN ANSELMO MISSION VIEJO CA 92692 |
| LIGHT, ROBERT | 22515   W ESPLANADA CIR BOCA RATON FL 33433 |
| LIGHT, STANLEY | 10790 NW  14TH ST # 191 PLANTATION FL 33322 |
| LIGHT, WESLEY | 12710 LUCCA RD S W DEMMING NM 88030 |
| LIGHTBODY, BILL | 115 E DONOVAN AVE WOODSTOCK IL 60098 |
| LIGHTBODY, JUDY | 22176 BARBACOA DR SAUGUS CA 91350 |
| LIGHTBOURN, DEBRA | 8990 NW  21ST ST PEMBROKE PINES FL 33024 |
| LIGHTBOURNE, CURTIS | 3546 NW  29TH ST LAUDERDALE LKS FL 33311 |
| LIGHTBOURNE, HARRY | 525    SILVER BEACH RD LAKE PARK FL 33403 |
| LIGHTBOURNE, TONYA | 645    IVES DAIRY RD # 409 NORTH MIAMI BEACH FL 33179 |
| LIGHTCAP, ALLEN | 40    WILSON LN VERNON CT 06066 |
| LIGHTCAP, JAMES | 217 1/2 N JORDAN ST ALLENTOWN PA 18102 |
| LIGHTFELDT, LAURIE | 13562 VELLANTO WY MORENO VALLEY CA 92553 |
| LIGHTFOOR, JEAN | 50   ODYSSEY DR TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| LIGHTFOOT, BETTYE | 8505 CORRIENTE RD ATASDERO CA 93422 |
| LIGHTFOOT, CARL | 98    BUCCANEER DR LEESBURG FL 34788 |
| LIGHTFOOT, DOUG | 1460 MARSHALL ST APT 66 REDLANDS CA 92374 |
| LIGHTFOOT, JEFF | 515 S GRAND WEST AVE D SPRINGFIELD IL 62704 |
| LIGHTFOOT, JOHN | 5057 WHEELER AV LA VERNE CA 91750 |
| LIGHTFOOT, RON | 662 E INDEPENDENCE DR 5 PALATINE IL 60074 |
| LIGHTFOOT, WALTER | 5057 JEFFERSON ST GARY IN 46408 |
| LIGHTFORD, LEEROY | 4705 ASHFORD DR MATTESON IL 60443 |
| LIGHTHILL, CA | 7231 BOULDER AV APT 512 HIGHLAND CA 92346 |
| LIGHTHOUSE TRANSPORTATION | 7089 SENNWAY MECHANICSVILLE VA 23111 |
| LIGHTING, FRANCES | 1339 W ALLEN ST APT 716 ALLENTOWN PA 18102 |
| LIGHTING, KINETIC | 3583 HAYDEN AV CULVER CITY CA 90232 |
| LIGHTING, TSE | 4922    MCGILL ST BOYNTON BEACH FL 33436 |
| LIGHTLING TRANSPORT, C/O ADIA | 18327 GRIDLEY RD APT J CERRITOS CA 90703 |
| LIGHTNER, ANNETTE | 74131 CATALINA WY PALM DESERT CA 92260 |
| LIGHTNER, GLORIA | 1712 BARCLAY ST 3RDFL BALTIMORE MD 21202 |
| LIGHTNER, JEFF | 525 PONCE AV PLACENTIA CA 92870 |
| LIGHTNER, LESLIE | 13733 WEEPING WILLOW CT CORONA CA 92880 |
| LIGHTNER, LORNA | 2638 S HARVARD BLVD LOS ANGELES CA 90018 |
| LIGHTNER, PEGGY | 3    BESTOR LN # 79 BLOOMFIELD CT 06002 |
| LIGHTNER, ZACH | 3038 OAK GREEN CIR B ELLICOTT CITY MD 21043 |
| LIGHTS, CITY | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| LIGHTSEY, JUDSON | 2642    MARION DR FORT LAUDERDALE FL 33316 |
| LIGHTSY, DESTINY | 1759 DIMONDALE DR CARSON CA 90746 |
| LIGHTSY, JACKIE | 153 W 124TH ST LOS ANGELES CA 90061 |
| LIGHTWOOD, CAROL W | 535 S LOS ROBLES AV APT 4 PASADENA CA 91101 |
| LIGIAS PETER | 7619    ALHAMBRA BLVD MIRAMAR FL 33023 |
| LIGIER, JOSEPH D | 16038 ACRE ST NORTH HILLS CA 91343 |
| LIGMAN, DEAN | 543 N HOUGH ST    201 BARRINGTON IL 60010 |
| LIGMAN, ERIC | 4015 MEANDERING WAY CRYSTAL LAKE IL 60014 |
| LIGMOND, SHANNON | 19226 SLEEPING OAK DR TRABUCO CANYON CA 92679 |
| LIGMONT , V | 10790    CAMERON CT # 107 DAVIE FL 33324 |
| LIGNAN, CHRISTIAN | 3400 ROSEMARY AV GLENDALE CA 91208 |
| LIGNELLI, | 1203 CARTLEY CT WOODBINE MD 21797 |
| LIGO, JACK | 906    CHULA CT LADY LAKE FL 32159 |
| LIGOCKI, REGINA | 1802 PINE ST MCHENRY IL 60050 |
| LIGON JR, RONALD | 4070 URSULA AV APT 09 LOS ANGELES CA 90008 |
| LIGON, BERNICE | 2340 EASY AV LONG BEACH CA 90810 |
| LIGON, CHRISTIN | 1235 SW  48TH TER DEERFIELD BCH FL 33442 |
| LIGON, NARDA | 212 S 16TH AVE MAYWOOD IL 60153 |
| LIGON, SHEILA | 2515  HUMBOLDT ST SOUTH BEND IN 46628 |
| LIGONS, LEE | 3875 COCO AV APT 5 LOS ANGELES CA 90008 |
| LIGOTT, SANDRA | 16289    BRIDLEWOOD CIR DELRAY BEACH FL 33445 |
| LIGOURI, REGINA | 8810 WALTHER BLVD 3101 BALTIMORE MD 21234 |
| LIGTENBERG, ARJAN | 1189 W 29TH ST APT 7 LOS ANGELES CA 90007 |
| LIGTVOET, GERRETT | 44 N CORNELL AVE VILLA PARK IL 60181 |
| LIGUNA PLAYHOUSE, SCOTT | 580 BROADWAY ST APT SW226 LAGUNA BEACH CA 92651 |
| LIGUORI DIANE | 328    ELLAMAR RD WEST PALM BCH FL 33405 |
| LIGUORI, JOE | 698    CAMINO GARDENS BLVD BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| LIGUORI, KELLY | 941    DELRAY LAKES DR DELRAY BEACH FL 33444 |
| LIGUORI, NICK | 171 LINCOLN AV POMONA CA 91767 |
| LIGUORI, THERESA | 52    ROBALO CT NORTH PALM BEACH FL 33408 |
| LIHARA, RIVERA | 2862 N  POWERS DR # 145 ORLANDO FL 32818 |
| LIHOS, KRISTEN | 422 WINTERHAVEN  DR NEWPORT NEWS VA 23606 |
| LIHOSIT, THOMAS | 6144 W 91ST ST OAK LAWN IL 60453 |
| LIHTE, SEYMOUR | 9701 NW  66TH CT TAMARAC FL 33321 |
| LIISTRO, TRUDE | 48    CHURCH ST # 2FL ROCKY HILL CT 06067 |
| LIIV, MARTIN E | 4226 MAPLE PATH CIR BALTIMORE MD 21236 |
| LIJEWSKI, ROBERTA | 832 FLINTLOCK DR BELAIR MD 21015 |
| LIJEWSKI, SAMANTHA | 301 W FLORENCE ST OGLESBY IL 61348 |
| LIJOI, ARDITO | 4911   GARFIELD ST HOLLYWOOD FL 33021 |
| LIJS, ARWIN | 509 N WELLS ST 3 CHICAGO IL 60654 |
| LIK, JULIE | 1818 JONES PL PLACENTIA CA 92870 |
| LIKAR, DAVID | 3212 NAPA CT DE KALB IL 60115 |
| LIKE, CHRIS, WHEATON | 916  COLLEGE AVE 201 WHEATON IL 60187 |
| LIKE, EVETTE | 6260 NW  14TH CT SUNRISE FL 33313 |
| LIKELY, ALICE | 3743 GALE AV LONG BEACH CA 90810 |
| LIKEN, MR | 45600 NAVAJO RD INDIAN WELLS CA 92210 |
| LIKENS, KRISTEN N | 730  LENOX AVE BOLINGBROOK IL 60490 |
| LIKINS, GREGORY | 3604 W ESTATES LN APT 204 ROLLING HILLS CA 90274 |
| LIKNESS, MIKE | 312 E MCFARLANE DR VENTURA CA 93001 |
| LIKOSAR, KATHY | 14  MONTEREY DR VERNON HILLS IL 60061 |
| LIL PARTY | PO BOX 770566 MIAMI FL 33177-0010 |
| LIL SEKE, MOTORCYCLE SUPPLY | 7300 VALJEAN AV VAN NUYS CA 91406 |
| LILA, GERALD | 3000 LAKESHORE WAY TWIN LAKES WI 53181 |
| LILA, SKERTAD | 3082    SEA GATE CIR MERRITT ISLAND FL 32953 |
| LILAROIS, MAGALIE | 785 NW  86TH TER PEMBROKE PINES FL 33024 |
| LILBURN, MYRTLE | 60 E  EUCLID ST HARTFORD CT 06112 |
| LILE, DAVID | 614 GUY  LN NEWPORT NEWS VA 23602 |
| LILEK, ALBERT | 15220  RIDGELAND AVE OAK FOREST IL 60452 |
| LILEK, ROBERT | 1616  BLACK RD JOLIET IL 60435 |
| LILES, DENISE | 31 STONE ST MANCHESTER CT 06040-3940 |
| LILES, FRANK | 1347 BRENDA RD SEVERN MD 21144 |
| LILES, JOHN | 700  EDEN FARM CIR WESTMINSTER MD 21157 |
| LILES, K | 24620  KINGSTON ST PLAINFIELD IL 60544 |
| LILES, MAUREEN | 2799    FOREST HILLS BLVD # 11 11 CORAL SPRINGS FL 33065 |
| LILES, MIKE | 69 GREENBRIAR  AVE HAMPTON VA 23661 |
| LILES, ROBERT | 900 E HARRISON AV APT A31 POMONA CA 91767 |
| LILES, THOMAS | 3256 W CARROLL AVE 1W CHICAGO IL 60624 |
| LILEY, HEATHER | 9335 OLIVE ST BELLFLOWER CA 90706 |
| LILGENDAHL, JEFF | 727 S DEARBORN ST 513 CHICAGO IL 60605 |
| LILIA, GONZALEZ | 50989   HIGHWAY27 ST # 311 DAVENPORT FL 33897 |
| LILIA, MCMICHAEL | 14208 OLD FIELD AV FONTANA CA 92337 |
| LILIAN NOTARIO (NIE) | 2135  LINCOLN ST HOLLYWOOD FL 33020 |
| LILIAN, BOLEN | 2110    USHIGHWAY27 ST # H29 CLERMONT FL 34711 |
| LILIAN, HOPPER | 188  PINELLAS LN # 303 COCOA BEACH FL 32931 |
| LILIAN, REECE | 25543   BELLE HELENE LEESBURG FL 34748 |
| LILIAN, SZAKSZTYLO | 9827   PECKY CYPRESS WAY ORLANDO FL 32836 |

| Claim Name | Address Information |
|---|---|
| LILIANA, MONICA | 225 W LOS ANGELES DR APT 12 VISTA CA 92083 |
| LILIANTHAL, SYDELLE | 3905 N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| LILIE, RICHARD | 7912 LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| LILIEN, MARTIN | 1421 SW 27TH AVE # 102 DELRAY BEACH FL 33445 |
| LILIEN, SHEILA | 9759 VIA VERGA ST LAKE WORTH FL 33467 |
| LILIENHEIM, LYDIA | 236 FAIRVIEW RD GLENCOE IL 60022 |
| LILIENTHAL, JOHN | 747 REVERE ST BOURBONNAIS IL 60914 |
| LILIENTHAL, SHIRLEY | 3081 TAFT ST # 520 HOLLYWOOD FL 33021 |
| LILIENTHAL,LEWIS | 8620 CHEVY CHASE DR BOCA RATON FL 33433 |
| LILIS, DANA | 6901 SIENNA CLUB DR LAUDERHILL FL 33319 |
| LILITION, RONALD | 33225 HELEN LN MENIFEE CA 92584 |
| LILJA, CHRISTINE | 501 SE 2ND ST # 1144 FORT LAUDERDALE FL 33301 |
| LILJA, CHRISTY | 1030 N GREENWOOD AVE 1F PARK RIDGE IL 60068 |
| LILJEDAHL, JOANNE | 234 S MAIN ST # 410 MIDDLETOWN CT 06457 |
| LILJEGREN, KARIN | 9016 CARSON ST CULVER CITY CA 90232 |
| LILJEGREN, MARK | 4 DOGWOOD DR STREAMWOOD IL 60107 |
| LILJENBERG, JONAS | 35 ACORN LN HIGHLAND PARK IL 60035 |
| LILJESTRAND, KATHRYN | 27171 SOUTH RIDGE DR MISSION VIEJO CA 92692 |
| LILL, CHRIS | 2910 N SHEFFIELD AVE CHICAGO IL 60657 |
| LILLARD, AMY | 701 W BUCKINGHAM PL 209 CHICAGO IL 60657 |
| LILLARD, BECKI J | 2793 DAMIEN AV LA VERNE CA 91750 |
| LILLARD, CHARLETT | 28353 GRANDVIEW DR MORENO VALLEY CA 92555 |
| LILLARD, JOHN | 7806 DUNBARTON AV LOS ANGELES CA 90045 |
| LILLARD, KRISTA | 1234 BUCKHORN RD SYKESVILLE MD 21784 |
| LILLARD,D | 5365 NE 2ND AVE FORT LAUDERDALE FL 33334 |
| LILLAVEL**, ROYCE | 7959 LINCOLN BLVD APT 3238 LOS ANGELES CA 90045 |
| LILLEBERG, MICHEAL | 205 W WINCHESTER RD LIBERTYVILLE IL 60048 |
| LILLER, STEVEN | 2532 MCCOMAS AVE BALTIMORE MD 21222 |
| LILLES, JEAN | 2340 CODY ST HOLLYWOOD FL 33020 |
| LILLEY, BARBARA | 1113 CATLIN ST APT C SIMI VALLEY CA 93065 |
| LILLEY, BONNIE | 1125 PERTH DR SCHAUMBURG IL 60194 |
| LILLEY, CLOYD | 1 KALEIGH CT HAMPTON VA 23666 |
| LILLEY, EDMUND | 218 ALLEGHANY RD HAMPTON VA 23661 |
| LILLEY, ERIN | 155 N ANGELINA DR APT 183 PLACENTIA CA 92870 |
| LILLEY, FLORENCE | 1506 WESTVIEW CT BELAIR MD 21015 |
| LILLEY, FLORENCE | 1405 WENDY WY MANHATTAN BEACH CA 90266 |
| LILLEY, JOSEPHINE | 6347 N OKETO AVE CHICAGO IL 60631 |
| LILLEY, LEANNE | 811 HICKORY AVE FRUITLAND PARK FL 34731 |
| LILLEY, LILA | 551 LEMON ST LA HABRA CA 90631 |
| LILLEY, LORITA | 3350 COUNTRY CLUB DR GLENDALE CA 91208 |
| LILLEY, MARIANNE B. | 204 KINGS CROSSING CIR 2E BEL AIR MD 21014 |
| LILLEY, MATT | 14333 ADDISON ST APT 306 SHERMAN OAKS CA 91423 |
| LILLEY, ROBERT | 2957 WROBEL AVE MICHIGAN CITY IN 46360 |
| LILLEY, SCOTT | 660 AZALEA ST THOUSAND OAKS CA 91360 |
| LILLI, LYDIA | 25123 CAMINO MANCHO MURRIETA CA 92563 |
| LILLI, MANNING | 14417 KRISTENRIGHT LN ORLANDO FL 32826 |
| LILLIAN A, FIDDES | 158 N LAKE DR LEESBURG FL 34788 |
| LILLIAN AND BRETT, NICHOLS | 506 SHARP CT EUSTIS FL 32726 |
| LILLIAN LIGHT | 2807 PINE AVE. MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| LILLIAN, BERKOWITZ | 2701 N  COURSE DR # 901 POMPANO BCH FL 33069 |
| LILLIAN, HAMILTON | 6923   NEEDLE POINTE DR ORLANDO FL 32822 |
| LILLIAN, JERRY | 6459 N OKETO AVE CHICAGO IL 60631 |
| LILLIAN, MCDARMONT | 19841   BAY LAKE RD EUSTIS FL 32736 |
| LILLIAN, ORTIZ | 1242 W  POINTE VILLAS BLVD # 201 WINTER GARDEN FL 34787 |
| LILLIAN, PARENTE | 15411   MARKHAM DR CLERMONT FL 34714 |
| LILLIAN, RILEY | 1804   WELTIN ST ORLANDO FL 32803 |
| LILLIAN, SAGRAVES | 2677   SHIPROCK CT DELTONA FL 32738 |
| LILLIAN, SCHWABINGER | 1110 SW  125TH AVE # M409 PEMBROKE PINES FL 33027 |
| LILLIAN, SNITKO | 1912   OAKVIEW CIR SAINT CLOUD FL 34769 |
| LILLIBRIDGE, CHRIS | 2704 MOHAWK CT FINKSBURG MD 21048 |
| LILLIBRIDGE, VIRGINIA | 32747 WESTCHESTER DR THOUSAND PALMS CA 92276 |
| LILLIE B, THOMPSON | 1306   ABBEYVILLE RD ORLANDO FL 32808 |
| LILLIE WATSON | 16016 EDGEVIEW TER BOWIE MD 20716 |
| LILLIE, FRANCES | 1111 ONTARIO ST 301 OAK PARK IL 60302 |
| LILLIE, GEORGE | 408 E 92ND ST LOS ANGELES CA 90003 |
| LILLIE, JAMES | 2402 POT SPRING RD LUTHERVILLE-TIMONIUM MD 21093 |
| LILLIE, JOHN JOAN | 1   HARBOURSIDE DR # 4404 DELRAY BEACH FL 33483 |
| LILLIE, LARRY | 4972   PEBBLEBROOK TER COCONUT CREEK FL 33073 |
| LILLIE, PERDO | 7625 LYNALAN AV WHITTIER CA 90606 |
| LILLIE, PRICE | 2403   WILLIE MAYS PKWY ORLANDO FL 32811 |
| LILLIE, REBECCA | 1136 N WINCHESTER AVE 1 CHICAGO IL 60622 |
| LILLIE, TIMMY | 112 WATTS  DR HAMPTON VA 23666 |
| LILLIE, YOUNG | 1806  SE 3RD CT WINTER HAVEN FL 33880 |
| LILLIEN, MAURICE | 11235   MANDALAY WAY BOYNTON BEACH FL 33437 |
| LILLIENDAHL, JOHN | 5330 HOLDEN RD COCOA FL 32927 |
| LILLIES, JACKIE | 4037 COLLIS AV LOS ANGELES CA 90032 |
| LILLIG, MICHELLE | 319 ISU HAMILTON HALL NORMAL IL 61761 |
| LILLIOCOK, STEPHEN | 7   BERTRAM DR GLEN BURNIE MD 21060 |
| LILLIS, KAROL | 35 JEWEL ST ENFIELD CT 06082-5737 |
| LILLIS, MARGARET | 1602 TIVERTON ST WINTER SPRINGS FL 32708 |
| LILLOA, SANDY | 6705   STANLEY AVE 16 BERWYN IL 60402 |
| LILLQUIST, JUNE | 654   WESTERN AVE GLEN ELLYN IL 60137 |
| LILLY'S CASH-A-CHECK PLUS | 264 MAIN ST TORRINGTON CT 06790 |
| LILLY, BEN | 602 N LA LONDE AVE LOMBARD IL 60148 |
| LILLY, CHRISTOPHER | 3100 FASHION AV LONG BEACH CA 90810 |
| LILLY, DAWN | 148 POST RD ABERDEEN MD 21001 |
| LILLY, ELIZABETH | 5710 HARVEY LE GRANGE HIGHLANDS IL 60525 |
| LILLY, F | 3500   PARK AVE BROOKFIELD IL 60513 |
| LILLY, IRENE | 7304 CUSTER CT FOX LAKE IL 60020 |
| LILLY, JUSTIN | 606 MOONGLOW RD 104 ODENTON MD 21113 |
| LILLY, KAREL | 8101 LEMONA AV PANORAMA CITY CA 91402 |
| LILLY, KRYSTLE | 915 N KENWOOD ST BURBANK CA 91505 |
| LILLY, MATTHEW, N I U | 832 W HILLCREST DR C DE KALB IL 60115 |
| LILLY, PATRICIA | 2121 STEARNLEE AV LONG BEACH CA 90815 |
| LILLY, RANFORD | 57 COUNTRY CLUB DR WINDSOR CT 06095-3274 |
| LILLY, ROBERT | 2002   WARWICK HILLS DR ORLANDO FL 32826 |
| LILLY, RONALD | 37   STONEGATE UNIONVILLE CT 06085 |
| LILLY, SHARON | 319 W 62ND ST LOS ANGELES CA 90003 |

| Claim Name | Address Information |
|------------|---------------------|
| LILLY, TERENCE M | 15455 GLENOAKS BLVD APT 210 SYLMAR CA 91342 |
| LILLY, THOMAS | 307 N LOCUST ST TOLUCA IL 61369 |
| LILLY, TOM | 8345 S KENNETH AVE CHICAGO IL 60652 |
| LILLYAN, NOTTINGHAM | 3406 COPLEY RD BALTIMORE MD 21215-7131 |
| LILLYWHITE, EILEEN | 2219  SHEFFLIN CT BALTIMORE MD 21209 |
| LILU, BEE VEN | 842 ADLENA DR FULLERTON CA 92833 |
| LILY, LEE | 708   NICKLAUS DR MELBOURNE FL 32940 |
| LIM*, STEFAN | 543 E ARROW HWY APT 26 AZUSA CA 91702 |
| LIM, ADONIF | 106  GOLDENHILL ST CAROL STREAM IL 60188 |
| LIM, ALICE | 430 N ORANGE DR LOS ANGELES CA 90036 |
| LIM, ANGELA I | 15130 FAULKNER AV PARAMOUNT CA 90723 |
| LIM, ANGIE I | 18735 BECHARD PL CERRITOS CA 90703 |
| LIM, CARMEN | 17150 SW  49TH CT PEMBROKE PINES FL 33027 |
| LIM, CHUNG | 303 LELAND WY ARCADIA CA 91006 |
| LIM, COLLEEN | 903 HOBSON DR BUFFALO GROVE IL 60089 |
| LIM, DAVID | 1740 CHRISTOPHER DR DEERFIELD IL 60015 |
| LIM, DEBBIE | 3234 HUTCHISON AV LOS ANGELES CA 90034 |
| LIM, GUAT | 1305 S MICHIGAN AVE 1507 CHICAGO IL 60605 |
| LIM, HAE KYUNG | 2380 ROANOKE RD SAN MARINO CA 91108 |
| LIM, HELEN | 1180 MIRA VALLE ST MONTEREY PARK CA 91754 |
| LIM, HELEN H | 3105 MONTROSE AV APT 9 LA CRESCENTA CA 91214 |
| LIM, HENNG | 3259 E SPRINGCREEK DR WEST COVINA CA 91791 |
| LIM, HOON | 1035  MIDWAY RD NORTHBROOK IL 60062 |
| LIM, IAN | 5 TIDEWATER COVE BUENA PARK CA 90621 |
| LIM, JACK | 150 W ROSELYN PL APT B MONTEREY PARK CA 91754 |
| LIM, JADE | 691   BANKS RD MARGATE FL 33063 |
| LIM, JANELLE | 6470 SADDLE DR LONG BEACH CA 90815 |
| LIM, JANICE | 1323 N HARVARD BLVD APT 9 LOS ANGELES CA 90027 |
| LIM, JASON | 917 GREENBRIER RD 2 DE KALB IL 60115 |
| LIM, JAY | 708 LINCOLN BLVD APT C SANTA MONICA CA 90402 |
| LIM, JESSCIA | 21217 WASHINGTON ST APT SPC19 DIAMOND BAR CA 91789 |
| LIM, JI | 1301 N WESTERN AVE 224 LAKE FOREST IL 60045 |
| LIM, JIANHUA | 915 N FERN ST ANAHEIM CA 92801 |
| LIM, JIMMY | 29260 ARROYO DR IRVINE CA 92617 |
| LIM, JOANNA | 1994 20TH ST SANTA MONICA CA 90404 |
| LIM, JOHANTAN | 2882 ASTORIA CIR CORONA CA 92879 |
| LIM, JOSEPH | 14919 S FIGUEROA ST GARDENA CA 90248 |
| LIM, JUNE | 1211 NE  3RD ST FORT LAUDERDALE FL 33301 |
| LIM, JUNE | 1619 OXFORD CT WEST COVINA CA 91791 |
| LIM, KEVIN | 3115 EVELYN AV ROSEMEAD CA 91770 |
| LIM, KIM PHONG | 2718 ARBOR RD LAKEWOOD CA 90712 |
| LIM, LEONG | 700 BRADSHAWE AV MONTEREY PARK CA 91754 |
| LIM, LISA | 2627 W HADDON AVE CHICAGO IL 60622 |
| LIM, MARIVIC | 47   PHEASANT CT WINDSOR LOCKS CT 06096 |
| LIM, MARY JEAN | 670 S MARBEYA PL ANAHEIM CA 92804 |
| LIM, MERCEDES | 637  DIAMOND POINTE DR MUNDELEIN IL 60060 |
| LIM, MERION | 19140 MERION DR NORTHRIDGE CA 91326 |
| LIM, MRS JENARO | 711 LIDO PARK DR APT K NEWPORT BEACH CA 92663 |
| LIM, NAN KYU | 3010 ASSOCIATED RD APT 125 FULLERTON CA 92835 |

| Claim Name | Address Information |
|---|---|
| LIM, OFELIA | 28509 OLD SPANISH TRL SANTA CLARITA CA 91390 |
| LIM, PAUL | 10461 MILL RUN CIR 600 OWINGS MILLS MD 21117 |
| LIM, PAULINE | 1405 STEVENS AV APT 4 SAN GABRIEL CA 91776 |
| LIM, PETER | 2421 S 8TH AV ARCADIA CA 91006 |
| LIM, PUOY SANG | 1081 STANLEY AV APT 8 LONG BEACH CA 90804 |
| LIM, RACHEL | 1001 NE  17TH CT FORT LAUDERDALE FL 33305 |
| LIM, RALPH R | 925 S INDIAN SUMMER AV WEST COVINA CA 91790 |
| LIM, RAYMOND | 415 DANIMERE AV ARCADIA CA 91006 |
| LIM, ROTH | 1780 W SUMMIT AV RIALTO CA 92377 |
| LIM, SANG BUM | 422 N OXFORD AV APT 5 LOS ANGELES CA 90004 |
| LIM, SARNICA | 1010 SERENADE AV WEST COVINA CA 91790 |
| LIM, STEPHANIE | 2649 TROJAN PL ANAHEIM CA 92804 |
| LIM, STEVE | 8690 NW  24TH CT SUNRISE FL 33322 |
| LIM, STEVE | 135 N MISSION DR SAN GABRIEL CA 91775 |
| LIM, SUNG MIN | 1036 LAMARK LN ANAHEIM CA 92802 |
| LIM, SUSAN | 1720 GRISMER AV APT J BURBANK CA 91504 |
| LIM, THERESA | 9602 CEDAR GLEN PL RANCHO CUCAMONGA CA 91730 |
| LIM, THOMAS | 1720 HILL DR SOUTH PASADENA CA 91030 |
| LIM, YOUNG | 19955 ASH LN NORTHRIDGE CA 91326 |
| LIM, YUN SUNG | 3 VIA VENETA RANCHO PALOS VERDES CA 90275 |
| LIM. INC, T. MACCARTHY | 3538 N CLAREMONT AVE CHICAGO IL 60618 |
| LIMA, ABEL | 7781 RHODES AV NORTH HOLLYWOOD CA 91605 |
| LIMA, ANGELA | 13605 S VERMONT AV APT 30 GARDENA CA 90247 |
| LIMA, ANTHONY | 165 MONUMENT ST E BALTIMORE MD 21202 |
| LIMA, ANTHONY | 3902 SHELDON DR APT 0 VENTURA CA 93003 |
| LIMA, CARLOS CELL 0611449 | 1321 NW  13TH ST MIAMI FL 33125 |
| LIMA, CHRIS | 619 S LEONARD AV LOS ANGELES CA 90022 |
| LIMA, DOUGLAS | 1275 N KENMORE AV LOS ANGELES CA 90029 |
| LIMA, ERNESTO | 2477    OAK GARDENS LN HOLLYWOOD FL 33020 |
| LIMA, GENY | 6182 NW  66TH AVE PARKLAND FL 33067 |
| LIMA, LESLEY | 2426 GATEWOOD ST LOS ANGELES CA 90031 |
| LIMA, LUIS | 2781 SW  155TH LN DAVIE FL 33331 |
| LIMA, MARIA | 4514 NW  94TH WAY SUNRISE FL 33351 |
| LIMA, MARIE | 5727 N VIRGINIA AVE CHICAGO IL 60659 |
| LIMA, MARIE | 7000 N MCCORMICK BLVD 514 LINCOLNWOOD IL 60712 |
| LIMA, MICHELINE | 3681 NW  21ST ST # 206 LAUDERDALE LKS FL 33311 |
| LIMA, MRS. | 26230 SAGE GRASS CT MURRIETA CA 92562 |
| LIMA, NOEHMY | 6219 BUDLONG AV LOS ANGELES CA 90044 |
| LIMA, PATRICIA | 1445 6TH ST APT 307 SANTA MONICA CA 90401 |
| LIMA, SALLY | 1017 CATALPA RD ARCADIA CA 91007 |
| LIMA, SHARON | 9381 DIANA LN HUNTLEY IL 60142 |
| LIMA, SHARON | 8112 VALLEY VIEW DR TINLEY PARK IL 60477 |
| LIMA, SILZE F | 122    ISOLA CIR WEST PALM BCH FL 33411 |
| LIMA, SONIA | 7040 DAWN WY FONTANA CA 92336 |
| LIMA, YANIRA | 1860 W 42ND ST LOS ANGELES CA 90062 |
| LIMACE, EVENS | 5463 SW  11TH ST # A MARGATE FL 33068 |
| LIMACHER, SANDRA | 106 CINNAMON TEAL ALISO VIEJO CA 92656 |
| LIMAMAS, MARIA | 2000 NW  95TH AVE PEMBROKE PINES FL 33024 |
| LIMAN, YOHANNI | 1789 AUTUMN WOODS LN ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
|---|---|
| LIMANNI, THOMAS | 44    GREGORY RD LEBANON CT 06249 |
| LIMARDI, NORMAN | 323    MONROE ST # 6 HOLLYWOOD FL 33019 |
| LIMAS, BRIAN | 429 W 109TH ST LOS ANGELES CA 90061 |
| LIMAS, FRANCIS | 2256 S CARMELINA AV APT 3 LOS ANGELES CA 90064 |
| LIMAS, SILVIA | 8632 ELM ST LOS ANGELES CA 90002 |
| LIMAURO, DAVID | 2380 SW  17TH PL DEERFIELD BCH FL 33442 |
| LIMAYE, UNMESH | 1501 S WOLF RD 250 PROSPECT HEIGHTS IL 60070 |
| LIMBACH, MARY | 250 NE  20TH ST # 324 BOCA RATON FL 33431 |
| LIMBAG, FRANK | 133 S CORONADO ST LOS ANGELES CA 90057 |
| LIMBAUGH, DENNIS | 7636  MONROE ST FOREST PARK IL 60130 |
| LIMBAUGH, DOROTHY | 10200 BOLSA AV APT 73 WESTMINSTER CA 92683 |
| LIMBAUGH, PAULA | 1254 W HIGHLAND AVE ELGIN IL 60123 |
| LIMBAUGH, WILLIAM | 716 BURTON ST HAMPTON VA 23666 |
| LIMBCO, ANGELINE | 804 COLDSTREAM CT DIAMOND BAR CA 91765 |
| LIMBER, N | 2201 VIA CARRILLO APT 1C PALOS VERDES ESTATES CA 90274 |
| LIMBERAKIS, CONSTANTINE | 1110 E BROOKWOOD DR ARLINGTON HEIGHTS IL 60004 |
| LIMBERG, KENNETH | 1547  BAVON DR DELTONA FL 32725 |
| LIMBERIS, TOM | 133  SUMMIT DR GILBERTS IL 60136 |
| LIMBRICK, FRANCES | 12014  S GREENWAY CIR # 104 WEST PALM BCH FL 33411 |
| LIMBU. KANAK | 2S600  CYNTHIA DR WARRENVILLE IL 60555 |
| LIMBURG, ALLEN | 3433 NW  44TH ST # 102 102 OAKLAND PARK FL 33309 |
| LIMBURGER, SUE | 31804 VILLAGE GREEN BLVD    1804 WARRENVILLE IL 60555 |
| LIMCHUMROON, TU | 2424 GEHRIG ST APT B WEST COVINA CA 91792 |
| LIME, MARIA | 1199 NW  15TH CT # 3 BOCA RATON FL 33486 |
| LIMEAWEAVER, BARBARA | 2958 PIEDMONT AV LA CRESCENTA CA 91214 |
| LIMEBURNER, RUSSELL | 136    PICKNEY AVE PLAINVILLE CT 06062 |
| LIMEGROVER, CHARLES | 3746 DIAMOND OAK WAY ZELLWOD FL 32798 |
| LIMEHOUSE, HENRIETTA | 1617 W 81ST ST CHICAGO IL 60620 |
| LIMER, JAMES | 72 SATURN CIR BLOOMINGTON IL 61704 |
| LIMETA, AIDA | 516 S MANHATTAN PL APT 2 LOS ANGELES CA 90020 |
| LIMING, LEWIS | 161    COCONUT KEY LN DELRAY BEACH FL 33484 |
| LIMJUCO, ARISTOTLE | 11662 OLD FASHION WY GARDEN GROVE CA 92840 |
| LIMMER, DOROTHY | 8830 WALTHER BLVD 317 BALTIMORE MD 21234 |
| LIMMER, E | 3306    ARUBA WAY # A2 A2 COCONUT CREEK FL 33066 |
| LIMNON, HENRY | 3303 S ARCHIBALD AV APT 191 ONTARIO CA 91761 |
| LIMO, MELANIE | 7093 BARTON ST SAN BERNARDINO CA 92404 |
| LIMOLANSUKSAKUL, VEENA | 5434 CARLTON WY APT 14 LOS ANGELES CA 90027 |
| LIMON, ALEXANDRO | 1548 HAUSER BLVD LOS ANGELES CA 90019 |
| LIMON, ALFREDO | 4230 GANDALE LN RIVERSIDE CA 92509 |
| LIMON, ANNETTE | 9416 FRIANT ST RANCHO CUCAMONGA CA 91730 |
| LIMON, BLANCA | 3313 1/4 FOLSOM ST LOS ANGELES CA 90063 |
| LIMON, CLARA | 9857 CALMADA AV WHITTIER CA 90605 |
| LIMON, DANIEL | 1417 S SYDNEY DR LOS ANGELES CA 90040 |
| LIMON, FERNANDO | 247 N WISCONSIN AVE VILLA PARK IL 60181 |
| LIMON, FREDDY | 13913 2ND ST WHITTIER CA 90605 |
| LIMON, GABRIEL | 1124 W PORTER AV APT 7 FULLERTON CA 92833 |
| LIMON, HENRY | 3436 CHAPELLE AV PICO RIVERA CA 90660 |
| LIMON, JAMES | 625 WHITNEY RANCH DR APT 1127 HENDERSON NV 89014 |
| LIMON, JAVIER | 1637 W QUICK DRAW WY QUEEN CREEK AZ 85242 |

| Claim Name | Address Information |
|---|---|
| LIMON, JESUS | 7536 WOODLAKE AV CANOGA PARK CA 91304 |
| LIMON, JUAN R | 2866 ASTORIA CIR CORONA CA 92879 |
| LIMON, LAMBERT | 1124 WINSLOW ST UPLAND CA 91786 |
| LIMON, LEO | 2816 SICHEL ST LOS ANGELES CA 90031 |
| LIMON, LINA | 132 STANFORD AV FULLERTON CA 92831 |
| LIMON, MALAQUIAS | 20331 VANOWEN ST WINNETKA CA 91306 |
| LIMON, MARIA | 505 W POPLAR ST COMPTON CA 90220 |
| LIMON, MARIA | 8958 BOWMAN AV SOUTH GATE CA 90280 |
| LIMON, MARIA | 9040 CYPRESS AV APT B FONTANA CA 92335 |
| LIMON, MARIBEL | 327 RIVERDALE DR APT 14 GLENDALE CA 91204 |
| LIMON, MERCEDES | 425 S HIDALGO AV ALHAMBRA CA 91801 |
| LIMON, MRS. LUZ C | 4516 WALNUT ST BALDWIN PARK CA 91706 |
| LIMON, PATRICIA | 425 S HIDALGO AV ALHAMBRA CA 91801 |
| LIMON, PERLA | 917 N LAUREL AV ONTARIO CA 91762 |
| LIMON, RAFAEL | 336 N ALAMEDA AV APT 1 AZUSA CA 91702 |
| LIMON, WILLIE | 956 COLLEEN  DR NEWPORT NEWS VA 23608 |
| LIMONES, EVONNE | 1246 BORDWELL AV COLTON CA 92324 |
| LIMOR, DAVID | 139 S ANITA AV LOS ANGELES CA 90049 |
| LIMOR, LUPE | 22971 VESPER RD LAKE FOREST CA 92630 |
| LIMSAM, KARL | 6977  SILENT DELL LN COLUMBIA MD 21044 |
| LIMSCHOTEN, A | 2430 BRAEBURN AVE FLOSSMOOR IL 60422 |
| LIMVAUGH, JACKIE | 9132 JOHNSON CT RIVERSIDE CA 92509 |
| LIN CHU, TING HUI | 1759 RADA RD HACIENDA HEIGHTS CA 91745 |
| LIN SHEN, JEN | 3 SILVER CRESCENT IRVINE CA 92603 |
| LIN, A | 20331 BLUFFSIDE CIR APT 217 HUNTINGTON BEACH CA 92646 |
| LIN, ALBERT | 5626  CHILDS AVE HINSDALE IL 60521 |
| LIN, ALBERT | 17206 YUKON AV TORRANCE CA 90504 |
| LIN, ALFRED | 1 PENTLAND WY APT K144 RIVERSIDE CA 92507 |
| LIN, ALICE | 6741 LINCOLN AV APT 66 BUENA PARK CA 90620 |
| LIN, ALICE | 114 SEASCAPE DR LAGUNA NIGUEL CA 92677 |
| LIN, ALISON | 57 QUARTZ LN LADERA RANCH CA 92694 |
| LIN, AMY | 130 TRADEWINDS  DR YORKTOWN VA 23693 |
| LIN, AMY | 127 N YNEZ AV MONTEREY PARK CA 91754 |
| LIN, ANCHI | 12152 ADRIAN ST APT 8-208 GARDEN GROVE CA 92840 |
| LIN, ANNIE | 1048 DEBRA DR SANTA BARBARA CA 93110 |
| LIN, ASHLEE | 3025 ROYAL ST APT 368 LOS ANGELES CA 90007 |
| LIN, AUDREY S | 2016 WARFIELD AV REDONDO BEACH CA 90278 |
| LIN, BARBARA | 33  FAWN CT BURR RIDGE IL 60527 |
| LIN, BETTY | 310 DE NEVE DR APT 702 LOS ANGELES CA 90095 |
| LIN, CAROL | 2347 SONGBIRD LN ROWLAND HEIGHTS CA 91748 |
| LIN, CATHY | 4762 AMBERWOOD AV LA PALMA CA 90623 |
| LIN, CECILIA | 1654 CYPRESS GROVE LN DIAMOND BAR CA 91765 |
| LIN, CHAING | 516   DEERCLIFF RD AVON CT 06001 |
| LIN, CHAO-NAN | 6825  HARVEST AVE WOODRIDGE IL 60517 |
| LIN, CHARLES | 1000 SOUTH COAST DR APT D104 COSTA MESA CA 92626 |
| LIN, CHEN | 436 MACINTOSH CIR JOPPA MD 21085 |
| LIN, CHENTO | 262  GREENSBORO CT ELK GROVE VILLAGE IL 60007 |
| LIN, CINDY | 1612 VIA ZURITA PALOS VERDES ESTATES CA 90274 |
| LIN, DAVID | 9717 WOOLLEY ST TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
|---|---|
| LIN, DENNIS | 1645 AMBERWOOD DR APT 24 SOUTH PASADENA CA 91030 |
| LIN, DENNIS | 333 S MENTOR AV APT 339 PASADENA CA 91106 |
| LIN, DENNY | 27 ALEVERA ST IRVINE CA 92618 |
| LIN, ERIC | 13875 CAMP ROCK ST CORONA CA 92880 |
| LIN, ESTHER, NORTHWESTERN | 1835  HINMAN AVE 102 EVANSTON IL 60201 |
| LIN, FONG M | 10   AUSTIN DR # B MARLBOROUGH CT 06447 |
| LIN, FRED | 319 PALOS VERDES BLVD APT 420 REDONDO BEACH CA 90277 |
| LIN, GLORIA | 23750 HARTLAND ST WEST HILLS CA 91307 |
| LIN, GRACE | 1433 LOGANRITA AV ARCADIA CA 91006 |
| LIN, HANK | 9958 LIVE OAK AV TEMPLE CITY CA 91780 |
| LIN, HONG CHANG | 3727 SELBY AV APT E LOS ANGELES CA 90034 |
| LIN, HSIN-I | 21100 PIONEER BLVD APT 26 LAKEWOOD CA 90715 |
| LIN, HUI PING | 3492 MARIN DR IRVINE CA 92606 |
| LIN, IRENE | SANTA ROSA HALL APT 2231 SANTA BARBARA CA 93106 |
| LIN, IRIN | 2775 MESA VERDE DR E APT Y205 COSTA MESA CA 92626 |
| LIN, JACK | 16512 KNOLL STONE CIR CERRITOS CA 90703 |
| LIN, JAMES | 1111 S GRAND AV APT 1 LOS ANGELES CA 90015 |
| LIN, JANET | 3115 ORCHARD AV APT 330 LOS ANGELES CA 90007 |
| LIN, JASMIN | 217 CARBONIA AV WALNUT CA 91789 |
| LIN, JASMIN | 472 STANFORD IRVINE CA 92612 |
| LIN, JASON | 8126 CASEY CT ELKRIDGE MD 21075 |
| LIN, JASON | 34 SAPPHIRE IRVINE CA 92602 |
| LIN, JAY | 9652 FERN ST EL MONTE CA 91733 |
| LIN, JAY | 505 MARIGOLD AV CORONA DEL MAR CA 92625 |
| LIN, JEAN | 782 LINCOLN AV WALNUT CA 91789 |
| LIN, JEFFERY | 3109 GAGE AV EL MONTE CA 91731 |
| LIN, JEN | 49 BAYBERRY RD GLASTONBURY CT 06033-1714 |
| LIN, JENNIFER | 13273 FIJI WY APT 321 MARINA DEL REY CA 90292 |
| LIN, JENNIFER | 421 E EL MONTE ST SAN GABRIEL CA 91776 |
| LIN, JERRY C | 25564 HOUSMAN PL STEVENSON RANCH CA 91381 |
| LIN, JIAN-WEN | 3869 CHERYL CT AURORA IL 60504 |
| LIN, JIM | 718 N MONTEREY ST APT 312 ALHAMBRA CA 91801 |
| LIN, JOHN | 16601 CALLE HALEIGH PACIFIC PALISADES CA 90272 |
| LIN, JON | 2602 LUISS DEANE DR BALTIMORE MD 21234 |
| LIN, JONATHAN | 1511 PALM AVE APT G SAN GABRIEL CA 91776 |
| LIN, JOSEPH | 17  LAURELFORD CT COCKEYSVILLE MD 21030 |
| LIN, JUI-KUANG | 773 LIVINGSTON CT CLAREMONT CA 91711 |
| LIN, JUSTIN | 189  HAWKINS CIR WHEATON IL 60189 |
| LIN, KAREN | 1857 MIDVALE AV APT 101 LOS ANGELES CA 90025 |
| LIN, KATE | 179 CHERRYBROOK LN IRVINE CA 92618 |
| LIN, KAY | 133 EXETER IRVINE CA 92612 |
| LIN, KAY YEN | 12303 ELGERS ST CERRITOS CA 90703 |
| LIN, LAURA | 6367 SLIDA DR SAN JOSE CA 95129 |
| LIN, LEE | 552 BARHAM DR APT 217 SAN MARCOS CA 92078 |
| LIN, LI-CHI | 244 E PEARSON ST 606 CHICAGO IL 60611 |
| LIN, LILYAN | 15710 DICKENS ST ENCINO CA 91436 |
| LIN, MING | 211 EASTSPRING RD LUTHERVILLE-TIMONIUM MD 21093 |
| LIN, NONG | 18224 W OLD HICKORY CT GURNEE IL 60031 |
| LIN, OLIVIA | 10 TERRASTAR LN LADERA RANCH CA 92694 |

| Claim Name | Address Information |
| --- | --- |
| LIN, PAUL | 19 LATINA IRVINE CA 92614 |
| LIN, PEI | 6392 FENWORTH CT AGOURA CA 91301 |
| LIN, PO-CHU | 4955 PASEO DE VEGA IRVINE CA 92603 |
| LIN, RAY | 134 LIBERTY ST TUSTIN CA 92782 |
| LIN, RIAN | 375 E NAOMI AV ARCADIA CA 91007 |
| LIN, SHARON | 3120  SAINT PAUL ST 416G BALTIMORE MD 21218 |
| LIN, SHEKAY | 5121 DUMAINE DR LA PALMA CA 90623 |
| LIN, SHERRI | 17303 BABER AV ARTESIA CA 90701 |
| LIN, SHERRY | 6730  SARATOGA AVE DOWNERS GROVE IL 60516 |
| LIN, SHIN | 27022 FALLING LEAF DR LAGUNA HILLS CA 92653 |
| LIN, SHIOWYUE | 2339 OGDEN AVE 9 DOWNERS GROVE IL 60515 |
| LIN, SHUANG | 612 N CHANDLER AV APT B MONTEREY PARK CA 91754 |
| LIN, SHYANG | 161 TAPESTRY IRVINE CA 92603 |
| LIN, SONG | 10571  SANTA LAGUNA DR BOCA RATON FL 33428 |
| LIN, SU | 4 SILVER FIR IRVINE CA 92604 |
| LIN, SU CHU LIEN | 16550 EMBER GLEN RD HACIENDA HEIGHTS CA 91745 |
| LIN, T | 515 ROSEWOOD LN PASADENA CA 91103 |
| LIN, TANA | 1124 DOBSON ST EVANSTON IL 60202 |
| LIN, TESS | 437 GAYLEY AV APT 102 LOS ANGELES CA 90024 |
| LIN, TINA | 3501 JASMINE AV APT 12 LOS ANGELES CA 90034 |
| LIN, TINA | 277 S BROOKHURST ST APT C316 ANAHEIM CA 92804 |
| LIN, TING-JIN | 839 S GOLDEN WEST AV APT B ARCADIA CA 91007 |
| LIN, TOMAS | 6605 VENTURA PL ALTA LOMA CA 91701 |
| LIN, TONY | 19378 PACIFIC OAKS PL APT 15 ROWLAND HEIGHTS CA 91748 |
| LIN, TOSHIKO | 901 N FRANKLIN AVE PALATINE IL 60067 |
| LIN, VINCENT | 4348 E HILLSBOROUGH AV ORANGE CA 92867 |
| LIN, WEI | 4127 KEEVER AV LONG BEACH CA 90807 |
| LIN, WEIKO | 1740 BUTLER AV APT 203 LOS ANGELES CA 90025 |
| LIN, WELYAN | 2139 VIVERO DR ROWLAND HEIGHTS CA 91748 |
| LIN, WENDY | 215 E CHICAGO AVE 1502 CHICAGO IL 60611 |
| LIN, WENDY | 1252 OLEANDER AV UPLAND CA 91784 |
| LIN, WENDY W | 1905 BARRY AV LOS ANGELES CA 90025 |
| LIN, WUCHIN | 5368 ANDREW DR LA PALMA CA 90623 |
| LIN, XIAO | 6742 ABREGO RD APT 77 GOLETA CA 93117 |
| LIN, XIAO-MIN | 419  NEWPORT DR NAPERVILLE IL 60565 |
| LIN, XIAOQIN | 1523 VERANO PL IRVINE CA 92617 |
| LIN, Y | 660 W NORMAN AV ARCADIA CA 91007 |
| LIN, YA | 20759 S 82ND AVE FRANKFORT IL 60423 |
| LIN, YING | 5472 S HARPER AVE CHICAGO IL 60615 |
| LIN, YING | 2101 N  UNIVERSITY DR CORAL SPRINGS FL 33071 |
| LIN, YU SUAN | 1130 S PARKSIDE DR PALATINE IL 60067 |
| LIN, YU-CHUAN | 2727 BENS BRANCH DR 720 HUMBLE TX 77339 |
| LIN, YU-PING | 15105 S BUDLONG AV APT E GARDENA CA 90247 |
| LIN, YVONNE | 521 E NAOMI AV ARCADIA CA 91007 |
| LIN, YVONNE | 3509 PORTSMOUTH WY ROWLAND HEIGHTS CA 91748 |
| LIN, ZAW | 4414 ALAN DR D BALTIMORE MD 21229 |
| LINAN, JANET | 10949 BAMBOO CT FONTANA CA 92337 |
| LINAN, LUIS | 1064 E 49TH ST LOS ANGELES CA 90011 |
| LINAN, MARGARITA | 4985  BOWMAN ST LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| LINANE, MIKE | 11000 S KENNETH AVE OAK LAWN IL 60453 |
| LINARES, ANGELICA | 14526 ELMCROFT AV NORWALK CA 90650 |
| LINARES, CARLOS | 512 MACON ST S BALTIMORE MD 21224 |
| LINARES, CELIA BEATRIZ | 1609 S VAN NESS AV APT 6 LOS ANGELES CA 90019 |
| LINARES, CESAR | 20246 COHASSET ST APT 9 WINNETKA CA 91306 |
| LINARES, FRANCISCO | 13230 CURTIS AND KING RD NORWALK CA 90650 |
| LINARES, FRANCISCO | 13074 KAMLOOPS ST PACOIMA CA 91331 |
| LINARES, FREDI | 17076 E TUDOR ST COVINA CA 91722 |
| LINARES, GUADALUPE | 11555 SATICOY ST NORTH HOLLYWOOD CA 91605 |
| LINARES, JENNIFER | 11712 HUNNEWELL AV LAKEVIEW TERRACE CA 91342 |
| LINARES, JOANA | 2657 SANTA FE AV LONG BEACH CA 90810 |
| LINARES, JOSE | 331   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| LINARES, JOSEFINA | 140 E AVENUE Q4 PALMDALE CA 93550 |
| LINARES, JUAN | 556 POWELL AVE 2 WAUKEGAN IL 60085 |
| LINARES, LAURIE | 9439 BONAVISTA LN WHITTIER CA 90603 |
| LINARES, LESLIE | 1600 TAFT AV APT 404 LOS ANGELES CA 90028 |
| LINARES, LUIS | 1390 SAN JUAN ST APT I TUSTIN CA 92780 |
| LINARES, MAYRA | 8955 HILDRETH AV SOUTH GATE CA 90280 |
| LINARES, MISTI | 333 1ST ST APT D205 SEAL BEACH CA 90740 |
| LINARES, RAFAEL | 2214 W 19TH ST 2 CHICAGO IL 60608 |
| LINARES, RUJILIA | 2515 PALM PL HUNTINGTON PARK CA 90255 |
| LINARES, VERONICA | 4452 W 154TH ST LAWNDALE CA 90260 |
| LINARES, WILFREDO | 1889 1/2 W 23RD ST LOS ANGELES CA 90018 |
| LINARES, YUJANY | 36717 COBALT ST PALMDALE CA 93552 |
| LINAREZ, ANA | 6902 VESPER AV APT 12 VAN NUYS CA 91405 |
| LINAREZ, ROBERT | 3444 N SPRINGFIELD AVE 2 CHICAGO IL 60618 |
| LINARI, JESSICA | 2005 N SHEFFIELD AVE 2F CHICAGO IL 60614 |
| LINARTE, SONYA | 12516 MITCHELL AV LOS ANGELES CA 90066 |
| LINAWEACH, PAUL | 351  LEEANNE RD BALTIMORE MD 21221 |
| LINAWEAVER, BLAINE | 1250 N ORANGE PARK BLVD ORANGE CA 92869 |
| LINAWEAVER, M H | 3643   LAKE VIEW DR APOPKA FL 32703 |
| LINBACH, TERI | 1672   CARLYLE DR F CROFTON MD 21114 |
| LINC TELACU, RENEE | 5420 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| LINCH, SUSAN | 1211   DICKINSON DR # 272 CORAL GABLES FL 33146 |
| LINCOLN ELEMENTRY, DR DAVID GRACE | 410  157TH ST CALUMET CITY IL 60409 |
| LINCOLN MERCURY, TUSTIN | 28 AUTO CENTER DR TUSTIN CA 92782 |
| LINCOLN PARK HOSPITAL, SEASON HOSPICE | 550 W WEBSTER AVE 5THFL CHICAGO IL 60614 |
| LINCOLN, BEULAH | 11929 RINGWOOD AV NORWALK CA 90650 |
| LINCOLN, BRUCE | 1 TIMBER TRL DE KALB IL 60115 |
| LINCOLN, CATHERINE | 626 RIVER BEND CT APT 201 NEWPORT NEWS VA 23602 |
| LINCOLN, CHARLES | 4116 NELSON DR LITTLE RIVER SC 29566 |
| LINCOLN, CHRISTINE | 7900 NW  50TH ST # 101 LAUDERHILL FL 33351 |
| LINCOLN, CLARE | 2731 NE  14TH STREET CSWY # 326 POMPANO BCH FL 33062 |
| LINCOLN, CYNTHIA | 308 WHITNEY CT HAVRE DE GRACE MD 21078 |
| LINCOLN, DOROTHY | 385   BURGUNDY I DELRAY BEACH FL 33484 |
| LINCOLN, JEFFREY | 10 CORNFIELD LN GUILFORD CT 06437-2913 |
| LINCOLN, JOHN | 22 THICKET LN LANCASTER PA 17602 |
| LINCOLN, JON | 114 MICHAELS WOODS  DR HAMPTON VA 23666 |
| LINCOLN, KIM | 3641 CHERRY AV LONG BEACH CA 90807 |

| Claim Name | Address Information |
|---|---|
| LINCOLN, KIMBERLY | 1450   MIAMI RD # 5 FORT LAUDERDALE FL 33316 |
| LINCOLN, LENORE | 23345   CAROLWOOD LN # 5102 BOCA RATON FL 33428 |
| LINCOLN, MARY | 1   TIMBER TRL DE KALB IL 60115 |
| LINCOLN, MELISSA | 11 MONTEREY PINE DR NEWPORT BEACH CA 92657 |
| LINCOLN, R | 3745 CLINTON AVE BERWYN IL 60402 |
| LINCOLN, ROBERT | 53405 AVENIDA MADERO LA QUINTA CA 92253 |
| LINCOLN, VERGIE | 1301 CLIFTVIEW AVE BALTIMORE MD 21218 |
| LINCOLN, WILLIAM | 8990 NW  24TH ST SUNRISE FL 33322 |
| LINCOLNSHIRE MIDDLE SCHOOL | 1370  RIVERWOODS RD LINCOLNSHIRE IL 60069 |
| LINCOME, JULIAN | 3615 W 104TH ST APT 18 INGLEWOOD CA 90303 |
| LINCOTT, GAYLE | 235 COMPTON LN SCHAUMBURG IL 60194 |
| LINCUL, MARY | 4105   FAIRVIEW VISTA PT # 122 ORLANDO FL 32804 |
| LIND M D, MYRON | 6120 VILLAGE APT 6 CAMARILLO CA 93012 |
| LIND, BARBARA | 44950 CALLE SANTA BARBARA LA QUINTA CA 92253 |
| LIND, DALE | 342   LAKEVIEW DR # 101 WESTON FL 33326 |
| LIND, DAVINA ROSE | 13850 RAMONA BLVD APT 1 BALDWIN PARK CA 91706 |
| LIND, FRED | 1101 NE  62ND CT FORT LAUDERDALE FL 33334 |
| LIND, KIMBERLY J | 141 N MAPLE ST PALATINE IL 60067 |
| LIND, LINDA | 600 W GLADSTONE ST APT 8 AZUSA CA 91702 |
| LIND, LORI | 15220 HIBISCUS AV CHINO HILLS CA 91709 |
| LIND, NETTIE | 7240   HUNTINGTON LN # 507 DELRAY BEACH FL 33446 |
| LIND, PETER | 4822   BARNWOOD CT MCHENRY IL 60050 |
| LIND, PETER | 4822   BARNWOOD TRL MCHENRY IL 60050 |
| LIND, RALPH | 3965 ALADDIN DR HUNTINGTON BEACH CA 92649 |
| LIND, SHELDON | 6351   MOONSTONE WAY DELRAY BEACH FL 33484 |
| LIND, VICTORIA | 5925 N  SABLE CIR MARGATE FL 33063 |
| LINDA & PAUL, TINCHER | 219   TAVESTOCK LOOP WINTER SPRINGS FL 32708 |
| LINDA & ROBERT, DAY | 6766   KNIGHTSWOOD DR ORLANDO FL 32818 |
| LINDA A, ENO | 724 E  CHURCH AVE LONGWOOD FL 32750 |
| LINDA A, EUSTACE | 32444   WACASSA TRL SORRENTO FL 32776 |
| LINDA A, SMITH-HOLMES | 2536   MEADOW OAKS LOOP CLERMONT FL 34714 |
| LINDA AND RICHARD, GNAU | 112   LACOSTA LN # 322 DAYTONA BEACH FL 32114 |
| LINDA B., WHEELER | 24129   PEEKSKILL ST LEESBURG FL 34748 |
| LINDA D, KNAPP | 14149   MASTWOOD WAY ORLANDO FL 32832 |
| LINDA HELLER -JENO THOMAS-NIE | 2601 NW  56TH AVE # 207 207 LAUDERHILL FL 33313 |
| LINDA HSU, CHANCELLOR OFFICE | 405 HILGARD AV LOS ANGELES CA 90095 |
| LINDA LEWIS LLC | 5523 N  MILITARY TRL # 1201 BOCA RATON FL 33496 |
| LINDA LIBBY | 3924 RIVER CLUB DR EDGEWATER MD 21037 |
| LINDA MAE, NORTH | 106   HUNTSWOOD CT LONGWOOD FL 32750 |
| LINDA MCGREGOR | 13061 LOGAN LN GREENSBORO MD 21639 |
| LINDA PENA, BUREAU OF NARC. | 5700 S EASTERN AV LOS ANGELES CA 90040 |
| LINDA RAGGI | 15114 NW 7TH CT PEMBROKE PINES FL 33028 |
| LINDA REITER | 7919 DALESFORD RD BALTIMORE MD 21234 |
| LINDA S, HARDEN | 340   CANDY LN DELAND FL 32720 |
| LINDA SMITH | 17058   BOCA CLUB BLVD # 3 BOCA RATON FL 33487 |
| LINDA VAN DANIKER | 8630   CASTLEMILL CIR BALTIMORE MD 21236 |
| LINDA, ALLISON | 3090 E FRONTERA ST APT 103 ANAHEIM CA 92806 |
| LINDA, AUERBACH | 2315   WAKEFIELD WAY MOUNT DORA FL 32757 |
| LINDA, BAGGETT | 608   DORA AVE TAVARES FL 32778 |

| Claim Name | Address Information |
|---|---|
| LINDA, BAKER | 3523   US HIGHWAY 1 MIMS FL 32754 |
| LINDA, BARTOLET | 129   OAK LN ORMOND BEACH FL 32174 |
| LINDA, BAUER | 905   CLAYTON DR DELTONA FL 32725 |
| LINDA, BOHM | 710   DOLPHIN DR TAVARES FL 32778 |
| LINDA, BRANCH | 9925   TURTLE BAY CT ORLANDO FL 32832 |
| LINDA, BURTON | 404   OAKHURST ST ALTAMONTE SPRINGS FL 32701 |
| LINDA, CANNON | 114 E   KNAPP AVE EDGEWATER FL 32132 |
| LINDA, CAOUETTE | 5300 W   IRLO BRONSON MEMORIAL HWY # 353 KISSIMMEE FL 34746 |
| LINDA, CARRASCO | 673   TYNE CT INVERNESS IL 60010 |
| LINDA, CHANDLER | 703   ASHFORD OAKS DR # 201 ALTAMONTE SPRINGS FL 32714 |
| LINDA, CHARLTON | 4301   KIRKLAND BLVD ORLANDO FL 32811 |
| LINDA, CHRISTENSEN | 9979   GRONAU CT ORLANDO FL 32825 |
| LINDA, CHRISTIE | 14360 CARROLL BRIDGE  RD SMITHFIELD VA 23430 |
| LINDA, COLLINS | 1300   POLK CITY RD # 163 HAINES CITY FL 33844 |
| LINDA, COLON | 9012   SUMMIT CENTRE WAY # 202 ORLANDO FL 32810 |
| LINDA, COMEES | 205   ADDINGTON DR DELAND FL 32724 |
| LINDA, COOK | 2842   CHAPELWOOD CT OVIEDO FL 32765 |
| LINDA, CUMBIE | 2933   MONACO CT ORLANDO FL 32806 |
| LINDA, DARLINGTON | 3185   WAX MYRTLE CT KISSIMMEE FL 34744 |
| LINDA, DEBORD | 1124   MONROE AVE SAINT CLOUD FL 34769 |
| LINDA, DEMICHAEL | 309   POINCIANA CIR KISSIMMEE FL 34744 |
| LINDA, DERDOCK | 14117   SNEAD CIR ORLANDO FL 32837 |
| LINDA, DUPLESSIS | 14418   LIBERTY ST ORLANDO FL 32826 |
| LINDA, EMERY | 5559   MASTERS BLVD ORLANDO FL 32819 |
| LINDA, ENSLEY | 310 E   PALMETTO ST DAVENPORT FL 33837 |
| LINDA, FORBES | 4814   NORTHERN DANCER WAY ORLANDO FL 32826 |
| LINDA, FRANCKS | 5109   SAGE WAY KISSIMMEE FL 34758 |
| LINDA, GALBRAITH | 109   ARNOLD CT WILDWOOD FL 34785 |
| LINDA, GIALOURIS | 670   LAKE VILLAS DR # B ALTAMONTE SPRINGS FL 32701 |
| LINDA, GORDON | 501   ROYAL PALM DR DELAND FL 32724 |
| LINDA, GRAY | 13   HAWAIIAN WAY LEESBURG FL 34788 |
| LINDA, HALE | 410 N   BOUNDARY AVE DELAND FL 32720 |
| LINDA, HAMILTON | 1200   INTEGRA LANDINGS DR # 101 ORANGE CITY FL 32763 |
| LINDA, HARLOW | 2228   LAS FUENTES DR PORT ORANGE FL 32129 |
| LINDA, HINSHAW | 189   GROVE ST ORMOND BEACH FL 32174 |
| LINDA, HUNT | 629   MAGNOLIA DR MAITLAND FL 32751 |
| LINDA, HUSSELL | 3834   HICKORY TREE RD SAINT CLOUD FL 34772 |
| LINDA, JONES | 163   EVERGREEN TER DELAND FL 32724 |
| LINDA, KELTS | 6300   LAKE WILSON RD # 171 DAVENPORT FL 33896 |
| LINDA, KNUDSON | 5628   MARINELL DR # 1 ORLANDO FL 32809 |
| LINDA, KOGUT | 136   COCOA PALMS DR CAPE CANAVERAL FL 32920 |
| LINDA, KOHLMEYER | 33825   SPRING DR LEESBURG FL 34788 |
| LINDA, KRALJEVICH | 3920 NE   27TH TER LIGHTHOUSE PT FL 33064 |
| LINDA, LAMIRAND | 2129 W   NEW HAVEN AVE # 334 MELBOURNE FL 32904 |
| LINDA, LEHMKUHL | 7250 E   STATEROAD44 ST # 61 WILDWOOD FL 34785 |
| LINDA, LEINAAR | 811   PRINCETON DR CLERMONT FL 34711 |
| LINDA, LOVE | 627 S NORMANDIE AV APT 303 LOS ANGELES CA 90005 |
| LINDA, LOVELACE | 101 E   NEW HAMPSHIRE AVE # 4A DELAND FL 32724 |
| LINDA, MALDONADO | 3204   CROSSPINE WAY # 304 ORLANDO FL 32829 |

| Claim Name | Address Information |
|---|---|
| LINDA, MALONE | 810   SUNNILAND DR ORLANDO FL 32808 |
| LINDA, MARK | 7739 BERIDALE CT ORLANDO FL 32818 |
| LINDA, MAUDLIN | 28229   COUNTY ROAD 33  # C62 LEESBURG FL 34748 |
| LINDA, MAY | 7867   GOLF CIRCLE DR # 308 MARGATE FL 33063 |
| LINDA, MAYE | 1136   WOODMAN WAY ORLANDO FL 32818 |
| LINDA, MCCALL | 10544   MONTPELIER CIR ORLANDO FL 32821 |
| LINDA, MCCAULEY | 10172   HIDDEN DUNES LN ORLANDO FL 32832 |
| LINDA, MUNGER | 29115 N  EICHELBERGER RD # 64B TAVARES FL 32778 |
| LINDA, MUNTNER | 304 E  11TH AVE MOUNT DORA FL 32757 |
| LINDA, MYERS | 14510   PEPPERMILL TRL CLERMONT FL 34711 |
| LINDA, N | 1761 NW  46TH AVE # D211 LAUDERHILL FL 33313 |
| LINDA, NELSON | 914   WESTPARK DR KISSIMMEE FL 34747 |
| LINDA, NOE | 4710   FLORENCE ST APOPKA FL 32712 |
| LINDA, PALMER | 1131   MORRIS AVE ORLANDO FL 32803 |
| LINDA, PERKINS | 28   WILMETTE AVE ORMOND BEACH FL 32174 |
| LINDA, PETRAK | 2858   OSPREY COVE PL # 101 KISSIMMEE FL 34746 |
| LINDA, PHILLIPS | 4272   BOOKER ST ORLANDO FL 32811 |
| LINDA, PLUMLEE | 1223   RANDOLPH ST SANFORD FL 32771 |
| LINDA, POLSON | 5286   COMMANDER DR # 307 ORLANDO FL 32822 |
| LINDA, PORTER | 612   VILLA CT CLERMONT FL 34711 |
| LINDA, PRZYBYLSKI | 5742   JACQULYN DR ZELLWOOD FL 32798 |
| LINDA, PUGH | 5884   WINDRIDGE DR WINTER HAVEN FL 33881 |
| LINDA, PUTHOFF | 406   WOLDUNN CIR LAKE MARY FL 32746 |
| LINDA, RILEY | 2740   SPRINGFIELD DR OCOEE FL 34761 |
| LINDA, ROBINSON | 5226   VIAHACIENDA CIR # 113 ORLANDO FL 32839 |
| LINDA, ROHN | 2084   LEANNE CT WINTER PARK FL 32792 |
| LINDA, ROSA | 2710 CONEJO CANYON CT APT 17 THOUSAND OAKS CA 91362 |
| LINDA, ROWSEY | 4107   MAIDU CT SAINT CLOUD FL 34772 |
| LINDA, RUBRIGHT | 980   DANDRIDGE DR DELTONA FL 32725 |
| LINDA, SAVAGE | 2819   HOLSTER WAY ORLANDO FL 32822 |
| LINDA, SEGALL | 9725 N  GRAND DUKE CIR TAMARAC FL 33321 |
| LINDA, SHAYS | 2118   LAKE CHRISTIE DR ORLANDO FL 32809 |
| LINDA, SHOWN | 4110 S  RIO GRANDE AVE # 304 ORLANDO FL 32839 |
| LINDA, SMITH | 2119   DUMAS DR DELTONA FL 32738 |
| LINDA, SMITH | 630   COVENTRY CT LONGWOOD FL 32750 |
| LINDA, SMITH | 944   FAIRWAY DR WINTER PARK FL 32792 |
| LINDA, SMITH | 114   MISSISSIPPI AVE SAINT CLOUD FL 34769 |
| LINDA, SMITH | 12578   STONEYBROOK WEST PKWY WINTER GARDEN FL 34787 |
| LINDA, SPAIN | 6748   POMPEII RD ORLANDO FL 32822 |
| LINDA, SPENCE | 659   ABBEYVIEW DR ORANGE CITY FL 32763 |
| LINDA, TAPIA | 2438   WINDWARD WAY WINTER PARK FL 32792 |
| LINDA, TRYON | 28816   HIBISCUS AVE PAISLEY FL 32767 |
| LINDA, WALKER | 10638   WOODCHASE CIR ORLANDO FL 32836 |
| LINDA, WINTLE | 706   PLANTATION DR TITUSVILLE FL 32780 |
| LINDA, WOOLDRIDGE | 6448   LAKE HORSESHOE DR ORLANDO FL 32818 |
| LINDA, YOUNG | 1817   MOREHEAD AVE ORLANDO FL 32826 |
| LINDAHL, CLARENCE | 322   BAY DR ITASCA IL 60143 |
| LINDAHL, ELEANOR | 744 NEWCASTLE AVE WESTCHESTER IL 60154 |
| LINDAHL, ELIZABETH | 2115 N SEDGWICK ST 2A CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| LINDAHL, MARILYN | 28   GREEN TREE LN SOMERS CT 06071 |
| LINDAHL, RIC, PROVISO WEST HIGH SCHOOL | 4701 HARRISON ST HILLSIDE IL 60162 |
| LINDAHL, VICKI | 1305 W 99TH AVE CROWN POINT IN 46307 |
| LINDAMAN, CINDY | 39503 CALLE EL FUENTE GREEN VALLEY CA 91390 |
| LINDAMOOD, HEATHER | 919   DEBDEN DR ISLAND LAKE IL 60042 |
| LINDARTZ, MARK CHARLES | 235 W GROVE ST APT G8 POMONA CA 91767 |
| LINDAUER, JOANN | 4337   PARKSIDE DR JUPITER FL 33458 |
| LINDBECK, ALINE | 38736 N GILBERT AVE ZION IL 60099 |
| LINDBER, BARB, EDGEWOOD MIDDLE SCHOOL | 929 EDGEWOOD RD HIGHLAND PARK IL 60035 |
| LINDBERG, AMY | 1748 WHITESTONE CT CROFTON MD 21114 |
| LINDBERG, BARB, EDGEWOOD MIDDLE SCHOOL | 929 EDGEWOOD RD HIGHLAND PARK IL 60035 |
| LINDBERG, DAVE | 2812 DEER TRAIL RD SPRING GROVE IL 60081 |
| LINDBERG, HAROLD | HOMESTAD RETIREMENT 700 W FABYAN PKY 116A BATAVIA IL 60510 |
| LINDBERG, JAMES | 25323 S 88TH AVE FRANKFORT IL 60423 |
| LINDBERG, LAURA | 605 THACKERAY LN FOX RIVER GROVE IL 60021 |
| LINDBERG, MARJORIE | 4025 N  FEDERAL HWY # 215B FORT LAUDERDALE FL 33308 |
| LINDBERG, MICHAEL | 49 SHADY DELL LN SOMERS CT 06071-2138 |
| LINDBERG, MRS | 22772 ISLAMARE LN LAKE FOREST CA 92630 |
| LINDBERG, RITA | 22902 NADINE CIR APT A TORRANCE CA 90505 |
| LINDBERG, ROBERTA | 5550   LAKESIDE DR # 201 201 MARGATE FL 33063 |
| LINDBERG, SALLY | 1482 WEST RD LA HABRA HEIGHTS CA 90631 |
| LINDBERG, SOFIA | 98 CARRIAGE HILL DR NEWINGTON CT 06111-2003 |
| LINDBERG, STEPHANIE | 6545 SIMPSON AV APT 9 NORTH HOLLYWOOD CA 91606 |
| LINDBERG, STEPHEN | 525 S STATE ST 514B COLUMBIA CHICAGO IL 60605 |
| LINDBLAD, ANDREW | 515   EDGEBROOK LN WEST PALM BCH FL 33411 |
| LINDBLAD, RUTH | 2552 S  FEDERAL HWY # 14 BOYNTON BEACH FL 33435 |
| LINDBLADE, THOMAS | 2138 CLINTON ST ROCKFORD IL 61103 |
| LINDBLOM, SUZANNE | 2830-C GLACIER WAY WAUCONDA IL 60084 |
| LINDBLOM, WANDA | 3742 N NORDICA AVE CHICAGO IL 60634 |
| LINDBLOOM, EVELYN | 3870 NE  22ND TER # 10 LIGHTHOUSE PT FL 33064 |
| LINDBORG, LEANARD | 24 N LA SENDA DR LAGUNA BEACH CA 92651 |
| LINDBORG, PHYLLIS | 25217 VIA VALENTINA VALENCIA CA 91355 |
| LINDBORG, WILLIAM | 3332 SAN ANSELINE AV LONG BEACH CA 90808 |
| LINDBURG, JEAN | 2951 LINCOLN AVE NORTH RIVERSIDE IL 60546 |
| LINDBURG, L D | PO BOX26 CAMBRIDGE IL 61238 |
| LINDBURG, LYNN | 22271 VELLINES  LN CARROLLTON VA 23314 |
| LINDBURG, THERESA | 1715  AUTUMN WOODS CT ROMEOVILLE IL 60446 |
| LINDE, CORINNE | 2006   GRANADA DR # N3 COCONUT CREEK FL 33066 |
| LINDE, JORGEN | 23411 SUMMERFIELD APT 53B ALISO VIEJO CA 92656 |
| LINDE, JUDY | 1112 7TH ST APT 1513 SANTA MONICA CA 90403 |
| LINDE, LLOYD | 17208 BENNETT AVE SOUTH HOLLAND IL 60473 |
| LINDE, MARGARET L. | 33328   FOUNTAIN LN LEESBURG FL 34788 |
| LINDE, RICHARD | 893 TRUENO AV CAMARILLO CA 93010 |
| LINDE, SIDNEY | 2537 E LAKESHORE DR CROWN POINT IN 46307 |
| LINDEE, STEVEN | 2036 NW  183RD CIR PEMBROKE PINES FL 33029 |
| LINDEEN, STEVE | 26W121  MACARTHUR AVE CAROL STREAM IL 60188 |
| LINDEGARD-MEIER, ROBERTA | 327 GALE AVE RIVER FOREST IL 60305 |
| LINDELL, LUCINDA | 39W295   SHELDON LN GENEVA IL 60134 |
| LINDELL, PAIGE | 3131 MCCLINTOCK AV APT A301 LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| LINDELL, REBECCA | 2712 EWING AVE EVANSTON IL 60201 |
| LINDELL, SOL | 2501   ANTIGUA TER # H2 COCONUT CREEK FL 33066 |
| LINDELL, WALTER G | 15   ORCHARD ST AVON CT 06001 |
| LINDELOF, BUCK | 1169 ORIOLE RD MONTECITO CA 93108 |
| LINDEMAM, JEFF | 2067 MAYWOOD CIR CORONA CA 92881 |
| LINDEMAN, ALBERT | 953 STONEHEDGE LN PALATINE IL 60067 |
| LINDEMAN, FREDERICK | 6040 E PRATT ST BALTIMORE MD 21224 |
| LINDEMAN, KARLETTE | 16826   OVERHILL AVE TINLEY PARK IL 60477 |
| LINDEMAN, PAM | 6454 CORTE TUNITAS CAMARILLO CA 93012 |
| LINDEMAN, PATRICIA | 1422 N PLEASANT DR ROUND LAKE BEACH IL 60073 |
| LINDEMAN, RAY | 5525 COYOTE CT CARLSBAD CA 92010 |
| LINDEMANN, HERMAN | 1232 N ALEXANDRIA AV LOS ANGELES CA 90029 |
| LINDEMANN, JAN | 333 W HUBBARD ST 405 CHICAGO IL 60610 |
| LINDEMANN, JEREMY | 14848 W VICTORIA XING LOCKPORT IL 60441 |
| LINDEMANN, MARGIE | 777 S  FEDERAL HWY # G314 POMPANO BCH FL 33062 |
| LINDEMANN, SCOTT | 287 ROBIN GLEN LN SOUTH ELGIN IL 60177 |
| LINDEMUTH, PAUL | 25885 TRABUCO RD APT 117 LAKE FOREST CA 92630 |
| LINDEN, ALEX/AELEE | 2734 W ALBION AVE 1E CHICAGO IL 60645 |
| LINDEN, DAVE | 240   YOLANE DR SUGAR GROVE IL 60554 |
| LINDEN, DONALD | 41244 N CLARA AVE ANTIOCH IL 60002 |
| LINDEN, DOROTHY | 2212 COUNTRY CLUB DR WOODRIDGE IL 60517 |
| LINDEN, ERIC | 3100 VAN BUREN BLVD APT 614 RIVERSIDE CA 92503 |
| LINDEN, GERTRUDE | 9781   SUNRISE LAKES BLVD # 110 110 PLANTATION FL 33322 |
| LINDEN, HELEN | 7332 ARGENTINA CIR BUENA PARK CA 90620 |
| LINDEN, JOE | 27321 ROSECREST CIR MISSION VIEJO CA 92692 |
| LINDEN, K | 19122 LAURA LN YORBA LINDA CA 92886 |
| LINDEN, MARC | 710   MARBLE WAY BOCA RATON FL 33432 |
| LINDEN, MARISA | 417 MIDVALE AV LOS ANGELES CA 90024 |
| LINDEN, MURRAY | 1010   COUNTRY CLUB DR # 304 MARGATE FL 33063 |
| LINDEN, S | 16601 MARQUEZ AV APT 604 PACIFIC PALISADES CA 90272 |
| LINDEN/WALROD, TAMARA | 11 VIA CARTAMA SAN CLEMENTE CA 92673 |
| LINDENBAUM, L. | 1703   ANDROS ISLE # H3 COCONUT CREEK FL 33066 |
| LINDENBAUM, RAE | 332   TUSCANY F DELRAY BEACH FL 33446 |
| LINDENBERG, CARRIE, ISU | 304 N LINDEN ST 2 NORMAL IL 61761 |
| LINDENBERG, JANNA | 22896 HILTON HEAD DR APT 318 DIAMOND BAR CA 91765 |
| LINDENBERG, M | 2120 ROBINCREST LN GLENVIEW IL 60025 |
| LINDENER, MILDRED | 1990 CABRIOLET CT NAPERVILLE IL 60565 |
| LINDENER, ROBIN | 120 S  11TH ST LANTANA FL 33462 |
| LINDENMAN, BEATRES | 7207 NW  57TH CT TAMARAC FL 33321 |
| LINDENMAN, BEATRES | 5859   HERITAGE PARK WAY # 326 DELRAY BEACH FL 33484 |
| LINDENMAYER, BRIAN | 10011  MARGO LN MUNSTER IN 46321 |
| LINDENMUTH, BERTHAMAY | 700 W UNION ST APT 510 ALLENTOWN PA 18101 |
| LINDENMUTH, DEAN | 174   EAST ST MORRIS CT 06763 |
| LINDENMUTH, LYNN | 9188 APPLEWOOD LN HESPERIA CA 92344 |
| LINDENSTRUTH, JUDITH | 5206   SPRINGLAKE WAY BALTIMORE MD 21212 |
| LINDENTHAL, JEFF | 3151 PALM ST SAN DIEGO CA 92104 |
| LINDER | 4285 E  MAIN ST JUPITER FL 33458 |
| LINDER, ANNA | 927 S KENILWORTH AVE OAK PARK IL 60304 |
| LINDER, BRUCE | 310 E COLLINS ST UMATILLA FL 32784 |

| Claim Name | Address Information |
|---|---|
| LINDER, DEB | 1610 BENJON CT MORRIS IL 60450 |
| LINDER, E | 340 CLARK ST UPLAND CA 91784 |
| LINDER, EDNA | 6865   HUNTINGTON LN # 308 DELRAY BEACH FL 33446 |
| LINDER, GILBERT | 11689   REXMERE BLVD FORT LAUDERDALE FL 33325 |
| LINDER, HOLLY | 7130  DUCKETTS LN 103 ELKRIDGE MD 21075 |
| LINDER, KENNETH | 117   MICHELEC RD STAFFORD SPGS CT 06076 |
| LINDER, LEE ANN | 2000 S  OCEAN BLVD # 10D POMPANO BCH FL 33062 |
| LINDER, MS. NATASHA | 5033 CARMEN ST TORRANCE CA 90503 |
| LINDER, RAYMOND | 7314   RANDOLPH ST 5B FOREST PARK IL 60130 |
| LINDER, ROBERTA | 951   ARVLE CIR SYCAMORE IL 60178 |
| LINDER, ROSELLA | 6301 N   UNIVERSITY DR # 202 TAMARAC FL 33321 |
| LINDER, TERI | 11317 SNOW VIEW CT YUCAIPA CA 92399 |
| LINDER, THOMAS | 03N866 S BRIDLE CREEK DR SAINT CHARLES IL 60175 |
| LINDERBORN, MARY | 7720 GRACE AVE PASADENA MD 21122 |
| LINDERMAN, A | 1829 MARGIE LN ANAHEIM CA 92802 |
| LINDERMAN, ALLAN | 2008 N TREVINO TER VERNON HILLS IL 60061 |
| LINDERMAN, C | 7006 NW  104TH AVE TAMARAC FL 33321 |
| LINDERMAN, CHRIS | 407   SOUTH ST WEST DUNDEE IL 60118 |
| LINDERMAN, JAIME | 4622  CASEY DR SPRINGFIELD IL 62711 |
| LINDERMAN, RON | 12336 SAN JOAQUIN CT VICTORVILLE CA 92392 |
| LINDERMAN, ZACK | 1938 W HURON ST CHICAGO IL 60622 |
| LINDERMANN, DIANA | 9962   NOB HILL CT SUNRISE FL 33351 |
| LINDERMANN, JO | 207  WEST ST GENEVA IL 60134 |
| LINDERS, REGES | 76 WESTMINSTER RD MANCHESTER CT 06040-5434 |
| LINDFIELD, JOHN | 78365 HIGHWAY 111 APT PMB288 LA QUINTA CA 92253 |
| LINDGREN, AARON | 3404 1/2 CATTARAUGUS AV APT 1/2 CULVER CITY CA 90232 |
| LINDGREN, ANDREA | 17 S HI LUSI AVE MOUNT PROSPECT IL 60056 |
| LINDGREN, CHARLES | 2608   DUQUESNE LN LAKE WORTH FL 33460 |
| LINDGREN, ESTHER | 7268 W PETERSON AVE 205A CHICAGO IL 60631 |
| LINDGREN, HUGO | 3751 BANCROFT ST APT 3 SAN DIEGO CA 92104 |
| LINDGREN, JEFFREY | 12   BYRNE CT # A FARMINGTON CT 06032 |
| LINDGREN, MADELINE, UW-MADISON | 4353  BRITTA PKY 4 MADISON WI 53711 |
| LINDGREN, PETER | 2499 SE  8TH ST POMPANO BCH FL 33062 |
| LINDGREN, ROBERT | 10421 S MILLARD AVE CHICAGO IL 60655 |
| LINDGREN, S | 725 WINTHROP RD SAN MARINO CA 91108 |
| LINDGREN, SHEILA | 4820 N   STATE ROAD 7  # 305 COCONUT CREEK FL 33073 |
| LINDGREN, THOMAS | 1628 WOLLACOTT ST REDONDO BEACH CA 90278 |
| LINDH, DORIS | 1225  LUTHER LN 209D ARLINGTON HEIGHTS IL 60004 |
| LINDH, HANS | 3375  SAINT BENEDICT ST BALTIMORE MD 21229 |
| LINDHEIMER, CLAUDIA | 11333 MITONY AV WHITTIER CA 90605 |
| LINDHOLM, MILDRED | 524 CAMBRIDGE DR BURBANK CA 91504 |
| LINDHOLM, SHANE | 507  WINGFOOT DR NORTH AURORA IL 60542 |
| LINDHOLM, STELLA | 1054 DRIFTWOOD LN VENTURA CA 93001 |
| LINDHOLM, SUE | 1134  GENEVA ST LAKE GENEVA WI 53147 |
| LINDHOLM, TOM | 211 LANDIS LN DEERFIELD IL 60015 |
| LINDHOUT, PAULA | 13916 TYLER ST SYLMAR CA 91342 |
| LINDHOY, CHRISTIAN | 9098 W TERRACE DR 4C NILES IL 60714 |
| LINDIA, ELAINE | 18817 W WOODDALE TRL LAKE VILLA IL 60046 |
| LINDIA, ELAINE | 3660 N LAKE SHORE DR 4711 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| LINDLAR, SELENA | 11700 NW   29TH ST SUNRISE FL 33323 |
| LINDLAU, CHRIS | 745    MERROW RD # 126 COVENTRY CT 06238 |
| LINDLEY, BOYCE | 106    SAWTOOTH LN ORMOND BEACH FL 32174 |
| LINDLEY, CHERYL | 1279 WEAVER ST SAN DIEGO CA 92114 |
| LINDLEY, GEORGE | 5606 E LAKE SHORE DR WONDER LAKE IL 60097 |
| LINDLEY, JULIE | 3644   JONATHAN SIMPSON DR JOLIET IL 60431 |
| LINDLEY, LARA | 1250 NW   8TH ST BOCA RATON FL 33486 |
| LINDLEY, LESTER | 1110 HARMS AVE LIBERTYVILLE IL 60048 |
| LINDLEY, MELISSA | 110 E SUMMER ST OJAI CA 93023 |
| LINDLEY, PATRICK | 3754 SAN REMO DR APT 21 SANTA BARBARA CA 93105 |
| LINDLEY, SCOTT T. | 4211 NE   13TH AVE # E E OAKLAND PARK FL 33334 |
| LINDLEY, STEPHANIE | 4 N HILLTOP RD BALTIMORE MD 21228 |
| LINDLEY, TORY | 8710   HAMLIN AVE SKOKIE IL 60076 |
| LINDLEY, TROY | 520 W WELLINGTON AVE 1M CHICAGO IL 60657 |
| LINDLEY, WILLE D | 1856 MIDDLETON PL LOS ANGELES CA 90062 |
| LINDLY, NICK | 444 W FULLERTON PKY 1307 CHICAGO IL 60614 |
| LINDMARK, ISABEL | 16100 W SUNSET BLVD APT 102 PACIFIC PALISADES CA 90272 |
| LINDMEIER, MARK | 854   BEACON DR SCHAUMBURG IL 60193 |
| LINDNER, BILL | 13415 OLIVE DR WHITTIER CA 90601 |
| LINDNER, DARBY | 8542 LONDON BRIDGE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| LINDNER, DIANE | 9 VERDIN LN ALISO VIEJO CA 92656 |
| LINDNER, JAMES | 46   STRASMA WEST DR KANKAKEE IL 60901 |
| LINDNER, JANE | 350 N MYRTLE AVE ELMHURST IL 60126 |
| LINDNER, MARIA | 3825 N PINE GROVE AVE 312 CHICAGO IL 60613 |
| LINDNER, ROBERT | 6744 TARPLEYS TAVERN  RD WILLIAMSBURG VA 23188 |
| LINDNER, RUTH | 310 MARTIN AVE    115 NAPERVILLE IL 60540 |
| LINDNER, SALLY A | 4828 W WISCONSIN AVE MILWAUKEE WI 53208 |
| LINDNER, TOM | 5052 NW   95TH DR CORAL SPRINGS FL 33076 |
| LINDO, CORNELD | 1221 SW   84TH TER PEMBROKE PINES FL 33025 |
| LINDO, ELEATIA | 1221 SW   84TH TER PEMBROKE PINES FL 33025 |
| LINDOEFER, KENNETH | 801 N MCLEAN BLVD 118 ELGIN IL 60123 |
| LINDON, JEANETTE | 4802 BURGUNDY LN ORLANDO FL 32808 |
| LINDOW, JOYCE | 3127   PHEASANT LN BELVIDERE IL 61008 |
| LINDOW, SANDRA | 2 CANDY LN MISSION HILLS CA 91345 |
| LINDQUIST, BARBARA | 139 W AVENIDA SAN ANTONIO SAN CLEMENTE CA 92672 |
| LINDQUIST, CHARLES K | 89 AUSTIN IRVINE CA 92604 |
| LINDQUIST, DALE | 125 NEW STREET CAMBRIDGE IL 61238 |
| LINDQUIST, DIANE | 270    ATKINS ST MIDDLETOWN CT 06457 |
| LINDQUIST, HELEN | 1035 N SPRING CREEK RD GENOA CITY WI 53128 |
| LINDQUIST, JANE | 1791   STONEHEDGE CT WHEELING IL 60090 |
| LINDQUIST, KATE | 70 WHITE CEDAR DR MADISON CT 06443-1652 |
| LINDQUIST, KEVIN | 3316 PALOS VERDES DR N PALOS VERDES ESTATES CA 90274 |
| LINDQUIST, L | 3101 MAINWAY DR ROSSMOOR CA 90720 |
| LINDQUIST, MARY M | 7    GEORGE ST CROMWELL CT 06416 |
| LINDQUIST, MILDRED | 250    SEABURY DR # 287 BLOOMFIELD CT 06002 |
| LINDQUIST, NICOLE | 31W680   ARMY TRAIL RD WAYNE IL 60184 |
| LINDQUIST, STANLEY | 119 ROYAL PALM DR LEESBURG FL 34748 |
| LINDQUIST, WINIFRED | 12280   SONGBIRD LN HUNTLEY IL 60142 |
| LINDQVIST, SUSANNA | 3300 SAWTELLE BLVD APT 109 LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| LINDROS, TOM | 4834 VIA ESTRELLA NEWBURY PARK CA 91320 |
| LINDROTH, I M | 547 N  2ND ST EMMAUS PA 18049 |
| LINDROTH, MARGARET | 4823 LIDO SANDS NEWPORT BEACH CA 92663 |
| LINDROTH, SANDRA | 716 N EASTERN AVE PLAINFIELD IL 60544 |
| LINDSAY, ALLAN | 7050 99TH ST 2W CHICAGO RIDGE IL 60415 |
| LINDSAY, BRENDA | 7612 NW  69TH AVE TAMARAC FL 33321 |
| LINDSAY, BURDEN | 14 PINEHURST CT ELKTON MD 21921 |
| LINDSAY, CARL | 25101 BEAR VALLEY RD APT 163 TEHACHAPI CA 93561 |
| LINDSAY, DANIEL | 2107  COTTAGE HILL CT SYKESVILLE MD 21784 |
| LINDSAY, DAVID | 93 W  HILL RD NEW HARTFORD CT 06057 |
| LINDSAY, DEBBIE | 2107 STERLING CT HAMPSTEAD MD 21074 |
| LINDSAY, DREENA | 5546 HUNTINGTON DR SANTA BARBARA CA 93111 |
| LINDSAY, ELISABETH | 2122  SEWARD ST EVANSTON IL 60202 |
| LINDSAY, ELIZABETH | 3100 N  COURSE LN # 607 POMPANO BCH FL 33069 |
| LINDSAY, ELIZABETH | 3519 W  ATLANTIC BLVD # 1215 POMPANO BCH FL 33069 |
| LINDSAY, EMILY | 25744  PINEHURST DR MONEE IL 60449 |
| LINDSAY, GRACE | 55 ADAMS ST HARTFORD CT 06112-2102 |
| LINDSAY, HUGH | 4512 NW  50TH ST COCONUT CREEK FL 33073 |
| LINDSAY, J | 4582 LONCREST CIR YORBA LINDA CA 92886 |
| LINDSAY, JANICE | 1836 MOUND RD JACKSONVILLE IL 62650 |
| LINDSAY, JAY | 6751 N KEOTA AVE CHICAGO IL 60646 |
| LINDSAY, JEAN | 2345 NW  36TH TER LAUDERDALE LKS FL 33311 |
| LINDSAY, JENNIFER | 2062 N COMMONWEALTH AV LOS ANGELES CA 90027 |
| LINDSAY, JESSIE | 600 FOREST DR LUTHERVILLE-TIMONIUM MD 21093 |
| LINDSAY, JO ANN | 5442 NARCISSUS AVE BALTIMORE MD 21215 |
| LINDSAY, JOYCE | 120  KETTLE CT GWYNN OAK MD 21244 |
| LINDSAY, KEMPF | 2260 SE  2ND ST ORANGE CITY FL 32763 |
| LINDSAY, KENRICK | 6110 NW  54TH LN TAMARAC FL 33319 |
| LINDSAY, LACRESHER | 1679  SPRING GARDEN CT HOLLY HILL FL 32117 |
| LINDSAY, LAURA | 13444 RUNNING DEER CIR CORONA CA 92880 |
| LINDSAY, LORIS | 3040  HOLIDAY SPRINGS BLVD # 306 MARGATE FL 33063 |
| LINDSAY, MARLA | 29840 TRIUNFO DR AGOURA CA 91301 |
| LINDSAY, MARTHA | 4800  YELLOWWOOD AVE 107 BALTIMORE MD 21209 |
| LINDSAY, MARY | 14800 S VAN DYKE RD 1315 PLAINFIELD IL 60544 |
| LINDSAY, MIKE | 16257 PUESTA DEL SOL DR VICTORVILLE CA 92394 |
| LINDSAY, NAOMI | 1 CONWAY ST W 813 BALTIMORE MD 21201 |
| LINDSAY, NICK | 12941 NW  2ND ST # 203 203 PEMBROKE PINES FL 33028 |
| LINDSAY, NORMA | 1400 S TAMARACK DR MOUNT PROSPECT IL 60056 |
| LINDSAY, ROSE | 67 W CHESTNUT ST 2 CHICAGO IL 60610 |
| LINDSAY, SCHMIDT | 2521  BAYKAL DR KISSIMMEE FL 34746 |
| LINDSAY, SHARYN | 5708 1/2 S FAIRFAX AV LOS ANGELES CA 90056 |
| LINDSAY, SHEILA | 1525 LA QUINTA CIR UPLAND CA 91784 |
| LINDSAY, SKIP | 558 E BETHEL DR BOURBONNAIS IL 60914 |
| LINDSAY, STIEF | 117 SAYBROOKE  CT NEWPORT NEWS VA 23606 |
| LINDSAY, TAMMY | 124 NW  106TH AVE PLANTATION FL 33324 |
| LINDSAY, TROY | 144 DEER RUN PLANTSVILLE CT 06479-1355 |
| LINDSAY, VALERIE | 1116 INGATE RD BALTIMORE MD 21227 |
| LINDSAY, VERONICA | 26121 MERRILL PL LOMA LINDA CA 92354 |
| LINDSAY, W. | 1102  BOULEVARD OF CHAMPIONS MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| LINDSEY CHRISTY | 7710 NW  16TH CT PEMBROKE PINES FL 33024 |
| LINDSEY DAVIS | 1627 WINTHROPE DR NEWPORT NEWS VA 23602-9638 |
| LINDSEY, ALLISON, LOYOLA BAUMHART HALL | 26 E PEARSON ST 906 CHICAGO IL 60611 |
| LINDSEY, ALMY | 2773  N 10TH AVE # 301 LAKE WORTH FL 33461 |
| LINDSEY, ANTOINETTE | 1301  CORTLAND DR NAPERVILLE IL 60565 |
| LINDSEY, BECKIE | 12236 BALI ST VICTORVILLE CA 92392 |
| LINDSEY, BIANCA | 3256 W WASHINGTON BLVD CHICAGO IL 60624 |
| LINDSEY, CAROL | 979 WEBER CIR APT 103 VENTURA CA 93003 |
| LINDSEY, CAROLE M | 28103 SHELTER COVE DR SAUGUS CA 91350 |
| LINDSEY, DAN | 26W140  TOMAHAWK DR WHEATON IL 60187 |
| LINDSEY, DANIEL | 9873    LAWRENCE RD # B102 BOYNTON BEACH FL 33436 |
| LINDSEY, DELIA | 20235 SHERMAN WY APT 307 WINNETKA CA 91306 |
| LINDSEY, DONA | 237  FARRAGUT ST PARK FOREST IL 60466 |
| LINDSEY, DOROTHY | 1430 MARIANNA RD PASADENA CA 91105 |
| LINDSEY, EAMIGH | 7217    CARDINAL COVE CIR SANFORD FL 32771 |
| LINDSEY, ERIN | 6821    QUEENS FERRY RD BALTIMORE MD 21239 |
| LINDSEY, FRANK | 19328 HEALY WY CALIFORNIA CITY CA 93505 |
| LINDSEY, FREDERICK | 7041 LUCERO DR FONTANA CA 92336 |
| LINDSEY, GERALD | 1401    LAKE BASS DR LAKE WORTH FL 33461 |
| LINDSEY, JAMES | 10105    MAHOGANY DR BOYNTON BEACH FL 33436 |
| LINDSEY, JANYA | 10612 NW  10TH ST PEMBROKE PINES FL 33026 |
| LINDSEY, JEAN | 503 S STATE ST BLOOMINGTON IL 61701 |
| LINDSEY, JENNIFER | 23090 SW  53RD AVE BOCA RATON FL 33433 |
| LINDSEY, JENNIFER | 40 N FIR ST APT 40B VENTURA CA 93001 |
| LINDSEY, JOHN | 1456 E PHILADELPHIA ST APT 181 ONTARIO CA 91761 |
| LINDSEY, LISA | 375 CABRILLO CIR CORONA CA 92879 |
| LINDSEY, LORI | 7619 WEYMOUTH CIR HANOVER PARK IL 60133 |
| LINDSEY, LUDIM | 2224 N LOWELL AVE 2 CHICAGO IL 60639 |
| LINDSEY, M | 4328 S CAMERON AVE HAMMOND IN 46327 |
| LINDSEY, M | 555 E MEMORY LN APT A312 SANTA ANA CA 92706 |
| LINDSEY, MARILYN | 148    DOCKSIDE CIR WESTON FL 33327 |
| LINDSEY, MARY | 401 N  B ST LAKE WORTH FL 33460 |
| LINDSEY, MICHAEL & MOLLY | 1641 ELMSFORD AV LA HABRA CA 90631 |
| LINDSEY, MICHELLE | 11132 MAPLE ST LOS ALAMITOS CA 90720 |
| LINDSEY, MYERS | 7726 S ESSEX AVE 1 CHICAGO IL 60649 |
| LINDSEY, PAMELA | 2607    ROCKPORT LN 207 NAPERVILLE IL 60564 |
| LINDSEY, PAT | 515 W GARDENA BLVD APT 38 GARDENA CA 90248 |
| LINDSEY, PATRICK | 1817 BARRINGTON VILLAGE CT BEL AIR MD 21014 |
| LINDSEY, PAUL | 3212 CHARLESTON RD WAUKEGAN IL 60087 |
| LINDSEY, RUBY | 121 NE  19TH AVE BOYNTON BEACH FL 33435 |
| LINDSEY, SANDRA | 1255 N SANDBURG TER 2406 CHICAGO IL 60610 |
| LINDSEY, SINGER | 10227    BLANCHARD PARK TRL # 2417 ORLANDO FL 32817 |
| LINDSEY, SOPHIA | 163    PARK AVE WINDSOR CT 06095 |
| LINDSEY, STUART | 22917    LAKEVIEW ESTATES BLVD FRANKFORT IL 60423 |
| LINDSEY, TERRY | 1804 CHASE LN AURORA IL 60502 |
| LINDSEY, TIFFANY | 7955 S CRANDON AVE 2 CHICAGO IL 60617 |
| LINDSEY, TONETTE | 3241 NW  17TH ST FORT LAUDERDALE FL 33311 |
| LINDSEY, TWANYA | 345 STRATFORD CT 4 BOURBONNAIS IL 60914 |
| LINDSEY, VERSAL | 5067 MILLCREEK CT SAN BERNARDINO CA 92407 |

| Claim Name | Address Information |
|---|---|
| LINDSEY, VICKY | 622 S KEENE AV COMPTON CA 90220 |
| LINDSEY, VICTOR | 1062 E 1ST ST LONG BEACH CA 90802 |
| LINDSEY, WILLIAM | 321 27TH ST HERMOSA BEACH CA 90254 |
| LINDSEY, WILLIAMINA | 20221 CEDARCREEK ST CANYON COUNTRY CA 91351 |
| LINDSEY, WILLIS | 6153 CALLE PANTANO ANAHEIM CA 92807 |
| LINDSKOG, MRS IRENE | 40018 CORTE LORCA MURRIETA CA 92562 |
| LINDSLEY, EDWARD | 1010 SW  5TH AVE BOYNTON BEACH FL 33426 |
| LINDSOE, DAVID | 1706 W CALLENDER AVE PEORIA IL 61606 |
| LINDSTED, VIRGINIA | 17621 DRUMMOND DR    141 TINLEY PARK IL 60487 |
| LINDSTEDT, ROBIN | 74 W AVON RD UNIONVILLE CT 06085-1164 |
| LINDSTRAND, A | 8710 NW  27TH PL SUNRISE FL 33322 |
| LINDSTRAND, CHRISTY | 10303   WELLEBY ISLES LN SUNRISE FL 33351 |
| LINDSTRAND, RICHARD | 3025 SW  19TH ST FORT LAUDERDALE FL 33312 |
| LINDSTROM, ALAN | 603 E 11TH ST LOCKPORT IL 60441 |
| LINDSTROM, ANN | 6713   CANARY PALM CIR BOCA RATON FL 33433 |
| LINDSTROM, ANNA | 160 S VAN NESS AV LOS ANGELES CA 90004 |
| LINDSTROM, BETTY | 3506 BLUE HERON CIR GRAYSLAKE IL 60030 |
| LINDSTROM, CARL | 10982 ROEBLING AV APT 447 LOS ANGELES CA 90024 |
| LINDSTROM, CHRIS | 131  CLINTON AVE 2U OAK PARK IL 60302 |
| LINDSTROM, CHRISTINE & SCOTT | 1163 E SAYLES DR PALATINE IL 60074 |
| LINDSTROM, DAVID A | 214   KOZANI ST BRISTOL CT 06010 |
| LINDSTROM, JEAN | 310 MELROSE AVE E A BALTIMORE MD 21212 |
| LINDSTROM, JOYCE | 5280 SW  6TH ST PLANTATION FL 33317 |
| LINDSTROM, MARK | 19200  128TH ST BRISTOL WI 53104 |
| LINDSTROM, MARK | 16300 LESLIE ANN DR TINLEY PARK IL 60477 |
| LINDSTROM, PAUL | 110   HILLTOP DR LONGWOOD FL 32750 |
| LINDSTROM, PETER | CHRISTIAN LIBERTY ACADEMY 502 W EUCLID AVE ARLINGTON HEIGHTS IL 60004 |
| LINDSTROM, ROBERT | 1803 E GRAND AVE LINDENHURST IL 60046 |
| LINDSTROM, SCOTT | 1133  ISU MANCHESTER HALL NORMAL IL 61761 |
| LINDSTROM, SONIA | 71 EUCALYPTUS LN MONTECITO CA 93108 |
| LINDSTRUM, ROSETTA | 4793 PARK LN APT 165 MOORPARK CA 93021 |
| LINDSY, BRIGITA | 1130 GRIFFITH ST SAN FERNANDO CA 91340 |
| LINDT, ANN | 4300   CARDWELL AVE 304 BALTIMORE MD 21236 |
| LINDT, PAUL | 2910 SALISBURY AVE BALTIMORE MD 21219 |
| LINDT, ROBERT | 311 N LINCOLNWAY 1110 NORTH AURORA IL 60542 |
| LINDWALL, ROBERT | 1514 S 49TH CT CICERO IL 60804 |
| LINDWURM, GARY | 10111 NW  23RD ST CORAL SPRINGS FL 33065 |
| LINDY DAWSON | 5325 KENZIE AUBREY CT PERRY HALL MD 21128 |
| LINDY, ABDULMALIK | 2141   STREAMWAY CT BALTIMORE MD 21207 |
| LINDY, ROBERT OR IRENE | 19319   SABAL LAKE DR BOCA RATON FL 33434 |
| LINDY, STACEY | 2513 N SOUTHPORT AVE 1F CHICAGO IL 60614 |
| LINDZEE, BAILEY | 12115   WATERSTONE CT # 508 ORLANDO FL 32825 |
| LINE, CAROL | 2800 N PINE GROVE AVE 7C CHICAGO IL 60657 |
| LINE, SARA | 712 E BOAD ST TAMAQUA PA 18252 |
| LINEBACK, KEELY | 717 PELHAM  DR NEWPORT NEWS VA 23608 |
| LINEBAUGH, COLIN | 2035 MONTROSE DR THOUSAND OAKS CA 91362 |
| LINEBERG, MRS. STANLEY | 932 SIESTA ST ANAHEIM CA 92801 |
| LINEBERRY | 3076   VERDMONT LN WEST PALM BCH FL 33414 |
| LINEBERRY, BYRON | 2 MIZZEN  CIR HAMPTON VA 23664 |

| Claim Name | Address Information |
|---|---|
| LINEBERRY, GRACE | 22   BUTTERNUT LN NEWINGTON CT 06111 |
| LINEBERRY, JANET | 18901  113TH AVE MOKENA IL 60448 |
| LINEBERRY, KIM | 2927  LONG LOOP B FORT GEORGE G MEADE MD 20755 |
| LINEBERRY, QUENTIN | 621 STONEY CREEK  LN 308 NEWPORT NEWS VA 23608 |
| LINEBURG, JODI | 306 S PROSPECT ST WHEATON IL 60187 |
| LINEHAN, ALLISON R | 450 N ORANGE GROVE AV LOS ANGELES CA 90036 |
| LINEHAN, DENIS | 1704 TYLER BRIDGE RD BRISTOL MA 05443 |
| LINEHAN, JIM | 1629 PRIME CT STE 700 ORLANDO FL 32809 |
| LINEHAN, JODY | 7025 ALBANY AVE NORTH BEACH MD 20714 |
| LINEHAN, LEIGH ANNE | 2773 CHADWICK CIR LOS ANGELES CA 90032 |
| LINEHAN, MARGARET | 9800 S CAMPBELL AVE 210 EVERGREEN PARK IL 60805 |
| LINEHAN, TERRY | 10269 PRISCILLA ST DOWNEY CA 90242 |
| LINEHAN, TIMOTHY | 834 E 22ND AVE NEW SMYRNA BEACH FL 32169 |
| LINELL, SEYMOUR | 9230    LAGOON PL # 306 FORT LAUDERDALE FL 33324 |
| LINEMEYER, PAT | 9 OBRIEN AVE TANEYTOWN MD 21787 |
| LINEN, LINDA | 425 NW  1ST TER # 310 DEERFIELD BCH FL 33441 |
| LINENS OF THE WEEK | 713 LAMONT ST WASHINGTON DC 20010 |
| LINER, ELFRIETT | 3412 YARDLEY DR BALTIMORE MD 21222 |
| LINER, HARRY | 4035   LYNDHURST J DEERFIELD BCH FL 33442 |
| LINER, JANET | 722   PRINCE EDWARD DR SCHAUMBURG IL 60193 |
| LINER, JEAN-MARIE | 730    LOCK RD # 79 DEERFIELD BCH FL 33442 |
| LINER, KATHY | 511   ABBEY SPRING DR B FONTANA WI 53125 |
| LINER, STANLEY | 125    SOUTH ST # 324 VERNON CT 06066 |
| LINERUD, BARBARA | 333 RIDGE ST APT 604 EMMAUS PA 18049 |
| LINES, DENISE | 5313 NW  55TH TER COCONUT CREEK FL 33073 |
| LINES, T | 16 PALA MESA DR POMONA CA 91766 |
| LINESAG JR, STANLEY | 1742  FARMINGTON CT CROFTON MD 21114 |
| LINETZKY, RUTH | 3237 184TH ST    1B HOMEWOOD IL 60430 |
| LINFIELD, JOANNA | 1410 LORELLA AV LA HABRA CA 90631 |
| LINFOOT, CRAIG | 3595 LOFBERG ST SAN DIEGO CA 92124 |
| LINFORD, JOE | 1726 10TH  ST LANGLEY AFB VA 23665 |
| LING WU, DEBORAH-SHU | 2840 VIRGINIA AV WEST COVINA CA 91791 |
| LING, AMY | 9044 HERSHEY ST ROSEMEAD CA 91770 |
| LING, ANDREW | 6115 AMHERST  AVE NEWPORT NEWS VA 23605 |
| LING, CHEN H | 2803 RIO LEMPA DR HACIENDA HEIGHTS CA 91745 |
| LING, DAH | 3578 1/2 E GREEN ST PASADENA CA 91107 |
| LING, HARRY | 130 NE  41ST ST # 15 OAKLAND PARK FL 33334 |
| LING, KAREN | 3975 NW  92ND AVE SUNRISE FL 33351 |
| LING, KAY | 5025 GRAND AV MONTCLAIR CA 91763 |
| LING, KIMBERLEY | 8 BERKELEY IRVINE CA 92612 |
| LING, LINDA | 125 S JEFFERSON ST 1909 CHICAGO IL 60661 |
| LING, MICHAEL | 136 ROMERO CIR ALAMO CA 94507 |
| LING, MRS CHRIS | 2215 WESTBORO AV ALHAMBRA CA 91803 |
| LING, MYRTIS | 1227 NE  5TH TER # 102 FORT LAUDERDALE FL 33304 |
| LING, RITA | 3601 W HIDDEN LN APT 203 PALOS VERDES PENN CA 90274 |
| LING, ZHAO | 3210 SAWTELLE BLVD APT 106 LOS ANGELES CA 90066 |
| LINGA, LEAKSMI | 391 COUNTRY CLUB DR APT 13 SIMI VALLEY CA 93065 |
| LINGAD | 111 TERN  CT YORKTOWN VA 23692 |
| LINGALING, FRANCISCO | 1133 E HARVARD ST APT G GLENDALE CA 91205 |

| Claim Name | Address Information |
| --- | --- |
| LINGAM, RAJA | 1410  VALLEY LAKE DR 405 SCHAUMBURG IL 60195 |
| LINGAT, LORAYNE | 6012 BALFERN AVE LAKEWOOD CA 90713 |
| LINGAYON, RACHEL | 750 W SAN JOSE AV APT G1 CLAREMONT CA 91711 |
| LINGBROOK, WILLIAM | 33387 ADELFA ST LAKE ELSINORE CA 92530 |
| LINGEL, D | 635 CALIBRE CREST PKWY APT 103 ALTAMONTE SPRIGS FL 32714 |
| LINGEL, RENATE | 5506  LINCOLN AVE 215 MORTON GROVE IL 60053 |
| LINGELBACH, GERALD | 84 SIENA LAGUNA NIGUEL CA 92677 |
| LINGELBACH, LAURA | 18821   STERLING DR CUTLER RIDGE FL 33157 |
| LINGELBAUGH, ROB | 1624 ROGERS CT INDIANAPOLIS IN 46214 |
| LINGEN, TERRY | 55 S VAIL AVE 505 ARLINGTON HEIGHTS IL 60005 |
| LINGENFELTER, DOROTHY | 4051 CANDLEWOOD ST APT 308 LAKEWOOD CA 90712 |
| LINGENFELTER, M. | 334 W LAUREL AV GLENDORA CA 91741 |
| LINGER, BARBARA | 2221   CYPRESS ISLAND DR # 808 POMPANO BCH FL 33069 |
| LINGER, CHARLY | 333 OLD MILL RD APT 197 SANTA BARBARA CA 93110 |
| LINGLE, CHRIS | 170 S LAUREL AV APT B UPLAND CA 91786 |
| LINGLE, DONNA | 903  KENYON ST DOWNERS GROVE IL 60516 |
| LINGLEY, GEORGE | 21 KRESSON ST S BALTIMORE MD 21224 |
| LINGNER, JOHN | 23961 DECORO DR APT 234 VALENCIA CA 91354 |
| LINGO, MARIANNE | 350 W SCHAUMBURG RD D301 SCHAUMBURG IL 60194 |
| LINGO, MAUREEN | 3165 SW  50TH ST FORT LAUDERDALE FL 33312 |
| LINGREN, KATHARINE | 5811 S DORCHESTER AVE 8G CHICAGO IL 60637 |
| LINGREN, O.W. | 4459   MEADOWLARK LN BOYNTON BEACH FL 33436 |
| LINGREN, TREVIN | 1555 MESA VERDE DR E APT 6B COSTA MESA CA 92626 |
| LINGUA, JOHN | 19608 CEDARCREEK ST CANYON COUNTRY CA 91351 |
| LINGUEEN, LUIGI | 11025 S TROY ST 2A CHICAGO IL 60655 |
| LINH, JENNIFER | 3016 W 36TH PL CHICAGO IL 60632 |
| LINIGER, CARY | 216 MISSION GROVE PKWY N RIVERSIDE CA 92506 |
| LININGER, LINDA | 1468  CHURCHILL LN GRAYSLAKE IL 60030 |
| LININGER, MICHELLE | 33470 CHINOOK ST TEHACHAPI CA 93561 |
| LININGERS, BRETT | 7 CASTLEHILL CT LUTHERVILLE-TIMONIUM MD 21093 |
| LINK LOGISTICS | 12313 HAWKINS STREET SANTA FE SPRINGS CA 90670 |
| LINK, ADOLPH | 609 TANGLEWOOD TRL MCHENRY IL 60050 |
| LINK, ANDREA | 850 N CROFT AV APT 104 LOS ANGELES CA 90069 |
| LINK, ARLENE | 1365 E PARK PL CHICAGO IL 60637 |
| LINK, BRIAN | 524 IRONWOOD DR YORKTOWN VA 23693 |
| LINK, CARL | 11901 NEBRASKA AV APT 3 LOS ANGELES CA 90025 |
| LINK, D | 344 GRENOLA ST PACIFIC PALISADES CA 90272 |
| LINK, DALE | 2553 GUINEA  CIR HAYES VA 23072 |
| LINK, DAVID | 372   CAPRI H DELRAY BEACH FL 33484 |
| LINK, DIANE | 1340 N DEARBORN ST 17A CHICAGO IL 60610 |
| LINK, DIANE | 4220 N KENMORE AVE 2S CHICAGO IL 60613 |
| LINK, EDWARD | 94   LINDEN ST NEW BRITAIN CT 06051 |
| LINK, ERIC | 3760 N OCONTO AVE CHICAGO IL 60634 |
| LINK, JAN | 30 OAKKNOLL DR LAKE VILLA IL 60046 |
| LINK, JOANNE | 140 POLARIS DR LAKE IN THE HILLS IL 60156 |
| LINK, KENNY | 2742 N WOLCOTT AVE 3 CHICAGO IL 60614 |
| LINK, LORI, GBMS | 325 S KENILWORTH AVE OAK PARK IL 60302 |
| LINK, MARILES P | 3761 W AVENUE 42 LOS ANGELES CA 90065 |
| LINK, MAXINE | 5029 S  LA SEDONA CIR DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|------------|---------------------|
| LINK, MERIAM | 820 WEIDNER RD    307 BUFFALO GROVE IL 60089 |
| LINK, MILDRED S. | 11630 GLEN ARM RD 225 GLEN ARM MD 21057 |
| LINK, MS | 15821 GAULT ST VAN NUYS CA 91406 |
| LINK, NANCY | 89 BERTS DR B LOTHIAN MD 20711 |
| LINK, NINA | 27031 LA PAJA LN MISSION VIEJO CA 92691 |
| LINK, STANLEY | 1200 ROBIN CT BALTIMORE MD 21227 |
| LINK, TIM | 916 S LINDEN ST NORMAL IL 61761 |
| LINK, W | 28251 ALAVA MISSION VIEJO CA 92692 |
| LINK, WENDY | 5222    DESERT VIXEN RD PALM BEACH GARDENS FL 33418 |
| LINKE, DIANE | 358 E  CORAL TRACE CIR DELRAY BEACH FL 33445 |
| LINKE, JUDITH | 4320   NUTMEG LN 227 LISLE IL 60532 |
| LINKE, LISA | 2415 N JANSSEN AVE C CHICAGO IL 60614 |
| LINKENHELD, CHARLES | 1417  SYRACUSE LN SCHAUMBURG IL 60193 |
| LINKER | 700 SE  6TH AVE # 303 303 DEERFIELD BCH FL 33441 |
| LINKER, CYNTHIA | 5131 N TRIPP AVE CHICAGO IL 60630 |
| LINKER, JAMES | 1035 AVENUE D REDONDO BEACH CA 90277 |
| LINKER, MARY | 525 UNIONTOWN RD WESTMINSTER MD 21158 |
| LINKERMAN, DAVID | 1205 SHAY PL ESCONDIDO CA 92026 |
| LINKHORST, ADAM | 1535   LANTANA DR WESTON FL 33326 |
| LINKHORST, ADAM | 563   ROOKERY PL JUPITER FL 33458 |
| LINKIN, MAX | 341   BRITTANY H DELRAY BEACH FL 33446 |
| LINKLATER, DEBBIE | 131   BALDWIN DR MIDDLETOWN CT 06457 |
| LINKO, HELEN | 221 TOWN ST EAST HADDAM CT 06423-1425 |
| LINKO, WILLIAM | 26815 S WINFIELD RD MONEE IL 60449 |
| LINKONS, ASHLEY | 5425 COLUMBIA RD 424 COLUMBIA MD 21044 |
| LINKOUS | 504 SPRING  TRCE WILLIAMSBURG VA 23188 |
| LINKOUS, H B | 2220 EXECUTIVE  DR 344 HAMPTON VA 23666 |
| LINKOVA, TAMARA G | 2325 E 2ND ST APT 4 LONG BEACH CA 90803 |
| LINLEY, JACK | 8060  N SUNRISE LAKES DR # 306 SUNRISE FL 33322 |
| LINMAN, LARRY | 1780 E COURT ST KANKAKEE IL 60901 |
| LINN, A M | 54973 TANGLEWOOD LA QUINTA CA 92253 |
| LINN, ANITA | 3005   LAKEVIEW CT # 1 EUSTIS FL 32726 |
| LINN, ANNA | 215 SE  3RD AVE # 308C HALLANDALE FL 33009 |
| LINN, BEVERLY | 600   THREE ISLANDS BLVD # 1104 HALLANDALE FL 33009 |
| LINN, DAVID | 1305 W BARRY AVE 1F CHICAGO IL 60657 |
| LINN, FLORENCE | 5733 N SHERIDAN RD 9B CHICAGO IL 60660 |
| LINN, J W | 1728 ELM AV MANHATTAN BEACH CA 90266 |
| LINN, JASON & MICHELLE | 18 E 6TH ST HINSDALE IL 60521 |
| LINN, KELLY | 501 COLLEGE AVE 214 WHEATON IL 60187 |
| LINN, LAURE | 2700 LAKE HOLLYWOOD DR LOS ANGELES CA 90068 |
| LINN, LESTER | 2112   WESPARK AVE WHITING IN 46394 |
| LINN, LOIRA | 3367 SUNNYSIDE DR RIVERSIDE CA 92506 |
| LINN, MARY | 1140 E ELK AV APT 1 GLENDALE CA 91205 |
| LINN, SUSAN | 1520 MICHAEL LN PACIFIC PALISADES CA 90272 |
| LINNA, ELAINE | 10551 W WOODLAND AVE WAUKEGAN IL 60087 |
| LINNABERY, COLLEEN | 22762 SW  64TH WAY BOCA RATON FL 33428 |
| LINNAN, MICHAEL | 2352 NORTHCLIFF DR JARRETTSVILLE MD 21084 |
| LINNANE, PETER J | 448 RAINTREE CT    4L GLEN ELLYN IL 60137 |
| LINNASRUTH, FRANK | 3530 ELM AV APT 215 LONG BEACH CA 90807 |

| Claim Name | Address Information |
|------------|---------------------|
| LINNAVUORI, JULIE | 340 SW  203RD AVE PEMBROKE PINES FL 33029 |
| LINNEAR, ANN | 626 E 106TH ST LOS ANGELES CA 90002 |
| LINNEHAN, MARY | 3720 W 82ND ST CHICAGO IL 60652 |
| LINNELL, DEBRA | 403 DEERSPRING CT MILLERSVILLE MD 21108 |
| LINNELL, STACY | 7909 SHOSHONE AV NORTHRIDGE CA 91325 |
| LINNEMAN, THOMAS | 1210 QUEENS XING WILLIAMSBURG VA 23185 |
| LINNEMAN, WILLIAM | 6182 AMETHYST ST ALTA LOMA CA 91737 |
| LINNEMANN, CHARLES | 1622 WINTHROPE DR NEWPORT NEWS VA 23602 |
| LINNEMANN, SHEILA | 3025 OAK FOREST DR BALTIMORE MD 21234 |
| LINNEN, JOSEPH | 2819  LAKE SHORE DR MICHIGAN CITY IN 46360 |
| LINNEY, JOSHUA | 4340   SANDHURST DR ORLANDO FL 32817 |
| LINNHOFF, MICHAEL | 820 NW  35TH ST OAKLAND PARK FL 33309 |
| LINNIN, ELIZABETH | 117 DUVAL CT HAMPTON VA 23669 |
| LINNOSTROTH, REID | 6000 UNIVERSITY PKWY APT 0207 SAN BERNARDINO CA 92407 |
| LINO, INET | 1200 W 65TH PL APT 1200 LOS ANGELES CA 90044 |
| LINO, MARIA | 538 N EASTMAN AV LOS ANGELES CA 90063 |
| LINORE, MARIO | 38518 37TH ST E PALMDALE CA 93550 |
| LINPO, DEREK | 39537 DIJON LN PALMDALE CA 93551 |
| LINQUIST, ALLISON | 9639  SPARROW CT ELLICOTT CITY MD 21042 |
| LINQUIST, JACQUELINE | 11 VALLEY VIEW IRVINE CA 92612 |
| LINQUIST, KRIS | 7344 W 111TH PL WORTH IL 60482 |
| LINQUIST, WAYNE | 3505  BURMONT RD ROCKFORD IL 61107 |
| LINS, JOANN | 11314  ALGONQUIN RD E HUNTLEY IL 60142 |
| LINSANGAN, DENISE | 9113 ROSECRANS AV APT SPC33 BELLFLOWER CA 90706 |
| LINSAY JONES, RICHARD | 350 W OAKDALE AVE 508 CHICAGO IL 60657 |
| LINSCOTT, DAN | 1302 N LOS ROBLES AV PASADENA CA 91104 |
| LINSDAY, DEBRA | 23511 SILVERWOOD ST MURRIETA CA 92562 |
| LINSDAY, DOROTHY | 12521 STANWOOD PL LOS ANGELES CA 90066 |
| LINSE, MICHAEL | 4719 HARRIET LN BETHLEHEM PA 18017 |
| LINSEMEYER, DAVID | 3509  LEXINGTON RD MICHIGAN CITY IN 46360 |
| LINSENBARDT, ALDO | 108  OAK DR BALTIMORE MD 21228 |
| LINSENBIGLER, SCOTT | 7    GATES WAY HADDAM CT 06438 |
| LINSENMANN, BRUCE | 251 N ILLINOIS ST ELMHURST IL 60126 |
| LINSENMEYER, THOMAS | 33 S HIGHLAND AVE LOMBARD IL 60148 |
| LINSERMEYER, LUCILLE | 304 WELLHAM CT GLEN BURNIE MD 21061 |
| LINSEY, CHARLOTTE | 420 ABBEY CIR ABINGDON MD 21009 |
| LINSEY, ESTELLE | 361 S  HOLLYBROOK DR # 308 PEMBROKE PINES FL 33025 |
| LINSEY, KEVIN | 890 RIVER RD SYKESVILLE MD 21784 |
| LINSEY, REGGIE | 9126 S KEDZIE AVE 1 EVERGREEN PARK IL 60805 |
| LINSEY, SYLVIA | 7837   GOLF CIRCLE DR # 303 303 MARGATE FL 33063 |
| LINSK, JOE | 5310   LAS VERDES CIR # 211 DELRAY BEACH FL 33484 |
| LINSKEY, J | 1348 ALGONQUIN DR ELGIN IL 60120 |
| LINSKEY, JO ANN | 4756 CANDLEBERRY AV SEAL BEACH CA 90740 |
| LINSNER, J | 160 GREENWAY TRL 2A CAROL STREAM IL 60188 |
| LINSON, SHANNA | 2425 S BRONSON AV APT 27 LOS ANGELES CA 90018 |
| LINSON, STEVEN AND STACIE | 5810   LA GORCE CIR LAKE WORTH FL 33463 |
| LINSON, TOM | 6539 RUBIO AV VAN NUYS CA 91406 |
| LINSS, AARON | 7078 FULTON WY STANTON CA 90680 |
| LINSTEAD, MARVIN | 631  DUNHILL LN CAROL STREAM IL 60188 |

| Claim Name | Address Information |
|---|---|
| LINSTONE, GINA | 65 BRENWAY DR WEST HARTFORD CT 06117-3011 |
| LINT, CHERYL | 29W702 STEVENS CT WARRENVILLE IL 60555 |
| LINT, KENNETH | 2316  CHAPEL HILL BLVD ODENTON MD 21113 |
| LINTEAU, MICHAEL | 743 NE  45TH PL POMPANO BCH FL 33064 |
| LINTEN, SHIRLEY | 4602   MARTINIQUE WAY # E2 COCONUT CREEK FL 33066 |
| LINTER, LIZ | 821 SHARP ST S BALTIMORE MD 21230 |
| LINTHICAM, SHARIA | 5906 TALBOTT ST BALTIMORE MD 21207 |
| LINTHICUM | 11 OMERA  PL HAMPTON VA 23666 |
| LINTHICUM, ALBERTA | 2626 WINTERS RUN RD A JOPPA MD 21085 |
| LINTHICUM, CHRLES | 7826  EDGEWOOD AVE PASADENA MD 21122 |
| LINTHICUM, CLARA | 1227 STAMFORD RD BALTIMORE MD 21207 |
| LINTHICUM, ELLEN | 6225 YORK RD N218 BALTIMORE MD 21212 |
| LINTHICUM, FRANCIS | 1728  MT PLEASANT ST NORTHFIELD IL 60093 |
| LINTHICUM, MELISSA | 106 W MAPLE RD LINTHICUM HEIGHTS MD 21090 |
| LINTHICUM, SUSAN | 14842  FALLS RD BUTLER MD 21023 |
| LINTHICUM, W | 9865 HELMWOOD CT ELLICOTT CITY MD 21042 |
| LINTNER, SHARON | 2329 N SUNRISE DR ROUND LAKE BEACH IL 60073 |
| LINTNER, SUZIN | 2835 NINA ST APT 7 PASADENA CA 91107 |
| LINTON, ANDREA | 90 BAXTER ST TOLLAND CT 06084-3909 |
| LINTON, CHERI | 141  SPRUCE WOODS CT ABINGDON MD 21009 |
| LINTON, CHERYL | 12 CHESAPEAKE MOBILE CT HANOVER MD 21076 |
| LINTON, CHERYL | 28225 SEA BISCUIT ST MORENO VALLEY CA 92555 |
| LINTON, DARRELL | 1112   MARCUS CT WINTER SPRINGS FL 32708 |
| LINTON, DAVID | 921 10TH ST SANTA MONICA CA 90403 |
| LINTON, EMILY | 181 S CROSWELL AVE 4 BRADLEY IL 60915 |
| LINTON, JAMES | 44 WINDSOR DR LINCOLNSHIRE IL 60069 |
| LINTON, JOHN | 10002 LODGE RD 1 BALTIMORE MD 21230 |
| LINTON, JOHN | 10002 LODGE RD A BALTIMORE MD 21234 |
| LINTON, JOYCE | 31728 CORTE AVALOS TEMECULA CA 92592 |
| LINTON, KEITH | 838 BANYAN DR REDLANDS CA 92373 |
| LINTON, KERRY | 5425 DOLORES AVE BALTIMORE MD 21227 |
| LINTON, LAURA | 2818 N WOLF RD NORTHLAKE IL 60164 |
| LINTON, MARK | 21   STEVENS RD TOLLAND CT 06084 |
| LINTON, MARLENE | 3936 NW  77TH AVE HOLLYWOOD FL 33024 |
| LINTON, MARY | 5316 CASTLESTONE DR BALTIMORE MD 21237 |
| LINTON, MIKE | 27241 ECHO CANYON CT CORONA CA 92883 |
| LINTON, NANCY | 46   LAIR RD NEW HARTFORD CT 06057 |
| LINTON, NOLAN | 4546 VALLECITO LN YORBA LINDA CA 92886 |
| LINTON, R.VIRGINIA | 308 BUFFALO RD MOUNT AIRY MD 21771 |
| LINTON, REBECCA | 1524 FOLKSTONE AV HACIENDA HEIGHTS CA 91745 |
| LINTON, SANDRA | 9641   SUNRISE LAKES BLVD # 101 101 PLANTATION FL 33322 |
| LINTON, STEVE | 3304 ISLE OF WIGHT  CT WILLIAMSBURG VA 23185 |
| LINTOTT, JEFF | 326 W ELM ST ONTARIO CA 91762 |
| LINUS, BALL | 3022   RAINBOW RD TAVARES FL 32778 |
| LINVILL, DAN | 1275 NW  126TH AVE SUNRISE FL 33323 |
| LINVILLE, ANDREA | 1443 BOSTON CT BARTLETT IL 60103 |
| LINVILLE, BOB | 1016 N KENNICOTT AVE ARLINGTON HEIGHTS IL 60004 |
| LINVILLE, ERIN | 525  GROVE ST 4C EVANSTON IL 60201 |
| LINVILLE, M R | 1215 SE 181TH AV VANCOUVER WA 98683 |

| Claim Name | Address Information |
|---|---|
| LINVILLE, TED | 31018 COVE RD APT 2 TAVARES FL 32778 |
| LINWOOD CHILDRENS CENTER | 3070 ROGERS AVE ELLICOTT CITY MD 21043 |
| LINWOOD, CRYSTAL | 2105 W HOWETT ST PEORIA IL 61605 |
| LINWOOD, HARRIS | 128 GARRETT RD GLEN BURNIE MD 21060 |
| LINXM BERNARD | 44  ANNS LN AURORA IL 60505 |
| LINYARD, LIDAYDRA | 9625 W METCALF PL MILWAUKEE WI 53222 |
| LINZ, ANNE | 302 VALLEY COURT RD LUTHERVILLE-TIMONIUM MD 21093 |
| LINZ, ERNEST | 40693 VIA JALAPA MURRIETA CA 92562 |
| LINZ, JAN | 229 E COMMONWEALTH AV APT 111 FULLERTON CA 92832 |
| LINZ, ROBERT | 1018  NICODEMUS RD REISTERSTOWN MD 21136 |
| LINZE, GARY | 732  BRIGHTON CIR BARRINGTON IL 60010 |
| LINZER, ED | 1035   GUILDFORD B BOCA RATON FL 33434 |
| LINZER, GLADYS | 1400 SW  124TH TER # 412 PEMBROKE PINES FL 33027 |
| LINZEY, JEFF | 691  DILL CT SEVERNA PARK MD 21146 |
| LINZON, MILTON | 16815   KNIGHTSBRIDGE LN DELRAY BEACH FL 33484 |
| LINZY, DEDE | 17 JOHNS LN AURORA IL 60505 |
| LINZY, PEARLIE | 12415 S BENCK DR 209 ALSIP IL 60803 |
| LINZY, SOKOLA | 209 KATHANN DR APT A NEWPORT NEWS VA 23605 |
| LIO, MARTIN S | 623 E 83RD ST LOS ANGELES CA 90001 |
| LIOI, JOANNE | 7075 WELLINGTON DR MARRIOTTSVILLE MD 21104 |
| LIONBERG, ROBERT | 16415  BETTY LN SOUTH HOLLAND IL 60473 |
| LIONEL, SIGMORE | 1500   BIMINI ST TITUSVILLE FL 32780 |
| LIONELLO, EVELYN | 1534 N RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| LIONELLO, JOHN | 47  TOWNSEND CIR NAPERVILLE IL 60565 |
| LIONETTI, MARCUS | 9650 EFFEN ST RANCHO CUCAMONGA CA 91730 |
| LIONHOOD, WILLIAM | 950 SHERWOOD LAKE DR 1C SCHERERVILLE IN 46375 |
| LIONZE, MARIA | 2424 ASSOCIATED RD APT 15 FULLERTON CA 92835 |
| LIOTINE, JOHN | 413 CATALPA AVE WOOD DALE IL 60191 |
| LIOTINE, JOSEPH | 11965 N RED BUD TRL BUCHANAN MI 49107 |
| LIOTTA, BARBARA | 8693   VIA BRILLIANTE WEST PALM BCH FL 33411 |
| LIOTTA, CONNIE | 1000  MERRY LN OAK BROOK IL 60523 |
| LIOTTA, ERICA | 3290 SW  2ND CT DEERFIELD BCH FL 33442 |
| LIOTTA, JOSEPH | 6650   ROYAL PALM BLVD # 305 MARGATE FL 33063 |
| LIOTTA, LISA | 3043   HAYES ST HOLLYWOOD FL 33021 |
| LIOTTA, RANDI | 6051 NW  41ST DR CORAL SPRINGS FL 33067 |
| LIOTTA, TONY | 400   STAFFORD CT LINDENHURST IL 60046 |
| LIOTTI, SHARON | 4    OLD TOWNE RD CHESHIRE CT 06410 |
| LIOUTINE, ANDREI V | 11524 VAGA DR WHITTIER CA 90604 |
| LIOY, ROGER | 7830   CLOVERFIELD CIR BOCA RATON FL 33433 |
| LIOZA, KONNIE | 2161 DEERPARK DR FULLERTON CA 92831 |
| LIPARI, IRENE | 1640 N OAK PARK AVE ELMWOOD PARK IL 60707 |
| LIPCZER, ARLENE | 3520 E  SANDPIPER DR # 9 BOYNTON BEACH FL 33436 |
| LIPETZ, MARIE | 671   LAKESIDE CIR # 909 POMPANO BCH FL 33060 |
| LIPETZ, MICHAEL | 7888   TRAVELERS TREE DR BOCA RATON FL 33433 |
| LIPETZKY, JAMES | 1635 W BELMONT AVE 709 CHICAGO IL 60657 |
| LIPFIELD, HENRY | 7664 NW  18TH ST # 105 MARGATE FL 33063 |
| LIPFORD, CHARLES | 114 WALLACE AVE BALTIMORE MD 21225 |
| LIPFORD, DAN | 4936 NW  55TH BLVD COCONUT CREEK FL 33073 |
| LIPFORD, JULIE | 3247 N RACINE AVE 1 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| LIPFORD, ROBERTA | 113 BRIAR  LN WILLIAMSBURG VA 23188 |
| LIPIN, KITTY | 1950 S  OCEAN DR # 15F HALLANDALE FL 33009 |
| LIPIN, PAUL | 1524  SEQUOIA TRL GLENVIEW IL 60025 |
| LIPINSKA, AGATHA | 1551 N WINSLOWE DR 2A PALATINE IL 60074 |
| LIPINSKI, ELLEN MAE | 2311 NW  70TH AVE PEMBROKE PINES FL 33024 |
| LIPINSKI, FRED | 17435 HATTERAS ST ENCINO CA 91316 |
| LIPINSKI, JOSEPH | 67   STANLEY DR SOUTH WINDSOR CT 06074 |
| LIPINSKI, KEITH | 1643 COVINGTON CT SAINT CHARLES IL 60174 |
| LIPIO, NEAL | 10442 DAKOTA AV GARDEN GROVE CA 92843 |
| LIPITZ, LEANOARD | 941 NW  30TH AVE # A DELRAY BEACH FL 33445 |
| LIPKA JOSH | 6811 NW  28TH PL MARGATE FL 33063 |
| LIPKA, BERNADETTE | 6733  5TH AVE BALTIMORE MD 21222 |
| LIPKA, BILL | 3935 N JANSSEN AVE 3E CHICAGO IL 60613 |
| LIPKA, CALLIE | 819 EDITH AV ALHAMBRA CA 91803 |
| LIPKA, HANNAH | 6811 NW  28TH PL MARGATE FL 33063 |
| LIPKA, SUSAN | 9313 SHADYCREEK WAY BALTIMORE MD 21234 |
| LIPKA, TOM | 7 AIRWAY CIR 3C TOWSON MD 21286 |
| LIPKE, MARK | 101 CANTERBURY CT OSWEGO IL 60543 |
| LIPKE, ROSEMARY | 1966 FULLERTON AV APT 105 CORONA CA 92881 |
| LIPKIN, IRVING | 9204 WHITWORTH DR APT 4 LOS ANGELES CA 90035 |
| LIPKIN, LINDA B | 2315 N LEAVITT ST CHICAGO IL 60647 |
| LIPKIN, LYNN | 826   TULIP CIR WESTON FL 33327 |
| LIPKIN, MINNIE | 5600   LAKESIDE DR # 214 MARGATE FL 33063 |
| LIPKIN, SHEILA | 7692   SPRINGWATER PL # 202 BOYNTON BEACH FL 33437 |
| LIPKIN, YAKOV | 5660 ETIWANDA AV APT 4 TARZANA CA 91356 |
| LIPKO, CONNIE | 207 FAITH  AVE NEWPORT NEWS VA 23602 |
| LIPKO, LINDA | 1119 DECATUR ST BETHLEHEM PA 18017 |
| LIPMAN CAROLYN/KANTOR, ROBERT | 7745 NW  63RD WAY PARKLAND FL 33067 |
| LIPMAN, ALLAN | 7191   VIA PALOMAR BOCA RATON FL 33433 |
| LIPMAN, ANNA | 2650 S  COURSE DR # 403 POMPANO BCH FL 33069 |
| LIPMAN, CLAIRE | 1068   VENTNOR P DEERFIELD BCH FL 33442 |
| LIPMAN, CONNIE | 6121   BALBOA CIR # 204 BOCA RATON FL 33433 |
| LIPMAN, DARRELL | 614  DILORENZO DR NAPERVILLE IL 60565 |
| LIPMAN, DORINE | 1685 ESTES AVE DES PLAINES IL 60018 |
| LIPMAN, ELAINE | 2710 SUMMERSON RD BALTIMORE MD 21209 |
| LIPMAN, ELEANOR | 8001 NW  71ST CT TAMARAC FL 33321 |
| LIPMAN, FRAN | 186   GRANTHAM F DEERFIELD BCH FL 33442 |
| LIPMAN, HAROLD | 550 S  OCEAN BLVD # 1804 BOCA RATON FL 33432 |
| LIPMAN, KAYLEEN | 2905   VICTORIA PL # C3 COCONUT CREEK FL 33066 |
| LIPMAN, MELVIN | 5020   GOLFVIEW CT # 1413 DELRAY BEACH FL 33484 |
| LIPMAN, PAUL | 5258 LEE ST SKOKIE IL 60077 |
| LIPMAN, RUTH | 575   OAKS LN # 905 POMPANO BCH FL 33069 |
| LIPMAN, SHELLEY | 9860   LEMONWOOD WAY BOYNTON BEACH FL 33437 |
| LIPMAN, STANLEY | 7725   YARDLEY DR # B309 TAMARAC FL 33321 |
| LIPNER, BARBARA | 12650 SW  15TH ST # 104 PEMBROKE PINES FL 33027 |
| LIPNER, CAROLINE | 14430   VIA ROYALE  # 2 DELRAY BEACH FL 33446 |
| LIPNER, MEYER | 232   PRESTON F BOCA RATON FL 33434 |
| LIPNER, RUTH PINE | 7340   AMBERLY LN # 204 DELRAY BEACH FL 33446 |
| LIPNICK, FRED | 17256   BOCA CLUB BLVD # 1408 BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| LIPO, RONALD | 765 TEMPLE AV APT 9 LONG BEACH CA 90804 |
| LIPOFSKI, JAMES | 1116  BRAMBLE AVE BOLINGBROOK IL 60490 |
| LIPOVAN, RODICA | 7662   NEW ELLENTON DR BOYNTON BEACH FL 33437 |
| LIPOVITCH, RAYMOND | 1220  VILLAGE DR 163C ARLINGTON HEIGHTS IL 60004 |
| LIPP, DAVID | 11861 NW  39TH ST SUNRISE FL 33323 |
| LIPP, GEORGE | 5820 SW  87TH AVE COOPER CITY FL 33328 |
| LIPP, IRIS | 1450  STONEBRIDGE TRL 39816 WHEATON IL 60189 |
| LIPP, JOSEPHINE | 1450 STONEBRIDGE TRL    I3 WHEATON IL 60189 |
| LIPP, N | 2252 WARMSIDE AV TORRANCE CA 90505 |
| LIPP, RANDALL | 3759 N PACIFIC AVE CHICAGO IL 60634 |
| LIPP, STANLEY | 11611  BRIARWOOD CIR # 2 BOYNTON BEACH FL 33437 |
| LIPPA, RONALD J | 109  COREOPSIS CT BEL AIR MD 21014 |
| LIPPA, SAM | 22615 SW  66TH AVE # 316 BOCA RATON FL 33428 |
| LIPPARD, DAVID | 24 BASSWOOD CT BRISTOL IL 60512 |
| LIPPARD, JOHN | 377 SW  27TH AVE DELRAY BEACH FL 33445 |
| LIPPE, BEVERLY | 632 S FAIRFIELD AVE LOMBARD IL 60148 |
| LIPPE, SANDRA | 1695 SNAPDRAGON CT HIGHLAND PARK IL 60035 |
| LIPPE, SUE | 1145 W NEWPORT AVE CHICAGO IL 60657 |
| LIPPEATT, LAUREN | 3647 N GREENVIEW AVE CHICAGO IL 60613 |
| LIPPENCOTT, D | 7637 SHADYOAK DR DOWNEY CA 90240 |
| LIPPENS, CHARLES B | 7370 PARK HEIGHTS AVE PIKESVILLE MD 21208 |
| LIPPER, JOYCE | 2741 N  PINE ISLAND RD # 312 SUNRISE FL 33322 |
| LIPPERT, CYNTHIA | 100   BAR GATE TRL KILLINGWORTH CT 06419 |
| LIPPERT, DIANE | 146 MAIN ST E 101 WESTMINSTER MD 21157 |
| LIPPERT, KATHRYN | 3554 MENTONE AV APT 1 LOS ANGELES CA 90034 |
| LIPPERT, LAUREL | 648 N EDINBURGH AV LOS ANGELES CA 90048 |
| LIPPERT, LEE | 20801 DEVONSHIRE ST APT N22 CHATSWORTH CA 91311 |
| LIPPERT, LLOYD | 17925 CALIFA ST ENCINO CA 91316 |
| LIPPERT, MARVIN | 21410   BRIDGE VIEW DR BOCA RATON FL 33428 |
| LIPPERT, SHARON | 1414  WIMPOLE ST 208 MUNDELEIN IL 60060 |
| LIPPETH, JEFF | 33592 N OAKLAND DR GAGES LAKE IL 60030 |
| LIPPIAN, STEPHANIE | 216 W SAINT PAUL AVE 1F CHICAGO IL 60614 |
| LIPPIATT, MRS. LINA | 2214 WINDBROOK CT THOUSAND OAKS CA 91361 |
| LIPPIN, HOWARD | 1962 NE  7TH ST # 102 DEERFIELD BCH FL 33441 |
| LIPPIN, WARREN | 2802   VICTORIA WAY # G4 COCONUT CREEK FL 33066 |
| LIPPINCOTT, AMY | 1242 NW  51ST ST DEERFIELD BCH FL 33442 |
| LIPPINCOTT, ANN | 406 E TIOGA ST ALLENTOWN PA 18103 |
| LIPPINCOTT, PAUL | 1431  MAGNOLIA WAY CAROL STREAM IL 60188 |
| LIPPINCOTT, SHONDA | PO BOX 524 HOMELAND CA 92548 |
| LIPPIRE, BRIE | 1025 RINCONADA RD APT A SANTA BARBARA CA 93101 |
| LIPPITT, JORDAN | 203 GERTRUDE ST B ELGIN IL 60123 |
| LIPPMAN, ALEXANDRA | 1606 SILVER LAKE BLVD LOS ANGELES CA 90026 |
| LIPPMAN, BERT | 5831 SW  35TH TER FORT LAUDERDALE FL 33312 |
| LIPPMAN, BEVERLY | 11733   GROVE RIDGE LN BOYNTON BEACH FL 33437 |
| LIPPMAN, CAROLYN | 4300   ROCK ISLAND RD # 228 LAUDERHILL FL 33319 |
| LIPPMAN, DAVID | 2656  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| LIPPMAN, ELAINE | 5860   FOREST GROVE DR # 3 BOYNTON BEACH FL 33437 |
| LIPPMAN, HENRIETTA | 3124   CAMBRIDGE F DEERFIELD BCH FL 33442 |
| LIPPMAN, KATHY | 8425   FOREST HILLS DR # 204 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| LIPPMAN, KITTY | 2855 W   COMMERCIAL BLVD # 237 TAMARAC FL 33309 |
| LIPPMAN, MICHAEL | 10756   ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| LIPPMAN, PENNY | 3708 THOROUGHBRED LN OWINGS MILLS MD 21117 |
| LIPPMAN, YSELA | 2098 GLASTONBURY RD THOUSAND OAKS CA 91361 |
| LIPPMANN, GENE | 5106 COLDWATER CANYON AV APT 3 SHERMAN OAKS CA 91423 |
| LIPPOLD, SUSAN | 4936 N LEAVITT ST CHICAGO IL 60625 |
| LIPPOLDT, BRAD | 620   VISTA DR OSWEGO IL 60543 |
| LIPPS, DEBORAH | 14022 BURBANK BLVD SHERMAN OAKS CA 91401 |
| LIPPS, MARGARETE | 201 N   OCEAN BLVD # 612 612 POMPANO BCH FL 33062 |
| LIPPY, ELEANOR | 784 HANOVER PIKE LITTLESTOWN PA 17340 |
| LIPS, CATHY | 5008 CROSSWOOD AVE BALTIMORE MD 21214 |
| LIPS, MEGAN, LOYOLA-MERTZ HALL | 1125 W LOYOLA AVE 307 CHICAGO IL 60626 |
| LIPSCH, SYLVIA | 7792   LAKESIDE BLVD # 601 BOCA RATON FL 33434 |
| LIPSCHITZ, ROM | 1356 N ORANGE DR LOS ANGELES CA 90028 |
| LIPSCHULTZ, ANDREW | 4701 ABBEYVILLE AV WOODLAND HILLS CA 91364 |
| LIPSCHULTZ, DAVID | 2970 N LAKE SHORE DR 2D CHICAGO IL 60657 |
| LIPSCHULTZ, ELLIOTT | 816   CEDAR LN NORTHBROOK IL 60062 |
| LIPSCHULTZ, M | 170 JAMES TOWN LN 1113 LINCOLNSHIRE IL 60069 |
| LIPSCHULTZ, PAMELA | 6068   MILLER LN LISLE IL 60532 |
| LIPSCOMB, C G | PO BOX 425 ORDINARY VA 23131 |
| LIPSCOMB, CLARENCE | 1201 E 166TH ST SOUTH HOLLAND IL 60473 |
| LIPSCOMB, E.T. | 6136 SYRACUSE LN SAN DIEGO CA 92122 |
| LIPSCOMB, HENRY | 759   VINEYARD WAY KISSIMMEE FL 34759 |
| LIPSCOMB, JACKIE | 3031 WILLIAMS   ST NEWPORT NEWS VA 23607 |
| LIPSCOMB, JAMES H | 1481 MILA RD HEATHSVILLE VA 22473 |
| LIPSCOMB, JESSELY | 480 BENTALOU ST S BALTIMORE MD 21223 |
| LIPSCOMB, LEON | 10819 1/2 S WESTERN AV LOS ANGELES CA 90047 |
| LIPSCOMB, LOIS | 25604 SALCEDA RD VALENCIA CA 91355 |
| LIPSCOMB, MARGARET | 8 GOODWIN   RD NEWPORT NEWS VA 23606 |
| LIPSCOMB, MARY | 16324   CLIFTON PARK AVE MARKHAM IL 60428 |
| LIPSCOMB, RANDY | 2750   W SUNRISE LAKES DR # 101 SUNRISE FL 33322 |
| LIPSCOMB, WALTER | 215 BENTALOU ST S BALTIMORE MD 21223 |
| LIPSCOMBE, STEPHANIE | 571   WOODCREST DR MUNDELEIN IL 60060 |
| LIPSEY, JOHN | 2727 N HAMPDEN CT CHICAGO IL 60614 |
| LIPSEY, KEN/BRIDGETT | 9829 S CLAREMONT AVE CHICAGO IL 60643 |
| LIPSEY, LILLIAN | 1550 N LAKE SHORE DR 30G CHICAGO IL 60610 |
| LIPSEY, MRS. PARA P. | 2829 S BRONSON AV LOS ANGELES CA 90018 |
| LIPSEY, RICHARD | 1429 N HARLEM AVE B OAK PARK IL 60302 |
| LIPSEY, THERESA | 3 N 4TH AVE 5A MAYWOOD IL 60153 |
| LIPSHITZ, HAROLD | 404 NW   68TH AVE # 503 PLANTATION FL 33317 |
| LIPSHITZ, SAM | 3942 ENFIELD AVE SKOKIE IL 60076 |
| LIPSHUTZ, ABRHAM | 5123 N CENTRAL PARK AVE CHICAGO IL 60625 |
| LIPSHUTZ, NED | 1020   OAKRIDGE A DEERFIELD BCH FL 33442 |
| LIPSHUTZ, SONDRA | 342   FAIRWAY CIR WESTON FL 33326 |
| LIPSIE, MELANIE | 1027 W BAY AV APT B BALBOA CA 92661 |
| LIPSITZ, BERNARD | 4301 N   OCEAN BLVD # A308 BOCA RATON FL 33431 |
| LIPSITZ, FAYE | 21535   CYPRESS HAMMOCK DR # B BOCA RATON FL 33428 |
| LIPSITZ, FRANCINE | 14   JONES FALLS TER BALTIMORE MD 21209 |
| LIPSITZ, FRANK | 1716 WILSON AVE BALTIMORE MD 21227 |

| Claim Name | Address Information |
|------------|---------------------|
| LIPSITZ, NORMAN | 5797    DORIS CT DELRAY BEACH FL 33484 |
| LIPSIUS, ERIC | 5514  SINCLAIR GREENS DR BALTIMORE MD 21206 |
| LIPSIUS, L | 6460 ODIN ST LOS ANGELES CA 90068 |
| LIPSKE, BRIAN | 19 S LINCOLN ST BATAVIA IL 60510 |
| LIPSKI, IVETTE | 1164  SIERRA RDG NEW LENOX IL 60451 |
| LIPSKI, THOMAS | 659   FLATBUSH AVE ELMWOOD CT 60110 |
| LIPSKY, ANGELA | 4133 MOORE ST LOS ANGELES CA 90066 |
| LIPSKY, BERNARD | 7214    HAVILAND CIR BOYNTON BEACH FL 33437 |
| LIPSKY, JENNY | 4730 ATRIUM CT 527 OWINGS MILLS MD 21117 |
| LIPSKY, LILLIAN | 5600    LAKESIDE DR # 391A MARGATE FL 33063 |
| LIPSKY, LON | 10790 NW  14TH ST # 182 PLANTATION FL 33322 |
| LIPSKY, MARSHA | 2103 E FREMONT CT ARLINGTON HEIGHTS IL 60004 |
| LIPSKY, RIVAN | 545  BELMONT LN 246 CAROL STREAM IL 60188 |
| LIPSKY, ROBERT | 7852    LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| LIPSKY, SYDNEY | 6412    THREE LAKES LN BOYNTON BEACH FL 33437 |
| LIPSKY, SYLVIA | 8901    SUNRISE LAKES BLVD # 311 SUNRISE FL 33322 |
| LIPSON | 17928    VILLA CLUB WAY BOCA RATON FL 33496 |
| LIPSON, ARLENE | 2301 W 185TH ST TORRANCE CA 90504 |
| LIPSON, BARNEY | 3710 N PINE GROVE AVE 519 CHICAGO IL 60613 |
| LIPSON, DANIEL | 2903  HARRISON ST HSE EVANSTON IL 60201 |
| LIPSON, DAVID | 4079   HARWOOD F DEERFIELD BCH FL 33442 |
| LIPSON, EDITH | 123   NEWPORT I DEERFIELD BCH FL 33442 |
| LIPSON, HYMAN | 12553    CORAL LAKES DR BOYNTON BEACH FL 33437 |
| LIPSON, KATHERINE | 134 S KALORAMA DR VENTURA CA 93001 |
| LIPSON, M | 4937 N BELL AVE 1 CHICAGO IL 60625 |
| LIPSON, MADELINE | 13682    VIA FLORA  # C DELRAY BEACH FL 33484 |
| LIPSON, PAUL | 23679 CALABASAS RD APT 351 CALABASAS CA 91302 |
| LIPSON, ROBERT | 5603    FAIRWAY PARK DR # 205 BOYNTON BEACH FL 33437 |
| LIPSON, SAMUEL | 6502 WHITMAN AV VAN NUYS CA 91406 |
| LIPSON, SHARI | 4791 NW  117TH AVE CORAL SPRINGS FL 33076 |
| LIPSON, STUART | 1365 NE  105TH ST # 1 1 MIAMI SHORES FL 33138 |
| LIPSTREU, GARY | 135   ARMITAGE RD ASHFORD CT 06278 |
| LIPTAK, ZAC, NDU NORTH | 100 N MICHIGAN ST 500 SOUTH BEND IN 46601 |
| LIPTON, ALEX | 22675    MERIDIANA DR BOCA RATON FL 33433 |
| LIPTON, CHESTER | 21662    ARRIBA REAL  # 44E BOCA RATON FL 33433 |
| LIPTON, DAVID | 9915    PYRACANTHA TREE TER # B BOYNTON BEACH FL 33436 |
| LIPTON, EMILY | 2851  SETTLERS VIEW DR ODENTON MD 21113 |
| LIPTON, FREDA | 3200 NE  36TH ST # 822 FORT LAUDERDALE FL 33308 |
| LIPTON, GRACE | 7718    SPRINGWATER PL BOYNTON BEACH FL 33437 |
| LIPTON, I | 9401 VALJEAN AV NORTH HILLS CA 91343 |
| LIPTON, KEVIN | 706 W 30TH ST APT 2 LOS ANGELES CA 90007 |
| LIPTON, MURRAY | 2855 W  COMMERCIAL BLVD # 208 TAMARAC FL 33309 |
| LIPTON, SANDRA | 63 LAKEVIEW IRVINE CA 92604 |
| LIPTON, SHERMAN | 1508 FISHER ST MUNSTER IN 46321 |
| LIPTON, WILLIAM | 1351 SW  4TH AVE BOCA RATON FL 33432 |
| LIPTON,BETH | 1   ABBOTT RD # 199 ELLINGTON CT 06029 |
| LIPTON,LORRAINE | 2201 NE  4TH ST POMPANO BCH FL 33062 |
| LIPTROT, DUANE | 3404    BAHAMA DR MIRAMAR FL 33023 |
| LIPTROTH, BEVERLY | 13926 YUKON AV APT 48 HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| LIPTZ, HELEN | 410 NW  68TH AVE # 220 PLANTATION FL 33317 |
| LIPUMA, SAL | 3201 S  OCEAN BLVD # 302 302 HIGHLAND BEACH FL 33487 |
| LIPUMANO,  RYAN | 15  WINDSOR CIR D SOUTH ELGIN IL 60177 |
| LIQUINDOLI, KAREN | 67  GREEN LN DURHAM CT 06422 |
| LIQUOR OUTLET | 1957 E. JOPPA ROAD PARKVILLE MD 21034 |
| LIQUOR, K T | 6226 HOLMES AV LOS ANGELES CA 90001 |
| LIQUORI, DAVID | 114 VIVIAN  CT YORKTOWN VA 23690 |
| LIQUORI, MARY | 20830  BOCA LAKE DR BOCA RATON FL 33433 |
| LIQUORI, ROBERT | 15216 ROSETON AV NORWALK CA 90650 |
| LIRA, AARON | 817 N INGLEWOOD AV APT 4 INGLEWOOD CA 90302 |
| LIRA, CECILIA | 380 N LINDEN AV APT 601 RIALTO CA 92376 |
| LIRA, DENISE | 3429  KINGS RD 304 STEGER IL 60475 |
| LIRA, EFRAIN M | 17604 LAKEWOOD BLVD APT 23 BELLFLOWER CA 90706 |
| LIRA, ERIKA | 11855 161ST ST NORWALK CA 90650 |
| LIRA, ESMERALDA | 12221 TORTUGA RD RANCHO CALIFORNIA CA 92590 |
| LIRA, JAIME | 37546 CALLE MAZATLAN PALMDALE CA 93552 |
| LIRA, JESSE | 8165 BEECHWOOD AV SOUTH GATE CA 90280 |
| LIRA, LARISSA, LOYOLA-MERTZ HALL | 1125 W LOYOLA AVE 621 CHICAGO IL 60626 |
| LIRA, MARIA | 5988 SYCAMORE AV RIALTO CA 92377 |
| LIRA, MARIBEL | 157 E STEVENSON DR GLENDALE HEIGHTS IL 60139 |
| LIRA, OCTAVIO | 8829 CROYDON AV LOS ANGELES CA 90045 |
| LIRA, ROSA | 1817 S 59TH CT CICERO IL 60804 |
| LIRA, ROSA | 5023 AUGUST ST APT 2 LOS ANGELES CA 90008 |
| LIRA, THOMAS | 633 E GARFIELD AV GLENDALE CA 91205 |
| LIRA, VIVIAN | 15072 NEARTREE RD LA MIRADA CA 90638 |
| LIRA, VIVIAN | 400 W BAKER AV APT B3 FULLERTON CA 92832 |
| LIRAMARIA, SONIA | 8829 CROYDON AV LOS ANGELES CA 90045 |
| LIRANZO, JUAN A. | 1423  CAPRI LN # 3904 3904 WESTON FL 33326 |
| LIRERBA, CHUCK | 4231 N PERSHING AV SAN BERNARDINO CA 92407 |
| LIRETTE, MS. AIMEE | 1429 N HAYWORTH AV APT C WEST HOLLYWOOD CA 90046 |
| LIRGAMERIS, MICHELLE | 1877  GATEWOOD DR GURNEE IL 60031 |
| LIRIA, JOANN | 9303 NW  49TH PL SUNRISE FL 33351 |
| LIRIANO, JESSICA | 5851  SUMMERLAKE DR # 205 DAVIE FL 33314 |
| LIRIANO, MERCEDES | 105 GLASGOW WILLIAMSBURG VA 23188 |
| LIRIO, JAIME | 5244 LOCKHAVEN AV LOS ANGELES CA 90041 |
| LIRLEY, CASSIE | 15684 CHOCTAW ST VICTORVILLE CA 92395 |
| LIRTZMAN, LAWRENCE | 3200 N LAKE SHORE DR 805 CHICAGO IL 60657 |
| LIS, ALFORD | 6051 CALIFORNIA AV LONG BEACH CA 90805 |
| LIS, CHRYSTAL | CHICAGO INTERNATIONAL CHARTER 2235 N HAMILTON AVE CHICAGO IL 60647 |
| LIS, DONNA | 22  PINE NEEDLES DR LEMONT IL 60439 |
| LIS, EILEEN | 4259 HILLTOP RD LONG GROVE IL 60047 |
| LIS, LLOYDENE | 1662 LONGWOOD AV CLAREMONT CA 91711 |
| LIS, MIKE | 350 INLAND DR  3A WHEELING IL 60090 |
| LIS, TEDDY | 13840  VIA FLORA  # G DELRAY BEACH FL 33484 |
| LIS, TOMASZ | 3035 SCENICWOOD LN WOODRIDGE IL 60517 |
| LISA & BILLY, DYE | 122  KAYWOOD DR SANFORD FL 32771 |
| LISA KEMMERLING | 2211  SUNSHINE BLVD MIRAMAR FL 33023 |
| LISA SHAUFF | 1833 TAYLOR AVE LOUISVILLE KY 40213 |
| LISA THERESA, MARSH | 1920  WOODCREST DR # 17 WINTER PARK FL 32792 |

| Claim Name | Address Information |
| --- | --- |
| LISA VOLK | 614 ALDERSHOT RD BALTIMORE MD 21229 |
| LISA WOOD | 25  SMITHY CT BALTIMORE MD 21236 |
| LISA ZOELLER | 824  CUMBERLAND TER FORT LAUDERDALE FL 33325 |
| LISA, ANDROSKI | 11317  RAPALLO LN WINDERMERE FL 34786 |
| LISA, AUDLEY | 2585  GRASSY POINT DR # 203 LAKE MARY FL 32746 |
| LISA, BAKKER | 61  MILLHOLLAND WAY OAKLAND FL 34760 |
| LISA, BAREFOOT | 6225  BENT PINE DR # 424A ORLANDO FL 32822 |
| LISA, BIEGLER | 3135  TREETOP DR TITUSVILLE FL 32780 |
| LISA, BRADLEY | 9231  BUTTONWOOD ST ORLANDO FL 32825 |
| LISA, BRASWELL | 4551  OAKTON DR ORLANDO FL 32818 |
| LISA, CADORETTE | 25507  TROON AVE SORRENTO FL 32776 |
| LISA, CANNONE | 9202  NORTHLAKE PKWY # 106 ORLANDO FL 32827 |
| LISA, COLEMAN | 9115  ALISO RIDGE RD GOTHA FL 34734 |
| LISA, CREWS | 14853  SWEET ACACIA DR ORLANDO FL 32828 |
| LISA, DIVENS | 165  SATELLITE AVE SATELLITE BEACH FL 32937 |
| LISA, EAGLE | 28416  TAMMI DR TAVARES FL 32778 |
| LISA, FEDYNICH | 5283  YAUPON HOLLY DR COCOA FL 32927 |
| LISA, FIELD | 792  CREEKWATER TER # 112 LAKE MARY FL 32746 |
| LISA, GALLAGHER | 2045  HOWELL BRANCH RD MAITLAND FL 32751 |
| LISA, HAWTHORNE | 800  LAKEVIEW DR MOUNT DORA FL 32757 |
| LISA, HOLLAND | 5445  HALIFAX DR ORLANDO FL 32812 |
| LISA, HOPKINS | 954  ENGLISH TOWN LN # 220 WINTER SPRINGS FL 32708 |
| LISA, HUGGINS | 524  CAPE COD LN # 202 ALTAMONTE SPRINGS FL 32714 |
| LISA, ISAACSON | 5301  BROWNELL ST ORLANDO FL 32810 |
| LISA, KALCK | 2764  BANCROFT BLVD ORLANDO FL 32833 |
| LISA, KIRK | 1009  BLUE SPRUCE DR OCOEE FL 34761 |
| LISA, LAWRENCE | 307  COURTLEA OAKS BLVD WINTER GARDEN FL 34787 |
| LISA, LEBAR | 4127  FALLING ACORN CIR LAKE MARY FL 32746 |
| LISA, LEVIN | 2508  TUSCARORA TRL MAITLAND FL 32751 |
| LISA, LEWIS | 2869  MAGNOLIA BLOSSOM CIR CLERMONT FL 34711 |
| LISA, LINAMEN | 2423  RUDDENSTONE WAY KISSIMMEE FL 34744 |
| LISA, LORENZO | 3714  WILDER LN ORLANDO FL 32804 |
| LISA, MATISS | 4441 PARK ALISAL CALABASAS CA 91302 |
| LISA, MICHAELSON | 336  BLUE HERON DR WINTER PARK FL 32789 |
| LISA, MILEY | 833  BLACKWOOD DR LAKE WALES FL 33898 |
| LISA, MILLER | 101  RANGELINE WOODS CV LONGWOOD FL 32750 |
| LISA, MINTER | 131  WOOD RIDGE TRL SANFORD FL 32771 |
| LISA, MITCHELL | 1274  GAGE AVE DELTONA FL 32738 |
| LISA, NEALON | 12128 NW  32ND CT CORAL SPRINGS FL 33065 |
| LISA, PACELLA | 3995  CACTUS LN MOUNT DORA FL 32757 |
| LISA, PENN | 3002  ANCHOR CAY CV DEBARY FL 32713 |
| LISA, PORTWOOD | 8113  EDEN PARK RD ORLANDO FL 32810 |
| LISA, RILEY | 523  MOREE LOOP WINTER SPRINGS FL 32708 |
| LISA, ROTH | 2120  BLACK MANGROVE DR ORLANDO FL 32828 |
| LISA, SAGAN. | 330 RIDGEWOOD RD WEST HARTFORD CT 06107-3516 |
| LISA, SHELHAMMER | 144  ELDORADO DR DEBARY FL 32713 |
| LISA, SHUBAT, | P O BOX 462 E HADDAM CT 06423 |
| LISA, TRUETT | 3412  BROMFIELD DR OCOEE FL 34761 |
| LISA, TRUJILLO | 1413  CEDAR LAKE DR ORLANDO FL 32824 |

| Claim Name | Address Information |
|---|---|
| LISA, TURNER | 270   KNOT HOLE CIR CHULUOTA FL 32766 |
| LISA, VERONICA | 6209 MARGLENN AVE BALTIMORE MD 21206 |
| LISA, WATKINS | 2000   LARCHMONT DR DELAND FL 32724 |
| LISA, WAYNE | 2824 FALLING ACORN CIR LAKE MARY FL 32746 |
| LISA, WHITE | 1276   REGAL OAK CT OVIEDO FL 32765 |
| LISAGOR, MEGAN | 1130 N DEARBORN ST 1901 CHICAGO IL 60610 |
| LISAK, LISA | 21615   ALTAMIRA AVE BOCA RATON FL 33433 |
| LISAMARIE COLUCCI | 7881 W SAMPLE RD CORAL SPRINGS FL 33065 |
| LISATP, TROY | 327 W MANZANITA CT ONTARIO CA 91762 |
| LISBERG, RONALD | 13408 EGBERT ST SYLMAR CA 91342 |
| LISBEY, DEBBIE | 1234 1/2 S PLYMOUTH BLVD LOS ANGELES CA 90019 |
| LISBON, DARLENE | 5414   CYNTHIA TER BALTIMORE MD 21206 |
| LISBON, GERALDINE | 1737 ENSOR ST BALTIMORE MD 21202 |
| LISBON, SHANELLE | 1219 N CAROLINE ST BALTIMORE MD 21213 |
| LISBY, PATRICIA | 2141 NE  42ND CT # 99 LIGHTHOUSE PT FL 33064 |
| LISBY, TIM | 2634 ALASKA ST BALTIMORE MD 21230 |
| LISCANO, RAQUEL | 1300   SAINT CHARLES PL # 218 PEMBROKE PINES FL 33026 |
| LISCHALK, ROLAND | 561  BLUE BONNET LN WOODSTOCK IL 60098 |
| LISCHER, LUWIG | 500 WYNDEMERE CIR A043 WHEATON IL 60187 |
| LISCHING, HAILIE | 1148 ISU HAYNIE HALL NORMAL IL 61761 |
| LISCO, CAMILLO | 4198 NW  6TH ST DEERFIELD BCH FL 33442 |
| LISCUM, PHYLLIS | 100 AMBLER   ST YORKTOWN VA 23690 |
| LISE, ANTHONY | 10407 MAGNOLIA BLVD APT 89 NORTH HOLLYWOOD CA 91601 |
| LISE, JOSEPH | 6515   COLLINS AVE # 708 MIAMI BEACH FL 33141 |
| LISEE, FRAN | 4101 SILVERWOOD  DR WILLIAMSBURG VA 23188 |
| LISEL, OROSZ | 120   CARMEL BAY DR SANFORD FL 32771 |
| LISELLA, JOE | 124 BOLES LOOP B FORT SHERIDAN IL 60037 |
| LISENBEE, DORIS | 14970 RICHMOND AV VICTORVILLE CA 92394 |
| LISENKO, NICOLE | 3140 ROME AV ANAHEIM CA 92804 |
| LISEO, LARRY | 12220 NW  29TH PL SUNRISE FL 33323 |
| LISH, LILLIAN | 1526 PHEASANT AVE TWIN LAKES WI 53181 |
| LISHA, NOSSAMAN | 430   MORNING BLOSSOM LN OVIEDO FL 32765 |
| LISHAMER, PETER | 35530 N WILSON RD INGLESIDE IL 60041 |
| LISHINSKI, BENNIE | 557   BURGUNDY L DELRAY BEACH FL 33484 |
| LISHMAN, JOHN | 10011 ST CHARLES AV CYPRESS CA 90630 |
| LISHUTZ, RAISA | 2084   WOLVERTON E BOCA RATON FL 33434 |
| LISI, BRUNELLA | 11292 BROADVIEW DR MOORPARK CA 93021 |
| LISI, ROBERT | 330 SE  2ND ST # E205 HALLANDALE FL 33009 |
| LISIEWSKI, DANIEL | 955   BOXWOOD DR CRYSTAL LAKE IL 60014 |
| LISIEWSKI, SHARON | 1966 LAUREL OAK DR BELAIR MD 21015 |
| LISING, NONA | 6955 ANGORA ST CHINO CA 91710 |
| LISITANO, FRED | 5   COX RD PORTLAND CT 06480 |
| LISITZA, STEVE | 23W246 WOODCROFT DR GLEN ELLYN IL 60137 |
| LISIUS, CARL, TRINITY EV LUTHERAN SCHOOL | 6850   159TH ST TINLEY PARK IL 60477 |
| LISIUS, CHARLOTTE M | ZION LUTHERAN SCHOOL 3840   216TH ST MATTESON IL 60443 |
| LISJACK, RONALD | 20 WHITE OAK  DR NEWPORT NEWS VA 23601 |
| LISK, CHRISTA | 11837 CARDEENE RD SAUGUS CA 91390 |
| LISK, NORBET | 42  HAWLEY ST 200 GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
|---|---|
| LISKA, LEE ANN | 1843    LIGHTHOUSE CT WESTON FL 33327 |
| LISKA, PEGGY | 1500 S 14TH ST 309 SAINT CHARLES IL 60174 |
| LISKA, STEVE | 100 E HURON ST 3003 CHICAGO IL 60611 |
| LISKA, TAMELA | 4541 TOPAZ DR HOFFMAN ESTATES IL 60192 |
| LISKE, KEVIN | 913 W ANDREWS XING SMITHFIELD VA 23430 |
| LISKE, NICOLE | 2811 N MILDRED AVE CHICAGO IL 60657 |
| LISKEY, BERNARD J | 1643 N BELMONT CT ARLINGTON HEIGHTS IL 60004 |
| LISKEY, KAREN | 1094 W 57TH ST SAN BERNARDINO CA 92407 |
| LISLE JR, ROBERT L | 108 CLYDESIDE WILLIAMSBURG VA 23188 |
| LISLE, HEATHER | 707 HAMMERSHIRE RD OWINGS MILLS MD 21117 |
| LISLE, JANICE | 7155 NW  110TH AVE POMPANO BCH FL 33076 |
| LISLE, WILLIAM | 209  W GREEN HAVEN LN DUNDEE FL 33838 |
| LISOGURSKI | 6281    VIA PRIMO ST LAKE WORTH FL 33467 |
| LISOGURSKI          BLDR | 6281    VIA PRIMO ST LAKE WORTH FL 33467 |
| LISOGURSKY, PAULA | 571 SW  141ST AVE # N202 PEMBROKE PINES FL 33027 |
| LISOWICZ, STAN | 1519 W BURNETT ST LONG BEACH CA 90810 |
| LISOWSKI, MICHAEL | 91 HIGHLAND AVE NEW HARTFORD CT 06057-2003 |
| LISOWSKI, SIGMUND | 243  BLACKHAWK DR PARK FOREST IL 60466 |
| LISS,  DOROTHY | 4905    LANTANA RD # A13 LAKE WORTH FL 33463 |
| LISS, CARTAGENA | 8368 LAKE AMHURST TRL ORLANDO FL 32829 |
| LISS, DAVID | 375 NW  51ST ST # 202 202 BOCA RATON FL 33431 |
| LISS, EDWARD | 14122  SOPER ST CEDAR LAKE IN 46303 |
| LISS, EMMA | 9 GRANARY DR BALTIMORE MD 21208 |
| LISS, FLORENCE | 9144 S RIDGEWAY AVE EVERGREEN PARK IL 60805 |
| LISS, JAMES | 37W888 ROUTE 72 WEST DUNDEE IL 60118 |
| LISS, L | 5225 N RIVERSEDGE TER 202 CHICAGO IL 60630 |
| LISS, MURRAY | 3900    GALT OCEAN DR # 1109 FORT LAUDERDALE FL 33308 |
| LISS, RONALD | 621 N POWER ST SPRING VALLEY IL 61362 |
| LISSANSKY, ALI | 5750    COACH HOUSE CIR # C C BOCA RATON FL 33486 |
| LISSAU, ROBERT | 22592  W ESPLANADA CIR BOCA RATON FL 33433 |
| LISSAUER, IRVING | 2701 N  COURSE DR # 704 POMPANO BCH FL 33069 |
| LISSER, STANLEY | 13578    VIA FLORA  # F DELRAY BEACH FL 33484 |
| LISSER, STANLEY | 13923    VIA AURORA  # D D DELRAY BEACH FL 33484 |
| LISSETE, AREVALO | 5525 CANOGA AV APT 105 WOODLAND HILLS CA 91367 |
| LISSETTE, MOYA | 3474 AMETHYST ST LOS ANGELES CA 90032 |
| LISSITZ, SHERRY | 32 QUEEN ANNE WAY CHESTER MD 21619 |
| LISSMAN, JERRY | 23124 YVETTE LN APT 64 VALENCIA CA 91355 |
| LISSMAN, JOE | 2535 N 4645TH RD UNIT B SOMONAUK IL 60552 |
| LISSMAN, STEFAN | 2025 STANLEY AV SIGNAL HILL CA 90755 |
| LISSNER, MATT | 22W130  SUNSET TER MEDINAH IL 60157 |
| LISSOOS, TREVOR | 1103  KENT AVE HIGHLAND PARK IL 60035 |
| LISSOY, LILLIAN | 2003    REXFORD A BOCA RATON FL 33434 |
| LIST 2 SAVE REALTORS, EUFRACIO ENRIQUEZ | 13917 NORDHOFF ST ARLETA CA 91331 |
| LIST, GUNN | 4829 WHITSETT AV APT 303 VALLEY VILLAGE CA 91607 |
| LIST, HEIDI C. | 5180 E  SABAL PALM BLVD # 133 LAUDERDALE LKS FL 33319 |
| LIST, JENNIFER | 7385    VIA LEONARDO LAKE WORTH FL 33467 |
| LIST, KARL | 4780 LA VILLA MARINA APT J MARINA DEL REY CA 90292 |
| LIST, KIRSTEN | 16505 E RAWHIDE AV PALMDALE CA 93550 |
| LIST, LOUIS | 2904    VICTORIA PL # B3 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| LIST, R. | 2121 NE  68TH ST # 106 FORT LAUDERDALE FL 33308 |
| LISTAK, ANISSA | 1440 N CAMPBELL AVE 3 CHICAGO IL 60622 |
| LISTANDER, GARY | 1025 FRANKLIN AVE WINTHROP HARBOR IL 60096 |
| LISTENBEE, ERLINDA | 3813  1ST ST PARK CITY IL 60085 |
| LISTER, CARL | 5392  STORMDRIFT COLUMBIA MD 21045 |
| LISTER, JEFFERY | 208 BUFORD RD WILLIAMSBURG VA 23188 |
| LISTER, JERRY | 2751 S  OCEAN DR # S506 HOLLYWOOD FL 33019 |
| LISTER, MARC | 1616 SHERIDAN RD    BLA WILMETTE IL 60091 |
| LISTER, MR | 6142 ALCOTT ST APT TOP LOS ANGELES CA 90035 |
| LISTER, MRS | 1712 S MANSFIELD AV LOS ANGELES CA 90019 |
| LISTER, PHIL | 312 LAKEVIEW CT BUFFALO GROVE IL 60089 |
| LISTER, THOMAS | 419 S CLOVERDALE AV APT 7 LOS ANGELES CA 90036 |
| LISTERMANN, RITA | 3460 N OSAGE AVE CHICAGO IL 60634 |
| LISTMANN, WINNIE | 7321 GAITHER RD 6 SYKESVILLE MD 21784 |
| LISTON, | 1217 OLD CAMP MEADE RD SEVERN MD 21144 |
| LISTON, A B | 619 SW  20TH ST FORT LAUDERDALE FL 33315 |
| LISTON, ANDREW | 19035 BIRCH ST PERRIS CA 92570 |
| LISTON, CAROL L | 3831 MOUND VIEW AV STUDIO CITY CA 91604 |
| LISTON, FAYE | 10431 PRATHER LN TUSTIN CA 92782 |
| LISTON, LEELAND | 14135 E 500 RD CLAIREMORE OK 74019 |
| LISTON, PAULA | 5248 NE  1ST TER FORT LAUDERDALE FL 33334 |
| LISTORTI, DELL | 325   ARIZONA ST # 2J HOLLYWOOD FL 33019 |
| LISTRO, JOSEPH M | 45   BELMONT AVE WINDSOR CT 06095 |
| LISTRO, MARY | 114   BUTTONBALL LN GLASTONBURY CT 06033 |
| LISTRO, PAUL | 140 S GRAMERCY PL LOS ANGELES CA 90004 |
| LISTRO, PAUL | 14553 LEADWELL ST VAN NUYS CA 91405 |
| LISTWAN, MARTIN | 225 PIDCO RD REISTERSTOWN MD 21136 |
| LISULA, MARK | 15705 SCOTSGLEN RD ORLAND PARK IL 60462 |
| LISZAK, MARY | 8070  ARBOR LN NORTHFIELD IL 60093 |
| LISZKA, J | 22954 ESTORIL DR APT 1 DIAMOND BAR CA 91765 |
| LISZKA, SOPHIE | 3831 W 55TH ST CHICAGO IL 60632 |
| LITCHFIELD INN | 432 BANTAM RD LITCHFIELD CT 06759 |
| LITCHFIELD, BARRY | 821 CANDLEWOOD TRL CARY IL 60013 |
| LITCHFIELD, CALVIN | 3000 N RIDGE RD 227 ELLICOTT CITY MD 21043 |
| LITCHFIELD, EILEEN | 6567 REEFTON AV CYPRESS CA 90630 |
| LITCHFIELD, GAIL | 100   COLD SPRING RD # 311 ROCKY HILL CT 06067 |
| LITCHFIELD, GERALD | 5112 GOLDSBORO DR APT 12 NEWPORT NEWS VA 23605 |
| LITCHFIELD, JOHN | 2791 ELLISON DR BEVERLY HILLS CA 90210 |
| LITCHFIELD, JUDITH | 1935 PINE CONE LN HAYES VA 23072 |
| LITCHFIELD, R | 4111 LYMER DR SAN DIEGO CA 92116 |
| LITCHFIELD, THERESA | 5617 RINGWOOD DR BALTIMORE MD 21227 |
| LITECK, DAN | 1250 ADAMS AV APT T201 COSTA MESA CA 92626 |
| LITEL, BONNIE J | 12440 CEDAR AV CHINO CA 91710 |
| LITERSKI, MONA | 203 DAVIS AVE JOLIET IL 60436 |
| LITEWSKI, ROBERT | 2109 ELIM AVE ZION IL 60099 |
| LITGEN, WILLIAM | 650 S RIVER RD 805 DES PLAINES IL 60016 |
| LITHERLAND, DONALD | 61594  COUNTY ROAD 11 GOSHEN IN 46526 |
| LITHGOW, R | 72 LIVERMORE AV VENTURA CA 93004 |
| LITKE, JOHN | 179 WEBB RD NAUGATUCK CT 06770-1511 |

| Claim Name | Address Information |
|---|---|
| LITKEWYCZ, VICTOR | 27800 MCBEAN PKWY APT 263 VALENCIA CA 91354 |
| LITKOWIAK, KEITH | 6701 W IRVING PARK RD    1C CHICAGO IL 60634 |
| LITKOWIAK, ROSE | 5624 N MAJOR AVE 1 CHICAGO IL 60646 |
| LITMAN, CHARLOTTE | 1042    CORNWALL C BOCA RATON FL 33434 |
| LITMAN, JEFF | 5100    WASHINGTON ST # 411 HOLLYWOOD FL 33021 |
| LITMAN, K | PO BOX 1107 TWIN PEAKS CA 92391 |
| LITMAN, LARRY | 9150 TAMPA AV APT 324 NORTHRIDGE CA 91324 |
| LITMAN, MELY | 233 E WACKER DR    4401 CHICAGO IL 60601 |
| LITMAN, MS | 5186 WAGNER WY OAK PARK CA 91377 |
| LITMAN, SAMANTHA | 7056 WHITAKER AV VAN NUYS CA 91406 |
| LITOF, LEONARD | 17    ROYAL PALM WAY # 601 BOCA RATON FL 33432 |
| LITOFF, DOROTHY | 7350 NW  1ST ST # 108 MARGATE FL 33063 |
| LITOFSKY, B. | 5500 NW  69TH AVE # 430 LAUDERHILL FL 33319 |
| LITON, JOEL | 6891    BELMONT SHORE DR DELRAY BEACH FL 33446 |
| LITOVSKY, ZELDA | 4011    AINSLIE A BOCA RATON FL 33434 |
| LITPENCOTT, CINDY | 275  TRUDY CT FOREST HILL MD 21050 |
| LITRENTA, FRANK | 3610  MAPLE LEAF DR HSE GLENVIEW IL 60026 |
| LITRENTO, BONNI | 7698    HOFFY CIR LAKE WORTH FL 33467 |
| LITRENTO, MARIO | 28628  115TH ST TREVOR WI 53179 |
| LITRO, ALBERT | 35    JUNIPER DR WOLCOTT CT 06716 |
| LITRTRERST, KELLY | 3503  SILVER FOX DR JOLIET IL 60431 |
| LITSCH, MAUREEN | 5288 SW  34TH ST DAVIE FL 33314 |
| LITSEY, LAVERN | 3410    GALT OCEAN DR # PH6 FORT LAUDERDALE FL 33308 |
| LITSKY, FAY | 7640 NW  18TH ST # 208 MARGATE FL 33063 |
| LITSKY, JOAN | 660 NW  19TH ST # 203 FORT LAUDERDALE FL 33311 |
| LITSKY, JOAN | 660 NW  19TH ST # 308 FORT LAUDERDALE FL 33311 |
| LITT, BARRY | 31885 SADDLETREE DR WESTLAKE VILLAGE CA 91361 |
| LITT, BOB | 832 BARBERRY RD HIGHLAND PARK IL 60035 |
| LITT, DORIS | 4199    BOCAIRE BLVD BOCA RATON FL 33487 |
| LITT, JERRY | 6858    ELIANTO WAY LAKE WORTH FL 33467 |
| LITT, JOSHUA | 1985 VISTA AV SIERRA MADRE CA 91024 |
| LITT, LISA | 2035 4TH ST APT 104C SANTA MONICA CA 90405 |
| LITT, MILTON | 600    EGRET CIR # 7204 DELRAY BEACH FL 33444 |
| LITT, PAT | 23 STONEHENGE CT BURR RIDGE IL 60527 |
| LITT, REGINA | 5220    LAS VERDES CIR # 324 DELRAY BEACH FL 33484 |
| LITT, RONALD | 23  STONE HENGE CT BURR RIDGE IL 60527 |
| LITT, SHIRLEY MRS. | 1202    BAHAMA BND # F1 COCONUT CREEK FL 33066 |
| LITTAU, M | 1618 LINCOLN ST EVANSTON IL 60201 |
| LITTELL, GERALD | 6811    VIA REGINA BOCA RATON FL 33433 |
| LITTELL, HEIDI | 6512    CHASEWOOD DR # B B JUPITER FL 33458 |
| LITTELL, MARGARET | 1710 CLARK AV BURBANK CA 91506 |
| LITTELL, WILLIAM | 104 TRINITY CT EVANSTON IL 60201 |
| LITTELL, WILLIAM | 1228 N WEST ST NAPERVILLE IL 60563 |
| LITTEN, G | 4548 VILLAGE PARK E DR WILLIAMSBURG VA 23185 |
| LITTERAL, SHARON | 564 BLOUNT POINT RD NEWPORT NEWS VA 23606 |
| LITTERIO, JOE | 58    DARO DR ENFIELD CT 06082 |
| LITTERMAN, FRED | 633 AVENIDA SEVILLA APT A LAGUNA WOODS CA 92637 |
| LITTERST, WENDY | 425 S MINNESOTA AVE MORTON IL 61550 |
| LITTFIN, HELEN | 2037 DRIFTSTONE DR GLENDORA CA 91740 |

| Claim Name | Address Information |
|---|---|
| LITTLE ANGELIA | 2340 MONUMENTAL AVE BALTIMORE MD 21227 |
| LITTLE ITALY REST & PIZZERI | 951 S ANDREWS AVE POMPANO BEACH FL 33069 |
| LITTLE JOHN, DAVID | 3836 6TH AV LOS ANGELES CA 90008 |
| LITTLE PALM FAMILY THEATRE | 154 NW  16TH ST BOCA RATON FL 33432 |
| LITTLE SHOE BOX | 7625 BELLONA AVENUE RUXTON MD 21204 |
| LITTLE SPROUTS DAY CARE | 312 BLACKBURN CT JOPPA MD 21085 |
| LITTLE WATERS DAYCARE CENTER | 15557 WARWICK BLVD NEWPORT NEWS VA 23608-1507 |
| LITTLE, AARON | 215 9TH AVE LE LA GRANGE IL 60525 |
| LITTLE, AARON | 1943 20TH ST APT D SANTA MONICA CA 90404 |
| LITTLE, ADONYA | 1818 S MILLARD AVE CHICAGO IL 60623 |
| LITTLE, AMY | 1807 ROUTE 176 CRYSTAL LAKE IL 60014 |
| LITTLE, ANTIONE | 1385 LAFAYETTE  DR F NEWPORT NEWS VA 23603 |
| LITTLE, BARBARA | 260 E BUTTERFIELD RD    110 ELMHURST IL 60126 |
| LITTLE, BILL | 37 CEDAR DR A BALTIMORE MD 21220 |
| LITTLE, BRENDA | 1606 GREENWICH RD SAN DIMAS CA 91773 |
| LITTLE, BRITTANY | 720 CAMINO DE LA REINA APT 211 SAN DIEGO CA 92108 |
| LITTLE, BROOKE | 3131  PINE ORCHARD LN 102 ELLICOTT CITY MD 21042 |
| LITTLE, C | 12524 TITUS AVE SARATOGA CA 95070 |
| LITTLE, CAROLYN | 3 ISIDRO RD SANTA FE NM 87508 |
| LITTLE, CHARLES | 6610 N TORONADO CT PEORIA IL 61614 |
| LITTLE, CHARLOTTE | 2521    SEDGEFIELD AVE DELTONA FL 32725 |
| LITTLE, CLINTON | 4019 FALLS RD BALTIMORE MD 21211 |
| LITTLE, CONNIE A. | 12710 3RD ST APT 65 YUCAIPA CA 92399 |
| LITTLE, COURTNEY | 940    SWEETWATER LN # 511 BOCA RATON FL 33431 |
| LITTLE, DANNIELLE | 9751 HIDDEN FARM RD ALTA LOMA CA 91737 |
| LITTLE, DARYL | 75 N WESTGATE RD DES PLAINES IL 60016 |
| LITTLE, DAVID | 51 FORESTVILLE AVE PLAINVILLE CT 06062-2159 |
| LITTLE, DAVID | 2030 CUNNINGHAM  DR 102 HAMPTON VA 23666 |
| LITTLE, DAVID | 1426 W 65TH PL LOS ANGELES CA 90047 |
| LITTLE, DEBRAH | 16433 PLEASANT HILL CT BOWIE MD 20716 |
| LITTLE, DELANCY | 1020 43RD  ST NEWPORT NEWS VA 23607 |
| LITTLE, DOLORES | 2370 W CARSON ST APT 136 TORRANCE CA 90501 |
| LITTLE, DWAYNE | 2529 VAN VOORHIS ST APT A FORT EUSTIS VA 23604 |
| LITTLE, EMMANUEL | 1017 S 6TH AVE MAYWOOD IL 60153 |
| LITTLE, FRANCES | 5091 W MONROE ST CHICAGO IL 60644 |
| LITTLE, GARY | 11    PHOENIX RD COLCHESTER CT 06415 |
| LITTLE, GARY | 5921 W 90TH PL OAK LAWN IL 60453 |
| LITTLE, GARY | 5260    PIPING ROCK DR BOYNTON BEACH FL 33437 |
| LITTLE, HOWARD | 102 LILAC LN    B BLOOMINGTON IL 61701 |
| LITTLE, JANET | 1215  RIVER BAY RD ANNAPOLIS MD 21409 |
| LITTLE, JASON | 9614 PRAIRIE EDGE RD WONDER LAKE IL 60097 |
| LITTLE, JASON | 601  REPUBLIC AVE ELBURN IL 60119 |
| LITTLE, JEAN | 480 NW  43RD ST OAKLAND PARK FL 33309 |
| LITTLE, JENNIFER | 307 NE  12TH AVE FORT LAUDERDALE FL 33301 |
| LITTLE, JENNIFER | 17831 LASSEN ST APT 109 NORTHRIDGE CA 91325 |
| LITTLE, JODY | 6556 ARLINGTON AV LOS ANGELES CA 90043 |
| LITTLE, JOE | 22864  LAWNDALE AVE RICHTON PARK IL 60471 |
| LITTLE, JOHN | 238 CANFORD DR HAMPTON VA 23669 |
| LITTLE, JOHN | 812   HICKORY HILL CT ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| LITTLE, JOHN | 802  MEDFORD DR CAROL STREAM IL 60188 |
| LITTLE, JUSTIN | 1133 MELROSE AV APT E GLENDALE CA 91202 |
| LITTLE, KANDI | 833 SW  29TH ST # 2 FORT LAUDERDALE FL 33315 |
| LITTLE, KARA | 16308   MAHOGANY DR BOYNTON BEACH FL 33436 |
| LITTLE, KATHERINE | 4731 SAINT JOSEPH CREEK RD LISLE IL 60532 |
| LITTLE, KEVIN | 612 PARK PL DEALE MD 20751 |
| LITTLE, KYLE | 30W102  FAIRFAX CT WARRENVILLE IL 60555 |
| LITTLE, LACY, ISU ALAMO | 1013   ISU HEWETT HALL NORMAL IL 61761 |
| LITTLE, LARRY | 1706 N YALE AVE ARLINGTON HEIGHTS IL 60004 |
| LITTLE, LARRY | 347  RIVER EDGE DR ROMEOVILLE IL 60446 |
| LITTLE, LARRY | 188   KENSINGTON WAY WEST PALM BCH FL 33414 |
| LITTLE, LINDA | 326 S OAK PARK AVE 2ND OAK PARK IL 60302 |
| LITTLE, LISA | 420 REDBUD CIR CHESAPEAKE VA 23325 |
| LITTLE, LOLETTA | 3 FIELD  DR SMITHFIELD VA 23430 |
| LITTLE, MARGARET | 319 MEADOWVIEW LN AURORA IL 60502 |
| LITTLE, MARIE | 274 NANTUCKET PL NEWPORT NEWS VA 23606 |
| LITTLE, MARILYN | 102 SUSAN NEWTON  LN YORKTOWN VA 23693 |
| LITTLE, MARK | 758 N HUMBOLDT AV ONTARIO CA 91764 |
| LITTLE, MARTHA | PO BOX 1015 YUCAIPA CA 92399 |
| LITTLE, MARVIN | 2301 NW  38TH AVE LAUDERDALE LKS FL 33311 |
| LITTLE, MARY-CLAIRE | 612 FREMONT AV APT 1 SOUTH PASADENA CA 91030 |
| LITTLE, MATT | 8143 LASAINE AV NORTHRIDGE CA 91325 |
| LITTLE, MEAGAN | 3230 W AVENUE J6 APT 41 LANCASTER CA 93536 |
| LITTLE, MICHELLE | 634 KINGS VIEW  CT HAMPTON VA 23669 |
| LITTLE, MOZELLE | 3650 CHESTERFIELD AVE BALTIMORE MD 21213 |
| LITTLE, MRS TINA | 3975 HIGUERA ST CULVER CITY CA 90232 |
| LITTLE, MRS. MARJORIE | 14503 ELMCROFT AV NORWALK CA 90650 |
| LITTLE, NANCY | 1403 CONCORD CT QUAKERTOWN PA 18951 |
| LITTLE, NANCY | 5 OVATION LN ALISO VIEJO CA 92656 |
| LITTLE, R C | 9461 CHARLEVILLE BLVD APT 700 BEVERLY HILLS CA 90212 |
| LITTLE, RAYMOND | 3616 W GARRISON AVE BALTIMORE MD 21215 |
| LITTLE, RAYNER | 3583 SHANNON DR BALTIMORE MD 21213 |
| LITTLE, RITA | 1313 KING JAMES CT OAK PARK CA 91377 |
| LITTLE, ROB | 5414 SW  43RD TER FORT LAUDERDALE FL 33314 |
| LITTLE, ROBERT | 345 BEAGHAN DR GLEN BURNIE MD 21060 |
| LITTLE, RONNIE | 30 LEONARD  ST SMITHFIELD VA 23430 |
| LITTLE, RONNIE | 1315 ALTHEA CT APT 21 OXNARD CA 93036 |
| LITTLE, ROSEMARIE | 6717 BENTLEY AVE DARIEN IL 60561 |
| LITTLE, ROW | 43995 CAMPO PL INDIO CA 92203 |
| LITTLE, SEAN | 5132 S CORNELL AVE 2 CHICAGO IL 60615 |
| LITTLE, SERENA | 112 ENCHANTED HILLS RD 102 OWINGS MILLS MD 21117 |
| LITTLE, SHIRLEY | 3339 KENTUCKY AVE BALTIMORE MD 21213 |
| LITTLE, SHIRLEY | 1445 MADISON ST GARY IN 46407 |
| LITTLE, SHOCKEY | 3254 NW  84TH AVE # 529 SUNRISE FL 33351 |
| LITTLE, STAN | 4041 PEDLEY RD APT 101 RIVERSIDE CA 92509 |
| LITTLE, THOMAS | 2300  RECKORD RD JOPPA MD 21085 |
| LITTLE, TIMOTHY | 930 OFFSHORE ST OXNARD CA 93035 |
| LITTLE, TODD | 206   RISING TRAIL DR MIDDLETOWN CT 06457 |
| LITTLE, WILL | 6070 LEWIS B PULLER MEM  HWY SHACKLEFORDS VA 23156 |

| Claim Name | Address Information |
|------------|---------------------|
| LITTLE, WILLIAM | 8   SAWGRASS CT LUTHERVILLE-TIMONIUM MD 21093 |
| LITTLE, WILLIAM | 5897  PARKVIEW POINT ORLANDO FL 32821 |
| LITTLE, WILLIAM | 1258 HANOVER TRL WAUNAKEE WI 53597 |
| LITTLE, WILLIAM | 2147 MAYAPPLE LN NORTHBROOK IL 60062 |
| LITTLEFAIR, RONALD | 126 VIA XANTHE NEWPORT BEACH CA 92663 |
| LITTLEFIELD, ARTHUR K | 25   KNOLL ST BRISTOL CT 06010 |
| LITTLEFIELD, BRANDON | 6250 HAZEL ST CORONA CA 92880 |
| LITTLEFIELD, CAMILLE | 3525 8TH AV LOS ANGELES CA 90018 |
| LITTLEFIELD, ELIZABETH M | 19   WOODSTOCK RD WOODSTOCK CT 06281 |
| LITTLEFIELD, GEORGIANNA | 2228 N  CYPRESS BEND DR # 306 POMPANO BCH FL 33069 |
| LITTLEFIELD, JENNIFER | 922 IRONWOOD  DR YORKTOWN VA 23693 |
| LITTLEFIELD, JOHN | 7108 NW  57TH CT TAMARAC FL 33321 |
| LITTLEFIELD, KAREN | 10749   CLEARY BLVD # 101 PLANTATION FL 33324 |
| LITTLEFIELD, NANCY | 15504   BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| LITTLEFIELD, NATALIE | 311  FAIRWAY VIEW DR ALGONQUIN IL 60102 |
| LITTLEFIELD, RANDAL | 2150 MONKTON RD MONKTON MD 21111 |
| LITTLEFIELD, RUTH | 567 LINDEN CT GENEVA IL 60134 |
| LITTLEJOHN, BARBARA | 2904 W 138TH ST GARDENA CA 90249 |
| LITTLEJOHN, BRUCE | 5746 ABILENE RD RIVERSIDE CA 92506 |
| LITTLEJOHN, DALE | 2313 SANDY WALK WAY ODENTON MD 21113 |
| LITTLEJOHN, DENISE | 8004 TICK NECK RD PASADENA MD 21122 |
| LITTLEJOHN, GREG | 106  BORRIS CIR STREAMWOOD IL 60107 |
| LITTLEJOHN, HOWARD | 425 S SPRING AVE LA GRANGE IL 60525 |
| LITTLEJOHN, JAMES | 372 SHEFFIELD RD SEVERNA PARK MD 21146 |
| LITTLEJOHN, JUANITA | 1020 33RD ST E 208 BALTIMORE MD 21218 |
| LITTLEJOHN, LONDELL | 2717 S HARCOURT AV LOS ANGELES CA 90016 |
| LITTLEJOHN, LORI | 540 HYDE PARK PL APT 3 INGLEWOOD CA 90302 |
| LITTLEJOHN, OSCAR | 7609 WHITSETT AV APT 10 NORTH HOLLYWOOD CA 91605 |
| LITTLEPAGE, ALICE | 5527 OYSTER SHELL POINT RD EAST NEW MARKET MD 21631 |
| LITTLEPAGE, ERIC | 1323  PINE GROVE AVE ROUND LAKE BEACH IL 60073 |
| LITTLER, FRANK | 230 E ONTARIO ST 504 CHICAGO IL 60611 |
| LITTLER, KAREN | 55 HASTINGS LAGUNA NIGUEL CA 92677 |
| LITTLES, ZEROK | 11400 MENLO AV APT 8 LOS ANGELES CA 90044 |
| LITTLETON, C | 18615 NW  52ND PATH MIAMI FL 33055 |
| LITTLETON, DARLENE | 1177 E 28TH ST SAN BERNARDINO CA 92404 |
| LITTLETON, JENNIFER | 1942 CHURCH ST DYER IN 46311 |
| LITTLETON, LAWRENCE | 10851 KELMORE ST CULVER CITY CA 90230 |
| LITTLETON, LOUISE | 5020 S LAKE SHORE DR 308N CHICAGO IL 60615 |
| LITTLETON, NOAH | 10564 NW  2ND CT PLANTATION FL 33324 |
| LITTLETON, SEAN | 9316 S WENTWORTH AVE CHICAGO IL 60620 |
| LITTLETON, VIRGINIA | 2525 POT SPRING RD S420 LUTHERVILLE-TIMONIUM MD 21093 |
| LITTLETON, WILLIAM | 4472   BLOSSOM LN WESTON FL 33331 |
| LITTLEWOOD, NICOLE | 3111 N CLIFTON AVE 1 CHICAGO IL 60657 |
| LITTMAN | 1 LANDMARK NORTHFIELD IL 60093 |
| LITTMAN, A | 6693   WOODBRIDGE DR BOCA RATON FL 33434 |
| LITTMAN, HAL | 425 ELLIS LN BEL AIR MD 21014 |
| LITTMAN, JACOB | 15140 RUNNYMEDE ST VAN NUYS CA 91405 |
| LITTMAN, JEFF | 2140 GONDAR AV LONG BEACH CA 90815 |
| LITTMAN, LILLIAN | 4159 NW  90TH AVE # 107 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|------------|---------------------|
| LITTMAN, PHILIP | 8031   NADMAR AVE BOCA RATON FL 33434 |
| LITTMAN, ROBERT | 508 1/2 N SPAULDING AV LOS ANGELES CA 90036 |
| LITTMAN, SARAH | 4024 BERENICE AV LOS ANGELES CA 90031 |
| LITTMANN, CATHERINE  J. | 130  BETZER RD DELAVAN WI 53115 |
| LITTO, ANDRIA | 339 N ORANGE DR LOS ANGELES CA 90036 |
| LITTON, DAVID | 22   HILLTOP DR WEST HARTFORD CT 06107 |
| LITTON, EDMUNDO | 8512 TUSCANY AV APT 401 PLAYA DEL REY CA 90293 |
| LITTON, RENIE | 1064   WATERSIDE CIR WESTON FL 33327 |
| LITTRELL, JAMES | 317 E HOLIDAY DR DECATUR IL 62526 |
| LITTRELL, SARAH | 255   CAPRI AVE LAUD-BY-THE-SEA FL 33308 |
| LITTRELL, SHERRRIE | 788 SANTA FE CT CAROL STREAM IL 60188 |
| LITTURI, NANETTE | 333 ANDOVER DR APT 217 BURBANK CA 91504 |
| LITTWIN, JIM | 1415   JAMES CT LIBERTYVILLE IL 60048 |
| LITUAY, SALLY | 3622   YORK RD OAK BROOK IL 60523 |
| LITVAC, DOROTHY | 20440 AETNA ST WOODLAND HILLS CA 91367 |
| LITVACK, CHARLOTTE | 401 E  LINTON BLVD # 221 221 DELRAY BEACH FL 33483 |
| LITVACK, JUDITH | 10601 WILSHIRE BLVD APT 1103 LOS ANGELES CA 90024 |
| LITVAK, BARIS | 873 W  TROPICAL WAY PLANTATION FL 33317 |
| LITVAK, TAMI | 1560 LITTLEFIELD CT LAKE FOREST IL 60045 |
| LITVAK, WINDY | 2607 BASIL LN LOS ANGELES CA 90077 |
| LITVENBERGER, KEVIN | 1240 YALE ST APT 102 SANTA MONICA CA 90404 |
| LITVENE, JANICE | 2509 W CORTEZ ST CHICAGO IL 60622 |
| LITVIAK, FLORENCE | 7700 161ST ST TINLEY PARK IL 60477 |
| LITVIN, FAYDOR | 8637   AVERS AVE SKOKIE IL 60076 |
| LITVIN, MILTON J. | 17350 BALLINGER ST NORTHRIDGE CA 91325 |
| LITVIN, MOLLIE | 2291 NW  48TH TER # 100 LAUDERHILL FL 33313 |
| LITVIN,HELEN | 9292   S CHELSEA DR PLANTATION FL 33324 |
| LITVINOV, DONNA | 43052 ALEP ST LANCASTER CA 93536 |
| LITVINSKY, MIKHAIL | 643 DUNSTEN CIR NORTHBROOK IL 60062 |
| LITWACK, SAM | 8310   CASA DEL LAGO  # I BOCA RATON FL 33433 |
| LITWAK, AARON | 202 BRYNWOOD DR EASTON PA 18045 |
| LITWAK, BENSON | 435   FANSHAW K BOCA RATON FL 33434 |
| LITWILLER, DUANE | 925 ASPEN DR MANTENO IL 60950 |
| LITWIN, ALGEAN | 14814 CLARK ST SHERMAN OAKS CA 91411 |
| LITWIN, ANITA | 3161 S  OCEAN DR # 202 HALLANDALE FL 33009 |
| LITWIN, CAROL | 2505  PALAZZO DR BUFFALO GROVE IL 60089 |
| LITWIN, ED | 2304   LUCAYA LN # L4 COCONUT CREEK FL 33066 |
| LITWIN, FRANK | 23489   BARLAKE DR BOCA RATON FL 33433 |
| LITWIN, LARRY | 1324 NE  1ST AVE FORT LAUDERDALE FL 33304 |
| LITWIN, MARTIN | 2232 MAPLELEAF AV NEWBURY PARK CA 91320 |
| LITWIN, ROSEMARY | 5819 S MASON AVE CHICAGO IL 60638 |
| LITWINSKI, MICHELE | 8556   BREEZY OAK WAY BOYNTON BEACH FL 33473 |
| LITYNSKI, ROXANNE | 17840 ALTA DR LOCKPORT IL 60441 |
| LITZ, CARRIE | 14 BRIAR HILL DR OLD LYME CT 06371-1847 |
| LITZ, HERMAN | 1006 EDGERLY RD GLEN BURNIE MD 21060 |
| LITZ, JAMES | 5037 W WARWICK AVE CHICAGO IL 60641 |
| LITZ, JOYCE | 301  WILLRICH CIR K FOREST HILL MD 21050 |
| LITZ, MARGARET | 5711 N MARMORA AVE CHICAGO IL 60646 |
| LITZ, MARY | 4208   WILLSHIRE AVE BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| LITZAU, JUNE | 2943  MAIN ST MANCHESTER MD 21102 |
| LITZAU, RON | 1634 GLENEAGLE DR CARPENTERSVILLE IL 60110 |
| LITZELMAN, CLARE | 4439 N WOLCOTT AVE    2E CHICAGO IL 60640 |
| LITZENBERGER, NANCY | 166    ICE HOUSE RD # 1 OAKVILLE CT 06779 |
| LITZINGER, EDWARD | 5350 OCANA AV LAKEWOOD CA 90713 |
| LITZINGER, LAWRENCE L. | 4304  BELMAR AVE 1STFL BALTIMORE MD 21206 |
| LITZINGER, NELSON | 527  CAMILLA ST HAVRE DE GRACE MD 21078 |
| LITZMAN, VICTOR | 5085    FORSYTHIA ST DELRAY BEACH FL 33484 |
| LIU, ALEX | 11625 ANDERSON WY LOMA LINDA CA 92354 |
| LIU, ANNE | 100 E WALTON ST 25D CHICAGO IL 60611 |
| LIU, BARRY | 55 FLINTLOCK RD WATERTOWN CT 06795 |
| LIU, CHANG | 4808 TEAL WING CT 104 COLUMBIA MD 21045 |
| LIU, CHIN | 1448 CAMPUS RD LOS ANGELES CA 90042 |
| LIU, CHRISTINE | 11664 169TH ST ARTESIA CA 90701 |
| LIU, CHUNG | 501 W 24TH PL 401 CHICAGO IL 60616 |
| LIU, COURTNEY | 141 PUDDINGSTONE DR SAN DIMAS CA 91773 |
| LIU, CYNTHIA | 7757 BLUEBERRY HILL LN ELLICOTT CITY MD 21043 |
| LIU, DAN | 22183    BRADDOCK PL BOCA RATON FL 33428 |
| LIU, DAVY | 4937 PERSIMMON AV TEMPLE CITY CA 91780 |
| LIU, DESIREE | 745 SAN LEON IRVINE CA 92606 |
| LIU, DIANA | 8182 GUILDERS DR HUNTINGTON BEACH CA 92647 |
| LIU, DINGHAI | 931 W 32ND ST 2 CHICAGO IL 60608 |
| LIU, FANG | 1491 COLLEGE VIEW DR APT A MONTEREY PARK CA 91754 |
| LIU, FRANK | 13508 RAMONA BLVD APT D BALDWIN PARK CA 91706 |
| LIU, GERALD | 2711 W ALTGELD ST 1 CHICAGO IL 60647 |
| LIU, GUANG | 833 FOXMOOR LN LAKE ZURICH IL 60047 |
| LIU, HAILI | 229 WOODLET LN BOLINGBROOK IL 60490 |
| LIU, HAN CAI | 1737 LANCEWOOD AV HACIENDA HEIGHTS CA 91745 |
| LIU, HAO | 5716  HIGHLAND DR PALATINE IL 60067 |
| LIU, HAO | 164 BAY DR ITASCA IL 60143 |
| LIU, HONG YU | 579 PASEO DE CORTAGA CAMARILLO CA 93010 |
| LIU, HONGYU | 20 BELLES COVE  DR K POQUOSON VA 23662 |
| LIU, HOWARD | 15961 LONECREST DR HACIENDA HEIGHTS CA 91745 |
| LIU, J | 1311 BALMORAL DR GLENDALE CA 91207 |
| LIU, JACK | 279 SAN MARINO IRVINE CA 92614 |
| LIU, JACK | 3751 CLAREMONT ST IRVINE CA 92614 |
| LIU, JAMES | 5133 ELMDALE DR ROLLING HILLS ESTATE CA 90274 |
| LIU, JAMES | 1021 EMERALD ST REDONDO BEACH CA 90277 |
| LIU, JASON | 244 E PEARSON ST 1713 CHICAGO IL 60611 |
| LIU, JEAN | 317 N BALTIMORE AV APT A MONTEREY PARK CA 91754 |
| LIU, JEELOO | 28 FROST IRVINE CA 92617 |
| LIU, JEN-KAI | 47 STRAW FLOWER IRVINE CA 92620 |
| LIU, JENNIFER | 229 S YNEZ AV APT A MONTEREY PARK CA 91754 |
| LIU, JENNIFER | 1526 SAN RAFAEL DR CORONA CA 92882 |
| LIU, JERRY | 1600 S MARGUERITA AV ALHAMBRA CA 91803 |
| LIU, JIE | 9835 E LEMON AV ARCADIA CA 91007 |
| LIU, JIE | 880 PEACH ST RIVERSIDE CA 92507 |
| LIU, JINSONG | 1796  VERMONT DR A ELK GROVE VILLAGE IL 60007 |
| LIU, JOCELIN | 2018 VILLA DEL LAGO APT A CHINO HILLS CA 91709 |

| Claim Name | Address Information |
| --- | --- |
| LIU, JOE | 1720 ROBIN LN C HOFFMAN ESTATES IL 60169 |
| LIU, JUDY | 13029 ANDY ST CERRITOS CA 90703 |
| LIU, JULIE | 724 BRICKSTON RD REISTERSTOWN MD 21136 |
| LIU, JULIE | 1561 SOLAR DR MONTEREY PARK CA 91754 |
| LIU, JUN HONG | 20224 ALTA HACIENDA DR WALNUT CA 91789 |
| LIU, KIT | 1907 SEIGNEUR AV LOS ANGELES CA 90032 |
| LIU, LINDA | 386 S CROWN CT PALATINE IL 60074 |
| LIU, MAGGIE | 41 SANTA VICTORIA AISLE IRVINE CA 92606 |
| LIU, MANAN | 3837  DUNDEE RD NORTHBROOK IL 60062 |
| LIU, MANDY | 10721 ARROWOOD ST TEMPLE CITY CA 91780 |
| LIU, MARSHA | 2047 NADULA DR HACIENDA HEIGHTS CA 91745 |
| LIU, MICHELLE | 19341 FLAMING ARROW CIR WALNUT CA 91789 |
| LIU, MR | 4900 HAZELNUT AV SEAL BEACH CA 90740 |
| LIU, MRS | 3043 STONELEY DR PASADENA CA 91107 |
| LIU, NORMAN | 17876 HOFFMAN AV CERRITOS CA 90703 |
| LIU, PEN HUI | 18091 ESPITO ST ROWLAND HEIGHTS CA 91748 |
| LIU, PENG | 499 MILLS WY SANTA BARBARA CA 93117 |
| LIU, PHUONG | 2314 1/2 HANCOCK ST LOS ANGELES CA 90031 |
| LIU, QI | 2109  KYRA DR B3 WEST LAFAYETTE IN 47909 |
| LIU, RICH | 16  HACKBERRY LN GLENVIEW IL 60025 |
| LIU, RUIJING | 6105 LOMA AV TEMPLE CITY CA 91780 |
| LIU, SHI | 3120 S WENTWORTH AVE    313 CHICAGO IL 60616 |
| LIU, SHILING | 59   FAIRFIELD RD WEST HARTFORD CT 06117 |
| LIU, SHIN | 17622 VIERRA AV CERRITOS CA 90703 |
| LIU, SONG | 1412 COUNTRYWOOD AV APT 89 HACIENDA HEIGHTS CA 91745 |
| LIU, STEPHANIE | 25680 VIA VENTANA STEVENSON RANCH CA 91381 |
| LIU, STEVEN | 3120 MERRILL DR TORRANCE CA 90503 |
| LIU, SUE | 409 LOMITA ST EL SEGUNDO CA 90245 |
| LIU, TAY JIUN | 2605 SEVERANCE ST APT 302 LOS ANGELES CA 90007 |
| LIU, TED | 5701 NW  54TH WAY TAMARAC FL 33319 |
| LIU, WALTER | 149 NW  93RD AVE PEMBROKE PINES FL 33024 |
| LIU, WANMING | 6719  TUDOR LN 4 WESTMONT IL 60559 |
| LIU, WEN | 1709 W 8TH ST APT 816 LOS ANGELES CA 90017 |
| LIU, WENDUO | 3604 W ESTATES LN APT 114 ROLLING HILLS CA 90274 |
| LIU, XIAHOBO | 388 FOXBOROUGH TRL BOLINGBROOK IL 60440 |
| LIU, XIAOXIAO, WHEATON /MAC HALL | 525 E FRANKLIN ST 321 WHEATON IL 60187 |
| LIU, XINGMING | 32 S MARGUERITA AV APT E ALHAMBRA CA 91801 |
| LIU, XIU | 627 FERNLAKE RD ORLANDO FL 32825 |
| LIU, YE | 2661 N CLARK ST CHICAGO IL 60614 |
| LIU, YENTING | 56 ALEVERA ST IRVINE CA 92618 |
| LIU, YI | 235 E PALM ST ALTADENA CA 91001 |
| LIU, YI | 6343 ROSEMEAD BLVD APT 50 SAN GABRIEL CA 91775 |
| LIU, YONG-CHANG | 708 EAGLE BROOK LN NAPERVILLE IL 60565 |
| LIU, YUMING | 2017  SCOTTDALE CIR WHEATON IL 60189 |
| LIU, YUNGWEN | 605 W MADISON ST 2605 CHICAGO IL 60661 |
| LIU, YUXUAN | 220 S OLIVE ST APT 1412 LOS ANGELES CA 90012 |
| LIU, ZHI HENG | 33 ALICE ST APT A ARCADIA CA 91006 |
| LIU, ZHI LING | 728 E ANGELENO AV APT C SAN GABRIEL CA 91776 |
| LIU, ZHIHUI | 466   ASH ST # 72 WILLIMANTIC CT 06226 |

| Claim Name | Address Information |
|---|---|
| LIU, ZION | 18237 AGUIRO ST ROWLAND HEIGHTS CA 91748 |
| LIUBICICH, JAMES | 510   FAIRVIEW AVE GLEN ELLYN IL 60137 |
| LIUKE, BRENT | 11845 CEDARBROOK PL RANCHO CUCAMONGA CA 91730 |
| LIULAMAGA, JENELLE | 18228 SUPERIOR ST NORTHRIDGE CA 91325 |
| LIUM, MRS. DEBORAH | 2737 CALLE OLIVO THOUSAND OAKS CA 91360 |
| LIUPAKORN, DIANA | 808 S 3RD AV ARCADIA CA 91006 |
| LIUZZA, JOE GUS | 1067 S HAYWORTH AV LOS ANGELES CA 90035 |
| LIUZZI, ANTHONY | 142 E VIA VAQUERO SAN DIMAS CA 91773 |
| LIUZZI, MARY | 27111 GLENARIFF LN SAN JUAN CAPISTRANO CA 92675 |
| LIUZZI, VIRGINIA | 6710   MCKINLEY ST HOLLYWOOD FL 33024 |
| LIUZZO, SUZZANE | 1609 SW  15TH TER FORT LAUDERDALE FL 33312 |
| LIVA, EDWARD | 2557 W 104TH ST CHICAGO IL 60655 |
| LIVANT, YRI | 5306   ARCADIA ST SKOKIE IL 60077 |
| LIVAS, LINDA | 13533 LEMOLI AV APT 13 HAWTHORNE CA 90250 |
| LIVELY, FRANCIS | 464 E DALE RD PERRIS CA 92571 |
| LIVELY, KEOSHA | 7171 PERRIS HILL RD SAN BERNARDINO CA 92404 |
| LIVELY, MELINDA | 6117 KENWOOD AV DALLAS TX 75214 |
| LIVELY, TOM G. | 9221 W  BROWARD BLVD # 2101 PLANTATION FL 33324 |
| LIVENGOOD, LOIS | 211  HILLTOP LN SLEEPY HOLLOW IL 60118 |
| LIVENGOOD, SUE | 7311 BRIDGEWOOD DR BALTIMORE MD 21224 |
| LIVENSPERGER, ALAN | 5260 NW  11TH ST # 206 LAUDERHILL FL 33313 |
| LIVERGOD, MICHAELO | 1455 RAMBLEWOOD DR EMMITSBURG MD 21727 |
| LIVERGOOD, JEFFREY | 25   LAWRENCE LAKE DR BOYNTON BEACH FL 33436 |
| LIVERIS, LAURA | NORTH SHORE ACADEMY ELEMENTARY 255 REVERE DR NORTHBROOK IL 60062 |
| LIVERMAN, FRANCES | 833 MAIN ST SMITHFIELD VA 23430 |
| LIVERMAN, HAZEL | 3121 WOODLAWN DR SUFFOLK VA 23434 |
| LIVERMAN, KEITH | 20739 NISQUALLY RD APPLE VALLEY CA 92308 |
| LIVERMAN, VIRGINIA | 731 ROSLYN  RD NEWPORT NEWS VA 23601 |
| LIVERMORE, HARRY | 3843 DILLER CT SIMI VALLEY CA 93063 |
| LIVERMORE, LOGAN | 1850 WHITTIER AV APT L302 COSTA MESA CA 92627 |
| LIVERNOIS, KATHY | 752   WATERS EDGE DR SOUTH ELGIN IL 60177 |
| LIVERS, STEPHEN | 126 WOLFE ST N BALTIMORE MD 21231 |
| LIVERSIDGE, ZACHARY, LOYOLA | 7341 N SEELEY AVE 3S CHICAGO IL 60645 |
| LIVERY, BROWNE | 20568 VENTURA BLVD APT 411 WOODLAND HILLS CA 91364 |
| LIVES HERE | MR ACOSTA NO LONGER 1391 N FENIMORE AV COVINA CA 91722 |
| LIVESAY, KYM | 6954 FAIRBROOK ST LONG BEACH CA 90815 |
| LIVESAY, TED | 233 S  FEDERAL HWY # 221 BOCA RATON FL 33432 |
| LIVESEY, CANDRA | 5943 E HARCO ST LONG BEACH CA 90808 |
| LIVESEY, FRANCES  B | 178 BRANDON RD BALTIMORE MD 21212 |
| LIVESEY, JOSEPH | 4832 OLIVE ST MONTCLAIR CA 91763 |
| LIVESEY, MICHAEL | 5736   CHARLESTON ST HOLLYWOOD FL 33021 |
| LIVEZEY, D | 3922 S BIRCH ST SANTA ANA CA 92707 |
| LIVEZEY, JEFFREY | 8113 SHOAL CREEK DR LAUREL MD 20724 |
| LIVEZEY, WILBERT | 2239 ADY RD FOREST HILL MD 21050 |
| LIVIEERATOS, ALEC | 72 TRIPLE CROWN CT GWYNN OAK MD 21244 |
| LIVIERI, LEAH | 6323 N MOBILE AVE CHICAGO IL 60646 |
| LIVIGNI, ROY | 9148 SW  23RD ST # B B FORT LAUDERDALE FL 33324 |
| LIVINE, NORMA | 2221   CYPRESS ISLAND DR # 407 POMPANO BCH FL 33069 |
| LIVINGOOD, DORIS | 55 SE  14TH ST # 115 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| LIVINGOOD, JAIME | 422 RIDGE ST APT 1 EMMAUS PA 18049 |
| LIVINGS, HENRY | 1049 RAQUEL RD NORCO CA 92860 |
| LIVINGS, JANA | 5705 FALLBROOK AV WOODLAND HILLS CA 91367 |
| LIVINGSTON, AISHA JAHA | 2928 W EL SEGUNDO BLVD APT C GARDENA CA 90249 |
| LIVINGSTON, ALVINA | 622 CIDER PRESS CT JOPPA MD 21085 |
| LIVINGSTON, BEATRICE | 43051 15TH ST W APT 217 LANCASTER CA 93534 |
| LIVINGSTON, BOB | 819 E H ST COLTON CA 92324 |
| LIVINGSTON, CAROL | 1360 S  OCEAN BLVD # 1101 POMPANO BCH FL 33062 |
| LIVINGSTON, CHARLES | 9427 S GREEN ST CHICAGO IL 60620 |
| LIVINGSTON, CHRISTINA | 2321 RIDGEVIEW AV APT 102 LOS ANGELES CA 90041 |
| LIVINGSTON, CLIFF | 10741 RING AV ALTA LOMA CA 91737 |
| LIVINGSTON, DAVID | 12919 HENSEL RD HUNTLEY IL 60142 |
| LIVINGSTON, DREW | 108  LAKE SHORE DR OAKWOOD HILLS IL 60013 |
| LIVINGSTON, EDGAR | 8894   VIA TUSCANY DR BOYNTON BEACH FL 33472 |
| LIVINGSTON, ERIC | 2830   QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| LIVINGSTON, FAITH | 11209 HUNTLEY PL CULVER CITY CA 90230 |
| LIVINGSTON, GUNTHER | 9607 NW  66TH CT TAMARAC FL 33321 |
| LIVINGSTON, J | 28110 LEMONWOOD DR MENIFEE CA 92584 |
| LIVINGSTON, JAY | 1730 N CLARK ST 3805 CHICAGO IL 60614 |
| LIVINGSTON, JEFFREY | 2360 NW  155TH ST MIAMI FL 33054 |
| LIVINGSTON, JOAN | 2 DEL REY IRVINE CA 92612 |
| LIVINGSTON, JOSH | 5   AVERY WAY SIMSBURY CT 06070 |
| LIVINGSTON, KAREN (NIE) | 812 NW  4TH AVE # A A FORT LAUDERDALE FL 33311 |
| LIVINGSTON, LAUREL | 1599 NW  43RD AVE # 201 LAUDERHILL FL 33313 |
| LIVINGSTON, LEROY | 4641 WILDWOOD WY RIVERSIDE CA 92503 |
| LIVINGSTON, LUCY | 715 CHILDS  AVE HAMPTON VA 23661 |
| LIVINGSTON, LUKE | 21281 EASTGLEN DR TRABUCO CANYON CA 92679 |
| LIVINGSTON, LULA | 4707 8TH AV LOS ANGELES CA 90043 |
| LIVINGSTON, MARIO | 1157 NW  45TH AVE LAUDERHILL FL 33313 |
| LIVINGSTON, MARTHA | 9   EDITH RD VERNON CT 06066 |
| LIVINGSTON, MR. TONY | 13567 VALERIO ST APT D VAN NUYS CA 91405 |
| LIVINGSTON, NANCY | 1690 SW  54TH TER PLANTATION FL 33317 |
| LIVINGSTON, NOELANI | 11137 SHAW ST ALTA LOMA CA 91701 |
| LIVINGSTON, OLEVIA | 8313 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| LIVINGSTON, OLGA R | 2700 S AZUSA AV APT 120 WEST COVINA CA 91792 |
| LIVINGSTON, ROLAND | 5058 LA PAZ DR SAN DIEGO CA 92113 |
| LIVINGSTON, SARAH | 1604 MADISON ST E BALTIMORE MD 21205 |
| LIVINGSTON, STANLEY | 5442   FIRENZE DR # H BOYNTON BEACH FL 33437 |
| LIVINGSTON, STEVE | 6479 CERRITOS AV BUENA PARK CA 90620 |
| LIVINGSTON, WALTER | 36 SCENIC VIEW DR MIDDLETOWN CT 06457-4920 |
| LIVINGSTON, WENDY | 7 ILLUMINATA WY LADERA RANCH CA 92694 |
| LIVINGSTON, WILLIAM | 755 PLEASANT ST SOUTHINGTON CT 06489-2714 |
| LIVINGSTONE, JOSEPHINE | 1429 W LOMITA BLVD APT 6 HARBOR CITY CA 90710 |
| LIVINGSTONE, ROSALYN | 1301 SW  135TH TER # J306 PEMBROKE PINES FL 33027 |
| LIVINGSTONE, WILLIAM | 8   GENEVA AVE WEST HARTFORD CT 06107 |
| LIVINGTON, ANDY | 275  MAPLE WREATH CT ABINGDON MD 21009 |
| LIVINGTON, MICHAEL | 3037 E NORTHERN PKWY BALTIMORE MD 21214 |
| LIVINI, MERAV | 211 TERRYS  RUN YORKTOWN VA 23693 |
| LIVINSTON-BEY, CASSANDRA | 1322 HALSTEAD RD BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| LIVNI, MAVI | 27 OUTRIGGER ST APT 3 MARINA DEL REY CA 90292 |
| LIVORSI, DANIEL | 1418 W LEXINGTON ST 1R CHICAGO IL 60607 |
| LIVORSI, PETER | 6921 W KEENEY ST NILES IL 60714 |
| LIVOTI, FRANCES | 901   GARDENIA DR # 481 DELRAY BEACH FL 33483 |
| LIVSEY, CAMILLE | 18   BIRCH RD AVON CT 06001 |
| LIVSEY, DONNA | 2254 S 17TH AVE 2 NORTH RIVERSIDE IL 60546 |
| LIWANAG, ARLENE | 16364 MAGNOLIA WY FONTANA CA 92336 |
| LIWANAG, GINA | 2536 GOLDEN AV LONG BEACH CA 90806 |
| LIWANAG, MICHAEL, BRADLEY GEISERT HALL | 911 N DURYEA PL PEORIA IL 61606 |
| LIWANG, RENE | 2445 JOHNSTON ST LOS ANGELES CA 90031 |
| LIWAY, ANDRA | 10730   CAMERON CT # 308 DAVIE FL 33324 |
| LIYIM, MARIA | 7041 SW  27TH ST MIRAMAR FL 33023 |
| LIYU, MR | 8405   YORKE RD WEST PALM BCH FL 33414 |
| LIYVA, JO | 1821 MAIN ST RIVERSIDE CA 92501 |
| LIZ, BAREOSZEWICZ | 7774   NEWLAN DR ORLANDO FL 32818 |
| LIZ, CLARK | 204   NOB HILL CIR LONGWOOD FL 32779 |
| LIZ, MACDONALD | 1905   TWEED CT LEESBURG FL 34788 |
| LIZ, PATTERSON | 10020   WHITWORTH WAY ELLICOTT CITY MD 21042 |
| LIZ, PAUL | 204   TOSKIS DR LADY LAKE FL 32159 |
| LIZ, ROSAS | 904 NW  100TH AVE PEMBROKE PINES FL 33024 |
| LIZA, FARZANA | 5327 NW  93RD AVE SUNRISE FL 33351 |
| LIZADA, ROMEO | 6906 BEVIS AV VAN NUYS CA 91405 |
| LIZAIRE, ROBERTO | 1460 NE  147TH ST # 1460 NORTH MIAMI FL 33161 |
| LIZAK, ANNA | 6140 W 64TH ST CHICAGO IL 60638 |
| LIZAK, RAY | 93 PETUNIA CIR MATTESON IL 60443 |
| LIZAK, WAYNE | 126  ALSACE CT BLOOMINGDALE IL 60108 |
| LIZALEK, GERALD | 11020 S KEATING AVE 306 OAK LAWN IL 60453 |
| LIZAMA, ESTHER | 6212 CHAPMAN AV GARDEN GROVE CA 92845 |
| LIZAMA, PEDRO | 3729 N TROY ST 2ND CHICAGO IL 60618 |
| LIZANA, DOROTHY | 3193   WILSON ST HOLLYWOOD FL 33021 |
| LIZANO, ROBERTO | 1248   NEWFIELD RD BALTIMORE MD 21207 |
| LIZANSKI, KIM | 8242   LINCOLN CIR C MERRILLVILLE IN 46410 |
| LIZAOLA, ROLANDO | 563 E ARROW HWY APT 19 AZUSA CA 91702 |
| LIZARAGA, TOMAS | 23953 BAY AV APT 58 MORENO VALLEY CA 92553 |
| LIZARDI, LAKEESHIA | 2037 LEWIS AV ALTADENA CA 91001 |
| LIZARDO, ROSALINO | 360 PIONEER DR APT 204 GLENDALE CA 91203 |
| LIZARRADE, ANDRES | 9074   PLYMOUTH PL TAMARAC FL 33321 |
| LIZARRAGA, ALEXIS | 14901 FROST AV APT 70 CHINO HILLS CA 91709 |
| LIZARRAGA, BOB | 4720 SANTA LUCIA DR WOODLAND HILLS CA 91364 |
| LIZARRAGA, D | 4743 ARGO CIR LA VERNE CA 91750 |
| LIZARRAGA, GERARDO | 14318 RAMO DR LA MIRADA CA 90638 |
| LIZARRAGA, GLENDA | 6754 CLYBOURN AV APT 201 NORTH HOLLYWOOD CA 91606 |
| LIZARRAGA, JOSE | 6795 N PARAMOUNT BLVD APT 10 LONG BEACH CA 90805 |
| LIZARRAGA, LETICIA | 13533 LEMOLI AV APT 18 HAWTHORNE CA 90250 |
| LIZARRAGA, ROSA | 14930 BADILLO ST APT B BALDWIN PARK CA 91706 |
| LIZARRAGA, ROSALVA | 1224 S ARIZONA AV LOS ANGELES CA 90022 |
| LIZARRAGA, VINCENT | 53 N GRAND OAKS AV PASADENA CA 91107 |
| LIZARRAGU, DALILIA | 12825 1/2 OXNARD ST NORTH HOLLYWOOD CA 91606 |
| LIZARRARAS, GILBERT | 43321 SIERRA HWY APT 51 LANCASTER CA 93534 |

| Claim Name | Address Information |
|---|---|
| LIZDAS, PAM | 14    SAINT LAWRENCE ST MANCHESTER CT 06040 |
| LIZEE, PIERRE | 2400 NE  1ST LN # 407 BOYNTON BEACH FL 33435 |
| LIZETTA GARCIA, JUAN RODRIGUEZ / | 8801 REMICK AV SUN VALLEY CA 91352 |
| LIZIO, ANTHONY | 1521   WAKEMAN AVE WHEATON IL 60187 |
| LIZONITZ, MICHAEL | 67    SALMON BROOK DR # C GLASTONBURY CT 06033 |
| LIZOR, NAYDENE | 8429 OLD HARFORD RD B BALTIMORE MD 21234 |
| LIZOTTE, BARBARA =DO NOT CALL= | 750 SW  2ND ST # 1 FORT LAUDERDALE FL 33312 |
| LIZOTTE, JENNIFER | 290   MAPLE AVE # 3F HARTFORD CT 06114 |
| LIZOTTE, MARCEL | 312   WOODBRIDGE RD COVENTRY CT 06238 |
| LIZOTTE, MARIA | 202 WHITE OAK CT D ABINGDON MD 21009 |
| LIZOTTE, MEGGAN | 75 HOCKANUM BLVD # 2522 VERNON CT 06066-4074 |
| LIZOTTE, PATRICIA | 16    EATON DR WALLINGFORD CT 06492 |
| LIZZA, DONNA | 7597   NORTHTREE CLUB DR LAKE WORTH FL 33467 |
| LIZZA, JOSEPH | 3007 SUSANNE CT OWINGS MILLS MD 21117 |
| LIZZADRO, JOHN REVA | HC1 BOX 18 MOHAWK MI 49950 |
| LIZZARAGO, BRIAN | 16139 MASON CT CHINO HILLS CA 91709 |
| LIZZETTE, MARTINS | 9366 NW  49TH PL SUNRISE FL 33351 |
| LIZZI, JOHN | 8766 TULARE DR APT 401B HUNTINGTON BEACH CA 92646 |
| LIZZI, KATE | 70 W BURTON PL 302 CHICAGO IL 60610 |
| LIZZO, FRANCES | 368   TILFORD Q DEERFIELD BCH FL 33442 |
| LJUBIC, KIM | 14734 HYDRANGEA WY CANYON COUNTRY CA 91387 |
| LKHAM, EKO | 2200   WAUKEGAN RD GLENVIEW IL 60025 |
| LLABAN, JOSEPHINE | 9140 N LINCOLN DR 1A DES PLAINES IL 60016 |
| LLACAR, RACHELLE | 3374 HOLLY GROVE ST THOUSAND OAKS CA 91362 |
| LLACLAIR, PENNY | 31382 WEST NINE DR LAGUNA NIGUEL CA 92677 |
| LLACUNA, DAVID | 12109 NASHVILLE AV LA MIRADA CA 90638 |
| LLADRO PORCELAIN USA, SVEND | 408 N RODEO DR BEVERLY HILLS CA 90210 |
| LLAGUNO, DIANE | 2320 N NORDICA AVE    310D CHICAGO IL 60707 |
| LLAGUNO, JOHN | 3401   WELLINGTON CT 313 ROLLING MEADOWS IL 60008 |
| LLAMA, RAMON | 1222 NE  FLAGLER DR FORT LAUDERDALE FL 33304 |
| LLAMAS, ARMANDO | 12056 TELEPHONE AV CHINO CA 91710 |
| LLAMAS, BASILIO & CONNIE | 3401 DORCHESTER AV LOS ANGELES CA 90032 |
| LLAMAS, CANDELARIA | 2156 N LOREL AVE 1 CHICAGO IL 60639 |
| LLAMAS, DAVID | 7632 FOSTORIA ST DOWNEY CA 90241 |
| LLAMAS, DEBORAH | 815 NW  65TH AVE PLANTATION FL 33317 |
| LLAMAS, HOPE | 325 N 3RD ST APT 107 BURBANK CA 91502 |
| LLAMAS, JUDY | 15520 TUSTIN VILLAGE WY APT 82 TUSTIN CA 92780 |
| LLAMAS, LETICIA | 725 REMUDA DR GLENDORA CA 91740 |
| LLAMAS, MAIRA | 9188 CHRISTOPHER ST CYPRESS CA 90630 |
| LLAMAS, MIRIAM | 734 W COLDEN AV APT 11 LOS ANGELES CA 90044 |
| LLAMAS, NOLVERTO | 13403 COLDBROOK AV BELLFLOWER CA 90706 |
| LLAMAS, PATRICK | 708 3/4 BURGER AV LOS ANGELES CA 90022 |
| LLAMAS, PETE | 13040 W BLANCHARD RD WAUKEGAN IL 60087 |
| LLAMAS, RICK | 9323 GOODBEE ST PICO RIVERA CA 90660 |
| LLAMAS, ROSALINDA | 632 S GLENDORA AV APT D WEST COVINA CA 91790 |
| LLAMAS, TONY | 2661 E FLORENCE AV APT F HUNTINGTON PARK CA 90255 |
| LLAMAS, YURTZA | 11716 BORDEN AV PACOIMA CA 91331 |
| LLAMNERT, CHARLES A | 5850 SW  102ND AVE COOPER CITY FL 33328 |
| LLAMOCCA, FERNANDO | 956 MILTON ST TORRANCE CA 90502 |

| Claim Name | Address Information |
|---|---|
| LLAMORE, FRANK | 1300 FAIRVIEW LN REDLANDS CA 92374 |
| LLAMOTTE, MICHELLE | 516   WATER ST MOMENCE IL 60954 |
| LLAMZON, GEORGIA | 1720   MAPLE AVE 550 EVANSTON IL 60201 |
| LLANAS, AMANDA | 4168 LEVELSIDE AV LAKEWOOD CA 90712 |
| LLANAS, GINA | 3150 N SHERIDAN RD 13D CHICAGO IL 60657 |
| LLANAS, KELLY | 11409 8TH AVE PLEASANT PRAIRIE WI 53158 |
| LLANES, CARMEN | 109 E ARROYO DR MONTEBELLO CA 90640 |
| LLANES, ERIN | 13409 FOREST RIDGE DR PALOS HEIGHTS IL 60463 |
| LLANES, JENNY | 2247 MERTON AV APT 6 LOS ANGELES CA 90041 |
| LLANES, JOY | 445 W WELLINGTON AVE 14-E CHICAGO IL 60657 |
| LLANES, RAFAELA | 917  ELM RIDGE AVE BALTIMORE MD 21229 |
| LLANEZ, LUCIA | 3300 NE  10TH TER # 27 POMPANO BCH FL 33064 |
| LLANO, CARL LEON | 456  OLD QUARTERFIELD RD D7 GLEN BURNIE MD 21061 |
| LLANO, CHRISTINE | 1420 STONEY POINT WAY BALTIMORE MD 21226 |
| LLANO, MARIA | 200 NW  60TH AVE MARGATE FL 33063 |
| LLANO, OSMAR | 1207 W 84TH ST LOS ANGELES CA 90044 |
| LLANOS, CARLOS | 522 S  58TH TER HOLLYWOOD FL 33023 |
| LLANOS, MAXWELL T | 12316 SAGE VIEW RD POWAY CA 92064 |
| LLANOS, RENE | 8320 MAXINE ST PICO RIVERA CA 90660 |
| LLANTES, FRANK | 802 N ELDON AV LA PUENTE CA 91744 |
| LLANTO, CINDERELLA | 6619 BONNIE RIDGE DR 201 BALTIMORE MD 21209 |
| LLAO, TAO | 5868  MORNINGBIRD LN COLUMBIA MD 21045 |
| LLAUGET, SUSAN | 44519 FOXTON AV LANCASTER CA 93535 |
| LLAURY, YVETTE | 6702 NAOMI AV BUENA PARK CA 90620 |
| LLC, SONA | 373 N LA CIENEGA BLVD LOS ANGELES CA 90048 |
| LLENT, JEANE | 3500 BUCHANAN ST APT 97 RIVERSIDE CA 92503 |
| LLERBROCK, THOMAS | 2705   SAINT VINCENTS AVE SP11 LA SALLE IL 61301 |
| LLERENA, ALEXANDRA | 4085   COCOPLUM CIR COCONUT CREEK FL 33063 |
| LLEREZA, JANICE | 4908   SNAPJACK CIR NAPERVILLE IL 60564 |
| LLEREZA, JOAN | 1015 CONAN DOYLE RD NAPERVILLE IL 60564 |
| LLEWELLY, MAUREEN | 8527   OLD COUNTRY MNR # 506 DAVIE FL 33328 |
| LLEWELLYN, CAROL | 1504 REYNARD  RD SUFFOLK VA 23433 |
| LLEWELLYN, CAROLE G | 211 ISLAND COVE  CT C HAMPTON VA 23669 |
| LLEWELLYN, CHARLES | 861 PEMBROOK CT CAROL STREAM IL 60188 |
| LLEWELLYN, KRISS | 2204   EVANS ST HOLLYWOOD FL 33020 |
| LLEWELLYN, ORVILLE | 261 NE  38TH ST # D314 WILTON MANORS FL 33334 |
| LLEWELLYN, STEVEN | 185   PINE ST # 621 MANCHESTER CT 06040 |
| LLEWELYN, MERLE | 628 FEATHERWOOD DR DIAMOND BAR CA 91765 |
| LLG, TIMOTHY | 3521 JACKSON ST LANSING IL 60438 |
| LLIDO, AURORA | 14026   ENTRADA DR ORLANDO FL 32837 |
| LLOL, PHYLLIS | 608  DUNSINNAN TRL BEL AIR MD 21014 |
| LLOMAS, MICHELLE | 13134  N 86TH RD WEST PALM BCH FL 33412 |
| LLOPIS, VALERIE | 2656 SW  14TH CT DEERFIELD BCH FL 33442 |
| LLORCA, RENA | 2800 NW  118TH AVE PLANTATION FL 33323 |
| LLORENS**, MARY | 5919 IRVINE AV NORTH HOLLYWOOD CA 91601 |
| LLORENS, J R | 1801 9TH ST APT A SANTA MONICA CA 90404 |
| LLORENTE, ALEX-EVELYN | 1362   PIAZZA PITTI BOYNTON BEACH FL 33426 |
| LLORENTE, DAVID | 3357 PRIMERA AV LOS ANGELES CA 90068 |
| LLORENTE, JOSEFA N | 2014   ANDROMEDA LN WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| LLORENTE, MARIO | 1156 W ADAMS BLVD APT 202 LOS ANGELES CA 90007 |
| LLORET, ALEX | 6319 MILTON AV APT 17 WHITTIER CA 90601 |
| LLOSA, ERIC | 861 NE  207TH TER # 102 NORTH MIAMI FL 33179 |
| LLOYD BENJAMIN | 145  WINTERWOOD WINDSOR CT 06095 |
| LLOYD, | 3031 ARIZONA AVE BALTIMORE MD 21234 |
| LLOYD, ALLISON | 4784 NW  7TH PL DEERFIELD BCH FL 33442 |
| LLOYD, AMANDA | 10373 SLATER AV APT 206 FOUNTAIN VALLEY CA 92708 |
| LLOYD, ANDREW | 6549 WOODGREEN CIR BALTIMORE MD 21207 |
| LLOYD, ANGIE | 2326 N SOUTHPORT AVE CHICAGO IL 60614 |
| LLOYD, ANNA | 980 N MICHIGAN AVE 1575 CHICAGO IL 60611 |
| LLOYD, BARBARA | 2630 NW  115TH AVE CORAL SPRINGS FL 33065 |
| LLOYD, BEVERLY | 2050 NE  39TH ST # E105 LIGHTHOUSE PT FL 33064 |
| LLOYD, BLOMELEY | 443  HAMPTONCREST CIR # 101 LAKE MARY FL 32746 |
| LLOYD, CHRISTINA | 1430  GREENDALE CT ARNOLD MD 21012 |
| LLOYD, CHRISTINA | 6190  HARRIS HEIGHTS AVE GLEN BURNIE MD 21061 |
| LLOYD, CLIFTON | 14328 MINERVA AVE DOLTON IL 60419 |
| LLOYD, CRYSTAL | 532 W BELMONT AVE 1B CHICAGO IL 60657 |
| LLOYD, CUNNINGHAM | 897  PHOENIX LN OVIEDO FL 32765 |
| LLOYD, D | 5321 CANDLE CIR HUNTINGTON BEACH CA 92649 |
| LLOYD, DARRON K | 1242 AETNA ST ANAHEIM CA 92801 |
| LLOYD, DEBORAH | 5740  INDEPENDENCE AVE 2E OAK FOREST IL 60452 |
| LLOYD, DEBORAH | 3041 E CORTO PL LONG BEACH CA 90803 |
| LLOYD, DIANA | 120 PALOMINO CIR BANGOR PA 18013 |
| LLOYD, DIANA | 2015 S FINLEY RD 1204 LOMBARD IL 60148 |
| LLOYD, DIANE | 5507 DOLORES AVE BALTIMORE MD 21227 |
| LLOYD, DIANNE | 808  TRIMBLE RD JOPPA MD 21085 |
| LLOYD, ELSTON | 1820  AUGUSTINE DR LADY LAKE FL 32159 |
| LLOYD, EMERY | 14400 W  COLONIAL DR # 121 OAKLAND FL 34787 |
| LLOYD, FERGUSON | 245  PANSY ST DAVENPORT FL 33837 |
| LLOYD, FLOYD | 3900 NW  76TH AVE # 116 116 SUNRISE FL 33351 |
| LLOYD, GERTA | 1000 GENEVA RD 10C SAINT CHARLES IL 60174 |
| LLOYD, GOERGIA | 7535 S ELLIS AVE CHICAGO IL 60619 |
| LLOYD, GRAVES | 1000 N  CENTRAL AVE # 161 UMATILLA FL 32784 |
| LLOYD, HAWKINS | 1896  MAUREEN DR DELTONA FL 32738 |
| LLOYD, J | 11970 OLD RIVER SCHOOL RD APT 9 DOWNEY CA 90242 |
| LLOYD, JACK | 441 AYRSHIRE LN INVERNESS IL 60067 |
| LLOYD, JANIS | 49 CASS ST MERIDEN CT 06450-5906 |
| LLOYD, JEANETTE | 413 45TH ST WESTERN SPRINGS IL 60558 |
| LLOYD, JEFF | 2451 NICHOLS CANYON RD LOS ANGELES CA 90046 |
| LLOYD, JOHN | 1515 N ASTOR ST 9B CHICAGO IL 60610 |
| LLOYD, JOHNSON | 3288  PALATINE CT LADY LAKE FL 32162 |
| LLOYD, JON | 3951 W VAN BUREN ST 2 CHICAGO IL 60624 |
| LLOYD, JUNE | 10010 CRANE LN BALTIMORE MD 21220 |
| LLOYD, KARA | 17063 EL AGUA DR FONTANA CA 92337 |
| LLOYD, KATHERINE | 615  CHESTNUT AVE 431 BALTIMORE MD 21204 |
| LLOYD, KATHRYN | 3115 OFFUTT RD RANDALLSTOWN MD 21133 |
| LLOYD, KEVIN | 1718 10TH  ST A LANGLEY AFB VA 23665 |
| LLOYD, LATRICE | 4200 SHAMROCK AVE 2 BALTIMORE MD 21206 |
| LLOYD, LAWRENCE | 1542 ROSS ST POMONA CA 91767 |

| Claim Name | Address Information |
|---|---|
| LLOYD, LILY | 1286 W ADAMS BLVD APT 18 LOS ANGELES CA 90007 |
| LLOYD, LINDA | 736 MORRIS AVE HILLSIDE IL 60162 |
| LLOYD, LOBSON | 4901   TARA VIEW RD LEESBURG FL 34748 |
| LLOYD, LOWELL | 4643 WEDGEWOOD CT LISLE IL 60532 |
| LLOYD, MARSHA | 1030 S LINCOLN AVE KANKAKEE IL 60901 |
| LLOYD, MARY | 1865   SILVER OAKS CIR C AURORA IL 60504 |
| LLOYD, MARY | 4919 HELEO AV TEMPLE CITY CA 91780 |
| LLOYD, MARYANNE | 700 N 700 CLUB LN LAKE GENEVA WI 53147 |
| LLOYD, MICHELLE | 2141 S MARSHALL BLVD 1ST CHICAGO IL 60623 |
| LLOYD, MILDRED | 1627 WEYBURN RD BALTIMORE MD 21237 |
| LLOYD, NAUGLE | 4261   PLEASANT HILL RD # N36 KISSIMMEE FL 34746 |
| LLOYD, PAMELA | 843 E WOODSIDE DR GRIFFITH IN 46319 |
| LLOYD, PATRICIA | 34 DEMING PL WETHERSFIELD CT 06109-1205 |
| LLOYD, PATSY | 659 FOREST AVE ELGIN IL 60120 |
| LLOYD, PAUL | 43124 62ND ST W LANCASTER CA 93536 |
| LLOYD, PHYLLIS | 263 HICKORY ST CHICAGO HEIGHTS IL 60411 |
| LLOYD, PINNOCK | 2204   STONECROSS CIR ORLANDO FL 32828 |
| LLOYD, RANLETT | 9000   US HIGHWAY 192  # 123 CLERMONT FL 34714 |
| LLOYD, RIEDEL | 245   RUE DE FONTAINE TAVARES FL 32778 |
| LLOYD, ROBERT | 1373 SW  28TH AVE DEERFIELD BCH FL 33442 |
| LLOYD, ROBERT E. | 2445   LAKES DR DEERFIELD BCH FL 33442 |
| LLOYD, ROBERTA | 903   WOODBRIDGE CT F EDGEWOOD MD 21040 |
| LLOYD, S | 100 SW  65TH WAY PEMBROKE PINES FL 33023 |
| LLOYD, SANDRA | 844 W YALE ST ONTARIO CA 91762 |
| LLOYD, SCHNEIDER | 5620   SPINNAKER LOOP LADY LAKE FL 32159 |
| LLOYD, STOCKER | 36702   BROOK RD FRUITLAND PARK FL 34731 |
| LLOYD, TAPLIN | 640 N  NOVA RD # 217 ORMOND BEACH FL 32174 |
| LLOYD, TAYLOR | 360   MONTGOMERY RD # 118 ALTAMONTE SPRINGS FL 32714 |
| LLOYD, THALIA | 6305   GARDEN VIEW LN MATTESON IL 60443 |
| LLOYD, THOMAS | 9190   CARMA DR BOYNTON BEACH FL 33472 |
| LLOYD, TIM | 610   CLOVER DR ALGONQUIN IL 60102 |
| LLOYD, TINGLEY | 26923   HONEYMOON AVE LEESBURG FL 34748 |
| LLOYD, WITHERITE | 764   MAHOGANY DR CASSELBERRY FL 32707 |
| LLOYD-STILL, ADRIANA = ROBERT | 1132   WATERVIEW LN WESTON FL 33326 |
| LLOYDE, CARALYN | 3333 SPAULDING AVE BALTIMORE MD 21215 |
| LLOYDS BANK | 25 GRESHAM STREET LONDON EC2V 7HN UNITED KINGDOM |
| LLOYS, GEORGE | 160 SW  35TH TER FORT LAUDERDALE FL 33312 |
| LLRENA, PABLO R | 835 BROADMOOR AV LA PUENTE CA 91744 |
| LLUINGSTON, RACHEL | 5109 VIA EL SERENO TORRANCE CA 90505 |
| LLYOD, A | 3336   STEEPLECHASE LN KISSIMMEE FL 34746 |
| LMC, LAKE BLUFF MIDDLE SCHOOL | 31 E SHERIDAN PL LAKE BLUFF IL 60044 |
| LNU, MANO J | 6530 INDEPENDENCE AV APT 125 CANOGA PARK CA 91303 |
| LO DOLCE, CHARLES | 4740 S  OCEAN BLVD # 801 801 HIGHLAND BEACH FL 33487 |
| LO MONACO, CHRISTINE | 650   NEWCASTLE DR ROSELLE IL 60172 |
| LO PRESTI, ANNA | 4836 N NEVA AVE CHICAGO IL 60656 |
| LO VERDE, FAY | 4696   E LUCERNE LAKES BLVD # 203 LAKE WORTH FL 33467 |
| LO, ANGELINE | 5808 S PACIFIC COAST HWY APT 2 REDONDO BEACH CA 90277 |
| LO, ANGUS | 5703 BABBITT AV ENCINO CA 91316 |
| LO, ANNIE | 2208 W CORAK ST WEST COVINA CA 91790 |

| Claim Name | Address Information |
|---|---|
| LO, CAROLINA | 1513 CAMBRIDGE RD SAN MARINO CA 91108 |
| LO, CHIALI, IIT | 2901 S MICHIGAN AVE 307 CHICAGO IL 60616 |
| LO, DAVE | 14759 MACDEVITT ST BALDWIN PARK CA 91706 |
| LO, HYNEL | 25302 STAGELINE DR LAGUNA HILLS CA 92653 |
| LO, JAMES | 1812 S DEARBORN ST 29 CHICAGO IL 60616 |
| LO, JANICE | 3911 DRYSDALE AV LOS ANGELES CA 90032 |
| LO, JEREMY | 4221 W  MCNAB RD # 27 POMPANO BCH FL 33069 |
| LO, KEVIN | 2980 E DEL MAR BLVD PASADENA CA 91107 |
| LO, LINCOLN T | 21244 GREENBROOK DR WALNUT CA 91789 |
| LO, LUCY | 5321 CAMELLIA AV TEMPLE CITY CA 91780 |
| LO, PATRICIA | 4837 CLOVERLY AV TEMPLE CITY CA 91780 |
| LO, PO YIU | 430 DOYLE DR SAN GABRIEL CA 91775 |
| LO, POLLYANA | 13619 CEDAR CREEK CT LA MIRADA CA 90638 |
| LO, TRACY | 2210 3RD ST APT 310 SANTA MONICA CA 90405 |
| LO, WING C | 1466 LOCKSLEY DR BETHLEHEM PA 18018 |
| LO, YVONNE | 18010 CECELIA PL CERRITOS CA 90703 |
| LOA, OLSON | 6417   BETTY AVE COCOA FL 32927 |
| LOABDELL, JASON | 1427 W GREGORY ST CHICAGO IL 60640 |
| LOACKER, LOTHAR | 1725 NE  49TH ST # 103 FORT LAUDERDALE FL 33334 |
| LOAEVE, JOSEPH | 3412 SW  12TH CT FORT LAUDERDALE FL 33312 |
| LOAISIGA, MARIA | 12727 KITCHING ST MORENO VALLEY CA 92553 |
| LOAIZA, CARLOS | 13211 MYFORD RD APT 713 TUSTIN CA 92782 |
| LOAN, JANE | 1001 SARA LN NAPERVILLE IL 60565 |
| LOANEX FUNDING CORP. OFFICES | 55 SOUTH LAKE AVE. #200 PASADENA CA 91101 |
| LOANEY, NICOLE | 4 DURBAN CT H BALTIMORE MD 21236 |
| LOANGUY.COM | 11340 WEST OLYMPIC BLVD SUIT 314 LOS ANGELES CA 90064 |
| LOANS INC, ALLIED HOME | 3460 ELLICOTT CENTER DR 204 ELLICOTT CITY MD 21043 |
| LOAR, A | 944 W SANTA CLARA AV SANTA ANA CA 92706 |
| LOAR, JAMES | 7518 BLANK AVE FORT HOWARD MD 21052 |
| LOAR, ROBERT W | 213 WEDGEWOOD DR NEWPORT NEWS VA 23601 |
| LOARIE, KATHY | 529 MELBOURNE GLEN ESCONDIDO CA 92026 |
| LOASE, DAVID & TINA | 8377 CIRCLE  DR HAYES VA 23072 |
| LOBA, DRAC | 4288 NW  83RD LN CORAL SPRINGS FL 33065 |
| LOBACH, CATHERINE | 29 S CHESTNUT ST APT 2 MACUNGIE PA 18062 |
| LOBACH, MICHAEL | 4603 ERIC DR WALNUTPORT PA 18088 |
| LOBAN, DOUG | 1358 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| LOBARBIO, CHARLENE | 12323 VIARNA ST CERRITOS CA 90703 |
| LOBARDO, ANDREW | 1422 N MARTEL AV APT 8 LOS ANGELES CA 90046 |
| LOBAS, WOJCIECH | 7228  SKYLINE DR JUSTICE IL 60458 |
| LOBASCO, ROSEMARY | 602   MISTY BREEZE ST DAVENPORT FL 33897 |
| LOBATO, ARCELIA | 12116 ALLIN ST CULVER CITY CA 90230 |
| LOBATO, DANIEL | 3125 NW  27TH AVE BOCA RATON FL 33434 |
| LOBATO, FERNANDO | 2643 S HILLOCK AVE 2 CHICAGO IL 60608 |
| LOBATO, VICTORIA | 2070 PENNSYLVANIA AV COLTON CA 92324 |
| LOBATON, MARISABEL | 2020 N 17TH AVE MELROSE PARK IL 60160 |
| LOBBAN, SHARON | 4256 NW  61ST CT COCONUT CREEK FL 33073 |
| LOBBY, DENNIS | 402 W HILLCREST BLVD MONROVIA CA 91016 |
| LOBDELL, GREER | 476 BROADWAY COSTA MESA CA 92627 |
| LOBDELL, NOREENE | 19096    CLOISTER LAKE LN BOCA RATON FL 33498 |

| Claim Name | Address Information |
|------------|---------------------|
| LOBE, BEATRICE | 7121  PARK HEIGHTS AVE 209 BALTIMORE MD 21215 |
| LOBE, LYNN | 8010  MELODY LN BALTIMORE MD 21208 |
| LOBEFARO, T | 20807 VOSE ST WINNETKA CA 91306 |
| LOBEL, BLAKE | 16155 OAKMONT WY CHINO HILLS CA 91709 |
| LOBEL, DOONA | 10663  PLAINVIEW CIR BOCA RATON FL 33498 |
| LOBEL, MARTIN | 21021 BALTAR ST CANOGA PARK CA 91304 |
| LOBEL, ROBERTA | 19425  WATERS REACH TRL # 901 BOCA RATON FL 33434 |
| LOBEL, RUTH | 6   PRESTON A BOCA RATON FL 33434 |
| LOBELL, JUSTIN | 25399 THE OLD RD APT 2087 STEVENSON RANCH CA 91381 |
| LOBELLO, MIKE | 5404 N NATCHEZ AVE CHICAGO IL 60656 |
| LOBELSON, EUGENE | 6679  VIA REGINA BOCA RATON FL 33433 |
| LOBER, GEORGE | 1013 DOWNTON RD BALTIMORE MD 21227 |
| LOBER, HYMEN | 244  MARKHAM L DEERFIELD BCH FL 33442 |
| LOBERG, CAROLE | 1715  EXECUTIVE LN GLENVIEW IL 60026 |
| LOBERT, ALVIN | 1804  MONTE CARLO WAY CORAL SPRINGS FL 33071 |
| LOBES, DAVID | 1101 24TH AVE 2ND MELROSE PARK IL 60160 |
| LOBIANCO, TOM | 302 NEWKIRK ST S BALTIMORE MD 21224 |
| LOBIANCO,JOSEPH | 9604  BOCA GARDENS PKWY # C BOCA RATON FL 33496 |
| LOBITZ, KIM | 2752 HANCOCK CT LINDENHURST IL 60046 |
| LOBLEY, DAVE | 2015 IVY CT BETHLEHEM PA 18015 |
| LOBO, EDITH | 18400 PRAIRIE ST NORTHRIDGE CA 91325 |
| LOBO, FATIMA | 78   BIRCH HILL DR SOUTH WINDSOR CT 06074 |
| LOBO, FERNADO | 19395 SW  25TH CT MIRAMAR FL 33029 |
| LOBO, HERMILA | 6328 SPECHT AV BELL GARDENS CA 90201 |
| LOBO, KAREN | 1598 W MCWETHY ST RIALTO CA 92376 |
| LOBOGUERRERO, ANA MARIA | 785 WEYBURN TER APT 402 LOS ANGELES CA 90024 |
| LOBOS, DEMETRO | 2532 E JEFFERSON ST CARSON CA 90810 |
| LOBOS, GLORIA | 1026 E LA VERNE AV POMONA CA 91767 |
| LOBOS, JUAN | 518 W 75TH ST APT 8 LOS ANGELES CA 90044 |
| LOBOS, MARK | 1154  PENNSBURY LN AURORA IL 60502 |
| LOBOSCO, JENNIFER | 964  ARKANSAS DR ELK GROVE VILLAGE IL 60007 |
| LOBRACCO, ANGELA | 13455 SW  16TH CT # F413 F413 PEMBROKE PINES FL 33027 |
| LOBRACCO, VINCENT | 8342 N  LAKE FOREST DR DAVIE FL 33328 |
| LOBRACO, JIM | 1715  PARKSIDE DR JOLIET IL 60431 |
| LOBRILLO, ALBERT | 9595  TAORMINA ST LAKE WORTH FL 33467 |
| LOBRILLO, ALBERT    BLDR | 9595  TAORMINA ST LAKE WORTH FL 33467 |
| LOBRILLO, PEARL | 1515  BARRINGTON RD 207 HOFFMAN ESTATES IL 60169 |
| LOBRING, DAN | 1200 W NEWPORT AVE 3 CHICAGO IL 60657 |
| LOBSTEIN, OTTO | 2006  MAPLE AVE NORTHBROOK IL 60062 |
| LOBUS, JONATHAN BRIAN | 51 CEDARCONE CT BALTIMORE MD 21236 |
| LOCA, ANA A | 6141 OAKWOOD AV LOS ANGELES CA 90004 |
| LOCALLO, KAREN | 2313  ARBELEDA LN NORTHBROOK IL 60062 |
| LOCANDRO JR, RONALD | 26  HORSESHOE CIR SIMSBURY CT 06070 |
| LOCANDRO, MARY | 2808  CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| LOCANO, ALFRED | 10309 HASTY AV DOWNEY CA 90241 |
| LOCASALE, GERALD | 4609  HOLLY DR TAMARAC FL 33319 |
| LOCASCIO, A | 3940 FAIRVIEW AVE DOWNERS GROVE IL 60515 |
| LOCASCIO, ALYSSA | 2433  SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| LOCASCIO, JOSEPH | 22456  MIDDLETOWN DR BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| LOCASCIO, JULIE | 318  GREENVIEW DR CRYSTAL LAKE IL 60014 |
| LOCASCIO, PAT | 2604  CRABAPPLE LN HOBART IN 46342 |
| LOCASCIO, TERRI | 524  ALTON CT CAROL STREAM IL 60188 |
| LOCASTO, GERALD JR | 6936  BARING AVE HAMMOND IN 46324 |
| LOCASTRO, ALLISON | 3772 CAPTAIN WYNNE  DR WILLIAMSBURG VA 23185 |
| LOCATORS INC | 720 E MARKET ST STE 125 WEST CHESTER PA 19382 |
| LOCCISANO, D | 4217 JACARANDA AV BURBANK CA 91505 |
| LOCELSO, ANGELA | 647  DAUPHINE CT F ELK GROVE VILLAGE IL 60007 |
| LOCH, MICHAEL | 120 N OAK PARK AVE 322 OAK PARK IL 60301 |
| LOCH, PAT | 8 BLACK DIAMOND CT LAKE IN THE HILLS IL 60156 |
| LOCHAN, SURUJNI | 10572  GALLERIA ST WEST PALM BCH FL 33414 |
| LOCHELIN, GERTRUDE | 2234 SW  129TH TER MIRAMAR FL 33027 |
| LOCHEN, DONNA | 88 W SCHILLER ST 509 CHICAGO IL 60610 |
| LOCHER, FRANK | 24820 S TRYON ST CHANNAHON IL 60410 |
| LOCHER, FRED | 851 N WINCHESTER AVE 1F CHICAGO IL 60622 |
| LOCHER, GREGG | 33844 N OAK ST GAGES LAKE IL 60030 |
| LOCHET, ELLEN | 13500 SW  1ST ST # U108 PEMBROKE PINES FL 33027 |
| LOCHIATTO, POLINA | 835 SW  16TH ST FORT LAUDERDALE FL 33315 |
| LOCHINSKI, GEORGE | 526 E MAPLE AV EL SEGUNDO CA 90245 |
| LOCHLEAR, KRISTINE | 2 SKYLARK CT D BALTIMORE MD 21234 |
| LOCHMAN, JULIE | 1079 E WILSON ST 312 BATAVIA IL 60510 |
| LOCHNER, CYNTHIA | 6412 JERSEY CIR HUNTINGTON BEACH CA 92647 |
| LOCHNER, JAMES | 901 E F ST APT 438 SAN DIEGO CA 92101 |
| LOCHNER, JAY | 127 KINGBROOK RD LINTHICUM HEIGHTS MD 21090 |
| LOCHNER, KIM | 10490 PRATHER LN TUSTIN CA 92782 |
| LOCHNER, LINDA | 111  MARGARET AVE BALTIMORE MD 21221 |
| LOCHNER, MARY | 332  SCOTT AVE GLEN ELLYN IL 60137 |
| LOCHNER, SARAH | 7550 NW  120TH DR POMPANO BCH FL 33076 |
| LOCHSTAMPFOR, KYLE | 1403 SEAFORD  RD SEAFORD VA 23696 |
| LOCHSTAMPHFOR, TERRY | 6510  TUFTS DR ELKRIDGE MD 21075 |
| LOCICERO, JULIE | 235 FALCON  DR NEWPORT NEWS VA 23606 |
| LOCICERO, LOUIS | 361 NW  130TH AVE PLANTATION FL 33325 |
| LOCICERO, PETER | 14339  CANALVIEW DR # A DELRAY BEACH FL 33484 |
| LOCICERO, STEVE D | 2501 W REDONDO BEACH BLVD APT 312 GARDENA CA 90249 |
| LOCIGNO, JIM | 451 HYDE PARK AVE HILLSIDE IL 60162 |
| LOCK, HAROLD | 802 S HOLLENBECK ST WEST COVINA CA 91791 |
| LOCK, HAZEL | 1212 ODENTON RD 108 ODENTON MD 21113 |
| LOCK, ISSAC | 44374 PALM ST INDIO CA 92201 |
| LOCK, JIM | 412 GRACE DR LAKE IN THE HILLS IL 60156 |
| LOCK, STEPHANIE | 5106 N GLENWOOD AVE 3 CHICAGO IL 60640 |
| LOCKANY, DOUG | 3430 LOGANVIEW DR BALTIMORE MD 21222 |
| LOCKARD, ALICE | 853 ERIE ST HAVRE DE GRACE MD 21078 |
| LOCKARD, CHARLES G | 15433  DOVER RD UPPERCO MD 21155 |
| LOCKARD, CINDY | 1080 WILLOW GREEN  DR NEWPORT NEWS VA 23602 |
| LOCKARD, DEBBIE | 26448 THOROUGHBRED LN MORENO VALLEY CA 92555 |
| LOCKARD, DONALD | 3233 POPLAR RIDGE  DR GLOUCESTER VA 23061 |
| LOCKARD, ESTHER | 103 S OWEN ST MOUNT PROSPECT IL 60056 |
| LOCKARD, ESTHER | 4706 MCNAB AV LAKEWOOD CA 90713 |
| LOCKARD, HELEN | 454 WESTON AVE AURORA IL 60505 |

| Claim Name | Address Information |
|---|---|
| LOCKARD, MARCIA | 707 MAIDEN CHOICE LN 8G04 BALTIMORE MD 21228 |
| LOCKARD, RONALD | 765 SUSSEX CT SYKESVILLE MD 21784 |
| LOCKAREFF, JOHN | 1661 ARD EEVIN AV GLENDALE CA 91202 |
| LOCKE**, SHELBY | 21440 PEGGY JOYCE LN SAUGUS CA 91350 |
| LOCKE, ANNANOLA | 23791 AVENIDA FACILITAR MISSION VIEJO CA 92691 |
| LOCKE, ANTHONY | 306  PIN OAK DR NORTH AURORA IL 60542 |
| LOCKE, CHARLES | 17    SHADY OAK DR ENFIELD CT 06082 |
| LOCKE, CHRIS | 3760 CONVOY ST APT 332 SAN DIEGO CA 92111 |
| LOCKE, DEBRA | 20505 GARRISON  DR WINDSOR VA 23487 |
| LOCKE, DESIREE | 4634    TOGA WAY LAKE WORTH FL 33463 |
| LOCKE, GREG | 1468 CAMBRIDGE AV REDLANDS CA 92374 |
| LOCKE, HERBERT | 1371 S  OCEAN BLVD # 909 POMPANO BCH FL 33062 |
| LOCKE, JAMES | 4916 NEWCASTLE AV ENCINO CA 91316 |
| LOCKE, JO ANN | 1237    4TH ST ORLANDO FL 32824 |
| LOCKE, KAREN | 16 DEER HILL LN COVENTRY CT 06238-1235 |
| LOCKE, KAREN | 16371 TUFTS LN HUNTINGTON BEACH CA 92647 |
| LOCKE, MILDRED | 14314 MOUNT AVE PHOENIX MD 21131 |
| LOCKE, PATRICIA | 307 WILLRICH CIR F FOREST HILL MD 21050 |
| LOCKE, PEGGY | 40724 POCONA PL MURRIETA CA 92562 |
| LOCKE, PHYLLIS | 16148 MARINER DR HUNTINGTON BEACH CA 92649 |
| LOCKE, RUBY | 1001 DUNRAVEN DR WINTER PARK FL 32792 |
| LOCKE, SUSAN | 17810 SUPERIOR ST APT 216 NORTHRIDGE CA 91325 |
| LOCKE, WILLIAM | 5373 HARPERS FARM RD 5 COLUMBIA MD 21044 |
| LOCKEE, A | 520 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| LOCKEET, CLAEUDETT | 1122 THISDELL  LN NEWPORT NEWS VA 23607 |
| LOCKEMY, LORIE | 18  RUSSET CT BALTIMORE MD 21221 |
| LOCKER, ESTELLE | 12900 SW  13TH ST # 406 406 PEMBROKE PINES FL 33027 |
| LOCKER, JOHN | 207 COLUMBIA ST NEWPORT BEACH CA 92663 |
| LOCKER, JONATHAN | 930 WHITE PINE DR CARY IL 60013 |
| LOCKER, LORNE | 717    SYBILWOOD CIR WINTER SPRINGS FL 32708 |
| LOCKERMAN, CHERYL | 1840 E THELBORN ST APT 43 WEST COVINA CA 91791 |
| LOCKERT, EARNEST | 348 N RIDGEWOOD PL LOS ANGELES CA 90004 |
| LOCKERT, KAREN | 108    GRENNAN RD WEST HARTFORD CT 06107 |
| LOCKERT, M | 755 KAINZ DR HIAWATHA IA 52233 |
| LOCKERY JR. ROBERT | 8100 OLD PHILADELPHIA RD B BALTIMORE MD 21237 |
| LOCKERY, MINERUA | 5215 NW  74TH TER LAUDERHILL FL 33319 |
| LOCKERY, ROBIN M. | 1441 NW  112TH WAY PEMBROKE PINES FL 33026 |
| LOCKET, CLIENT | 2812 SW  9TH ST FORT LAUDERDALE FL 33312 |
| LOCKETT SR, JOHN | 1701 NW  27TH AVE FORT LAUDERDALE FL 33311 |
| LOCKETT, CHRIS | 101 PARK ST APT F ALHAMBRA CA 91801 |
| LOCKETT, DEXTER | 4000 FORDLEIGH RD C BALTIMORE MD 21215 |
| LOCKETT, DONALD | 5629 CLEMSON ST LOS ANGELES CA 90016 |
| LOCKETT, JAY | 5451 NE  2ND TER FORT LAUDERDALE FL 33334 |
| LOCKETT, JOYCE | 11425 JEFFERSON AVE APT 16 NEWPORT NEWS VA 23601 |
| LOCKETT, MICHAEL | 11371 SW  21ST ST MIRAMAR FL 33025 |
| LOCKETT, ROSLYN | 261 E 171ST PL SOUTH HOLLAND IL 60473 |
| LOCKETT, SAM | 1124 21ST CT APT 3 SANTA MONICA CA 90403 |
| LOCKETT, SHAWNA | 9850 19TH ST APT 167 ALTA LOMA CA 91737 |
| LOCKETT, TONY | 38411 PARADISE WY CATHEDRAL CITY CA 92234 |

| Claim Name | Address Information |
|---|---|
| LOCKETT-SLYGH, KISHA | 7722 RESEDA BLVD APT 211 RESEDA CA 91335 |
| LOCKHART, A | 11116 MCVINE AV SUNLAND CA 91040 |
| LOCKHART, AMY | 2626 E WASHINGTON  ST SUFFOLK VA 23434 |
| LOCKHART, ARDENE | 1001 N LYON AV APT 333 HEMET CA 92543 |
| LOCKHART, BERIS | 11458 NW  33RD ST SUNRISE FL 33323 |
| LOCKHART, BEVERLY | 481 PARTRIDGE LANDING  RD SHACKLEFORDS VA 23156 |
| LOCKHART, BEVERLY | 130 N LATROBE AVE CHICAGO IL 60644 |
| LOCKHART, BILL | 620 NW  65TH AVE PLANTATION FL 33317 |
| LOCKHART, DAVID | 1605 S  US HIGHWAY 1  # V6306 JUPITER FL 33477 |
| LOCKHART, DONALD | 4030 GLENSIDE LANE AIKEN SC 29803 |
| LOCKHART, ERICA | 2153  LENNOX LN VALPARAISO IN 46385 |
| LOCKHART, GEORGE | 505 RILEY DR MARENGO IL 60152 |
| LOCKHART, GINA | 2485  CHARLESTON DR 3 SCHAUMBURG IL 60193 |
| LOCKHART, JAMES | 7807 3RD ST DOWNEY CA 90241 |
| LOCKHART, JANE | 700 LOMBARDY  AVE 7323 NEWPORT NEWS VA 23606 |
| LOCKHART, JASON | 6600 WARNER AV APT 135 HUNTINGTON BEACH CA 92647 |
| LOCKHART, JOSHUA | 4162 CARLIN AV LYNWOOD CA 90262 |
| LOCKHART, KATHLEEN | 1420 NEWPORTER WY NEWPORT BEACH CA 92660 |
| LOCKHART, KIM | 1027 LINCOLN BLVD APT A SANTA MONICA CA 90403 |
| LOCKHART, LISA | 8807 NW  27TH ST CORAL SPRINGS FL 33065 |
| LOCKHART, MEGAN | 10745 VICTORIA AV APT 20 WHITTIER CA 90604 |
| LOCKHART, MINNIE | 400 E 33RD ST 1908 CHICAGO IL 60616 |
| LOCKHART, MONICA | 4451  182ND ST COUNTRY CLUB HILLS IL 60478 |
| LOCKHART, NICOLE | 366  MERION DR CARY IL 60013 |
| LOCKHART, PATTY | 342 56TH AVE KENOSHA WI 53144 |
| LOCKHART, RAY | 2912 1/2 W VERNON AV LOS ANGELES CA 90008 |
| LOCKHART, SUSAN | 4030 GLENSIDE LANE AIKEN SC 29803 |
| LOCKHART, WILLIAM | 54  N HARBOUR DR BOYNTON BEACH FL 33435 |
| LOCKHEED, OLGA | 8016 TOWER BRIDGE DR PASADENA MD 21122 |
| LOCKLEAR, AMIE | 7850 WYNBROOK RD BALTIMORE MD 21224 |
| LOCKLEAR, CHRIS | 1333 BARRY AV APT 5 LOS ANGELES CA 90025 |
| LOCKLEAR, JENIFER | 119 EASTLAWN DR HAMPTON VA 23664 |
| LOCKLEAR, LAVONNE | 807 LAFAYETTE  TER NEWPORT NEWS VA 23605 |
| LOCKLEAR, OLIVIA | 168 EBERLY  TER HAMPTON VA 23669 |
| LOCKLEAR, OLIVIA | 118 EBERLY  TER HAMPTON VA 23669 |
| LOCKLEAR, PRINCALL | 814 GRUNDY ST BALTIMORE MD 21224 |
| LOCKLEY, MATTHEW | 121 W CHESTNUT ST 1702 CHICAGO IL 60610 |
| LOCKLI, HAROLD | 8801  LITTLEWOOD RD BALTIMORE MD 21234 |
| LOCKLIN, LEE | 1443  ASHLAND AVE 12 DES PLAINES IL 60016 |
| LOCKMAN, SCOTT | 4621 HILL RD W ELLICOTT CITY MD 21043 |
| LOCKMILLER, N | 422 HACKBERRY DR DECATUR IL 62521 |
| LOCKMON, CHRISTINE | 5404 BLISS ARMSTEAD WILLIAMSBURG VA 23188 |
| LOCKNER, DENISE | 310 HOLLY HILL RD REISTERSTOWN MD 21136 |
| LOCKNER, PATRICIA | 2161 NW  93RD LN SUNRISE FL 33322 |
| LOCKNER, WENDY | 1560 N SANDBURG TER 1412 CHICAGO IL 60610 |
| LOCKREY, DAVID CHRISTINE | 3167 POTTER AV THOUSAND OAKS CA 91360 |
| LOCKRIDGE, BEATRICE | 9320 S BENNETT AVE CHICAGO IL 60617 |
| LOCKRIDGE, BRENDA | 6427 N GLENWOOD AVE 2 CHICAGO IL 60626 |
| LOCKRIDGE, NAKEYA | 3517  DORCHESTER AVE GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| LOCKSLEY, ROBERT | 240 SAN LUIS ST POMONA CA 91767 |
| LOCKSLEY, SYLVIA | 7642 BRIGHT AV APT F WHITTIER CA 90602 |
| LOCKSPEISER, MOLLIE | 7328   FAIRFAX DR TAMARAC FL 33321 |
| LOCKSPEISER, THELMA | 3085   WESTBURY H DEERFIELD BCH FL 33442 |
| LOCKSTAMPFOR, JANET | 202 LONGWOOD  DR NEWPORT NEWS VA 23606 |
| LOCKWARD, HOWARD | 403 W  CENTER ST # 432 MANCHESTER CT 06040 |
| LOCKWITZ, SARA | 213 KING ARTHUR CT ELGIN IL 60120 |
| LOCKWOOD | 1114 E GARTNER RD NAPERVILLE IL 60540 |
| LOCKWOOD II, VERNARD E | 263 LEE  ST B HAMPTON VA 23669 |
| LOCKWOOD, ANDREW | 450   SABAL WAY WESTON FL 33326 |
| LOCKWOOD, BOB | 645   EVERGREEN LN BRADLEY IL 60915 |
| LOCKWOOD, C | 16745 SUNBURST ST APT REAR NORTH HILLS CA 91343 |
| LOCKWOOD, CAROL | 16   BELLE AVE ENFIELD CT 06082 |
| LOCKWOOD, CHARLES | 8510 167TH ST TINLEY PARK IL 60477 |
| LOCKWOOD, DAVIDA -NIE | 2930 NW  56TH AVE # 301 301 LAUDERHILL FL 33313 |
| LOCKWOOD, EILEEN | 27   QUAIL HOLLOW CLOSE VERNON CT 06066 |
| LOCKWOOD, GREG | 4032 BLACKSTONE DR AURORA IL 60504 |
| LOCKWOOD, JEREMY | 527 BONNIEBROOK AVE MUNDELEIN IL 60060 |
| LOCKWOOD, JIM | 398  OWEN CT PROSPECT HEIGHTS IL 60070 |
| LOCKWOOD, L L | 40 MAPLE ST CRYSTAL LAKE IL 60014 |
| LOCKWOOD, LAURA | 14865 ELIZABETH LAKE RD LAKE HUGHES CA 93532 |
| LOCKWOOD, LEE | 1289   CAMELLIA CIR WESTON FL 33326 |
| LOCKWOOD, LESLIE | 3720 CASTLE REAGH PL RIVERSIDE CA 92506 |
| LOCKWOOD, LINDA | 301 NORTH AVE BARRINGTON IL 60010 |
| LOCKWOOD, LISBETH | 4250 N MARINE DR 1407 CHICAGO IL 60613 |
| LOCKWOOD, MARY | 4525 N GREENVIEW AVE 3F CHICAGO IL 60640 |
| LOCKWOOD, NATALIE | 22621 FERN AV TORRANCE CA 90505 |
| LOCKWOOD, PATRICIA | 45   BISCAYNE BLVD OLD LYME CT 06371 |
| LOCKWOOD, PHYLLIS B | 497 BANNISTER WY APT A SIMI VALLEY CA 93065 |
| LOCKWOOD, R | 10827 CLARE ST WHITTIER CA 90601 |
| LOCKWOOD, ROBERT | 106 NAIRN WILLIAMSBURG VA 23188 |
| LOCKWOOD, ROBERTA L | 704 NORTHPARK BLVD SAN BERNARDINO CA 92407 |
| LOCKWOOD, STEVE | 310 SE  1ST AVE POMPANO BCH FL 33060 |
| LOCKWOOD, TAMILA | 1502 KIA CT 2B BALTIMORE MD 21202 |
| LOCKWOOD, THOMAS | 58   HICKORY DR HEBRON CT 06248 |
| LOCKWOOD, TODD | 5736 ELKRIDGE HEIGHTS RD ELKRIDGE MD 21075 |
| LOCKWOOD, TODD M | 4485 DAHLIA RD CHINO CA 91710 |
| LOCKWOOD, WENDY | 2542   CARAMBOLA RD WEST PALM BCH FL 33406 |
| LOCKWOOD, WILLIAM | 1549 OLD FERRY  RD GRIMSTEAD VA 23064 |
| LOCKWOOD, WILLIAM | 284 COLONY  RD NEWPORT NEWS VA 23602 |
| LOCKWOOD, WILLIAM | 33027 UNITY  RD IVOR VA 23866 |
| LOCO HOMBRE | 413W COLD SPRINGS LANE BALTIMORE MD 21210 |
| LOCO, TACO | 640 S COAST HWY APT 1B LAGUNA BEACH CA 92651 |
| LOCOCO, JUNE | 950   PONCE DE LEON RD # 504 BOCA RATON FL 33432 |
| LOCOCO, KAYLYN | 10 S LINCOLN AVE ADDISON IL 60101 |
| LOCOCO, LAURA | 296 CATHERINE LN ELGIN IL 60123 |
| LOCOCO, MARIANNE | LINDBLOM MATH & SCIENCE 6130 S WOLCOTT AVE CHICAGO IL 60636 |
| LOCOCO, MICHAEL | 8790   HOLLY CT # 201 TAMARAC FL 33321 |
| LOCOCO, PETRICA | 23442 HALLDALE AV HARBOR CITY CA 90710 |

| Claim Name | Address Information |
|---|---|
| LOCON, ASSION | 536 ST LOUIS AV APT 6 LONG BEACH CA 90814 |
| LOCONSOLO, JEAN | 3507   OAKS WAY # 1010 POMPANO BCH FL 33069 |
| LOCSIN, CECILIA | PO BOX 5425 WHITTIER CA 90607 |
| LOCURTO, JOSEPH | 301 SW  10TH ST FORT LAUDERDALE FL 33315 |
| LOCUS, PAT | 2246 GARFIELD DR SOUTH DAYTONA FL 32119 |
| LOCUST JR, FLOYD | 399 LENLOW CT G GLEN BURNIE MD 21061 |
| LOCUST, STACIE | 5011 REMMELL AVE. BALTIMORE MD 21206 |
| LOCYA, IRMA | 263  ADAMS ST ELGIN IL 60123 |
| LODA, JANE | 234 HEBRON RD BOLTON CT 06043-7831 |
| LODAN, GREGG D | 130 COVINA AV LONG BEACH CA 90803 |
| LODAS, JIM | 1829 N MOHAWK ST 2N CHICAGO IL 60614 |
| LODCHART, JILLIAN | 1156 OSPREY LN DENTON MD 21629 |
| LODD, JITHENDRA | 1041 GREENBRIAR DR GLENDALE HEIGHTS IL 60139 |
| LODDING, BILL | 2900 AUTUMN DR WOODRIDGE IL 60517 |
| LODE, T J | 16457  WILLOW WALK DR LOCKPORT IL 60441 |
| LODEN, THOMAS | 1529 FENDER RD NAPERVILLE IL 60565 |
| LODER, ANGELA | 6455 N NEWGARD AVE 2N CHICAGO IL 60626 |
| LODER, JOHN | 1649 MONTEREY BLVD HERMOSA BEACH CA 90254 |
| LODER, MARC | 6530   BOCA DEL MAR DR # 131 BOCA RATON FL 33433 |
| LODGAARD, CARROLL | 36420 N TAMARACK DR INGLESIDE IL 60041 |
| LODGE, INEZ | 523 NW  17TH AVE FORT LAUDERDALE FL 33311 |
| LODGE, JOHN | 1750 COOLIDGE AV ALTADENA CA 91001 |
| LODGE, LORI | 2043  PADUA CT ELGIN IL 60123 |
| LODGE, MARIE | 42 RISLEY RD GLASTONBURY CT 06033-1145 |
| LODGE, MARJORIE | 17380   BOCA CLUB BLVD # 308 308 BOCA RATON FL 33487 |
| LODGE, MATTHEW | 9137  AUSTIN AVE MORTON GROVE IL 60053 |
| LODGE, WILLIAM | 103   ADELAIDE RD MANCHESTER CT 06040 |
| LODGEN, PETE | 15 COURT DR JOPPA MD 21085 |
| LODGEN, ROBERT | 2821 S  FEDERAL HWY # B204 BOYNTON BEACH FL 33435 |
| LODHI, BARBARA | 5790   STIRLING RD # 106 HOLLYWOOD FL 33021 |
| LODI, RAYMOND E | 3075   RIVIERA BAY CT OVIEDO FL 32765 |
| LODINE, MCNEIL | 1370   SHIPWRECK LN # 63 SAINT CLOUD FL 34771 |
| LODINE, SAM | 1913 E BRENTWOOD LN WHEATON IL 60189 |
| LODING | 100 MADEIRA  DR YORKTOWN VA 23693 |
| LODISH, TIMOTHY | 15660 TUSTIN VILLAGE WY APT 29 TUSTIN CA 92780 |
| LODNI, DERICK | 198 BERKELEY IRVINE CA 92612 |
| LODOLO, TAMELLA | 828 N POINSETTIA PL LOS ANGELES CA 90046 |
| LODOLO, THOMAS | 2052 VIA ARROYO LA VERNE CA 91750 |
| LODOVICO, CINDY | 4503   DEYO AVE BROOKFIELD IL 60513 |
| LODRUP, TRIG | 14351 MAGNOLIA BLVD APT 2 SHERMAN OAKS CA 91423 |
| LODUCA, NANCY | 1135   MELBROOK DR MUNSTER IN 46321 |
| LODUCA, PATRICK | 800 S WELLS ST 1126 CHICAGO IL 60607 |
| LODWICK, L | 24061 WINDWARD DR MONARCH BEACH CA 92629 |
| LODYGOWSKI, MATTHEW | 3512 S 52ND CT CICERO IL 60804 |
| LOE, GERALD | 206  OAK ST MAYWOOD IL 60153 |
| LOE, GREG | 4483 W 130TH ST HAWTHORNE CA 90250 |
| LOEADJAJA, SARINAH | 6713 WHITEWATER ST MIRA LOMA CA 91752 |
| LOEB, B MRS | 5000 N  OCEAN BLVD # 1003 LAUD-BY-THE-SEA FL 33308 |
| LOEB, CEIL | 422   GRANTHAM B DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| LOEB, HARRY | 6662   FOUNTAINS CIR LAKE WORTH FL 33467 |
| LOEB, JESSICA | 5202 NOBLE AV APT 101 SHERMAN OAKS CA 91411 |
| LOEB, KARIN | 11740 WILSHIRE BLVD APT A210 LOS ANGELES CA 90025 |
| LOEB, LISA | 3751 BEECH AVE BALTIMORE MD 21211 |
| LOEB, MARK, MRS MARK LOEB | 5733 N SHERIDAN RD 3B CHICAGO IL 60660 |
| LOEB, PATRICIA | 300 N STATE ST    2212 CHICAGO IL 60654 |
| LOEB, PETE | 1300 W HOLTZ AVE ADDISON IL 60101 |
| LOEB, RITA | 1470 S ROBERTSON BLVD APT 113 LOS ANGELES CA 90035 |
| LOEB, SHIRLEY | 205 WASHINGTON AV APT 504 SANTA MONICA CA 90403 |
| LOEB, STEPHEN | 308 HAPP RD    210 NORTHFIELD IL 60093 |
| LOEBACH, ARTHUR | 1075 N 17RD RR1 BOX 113 TONICA IL 61370 |
| LOEBBECKE, JESSICA | 118 ROYCROFT AV LONG BEACH CA 90803 |
| LOEBEL, CLARENCE J | 3   PEMBURY WAY BARRINGTON IL 60010 |
| LOEBEL, KENNETH | 2784   BEACON POINT CIR ELGIN IL 60124 |
| LOEBIG, RANDY | 869 TIPPERARY ST GILBERTS IL 60136 |
| LOEBL, CAROL | 5459   FOX HOLLOW DR BOCA RATON FL 33486 |
| LOECK, KATHARINA | 2440 SW  22ND AVE # 708 DELRAY BEACH FL 33445 |
| LOECKER, MRS. A.E. | 2400 NE  9TH ST # 601 601 FORT LAUDERDALE FL 33304 |
| LOEDING, JAMES A | 5309   TERRA COTTA RD CRYSTAL LAKE IL 60012 |
| LOEF, EILEEN | 320 N MILWAUKEE AVE    410 LAKE VILLA IL 60046 |
| LOEFFLER | 712 S WAYNE PL WHEELING IL 60090 |
| LOEFFLER, CARRIELEE, UW MADISON | 2029 OLD STAGE RD SISTER BAY WI 54234 |
| LOEFFLER, KELLY | 1730 N CLARK ST 414 CHICAGO IL 60614 |
| LOEFFLER, KIM | PO BOX 2770 LAKE ARROWHEAD CA 92352 |
| LOEFFLER, MARK | 110 CLEARWATER WY RANCHO MIRAGE CA 92270 |
| LOEFFLER, MARY LOU & PARKER | C/O SHARON KELLY 8 WOOLRIDGE PL NEWPORT NEWS VA 23601 |
| LOEFLER, ANGIE | 13229 KARA CT CORONA CA 92880 |
| LOEFSTEDT, BRIAN | 204 GRANDVILLE ARCH SMITHFIELD VA 23430 |
| LOEHR, CHRIS | 1351 W ROSCOE ST 2 CHICAGO IL 60657 |
| LOEHR, COLIN | 406 SCOTT ST BALTIMORE MD 21230 |
| LOEHR, DONNA | 2963   WESTBROOK WESTON FL 33332 |
| LOEHRER, EILEEN | 3301 S  OCEAN BLVD # 805 HIGHLAND BEACH FL 33487 |
| LOEHRKE, THEO W | 9523  5TH ST HIGHLAND IN 46322 |
| LOEJ, ANNE METTE | 855 3RD ST APT 210 SANTA MONICA CA 90403 |
| LOEK, MARY | 1801 NE  25TH AVE # A POMPANO BCH FL 33062 |
| LOENI, CALVIN | 10941 STRATHMORE DR APT 24 LOS ANGELES CA 90024 |
| LOEPP, FRED | 236 BUCKMINSTER CT LAKE BLUFF IL 60044 |
| LOEPZ, CHRISTIAN | 915 S CARONDELET ST APT 102 LOS ANGELES CA 90006 |
| LOER, CHARLES | 818 MCCRAE DR NEWPORT NEWS VA 23608 |
| LOERA, ANA | 11833 S FIGUEROA ST APT 15 LOS ANGELES CA 90061 |
| LOERA, ANTONIA | 343 N LELAND AV WEST COVINA CA 91790 |
| LOERA, CARMEN | 680 TERRA DR CORONA CA 92879 |
| LOERA, CECILIA | 15933 E BALLENTINE PL COVINA CA 91722 |
| LOERA, EDNA | 4505 W PARKER AVE CHICAGO IL 60639 |
| LOERA, ELIZABETH | 9246 SIDEVIEW DR DOWNEY CA 90240 |
| LOERA, FABIAN | 611 W POMONA AV BLOOMINGTON CA 92316 |
| LOERA, GINA | 2129 THOMAS ST LOS ANGELES CA 90031 |
| LOERA, JANET | 13092 SAN RAFAEL DR CHINO HILLS CA 91709 |
| LOERA, JOSE | 8682 COMET ST RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
|---|---|
| LOERA, JOSE MANUEL | 4231 LA RICA AV BALDWIN PARK CA 91706 |
| LOERA, KENN | 2018 E 5TH ST ONTARIO CA 91764 |
| LOERA, MARIA | 4811 S LAPORTE AVE CHICAGO IL 60638 |
| LOERA, MARIA | 7928 7TH ST DOWNEY CA 90241 |
| LOERA, MARIA | 845 W 167TH ST APT 1 GARDENA CA 90247 |
| LOERA, MARIA | 837 W ELBERON AV APT A1 SAN PEDRO CA 90731 |
| LOERA, MARICELA | 1996 ANAHEIM AV APT B-201 COSTA MESA CA 92627 |
| LOERA, MAYRA | 4638 FISHER ST LOS ANGELES CA 90022 |
| LOERA, MS TINA | 2718 E 3RD ST LOS ANGELES CA 90033 |
| LOERA, ROSA M | 9158 MOREHART AV PACOIMA CA 91331 |
| LOERA, ROSEMARY | 5109 FILMORE ST BELL CA 90201 |
| LOERA, SILVIA | 1512 N PLACENTIA AV APT B FULLERTON CA 92831 |
| LOERCH, DOROTHY | 8425 WAUKEGAN RD 715A MORTON GROVE IL 60053 |
| LOEROP, JANE | 236 W VAN BUREN ST ELMHURST IL 60126 |
| LOEROP, PETER | 2400 SW  19TH AVE # 106 BOYNTON BEACH FL 33426 |
| LOEROP, RACHEL | 1253  RHODES LN NAPERVILLE IL 60540 |
| LOERRA, GILBERT | 9919 SEPULVEDA BLVD APT 15 MISSION HILLS CA 91345 |
| LOERZEL, ELWOOD | 26601 W OAKWOOD AVE INGLESIDE IL 60041 |
| LOESCH, BRIDGOT | 1245  DEERFIELD PKY 103 BUFFALO GROVE IL 60089 |
| LOESCH, JEFFREY | 1747  LEEDS CT MUNDELEIN IL 60060 |
| LOESCH, MARILYN | 1591 GROVE AVE HIGHLAND PARK IL 60035 |
| LOESCHER, KARL | 2608 22ND ST APT REAR SANTA MONICA CA 90405 |
| LOESCHER, MICHAEL | 4114 51ST AVE KENOSHA WI 53144 |
| LOESER, R | 262 W EGGLESTON AVE D ELMHURST IL 60126 |
| LOESSL, TERESE | 2722 N WAYNE AVE 2 CHICAGO IL 60614 |
| LOESTER, EDITH | 1147  HILLSBORO MILE  # PH5 HILLSBORO BEACH FL 33062 |
| LOETZ, FRITZ | 6291 CAMINO MANZANO ANAHEIM CA 92807 |
| LOETZ, LARRY | 7297 W 400N MICHIGAN CITY IN 46360 |
| LOETZ, MICHAEL | 2408 HANSON RD 49 EDGEWOOD MD 21040 |
| LOEW, CYNTHIA | 3949  109TH ST PLEASANT PRAIRIE WI 53158 |
| LOEW, H | 2346 CENTURY HILL LOS ANGELES CA 90067 |
| LOEW, MR | 2784 HAWK POINT CT CASTLE ROCK CO 80104 |
| LOEWE, DONNA | 1972  BIG BEND DR DES PLAINES IL 60016 |
| LOEWEN, KIMBERLY | 1648 W CULLERTON ST 3R CHICAGO IL 60608 |
| LOEWENHERZ, BEATRICE | 1161 S  ALHAMBRA CIR CORAL GABLES FL 33146 |
| LOEWENSTEIN, ELEANOR | 198 NW  67TH ST # 306 BOCA RATON FL 33487 |
| LOEWENSTEIN, SAM | 188  PRESTON E BOCA RATON FL 33434 |
| LOEWENTHAL, CAROLYN | 79   LONGVIEW DR LONGMEADOW MA 01106 |
| LOEWER, ELAINE | 18870   STEWART CIR # 1 BOCA RATON FL 33496 |
| LOEWS CINEPLEX | 711 FIFTH AVE.  10TH FLOOR NEW YORK NY 10022 |
| LOEWWNSTEIN, EPHRIM | 4600 S WOODLAND DR MILWAUKEE WI 53220 |
| LOEWY, CHARLES | 9421   ASTON GARDENS CT # 308 POMPANO BCH FL 33076 |
| LOEWY, RUTH | 13475 SW  9TH ST # A212 PEMBROKE PINES FL 33027 |
| LOEZA, EVELYN | 2826 S HACIENDA BLVD HACIENDA HEIGHTS CA 91745 |
| LOEZA, FAUSTINO | 16850 VERDURA AV APT 3 PARAMOUNT CA 90723 |
| LOEZA, MYRNA | 797 MANZANITA AV PASADENA CA 91103 |
| LOFARO, SUE | 9095   FLYNN CIR # 1 BOCA RATON FL 33496 |
| LOFASO, FRED | 5896   FOREST GROVE DR # 1 BOYNTON BEACH FL 33437 |
| LOFBLAD,  BJORN | 2163  COLORADO AVE ELGIN IL 60123 |

| Claim Name | Address Information |
|---|---|
| LOFBOM, SONNY | 6059 WEEPING BANYAN LN WOODLAND HILLS CA 91367 |
| LOFCHICK, MARY | 5501 NW  2ND AVE # 210 BOCA RATON FL 33487 |
| LOFCHIE, BERNARD | 5640 SW  3RD PL # 206 MARGATE FL 33068 |
| LOFDAHL, DUSTIN | 2 ROMAN KNOLL CT B COCKEYSVILLE MD 21030 |
| LOFENDO, LUCY | 1111 SANDHURST LN CAROL STREAM IL 60188 |
| LOFFREDO, ELIZABETH | 403  SUDBURY CIR OSWEGO IL 60543 |
| LOFFREDO, SALVATORE | 3071   HOLIDAY SPRINGS BLVD # 104 MARGATE FL 33063 |
| LOFGREEN, VICTOR | 1133 N DEARBORN ST    2904 CHICAGO IL 60610 |
| LOFGREM, LEIF | 2217   CYPRESS ISLAND DR # 402 POMPANO BCH FL 33069 |
| LOFGREN, AMY, ISU ALAMO | 210  ISU WATERSN MARSHALL NORMAL IL 61761 |
| LOFGREN, ERIC | 205 S ENGLISH AVE SPRINGFIELD IL 62704 |
| LOFGREN, GREG | 3805 W CLOVER AVE MCHENRY IL 60050 |
| LOFGREN, ROBERT | 644 S LOMBARD AVE LOMBARD IL 60148 |
| LOFING, VELMA | 2550 PACIFIC COAST HWY APT 182 TORRANCE CA 90505 |
| LOFINK, MATTHEW J | 2205 PEPPER HILL DR ORANGE CA 92867 |
| LOFLIN, KENNETH | 3836 SW  50TH ST FORT LAUDERDALE FL 33312 |
| LOFON, WESLEY | 406 PHILADELPHIA RD JOPPA MD 21085 |
| LOFQUIST, CINDY | 6503 N  MILITARY TRL # 2000 2000 BOCA RATON FL 33496 |
| LOFRANO, ROBERT | 19437 TRAMORE LN MOKENA IL 60448 |
| LOFRANO, ROBERT | 10046 LANCASTER DR MOKENA IL 60448 |
| LOFSNESS, SARAH | 1414 NOTTINGHAM LN 1 MUNDELEIN IL 60060 |
| LOFSPROM, JERRY | 120   REDBUD WAY LEESBURG FL 34748 |
| LOFSTEDT, ERIK | 3940   INVERRARY BLVD # 203 LAUDERHILL FL 33319 |
| LOFT, JAKE | 207 N TUSTIN AV APT C ANAHEIM CA 92807 |
| LOFT, JEREMY | 365 S CLOVERDALE AV APT 405 LOS ANGELES CA 90036 |
| LOFTEN, FANNY | 3405 S MICHIGAN AVE 318 CHICAGO IL 60616 |
| LOFTEN, SHERRINA | 17950 LASSEN ST NORTHRIDGE CA 91325 |
| LOFTERS, O.T. | 2374   CALEDONIAN ST CLERMONT FL 34711 |
| LOFTHOUSE, ELAYNE | HINSDALE ADVENTIST ACADEMY 631 E HICKORY ST HINSDALE IL 60521 |
| LOFTHUS, RAY | 29052 CLEVIS RD RANCHO PALOS VERDES CA 90275 |
| LOFTIN, MICHAEL | 1464   CROOKED CREEK DR BEECHER IL 60401 |
| LOFTIN, ROSS | 502 GOETZ AV SANTA ANA CA 92707 |
| LOFTIS, LESLIE | 1302 W 97TH ST APT 4 LOS ANGELES CA 90044 |
| LOFTON, ALISON | 109 WELLINGTON DR WILLIAMSBURG VA 23185 |
| LOFTON, CAROLINE | 15064 YOU BET RD GRASS VALLEY CA 95945 |
| LOFTON, CHARLES | 903 W 71ST ST CHICAGO IL 60621 |
| LOFTON, ERNEST E | 10950 CHURCH ST APT 2124 RANCHO CUCAMONGA CA 91730 |
| LOFTON, JIMMAC | 7009   BRUNSWICK CIR BOYNTON BEACH FL 33472 |
| LOFTON, SHERMA | 7968   LASALLE BLVD MIRAMAR FL 33023 |
| LOFTSGARD, TODD | 43756 SECURE PL LANCASTER CA 93536 |
| LOFTUS, JOANN | 2204 HILLSBORO CT AURORA IL 60503 |
| LOFTUS, JOHN | 517 S CHASE AVE LOMBARD IL 60148 |
| LOFTUS, JOHN | 119 W RANDOLPH ST APT 10 GLENDALE CA 91202 |
| LOFTUS, KATHY | 3N135  RIDGEVIEW ST WEST CHICAGO IL 60185 |
| LOFTUS, LISA | 8250 VINEYARD AV APT 110 RANCHO CUCAMONGA CA 91730 |
| LOFTUS, MARION | 6408 NW  28TH LN MARGATE FL 33063 |
| LOFTUS, MICHAEL | 1877 LUCE CREEK DR ANNAPOLIS MD 21401 |
| LOFTUS, MR. JOHN | 9 POSSUM RUN IRVINE CA 92614 |
| LOFTUS, PATRICK | 488   TURNPIKE RD SOMERS CT 06071 |

| Claim Name | Address Information |
| --- | --- |
| LOFTUS, PHILLIP | 335 DOGWOOD TER BUFFALO GROVE IL 60089 |
| LOFTUS, SARAH | 2343 JAYMA LN LA CRESCENTA CA 91214 |
| LOFTUS, SMITH | 1516 S SPRING ST SPRINGFIELD IL 62704 |
| LOFTUS, THERESA | 1350 N CRESCENT HEIGHTS BLVD APT 5 WEST HOLLYWOOD CA 90046 |
| LOFURNO,MARIE | 3910   MAX PL # 203 BOYNTON BEACH FL 33436 |
| LOFVEN, JOAN | 4178 MCCONNELL BLVD LOS ANGELES CA 90066 |
| LOGALBO, EMANUEL | 6521 N NORMANDY AVE CHICAGO IL 60631 |
| LOGAN | MR.JAMES 1514 W MISSION BLVD APT 29 POMONA CA 91766 |
| LOGAN JR, E T | 9251 PONS  RD IVOR VA 23866 |
| LOGAN'S ROADHOUSE | 1201 W  OSCEOLA PKWY KISSIMMEE FL 34741 |
| LOGAN,  CLEMMENTAE | 464 N WOLF RD 2 HILLSIDE IL 60162 |
| LOGAN, ALBERTHA | 5607 NARCISSUS AVE BALTIMORE MD 21215 |
| LOGAN, ARTHUR | 5100 NW  81ST TER CORAL SPRINGS FL 33067 |
| LOGAN, AVERIL | 1474 ERIN AV UPLAND CA 91786 |
| LOGAN, BARBARA | 12627 S ELIZABETH ST CALUMET PARK IL 60827 |
| LOGAN, BELAL | 945 SW  16TH PL FORT LAUDERDALE FL 33315 |
| LOGAN, BETTIE K. | 35   COLONIAL CLUB DR # 202 BOYNTON BEACH FL 33435 |
| LOGAN, BETTY | 613 S  STATE ROAD 7  # 1A MARGATE FL 33068 |
| LOGAN, BEULAH | 855 HARLEM AVE BALTIMORE MD 21201 |
| LOGAN, BRYAN | 110 FAIRMONT DR HAMPTON VA 23666 |
| LOGAN, CARL | 2951 S KING DR 1207 CHICAGO IL 60616 |
| LOGAN, CAROLYN | 355 KINGSBURY WAY 11 WESTMINSTER MD 21157 |
| LOGAN, CAROLYN | 84  MARHILL CT WESTMINSTER MD 21158 |
| LOGAN, CHARLES | 14  HARBOUR HEIGHTS DR ANNAPOLIS MD 21401 |
| LOGAN, CHARLES & SARAH | 1002   SAND STONE DR SOUTH WINDSOR CT 06074 |
| LOGAN, CHRISTIAN | 77 MAIN ST SAUNEMIN IL 61769 |
| LOGAN, CHRISTINE | 11818 MOORPARK ST APT F STUDIO CITY CA 91604 |
| LOGAN, CORBETT | 9319 LYONSWOOD DR OWINGS MILLS MD 21117 |
| LOGAN, CRAIG | 11205 W  ATLANTIC BLVD # 101 CORAL SPRINGS FL 33071 |
| LOGAN, DAVID | 29   PAPER CHASE DR FARMINGTON CT 06032 |
| LOGAN, DAVID | 1568   MANCHESTER RD GLASTONBURY CT 06033 |
| LOGAN, DENISE | 1250 WESTCHESTER BLVD 2ND WESTCHESTER IL 60154 |
| LOGAN, DENISE | 7539 S PHILLIPS AVE 2A CHICAGO IL 60649 |
| LOGAN, DIANE | 1   WEBBER RD WINDSOR CT 06095 |
| LOGAN, DIANNE | 1204   PENDERBROOKE CT CROWNSVILLE MD 21032 |
| LOGAN, DONNA | 1501   E LAKEVIEW DR WEST PALM BCH FL 33411 |
| LOGAN, EDEN | 135 S EDGELAWN DR AURORA IL 60506 |
| LOGAN, EDWARD M | 26592 HEATHER BROOK LAKE FOREST CA 92630 |
| LOGAN, ELIZABETH | 15148 WATERMAN DR SOUTH HOLLAND IL 60473 |
| LOGAN, ERIC | 607 SOPWITH DR A BALTIMORE MD 21220 |
| LOGAN, ERIC | 426 W 91ST PL LOS ANGELES CA 90003 |
| LOGAN, ERICA | 17766 UPLAND AV FONTANA CA 92335 |
| LOGAN, FLOREME L | 304 E 95TH ST APT 6 LOS ANGELES CA 90003 |
| LOGAN, ISABEL | 35675 BEACH RD CAPISTRANO BEACH CA 92624 |
| LOGAN, IVAN | 2623 S BURNSIDE AV LOS ANGELES CA 90016 |
| LOGAN, JAMES | 9411 BALLARD RD CRYSTAL LAKE IL 60014 |
| LOGAN, JAMES | 815 S ADAMS ST HINSDALE IL 60521 |
| LOGAN, JAMES | 888   SIESTA KEY DR # 121 DEERFIELD BCH FL 33441 |
| LOGAN, JEFF | 2 TAFFETA LN LADERA RANCH CA 92694 |

| Claim Name | Address Information |
|---|---|
| LOGAN, JEFF K | 5241 E BROADWAY LONG BEACH CA 90803 |
| LOGAN, JENNIFER | 3170 N SHERIDAN RD 225 CHICAGO IL 60657 |
| LOGAN, JESSIE | 200 ROTUNDA CIR APT D NEWPORT NEWS VA 23608 |
| LOGAN, JILL | 5020  GOLF CT MIDLOTHIAN IL 60445 |
| LOGAN, JOAN | 2217  GRANT ST EVANSTON IL 60201 |
| LOGAN, JOHN | 531 YORKTOWNE LN LAKE FOREST IL 60045 |
| LOGAN, JOHN | 8019 IRVINE AV NORTH HOLLYWOOD CA 91605 |
| LOGAN, JOSEPH | 125 44 S  ADA CALUMET PARK IL 60828 |
| LOGAN, JULIE | 125 S CRESCENT DR APT 2 BEVERLY HILLS CA 90212 |
| LOGAN, JUSTIN | 12221 BEACH BLVD APT 1K GARDEN GROVE CA 92841 |
| LOGAN, KATHLEEN | 14980 BLEDSOE ST SYLMAR CA 91342 |
| LOGAN, KATIE | 300 PRESERVE DR GENOA IL 60135 |
| LOGAN, KEITH | 134  WESTRIDGE BLVD BARTLETT IL 60103 |
| LOGAN, KELSEY | 37   SYLVAN AVE WEST HARTFORD CT 06107 |
| LOGAN, KEVIN | 17 WOODSMAN  RD HAMPTON VA 23666 |
| LOGAN, KIM | 1105 SW  16TH ST BOYNTON BEACH FL 33426 |
| LOGAN, KRISTIE | 50 SOUTHERN HILLS DR ALISO VIEJO CA 92656 |
| LOGAN, LAVERGNE, BOULEVARD CARE CENTER | 3405 S MICHIGAN AVE 300 CHICAGO IL 60616 |
| LOGAN, LESLYE | 351 W 91ST ST CHICAGO IL 60620 |
| LOGAN, LUGENE | 316 W 114TH ST CHICAGO IL 60628 |
| LOGAN, MARGARET | 152 MILLCREEK LN 1505 PERRYVILLE MD 21903 |
| LOGAN, MARION | 3138 HAMPTON RD PALMDALE CA 93551 |
| LOGAN, MARTIN | 5417 HACKETT AV LAKEWOOD CA 90713 |
| LOGAN, MARY | 425 HARLOWE LN NAPERVILLE IL 60565 |
| LOGAN, MATT | 165  COOLIDGE AVE LIBERTYVILLE IL 60048 |
| LOGAN, MAXINE | 9340 SW  54TH ST COOPER CITY FL 33328 |
| LOGAN, MICHELLE | 20525 HOLLY PINES LN BARHAMSVILLE VA 23011 |
| LOGAN, MORRAY | 11611 GAYNESWOOD CT VICTORVILLE CA 92392 |
| LOGAN, PORTIA | 7680 WOODPARK LN 402 COLUMBIA MD 21046 |
| LOGAN, ROBERT | 7764 CARLTON RD DARIEN IL 60561 |
| LOGAN, RONALD | 17841  JOHN AVE COUNTRY CLUB HILLS IL 60478 |
| LOGAN, ROSLYN | 8339 S MORGAN ST CHICAGO IL 60620 |
| LOGAN, SARAH | 125 N PINE AVE 1C CHICAGO IL 60644 |
| LOGAN, SHARAE | 2833 GRACE ST APT 1 RIVERSIDE CA 92504 |
| LOGAN, T | 10317 LAURISTON AV LOS ANGELES CA 90025 |
| LOGAN, TANGELA | 70329 S EBERHART AVE CHICAGO IL 60628 |
| LOGAN, TRACY | 1570 E  SANDPIPER CIR PEMBROKE PINES FL 33026 |
| LOGAN, TRICIA | 3009 3RD ST SANTA MONICA CA 90405 |
| LOGAN, WILLIAM | 333 NE  21ST AVE # 822 DEERFIELD BCH FL 33441 |
| LOGAN-JONES, SHIRLEY | 6440 MAIN  ST GLOUCESTER VA 23061 |
| LOGAN. EDDIE | 201 POPLAR RIDGE CT 23 OWINGS MILLS MD 21117 |
| LOGANBILL, JACK | 7904  WESTVIEW LN WOODRIDGE IL 60517 |
| LOGAR, ANGELA | 5200 NE  24TH TER # C217 C217 FORT LAUDERDALE FL 33308 |
| LOGES DENELL | 2220 W  RIVER DR MARGATE FL 33063 |
| LOGGANS, DAN | 259 N SIENA DR LONG BEACH CA 90803 |
| LOGGINS, DAVID | 555 N G ST APT 311 SAN BERNARDINO CA 92410 |
| LOGGINS, KARITA | 6966 N SHERIDAN RD 2A CHICAGO IL 60626 |
| LOGGINS, MOLEASA | 1808 MYSTIC DR PLAINFIELD IL 60586 |
| LOGHMAN, MASOUD | 267 LONG POINT RD CROWNSVILLE MD 21032 |

| Claim Name | Address Information |
|---|---|
| LOGIO, VINCENT | 6375    GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| LOGIOCO, ARLINE | 720 SE  9TH ST FORT LAUDERDALE FL 33316 |
| LOGIUDICE, CATHERINE | 2041 HUNTWOOD DR GAMBRILLS MD 21054 |
| LOGIUDICE, DEBORAH | 33 E  CAMINO REAL  # 230 BOCA RATON FL 33432 |
| LOGIUDICE, MATTHEW | 2601 N  ROCK ISLAND RD # 306 MARGATE FL 33063 |
| LOGIUDICE, PAUL | 67 MARGARITE RD MIDDLETOWN CT 06457-5417 |
| LOGLI, FLORENCE | 3613  EAST AVE BERWYN IL 60402 |
| LOGOTHETIS, D | 3104 YALE AV MARINA DEL REY CA 90292 |
| LOGOTHETIS, SPIRO | 2407 DOMBEY RD PORTAGE IN 46368 |
| LOGOZO, J. | 850 SW  49TH WAY MARGATE FL 33068 |
| LOGOZO, ROBERT | 5264 NE  1ST AVE FORT LAUDERDALE FL 33334 |
| LOGRASSO, PETER | 1346 SUFFOLK AVE WESTCHESTER IL 60154 |
| LOGRASSO, SALVATORE | 752 W 25TH ST APT B SAN PEDRO CA 90731 |
| LOGSDEN, DANIEL B | 15220 CLOVIS ST VICTORVILLE CA 92394 |
| LOGSDON, CHRIS | 577 HARVEST DR YORK PA 17404 |
| LOGSDON, DANNY | 1900 THAMES ST 128 BALTIMORE MD 21231 |
| LOGSDON, ERIN | 5057 STRAWBRIDGE TER PERRY HALL MD 21128 |
| LOGSDON, ROSA | 129 E NEBRASKA ST 101 FRANKFORT IL 60423 |
| LOGSDON, SHELLY | APT H 554 LOCH NESS DR NEWPORT NEWS VA 23602 |
| LOGUE, JAMIE | 5306    ROOSEVELT ST HOLLYWOOD FL 33021 |
| LOGUE, KEVIN | 19   ASH ST MANCHESTER CT 06040 |
| LOGUE, KYLE SCOTT | 703 NW  132ND TER PLANTATION FL 33325 |
| LOGUE, MARVIN | 334    CROTON DR MAITLAND FL 32751 |
| LOGUE, NANCY | 9370 CHURCH AV BLOOMINGTON CA 92316 |
| LOGUE, RICHARD | 3 KENNETH PL OCEAN VIEW DE 19970 |
| LOGUE, SCOTT | 10  EVA CT BALTIMORE MD 21220 |
| LOGUIDICE, ANNA | 65   CHURCH ST # B3F MIDDLETOWN CT 06457 |
| LOGUIDICE, VITO | 3077 ARTEMIS CIR BETHLEHEM PA 18017 |
| LOGUN, ALBERT | 5668    LA QUINTA CT LAKE WORTH FL 33463 |
| LOGUN, LINDSEY | 7746    NORTHTREE WAY LAKE WORTH FL 33467 |
| LOH, E | 775 BEACH FRONT DR APT D SOLANA BEACH CA 92075 |
| LOH, JULIA | 4224 BEETHOVEN ST LOS ANGELES CA 90066 |
| LOH, PEGGY | 510 GRANDEZA ST MONTEREY PARK CA 91754 |
| LOH, SAM | 1315 ALDEA DR MONTEBELLO CA 90640 |
| LOH, TIFFANY | 29780 SEA SHORE LN LAGUNA NIGUEL CA 92677 |
| LOHAN, JOHN | 6633 N FRANCISCO AVE CHICAGO IL 60645 |
| LOHAN, LORIANNE | 832 PATUXENT RUN CIR ODENTON MD 21113 |
| LOHBRUNNER, SHANNON | 1639 FORD AV REDONDO BEACH CA 90278 |
| LOHER, DANIEL | 14140 S MANASSAS LN PLAINFIELD IL 60544 |
| LOHJA, STEVE S. | 4754 N KEYSTONE AVE 1 CHICAGO IL 60630 |
| LOHMAN, CHARLES | 9720 S  HOLLYBROOK LAKE DR # 202 PEMBROKE PINES FL 33025 |
| LOHMAN, EMMA | 379 PHIRNE RD W GLEN BURNIE MD 21061 |
| LOHMAN, GEORGE | 131    OCEAN GRANDE BLVD # 706 706 JUPITER FL 33477 |
| LOHMAN, KATRINA M | 38251 COPPERWOOD ST MURRIETA CA 92562 |
| LOHMANN, AMY | 13205 LEACH ST SYLMAR CA 91342 |
| LOHMANN, NANCY | 2305  FOREST AVE NORTH RIVERSIDE IL 60546 |
| LOHMAR, DOUGLAS | 244 CAMINO BUENA VISTA PALM SPRINGS CA 92264 |
| LOHMEIER, BRETT | 2973 S LYMAN ST CHICAGO IL 60608 |
| LOHMEYER, ROBERT | 27 RANDECKER LN BERLIN CT 06037-1133 |

| Claim Name | Address Information |
|---|---|
| LOHMILLER, HEATHER | 105 JONQUIL  CT YORKTOWN VA 23693 |
| LOHNEISS | 7108    VIA LEONARDO LAKE WORTH FL 33467 |
| LOHNER, EDWARD | 1600 S  OCEAN DR # PHB HOLLYWOOD FL 33019 |
| LOHOMER, ELCIYA | 432  HIRSCH AVE CALUMET CITY IL 60409 |
| LOHR, ADOLPH | 5418 CALLE CARMENITA LAGUNA WOODS CA 92637 |
| LOHR, E. J. | 1213 NE  6TH ST POMPANO BCH FL 33060 |
| LOHR, JACK | 585 W DUARTE RD APT 19 ARCADIA CA 91007 |
| LOHR, JUDY | 4421 NW  69TH PL # N2 N2 COCONUT CREEK FL 33073 |
| LOHR, KENNETH | 717 LAKEWOOD AVE S BALTIMORE MD 21224 |
| LOHR, LEONARD | 281    BRIGHTON G BOCA RATON FL 33434 |
| LOHR,JULIE | 125  DELMAR DR BRISTOL CT 06010 |
| LOHRASBI, NANCY | 2612 W LAKE SHORE DR SPRINGFIELD IL 62712 |
| LOHRE, DAVID | 5250    TUNBRIDGE WELLS LN # 2 ORLANDO FL 32812 |
| LOHRENTZ, CINDY | 7425 S OAK GROVE RD HARVARD IL 60033 |
| LOHRENZ, TODD | 1949 N BURLING ST 1ST CHICAGO IL 60614 |
| LOHREY, PHILIP | 2525 POT SPRING RD L301 LUTHERVILLE-TIMONIUM MD 21093 |
| LOHRKE, MS. | 5499 BRECKENRIDGE AV BANNING CA 92220 |
| LOHRMAN, COLLEEN | 26081 VIA VIENTO MISSION VIEJO CA 92691 |
| LOHRMAN, DARLENE | 6354 S TRIPP AVE CHICAGO IL 60629 |
| LOHRMANN, ANTHONY | 1122 GILBERT AVE 516 DOWNERS GROVE IL 60515 |
| LOHRSTORFER, KRISTEN | 3935  HAVENHILL CT YORKVILLE IL 60560 |
| LOHSE, KIM | 7225 NW  5TH AVE BOCA RATON FL 33487 |
| LOHSE, MANJA | 2416 5TH ST APT 101 SANTA MONICA CA 90405 |
| LOHSEN, CAROL | 673    KENSINGTON PL WILTON MANORS FL 33305 |
| LOHUE, THOMAS | 2732 SKYWOOD PL ANAHEIM CA 92804 |
| LOI, DAM | 15681 SPAR ST GARDEN GROVE CA 92843 |
| LOI, NGUYEN | 2901    OCONNELL DR KISSIMMEE FL 34741 |
| LOIACANO, ANTHONY | 5812 AGNES AV TEMPLE CITY CA 91780 |
| LOIACONO, ANDREW | 3407    SPRUCE RD HOLLYWOOD FL 33021 |
| LOIBEN, JACKI | 6767 E WELLSLEY CT GURNEE IL 60031 |
| LOICHINGER, DAVID | 24149 S CLOVER CT MANHATTAN IL 60442 |
| LOIKA, EDWARD | 89    SUNSET RIDGE DR EAST HARTFORD CT 06118 |
| LOIKITS, DANIEL | 1110 BERNICE DR COPLAY PA 18037 |
| LOIS ANN, RUFFING | 391    AUGUSTINE CT OVIEDO FL 32765 |
| LOIS BARROWS | 1216 MEREDITHS FORD RD TOWSON MD 21286 |
| LOIS K., STIVER | 1311  MOHAWK CIR TAVARES FL 32778 |
| LOIS, BRIAN | 180  ROSEHALL DR LAKE ZURICH IL 60047 |
| LOIS, CROUGH | 42769    HIGHWAY27 ST # 169 DAVENPORT FL 33837 |
| LOIS, DEMOND | 5595 E  IRLO BRONSON MEMORIAL HWY # 63 SAINT CLOUD FL 34771 |
| LOIS, FELDER | 2158  AUBURN LAKES DR ROCKLEDGE FL 32955 |
| LOIS, FISCHER | 3445    GREENBLUFF RD ZELLWOOD FL 32798 |
| LOIS, GILL | 1821    DORA AVE # 104 TAVARES FL 32778 |
| LOIS, GILSON | 400 E  COLONIAL DR # 1101 ORLANDO FL 32803 |
| LOIS, GOLTZ | 206  SEDGEFIELD CIR WINTER PARK FL 32792 |
| LOIS, HOOVER | 520 W  RICH AVE DELAND FL 32720 |
| LOIS, JACKSON | 5496    CAURUS CT ORLANDO FL 32808 |
| LOIS, JOHNSON | 144  HICKORY LN EUSTIS FL 32726 |
| LOIS, MARKLE | 10316    MURRAY RD CLERMONT FL 34711 |
| LOIS, MITMAN | 132    SAINT CROIX AVE COCOA BEACH FL 32931 |

| Claim Name | Address Information |
|---|---|
| LOIS, NATHAN | 9823 S  HOLLYBROOK LAKE DR # 102 102 PEMBROKE PINES FL 33025 |
| LOIS, PARSCH | 5509   SHRIVER ST LEESBURG FL 34748 |
| LOIS, PEACOCK | 17799 SE  294COURT RD ALTOONA FL 32702 |
| LOIS, PEEPER | 2727 W  OAKRIDGE RD # 8-2 ORLANDO FL 32809 |
| LOIS, ROMANO | 3500   FINCH ST ORLANDO FL 32803 |
| LOIS, ROWINSKY | 2835   SPRING HEATHER PL OVIEDO FL 32766 |
| LOIS, THORNTON | 4511   NEPTUNE RD # 4 SAINT CLOUD FL 34769 |
| LOIS, VILLECCO | 1421   STARBOARD DR SAINT CLOUD FL 34771 |
| LOISA LEUCHS | 4720  GATEWAY TER BALTIMORE MD 21227 |
| LOISEAU, DENNIS | 307  WALNUT DR STREAMWOOD IL 60107 |
| LOISEAU, MARIE B. | 320 NE  26TH CT POMPANO BCH FL 33064 |
| LOISEAU, RAYMOND | 3   ROBINSON RD # G ROCKY HILL CT 06067 |
| LOISELLE, MARGARET | 1100 N DEARBORN ST 1902 CHICAGO IL 60610 |
| LOISELLE, SHIRLEY | 831 NW  68TH TER PEMBROKE PINES FL 33024 |
| LOITZ, NANCY | 208 S STATE ST BLOOMINGTON IL 61701 |
| LOIZA, ANTONIO | 441 W 12TH ST SAN PEDRO CA 90731 |
| LOIZAGA, VICTORIA | 13  CARISSA CT OWINGS MILLS MD 21117 |
| LOIZEAUX, DOUGLAS | 2737 MERRYMANS MILL RD PHOENIX MD 21131 |
| LOIZON, PHILLIPE | 22763 S PARK PLACE DR CHANNAHON IL 60410 |
| LOIZOU, C | 2328 HASTINGS AVE EVANSTON IL 60201 |
| LOIZOU, DOXI | 551 BEARDS HILL RD ABERDEEN MD 21001 |
| LOIZZO, LESLIE | 5420 W BRIARSTONE DR PEORIA IL 61615 |
| LOJDL, DIANE | 36074 N JAMES CT INGLESIDE IL 60041 |
| LOJERO, MARK | 6724 FESTINA DR PARAMOUNT CA 90723 |
| LOJEWSKI, LORETTA | 4 E  ORCHARD ST TERRYVILLE CT 06786 |
| LOK, GERALD | 11075   BAYBREEZE WAY BOCA RATON FL 33428 |
| LOK, PAUL | 3262 ROWENA DR ROSSMOOR CA 90720 |
| LOK, TONY | 6487 HAZEL CIR SIMI VALLEY CA 93063 |
| LOKANEETA, JINEE | 2725 S HOOVER ST APT 3 LOS ANGELES CA 90007 |
| LOKENSGARD, MIA | 1055   RED CLOVER DR AURORA IL 60504 |
| LOKER, KAROLINA | 1805 COURTYARD CIR BALTIMORE MD 21208 |
| LOKER, KELVIN | 162 COSTA CIR WINTER SPRINGS FL 32708 |
| LOKER-FERGUSON ASSOCIATES | 1325 JAMESTOWN  RD WILLIAMSBURG VA 23185 |
| LOKES, DOROTHY | 7516   WILLOWOOD CT 37 ORLAND PARK IL 60462 |
| LOKHANDWALA, HUSAIN | 1131 DICKENS LN NAPERVILLE IL 60563 |
| LOKITIS, BARBARA | 9230 WINDING WAY ELLICOTT CITY MD 21043 |
| LOKKESMOE, PIT | 456  SUNSET DR ELGIN IL 60123 |
| LOKSHART, LAUREN | 12712 WOODCOCK AV SYLMAR CA 91342 |
| LOKUAN, SUSAN | 6310 SW  185TH WAY FORT LAUDERDALE FL 33332 |
| LOLA, CHARETTE | 5384   LAKE MARGARET DR # 120 ORLANDO FL 32812 |
| LOLA, JACKIE | 831   HARBOR INN DR CORAL SPRINGS FL 33071 |
| LOLA, KORNEGAY | 1215   MARTIN L KING DR ORLANDO FL 32805 |
| LOLA, LINVILLE | 704   SAXBY AVE ORLANDO FL 32835 |
| LOLA, PATTON | 1650   JACOBS RD DAYTONA BEACH FL 32119 |
| LOLA, WOOD | 69  JOPPA DR WINTER HAVEN FL 33884 |
| LOLIKA, MRS | 1466 GRANITE HILLS DR APT G EL CAJON CA 92019 |
| LOLITA, FUERTES | 1821   DORA AVE # 214 TAVARES FL 32778 |
| LOLITA, FUERTES | 121   AZALEA TRL LEESBURG FL 34748 |
| LOLLAR, TIMOTHY | 1400 E 55TH PL 502 CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| LOLLI, BARBARA A | 31681 SCENIC DR LAGUNA BEACH CA 92651 |
| LOLLI, BILL | 5832 MIDDLE CREST DR AGOURA CA 91301 |
| LOLLI, CHRIS | 404 CUMNOR CT DEERFIELD IL 60015 |
| LOLLI, JEFF | 2225 MOSER LN ALGONQUIN IL 60102 |
| LOLLI, MICHELLE | 1171 S HUDSON AV LOS ANGELES CA 90019 |
| LOLLING, SHANNON | 120 S KNOB HILL CT PEORIA IL 61604 |
| LOLO, MARTINE | 620    PUTTER PL WEST PALM BCH FL 33409 |
| LOLWING, MARK/CATHLENE | 6569 N OLIPHANT AVE CHICAGO IL 60631 |
| LOMACK, DEBRA | 1453 E 114TH ST APT 865 LOS ANGELES CA 90059 |
| LOMAN, BARBARA | 22036 COLLINS ST APT 340 WOODLAND HILLS CA 91367 |
| LOMAN, CYNTHIA | 2809 NW  48TH ST TAMARAC FL 33309 |
| LOMAN, ERNESTINA | 8744 KLINEDALE AV PICO RIVERA CA 90660 |
| LOMAN, LUCILLE | 6701 S CRANDON AVE    11C CHICAGO IL 60649 |
| LOMANTO, VORAIDA | 11047 SW  16TH MNR DAVIE FL 33324 |
| LOMARDO, JANET | 7    SANFORDS BRG EAST HADDAM CT 06423 |
| LOMAS JR, FLAVIO | 1074 N LOS ROBLES AV PASADENA CA 91104 |
| LOMAS, EDYTH | 46 WELLES RD # 207 VERNON CT 06066-5248 |
| LOMASCOLO, ANTHONY | 2564 NW  63RD ST BOCA RATON FL 33496 |
| LOMASH, AKSHIT | 1300 ADAMS AV APT 6C COSTA MESA CA 92626 |
| LOMASNEY, DONALD | 200 WYNDEMERE CIR W106 WHEATON IL 60187 |
| LOMASTRO, JERRY | 5600    HAYES ST HOLLYWOOD FL 33021 |
| LOMAURO, NANCY | 4591    WINDWARD COVE LN LAKE WORTH FL 33449 |
| LOMAX,  ANNIE | 1024 N LEAMINGTON AVE CHICAGO IL 60651 |
| LOMAX,  LAURA | 9001 S CICERO AVE 192 OAK LAWN IL 60453 |
| LOMAX, AWILDA | 327 E 82ND ST CHICAGO IL 60619 |
| LOMAX, BERNARD | 9807 S 11TH AV INGLEWOOD CA 90305 |
| LOMAX, C | 701 VICTORIA  BLVD HAMPTON VA 23661 |
| LOMAX, CHARLES | 6548    VIA ROSA BOCA RATON FL 33433 |
| LOMAX, D | 1363  BOA TRL CAROL STREAM IL 60188 |
| LOMAX, DOROTHEA | 5517 KNELL AVE BALTIMORE MD 21206 |
| LOMAX, ERIC V | 38659 ANGELE TRUMPET CT PALMDALE CA 93550 |
| LOMAX, GENE | 4011 SW  32ND ST # 9 HOLLYWOOD FL 33023 |
| LOMAX, IRENE | 23287    BLUE WATER CIR # A317 A317 BOCA RATON FL 33433 |
| LOMAX, JAMES | 4942 CARMINE AVE BALTIMORE MD 21207 |
| LOMAX, KEVIN | 10511 S PROSPECT AVE CHICAGO IL 60643 |
| LOMAX, LAMONT | 1336  ELLSWORTH PL BSMT GARY IN 46404 |
| LOMAX, TANYA | 3116 NORMANDY WOODS DR B ELLICOTT CITY MD 21043 |
| LOMAX, WILLIAM | 709 WIMMER RD GLEN BURNIE MD 21061 |
| LOMAXE, RUTHIE (NIE) | 8411 NW  5TH ST PEMBROKE PINES FL 33024 |
| LOMB, JOHN | 2031 NE  27TH CT LIGHTHOUSE PT FL 33064 |
| LOMBA, BRADFORD | 10259 LAFFEY CT SAN DIEGO CA 92124 |
| LOMBA, JEANETTE | 4203 W  ATLANTIC BLVD # 204 COCONUT CREEK FL 33066 |
| LOMBA, NANCY | 620 SW  111TH AVE # 105 PEMBROKE PINES FL 33025 |
| LOMBARD POLICE, PAT | 235 E WILSON AVE LOMBARD IL 60148 |
| LOMBARD, AZIKIWE | 6222 S RHODES AVE 2 CHICAGO IL 60637 |
| LOMBARD, BERNARD OR DELORES | 8655    BANYAN WAY TAMARAC FL 33321 |
| LOMBARD, BERNICE | 4591 ORANGE AV APT 307 LONG BEACH CA 90807 |
| LOMBARD, DEBRA | 3600    BROKENWOODS DR CORAL SPRINGS FL 33065 |
| LOMBARD, GARA | 2401    WINSTED RD TORRINGTON CT 06790 |

| Claim Name | Address Information |
|---|---|
| LOMBARD, JANICE | 56 COPPER HILL RD EAST GRANBY CT 06026-9536 |
| LOMBARD, JOHN | 31    JOSHUA LN COVENTRY CT 06238 |
| LOMBARD, JUDITH | 65    OAKDALE ST WETHERSFIELD CT 06109 |
| LOMBARD, K | 642 MORNINGSIDE DR NAPERVILLE IL 60563 |
| LOMBARD, L | 260 E CHESTNUT ST 1510 CHICAGO IL 60611 |
| LOMBARD, MARTHA | 5432 SW  1ST CT PLANTATION FL 33317 |
| LOMBARD, MICHAEL | 5    JAMES VINCENT DR CLINTON CT 06413 |
| LOMBARD, MICHAEL | 16540 TIA CT BROOKFIELD WI 53005 |
| LOMBARD, R | 3313    CONWAY GARDENS RD ORLANDO FL 32806 |
| LOMBARD, THERESA | 1122  HERON CIR JOLIET IL 60431 |
| LOMBARDELLI, JUSTIN | 7660 BEVERLY BLVD APT 238 LOS ANGELES CA 90036 |
| LOMBARDI, ADELE | 113 FORBES ST EAST HARTFORD CT 06108-3703 |
| LOMBARDI, ARLENE | 5022 85TH PL KENOSHA WI 53142 |
| LOMBARDI, CONNIE | 44 MERRELL AVE SOUTHINGTON CT 06489-3215 |
| LOMBARDI, D. | 6040 NW  67TH CT PARKLAND FL 33067 |
| LOMBARDI, DONNA | 1147 STANFORD AV REDONDO BEACH CA 90278 |
| LOMBARDI, DORA | 275 COLORADO PL APT 2 ARCADIA CA 91007 |
| LOMBARDI, ELAINE | 1010    ELLESMERE A DEERFIELD BCH FL 33442 |
| LOMBARDI, EVELYN | 1730 TAM O SHANTER RD APT 13K SEAL BEACH CA 90740 |
| LOMBARDI, GREG | 11 CALLE DE LA LUNA SAN CLEMENTE CA 92673 |
| LOMBARDI, JASON | 1311  FOOTHILL DR WHEATON IL 60189 |
| LOMBARDI, JENNIFER | 6748 W AVENUE L10 LANCASTER CA 93536 |
| LOMBARDI, JOANNE | 12116    SERAFINO ST BOYNTON BEACH FL 33437 |
| LOMBARDI, JOSEPH | 84 W  PALM DR MARGATE FL 33063 |
| LOMBARDI, KAREN | 8618 HOULTON HARBOUR PASADENA MD 21122 |
| LOMBARDI, LINDA | 8306 NW  74TH TER TAMARAC FL 33321 |
| LOMBARDI, LING | 1629  HILLCREST LN WOODRIDGE IL 60517 |
| LOMBARDI, MICHAEL | 5208 NE  24TH TER # F102 FORT LAUDERDALE FL 33308 |
| LOMBARDI, MICHAEL | 9160 OAK CREEK RD BEAUMONT CA 92223 |
| LOMBARDI, MILDRED | 5747 N SACRAMENTO AVE CHICAGO IL 60659 |
| LOMBARDI, RICHARD | 705 GILMARYS RD BALTIMORE MD 21210 |
| LOMBARDI, RICK | 511  LAKE SHORE RD SAWYER MI 49125 |
| LOMBARDI, SHERI | 131 RIVER ST DANIELSON CT 06239-2619 |
| LOMBARDI, STEVEN & DAWN | 36    MUNNISUNK DR SIMSBURY CT 06070 |
| LOMBARDI, WARNER | 2120 THE STRAND APT 3 MANHATTAN BEACH CA 90266 |
| LOMBARDI,WILLIAM | 272    W HIGH POINT CT # C DELRAY BEACH FL 33445 |
| LOMBARDO | 2428 NW  139TH AVE SUNRISE FL 33323 |
| LOMBARDO, ANGELINE | 1    ELIZABETH CT # 113 ROCKY HILL CT 06067 |
| LOMBARDO, CARMELLA | 75    WHITE ST MANCHESTER CT 06042 |
| LOMBARDO, CHARLES | 11 SHETLAND DR SHREWSBURY PA 17361 |
| LOMBARDO, CLIFF | 26    MAGNOLIA HILL CT CROMWELL CT 06416 |
| LOMBARDO, DAVID | 301 JOHN ST MANHATTAN BEACH CA 90266 |
| LOMBARDO, DIANA | 67    GROVEWAY CLINTON CT 06413 |
| LOMBARDO, DOMINIC | 12    SUGARLOAF TER MIDDLEFIELD CT 06481 |
| LOMBARDO, EVA | 2829 SAWGRASS DR SANTA ANA CA 92706 |
| LOMBARDO, FRANK | 151 S ELLYN AVE GLEN ELLYN IL 60137 |
| LOMBARDO, GINA | 2950    SHAMROCK DR ELGIN IL 60124 |
| LOMBARDO, GINA | 5340 W WINDSOR AVE 1L CHICAGO IL 60630 |
| LOMBARDO, GINA | 7314 GREENHAVEN AV APT 73 RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
| --- | --- |
| LOMBARDO, HEATHER | 135    MALLARD DR UNIONVILLE CT 06001 |
| LOMBARDO, J J | 4845 FULTON AV APT D SHERMAN OAKS CA 91423 |
| LOMBARDO, JEANETTE | 3680 NE  12TH TER POMPANO BCH FL 33064 |
| LOMBARDO, JOHN J. | 11601 NW  16TH CT PEMBROKE PINES FL 33026 |
| LOMBARDO, JOSEPH G | 17    LOUIS RD MIDDLEFIELD CT 06455 |
| LOMBARDO, JOSEPHINE | 2108 SW  13TH PL BOYNTON BEACH FL 33426 |
| LOMBARDO, KAREN | 1801  DELROSE ST JOLIET IL 60435 |
| LOMBARDO, KATHERINE | 443    OLD STAFFORD RD TOLLAND CT 06084 |
| LOMBARDO, KATHLEEN | 2484 E TOWNE BLVD ARLINGTON HEIGHTS IL 60004 |
| LOMBARDO, LEONARD | 105 THOMAS BRICE WILLIAMSBURG VA 23185 |
| LOMBARDO, LIZ | 601 EMBER LN LA HABRA CA 90631 |
| LOMBARDO, LORRAINE | 12320 ROYAL OAKS DR RANCHO CUCAMONGA CA 91739 |
| LOMBARDO, LOU | 3019 WESTFIELD AVE BALTIMORE MD 21214 |
| LOMBARDO, LUANNE | 33    BLANSFIELD LN WOLCOTT CT 06716 |
| LOMBARDO, LYNN | 9403  PLANETREE CIR 407 OWINGS MILLS MD 21117 |
| LOMBARDO, MARIA, NIU | 220  NIU LINCOLN HALL DE KALB IL 60115 |
| LOMBARDO, MARK | 1061 W 16TH ST 111 CHICAGO IL 60608 |
| LOMBARDO, MARK | 4135    AUGUSTA AVE COOPER CITY FL 33026 |
| LOMBARDO, MARY | 280 NW  4TH AVE BOCA RATON FL 33432 |
| LOMBARDO, MICHAEL | 6    LOUIS RD MIDDLEFIELD CT 06455 |
| LOMBARDO, NINA | 315  LORD BYRON LN 203 COCKEYSVILLE MD 21030 |
| LOMBARDO, PAUL | 3380    BANKS RD # 104 MARGATE FL 33063 |
| LOMBARDO, PENNY | 205    BERENGER WALK WEST PALM BCH FL 33414 |
| LOMBARDO, RAY | 20518 SAN JOSE ST CHATSWORTH CA 91311 |
| LOMBARDO, SHIRLEY | 461 NW  46TH AVE PLANTATION FL 33317 |
| LOMBARDO, THEODORE | 2902    VICTORIA CIR # B4 COCONUT CREEK FL 33066 |
| LOMBARDO, TINA | 1052 NW  88TH AVE PLANTATION FL 33322 |
| LOMBARDO, TOM | 459 N GREEN ST 3S CHICAGO IL 60642 |
| LOMBARDO, VINCENT | 689 SW  168TH WAY PEMBROKE PINES FL 33027 |
| LOMBARDOZZI, ESTHER | 12551 SW  16TH CT # C301 PEMBROKE PINES FL 33027 |
| LOMBARNDO, RICHARD M. | 3194 DANMARK DR WEST FRIENDSHIP MD 21794 |
| LOMBEIDA, ENRIQUE | 7205 NW  5TH CT # 206 MARGATE FL 33063 |
| LOMBINO, KATHERINE | 8538 COLGATE AV APT 3 LOS ANGELES CA 90048 |
| LOMBINO, LYNN | 316 HONEY LOCUST CT BELAIR MD 21015 |
| LOMBORDO, LORETTA | 12261 ROUNDWOOD RD 1511 LUTHERVILLE-TIMONIUM MD 21093 |
| LOMBOY, LEONARDO | 6246 SUNNY MEADOW LN CHINO HILLS CA 91709 |
| LOMBRERAS, ROSA | 494 LINCOLN AV PASADENA CA 91103 |
| LOMEDICO, DINA | 711 LARSEN AVE STREAMWOOD IL 60107 |
| LOMEL, YOLANDA | 4441 PACIFIC COAST HWY APT K106 TORRANCE CA 90505 |
| LOMELEI, ANGEL | 1510 VIA SANTIAGO APT 7 CORONA CA 92882 |
| LOMELI JR, MARTIN | 805 W DENNI ST WILMINGTON CA 90744 |
| LOMELI JR, MARTIN | 1238 W M ST WILMINGTON CA 90744 |
| LOMELI, ADELAIDA | 6315 PICKERING AV APT B WHITTIER CA 90601 |
| LOMELI, ALEX | 10540 BALBOA BLVD APT 220 GRANADA HILLS CA 91344 |
| LOMELI, ANA | 4551 BROMPTON AV BELL CA 90201 |
| LOMELI, CARLOS | 13327 REIS ST WHITTIER CA 90605 |
| LOMELI, CECILIO | 6510 S MAIN ST LOS ANGELES CA 90003 |
| LOMELI, CHERYL | 13211 VANOWEN ST APT 1 NORTH HOLLYWOOD CA 91605 |
| LOMELI, CLAUDIA | 15423 DOTY AV LAWNDALE CA 90260 |

| Claim Name | Address Information |
|---|---|
| LOMELI, CLAUDIA T | 2230 JORNADA DR PERRIS CA 92571 |
| LOMELI, GIOVANII R | 520 N B AVE CANTON IL 61520 |
| LOMELI, LUCIA | 18314 CITRUS EDGE ST AZUSA CA 91702 |
| LOMELI, LUCY | 6123 PALA AV MAYWOOD CA 90270 |
| LOMELI, MARIA | 1721 S SYCAMORE AV LOS ANGELES CA 90019 |
| LOMELI, MARIA | 20621 BUDLONG AV TORRANCE CA 90502 |
| LOMELI, MARTHA | 6169 TAMARIND ST OAK PARK CA 91377 |
| LOMELI, MILDRED | 22039 FIGUEROA ST CARSON CA 90745 |
| LOMELI, MONICA | 769 CYPRESS WK APT B SANTA BARBARA CA 93117 |
| LOMELI, MR. | 16600 DOWNEY AV APT 124 PARAMOUNT CA 90723 |
| LOMELI, NOE | 13697 WINEWOOD RD VICTORVILLE CA 92392 |
| LOMELI, OCOBO | 5008 E 60TH ST MAYWOOD CA 90270 |
| LOMELI, PAUL H | 123 POMEGRANATE AV RIALTO CA 92377 |
| LOMELI, ROSALINDA | 6765 DOWNEY AV LONG BEACH CA 90805 |
| LOMELI, ROSAURA | 8604 VIA SANTA CRUZ AV WHITTIER CA 90605 |
| LOMELI, SALORINA | 9546 WOODHUE ST PICO RIVERA CA 90660 |
| LOMELI, SERGIO | 1068 SMOKETREE DR CORONA CA 92882 |
| LOMELI, YOLANDA | 16750 GREEN TREE BLVD APT 24 VICTORVILLE CA 92395 |
| LOMENA, JUNE | 2892 W 7TH ST APT 307 LOS ANGELES CA 90005 |
| LOMETTI | 1    ASHLEY PL # 203 HOLLY HILL FL 32117 |
| LOMGO JENNIFER | 1500    LUCERNE AVE # 917 LAKE WORTH FL 33460 |
| LOMIBAO, GRACE | 2110 SAN ANTONIO DR CORONA CA 92882 |
| LOMINIT, PETER | 4620 WILSON AV APT 10 SAN DIEGO CA 92116 |
| LOMMATZSCH, YESENIA | 11177 SW  8TH ST # 305 PEMBROKE PINES FL 33025 |
| LOMME, RYAN | 8 BRADLEY CIR ENFIELD CT 06082-3829 |
| LOMMEL, RICK | 14002 PALAWAN WY APT PH10 MARINA DEL REY CA 90292 |
| LOMMEN, VICTOR | 3602  THOROUGHBRED LN JOLIET IL 60435 |
| LOMMERS, ASHLEY | 4401 SEDGWICK RD BALTIMORE MD 21210 |
| LOMNITZER, J.A. | 20    DEVONWOOD DR # 116 FARMINGTON CT 06032 |
| LOMON, VICTOR | 151 S FOREST AVE PALATINE IL 60074 |
| LOMONACO, LUISA | 799 ORCHID LN BARTLETT IL 60103 |
| LOMONARCO, BERNARD | 1181  PRINCETON DR BARTLETT IL 60103 |
| LOMOT, PATRICIA | 401    TALCOTTVILLE RD # 64 VERNON CT 06066 |
| LOMPARDO, LAYLA | 1651 N NEWLAND AVE CHICAGO IL 60707 |
| LOMRANTZ, PAUL | 5701    VIA DELRAY DELRAY BEACH FL 33484 |
| LON, CLAYTON | 1701 W  COMMERCE AVE # 86 HAINES CITY FL 33844 |
| LON, GOBELL | 2110    USHIGHWAY27 ST # B33 CLERMONT FL 34711 |
| LON, SIMONS | 337    SILVER PALMS CIR DAVENPORT FL 33837 |
| LON, WRIGHT | 20005 N  HIGHWAY27 ST # 933 CLERMONT FL 34711 |
| LONA, DAN | 2010 DEVONSHIRE DR BREA CA 92821 |
| LONA, ELODIA | 5615 SPAHN AV LAKEWOOD CA 90713 |
| LONA, JOSE | 14040 PRICHARD ST LA PUENTE CA 91746 |
| LONBERGER, ANDREW | 10466 MAPLEDALE ST BELLFLOWER CA 90706 |
| LONBERGER, GREG | 9312 N CLARK RD RICHMOND IL 60071 |
| LONBERGER, RACHEL | 4 KINGS CROSSING CT D COCKEYSVILLE MD 21030 |
| LONCAR, TANYA | 320 W ILLINOIS ST 1115 CHICAGO IL 60654 |
| LONCARIC, ROBIN | 8601 NW  58TH PL TAMARAC FL 33321 |
| LONCH, JUILE | 4927 FAIR ELMS AVE WESTERN SPRINGS IL 60558 |
| LONCHENA, DENNIS | 418    SAINT IVES DR SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|------------|---------------------|
| LONCKI, CHARLES | 900 N 8TH AVE MAYWOOD IL 60153 |
| LONCTEAUX, KAREN | 11211   SANDPOINT TER BOCA RATON FL 33428 |
| LONCZYNSKI, STEPHENS | 5807   ELKINS ST GLEN BURNIE MD 21061 |
| LONDER, BEVERLY | 9725   MALVERN DR TAMARAC FL 33321 |
| LONDEREE, JOSEPH | 33 CLAY  DR NEWPORT NEWS VA 23606 |
| LONDERSON, JONATHAN | 8615 ELIZABETH LAKE RD LEONA VALLEY CA 93551 |
| LONDNER, B. | 10444  N GREENTRAIL DR BOYNTON BEACH FL 33436 |
| LONDO, BURT | 3316 S LITUANICA AVE 1-GARDEN CHICAGO IL 60608 |
| LONDOMO, JAMES | 11589 MAYWOOD ST VICTORVILLE CA 92392 |
| LONDON | 709   MAIDEN CHOICE LN RGS417 BALTIMORE MD 21228 |
| LONDON WALL THOMA | 49 LONDON WALL THE CITY LONDON EC2M 5QB UNITED KINGDOM |
| LONDON'S, DEBRA | 947 TIVERTON AV LOS ANGELES CA 90024 |
| LONDON**, YOLANDA | 814 W 103RD ST LOS ANGELES CA 90044 |
| LONDON, ADELE | 4 REGENCY DR WINDSOR CT 06095 |
| LONDON, ELLEN | 700   WASHINGTON PL 3C BALTIMORE MD 21201 |
| LONDON, GERALD | 10476   LAKE VISTA CIR BOCA RATON FL 33498 |
| LONDON, GLENNA | 441   MAIN ST # 707 EAST HARTFORD CT 06118 |
| LONDON, GREGORY | 18531 GLASS MOUNTAIN RD RIVERSIDE CA 92504 |
| LONDON, JEANNIE | 7501 RIVER  RD 15C NEWPORT NEWS VA 23607 |
| LONDON, JOAN | 7902 BRYNMOR CT 106B BALTIMORE MD 21208 |
| LONDON, JOE | 9131 NW  20TH MNR CORAL SPRINGS FL 33071 |
| LONDON, JOHN | 20504   MEETING ST BOCA RATON FL 33434 |
| LONDON, JUDY | 1101   SAINT PAUL ST 1801 BALTIMORE MD 21202 |
| LONDON, KATEVA | 2321 S TROY ST B CHICAGO IL 60623 |
| LONDON, LILLIE | 2918 1/2 S NORMANDIE AV LOS ANGELES CA 90007 |
| LONDON, LISA | 7906 LONG MEADOW RD BALTIMORE MD 21208 |
| LONDON, MELVIN | 6454   EMERALD BREEZE WAY BOYNTON BEACH FL 33437 |
| LONDON, MICHAEL | 312-A  WOODCREEK DR 302 BOLINGBROOK IL 60440 |
| LONDON, MICHAEL | 3100 N  OCEAN BLVD # 901 901 FORT LAUDERDALE FL 33308 |
| LONDON, MIKE | PO BOX 400837 CHARLOTTESVILLE VA 22904 |
| LONDON, ROBIN | 7200   RADICE CT # 306 LAUDERHILL FL 33319 |
| LONDON, SHEILA | 546 HIGHLAND AVE OAK PARK IL 60304 |
| LONDON, TED | 4800 S CHICAGO BEACH DR CHICAGO IL 60615 |
| LONDONER, RITA | 23109   AQUA VW # 7 BOCA RATON FL 33433 |
| LONDONO, ADRIANA | 3790   MAX PL # 205 BOYNTON BEACH FL 33436 |
| LONDONO, BIBIANA | 124 S MASSACHUSETTS ST LAKE ELSINORE CA 92530 |
| LONDONO, JOHN | 1601 S  OCEAN DR # 601 HOLLYWOOD FL 33019 |
| LONDONO, JORGE | 3118   PIERCE ST HOLLYWOOD FL 33021 |
| LONDONO, PEDRO        BLDR | 103   NEWBERRY LN WEST PALM BCH FL 33414 |
| LONDOS, GEORGE | 1900 E KIOWA LN MOUNT PROSPECT IL 60056 |
| LONDREGAN, FRANCIS | 839 PEQUOT AVE NEW LONDON CT 06320-4214 |
| LONDREGAN, NORINE | 25 SE  13TH ST # A5 BOCA RATON FL 33432 |
| LONE STAR STEAK HOUSE | 4309 E NEW YORK ST AURORA IL 60504 |
| LONE, STEVE | 18550 PRAIRIE ST APT 8 NORTHRIDGE CA 91324 |
| LONERGAN, DONALD | 5130 RED PINE AVE GURNEE IL 60031 |
| LONERGAN, KAREN | 8409 S KILBOURN AVE 2 CHICAGO IL 60652 |
| LONERGAN, PAT | 138 S MAIMONE AV SAN DIMAS CA 91773 |
| LONERO, ZBEITE | 805 WILLIE MAYES PARKWAY ORLANDO FL 32815 |
| LONES, LOREN E | 1525 NORTHRIM CT APT 240 SAN DIEGO CA 92111 |

| Claim Name | Address Information |
|---|---|
| LONETTO, KELLI | 4250 VIA MARINA APT 58 MARINA DEL REY CA 90292 |
| LONEY JR, CHARLES | 1935 SPONSON ST BALTIMORE MD 21230 |
| LONEY, LEELEE | 60 WEEPINGWOOD IRVINE CA 92614 |
| LONG | 13801 YORK RD G4 COCKEYSVILLE MD 21030 |
| LONG | 1054 OMAR DR CROWNSVILLE MD 21032 |
| LONG | 1533 COTTAGE LN TOWSON MD 21286 |
| LONG | 5 SHERWOOD DR ORMOND BEACH FL 32174 |
| LONG & FOSTER | 8712 BELAIR RD BALTIMORE MD 21236 |
| LONG & FOSTER REALTORS | 3933 PORTSMOUTH BLVD CHESAPEAKE VA 23321 |
| LONG & FOSTER/ YORKTOWN | 5007 E. VICTORY BLVD YORKTOWN VA 23693 |
| LONG FENCE | 8545 EDGEWORTH DRIVE CAPITAL HGTS MD 20743 |
| LONG FUNERL HOME | 9 MOUNTAIN ST CAMDEN ME 04843 |
| LONG GROVE MANOR, THE GARDEN PLACE | 1666 CHECKER RD 1 LONG GROVE IL 60047 |
| LONG**, CURTIS | 4029 OAKWOOD AV APT 14 LOS ANGELES CA 90004 |
| LONG, A | 316 RIVERSIDE DR LANEXA VA 23089 |
| LONG, ALBERT | 5636 MOUNT GILEAD RD REISTERSTOWN MD 21136 |
| LONG, ALISON | 6013 EUNICE AVE BALTIMORE MD 21214 |
| LONG, ALLISON | 1027 W 34TH ST APT 1002C LOS ANGELES CA 90007 |
| LONG, ANIKA | 11506 HARO AV APT 4A DOWNEY CA 90241 |
| LONG, ANNA | 2528 TOLLEY ST BALTIMORE MD 21230 |
| LONG, ANNA | 5042 LAKEFRONT BLVD # D DELRAY BEACH FL 33484 |
| LONG, ANNE | 175 BILLUPS CREEK LN MOON VA 23119 |
| LONG, ARLENE | 3413 MAIN ST SLATINGTON PA 18080 |
| LONG, AUGUSTA | 99 HIGH ST WINNETKA IL 60093 |
| LONG, BAFIL | 12 KARWICK GLEN DR MICHIGAN CITY IN 46360 |
| LONG, BARBARA | 5620 LAKE LIZZIE DR # 69 SAINT CLOUD FL 34771 |
| LONG, BARBARA | 105 BENT CREEK CT PALATINE IL 60067 |
| LONG, BERNADINE | 10085 PADUA WAY OWINGS MILLS MD 21117 |
| LONG, BETH | 54 WORCHESTER DR VALPARAISO IN 46383 |
| LONG, BETTY | 214 HANCE AVE LINTHICUM HEIGHTS MD 21090 |
| LONG, BETTY | 3869 SCHROEDER AVE B PERRY HALL MD 21128 |
| LONG, BETTY | 14453 LIGHTHOUSE LN HELENDALE CA 92342 |
| LONG, BETTY | 5250 VIA ANGELINA YORBA LINDA CA 92886 |
| LONG, BEVERLY | 8 AVENIDA CASTILLA APT 3701 LAGUNA WOODS CA 92637 |
| LONG, BEVERLY | 8 VIA CASTILLA APT A LAGUNA WOODS CA 92637 |
| LONG, BILL | 10935 ALEXANDER AV LYNWOOD CA 90262 |
| LONG, BRANDY | 518 DARTMOOR DR APT 104 NEWPORT NEWS VA 23608 |
| LONG, BRANDY | 4837 W ROOSEVELT RD CICERO IL 60804 |
| LONG, BRIAN | 420 S CLINTON ST 805 CHICAGO IL 60607 |
| LONG, BRUCE | 6151 PASEO LA VISTA WOODLAND HILLS CA 91367 |
| LONG, BRYAN | 2536 MERCEDES DR FORT LAUDERDALE FL 33316 |
| LONG, BYRON | 519 DAFIA DR HAMPTON VA 23666 |
| LONG, C A | 683 VIA ALHAMBRA APT O LAGUNA WOODS CA 92637 |
| LONG, C. ROSS | 7648 OLDFIELD LN ELLICOTT CITY MD 21043 |
| LONG, CARI | 1223 ATHENA WY APT 1 ANAHEIM CA 92806 |
| LONG, CARL | 108 SPOON CT YORKTOWN VA 23693 |
| LONG, CARMEN | 16835 MORNING GLORY CT CHINO HILLS CA 91709 |
| LONG, CAROL | 1002 DOWNING CT J BEL AIR MD 21014 |
| LONG, CAROLE | 4201 LAS VIRGENES RD APT 105 CALABASAS CA 91302 |

| Claim Name | Address Information |
|---|---|
| LONG, CAROLYN | 2002 SW  17TH ST BOYNTON BEACH FL 33426 |
| LONG, CATHY | 3006 ILLINOIS AVE BALTIMORE MD 21227 |
| LONG, CHARLENE | 1043 BROADMOOR AV LA PUENTE CA 91744 |
| LONG, CHARLES D | 5500 CALLE REAL APT C115 SANTA BARBARA CA 93111 |
| LONG, CHARLOTTE | 1406 NUTWOOD CT CROFTON MD 21114 |
| LONG, CHELSEA | 6586 MADRID RD APT D SANTA BARBARA CA 93117 |
| LONG, CHRIS | 4247 FLOYD CORONA CA 92883 |
| LONG, CHRISTOPHER | 99 W PHOENIX AVE 4 I S U ALAMO NORMAL IL 61761 |
| LONG, CINDY | 1233 SPRINGWELL  PL NEWPORT NEWS VA 23608 |
| LONG, CINDY | 100 EDGEHILL  LN YORKTOWN VA 23692 |
| LONG, CLAIRE | 19468   LIBERTY RD BOCA RATON FL 33434 |
| LONG, D | 5917 TERRA BELLA LANE CAMARILLO CA 93012 |
| LONG, DALE | 7656 S CHAMPLAIN AVE    2 CHICAGO IL 60619 |
| LONG, DANA | 4949 W VAN BUREN ST CHICAGO IL 60644 |
| LONG, DAVID | 3464  LOGANVIEW DR BALTIMORE MD 21222 |
| LONG, DAVID | 270 S  CYPRESS RD # 210 POMPANO BCH FL 33060 |
| LONG, DAVID | 1527 N SCREENLAND DR BURBANK CA 91505 |
| LONG, DEBBIE | 14330 WHITEBARK CT CHINO CA 91710 |
| LONG, DEBORAH | 96 HENRY CLAY  RD NEWPORT NEWS VA 23601 |
| LONG, DEBRA | 10121 COUNTYROAD44 ST APT 62 LEESBURG FL 34788 |
| LONG, DENNIS | 962 BIRMINGHAM DR CORONA CA 92881 |
| LONG, DEREK | 1122  INGLESIDE AVE BALTIMORE MD 21207 |
| LONG, DIANE | 810 W GRACE ST 905 CHICAGO IL 60613 |
| LONG, DIANE | 830  W HIGH POINT DR # C DELRAY BEACH FL 33445 |
| LONG, DIANNE | 701 NE  37TH ST # 4 POMPANO BCH FL 33064 |
| LONG, DONALD | 3 ROOSEVELT  DR NEWPORT NEWS VA 23608 |
| LONG, DONALD | 7895   BISHOPWOOD RD LAKE WORTH FL 33467 |
| LONG, DORETHA | 3617 W 60TH ST APT 7 LOS ANGELES CA 90043 |
| LONG, DORIS | 16190 HAYLAND ST LA PUENTE CA 91744 |
| LONG, DOROTHY | 9423    ASTON GARDENS CT # 244 POMPANO BCH FL 33076 |
| LONG, DOROTHY | 813 JENNIFER LN APT A COSTA MESA CA 92626 |
| LONG, EARL | 1448 REDFERN AVE COCKEYSVILLE MD 21030 |
| LONG, EARL | 1448 REDFERN AVE BALTIMORE MD 21211 |
| LONG, EARL | 936 E 92ND ST LOS ANGELES CA 90002 |
| LONG, EDITH | 21511  PAPOOSE LAKE DR CREST HILL IL 60403 |
| LONG, ELAINE | 507  SUSSEX RD TOWSON MD 21286 |
| LONG, EMILY | 111  SIBLEY BLVD CALUMET CITY IL 60409 |
| LONG, ERIKA | 1431 N PARK DR MOUNT PROSPECT IL 60056 |
| LONG, EUGENE | 10205 AUBURN LN HAMPTON VA 23666 |
| LONG, FONTELLA | 1615 BERWICK CT FLOSSMOOR IL 60422 |
| LONG, FRANCIS | 114 SW  14TH AVE BOYNTON BEACH FL 33435 |
| LONG, FRED | 5232  KING AVE BALTIMORE MD 21237 |
| LONG, FRED | 4171 NE  17TH AVE POMPANO BCH FL 33064 |
| LONG, GARRETT | 190   LIBERTY ST MIDDLETOWN CT 06457 |
| LONG, GARY | 3231 BEAVER ST MANCHESTER MD 21102 |
| LONG, GENE | 516 KERRY LAKE  DR NEWPORT NEWS VA 23602 |
| LONG, GLENN | 269 SE  1ST TER POMPANO BCH FL 33060 |
| LONG, GLORIA | 2250 NE  66TH ST # 1521 FORT LAUDERDALE FL 33308 |
| LONG, GLORIA | 3531 GREENWOOD AV LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| LONG, GRETA | 3920 SW 60TH AVE DAVIE FL 33314 |
| LONG, HAMPTON | 850 W ADAMS ST 5F CHICAGO IL 60607 |
| LONG, HERBERT | 3609 SEQUOIA AVE BALTIMORE MD 21215 |
| LONG, HERMAN | 19 SOUTH ST E FREDERICK MD 21701 |
| LONG, HERMAN | 1260 NW 8TH ST BOCA RATON FL 33486 |
| LONG, HOWARD | 2324 JONQUIL RD YORK PA 17403 |
| LONG, IRA | 7048 CITY VIEW CIR RIVERSIDE CA 92506 |
| LONG, IRVING | 122 PARK DR TAVARES FL 32778 |
| LONG, J PHIRA | 3233 EASY AV LONG BEACH CA 90810 |
| LONG, JACK | 1533 S OAKS AV ONTARIO CA 91762 |
| LONG, JACKSON | 11308 YEARLING ST CERRITOS CA 90703 |
| LONG, JACKY | 4213 SOUTHWEST HWY HOMETOWN IL 60456 |
| LONG, JACQUE | 1350 SAN BERNARDINO RD APT 125 UPLAND CA 91786 |
| LONG, JAISON | 545 S SAN PEDRO ST LOS ANGELES CA 90013 |
| LONG, JAMES | 20 SANCTUARY DR SIMSBURY CT 06070 |
| LONG, JAMES | 4300 W LAKE AVE 209A GLENVIEW IL 60026 |
| LONG, JAMES | 3413 HEATHER TER LAUDERHILL FL 33319 |
| LONG, JAMES W | 606 ENSENADA DR ORLANDO FL 32825 |
| LONG, JANE | 1523 HOLLINGSWORTH RD AIRVILLE PA 17302 |
| LONG, JANE | 1523 HOLLINGSWORTH RD JOPPA MD 21085 |
| LONG, JANET | 5506 BARCLAY CT CLARENDON HILLS IL 60514 |
| LONG, JANINE | 774 TEMPLE AV LONG BEACH CA 90804 |
| LONG, JARLIN | 631 SEA PINE WAY # E2 WEST PALM BCH FL 33415 |
| LONG, JASON | 1730 N CLARK ST 4204 CHICAGO IL 60614 |
| LONG, JASON | 9230 STORM DR WESTMINSTER CA 92683 |
| LONG, JEANNE | 58 HARMON DR SUFFIELD CT 06078 |
| LONG, JENNIFER | 1 LORING CT E BALTIMORE MD 21219 |
| LONG, JIM | 2750 W ACACIA AV APT M14 HEMET CA 92545 |
| LONG, JOHN | 7975 CRAIN HWY S 119 GLEN BURNIE MD 21061 |
| LONG, JOHN | PO BOX 663 MATTHEWS VA 23109 |
| LONG, JOHN | 6555 GREEN VALLEY CIR APT 309 CULVER CITY CA 90230 |
| LONG, JOHN | 21717 BASSETT ST CANOGA PARK CA 91303 |
| LONG, JOHNIE | 9343 S MICHIGAN AVE CHICAGO IL 60619 |
| LONG, JONATHAN | 7145 S RIDGELAND AVE 3 CHICAGO IL 60649 |
| LONG, JOSEPH | 3230 ELLIOTT ST BALTIMORE MD 21224 |
| LONG, JOSEPH | 611 DARTMOUTH LN SCHAUMBURG IL 60193 |
| LONG, JOYCE | 926 E 92ND ST LOS ANGELES CA 90002 |
| LONG, JULIA | 1065 E GRAND AVE 120 LAKE VILLA IL 60046 |
| LONG, JUSTIN | 501 W OAKMONT DR MONTEBELLO CA 90640 |
| LONG, KATHY | 4845 KIRK ST 1 SKOKIE IL 60077 |
| LONG, KATHY | 524 MICHIGAN AVE 1N EVANSTON IL 60202 |
| LONG, KAY | 1331 N HOLLISTON AV PASADENA CA 91104 |
| LONG, KE'VON | 3007 W 78TH PL INGLEWOOD CA 90305 |
| LONG, KEN | 664 SMITHFIELD PL LADY LAKE FL 32162 |
| LONG, KEN | 410 SOUTHAMPTON DR DECATUR IL 62526 |
| LONG, KENDRA/MEREDITH | 407 SAMANTHA CT REISTERSTOWN MD 21136 |
| LONG, KERA | 14152 FLOWER ST APT M4 GARDEN GROVE CA 92843 |
| LONG, KERRY | 10136 ROVEOUT LN COLUMBIA MD 21046 |
| LONG, KEVIN | 620 W FAIRMOUNT ST COOPERSBURG PA 18036 |

| Claim Name | Address Information |
|---|---|
| LONG, KEVIN | 3423  DESERT INN RD DECATUR IL 62526 |
| LONG, KEVIN | 39953 NOTTINGHILL RD MURRIETA CA 92563 |
| LONG, KIM | 30237 CALLE POMPEII MENIFEE CA 92584 |
| LONG, KRISTINA | 1116  MONTEREY CT NAPERVILLE IL 60540 |
| LONG, LAQUENTA | PO BOX 3404 RANCHO CUCAMONGA CA 91729 |
| LONG, LARRY | 1715  FUNSTON ST HOLLYWOOD FL 33020 |
| LONG, LAUREN | 2220 E LINFIELD ST GLENDORA CA 91740 |
| LONG, LAURIE | 9667  HENRY ST DYER IN 46311 |
| LONG, LEE | 113  BOWEN PL JOLIET IL 60433 |
| LONG, LEE | 24541 AGUIRRE MISSION VIEJO CA 92692 |
| LONG, LEIZA | 4410  KENTFORD RD OWINGS MILLS MD 21117 |
| LONG, LEONA, LILAC APARTMENTS | 3  LILAC AVE 204 FOX LAKE IL 60020 |
| LONG, LESTER | 21010 ANZA AV APT 3 TORRANCE CA 90503 |
| LONG, LINA | 149 E ANITA AVE MOUNT PROSPECT IL 60056 |
| LONG, LINDA | 2971 BROOKWOOD RD ELLICOTT CITY MD 21042 |
| LONG, LISA | 903 W MILTON DR GLENDORA CA 91741 |
| LONG, LISA J | 120-R  WASHINGTON RD CROMWELL CT 06416 |
| LONG, LLOYD | 4407 SW  26TH AVE FORT LAUDERDALE FL 33312 |
| LONG, LOISE | 112 BRITTON DR RISING SUN MD 21911 |
| LONG, LORETTA | 8  HEATHER CT BOLINGBROOK IL 60490 |
| LONG, LORETTA | 11967 CALCITE AV HESPERIA CA 92345 |
| LONG, M | 9261 PARLIAMENT AV WESTMINSTER CA 92683 |
| LONG, MARALISIA | 177 N POLI ST OJAI CA 93023 |
| LONG, MARGARET | 3116 FAIT AVE BALTIMORE MD 21224 |
| LONG, MARGIE D | 1016  WINTERGREEN LN DARIEN IL 60561 |
| LONG, MARIAN | 5303 MCKENNA RD MADISON WI 53716 |
| LONG, MARIE | 2113 SW  12TH CT DELRAY BEACH FL 33445 |
| LONG, MARIE E | 11225 S BUDLONG AV APT HSE LOS ANGELES CA 90044 |
| LONG, MARTHA | 600  OLD NORTH POINT RD BALTIMORE MD 21224 |
| LONG, MARTHA | 32371 ALIPAZ ST APT 48 SAN JUAN CAPISTRANO CA 92675 |
| LONG, MARY R. | 321  EL DORADO PKWY PLANTATION FL 33317 |
| LONG, MARY-LOUISE | 110 W BUTTERFIELD RD 507S ELMHURST IL 60126 |
| LONG, MAURICE | 298 BUCKINGHAM DR BETHLEHEM PA 18017 |
| LONG, MELANIE | 6236 MORLEY AV LOS ANGELES CA 90056 |
| LONG, MICHAEL | 25256 STEINBECK AV APT H STEVENSON RANCH CA 91381 |
| LONG, MICHAEL | 6119 W AVENUE K4 LANCASTER CA 93536 |
| LONG, MICHELLE | 20491 UPPER BAY DR NEWPORT BEACH CA 92660 |
| LONG, MIKE | 1743  LEISURE WAY CROFTON MD 21114 |
| LONG, MIKE | 30304 HONEYSUCKLE HILL DR CANYON COUNTRY CA 91387 |
| LONG, MIRIAM E | 6 GUNPOWDER DRIVE JOPPA MD 21085 |
| LONG, MR | 1765 SANTA ANA AV APT R104 COSTA MESA CA 92627 |
| LONG, MRS. | 1401 N EL CAMINO SAN CLEMENTE CA 92672 |
| LONG, N | 1272 DEVON AV LOS ANGELES CA 90024 |
| LONG, NATALIE | 5541 FORCE RD BALTIMORE MD 21206 |
| LONG, NELLIE | 405 INDIAN RIVER AVE APT 809 TITUSVILLE FL 32796 |
| LONG, OLIVIA | 4844  KENSINGTON CIR CORAL SPRINGS FL 33076 |
| LONG, PAM | 9 PAWLEYS CT BALTIMORE MD 21236 |
| LONG, PATRICIA | 55 DARTMOUTH DR RANCHO MIRAGE CA 92270 |
| LONG, PEGGY | 226  TIMBERCREST DR SCHAUMBURG IL 60193 |

| Claim Name | Address Information |
|---|---|
| LONG, PEPPER | 3208 NW  116TH AVE CORAL SPRINGS FL 33065 |
| LONG, PHALLA | 5703 CHERRY AV APT D12 LONG BEACH CA 90805 |
| LONG, QUINTINA | 7314 S CLAREMONT AVE CHICAGO IL 60636 |
| LONG, RAYMOND | 8050 W  MCNAB RD # 301 301 TAMARAC FL 33321 |
| LONG, RICHARD | 4138 PECAN LN ORLANDO FL 32812 |
| LONG, RICHARD | 5100   DUPONT BLVD # 8M FORT LAUDERDALE FL 33308 |
| LONG, RICHARD | 10068 SW  49TH MNR COOPER CITY FL 33328 |
| LONG, RICHARD M | 7828 DAY CREEK BLVD APT 421 RANCHO CUCAMONGA CA 91739 |
| LONG, RICK | 299 E ONWENTSIA RD LAKE FOREST IL 60045 |
| LONG, RITA | 5042 ADELE DR GURNEE IL 60031 |
| LONG, ROBERT | 8848  PARKWAY DR HIGHLAND IN 46322 |
| LONG, ROBERT | 945  MAPLEWOOD RD LAKE FOREST IL 60045 |
| LONG, ROBERT | 4342  BENTONVILLE RD DECATUR IL 62521 |
| LONG, ROBERT | 2040 S EUCLID ST APT 36B ANAHEIM CA 92802 |
| LONG, RONALD | 1726 REDWOOD AVE BALTIMORE MD 21234 |
| LONG, RONALD | 02S521  SENECA DR WHEATON IL 60189 |
| LONG, RONALD | 858 VICTORY LN JUSTICE IL 60458 |
| LONG, ROSEMARIE | 316 RIVERSIDE  DR LANEXA VA 23089 |
| LONG, RUSSELL | 5059 IMPALA DR MURRYSVILLE PA 15668 |
| LONG, RUTH | 651   VILLAGE DR # 608 POMPANO BCH FL 33060 |
| LONG, S L | 6352 REUBENS DR HUNTINGTON BEACH CA 92647 |
| LONG, SALLEY | 9804 OLD WILLOW WAY ELLICOTT CITY MD 21042 |
| LONG, SAMUEL | 1143 W ARMITAGE AVE 2ND CHICAGO IL 60614 |
| LONG, SHANNON | 315 CHECKER DR BUFFALO GROVE IL 60089 |
| LONG, SHARON | 443  WHITFIELD RD BALTIMORE MD 21228 |
| LONG, SIMON | 1823 N MOHAWK ST CHICAGO IL 60614 |
| LONG, SPENCER | 618  KEY LARGO DR FOX LAKE IL 60020 |
| LONG, STEVE | 21382 STONEHAVEN LN LAKE FOREST CA 92630 |
| LONG, STEVIE | 413  NANCY AVE LINTHICUM HEIGHTS MD 21090 |
| LONG, SUSAN | 1303 LAVENDER LN BELCAMP MD 21017 |
| LONG, SUSAN | 03S015  DAUBERMAN RD ELBURN IL 60119 |
| LONG, SUSAN | 21255 RANCHERIAS RD APPLE VALLEY CA 92307 |
| LONG, TARIN | 1501 PALOS VERDES DR N APT 74 HARBOR CITY CA 90710 |
| LONG, TASHA | 13327 S EDBROOKE AVE RIVERDALE IL 60827 |
| LONG, TERRY | 1706 QUENON CT JARRETTSVILLE MD 21084 |
| LONG, THOMAS | 3010 ELIZABETH AVE BALTIMORE MD 21230 |
| LONG, THOMAS | 29W381 EMERALD GREEN DR C WARRENVILLE IL 60555 |
| LONG, THOMAS | 117   KENSINGTON WAY WEST PALM BCH FL 33414 |
| LONG, THOMAS | 1210 NW  8TH ST BOCA RATON FL 33486 |
| LONG, THOMAS      BLDR | 117   KENSINGTON WAY WEST PALM BCH FL 33414 |
| LONG, TIM | 438 BENFIELD RD SEVERNA PARK MD 21146 |
| LONG, TOMMY | 924  TYLERTON CIR GRAYSLAKE IL 60030 |
| LONG, TONI | 513 S  13TH PL LANTANA FL 33462 |
| LONG, VANESSA | 1428 SW  1ST TER DEERFIELD BCH FL 33441 |
| LONG, WAYNE | 16885 LYNN ST APT 16 HUNTINGTON BEACH CA 92649 |
| LONG, WILLIAM | 479  GAITHER RD SYKESVILLE MD 21784 |
| LONG, WILLIAM | 888 S MICHIGAN AVE 402 CHICAGO IL 60605 |
| LONG, WILLIAM | 5705   MULBERRY DR TAMARAC FL 33319 |
| LONG, YUN | 4321 VERANO PL IRVINE CA 92617 |

| Claim Name | Address Information |
|---|---|
| LONG-TERM SOLUTIONS, | 1400 MIDHURST CT BEL AIR MD 21014 |
| LONGABACK, LESLIE | 430 W GUTIERREZ ST APT A SANTA BARBARA CA 93101 |
| LONGABUCCO, FAY | 101 SW  132ND WAY # J105 PEMBROKE PINES FL 33027 |
| LONGANECKER, ROY | 1612 E CLEMENT ST BALTIMORE MD 21230 |
| LONGAWA, JEROME J | 4217 INDIANAPOLIS BLVD EAST CHICAGO IN 46312 |
| LONGAWA, MARY M | 4716 S CAMERON AVE HAMMOND IN 46327 |
| LONGBEACH, MOBILE | 1990 E WARDLOW RD LONG BEACH CA 90807 |
| LONGBERG, SAMANTHA L | 22310 LULL ST CANOGA PARK CA 91304 |
| LONGBOTHAM, RICHARD | 6185 DUQUESNE ST RIVERSIDE CA 92506 |
| LONGBOTHAM, ROBERT | 2937 SPARROW DR FULLERTON CA 92835 |
| LONGBRAKE, HAL | 21921 ANNETTE AV LAKE FOREST CA 92630 |
| LONGDO, MARK | 54 FORESTDALE AVE GLEN BURNIE MD 21061 |
| LONGDON, CAROL | 67 DENDRON CT BALTIMORE MD 21234 |
| LONGDONG, FRENALDO | 18545 CLARK ST APT 210 TARZANA CA 91356 |
| LONGENDORF, JOSH | 2422 JIMMY TAYLOR DR PERRIS CA 92570 |
| LONGEST | 440 MCLAWS  CIR 233 WILLIAMSBURG VA 23185 |
| LONGEST, A | 9033 CHRISCO LN GLOUCESTER VA 23061 |
| LONGFELLOW SCHOOL, LONGFELLOW SCHOOL | 1435 PRAIRIE AVE DOWNERS GROVE IL 60515 |
| LONGFELLOW, HIRAM | 7451 SW  15TH ST PLANTATION FL 33317 |
| LONGFELLOW, SKIP | 5556 W 79TH ST LOS ANGELES CA 90045 |
| LONGHI, GRABRIELLE | 209 N SWALL DR BEVERLY HILLS CA 90211 |
| LONGHI, WHITNEY | 69     EAST ST NORTH GRANBY CT 06060 |
| LONGHOFER, ANBEY | 9107 WILSHIRE BLVD APT 400 BEVERLY HILLS CA 90210 |
| LONGHORN STEAKHOUSE | 4970-13 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| LONGHURST, SCOTT | 1731  SYCAMORE WASHINGTON IL 61571 |
| LONGI, MUHAMMAD | 1933  PINNACLE DR AURORA IL 60502 |
| LONGI, MUHAMMAD | 1666 MCDOWELL AVE AURORA IL 60504 |
| LONGIN, LAURA | 4015 W  PALM AIRE DR # 606 POMPANO BCH FL 33069 |
| LONGIN, MARIA | 159 N FIORE PKY VERNON HILLS IL 60061 |
| LONGINO, AARON | 5304 W 3RD PL GARY IN 46406 |
| LONGINO, BLANCA | 352 FOXBOROUGH TRL BOLINGBROOK IL 60440 |
| LONGINO, ROBIN | 10000 IMPERIAL HWY APT E208 DOWNEY CA 90242 |
| LONGINOTTI, REBECCA | 5841 BOWCROFT ST APT 2 LOS ANGELES CA 90016 |
| LONGLEY, GENEVIEW | 717 MAIDEN CHOICE LN 102 BALTIMORE MD 21228 |
| LONGLEY, LINDA | 10204  MEADOW LN HEBRON IL 60034 |
| LONGLEY, MARIA | 26 N PISTAKEE LAKE RD     2C FOX LAKE IL 60020 |
| LONGMAN, J | 16136 RISLEY ST WHITTIER CA 90603 |
| LONGMAN, S | 305 HAMPTON ROADS  AVE HAMPTON VA 23661 |
| LONGMERE, LOIS | 9305 LEIGH CHOICE CT OWINGS MILLS MD 21117 |
| LONGMIRE, CARL | 33720 N ROYAL OAK LN 101 WILDWOOD IL 60030 |
| LONGMIRE, FRIEDEL W | 26424 OAK CROSSING RD NEWHALL CA 91321 |
| LONGMIRE, HENRY | 957 N ELMWOOD AVE WAUKEGAN IL 60085 |
| LONGMIRE, LLOYD | 7800    OSCEOLA POLK LINE RD # 219 DAVENPORT FL 33896 |
| LONGMUIR, JOHN | 811 LIME ST BREA CA 92821 |
| LONGNECKER, MICHELLE | 700 ORANGE GROVE AV APT 306 SOUTH PASADENA CA 91030 |
| LONGO, A | 4337 NW  115TH AVE CORAL SPRINGS FL 33065 |
| LONGO, ANDRE | 765 GASLIGHT DR ALGONQUIN IL 60102 |
| LONGO, ANTHONY | 1440    SHERIDAN ST # F17 HOLLYWOOD FL 33020 |
| LONGO, DAVID | 10  WATERS RD SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| LONGO, DOROTHY | 724 LIBERTY LN LOMBARD IL 60148 |
| LONGO, FRANK S | 26530 ROLLING VISTA DR LOMITA CA 90717 |
| LONGO, GARY | 2934 CENTRAL ST 3S EVANSTON IL 60201 |
| LONGO, H | 1644  ARTHUR ST HOLLYWOOD FL 33020 |
| LONGO, IAN | 1969 ESSEX AV LA VERNE CA 91750 |
| LONGO, JAMES | 1105  W CIRCLE TER # A DELRAY BEACH FL 33445 |
| LONGO, JAMES V | 26   MARGUERITE ST SOUTHINGTON CT 06489 |
| LONGO, JOHN | 950  RADFORD DELTONA FL 32738 |
| LONGO, M | 1358   PRIMROSE LN WEST PALM BCH FL 33414 |
| LONGO, MANUEL | 808  CORDAY DR 106 NAPERVILLE IL 60540 |
| LONGO, MICHAEL | 23W190  RED OAK DR GLEN ELLYN IL 60137 |
| LONGO, RACHEL | 83   MOUNTAIN VIEW RD SOUTHINGTON CT 06489 |
| LONGO, SAM | 4019 FOREST HILL DR LA CANADA FLINTRIDGE CA 91011 |
| LONGO, SANDRA | 2826  GREENWAY DR ELLICOTT CITY MD 21042 |
| LONGO, STACEY | 21  MEADOW RUN CT SPARKS GLENCOE MD 21152 |
| LONGO, THOMAS | 7212 HAWTHORN AV LOS ANGELES CA 90046 |
| LONGOBARDI, ELIZABETH | 254   RICHMOND F DEERFIELD BCH FL 33442 |
| LONGOBARDI, GABRIEL | 1125 W BELDEN AVE 1 CHICAGO IL 60614 |
| LONGOBARDI, KAREN | 15756 W WOODBINE CIR VERNON HILLS IL 60061 |
| LONGORIA, ANDREA | 9810 ZELZAH AV APT 127 NORTHRIDGE CA 91325 |
| LONGORIA, GILBERT | 12042 RAMONA AV HAWTHORNE CA 90250 |
| LONGORIA, HELEN | 2039 NOWELL AV ROWLAND HEIGHTS CA 91748 |
| LONGORIA, JIMMY | 722 MAPLE ST LA HABRA CA 90631 |
| LONGORIA, MARIA | 30  6TH AVE F1 LA GRANGE IL 60525 |
| LONGORIA, MARIA | 4558 TABLE MOUNTAIN RD PALMDALE CA 93552 |
| LONGORIA, MICHAEL | 22363 GRAYSTONE  DR CARROLLTON VA 23314 |
| LONGORIA, RENE | 1556 BAY VIEW AV WILMINGTON CA 90744 |
| LONGPRE, DANIEL | 2600 S  OCEAN BLVD # C11 BOCA RATON FL 33432 |
| LONGPRE, LEOPOLD | 750   CHIP AVE POMPANO BCH FL 33069 |
| LONGPRE, TRANG | 29 CLEAR CREEK IRVINE CA 92620 |
| LONGSHORE, PAMELA | 2812 HARFORD RD BALTIMORE MD 21218 |
| LONGSON, CHARLOTTE | 1096 RAVINIA DR GURNEE IL 60031 |
| LONGSON, JANET | 907 SUMMIT DR SOUTH PASADENA CA 91030 |
| LONGSTEIN, C.R. | 9207 LA LUNA AV FOUNTAIN VALLEY CA 92708 |
| LONGSTON, JOHN | 5323  DAVID CT B GURNEE IL 60031 |
| LONGSTREET, JENNI | 3624 N BOSWORTH AVE 1 CHICAGO IL 60613 |
| LONGSTREET, REGINA | 15531 VINE AVE HARVEY IL 60426 |
| LONGSTREET, REGINA | 200 N MENARD AVE 2 CHICAGO IL 60644 |
| LONGSTREET, SHAUN | 20312 SANTA ANA AV APT 18 NEWPORT BEACH CA 92660 |
| LONGSTRETH, CAITLIN | 1968 NE  3RD ST DEERFIELD BCH FL 33441 |
| LONGSTRETH, JULIE | 11620 NW  23RD ST PLANTATION FL 33323 |
| LONGSTRETH, TOM RM#19 | 12261 ROUNDWOOD RD 19 LUTHERVILLE-TIMONIUM MD 21093 |
| LONGTIME, RONNY | 2311 W OAKLAND DR LA HABRA CA 90631 |
| LONGTIN, JEANINE | 324   FLAGLER BLVD LAKE PARK FL 33403 |
| LONGTIN, JOSEPH NELSON | 846 NE  34TH ST OAKLAND PARK FL 33334 |
| LONGTON, KATHY | 713 EAST ST LEMONT IL 60439 |
| LONGUA, TIMOTHY | 2035 N SEDGWICK ST 2 CHICAGO IL 60614 |
| LONGUS, MICHELLE | 4118 BALFERN AVE BALTIMORE MD 21213 |
| LONGVAL, GASTON | 1207   BAHAMA BND # G1 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| LONGWELL, DOUG | 18402    LITTLE OAKS DR JUPITER FL 33458 |
| LONGWELL, M. | 3907    NEEDLE PALM PL OVIEDO FL 32765 |
| LONGWOOD, SHEKETA | 2723 E 75TH PL 3C CHICAGO IL 60649 |
| LONGWORTH | 1374 SW  28TH AVE DEERFIELD BCH FL 33442 |
| LONGWORTH, CILLA | 28782 VISTA VALLEY DR VISTA CA 92084 |
| LONGWORTH, CILLA | 2315 OLD COLONY RD VISTA CA 92084 |
| LONI, ANA L | 2027 E 114TH ST LOS ANGELES CA 90059 |
| LONICKI, JENNIFER | 44 N  SUMMIT ST SOUTHINGTON CT 06489 |
| LONIGA, MARCELLONO | 13040 FILMORE ST PACOIMA CA 91331 |
| LONIGRO, PHIL | 1018 N BEVERLY LN ARLINGTON HEIGHTS IL 60004 |
| LONKOSKI, ROXANNE M | 5    CRICKET LN BURLINGTON CT 06013 |
| LONLER, KEITH | 1248 9TH ST APT 3 SANTA MONICA CA 90401 |
| LONNIE L, WEBB | 2523    ABNEY AVE ORLANDO FL 32833 |
| LONNIE LAHMAN | 3131    VILLAGE BLVD # 303 303 WEST PALM BCH FL 33409 |
| LONNIE MORGAN DC# 596360 T-2110L | 8311 HAMPTON SPRINGS RD PERRY FL 32348 |
| LONNIE W, PRESSLEY | 5829    STAFFORD SPRINGS TRL ORLANDO FL 32829 |
| LONNIE, BARNES | 7377 LINDSEY AV PICO RIVERA CA 90660 |
| LONNIE, HILL | 507    SEMINOLE AVE FRUITLAND PARK FL 34731 |
| LONNIE, KECK | 2355    SMILEY AVE WINTER PARK FL 32792 |
| LONNY, MCDOUGAL | 3296    TIMUCUA CIR ORLANDO FL 32837 |
| LONO, CLARISAGALE | 2660 W BALL RD APT 31 ANAHEIM CA 92804 |
| LONON, CHARLIE | 207 E FORHAN ST LONG BEACH CA 90805 |
| LONSDALE, KAREN | 10318 CULLMAN AV WHITTIER CA 90603 |
| LONSDORS, ELIZABETH | 2004  KEENEY ST EVANSTON IL 60202 |
| LONSHORE, TERESA | 4821    STEYR ST ORLANDO FL 32819 |
| LONSINO, ANDRE | 2647 S HOBART BLVD APT E LOS ANGELES CA 90018 |
| LONSKE, EUGENE | 315 W MERCHANT ST NEW BUFFALO MI 49117 |
| LONSKI, ANN | 4713 10TH AV LOS ANGELES CA 90043 |
| LONSKI, DONNA | 40 LOCUST CIR ROCKY HILL CT 06067-3544 |
| LONSKI, ROSALIE | 14444 LAKE RIDGE RD ORLAND PARK IL 60462 |
| LONSKI, SOPHIE | 51 PINEHURST AVE NEW BRITAIN CT 06053-3523 |
| LONT, PEGGY | 109    SILOPANNA RD ANNAPOLIS MD 21403 |
| LONTEEN, LOUIS | 6809 N FROSTWOOD PKY 33 PEORIA IL 61615 |
| LONTO, ARTHUR | 300    BERKLEY RD # 206 206 HOLLYWOOD FL 33024 |
| LONTOC, MARIETTA | 409 S MANHATTAN PL APT 3 LOS ANGELES CA 90020 |
| LONTZ, JEFF | 6  EMERSON RD SEVERNA PARK MD 21146 |
| LONZO, LYNN | 27053 JEAN TER LAGUNA NIGUEL CA 92677 |
| LOO, CRAIG | 4346 AVENIDA CARMEL CYPRESS CA 90630 |
| LOO, DENNIS | 1924 CAMINITO DE LA LUNA GLENDALE CA 91208 |
| LOO, DONELLA | 10201 MASON AV APT 87 CHATSWORTH CA 91311 |
| LOO, LOTUS | 2605 S BENTLEY AV LOS ANGELES CA 90064 |
| LOO, MENG | 1414 E 59TH ST 647 CHICAGO IL 60637 |
| LOO, WENDY | 10573 W PICO BLVD APT 180 LOS ANGELES CA 90064 |
| LOOBY, DALENCIA | 1020    WASHINGTON BLVD 1C OAK PARK IL 60302 |
| LOOBY, JILL N.I.E. | 2812 NW  55TH AVE # D2 D2 LAUDERHILL FL 33313 |
| LOOBY, LEROY | 2600 NW  56TH AVE # 307 LAUDERHILL FL 33313 |
| LOODEN, PETER | 4132 NW  78TH LN CORAL SPRINGS FL 33065 |
| LOOK EFFECTS INC., STACY | 6834 HOLLYWOOD BLVD APT 300 LOS ANGELES CA 90028 |
| LOOK OUT INC. | 4780 NW  95TH DR CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|---|---|
| LOOK, AIMEE | 124 W POLK ST 206 CHICAGO IL 60605 |
| LOOK, FRANK | 1949 INVERARY DR ORLANDO FL 32826 |
| LOOK, GENEVA | 519 ORIZABA AV LONG BEACH CA 90814 |
| LOOK, PETER | 2310 SW  51ST PL FORT LAUDERDALE FL 33312 |
| LOOKABAUGH, SUSAN | 7940 GALENA ST RIVERSIDE CA 92509 |
| LOOKABILL, JEFF | 6271 CHESTSHIRE DR SALISBURY MD 21801 |
| LOOKABOUT MANOR INC | 1510 STONE RD WESTMINSTER MD 21158 |
| LOOKER, CAROLYN | 1822  W MEADOWS CIR BOYNTON BEACH FL 33436 |
| LOOKINGBILL, JOSEPH | 7962  SAINT CLAIRE LN BALTIMORE MD 21222 |
| LOOKINGBILL, KENNY, ISU ALAMO | 343  ISU MANCHESTER HALL NORMAL IL 61761 |
| LOOKNANAN, MARTA | 6010    ORCHARD TREE LN TAMARAC FL 33319 |
| LOOMAN, LINDA | 9601 SPRING BRANCH DR JAMES STORE VA 23128 |
| LOOME, KEVIN | 111 WITHERSPOON RD BALTIMORE MD 21212 |
| LOOMER, BOBBY | 28421 SECO CANYON RD APT 178 SAUGUS CA 91390 |
| LOOMES, PATRICIA | 4280 NE  12TH TER POMPANO BCH FL 33064 |
| LOOMIS, CHARLES | 24 GUNTER  CT HAMPTON VA 23666 |
| LOOMIS, DAWN | 06S541  BRIDLESPUR DR NAPERVILLE IL 60540 |
| LOOMIS, ENA | 40W142  JACK LONDON ST SAINT CHARLES IL 60175 |
| LOOMIS, GLORIA | 7321 HUGHES AVE BALTIMORE MD 21219 |
| LOOMIS, IVAN | 104 W  LEMON ST LADY LAKE FL 32159 |
| LOOMIS, KAREN | 21244 BRANCHWOOD WY LAKE FOREST CA 92630 |
| LOOMIS, LESTER E. | 299 N  RIVERSIDE DR # 608 608 POMPANO BCH FL 33062 |
| LOOMIS, LON | 5444 NW  55TH DR COCONUT CREEK FL 33073 |
| LOOMIS, MARION | 32   CAMBRIDGE DR # B NEWINGTON CT 06111 |
| LOOMIS, MELISSA | 6285 TEWKESBURY  WAY WILLIAMSBURG VA 23188 |
| LOOMIS, ROBERT | 800 ARCADIA AV APT D ARCADIA CA 91007 |
| LOOMIS, ROSE M | 2414  SARATOGA AVE BALTIMORE MD 21227 |
| LOOMIS, STEVE | 1914 1/2 W OCEANFRONT NEWPORT BEACH CA 92663 |
| LOOMIS, SYLVIA | 1050    DOTTEREL RD # 305 DELRAY BEACH FL 33444 |
| LOON, JUDY | 15023 FOLGER ST HACIENDA HEIGHTS CA 91745 |
| LOONAM, T S | 1110 NW  76TH TER PEMBROKE PINES FL 33024 |
| LOONEY, CAMILLE | 104 EDWARDS CT YORKTOWN VA 23693 |
| LOONEY, DENISE | 1720 E ROUTE 66 APT C GLENDORA CA 91740 |
| LOONEY, EILEEN | 2601 S  OCEAN BLVD # 1 BOCA RATON FL 33432 |
| LOONEY, EMILY | 234 SNOW OWL DR SOUTHINGTON CT 06489-3468 |
| LOONEY, KEVIN | 5    GREEN HILL DR BOLTON CT 06043 |
| LOONEY, MARKEETA | 7650-A N SHERIDAN RD 105 CHICAGO IL 60626 |
| LOONEY, PAM | 8259 KRAMER CT GLEN BURNIE MD 21061 |
| LOONGL. MATTHEW | 3158    VIA POINCIANA DR # 2 LAKE WORTH FL 33467 |
| LOOP, CREGG | 22202 CRIPPLE CREEK LAKE FOREST CA 92630 |
| LOOP, DAVID | 5438 LUCRETIA AV MIRA LOMA CA 91752 |
| LOOP, EVAN | 1392 TRALEE CIR ABERDEEN MD 21001 |
| LOOPE, RICHARD | 13226 ALBERS PL SHERMAN OAKS CA 91401 |
| LOOPER, MELISSA | 8345 FAIRWOOD CT PASADENA MD 21122 |
| LOOPER, NAKEYA D | 1611 S BUNDY DR APT 1 LOS ANGELES CA 90025 |
| LOOR, ELIZABETH | 1  EVERGREEN DR STREAMWOOD IL 60107 |
| LOOR, PAUL | 22844 MOUNTAIN LAUREL WY DIAMOND BAR CA 91765 |
| LOOS, ERICK | 13    SOUTH RD ENFIELD CT 06082 |
| LOOS, SUE | 545 W MINER ST 3E ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| LOOSBROCK, TUCKER | 1027 W 62ND AVE MERRILLVILLE IN 46410 |
| LOOSDON, DENISE | 1123 OVERBROOK RD BALTIMORE MD 21239 |
| LOOSE, ARLENE | 112 S ASHBURY AVE BOLINGBROOK IL 60440 |
| LOOSE, PATRICIA ANN | 615 FORT AVE E BALTIMORE MD 21230 |
| LOOTENS, EDWARD | 40 N TOWER RD OAK BROOK IL 60523 |
| LOOTS, ALAN | 2644 PECOS CIR MONTGOMERY IL 60538 |
| LOOTS, BOB | 1906 LARSON AVE SAINT CHARLES IL 60174 |
| LOOTS, BOB | 30225 AVENIDA DEL YERMO CATHEDRAL CITY CA 92234 |
| LOOY, AMBER | 1251 SHAKESPEARE DR RIVERSIDE CA 92506 |
| LOOZE, BETTY | 5714 FIELDSTONE TRL MCHENRY IL 60050 |
| LOPACKI, MARION | 944 E COUNTY LINE RD GRANT PARK IL 60940 |
| LOPAREX INC. C/O BREAKROOM | 7700 GRIFFIN WAY BURR RIDGE IL 60527 |
| LOPATA, JEAN | 707 N LEE BLVD HILLSIDE IL 60162 |
| LOPATE, CINDY | 39142 N ABERDEEN LN WADSWORTH IL 60083 |
| LOPATIN, BEVERLY | 1400 S OCEAN BLVD # 802 BOCA RATON FL 33432 |
| LOPATIN, BORIS | 1431 OCEAN AV APT 1210 SANTA MONICA CA 90401 |
| LOPATIN, WILLIAM | 4440 S 700E KNOX IN 46534 |
| LOPATKA, ELAINE | 941 E PORTER AVE NAPERVILLE IL 60540 |
| LOPATKA, JOSEPH | 1333 PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| LOPATKA, KEITH | 1110 DES PLAINES AVE FOREST PARK IL 60130 |
| LOPEN, JUAN | 912 N 8TH AVE MAYWOOD IL 60153 |
| LOPER, AMIE | 1529 W 95TH ST LOS ANGELES CA 90047 |
| LOPER, IAN | 433 PAULINA AV REDONDO BEACH CA 90277 |
| LOPER, W C | 1559 LYNOAK DR CLAREMONT CA 91711 |
| LOPER, WILLIAM | 11461 NW 39TH ST CORAL SPRINGS FL 33065 |
| LOPER, WILLIAM | 622 OAK ST BOYNTON BEACH FL 33435 |
| LOPERFIDO, JUDY | 3375 JAYWOOD TER # J101 BOCA RATON FL 33431 |
| LOPES, ANGEL | 200 W SAN BERNARDINO AV APT 51 RIALTO CA 92376 |
| LOPES, ARMANDO | 540 ALLER AVE ELGIN IL 60120 |
| LOPES, ASHLEY | PO BOX 5247 TORRANCE CA 90510 |
| LOPES, DEANNA | 12117 TANFIELD DR LA MIRADA CA 90638 |
| LOPES, DEMETRIUS | 420 E OHIO ST 23F CHICAGO IL 60611 |
| LOPES, EDSON HENRIQUE R. | 891 CRYSTAL LAKE DR POMPANO BCH FL 33064 |
| LOPES, GLORIA | 12057 BUTTERFIELD PL CHINO CA 91710 |
| LOPES, L | 16984 AVENIDA DE SANTA YNE PACIFIC PALISADES CA 90272 |
| LOPES, LORI | 11 GREENTREE CT HOWELL NJ 07731 |
| LOPES, MARIA | 18534 CLARKDALE AV ARTESIA CA 90701 |
| LOPES, MICHAEL | 4534 EASTBROOK AV LAKEWOOD CA 90713 |
| LOPES, RITA | 75 COBBLESTONE CT TORRINGTON CT 06790 |
| LOPES, SILMAR | 2022 WINNERS CIR NO LAUDERDALE FL 33068 |
| LOPES, SUSAN | 20 MCGRATH RD SOUTH WINDSOR CT 06074 |
| LOPEZ | C/O SYNERY GROUP 5318 E 2ND ST APT 166 LONG BEACH CA 90803 |
| LOPEZ  RUTH | 6054 S WHIPPLE ST CHICAGO IL 60629 |
| LOPEZ (091773), SONAM SARIN AND LITA | 7700 TOPANGA CANYON BLVD APT 701 CANOGA PARK CA 91304 |
| LOPEZ DE ARANDA, CLAUDIA | 3606 BOBTOWN RD APT 202 GARLAND TX 75043 |
| LOPEZ HECTOR | 4820 NW 9TH TER FORT LAUDERDALE FL 33309 |
| LOPEZ JONES, ILIANA | 9149 LANTANA DR CORONA CA 92883 |
| LOPEZ JR, ANDREW | 7918 RED BARN WAY ELKRIDGE MD 21075 |
| LOPEZ JR, CONRAD | 200 BRIDGEWATER DR NEWPORT NEWS VA 23603 |

| Claim Name | Address Information |
|---|---|
| LOPEZ JR, ERWIN | 9320 NICKELLAUS CT CORONA CA 92883 |
| LOPEZ JR., AL | 1533 E RETFORD ST COVINA CA 91724 |
| LOPEZ JR., ROGELIO | 2317 CARLTON AV POMONA CA 91768 |
| LOPEZ RAMOS, EULALIA | 9886 ARLETA AV ARLETA CA 91331 |
| LOPEZ VELAS, ALEJANDRA | 15111 BURBANK BLVD APT 209 VAN NUYS CA 91411 |
| LOPEZ VILLEGAS, ALFONSO | 36520 QUAIL ST PALMDALE CA 93552 |
| LOPEZ**, JOHN | 8657 CADILLAC AV LOS ANGELES CA 90034 |
| LOPEZ**, JOSE | 1137 S BEDFORD ST LOS ANGELES CA 90035 |
| LOPEZ**, JOSE | 4124 BLAIR ST CORONA CA 92879 |
| LOPEZ**, MERCY | 1405 S BERENDO ST APT 207 LOS ANGELES CA 90006 |
| LOPEZ**, RAUL | 15130 WOODRUFF AV APT 16 BELLFLOWER CA 90706 |
| LOPEZ, ROLANDO | 1318 NORTH AVE ROUND LAKE BEACH IL 60073 |
| LOPEZ, A | 626 HOLLOMON DR HAMPTON VA 23666 |
| LOPEZ, AARIKA | 13538 BEVERLY BLVD WHITTIER CA 90601 |
| LOPEZ, ABEL | 1500 W 52ND ST LOS ANGELES CA 90062 |
| LOPEZ, ABEL | 721 CORDOVA ST APT 6 PASADENA CA 91101 |
| LOPEZ, ADELA | 3848 BENTLEY AV CULVER CITY CA 90232 |
| LOPEZ, ADELA | 1308 DEVONSHIRE RD ANAHEIM CA 92801 |
| LOPEZ, ADELAIDA | 157 N ALMA AV LOS ANGELES CA 90063 |
| LOPEZ, ADELITA | 2967 GLENN AV APT 91 LOS ANGELES CA 90023 |
| LOPEZ, ADOLFO | 4241 WOOLWINE DR LOS ANGELES CA 90063 |
| LOPEZ, ADRIAN | 2235 S FUCHSIA AV ONTARIO CA 91762 |
| LOPEZ, ADRIANA | 7712 ORANGEWOOD AV STANTON CA 90680 |
| LOPEZ, ADRIANA | 304 S SPRING ST APT B LAKE ELSINORE CA 92530 |
| LOPEZ, ADRIEN | 8303 PERRI DR SAVAGE MD 20763 |
| LOPEZ, AGGIE | 527 BENJAMIN AV RIALTO CA 92376 |
| LOPEZ, AIDA | 204 DUNKIRK RD BALTIMORE MD 21212 |
| LOPEZ, AL | 10771 SEVENHILLS DR TUJUNGA CA 91042 |
| LOPEZ, ALBA | 9014 NW 38TH DR CORAL SPRINGS FL 33065 |
| LOPEZ, ALBA | 1228 E 88TH PL LOS ANGELES CA 90002 |
| LOPEZ, ALBERT | 10 SCRUB OAK ALISO VIEJO CA 92656 |
| LOPEZ, ALBERTO | 831 W 134TH ST GARDENA CA 90247 |
| LOPEZ, ALBERTO | 11223 LAUREL AV WHITTIER CA 90605 |
| LOPEZ, ALBERTO | 13492 FILMORE ST PACOIMA CA 91331 |
| LOPEZ, ALBERTO | 19860 CALLE LAGO WALNUT CA 91789 |
| LOPEZ, ALEJANDRA | 10620 NEDRA AV DOWNEY CA 90241 |
| LOPEZ, ALEJANDRA | 11412 CORBY AV NORWALK CA 90650 |
| LOPEZ, ALEJANDRA | 6635 ORIZABA AV APT 102 LONG BEACH CA 90805 |
| LOPEZ, ALEJANDRA | 22382 LADERA ST GRAND TERRACE CA 92313 |
| LOPEZ, ALEX | 686 210TH ST PASADENA MD 21122 |
| LOPEZ, ALEX | 8658 GUATEMALA AV DOWNEY CA 90240 |
| LOPEZ, ALEX | 7643 PIVOT ST DOWNEY CA 90241 |
| LOPEZ, ALEX | 711 W 24TH ST UPLAND CA 91784 |
| LOPEZ, ALEX | 14196 AGAVE ST MORENO VALLEY CA 92553 |
| LOPEZ, ALEX | 1250 SYCAMORE DR SIMI VALLEY CA 93065 |
| LOPEZ, ALEXANDER HERIBERTO | 22269 CORALBELL LN WOODLAND HILLS CA 91367 |
| LOPEZ, ALFONSO | 1008 VILAS AVE 2 MADISON WI 53715 |
| LOPEZ, ALFONSO | 100 NATASHA LN MONTEBELLO CA 90640 |
| LOPEZ, ALFRED | 744 DAVIS AV MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, ALFREDO | 1929 S HOLT AV LOS ANGELES CA 90034 |
| LOPEZ, ALFREDO | 11330 BULLIS RD LYNWOOD CA 90262 |
| LOPEZ, ALFREDO | 13761 ORO GRANDE ST SYLMAR CA 91342 |
| LOPEZ, ALICE | 37729 CLARK CT PALMDALE CA 93552 |
| LOPEZ, ALICIA | 2842 S HOMAN AVE 2ND CHICAGO IL 60623 |
| LOPEZ, ALICIA | 4742 1/2 W 170TH ST LAWNDALE CA 90260 |
| LOPEZ, ALICIA | 1930 E 7TH ST LONG BEACH CA 90813 |
| LOPEZ, ALICIA | 244 SHRODE ST MONROVIA CA 91016 |
| LOPEZ, ALICIA | 32996 TULLEY RANCH RD TEMECULA CA 92592 |
| LOPEZ, ALMA | 20852 PIONEER BLVD LAKEWOOD CA 90715 |
| LOPEZ, ALMA | 3768 MOHAWK ST PASADENA CA 91107 |
| LOPEZ, ALONDRA | 9501 ROSLYNDALE AV ARLETA CA 91331 |
| LOPEZ, AMADO | 6975 SW  7TH ST MARGATE FL 33068 |
| LOPEZ, AMBER | 2683 THORPE AV LOS ANGELES CA 90065 |
| LOPEZ, AMOR | 2723 W 23RD ST 2 DALEY CHICAGO IL 60608 |
| LOPEZ, ANA | 1318 S FERRIS AV LOS ANGELES CA 90022 |
| LOPEZ, ANA | 6238 ALDAMA ST LOS ANGELES CA 90042 |
| LOPEZ, ANA | 1229 S SPRUCE ST APT R MONTEBELLO CA 90640 |
| LOPEZ, ANA | 13831 SHABLOW AV SYLMAR CA 91342 |
| LOPEZ, ANA | 24061 PLAZA LUNETA VALENCIA CA 91355 |
| LOPEZ, ANA | 12749 COLONNADE DR ETIWANDA CA 91739 |
| LOPEZ, ANA | 1442 W E ST ONTARIO CA 91762 |
| LOPEZ, ANA | 872 ROBIN DR LAKE ELSINORE CA 92530 |
| LOPEZ, ANA | 2218 W 10TH ST SANTA ANA CA 92703 |
| LOPEZ, ANA | 710 S TOWNSEND ST APT 4 SANTA ANA CA 92704 |
| LOPEZ, ANA | 939 S NUTWOOD ST ANAHEIM CA 92804 |
| LOPEZ, ANA | 14164 WARM CREEK CT CORONA CA 92880 |
| LOPEZ, ANA V | 1306 W 97TH ST LOS ANGELES CA 90044 |
| LOPEZ, ANABEL | 440 DEL SUR WY OXNARD CA 93033 |
| LOPEZ, ANAHI | 1446 N GARFIELD AV APT 2 PASADENA CA 91104 |
| LOPEZ, ANASTACIO | 4241 S MAPLEWOOD AVE 3 CHICAGO IL 60632 |
| LOPEZ, ANDER | 4521 W 167TH ST LAWNDALE CA 90260 |
| LOPEZ, ANDREA | 1250 INDIGO PL OXNARD CA 93036 |
| LOPEZ, ANDREW | 8622 NW  49TH DR CORAL SPRINGS FL 33067 |
| LOPEZ, ANDREW | 212 WEDGEWOOD CIR CALIMESA CA 92320 |
| LOPEZ, ANDREW & MARGET | 2386 E DEL MAR BLVD APT 119 PASADENA CA 91107 |
| LOPEZ, ANDY | 7627   TAMARAC ISLAND CIR TAMARAC FL 33321 |
| LOPEZ, ANGEL | 1018  HARRISON AVE 7A DYER IN 46311 |
| LOPEZ, ANGEL | 125 LASSEN AV APT D ONTARIO CA 91764 |
| LOPEZ, ANGELA | 409 WALNUT  ST HAMPTON VA 23669 |
| LOPEZ, ANGELA | 5321 S KEDZIE AVE 1RR CHICAGO IL 60632 |
| LOPEZ, ANGELA | 9221 RIO DELL ST ROSEMEAD CA 91770 |
| LOPEZ, ANGELICA | 9400   LIME BAY BLVD # 205 TAMARAC FL 33321 |
| LOPEZ, ANGELICA | 14531 DOS PALMAS RD VICTORVILLE CA 92392 |
| LOPEZ, ANGELICA | 1931 ADAMS ST SAN BERNARDINO CA 92407 |
| LOPEZ, ANGIE | 8800 GEYSER AV NORTHRIDGE CA 91324 |
| LOPEZ, ANITA | 11716 1/2 206TH ST LAKEWOOD CA 90715 |
| LOPEZ, ANITA & PAUL | 11603 SMITH AV SANTA FE SPRINGS CA 90670 |
| LOPEZ, ANNA | 100 KANE ST # C3 WEST HARTFORD CT 06119-2115 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, ANNA | 620 1/2 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| LOPEZ, ANNA | 7236 AMIGO AV APT 109 RESEDA CA 91335 |
| LOPEZ, ANNA | 911 ESTHER DR CORONA CA 92882 |
| LOPEZ, ANNA I | 8121 BROADWAY AV APT 46 WHITTIER CA 90606 |
| LOPEZ, ANNETTE | 1075 N ST ANDREWS PL APT 27 LOS ANGELES CA 90038 |
| LOPEZ, ANNETTE | 1045 CAROB WY MONTEBELLO CA 90640 |
| LOPEZ, ANNETTE | 1830 E MCKENZIE ST LONG BEACH CA 90805 |
| LOPEZ, ANSELMO | 311 E MARKER LN LONG BEACH CA 90805 |
| LOPEZ, ANTANIO | 2101 S PACIFIC AV APT 73 SANTA ANA CA 92704 |
| LOPEZ, ANTHONY | 5716 NW  66TH AVE TAMARAC FL 33321 |
| LOPEZ, ANTHONY | 1509 N MARIN AV ONTARIO CA 91764 |
| LOPEZ, ANTHONY B | 849 N MILLARD AV RIALTO CA 92376 |
| LOPEZ, ANTION | 568 N BRONSON AV LOS ANGELES CA 90004 |
| LOPEZ, ANTONIO | 275 SOMERS RD ELLINGTON CT 06029-3427 |
| LOPEZ, ANTONIO | 1115 N 18TH AVE MELROSE PARK IL 60160 |
| LOPEZ, ANTONIO | 1273 W 25TH ST UPLAND CA 91784 |
| LOPEZ, ANTONIO | 1615 SUSIE LN SAN BERNARDINO CA 92411 |
| LOPEZ, ANTONIO | 2178 TAMARIND DR PERRIS CA 92571 |
| LOPEZ, APOLINA | 16154 UPLAND AV FONTANA CA 92335 |
| LOPEZ, ARACELI | 8642 KEMPSTER AV FONTANA CA 92335 |
| LOPEZ, ARACELY | 3065 NW  106TH ST MIAMI FL 33147 |
| LOPEZ, ARACELY | 203 GLENLOCH AV LA PUENTE CA 91744 |
| LOPEZ, ARALIA | 3359 S ASHLAND AVE 3 CHICAGO IL 60608 |
| LOPEZ, ARAMANDO | 6892 SAN DIEGO DR BUENA PARK CA 90620 |
| LOPEZ, ARIANA | 5540 NEWBURY AV SAN BERNARDINO CA 92404 |
| LOPEZ, ARLEEN | 1250 BEECH HILL AV HACIENDA HEIGHTS CA 91745 |
| LOPEZ, ARLLIN | 735 S MONTGOMERY AVE DELAND FL 32720 |
| LOPEZ, ARMANDO | 3654 N BERNARD ST 1 CHICAGO IL 60618 |
| LOPEZ, ARMANDO | 1029 W 22ND ST LOS ANGELES CA 90007 |
| LOPEZ, ARMANDO | 5012 W 137TH PL HAWTHORNE CA 90250 |
| LOPEZ, ARMANDO | 2270 LOGAN ST POMONA CA 91767 |
| LOPEZ, ARMERANDA | 11 BAR D DR PALM DESERT CA 92260 |
| LOPEZ, ARMINA | 11350 MELBA CT FONTANA CA 92337 |
| LOPEZ, ART | 424 E ANAPAMU ST SANTA BARBARA CA 93101 |
| LOPEZ, ARTHUR | 3950 N LAKE SHORE DR 1809 CHICAGO IL 60613 |
| LOPEZ, ARTHUR | 14042 PUTNAM ST WHITTIER CA 90605 |
| LOPEZ, ARTHUR | 12632 MARYVINE ST EL MONTE CA 91732 |
| LOPEZ, ARTHUR | 16772 VERDE ST VICTORVILLE CA 92395 |
| LOPEZ, ARTURO | 2656 S LA CIENEGA BLVD LOS ANGELES CA 90034 |
| LOPEZ, ARTURO | 1510 ARDILLA AV LA PUENTE CA 91746 |
| LOPEZ, ASHLEY | 2125 DYMOND ST BURBANK CA 91505 |
| LOPEZ, AUDELIA | 1175  WILLIAMSBURG CIR GRAYSLAKE IL 60030 |
| LOPEZ, AUDRIE | 14602 VAN NESS AV GARDENA CA 90249 |
| LOPEZ, AURORA | 2301 COLDWATER CANYON DR BEVERLY HILLS CA 90210 |
| LOPEZ, AUROROA | 18806 WESTLAWN ST HESPERIA CA 92345 |
| LOPEZ, BARBARA | 9850 POPLAR AV FONTANA CA 92335 |
| LOPEZ, BASCO | 119  DOWNEY DR # B MANCHESTER CT 06040 |
| LOPEZ, BEATRIZ | 2016 SHENANDOAH ST APT 206 LOS ANGELES CA 90034 |
| LOPEZ, BEATRIZ | 460 W DORAN ST APT 118 GLENDALE CA 91203 |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, BEEJAY | 3711 MIDDLEBURY ST LOS ANGELES CA 90004 |
| LOPEZ, BENITO | 6657 RALSTON ST VENTURA CA 93003 |
| LOPEZ, BENITO L | 14915 LA BRISA RD VICTORVILLE CA 92392 |
| LOPEZ, BENJAMIN | 200-A  LINCOLN AVE FOX RIVER GROVE IL 60021 |
| LOPEZ, BENJAMIN | 12329 212TH ST HAWAIIAN GARDENS CA 90716 |
| LOPEZ, BENJAMIN | 4573 COLUMBIA AV RIVERSIDE CA 92501 |
| LOPEZ, BERNARA | 6551 DOS RIOS RD DOWNEY CA 90240 |
| LOPEZ, BERNARDO | 3871 E 5TH ST LOS ANGELES CA 90063 |
| LOPEZ, BERNARDO | 8030 TEAKWOOD CIR BUENA PARK CA 90620 |
| LOPEZ, BERNARDO | 443 SALEM ST GLENDALE CA 91203 |
| LOPEZ, BERNICE | 4246 CAMPBELL DR LOS ANGELES CA 90066 |
| LOPEZ, BERNIE | 25461 VIA DALIA VALENCIA CA 91355 |
| LOPEZ, BERTHA | 12913 MONTAGUE ST PACOIMA CA 91331 |
| LOPEZ, BILL | 809  MINER RD CROWNSVILLE MD 21032 |
| LOPEZ, BLANCA | 2300 W 12TH ST APT 10 LOS ANGELES CA 90006 |
| LOPEZ, BLANCA | 1100 E VICTORIA ST APT H5 CARSON CA 90746 |
| LOPEZ, BLANCA C. | 207 W 7TH ST SAN BERNARDINO CA 92401 |
| LOPEZ, BLANCA SONIA | 11713 FERRIS RD EL MONTE CA 91732 |
| LOPEZ, BLANDINA | 818 CEDAR ST APT 1 SANTA MONICA CA 90405 |
| LOPEZ, BOB | 740 HACIENDA DR LA HABRA CA 90631 |
| LOPEZ, BRAD | 5072 BELLE AV CYPRESS CA 90630 |
| LOPEZ, BRENDA | 711 HAY AV LOS ANGELES CA 90022 |
| LOPEZ, BRENDA | 5717 LEXINGTON AV APT 2 LOS ANGELES CA 90038 |
| LOPEZ, BRENDA | 8209 CASE AV SUN VALLEY CA 91352 |
| LOPEZ, BRIAN | 2553 HARTNELL ST CAMARILLO CA 93010 |
| LOPEZ, BRIAN | 1120 ALMENDRA PL OXNARD CA 93036 |
| LOPEZ, BRIANNA | 236 E COLORADO BLVD APT B MONROVIA CA 91016 |
| LOPEZ, BRIDGETTE | 6106 SOUTHSIDE DR LOS ANGELES CA 90022 |
| LOPEZ, BRIDGETTE | 15634 FELLOWSHIP ST LA PUENTE CA 91744 |
| LOPEZ, BRYON | 11828 ROSEGLEN ST EL MONTE CA 91732 |
| LOPEZ, C | 11601 MCLENNAN AV GRANADA HILLS CA 91344 |
| LOPEZ, C. BORBON | 407 N CURTIS AV APT A ALHAMBRA CA 91801 |
| LOPEZ, CANDICE | 5344 HAMMILL RD EL MONTE CA 91732 |
| LOPEZ, CARINA | 1158  DENVER DR CARPENTERSVILLE IL 60110 |
| LOPEZ, CARLA | 11619  MANDA DR HUNTLEY IL 60142 |
| LOPEZ, CARLA | 5526 N ORANGEGLEN AV AZUSA CA 91702 |
| LOPEZ, CARLOS | 5485  COLUMBIA RD 534 COLUMBIA MD 21044 |
| LOPEZ, CARLOS | 1381 NW  126TH WAY SUNRISE FL 33323 |
| LOPEZ, CARLOS | 3529 MAPLEWOOD AV LOS ANGELES CA 90066 |
| LOPEZ, CARLOS | 3900 E 60TH ST HUNTINGTON PARK CA 90255 |
| LOPEZ, CARLOS | 14265 VAN NUYS BLVD APT 55 ARLETA CA 91331 |
| LOPEZ, CARLOS | 13151 YORBA AV APT 35 CHINO CA 91710 |
| LOPEZ, CARLOS | 840 WHITE HORSE CIR WALNUT CA 91789 |
| LOPEZ, CARLOS | 12777 SNAKE RIVER DR VICTORVILLE CA 92392 |
| LOPEZ, CARLOS | 777 LA DOCENA LN CORONA CA 92879 |
| LOPEZ, CARLOTA | 1742 W 39TH PL LOS ANGELES CA 90062 |
| LOPEZ, CARMELITA | 7394 EMILY LN APT H DOWNEY CA 90242 |
| LOPEZ, CARMEN | 603 NORTHWOOD TER SILVER SPRING MD 20902 |
| LOPEZ, CARMEN | 1817 REDWOOD AVE HANOVER PARK IL 60133 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, CARMEN | 1631 N KIMBALL AVE 1 CHICAGO IL 60647 |
| LOPEZ, CARMEN | 1525 S 49TH AVE BSMT CICERO IL 60804 |
| LOPEZ, CARMEN | 7725   YARDLEY DR # B215 TAMARAC FL 33321 |
| LOPEZ, CARMEN | 8097   CORMYOUR WAY BOYNTON BEACH FL 33472 |
| LOPEZ, CARMEN | 10523 1ST AV APT E WHITTIER CA 90603 |
| LOPEZ, CARMEN | 21639 TURMERIC CT SAUGUS CA 91350 |
| LOPEZ, CARMEN | 1904 FRUITVALE AV EL MONTE CA 91733 |
| LOPEZ, CARMEN | 23826 SUNSET CROSSING RD DIAMOND BAR CA 91765 |
| LOPEZ, CARMEN A | 1619 E BERMUDA DUNES ST ONTARIO CA 91761 |
| LOPEZ, CAROL | 6500 YUCCA ST APT 204 LOS ANGELES CA 90028 |
| LOPEZ, CAROL L | 917 CARSON LN POMONA CA 91766 |
| LOPEZ, CAROLINA | 23450 SAN FERNANDO RD APT 33 NEWHALL CA 91321 |
| LOPEZ, CAROLINA | 9885 GREENWOOD AV MONTCLAIR CA 91763 |
| LOPEZ, CAROLYN | 10306 LA DESPENSA AV APT AV FOUNTAIN VALLEY CA 92708 |
| LOPEZ, CARRIE | 4644 S SPAULDING AVE 1ST CHICAGO IL 60632 |
| LOPEZ, CARRIE | 4922 N ENID AV COVINA CA 91722 |
| LOPEZ, CARRISA | 1446 BROCKTON AV APT 9 LOS ANGELES CA 90025 |
| LOPEZ, CASSANDRA | 462 WYMAN AV LOS ANGELES CA 90022 |
| LOPEZ, CASSANDRA | 19845 LONESTAR LN RIVERSIDE CA 92508 |
| LOPEZ, CASSIE | 2620 ASSOCIATED RD APT A94 FULLERTON CA 92835 |
| LOPEZ, CATALINA | 435   DIVISION ST VERONA IL 60479 |
| LOPEZ, CATALINA | 133 PRINCETON AV CLAREMONT CA 91711 |
| LOPEZ, CATALINA | 1805 W 19TH ST SANTA ANA CA 92706 |
| LOPEZ, CATALINA | 214 BRETT WY SANTA PAULA CA 93060 |
| LOPEZ, CATHERINE | 10519 PLUNKETT ST BELLFLOWER CA 90706 |
| LOPEZ, CECILIA | 4409   LAUREL PL WESTON FL 33332 |
| LOPEZ, CECILIA | 829 S EASTMAN AV LOS ANGELES CA 90023 |
| LOPEZ, CECILIA | 4735 LENNOX BLVD INGLEWOOD CA 90304 |
| LOPEZ, CELSO ROMERO | 17231 MAIN ST APT C LA PUENTE CA 91744 |
| LOPEZ, CESAR | 4731 NORELLE ST LOS ANGELES CA 90032 |
| LOPEZ, CESAR | 16418 S THORSON AV COMPTON CA 90221 |
| LOPEZ, CESAR | 13766 JUDD ST PACOIMA CA 91331 |
| LOPEZ, CESAR | 25624 STATE ST LOMA LINDA CA 92354 |
| LOPEZ, CESAR | 1460 PALERMO DR PERRIS CA 92571 |
| LOPEZ, CHARLES | 8744 AVALON ST ALTA LOMA CA 91701 |
| LOPEZ, CHARLES | 7 OLD WOOD RD POMONA CA 91766 |
| LOPEZ, CHER | 21024 W AVENUE D LANCASTER CA 93536 |
| LOPEZ, CHERYL | 853 SANCTUARY DR 307B LAKE VILLA IL 60046 |
| LOPEZ, CHERYL | 11127 ADOREE ST NORWALK CA 90650 |
| LOPEZ, CHRIS | 16332 E EDNA PL COVINA CA 91722 |
| LOPEZ, CHRIS | 530 W HEBER ST GLENDORA CA 91741 |
| LOPEZ, CHRIS | 3515 EL CAMINO DR SAN BERNARDINO CA 92404 |
| LOPEZ, CHRISTIAN | 1734 E 22ND ST LOS ANGELES CA 90058 |
| LOPEZ, CHRISTIAN | 10537 DANUBE AV GRANADA HILLS CA 91344 |
| LOPEZ, CHRISTIAN | 1622 S PALM AV ONTARIO CA 91762 |
| LOPEZ, CHRISTINA | 1951   COBBLESTONE DR CARPENTERSVILLE IL 60110 |
| LOPEZ, CHRISTINA | 8524 BYERS ST DOWNEY CA 90242 |
| LOPEZ, CHRISTINA | 443 E 231ST ST CARSON CA 90745 |
| LOPEZ, CHRISTINA | 237 E WALNUT AV RIALTO CA 92376 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, CHRISTINA | 7 SANTA LUCIA DANA POINT CA 92629 |
| LOPEZ, CHRISTOPHER | 631 ORANGE GROVE AV APT B SOUTH PASADENA CA 91030 |
| LOPEZ, CHRISTOPHER | 2046 S HICKORY ST SANTA ANA CA 92707 |
| LOPEZ, CHRYSTAL | 18706 CERISE AV TORRANCE CA 90504 |
| LOPEZ, CHUCK | 6034 SOUTHSIDE DR LOS ANGELES CA 90022 |
| LOPEZ, CINDY | 3590 COPPER RIDGE DR CORONA CA 92882 |
| LOPEZ, CINDY | 4820 E AVENUE R11 PALMDALE CA 93552 |
| LOPEZ, CLAUDIA | 3601 W 82ND ST CHICAGO IL 60652 |
| LOPEZ, CLAUDIA | 14605 MCGEE DR WHITTIER CA 90604 |
| LOPEZ, CLAUDIA | 1917 COUNTRY CANYON RD HACIENDA HEIGHTS CA 91745 |
| LOPEZ, CLAUDIA E. | 861   TANGLEWOOD CIR WESTON FL 33327 |
| LOPEZ, CLEOTILDE | 9529 S FIGUEROA ST APT 6 LOS ANGELES CA 90003 |
| LOPEZ, COCO | 4125 1/2 HURON AV CULVER CITY CA 90232 |
| LOPEZ, CONCEPTION | 347 N OLIVE AV RIALTO CA 92376 |
| LOPEZ, CONNIE | 14602 HALCOURT AV NORWALK CA 90650 |
| LOPEZ, CONNIE | 347 88TH ST APT 1 DALY CITY CA 94015 |
| LOPEZ, CONNIE L | 8641 GLENOAKS BLVD APT 207 SUN VALLEY CA 91352 |
| LOPEZ, CRISTAL | 550 W 4TH ST ONTARIO CA 91762 |
| LOPEZ, CRISTI | 1756 SHERRY LN APT 37 SANTA ANA CA 92705 |
| LOPEZ, CRISTINA | 1749 RUBIO CIR OXNARD CA 93030 |
| LOPEZ, CRMEN | 1261 LEIGHTON AV LOS ANGELES CA 90037 |
| LOPEZ, CRYSTAL | 901 E WASHINGTON ST COLTON CA 92324 |
| LOPEZ, CYNDY | 1006 W 156TH ST COMPTON CA 90220 |
| LOPEZ, CYNTHIA | 503 HOLMES  BLVD YORKTOWN VA 23692 |
| LOPEZ, CYNTHIA | 2413 BASHOR ST DUARTE CA 91010 |
| LOPEZ, CYNTHIA | 1104 HOPE ST SOUTH PASADENA CA 91030 |
| LOPEZ, DAGOBERO | 6660 NW  21ST ST SUNRISE FL 33313 |
| LOPEZ, DAGOBERTO | 22050 LEADWELL ST CANOGA PARK CA 91303 |
| LOPEZ, DAISY | 1093 GLADYS AV APT D LONG BEACH CA 90804 |
| LOPEZ, DAN | 14511 S BIRCHDALE DR HOMER GLEN IL 60491 |
| LOPEZ, DANIEL | 2324   FALLS GABLE LN F BALTIMORE MD 21209 |
| LOPEZ, DANIEL | 798   W COTTON BAY DR # 1406 1406 WEST PALM BCH FL 33406 |
| LOPEZ, DANIEL | 4871 INGLEWOOD BLVD CULVER CITY CA 90230 |
| LOPEZ, DANIEL | 2354 VIRGINIA AV APT 6 SANTA MONICA CA 90404 |
| LOPEZ, DANIEL | 8547 TILDEN AV PANORAMA CITY CA 91402 |
| LOPEZ, DANIEL | 69 TANGLEWOOD DR POMONA CA 91766 |
| LOPEZ, DANIEL | 935 PAINTER CT POMONA CA 91766 |
| LOPEZ, DANIEL | 2910 S RITA WY SANTA ANA CA 92704 |
| LOPEZ, DANIELA | 406 3/4 S MAPLE AV MONTEBELLO CA 90640 |
| LOPEZ, DANIELA | 22409 JUAN AV HAWAIIAN GARDENS CA 90716 |
| LOPEZ, DANIELLE | 10101 SANTA GERTRUDES AV APT F WHITTIER CA 90603 |
| LOPEZ, DANIELLE | 38463 FRONTIER AV PALMDALE CA 93550 |
| LOPEZ, DANNY | 4162 NW  67TH TER LAUDERHILL FL 33319 |
| LOPEZ, DANNY | 222 W 85TH PL LOS ANGELES CA 90003 |
| LOPEZ, DANNY | 23823 PENNSYLVANIA AV TORRANCE CA 90501 |
| LOPEZ, DAVE, MORTON WEST HIGH SCHOOL | 2400 HOME AVE BERWYN IL 60402 |
| LOPEZ, DAVID | 1208   EMERALD AVE CHICAGO HEIGHTS IL 60411 |
| LOPEZ, DAVID | 1045 E 20TH ST LOS ANGELES CA 90011 |
| LOPEZ, DAVID | 5535 BODEN ST LOS ANGELES CA 90016 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, DAVID | 4621 W 168TH ST APT LOWER LAWNDALE CA 90260 |
| LOPEZ, DAVID | 14422 ALLEGAN ST WHITTIER CA 90604 |
| LOPEZ, DAVID | 9721 VENA AV ARLETA CA 91331 |
| LOPEZ, DAVID | 6626 HAYVENHURST AV APT 314 VAN NUYS CA 91406 |
| LOPEZ, DAVID | 10565 HOLLY ST ALTA LOMA CA 91701 |
| LOPEZ, DAWN, DAWN LOPEZ | 103 HIGHPOINT DR ROMEOVILLE IL 60446 |
| LOPEZ, DEBBIE | 3809 W 68TH ST CHICAGO IL 60629 |
| LOPEZ, DEBBIE | 18434 PLUMAS ST HESPERIA CA 92345 |
| LOPEZ, DEBBIE | 613 CAMBRIA ST ANAHEIM CA 92801 |
| LOPEZ, DEISY SAY | 128 S MARIPOSA AV APT 16 LOS ANGELES CA 90004 |
| LOPEZ, DENISE | 2720   FOREST HILLS BLVD # 104 CORAL SPRINGS FL 33065 |
| LOPEZ, DIANA | 1319   WALNUT DR ROUND LAKE BEACH IL 60073 |
| LOPEZ, DIANA | 13130 DEMING AV APT 3 DOWNEY CA 90242 |
| LOPEZ, DIANA | 701 W IMPERIAL HWY APT 202 LA HABRA CA 90631 |
| LOPEZ, DIANA | 6620 WHITSETT AV APT 5 NORTH HOLLYWOOD CA 91606 |
| LOPEZ, DIANA | 11728 DEL SUR DR MIRA LOMA CA 91752 |
| LOPEZ, DIANA | 531 S OAKS AV ONTARIO CA 91762 |
| LOPEZ, DIANA | 15743 WILLIAMS ST APT 13 TUSTIN CA 92780 |
| LOPEZ, DIANA | 7524 W AVENUE L11 LANCASTER CA 93536 |
| LOPEZ, DIANE | 8979 SW  52ND ST COOPER CITY FL 33328 |
| LOPEZ, DIEGO | 10218 CORD AV DOWNEY CA 90241 |
| LOPEZ, DINA | 14913 HARTLAND ST APT 4 VAN NUYS CA 91405 |
| LOPEZ, DINORAH | 10011 NW  35TH ST PEMBROKE PINES FL 33024 |
| LOPEZ, DOLORES | 3351 CENTURION PL ONTARIO CA 91761 |
| LOPEZ, DOMISALBO | 5400 S RICHMOND ST CHICAGO IL 60632 |
| LOPEZ, DONALD | 3011 SW  14TH ST FORT LAUDERDALE FL 33312 |
| LOPEZ, DONNA | 718 AMAPOLA AV APT 13` TORRANCE CA 90501 |
| LOPEZ, DORA LUZ | 7422 LIONEL ST PARAMOUNT CA 90723 |
| LOPEZ, E. | 1410 NW  85TH WAY PLANTATION FL 33322 |
| LOPEZ, ED | 1109 E ECKERMAN AV WEST COVINA CA 91790 |
| LOPEZ, EDEDINA | 8933 TAMAR DR 202 COLUMBIA MD 21045 |
| LOPEZ, EDGAR | 5208   FOX TRCE WEST PALM BCH FL 33417 |
| LOPEZ, EDITH | 4575 ELLENWOOD DR LOS ANGELES CA 90041 |
| LOPEZ, EDITH | 3730 W 116TH ST HAWTHORNE CA 90250 |
| LOPEZ, EDITH | 817 NAVIGATOR WY OXNARD CA 93035 |
| LOPEZ, EDLYN | 4142 REDONDO BEACH BLVD APT C TORRANCE CA 90504 |
| LOPEZ, EDNA | 729 W 15TH ST SAN PEDRO CA 90731 |
| LOPEZ, EDUARDO | 6060 BUCKINGHAM PKWY APT 305 CULVER CITY CA 90230 |
| LOPEZ, EDUARDO | 2542 SANDPIPER PL ONTARIO CA 91761 |
| LOPEZ, EDUARDO | 26182 E 6TH ST HIGHLAND CA 92346 |
| LOPEZ, EDWARD | 8824 DOVES FLY WAY LAUREL MD 20723 |
| LOPEZ, EDWIN | 5167 PICKFORD ST APT 4 LOS ANGELES CA 90019 |
| LOPEZ, EDWIN | 6005 EASTON ST LOS ANGELES CA 90022 |
| LOPEZ, EDWIN R | 3320 PANORAMA RD APT 5 RIVERSIDE CA 92506 |
| LOPEZ, EFRAIN | 2455 E ORANGE GROVE BLVD PASADENA CA 91104 |
| LOPEZ, EFRAIN | 42138 SUMMER LN LANCASTER CA 93536 |
| LOPEZ, EFRAIN VILLA | 16305 LA FORTUNA LN MORENO VALLEY CA 92551 |
| LOPEZ, EFREN VILLA | 2538 WABASH AV APT 4 LOS ANGELES CA 90033 |
| LOPEZ, ELAINE | 1304   PINE CIR LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, ELAINE | 6040 QUEMOY WY AURORA CO 80215 |
| LOPEZ, ELANIA | 2301 MATHEWS AV REDONDO BEACH CA 90278 |
| LOPEZ, ELBA | 2459 CALIFORNIA ST HUNTINGTON PARK CA 90255 |
| LOPEZ, ELI | 13948 GIORDANO ST LA PUENTE CA 91746 |
| LOPEZ, ELIA A | 5630 LE SAGE AV WOODLAND HILLS CA 91367 |
| LOPEZ, ELIANA | 12055 PEACH ST LYNWOOD CA 90262 |
| LOPEZ, ELIAS ALEXANDER | 7627 LAUREL CANYON BLVD APT 308 NORTH HOLLYWOOD CA 91605 |
| LOPEZ, ELIDIA | 356 W 11TH ST SAN PEDRO CA 90731 |
| LOPEZ, ELIDS | 9239 SONGFEST DR DOWNEY CA 90240 |
| LOPEZ, ELIONARDO | 1183 W 24TH ST LOS ANGELES CA 90007 |
| LOPEZ, ELIZABETH | 5633  COLUMBIA RD 302 COLUMBIA MD 21044 |
| LOPEZ, ELIZABETH | 3200 TOLEDO PL 103 HYATTSVILLE MD 20782 |
| LOPEZ, ELIZABETH | 1305 ACORN DR SLEEPY HOLLOW IL 60118 |
| LOPEZ, ELIZABETH | 4873 SW  44TH TER FORT LAUDERDALE FL 33314 |
| LOPEZ, ELIZABETH | 202   PIEDMONT E DELRAY BEACH FL 33484 |
| LOPEZ, ELIZABETH | 3740 VINTON AV APT 102 LOS ANGELES CA 90034 |
| LOPEZ, ELIZABETH | 9200 BROOKSHIRE AV APT 5 DOWNEY CA 90240 |
| LOPEZ, ELIZABETH | 10511 LINDLEY AV APT 120 NORTHRIDGE CA 91326 |
| LOPEZ, ELIZABETH | 1149 S 2ND ST ALHAMBRA CA 91801 |
| LOPEZ, ELIZABETH | 3210 RAMONA DR SANTA ANA CA 92707 |
| LOPEZ, ELSA | 127 W 58TH PL LOS ANGELES CA 90003 |
| LOPEZ, ELSA | 14823 HARVEST AV NORWALK CA 90650 |
| LOPEZ, ELSIE | 13914 BARRYDALE ST LA PUENTE CA 91746 |
| LOPEZ, ELSY A | 845 W 41ST ST LOS ANGELES CA 90037 |
| LOPEZ, ELVA | 2115 BRODEN ST APT B ANAHEIM CA 92802 |
| LOPEZ, ELVIA | 4617 YALE DR ROCKFORD IL 61109 |
| LOPEZ, EMILIO | 2214 COLLEGE AV APT 2 COSTA MESA CA 92627 |
| LOPEZ, EMMA | 1111 N LOWELL ST SANTA ANA CA 92703 |
| LOPEZ, ENRIQUE | 629 LAVERGNE AVE WILMETTE IL 60091 |
| LOPEZ, ENRIQUE | 205   INTEROCEAN AVE S CHICAGO HEIGHTS IL 60411 |
| LOPEZ, ENRIQUE | 10908 ALCLAD AV WHITTIER CA 90605 |
| LOPEZ, ENRIQUE | 16619 OSBORNE ST NORTH HILLS CA 91343 |
| LOPEZ, ERIBERTO | 12282 GILBERT ST GARDEN GROVE CA 92841 |
| LOPEZ, ERIC | 5101 S KEATING AVE CHICAGO IL 60632 |
| LOPEZ, ERIC | 12031 BEVERLY BLVD WHITTIER CA 90601 |
| LOPEZ, ERIC | 444 N EUCLID AV APT 15 PASADENA CA 91101 |
| LOPEZ, ERIC | 6113 CLYBOURN AV APT 70 NORTH HOLLYWOOD CA 91606 |
| LOPEZ, ERIKA | 9000   ROYAL PALM BLVD # E506 CORAL SPRINGS FL 33065 |
| LOPEZ, ERINEO | 111 MADONNA AVE JOLIET IL 60436 |
| LOPEZ, ERMILA | 1841 FARMSTEAD AV HACIENDA HEIGHTS CA 91745 |
| LOPEZ, ERNESTINA | 1905 W MYRTLE ST APT 3 SANTA ANA CA 92703 |
| LOPEZ, ERNESTO | 665 E 54TH ST LOS ANGELES CA 90011 |
| LOPEZ, ERNESTO | 22812 ADRIENNE AV APT B MORENO VALLEY CA 92553 |
| LOPEZ, ERNIE | 44036 17TH ST E LANCASTER CA 93535 |
| LOPEZ, ERYCA | 2481 NE  15TH AVE POMPANO BCH FL 33064 |
| LOPEZ, ESPERANZA | 6039 LOVELAND ST BELL GARDENS CA 90201 |
| LOPEZ, ESPERANZA | 9834 ARKANSAS ST BELLFLOWER CA 90706 |
| LOPEZ, ESPERANZA | 15526 NORDHOFF ST APT 6 NORTH HILLS CA 91343 |
| LOPEZ, ESTELA | 4528  PULASKI AVE LYONS IL 60534 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, ESTELA | 10270 TUJUNGA CANYON BLVD APT 306 TUJUNGA CA 91042 |
| LOPEZ, ESTER | 8212 WALNUT DR LOS ANGELES CA 90001 |
| LOPEZ, ESTHELA | 1355 W COURT ST APT 402 LOS ANGELES CA 90026 |
| LOPEZ, ESTHER | 4612 1/2 W 152ND ST LAWNDALE CA 90260 |
| LOPEZ, ESTHER | 10281 HEMLOCK AV HESPERIA CA 92345 |
| LOPEZ, ESTHER | 4640 FEATHER RIVER RD CORONA CA 92880 |
| LOPEZ, ESTHER | 610 BLUEBELL PL OXNARD CA 93036 |
| LOPEZ, EUNICE | 7669 S SAN PEDRO ST APT 6 LOS ANGELES CA 90003 |
| LOPEZ, EVA | 2029 W RACE AVE 1 CHICAGO IL 60612 |
| LOPEZ, EVAN | 1310 LODGEWOOD WY OXNARD CA 93030 |
| LOPEZ, EVELYN | 19223 WELBY WY RESEDA CA 91335 |
| LOPEZ, EVELYN | 1016 S STANDARD AV SANTA ANA CA 92701 |
| LOPEZ, EZEQUIEL | 1714 N SPURGEON ST APT F SANTA ANA CA 92706 |
| LOPEZ, FABIANA | 534 E 37TH AVE 428 HOBART IN 46342 |
| LOPEZ, FABIO | 3137   PEACHTREE WAY DAVIE FL 33328 |
| LOPEZ, FELIPE | 1166  GOLDFINCH LN ANTIOCH IL 60002 |
| LOPEZ, FELIX | 7709 S FIGUEROA ST LOS ANGELES CA 90003 |
| LOPEZ, FELIX | 9650 ALONDRA BLVD BELLFLOWER CA 90706 |
| LOPEZ, FERMIN | 125 E ACACIA ST APT D BREA CA 92821 |
| LOPEZ, FERNANDO | 5122 N BERKELEY BLVD MILWAUKEE WI 53217 |
| LOPEZ, FERNANDO | 2503 ALSACE AV LOS ANGELES CA 90016 |
| LOPEZ, FERNANDO | 4026 INGLEWOOD BLVD APT 2 LOS ANGELES CA 90066 |
| LOPEZ, FERNANDO M | 10344 CAYUGA AV PACOIMA CA 91331 |
| LOPEZ, FLOR | 5437 VIRGINIA AV APT 305 LOS ANGELES CA 90029 |
| LOPEZ, FLORENTINA | 10737 KEARSARGE PL RIVERSIDE CA 92503 |
| LOPEZ, FRACNSICO | 3707 CEDAR AV LYNWOOD CA 90262 |
| LOPEZ, FRANCIS | 20700 SAN JOSE HILLS RD APT 145 WALNUT CA 91789 |
| LOPEZ, FRANCISCO | 9421  MAYFLOWER CT LAUREL MD 20723 |
| LOPEZ, FRANCISCO | 2930 KENWOOD AV LOS ANGELES CA 90007 |
| LOPEZ, FRANCISCO | 3632 E 55TH ST MAYWOOD CA 90270 |
| LOPEZ, FRANCISCO | 7513 WELLSFORD AV WHITTIER CA 90606 |
| LOPEZ, FRANCISCO | 163 VANGUARD AV LA PUENTE CA 91744 |
| LOPEZ, FRANCISCO | 3216 HADLEY DR MIRA LOMA CA 91752 |
| LOPEZ, FRANCISCO | 525 E AVENUE Q12 APT 4 PALMDALE CA 93550 |
| LOPEZ, FRANK | 4874 ILCHESTER RD ELLICOTT CITY MD 21043 |
| LOPEZ, FRANK | 11109 S AVENUE M CHICAGO IL 60617 |
| LOPEZ, FRANK | 3260 CHAPMAN ST LOS ANGELES CA 90065 |
| LOPEZ, FRANK | 1715 PASO REAL AV ROWLAND HEIGHTS CA 91748 |
| LOPEZ, FRANSISCO | 13749 HARTSVILLE ST LA PUENTE CA 91746 |
| LOPEZ, FRANSISCO | 241 WISCONSIN AV APT 3A EL CAJON CA 92020 |
| LOPEZ, FREDDIE | 2313 W 22ND PL 1ST CHICAGO IL 60608 |
| LOPEZ, FREDY | 15040 VANOWEN ST APT 308 VAN NUYS CA 91405 |
| LOPEZ, GABRIEL | 265 W HOLLY ST RIALTO CA 92376 |
| LOPEZ, GALO | 407 1/2 W LOMITA AV GLENDALE CA 91204 |
| LOPEZ, GASTON JAVEN | 6946 ROYER AV WEST HILLS CA 91307 |
| LOPEZ, GENEVA | 18 CAMELOT CT NEWPORT NEWS VA 23602 |
| LOPEZ, GENEVIEV | 13072 BRADWELL AV SYLMAR CA 91342 |
| LOPEZ, GENORO | 8002 RAMONA AV RANCHO CUCAMONGA CA 91730 |
| LOPEZ, GEORGE | 620 N BERENDO ST LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, GEORGE | 13643 OTTOMAN ST ARLETA CA 91331 |
| LOPEZ, GEORGE | 6529 MATILIJA AV VAN NUYS CA 91401 |
| LOPEZ, GEORGE | 1849 COGSWELL RD SOUTH EL MONTE CA 91733 |
| LOPEZ, GEORGE | 726 W AVENUE H6 LANCASTER CA 93534 |
| LOPEZ, GEORGIO | 1400 NE  18TH ST # 4 FORT LAUDERDALE FL 33305 |
| LOPEZ, GERARDO | 10941 CORBY AV NORWALK CA 90650 |
| LOPEZ, GIANCARLO | 1817 E STOCKTON AV COMPTON CA 90221 |
| LOPEZ, GILBERT | 8222 ROSEMEAD BLVD APT 223 PICO RIVERA CA 90660 |
| LOPEZ, GILBERT | 211 N LAZARD ST SAN FERNANDO CA 91340 |
| LOPEZ, GILBERTO | 6555   CONSTANCE ST LAKE WORTH FL 33467 |
| LOPEZ, GILBERTO | 1007 W 69TH ST LOS ANGELES CA 90044 |
| LOPEZ, GISEAL | 24300 EL TORO RD APT A-2000 LAGUNA WOODS CA 92637 |
| LOPEZ, GLADIS | 7328 MILTON AV APT G WHITTIER CA 90602 |
| LOPEZ, GLADYS | 6860   SOUTHGATE BLVD # 205 TAMARAC FL 33321 |
| LOPEZ, GLADYS | 15406 MENLO AV GARDENA CA 90247 |
| LOPEZ, GLADYS | 2239 VIRGINIA AV POMONA CA 91766 |
| LOPEZ, GLORIA | 5623 107TH ST 3B CHICAGO RIDGE IL 60415 |
| LOPEZ, GLORIA | 8128  45TH ST LYONS IL 60534 |
| LOPEZ, GLORIA | 13 8TH ST LA SALLE IL 61301 |
| LOPEZ, GLORIA | 608 W 82ND ST APT 9 LOS ANGELES CA 90044 |
| LOPEZ, GLORIA | 1049 S 4TH ST MONTEBELLO CA 90640 |
| LOPEZ, GLORIA | 4648 1/2 LA RICA AV BALDWIN PARK CA 91706 |
| LOPEZ, GLORIA | 1551 RIDGECREST ST APT F MONTEREY PARK CA 91754 |
| LOPEZ, GONZALO | 6701 PHEASANT RUN RIVERSIDE CA 92509 |
| LOPEZ, GRACIE | 2829 CARILLON ST LOS ANGELES CA 90039 |
| LOPEZ, GRACIE | 3350 LOMBARDY RD PASADENA CA 91107 |
| LOPEZ, GRACIELA | 3642 LANFRANCO ST LOS ANGELES CA 90063 |
| LOPEZ, GRECIA | 425   UPLAND RD # 2 WEST PALM BCH FL 33401 |
| LOPEZ, GUADALUPE | 628 WATSON ST AURORA IL 60505 |
| LOPEZ, GUADALUPE | 613  GATES ST AURORA IL 60505 |
| LOPEZ, GUADALUPE | 2558 N ASHLAND AVE 2 CHICAGO IL 60614 |
| LOPEZ, GUADALUPE | 9326 GRAPE ST LOS ANGELES CA 90002 |
| LOPEZ, GUADALUPE | 11536 ACALA AV SAN FERNANDO CA 91340 |
| LOPEZ, GUADALUPE | 2265 CAHUILLA ST COLTON CA 92324 |
| LOPEZ, GUADALUPE | 14401 VICTOR DR MORENO VALLEY CA 92553 |
| LOPEZ, GUILLERMINA | 801 W 76TH ST LOS ANGELES CA 90044 |
| LOPEZ, GUSTAVO | 2201 W BROADWAY APT B-215 ANAHEIM CA 92804 |
| LOPEZ, GUSTOVO | 60 LOCKMAN CIR ELGIN IL 60123 |
| LOPEZ, H | 7809 METACOMET RD HANOVER MD 21076 |
| LOPEZ, HARRY | 7349 W 57TH ST 12 SUMMIT-ARGO IL 60501 |
| LOPEZ, HECTOR | 4420 AMELIA AVE LYONS IL 60534 |
| LOPEZ, HECTOR | 1549   SHORELINE WAY HOLLYWOOD FL 33019 |
| LOPEZ, HECTOR | 836 DUFF AV LA PUENTE CA 91744 |
| LOPEZ, HECTOR | 132 AVENIDA FLORENCIA SAN CLEMENTE CA 92672 |
| LOPEZ, HEIDY | 720 N WORKMAN ST SAN FERNANDO CA 91340 |
| LOPEZ, HELENE | 10332 COMSTOCK RD CORONA CA 92883 |
| LOPEZ, HENRY | 763 GLENSHAW DR WEST COVINA CA 91790 |
| LOPEZ, HENRY | 1511 E HERITAGE PL ORANGE CA 92866 |
| LOPEZ, HERBERT | 696 N LINDEN AV RIALTO CA 92376 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, HERMAN | 300 NW  68TH WAY PEMBROKE PINES FL 33024 |
| LOPEZ, HERNAN | 2529 CALIFORNIA AV DUARTE CA 91010 |
| LOPEZ, HIJINIO | 6525 RIVERSIDE AV BELL CA 90201 |
| LOPEZ, HOPE | 3625 MINTERN ST RIVERSIDE CA 92509 |
| LOPEZ, HUGO | 420 BARRY DR POMONA CA 91767 |
| LOPEZ, HUGO | 530 LEXINGTON PL APT 9 ANAHEIM CA 92805 |
| LOPEZ, IDA | 10526 LA REINA AV APT C DOWNEY CA 90241 |
| LOPEZ, IDA | 112 N PRIMROSE AV MONROVIA CA 91016 |
| LOPEZ, IGNACIA | 4430 NW  62ND ST FORT LAUDERDALE FL 33319 |
| LOPEZ, IGNACIO | 21035 SHEARER AV CARSON CA 90745 |
| LOPEZ, IGNACIO | 879 SANTA FE FILLMORE CA 93015 |
| LOPEZ, ILEANA | 5711 WHITECLIFF DR RANCHO PALOS VERDES CA 90275 |
| LOPEZ, ILIANA | 7301 LENNOX AV APT C11 VAN NUYS CA 91405 |
| LOPEZ, IMELDA | 11566 GATEWAY BLVD LOS ANGELES CA 90064 |
| LOPEZ, IMELDA | 5665 RESEDA BLVD APT 222 TARZANA CA 91356 |
| LOPEZ, IRAIZ | 3752 W 79TH PL CHICAGO IL 60652 |
| LOPEZ, IRENE | 8351 S KOSTNER AVE CHICAGO IL 60652 |
| LOPEZ, IRENE | 11020 STATE ST LYNWOOD CA 90262 |
| LOPEZ, IRENE | 1623 VICTORY BLVD APT 15 GLENDALE CA 91201 |
| LOPEZ, IRENE | 330 W ROBERT AV OXNARD CA 93030 |
| LOPEZ, IRENE C | 2237 E ALLSTON ST MONTEBELLO CA 90640 |
| LOPEZ, IRIS | 20412 LEAPWOOD AV APT 3F CARSON CA 90746 |
| LOPEZ, ISABEL | 49   BROOK ST # 2 WILLIMANTIC CT 06226 |
| LOPEZ, ISABEL | 9609   RIVERSIDE DR # B5 CORAL SPRINGS FL 33071 |
| LOPEZ, ISABEL | 2118   HACIENDA TER WESTON FL 33327 |
| LOPEZ, ISABEL | 1436 S CLOVERDALE AV LOS ANGELES CA 90019 |
| LOPEZ, ISABEL | 2310 JETTY DR SANTA ANA CA 92706 |
| LOPEZ, ISABEL | 713 N PAULINE ST ANAHEIM CA 92805 |
| LOPEZ, ISABELL | 16341   MALIBU DR WESTON FL 33326 |
| LOPEZ, ISABELL | 6015 1/2 E OLYMPIC BLVD APT 5 LOS ANGELES CA 90022 |
| LOPEZ, ISMAEL | 102 N HAMLIN BLVD C1 CHICAGO IL 60624 |
| LOPEZ, ISMAEL | 13112 DUNROBIN AV DOWNEY CA 90242 |
| LOPEZ, ISMAEL | 10264 CAMARENA AV MONTCLAIR CA 91763 |
| LOPEZ, ISRAEL | 7889   CANYON LAKE CIR ORLANDO FL 32835 |
| LOPEZ, ISRAEL M | 12769 MITCHELL AV LOS ANGELES CA 90066 |
| LOPEZ, IVAN | 636 SW  7TH CT HALLANDALE FL 33009 |
| LOPEZ, IVAN | 303 E CENTER ST APT 210 ANAHEIM CA 92805 |
| LOPEZ, IVETTE | 6305 SOFT THUNDER TRL COLUMBIA MD 21045 |
| LOPEZ, IVONNE | 18411 VALLEY BLVD APT 47 BLOOMINGTON CA 92316 |
| LOPEZ, JACK | 6165 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| LOPEZ, JACKIE | 7101 SW  10TH CT PEMBROKE PINES FL 33023 |
| LOPEZ, JACKIE | 6901 COZYCROFT AV WINNETKA CA 91306 |
| LOPEZ, JACKIE | 15500 TUSTIN VILLAGE WY APT 67 TUSTIN CA 92780 |
| LOPEZ, JAIME | 12115 WASHINGTON PL LOS ANGELES CA 90066 |
| LOPEZ, JAIME | 9834 SEPULVEDA BLVD APT 112 NORTH HILLS CA 91343 |
| LOPEZ, JAIME | 9010 CEDROS AV APT 223 PANORAMA CITY CA 91402 |
| LOPEZ, JAIME | 1634 MC WOOD ST WEST COVINA CA 91791 |
| LOPEZ, JAIME & MARIA | 2072 W ALGONQUIN RD 3B MOUNT PROSPECT IL 60056 |
| LOPEZ, JAIME A | 239 W GROVERDALE ST COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, JAIME VASQUEZ | 1171    LAKEPOINTE LN PLANTATION FL 33322 |
| LOPEZ, JAMES | 1455 1/2 SUTHERLAND ST LOS ANGELES CA 90026 |
| LOPEZ, JAMES | 16120 HAYNES ST VAN NUYS CA 91406 |
| LOPEZ, JAMES | 224 S LOMITA ST BURBANK CA 91506 |
| LOPEZ, JAMI | 9008 SVL BOX VICTORVILLE CA 92395 |
| LOPEZ, JAMMIE | 714 S OSBORN AVE KANKAKEE IL 60901 |
| LOPEZ, JANICE | 1100 NE  152ND TER NORTH MIAMI BEACH FL 33162 |
| LOPEZ, JANICE | 2212 E BUFFALO AV SANTA ANA CA 92705 |
| LOPEZ, JASMINE | 2045 E RIO VERDE DR WEST COVINA CA 91791 |
| LOPEZ, JAVIER | 1043 S KINGSLEY DR APT 10 LOS ANGELES CA 90006 |
| LOPEZ, JAVIER | 4035 INGLEWOOD BLVD APT 5 LOS ANGELES CA 90066 |
| LOPEZ, JAVIER | 3120 BANNING AV LYNWOOD CA 90262 |
| LOPEZ, JAVIER | 175 S RIO VISTA ST APT 56 ANAHEIM CA 92806 |
| LOPEZ, JAVIER & SONIA | 5622 NORMA DR WESTMINSTER CA 92683 |
| LOPEZ, JAYNE | 9534 BALFOUR ST PICO RIVERA CA 90660 |
| LOPEZ, JEFFREY | 11418 CALIFA ST NORTH HOLLYWOOD CA 91601 |
| LOPEZ, JENNIE | 2323 1/2 ALTA ST APT 3 LOS ANGELES CA 90031 |
| LOPEZ, JENNIFER | 6920 DONACHIE RD 502 BALTIMORE MD 21239 |
| LOPEZ, JENNIFER | 910 N LARRABEE ST CHICAGO IL 60610 |
| LOPEZ, JENNIFER | 10767 WOODBINE ST APT 229 LOS ANGELES CA 90034 |
| LOPEZ, JERRY | 652 NW  133RD DR PLANTATION FL 33325 |
| LOPEZ, JESSEY | 7108 ROLLING BEND RD A GWYNN OAK MD 21244 |
| LOPEZ, JESSICA | 3748 W 86TH ST CHICAGO IL 60652 |
| LOPEZ, JESSICA | 252 S AVENUE 55 APT 4 LOS ANGELES CA 90042 |
| LOPEZ, JESSICA | 5515 CLARK ST LYNWOOD CA 90262 |
| LOPEZ, JESSICA | 2513 GRAND SUMMIT RD TORRANCE CA 90505 |
| LOPEZ, JESSICA | 1223 S GREENWOOD AV APT 3 MONTEBELLO CA 90640 |
| LOPEZ, JESSICA | 4541 LOMINA AV LAKEWOOD CA 90713 |
| LOPEZ, JESSIKA L | 9718 SALOMA AV NORTH HILLS CA 91343 |
| LOPEZ, JESUS | 13100 BURLWOOD DR ROCKVILLE MD 20853 |
| LOPEZ, JESUS | 301   OAKWOOD RD VERNON HILLS IL 60061 |
| LOPEZ, JESUS | 3592 SANBORN AV APT C LYNWOOD CA 90262 |
| LOPEZ, JESUS | 527 W QUEEN ST APT 1 INGLEWOOD CA 90301 |
| LOPEZ, JESUS | 22327 HALLDALE AV TORRANCE CA 90501 |
| LOPEZ, JESUS | 14923 LEFFINGWELL RD APT 21 WHITTIER CA 90604 |
| LOPEZ, JESUS | 8923 WATSON AV WHITTIER CA 90605 |
| LOPEZ, JESUS | 3448 PATRITTI AV BALDWIN PARK CA 91706 |
| LOPEZ, JIMMY | 1520 CHERRY AV LONG BEACH CA 90813 |
| LOPEZ, JO | 2147 W LUNT AVE 1 CHICAGO IL 60645 |
| LOPEZ, JOAN | 742 E YALE ST ONTARIO CA 91764 |
| LOPEZ, JOANN | 118 N HARTLEY ST WEST COVINA CA 91790 |
| LOPEZ, JOE | 2021 N NORDICA AVE CHICAGO IL 60707 |
| LOPEZ, JOE | 4880 GRANADA CT CHINO CA 91710 |
| LOPEZ, JOE H | 2168 NOTRE DAME AV POMONA CA 91766 |
| LOPEZ, JOEL | 964 HORMEL AV LA VERNE CA 91750 |
| LOPEZ, JOHN | 3945 OLIVE AV LONG BEACH CA 90807 |
| LOPEZ, JOHN | 6713 JASMINE CT CHINO CA 91710 |
| LOPEZ, JOHN | 1030 MANLEY DR SAN GABRIEL CA 91776 |
| LOPEZ, JON | 8510 NW  45TH CT LAUDERHILL FL 33351 |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, JON | 4250 LINDBLADE DR APT 12 LOS ANGELES CA 90066 |
| LOPEZ, JONATHAN | 15508 MORRO BAY LN VICTORVILLE CA 92394 |
| LOPEZ, JONATHAN | 8292 ACAPULCO PL RIVERSIDE CA 92504 |
| LOPEZ, JORGE | 09N595  FLORA DR ELGIN IL 60123 |
| LOPEZ, JORGE | 11126 WILLOWBROOK AV LOS ANGELES CA 90059 |
| LOPEZ, JORGE | 5031 S SLAUSON AV CULVER CITY CA 90230 |
| LOPEZ, JORGE | 15920 AINSWORTH ST GARDENA CA 90247 |
| LOPEZ, JORGE | 12044 CHESTERTON ST NORWALK CA 90650 |
| LOPEZ, JORGE | 13702 STANSTEAD AV NORWALK CA 90650 |
| LOPEZ, JORGE | 737 E 4TH ST ONTARIO CA 91764 |
| LOPEZ, JORGE | 745 ELDER PL ESCONDIDO CA 92025 |
| LOPEZ, JORGE | 11267 HUGLEY DR RIVERSIDE CA 92505 |
| LOPEZ, JORGE | 120 EVERGREEN PL PERRIS CA 92571 |
| LOPEZ, JORGE | 1422 S RAITT ST APT 4 SANTA ANA CA 92704 |
| LOPEZ, JORGE | 40509 LA QUINTA CT PALMDALE CA 93551 |
| LOPEZ, JOSE | 1016  WOODSON RD A BALTIMORE MD 21212 |
| LOPEZ, JOSE | 4813  WALSH AVE EAST CHICAGO IN 46312 |
| LOPEZ, JOSE | 112 S HALE AVE BARTLETT IL 60103 |
| LOPEZ, JOSE | 145  HILL AVE ELGIN IL 60120 |
| LOPEZ, JOSE | 9825 S EWING AVE 2 CHICAGO IL 60617 |
| LOPEZ, JOSE | 3053 W 39TH PL CHICAGO IL 60632 |
| LOPEZ, JOSE | 9112 S CLIFTON PARK AVE EVERGREEN PARK IL 60805 |
| LOPEZ, JOSE | 17    SELBY LN PALM BEACH GARDENS FL 33418 |
| LOPEZ, JOSE | 1136 E 47TH ST LOS ANGELES CA 90011 |
| LOPEZ, JOSE | 1319 INGRAHAM ST APT 10 LOS ANGELES CA 90017 |
| LOPEZ, JOSE | 1640 S ST ANDREWS PL APT 1 LOS ANGELES CA 90019 |
| LOPEZ, JOSE | 6247 LANTO ST BELL GARDENS CA 90201 |
| LOPEZ, JOSE | 7018 PELLET ST DOWNEY CA 90241 |
| LOPEZ, JOSE | 1138 W 166TH ST APT A GARDENA CA 90247 |
| LOPEZ, JOSE | 3731 W 117TH ST HAWTHORNE CA 90250 |
| LOPEZ, JOSE | 1000 BEACH ST MONTEBELLO CA 90640 |
| LOPEZ, JOSE | 804 SAN ANGELO AV MONTEBELLO CA 90640 |
| LOPEZ, JOSE | 11412 DARCY ST SANTA FE SPRINGS CA 90670 |
| LOPEZ, JOSE | 6230 MYRTLE AV LONG BEACH CA 90805 |
| LOPEZ, JOSE | 959 PARADISE LN LONG BEACH CA 90805 |
| LOPEZ, JOSE | 20560 HAYNES ST WINNETKA CA 91306 |
| LOPEZ, JOSE | 24974 WALNUT ST NEWHALL CA 91321 |
| LOPEZ, JOSE | 19018 PARTHENIA ST APT 21 NORTHRIDGE CA 91324 |
| LOPEZ, JOSE | 8733 WILLIS AV APT 5 PANORAMA CITY CA 91402 |
| LOPEZ, JOSE | 9041 CEDROS AV APT 12 PANORAMA CITY CA 91402 |
| LOPEZ, JOSE | 15900 VANOWEN ST APT 7 VAN NUYS CA 91406 |
| LOPEZ, JOSE | 932 LEORITA ST APT 28 BALDWIN PARK CA 91706 |
| LOPEZ, JOSE | 614 VAN WIG AV LA PUENTE CA 91746 |
| LOPEZ, JOSE | 8920 BEATRICE PL ROSEMEAD CA 91770 |
| LOPEZ, JOSE | 1076 W 23RD ST SAN BERNARDINO CA 92405 |
| LOPEZ, JOSE | 22880 AQUEDUCT WY MORENO VALLEY CA 92553 |
| LOPEZ, JOSE | 31472 LA CALERA ST SAN JUAN CAPISTRANO CA 92675 |
| LOPEZ, JOSE | 14287 MAGNOLIA AV CORONA CA 92879 |
| LOPEZ, JOSE G | 10730 NEW HAVEN ST APT 8 SUN VALLEY CA 91352 |

| Claim Name | Address Information |
|------------|---------------------|
| LOPEZ, JOSE L | 5110 E 61ST ST MAYWOOD CA 90270 |
| LOPEZ, JOSE MARTIN | 1909 E GARVEY AV N APT 226 WEST COVINA CA 91791 |
| LOPEZ, JOSEFINA | 1617 W 37TH PL CHICAGO IL 60609 |
| LOPEZ, JOSEFINA | 1503 2ND AV LOS ANGELES CA 90019 |
| LOPEZ, JOSELINE | 6930 JAVELINA CT RIVERSIDE CA 92509 |
| LOPEZ, JOSEPH | 4919 S KOMENSKY AVE CHICAGO IL 60632 |
| LOPEZ, JOSEPH | 22065   LAS BRISAS CIR # 402 BOCA RATON FL 33433 |
| LOPEZ, JOSEPH | 469 EASTMONT AV LOS ANGELES CA 90022 |
| LOPEZ, JOSEPH | 290 S CORONADO ST LOS ANGELES CA 90057 |
| LOPEZ, JOSEPH | 28964 CANYON OAK PL SAUGUS CA 91390 |
| LOPEZ, JOSEPH | 645 S IDYLLWILD AV RIALTO CA 92376 |
| LOPEZ, JOSIE | 10635 WILSHIRE BLVD APT 408 LOS ANGELES CA 90024 |
| LOPEZ, JOSIE | 14113 DALWOOD AV NORWALK CA 90650 |
| LOPEZ, JOSUE | 575 NW  99TH ST MIAMI FL 33150 |
| LOPEZ, JOYCE | 1464 E 23RD ST LOS ANGELES CA 90011 |
| LOPEZ, JUAN | 29 CLIFFORD ST HARTFORD CT 06114-1718 |
| LOPEZ, JUAN | 5024 S DAMEN AVE CHICAGO IL 60609 |
| LOPEZ, JUAN | 111 W MAPLE ST 2902 CHICAGO IL 60610 |
| LOPEZ, JUAN | 8260 SW  9TH ST NO LAUDERDALE FL 33068 |
| LOPEZ, JUAN | 4930   HAVERHILL COMMONS CIR # 35 35 WEST PALM BCH FL 33417 |
| LOPEZ, JUAN | 3328 THELMA AV LOS ANGELES CA 90032 |
| LOPEZ, JUAN | 3937 1/2 SAWTELLE BLVD LOS ANGELES CA 90066 |
| LOPEZ, JUAN | 3194 LOS FLORES BLVD LYNWOOD CA 90262 |
| LOPEZ, JUAN | 9202 OLYMPIC BLVD PICO RIVERA CA 90660 |
| LOPEZ, JUAN | 2548 FERNLEY DR DUARTE CA 91010 |
| LOPEZ, JUAN C | 3547 CUYLER AVE BERWYN IL 60402 |
| LOPEZ, JUAN JOSE | 830 N WILCOX AV MONTEBELLO CA 90640 |
| LOPEZ, JUANA | 531  W CYPRESS WAY WEST PALM BCH FL 33406 |
| LOPEZ, JUANA | 6094 DENNISON ST LOS ANGELES CA 90022 |
| LOPEZ, JUANA | 455 1/2 E AVENUE 28 LOS ANGELES CA 90031 |
| LOPEZ, JUANA | 8645 SAN CARLOS AV SOUTH GATE CA 90280 |
| LOPEZ, JUDITH | 259   BRIGHTON G BOCA RATON FL 33434 |
| LOPEZ, JULIA | 608 W GLEASON ST MONTEREY PARK CA 91754 |
| LOPEZ, JULIA | 1376 FAWN ST ONTARIO CA 91762 |
| LOPEZ, JULIE | 1402 HEPNER AV LOS ANGELES CA 90041 |
| LOPEZ, JULIO | 5116 COLFAX AV APT 2 VALLEY VILLAGE CA 91601 |
| LOPEZ, JULIO | 1213 S PACIFIC AV APT 6 SANTA ANA CA 92704 |
| LOPEZ, KAREN | 328   REDSTONE HILL RD BRISTOL CT 06010 |
| LOPEZ, KARINA | 7645 CALVIN AV RESEDA CA 91335 |
| LOPEZ, KARINA | 3770 BALDWIN PARK BLVD APT C BALDWIN PARK CA 91706 |
| LOPEZ, KARINA | 16282 E MAIN ST APT 19K TUSTIN CA 92780 |
| LOPEZ, KARLA | 1925  LINDEN AVE WAUKEGAN IL 60087 |
| LOPEZ, KARLA | 3928 SAWTELLE BLVD APT 1 LOS ANGELES CA 90066 |
| LOPEZ, KARLA | 9523 WHEELOCK ST PICO RIVERA CA 90660 |
| LOPEZ, KATHY | 831 REECE RD SEVERN MD 21144 |
| LOPEZ, KATHY | 9432 VAN AKEN ST PICO RIVERA CA 90660 |
| LOPEZ, KATHY | 6412 BOLLENBACHER DR PICO RIVERA CA 90660 |
| LOPEZ, KATHY | 5029 BRIERCREST AV LAKEWOOD CA 90713 |
| LOPEZ, KELLY | 219 N LINDSAY ST ANAHEIM CA 92801 |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, KENNY | 5301 NE  1ST AVE FORT LAUDERDALE FL 33334 |
| LOPEZ, KERRY | 1125 N STERLING AVE 117 PALATINE IL 60067 |
| LOPEZ, KEVIN | 750 S MARIPOSA AV APT 201 LOS ANGELES CA 90005 |
| LOPEZ, KIMERLY M | 11254 LINDEN ST LYNWOOD CA 90262 |
| LOPEZ, KOBY | 3721 MOTOR AV APT D LOS ANGELES CA 90034 |
| LOPEZ, KRISS | 9311 COACHMAN AV WHITTIER CA 90605 |
| LOPEZ, KRISTY | 20114 E STEPHANIE DR COVINA CA 91724 |
| LOPEZ, LALO | 6017 FRIENDS AV WHITTIER CA 90601 |
| LOPEZ, LANDY A | 11872 DUNE ST NORWALK CA 90650 |
| LOPEZ, LARRY | 8912 CONCORD CT HESPERIA CA 92344 |
| LOPEZ, LARRY | 714 E AVENUE J LANCASTER CA 93535 |
| LOPEZ, LATOYA | 1775 NW  122ND ST MIAMI FL 33167 |
| LOPEZ, LAURA | 500 W BRIARCLIFF RD BOLINGBROOK IL 60440 |
| LOPEZ, LAUREL | 115 S PATTON AV SAN PEDRO CA 90732 |
| LOPEZ, LAUREN | 6 S LAFLIN ST    412 CHICAGO IL 60607 |
| LOPEZ, LAUREN | 22615 GAYCREST AV TORRANCE CA 90505 |
| LOPEZ, LAUREN | 30831 CATARINA DR WESTLAKE VILLAGE CA 91362 |
| LOPEZ, LAURENE | 26356 IVREA PL VALENCIA CA 91355 |
| LOPEZ, LEANNE | 6738 CLYBOURN AV APT 250 NORTH HOLLYWOOD CA 91606 |
| LOPEZ, LEO | 1310 CHESTER AV INGLEWOOD CA 90302 |
| LOPEZ, LEOBARDO | 10827 EASTWOOD AV INGLEWOOD CA 90304 |
| LOPEZ, LEONARDA | 4572   EMPIRE WAY LAKE WORTH FL 33463 |
| LOPEZ, LEONOR | 1049 S RECORD AV LOS ANGELES CA 90023 |
| LOPEZ, LEOPOLDO | 1768 N SHERMAN PL LONG BEACH CA 90804 |
| LOPEZ, LESBIA | 1503 DEANNA AV SIMI VALLEY CA 93063 |
| LOPEZ, LETICIA | 5352 S MOODY AVE CHICAGO IL 60638 |
| LOPEZ, LETICIA | 8030 MORTON AV LOS ANGELES CA 90001 |
| LOPEZ, LETICIA | 4960 GENEVIEVE AV LOS ANGELES CA 90041 |
| LOPEZ, LETICIA | 11950 ARKANSAS ST ARTESIA CA 90701 |
| LOPEZ, LIDIA | 13926 SARANAC DR WHITTIER CA 90604 |
| LOPEZ, LIDIA | 1735 PLAZA BLVD APT 9 NATIONAL CITY CA 91950 |
| LOPEZ, LILANA | 827 GAVIOTA AV APT 204 LONG BEACH CA 90813 |
| LOPEZ, LILIA | 1540 YATES AV APT 1 LOS ANGELES CA 90022 |
| LOPEZ, LILIANA | 657 W AVENUE 28 LOS ANGELES CA 90065 |
| LOPEZ, LILIANA | 1110 E 21ST ST SANTA ANA CA 92705 |
| LOPEZ, LILLIAN | 535 MAGNOLIA AV APT 201 LONG BEACH CA 90802 |
| LOPEZ, LILLY | 2911 N KENNETH AVE CHICAGO IL 60641 |
| LOPEZ, LILY | 9148 STEWART AND GRAY RD APT C DOWNEY CA 90241 |
| LOPEZ, LINA | 841 NW  80TH WAY PLANTATION FL 33324 |
| LOPEZ, LINDA | 118 ORANGE GROVE AV SAN FERNANDO CA 91340 |
| LOPEZ, LINDA | 7481 WHITNEY DR RIVERSIDE CA 92509 |
| LOPEZ, LINDA | 13400 ELSWORTH ST APT 222 MORENO VALLEY CA 92553 |
| LOPEZ, LINETTE | 1338 FREMONT WY OXNARD CA 93030 |
| LOPEZ, LISA | 2837 N  COURSE DR # 207 POMPANO BCH FL 33069 |
| LOPEZ, LISA | 310 E PHILADELPHIA ST ONTARIO CA 91761 |
| LOPEZ, LISA | 13948 LEMONWOOD CT FONTANA CA 92337 |
| LOPEZ, LISA R | 4952 SHENANDOAH ST VENTURA CA 93003 |
| LOPEZ, LISET | 8039 CROCKETT BLVD LOS ANGELES CA 90001 |
| LOPEZ, LISETTE | 705 NE  46TH CT OAKLAND PARK FL 33334 |

| Claim Name | Address Information |
|------------|---------------------|
| LOPEZ, LIZ | 1436 1/2 WOODS PL LOS ANGELES CA 90022 |
| LOPEZ, LIZA | 728 CAMELOT WY APT 147 LOS ANGELES CA 90002 |
| LOPEZ, LIZBETH | 435 1/2 E 71ST ST LOS ANGELES CA 90003 |
| LOPEZ, LORAIN | 3232 W AVENUE 32 APT 11 LOS ANGELES CA 90065 |
| LOPEZ, LORENA | 3131 W 59TH PL LOS ANGELES CA 90043 |
| LOPEZ, LORENA | 18009 W DANIELSON ST APT 102 CANYON COUNTRY CA 91387 |
| LOPEZ, LORETTA | 15132 ORANGE ST HESPERIA CA 92345 |
| LOPEZ, LORI | 1055 W BLAINE ST APT 77 RIVERSIDE CA 92507 |
| LOPEZ, LORRIE | 9225 QUESTOR PL APT 3325 SAN DIEGO CA 92108 |
| LOPEZ, LOUIS | 1863 N ROWAN AV LOS ANGELES CA 90032 |
| LOPEZ, LOUIS | 618 W 56TH ST LOS ANGELES CA 90037 |
| LOPEZ, LOUIS | 27652 HEATHER RIDGE WY SANTA CLARITA CA 91351 |
| LOPEZ, LOUIS | 1543 VICTORIA DR FULLERTON CA 92831 |
| LOPEZ, LOUISE | 2905   VICTORIA PL # F1 F1 COCONUT CREEK FL 33066 |
| LOPEZ, LOURDES | 5141   LANCELOT LN WESTON FL 33331 |
| LOPEZ, LOURDES | 7102 RITA AV APT 24 HUNTINGTON PARK CA 90255 |
| LOPEZ, LOURDES | 10522 BARBETTE AV GARDEN GROVE CA 92843 |
| LOPEZ, LOURDES | 2003 SEQUOIA AV SIMI VALLEY CA 93063 |
| LOPEZ, LOYDA | 847 S HOBART BLVD LOS ANGELES CA 90005 |
| LOPEZ, LUCIA | 9800 HOLMES AV LOS ANGELES CA 90002 |
| LOPEZ, LUCIA | 4906 S SLAUSON AV APT 10 CULVER CITY CA 90230 |
| LOPEZ, LUCIA | 11928 MAGNOLIA ST EL MONTE CA 91732 |
| LOPEZ, LUCILLE | 5240 LATHROP ST LOS ANGELES CA 90032 |
| LOPEZ, LUCILLE | 9973 LIME AV FONTANA CA 92335 |
| LOPEZ, LUCRECIA | 441 E 18TH ST HIALEAH FL 33013 |
| LOPEZ, LUIS | 6004 W WAVELAND AVE CHICAGO IL 60634 |
| LOPEZ, LUIS | 929 E 108TH ST APT 4 LOS ANGELES CA 90059 |
| LOPEZ, LUIS | 424 1/2 BRADLEY AV MONTEBELLO CA 90640 |
| LOPEZ, LUIS | 11637 ANGELL ST NORWALK CA 90650 |
| LOPEZ, LUIS | 9117 MYRON ST PICO RIVERA CA 90660 |
| LOPEZ, LUIS | 8468 E TIOGA WY ANAHEIM HILLS CA 92808 |
| LOPEZ, LUIS G | 541 W 81ST ST LOS ANGELES CA 90044 |
| LOPEZ, LUIZ | 825 CENTER ST COSTA MESA CA 92627 |
| LOPEZ, LUPE | 2558 N ASHLAND AVE 2 CHICAGO IL 60614 |
| LOPEZ, LUPE | 2558 N ASHLAND AVE CHICAGO IL 60614 |
| LOPEZ, LUPE | 249 S AVENUE 55 APT 206 LOS ANGELES CA 90042 |
| LOPEZ, LUPE | 11305 GRAHAM PL APT 10 LOS ANGELES CA 90064 |
| LOPEZ, LUPE | 7675 MALOOF AV FONTANA CA 92336 |
| LOPEZ, LUPE | 5338 RUTLAND AV RIVERSIDE CA 92503 |
| LOPEZ, LUPITA | 2805 THE MALL ST LOS ANGELES CA 90023 |
| LOPEZ, LURDES | 1070 TEMPLE AV APT 201 LONG BEACH CA 90804 |
| LOPEZ, LUZ M | 3626 W BALL RD APT 110 ANAHEIM CA 92804 |
| LOPEZ, LUZ MARIA | 12550 CARSON ST HAWAIIAN GARDENS CA 90716 |
| LOPEZ, LUZ MERI | 264 BUNDREN ST OAK VIEW CA 93022 |
| LOPEZ, LUZMINA | 1565 LOMA DR OJAI CA 93023 |
| LOPEZ, LYDIA | PO BOX 79 SANTA MONICA CA 90406 |
| LOPEZ, LYDIA | 1416 KENDALL DR APT 20 SAN BERNARDINO CA 92407 |
| LOPEZ, MACARIO | 2260  122ND ST BLUE ISLAND IL 60406 |
| LOPEZ, MADAY | 2612 N TOWNER LN SANTA ANA CA 92706 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, MAGALY | 3905 JOSEPHINE ST LYNWOOD CA 90262 |
| LOPEZ, MAGDALENA | 1374 E HILLCREST DR APT 332 THOUSAND OAKS CA 91362 |
| LOPEZ, MAGDALENA | 127 S FREMONT AV ALHAMBRA CA 91801 |
| LOPEZ, MAGELIA | 16512 DOUBLEGROVE ST LA PUENTE CA 91744 |
| LOPEZ, MANDO | 10264 CAMARENA AV MONTCLAIR CA 91763 |
| LOPEZ, MANSSA | 4445 TOURMALINE ST LOS ANGELES CA 90032 |
| LOPEZ, MANUEL | 3732 FIR ST BSMT EAST CHICAGO IN 46312 |
| LOPEZ, MANUEL | 6632  ARKANSAS AVE HAMMOND IN 46323 |
| LOPEZ, MANUEL | 10349 LAKEWOOD BLVD DOWNEY CA 90241 |
| LOPEZ, MANUEL | 12207 YORK AV APT D HAWTHORNE CA 90250 |
| LOPEZ, MANUEL | 5769 S EL RANCHO DR WHITTIER CA 90606 |
| LOPEZ, MANUEL | 9462 OAK ST APT 6 BELLFLOWER CA 90706 |
| LOPEZ, MANUEL | 446 1/2 CHERRY AV LONG BEACH CA 90802 |
| LOPEZ, MANUEL | 14740 STRATHERN ST APT 8 PANORAMA CITY CA 91402 |
| LOPEZ, MANUEL | 7123 HAZELTINE AV APT 4 VAN NUYS CA 91405 |
| LOPEZ, MANUEL | 13132 5TH ST CHINO CA 91710 |
| LOPEZ, MANUEL | 1965 BAUDIN ST APT 4 POMONA CA 91766 |
| LOPEZ, MANUEL | 3981 GORDON WY RIVERSIDE CA 92509 |
| LOPEZ, MANUEL | 1320 LEWELLYN AV ANAHEIM CA 92805 |
| LOPEZ, MANUEL, IIT EAST HALL MSV | 3241 S WABASH AVE 405 CHICAGO IL 60616 |
| LOPEZ, MAPAZ | 3421 NE  15TH AVE # 10 OAKLAND PARK FL 33334 |
| LOPEZ, MARCO | 4538    EMERALD VIS # 273 LAKE WORTH FL 33461 |
| LOPEZ, MARCO | 466 S ARIZONA AV LOS ANGELES CA 90022 |
| LOPEZ, MARCO | 1441 HARVARD ST APT 2 SANTA MONICA CA 90404 |
| LOPEZ, MARCO | 7906 E TARMA ST LONG BEACH CA 90808 |
| LOPEZ, MARCO | 19128 MALDEN ST NORTHRIDGE CA 91324 |
| LOPEZ, MARCO | 13263 JUDD ST PACOIMA CA 91331 |
| LOPEZ, MARCOS | 6210 CANTERBURY DR APT 107 CULVER CITY CA 90230 |
| LOPEZ, MARCOS | 9954 RAMONA ST APT 11 BELLFLOWER CA 90706 |
| LOPEZ, MARCUS | 1599 NW  13TH ST # 503 503 BOCA RATON FL 33486 |
| LOPEZ, MARCY | 10802 EL DORADO AV PACOIMA CA 91331 |
| LOPEZ, MARGARET | 3908 W 77TH ST CHICAGO IL 60652 |
| LOPEZ, MARGARET | 14259 TEDFORD DR WHITTIER CA 90604 |
| LOPEZ, MARGARET | 1836 S PETERSON AV SOUTH PASADENA CA 91030 |
| LOPEZ, MARGARITA | 2836 W MARQUETTE RD CHICAGO IL 60629 |
| LOPEZ, MARGARITA | 639 FINDLAY AV LOS ANGELES CA 90022 |
| LOPEZ, MARGARITA | 271 PENMAR AV LA HABRA CA 90631 |
| LOPEZ, MARGARITA | 750 DUFF AV LA PUENTE CA 91744 |
| LOPEZ, MARGARITA | 1525 JULIAN CT COLTON CA 92324 |
| LOPEZ, MARGARITA | 9714 CAROB AV FONTANA CA 92335 |
| LOPEZ, MARGARITA | 306 N ANNIN AV FULLERTON CA 92831 |
| LOPEZ, MARGARITA | 1414 W JACKMAN ST LANCASTER CA 93534 |
| LOPEZ, MARGARITO | 38556 31ST ST E PALMDALE CA 93550 |
| LOPEZ, MARGAUTA | 11402 BROADED ST SANTA FE SPRINGS CA 90670 |
| LOPEZ, MARGERTA | 14867 CHESHIRE ST LA MIRADA CA 90638 |
| LOPEZ, MARIA | 2454 S 30TH ST MILWAUKEE WI 53215 |
| LOPEZ, MARIA | 6163 N 89TH ST MILWAUKEE WI 53225 |
| LOPEZ, MARIA | 505 N IOWA AVE VILLA PARK IL 60181 |
| LOPEZ, MARIA | 350 E 22ND ST CHICAGO HEIGHTS IL 60411 |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, MARIA | 1312 OTTO BLVD CHICAGO HEIGHTS IL 60411 |
| LOPEZ, MARIA | 2121 W 19TH ST CHICAGO IL 60608 |
| LOPEZ, MARIA | 5835 S TRIPP AVE CHICAGO IL 60629 |
| LOPEZ, MARIA | 5317 N LOCKWOOD AVE CHICAGO IL 60630 |
| LOPEZ, MARIA | 15340 SW  40TH CT MIRAMAR FL 33027 |
| LOPEZ, MARIA | 10517 SW  53RD ST COOPER CITY FL 33328 |
| LOPEZ, MARIA | 853 E 47TH ST LOS ANGELES CA 90011 |
| LOPEZ, MARIA | 2814 CLOVERDALE AV LOS ANGELES CA 90016 |
| LOPEZ, MARIA | 339 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| LOPEZ, MARIA | 3208 BLANCHARD ST LOS ANGELES CA 90063 |
| LOPEZ, MARIA | 3734 W EL SEGUNDO BLVD APT 106 HAWTHORNE CA 90250 |
| LOPEZ, MARIA | 2449 SANTA ANA ST HUNTINGTON PARK CA 90255 |
| LOPEZ, MARIA | 3540 AGNES ST LYNWOOD CA 90262 |
| LOPEZ, MARIA | 12501 BROADWAY APT 1 WHITTIER CA 90601 |
| LOPEZ, MARIA | 8617 WARVALE ST PICO RIVERA CA 90660 |
| LOPEZ, MARIA | 9331 DANBY AV SANTA FE SPRINGS CA 90670 |
| LOPEZ, MARIA | 1501 W 238TH ST HARBOR CITY CA 90710 |
| LOPEZ, MARIA | 1123 HELLMAN ST APT 1 LONG BEACH CA 90813 |
| LOPEZ, MARIA | 1722 N HENDERSON AV APT 5 LONG BEACH CA 90813 |
| LOPEZ, MARIA | 12979 KAMLOOPS ST PACOIMA CA 91331 |
| LOPEZ, MARIA | 18908 VICTORY BLVD RESEDA CA 91335 |
| LOPEZ, MARIA | 10600 DEBRA AV GRANADA HILLS CA 91344 |
| LOPEZ, MARIA | 7242 VINELAND AV APT 12 SUN VALLEY CA 91352 |
| LOPEZ, MARIA | 7245 BAKMAN AV APT 4 SUN VALLEY CA 91352 |
| LOPEZ, MARIA | 15206 WILLARD ST PANORAMA CITY CA 91402 |
| LOPEZ, MARIA | 1205 W GLENTANA ST COVINA CA 91722 |
| LOPEZ, MARIA | 2040 PASO REAL AV ROWLAND HEIGHTS CA 91748 |
| LOPEZ, MARIA | 6368 N SULTANA AV SAN GABRIEL CA 91775 |
| LOPEZ, MARIA | 504 GREENBRIER DR APT 6 OCEANSIDE CA 92054 |
| LOPEZ, MARIA | 5518 MOLINO WY RIVERSIDE CA 92509 |
| LOPEZ, MARIA | 97 SAN LUIS DR PERRIS CA 92571 |
| LOPEZ, MARIA | 1700 ANAHEIM AV APT B COSTA MESA CA 92627 |
| LOPEZ, MARIA | 1188 W BROOK ST APT G SANTA ANA CA 92703 |
| LOPEZ, MARIA | 790 S HARBOR BLVD SANTA ANA CA 92704 |
| LOPEZ, MARIA | PO BOX 15295 DR APT 2 ANAHEIM CA 92803 |
| LOPEZ, MARIA | 3444 DEL MONTE DR APT 6 ANAHEIM CA 92804 |
| LOPEZ, MARIA | 12552 SHELLEY DR APT 3 GARDEN GROVE CA 92840 |
| LOPEZ, MARIA | 1343 AGNES ST CORONA CA 92882 |
| LOPEZ, MARIA | 933 W 7TH ST APT 1 OXNARD CA 93030 |
| LOPEZ, MARIA A | 1183 MIRASOL ST LOS ANGELES CA 90023 |
| LOPEZ, MARIA DEL CARMEN | 10188 RINCON AV PACOIMA CA 91331 |
| LOPEZ, MARIA E | 1014 E 54TH ST CHICAGO IL 60615 |
| LOPEZ, MARIA E | 5438 W 116TH ST INGLEWOOD CA 90304 |
| LOPEZ, MARIA E | 243 S MONTEBELLO BLVD APT D MONTEBELLO CA 90640 |
| LOPEZ, MARIA ELENA | 152    SUFFOLK CT MERIDEN CT 06450 |
| LOPEZ, MARIA ELIZABETH | 13306 BOMBAY ST SYLMAR CA 91342 |
| LOPEZ, MARIA G | 25455 MOORLAND RD MORENO VALLEY CA 92551 |
| LOPEZ, MARIALENA | 1412 CASTILLO ST APT B SANTA BARBARA CA 93101 |
| LOPEZ, MARIBEL | 6827 SAN VINCENTE ST PARAMOUNT CA 90723 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, MARICELA | 150 E 116TH ST CHICAGO IL 60628 |
| LOPEZ, MARIDEL | 13637 LOS ANGELES ST APT D BALDWIN PARK CA 91706 |
| LOPEZ, MARIELA | 6256 N TALMAN AVE GARDE CHICAGO IL 60659 |
| LOPEZ, MARIELA | 191 E 7TH ST PERRIS CA 92570 |
| LOPEZ, MARIETTE | 2146 W 31ST ST LOS ANGELES CA 90018 |
| LOPEZ, MARILA | 278 PARKVIEW PL LAKE ELSINORE CA 92530 |
| LOPEZ, MARILYN | 3358 N CENTRAL PARK AVE CHICAGO IL 60618 |
| LOPEZ, MARILYN | 16496  N 68TH ST LOXAHATCHEE FL 33470 |
| LOPEZ, MARINA | 6029 BRYNHURST AV LOS ANGELES CA 90043 |
| LOPEZ, MARINA | 37845 19TH ST E PALMDALE CA 93550 |
| LOPEZ, MARIO | 6337 HOME AV BELL CA 90201 |
| LOPEZ, MARIO | 9220 DANBRIDGE ST PICO RIVERA CA 90660 |
| LOPEZ, MARIO | 7300 YOLANDA AV RESEDA CA 91335 |
| LOPEZ, MARIO | 20912 QUAIL RUN DR DIAMOND BAR CA 91789 |
| LOPEZ, MARISOL | 3341 NW  17TH ST MIAMI FL 33125 |
| LOPEZ, MARISOL | 10332 TOPANGA CANYON BLVD CHATSWORTH CA 91311 |
| LOPEZ, MARK | 20710 BELSHIRE AV LAKEWOOD CA 90715 |
| LOPEZ, MARK | 1817 CLARK AV BURBANK CA 91506 |
| LOPEZ, MARK | 406 W CAMPUS VIEW DR RIVERSIDE CA 92507 |
| LOPEZ, MARK | 2863 VIRGINIA AV ANAHEIM CA 92806 |
| LOPEZ, MARLA | PO BOX 3282 WHITTIER CA 90605 |
| LOPEZ, MARLENE | 9550 BEACH ST LOS ANGELES CA 90002 |
| LOPEZ, MARLENNE | 2633 HARBOUR TOWN TRL ONTARIO CA 91761 |
| LOPEZ, MARTA | 1126 E 105TH ST LOS ANGELES CA 90002 |
| LOPEZ, MARTA | 4018 W 168TH ST LAWNDALE CA 90260 |
| LOPEZ, MARTHA | 5340 S ARTESIAN AVE 2 CHICAGO IL 60632 |
| LOPEZ, MARTHA | 1552 TONAWANDA AV LOS ANGELES CA 90041 |
| LOPEZ, MARTHA | 9929 WISNER AV MISSION HILLS CA 91345 |
| LOPEZ, MARTHA | 3472 AHERN DR BALDWIN PARK CA 91706 |
| LOPEZ, MARTHA | 9612 PARADE ST ANAHEIM CA 92804 |
| LOPEZ, MARTHA/MARCELA | 5628 W 64TH PL CHICAGO IL 60638 |
| LOPEZ, MARTIN | 8121 TOWNE AV LOS ANGELES CA 90003 |
| LOPEZ, MARTIN | 17202 1/2 GREVILLEA AV LAWNDALE CA 90260 |
| LOPEZ, MARTIN | 11225 SPROULE AV PACOIMA CA 91331 |
| LOPEZ, MARTIN | 8550 WILLIS AV APT 22 PANORAMA CITY CA 91402 |
| LOPEZ, MARTIN | 9224 KIRKWOOD AV RANCHO CUCAMONGA CA 91730 |
| LOPEZ, MARTIN | 2295 N TUSTIN ST APT 1 ORANGE CA 92865 |
| LOPEZ, MARTINA | 4485 TRIGGS ST LOS ANGELES CA 90040 |
| LOPEZ, MARTINZ | 606 W OLIVE ST INGLEWOOD CA 90301 |
| LOPEZ, MARY | 5517 N PARKSIDE AVE 3 CHICAGO IL 60630 |
| LOPEZ, MARY | 12019 MARSHALL ST CULVER CITY CA 90230 |
| LOPEZ, MARY | 528 CEDAR AV APT 3D LONG BEACH CA 90802 |
| LOPEZ, MARY | 8459 FIR DR APT F RANCHO CUCAMONGA CA 91730 |
| LOPEZ, MARY | 522 WEST ST UPLAND CA 91786 |
| LOPEZ, MARY | 14291 GREEN VISTA DR FONTANA CA 92337 |
| LOPEZ, MARY | 19730 CITRUS ST NUEVO CA 92567 |
| LOPEZ, MARY ANNE | 3400 PREBLE AV VENTURA CA 93003 |
| LOPEZ, MARYCELLYS | 275 HUNTGATE  CIR 202 NEWPORT NEWS VA 23606 |
| LOPEZ, MATEO | 6114 10TH AV APT 1 LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|------------|---------------------|
| LOPEZ, MATT | 733  CONCORD POINT DR PERRYVILLE MD 21903 |
| LOPEZ, MATT | 2452 N KOA DR RIALTO CA 92377 |
| LOPEZ, MATT | 2451 N KOA DR RIALTO CA 92377 |
| LOPEZ, MAURICIO | 2637  FUNSTON ST HOLLYWOOD FL 33020 |
| LOPEZ, MAYRA | 921 S BARTLETT RD STREAMWOOD IL 60107 |
| LOPEZ, MAYRA | 15251 RANDALL AV FONTANA CA 92335 |
| LOPEZ, MEGAN | 238 EAST ST NORCO CA 92860 |
| LOPEZ, MEL | 137 S ALEXANDRIA AV APT 7 LOS ANGELES CA 90004 |
| LOPEZ, MELISSA | 1162 E TRUMAN ST 1 HAMMOND IN 46320 |
| LOPEZ, MELISSA | 344 W 1ST ST LOS ANGELES CA 90012 |
| LOPEZ, MELISSA | 1134 E 131ST ST LOS ANGELES CA 90059 |
| LOPEZ, MELISSA | 8761 SPARTON AV ARLETA CA 91331 |
| LOPEZ, MELISSA | 400 N CHAPEL AV APT 109 ALHAMBRA CA 91801 |
| LOPEZ, MERCEDES | 10925 KENNEY ST NORWALK CA 90650 |
| LOPEZ, MIA | 4633  BOUGAINVILLA DR # 2 LAUD-BY-THE-SEA FL 33308 |
| LOPEZ, MICHAEL | 3217 GIBSON PL REDONDO BEACH CA 90278 |
| LOPEZ, MICHAEL | 2643 HARBOUR TOWN TRL ONTARIO CA 91761 |
| LOPEZ, MICHEAL | 13520 KORNBLUM AV APT 115 HAWTHORNE CA 90250 |
| LOPEZ, MICHELE | 2870  BRISBANE DR LAKE IN THE HILLS IL 60156 |
| LOPEZ, MICHELE | 1970   SEAGRAPE AVE PEMBROKE PINES FL 33026 |
| LOPEZ, MICHELLE | 1605 E EZMIRLIAN ST COMPTON CA 90221 |
| LOPEZ, MICHELLE | 13817 PENN ST WHITTIER CA 90602 |
| LOPEZ, MICHELLE | 1721 SPRING LN CORONA CA 92882 |
| LOPEZ, MIGUEL | 2406 HERMON AVE ZION IL 60099 |
| LOPEZ, MIGUEL | 826 E 80TH ST LOS ANGELES CA 90001 |
| LOPEZ, MIGUEL | 2532 INDIANA AV SOUTH GATE CA 90280 |
| LOPEZ, MIGUEL | 240 E 6TH ST APT 240 AZUSA CA 91702 |
| LOPEZ, MIGUEL | 16015 HARVEST MOON ST LA PUENTE CA 91744 |
| LOPEZ, MIGUEL | 2177 CLOYNE ST OXNARD CA 93033 |
| LOPEZ, MIKE | 23 WILLIAM ST # 1 NEW BRITAIN CT 06051-3230 |
| LOPEZ, MIKE | 13980 COTEAU DR WHITTIER CA 90604 |
| LOPEZ, MIKE | 6237 COLUMBUS AV VAN NUYS CA 91411 |
| LOPEZ, MIKE | 25826 LAKE SHORE LN MORENO VALLEY CA 92551 |
| LOPEZ, MOLLY | 2608 STABLE DOOR FT WORTH TX 76248 |
| LOPEZ, MOLLY | 7333 DUMOSA AV APT 1 YUCCA VALLEY CA 92284 |
| LOPEZ, MONA | 6240  VAN BUREN ST MERRILLVILLE IN 46410 |
| LOPEZ, MONALISA | 6035 RIDGEGATE DR CHINO HILLS CA 91709 |
| LOPEZ, MONICA | 3520 W 71ST ST APT 8 LOS ANGELES CA 90043 |
| LOPEZ, MONICA | 14110 HAWTHORNE BLVD HAWTHORNE CA 90250 |
| LOPEZ, MONICA | 2916 N KENNETH RD BURBANK CA 91504 |
| LOPEZ, MONICA | 656 LEMAR PARK DR APT B GLENDORA CA 91740 |
| LOPEZ, MONICA | 879 MAPES RD PERRIS CA 92570 |
| LOPEZ, MR | 13943 OVAL DR WHITTIER CA 90605 |
| LOPEZ, MR | 8371 DEERING AV CANOGA PARK CA 91304 |
| LOPEZ, MR. EDGAR | 12162 JENTGES AV APT 24 GARDEN GROVE CA 92840 |
| LOPEZ, MR. TED A | 2270 BOLANOS AV ROWLAND HEIGHTS CA 91748 |
| LOPEZ, MRS | 2998 PARK AV SAN BERNARDINO CA 92404 |
| LOPEZ, MRS PAT | 27352 CLOUDREST WY HEMET CA 92544 |
| LOPEZ, MRS. ARMIDA | 1628 KEELER ST APT A BURBANK CA 91504 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, MRS. BARNEY | 431 LUCADA ST SANTA PAULA CA 93060 |
| LOPEZ, MS LESLIE | 6041 NEWLIN AV WHITTIER CA 90601 |
| LOPEZ, MS SHARON | 5332 ANTHONY AV GARDEN GROVE CA 92845 |
| LOPEZ, MS. | 549 S MARGARET AV LOS ANGELES CA 90022 |
| LOPEZ, MS. | 15121 HAYTER AV PARAMOUNT CA 90723 |
| LOPEZ, MS. NORMA | 314 S CANYON BLVD MONROVIA CA 91016 |
| LOPEZ, NADIA | 13806 COHASSET ST VAN NUYS CA 91405 |
| LOPEZ, NANCY | 2711 S 61ST AVE CICERO IL 60804 |
| LOPEZ, NANNETTE | 1373 E KINGSLEY AV POMONA CA 91767 |
| LOPEZ, NATALIE | 3400 W NORTH AVE 3 STONE PARK IL 60165 |
| LOPEZ, NATALIE | 83416 RUBY AV INDIO CA 92201 |
| LOPEZ, NATALIE | 12051 9TH ST GARDEN GROVE CA 92840 |
| LOPEZ, NEIVA | 722 ELM ST MONTEBELLO CA 90640 |
| LOPEZ, NELLIE P | 992 W HOME AV SAN BERNARDINO CA 92411 |
| LOPEZ, NEREIDA | 5078 BORLAND RD LOS ANGELES CA 90032 |
| LOPEZ, NEREIDA | 326 BURR ST CORONA CA 92882 |
| LOPEZ, NESTER | 1031 WALNUT ST INGLEWOOD CA 90301 |
| LOPEZ, NETTY | 65 N BERKELEY AV PASADENA CA 91107 |
| LOPEZ, NICOLE | 10801 LEMON AV APT 2526 ALTA LOMA CA 91737 |
| LOPEZ, NICOLOSA | 3813 1/2 COLLEGE AV CULVER CITY CA 90232 |
| LOPEZ, NIERES L | 5005 STONE HILL DR ELLICOTT CITY MD 21043 |
| LOPEZ, NIKKI | 9313 NAGLE AV ARLETA CA 91331 |
| LOPEZ, NIKOLAS | 14725 ACORN ST CHINO HILLS CA 91709 |
| LOPEZ, NINFA MARINA | 2800 S RIMPAU BLVD LOS ANGELES CA 90016 |
| LOPEZ, NOAH | 6540 W HIGGINS AVE 1A CHICAGO IL 60656 |
| LOPEZ, NOEMY | 1209 1/2 E 64TH ST LOS ANGELES CA 90001 |
| LOPEZ, NOHELIA | 2140 NADULA DR HACIENDA HEIGHTS CA 91745 |
| LOPEZ, NOHEML | 745 N EDGELAWN DR AURORA IL 60506 |
| LOPEZ, NORBERTO | 411 N E NEW RIVER DR # 3001 3001 FORT LAUDERDALE FL 33301 |
| LOPEZ, NORMA | 3712 W HAYFORD ST CHICAGO IL 60652 |
| LOPEZ, NORMA | 3714 BAGLEY AV APT 3 LOS ANGELES CA 90034 |
| LOPEZ, NORMA | 3707 ESTO AV APT A EL MONTE CA 91731 |
| LOPEZ, NORMA | 2464 MILL CREEK RD MENTONE CA 92359 |
| LOPEZ, OBED | 1421 N CALIFORNIA AVE 1ST CHICAGO IL 60622 |
| LOPEZ, OCTAVIO | 401 W ARBOR VITAE ST INGLEWOOD CA 90301 |
| LOPEZ, OFELIA | 2504 ECKLESON ST LAKEWOOD CA 90712 |
| LOPEZ, OFELIA | 11004 HERRICK AV PACOIMA CA 91331 |
| LOPEZ, OLGA | 5061 N ASHLAND AVE 1 CHICAGO IL 60640 |
| LOPEZ, OLGA | 7520 NW  88TH TER TAMARAC FL 33321 |
| LOPEZ, OLGA | 15622 FELLOWSHIP ST LA PUENTE CA 91744 |
| LOPEZ, OLGA | 7433 CATALPA AV HIGHLAND CA 92346 |
| LOPEZ, OLGER | 836 W 82ND ST LOS ANGELES CA 90044 |
| LOPEZ, OLIVIA | 4417 1/4 ELIZABETH ST APT 14 CUDAHY CA 90201 |
| LOPEZ, OLIVIA | 16255 ENDERS ST FONTANA CA 92336 |
| LOPEZ, OLIVIA C | 1617 RIALTO AV COLTON CA 92324 |
| LOPEZ, ORLANDO | 340 HIDENWOOD  DR C4 NEWPORT NEWS VA 23606 |
| LOPEZ, ORLANDO | 535 CORAL KEY PL APT 3B NEWPORT NEWS VA 23606 |
| LOPEZ, OSCAR | 10409 CRANBROOK HILLS PL H COCKEYSVILLE MD 21030 |
| LOPEZ, OSCAR | 1147 S KENMORE AV LOS ANGELES CA 90006 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, OSCAR | 2030 W FLORENCE AV LOS ANGELES CA 90047 |
| LOPEZ, OSCAR | 435 E GARDENA BLVD APT 31 GARDENA CA 90248 |
| LOPEZ, OSCAR | 138 YALE CT SANTA PAULA CA 93060 |
| LOPEZ, OSCAR & GLADAS | 1602 N 34TH AVE 2FL MELROSE PARK IL 60160 |
| LOPEZ, OSCAR KERR | 5172 S WILTON PL LOS ANGELES CA 90062 |
| LOPEZ, PAIGE | 16724 NW  8TH ST PEMBROKE PINES FL 33028 |
| LOPEZ, PAM | 311 GOLDSTONE ST YUCAIPA CA 92399 |
| LOPEZ, PAMELA | 10620 S AVENUE L CHICAGO IL 60617 |
| LOPEZ, PATRICE | 420 S SEPULVEDA BLVD APT 8 LOS ANGELES CA 90049 |
| LOPEZ, PATRICIA | 231  HALF MOON CIR AURORA IL 60504 |
| LOPEZ, PATRICIA | 6624 AJAX AV APT 14 BELL GARDENS CA 90201 |
| LOPEZ, PATRICIA | 9020 MAYNE ST BELLFLOWER CA 90706 |
| LOPEZ, PATRICIA | 10816 TELFAIR AV PACOIMA CA 91331 |
| LOPEZ, PATRICIA | 7022 YARMOUTH AV RESEDA CA 91335 |
| LOPEZ, PATTY | 3404 N STODDARD AV SAN BERNARDINO CA 92405 |
| LOPEZ, PAUL | 501 NE  SPANISH CT BOCA RATON FL 33432 |
| LOPEZ, PAUL | 60 MISSION CT FOOTHILL RANCH CA 92610 |
| LOPEZ, PAULA | 4431 E 53RD ST MAYWOOD CA 90270 |
| LOPEZ, PAULA | 26592 FRESNO DR MISSION VIEJO CA 92691 |
| LOPEZ, PEARL | 567 COL DE LS MAGNOLIAS APT 41 LOS ANGELES CA 90022 |
| LOPEZ, PEDRO | 1831 N FRANCISCO AVE CHICAGO IL 60647 |
| LOPEZ, PEDRO | 2864 NW  132ND ST # 1232 MIAMI FL 33054 |
| LOPEZ, PEDRO | 2416 N  ANDREWS AVE # 22 WILTON MANORS FL 33311 |
| LOPEZ, PEDRO | 528 S HARVARD BLVD APT 14 LOS ANGELES CA 90020 |
| LOPEZ, PERFECTO | 616 N CEDARGLEN DR APT B AZUSA CA 91702 |
| LOPEZ, PETER | 800 S GRAMERCY DR APT 9 LOS ANGELES CA 90005 |
| LOPEZ, PHILLIP | 11210 4TH ST APT 2110 RANCHO CUCAMONGA CA 91730 |
| LOPEZ, PORFIRIO | 10695 PLAINFIELD ST ADELANTO CA 92301 |
| LOPEZ, PRISCILA | 13849 LOS ANGELES ST APT C BALDWIN PARK CA 91706 |
| LOPEZ, R | 2440 W 25TH ST 1ST CHICAGO IL 60608 |
| LOPEZ, RACHEL | 2646 S HOMAN AVE 3 CHICAGO IL 60623 |
| LOPEZ, RACHEL | 251 ZENITH AV LA PUENTE CA 91744 |
| LOPEZ, RAFAEL | 12113 WALNUT ST NORWALK CA 90650 |
| LOPEZ, RAFAEL | 12917 INDIAN LN NORWALK CA 90650 |
| LOPEZ, RAFAELA | 650 FELICITA AV SPRING VALLEY CA 91977 |
| LOPEZ, RAFAELA | 48792 COZUMEL AV COACHELLA CA 92236 |
| LOPEZ, RALPH | 8408 W WILLOW DR WILLOW SPRINGS IL 60480 |
| LOPEZ, RALPH | 5352 KIRTLAND ST LAKEWOOD CA 90713 |
| LOPEZ, RALPH | 7638 BELLAIRE AV NORTH HOLLYWOOD CA 91605 |
| LOPEZ, RALPH | 270 AMBERWOOD DR WALNUT CA 91789 |
| LOPEZ, RAMIRO | 3323 S BEVERLY DR LOS ANGELES CA 90034 |
| LOPEZ, RAMIRO | 11475 BLACKSTONE CT FONTANA CA 92337 |
| LOPEZ, RAMIRO | 10695 COLOMA ST LOMA LINDA CA 92354 |
| LOPEZ, RAMON | 7736 W FRANKFORT SQUARE R D FRANKFORT IL 60423 |
| LOPEZ, RAMON | 16309 SW  6TH ST PEMBROKE PINES FL 33027 |
| LOPEZ, RAMON | 9307 CLOVIS AV LOS ANGELES CA 90002 |
| LOPEZ, RAMON | 1520 W 57TH ST LOS ANGELES CA 90062 |
| LOPEZ, RAMONA | 3699 RONALD RD CRETE IL 60417 |
| LOPEZ, RAMONA | 1406   WASHINGTON ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, RAMOND | 1731 N 36TH AVE STONE PARK IL 60165 |
| LOPEZ, RAMONO | 652 IVANELL AV LA PUENTE CA 91744 |
| LOPEZ, RANDY | 3404 SHEFFIELD AV LOS ANGELES CA 90032 |
| LOPEZ, RAQUEL | 10612 KNOTT AV APT F STANTON CA 90680 |
| LOPEZ, RAQUEL | 22105 S MCHELEN AV CARSON CA 90810 |
| LOPEZ, RAQUEL | 1909 1/2 GALEMONT AV APT B HACIENDA HEIGHTS CA 91745 |
| LOPEZ, RAQUEL, UIC | 8830 W 100TH ST PALOS HILLS IL 60465 |
| LOPEZ, RAUL | 4711 E JUANA CT CAVE CREEK AZ 85331 |
| LOPEZ, RAUL | 2012 FULTON AV MONTEREY PARK CA 91755 |
| LOPEZ, RAUL | 27302 PADILLA MISSION VIEJO CA 92691 |
| LOPEZ, RAUL | 314 ACACIA RD SANTA PAULA CA 93060 |
| LOPEZ, RAYMOND | 4016 ALDER ST    1ST EAST CHICAGO IN 46312 |
| LOPEZ, REBECCA | 15829 FALLEN LEAF RD LA PUENTE CA 91744 |
| LOPEZ, REBECCA | 2677 ETIWANDA AV SAN BERNARDINO CA 92410 |
| LOPEZ, REGINIA | 323 66TH  ST NEWPORT NEWS VA 23607 |
| LOPEZ, RENE | 2959 POTOMAC AV LOS ANGELES CA 90016 |
| LOPEZ, RENE | 14259 TEDFORD DR WHITTIER CA 90604 |
| LOPEZ, RICARDO | 5930  ROOSEVELT PL MERRILLVILLE IN 46410 |
| LOPEZ, RICARDO | 8721 STEWART AND GRAY RD DOWNEY CA 90241 |
| LOPEZ, RICARDO | 10508 WEDGEPORT AV WHITTIER CA 90604 |
| LOPEZ, RICARDO | 8652 PALO VERDE AV FONTANA CA 92335 |
| LOPEZ, RICARDO | 730 W PENNSYLVANIA AV REDLANDS CA 92374 |
| LOPEZ, RICH | 4795 CRISTY AV SAN BERNARDINO CA 92407 |
| LOPEZ, RICHARD J | 2401 S HACIENDA BLVD APT 337 HACIENDA HEIGHTS CA 91745 |
| LOPEZ, RICHARDO | 13837 3/4 STUDEBAKER RD NORWALK CA 90650 |
| LOPEZ, RITA | 11304    AVERY RD PALM BEACH GARDENS FL 33410 |
| LOPEZ, ROBBIE | 1100 WINTHROP LN VENTURA CA 93001 |
| LOPEZ, ROBELIN | 7314 DIAMOND ST RIVERSIDE CA 92504 |
| LOPEZ, ROBERT | 219 N AVENUE 51 APT 301 LOS ANGELES CA 90042 |
| LOPEZ, ROBERT | 14074 PUTNAM ST WHITTIER CA 90605 |
| LOPEZ, ROBERT | 8849 RAILTON ST PICO RIVERA CA 90660 |
| LOPEZ, ROBERT | 1072 OAK GLEN LN COLTON CA 92324 |
| LOPEZ, ROBERT | 17031 FARWELL ST FONTANA CA 92336 |
| LOPEZ, ROBERT | 7453 CATALPA AV HIGHLAND CA 92346 |
| LOPEZ, ROBERT | 534 MARKETVIEW APT 534 IRVINE CA 92602 |
| LOPEZ, ROBERT | 3101 S BRISTOL ST APT 105 SANTA ANA CA 92704 |
| LOPEZ, ROBERT | 126 DALE CT SANTA PAULA CA 93060 |
| LOPEZ, ROBERTA | 603 QUAIL DR LAKE ELSINORE CA 92530 |
| LOPEZ, ROBERTA | 3472 CHURCHILL LN PERRIS CA 92571 |
| LOPEZ, ROBERTO | 11907 CLEAVER DR BOWIE MD 20721 |
| LOPEZ, ROBERTO | 3721 W 139TH ST HAWTHORNE CA 90250 |
| LOPEZ, ROBIN | 9956   NOB HILL LN SUNRISE FL 33351 |
| LOPEZ, ROBIN | 19431 RUE DE VALORE APT 18B FOOTHILL RANCH CA 92610 |
| LOPEZ, ROCHELLE | 523 S RAMPART BLVD APT 104 LOS ANGELES CA 90057 |
| LOPEZ, ROCIO | 13441 SUNDANCE AV APT 11 WHITTIER CA 90605 |
| LOPEZ, ROCIO | 4000 STEWART AV APT 26 BALDWIN PARK CA 91706 |
| LOPEZ, RODRIGO | 3450    BLUE LAKE DR # 401 POMPANO BCH FL 33064 |
| LOPEZ, RODRIGO | 4020 INGLEWOOD BLVD APT 10 LOS ANGELES CA 90066 |
| LOPEZ, RODRIGO | 3786 MILLBURY AV BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, ROGER T | 311 WHISPERING PINE LN LA PUENTE CA 91744 |
| LOPEZ, ROGUE | 8320 BUCK PL RIVERSIDE CA 92504 |
| LOPEZ, ROLANDO | 6756 CLYBOURN AV APT 105 NORTH HOLLYWOOD CA 91606 |
| LOPEZ, ROMEL | 412 S LAMBERT DR FULLERTON CA 92833 |
| LOPEZ, ROMONA | 1117 GULF AV WILMINGTON CA 90744 |
| LOPEZ, ROMUALDO | 1611 6TH AV LOS ANGELES CA 90019 |
| LOPEZ, RON | 26 MERIDIAN CIR ROHNERT PARK CA 94928 |
| LOPEZ, RONALD | 15820 YOUNGWOOD DR WHITTIER CA 90603 |
| LOPEZ, RONALD | 1407 MILTON AV ALHAMBRA CA 91803 |
| LOPEZ, RONNIE | 13305 OLD BUTTERFIELD RD CAMARILLO CA 93012 |
| LOPEZ, ROSA | 1050 N VISTA ST APT 9 WEST HOLLYWOOD CA 90046 |
| LOPEZ, ROSA | 10831 CROESUS AV LOS ANGELES CA 90059 |
| LOPEZ, ROSA | 3833 W 115TH ST HAWTHORNE CA 90250 |
| LOPEZ, ROSA | 9222 ROSE ST BELLFLOWER CA 90706 |
| LOPEZ, ROSA | 15311 GUNDRY AV APT 17 PARAMOUNT CA 90723 |
| LOPEZ, ROSA | 238 E EVERGREEN AV MONROVIA CA 91016 |
| LOPEZ, ROSA | 18449 COLLINS ST APT 20 TARZANA CA 91356 |
| LOPEZ, ROSA | 17371 MADRONE ST FONTANA CA 92337 |
| LOPEZ, ROSA | 622 CORONEL PL APT A SANTA BARBARA CA 93101 |
| LOPEZ, ROSA & ALFONSO F | 2240 S 50TH AVE 1 CICERO IL 60804 |
| LOPEZ, ROSA M | 646 N JUANITA AV APT 205 LOS ANGELES CA 90004 |
| LOPEZ, ROSA M | 12407 PIERCE ST PACOIMA CA 91331 |
| LOPEZ, ROSAHBA | 2230  167TH ST HAMMOND IN 46323 |
| LOPEZ, ROSALVA | 13603 ARLEE AV NORWALK CA 90650 |
| LOPEZ, ROSARIO | 1098 SW  12TH AVE BOCA RATON FL 33486 |
| LOPEZ, ROSARIO | 339 E MARIANA ST RIALTO CA 92376 |
| LOPEZ, ROSE | 3309 ROLLING RIDGE PALMDALE CA 93550 |
| LOPEZ, ROSEMARY | 11937 PENDLETON ST SUN VALLEY CA 91352 |
| LOPEZ, ROSIE | 16916 HALLDALE AV GARDENA CA 90247 |
| LOPEZ, ROSIE | 112 W 1ST AV LA HABRA CA 90631 |
| LOPEZ, ROSIE MARY | 5328 34TH ST RIVERSIDE CA 92509 |
| LOPEZ, ROSINA | 47480 STETSON CT INDIO CA 92201 |
| LOPEZ, ROSIO | 3328 WHITESIDE ST LOS ANGELES CA 90063 |
| LOPEZ, RUBEN | 14604 FIRMONA AV LAWNDALE CA 90260 |
| LOPEZ, RUBEN | 2111 E 15TH ST LONG BEACH CA 90804 |
| LOPEZ, RUDY | 6619 SANTOLINA PL ETIWANDA CA 91739 |
| LOPEZ, RUFUJIO | 600 N SALEM DR 303 HOFFMAN ESTATES IL 60169 |
| LOPEZ, RUTH | 189  WOODLAKE BLVD 2810 GURNEE IL 60031 |
| LOPEZ, RUTH | 7849 SORENSEN AV WHITTIER CA 90606 |
| LOPEZ, RYN | 20160 E WALNUT DR S WALNUT CA 91789 |
| LOPEZ, SAL | 10459 ARTESIA BLVD APT C39 BELLFLOWER CA 90706 |
| LOPEZ, SAL | 15200 FOX RIDGE DR FONTANA CA 92336 |
| LOPEZ, SALVADOR | 616  LONGTREE DR WHEELING IL 60090 |
| LOPEZ, SALVADOR | 1834 E 106TH ST LOS ANGELES CA 90002 |
| LOPEZ, SALVADOR | 6927 CRAFTON AV BELL CA 90201 |
| LOPEZ, SALVADOR | 13509 PLACID DR WHITTIER CA 90605 |
| LOPEZ, SALVADOR | 2223 MYRTLE AV APT 13 LONG BEACH CA 90806 |
| LOPEZ, SALVADOR | 519 W LEMON AV MONROVIA CA 91016 |
| LOPEZ, SAM | 2421 E ALTURA AV ORANGE CA 92867 |

| Claim Name | Address Information |
|------------|---------------------|
| LOPEZ, SAMMY | 906 E SERVICE AV APT D WEST COVINA CA 91790 |
| LOPEZ, SAMUEL | 5552   CINDERLANE PKWY # A ORLANDO FL 32808 |
| LOPEZ, SANDRA | 405 TWIN CIRCLE DR SOUTH WINDSOR CT 06074-2696 |
| LOPEZ, SANDRA | 4106 ASCOT AV LOS ANGELES CA 90011 |
| LOPEZ, SANDRA | 1347 VALENCIA ST APT A LOS ANGELES CA 90015 |
| LOPEZ, SANDRA | 7009 CRAFTON AV BELL CA 90201 |
| LOPEZ, SANDRA | 12043 PEACH ST APT C LYNWOOD CA 90262 |
| LOPEZ, SANDRA | 501 EL CAMINO DR LA HABRA CA 90631 |
| LOPEZ, SANDRA | 537 N MORADA AV WEST COVINA CA 91790 |
| LOPEZ, SANDRA | 3410 ISLE WY OXNARD CA 93035 |
| LOPEZ, SANDY | 4038 FLOWER ST CUDAHY CA 90201 |
| LOPEZ, SANTANA | 1908 S 60TH CT CICERO IL 60804 |
| LOPEZ, SANTOS Z | 505 N 12TH ST APT A SANTA PAULA CA 93060 |
| LOPEZ, SARA | 3961 VIA MARISOL APT 118 LOS ANGELES CA 90042 |
| LOPEZ, SARAH | 3350 AIRPORT RD TRLR 17 ALLENTOWN PA 18109 |
| LOPEZ, SARAH | 643 N KASPAR AVE ARLINGTON HEIGHTS IL 60004 |
| LOPEZ, SARAH | 20609   STATE LINE RD HARVARD IL 60033 |
| LOPEZ, SARAH | 334 LUTGE AV BURBANK CA 91506 |
| LOPEZ, SARAH | 1202 S CORTA DR SANTA ANA CA 92704 |
| LOPEZ, SAVADOR | 18229 VIA CALMA APT 3 ROWLAND HEIGHTS CA 91748 |
| LOPEZ, SCOTT | 2025 W 9TH ST SANTA ANA CA 92703 |
| LOPEZ, SELMA | 1318 3/4 VIRGIL PL LOS ANGELES CA 90027 |
| LOPEZ, SERGIO | 6671 APPLETREE ST HANOVER PARK IL 60133 |
| LOPEZ, SERGIO | 1220 NW   69TH WAY PEMBROKE PINES FL 33024 |
| LOPEZ, SERGIO | 10516 EASTBORNE AV APT 1 LOS ANGELES CA 90024 |
| LOPEZ, SERGIO | 2300 N INDIANA AV LOS ANGELES CA 90032 |
| LOPEZ, SERGIO | 12163 ALLARD ST NORWALK CA 90650 |
| LOPEZ, SERGIO | 1114 RIDERWOOD AV HACIENDA HEIGHTS CA 91745 |
| LOPEZ, SESAR | 7273 EVANS ST RIVERSIDE CA 92504 |
| LOPEZ, SHAWN | 5215 SW  21ST ST HOLLYWOOD FL 33023 |
| LOPEZ, SHIRLEY | 2868   WESTERN AVE PARK FOREST IL 60466 |
| LOPEZ, SHIRLEY | 2026 STEWART ST APT A SANTA MONICA CA 90404 |
| LOPEZ, SILVIA | 6355 GRANBY AV ALTA LOMA CA 91737 |
| LOPEZ, SILVIA | 402 S MOORE AV MONTEREY PARK CA 91754 |
| LOPEZ, SILVIA | 1141 25TH ST APT 201 SAN DIEGO CA 92154 |
| LOPEZ, SOCORRO | 10471   DEARLOVE RD 1 GLENVIEW IL 60025 |
| LOPEZ, SOCORRO | 3510 E 2ND ST LOS ANGELES CA 90063 |
| LOPEZ, SOILA E | 11942 ELLIOTT AV EL MONTE CA 91732 |
| LOPEZ, SOLOMAN | 2337 COWLIN AV CITY OF COMMERCE CA 90040 |
| LOPEZ, SONIA | 1610 NW   68TH AVE PEMBROKE PINES FL 33024 |
| LOPEZ, STELLA | 5823    WILEY ST HOLLYWOOD FL 33023 |
| LOPEZ, STELLA | 1400 MAXWELL LN UPLAND CA 91786 |
| LOPEZ, STEPHANIE | 254   LYNBROOK DR BLOOMINGDALE IL 60108 |
| LOPEZ, STEPHANIE | 3607 7TH AV LOS ANGELES CA 90018 |
| LOPEZ, STEPHANIE | 1376 N WILTON PL LOS ANGELES CA 90028 |
| LOPEZ, STEPHANIE | 2909 FUTURE ST LOS ANGELES CA 90065 |
| LOPEZ, STEPHANIE | 9202 PARISE DR WHITTIER CA 90603 |
| LOPEZ, STEPHANIE | 12635 VANOWEN ST APT 10 NORTH HOLLYWOOD CA 91605 |
| LOPEZ, STEPHANY | 615 W 9TH ST OXNARD CA 93030 |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, STEPHEN E | 361 COMMONS PARK DR CAMARILLO CA 93012 |
| LOPEZ, STEVE | 421  DORCHESTER AVE ELMHURST IL 60126 |
| LOPEZ, STEVE | 155 N SINGINGWOOD ST APT 2 ORANGE CA 92869 |
| LOPEZ, STEVEN | 3234 ELLENDA AV LOS ANGELES CA 90034 |
| LOPEZ, STEVEN | 11702 BELLFLOWER BLVD APT A DOWNEY CA 90241 |
| LOPEZ, STEVEN P | 1009 W TERESA ST WEST COVINA CA 91790 |
| LOPEZ, STEVIE A | 4420 WHITNEY DR EL MONTE CA 91731 |
| LOPEZ, SUEANN | 12906 ORANGE DR WHITTIER CA 90601 |
| LOPEZ, SULMA | 18910 KESWICK ST RESEDA CA 91335 |
| LOPEZ, SUMAYA | 7741  MADEIRA ST MIRAMAR FL 33023 |
| LOPEZ, SUREYA | 13264 12TH ST CHINO CA 91710 |
| LOPEZ, SUSANA M | 12312 221ST ST HAWAIIAN GARDENS CA 90716 |
| LOPEZ, SYLVIA | 3228 ANDRITA ST APT 7 LOS ANGELES CA 90065 |
| LOPEZ, SYLVIA | 12448 JACARANDA AV CHINO CA 91710 |
| LOPEZ, SYLVIA | 17632 MANCHESTER AV IRVINE CA 92614 |
| LOPEZ, TATIANA | 12319 SW  10TH ST PEMBROKE PINES FL 33025 |
| LOPEZ, TERESA | 712 S WILTON PL APT 208 LOS ANGELES CA 90005 |
| LOPEZ, TERESA | 3709 MIDVALE AV APT 3 LOS ANGELES CA 90034 |
| LOPEZ, TERESA | 6424 ALBANY ST HUNTINGTON PARK CA 90255 |
| LOPEZ, TERESA | 13803 GRABER AV SYLMAR CA 91342 |
| LOPEZ, TERESA | 533 MILLBURY AV LA PUENTE CA 91746 |
| LOPEZ, TERESA | 5533 CAHUILLA AV TWENTYNINE PALMS CA 92277 |
| LOPEZ, TERESA | 3050 W HEMLOCK ST OXNARD CA 93035 |
| LOPEZ, TEREZA | 14357 1/2 LOS ANGELES ST BALDWIN PARK CA 91706 |
| LOPEZ, TERRY | 428 E PLENTY ST LONG BEACH CA 90805 |
| LOPEZ, THELMA | 360 FRANCISCO  WAY NEWPORT NEWS VA 23601 |
| LOPEZ, THELMA | 1820 SW  81ST AVE # 3100 NO LAUDERDALE FL 33068 |
| LOPEZ, THERESE | 4646 WASHINGTON ST    3 SKOKIE IL 60076 |
| LOPEZ, TOM | 8567 WILLOW DR RANCHO CUCAMONGA CA 91730 |
| LOPEZ, TOMAS | 1325  LEITH AVE WAUKEGAN IL 60085 |
| LOPEZ, TONY | 1114 KAREN AV SANTA ANA CA 92704 |
| LOPEZ, TONY | 450 ARMANDO ST APT A8 ANAHEIM CA 92806 |
| LOPEZ, TRACEY | 1624 ALICEANNA ST B BALTIMORE MD 21231 |
| LOPEZ, TYMIKA | 4306 SANTO TOMAS DR APT A LOS ANGELES CA 90008 |
| LOPEZ, UBALDO | 12640 EUCLID ST APT 102 GARDEN GROVE CA 92840 |
| LOPEZ, ULISES | 6565 HOLLYWOOD BLVD LOS ANGELES CA 90028 |
| LOPEZ, URCULO A | 100 N NORMANDIE AV APT 5 LOS ANGELES CA 90004 |
| LOPEZ, VALENY | 15050 SHERMAN WY APT 189 VAN NUYS CA 91405 |
| LOPEZ, VALERIA | 2905 SANTA ANA ST SOUTH GATE CA 90280 |
| LOPEZ, VANESSA | 12107 SW  2ND ST PEMBROKE PINES FL 33025 |
| LOPEZ, VANESSA | 15221 ROCHLEN ST HACIENDA HEIGHTS CA 91745 |
| LOPEZ, VANESSA | 12213 LUNA RD VICTORVILLE CA 92392 |
| LOPEZ, VERA | 516 W FERNFIELD DR APT A MONTEREY PARK CA 91754 |
| LOPEZ, VERONICA | 4455 E PLAIN APT 250 LAS VEGAS NV 89121 |
| LOPEZ, VERONICA | 1030 MAGNOLIA AV APT 11 GARDENA CA 90247 |
| LOPEZ, VERONICA | 5716 JUAREZ AV WHITTIER CA 90606 |
| LOPEZ, VICTOR | 5109 W DEMING PL CHICAGO IL 60639 |
| LOPEZ, VICTOR | 468 N SERRANO AV LOS ANGELES CA 90004 |
| LOPEZ, VICTOR | 1433 E 48TH ST LOS ANGELES CA 90011 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, VICTOR | 8835 WOODMAN AV APT 27 ARLETA CA 91331 |
| LOPEZ, VICTOR | 257 PALA VISTA DR VISTA CA 92083 |
| LOPEZ, VICTOR | 12651 LEWIS ST APT 105 GARDEN GROVE CA 92840 |
| LOPEZ, VICTORIA | 9529 ANNETTA AV SOUTH GATE CA 90280 |
| LOPEZ, VICTORIA | 1409 JOANE WY SANTA ANA CA 92704 |
| LOPEZ, VIDAL | 2616 W ATTRILL ST CHICAGO IL 60647 |
| LOPEZ, VINCE | 4438 W 137TH PL APT E HAWTHORNE CA 90250 |
| LOPEZ, VIRGINIA | 3047 N ODELL AVE CHICAGO IL 60707 |
| LOPEZ, VIRGINIA | 2922 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| LOPEZ, VIVIANA | 5716 MONTGOMERY ST RIVERSIDE CA 92503 |
| LOPEZ, WALTER | 8266 N WISNER ST NILES IL 60714 |
| LOPEZ, WENDY | 7960 SPINEL AV RANCHO CUCAMONGA CA 91730 |
| LOPEZ, WENDY | 25593 NILES ST SAN BERNARDINO CA 92404 |
| LOPEZ, WENDY | 817 S TOWNSEND ST APT 8 SANTA ANA CA 92704 |
| LOPEZ, WILFREDO | 1009   PIPERS CAY DR WEST PALM BCH FL 33415 |
| LOPEZ, WILLIAM | 2525   HOLLYWOOD BLVD # 216 216 HOLLYWOOD FL 33020 |
| LOPEZ, WILLIAM | 9001   JACARANDA LN # 203 PLANTATION FL 33324 |
| LOPEZ, WINSTON | 6050 NW  44TH LN COCONUT CREEK FL 33073 |
| LOPEZ, YADIRA | 10341 RIO HONDO PKWY EL MONTE CA 91733 |
| LOPEZ, YAJAIRA | 6044 1/2 LIVE OAK ST BELL GARDENS CA 90201 |
| LOPEZ, YANETH | 1915 VALANCE ST SAN DIEGO CA 92154 |
| LOPEZ, YASMINE | 677 S MYRTLE AVE KANKAKEE IL 60901 |
| LOPEZ, YESIDA | 559 E HOLT AV POMONA CA 91767 |
| LOPEZ, YESSENIA | 15731 EL SONETO DR WHITTIER CA 90603 |
| LOPEZ, YOLANDA | 3671 W 110TH ST INGLEWOOD CA 90303 |
| LOPEZ, YOLANDA | 15517 WILLIAMS ST APT P15 TUSTIN CA 92780 |
| LOPEZ, YSIDRO | 624 WALNUT ST WAUKEGAN IL 60085 |
| LOPEZ, YVONNE A | 15317 LAFALOS DR WHITTIER CA 90603 |
| LOPEZ, ZAIRA | 816 S VENTURA RD OXNARD CA 93030 |
| LOPEZ, ZOILA | 406 E 126TH ST LOS ANGELES CA 90061 |
| LOPEZ, ZORAIDA | 254 CARTAGENA ST CAMARILLO CA 93010 |
| LOPEZ-ADAMS, CHRISTINA | 6351 SW  34TH CT MIRAMAR FL 33023 |
| LOPEZ-CALLEJA, SUZANNE | 7588 NW  125TH WAY POMPANO BCH FL 33076 |
| LOPEZ-CEPERO, MAX | 2250 W FARRAGUT AVE    2 CHICAGO IL 60625 |
| LOPEZ-MJAANES, MARIA | 1825 CRAIN ST EVANSTON IL 60202 |
| LOPEZ-PINELLI, MARIA | 334 S WALNUT AV APT D BREA CA 92821 |
| LOPEZ-WRIGHT, ANN | 12850 BRANFORD ST APT 17 PACOIMA CA 91331 |
| LOPEZ-YOUNG, JANET | 12331 NW  11TH CT PEMBROKE PINES FL 33026 |
| LOPEZRE, ISIDRO | 147 N MORADA AV WEST COVINA CA 91790 |
| LOPICCOLO, TONY | 17020 AINSWORTH AV TORRANCE CA 90504 |
| LOPICCOLO, URSULA | 551 E 167TH ST SOUTH HOLLAND IL 60473 |
| LOPILATO, LOUISE | 750 NE   SPANISH RIVER BLVD # 104 BOCA RATON FL 33431 |
| LOPILATO, ROBERT | 333 NW  5TH AVE BOCA RATON FL 33432 |
| LOPIN, YISROEL | 6800 N CALIFORNIA AVE 2B CHICAGO IL 60645 |
| LOPINOT, LESTER | 597 SHENANDOAH TRL ELGIN IL 60123 |
| LOPINSKI, SHIRLEY | 110   WEAVER DR CARY IL 60013 |
| LOPNSKI, VALERIE | 1238 CASTINE CT PASADENA MD 21122 |
| LOPORTO, DAMIAN | 6935 ENFIELD AV RESEDA CA 91335 |
| LOPOTKO, CHRISTINA | 1102 W LONNQUIST BLVD MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| LOPOUR, ROXANNE | 9502 MONTANZA WY BUENA PARK CA 90620 |
| LOPPERT, MAYLILLIAN | 5   BRENTWOOD DR BLOOMFIELD CT 06002 |
| LOPPEZ, MARTHA | 11040 HESBY ST APT 212 NORTH HOLLYWOOD CA 91601 |
| LOPRESTE, RITA | 2731 SW  15TH ST # 101 101 DELRAY BEACH FL 33445 |
| LOPRESTI, CONCETTA | 1200 SW  137TH AVE # E211 PEMBROKE PINES FL 33027 |
| LOPRESTI, ERIC | 2714  LOMBARD AVE BERWYN IL 60402 |
| LOPRESTI, JOSPHINE | 13375  MICHIGAN AVE HUNTLEY IL 60142 |
| LOPRESTI, LOUIS | 12708  LEE BEN RD KINGSVILLE MD 21087 |
| LOPRESTO, ELEANOR | 4232 N OKETO AVE NORRIDGE IL 60706 |
| LOPRINO, MICHAEL | 250 LAKE BLVD 201 BUFFALO GROVE IL 60089 |
| LOPTIEN, MATTHEW | 510  LAKEHURST RD 2-R WAUKEGAN IL 60085 |
| LOQUET, STEVE C | 2223 LOMA VISTA ST PASADENA CA 91104 |
| LOR, A. | 915 W WISCONSIN AVE 1302 MILWAUKEE WI 53233 |
| LOR, SOKEAV | 117 N SIERRA VISTA ST APT B MONTEREY PARK CA 91755 |
| LOR, TOMMY | 927 W COLLEGE ST APT 4 LOS ANGELES CA 90012 |
| LORA A., SUTTON | 1190   PERCH DR SAINT CLOUD FL 34771 |
| LORA, ALLBRANDT | 1111 S  CENTER ST EUSTIS FL 32726 |
| LORA, CINDY | 8228  BRUSHY RIDGE RD 3D LAUREL MD 20724 |
| LORA, JOCETTE | 814 W LUCILLE AV WEST COVINA CA 91790 |
| LORA, OLGA | 394 CIRCUIT LN APT E NEWPORT NEWS VA 23608 |
| LORA, WEBB | 105   SAND PINE CIR SANFORD FL 32773 |
| LORAH,   JOAN STERN | 26   CHAMPION HILL RD EAST HAMPTON CT 06424 |
| LORAINE, AMARAL | 347   LOMA DEL SOL DR DAVENPORT FL 33896 |
| LORAINE, ANDREWS | 308   LATONIA ST KISSIMMEE FL 34741 |
| LORAINE, CHANCE | 8515   WILLOW WISH CT ORLANDO FL 32835 |
| LORAINE, HERDRICH | 11276 RIDERMARK ROW COLUMBIA MD 21044 |
| LORAINE, WHELAN | 1310   SIMMONS RD KISSIMMEE FL 34744 |
| LORAN, JAMES | 5611 SW  37TH ST DAVIE FL 33314 |
| LORANCA, RAFAEL | 350 W TANGLEWOOD AVE PALATINE IL 60067 |
| LORANG, ROBERT | 4810 NE  18TH AVE FORT LAUDERDALE FL 33334 |
| LORANG, VINCENT | 15531  LOURDES DR HOMER GLEN IL 60491 |
| LORANGER, RONALD | 4    OSPREY CIR WESTBROOK CT 06498 |
| LORBER, ALFONS | 4440 N  OCEAN BLVD # 4 DELRAY BEACH FL 33483 |
| LORBER, BEATRICE | 22605   CAMINO DEL MAR  # 1243 BOCA RATON FL 33433 |
| LORBER, GARY | 610 S ERIE ST WHEATON IL 60187 |
| LORBER, KAL | 6129   PETUNIA RD DELRAY BEACH FL 33484 |
| LORBER, LESLIE | 1320  MANCHESTER RD WHEATON IL 60187 |
| LORBER, MILDRED | 250   MANSFIELD F BOCA RATON FL 33434 |
| LORBER, WILLIAM | 101 S  EAGLEVILLE RD # 10B STORRS CT 06268 |
| LORBIEFSKI, JAMES | 178   COLUMBIA ST NEW BRITAIN CT 06052 |
| LORCH, C | 4170 N MARINE DR 19M CHICAGO IL 60613 |
| LORCH, KENNETH | 1812 ISABELLA ST WILMETTE IL 60091 |
| LORCH, LOUIS / JUNE | 7852 BOBBYBOYAR AV WEST HILLS CA 91304 |
| LORCH, MARILYN | 551 KATHY LN BARTLETT IL 60103 |
| LORCHYAN, ARO | 14312 EMELITA ST VAN NUYS CA 91401 |
| LORCI ERIC MELOY 482337 | 2075 S AVON- BELDEN RD GRAFT ON OHIO IL 44044 |
| LORD | 3 BRANDON CIR WILLIAMSBURG VA 23185 |
| LORD, ALAN | 118   BROAD ST # 24 PLAINVILLE CT 06062 |
| LORD, ANTHONY | 5441 W 123RD ST HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| LORD, BOB | 1050 12TH ST APT 5 SANTA MONICA CA 90403 |
| LORD, BURTON | 1400 E LAKEVIEW AVE EUSTIS FL 32726 |
| LORD, DONALD | 546 N BRAINARD AVE LA GRANGE PARK IL 60526 |
| LORD, HARRY | 4020 SW  72ND TER DAVIE FL 33314 |
| LORD, JACK | 445 EDWARDS AVE    1 WEST DUNDEE IL 60118 |
| LORD, JACK | 2909 N RENWOOD AVE PEORIA IL 61604 |
| LORD, JANE | 512   HOCKENDALE CV SANFORD FL 32771 |
| LORD, JOANNE | 3375 VISTA HAVEN RD SHERMAN OAKS CA 91403 |
| LORD, JOHN | 1161  HEATHROW CT AURORA IL 60502 |
| LORD, JOHN | 5922 S KOSTNER AVE CHICAGO IL 60629 |
| LORD, KAREN | 1665 SW  4TH AVE BOCA RATON FL 33432 |
| LORD, KATHY | 152 FIREFLY DRIVE WALLACE NC 28466 |
| LORD, LATONIA | 15019 BEACHVIEW TER DOLTON IL 60419 |
| LORD, LEOLA | 2030 E SANTA CLARA AV APT 3-2 SANTA ANA CA 92705 |
| LORD, LISA | 80 LIBERTY ST # 2 MIDDLETOWN CT 06457-2727 |
| LORD, MARTIN | 1200 W ROOSEVELT RD CHICAGO IL 60608 |
| LORD, MARVIN | 1    STONE HEDGE RD WESTBROOK CT 06498 |
| LORD, MIKE | 220 OGLE ST APT B COSTA MESA CA 92627 |
| LORD, NANCY | 4607 WILMSLOW RD BALTIMORE MD 21210 |
| LORD, PATRICIA | 21    WILLOW STREAM DR VERNON CT 06066 |
| LORD, R. | 13184 SE 97TH TERRACE RD SUMMERFIELD FL 34491 |
| LORD, RAECHELLE | 341 CALLE MIRAMAR APT D REDONDO BEACH CA 90277 |
| LORD, ROBERT J. | 184    INAGUA ST DANIA FL 33004 |
| LORD, SHARON | 8606 SUNDIAL LN SPRING GROVE IL 60081 |
| LORD, STEVEN | 312 OAK ST GENEVA IL 60134 |
| LORD, WILLIAM | 24951    CRANES ROOST CIR LEESBURG FL 34748 |
| LORDE, ARTURO R. | 7281 NW  35TH ST LAUDERHILL FL 33319 |
| LORDEN, CARRI | 144 S CEDAR ST PALATINE IL 60067 |
| LORDEN, IRMA | 1807 KENNICOTT CT SYCAMORE IL 60178 |
| LORDEN, LARRY | 930 E ORANGETHORPE AV APT A ANAHEIM CA 92801 |
| LORDEN, TOM | 1902 WEDGEWOOD WAY ROCKFORD IL 61107 |
| LORDIS, CHRIS | 11 BROOK LN PALOS PARK IL 60464 |
| LORE, B AYARS | 6925 HARRISON BLUFF  LN QUINTON VA 23141 |
| LORE, DENNY | 13225   FOX GLOVE ST WINTER GARDEN FL 34787 |
| LORE, F | 567 N THOMAS ST ORANGE CA 92869 |
| LORE, JOYCE | 2440 W GLENOAKS AV ANAHEIM CA 92801 |
| LORE, RITA | 850 SW  138TH AVE # D415 PEMBROKE PINES FL 33027 |
| LOREDO, GEORGE | 3740 EVANS ST APT 203C LOS ANGELES CA 90027 |
| LOREDO, GERALD | 5002 AUTRY AV LAKEWOOD CA 90712 |
| LOREDO, TINA | 1252 E SAINT ANDREWS CT ONTARIO CA 91761 |
| LOREK, JASON | 1515 E CENTRAL RD 355A ARLINGTON HEIGHTS IL 60005 |
| LORELESS, CAROL | 10201 MAXINE ST ELLICOTT CITY MD 21042 |
| LORELLI, NANCEY & THOMAS | 282    LAS PALMAS ST WEST PALM BCH FL 33411 |
| LORELLO, JOSEPH | 4639 NW  45TH CT TAMARAC FL 33319 |
| LORELLO, KATHRYN | 1607    FREDERICK SMALL RD JUPITER FL 33458 |
| LORELLO, LILLIAN | 17    PARK RD IVORYTON CT 06442 |
| LOREN W, SMITH | 1602 S  HIAWASSEE RD # 199 ORLANDO FL 32835 |
| LOREN, CRANDALL | 1317 N  ANDREWS AVE FORT LAUDERDALE FL 33311 |
| LOREN, FISHER | 436 S  NOVA RD # 100 ORMOND BEACH FL 32174 |

| Claim Name | Address Information |
|---|---|
| LOREN, JENICE | 3    CANTON HOLW CANTON CT 06019 |
| LOREN, MILDRED | 21230    SAWMILL CT BOCA RATON FL 33498 |
| LOREN, NELSON | 1816 S. MILLS AVE ORLANDO FL 32826 |
| LOREN, RUBIN | 1321    FAIRFIELD CT WHEELING IL 60090 |
| LOREN, SMITH | 9000    US HIGHWAY 192  # 750 CLERMONT FL 34714 |
| LOREN, TONI | 5632  RINGWOOD DR E BALTIMORE MD 21227 |
| LORENA GALLEGOS, DAYRO MARKET/ C/O | 4524 MARINE AV LAWNDALE CA 90260 |
| LORENA P., ZUNIGA | 1009    BRISTOL LAKES RD # 111 MOUNT DORA FL 32757 |
| LORENA, MAYORA | 6286    GLENN CLIFF WAY ORLANDO FL 32829 |
| LORENC, CONNIE | 6710   CONCORD TRL CRYSTAL LAKE IL 60012 |
| LORENCE, CHRIS | 1020 S RAYMOND AV FULLERTON CA 92831 |
| LORENCE, KIMBERLY | 110 CENTRAL AVE RIDGELY MD 21660 |
| LORENCE, RODNEY | 313 MANNING  LN HAMPTON VA 23666 |
| LORENDO, FRED | 8805 LOWMAN AV DOWNEY CA 90240 |
| LORENE, ALBRIGHT | 110    LODGE TERRACE DR # 138A ALTOONA FL 32702 |
| LORENSO LOUIS SAM | 1335 HAZEL NUT CT ANNAPOLIS MD 21409 |
| LORENSTON, DEBORAH | 1769 SANDALWOOD PL THOUSAND OAKS CA 91362 |
| LORENT SZAZ | 8223 SVL BOX VICTORVILLE CA 92395 |
| LORENTES, JUAN JOSE | 19945 ROSCOE BLVD APT 102 WINNETKA CA 91306 |
| LORENTSEN, ART | 1016 W STADIUM AVE 236 WEST LAFAYETTE IN 47906 |
| LORENTZ, CORY | 1804 N CLEVELAND AVE 2 CHICAGO IL 60614 |
| LORENTZ, KATHY | 12821 4TH ST APT 41 YUCAIPA CA 92399 |
| LORENTZEN, ALISON | 2502 UNIVERSITY DR NEWPORT BEACH CA 92660 |
| LORENTZEN, GERTRUDE | 79    SOMERSET ST ELMWOOD CT 06110 |
| LORENTZEN, SHARON | 23137 VISTA DELGADO DR VALENCIA CA 91354 |
| LORENZ, BILL | 437 WESTSIDE BLVD BALTIMORE MD 21228 |
| LORENZ, DOMINIQUE | 1127 HACIENDA PL APT 7 WEST HOLLYWOOD CA 90069 |
| LORENZ, DON | 18402   STEDHALL RD HOMEWOOD IL 60430 |
| LORENZ, DONALD | 18502 STEDHALL RD HOMEWOOD IL 60430 |
| LORENZ, DORIS | 14925 FAWN DR SOMONAUK IL 60552 |
| LORENZ, HELENE | 5231 STRATFORD RD LOS ANGELES CA 90042 |
| LORENZ, JORDAN | 2424 MOHAWK ST APT 11 PASADENA CA 91107 |
| LORENZ, KATHY | 1220 W  HAWIE ST JUPITER FL 33458 |
| LORENZ, LELA | 26 S LINDEN AVE PALATINE IL 60074 |
| LORENZ, MARY | 1400 N STATE PKY 11D CHICAGO IL 60610 |
| LORENZ, RALPH J | 1031    ABELINE DR DELTONA FL 32725 |
| LORENZ, ROBERT | 4617 N BARTLETT AVE MILWAUKEE WI 53211 |
| LORENZ, ROBERT | 2728 LINCOLN ST EVANSTON IL 60201 |
| LORENZ, ROBERT | 37W532 SCHUSTER LN BATAVIA IL 60510 |
| LORENZ, SCOTT | 10290 W TALMADGE AVE ZION IL 60099 |
| LORENZ, SHIRLEY | 871 MILLER CT VENTURA CA 93003 |
| LORENZ, STEPHEN | 3841 W  STATE ROAD 84  # 103 FORT LAUDERDALE FL 33312 |
| LORENZ-SMITH, MARY | 222  BISCAYNE CT BLOOMINGDALE IL 60108 |
| LORENZANA, ALFREDO | 1032 S TRURO AV INGLEWOOD CA 90301 |
| LORENZANA, ELVIA | 12768    WESTHAMPTON CIR WEST PALM BCH FL 33414 |
| LORENZANA, ESPERANZA | 2426 W CAMERON ST LONG BEACH CA 90810 |
| LORENZANA, IZABELLA | 1101 W 48TH ST LOS ANGELES CA 90037 |
| LORENZANO, MONICA | 525 GLENWYN DR LITTLESTOWN PA 17340 |
| LORENZANO, NOEL | 7059 N DAMEN AVE 2N CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| LORENZE, FRAN | 2385  SHILOH DR AURORA IL 60503 |
| LORENZEN, A. | 4271 ELENDA ST CULVER CITY CA 90230 |
| LORENZEN, GAI | 12335 85TH AVE PLEASANT PRAIRIE WI 53158 |
| LORENZEN, MAXINE | 187  FELLOWS CT ELMHURST IL 60126 |
| LORENZEN, NORMAN | 6 MISTY WOOD CIR J LUTHERVILLE-TIMONIUM MD 21093 |
| LORENZEN, RAYMOND | 14803 BLUEBRIAR ST MORENO VALLEY CA 92553 |
| LORENZEN, W. | 3091 N  COURSE DR # 502 POMPANO BCH FL 33069 |
| LORENZENA, ROLAND | 7900 ALLARD CT 104 GLEN BURNIE MD 21061 |
| LORENZETTI, ALYCE | 168 EAST ST STAFFORD SPGS CT 06076-4301 |
| LORENZETTI, AMELIA | 77   SPRUCE DR TORRINGTON CT 06790 |
| LORENZI, LAURA | GLENBARD EAST HIGH SCHOOL 1014 S MAIN ST LOMBARD IL 60148 |
| LORENZI, PAOLA | 12 SPINNAKER ST MARINA DEL REY CA 90292 |
| LORENZIN, RAE | 28W608  HICKORY LN WEST CHICAGO IL 60185 |
| LORENZINA, PEDRO | 14270 GAGER ST ARLETA CA 91331 |
| LORENZINI, SCAN | 3719 SEAHORN DR MALIBU CA 90265 |
| LORENZO, BARBARA | 54 LAMPLIGHTER LN NEWINGTON CT 06111-5232 |
| LORENZO, DONNA | 11   REED CT BLOOMFIELD CT 06002 |
| LORENZO, ERNIE | 11965 SW  101ST TER KENDALL FL 33186 |
| LORENZO, GABRIEL | 905 WEBSTER AV APT 7 ANAHEIM CA 92804 |
| LORENZO, HELEN | 951 PENTWOOD RD J BEL AIR MD 21014 |
| LORENZO, HERRERA | 7735  LARAMIE AVE BURBANK IL 60459 |
| LORENZO, JOHN | 22909 HAPPY HOLLOW RD DIAMOND BAR CA 91765 |
| LORENZO, JOSEPHINE | 458 SW  29TH AVE DELRAY BEACH FL 33445 |
| LORENZO, LAWRENCE | 4302   MARTINIQUE CIR # H1 H1 COCONUT CREEK FL 33066 |
| LORENZO, LILA | 17516 GRAND AV APT 9 BELLFLOWER CA 90706 |
| LORENZO, MANUEL | 23   REDWOOD LN S GLASTONBURY CT 06073 |
| LORENZO, MANUEL | 2040 W WARDLOW RD APT 5 LONG BEACH CA 90810 |
| LORENZO, MARCELINA | 831 MARIPOSA ST APT H GLENDALE CA 91205 |
| LORENZO, MARCELLA | 17382 SW  21ST CT MIRAMAR FL 33029 |
| LORENZO, MARIA | 1750 HENLEY ST 16 GLENVIEW IL 60025 |
| LORENZO, MARIA | 11682 REMINGTON ST LAKEVIEW TERRACE CA 91342 |
| LORENZO, MICHAEL | 203 BELLEAIRE DR PALM COAST FL 32137 |
| LORENZO, NOE | 19001 BRYANT ST APT 9 NORTHRIDGE CA 91324 |
| LORENZO, PATRICE | 433  REGENT DR BUFFALO GROVE IL 60089 |
| LORENZO, VIRGINIA | 6212 VILLAGE RD LAKEWOOD CA 90713 |
| LORENZONI**, LEILA | 3600 BARHAM BLVD APT R201 LOS ANGELES CA 90068 |
| LORETO, ANTHONY | 2401 S  OCEAN DR # 2303 HOLLYWOOD FL 33019 |
| LORETO, BRENDA | 221 E ALDER ST BREA CA 92821 |
| LORETO, JOSEFINA | 1831 E 3RD ST LOS ANGELES CA 90033 |
| LORETT, JACOB | 9141 LA RONDA ST ALTA LOMA CA 91701 |
| LORETTA, ANNE | 450   PLANTATION DR TITUSVILLE FL 32780 |
| LORETTA, CONNOLLY | 2000 N  VOLUSIA AVE # C20 ORANGE CITY FL 32763 |
| LORETTA, FEE | 5958   LAWNVIEW DR ORLANDO FL 32812 |
| LORETTA, MCCLENDON | 1400   EUDORA RD # A6 MOUNT DORA FL 32757 |
| LORETTA, RICHARD | 40845 AVENIDA CALAFIA PALM DESERT CA 92260 |
| LORETTA, RIGA | 51   ABERDEEN CIR LEESBURG FL 34788 |
| LORETTA, SWIFT | 4844 E  MICHIGAN ST # 4 ORLANDO FL 32812 |
| LORETTA, TOKOLY | 11809 BRIGHT PSGE COLUMBIA MD 21044 |
| LORETTO CONVENT | 1600 SOMERSET LN BUSINESS MANAGER WHEATON IL 60189 |

| Claim Name | Address Information |
| --- | --- |
| LORETTO, ALEX | 4581 ALAMO ST APT H SIMI VALLEY CA 93063 |
| LORETZ, RONALD B | 8159 GRAND AV YUCCA VALLEY CA 92284 |
| LOREY, DEAN | 25540 COLETTE WY CALABASAS CA 91302 |
| LOREY, WALLACE R | 1651 N GREGORY AVE DECATUR IL 62526 |
| LOREZ, JESSICA | 315 BIRCH ST COLTON CA 92324 |
| LORFUS, HAROLD | 1130   ALABAMA AVE FORT LAUDERDALE FL 33312 |
| LORGE, ERIC | 1415 ALVARADO TER APT 101 LOS ANGELES CA 90006 |
| LORGE, L | 4826 PETERSEN ST CHINO HILLS CA 91709 |
| LORGEST, KRISTIN | 14250 DESERT ROSE ST HESPERIA CA 92344 |
| LORGLEY, FRANK | 3100   MULLINEAUX LN ELLICOTT CITY MD 21042 |
| LORI & JON, HALL | 2892 N   ORANGE BLOSSOM TRL KISSIMMEE FL 34744 |
| LORI ALLEN, ALEN WALKER INTL | 9021 MELROSE AV APT AWINT. WEST HOLLYWOOD CA 90069 |
| LORI CHRISTIAN | 7813   BIRMINGHAM AVE BALTIMORE MD 21234 |
| LORI L, ANDERSEN | 606   DAVID ST WINTER SPRINGS FL 32708 |
| LORI, CAPORALE | 11150   LAKE KATHERINE CIR CLERMONT FL 34711 |
| LORI, CHEREEK | 3005   MARTIN ST ORLANDO FL 32806 |
| LORI, CRISWELL | 5358   SEDONA CREEK CT KISSIMMEE FL 34758 |
| LORI, CROWLEY | 2965   LONG LAKE DR TITUSVILLE FL 32780 |
| LORI, FUKUDA | 1045   HILL MOUNT DR CLERMONT FL 34715 |
| LORI, HOPKINS | 610 ORANGE DR APT 185 ALTAMONTE SPRINGS FL 32701 |
| LORI, KLAPPERICK | 15715   HIDDEN LAKE CIR CLERMONT FL 34711 |
| LORI, KORNBLUTH LOR | 1556   PASSION VINE CIR WESTON FL 33326 |
| LORI, KORTH | 5601   SAND CRANE CV OVIEDO FL 32765 |
| LORI, LAROSE | 119   EXETER CT SANFORD FL 32773 |
| LORI, MATTHEWS | 106   CALABRIA SPRINGS CV SANFORD FL 32771 |
| LORI, NAEGELE | 15565   AMBERBEAM BLVD WINTER GARDEN FL 34787 |
| LORI, RODRIGUEZ | 1066   CEASARS CT MOUNT DORA FL 32757 |
| LORI, ROSARIO | 14021   TURNING LEAF DR ORLANDO FL 32828 |
| LORI, SHEARER | 1741 NE   48TH CT OAKLAND PARK FL 33334 |
| LORI, VILLALOBOS | 115 E ESCALONES APT B SAN CLEMENTE CA 92672 |
| LORI, WHITE | 4836   RABAMA PL ORLANDO FL 32812 |
| LORIA, MARIA | 7595 HIGH PRAIRIE TRL RIVERSIDE CA 92509 |
| LORIA, MARIBELE | 516 SANDPIPER DR LAKE VILLA IL 60046 |
| LORIAN, RASMUSSON | 8054 VANTAGE AV NORTH HOLLYWOOD CA 91605 |
| LORICK, FRANKIE | 38   NORMAN DR BLOOMFIELD CT 06002 |
| LORIDA INTERNATIONAL UNIV | UNIV PARK CAMPUS LIBRARY MIAMI FL 33199 |
| LORIE SCHWINGEL | 5548   PRISCILLA LN LAKE WORTH FL 33463 |
| LORIE, MOCK | 204   WILLOWBAY RIDGE ST SANFORD FL 32771 |
| LORIE, NEHATALLAH | 1601   JOHNS LAKE RD # 534 CLERMONT FL 34711 |
| LORIEN REID | 994 ROUND TOP DR ANNAPOLIS MD 21409 |
| LORIEN, GUNSALLUS | 3878   WATERCREST DR LONGWOOD FL 32779 |
| LORIG, KAREN | 1 SPUR LN ROLLING HILLS CA 90274 |
| LORILLA, CECILIA C | 18970 ADNEY ST ROWLAND HEIGHTS CA 91748 |
| LORIMER, MJ | 2355 VIA MARIPOSA W APT 2H LAGUNA WOODS CA 92637 |
| LORIN, GERALD | 8109   NEVIS PL WEST PALM BCH FL 33414 |
| LORIN, JANE | 1144 WATERWHEEL PL APT 1 WESTLAKE VILLAGE CA 91361 |
| LORIN, SLAUSON | 850   BARRYMOORE LOOP LADY LAKE FL 32162 |
| LORING JR., ROBERT D | 1255 N HARPER AV APT APT15 WEST HOLLYWOOD CA 90046 |
| LORING, CHUCK | 1186 N RED OAK CIR   2 ROUND LAKE IL 60073 |

| Claim Name | Address Information |
|---|---|
| LORING, DIANE | 119 FIGUEROA ST VENTURA CA 93001 |
| LORING, FRANK | 7330   OCEAN TER # 701 MIAMI BEACH FL 33141 |
| LORING, HELEN | 635 AVENUE C REDONDO BEACH CA 90277 |
| LORING, HELEN | 5115 MARSHBURN AV ARCADIA CA 91006 |
| LORING, JAMES | 11901   W SANDALFOOT BLVD BOCA RATON FL 33428 |
| LORING, LESLIE | 720 S   PARK RD # 22 HOLLYWOOD FL 33021 |
| LORING, MELISSA | 76 TALCOTT AVE CRYSTAL LAKE IL 60014 |
| LORING, NATHAN | 2219 W GIDDINGS ST    1 CHICAGO IL 60625 |
| LORING, PHILLIP | 5442   ROSEWALL CIR LEESBURG FL 34748 |
| LORINI, HOLLIS | 8130 SW   5TH CT NO LAUDERDALE FL 33068 |
| LORIO, RUTH | 502 N WAUKEGAN RD D-1 LAKE BLUFF IL 60044 |
| LORIOT, FRANCIS | 197   CYPRESS RD NEWINGTON CT 06111 |
| LORIOT, FRANCIS | 197 CYPRESS RD NEWINGTON CT 06111-5630 |
| LORIS, ROSE | 8706   VIA BRILLIANTE WEST PALM BCH FL 33411 |
| LORISS, NICK | 2121   DAVID DR DES PLAINES IL 60018 |
| LORITH, ALAN | 4913 NE   18TH TER FORT LAUDERDALE FL 33308 |
| LORITO, MICHELE | 161 E   MAIN ST # 4 VERNON CT 06066 |
| LORKIEWICZ, KATHY | 3644   KENILWORTH AVE BERWYN IL 60402 |
| LORKOWSKI, JACKIE | 398 SE   MIZNER BLVD # 1916 BOCA RATON FL 33432 |
| LORMA, ROSS | 608   DAVINCI PASS KISSIMMEE FL 34759 |
| LORMAN, VITALY | 8720   SKOKIE BLVD 1D SKOKIE IL 60077 |
| LORMIL, MARC | 1720 N   CONGRESS AVE # 402 402 WEST PALM BCH FL 33401 |
| LORNA BROWN-NIE | 2747 NW   47TH TER LAUDERDALE LKS FL 33313 |
| LORNA, CHARRON | 10133   MASON DIXON CIR ORLANDO FL 32821 |
| LORONA, JENNYFER | 611 PARKER AV MONROVIA CA 91016 |
| LOROS, JOHNNY | 550 HANCOCK CIR CORONA CA 92879 |
| LOROZCO, EMILIO | 420 E 2ND ST AZUSA CA 91702 |
| LORR, BERNADETTE | 5450   SUBIACO DR 234 LISLE IL 60532 |
| LORR, KENNETH | 534   GOODWIN DR BOLINGBROOK IL 60440 |
| LORRAESTISE, SHARON | 2041 NE   2ND TER POMPANO BCH FL 33060 |
| LORRAIN, ISAACS | 400 SW   134TH WAY # F304 PEMBROKE PINES FL 33027 |
| LORRAINE KOHLER | 2594 SHAGBARK CT YORK PA 17406 |
| LORRAINE M, BARBELY | 1120   REFLECTIONS CIR # 106 CASSELBERRY FL 32707 |
| LORRAINE MCFETTERS, OSCAR TARADA & | 14837 PEYTON DR APT 340 CHINO HILLS CA 91709 |
| LORRAINE, BEVERLY | 3721 WHITE PINE RD B BALTIMORE MD 21220 |
| LORRAINE, BOWES | 252   FALLING WATER DR KISSIMMEE FL 34759 |
| LORRAINE, BROWN | 606   LEAFYDALE TER BALTIMORE MD 21208 |
| LORRAINE, EVANS | 3897   ATRIUM DR # BLDG-40 ORLANDO FL 32822 |
| LORRAINE, GARSHMAN | 1436   CRANE CREEK BLVD MELBOURNE FL 32940 |
| LORRAINE, GROSS | 10528   MONTPELIER CIR ORLANDO FL 32821 |
| LORRAINE, KUBINSKI | 413   HIGHTOWER DR DEBARY FL 32713 |
| LORRAINE, KUJAWA | 770   QUEENSBURY LOOP WINTER GARDEN FL 34787 |
| LORRAINE, LADEVICH | 7954  NAGLE AVE BURBANK IL 60459 |
| LORRAINE, MOREAU | 282   W BELL TOWER XING KISSIMMEE FL 34759 |
| LORRAINE, PICKREL | 2636   CROWN CT KISSIMMEE FL 34741 |
| LORRAINE, PITUS | 6212   HIGHLAND AVE LEESBURG FL 34748 |
| LORRAINE, RANKIN | 5405   ASTOR ST LEESBURG FL 34748 |
| LORRAINE, RIVERA | 14039   LAKE LIVE OAK DR ORLANDO FL 32828 |
| LORRAINE, SCHULZ | 810 E   23RD AVE NEW SMYRNA BEACH FL 32169 |

| Claim Name | Address Information |
|---|---|
| LORRAINE, WRIGHT | 1325    BAY RD # 99 MOUNT DORA FL 32757 |
| LORRI MORENO | 311    TALLMAN AVE ROMEOVILLE IL 60446 |
| LORRI, FLETCHER | 1321    PINAR DR ORLANDO FL 32825 |
| LORRIANE, MCMAHON | 1475 S  HARBOR DR MERRITT ISLAND FL 32952 |
| LORRIE, CRONIN | 367    PAWNEE TRL WINTER SPRINGS FL 32708 |
| LORRIE, MOORE | 1001    WINDBROOK DR DELTONA FL 32725 |
| LORSCH, DANIEL | 17651 LEMARSH ST NORTHRIDGE CA 91325 |
| LORTHRIDGE, T | 5400 FITZHUGH BACON  DR E WILLIAMSBURG VA 23188 |
| LORTIE, JOE | 10249 SW  59TH ST COOPER CITY FL 33328 |
| LORTS, FRANCINE | 27310 CAPILANO DR SUN CITY CA 92586 |
| LORUSSO, ANNA | 1028 N HICKORY TER ROUND LAKE PARK IL 60073 |
| LORUSSO, DON | 100    PACER LN PLANTSVILLE CT 06479 |
| LORUSSO, NICK | 1551    TALLGRASS CT ALGONQUIN IL 60102 |
| LORUSSO, TONY | 2921 SW  87TH AVE # 503 DAVIE FL 33328 |
| LOS ALAMITOS USD, MARIA | 10297 BLOOMFIELD ST LOS ALAMITOS CA 90720 |
| LOS SERRANOS GOLF AND COUNTRY CLUB | 15656 YORBA LINDA AVE. CHINO HILLS CA 91709 |
| LOS, THOMAS | 614    15TH PL 6 KENOSHA WI 53140 |
| LOSA, ELISA | 1913 DARBY ST SAN BERNARDINO CA 92407 |
| LOSA, JOSE | 3506 SHADOW CT PERRIS CA 92571 |
| LOSACCO, ALMEDA J | 903 PARADISE LN LONG BEACH CA 90805 |
| LOSADA, JOSE | 26  BROADWAY PL NORMAL IL 61761 |
| LOSADA, OLNA | 3091    PALM TRACE LANDINGS DR # 1402 DAVIE FL 33314 |
| LOSANAO, MIGUEL | 15165 NURMI ST SYLMAR CA 91342 |
| LOSANO, MARTA | 1506 W 81ST ST LOS ANGELES CA 90047 |
| LOSANO, MONICA | 7807 RIVERTON AV SUN VALLEY CA 91352 |
| LOSAVIO, JUNE | 855    DEERPATH CT HOFFMAN ESTATES IL 60169 |
| LOSAVIO, PHILLIP | 701 W JACKSON BLVD    305 CHICAGO IL 60661 |
| LOSCH ROSEMARY | 216    MAPLEBROOK CT Z1 SCHAUMBURG IL 60194 |
| LOSCH, LENA | 930 TAYLOR DR 408 GURNEE IL 60031 |
| LOSCH, M | 6536 WHITAKER AV VAN NUYS CA 91406 |
| LOSCHIANO, TOD | 1 CHESTNUT CT CARY IL 60013 |
| LOSCHIAVO, ANTHONY | 437    GRISWOLD ST GLASTONBURY CT 06033 |
| LOSCHIAVO, LARRY | 535    HENDRICKS ISLE # 101 FORT LAUDERDALE FL 33301 |
| LOSCHIAVO, RALPH | 297    CHAMBERLAIN HWY BERLIN CT 06037 |
| LOSCO, KATRINA | 640 N BUENA VISTA ST BURBANK CA 91505 |
| LOSE, AMANDA | 303 BROADWATER RD ARNOLD MD 21012 |
| LOSE, GLEN | 616 CHELSEA CT ELGIN IL 60123 |
| LOSEE, MARDELL | 1791 N WOODLAND CIR LAKE GENEVA WI 53147 |
| LOSEE, PATRICK | 60    PINNEY ST # 195 ELLINGTON CT 06029 |
| LOSEE, TONY | 7419 BUTTERFIELD PL RANCHO CUCAMONGA CA 91730 |
| LOSEKE, A | PO BOX 6155 WHITTIER CA 90609 |
| LOSENSKY, IKE | 1846 S LOOMIS ST 401 CHICAGO IL 60608 |
| LOSER, THOMAS | 10400    COUNTYROAD48 ST # 401 HOWEY IN THE HILLS FL 34737 |
| LOSERT, JAMIE | 461 DOGWOOD LN DE KALB IL 60115 |
| LOSETH, VIVIAN | 1700 E 56TH ST    2408 CHICAGO IL 60637 |
| LOSEY, ELIZABETH | 471 SE  9TH AVE POMPANO BCH FL 33060 |
| LOSEY, ERNEST | 343    ROUND HILL RD BRISTOL CT 06010 |
| LOSFTUS, WAYNE | 6178 BAILEYA AV TWENTYNINE PALMS CA 92277 |
| LOSHBOUGH, ROBERT | 95 N  BIRCH RD # 806 FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| LOSI, LINDA | 4631  N CARTHAGE CIR LAKE WORTH FL 33463 |
| LOSIN, RUTH | 3927  FALLSTAFF RD BALTIMORE MD 21215 |
| LOSINIECKI, WALTER | 12728 S MUSKEGON AVE CHICAGO IL 60633 |
| LOSLEBEN, JUDY | 621 MARLBORO RD GLEN BURNIE MD 21061 |
| LOSO, CAROL | 1456  TRAILWOOD DR CRYSTAL LAKE IL 60014 |
| LOSOVSKY, DOROTHY | 1901 TOLSON AVE BALTIMORE MD 21222 |
| LOSOYA, PEDRO | 124 HEATHGATE RD BOULDER HILLS IL 60538 |
| LOSOYA, YANET | 20822 1/2 ROSETON AV LAKEWOOD CA 90715 |
| LOSPINUSO, ROCCO | 8053   SUMMERVIEW TER BOCA RATON FL 33496 |
| LOSQUADRO, DIANE | 1502  SUMMIT DR LOCKPORT IL 60441 |
| LOSQUADRO, E. | 115 NW  51ST CT POMPANO BCH FL 33064 |
| LOSS, BEA | 4205 N  UNIVERSITY DR # 210 210 SUNRISE FL 33351 |
| LOSS, BILL | 10670 NW  48TH ST CORAL SPRINGS FL 33076 |
| LOSS, DAVID | 1301 S BAY ST EUSTIS FL 32726 |
| LOSS, FRED | 445 E COLFAX ST PALATINE IL 60074 |
| LOSS, ROBERT | 3915 PRAIRIE VILLAGE DR KENOSHA WI 53142 |
| LOSSI, ILCE | 843 1/2 N BENTON WY LOS ANGELES CA 90026 |
| LOSSING, LAURA | 354 TRIMELE LONG BEACH CA 90814 |
| LOSSMAN, TODD | 6534 N NORTHWEST HWY    3A CHICAGO IL 60631 |
| LOSSON, BILL | 685   EDGEWATER DR DEERFIELD BCH FL 33442 |
| LOSTA JR, ROGER | 881 E LA VERNE AV POMONA CA 91767 |
| LOSTAUNAU, EDWARD | 2861 S  CLEARBROOK CIR DELRAY BEACH FL 33445 |
| LOSTER, JOHN | 916  DEARBORN CIR CAROL STREAM IL 60188 |
| LOSTIS, MARY | 9208 SWIVEN PL 2A BALTIMORE MD 21237 |
| LOSTUMBO, MARY | 2903   VICTORIA CIR # E2 COCONUT CREEK FL 33066 |
| LOSTUMBO, MARY | 1943 NE  6TH CT # T202 FORT LAUDERDALE FL 33304 |
| LOSTUMBO, STEVE | 9338 SW  3RD ST # 510 BOCA RATON FL 33428 |
| LOSTUS, SEAN | 15950 78TH AVE TINLEY PARK IL 60477 |
| LOSURDO, MICHAEL | 3313 STILLWELL CT WOODRIDGE IL 60517 |
| LOTA, ELMER | 8125 NEW CASTLE AVE BURBANK IL 60459 |
| LOTAN, ABRAHAM | 121 W LINCOLN ST SYCAMORE IL 60178 |
| LOTEMPIO, SAMUEL | 1001 SE  6TH AVE # E224 DEERFIELD BCH FL 33441 |
| LOTERO, OSCAR | 10323  W BOCA BND # 4 BOCA RATON FL 33428 |
| LOTERTO, EZEQUIEL | 9757 DIANA AV RIVERSIDE CA 92503 |
| LOTH, DAWN | 4665  RIVERSTONE DR 304 OWINGS MILLS MD 21117 |
| LOTH, PHILIP | 800 W RAND RD C301 ARLINGTON HEIGHTS IL 60004 |
| LOTHO, STEPHEN | 4100  JOLIET AVE LYONS IL 60534 |
| LOTHSPEICH, DALE | 231 N BUTTERFIELD RD LIBERTYVILLE IL 60048 |
| LOTIERZO, MARIE | 2201   LUCAYA BND # M2 COCONUT CREEK FL 33066 |
| LOTITO, SUE | 10940 S AVENUE C CHICAGO IL 60617 |
| LOTMAN, STELLA | 651 25TH  ST 503 NEWPORT NEWS VA 23607 |
| LOTRECK, KEVIN | 331   MERROW RD TOLLAND CT 06084 |
| LOTRICK, BARBARA V | 2531 HIGHCLIFF DR TORRANCE CA 90505 |
| LOTSPATH, ARLENE | 1619  STATE ST UNION GROVE WI 53182 |
| LOTT | 4303   HARGILL DR ORLANDO FL 32806 |
| LOTT,  WILLIAM, CHRIS LOTT | 8455 S MICHIGAN AVE CHICAGO IL 60619 |
| LOTT, CARMEN | 3003  ANDOVER RD FOREST HILL MD 21050 |
| LOTT, CHRISTI | 27870 LONGHILL DR RANCHO PALOS VERDES CA 90275 |
| LOTT, CLYDE | 5749   GARFIELD ST # REAR REAR HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| LOTT, DARRELL | 708   LANCASTER LN GENEVA IL 60134 |
| LOTT, DEBORAH A | 1233   MAPLE AVE DOWNERS GROVE IL 60515 |
| LOTT, DERRICK | 21212   BRITTANY DR FRANKFORT IL 60423 |
| LOTT, DONNA | 1    DUNNS LN OLD LYME CT 06371 |
| LOTT, DORIS | 720 GREENBRIAR RD YORK PA 17404 |
| LOTT, GARY | 631 W ROSEWOOD CT ONTARIO CA 91762 |
| LOTT, HELENA | 50 NELLIE BROOK DR MABLETON GA 30126 |
| LOTT, JESSICA P. | 723 SENECA ST APT B14 VENTURA CA 93001 |
| LOTT, ROSETTA | 11012 SPINNING AV INGLEWOOD CA 90303 |
| LOTT, SHERYL | 2019 SABRE CT APT D LANGLEY AFB VA 23665 |
| LOTT, SYLVESTER | 875   CAMELLIA DR WEST PALM BCH FL 33411 |
| LOTT, TASHA | 2618 S BEDFORD ST LOS ANGELES CA 90034 |
| LOTT, VETRICE | 1818 W 71ST ST APT 102 LOS ANGELES CA 90047 |
| LOTTER, DOLORES | 18205 HART DR HOMEWOOD IL 60430 |
| LOTTER, MAXINE | 6775   ROYAL ORCHID CIR DELRAY BEACH FL 33446 |
| LOTTIE, LUTTRELL | 1642   ORANGE THORPE LN CLERMONT FL 34711 |
| LOTTINVILLE, KATHLEEN | 54 DUNCAN DR BOURBONNAIS IL 60914 |
| LOTTS, LATINA | 4605 S LAMON AVE CHICAGO IL 60638 |
| LOTTS, MICHELLE | 5409 SKALAK DR WILLIAMSBURG VA 23188 |
| LOTTS, STEPHEN | 5661   RIVERSIDE DR # 101 CORAL SPRINGS FL 33067 |
| LOTYSZ, PARASKA | 8039 N OVERHILL AVE NILES IL 60714 |
| LOTZ, EL | 577 RIO GRANDE CIR THOUSAND OAKS CA 91360 |
| LOTZ, FRANCIS | 7808 OUTING AVE PASADENA MD 21122 |
| LOTZ, HERBERT DR OR EVELYN | 3100   HOLIDAY SPRINGS BLVD # 312 MARGATE FL 33063 |
| LOTZ, LOUIS | 2329 BAYWATER RD TAVARES FL 32778 |
| LOTZGESELL, KEVIN | 13511 PRECIADO AV CHINO CA 91710 |
| LOU ANN, DICKMAYER | 19794 EVELYN ST CORONA CA 92881 |
| LOU ANN, SHIRK | 50989   HIGHWAY27 ST # 117 DAVENPORT FL 33897 |
| LOU POWER, MARY | 507 W MEMORY LN SANTA ANA CA 92706 |
| LOU, CAMPAGNA | 520   VALENCIA ST SANFORD FL 32771 |
| LOU, CHENYE | 100 ARROYO DR APT 201A IRVINE CA 92617 |
| LOU, HAZELETT | 436   LAKE MINNEOLA DR # 6 CLERMONT FL 34711 |
| LOU, MELISSA | 1718 W PIERCE AVE GR U OF C CHICAGO IL 60622 |
| LOU, NUCCI | 9000   US HIGHWAY 192  # 803 CLERMONT FL 34714 |
| LOU, PETE | 1614 FIRE HOLLOW DR DIAMOND BAR CA 91765 |
| LOU, PHIA | 2 CORBIN ST LADERA RANCH CA 92694 |
| LOU, SOPHIA | 13702 MAR VISTA ST APT B WHITTIER CA 90602 |
| LOUALLIER, CLIFFORD | 10984 WOODS CROSS  RD GLOUCESTER VA 23061 |
| LOUANN, DAVIS | 4578 NW  58TH CT TAMARAC FL 33319 |
| LOUANN, SMITH | 1650   SAND KEY CIR OVIEDO FL 32765 |
| LOUBENS, MAKE | 720 NE  154TH ST NORTH MIAMI BEACH FL 33162 |
| LOUBERT, DENI | 4014 E 6TH ST LONG BEACH CA 90814 |
| LOUBSER, YVONNE | 4640   HOLLY LAKE DR LAKE WORTH FL 33463 |
| LOUCES, LETICIA | 16720 JERSEY ST GRANADA HILLS CA 91344 |
| LOUCK, ROGER | 2127 SALEM AVE JOHNSBURG IL 60051 |
| LOUCKS, CHAD | 356   GREENVIEW DR CRYSTAL LAKE IL 60014 |
| LOUCKS, CRISTI | 2611   BRIDLEWOOD LN CRYSTAL LAKE IL 60012 |
| LOUCKS, CYNTHIA | 30    MORSE ST MERIDEN CT 06450 |
| LOUCKS, KEVIN | 7360   LUGANO DR BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
| --- | --- |
| LOUCKS, LARRY | 24375 JACKSON AV APT 105-H MURRIETA CA 92562 |
| LOUDD, BENNIE | 2332 CULLIVAN ST INGLEWOOD CA 90303 |
| LOUDEN, DAVID | 2361 HAMILTOWNE CIR BALTIMORE MD 21237 |
| LOUDEN, HAL | 400 GREENLAND BEACH RD BALTIMORE MD 21226 |
| LOUDEN, JAY | 24426 CASWELL CT LAGUNA NIGUEL CA 92677 |
| LOUDEN, JON | 234 LAKE DARBY PL GOTHA FL 34734 |
| LOUDEN, LINDA | 4727 MACAFEE RD TORRANCE CA 90505 |
| LOUDEN, PHILIP | 7227 ORTH RD BALTIMORE MD 21219 |
| LOUDEN, ROB | 1370 S  OCEAN BLVD # 1604 POMPANO BCH FL 33062 |
| LOUDEN, STACY | 115 WINDSOR PINES  WAY H NEWPORT NEWS VA 23608 |
| LOUDEN, WILLIAM | 1000 N CENTRAL AVE APT 82 UMATILLA FL 32784 |
| LOUDERBACK, KENNETH | 33W850  MARE BARN LN WAYNE IL 60184 |
| LOUDERBACK, MARK | 59 STONEWAY PL BALTIMORE MD 21236 |
| LOUDERMILK, CARL | 106  CHARLES RD LINTHICUM HEIGHTS MD 21090 |
| LOUDERMILK, NICOLE | 739 E 92ND ST LOS ANGELES CA 90002 |
| LOUDERMILK, ROD | 972 NW  127TH AVE CORAL SPRINGS FL 33071 |
| LOUDERMILK, SANDRA | 14410 LA CRESCENTA AV VICTORVILLE CA 92392 |
| LOUDIN, JOANNE | 3200  RIDGE HILL RD # D BOYNTON BEACH FL 33435 |
| LOUDINMCCANN, DEBRA | 1156 E 54TH PL 1 CHICAGO IL 60615 |
| LOUDIS, MICHAEL | 12179  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| LOUDIS, MICHAEL | 8790  HOLLY CT # 103 TAMARAC FL 33321 |
| LOUDON, CRAIG | 18601 LIGGETT ST NORTHRIDGE CA 91324 |
| LOUDON, J | 21471 SPRUCEWOOD LAKE FOREST CA 92630 |
| LOUDON, JAMES | 4790 IRVINE BLVD APT 105 IRVINE CA 92620 |
| LOUDON, MR WM | 3556 ALANA DR SHERMAN OAKS CA 91403 |
| LOUEDEC, C. | 1455  GALLINULE DR DELRAY BEACH FL 33444 |
| LOUELL, MINER | 827  MOROCCO AVE ORLANDO FL 32807 |
| LOUER, MICHAEL & KATE | 1143 DIXIE GLEN DR CHARLOTTE NC 28277 |
| LOUFAKIS, THOMAS | 4541 W 161ST ST LAWNDALE CA 90260 |
| LOUFF, DAVID | 3800 ALBRIGHT AV LOS ANGELES CA 90066 |
| LOUFMAN, MARY ANN | 4605  SARATOGA AVE DOWNERS GROVE IL 60515 |
| LOUGEE, FRED | 3143  LAKE SHORE DR DEERFIELD BCH FL 33442 |
| LOUGH, BRENDAN | 410 PATTERSON PARK AVE S BALTIMORE MD 21231 |
| LOUGH, LARRY | 9995 OLD ANNAPOLIS RD ELLICOTT CITY MD 21042 |
| LOUGH, MICHELL | 21 LINDSEY CT BALTIMORE MD 21221 |
| LOUGH, MONA | 1010 PHILLIP DR GLEN BURNIE MD 21061 |
| LOUGH, TOMMY | 1746 BURNHAM RD BALTIMORE MD 21222 |
| LOUGHLIN, JANICE | 476 SHERIDAN RD EVANSTON IL 60202 |
| LOUGHLIN, SARA | 838 16TH ST APT 10 SANTA MONICA CA 90403 |
| LOUGHLRY, LORRAINE | 7928  DIEHLWOOD RD BALTIMORE MD 21222 |
| LOUGHMAN, DAPHNE | 1003  APPLE LN LOMBARD IL 60148 |
| LOUGHMAN, HENRY G. | 2825 LODGE FARM RD 416 BALTIMORE MD 21219 |
| LOUGHMAN, TONI | 2845  MARSALA CT ORLANDO FL 32806 |
| LOUGHNER, JAMES | 3141 SW  53RD AVE FORT LAUDERDALE FL 33314 |
| LOUGHNEY, MARY | 13  NORTHFIELD RD ENFIELD CT 06082 |
| LOUGHNEY,K. | 2878 NW  24TH TER BOCA RATON FL 33431 |
| LOUGHRAN, AGNES | 7028 QUEENSCOURT LN MACUNGIE PA 18062 |
| LOUGHRAN, ELENA | 2200 S  OCEAN LN # 2709 FORT LAUDERDALE FL 33316 |
| LOUGHRAN, JOAN | 8302 DELFINO CIR HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| LOUGHRAN, MERRITT | 1547 6TH ST APT 100 SANTA MONICA CA 90401 |
| LOUGHRAN, RON | 12609 CATHY ST SYLMAR CA 91342 |
| LOUGHRIGE, BRENDAN | 4306  NUTMEG LN 247 LISLE IL 60532 |
| LOUGHRY, DOROTHY | 4161 RINEHART RD WESTMINSTER MD 21158 |
| LOUGUE, AMY | 888 EDEN FARM CIR WESTMINSTER MD 21157 |
| LOUHRIDGE,JACK | 12148   CASTLE PINES RD BOYNTON BEACH FL 33437 |
| LOUI, MARIA | 2212 S MONTE VISTA ST APT B LA HABRA CA 90631 |
| LOUIE J, MOSCATO | 1959 E  BARLINGTON DR DELTONA FL 32725 |
| LOUIE, JUDY | 1569 ATOLL ST WEST COVINA CA 91790 |
| LOUIE, LINDA | 19035 E LINFIELD ST GLENDORA CA 91740 |
| LOUIE, PANSY | 11521 SIERRA SKY DR WHITTIER CA 90601 |
| LOUIE, R | 3901 LAKE CATHEDRINE DR JACKSON MI 39212 |
| LOUIE, S F | 507 ELM ST ALHAMBRA CA 91801 |
| LOUIE, SAM | 11022 AQUA VISTA ST APT 15 NORTH HOLLYWOOD CA 91602 |
| LOUIN, BRIAN | 11778   SHALESTONE CT FRANKFORT IL 60423 |
| LOUIS A, BOWMAN | 2519   EASTBROOK BLVD WINTER PARK FL 32792 |
| LOUIS A, SUCICH | 105   WHEATLAND CT LONGWOOD FL 32779 |
| LOUIS BINETTI | 112   SEDONA WAY PALM BEACH GARDENS FL 33418 |
| LOUIS H, GILL | 4713   NORTHERN DANCER WAY ORLANDO FL 32826 |
| LOUIS LEUDTKE | 121 ADAMS ST WILLIAMSBURG VA 23185 |
| LOUIS MIKE | 1011 NE  211TH ST NORTH MIAMI BEACH FL 33179 |
| LOUIS S, VALLA | 1637   MAGNOLIA AVE WINTER PARK FL 32789 |
| LOUIS T, RADAGAN | 1221 NW  44TH ST POMPANO BCH FL 33064 |
| LOUIS VROOMEN | 270 ALBERT ST CHATEAUGUAY QC J6K 2K5 CANADA |
| LOUIS, ADAMS | 21708   LOCH HAVEN PASS LEESBURG FL 34748 |
| LOUIS, ALANDE | 2963   DUMBARTON DR ABINGDON MD 21009 |
| LOUIS, ALBNAO | 846   WOODLAND LN KISSIMMEE FL 34746 |
| LOUIS, ALONZO | 561 S OLIVE AV LA HABRA CA 90631 |
| LOUIS, ANTWAN | 8618 S  LEXINGTON DR MIRAMAR FL 33025 |
| LOUIS, AROLD | 525  W AUBURN CIR # G DELRAY BEACH FL 33444 |
| LOUIS, BARRETTA | 1655   WILD FOX DR CASSELBERRY FL 32707 |
| LOUIS, CANDELA | 422   SAN PEDRO DR LADY LAKE FL 32159 |
| LOUIS, COLANDREA | 3209 SE  11TH ST POMPANO BCH FL 33062 |
| LOUIS, CRUZ | 970   HIGH POINT LOOP LONGWOOD FL 32750 |
| LOUIS, DAMIANI | 2731 N  POINCIANA BLVD # 115 KISSIMMEE FL 34746 |
| LOUIS, DANIEL | 729   RIDGE RD # 1 LANTANA FL 33462 |
| LOUIS, DARBY | 129 BRIAR  LN WILLIAMSBURG VA 23188 |
| LOUIS, DIPINTO | 592 E  CLUB BLVD LAKE MARY FL 32746 |
| LOUIS, DOUG | 644 W ARROW HWY APT A UPLAND CA 91786 |
| LOUIS, EARL | 1063 W COLUMBIA AVE 311 CHICAGO IL 60626 |
| LOUIS, EVA | 2521 NW  16TH ST FORT LAUDERDALE FL 33311 |
| LOUIS, FETTERLEY | 1   AVOCADO LN # 775 EUSTIS FL 32726 |
| LOUIS, FLAMENCO | 16110 ACRE ST NORTH HILLS CA 91343 |
| LOUIS, FRANCITA | 8411 NW  5TH AVE MIAMI FL 33150 |
| LOUIS, FRANSWA | 550 NW  45TH WAY DELRAY BEACH FL 33445 |
| LOUIS, GARRY | 922 NE  199TH ST # 205 NORTH MIAMI BEACH FL 33179 |
| LOUIS, GRIECO | 115   VENTURA DR SANFORD FL 32773 |
| LOUIS, GUZMAN SR. | 11311   BRITHON DR ORLANDO FL 32837 |
| LOUIS, HOFMANN | 5426   ROSEWALL CIR LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| LOUIS, HUDSON SAINT | 802 NW  7TH CT BOYNTON BEACH FL 33426 |
| LOUIS, ILG | 2924   COTTAGE GROVE CT ORLANDO FL 32822 |
| LOUIS, JAMES | 1909   PALM VISTA DR APOPKA FL 32712 |
| LOUIS, JEAN | 245 SW  12TH AVE DELRAY BEACH FL 33444 |
| LOUIS, KAVITHA | 731   DILLON CT GRAYSLAKE IL 60030 |
| LOUIS, KELEMEN | 2000   MEADOWSIDE DR EUSTIS FL 32726 |
| LOUIS, KERRY | 6200 SW  4TH ST MARGATE FL 33068 |
| LOUIS, KETNER | 249 NE  45TH CT POMPANO BCH FL 33064 |
| LOUIS, KIELDA | 3801 NW  21ST ST # 109 LAUDERDALE LKS FL 33311 |
| LOUIS, KULMA | 857   PADDINGTON TER LAKE MARY FL 32746 |
| LOUIS, LAMAR | 9246 S EGGLESTON AVE CHICAGO IL 60620 |
| LOUIS, LEE | 15923   SAUSALITO CIR CLERMONT FL 34711 |
| LOUIS, LINDA | 3971 NE  3RD AVE # 3 3 OAKLAND PARK FL 33334 |
| LOUIS, LOVE | 48504   HIGHWAY27 ST # 410 DAVENPORT FL 33897 |
| LOUIS, LUCIER | 913   ROBINSON AVE SAINT CLOUD FL 34769 |
| LOUIS, MALIZIA | 3343   CANDLEBROOK ST LADY LAKE FL 32162 |
| LOUIS, MARIA | 6327 S TALMAN AVE CHICAGO IL 60629 |
| LOUIS, MARIE | 4004 NW  36TH WAY LAUDERDALE LKS FL 33309 |
| LOUIS, MARTHA | 2800 NW  27TH CT BOCA RATON FL 33434 |
| LOUIS, MCKENZIE | 19921   MAGNOLIA RD ALTOONA FL 32702 |
| LOUIS, MICHAEL | 1355 NW  28TH ST MIAMI FL 33142 |
| LOUIS, MORTON | 6840 N SACRAMENTO AVE 323 CHICAGO IL 60645 |
| LOUIS, MOTAEL | 5655   E ITHACA CIR LAKE WORTH FL 33463 |
| LOUIS, MRS | 865 COMSTOCK AV APT 10D LOS ANGELES CA 90024 |
| LOUIS, MULLIKIN | 653   BOARS HEAD DR PORT ORANGE FL 32127 |
| LOUIS, NADY | 603 W  OCEAN AVE LANTANA FL 33462 |
| LOUIS, NAUZERTHA | 601 NE  37TH ST POMPANO BCH FL 33064 |
| LOUIS, NEALE | 2050   SHARON RD WINTER PARK FL 32789 |
| LOUIS, NIEHOFF | 4784 E  MICHIGAN ST # 13 ORLANDO FL 32812 |
| LOUIS, OKORN | 5300 S  ATLANTIC AVE # 5503 NEW SMYRNA BEACH FL 32169 |
| LOUIS, OLRY | 4200 NW  34TH TER LAUDERDALE LKS FL 33309 |
| LOUIS, PEGGY | 19   MERLI RD WINDSOR CT 06095 |
| LOUIS, REIHER | 13050   PLUM LAKE DR MINNEOLA FL 34715 |
| LOUIS, RENESE | 1221   BARATTA PL LANTANA FL 33462 |
| LOUIS, ROZ | 1331 SW  22ND AVE DELRAY BEACH FL 33445 |
| LOUIS, RUSSEL | 7388 SW  9TH CT PLANTATION FL 33317 |
| LOUIS, SAM | 1010 N HARLEM AVE 303 RIVER FOREST IL 60305 |
| LOUIS, SCALZULLI | 914   KINGSPORT CT HOLLY HILL FL 32117 |
| LOUIS, SEITZ | 268   GRAND CANAL DR KISSIMMEE FL 34759 |
| LOUIS, SHEPERD | 1576   NAPLES CIR DELTONA FL 32738 |
| LOUIS, SOOS | 204-1/2 N  TREMAIN ST MOUNT DORA FL 32757 |
| LOUIS, SOPHIE | 3050 NE  12TH TER POMPANO BCH FL 33064 |
| LOUIS, STANCAMPIANO | 2749   LAKEMOOR DR ORLANDO FL 32828 |
| LOUIS, SUEKO | 25877 MCBEAN PKWY APT 50 VALENCIA CA 91355 |
| LOUIS, THUMAN | 608   PALM AVE WILDWOOD FL 34785 |
| LOUIS, TOM | 807 RIVERVIEW AVE ARNOLD MD 21012 |
| LOUIS, TORRES | 4501 NW  47TH CT TAMARAC FL 33319 |
| LOUIS, TURNER | 2330   MAJESTIC EAGLE CIR CLERMONT FL 34714 |
| LOUIS, WILSON | 516   LA COSTA DR DAVENPORT FL 33837 |

| Claim Name | Address Information |
|---|---|
| LOUIS-CHARLES, KATHY | 1918    FLETCHER ST # 8 HOLLYWOOD FL 33020 |
| LOUIS-FRANCOIS, MILDRED | 710    EXECUTIVE CENTER DR # 5-212 5-212 WEST PALM BCH FL 33401 |
| LOUISA, RONCO | 12214    DICKENSON LN ORLANDO FL 32821 |
| LOUISDA, EVELYN | 2510 SW  81ST AVE # 206 DAVIE FL 33324 |
| LOUISDORT, RICHARD | 717 NE  10TH AVE # 1 BOYNTON BEACH FL 33435 |
| LOUISE BOYCE | 2014 JOE RD STATESVILLE NC 28625 |
| LOUISE C, MECKSTROTH | 421    MAPLE TREE DR # 312 ALTOONA FL 32702 |
| LOUISE F., WHEELER | 2418    COACH HOUSE BLVD # 2 ORLANDO FL 32812 |
| LOUISE PAGE | 64 WHITE TAIL LN WALLINGFORD CT 06492 |
| LOUISE STRANEY | PO BOX 209 BOLTON LANDING NY 12814 |
| LOUISE, ABDULKADER | 9319    PINE MEADOWS CT ORLANDO FL 32825 |
| LOUISE, AMBRO | 10900 E  REVELS RD HOWEY IN THE HILLS FL 34737 |
| LOUISE, ANDREA | 12320 BURBANK BLVD APT 204 VALLEY VILLAGE CA 91607 |
| LOUISE, BAUR-HECK | 2504    GRASSY POINT DR # 104 LAKE MARY FL 32746 |
| LOUISE, BLECKER | 15401    PEMBRIDGE AVE # 37 DELRAY BEACH FL 33484 |
| LOUISE, BONANNO | 1929 SW  15TH ST # 41 DEERFIELD BCH FL 33442 |
| LOUISE, BRADLEY | 5071    GARDENS DR ORLANDO FL 32812 |
| LOUISE, CASTAGNA | 10368 NW  24TH PL # 301 PLANTATION FL 33322 |
| LOUISE, CHEVERS | 29    ALTERA CT KISSIMMEE FL 34758 |
| LOUISE, CLARKE | 1712 N  MERRICK DR DELTONA FL 32738 |
| LOUISE, COX | 17404    9TH ST MONTVERDE FL 34756 |
| LOUISE, DIGEIONANIO | 3693    PALM VALLEY CIR OVIEDO FL 32765 |
| LOUISE, DRAPER | 268 E  BAY AVE LONGWOOD FL 32750 |
| LOUISE, HALL | 15301    MARKHAM DR CLERMONT FL 34714 |
| LOUISE, HALLEY | 1722    AUGUSTINE DR LADY LAKE FL 32159 |
| LOUISE, HAZEL | 3052    FOXHILL CIR # 108 APOPKA FL 32703 |
| LOUISE, HIGDON | 7680    DOVECOTE DR ORLANDO FL 32810 |
| LOUISE, LIZZI | 273    PALMETTO SPRINGS ST DEBARY FL 32713 |
| LOUISE, PETERSON | 602    JAMESTOWN DR # C WINTER PARK FL 32792 |
| LOUISE, RIDLEY | P. O. BOX 343 MINNEOLA FL 34755 |
| LOUISE, RONALD | 556 WESTMINSTER PL MUNDELEIN IL 60060 |
| LOUISE, RUTTER | 101    JAY CT ALTAMONTE SPRINGS FL 32714 |
| LOUISE, SCARBOROUGH | 1031    LOVE LN APOPKA FL 32703 |
| LOUISE, STANLEY | 1210 N  STONE ST DELAND FL 32720 |
| LOUISE, WARREN | 9600    US HIGHWAY 192  # 433 CLERMONT FL 34714 |
| LOUISELL, JENNIFER | 22339 VICTORY BLVD APT 119 WOODLAND HILLS CA 91303 |
| LOUISSAINT, ANNETTE | 2321 NW  59TH ST MIAMI FL 33142 |
| LOUISSAINT, DOMINIQUE | 266 FREDA AV POMONA CA 91767 |
| LOUISSAINT, STERNIO | 3831 NE  4TH TER POMPANO BCH FL 33064 |
| LOUIZAIRE, JEAN | 4801 NW  13TH ST LAUDERHILL FL 33313 |
| LOUKAS, ANGELA | 2000    GARLANDS LN 2208 BARRINGTON IL 60010 |
| LOUKAS, PATRICIA | 3    PASTURE LN S GLASTONBURY CT 06073 |
| LOUKO, SUSAN, GROVE JR HIGH | 777 E ELK GROVE BLVD ELK GROVE VILLAGE IL 60007 |
| LOUKO, SUSAN, GROVE JUNIOR HIGH SCHOOL | 777 W ELK GROVE BLVD ELK GROVE VILLAGE IL 60007 |
| LOUKONEN, JIM | 8522 HYDRA LN BALTIMORE MD 21236 |
| LOUKOTA, AMY | 521    WINDERMERE WAY LAKE IN THE HILLS IL 60156 |
| LOUKS, JANET | 115 PIEDMONT  AVE HAMPTON VA 23661 |
| LOULOUDES, ADRIENNE | 427 E CHICAGO AVE NAPERVILLE IL 60540 |
| LOULOUDES, JONATHAN | 4002  MARJEFF PL A BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| LOULSON*, KATIE | 2901 E YORBA LINDA BLVD APT 78 FULLERTON CA 92831 |
| LOUN, DONNA & GOODWIN | 3369 BENTON AV LA VERNE CA 91750 |
| LOUN, YAFFE | 1127   SOUTH DR # A DELRAY BEACH FL 33445 |
| LOUNDS, JILL | 2706   GRESHAM WAY GWYNN OAK MD 21244 |
| LOUNGES, EVIE | 4410 NW   34TH CT LAUDERDALE LKS FL 33319 |
| LOUNSBERRY, PAUL | 1418 N WOOD RD PEORIA IL 61604 |
| LOUNSBERY, JOHN M | 552 LONGBRANCH RD SIMI VALLEY CA 93065 |
| LOUNSBURY | 115 TERRELL RD NEWPORT NEWS VA 23606 |
| LOUNSBURY, DOLORES | 5215 E MONLACO RD LONG BEACH CA 90808 |
| LOUO, MARIA DOLORES | 5418 BLACKWELDER ST APT 4 1/2 LOS ANGELES CA 90016 |
| LOUPE, TONY | 1046 W 99TH ST LOS ANGELES CA 90044 |
| LOUPER, KATHY AND TERRIEL | 1041   MONTICELLO AVE FORT LAUDERDALE FL 33325 |
| LOUQUE, DAVID | 693 212TH ST PASADENA MD 21122 |
| LOUQUE, RUBY | 6430 3RD AV LOS ANGELES CA 90043 |
| LOUR, JANET | 5758 W POTOMAC AVE CHICAGO IL 60651 |
| LOURAY, MARY | 8432 S HONORE ST CHICAGO IL 60620 |
| LOURD, CHRISTINE | 7665   HAMPTON BLVD NO LAUDERDALE FL 33068 |
| LOURDES MUNOZ, MARIA D | 263 SHERWOOD PL POMONA CA 91768 |
| LOURDES, AFONSO | 10647 LAKEWOOD BLVD DOWNEY CA 90241 |
| LOURDES, AFONSO | 8342 LA VILLA ST DOWNEY CA 90241 |
| LOURDES, BONILLA | 7809   TROPICANA ST MIRAMAR FL 33023 |
| LOURDES, OCHOA | 12119   GOLDENSTAR LN CLERMONT FL 34711 |
| LOURDES, SANCHEZ | 3183   CRESTWOOD CIR # A SAINT CLOUD FL 34769 |
| LOURDES, TOMBIO | 22119 RASHDALL AV CARSON CA 90745 |
| LOUREBY, HENRY | 10139 ASHFORD ST RANCHO CUCAMONGA CA 91730 |
| LOURI, ANA | 6550   SOMERSET DR # 202 BOCA RATON FL 33433 |
| LOURICH, CHARLES | 480   GREYSTONE LN PROSPECT HEIGHTS IL 60070 |
| LOURIE, MARY | 141   HIGHLAND ST MANCHESTER CT 06040 |
| LOURY-LOMAS, LISA | 8409 S INDIANA AVE CHICAGO IL 60619 |
| LOUSCHER, SHEILA | 1793 PENINSULA PL COSTA MESA CA 92627 |
| LOUSEN, CALEB | 839   VERONA LAKE DR WESTON FL 33326 |
| LOUST, MIKE | 821 CALLE PUENTE APT 2 SAN CLEMENTE CA 92672 |
| LOUSTAUNAU, FELICKLOD | 3872 MADISON ST RIVERSIDE CA 92504 |
| LOUTER, CINDY | 24722 VIA CARLOS LAGUNA NIGUEL CA 92677 |
| LOUTH DAVID P | 211   GREGORY PL WEST PALM BCH FL 33405 |
| LOUTHER, DIONNE | 7728   SANIBEL DR TAMARAC FL 33321 |
| LOUTHERN, DONNA | 290 W ELM DR ORANGE CITY FL 32763 |
| LOUTOS, JOAN | 7432 W CLARENCE AVE CHICAGO IL 60631 |
| LOUTSENHIZER, WALLACE | 47561 BUCKSKIN CIR INDIO CA 92201 |
| LOUVERTURE, MICHAEL | 3030   CONGRESS PARK DR # 331 LAKE WORTH FL 33461 |
| LOUVIER, NORM | 2777 BLUEBIRD CIR COSTA MESA CA 92626 |
| LOUX, MARY | 1000 SHILOH BLVD ZION IL 60099 |
| LOUZENSKY, NOEL | 42W145   RETREAT CT SAINT CHARLES IL 60175 |
| LOUZENSKY, ROSE | 4945 S ROCKWELL ST CHICAGO IL 60632 |
| LOV, KELLY | 430 CAMINO DE ESTRELLA SAN CLEMENTE CA 92672 |
| LOVADA, DARWIN | 4437   LAUREL PL WESTON FL 33332 |
| LOVALLO, DIANE | 500   EGRET CIR # 8105 DELRAY BEACH FL 33444 |
| LOVAN, KHONG | 167 E PALATINE RD D PALATINE IL 60067 |
| LOVAR, JOHN | 1728 OLD CALVERT CT SEVERN MD 21144 |

| Claim Name | Address Information |
|---|---|
| LOVATO, DAVE | 1192 MITCHELL AV APT 49 TUSTIN CA 92780 |
| LOVATO, LARRY | 2248 E NUGENT ST LANCASTER CA 93535 |
| LOVATO, NORA | 6778 GREENBRIAR CT CHINO CA 91710 |
| LOVATO, SILVIA | 2810 1/2 W AVENUE 34 LOS ANGELES CA 90065 |
| LOVATT, A | 13649 VALNA DR WHITTIER CA 90602 |
| LOVE #2073, TERRACE | P O BOX 2000 SUPERMAX PRISON TAMMS IL 62988 |
| LOVE, ADRINA | 930 N VINE AV APT 20 ONTARIO CA 91762 |
| LOVE, ALEXANDER | 3224 FAIR OAKS AV ALTADENA CA 91001 |
| LOVE, AMANDA | 1323 W 41ST ST BALTIMORE MD 21211 |
| LOVE, AMY | 13925 S SCHOOL ST 2 RIVERDALE IL 60827 |
| LOVE, BECKY | 1749 DATE AV BEAUMONT CA 92223 |
| LOVE, BETTE | 403  DORSET DR WILMINGTON IL 60481 |
| LOVE, CARY | 631 WILD INDIGO AVE ROMEOVILLE IL 60446 |
| LOVE, CASSANDRA, GUGGENHEIM ELEMENTARY | 7141 S MORGAN ST CHICAGO IL 60621 |
| LOVE, CELESTINE | 567 AYRSHIRE WAY APT F NEWPORT NEWS VA 23602 |
| LOVE, CHRIS | 4560 LONGHILL  RD A WILLIAMSBURG VA 23185 |
| LOVE, CURRY | 146 VISTA DEL OESTE PALM SPRINGS CA 92264 |
| LOVE, DALE | 30120 BEAVER DAM RD TRAPPE MD 21673 |
| LOVE, DARYL | 231 BACKS LN APT B PLACENTIA CA 92870 |
| LOVE, DAWN - RON | 10458 FLEETWOOD ST HUNTLEY IL 60142 |
| LOVE, DEBORAH | 20   FLORENCE RD BLOOMFIELD CT 06002 |
| LOVE, DELORA | 716  LEXINGTON AVE ROCKFORD IL 61102 |
| LOVE, DEMETRICE | 1449 GOLDEN ROD CT BELCAMP MD 21017 |
| LOVE, DENISE | 4073   FOREST HILL DR COOPER CITY FL 33026 |
| LOVE, DENNIS R | 721  GALVESTON CT DAVIDSONVILLE MD 21035 |
| LOVE, DIANA | 10206 S HOXIE AVE CHICAGO IL 60617 |
| LOVE, DIANA | 7519 OAKDALE AV WINNETKA CA 91306 |
| LOVE, DOMINIQUE | 3829 W 124TH PL 2E ALSIP IL 60803 |
| LOVE, DONIS | 903 SPANISH MOSS DR CASSELBERRY FL 32707 |
| LOVE, DOUGLAS, KKC | 8446 S JUSTINE ST CHICAGO IL 60620 |
| LOVE, EDGAR | 23416 BERENDO AV TORRANCE CA 90502 |
| LOVE, ERNESTINE | 588  INGRAHAM AVE CALUMET CITY IL 60409 |
| LOVE, ETTA | 12813 S MONA BLVD COMPTON CA 90222 |
| LOVE, EUGENE | 629 W IMPERIAL HWY LOS ANGELES CA 90044 |
| LOVE, EUNICE | 7304 PARK DR BALTIMORE MD 21234 |
| LOVE, FELTON | 1854 W 243RD PL TORRANCE CA 90501 |
| LOVE, GREG AND JANE | 6515 TONY AV CANOGA PARK CA 91307 |
| LOVE, GWENDELINE | 5709 EVERGEM AV PALMDALE CA 93552 |
| LOVE, I | 1645 TUSTIN AV APT L COSTA MESA CA 92627 |
| LOVE, J | 1360 E 52ND ST 2B CHICAGO IL 60615 |
| LOVE, JACK | 2055 NE  124TH ST # 4 NORTH MIAMI FL 33181 |
| LOVE, JACK | 7312   AMBER FALLS LN BOYNTON BEACH FL 33437 |
| LOVE, JACKIE | 4800 S CHICAGO BEACH DR 907S CHICAGO IL 60615 |
| LOVE, JASON | 128  NUNNERY LN C BALTIMORE MD 21228 |
| LOVE, JEFF | 1091  NEWCASTLE LN AURORA IL 60506 |
| LOVE, JEFFERY | 5910   LAS COLINAS CIR LAKE WORTH FL 33463 |
| LOVE, JESSICA | 1 KNOLL GLEN APT 143 IRVINE CA 92614 |
| LOVE, JIM | 17651  ROY ST LANSING IL 60438 |
| LOVE, JOE | 637 7TH ST HERMOSA BEACH CA 90254 |

| Claim Name | Address Information |
|---|---|
| LOVE, JOHN | 1411 S USHIGHWAY27 CLERMONT FL 34711 |
| LOVE, JOSEPH | 6940 OPORTO DR LOS ANGELES CA 90068 |
| LOVE, JOSEPHINE | 6106 S CALIFORNIA AVE CHICAGO IL 60629 |
| LOVE, KAREN | 1636  OLDTOWN RD EDGEWATER MD 21037 |
| LOVE, KAREN | 1322 S WABASH AVE A CHICAGO IL 60605 |
| LOVE, KATHY | 5406  FRANKFORD AVE BALTIMORE MD 21206 |
| LOVE, KATHY | 425 MERRIMAC WY APT E103 COSTA MESA CA 92626 |
| LOVE, KEVIN | 102 S JAMES LANDING  CT SMITHFIELD VA 23430 |
| LOVE, KIMBERLY | 2305 W 71ST ST HSE CHICAGO IL 60636 |
| LOVE, KIMBERLY | 3481 NW  204TH TER MIAMI FL 33056 |
| LOVE, LARRY | 2  ELWIN CT ROCHESTER IL 62563 |
| LOVE, LAUREN | 4628 W GRACE ST CHICAGO IL 60641 |
| LOVE, LAURIE | 23608 ASHLAND CT VALENCIA CA 91354 |
| LOVE, LISA | 4731 S OAK AVE HAMMOND IN 46327 |
| LOVE, LOURDES | 231 LAKEWOOD AVE N BALTIMORE MD 21224 |
| LOVE, MARTHA | 7656 BLUEBERRY HILL LN ELLICOTT CITY MD 21043 |
| LOVE, MARY | 11262 NORRIS AV PACOIMA CA 91331 |
| LOVE, MICHAEL | 3291 READES  WAY WILLIAMSBURG VA 23185 |
| LOVE, MICHAEL | 16867 KINGSBURY ST APT 235 GRANADA HILLS CA 91344 |
| LOVE, MICHELLE | 5151 CIMARRON ST LOS ANGELES CA 90062 |
| LOVE, MIKE | 1220 JULIA DR ROMEOVILLE IL 60446 |
| LOVE, MIRIAM | 1019 E MORRIS ST HAMMOND IN 46320 |
| LOVE, MR | 980 LA GLORIA DR RIALTO CA 92377 |
| LOVE, NICOLE | 1214 S BARKER ST BLOOMINGTON IL 61701 |
| LOVE, NICOLE | 14157 VANOWEN ST APT 201 VAN NUYS CA 91405 |
| LOVE, OBED | 1700  BRIAM CIRCLE DR VALPARAISO IN 46383 |
| LOVE, PAUL | 170 N SYLVAN DR MUNDELEIN IL 60060 |
| LOVE, REGINALD | 702 CEDAR CREST CT EDGEWOOD MD 21040 |
| LOVE, RICHARD | 306 QUAILWOOD CIR WALKERSVILLE MD 21793 |
| LOVE, RICHARD | 1356 E BUENA VISTA AVE DECATUR IL 62521 |
| LOVE, ROBBIE | 122 N LEAMINGTON AVE CHICAGO IL 60644 |
| LOVE, ROBERT | 217  MORGAN ST ELGIN IL 60123 |
| LOVE, ROBERT | 940  SCOTT DR SYCAMORE IL 60178 |
| LOVE, ROBIN | 1405 W RAND RD 918 ARLINGTON HEIGHTS IL 60004 |
| LOVE, ROY | 32441 DEL ZURA SAN JUAN CAPISTRANO CA 92675 |
| LOVE, SHEREE | 5030  186TH ST COUNTRY CLUB HILLS IL 60478 |
| LOVE, STEVE | 8010 INSIGNIA CT LONG GROVE IL 60047 |
| LOVE, TAWANA | 2831 W BALL RD APT 2 ANAHEIM CA 92804 |
| LOVE, THELMA | 36903 SUMMERHOLLY CIR PALMDALE CA 93550 |
| LOVE, TIM | 6049  BOCA COLONY DR # 814 BOCA RATON FL 33433 |
| LOVE, VINCENT | 11041 DORSCH FARM RD ELLICOTT CITY MD 21042 |
| LOVE, VINCENT | 7806 S ESSEX AVE 2A CHICAGO IL 60649 |
| LOVE, VIVIAN | 4624 OSPREY ST SAN DIEGO CA 92107 |
| LOVE, YVONNE | 332 W MAGNOLIA AV APT B GLENDALE CA 91204 |
| LOVEALL, BRUCE A. | 10429 NW  48TH MNR CORAL SPRINGS FL 33076 |
| LOVECCHIO, EDUARADA | 9475 SW  1ST PL BOCA RATON FL 33428 |
| LOVECHENKO, TATIANA | 3868 NW  116TH TER CORAL SPRINGS FL 33065 |
| LOVECHENKO, TATIANA | 3970  CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| LOVEDAY-CURRIER, KELLY | 138  WETHERELL ST MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| LOVEGREN, BRIAN | 1263 COTTONWOOD DR AURORA IL 60506 |
| LOVEGROVE, LESLIE | 3811 HAZEL CT ABINGDON MD 21009 |
| LOVEISKY, RICK | 2494  TECHNOLOGY DR ELGIN IL 60124 |
| LOVEJOY**, WILLIAM | 194 LOMA LN SAN CLEMENTE CA 92672 |
| LOVEJOY, ALICE FAY | 209  ANNA ST NORTH AURORA IL 60542 |
| LOVEJOY, BRIAN | 2156 W 115TH ST CHICAGO IL 60643 |
| LOVEJOY, JANET | 2520  E MARINA BAY DR # 205 FORT LAUDERDALE FL 33312 |
| LOVEJOY, MATT | 143 DOVERFIELD DR PLACENTIA CA 92870 |
| LOVEJOY, RENEE | 7531 162ND PL TINLEY PARK IL 60477 |
| LOVEJOY, ROBERT | 2929 FREDERICK AVE BALTIMORE MD 21223 |
| LOVEJOY, THOMAS | 489  WOLCOTT ST # 8 BRISTOL CT 06010 |
| LOVEJOY, VERNON L. | 2831 NW  8TH ST FORT LAUDERDALE FL 33311 |
| LOVEJOY-DAVIS., KAREN | 5140 S HYDE PARK BLVD CHICAGO IL 60615 |
| LOVELACE, BILLY | 461 DARE  AVE HAMPTON VA 23661 |
| LOVELACE, GENNETTA | 2 1ST LIGHT CT BALTIMORE MD 21237 |
| LOVELACE, GUNNAR | 10239 OJAI SANTA PAULA RD OJAI CA 93023 |
| LOVELACE, M | 800 TABB LAKES  DR YORKTOWN VA 23693 |
| LOVELACE, NIKKI | 3 LONGWOOD PL 4 ELGIN IL 60123 |
| LOVELACE, SHAMIRA | 23590 PARKSOUTH ST CALABASAS CA 91302 |
| LOVELACE-BIRK, KATHY | 878  TALLGRASS DR BARTLETT IL 60103 |
| LOVELAND, DOUGLAS | 315  CASA GRANDE CT WINTER SPRINGS FL 32708 |
| LOVELAND, JEAN | 463 NE  21ST AVE DEERFIELD BCH FL 33441 |
| LOVELAND, KATHY | 32  PRINCESS CT WESTCHESTER IL 60154 |
| LOVELAND, ROBERT | 6146  KENDRICK ST JUPITER FL 33458 |
| LOVELAND, WILLIAM | 8 ROUTE 80 KILLINGWORTH CT 06419 |
| LOVELESS, EDNA | 23 ACORN DR ANNAPOLIS MD 21401 |
| LOVELESS, LINDA | 676  PLEASANT AVE GLEN ELLYN IL 60137 |
| LOVELESS, LOUANN | 2337 S LEXINGTON DR 216 MOUNT PROSPECT IL 60056 |
| LOVELESS, STEVE | 10501 S NORMAL AVE CHICAGO IL 60628 |
| LOVELETTE, DOROTHY | 1203 N FAIRVIEW ST BURBANK CA 91505 |
| LOVELL, ALIX | 29180 CORBIN PKWY EASTON MD 21601 |
| LOVELL, AMBER | 250 DE NEVE DR LOS ANGELES CA 90095 |
| LOVELL, CHARLENE | 2377 N ORANGE AV RIALTO CA 92377 |
| LOVELL, DONNA | 905 S ELMHURST RD MOUNT PROSPECT IL 60056 |
| LOVELL, DOREEN | 8637  SHERATON DR MIRAMAR FL 33025 |
| LOVELL, FRANLKIN & LYNNE | 26183 CHAMBERS AV SUN CITY CA 92586 |
| LOVELL, HUGH | 1160 N  FEDERAL HWY # 1215 FORT LAUDERDALE FL 33304 |
| LOVELL, JACQI | 709 W LONGVIEW LN PALATINE IL 60067 |
| LOVELL, JASON | 2467  ADAMSWAY DR AURORA IL 60502 |
| LOVELL, JOHN | 4701 NW  44TH CT TAMARAC FL 33319 |
| LOVELL, LEI | 1100 FAIRHAVEN AV APT 137 SANTA ANA CA 92705 |
| LOVELL, LENA | 5111  CARIBBEAN BLVD # 218 WEST PALM BCH FL 33407 |
| LOVELL, LLOYD | 6731  CYPRESS RD # 207 PLANTATION FL 33317 |
| LOVELL, LOVELL | 3916 PINE AV LONG BEACH CA 90807 |
| LOVELL, MICHAEL | 28  SWALLOW DR BOYNTON BEACH FL 33436 |
| LOVELL, NANCY | 1900 S  OCEAN DR # 701 701 FORT LAUDERDALE FL 33316 |
| LOVELL, RICK | 3071 NE  14TH AVE OAKLAND PARK FL 33334 |
| LOVELL, ROBERT | 160 S GILBERT ST SOUTH ELGIN IL 60177 |
| LOVELL, SAMANTHA | BANNOCKBURN ELEM SCHOOL 2165  TELEGRAPH RD DEERFIELD IL 60015 |

| Claim Name | Address Information |
|---|---|
| LOVELL, SARA | 1533 BEVERLY P BERKLEY CA 94706 |
| LOVELL, THOMAS | 5304 W 135TH ST HAWTHORNE CA 90250 |
| LOVELL, WILLIAM | 4126   BEDFORD AVE WINTER HAVEN FL 33884 |
| LOVELLETTE, KIMBERLY | 17077 SULTANA ST APT 9 HESPERIA CA 92345 |
| LOVELSKY, DANIELLE | 2140   HASSELL RD 209 HOFFMAN ESTATES IL 60169 |
| LOVELY, ELIZABETH | 3420 W  HILLSBORO BLVD # 208 COCONUT CREEK FL 33073 |
| LOVELY, EVIE | 21172 JASMINES WY LAKE FOREST CA 92630 |
| LOVELY, GORDON | 211 CHAMBERLAIN HWY MERIDEN CT 06451-2833 |
| LOVELY, JOHN | 16 HILLCREST MANOR ROLLING HILLS ESTATE CA 90274 |
| LOVELY, KAREN | 2090 NE  55TH CT FORT LAUDERDALE FL 33308 |
| LOVELY, MARTHA | 30   CHURCH ST DAYVILLE CT 06241 |
| LOVELY, VIRGINA | 2988 NW  118TH DR # A CORAL SPRINGS FL 33065 |
| LOVENBURG, KATHY | 4882 KONA DR APT C HUNTINGTON BEACH CA 92649 |
| LOVENDAHL, TOM | 4341   CENTER AVE LYONS IL 60534 |
| LOVENDAHL, TOM | 3632 S 57TH AVE CICERO IL 60804 |
| LOVENSTEIN, DAVID | 5621   PACIFIC BLVD # 3105 BOCA RATON FL 33433 |
| LOVENSTEIN, LINDA | 4306 RIDGE RD BALTIMORE MD 21236 |
| LOVENTHAL, LEO | 3522 N JANSSEN AVE CHICAGO IL 60657 |
| LOVENTHAL, ROBERT | 15 HAMMERSMITH RD NEWPORT RI 02840 |
| LOVENTHAL, ROBERT | 2609 N GREENVIEW AVE    C CHICAGO IL 60614 |
| LOVENZIRTH, DONNA | 8106 NW  94TH AVE TAMARAC FL 33321 |
| LOVER, JERRY | 441 LA TERRAZA ST SOUTH PASADENA CA 91030 |
| LOVERDE, FRANK | 725 W HUNTINGTON COMMONS RD 104 MOUNT PROSPECT IL 60056 |
| LOVERDE, MARY | 5449 N LOWELL AVE CHICAGO IL 60630 |
| LOVERED, LAWRENCE | 17179 PALISADES CIR PACIFIC PALISADES CA 90272 |
| LOVERHER, ALLISON | 590   NORMAL RD DE KALB IL 60115 |
| LOVERN, ROGER | 970 HOLBROOK  DR NEWPORT NEWS VA 23602 |
| LOVERSKY, TARA | 15034 BURBANK BLVD APT 12 SHERMAN OAKS CA 91411 |
| LOVERTON, PAUL | 2716 TEDIOUS CRK TODDVILLE MD 21672 |
| LOVESETH, KATHLEEN | 3106 HIGHLAND AV APT 3 SANTA MONICA CA 90405 |
| LOVETERE, ANGELO | 11416   SEA GRASS CIR BOCA RATON FL 33498 |
| LOVETERE, BETH | 53   DEER RUN DR COLCHESTER CT 06415 |
| LOVETT, CATHY | 1553 NW  3RD TER POMPANO BCH FL 33060 |
| LOVETT, CEIEST | 16202 NW  37TH PL MIAMI FL 33054 |
| LOVETT, DOROTHY A | 9264 RED CART CT COLUMBIA MD 21045 |
| LOVETT, JEANETTE | 2921 NE  7TH AVE # A POMPANO BCH FL 33064 |
| LOVETT, LAKEISHA | 1711 SW  100TH AVE MIRAMAR FL 33025 |
| LOVETT, LISA | 44   WEST RD SOUTH WINDSOR CT 06074 |
| LOVETT, MARY | 1001 NW  13TH CT FORT LAUDERDALE FL 33311 |
| LOVETT, NICOLE | 3572 BANBURY DR APT 108 RIVERSIDE CA 92505 |
| LOVETT, NICOLE | 14300 NEWPORT AV APT 16 TUSTIN CA 92780 |
| LOVETT, RANDY | 20925 NW  22ND AVE # 218 MIAMI FL 33056 |
| LOVETT, ROBERT E | 396 MYRTLE ST LAGUNA BEACH CA 92651 |
| LOVETT, TANIKA | 3711 NW  115TH WAY CORAL SPRINGS FL 33065 |
| LOVETTBEY, DARLENE | 11846 S VINCENNES AVE CHICAGO IL 60643 |
| LOVETTE, ELLA | 36 TEARDROP  LN NEWPORT NEWS VA 23608 |
| LOVICK, CORYNE | 11339 BURNHAM ST LOS ANGELES CA 90049 |
| LOVICK, GERALDINE | 4031 LYNDALE AVE BALTIMORE MD 21213 |
| LOVICK, JAMES | 3303   CHURCHVIEW DR VALPARAISO IN 46383 |

| Claim Name | Address Information |
|---|---|
| LOVICK, JOSANNEB | 69940 LOS COCOS CT RANCHO MIRAGE CA 92270 |
| LOVIE, MICHELLE | 930 UCLAN DR BURBANK CA 91504 |
| LOVIN, B | 109 DOGWOOD  CT YORKTOWN VA 23692 |
| LOVIN, ELIZABETH | 963 PENNWOOD LN BOLINGBROOK IL 60440 |
| LOVIN, PAM | 4  SPINDRIFT WAY ANNAPOLIS MD 21403 |
| LOVIN, TIFFANY | 2530 LA VERNE AV SANTA ANA CA 92704 |
| LOVINER, NANCY | 1446 W QUEEN  ST 120 HAMPTON VA 23669 |
| LOVING, ALFRED | 2901 S KING DR 1011 CHICAGO IL 60616 |
| LOVING, AMBER | 3128 WALLFORD DR A BALTIMORE MD 21222 |
| LOVING, ANDY | 1711 10TH  ST B LANGLEY AFB VA 23665 |
| LOVING, D | 1807 F  ST WEST POINT VA 23181 |
| LOVING, DON G | 12129 TOWER HILL RD SAWYER MI 49125 |
| LOVING, DONALD | 12129 TOWER HILL RD SAWYER MI 49125 |
| LOVING, GRACE | 35W484  FOX RIVER AVE SAINT CHARLES IL 60174 |
| LOVING, JAMES | 2409  WINDING RIDGE RD ODENTON MD 21113 |
| LOVING, JEAN WILLIE | 2941 9TH AV LOS ANGELES CA 90018 |
| LOVING, MARY | P  O  BOX 982 WEST POINT VA 23181 |
| LOVING, P | 211 WINDSOR CASTLE  DR NEWPORT NEWS VA 23608 |
| LOVING, SHARON | 116 MERCHANT MAN  CT WILLIAMSBURG VA 23185 |
| LOVINGER, JEAN | 150  PIEDMONT D DELRAY BEACH FL 33484 |
| LOVINGER, SHELDON | 310 FOREST HILLS DR RANCHO MIRAGE CA 92270 |
| LOVINGFOSS, CHRIS | 25132 BARNHILL RD SAUGUS CA 91350 |
| LOVINGOOD, DILON | 27085 CAMINO DE ESTRELLA APT A CAPISTRANO BEACH CA 92624 |
| LOVINGSHIMER, LEIGH | 1708  PALM BEACH TRACE DR WEST PALM BCH FL 33411 |
| LOVINS, J | 429 LUPINE WY VENTURA CA 93001 |
| LOVINS, MICHELE | 3240 SW  44TH ST # 1 FORT LAUDERDALE FL 33312 |
| LOVIO SAMSON, DEBRA | 3115 S  OCEAN BLVD # 504 HIGHLAND BEACH FL 33487 |
| LOVISON, DANIELLE | 73973 TWO MILE RD APT 166 TWENTYNINE PALMS CA 92277 |
| LOVITCH, ALBERT | 917  FLANDERS T DELRAY BEACH FL 33484 |
| LOVITT, ANGIE | 8220 CRAMPTON CT APT A TWENTYNINE PALMS CA 92277 |
| LOVITZ, HAROLD | 1050 NW  117TH AVE CORAL SPRINGS FL 33071 |
| LOVLACE, DELORES J. | 10104 VILLAGE GREEN DR 2B WOODSTOCK MD 21163 |
| LOVLEY, DENNIS | 57 LOVELY DR PLANTSVILLE CT 06479 |
| LOVNASETH, KJELL | 1901 LA COLINA DR SANTA ANA CA 92705 |
| LOVO JR, EDWIN | 1317 MINOT ST ANAHEIM CA 92801 |
| LOVO, MANUEL | 1115 FEDORA ST APT 5 LOS ANGELES CA 90006 |
| LOVOLD, CRAIG | 3116 N STUDEBAKER RD LONG BEACH CA 90808 |
| LOVRE, MARY | 2700 SW  15TH ST DEERFIELD BCH FL 33442 |
| LOVRENSKY, J | 1701 WATSON DR ARCADIA CA 91006 |
| LOVRICH, MARY ANN | 1619 MIRACOSTA ST SAN PEDRO CA 90732 |
| LOVTINHO, ERIC | 14  WARREN LODGE CT B COCKEYSVILLE MD 21030 |
| LOVTSOZ, STANISLA | 5921 SW  36TH CT DAVIE FL 33314 |
| LOW, CAROL A | 11710 QUAILCREEK CT MOORPARK CA 93021 |
| LOW, DALE | 320 E ROSEWOOD CT ONTARIO CA 91764 |
| LOW, DAVID | 22502  HINSPETER DR FRANKFORT IL 60423 |
| LOW, DEBI | 29160 CARILLO CT MORENO VALLEY CA 92555 |
| LOW, ELAINE | 4226 N CALIFORNIA AVE 2 CHICAGO IL 60618 |
| LOW, EMILY | 34 BLAKE  LOOP D NEWPORT NEWS VA 23606 |
| LOW, G | 13939 OAK LEAF WY RANCHO CUCAMONGA CA 91739 |

| Claim Name | Address Information |
|---|---|
| LOW, JASMIN | 11527 OKLAHOMA AV SOUTH GATE CA 90280 |
| LOW, JOHN | 4541 MONTAIR AV APT 23B LONG BEACH CA 90808 |
| LOW, JOSEPH | 1509 HICKORY ST NILES MI 49120 |
| LOW, KEBIN | 5100 S CORNELL AVE 206 CHICAGO IL 60615 |
| LOW, KOK | 28744 PARK WOODLAND PL SANTA CLARITA CA 91390 |
| LOW, MAJORIE | 16783   BOCA DELRAY DR DELRAY BEACH FL 33484 |
| LOW, MR DONALD | 5055 HOOD DR WOODLAND HILLS CA 91364 |
| LOW, PHILIP | 15378   LAKES OF DELRAY BLVD # 4 DELRAY BEACH FL 33484 |
| LOWCAVAGE, DON | 930 N MAIN ST WEST HARTFORD CT 06117-2031 |
| LOWCHER, TRACEY | 425   KALORAMA RD SYKESVILLE MD 21784 |
| LOWDER, CINDY | 214 SMARTY JONES TER HAVRE DE GRACE MD 21078 |
| LOWDER, DEBBIE | 329 SPENCER AV UPLAND CA 91786 |
| LOWDER, DOUGLAS | 1739 LINCOLN AV APT 29 TORRANCE CA 90501 |
| LOWDER, JESSICA | 650 LANGSDORF DR APT E34 FULLERTON CA 92831 |
| LOWDER, MARGARET | 28671 LAKECREST AV CANYON COUNTRY CA 91387 |
| LOWE | 1416   ISTED RD GLEN BURNIE MD 21060 |
| LOWE,  CHARLES | 420   INDIANWOOD BLVD PARK FOREST IL 60466 |
| LOWE, ALAN | 8297   GRAND MESSINA CIR BOYNTON BEACH FL 33472 |
| LOWE, ALLISON G | 576 N BELLFLOWER BLVD APT 133 LONG BEACH CA 90814 |
| LOWE, ARLINE L | 1104 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| LOWE, ARTHUR | 1609 FREEMAN AV APT 7 LONG BEACH CA 90804 |
| LOWE, ASHLEY | 4101 GOLDEN WEST AV RIVERSIDE CA 92509 |
| LOWE, BOBB | 11546 SANDPIPER CT MORENO VALLEY CA 92557 |
| LOWE, BRADFORD | 3410 NE  14TH AVE POMPANO BCH FL 33064 |
| LOWE, BRIAN | 5640 SANTA MONICA BLVD APT 336 LOS ANGELES CA 90038 |
| LOWE, CARY | 13425 JAVA DR BEVERLY HILLS CA 90210 |
| LOWE, CASSANDRA | 4850 S LAKE PARK AVE    2403 CHICAGO IL 60615 |
| LOWE, CHRIS | 15 ORRINGTON CT SCHAUMBURG IL 60173 |
| LOWE, CHRIS | 700 W BALL RD ANAHEIM CA 92802 |
| LOWE, CLARK | 1236 W 146TH ST GARDENA CA 90247 |
| LOWE, DAVID T. | 2558 NW  88TH TER CORAL SPRINGS FL 33065 |
| LOWE, DOROTHY | 420 RIVERDALE RD SEVERNA PARK MD 21146 |
| LOWE, DOUGLAS | 507 EL REDONDO AV APT 1 REDONDO BEACH CA 90277 |
| LOWE, DWAYNE | 19604 NW  32ND CT MIAMI FL 33056 |
| LOWE, DWAYNE | 14455 SHOSHONE WY VICTORVILLE CA 92394 |
| LOWE, ED | 1722 1/2 PURDUE AV LOS ANGELES CA 90025 |
| LOWE, ELIJAH | 3499 NW  200TH TER MIAMI FL 33056 |
| LOWE, ELLEN | 32878 FAIRMONT LN LAKE ELSINORE CA 92530 |
| LOWE, F | 222 E 189TH ST CARSON CA 90746 |
| LOWE, GLENN | 15757 W SUNSET BLVD APT 4 PACIFIC PALISADES CA 90272 |
| LOWE, GREG | 8708 S NORMANDIE AV APT 2 LOS ANGELES CA 90044 |
| LOWE, HAZEL | 719   MAIDEN CHOICE LN HR415 BALTIMORE MD 21228 |
| LOWE, HEATHER | 5042   PINETREE DR DELRAY BEACH FL 33484 |
| LOWE, J | 102 CHASE OAK YORKTOWN VA 23693 |
| LOWE, JAMIE | 9678   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| LOWE, JANET | 1935 SE  25TH AVE FORT LAUDERDALE FL 33316 |
| LOWE, JANIE | 6295 BANNER CT RIVERSIDE CA 92504 |
| LOWE, JASON | 5166 CLINTON ST LOS ANGELES CA 90004 |
| LOWE, JENNIFER | 7 ARUBA LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| LOWE, JON | 33 S MEADOW LN ENFIELD CT 06082-4754 |
| LOWE, JON | 3910 BAYSIDE DR EDGEWATER MD 21037 |
| LOWE, KATIE | 1447 W BERWYN AVE 2 CHICAGO IL 60640 |
| LOWE, KENNETH | 8341   SANDS POINT BLVD # B106 B106 TAMARAC FL 33321 |
| LOWE, LARRY | 4630 GRANADA AV RIVERSIDE CA 92504 |
| LOWE, LINDA | 7136 S PAXTON AVE CHICAGO IL 60649 |
| LOWE, LINDA | 3391 NW  8TH CT FORT LAUDERDALE FL 33311 |
| LOWE, LINDA | 3391 NW  8TH ST FORT LAUDERDALE FL 33311 |
| LOWE, M | 616 MORING  CT 103 NEWPORT NEWS VA 23608 |
| LOWE, M | 9055   THUNDERBIRD DR CORAL SPRINGS FL 33065 |
| LOWE, MAILIKA | 3420 W 78TH ST LOS ANGELES CA 90043 |
| LOWE, MARY | 25405 BOWS AND ARROWS RD ZUNI VA 23898 |
| LOWE, MARY | 32709 SEAGATE DR APT 107 RANCHO PALOS VERDES CA 90275 |
| LOWE, MICHAEL | 609 RIDEN ST ODENTON MD 21113 |
| LOWE, MICHAEL | 494 CROSSINGS CT APT 22 NEWPORT NEWS VA 23608 |
| LOWE, MONICA | 13322 MAXELLA AV APT 3 MARINA DEL REY CA 90292 |
| LOWE, MONIQUE | 3030 SAN MARINO ST APT 206 LOS ANGELES CA 90006 |
| LOWE, OLLIE M | 3843  BOARMAN AVE BALTIMORE MD 21215 |
| LOWE, PATRICK | 24419 MADEIRA WY LAGUNA NIGUEL CA 92677 |
| LOWE, PAUL | 2590 STATE RD 44 NEW SMYRNA BEACH FL 32168 |
| LOWE, PETER | 1286 E MAIN ST MERIDEN CT 06450-4865 |
| LOWE, PHYLLIS | 1500  WASHINGTON ST 101 GARY IN 46407 |
| LOWE, RANDY | 7116 ST ESTABAN ST TUJUNGA CA 91042 |
| LOWE, RAYNA | 6435   BOCA CIR BOCA RATON FL 33433 |
| LOWE, REX | 403   EUCLID AVE LEESBURG FL 34748 |
| LOWE, RICHARD | 21315 W PEPPER RD LAKE ZURICH IL 60047 |
| LOWE, RICHARD | 899   JEFFERY ST # 615 BOCA RATON FL 33487 |
| LOWE, ROB | 7529 ROCK CREEK WAY PASADENA MD 21122 |
| LOWE, RON | 10854 MODOC ST ALTA LOMA CA 91701 |
| LOWE, RONALD | 1114  BRATTON AVE MARSEILLES IL 61341 |
| LOWE, RUTH | 21011 GRESHAM ST APT 6 CANOGA PARK CA 91304 |
| LOWE, RUTH | 5822 NATICK AV VAN NUYS CA 91411 |
| LOWE, SARAH | 157 3RD ST FILLMORE CA 93015 |
| LOWE, SCOTT | 3078   LAKEWOOD CIR WESTON FL 33332 |
| LOWE, SONIA | 1558 LAKME AV WILMINGTON CA 90744 |
| LOWE, STEPHANIE | 4710 NE  15TH TER OAKLAND PARK FL 33334 |
| LOWE, STEVEN | 16888 HAY DR CHINO HILLS CA 91709 |
| LOWE, THOMAS | 40W190 FOX MILL BLVD SAINT CHARLES IL 60175 |
| LOWE, THOMAS J | 1008 TAIT ST APT 1 OCEANSIDE CA 92054 |
| LOWE, TIM | 153 HILL AVE ELGIN IL 60120 |
| LOWE, TIM & CHARMAINE | 4235   DIXON DR HOFFMAN ESTATES IL 60192 |
| LOWE, TIMOTHY | 6679 MID SUMMER NIGHT CT SYKESVILLE MD 21784 |
| LOWE, TRAVIS | 659 CITRUS PL BREA CA 92821 |
| LOWE, WILLARD | 3569 WESTOVER RD B FORT SHERIDAN IL 60037 |
| LOWE, WILLIAM A. | 7401 NW  12TH ST PLANTATION FL 33313 |
| LOWE, WILLIE | 7018 S DORCHESTER AVE 3 CHICAGO IL 60637 |
| LOWELL M, JOHNSON | 500   WATERMAN AVE # 120 MOUNT DORA FL 32757 |
| LOWELL, A. | 7688 NW  18TH ST # 308 MARGATE FL 33063 |
| LOWELL, DENISE | 38 S  MAIN ST TERRYVILLE CT 06786 |

| Claim Name | Address Information |
|------------|---------------------|
| LOWELL, GERALD | 166 ROCKY STAR ST HENDERSON NE 89012 |
| LOWELL, GRAHAM | 263   PINEWOOD DR EUSTIS FL 32726 |
| LOWELL, HUBBARD | 8892 SE  140TH PLACE RD SUMMERFIELD FL 34491 |
| LOWELL, JOHNSTON | 1789   MITCHELL CT DAYTONA BEACH FL 32128 |
| LOWELL, JONES | 9000   US HIGHWAY 192  # 688 CLERMONT FL 34714 |
| LOWELL, KELSEY | 508 TRIMBLE RD JOPPA MD 21085 |
| LOWELL, LINDEY | 6064 SELMA AV LOS ANGELES CA 90028 |
| LOWELL, MARLA | 3916 SUNSET LN NORTHBROOK IL 60062 |
| LOWELL, MCCLURE | 14809   TANGELO ST TAVARES FL 32778 |
| LOWELL, PAMELA | 609   22ND ST WEST PALM BCH FL 33407 |
| LOWELL, PEDDICORD | 102   KINGSWOOD CT # A SANFORD FL 32773 |
| LOWELL, PETERS | 1354   RV LN # 612 KISSIMMEE FL 34744 |
| LOWELL, PHILIP | 731 NW  72ND WAY PEMBROKE PINES FL 33024 |
| LOWELL, POE | 16366   OLD CHENEY HWY ORLANDO FL 32833 |
| LOWELL, RICHARD | 210 WHITE STONE  CT NEWPORT NEWS VA 23603 |
| LOWELL, SHANNON D. | 3633 SAVIERS RD APT 1 OXNARD CA 93033 |
| LOWELL, SUZY | 8217 STEWART AV LOS ANGELES CA 90045 |
| LOWELL, THOMS | 7933   TUSCANY DR TAMARAC FL 33321 |
| LOWELL, WAYNE | 7441 RIVER NINE DR MODESTO CA 95356 |
| LOWELL, WEEKS | 1258   MONTICELLO DR DAYTONA BEACH FL 32119 |
| LOWEN, S. | 3000 NE  16TH AVE # D414 OAKLAND PARK FL 33334 |
| LOWENBERG, DENA | 100 RIPON WAY NEWPORT NEWS VA 23608 |
| LOWENBERG, SCOTT | 1330 FOXBEND DR SYCAMORE IL 60178 |
| LOWENFELD, LEROY | 21672   ARRIBA REAL  # A BOCA RATON FL 33433 |
| LOWENGER, JOSEPH | 1101   CACTUS TER # 203 203 DELRAY BEACH FL 33445 |
| LOWENSTEIN, ADAM | 2108 CHAPALA ST SANTA BARBARA CA 93105 |
| LOWENSTEIN, BECKIE | 2713 SEVERANCE ST LOS ANGELES CA 90007 |
| LOWENSTEIN, ELMER | 3420 S  OCEAN BLVD # 7W HIGHLAND BEACH FL 33487 |
| LOWENSTEIN, GEORGE | 4029   MANCHESTER LAKE DR LAKE WORTH FL 33449 |
| LOWENSTEIN, KAREN | 6527   TUCCI WAY LAKE WORTH FL 33467 |
| LOWENSTEIN, MORTON | 9999   SUMMERBREEZE DR # 706 SUNRISE FL 33322 |
| LOWENSTEIN, SHERI | 528   MISTY OAKS DR POMPANO BCH FL 33069 |
| LOWENSTROM, IRENE | 2484 MAYFIELD DR MONTGOMERY IL 60538 |
| LOWENTHAL, ERIC | 7594   HOLLINGTON PL LAKE WORTH FL 33467 |
| LOWENTHAL, ERWIN | 141   BRITTANY C DELRAY BEACH FL 33446 |
| LOWENTHAL, JACK | 10331   SUNRISE LAKES BLVD # 208 SUNRISE FL 33322 |
| LOWENTHAL, MORRIS | 218 ROOSEVELT AVE GLEN BURNIE MD 21061 |
| LOWENTHAL, SARA | 8080  N SUNRISE LAKES DR # 209 SUNRISE FL 33322 |
| LOWENTHAL, STEVE | 2480  DUFFY LN RIVER WOODS IL 60015 |
| LOWER, JOE | 711  VALLEY RD LAKE FOREST IL 60045 |
| LOWER, JOHN | 714   GLASGOW CT WINTER SPRINGS FL 32708 |
| LOWER, SOON | 236 AVENIDA MONTALVO SAN CLEMENTE CA 92672 |
| LOWER, THOMAS | 645 WESTMOUNT DR WEST HOLLYWOOD CA 90069 |
| LOWEREE, MARY ALICE | 2170 NE  51ST CT # C25 FORT LAUDERDALE FL 33308 |
| LOWERRE, DOUGLAS | 2798 NE  37TH DR FORT LAUDERDALE FL 33308 |
| LOWERY, ANDREW | 14004   MANOR RD PHOENIX MD 21131 |
| LOWERY, BOB | 122 E UNION ST SENECA IL 61360 |
| LOWERY, CHERYLE | 3873 AUBURN RIDGE DR PERRIS CA 92571 |
| LOWERY, DARRELL | 2068 HEDGEROW CIR OCOEE FL 34761 |

| Claim Name | Address Information |
|---|---|
| LOWERY, HEATHER | 925 JUDSON AVE HIGHLAND PARK IL 60035 |
| LOWERY, IRENE | 601  ALMOND AVE BALTIMORE MD 21221 |
| LOWERY, J H | 4076 WILSON RD VIRGILINA VA 24598 |
| LOWERY, JACKIE | 100 DUDLEY AVE QUEENSTOWN MD 21658 |
| LOWERY, JAMILAH | 9658 WESTMINSTER AV APT 34 GARDEN GROVE CA 92844 |
| LOWERY, JAN | 1503 SW  97TH LN DAVIE FL 33324 |
| LOWERY, JANICE | CMR 467 BOX 5781 APO AE 09096 |
| LOWERY, JANICE | 2500 INDIGO LN    370 GLENVIEW IL 60026 |
| LOWERY, JEAN, LIBERTY JUNIOR HIGH SCHOOL | 5900 W 81ST ST BURBANK IL 60459 |
| LOWERY, JENNIFER | 1571 AUTUMNCREST DR CRYSTAL LAKE IL 60014 |
| LOWERY, JIM | 1113 COUGAR CT FRAZIER PARK CA 93225 |
| LOWERY, JOHNNIE | 540 E 90TH ST CHICAGO IL 60619 |
| LOWERY, JONATHAN, NIU | 232  NIU DOUGLAS HALL B DE KALB IL 60115 |
| LOWERY, LARRIE | 2003 STEVENS DR CHESTER MD 21619 |
| LOWERY, MARIA | 1308 SPRINGVALE DR BELAIR MD 21015 |
| LOWERY, MISTY | 6403  75TH ST KENOSHA WI 53142 |
| LOWERY, PALMER | 692 TODD  TRL NEWPORT NEWS VA 23602 |
| LOWERY, RAQUEL | 195 OLDE TOWNE  RUN NEWPORT NEWS VA 23608 |
| LOWERY, REGINA | 212 E 91ST ST LOS ANGELES CA 90003 |
| LOWERY, RICKY#21459 | 2402 GODWIN BLVD SUFFOLK VA 23404 |
| LOWERY, ROCHELLE | 7865 SAINT MONICA DR BALTIMORE MD 21222 |
| LOWERY, ROSE | 151 N ASHLAND AVE PALATINE IL 60074 |
| LOWERY, SCOTT | 7503 ELM CT FONTANA CA 92336 |
| LOWERY, TIMOTHY | 1453 W THOMAS ST 1F CHICAGO IL 60642 |
| LOWERY, TYSON | 815 W  BOYNTON BEACH BLVD # 9206 9206 BOYNTON BEACH FL 33426 |
| LOWERY, WALLACE | 1700 JOHNSON ST BALTIMORE MD 21230 |
| LOWERY, WILSON | 7517 MILDRED RD ROCKFORD IL 61115 |
| LOWES, WANDA | 1405 NW  68TH TER MARGATE FL 33063 |
| LOWEY, IRWIN | 3751   ENVIRON BLVD # 243 LAUDERHILL FL 33319 |
| LOWING, JARRETT | 2920 NW  10TH CT FORT LAUDERDALE FL 33311 |
| LOWIS, LATOYA | 5411 N PARAMOUNT BLVD APT 106 LONG BEACH CA 90805 |
| LOWITH, BRANT | 10905 PEACH GROVE ST APT 3 NORTH HOLLYWOOD CA 91601 |
| LOWITT  M, MARK H | 100 COTSWOLD RD BALTIMORE MD 21210 |
| LOWITT, SYD | 3593   BIRDIE DR # 601 LAKE WORTH FL 33467 |
| LOWITZ, H. | 9992   BELFORT CIR TAMARAC FL 33321 |
| LOWITZ, IRVING | 2403   ANTIGUA CIR # J2 COCONUT CREEK FL 33066 |
| LOWITZ, IRVING | 401   GREENSWARD LN # 204 DELRAY BEACH FL 33445 |
| LOWMAN, DORIS | 3208 WINDSOR S RDG WILLIAMSBURG VA 23188 |
| LOWMAN, ELLA S. | 1600 MOUNT ROYAL AVE W 510 BALTIMORE MD 21217 |
| LOWMAN, KURT | 1907  BEAR CREEK DR FOREST HILL MD 21050 |
| LOWMAN, LEWIS | 331 GATEWATER CT 202 GLEN BURNIE MD 21060 |
| LOWMAN, LISA | 262 HAMMARLEE RD GLEN BURNIE MD 21060 |
| LOWMAN, ROBERT | 13531 BRANDON CT FONTANA CA 92336 |
| LOWMAN, VASILIKIE | 743 WILLOWBY RUN PASADENA MD 21122 |
| LOWMAN, VIRGINIA | 431 KYLE RD CROWNSVILLE MD 21032 |
| LOWMAN-CALLISON | 7  MANSION RD LINTHICUM HEIGHTS MD 21090 |
| LOWMASTER, P | 6900 SW  7TH CT NO LAUDERDALE FL 33068 |
| LOWN, LINDA | 2770 W LINCOLN AV APT 3 ANAHEIM CA 92801 |

| Claim Name | Address Information |
| --- | --- |
| LOWNDS, CHERYL | 558  BITTERSWEET TRL CRYSTAL LAKE IL 60014 |
| LOWNEY, ROSSIE | 9660 DAVENPORT RD GLOUCESTER VA 23061 |
| LOWREY, | 3000 HERNWOOD RD WOODSTOCK MD 21163 |
| LOWREY, | 418 N ASHLAND AVE LA GRANGE PARK IL 60526 |
| LOWREY, ANDREW | 8200 HAVEN AV APT 14203 RANCHO CUCAMONGA CA 91730 |
| LOWREY, GREG | 3   HIDDEN WOODS DR MARLBOROUGH CT 06447 |
| LOWREY, JOAN | 4949 NW  43RD CT LAUDERDALE LKS FL 33319 |
| LOWREY, JULIE | 135 N A ST TUSTIN CA 92780 |
| LOWREY, MICHAEL | 4   BROOKS LN CHESTER CT 06412 |
| LOWRIE, ELIZABETH | 12 SAPHIR WY ALISO VIEJO CA 92656 |
| LOWRIE, KATHARINE B | 2330 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| LOWRY, A.W. | 2247  TIME DR GAMBRILLS MD 21054 |
| LOWRY, CARL | 2114 BERWICK ST INVERNESS IL 60067 |
| LOWRY, CHRIS, FRANKLIN MIDDLE SCHOOL | 211 E FRANKLIN ST WHEATON IL 60187 |
| LOWRY, CHRISTY | 11930 N  LAKE DR BOYNTON BEACH FL 33436 |
| LOWRY, CLARISSA, FRANKLIN MIDDLE SCHOOL | 211 E FRANKLIN ST WHEATON IL 60187 |
| LOWRY, CRAIG | 2408  STONEYBROOK RD FALLSTON MD 21047 |
| LOWRY, DAN | 7841 NW  11TH ST PEMBROKE PINES FL 33024 |
| LOWRY, DAVID | 7230 S BENNETT AVE CHICAGO IL 60649 |
| LOWRY, FRANK | 1330 S  ANDREWS AVE # 136 FORT LAUDERDALE FL 33316 |
| LOWRY, JAMES W | 5759 N MOBILE AVE CHICAGO IL 60646 |
| LOWRY, JENNIFER A | 4542 W 167TH ST LAWNDALE CA 90260 |
| LOWRY, JILL | 1150 W DIVERSEY PKY 2ND CHICAGO IL 60614 |
| LOWRY, JOAN | 2203  ROLLING RIDGE LN LINDENHURST IL 60046 |
| LOWRY, KATHLEEN | 33 SUNSET LN MIDDLEFIELD CT 06455-1006 |
| LOWRY, PATRICIA | 2524  LOCUST RD HOMEWOOD IL 60430 |
| LOWRY, RACHEL | 8953  LUANN DR DEMOTTE IN 46310 |
| LOWRY, S | 8655 MERRY OAKS LN TOANO VA 23168 |
| LOWRY, SANDRA | 623 N OAK PARK AVE OAK PARK IL 60302 |
| LOWRY, SEAN | 1030 SAN FERNANDO LN PLACENTIA CA 92870 |
| LOWRY, STEVEN | 7433  VAN NOY LOOP FORT GEORGE G MEADE MD 20755 |
| LOWRY, SUSAN S | 5101 LEDGE AV NORTH HOLLYWOOD CA 91601 |
| LOWRY, TERRY | 12 SANLUN LAKES  DR HAMPTON VA 23666 |
| LOWRY, WALTER | 100 N PACIFIC HWY APT 100 TALENT OR 97540 |
| LOWRY,JEAN | 2500   PARKVIEW DR # 511 HALLANDALE FL 33009 |
| LOWSTETTER, IVAN | 1481 GLENGROVE SQ CORONA CA 92882 |
| LOWTHARP, TROY | 2208   AMBERGATE LN # B B WEST PALM BCH FL 33415 |
| LOWTHER, DAN | 3632 NE  24TH AVE FORT LAUDERDALE FL 33308 |
| LOWTHER, JOANNE | 1200 N VERMILLION ST GARY IN 46403 |
| LOWTHER, PHIL | 4681  KENILWORTH DR 207 ROLLING MEADOWS IL 60008 |
| LOWTHER, TREESA | 428 WHEELING WY LOS ANGELES CA 90042 |
| LOWY | 2601 S  PALM AIRE DR # 109 POMPANO BCH FL 33069 |
| LOWY, ARTHUR | 5214  GALITZ ST 406 SKOKIE IL 60077 |
| LOWY, ELANA | 1571   FREDERICK SMALL RD JUPITER FL 33458 |
| LOWY, GISELE | 22 HELENA IRVINE CA 92604 |
| LOWY, HANNA | 15983   FORSYTHIA CIR DELRAY BEACH FL 33484 |
| LOWY, HAROLD | 3300 NE  191ST ST # 1515 NORTH MIAMI BEACH FL 33180 |
| LOWY, HEINZ | 500   THREE ISLANDS BLVD # 102 HALLANDALE FL 33009 |
| LOWY, I | 2051 S BENTLEY AV APT 205 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| LOWY, JANIS | 2100 BAYCREST RD NEWPORT BEACH CA 92660 |
| LOWY, JAY | 2601 S  PALM AIRE DR # 109 109 POMPANO BCH FL 33069 |
| LOWY, TAMARA | 1380  REGENCY LN LAKE VILLA IL 60046 |
| LOWZ, MASHAULA | 140 MONTE VISTA IRVINE CA 92602 |
| LOY, ANTHONY | 79 NE  93RD ST MIAMI SHORES FL 33138 |
| LOY, DAVID | 3659 EDENHURST AV LOS ANGELES CA 90039 |
| LOY, ELAYNE | 981 S EVERGREEN AVE KANKAKEE IL 60901 |
| LOY, LILA | 36033 EMERALDA AVE APT B7 LEESBURG FL 34788 |
| LOY, LORI | 187 W BUCKINGHAM DR ROUND LAKE IL 60073 |
| LOY, RAILTON | 1221  ALEX WAY MISHAWAKA IN 46545 |
| LOYA, ANITA | 13828 SUNRISE DR WHITTIER CA 90602 |
| LOYA, B | 172 MOTOKA DR APT 2 NEWPORT NEWS VA 23602 |
| LOYA, CELINA | 225 ALTA ST PLACENTIA CA 92870 |
| LOYA, DANIEL | 8760 TOBIAS AV APT 49 PANORAMA CITY CA 91402 |
| LOYA, EDER | 850 S VINCENT AV APT 58D AZUSA CA 91702 |
| LOYA, ELIA | 1842 E WORKMAN AV APT 119 WEST COVINA CA 91791 |
| LOYA, GLENDA | 5412 GATEWAY DR CHINO HILLS CA 91709 |
| LOYA, GONZALO | 1202 S HICKORY ST SANTA ANA CA 92707 |
| LOYA, JOSE | 4924 ELMDALE DR ROLLING HILLS ESTATE CA 90274 |
| LOYA, LUPE | 10209 MONOGRAM AV NORTH HILLS CA 91343 |
| LOYA, LYDIA | 5729 JUAREZ AV WHITTIER CA 90606 |
| LOYA, MARIA | 13681 PALOMAR ST WESTMINSTER CA 92683 |
| LOYA, MARIAN | 6747 E DE LEON ST LONG BEACH CA 90815 |
| LOYA, MARK A | 9251 SONGFEST DR DOWNEY CA 90240 |
| LOYA, PRECILIANO | 8667 HOLBROOK ST PICO RIVERA CA 90660 |
| LOYA, RIZWAN | 849 W OHIO ST 17 CHICAGO IL 60642 |
| LOYA, ROSE | 293 GIOTTO IRVINE CA 92614 |
| LOYAGA, CLAUDIA | 17844 MILLER AV FONTANA CA 92336 |
| LOYAL, ABRAHAM | 180 PITTSTON CIR OWINGS MILLS MD 21117 |
| LOYAL, MARK | 1696 CARDIGAN AV VENTURA CA 93004 |
| LOYD, JEANETTE | 973 FOREST DR COLTON CA 92324 |
| LOYD, MELBERT | 166  BOULDER HILL PASS MONTGOMERY IL 60538 |
| LOYD, SHANNON | 2108 N HUMBOLDT BLVD 3 CHICAGO IL 60647 |
| LOYD, SUZANNE | 1600 RANDALLWOOD CT JARRETTSVILLE MD 21084 |
| LOYD, WORDEN | 404  MILLER CT LAKE GENEVA WI 53147 |
| LOYDA, ARROYO | 952   APPLE LN ALTAMONTE SPRINGS FL 32714 |
| LOYER, CHRIS | 336 VENETO IRVINE CA 92614 |
| LOYOLA ACADEMY | 1100 LARAMIE AVE WILMETTE IL 60091 |
| LOYOLA BLAKEFIELD | 500 CHESTNUT AVE LIB BALTIMORE MD 21204 |
| LOYOLA UNIV HEALTH SYSTEM | 5833 N HERMITAGE AVE 2 CHICAGO IL 60660 |
| LOYOLA UNIVERSITY MEDICAL CTR | K TIMOTHY WEIDMANN-VP DEVELOPMEN 2160 S 1ST AVE 2521 MAYWOOD IL 60153 |
| LOYOLA, CORDIE | 4857 BANNISTER AV EL MONTE CA 91732 |
| LOYS, FRANK | 2722  DUNLEER RD ELLICOTT CITY MD 21042 |
| LOYTTY, OLAF | 501 HIGH ACRE 327 WESTMINSTER MD 21157 |
| LOZA, ALICIA | 7153 NADA ST DOWNEY CA 90242 |
| LOZA, CARINA | 2284  N 49TH DR WEST PALM BCH FL 33417 |
| LOZA, EVELIA | 14801 S RAYMOND AV GARDENA CA 90247 |
| LOZA, GABY | 72 SAN MILANO DR GOLETA CA 93117 |
| LOZA, MADIAN | 6425 DANBY AV WHITTIER CA 90606 |

| Claim Name | Address Information |
|---|---|
| LOZA, MARYCRUZ | 15243 TERRACEDALE DR LA MIRADA CA 90638 |
| LOZA, PATRICIO | 207 GRAND AVE AURORA IL 60506 |
| LOZA, PEDRO | 10317 S AVENUE G CHICAGO IL 60617 |
| LOZA, ROSA | 15693 DEODAR LN CHINO HILLS CA 91709 |
| LOZADA, ADELFO | 852 SAN MIGUEL RD WALNUT CA 91789 |
| LOZADA, AURORA | 8750    ROYAL PALM BLVD # 205 CORAL SPRINGS FL 33065 |
| LOZADA, DAVID | 1007 FAIRBROOK LN SANTA ANA CA 92706 |
| LOZADA, FRANSCIO | 5122 GOLDSBORO  DR 13 NEWPORT NEWS VA 23605 |
| LOZADA, JOHN | 7788 JACKSON WY BUENA PARK CA 90620 |
| LOZADA, JOSE | 6747    FERNRIDGE DR ORLANDO FL 32835 |
| LOZADA, LINDA | 9432 BROADWAY TEMPLE CITY CA 91780 |
| LOZADA, MYRIAM | 1206    ZILL ST WEST PALM BCH FL 33415 |
| LOZADA, RAFAEL | 2056 N LAWLER AVE    1 CHICAGO IL 60639 |
| LOZADA, STEPHANY | 8530 BOYSON ST DOWNEY CA 90242 |
| LOZADO, SUSAN | 4    LONGWORTH AVE # 1 MIDDLETOWN CT 06457 |
| LOZANA, JESUS | 6441 HEREFORD DR LOS ANGELES CA 90022 |
| LOZANO,  ANA | 624 S OAKLAND AVE VILLA PARK IL 60181 |
| LOZANO, ALBERT | 31188 VIA VENTANA THOUSAND PALMS CA 92276 |
| LOZANO, ALFONSO | 457 W SPRING ST SOUTH ELGIN IL 60177 |
| LOZANO, AMANCIO | 8051 4TH ST APT 29 BUENA PARK CA 90621 |
| LOZANO, AMPARO | 65 KUNKLE ST OAK VIEW CA 93022 |
| LOZANO, ARMANDO | 1744 E ADAMS AV APT C ORANGE CA 92867 |
| LOZANO, ARTURO | 17623 BOULAY ST LA PUENTE CA 91744 |
| LOZANO, BARBARA | 1673 GOLDEN GATE AV LOS ANGELES CA 90026 |
| LOZANO, CLAUDIA | 5458 S KARLOV AVE 2N CHICAGO IL 60632 |
| LOZANO, CLAUDIA | 2830 1/2 WAVERLY DR LOS ANGELES CA 90039 |
| LOZANO, DAISY | 5635 MONTE VISTA ST APT 101 LOS ANGELES CA 90042 |
| LOZANO, DANIEL | 10812 FLORAL DR WHITTIER CA 90606 |
| LOZANO, DAVID | 2849 MONTEREY AV ONTARIO CA 91761 |
| LOZANO, DAVIE | 2255 MONTROSE AV APT 151 MONTROSE CA 91020 |
| LOZANO, DENNIS | 1091    COMPASS PT ELGIN IL 60123 |
| LOZANO, ELSIE | 4309 61ST ST HUNTINGTON PARK CA 90255 |
| LOZANO, ELVIRA | 6842 VALMONT ST APT 24 TUJUNGA CA 91042 |
| LOZANO, ESPERANZA | 1458 W 71ST ST LOS ANGELES CA 90047 |
| LOZANO, EVELYN | 963 1/2 E 67TH ST INGLEWOOD CA 90302 |
| LOZANO, FEDERICO | 12361 CHESHIRE ST NORWALK CA 90650 |
| LOZANO, FERANDO | 1217    CRYSTAL LAKE RD LAKE IN THE HILLS IL 60156 |
| LOZANO, FERNANDA | 950 FORESTDALE AV GLENDORA CA 91740 |
| LOZANO, GLORIA | 6045 CECILIA ST BELL GARDENS CA 90201 |
| LOZANO, GUADALUPE | 4239    RAYMOND AVE BROOKFIELD IL 60513 |
| LOZANO, GUSTAVO | 8923    BRITTANY LAKES DR BOYNTON BEACH FL 33472 |
| LOZANO, H | 830 N ELMER ST 4 GRIFFITH IN 46319 |
| LOZANO, HALLIE | 1524 S CARMELINA AV LOS ANGELES CA 90025 |
| LOZANO, INDALECIO | 5508 LARK ELLEN AV AZUSA CA 91702 |
| LOZANO, IRENE | 9305 COLFAIR ST PICO RIVERA CA 90660 |
| LOZANO, JANET | 10120 NW  36TH ST # 2 CORAL SPRINGS FL 33065 |
| LOZANO, JARETH | 9743 LEV AV ARLETA CA 91331 |
| LOZANO, JENNIFER | 619 S FETTERLY AV LOS ANGELES CA 90022 |
| LOZANO, JOE | 3205 TAMARACK WY MIRA LOMA CA 91752 |

| Claim Name | Address Information |
| --- | --- |
| LOZANO, JOHNATHAN | 9633 W OLYMPIC BLVD APT 1 BEVERLY HILLS CA 90212 |
| LOZANO, JORGE | 10936 BRADDOCK DR CULVER CITY CA 90230 |
| LOZANO, JOSE | 4215 NORMAL AV LOS ANGELES CA 90029 |
| LOZANO, JOSE | 1261 TAPER ST LONG BEACH CA 90810 |
| LOZANO, JOSE | 1658 BOYLE AV ESCONDIDO CA 92027 |
| LOZANO, JOSHUA | 24395 QUAPAW TRL MORENO VALLEY CA 92557 |
| LOZANO, JUAN | 7343 BOTHWELL RD RESEDA CA 91335 |
| LOZANO, JUAN | 6262 DEL ROSA AV APT 209 SAN BERNARDINO CA 92404 |
| LOZANO, JULIA | 8206 OLANDA ST PARAMOUNT CA 90723 |
| LOZANO, KAY | 12592 BLUE SPRUCE AV GARDEN GROVE CA 92840 |
| LOZANO, KIM | 8121 DULUTH ST HIGHLAND IN 46322 |
| LOZANO, LAURA | 33 W ONTARIO ST 24B CHICAGO IL 60654 |
| LOZANO, LAURIE | 636 N CATARACT AV SAN DIMAS CA 91773 |
| LOZANO, LISA | 2419 EL PASEO ST ALHAMBRA CA 91803 |
| LOZANO, LORENA | 843 E 109TH PL LOS ANGELES CA 90059 |
| LOZANO, LUIS | 1009 E 66TH ST INGLEWOOD CA 90302 |
| LOZANO, LUISA | 1912 SE  17TH CT POMPANO BCH FL 33062 |
| LOZANO, MARIA | 5523 GARDENDALE ST APT C SOUTH GATE CA 90280 |
| LOZANO, MARIA | 878 E 6TH ST POMONA CA 91766 |
| LOZANO, MARIA | 239 S CALIFORNIA ST SAN GABRIEL CA 91776 |
| LOZANO, MARIA | 24811 CALLE TRES LOMAS LAKE FOREST CA 92630 |
| LOZANO, MARIA | 1507 N DURANT ST APT 8 SANTA ANA CA 92706 |
| LOZANO, MARIA | 37001 JENNA LN PALMDALE CA 93550 |
| LOZANO, MARIO | 515 S BACKTON AV LA PUENTE CA 91744 |
| LOZANO, MAROLIS | 8992 SW  7TH ST BOCA RATON FL 33433 |
| LOZANO, MAYRA J | 13831 GALAXY WY VICTORVILLE CA 92392 |
| LOZANO, MERCEDES | 519 DUNSVIEW AV LA PUENTE CA 91744 |
| LOZANO, MICHELE | 8439 SW  5TH ST # 202 PEMBROKE PINES FL 33025 |
| LOZANO, MIRTA | 11484   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| LOZANO, MS IRMA | 26361 VIA GAVIOTA MISSION VIEJO CA 92691 |
| LOZANO, NATALIE | 7743 WESTLAND AV NORTH HOLLYWOOD CA 91605 |
| LOZANO, OSCAR | 9406 SAN LUIS AV APT B SOUTH GATE CA 90280 |
| LOZANO, P | 516 W FLORAL DR MONTEREY PARK CA 91754 |
| LOZANO, PAULA | 7812  ROHRER DR DOWNERS GROVE IL 60516 |
| LOZANO, PAULETTE | PO BOX 1676 GROTON CT 06340-1676 |
| LOZANO, PAULINO | 516 W FLORAL DR MONTEREY PARK CA 91754 |
| LOZANO, PHILIP | 8944 WHIRLAWAY CT ALTA LOMA CA 91737 |
| LOZANO, RAFAEL | 3807 MONTCLAIR ST LOS ANGELES CA 90018 |
| LOZANO, RAUL | 6532 VIA DEL CORONADO ST LOS ANGELES CA 90022 |
| LOZANO, REBECCA | 2240 CALLE PUEBLA WEST COVINA CA 91792 |
| LOZANO, ROLAND | 16640 W SIOUX DR LOCKPORT IL 60441 |
| LOZANO, RUDY | 1902 FOSTER AV WEST COVINA CA 91790 |
| LOZANO, SANDRA | 7764 CALLE CARRISA ST HIGHLAND CA 92346 |
| LOZANO, SYLVIA | 4030 N ASHLAND AVE 2 CHICAGO IL 60613 |
| LOZANO, TINA | 7781 ARCHIBALD AV APT 49 RANCHO CUCAMONGA CA 91730 |
| LOZANO, TRACY | 7942  LOTUS AVE BURBANK IL 60459 |
| LOZANO, VICTOR | 11957 MARTHA ST NORTH HOLLYWOOD CA 91607 |
| LOZANSKI, OLIVE | 6611 MOUNT VISTA RD KINGSVILLE MD 21087 |
| LOZARO, HUGO | 30954 SHABA CIR TEMECULA CA 92592 |

| Claim Name | Address Information |
| --- | --- |
| LOZARRAGA, LUISA | 4234 ROSILYN DR LOS ANGELES CA 90063 |
| LOZES, MARCIA | 900 S ORANGE GROVE BLVD APT C PASADENA CA 91105 |
| LOZIANNO, LISA | 3225 S MAY ST 3 CHICAGO IL 60608 |
| LOZIER, ALBERT J | 218    SURREY DR # 100 BRISTOL CT 06010 |
| LOZIER, FRANK | 5679    BARNSTEAD CIR LAKE WORTH FL 33463 |
| LOZIER, JOAN | 30    LANPHIER RD BRANFORD CT 06405 |
| LOZINSKY, MIROSLAV | 113    HARDING CT VERNON HILLS IL 60061 |
| LOZLOVICH, ALICE | 33 ALISON DR SOUTH WINDSOR CT 06074-1101 |
| LOZON**, ARTURO | 514 N BROADWAY SANTA ANA CA 92701 |
| LOZON, JOHNATHON | 7661 PENFIELD AV WINNETKA CA 91306 |
| LOZONO, VERONICA | 10814 RINCON DR WHITTIER CA 90606 |
| LOZOVSKAYA, ANNA | 22550 JEFFREY MARK CT APT 4 CHATSWORTH CA 91311 |
| LOZOWICK, DEB | 3300    ATLANTA ST HOLLYWOOD FL 33021 |
| LOZOYA, ASENCLON | 1088  SYMPHONY DR AURORA IL 60504 |
| LOZOYA, CRUZ | 5300 PASEO RANCHO CASTILL APT 2-315 LOS ANGELES CA 90032 |
| LOZOYA, GLORIA | 1723 GRISMER AV APT 26 BURBANK CA 91504 |
| LOZOYA, HILARIO | 2044 N KEYSTONE AVE 1ST CHICAGO IL 60639 |
| LOZOYA, JUAN | 262 S 3RD AV LA PUENTE CA 91746 |
| LOZOYA, ROSELIO | 473 E 55TH ST APT 3 LONG BEACH CA 90805 |
| LOZOYA, SOVIETINA J | 10611 CASSINA AV SOUTH GATE CA 90280 |
| LOZUK, ADAM | 717 MAIN ST APT 4 EL SEGUNDO CA 90245 |
| LOZUK, ROB | 333 N KALORAMA DR APT B303 VENTURA CA 93001 |
| LOZZI, RACHELE | 5913 WILLOUGHBY AV LOS ANGELES CA 90038 |
| LRABOWY, RICH | 205 S SCHOOL ST MOUNT PROSPECT IL 60056 |
| LSIL TUNA, GOKCE | 14582 RAINTREE LN TUSTIN CA 92780 |
| LSSI, DEBORAH HILL | 4824 W BELLE PLAINE AVE CHICAGO IL 60641 |
| LTMCEE, MARIE R | 1    SOUTHERN CROSS LN # 207 BOYNTON BEACH FL 33436 |
| LTNDEMAN, LINDEMAN WILLI | 611    LAVERS CIR # 296 DELRAY BEACH FL 33444 |
| LTOUR, WILLIAM | 5805 NW  81ST TER TAMARAC FL 33321 |
| LU ELLA, PENISTON | 342    SOTHEBY WAY DEBARY FL 32713 |
| LU**, YI JING | 112 S SANTA ANITA AV ARCADIA CA 91006 |
| LU, ALISHA | 1590 PALM LN APT 20 ANAHEIM CA 92802 |
| LU, ANNA | 813 W WAVELAND AVE 2N CHICAGO IL 60613 |
| LU, BEN | 20884 MOONLAKE ST DIAMOND BAR CA 91789 |
| LU, CHARLYN | 1800 CAMDEN AV APT T5 LOS ANGELES CA 90025 |
| LU, CHEUK | 2141 S BENTLEY AV APT 203 LOS ANGELES CA 90025 |
| LU, CHIN CHUN | 4836 S CORNELL AVE CHICAGO IL 60615 |
| LU, CHONG | 116 W EMERSON AV APT H MONTEREY PARK CA 91754 |
| LU, CHUNPING | 5764    STEVENS FOREST RD 117 COLUMBIA MD 21045 |
| LU, DANNY | 6042 KENWICK CIR HUNTINGTON BEACH CA 92648 |
| LU, DAVID | 3875    COMMERCE DR SAINT CHARLES IL 60174 |
| LU, DAVID | 1111 VIDAS CIR ESCONDIDO CA 92026 |
| LU, DEREK | 134 E 56TH ST WESTMONT IL 60559 |
| LU, EVAN | 445 E OHIO ST 2512 CHICAGO IL 60611 |
| LU, FRANKIE | 324 S REXFORD DR APT 5 BEVERLY HILLS CA 90212 |
| LU, HUA | 2023 VERANO PL IRVINE CA 92617 |
| LU, JACKIE | 380    ELIZABETH DR WOOD DALE IL 60191 |
| LU, JENNIFER | 17813 ARMINTA ST RESEDA CA 91335 |
| LU, JENNIFER | 3104 IVAR AV ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| LU, JENNY | 2274 SW  125TH AVE MIRAMAR FL 33027 |
| LU, JOANNA | 1034 N CARDINAL DR PALATINE IL 60074 |
| LU, JULIE | 26255 BUSCADOR MISSION VIEJO CA 92692 |
| LU, LIN | 5942 ENCINITA AV TEMPLE CITY CA 91780 |
| LU, LISA | 945 PEPPER ST APT 311 EL SEGUNDO CA 90245 |
| LU, MICHAEL | 4238 TYLER AV EL MONTE CA 91731 |
| LU, PETER | 1040 S EL MOLINO ST ALHAMBRA CA 91801 |
| LU, PING | 3400 POLY VISTA POMONA CA 91768 |
| LU, QIANGWEI | 4322 MAXSON RD EL MONTE CA 91732 |
| LU, RICKY | 2444 KELBURN AV ROSEMEAD CA 91770 |
| LU, SHUHUI | 5025 SOMERTON DR BARRINGTON IL 60010 |
| LU, SOCHEATH | 17504 GRAND AV APT 11 BELLFLOWER CA 90706 |
| LU, TAI | 9319 HARLEM AVE MORTON GROVE IL 60053 |
| LU, THAO PHUONG | 2533 W 10TH ST SANTA ANA CA 92703 |
| LU, TSINPOA | 8227  RIDGEWAY AVE SKOKIE IL 60076 |
| LU, WANG | 24950 VIA FLORECER APT 44 MISSION VIEJO CA 92692 |
| LU, WENJU | 4312 ALAN DR C BALTIMORE MD 21229 |
| LU, WENXIAO | 940 BELMAR LN BUFFALO GROVE IL 60089 |
| LU, XUEMEI | 5470 S HARPER AVE 2D CHICAGO IL 60615 |
| LU, YAN | 2671 MAGNOLIA AV APT 2 LOS ANGELES CA 90007 |
| LU, YAN | 937 E LESLIE DR SAN GABRIEL CA 91775 |
| LU, YI | 30257 AVENIDA DE CALMA RANCHO PALOS VERDES CA 90275 |
| LU, YING | 1157 W VERNON PARK PL CHICAGO IL 60607 |
| LU, YINGCHUN | 3245 S SEPULVEDA BLVD APT 307 LOS ANGELES CA 90034 |
| LU, YU | 649 N TALMAN AVE 2ND CHICAGO IL 60612 |
| LUA, DAVID | 13117 VENICE BLVD APT 13117 LOS ANGELES CA 90066 |
| LUA, JENNIFER | 16155 HIGH VALLEY PL ENCINO CA 91436 |
| LUA, JUAN | 7320 LIVE OAK DR RIVERSIDE CA 92509 |
| LUA, LISA | 1245 5TH AV UPLAND CA 91786 |
| LUAET, ERNIE | 20372 E CALORA ST COVINA CA 91724 |
| LUALHATI, THELMA | 914 E POINT DR SCHAUMBURG IL 60193 |
| LUANKICH, CYNDI | 13969 CERECITA DR WHITTIER CA 90605 |
| LUANN, CLARK | 10401  WINDERMERE CHASE BLVD GOTHA FL 34734 |
| LUANNA, HART'JACKSON | 525 N PARK DR GLENWOOD IL 60425 |
| LUANNE MINERLEY DC# L64798 | 20421 SHERIDAN ST FORT LAUDERDALE FL 33332 |
| LUANNE RITSEMA | 12700 BARTRAM PARK BLVD  # 812 812 JACKSONVILLE FL 32258 |
| LUANNE, BURWELL | 420   SWEET BAY DR LONGWOOD FL 32779 |
| LUANNE, HAYDU | 35436  HIGHLAND DR EUSTIS FL 32736 |
| LUAREN, CARMELLA | 1512 N KILDARE AVE 1ST CHICAGO IL 60651 |
| LUARO, SALINA | 5905 ROSEMEAD BLVD APT 22 PICO RIVERA CA 90660 |
| LUAS, LYDIA M | 1625 MONTEREY RD SOUTH PASADENA CA 91030 |
| LUAS, MARC | 14732 SABINE DR LA MIRADA CA 90638 |
| LUBA, LAURA | 1066 N ST ANDREWS PL APT 7 LOS ANGELES CA 90038 |
| LUBA, MARY | 5S720  PARK MEADOW AVE NAPERVILLE IL 60540 |
| LUBA, STEPHEN | 74   BEMIS ST TERRYVILLE CT 06786 |
| LUBACK, LAUREN | 13316 NETZLEY PL CHINO CA 91710 |
| LUBAN, ROSIE | 957 W IMPERIAL HWY APT B LA HABRA CA 90631 |
| LUBANA, PUSHPIND | 8384   IRONHORSE CT WEST PALM BCH FL 33412 |
| LUBANOWSKI, AUGUST | 12924 S COMMERCIAL AVE CHICAGO IL 60633 |

| Claim Name | Address Information |
| --- | --- |
| LUBANSKI, LORRAINE | 2330 JAMESTOWN CT CLAREMONT CA 91711 |
| LUBAR, IRWIN | 8473 NW  78TH CT TAMARAC FL 33321 |
| LUBAR, S | 3771   ENVIRON BLVD # 149 LAUDERHILL FL 33319 |
| LUBARSKY, GERTRUDE | 9421   ASTON GARDENS CT # 307 POMPANO BCH FL 33076 |
| LUBAS, DEBORAH A | 30   DIANE LN SUFFIELD CT 06078 |
| LUBASH, JOHN | 967  CEDAR DR CROWN POINT IN 46307 |
| LUBASZ, MACIEJ | 531 N RIDGE AVE 7 ARLINGTON HEIGHTS IL 60004 |
| LUBAVIN, REBECCA | 10908 DISHMAN PL TUSTIN CA 92782 |
| LUBAWSKI, LOUIS | 233 ANTIETAM RD BALTIMORE MD 21221 |
| LUBBAT, DEAN | 1444 N ORLEANS ST 9J CHICAGO IL 60610 |
| LUBBELHUSEN, BEN | 10518 DORCHESTER WAY WOODSTOCK MD 21163 |
| LUBBEN, MARILYN | 4540  177TH ST COUNTRY CLUB HILLS IL 60478 |
| LUBBEN, MICHAEL | 16   SILVER BROOK LN NORTH GRANBY CT 06060 |
| LUBBERTS, SUE | 2022 DEWBERRY CT THOUSAND OAKS CA 91361 |
| LUBBOCK, JEREMY | 2764 KRIM DR LOS ANGELES CA 90064 |
| LUBBS, LARRY | 102 DUTCHESS  CRSE WILLIAMSBURG VA 23188 |
| LUBCHER, HAROLD | 8275   SPRINGLAKE DR BOCA RATON FL 33496 |
| LUBE, YENENEH | 467 YOUNGS MILL LN APT D NEWPORT NEWS VA 23602 |
| LUBECA, CAROL | 1240 W STRATFORD CT LAKE ZURICH IL 60047 |
| LUBECK, ALAN | 2049 W HUTCHINSON ST 2ND CHICAGO IL 60618 |
| LUBECK, DR. LEON | 10064   LAURELWOOD PL BOYNTON BEACH FL 33437 |
| LUBECK, HENRY | 700 GREENBRIAR LN LINDENHURST IL 60046 |
| LUBEJKO, RICHARD | 6340 AMERICANA DR   1004 WILLOWBROOK IL 60527 |
| LUBEK, JAVWIGA | 1402 HOUNDHILL RD CROFTON MD 21114 |
| LUBELCHEK, DOUGLAS | 926 HEMLOCK ST DEERFIELD IL 60015 |
| LUBELL, DAVID | 500 N  CONGRESS AVE # D107 D107 DELRAY BEACH FL 33445 |
| LUBELL, JOSEPH | 500 N  CONGRESS AVE # D102 DELRAY BEACH FL 33445 |
| LUBELL, LARRY | 1741 W ALTGELD ST CHICAGO IL 60614 |
| LUBELL, SELMA | 3001 S  COURSE DR # 408 POMPANO BCH FL 33069 |
| LUBEMASTER | 200 N  STATE ROAD 434 ALTAMONTE SPRINGS FL 32714 |
| LUBEMASTER | 1950   LEE RD ORLANDO FL 32810 |
| LUBEN, GETRUDE | 135   JEWEL ST BRISTOL CT 06010 |
| LUBEN, ROBET | 135   JEWEL ST BRISTOL CT 06010 |
| LUBENEC, DEBRA | 4728 W 132ND ST HAWTHORNE CA 90250 |
| LUBER, IGO | 33204 BLUE FIN DR DANA POINT CA 92629 |
| LUBER, KENNETH | 4826 ORVILLE AVE BALTIMORE MD 21205 |
| LUBER, MILDRED | 2211 RIDGEMONT DR FINKSBURG MD 21048 |
| LUBER, RON | 1201 WICOMICO ST BALTIMORE MD 21230 |
| LUBER, STANTON | 7847   TALAVERA PL DELRAY BEACH FL 33446 |
| LUBER, YUKO | 6402 BONNIE BRAE RD SYKESVILLE MD 21784 |
| LUBERTI, MARTYN | 811 CANYON RD WISCONSIN DELLS WI 53965 |
| LUBERTO, DOLERES | 492 FERN ST WEST HARTFORD CT 06107-1408 |
| LUBESKI, ED | 339 QUILTING WAY BELAIR MD 21015 |
| LUBETKIN, DAVID | 3045   HAMPTON PL BOCA RATON FL 33434 |
| LUBEY, NANCY | 3564   MAGELLAN CIR # 217 NORTH MIAMI BEACH FL 33180 |
| LUBEZNIK, TANYA | 431 MYRTLE AVE BEVERLY SHORES IN 46301 |
| LUBI, BARBARA | 501 SE  2ND ST # 607 607 FORT LAUDERDALE FL 33301 |
| LUBICZ, KEVIN | 11617 DAVEY DR B HUNTLEY IL 60142 |
| LUBIN, ANITE | 4724   MONROE ST HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| LUBIN, BEVERLY | 732 S MANSFIELD AV APT 212 LOS ANGELES CA 90036 |
| LUBIN, DEAN | 6801 EAGLEHAVEN RD OAK PARK CA 91377 |
| LUBIN, DORIS | 13702   VIA FLORA  # B B DELRAY BEACH FL 33484 |
| LUBIN, EDITH | 29   BRENTWOOD DR BOYNTON BEACH FL 33436 |
| LUBIN, ETHEL | 405 W FRONT ST 304 WHEATON IL 60187 |
| LUBIN, GLORIA | 3325  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| LUBIN, HILDA | 9141   SUNRISE LAKES BLVD # 215 PLANTATION FL 33322 |
| LUBIN, HILDA | 9141   SUNRISE LAKES BLVD # 215 215 SUNRISE FL 33322 |
| LUBIN, IRWIN | 19720   SAWGRASS DR # 901 901 BOCA RATON FL 33434 |
| LUBIN, MARTIN | 7937   SEA POINT WAY LAKE WORTH FL 33467 |
| LUBIN, MICHAEL | 24240 S CENTER RD FRANKFORT IL 60423 |
| LUBIN, MINNIE | 22601   CAMINO DEL MAR  # 1136 BOCA RATON FL 33433 |
| LUBIN, NANCY | 4450 LAKESIDE DR APT 375 BURBANK CA 91505 |
| LUBIN, NESLY | 541 NE  48TH ST # 211 211 BOCA RATON FL 33431 |
| LUBIN, OLGA | 3050   AINSLIE D BOCA RATON FL 33434 |
| LUBIN, RANDALL | 320 ARNAZ DR APT 216 LOS ANGELES CA 90048 |
| LUBIN, SHARON | 23401   BOCA CHICA CIR BOCA RATON FL 33433 |
| LUBIN, STEPHEN | 6056 DOVETAIL DR AGOURA CA 91301 |
| LUBIN, THOMAS | 4961 BLUFF ST NORCO CA 92860 |
| LUBING, FREDA | 353   DURHAM K DEERFIELD BCH FL 33442 |
| LUBING, RAYMOND | 211 SAXONY RD APT 165 ENCINITAS CA 92024 |
| LUBINSKY, MARION | 1511 NW  87TH LN PLANTATION FL 33322 |
| LUBITZ, DAVID | 6308 MELLOW TWILIGHT CT COLUMBIA MD 21044 |
| LUBITZ, DIANA | 15 NORMAN DR GLASTONBURY CT 06033-4340 |
| LUBITZ, SHERYLL | 11651   ROYAL PALM BLVD # 207 CORAL SPRINGS FL 33065 |
| LUBKEMAN, ANNETTE | 42826 N SHERIDAN OAKS DR ANTIOCH IL 60002 |
| LUBLANG, SYLVIA. | 1470 NW  80TH AVE # 105 MARGATE FL 33063 |
| LUBLINER, JACK | 2009   YARMOUTH A BOCA RATON FL 33434 |
| LUBLUBAI, BRAIN, N I U | 711  LUCINDA AVE 9 DE KALB IL 60115 |
| LUBO, YOLANDA | 1017 S 31ST ST SAN DIEGO CA 92113 |
| LUBOR, GRACE | 2050  VALENCIA DR 216 NORTHBROOK IL 60062 |
| LUBOVICH, GEORGE | 18755 WALTER ST LANSING IL 60438 |
| LUBOVICH, GERALDINE | 3056  MATTHEW LN 1B HOMEWOOD IL 60430 |
| LUBOVSKY, IRA | 4204  OLD MILFORD MILL RD 226 BALTIMORE MD 21208 |
| LUBOW, BURTON | 855 W WEBSTER AVE CHICAGO IL 60614 |
| LUBOW, CHERYL | 17671 SW  12TH ST PEMBROKE PINES FL 33029 |
| LUBOW, MARTIN | 10092   CEDAR POINT BLVD # 103 BOYNTON BEACH FL 33437 |
| LUBOW, SHIRLEY | 2074   OAKRIDGE F DEERFIELD BCH FL 33442 |
| LUBOW, STANFORD | 2074   OAKRIDGE F DEERFIELD BCH FL 33442 |
| LUBOWICH, KENNETH | 8839  KNOX AVE SKOKIE IL 60076 |
| LUBOWITZ, RUTH | 14269   CAMPANELLI DR DELRAY BEACH FL 33484 |
| LUBRANI, CILIA | 11275 WESTMINSTER AV APT 101 LOS ANGELES CA 90066 |
| LUBRANO, DARWIN | 122  ELMTREE CT SAINT CHARLES IL 60174 |
| LUBRANO, JIMMI | 1137 BRISTOL LN BUFFALO GROVE IL 60089 |
| LUBRIN, VAN ARC | 905 ASHFORD LN WESTMONT IL 60559 |
| LUBURICH, TONI | 299 FARMVIEW RD NAZARETH PA 18064 |
| LUBUS, DEAN | 500 W BELMONT AVE 7H CHICAGO IL 60657 |
| LUBY, KAREN | 415  GARFIELD RD INGLESIDE IL 60041 |
| LUBY, KERRY | 73 PORTER ST EAST HARTFORD CT 06118-3222 |

| Claim Name | Address Information |
|---|---|
| LUBY, MICHAEL | 6  FITZGERALD CT D BALTIMORE MD 21234 |
| LUBY, MISS JOAN F | 10    NORTHRIDGE DR WEST HARTFORD CT 06117 |
| LUBY, MR | 312 SE  10TH AVE # A POMPANO BCH FL 33060 |
| LUBY, VIRGINIA | 13470 BANNING ST FONTANA CA 92336 |
| LUBYCK, DORJON L | 1603 XIMENO AV APT 186 LONG BEACH CA 90804 |
| LUC, CHI | 10633 DAINES DR TEMPLE CITY CA 91780 |
| LUC, HALINA | 9013 S 83RD AVE HICKORY HILLS IL 60457 |
| LUC, JANET | 432 S CURSON AV APT 12K LOS ANGELES CA 90036 |
| LUC, JENNY | 70 W LAS FLORES AV ARCADIA CA 91007 |
| LUC, JUNE | 1571 W OGDEN AVE    2129 LA GRANGE PARK IL 60526 |
| LUC, KELLY | 3832 BROOKLINE AV ROSEMEAD CA 91770 |
| LUC, PHONG | 11747 SITKA ST APT A EL MONTE CA 91732 |
| LUCA, NATALIE | 4570 NW  18TH AVE # 104 POMPANO BCH FL 33064 |
| LUCA, SHAWN | 322    SPRINGDALE CIR LAKE WORTH FL 33461 |
| LUCA, VICTOR | 1623 E WASHINGTON ST JOLIET IL 60433 |
| LUCACCIONI, JOYCE | 22222    MARTELLA AVE BOCA RATON FL 33433 |
| LUCACIU, AUREL | 3220   LINCOLN ST FRANKLIN PARK IL 60131 |
| LUCADAMO, AMY E | 252 S MENTOR AV APT 3 PASADENA CA 91106 |
| LUCAN, RON | 12235 SIERRA RD VICTORVILLE CA 92392 |
| LUCANSKY, JANET | 6005 W DAKIN ST CHICAGO IL 60634 |
| LUCARELLA, R. | 2510 NW  85TH AVE PLANTATION FL 33322 |
| LUCARELLI, FRANK | 102    TUSCANY B DELRAY BEACH FL 33446 |
| LUCARELLI, JONI | 2660 MISTY WOODS RD BUFFALO GROVE IL 60089 |
| LUCARELLI, MAUREEN | 4530 NW  94TH TER SUNRISE FL 33351 |
| LUCARELLI, MR AND MRS GIANNY | 3830 E CALIFORNIA BLVD PASADENA CA 91107 |
| LUCARELLI, TERRY | 33831 CAMINO CAPISTRANO APT 17 SAN JUAN CAPISTRANO CA 92675 |
| LUCARZ, PAULINE | 3300 CHARLES J MILLER RD MCHENRY IL 60050 |
| LUCAS | 7062   WINTER ROSE PATH COLUMBIA MD 21045 |
| LUCAS PAVING CO. | 119    WOODCHUCK LN HARWINTON CT 06791 |
| LUCAS SHIRLEY | 1150    HILLSBORO MILE  # 414 POMPANO BCH FL 33062 |
| LUCAS, ALFRED | 1211 WILLOW RD WINNETKA IL 60093 |
| LUCAS, ALMA | 2041 W 144TH ST GARDENA CA 90249 |
| LUCAS, AMANDA | 10702 VICTORIA AV WHITTIER CA 90604 |
| LUCAS, ANN | 1314 NE  16TH AVE FORT LAUDERDALE FL 33304 |
| LUCAS, ANNETTE | 11742 SW  81ST RD KENDALL FL 33156 |
| LUCAS, ARCHIE | 494 PAXTON AVE CALUMET CITY IL 60409 |
| LUCAS, ARNOLD | 3805   GREENFIELD DR SPRINGFIELD IL 62704 |
| LUCAS, ASHLEY | 470 N 20TH ST APT 307 SAN DIEGO CA 92102 |
| LUCAS, BERNADETTE | 751 NW  17TH TER POMPANO BCH FL 33069 |
| LUCAS, BERNADETTE | 4210 11TH AV LOS ANGELES CA 90008 |
| LUCAS, BERNADINE | 119   COLLINS AVE BALTIMORE MD 21229 |
| LUCAS, BERT | 1007 HAMPDEN CT UPLAND CA 91786 |
| LUCAS, BILL | 14361 MORNING GLORY RD TUSTIN CA 92780 |
| LUCAS, BRANDON | 523 W FOOTHILL BLVD APT 1 MONROVIA CA 91016 |
| LUCAS, BRET | 811 E CENTRAL RD 514 ARLINGTON HEIGHTS IL 60005 |
| LUCAS, BRETT | 715 N ELLIS AVE WHEATON IL 60187 |
| LUCAS, CARL | 1607  AIRY HILL CT A CROFTON MD 21114 |
| LUCAS, CATHERINE | 9 FAWN DR FARMINGTON CT 06032-3066 |
| LUCAS, CATHERINE | 1729 N LOTUS AVE 1 CHICAGO IL 60639 |

| Claim Name | Address Information |
| --- | --- |
| LUCAS, CHRISTINA | 5179 REVERE AV SAN BERNARDINO CA 92407 |
| LUCAS, CORY | 636 MURDOCK RD BALTIMORE MD 21212 |
| LUCAS, DAVID | 79 NICOLE DR NAUGATUCK CT 06770 |
| LUCAS, DAVID | 20 MAIN ST N 5 PORT DEPOSIT MD 21904 |
| LUCAS, DAVID | 2612 W 47TH AVE GARY IN 46408 |
| LUCAS, DAVID | 140 W COMMERCIAL ST SAN DIMAS CA 91773 |
| LUCAS, DEAN | 6401  CLARENDON HILLS RD 117 WILLOWBROOK IL 60527 |
| LUCAS, DENNIS | 442  KENT RD RIVERSIDE IL 60546 |
| LUCAS, DORETHA | 21724 CHOLENA RD APPLE VALLEY CA 92307 |
| LUCAS, EDNA | 526  CRANDON AVE CALUMET CITY IL 60409 |
| LUCAS, ELLIE | 51 PUEBLO RD BOULDER HILLS IL 60538 |
| LUCAS, ERIC H. | 5310 NW  53RD AVE COCONUT CREEK FL 33073 |
| LUCAS, ERIN | 1555 N COURTLAND DR ARLINGTON HEIGHTS IL 60004 |
| LUCAS, ERNEST | 5152 W 90TH ST OAK LAWN IL 60453 |
| LUCAS, ETHAN | 2225 MARGUERITE ST PALM SPRINGS CA 92264 |
| LUCAS, FLORANTE | 1877 TIMBER LN GLENDALE HEIGHTS IL 60139 |
| LUCAS, FRANK | 10751 S CAMPBELL AVE CHICAGO IL 60655 |
| LUCAS, GENEVIEVE | 10215 S WASHTENAW AVE CHICAGO IL 60655 |
| LUCAS, GEORGE | 526 MITCHELL DR GRAYSLAKE IL 60030 |
| LUCAS, GEORGE | 6121   INDIAN FOREST CIR LAKE WORTH FL 33463 |
| LUCAS, GINA | 3008 FEDERAL ST E 1 BALTIMORE MD 21213 |
| LUCAS, GRETCHEN | 4359 ROBINWOOD LN MOORPARK CA 93021 |
| LUCAS, HERBERT | 2201 S  OCEAN DR # 2306 2306 HOLLYWOOD FL 33019 |
| LUCAS, IRENE | 4709   GREENTREE CIR # A BOYNTON BEACH FL 33436 |
| LUCAS, JADA | 11778 DOS PALMAS RD VICTORVILLE CA 92392 |
| LUCAS, JAMES | 58 N VILLAGE CR RYDAL GA 30171 |
| LUCAS, JAMES | 8875   RAMBLEWOOD DR # 2004 CORAL SPRINGS FL 33071 |
| LUCAS, JANET | 30701 VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| LUCAS, JEAN | 621 W COLLEGE AVE HARVEY PHILIP BUILDING WAUKESHA WI 53186 |
| LUCAS, JEANETTE | 9634 S HARVARD AVE CHICAGO IL 60628 |
| LUCAS, JENNIFER | 1120 N LA SALLE ST 4B CHICAGO IL 60610 |
| LUCAS, JENNIFER | 8729   FOREST HILLS BLVD CORAL SPRINGS FL 33065 |
| LUCAS, JOANNE | 23110 PARK SORRENTO CALABASAS CA 91302 |
| LUCAS, JODI | 3618 N OKETO AVE CHICAGO IL 60634 |
| LUCAS, JOE | 10580  SAVANNAH CT HUNTLEY IL 60142 |
| LUCAS, JOHN | 609 CHURCH HILL RD CENTREVILLE MD 21617 |
| LUCAS, JOHN | 11703 242ND CT TREVOR WI 53179 |
| LUCAS, JOHN | 8393   EGRET MEADOW LN WEST PALM BCH FL 33412 |
| LUCAS, JOHN | 1456 E PHILADELPHIA ST APT SP47 ONTARIO CA 91761 |
| LUCAS, JOHN | 48 LAKEPINES IRVINE CA 92620 |
| LUCAS, JOHN E | 4241 REYES DR TARZANA CA 91356 |
| LUCAS, JONATHAN | 11807 BUDLONG AV LOS ANGELES CA 90044 |
| LUCAS, JUANITA | 10714 AVONBURY AV WHITTIER CA 90603 |
| LUCAS, KATHY | 5361   CASA REAL DR DELRAY BEACH FL 33484 |
| LUCAS, KAY | 650  WHITNEY CT 304 GURNEE IL 60031 |
| LUCAS, KENT | 80 HUNTINGTON ST APT 455 HUNTINGTON BEACH CA 92648 |
| LUCAS, KEVIN | 9330 S 53RD AVE OAK LAWN IL 60453 |
| LUCAS, LAINEE | 129   BARN HILL LN NEWINGTON CT 06111 |
| LUCAS, LAMENZA | 65 JUDITH LN CHICAGO HEIGHTS IL 60411 |

| Claim Name | Address Information |
|---|---|
| LUCAS, LINDA | 10825  WADSWORTH RD WOODSTOCK MD 21163 |
| LUCAS, LLOUD | 12822 WHISPER TRACE DR OCEAN CITY MD 21842 |
| LUCAS, LOIS | 65 MENCHVILLE  RD NEWPORT NEWS VA 23602 |
| LUCAS, LOUIS | 4000 E 134TH ST    145N CHICAGO IL 60633 |
| LUCAS, MARIA | 413   VILLA CIR BOYNTON BEACH FL 33435 |
| LUCAS, MARIE C | 916 W BEACH AV APT 307 INGLEWOOD CA 90302 |
| LUCAS, MARILYN | 1037  PLEASANT LN GLENVIEW IL 60025 |
| LUCAS, MARLENE | 3539 W BELMONT AVE 1 CHICAGO IL 60618 |
| LUCAS, MARY | 236 MAIN ST S SHREWSBURY PA 17361 |
| LUCAS, MARY BETH | OUR LADY OF PERPETUAL HELP SCH 1123  CHURCH ST GLENVIEW IL 60025 |
| LUCAS, MATTIE | 3211 BURNBROOK LN BALTIMORE MD 21207 |
| LUCAS, MAYDELL | 3355 S PRAIRIE AVE CHICAGO IL 60616 |
| LUCAS, MIA | 628 SURREY RIDGE DR CARY IL 60013 |
| LUCAS, MICHAEL | 2 ROBLIN AVE TORONTO ON M4C 3P8 CANADA |
| LUCAS, MICHAEL | 3202 BAYONNE AVE BALTIMORE MD 21214 |
| LUCAS, MIGUEL | 1714 GRISMER AV APT L BURBANK CA 91504 |
| LUCAS, MIRIELLE | 1410 SW  88TH WAY PEMBROKE PINES FL 33025 |
| LUCAS, MONICA | 2696 HAWKINS  AVE HAYES VA 23072 |
| LUCAS, MRS | 8302 NW  59TH ST TAMARAC FL 33321 |
| LUCAS, MRS | 629 FLOWER AV APT 1 VENICE CA 90291 |
| LUCAS, PATRICK, DEPAUL | 2425 N SHEFFIELD AVE 219 CHICAGO IL 60614 |
| LUCAS, PAUL | 3933 N RIDGEWAY AVE CHICAGO IL 60618 |
| LUCAS, PAULA | 1577 5TH AVE APT A LANGLEY AFB VA 23665 |
| LUCAS, PEGGY | 1248  ASHTON LN NAPERVILLE IL 60540 |
| LUCAS, PETER | 1507 RUTLAND WAY HANOVER MD 21076 |
| LUCAS, PETON | 4607 FINLEY AV LOS ANGELES CA 90027 |
| LUCAS, R C | 17522 RAINGLEN LN HUNTINGTON BEACH CA 92649 |
| LUCAS, RENEE | 4065   WIMBLEDON DR # 138 COOPER CITY FL 33026 |
| LUCAS, RHONDA | 616 73RD  ST NEWPORT NEWS VA 23605 |
| LUCAS, RICHARD | 5070 SW  193RD LN FORT LAUDERDALE FL 33332 |
| LUCAS, ROBERT | 1309  TARRANT RD GLEN BURNIE MD 21060 |
| LUCAS, ROBERT | 1526  PEMBROKE LN WHEATON IL 60189 |
| LUCAS, ROBERT | 1408 S HOMAN AVE CHICAGO IL 60623 |
| LUCAS, ROBERT | 1221   HILLSBORO MILE  # 40B HILLSBORO BEACH FL 33062 |
| LUCAS, ROBERT T. | 9 ROSEDALE AVE GLEN BURNIE MD 21061 |
| LUCAS, ROBIN | 6600 ALTA AVE BALTIMORE MD 21206 |
| LUCAS, ROBIN | 9362 HILLTOP DR SAINT JOHN IN 46373 |
| LUCAS, ROBIN | 9511 NW  24TH ST SUNRISE FL 33322 |
| LUCAS, ROSA | 74351 SANTOLINA DR PALM DESERT CA 92260 |
| LUCAS, SCOTT | 315 GREENDALE RD YORK PA 17403 |
| LUCAS, SEAN | 3763 E 11TH ST APT 102 LONG BEACH CA 90804 |
| LUCAS, SHARON | 403 PINE WAY DR GLEN BURNIE MD 21060 |
| LUCAS, SHELDON | 24271 WEBSTER AV APT 7 MORENO VALLEY CA 92553 |
| LUCAS, SHERISSE | 3633 GREENMOUNT AVE 201 BALTIMORE MD 21218 |
| LUCAS, SHIRLEY | 86  MEADOW ST NEWINGTON CT 06111 |
| LUCAS, STEVE | 13554 CHESHIRE ST VICTORVILLE CA 92392 |
| LUCAS, SUSAN | 3725 S  OCEAN DR # 901 HOLLYWOOD FL 33019 |
| LUCAS, TAD | 2020 N HAVERHILL COUNTRY CLB NORMAL IL 61761 |
| LUCAS, TERRY | 1210 ELSINOR CT VENTURA CA 93004 |

| Claim Name | Address Information |
| --- | --- |
| LUCAS, TESSIE | 802   SARAZEN DR WEST PALM BCH FL 33413 |
| LUCAS, THERESA | 236 SW  4TH ST # 2 DANIA FL 33004 |
| LUCAS, THOMAS | 201 PROSPECT MILL RD BELAIR MD 21015 |
| LUCAS, TIARRA | 7808 S SOUTH SHORE DR 207 CHICAGO IL 60649 |
| LUCAS, TIM | 2206 AVALON DR BUFFALO GROVE IL 60089 |
| LUCAS, TRACEY | 29835 BOUQUET CANYON RD SAUGUS CA 91390 |
| LUCAS, TRANISHA | 4501  LINDENWOOD DR MATTESON IL 60443 |
| LUCAS, VILMA E | 1316 N FAIRFAX AV APT 1 WEST HOLLYWOOD CA 90046 |
| LUCAS, WILLIAM | 32 SUNWOODS CIR HAMDEN CT 06518-1745 |
| LUCAS, WILLIE | 856  FRANKLIN DR SOUTH ELGIN IL 60177 |
| LUCASA, | 2506 N MASON AVE CHICAGO IL 60639 |
| LUCATERO, JUVENAL | 6843 VANTAGE AV APT 12 NORTH HOLLYWOOD CA 91605 |
| LUCCA, DONNA | 168 NORMAN DAVIS DR TOANO VA 23168 |
| LUCCA, GABRIEL | 2529 WARBLER AV VENTURA CA 93003 |
| LUCCA, STEVEN | 12   BYRNE CT # G FARMINGTON CT 06032 |
| LUCCARELLI, SHARRON | 2173 WILD CANYON DR COLTON CA 92324 |
| LUCCHESE, FRANK | 22485  FIRESIDE DR GOSHEN IN 46528 |
| LUCCHESE, GERTRUDE | 1131 NW  79TH WAY PEMBROKE PINES FL 33024 |
| LUCCHESE, YOLANDA | 2417   LOB LOLLY LN DEERFIELD BCH FL 33442 |
| LUCCHESI, CHERYL | 2330 ORRINGTON AVE EVANSTON IL 60201 |
| LUCCHESI, DEAN | 3436 FLORIDA AVE L GURNEE IL 60031 |
| LUCCHESI, KEVIN | 468 SHENSTONE RD RIVERSIDE IL 60546 |
| LUCCHESI, STEVE | 6372   GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| LUCCHETTI, ARTHUR | 4149 W 97TH ST 4 OAK LAWN IL 60453 |
| LUCCIANO, TOM | 964   EVE ST DELRAY BEACH FL 33483 |
| LUCCIO, CATHERINE | 2000 S   OCEAN BLVD # 4E POMPANO BCH FL 33062 |
| LUCCO, ZACH | 5922 N CAMPBELL AVE 1 CHICAGO IL 60659 |
| LUCE, CAROLYNN | 42   GAYFEATHER LN GLASTONBURY CT 06033 |
| LUCE, CHRISTINE | 3629 S NORMAL AVE CHICAGO IL 60609 |
| LUCE, D | 2815   CLEVELAND ST HOLLYWOOD FL 33020 |
| LUCE, MAURICE C | 820 S PARK TER 723 CHICAGO IL 60605 |
| LUCE, TED | 14   HUDSON ST ENFIELD CT 06082 |
| LUCE, THOMAS | 6716 36TH AVE KENOSHA WI 53142 |
| LUCE, THOMAS R. | 129  KIRK RD PERRYVILLE MD 21903 |
| LUCELTA, AWOTWE | 202   FERGUSON DR # A ORLANDO FL 32805 |
| LUCENA, AMELIA | 7306  LAKE ST MORTON GROVE IL 60053 |
| LUCENA, EFREN | 6320 EMERALD RIDGE WY MIRA LOMA CA 91752 |
| LUCENA, ZEYDA | 101  S PLAZA REAL  # 622 622 BOCA RATON FL 33432 |
| LUCENTE, JENNIFER | 2317 N ORCHARD ST 2 CHICAGO IL 60614 |
| LUCENTE, RAQUEL | 3115 ORCHARD AV LOS ANGELES CA 90007 |
| LUCENTE, ROCCO | 35   WILTON RD SOUTHINGTON CT 06489 |
| LUCENTE, ROCCO | 1238 S DIAMOND BAR BLVD APT A DIAMOND BAR CA 91765 |
| LUCERI, VINCENT F. | 2000 S   OCEAN BLVD # H4 BOCA RATON FL 33432 |
| LUCERINI, MARGARET | 27   ROSEWOOD DR VERNON CT 06066 |
| LUCERO, ALINA | 4223 LOS COYOTES DIAG LAKEWOOD CA 90713 |
| LUCERO, ALMA | 6221 FULTON AV APT 5 VAN NUYS CA 91401 |
| LUCERO, ANGEL | 7861 JACKSON WY BUENA PARK CA 90620 |
| LUCERO, ANGELA | 1607 N  24TH AVE HOLLYWOOD FL 33020 |
| LUCERO, BARBRA | 21900 CHURCH ST PERRIS CA 92570 |

| Claim Name | Address Information |
|---|---|
| LUCERO, DANIEL | 3629 FOX GLEN ONTARIO CA 91761 |
| LUCERO, DAVID | 11905 VALLEY VIEW AV WHITTIER CA 90604 |
| LUCERO, DAVID | 2020 E WALNUT CREEK PKWY WEST COVINA CA 91791 |
| LUCERO, DIANE | 15408 ASHGROVE DR LA MIRADA CA 90638 |
| LUCERO, EDDIE | 16418 W PALOMINO PL APT 202 CANYON COUNTRY CA 91387 |
| LUCERO, ELFEGO | 1709 ARROYO AV POMONA CA 91768 |
| LUCERO, ERNEST | 500 E ETNA RD 220 OTTAWA IL 61350 |
| LUCERO, ESTELLA | 300 WILLAPA LN DIAMOND BAR CA 91765 |
| LUCERO, EUNICE | 1136 E WANAMAKER DR COVINA CA 91724 |
| LUCERO, FLOYD | 16268 TUDE RD APPLE VALLEY CA 92307 |
| LUCERO, GINA | 6330 NEWLIN AV APT 11 WHITTIER CA 90601 |
| LUCERO, HUGO | 1144 E 77TH ST LOS ANGELES CA 90001 |
| LUCERO, JENNIE | 208 BRIAR CREEK RD DIAMOND BAR CA 91765 |
| LUCERO, JENNIFER | 555 S AZUSA AV APT 54 AZUSA CA 91702 |
| LUCERO, JOHN | 1513 N 6TH ST PORT HUENEME CA 93041 |
| LUCERO, KAYLEIGH | 12261 BIRCHDALE AV DOWNEY CA 90242 |
| LUCERO, LLOYD | 13896 SARANAC DR WHITTIER CA 90604 |
| LUCERO, LYDIA | 100 E VALLEY VIEW DR FULLERTON CA 92832 |
| LUCERO, MADELINE | 5000 TEMPLETON ST LOS ANGELES CA 90032 |
| LUCERO, MAIXINO | 2606 CHARLOTTE AV ROSEMEAD CA 91770 |
| LUCERO, MARGARITA | 489 VIA SAN CLEMENTE MONTEBELLO CA 90640 |
| LUCERO, MARIA | 340 ROXANNE ST BENSENVILLE IL 60106 |
| LUCERO, MARLENA | 4835 LAKEWOOD DR SAN BERNARDINO CA 92407 |
| LUCERO, MICKLE | 23329 BEACHCOMBER LN VALENCIA CA 91355 |
| LUCERO, MIRANDA | 23527 MARIBEL AV CARSON CA 90745 |
| LUCERO, OLIVIA | 3318 DREW ST APT 12 LOS ANGELES CA 90065 |
| LUCERO, ORLANDO | 7216 ELSA CT FONTANA CA 92336 |
| LUCERO, PEGGY | 1313 W MEMORY LN APT 110 SANTA ANA CA 92706 |
| LUCERO, RACHEL | 425 VINE PL OXNARD CA 93033 |
| LUCERO, RICHARD | 10522 E LIVE OAK AV ARCADIA CA 91007 |
| LUCERO, RITA | 1711 S SUNSET AV APT A WEST COVINA CA 91790 |
| LUCERO, SANDRA | 7329 KAMLOOPS AV FONTANA CA 92336 |
| LUCERO, SANDY | 6541 MERIDIAN ST LOS ANGELES CA 90042 |
| LUCERO, SERENA | 208 BRIAR CREEK RD DIAMOND BAR CA 91765 |
| LUCERO, STEPHANIE | 375 WOLCOTT LN BATAVIA IL 60510 |
| LUCERO, THERESA | 200 N BIXEL ST APT 304 LOS ANGELES CA 90026 |
| LUCERO, TOMASINA | 4515 BERRYMAN AV CULVER CITY CA 90230 |
| LUCEY, GERALD | 138 WELCH RD SOUTHINGTON CT 06489-1090 |
| LUCEY, JONTHAN | 3940 NE  13TH AVE OAKLAND PARK FL 33334 |
| LUCEY, LIANA | 45 SAN CLEMENTE ST VENTURA CA 93001 |
| LUCEY, WILLIAM & JILL | 1707   ORCHID BND WESTON FL 33327 |
| LUCH, YANGWOO | 7651 STAGE RD APT 26 BUENA PARK CA 90621 |
| LUCHI, ROBERT | 5138   OVEN BIRD GRN COLUMBIA MD 21044 |
| LUCHINI, MARGRET | 645 MAIN ST APT 209 BETHLEHEM PA 18018 |
| LUCHKINA, TATIANA | 860 ISU ATTKINS HALL NORMAL IL 61761 |
| LUCHNICK, DOROTHY | 14307   BEDFORD DR # 108 DELRAY BEACH FL 33446 |
| LUCHNICK, JOSELYN | 17191   GRAND BAY DR BOCA RATON FL 33496 |
| LUCHS, ALBERT | 4209 S CALUMET AVE CHICAGO IL 60653 |
| LUCHS, JOHN | 703 SW  16TH ST BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
|---|---|
| LUCHSINGER, JOE | 2549 W WINNEMAC AVE 1ST CHICAGO IL 60625 |
| LUCHT, CHARLES | 620 KINGSWOOD LN APT D SIMI VALLEY CA 93065 |
| LUCHT, J. | 7742 LOMA VERDE AV CANOGA PARK CA 91304 |
| LUCHT, JIM | 1107  CARDINAL DR ZION IL 60099 |
| LUCHTEFELD, JULIE | 1013 E MONROE ST MORTON IL 61550 |
| LUCIA, ALICE | 390 SE  MIZNER BLVD # 1805 BOCA RATON FL 33432 |
| LUCIA, GUY | 3020  JACKSON AVE 3 S CHICAGO HEIGHTS IL 60411 |
| LUCIA, JOHN | 10430 AUSTIN PL MCCORDSVILLE IN 46055 |
| LUCIA, JOSEPH | 4729 JANET LN BETHLEHEM PA 18017 |
| LUCIA, MARY | 413 16TH PL COSTA MESA CA 92627 |
| LUCIAN, ANITA | 140   LAKE NANCY LN # 309 WEST PALM BCH FL 33411 |
| LUCIANA, CATHY | 653 ANDREW LN CAROL STREAM IL 60188 |
| LUCIANA, FAU | 860 SW  50TH AVE MARGATE FL 33068 |
| LUCIANA, OLIVER | 1010   ORLY DR KISSIMMEE FL 34759 |
| LUCIANI, JOSEPH | 1603 SW  159TH AVE DAVIE FL 33326 |
| LUCIANI, SUSAN | 6713  SLATE DR CARPENTERSVILLE IL 60110 |
| LUCIANO, BARTOLOME | 7803  CENTRAL AVE BURBANK IL 60459 |
| LUCIANO, CARLOS | 19 BUCKINGHAM ST MANCHESTER CT 06042-3618 |
| LUCIANO, DASILVA | 20 LAUREL OAK DR # 203 WINTER SPRINGS FL 32708 |
| LUCIANO, IRIS | 375   PADDOCK AVE MERIDEN CT 06450 |
| LUCIANO, JERRY | 7702 E MAPLEWOOD DR WONDER LAKE IL 60097 |
| LUCIANO, JESSICA | 593 1/2 WASHINGTON BLVD MARINA DEL REY CA 90292 |
| LUCIANO, JOHN A. | 2560 NW  40TH ST BOCA RATON FL 33434 |
| LUCIANO, JUAN PABLO | 3200 W 5TH ST APT 112 SANTA ANA CA 92703 |
| LUCIANO, MAGDALENA | 3250 E  MAIN ST # 47 WATERBURY CT 06705 |
| LUCIANO, MICHAEL/DOLORES | 4926 NEWTON ST TORRANCE CA 90505 |
| LUCIANO, ORTIZ | 212   COMPETITION DR KISSIMMEE FL 34743 |
| LUCICH, ALICE | 36100 DATE PALM DR APT SPC29 CATHEDRAL CITY CA 92234 |
| LUCIDI, MRS. FRANK | 434 BONVUE TER LAGUNA BEACH CA 92651 |
| LUCIDI, R | 328 HAZEL DR CORONA DEL MAR CA 92625 |
| LUCIDI, SANTE | 4126 WAWONA ST LOS ANGELES CA 90065 |
| LUCIDO, CORINNE | 2851 S  OCEAN BLVD # G6 BOCA RATON FL 33432 |
| LUCIDO, ELLEN | 146 NE  1ST AVE DANIA FL 33004 |
| LUCIDO, ROBERT | 346 FIR  CT HAMPTON VA 23666 |
| LUCIE GERVIL (NIE) | 8161 SW  5TH ST NO LAUDERDALE FL 33068 |
| LUCIELLE, SIMKO | 715   CAMELIA ST MOUNT DORA FL 32757 |
| LUCIEN, ARMAND | 2071 SW  52ND WAY PLANTATION FL 33317 |
| LUCIEN, BERTEAU | 285 E  LAILA DR WEST MELBOURNE FL 32904 |
| LUCIEN, OSCAR F. | 1910 S  OCEAN BLVD # 422 DELRAY BEACH FL 33483 |
| LUCIER, BRUCE D. | 7360 NW  15TH ST PLANTATION FL 33313 |
| LUCIER, JOSEPH | 936 E FIAT ST CARSON CA 90745 |
| LUCIEW, MATTHEW | 4834 S HARDING AVE CHICAGO IL 60632 |
| LUCILA, DOUGLAS | 20816 ALBURTIS AV LAKEWOOD CA 90715 |
| LUCILA, KING | 65   BERN DR WINTER HAVEN FL 33881 |
| LUCILLE GRAVES | 4240 NW  21ST ST # 140 LAUDERHILL FL 33313 |
| LUCILLE, ANTON | 2300 DULANEY VALLEY RD W105 LUTHERVILLE-TIMONIUM MD 21093 |
| LUCILLE, BACON | 1278   CHESSINGTON CIR LAKE MARY FL 32746 |
| LUCILLE, HOFSTETTER | 516   LANDER RD WINTER PARK FL 32792 |
| LUCILLE, IDAROLA | 1994   WARWICK HILLS DR ORLANDO FL 32826 |

| Claim Name | Address Information |
|---|---|
| LUCILLE, LATHAM | 1736    JUNIPER CIR # B SAINT CLOUD FL 34769 |
| LUCILLE, M | 740 S FEDERAL ST CHICAGO IL 60605 |
| LUCILLE, MIHAY | 658    VILLA CT CLERMONT FL 34711 |
| LUCILLE, REYNOLDS | 2550 N  ECONLOCKHATCHEE TRL ORLANDO FL 32817 |
| LUCILLE, SHORE | 602    QUAIL LAKE DR DEBARY FL 32713 |
| LUCILLE, SWANSON | 1000 N  CENTRAL AVE # 247 UMATILLA FL 32784 |
| LUCILLE, WALDO | 918    MARLENE DR OCOEE FL 34761 |
| LUCILLE, WOOD | 1710    CONIFER AVE KISSIMMEE FL 34758 |
| LUCIN, JOETTA | 5716 S WASHINGTON ST B HINSDALE IL 60521 |
| LUCIO, BARBIE | 1351 SCARBOROUGH LN ANAHEIM CA 92804 |
| LUCIO, DANIEL | 13738 GLENOAKS BLVD SYLMAR CA 91342 |
| LUCIO, ELIZA | 2800 W DIVERSEY AVE 1R CHICAGO IL 60647 |
| LUCIO, JEAN | 709    HELLES AVE JOLIET IL 60436 |
| LUCIO, JESSIE | 2929 FAIRVIEW DR VISTA CA 92084 |
| LUCIO, MARCELA | 1996 WESTVIEW LN ROUND LAKE BEACH IL 60073 |
| LUCIO, MONIQUE | 615 E EL MORADO CT ONTARIO CA 91764 |
| LUCIO, RIGOBERTO | 13869 DESMOND ST PACOIMA CA 91331 |
| LUCIO, SANDRA | 2001 KINGSTON RD WAUKEGAN IL 60087 |
| LUCIOUS BOYD DC#699893 | 7819 NW 228TH ST  # P-5102 RAIFORD FL 32026 |
| LUCIOUS, MARVELLA | 1002    31ST AVE BELLWOOD IL 60104 |
| LUCIOW, BARBARA | 2415    EPISA AVE COCONUT CREEK FL 33063 |
| LUCIU, SUSAN | 9016  MANGO AVE MORTON GROVE IL 60053 |
| LUCIUS JENKINS DC# 198185 | 1601 SW  187TH AVE # C1209U MIAMI FL 33185 |
| LUCIUS, RICHARD | 66    ABERDEEN CIR LEESBURG FL 34788 |
| LUCIW, EVA | 432    RIDGE RD WETHERSFIELD CT 06109 |
| LUCK, BARBARA | PO BX 129 WILLIAMSBURG VA 23187 |
| LUCK, DONALD | 2707    NASSAU BND # E2 COCONUT CREEK FL 33066 |
| LUCK, PHYLLIS | 1100 NW  93RD TER PLANTATION FL 33322 |
| LUCK, THOMAS F | 58 GEORGE CT HAMPTON VA 23663 |
| LUCKA, RICHARD | 748 W ARLINGTON LN CRETE IL 60417 |
| LUCKA, SYLVIA | 7130 NW  1ST AVE BOCA RATON FL 33487 |
| LUCKADOO, G | 513 LATHAM  DR NEWPORT NEWS VA 23601 |
| LUCKE, ED | 1111 S LAKEMONT AVE APT 204 WINTER PARK FL 32792 |
| LUCKE, EUGENE | 3906  2ND ST BALTIMORE MD 21225 |
| LUCKE, FLORENCE | 3206    LORENA AVE BALTIMORE MD 21227 |
| LUCKE, POLLY | 1748 WINONA BLVD APT 3 LOS ANGELES CA 90027 |
| LUCKEN, ROBERT | 9348 NW  47TH ST SUNRISE FL 33351 |
| LUCKENBACH, CARL | 1910C ALLWOOD DR BETHLEHEM PA 18018 |
| LUCKENBACH, CHRIS | 9377 LINCOLN BLVD APT 263 LOS ANGELES CA 90045 |
| LUCKER, DOLORES | 16133 CRESTLINE DR LA MIRADA CA 90638 |
| LUCKER, SHANE | 733 MAINSAIL  DR NEWPORT NEWS VA 23608 |
| LUCKERT, COURTNEY | 3254 NORMANDY WOODS DR J ELLICOTT CITY MD 21043 |
| LUCKERT, EDWARD | 2308 COLD SPRING LN E BALTIMORE MD 21214 |
| LUCKERT, PENNY | 711 MAIDEN CHOICE LN CATONSVILLE MD 21228 |
| LUCKETT, CHARLES | 904    VIRGINIA AVE SAINT CLOUD FL 34769 |
| LUCKETT, DENISE | 14741 LINCOLN AVE DOLTON IL 60419 |
| LUCKETT, ELIZABETH | 6508 S SAINT LAWRENCE AVE 1 CHICAGO IL 60637 |
| LUCKETT, JEAN | 225    REVEREND WALTON DR LOCKPORT IL 60441 |
| LUCKETT, LEROY | 2334 W 80TH PL CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| LUCKETT, OLIVER | 41411 YANCEY LN QUARTZ HILL CA 93536 |
| LUCKETT, REGINALD | 1136 PLAZA CIR JOPPA MD 21085 |
| LUCKETT, ROBERT | 1717  LEISURE LN GLEN BURNIE MD 21061 |
| LUCKETT, SARAH | 6915 CROCUS  RD HAYES VA 23072 |
| LUCKEY, EDWARD | 6613 MARIETTA AVE BALTIMORE MD 21214 |
| LUCKEY, JACK | 9273  FAIRWAY DR 101 DES PLAINES IL 60016 |
| LUCKEY, JOAN | 9 AIRWAY CIR 2D TOWSON MD 21286 |
| LUCKEY, LANNIE | 9946 SHOSHONE WAY RANDALLSTOWN MD 21133 |
| LUCKHARD, COURTNEY | 2601 W 98TH ST EVERGREEN PARK IL 60805 |
| LUCKHARDT, KELLY | 5410  2ND AVE 1B KENOSHA WI 53140 |
| LUCKHOO, RAJENDRA | 5460 SW  42ND ST DAVIE FL 33314 |
| LUCKIE, LEE ANNE | 2339 246TH ST LOMITA CA 90717 |
| LUCKMAN, JONATHAN | 22411 DE SOTO ST GRAND TERRACE CA 92313 |
| LUCKMAN, MARY | 4725  E LUCERNE LAKES BLVD # 209 LAKE WORTH FL 33467 |
| LUCKNER, JEAN | 2310   JAMAICA DR MIRAMAR FL 33023 |
| LUCKOW, SHELLY | 4320 CHERRY HILLS LN TARZANA CA 91356 |
| LUCKRAFT, JAMES | 6484 SAUERKRAUT LN MACUNGIE PA 18062 |
| LUCKS, SHARON, BENJAMIN BANNEKER SCHOOL | 6656 S NORMAL BLVD CHICAGO IL 60621 |
| LUCKY, BEVERLY | 2639 OAKMONT AV SANTA ANA CA 92705 |
| LUCKY, CARLOTTA | 2500  HIGHLAND DR PALATINE IL 60067 |
| LUCKY, FRANK | 2204 NE  4TH ST POMPANO BCH FL 33062 |
| LUCKY, JAN | 11980   BRIM WAY COOPER CITY FL 33026 |
| LUCKY, JOSEPH | 14568 GREENLEAF ST SHERMAN OAKS CA 91403 |
| LUCKY, MERCY | PO BOX 353 YUCAIPA CA 92399 |
| LUCNIK, CRESCENZE | 625  NEWBERRY AVE LA GRANGE PARK IL 60526 |
| LUCRECIA, SALAZAR | 1105   26TH ST ORLANDO FL 32805 |
| LUCRETIA MIZELLE | 411 SE 13TH AVE POMPANO BEACH FL 33060 |
| LUCREZI, JEANNA | 26672 VIA MANOLETE MISSION VIEJO CA 92691 |
| LUCSAY, FLORENCE | 9035 W 111TH ST    F PALOS HILLS IL 60465 |
| LUCY F, FRANCHI | 3946  SABAL DR OVIEDO FL 32765 |
| LUCY L., WALTER | 902   CHEROKEE CIR SANFORD FL 32773 |
| LUCY SHAM | PO BOX 226 ROSLYN NY 11576 |
| LUCY WILLIAMS | 727 BOND ST S 1 BALTIMORE MD 21231 |
| LUCY, FRANCESCO | 8691 NW  26TH PL SUNRISE FL 33322 |
| LUCY, GARY | 17350 HAMLIN ST VAN NUYS CA 91406 |
| LUCY, KELLEY | 338 TEMMERA LN GLENDORA CA 91740 |
| LUCY, KLINE | 3687   CROSSBOW DR COCOA FL 32926 |
| LUCY, ROCABADO | 5475   VINELAND RD # 8102 ORLANDO FL 32811 |
| LUCY, ROSALINE | 6317   BAY CLUB DR # 4 FORT LAUDERDALE FL 33308 |
| LUCY, SIMMONS | 450   GOLF BROOK CIR # 106 LONGWOOD FL 32779 |
| LUCY, SMITH | 8921   VILLAGE GREEN BLVD CLERMONT FL 34711 |
| LUCY, WILEY | 4245 W  OLD US HIGHWAY 441  # 104 MOUNT DORA FL 32757 |
| LUCZNERE, ROBERTO | 618 S VALINDA AV WEST COVINA CA 91790 |
| LUCZON, MARGARY | 2660 GREENBOROUGH PL WEST COVINA CA 91792 |
| LUCZYK, VIRGINIA | 22   MOUNTAIN RD MANSFIELD CENTER CT 06250 |
| LUCZYNSKI, ANTHONY | 4289   MISSION BELL DR BOYNTON BEACH FL 33436 |
| LUDDECKE, THERESA | 31   TOLLAND AVE VERNON CT 06066 |
| LUDDEKE, MATT | 601 DOGLEG DR WILLIAMSBURG VA 23188 |
| LUDDEN, ANTHONY | 5640 SAINT JAMES CT 1E OAK LAWN IL 60453 |

| Claim Name | Address Information |
|------------|---------------------|
| LUDDEN, LELCHADIA | 628  W CONGDON ST # 140 MIDDLETOWN CT 06457 |
| LUDDERS, DOTTE | 21047 BALTAR ST CANOGA PARK CA 91304 |
| LUDDY, RICHARD | 187   LOVERS LN # 64 TORRINGTON CT 06790 |
| LUDEMAN, LAURA | 85 HIGHMORE RD LONDON KY 40741 |
| LUDEMANN, STEPHANIE | 14117  FAULKNER CT PLAINFIELD IL 60544 |
| LUDEN, DOUGLAS | 18 PASEO PRIMERO RCHO SANTA MARGARITA CA 92688 |
| LUDER, JAMES | 142   DELANEY PARK AVE DAVENPORT FL 33897 |
| LUDEWIG, DAVID | 4849 LEDGE AV NORTH HOLLYWOOD CA 91601 |
| LUDFORD EVELYN | 14 E BIG SKY  DR HAMPTON VA 23666 |
| LUDFORD, JO | 320  OSELKA DR 143 NEW BUFFALO MI 49117 |
| LUDGIN, MARYANNE | 226   SNAKE HILL RD COVENTRY CT 06238 |
| LUDGOOD, BUNDA | 13477 FAIRFIELD DR CORONA CA 92883 |
| LUDI, ADRIANA | 5810 W OLYMPIC BLVD APT 301 LOS ANGELES CA 90036 |
| LUDIC, AMY | 10 MCKINLEY DR NEWPORT NEWS VA 23608 |
| LUDKOWSKI, CHRIS | 744  ISU MANCHESTER HALL NORMAL IL 61761 |
| LUDLAM, CHARLES | 38   RUSS SIM HTS GROTON CT 06340 |
| LUDLOW, CAROLYN | 701 N MONTGOMERY ST APT 68 OJAI CA 93023 |
| LUDLOW, CYNTHIA | 3902 LENAWEE AV APT 26 CULVER CITY CA 90232 |
| LUDLOW, DOROTHY | 3465 LAKETREE DR FALLBROOK CA 92028 |
| LUDLOW, JOHN | 21372 BROOKHURST ST APT 317 HUNTINGTON BEACH CA 92646 |
| LUDLOW, LUCY | 2319 SW  31ST AVE HALLANDALE FL 33009 |
| LUDLOW, MARTIN | 1737 S SPAULDING AV LOS ANGELES CA 90019 |
| LUDLUM, KEN | 8630  TOWER DR LAUREL MD 20723 |
| LUDLUM, LOIS | 1004 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| LUDOWISE, BEN B F | 48118 VIA HERMOSA LA QUINTA CA 92253 |
| LUDOWITZ, ROBERT | 23080 PASEO DE TERRADO APT 4 DIAMOND BAR CA 91765 |
| LUDT, RICHARD | 1800 E 16TH ST APT H-211 NEWPORT BEACH CA 92663 |
| LUDUC, VICKI | 887  COACHWAY ANNAPOLIS MD 21401 |
| LUDUY, LAURIE | 318 BURL AV VENTURA CA 93003 |
| LUDVICKSON, COREY | 1955 SHERINGTON PL APT J210 NEWPORT BEACH CA 92663 |
| LUDVIGSON, LAURA | 30721 VIA RIVERA RANCHO PALOS VERDES CA 90275 |
| LUDVIK, DAPHNE | 216 N MARLEY RD NEW LENOX IL 60451 |
| LUDVIK, JAMES | 1173 S LOMBARD AVE 1ST OAK PARK IL 60304 |
| LUDWI, KAREN | 730 NW  65TH TER MARGATE FL 33063 |
| LUDWICK, ERIN, ISU | 407  GREENBRIAR DR 12 NORMAL IL 61761 |
| LUDWIG, ARTHUR | 2611 STERN LN OXNARD CA 93035 |
| LUDWIG, CARL | 438  MARYLEBORN RD SEVERNA PARK MD 21146 |
| LUDWIG, CAROL | 142   ORANGE DR BOYNTON BEACH FL 33436 |
| LUDWIG, CATHERINE | 900 W RAND RD A307 ARLINGTON HEIGHTS IL 60004 |
| LUDWIG, CHANDRA | 825 RUXSHIRE DR ARNOLD MD 21012 |
| LUDWIG, CRAIG | 3002 KING JAMES AVE SAINT CHARLES IL 60174 |
| LUDWIG, D | 14 BENAVENTE IRVINE CA 92606 |
| LUDWIG, DEBBIE | 5014 HARTER RD SLATINGTON PA 18080 |
| LUDWIG, DOORTHY | 4  UPLAND RD 18 BALTIMORE MD 21210 |
| LUDWIG, EDGAR | 126  BREWSTER LN LA GRANGE PARK IL 60526 |
| LUDWIG, ERIC | 1700 SW  75TH TER PLANTATION FL 33317 |
| LUDWIG, EVE | 3525 W MEDILL AVE CHICAGO IL 60647 |
| LUDWIG, FREDERICK G. | 155 W  MAIN ST # 417 VERNON CT 06066 |
| LUDWIG, G | 1360 N LAKE SHORE DR 1707 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| LUDWIG, GRACE | 1906 GRIFFIS AVE BALTIMORE MD 21230 |
| LUDWIG, JASON | 17907 BURBANK BLVD ENCINO CA 91316 |
| LUDWIG, JEFF J | 631 RUSTIC HILLS DR SIMI VALLEY CA 93065 |
| LUDWIG, JENNIFER | 16368 S FIELDSTONE PL LOCKPORT IL 60441 |
| LUDWIG, JOSEPH | 67 N BUESCHING RD    516 LAKE ZURICH IL 60047 |
| LUDWIG, LISA | 369   COUNTRY CLUB RD AVON CT 06001 |
| LUDWIG, M. | 6629   SCHOONER TER MARGATE FL 33063 |
| LUDWIG, MARGARET | 384 CITADEL AV VENTURA CA 93003 |
| LUDWIG, MARVIN | 4140 N  41ST CT HOLLYWOOD FL 33021 |
| LUDWIG, MICHELLE AND HOWARD | 9713 NW  4TH ST CORAL SPRINGS FL 33071 |
| LUDWIG, MYRTLE | 180   REGAN RD # 109 VERNON CT 06066 |
| LUDWIG, P | 5860 NW  44TH ST # 502 LAUDERDALE LKS FL 33319 |
| LUDWIG, PATRICIA | 635  POPLAR AVE ROMEOVILLE IL 60446 |
| LUDWIG, PATRICK | 1942 ORRINGTON AVE EVANSTON IL 60201 |
| LUDWIKOWSKI, JASON | 351   SPRINGBROOK TRL OSWEGO IL 60543 |
| LUDWITZKE, DOROTHY | 1340 ANDRE ST BALTIMORE MD 21230 |
| LUDY DUARTE-NIE | 11004 NW  61ST CT POMPANO BCH FL 33076 |
| LUDY, NODALO | 511   HOWARD AVE ORANGE CITY FL 32763 |
| LUE, GEORGE | 5276 SW  152ND AVE PEMBROKE PINES FL 33027 |
| LUE, SONIA | 4719 W 153RD PL LAWNDALE CA 90260 |
| LUE, TIZIANA | 19486 SW  65TH ST FORT LAUDERDALE FL 33332 |
| LUEA, DAVE | 2019 W IOWA ST 2R CHICAGO IL 60622 |
| LUEANGPRAMUAH, SUMITTRA | 47 ROZANNE CT ADDISON IL 60101 |
| LUEBBE, DAVID | 285 N CAMBRIDGE CT GRAYSLAKE IL 60030 |
| LUEBBE, MARY | 302 E JOPPA RD 1105 TOWSON MD 21286 |
| LUEBBERKE, LINDA | 22482 ALMA ALDEA APT 169 RCHO SANTA MARGARITA CA 92688 |
| LUEBBERS, RICHARD | 13160   CRISTAL D ARQUES DR PALM BEACH GARDENS FL 33410 |
| LUEBECK, BARBARA | 39   ROBIN RD FARMINGTON CT 06032 |
| LUEBKE, CAROL | 117 W  LAKE FAITH DR MAITLAND FL 32751 |
| LUEBKE, IRMA | 735 E THACKER ST DES PLAINES IL 60016 |
| LUEBKE, SUE | 1013  OAKLAND DR STREAMWOOD IL 60107 |
| LUECHT, CHARLES | 2355 ASBURY RD NORTHBROOK IL 60062 |
| LUECHT, HELEN | 129 LAMPLIGHTER LOOP POPLAR GROVE IL 61065 |
| LUECK, EMMA | 499   HOLYOKE LN LAKE WORTH FL 33467 |
| LUECKE, AMANDA | 1845 S MICHIGAN AVE 1208 CHICAGO IL 60616 |
| LUECKE, SUSAN | 213 RING FACTORY RD E BEL AIR MD 21014 |
| LUECKE, TOM | 2326 W EASTWOOD AVE CHICAGO IL 60625 |
| LUEDDE, SHAWN | 959 W OAKDALE AVE 3E CHICAGO IL 60657 |
| LUEDDEKE, JANET | 6595 NW  32ND TER BOCA RATON FL 33496 |
| LUEDEKER, LISA | 1012 RIEDEL AV FULLERTON CA 92831 |
| LUEDER, BARBARA | 4020 E 15TH ST LONG BEACH CA 90804 |
| LUEDER, BARBARA | 2888 RUTGERS AV LONG BEACH CA 90815 |
| LUEDER, DONNA | 913 ABINGDON CT GURNEE IL 60031 |
| LUEDER, ROBERT | 306 GALE AVE RIVER FOREST IL 60305 |
| LUEDERS, STEVEN | 726 HINMAN ST AURORA IL 60505 |
| LUEDERS, SUE | 1090  LONG GROVE DR AURORA IL 60504 |
| LUEDTKE, BILL | 3357 MONO DR RIVERSIDE CA 92506 |
| LUEFLING, WALTER | 6226 REGENT CT SOUTH BEND IN 46614 |
| LUEHMANN, C | 4122 ARTESIA BLVD TORRANCE CA 90504 |

| Claim Name | Address Information |
|---|---|
| LUEHRING, THOMAS | 4775 LAKE TRAIL DR 2B LISLE IL 60532 |
| LUEKER, HAROLD | 311   STEVENS CIR 3D ABERDEEN MD 21001 |
| LUELL, LEILANI | 39663 N QUEENSBURY LN WADSWORTH IL 60083 |
| LUELLA, HARRIS | 5008    SANTA ANNA AVE TITUSVILLE FL 32780 |
| LUENGAS, MARIA E | 4207 WREN LN ZION IL 60099 |
| LUEPKE, WILBERT | 3314   PRAIRIE AVE BROOKFIELD IL 60513 |
| LUERA, DAVID | 16489 WELSH CT MORENO VALLEY CA 92555 |
| LUERA, VIRGINIA | 2813 WALKER AV ONTARIO CA 91761 |
| LUERAS, JOY | 42057 CHESTNUT DR TEMECULA CA 92591 |
| LUERAS, LAURA | 623 N BEVERLY DR FULLERTON CA 92833 |
| LUERAS, MARY | 3321 NEVADA AV EL MONTE CA 91731 |
| LUERAZ, PACO | 808 E RICHLAND ST APT C ONTARIO CA 91764 |
| LUERL, AILA | 1709    SUNSET AVE LAKE WORTH FL 33460 |
| LUERS, FRANCES | 2525   POT SPRING RD S234 LUTHERVILLE-TIMONIUM MD 21093 |
| LUERSSEN, WILLIAM | 794 GOLF CT LAKE BARRINGTON IL 60010 |
| LUESSENHOP, JOHN A | 1927 WELLINGTON RD LOS ANGELES CA 90016 |
| LUESTER, ANTHONY | 12851 S GREEN ST CHICAGO IL 60643 |
| LUETH, DONALD | 1930 SW  87TH TER FORT LAUDERDALE FL 33324 |
| LUETHY, ROLAND | 215   FISHING LN WOOD DALE IL 60191 |
| LUETICH, CONSTANCE | 412 JACKSON ST B YORKVILLE IL 60560 |
| LUETJEN, HAROLD | 55    GROVE ST # 53 VERNON CT 06066 |
| LUETKEHANS, KRISTIAN | 541 N WOODLAWN AVENUE CRVNS1 BLOOMINGTON IN 47406 |
| LUETKEMEYER, JILL | 8529   CREEKSIDE LN DARIEN IL 60561 |
| LUETKEMEYER, LUKE, S I U COUNTY CLUB CIR | 1181 E WALNUT ST 39937 CARBONDALE IL 62901 |
| LUETT, LARRY | 1917 SEA OATS AVE FERNANDINA BEACH FL 32034 |
| LUETTE, CATHERINE | 4217 NAVAJO DR WESTMINSTER MD 21157 |
| LUETTERS, AUDREY | 29760 LYONS DR EASTON MD 21601 |
| LUETZOW, KENNETH | 5401 S 48TH ST MILWAUKEE WI 53220 |
| LUEVANO, ALEX | 1103 NOVARRO ST WEST COVINA CA 91791 |
| LUEVANO, DENISE | 8032 GOLDEN AV SOUTH GATE CA 90280 |
| LUEVANO, EDWARD | 1206 CRUMLEY ST WEST COVINA CA 91790 |
| LUEVANO, MAIDEL | 3714 E DUMA ST COMPTON CA 90221 |
| LUEVANO, MARY | 5950 CANTERBURY DR APT C311 CULVER CITY CA 90230 |
| LUEVANOS, BENITO | 130   HARDING AVE WAUKEGAN IL 60085 |
| LUEVANOS, EVERETT | 4711 SHARON DR LA PALMA CA 90623 |
| LUEVANOS, ROSELLA | 1319 N DALTON AV AZUSA CA 91702 |
| LUEWELLYA, ALEXIS | 1604 SOUTHCREST CT BRANDON FL 33510 |
| LUFF, MS. | 1608    RODMAN ST HOLLYWOOD FL 33020 |
| LUFFITTE, OMAR | 3413 TWIN AV ROSEMEAD CA 91770 |
| LUFT, CARL, DEPAUL | 2751 N MAGNOLIA AVE 315 CHICAGO IL 60614 |
| LUFTMAN, RUTH | 198    TUSCANY D DELRAY BEACH FL 33446 |
| LUGAR, JOHN | 4026 BLUFF PL SAN PEDRO CA 90731 |
| LUGASH, STEPHANIE | 357 FORDYCE RD LOS ANGELES CA 90049 |
| LUGER, DANIEL AND ANITA | 118    RICHMOND C DEERFIELD BCH FL 33442 |
| LUGER, SELMA | 14623    BONAIRE BLVD # 203 203 DELRAY BEACH FL 33446 |
| LUGER, WALTER | 10285    GREENBRIAR CT BOCA RATON FL 33498 |
| LUGINBUHL, FLORINE | 111 ELLINGTON RD TOLLAND CT 06084-2011 |
| LUGINBUHL, PAULA | 100 W CHESTNUT ST 1910 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| LUGIOYO, DANNY | 1219 YNEZ AV REDONDO BEACH CA 90277 |
| LUGN, CARL | 700 W FABYAN PKY 3119F BATAVIA IL 60510 |
| LUGO, ALVARO | 24950 VIA FLORECER APT 38 MISSION VIEJO CA 92692 |
| LUGO, BELINDA | 4908 N TROY ST 3 CHICAGO IL 60625 |
| LUGO, CATALINA | 38 JEFFERSON AVE # 2 NEW LONDON CT 06320-5008 |
| LUGO, CELESTINA | 2220 E LA DENEY WY ONTARIO CA 91764 |
| LUGO, CHRISTOPHER | 36140 N SPRINGBROOK LN GURNEE IL 60031 |
| LUGO, CLAUDIA | 547   HERB HUDSON CT APOPKA FL 32703 |
| LUGO, CLEMENTINA | 850 W 146TH ST GARDENA CA 90247 |
| LUGO, DEBBIE | 22940 PAWI CT WILDOMAR CA 92595 |
| LUGO, ELVIRA | 6500 MALABAR ST APT A HUNTINGTON PARK CA 90255 |
| LUGO, EUNICE | 840 N HALSTEAD ST ALLENTOWN PA 18109 |
| LUGO, FRANK | 260   ZINNIA DR ROMEOVILLE IL 60446 |
| LUGO, FRANK | 210 HEATHER GLEN DR AURORA IL 60504 |
| LUGO, ISBELIA | 1293 BRIARWOOD LN LIBERTYVILLE IL 60048 |
| LUGO, J | 4116 BAYWOOD ST LOS ANGELES CA 90039 |
| LUGO, JAMES | 3235 W SHEPHERD LN SAN BERNARDINO CA 92407 |
| LUGO, JESSE | 12113 BEVERLY BLVD APT P WHITTIER CA 90601 |
| LUGO, JOHN | 11811 OLD RIVER SCHOOL RD APT 5 DOWNEY CA 90241 |
| LUGO, JOSE | 485   ELLIS ST NEW BRITAIN CT 06051 |
| LUGO, JOSE | 14011 LONE STAR ST LA PUENTE CA 91746 |
| LUGO, JOSEPH | 11066 NW  17TH PL CORAL SPRINGS FL 33071 |
| LUGO, JUAN | 3106 E ORANGETHORPE AV APT D ANAHEIM CA 92806 |
| LUGO, LAURA | 6110 NW  34TH WAY FORT LAUDERDALE FL 33309 |
| LUGO, LEONOR | 759 SE  1ST WAY DEERFIELD BCH FL 33441 |
| LUGO, LOUIS | 1916 E  RIVER DR MARGATE FL 33063 |
| LUGO, LUIS | 30   PEACHTREE LN MIDDLETOWN CT 06457 |
| LUGO, LYDIA | 1916 E WILSON AV APT 1 ORANGE CA 92867 |
| LUGO, M H | 345 E 13TH ST AZUSA CA 91702 |
| LUGO, MARIA D | 3920 W EL RANCHO AV APT A ORANGE CA 92868 |
| LUGO, NOEMI | 187 TUDOR LN # D MANCHESTER CT 06042-8225 |
| LUGO, NORMA | 11222 ADOREE ST NORWALK CA 90650 |
| LUGO, P. | 431 NE  24TH CT BOCA RATON FL 33431 |
| LUGO, RANDY | 3515 TACOMA AV LOS ANGELES CA 90065 |
| LUGO, REFUGIO | 9726 LAUREL PL APT 11 LOS ANGELES CA 90002 |
| LUGO, ROSARIO | 14909 PALM AV HACIENDA HEIGHTS CA 91745 |
| LUGO, SHERRI | 2823 E 7TH ST APT 2 LONG BEACH CA 90804 |
| LUGO, SOFIA | 38   GOLFVIEW LN CARPENTERSVILLE IL 60110 |
| LUGO, SONJA | 2320 N KOSTNER AVE CHICAGO IL 60639 |
| LUGO, TONY | 793 W 15TH ST SAN PEDRO CA 90731 |
| LUGO, TONY | 362 N MAGNOLIA AV MONROVIA CA 91016 |
| LUGO, VALERIE | 228 NE  22ND AVE # 1 POMPANO BCH FL 33062 |
| LUGO, VERONICA | 6390 GAGE AV APT 341 BELL GARDENS CA 90201 |
| LUGO, WILLIAM | 209   HENRY ST MANCHESTER CT 06042 |
| LUGO-STALKER, MARITZA | 209   EVERGREEN RD CROMWELL CT 06416 |
| LUGON, AURELIO | 9056   GORMAN RD LAUREL MD 20723 |
| LUGUE, REYNARDO | 12 DENNISON DR GLENDALE HEIGHTS IL 60139 |
| LUH, MICHAEL | 9411 HANNAHS MILL DR 402 OWINGS MILLS MD 21117 |
| LUHMAN, KENNETH | 209   PALM MEADOWS DR EUSTIS FL 32726 |

| Claim Name | Address Information |
|---|---|
| LUHRMAN, JILL | 4325 BEDROCK CIR 104 BALTIMORE MD 21236 |
| LUHRSEN, NANCY | 1104    AVONDALE CT WEST PALM BCH FL 33409 |
| LUHT, JOE | 9619 DIXON AVE BALTIMORE MD 21234 |
| LUI, ALBERT | 17036 COLIMA RD APT 135 HACIENDA HEIGHTS CA 91745 |
| LUI, ALICIA | 5050 S LAKE SHORE DR 2006 CHICAGO IL 60615 |
| LUI, ANNA | 1360 RIVIERA DR PASADENA CA 91107 |
| LUI, BEVERLY W | 683 CAMINO DE LA LUNA NEWBURY PARK CA 91320 |
| LUI, CAMILLIA | 969 HILGARD AV APT 1309 LOS ANGELES CA 90024 |
| LUI, JIAN | 16226 SIGMAN ST HACIENDA HEIGHTS CA 91745 |
| LUI, LILY | 505 N MCCLURG CT 701 CHICAGO IL 60611 |
| LUI, LUCIANO | 1271 NE  23RD AVE # 6 POMPANO BCH FL 33062 |
| LUI, LUCIANO | 902    SPRING CIR # 207 DEERFIELD BCH FL 33441 |
| LUI, MADELINA | 23907  LANCASTER CT BARRINGTON IL 60010 |
| LUI, PAMELA | 339 W WEBSTER AVE UNIT3C CHICAGO IL 60614 |
| LUI, TANG KIN | 430 CASANOVA ST APT 2 LOS ANGELES CA 90012 |
| LUI, WILLIAM | 1661 NEIL ARMSTRONG ST APT 240 MONTEBELLO CA 90640 |
| LUIGI, FERRI | 14126   WEYMOUTH RUN ORLANDO FL 32828 |
| LUIMMER, ELIZABETH | 919 18TH ST APT B SANTA MONICA CA 90403 |
| LUIS A., CARBALLO | 7911    EMU CT ORLANDO FL 32822 |
| LUIS ALVAREZ | 610  BAYSTONE CT ANNAPOLIS MD 21409 |
| LUIS AMADEO | 6503 N  MILITARY TRL # 506 506 BOCA RATON FL 33496 |
| LUIS CABRERA | 575 PELICAN AVE GAITHERSBURG MD 20877 |
| LUIS CRUZ | 10710   WASHINGTON ST # 202 202 PEMBROKE PINES FL 33025 |
| LUIS GALINDEZ | 922    FALLING WATER RD WESTON FL 33326 |
| LUIS GONZALEZ | 6449 CARTMEL LN WINDERMERE FL 34786-5423 |
| LUIS HENAO | 1850    PLUNKETT ST HOLLYWOOD FL 33020 |
| LUIS VAZQUEZ, JUAN | 3120 46TH ST SAN DIEGO CA 92105 |
| LUIS,  ROSALIA | 7916 W LAWRENCE AVE F NORRIDGE IL 60706 |
| LUIS, ABREU | 13722   HAWKEYE DR ORLANDO FL 32837 |
| LUIS, ARTURO | 6658 8TH AV LOS ANGELES CA 90043 |
| LUIS, ASTACIO | 10622   SUN VILLA BLVD ORLANDO FL 32817 |
| LUIS, AYMAT | 2050 W  BARLINGTON DR DELTONA FL 32725 |
| LUIS, BENITEZ | 2224    CYPRESS TRACE CIR ORLANDO FL 32825 |
| LUIS, BERNARDO | 342 PASADENA AV TUSTIN CA 92780 |
| LUIS, CABRERA | 2750    VILLAGE PINE TER ORLANDO FL 32833 |
| LUIS, CAMARENA | 3819 1/2 S VAN NESS AV LOS ANGELES CA 90062 |
| LUIS, CARMEN | 1810 1/2 N WESTERN AV LOS ANGELES CA 90027 |
| LUIS, CASTRO | 3126    REGAL DARNER DR KISSIMMEE FL 34744 |
| LUIS, CENTENO | 13536   TURTLE MARSH LOOP # 510 ORLANDO FL 32837 |
| LUIS, CHRISTOPHER | 7421 N SHERIDAN RD CHICAGO IL 60626 |
| LUIS, CRUZ | 2201    VANCE RD DELTONA FL 32738 |
| LUIS, CRUZ | 222 N  CLYDE AVE KISSIMMEE FL 34741 |
| LUIS, CUELLAR | 4038 W 58TH PL CHICAGO IL 60629 |
| LUIS, DE JESUS | 13008    SANDY PINE LN CLERMONT FL 34711 |
| LUIS, DURANTE | 1476    PRESIDIO DR WESTON FL 33327 |
| LUIS, FIGUEROA | 973    VISTA PALMA WAY ORLANDO FL 32825 |
| LUIS, FLORES | 2507    HUNLEY LOOP KISSIMMEE FL 34743 |
| LUIS, GARCIA | 314    ARTISAN ST ORLANDO FL 32824 |
| LUIS, GUTIERREZ | 1929    ESTANCIA CIR KISSIMMEE FL 34741 |

| Claim Name | Address Information |
|---|---|
| LUIS, JIMENEZ | 500   HARVARD PL APOPKA FL 32703 |
| LUIS, JOSE | 3715 1/4 SAN MARINO ST LOS ANGELES CA 90019 |
| LUIS, JOSEPH | 1331 NW  65TH WAY PEMBROKE PINES FL 33024 |
| LUIS, LATORRE | 11606   TIMBERS WAY BOCA RATON FL 33428 |
| LUIS, MARIA | 938 S FORD BLVD LOS ANGELES CA 90022 |
| LUIS, MARIA | 924 LEXINGTON AV MONTEBELLO CA 90640 |
| LUIS, MARIA | 8114 OSO AV WINNETKA CA 91306 |
| LUIS, MARTE | 2078   RIVER PARK BLVD ORLANDO FL 32817 |
| LUIS, MINQUELA | 7805   BROCKWOOD CIR ORLANDO FL 32822 |
| LUIS, MORALES | 754 STICHMAN AV LA PUENTE CA 91746 |
| LUIS, OREGON | 2500 PALOMA ST PASADENA CA 91104 |
| LUIS, ORTIZ | 3204   SUTTON DR ORLANDO FL 32810 |
| LUIS, ORTIZ | 9917   OAK CREST RD ORLANDO FL 32829 |
| LUIS, OZOA | 14058   MORNING FROST DR ORLANDO FL 32828 |
| LUIS, PERDOMO | 7577   SAND LAKE POINTE LOOP # 101 ORLANDO FL 32809 |
| LUIS, PERES | 275 S NEW HAMPSHIRE AV APT 207 LOS ANGELES CA 90004 |
| LUIS, RAMOS | 18406 BESSEMER ST RESEDA CA 91335 |
| LUIS, RODRIGUEZ | 1616   MONTICELLO ST DELTONA FL 32725 |
| LUIS, SUSAN | 8117 N OSCEOLA AVE NILES IL 60714 |
| LUIS, TAPIA | 2730   DODDS LN KISSIMMEE FL 34743 |
| LUIS, TORRES | 5908   AVERY ST ORLANDO FL 32808 |
| LUIS, TRAVIS | 240 W 7TH ST APT 6 LONG BEACH CA 90813 |
| LUIS, VELEZ | 2932   OAK PARK WAY # A ORLANDO FL 32822 |
| LUIS, VIVIENNE L | 5122 W CARMEN AVE BSMT CHICAGO IL 60630 |
| LUISA, BURUCA | 531 MUNROE CIR GLEN BURNIE MD 21061 |
| LUISA, DONA | 2411 E SOUTH REDWOOD DR ANAHEIM CA 92806 |
| LUISA, GONZALEZ | 541   MADRIGAL CT ORLANDO FL 32825 |
| LUISA, RESTREPO | 16064   OLD ASH LOOP ORLANDO FL 32828 |
| LUISE, ANNA | 173   DEER RUN BURLINGTON CT 06013 |
| LUISI, GEORGIA PHILLIPS | 12235 MAGNOLIA BLVD APT 205 VALLEY VILLAGE CA 91607 |
| LUISI, JOHN | 640   WHITE CT GURNEE IL 60031 |
| LUISI, LORRAINE | 2851 S  OCEAN BLVD # S4 BOCA RATON FL 33432 |
| LUISI, ROSEMARIE | 6306   COLONIAL DR MARGATE FL 33063 |
| LUISO, ANTHONY | 1301 N DEARBORN ST 1503 CHICAGO IL 60610 |
| LUISTRO, JING | 1830 ACARI TUSTIN CA 92835 |
| LUIZ, JESSAMYN | 733 W BELMONT AVE 3 CHICAGO IL 60657 |
| LUIZ, JUANITA | 39642 BALDI CT BEAUMONT CA 92223 |
| LUIZ, XOCHITL | 7926 FOOTHILL BLVD APT 217 SUNLAND CA 91040 |
| LUIZAGA, HAROLD | 541 HAHN AV GLENDALE CA 91203 |
| LUIZAGO, JULIA | 22918 SHERMAN WY CANOGA PARK CA 91307 |
| LUIZZA, BEN | 1804   ELEUTHERA PT # B3 COCONUT CREEK FL 33066 |
| LUJAN | 9301   PAN RIDGE RD BALTIMORE MD 21234 |
| LUJAN JR, PATRICK | 4620 VAN BUREN BLVD APT 77 RIVERSIDE CA 92503 |
| LUJAN, CHERI | 8528 BOYNE ST DOWNEY CA 90242 |
| LUJAN, DANIEL | 5544 ELMER AV APT 3 NORTH HOLLYWOOD CA 91601 |
| LUJAN, EVITA | 127 N SAVANNAH ST LOS ANGELES CA 90033 |
| LUJAN, FRANK | 567 S LA VERNE AV APT REAR LOS ANGELES CA 90022 |
| LUJAN, HECTOR | 14039 MCGEE DR WHITTIER CA 90605 |
| LUJAN, ILDA | 13638 RUSSELL ST WHITTIER CA 90602 |

| Claim Name | Address Information |
|---|---|
| LUJAN, ISAAC | 2429 1/2 CESAR E CHAVEZ AV LOS ANGELES CA 90033 |
| LUJAN, JAMES | 7102 HILLSBORO ST SAN DIEGO CA 92120 |
| LUJAN, JEREMIAH | 446 N PARK LN ORANGE CA 92867 |
| LUJAN, JOSE | 11125 PENN ST LYNWOOD CA 90262 |
| LUJAN, LARRY | 101 BAY SHORE AV APT B LONG BEACH CA 90803 |
| LUJAN, LYDIA | 1801 FAIR OAKS AV APT J SOUTH PASADENA CA 91030 |
| LUJAN, MANUEL | 6136 1/2 ALAMO AV MAYWOOD CA 90270 |
| LUJAN, MATILDE | 1551 NW  13TH ST # 713 713 BOCA RATON FL 33486 |
| LUJAN, MR. | 1812 EDGEWOOD DR ALHAMBRA CA 91803 |
| LUJAN, ROBERT | 15835 LONECREST DR HACIENDA HEIGHTS CA 91745 |
| LUJAN, ROBERTO | 354 E 57TH ST LOS ANGELES CA 90011 |
| LUJAN, SAMUEL | 2611 SW  12TH TER FORT LAUDERDALE FL 33315 |
| LUJAN, VIANES | 5043 BRAYTON AV LONG BEACH CA 90807 |
| LUJANO, JOSE | 4108  DILLON ST PLANO IL 60545 |
| LUJANO, JULIA | 3818 DOZIER ST LOS ANGELES CA 90063 |
| LUJANO, LORENA | 206 E 25TH ST LONG BEACH CA 90806 |
| LUJE, DONNA | 271   SOUTH ST VERNON CT 06066 |
| LUJO, DENISE | 5500   THOROUGHBRED LN COOPER CITY FL 33330 |
| LUJON, ROBERT | 15805 LONECREST DR HACIENDA HEIGHTS CA 91745 |
| LUK, CHERRY | 4940 ROSEMEAD BLVD SAN GABRIEL CA 91776 |
| LUK, SOPHI | 18704 MARIMBA ST ROWLAND HEIGHTS CA 91748 |
| LUKA, LORETTA | 745 MAIN ST # 226B EAST HARTFORD CT 06108 |
| LUKA, SHARON | 949 S LINDEN AVE ELMHURST IL 60126 |
| LUKAC, PAUL | 05N295  HARVEST LN SAINT CHARLES IL 60175 |
| LUKACH, MICHAEL | 1838 W OLIVE AV FULLERTON CA 92833 |
| LUKACS, JUDY | 171   COVENTRY H WEST PALM BCH FL 33417 |
| LUKACS, JUDY | 323   SHEFFIELD N WEST PALM BCH FL 33417 |
| LUKACSKO, LORI | 41 E 8TH ST 3004 CHICAGO IL 60605 |
| LUKAS | 293  OLMSTED RD RIVERSIDE IL 60546 |
| LUKAS, DODEK | 3531   SANCTUARY DR SAINT CLOUD FL 34769 |
| LUKAS, IRENE | 9227 S COLFAX AVE CHICAGO IL 60617 |
| LUKAS, JAMES | 18 AL ST HAMPTON VA 23664 |
| LUKAS, JAMES | 1531  PINEHURST DR DARIEN IL 60561 |
| LUKAS, JENNIFER | 1702 MILL ST 306 DES PLAINES IL 60016 |
| LUKAS, JOSEPH | 732  BENEDETTI DR 113 NAPERVILLE IL 60563 |
| LUKAS, KRISTINA | 7250  ARTHUR BLVD 316 MERRILLVILLE IN 46410 |
| LUKAS, LORRAINE | 5335 W  HILLSBORO BLVD # 909 COCONUT CREEK FL 33073 |
| LUKAS, RAYMOND | 81   NORTH ST MANCHESTER CT 06042 |
| LUKAS, SHERRI | 24674 BRIGHTON DR APT A VALENCIA CA 91355 |
| LUKASEK, A | 21458  FRANKLIN CIR PLAINFIELD IL 60544 |
| LUKASHEVICH, VIRGINIA | 72 SOMER DR MERIDEN CT 06451-5053 |
| LUKASIAK, TED | 641 N AVON ST BURBANK CA 91505 |
| LUKASIEWICZ, MICHAEL A | 1318 OXFORD LN GLENVIEW IL 60025 |
| LUKASIK, CHRISTINA | 6429 S LAMON AVE CHICAGO IL 60638 |
| LUKASIK, JEANNE | 2124  ABERDEEN DR CARPENTERSVILLE IL 60110 |
| LUKASIVITZ, LUCY | 2070  REED CT 1B MERRILLVILLE IN 46410 |
| LUKASZCZYK, THOMAS | 6031 S NORMANDY AVE CHICAGO IL 60638 |
| LUKASZEWSKI, BLAIR | 4200 DIVISION ST HILLSIDE IL 60162 |
| LUKATCH, ANDREW | 909 N  17TH ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|------------|---------------------|
| LUKAWSKI, VICTOR | 2840 W BARRY AVE CHICAGO IL 60618 |
| LUKE, CHARLES | 24    DIAMOND RD LAKEVILLE CT 06039 |
| LUKE, DARLA | 206 CHESTER ST S BALTIMORE MD 21231 |
| LUKE, DAVID | 7 LYLE CT # C FARMINGTON CT 06032-3587 |
| LUKE, DENISE | 8170 S WILDING DR OAK CREEK WI 53154 |
| LUKE, EVELYN | 4521 CAMPUS DR APT 337 IRVINE CA 92612 |
| LUKE, HERRING | 585    PENNS NECK DR DELAND FL 32724 |
| LUKE, IOLA | 13500 SW  1ST ST # U304 PEMBROKE PINES FL 33027 |
| LUKE, JEANETTE | 91 PLATEAU ALISO VIEJO CA 92656 |
| LUKE, JOHN | 449    WINDHAM TPKE HAMPTON CT 06247 |
| LUKE, LORIE | 5163 CASSIDY DR SCHNECKSVILLE PA 18078 |
| LUKE, MELISSA | 16411 EAGLE LN HUNTINGTON BEACH CA 92649 |
| LUKE, RACHAEL | 369 HOMEWOOD DR BOLINGBROOK IL 60440 |
| LUKE, STACEY | 11756 AVALON AV YUCAIPA CA 92399 |
| LUKE, STARR | 1722    CROWNED AVE GROVELAND FL 34736 |
| LUKE, THERESE | 52    KING PHILIP DR WEST HARTFORD CT 06117 |
| LUKE, WILLIAM | 1103 BROADVIEW DR ANNAPOLIS MD 21409 |
| LUKEMYER, JOYCE | 36716 N WESTMOOR AVE LAKE VILLA IL 60046 |
| LUKEN, MARK | 4116 LOCH CARROW RD BALTIMORE MD 21236 |
| LUKENBILL, JONNI | 197 S OSAGE CT ROUND LAKE IL 60073 |
| LUKENICH, MARK | 9408 SEWALL AVE LAUREL MD 20723 |
| LUKENS, ARTHUR | 651 W MILLERS RD DES PLAINES IL 60016 |
| LUKENS, DON | 565    SUNDANCE DR BOLINGBROOK IL 60440 |
| LUKENS, DOROTHY | 507    AVERY HTS HARTFORD CT 06106 |
| LUKENS, MARY | 2648 W ARGYLE ST CHICAGO IL 60625 |
| LUKENS, REGINA | 11005 SW  1ST CT CORAL SPRINGS FL 33071 |
| LUKENS, ROBERT | 3150 LA PLATA AV HACIENDA HEIGHTS CA 91745 |
| LUKER, HOLLY | 33546 SANDCASTLE CT DANA POINT CA 92629 |
| LUKER, JIMMY | 732 S LOST CANYON RD ANAHEIM CA 92808 |
| LUKER, KAREN | 25632 CRESTA LOMA LAGUNA NIGUEL CA 92677 |
| LUKES, STEPHANIE | 361    WOODLAND GREEN CT ABERDEEN MD 21001 |
| LUKESH, SHEILA | 208    DUBLIN LN X2 SCHAUMBURG IL 60194 |
| LUKETICH, THOMAS | 4922 THOMAS DR SHADY SIDE MD 20764 |
| LUKIC, ILIJA | 208 SIR JOHN  WAY SEAFORD VA 23696 |
| LUKIN, JOSHUA | 64 TAVERNGREEN CT BALTIMORE MD 21209 |
| LUKIN, LEON | 6367    KINGS GATE CIR DELRAY BEACH FL 33484 |
| LUKIN, VLADIMIR | 7840 W NORTH AVE 3A ELMWOOD PARK IL 60707 |
| LUKINGBEAL, EMILY | 67    SOUTH RD EAST HARTLAND CT 06027 |
| LUKINS, JAMES | 1777 WESTWOOD PL POMONA CA 91768 |
| LUKINSKY, BELLE | 21000 RUTH AND BARON COLEMAN BLVD # 125 BOCA RATON FL 33428 |
| LUKITSCH, FRANK | PO BOX 1190 ALBRIGHTSVILLE PA 18210 |
| LUKITSH, JEFF | 1348 GOLDENROD DR NAPERVILLE IL 60540 |
| LUKK, EVI | 2006 VILLA DEL LAGO APT A CHINO HILLS CA 91709 |
| LUKNIC | 3015 N  OCEAN BLVD # 6K FORT LAUDERDALE FL 33308 |
| LUKOFF, NANCY | 17047    BOCA CLUB BLVD # 121B BOCA RATON FL 33487 |
| LUKON, LARRY | 1005 E  CYPRESS DR POMPANO BCH FL 33069 |
| LUKOSE, JINCE | 3500 N KEATING AVE CHICAGO IL 60641 |
| LUKOW, JOHN | 3219 SUFFOLK LN FALLSTON MD 21047 |
| LUKOW, JOSEPH | 6087 RIVERSIDE AV RIVERSIDE CA 92506 |

| Claim Name | Address Information |
|------------|---------------------|
| LUKOWSKI, DONALD | 9776 SAGE HEN TRL ROSCOE IL 61073 |
| LUKOWSKY.LEO | 1167   HILLSBORO MILE  # 205 POMPANO BCH FL 33062 |
| LUKS, RONALD | 7877   GOLF CIRCLE DR # 202 MARGATE FL 33063 |
| LUKSA, JOSEPH | 2923 N NORMANDY AVE CHICAGO IL 60634 |
| LUKSIK, NORMAN | 7134 N MANKATO AVE CHICAGO IL 60646 |
| LUKSTEIN, MICHELE | 9830 NW  53RD CT CORAL SPRINGS IL 33076 |
| LULA M CARTER, GARDNER | C/O 68 TOPEKA AV SAN FRANCISCO CA 94124 |
| LULAS, STEPHEN | 250 ASH ST CRYSTAL LAKE IL 60014 |
| LULCHESI, VERA | 23 N CULVER ST BALTIMORE MD 21229 |
| LULE, DAWN | 1550 RORY LN APT 252 SIMI VALLEY CA 93063 |
| LULEVITCH, E | 634 S GLENN ALAN AV WEST COVINA CA 91791 |
| LULFS, BARBARA | 329   TILFORD P DEERFIELD BCH FL 33442 |
| LULICH, ROBERT | 601 S MAIN ST MOUNT PROSPECT IL 60056 |
| LULINSKI, LINDA | 1351   TRAVERSE CITY CT SCHERERVILLE IN 46375 |
| LULINSKI, PHIL | 2301  185TH ST LANSING IL 60438 |
| LULINSKI, REBECCA | 3634 N DAMEN AVE 3 CHICAGO IL 60618 |
| LULLA, KAREN | 2812 NW  110TH TER SUNRISE FL 33322 |
| LULLIAM, NINA | 521 E DIVISION ST ITASCA IL 60143 |
| LULLO, MARK | 3818 S TORRENCE AVE HAMMOND IN 46327 |
| LULLO, MIKE | 918 N 11TH AVE MELROSE PARK IL 60160 |
| LULLO, WILLIAM | 2143 N LONG AVE CHICAGO IL 60639 |
| LULO, BILLY | 144   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| LULU, JENNY | 13373 EMERALD WY CHINO HILLS CA 91709 |
| LULU, THOMAS | 267   HILL ST CASSELBERRY FL 32707 |
| LULUE, BETSY | 1101 E 70TH ST LONG BEACH CA 90805 |
| LUM, BRIAN | 5410 NW  49TH AVE COCONUT CREEK FL 33073 |
| LUM, G | 725 EL ATAJO ST LOS ANGELES CA 90065 |
| LUM, JEREMY | 1450 BARRY AV APT 6 LOS ANGELES CA 90025 |
| LUM, JOAN | 410 LONGFELLOW AV HERMOSA BEACH CA 90254 |
| LUM, JOHNNY | 12610 BRADDOCK DR APT D202 LOS ANGELES CA 90066 |
| LUM, MARIA | 4588 ELMWOOD CT RIVERSIDE CA 92506 |
| LUM, MATTHEW | 5020 SUNGATE RANCH RD SANTA BARBARA CA 93111 |
| LUM, PETER | 1822 N HUDSON AVE   2ND CHICAGO IL 60614 |
| LUM, PETER | 3100 VAN BUREN BLVD APT 833 RIVERSIDE CA 92503 |
| LUM, ROGER | 1785 BELOIT AV APT 206 LOS ANGELES CA 90025 |
| LUMA, JOSE | 8921 TOPE AV APT 5 SOUTH GATE CA 90280 |
| LUMADA, APOLLO | 3027 DELTA AV LONG BEACH CA 90810 |
| LUMADRE, EMILY | 915 MORNING SUN DR ENCINITAS CA 92024 |
| LUMALANG, ARTHUR | 1807 AUTUMNMIST DR PALMDALE CA 93551 |
| LUMAMPAO. LEA | 1602  OGDEN AVE 1W DOWNERS GROVE IL 60515 |
| LUMAN, BARBRA | 5331 W AVENUE M QUARTZ HILL CA 93536 |
| LUMAN, SCOTT, NIU | 253-1/2 AUGUSTA AVE DE KALB IL 60115 |
| LUMANAUW, TRESUE | 15426 ATKINSON AV APT A GARDENA CA 90249 |
| LUMAS, HARRY | 1605   ABACO DR # B3 B3 COCONUT CREEK FL 33066 |
| LUMB, CHUCK | 1010 W ALTGELD ST   5 CHICAGO IL 60614 |
| LUMB, MARGARET | 19629 WOODSIDE DR NEW LENOX IL 60451 |
| LUMB, RONALD | 5109 S SAYRE AVE CHICAGO IL 60638 |
| LUMBA, JOCELYN | 1333  KINGSBURY DR 3 HANOVER PARK IL 60133 |
| LUMBER, C/O SOUTHWEST MILL & | 11034 SHERMAN WY SUN VALLEY CA 91352 |

| Claim Name | Address Information |
| --- | --- |
| LUMBERS, EPIFINO | 1785 NW  162ND AVE PEMBROKE PINES FL 33028 |
| LUMBRA, GORDON | 37 5TH ST BRISTOL CT 06010-5336 |
| LUMBRAZO, ANDREW | 6540 PINE TRAIL LN 2 TINLEY PARK IL 60477 |
| LUMBRAZO, LAUREN | 3735 N WILTON AVE 1S CHICAGO IL 60613 |
| LUMBRERAS, RICHARD | 7122 CAROLINA AVE HAMMOND IN 46323 |
| LUMBREROS, JOSE | 1103 LILLIAN LN SANDWICH IL 60548 |
| LUMBUAN, LUCITA | 531 W PLEASANT LN LOMBARD IL 60148 |
| LUMEL, STEVE | 3960 OLD WAVERLY RD CORONA CA 92883 |
| LUMEL, WILLIAM | 15355   LAKES OF DELRAY BLVD # 107 DELRAY BEACH FL 33484 |
| LUMENTI, JAN | 8176   PELICAN HARBOUR DR LAKE WORTH FL 33467 |
| LUMIA, GENE | 27701 GOLDRUSH CT TEHACHAPI CA 93561 |
| LUMIA, REGINA | 21   GREENVIEW DR ROCKY HILL CT 06067 |
| LUMISH, IDA | 106   FLANDERS C DELRAY BEACH FL 33484 |
| LUMKIN, HARRY | 17860 SW  112TH CT CUTLER RIDGE FL 33157 |
| LUMLEY, DOROTHY | 534 HOLLY HUNT RD BALTIMORE MD 21220 |
| LUMLEY, HUBERT | 5800 HAMLIN AVE BALTIMORE MD 21215 |
| LUMLEY, NORMA G | 376 WILBER PL APT 101 MONTEBELLO CA 90640 |
| LUMLEY, PATRICIA | 3231 SW  39TH ST HOLLYWOOD FL 33023 |
| LUMLEY, ROBERT | 1248 SW  2ND TER POMPANO BCH FL 33060 |
| LUMLEY, WILLIAM | 5514 NW  37TH AVE FORT LAUDERDALE FL 33309 |
| LUMMER, NANCY | 16345 RANMORE DR HACIENDA HEIGHTS CA 91745 |
| LUMP, CRYSTAL | 372 N POPLAR AVE WOOD DALE IL 60191 |
| LUMPKIN | 79 FAIRWAY CT  # K K LAKEWOOD NJ 08701 |
| LUMPKIN, ANDREA | 13 ROLLINGWOOD PL NEWPORT NEWS VA 23606 |
| LUMPKIN, BESSIE | 170   SISSON AVE # 3-506 HARTFORD CT 06105 |
| LUMPKIN, CATHY | 4500  JOHNSON ST GARY IN 46408 |
| LUMPKIN, DIANA N.I.E. | 1524 NW  54TH TER LAUDERHILL FL 33313 |
| LUMPKIN, DONALD | 12942 BILTMORE  CT A2 NEWPORT NEWS VA 23606 |
| LUMPKIN, JOHN | 1221 W SHERWIN AVE 3A CHICAGO IL 60626 |
| LUMPKIN, MR FURLEY | 17107 SUMMIT HILLS DR SANTA CLARITA CA 91387 |
| LUMPKIN, VERNADINE | 100 PARK AVE 500 CALUMET CITY IL 60409 |
| LUMPKINS II, ELLIS | 1258   OVAL LN CHULUOTA FL 32766 |
| LUMPKINS, CAROL | 9318   COUNTESS DR OWINGS MILLS MD 21117 |
| LUMPKINS, ELAINE | 9821 S MAPLEWOOD AVE EVERGREEN PARK IL 60805 |
| LUMPKINS, IBI | 1129 191ST ST HOMEWOOD IL 60430 |
| LUMPKINS, JENNIFER | 6235 ESCENA ST SAN BERNARDINO CA 92407 |
| LUMPP, ROBERT | 335   ASHFORD CIR 1 BARTLETT IL 60103 |
| LUMPP, ROGER | 2675 W GRAND AVE 403 CHICAGO IL 60612 |
| LUMSDEN, JAMES | 1228 NE  17TH TER FORT LAUDERDALE FL 33304 |
| LUMSDEN, LYLE | 3 CAMP PEARY 3 WILLIAMSBURG VA 23188 |
| LUMSDEN, PATRICIA | 1881 NW  96TH AVE PLANTATION FL 33322 |
| LUMSDEN, ROSS | 33 E  CAMINO REAL  # 206 BOCA RATON FL 33432 |
| LUN, JODI | 12 STAG HORN CT F COCKEYSVILLE MD 21030 |
| LUN, PHONG, UW MADISON | 40347 N LAKE BLVD ANTIOCH IL 60002 |
| LUN, TONI | 4616 N  FEDERAL HWY FORT LAUDERDALE FL 33308 |
| LUN, WAIHO, U OF CHIC NEW GRAD RES | 1307 E 60TH ST 109 CHICAGO IL 60637 |
| LUNA JR, MARK | 1043 SANTO ANTONIO DR APT 120 COLTON CA 92324 |
| LUNA, ADELA | 7531 EXBURY PL RANCHO CUCAMONGA CA 91739 |
| LUNA, ALBERT | 3409 SANDOVAL AV PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| LUNA, ALBERT | 46161 MADISON ST INDIO CA 92201 |
| LUNA, ALFONSO R | 2003 CAMBRIDGE PL SOUTH PASADENA CA 91030 |
| LUNA, ALICIA | 6706 KELTONVIEW DR PICO RIVERA CA 90660 |
| LUNA, ANA | 12611 FREEMAN AV HAWTHORNE CA 90250 |
| LUNA, ANDREA | 428 SE  11TH ST # 203A DEERFIELD BCH FL 33441 |
| LUNA, ANGELA | 317 N VALENCIA ST LA HABRA CA 90631 |
| LUNA, ANGELA | 15250 FLYNN ST LA PUENTE CA 91744 |
| LUNA, ANNA | 9121 SEPULVEDA BLVD APT 210 NORTH HILLS CA 91343 |
| LUNA, ARMANDO | 1836 S EL MOLINO ST ALHAMBRA CA 91801 |
| LUNA, ARTURO | 893 E 76TH PL LOS ANGELES CA 90001 |
| LUNA, ARTURO | 2400 E PLEASANT VALLEY RD APT 128 OXNARD CA 93033 |
| LUNA, AUDREY | 13320 KAMLOOPS ST ARLETA CA 91331 |
| LUNA, BERTHA M | 1235 FRENCH ST SANTA ANA CA 92701 |
| LUNA, CANDELARIO | 2505 CHAIN AV ANAHEIM CA 92804 |
| LUNA, CARICIA | 2034 RANDOM DR ANAHEIM CA 92804 |
| LUNA, CASIE | 9873   LAWRENCE RD # G303 G303 BOYNTON BEACH FL 33436 |
| LUNA, CECILIA | 2018 VINEYARD AV LOS ANGELES CA 90016 |
| LUNA, CELEO | 16038 FAIRGROVE AV LA PUENTE CA 91744 |
| LUNA, CHELI | 11820 PIONEER BLVD NORWALK CA 90650 |
| LUNA, CHRISTIAN | 11863 CEDARBROOK PL RANCHO CUCAMONGA CA 91730 |
| LUNA, CHRISTINE | 1227 E HARVARD BLVD SANTA PAULA CA 93060 |
| LUNA, CHRISTOPHER | 131 AVENIDA FLORENCIA APT B SAN CLEMENTE CA 92672 |
| LUNA, CINDY | 6114 GARDENIA AV LONG BEACH CA 90805 |
| LUNA, CONSUELO | 1637 W 224TH ST TORRANCE CA 90501 |
| LUNA, CONSUELO | 5360 VAN BUREN BLVD APT 109 RIVERSIDE CA 92503 |
| LUNA, CRISTIN | 11401 KAMLOOPS ST LAKEVIEW TERRACE CA 91342 |
| LUNA, DANIRA | 15588 SEQUOIA ST APT B HESPERIA CA 92345 |
| LUNA, DAVID | 9301 COPPER LN FONTANA CA 92335 |
| LUNA, DIAMOND | 1205 W RAMONA RD ALHAMBRA CA 91803 |
| LUNA, DIANA | 1170 MURCHISON AV APT 12 POMONA CA 91768 |
| LUNA, DIANE | 9214 HALL RD DOWNEY CA 90241 |
| LUNA, DOLORES | 1806 S 47TH CT CICERO IL 60804 |
| LUNA, ED | 19139 AMBER VALLEY DR WALNUT CA 91789 |
| LUNA, EDDY | 5008   PARKER AVE WEST PALM BCH FL 33405 |
| LUNA, EDGAR | 8771 GUTHRIE AV APT 2 LOS ANGELES CA 90034 |
| LUNA, EDUARDO | 4832 W WOLFRAM ST    2 CHICAGO IL 60641 |
| LUNA, EDWARD | 14720 PRICHARD ST APT 224 LA PUENTE CA 91744 |
| LUNA, EDWIN | 5851   SUMMERLAKE DR # 309 DAVIE FL 33314 |
| LUNA, ELBA | 2553 W 57TH ST 1B CHICAGO IL 60629 |
| LUNA, ELIANA | 20972 RIOS ST WOODLAND HILLS CA 91364 |
| LUNA, ELVIA | 10533 DOWNEY NORWALK RD NORWALK CA 90650 |
| LUNA, ERICA | 2333 SCHOOLSIDE DR MONTEREY PARK CA 91754 |
| LUNA, EVA | 1818 W 18TH ST SANTA ANA CA 92706 |
| LUNA, FANNY | 2241 S BURNSIDE AV APT 1 LOS ANGELES CA 90016 |
| LUNA, FERNANDA | 2457 253RD ST LOMITA CA 90717 |
| LUNA, FILANDER | 4762   COLE ST WEST PALM BCH FL 33417 |
| LUNA, FRANCISCO | 14386 STONE CREEK DR HESPERIA CA 92345 |
| LUNA, FRANCISCO | 109 E VENTURA ST APT F SANTA PAULA CA 93060 |
| LUNA, FRED | 2747 VIA VELA CAMARILLO CA 93010 |

| Claim Name | Address Information |
|---|---|
| LUNA, FREDERICK | 7624  159TH PL TINLEY PARK IL 60477 |
| LUNA, GABRIEL | 336 GOFORTH DR HAVRE DE GRACE MD 21078 |
| LUNA, GABRIELA | 1776 N HARVARD BLVD APT 14 LOS ANGELES CA 90027 |
| LUNA, GEOVANI | 5212 W 20TH ST LOS ANGELES CA 90016 |
| LUNA, GERARDO | 4633 N KIMBALL AVE 2E CHICAGO IL 60625 |
| LUNA, GLORIA M | 121 N RURAL DR APT C MONTEREY PARK CA 91755 |
| LUNA, GLYAS | 2723 SOUTHWEST DR LOS ANGELES CA 90043 |
| LUNA, GREG | 1971 SANTA ROSA AV PASADENA CA 91104 |
| LUNA, GRISELDA | 17821 LASSEN ST APT 125 NORTHRIDGE CA 91325 |
| LUNA, HILDA | 801 E FRANCISQUITO AV WEST COVINA CA 91790 |
| LUNA, HILLARY | 489  LEAHY CIR MANTENO IL 60950 |
| LUNA, HUMBERTO | 13703 PRICHARD ST LA PUENTE CA 91746 |
| LUNA, IRAK G | 3665 COBB RD LANCASTER CA 93535 |
| LUNA, IRENE | 816 W ERIE ST 203 CHICAGO IL 60642 |
| LUNA, ISMAEL | 814  ELMA AVE ELGIN IL 60120 |
| LUNA, JAMES | 2322 CALIFORNIA AV DUARTE CA 91010 |
| LUNA, JAVIER | 348 PERALTA DR SANTA PAULA CA 93060 |
| LUNA, JEANETTE | 12662 ORANGE AV CHINO CA 91710 |
| LUNA, JENNIFER | 5024 1/2 LIVE OAK ST BELL CA 90201 |
| LUNA, JERRY | 16818 PARKROCK DR LA PUENTE CA 91744 |
| LUNA, JESUS | 7100 S CENTRAL AV LOS ANGELES CA 90001 |
| LUNA, JIMMY | 6276 N AVONDALE AVE CHICAGO IL 60631 |
| LUNA, JORGE | 3147 SUNNY BROOK LN CHINO HILLS CA 91709 |
| LUNA, JORGE | 445 VIA PISA ANAHEIM CA 92806 |
| LUNA, JOSE | 8921 TOPE AV APT 821 SOUTH GATE CA 90280 |
| LUNA, JOSE GREGORIO | 701 S GOLDEN WEST AV SANTA ANA CA 92704 |
| LUNA, JUAN | 302 BRIDGE XING GRAFTON VA 23692 |
| LUNA, JUAN | 12016 IMPERIAL HWY APT 32 NORWALK CA 90650 |
| LUNA, JUAN JOSE | 7048 N FIGUEROA ST LOS ANGELES CA 90042 |
| LUNA, JULIE | 2657 HUMBERT AV SOUTH EL MONTE CA 91733 |
| LUNA, KAISA | 617   BEECH RD WEST PALM BCH FL 33409 |
| LUNA, KLYE | 25859 MCBEAN PKWY APT 73 VALENCIA CA 91355 |
| LUNA, LAURA | 9518 BURMA RD PICO RIVERA CA 90660 |
| LUNA, LEONARD A | 12472 LOS PINOS ST VICTORVILLE CA 92392 |
| LUNA, LETICIA | 38 E SHAG BARK LN STREAMWOOD IL 60107 |
| LUNA, LILI | 8327 DOVE CREEK TRL HESPERIA CA 92344 |
| LUNA, LISA | 7314 LUXOR ST DOWNEY CA 90241 |
| LUNA, LIZET | 2128 GOODALL AV DUARTE CA 91010 |
| LUNA, LORRETTA | 1820 HILLANDALE AV LA HABRA CA 90631 |
| LUNA, LUIS | 6845 HINDS AV APT 3 NORTH HOLLYWOOD CA 91605 |
| LUNA, MAGGIE | 1713 CATANIA DR RIVERSIDE CA 92507 |
| LUNA, MANUEL | 739 GARLAND AV APT 1 LOS ANGELES CA 90017 |
| LUNA, MARGARET | 632 S ARDMORE AVE VILLA PARK IL 60181 |
| LUNA, MARIA | 5522 S SACRAMENTO AVE CHICAGO IL 60629 |
| LUNA, MARIA | 2409 COUTS AV CITY OF COMMERCE CA 90040 |
| LUNA, MARIA | 6419 RUGBY AV APT B HUNTINGTON PARK CA 90255 |
| LUNA, MARIA | 15339 OLIVA AV PARAMOUNT CA 90723 |
| LUNA, MARIA | 6813 SAN MARCUS ST PARAMOUNT CA 90723 |
| LUNA, MARIA | 7614 VALMONT ST TUJUNGA CA 91042 |

| Claim Name | Address Information |
|---|---|
| LUNA, MARIA | 26510 PEGASUS WY MORENO VALLEY CA 92555 |
| LUNA, MARIA | 650 W MAIN ST SANTA PAULA CA 93060 |
| LUNA, MARIA E | 18602 BELSHIRE AV ARTESIA CA 90701 |
| LUNA, MARIA S | 19030 HAMLIN ST APT 8 RESEDA CA 91335 |
| LUNA, MARIBELLE | 427 S SAN ANGELO AV LA PUENTE CA 91746 |
| LUNA, MARIE | 2806 VIA BLANCO SAN CLEMENTE CA 92673 |
| LUNA, MARISELA | 903  RONALD TER ROUND LAKE BEACH IL 60073 |
| LUNA, MARISOL C | 13440 LAKEWOOD BLVD APT SP 41 BELLFLOWER CA 90706 |
| LUNA, MARY | 410   TERRACE HILL BLVD DEBARY FL 32713 |
| LUNA, MARY | 1215 W 18TH ST UPLAND CA 91784 |
| LUNA, MATTHEW | 9649 SHADE LN PICO RIVERA CA 90660 |
| LUNA, MELISSA | 69 PRICE ST APT C REDLANDS CA 92373 |
| LUNA, MIGUEL | 1181 GRAND AV COLTON CA 92324 |
| LUNA, NANCY | 12657 DOWNEY AV DOWNEY CA 90242 |
| LUNA, NAZARIO | 995  SAINT CHARLES ST ELGIN IL 60120 |
| LUNA, NELVA | 30464 N SUNROSE PL CANYON COUNTRY CA 91387 |
| LUNA, NERIS | 1632   HAWTHORNE PL WEST PALM BCH FL 33414 |
| LUNA, OSCAR | 14715 1/2 FIRMONA AV LAWNDALE CA 90260 |
| LUNA, PATRICIA | 5251 ALMIRA RD SOUTH GATE CA 90280 |
| LUNA, PAUL | 13479 ASTORIA ST SYLMAR CA 91342 |
| LUNA, PAUL | 1201 W VALENCIA DR APT 3 FULLERTON CA 92833 |
| LUNA, PAZZA | 1401 E CLEMENT ST BALTIMORE MD 21230 |
| LUNA, R | 1745 NE  33RD ST OAKLAND PARK FL 33334 |
| LUNA, RAMON | 5430 S VAN NESS AV LOS ANGELES CA 90062 |
| LUNA, RAUL | 490 E 48TH ST LOS ANGELES CA 90011 |
| LUNA, REMY | 1355 ROYCROFT AV LONG BEACH CA 90804 |
| LUNA, RENE | 2510 TEASLSEY ST LA CRESCENTA CA 91214 |
| LUNA, REYNALDO | 1324 N G ST APT J SAN BERNARDINO CA 92405 |
| LUNA, RICHARD M | 8920 JAYLEE DR SAN GABRIEL CA 91775 |
| LUNA, ROBERT | 26481 EVERGREEN RD SAN JUAN CAPISTRANO CA 92675 |
| LUNA, ROBERTO | 10614 LA REINA AV DOWNEY CA 90241 |
| LUNA, ROSA | 422 DEVENER ST APT A RIVERSIDE CA 92507 |
| LUNA, ROXANNE | 1319 W MAURETANIA ST WILMINGTON CA 90744 |
| LUNA, RUBEN | 1634 S 57TH AVE CICERO IL 60804 |
| LUNA, SANTIAGO | 15510 SIERRA VISTA CT LA PUENTE CA 91744 |
| LUNA, SHARON | 627 1/2 RAMONA AV SAN BERNARDINO CA 92411 |
| LUNA, SLAVADOR | 5127 N HUNTINGTON DR APT 205 LOS ANGELES CA 90032 |
| LUNA, SUSANA | 4234 ROGERS ST LOS ANGELES CA 90063 |
| LUNA, TALICE | 25884 NORTH WINDS DR ROMOLAND CA 92585 |
| LUNA, TERESA | 6445 SOUTHSIDE DR LOS ANGELES CA 90022 |
| LUNA, THERESA | 719  BOLTON WAY HANOVER PARK IL 60133 |
| LUNA, TRINA | 12790 RUSSELL AV CHINO CA 91710 |
| LUNA, VERNAVE | 5112 LIVE OAK ST BELL CA 90201 |
| LUNA, VERONICA | 351 S HUMPHREYS AV LOS ANGELES CA 90022 |
| LUNA, VICTOR M | 428 W E ST WILMINGTON CA 90744 |
| LUNA, VIRGINIA | 8916 SONGFEST DR PICO RIVERA CA 90660 |
| LUNA, WILLIAM | 3017 W CULLERTON ST 2F CHICAGO IL 60623 |
| LUNA, YNEZ | 610 W PINEHURST AV LA HABRA CA 90631 |
| LUNA, YOLANDA | 1125 N 6TH AVE MAYWOOD IL 60153 |

| Claim Name | Address Information |
| --- | --- |
| LUNA, ZULEMA | 7802 SAMURA PL APT 19 GARDEN GROVE CA 92841 |
| LUNAK, THOMAS | 14   ROYAL PALM WAY # 202 BOCA RATON FL 33432 |
| LUNARDON, RON | 257 W DEKALB DR MAPLE PARK IL 60151 |
| LUNAS, AVARIS | 613 W SOLA ST APT 3 SANTA BARBARA CA 93101 |
| LUNBEGHR, SHALYN | 11202 CRESSON ST NORWALK CA 90650 |
| LUNBRUMO, JOSEPH | 1   STRATHMORE LN SUFFIELD CT 06078 |
| LUNCAN, DAN | 2201 N  35TH AVE HOLLYWOOD FL 33021 |
| LUNCEFORD, MARIELLYN | 395   ALAFAYA WOODS BLVD # D5 OVIEDO FL 32765 |
| LUNCLBERG, CHALK | 5646   STEVENS FOREST RD 200 COLUMBIA MD 21045 |
| LUNCZYNSKI, NIKKI | 2315   LANSDOWNE RD 3B BALTIMORE MD 21227 |
| LUND, BRIAN | 1555 MESA VERDE DR E APT 42C COSTA MESA CA 92626 |
| LUND, CHRIS | 515 E HARRISON AVE WHEATON IL 60187 |
| LUND, CHRIS | 22 SILLERO RCHO SANTA MARGARITA CA 92688 |
| LUND, ELIZABETH | 2913 PETALUMA AV LONG BEACH CA 90815 |
| LUND, GEORGE | 105 E HAWTHORNE CT LAKE BLUFF IL 60044 |
| LUND, HARRY | 30984 NOB HILL CT RUNNING SPRINGS CA 92382 |
| LUND, J | 21341 W DOUGLAS LN PLAINFIELD IL 60544 |
| LUND, JASON | 6689 KIMDALE RD SAN GABRIEL CA 91775 |
| LUND, JUTTA T | 1 WHEATON CTR   2012 WHEATON IL 60187 |
| LUND, LARRY | 966 N CROSS CREEK DR 1A ROSELLE IL 60172 |
| LUND, LOUISA | 29 MT PLEASANT ST CAMBRIDGE MA 02140 |
| LUND, M BROWN C/O CATHY | 2288 E GUNBARRELL PNB 276 APT ST-111 CHATTANOOGA TN 37421 |
| LUND, MARLYNN | 375 NW  46TH ST POMPANO BCH FL 33064 |
| LUND, MILDRED D | 2195  FOXGLOVE DR NORTHBROOK IL 60062 |
| LUND, RON | 8809 W GOLF RD 411 NILES IL 60714 |
| LUND, TIM | 1260 SW  16TH ST BOCA RATON FL 33486 |
| LUND, TIMOTHY | 572 W 16TH PL CHICAGO HEIGHTS IL 60411 |
| LUND, TINA | 468 E  ALEXANDER PALM RD BOCA RATON FL 33432 |
| LUND, VICKIE | 24821 N RIVER SHORE DR CARY IL 60013 |
| LUND, WARREN | 325 S DANTE AVE GLENWOOD IL 60425 |
| LUNDAHL, MARK | 222   BERNARD ST BOURBONNAIS IL 60914 |
| LUNDBECK, KIRK | 1224   FOXPOINTE DR SYCAMORE IL 60178 |
| LUNDBERG, CHRISTINA | 2 GREENMOOR IRVINE CA 92614 |
| LUNDBERG, JOHN | 4801   BAYBERRY LN TAMARAC FL 33319 |
| LUNDBERG, MARVIN | 1435  PARKSIDE DR PARK RIDGE IL 60068 |
| LUNDBERG, QUANG | 6 MCBETH CT RANCHO MIRAGE CA 92270 |
| LUNDBERG, R.M. | 9 VIA FALERNO ALISO VIEJO CA 92656 |
| LUNDBERG, RONNIE | 1308  SHETLAND DR MUNDELEIN IL 60060 |
| LUNDBERG, SUSAN | 4679  HALLOWED STRM ELLICOTT CITY MD 21042 |
| LUNDBERY, PETER | 605 NW  109TH TER CORAL SPRINGS FL 33071 |
| LUNDBLAD, STEPHEN | 6971   SWAIN RD SORRENTO FL 32776 |
| LUNDBORG, BETTY | 11149  AUTUMN VALLEY LN B4 FRANKFORT IL 60423 |
| LUNDE, BRENDA | 37266 N SHERIDAN RD WAUKEGAN IL 60087 |
| LUNDE, ERIK | 15   PHEASANT HILL LN OLD SAYBROOK CT 06475 |
| LUNDE, JASON | 1218 QUAIL RIDGE APT 1218 IRVINE CA 92603 |
| LUNDE, JOHN | 168 BREGENZ CT LYNWOOD IL 60411 |
| LUNDE, MANFORD | 701 SW  141ST AVE # R111 PEMBROKE PINES FL 33027 |
| LUNDE, MICHAEL | 4101 MISSION INN AV RIVERSIDE CA 92501 |
| LUNDEEN, DONALD | 106 KNOLLWOOD  DR WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
| --- | --- |
| LUNDEEN, MICHAEL | 2103 E EASTMAN CT ARLINGTON HEIGHTS IL 60004 |
| LUNDEEN, PAUL | 4952 PINE CONE CT 4 ROCKFORD IL 61111 |
| LUNDELIUS, TOM | 579 PRIMROSE LN CRYSTAL LAKE IL 60014 |
| LUNDELL, COLLEEN | 457 N STARK DR PALATINE IL 60074 |
| LUNDELL, KAREN | 275 PARTRIDGE CT ALGONQUIN IL 60102 |
| LUNDEMO, VICTOR | 555  CENTRAL PARKWAY RD C WOODSTOCK IL 60098 |
| LUNDEN | 3202   VERDMONT LN WEST PALM BCH FL 33414 |
| LUNDEN, LISA | 3543 NW  14TH CT FORT LAUDERDALE FL 33311 |
| LUNDEN, LISE | 3543 NW  14TH CT FORT LAUDERDALE FL 33311 |
| LUNDER, KAREN | 12225 MORRISON ST VALLEY VILLAGE CA 91607 |
| LUNDERGAN, HELEN | 55 W CHESTNUT ST 2906 CHICAGO IL 60610 |
| LUNDESTAD, ERIK | 6019 S INGLESIDE AVE 502 CHICAGO IL 60637 |
| LUNDGREN, ANA | 2809 NW  68TH LN MARGATE FL 33063 |
| LUNDGREN, DEAN | 1035 S WINDHILL DR PALATINE IL 60067 |
| LUNDGREN, FRED | 10 E HAWTHORN PKY 535 VERNON HILLS IL 60061 |
| LUNDGREN, GENE | 104  CREEK CT PROSPECT HEIGHTS IL 60070 |
| LUNDGREN, HEIDI | 715  WELCH RD GILBERTS IL 60136 |
| LUNDGREN, HENRY | 4200 TORRINGFORD ST TORRINGTON CT 06790-2320 |
| LUNDGREN, JAMES | 540 S JACKSON ST IOLA WI 54945 |
| LUNDGREN, JOCELYN | 3123 KESWICK RD BALTIMORE MD 21211 |
| LUNDGREN, JOHN | 300  GLENWOOD AVE SATELLITE BEACH FL 32937 |
| LUNDGREN, JOHN C | 3263   TORRINGFORD ST TORRINGTON CT 06790 |
| LUNDGREN, KYLE | 1076 ISU WRIGHT HALL ILLINOIS STATE UNIVERSITY NORMAL IL 61761 |
| LUNDGREN, LYNNE | 1518 E PALM AV EL SEGUNDO CA 90245 |
| LUNDGREN, MATT | 25526 HEMINGWAY AV APT C STEVENSON RANCH CA 91381 |
| LUNDGREN, MEGAN | 959 S MARENGO AV PASADENA CA 91106 |
| LUNDGREN, PATRICK | 4249 CASE ST VENTURA CA 93003 |
| LUNDGREN, RHONDA | 711 W DIVERSEY PKY 2 CHICAGO IL 60614 |
| LUNDGREN, T | 2711 FANWOOD AV LONG BEACH CA 90815 |
| LUNDGREN, TARA | 3106  CRYSTAL ROCK RD NAPERVILLE IL 60564 |
| LUNDGRON, RICH/PAT | 231  GALE AVE RIVER FOREST IL 60305 |
| LUNDI, APPOLONIA | 1711 NW  1ST CT MIAMI FL 33136 |
| LUNDI, BARBARA | 6441  BROWSING DEER COLUMBIA MD 21045 |
| LUNDIE, SARA | 382 DEPUTY  LN F NEWPORT NEWS VA 23608 |
| LUNDIGAN, ARTIE | 6401 NOHL RANCH RD APT 57 ANAHEIM CA 92807 |
| LUNDIN, LORI | 5889 E PAVO ST LONG BEACH CA 90808 |
| LUNDIN, MARIA E | 518 N WORKMAN ST SAN FERNANDO CA 91340 |
| LUNDIN, STEVE | 1116  TULIP LN MUNSTER IN 46321 |
| LUNDIN, ZACK | 12537 PRESTON WY LOS ANGELES CA 90066 |
| LUNDMAN, JENNIE U | 5738 W HIGGINS AVE    G-S CHICAGO IL 60630 |
| LUNDQUIST, BOB | 5   ISU FELL HALL NORMAL IL 61761 |
| LUNDQUIST, DAVE | 231  SHADYWOOD LN 18 ELK GROVE VILLAGE IL 60007 |
| LUNDQUIST, DAVID | 6277 N  OCEAN BLVD BOYNTON BEACH FL 33435 |
| LUNDQUIST, DIANNE | 5142 CHATEAU CIR IRVINE CA 92604 |
| LUNDQUIST, ELAINE | 587 SOUTH ST APT 5 GLENDALE CA 91202 |
| LUNDQUIST, LEE | 243  GLENDALE RD GLENVIEW IL 60025 |
| LUNDQUIST, LORNA | 6520 JEKYLL WY CYPRESS CA 90630 |
| LUNDQUIST, PATRICIA | 704 W WHITING LN ARLINGTON HEIGHTS IL 60004 |
| LUNDSBERG, ANDY | 15019 OTSEGO ST SHERMAN OAKS CA 91403 |

| Claim Name | Address Information |
|---|---|
| LUNDSBURG, CAROL | 5622 N CENTRAL AVE 1 CHICAGO IL 60646 |
| LUNDSFORD, ESTHER | 1381 W STEVENS DR BOURBONNAIS IL 60914 |
| LUNDSTEDT, BOBBI D | 14811 ACORN ST CHINO HILLS CA 91709 |
| LUNDSTROM, ANGELINE | 22 W PRAIRIE AVE LOMBARD IL 60148 |
| LUNDSTROM, CARL | 9480    SUNRISE LAKES BLVD # 305 PLANTATION FL 33322 |
| LUNDSTROM, JIM | 801 N DEARBORN ST 1 CHICAGO IL 60610 |
| LUNDSTROM, JOHN R. | 19N615 LUNDSTROM LN WEST DUNDEE IL 60118 |
| LUNDSTROM, KRISTIN | 656  KENDALLWOOD CT CRYSTAL LAKE IL 60014 |
| LUNDSTROM, LAURESTON | 55 ARLINGTON ST MERIDEN CT 06450-4726 |
| LUNDSTRUM, HELANE | 606 N  7TH ST LANTANA FL 33462 |
| LUNDT, OMER | 350 S  CYPRESS RD # 508 POMPANO BCH FL 33060 |
| LUNDVALL, DANA | 249 N PARK ST WESTMONT IL 60559 |
| LUNDVALL, ROBERT | 177 NEW BRITAIN AVE UNIONVILLE CT 06085-1204 |
| LUNDY, ALBERT | 209   MANSFIELD F BOCA RATON FL 33434 |
| LUNDY, BRITTANY | 9990   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| LUNDY, ESSIE | 822 GLENWOOD AVE BALTIMORE MD 21212 |
| LUNDY, GERALD P | 75   JARED SPARKS RD WILLINGTON CT 06279 |
| LUNDY, IRIS | 3923 GARDENIA AV LONG BEACH CA 90807 |
| LUNDY, LAURA | 1032  BELOIT AVE 1ST FOREST PARK IL 60130 |
| LUNDY, LYNETTE | 171-A   KITEMAUG RD UNCASVILLE CT 06382 |
| LUNDY, MAJOR | 3441 NW  208TH TER MIAMI FL 33056 |
| LUNDY, MARC | 8308   MAHOGANY DR BOYNTON BEACH FL 33436 |
| LUNDY, MARY M | 695 S ASPEN AV BLOOMINGTON CA 92316 |
| LUNDY, PHILLIP | 6350    PALM TRACE LANDINGS DR # 108 DAVIE FL 33314 |
| LUNDY, ROBERT | 73   STRATTON FOREST WAY SIMSBURY CT 06070 |
| LUNDY, ROBERT | 256 HUNTERS WAY HAINESVILLE IL 60030 |
| LUNDY, RONALD | 1524 CLARKSON CT NAPERVILLE IL 60565 |
| LUNDY, SUZANNE | 7135 E METZ ST LONG BEACH CA 90808 |
| LUNE, CHRISTINA | 3932 KENNETH ST RIVERSIDE CA 92509 |
| LUNENFELD, DEBBIE | 7823  LOCKWOOD RD BALTIMORE MD 21222 |
| LUNETTA, THELMA | 8616 5TH ST APT A DOWNEY CA 90241 |
| LUNEY, CATHY | 8604  SNOWREATH RD PIKESVILLE MD 21208 |
| LUNG, BARBARA | 68 BETTE CIR VERNON CT 06066-5032 |
| LUNG, FERN | 4419 W 138TH ST HAWTHORNE CA 90250 |
| LUNG, PHIL | 4742 FLANDERS LN K HARWOOD MD 20776 |
| LUNG, STEVEN | 8744 NORWOOD PL ROSEMEAD CA 91770 |
| LUNG, WALTER | 600 N GOWER ST LOS ANGELES CA 90004 |
| LUNGAN, COSTEL | 5601 CARRIAGEWAY DR 213 ROLLING MEADOWS IL 60008 |
| LUNGARO, MICHELLE | 10 HIGHLAND ST CALUMET CITY IL 60409 |
| LUNGER, EUGENEA | 9381  N SOUTHERN ORCHARD RD DAVIE FL 33328 |
| LUNGER, MARIA | 22220 STARLIGHT DR YORBA LINDA CA 92887 |
| LUNGO, FRANK A. | 3097   CORNWALL E BOCA RATON FL 33434 |
| LUNGSTON, KATE | 2307  BELLOW CT CROFTON MD 21114 |
| LUNGU, HEIDI | 3987 BUCKTHORN CT NEWBURY PARK CA 91320 |
| LUNGWO, HRIN | 2410 NOVA CT ROWLAND HEIGHTS CA 91748 |
| LUNHAM, DAN | P.O.BOX 2881 WRIGHTWOOD CA 92397 |
| LUNK, CHRISTINE | 14313 HILLSBOROUGH DR VICTORVILLE CA 92392 |
| LUNKENHEIMER, KAY, I S U | 410 N MAIN ST 10 NORMAL IL 61761 |
| LUNKIEWICS, ISABELA | 900  CENTENNIAL DR 108 MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| LUNKINS, DAWN | 8223 S HERMITAGE AVE CHICAGO IL 60620 |
| LUNKINS, GREGORY | 3405 S MICHIGAN AVE 111 CHICAGO IL 60616 |
| LUNLINGA, PAULA | 27221 CABRERA AV SAUGUS CA 91350 |
| LUNN, BOB | 122 BLACKBERRY LN YORKVILLE IL 60560 |
| LUNN, DAWN | 102 RAVENWOOD  LN YORKTOWN VA 23692 |
| LUNN, DOROTHY | 1204 BONAPARTE AVE BALTIMORE MD 21218 |
| LUNN, ELLEN | 25391 GALLUP CIR LAGUNA HILLS CA 92653 |
| LUNN, EVELYN | 7876  AMERICANA CIR 102 GLEN BURNIE MD 21060 |
| LUNN, JAMES | 4445   RED OAK LN ZELLWOOD FL 32798 |
| LUNN, JAMES | 11623  WILDROSE DR HUNTLEY IL 60142 |
| LUNN, MARIE | 8737 S KOSTNER AVE HOMETOWN IL 60456 |
| LUNN, TERRY | 6116  7TH AVE 4 KENOSHA WI 53143 |
| LUNN, TRACY | 6708 LONICERA ST CARLSBAD CA 92011 |
| LUNNEY, LINDA S | 3416 MANNING AV APT 1503 LOS ANGELES CA 90064 |
| LUNNY, MEGAN | 18411 HATTERAS ST APT 145 TARZANA CA 91356 |
| LUNSFORD, | 1417 SHOWALTER RD GRAFTON VA 23692 |
| LUNSFORD, ALICE | 4332  S PALM FOREST DR DELRAY BEACH FL 33445 |
| LUNSFORD, BRIAN | 10451   LONE STAR PL DAVIE FL 33328 |
| LUNSFORD, CEDRIC | 39 CONGRESS ST # B HARTFORD CT 06114-1025 |
| LUNSFORD, CHRISS | 4818 BALTIMORE ST LOS ANGELES CA 90042 |
| LUNSFORD, DAVID | 928  FORD AVE ELGIN IL 60120 |
| LUNSFORD, DENNIS | 7215  WHEATON LN FOX LAKE IL 60020 |
| LUNSFORD, G | 1109 MONTECITO DR SAN GABRIEL CA 91776 |
| LUNSFORD, GRACE | 5928 N PAULINA ST   G CHICAGO IL 60660 |
| LUNSFORD, GREGORY | 822  HEMLOCK LN ROCKFORD IL 61107 |
| LUNSFORD, JEFFREY | 3161   INVERNESS WESTON FL 33332 |
| LUNSFORD, LENA | 414 WOLF TRAP RD APT 33 GRAFTON VA 23692 |
| LUNSFORD, MARGARET | 347 FOX TRAIL DR BOURBONNAIS IL 60914 |
| LUNSFORD, RAFAELA | 1101 DOLPHIN TER CORONA DEL MAR CA 92625 |
| LUNSFORD, SHARON | 134 ALAN DR NEWPORT NEWS VA 23602 |
| LUNSFORD, TRAVIS | 520 BULKELEY  PL 23 NEWPORT NEWS VA 23601 |
| LUNSFORD, VIRGINIA | 1315 PATTERSON PARK AVE N BALTIMORE MD 21213 |
| LUNSIK, HAROLD | 4710 NW  114TH AVE SUNRISE FL 33323 |
| LUNSMANN, JOAN | 3910 N LEWIS LN JOHNSBURG IL 60051 |
| LUNSON, RENEE | 1240 W 29TH ST APT 9 LOS ANGELES CA 90007 |
| LUNSTEDT, RALPH | 39475 MANORGATE RD PALM DESERT CA 92211 |
| LUNSTOUD, JENNIFER | 91 FOREST AVE RIVERSIDE IL 60546 |
| LUNT, AARON E | 827 S CLEBURNE AVE BARTLETT IL 60103 |
| LUNT, BRIAN | 5015 SHADYDALE LN CORONA CA 92880 |
| LUNT, CLIFFORD & DONNA | 328 S CIRCLE DR PALATINE IL 60067 |
| LUNT, DAVID | 9415 BERT ST PICO RIVERA CA 90660 |
| LUNT, SUSAN | 1725  GLENMORE DR GREEN OAKS IL 60048 |
| LUNTE, K. | 3104 N WOLCOTT AVE CHICAGO IL 60657 |
| LUNTZ, MARTINE | 501 SE  2ND ST # 1423 1423 FORT LAUDERDALE FL 33301 |
| LUNTZ, MARTINE | 617 NE  8TH AVE # 1 1 FORT LAUDERDALE FL 33304 |
| LUNZ, DONNA | 10323 S SAINT LOUIS AVE CHICAGO IL 60655 |
| LUO, DIANA | 625 N HILL ST APT 210 LOS ANGELES CA 90012 |
| LUO, JIA | 17968 SCARECROW PL ROWLAND HEIGHTS CA 91748 |
| LUO, JOHNNY | 20153 MEADOWBROOK LN WALNUT CA 91789 |

| Claim Name | Address Information |
|---|---|
| LUO, VICTORIA | 1977 S HAWK CT LIBERTYVILLE IL 60048 |
| LUO, WANA | 11047    BAYBREEZE WAY BOCA RATON FL 33428 |
| LUO, WENSHENG | 9721 GWYNN PARK DR ELLICOTT CITY MD 21042 |
| LUO, YANNI | 1033 N BROADWAY LOS ANGELES CA 90012 |
| LUO, YIGANG | 1561    BALFOUR POINT DR # H WEST PALM BCH FL 33411 |
| LUO, YUWEI | 1690  CARTHAGE CT NAPERVILLE IL 60565 |
| LUOE, ANNETE | 18322 GUM TREE LN HUNTINGTON BEACH CA 92646 |
| LUONA, RAYMOND | 3500 IOWA AV APT 702 RIVERSIDE CA 92507 |
| LUONDO, MUENGE | 305 W SAN MARCOS BLVD APT 2 SAN MARCOS CA 92069 |
| LUONG, ANDREA | 204 E MAIN ST SAN GABRIEL CA 91776 |
| LUONG, BINH | 2818 TEJON CT SIMI VALLEY CA 93063 |
| LUONG, DANIEL | 17710 LOCUST ST FOUNTAIN VALLEY CA 92708 |
| LUONG, GIAO T. | 7658    LAKE GANDY CIR ORLANDO FL 32810 |
| LUONG, KEN | 23213    OLD INLET BRIDGE DR BOCA RATON FL 33433 |
| LUONG, KEN | 807 S WESTERN AV ANAHEIM CA 92804 |
| LUONG, RYAN, NW | 1820  CHICAGO AVE 4034 EVANSTON IL 60201 |
| LUONG, SIEU K | 3435 1/2 LAFAYETTE ST ROSEMEAD CA 91770 |
| LUONG, VINCENT | 1122 CLEGHORN DR DIAMOND BAR CA 91765 |
| LUONGL, MATTHEW | 3632    TERRAPIN LN # 1103 CORAL SPRINGS FL 33067 |
| LUONGO, KATHY | 213 1ST ST CHESTER MD 21619 |
| LUONGO, L. | 11314    MILLPOND GREENS DR BOYNTON BEACH FL 33473 |
| LUONK, DANNY | 2753 N ANCHOR ST ORANGE CA 92865 |
| LUPA, MARYANN | 353 S STOTT ST GENOA IL 60135 |
| LUPACCHINO, DELIA | 22    JUDE LN MANSFIELD CENTER CT 06250 |
| LUPACCHINO, DOM | 42    SUMMERWOOD LN SOUTH WINDSOR CT 06074 |
| LUPACCHINO, DONNA | 1405 BUENA VISTA APT 6 SAN CLEMENTE CA 92672 |
| LUPACCHINO, KIMBERLY | 170    CRANE HILL RD STORRS CT 06268 |
| LUPARDO, MIKE | 5270 CALLE SONORA YORBA LINDA CA 92887 |
| LUPARDO, RACHELLE | 12455    CRYSTAL POINTE DR # 101 BOYNTON BEACH FL 33437 |
| LUPARELLO, ED | 19071 TIGERFISH CIR HUNTINGTON BEACH CA 92646 |
| LUPARGI, ROGER A. | 243 E  7TH ST HIALEAH FL 33010 |
| LUPARI, NANCY | 9721    SUNRISE LAKES BLVD # 202 PLANTATION FL 33322 |
| LUPARICI, HEATHER | 8211 SAN ANGELO DR APT J2 HUNTINGTON BEACH CA 92647 |
| LUPEINO, LUZ | 1511 TONAWANDA AV LOS ANGELES CA 90041 |
| LUPELLA, PATRICIA | 16820 SE  80TH BATHURST CT LADY LAKE FL 32162 |
| LUPELLA, ROBERT | 6627    MAGGIORE DR BOYNTON BEACH FL 33472 |
| LUPER, EDITH | 2381    SHADY LN # D DELRAY BEACH FL 33445 |
| LUPERCIO, EDWARD | 13526 ANKERTON ST WHITTIER CA 90601 |
| LUPERCIO, GABRIELA | 147 W 42ND PL LOS ANGELES CA 90037 |
| LUPERCIO, LUIS | 219 S GLENWOOD PL BURBANK CA 91506 |
| LUPERINI, FRANCIS | 3 BEEHIVE PL G COCKEYSVILLE MD 21030 |
| LUPERT, ADDIE | 15222 STAGG ST VAN NUYS CA 91405 |
| LUPESCO, CAROLINE | 1424 5TH ST LA VERNE CA 91750 |
| LUPETIN, MATTHEW | 8996 NW  38TH DR CORAL SPRINGS FL 33065 |
| LUPFER, CHRIS | 331 S PEORIA ST 305 CHICAGO IL 60607 |
| LUPI, DAN | 1016 83RD ST KENOSHA WI 53143 |
| LUPI, KATHERINE | 5620 SW  37TH CT DAVIE FL 33314 |
| LUPIAN, CARMEN | 171 S SIERRA MADRE BLVD PASADENA CA 91107 |
| LUPIAN, CLAUDIA | 428 W 82ND ST LOS ANGELES CA 90003 |

| Claim Name | Address Information |
|---|---|
| LUPIAN, JACK | 7650 N   UNIVERSITY DR # 214 214 TAMARAC FL 33321 |
| LUPICA, ROSANA | 1073   SEQUOIA LN WESTON FL 33327 |
| LUPICO, CHARLES | 6 KINGSLEE   LN HAMPTON VA 23669 |
| LUPICO, GENE | 206 TRENT   CIR NEWPORT NEWS VA 23602 |
| LUPICO, SAM | 3018 BARCLAY ST BALTIMORE MD 21218 |
| LUPIE, S | 117   PARK AVE DE KALB IL 60115 |
| LUPIEN, MARGORIE | 299 N   RIVERSIDE DR # 401 POMPANO BCH FL 33062 |
| LUPIEN, PAUL H. | 1641 SW   28TH WAY FORT LAUDERDALE FL 33312 |
| LUPIN, BARBARA | 7648   LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| LUPIN, JOHN | 3136 E YORBA LINDA BLVD APT G23 FULLERTON CA 92831 |
| LUPINO, LOUIS | 10791 NW   9TH MNR CORAL SPRINGS FL 33071 |
| LUPINOS, GERALD | 501 KINTOP RD GLEN BURNIE MD 21061 |
| LUPINSKI FUNERAL HOME | 821 STATE ST NEW HAVEN CT 06511 |
| LUPIS, AL | 6222   INDIAN MEADOW ST ORLANDO FL 32819 |
| LUPISAN, NENITA | 2500 PINE AV LONG BEACH CA 90806 |
| LUPITA RAMIREZ, JUAN ERERRA AND | 10603 E EL RANCHO DR WHITTIER CA 90606 |
| LUPLOW, DAVID | 573 E MIDDLE ST SOUTH ELGIN IL 60177 |
| LUPO, DIANE | 312 WILMA CIR APT D PLACENTIA CA 92870 |
| LUPO, ENGA | 8831 AVONDALE RD BALTIMORE MD 21234 |
| LUPO, JERRY | 180 BRITTANY TRL ELGIN IL 60120 |
| LUPO, JIMENEZ | 1223   OVERLOOK RD EUSTIS FL 32726 |
| LUPO, JOSEPH | 4242 W   MAIN ST JUPITER FL 33458 |
| LUPO, MARIE | 314   MERTON AVE GLEN ELLYN IL 60137 |
| LUPO, MARIE R | 1261 NW   18TH AVE # C DELRAY BEACH FL 33445 |
| LUPO, NICOLAS | 1329   PIAZZA PITTI BOYNTON BEACH FL 33426 |
| LUPO, RUTH | 24701 RAYMOND WY APT 171 LAKE FOREST CA 92630 |
| LUPO, SAL | 758   SUSSEX CORNER LN PROSPECT HEIGHTS IL 60070 |
| LUPO, THERESA | 16547   S MARIPOSA CIR DAVIE FL 33331 |
| LUPO, THOMAS | 102   EXMOOR AVE GLEN ELLYN IL 60137 |
| LUPO, TOM | 11600   SHERIDAN ST PEMBROKE PINES FL 33026 |
| LUPORI, JAMES A | 3849 VINTON AV CULVER CITY CA 90232 |
| LUPOW, MILTON | 7270   ASHFORD PL # 406 DELRAY BEACH FL 33446 |
| LUPPI, ROBERT | 22472 MANACOR MISSION VIEJO CA 92692 |
| LUPPOWITZ, S. | 5179   EUROPA DR # D BOYNTON BEACH FL 33437 |
| LUPRO, BARBARA | 40181 JULIANNE DR MURRIETA CA 92563 |
| LUPTAK, GINA | 1984 W EAGLE RIDGE DR WAUKEGAN IL 60087 |
| LUPTON, ALICE | 14526 BENNS CHURCH   BLVD SMITHFIELD VA 23430 |
| LUPTON, GEORGE | 6351 SPRING RIDGE PKWY 104 FREDERICK MD 21701 |
| LUPTON, JAMES L | 472 HARWIN   DR HAMPTON VA 23666 |
| LUPTON, KATHY | 15118 WALNUT ST HESPERIA CA 92345 |
| LUQMAN, AYESHA | 867   TAMARAC BLVD ADDISON IL 60101 |
| LUQUE, CARLOS | 5043 MAPLEWOOD AV LOS ANGELES CA 90004 |
| LUQUE, CARLOS | 1034 W 41ST ST SAN BERNARDINO CA 92407 |
| LUQUE, FRANCISCO | 458 RAYMOR AV CORONA CA 92879 |
| LUQUES, JULIAN | 7440   BUCHANAN ST HOLLYWOOD FL 33024 |
| LUQUETTA, INGRID J | 718 1/2 VIRGINIA ST EL SEGUNDO CA 90245 |
| LUQUEZ, CARLOS | 292 S ROCK RIVER RD DIAMOND BAR CA 91765 |
| LUQUIN, SAM | 361 S BANBRIDGE AV LA PUENTE CA 91744 |
| LURANIA RUSSELL | 1006 MEADOW GLEN RD BALTIMORE MD 21220 |

| Claim Name | Address Information |
|---|---|
| LURECE, PENLEY | 112 E  LEMON AVE EUSTIS FL 32726 |
| LUREL, NILDA | 3010 S KOLIN AVE CHICAGO IL 60623 |
| LURES, CHRISTINA | 11800 ELDRIDGE AV LAKEVIEW TERRACE CA 91342 |
| LURI, REBECCA | 611  DIAMOND POINTE DR MUNDELEIN IL 60060 |
| LURIA, ANNE | 1961  NAVARONE DR NAPERVILLE IL 60565 |
| LURIA, DR. HAROLD | 15726  LOCH MAREE LN # 4401 DELRAY BEACH FL 33446 |
| LURIA, HAROLD | 14751  WILDFLOWER LN DELRAY BEACH FL 33446 |
| LURIA, HAROLD | 15331  STRATHEARN DR # 10701 DELRAY BEACH FL 33446 |
| LURIA, HAROLD | 7816  DUNDEE LN DELRAY BEACH FL 33446 |
| LURIE, ALAN | 8944  SHOAL CREEK LN BOYNTON BEACH FL 33472 |
| LURIE, ALFONSO | 5810 YOLANDA AV APT 1 TARZANA CA 91356 |
| LURIE, DIANA | 1717  HOMEWOOD BLVD # 421 DELRAY BEACH FL 33445 |
| LURIE, ESTELLE | 3040  GUILDFORD C BOCA RATON FL 33434 |
| LURIE, GLENN | 2004 WESTBOURNE WY ALPHARETTA GA 30022 |
| LURIE, LEONARD | 5294  10TH FAIRWAY DR # 2 DELRAY BEACH FL 33484 |
| LURIE, LEORA L. | 5150 YARMOUTH AV APT 103 ENCINO CA 91316 |
| LURIE, MARC | 1100 W WELLS ST 1402 MILWAUKEE WI 53233 |
| LURIE, SELMA | 18760  HAYWOOD TER # 6 BOCA RATON FL 33496 |
| LURIE, STEPHEN | 34  BRIARWOOD DR BARKHAMSTED CT 06063 |
| LURIE, STEVE | 1909 PLANT AV APT B REDONDO BEACH CA 90278 |
| LURIE, STEVEN | 481  WOODLAND RD HIGHLAND PARK IL 60035 |
| LURKINS, JAMES | 1200  TALLWOOD AVE # 107 HOLLYWOOD FL 33021 |
| LURLINE, SHRLEY | 705 SW  88TH AVE # 314 PEMBROKE PINES FL 33025 |
| LURMAN, EILEEN | 6502  MARVIN AVE SYKESVILLE MD 21784 |
| LURNGNATEETAPE, J | 560 DORIS DR 1ST MELROSE PARK IL 60160 |
| LURO, PALMER L. | 9606 NW  76TH ST TAMARAC FL 33321 |
| LURRY, CYNTHIA | 1008  INDIAN TRACE CIR # 106 WEST PALM BCH FL 33407 |
| LURRY, GILL | 1750 W PETERSON AVE 414 CHICAGO IL 60660 |
| LURVANO, ROSA M | 4115 FISHER ST LOS ANGELES CA 90063 |
| LURVEY, EVELYN | 960 E CHICAGO AVE 124 NAPERVILLE IL 60540 |
| LURVEY, JR. ROBERT P. | 360  JEFFERSON DR # 207 DEERFIELD BCH FL 33442 |
| LURYE, EFIM | 5339 LINDLEY AV APT 201 TARZANA CA 91356 |
| LURZ, PEGGY | 8925  FAIRLANE DR BRIDGEVIEW IL 60455 |
| LUSA, BRADLEY | 600 S CURSON AV APT 632 LOS ANGELES CA 90036 |
| LUSARARIAN, B. | 1150  HILLSBORO MILE  # 303 POMPANO BCH FL 33062 |
| LUSBY  JR, WILLIAM | 22 BOONE TRL SEVERNA PARK MD 21146 |
| LUSBY, JOHN | 114 CONSTANCE  AVE WILLIAMSBURG VA 23185 |
| LUSCHEI, LAURIE | 42 VIA CANCION SAN CLEMENTE CA 92673 |
| LUSCHINSKI, LOUISE | 7234 W NORTH AVE 1407 ELMWOOD PARK IL 60707 |
| LUSCO, CATHRINE | 6128 N EMERSON ST ROSEMONT IL 60018 |
| LUSCOMBE, JOY | 1175 W BASELINE RD APT 10 CLAREMONT CA 91711 |
| LUSCOMBE, RICHARD | 534 NW  105TH DR CORAL SPRINGS FL 33071 |
| LUSE, ELIZABETH | 3038 N HALSTED ST 2A CHICAGO IL 60657 |
| LUSENDOAH, BENETHA | 541 E  57TH ST HIALEAH FL 33013 |
| LUSH, JOYCE | 104  VALLEY VIEW RD THOMASTON CT 06787 |
| LUSH, NICK | 12480 CULVER BLVD APT 8 LOS ANGELES CA 90066 |
| LUSH, STEVEN | 2521  PEACH ST PORTAGE IN 46368 |
| LUSH-SCHMIDT, JEANNIE | 2103 PHELAN LN REDONDO BEACH CA 90278 |
| LUSHER, D | 10328 BUCKLEY  RD MATHEWS VA 23109 |

| Claim Name | Address Information |
|---|---|
| LUSHER, JONATHAN | 726 BRANDON PL WHEELING IL 60090 |
| LUSHIN, DAVID | 2507   DEWES LN NAPERVILLE IL 60564 |
| LUSIC, CHAD | 1281 W 18TH ST SAN PEDRO CA 90731 |
| LUSIGNAN, NANCY N | 102    HIGH MDWS MARLBOROUGH CT 06447 |
| LUSINK, DEBORAH | 1320 NE   7TH AVE # 2 FORT LAUDERDALE FL 33304 |
| LUSK, ADELAIDE | 2706 VERELL   ST HAMPTON VA 23661 |
| LUSK, ANGLIA L | 417 N NESTOR AV COMPTON CA 90220 |
| LUSK, BEVERLY | 25358 VIA PACIFICA VALENCIA CA 91355 |
| LUSK, BRENT | 2827 CORNING ST APT 4 LOS ANGELES CA 90034 |
| LUSK, D. | 6120 S DORCHESTER AVENUE CHICAGO IL 60637 |
| LUSK, DANIEL | PO BOX 204 GLENDORA CA 91740 |
| LUSK, LAURIE | 611 N WILSON AV PASADENA CA 91106 |
| LUSK, MICHEAL | 1881 NE 26TH ST SUITE 212 WILTON MANORS FL 33305 |
| LUSK, PAULA | 15995 PINNACLE PL CHINO HILLS CA 91709 |
| LUSK, PETER | 6694   DOUBLE EAGLE DR 201 WOODRIDGE IL 60517 |
| LUSKIN, AMY | 18418 NW   9TH ST PEMBROKE PINES FL 33029 |
| LUSKIN, BERTHA | 8600 W   SUNRISE BLVD # 214 214 PLANTATION FL 33322 |
| LUSKY, LATOYA | 3046 NW   61ST ST MIAMI FL 33142 |
| LUSO, DELIA | 4476 SIGNATURE DR CORONA CA 92883 |
| LUSSI, AUTUM | 11140   SACCO DR BOCA RATON FL 33428 |
| LUSSI, EDWARD | 812    VILLA CIR BOYNTON BEACH FL 33435 |
| LUSSIANO, THOMAS | 13346   BRIAR FOREST CT ORLANDO FL 32828 |
| LUSSIER, BETTY | 138   FERN RD # B STORRS CT 06268 |
| LUSSIER, CRAIG | 460 STAFFORD RD MANSFIELD CENTER CT 06250-1425 |
| LUSSIER, GRACE | 56 WICKHAM DR EAST HARTFORD CT 06118-3566 |
| LUSSIER, MARY | P O BOX 1104 MADISON CT 06443-1104 |
| LUSSIER, NORMAN | 7426   S PINEWALK DR MARGATE FL 33063 |
| LUSSIER, THERESE | 829 KENNEDY RD WINDSOR CT 06095-1926 |
| LUSSOW, HENRY | 7542 N OZARK AVE CHICAGO IL 60631 |
| LUST, LINDA | 3121   BIRCH BROOK LN ABINGDON MD 21009 |
| LUSTBADER, WILLIAM | 4730 ATRIUM CT 355 OWINGS MILLS MD 21117 |
| LUSTED, KEITH | 6504 CRESTWOOD RD BALTIMORE MD 21239 |
| LUSTEG, G BOOTH | 16431 SW  1ST CT PEMBROKE PINES FL 33027 |
| LUSTER S, ARNOLD | 915    OCEAN SHORE BLVD # 306 ORMOND BEACH FL 32176 |
| LUSTER, ISAC | 130    FLANDERS C DELRAY BEACH FL 33484 |
| LUSTER, JAMES | 1500 W  12TH CT RIVIERA BEACH FL 33404 |
| LUSTER, LARRY | 1800 WINDYCREST DR SPRINGFIELD IL 62704 |
| LUSTER, LINDA | 928 GLENROCK DR HAMPTON VA 23661 |
| LUSTER, TARAH | 601 W RAND RD    109 ARLINGTON HEIGHTS IL 60004 |
| LUSTER, TIONA | 19 RED SCHOOLHOUSE RD COLCHESTER CT 06415-2213 |
| LUSTGARTEN, AL | 24841 LAURELCREST LN STEVENSON RANCH CA 91381 |
| LUSTHAUS, SANDY | 7828   TRENT DR TAMARAC FL 33321 |
| LUSTHOFF, L | 2914 HARLEM AVE RIVERSIDE IL 60546 |
| LUSTIG, AL | 1130 NW  88TH WAY PLANTATION FL 33322 |
| LUSTIG, ARNOLD D | 81620 AVENUE 49 APT LT 239 INDIO CA 92201 |
| LUSTIG, BARBARA | 626 S MILWAUKEE AVE A LIBERTYVILLE IL 60048 |
| LUSTIG, CECILLE | 1215 ANCHORS WY APT 296 VENTURA CA 93001 |
| LUSTIG, FLORENCE | 6106    TERRA MERE CIR BOYNTON BEACH FL 33437 |
| LUSTIG, GEORGE     BLDR | 347 N E NEW RIVER DR # 1201 FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| LUSTIG, M | 4028    AINSLIE B BOCA RATON FL 33434 |
| LUSTIG, RAY | 724 N LAUREL AV LOS ANGELES CA 90046 |
| LUSTRA, VALENTIN | 789    WINDTREE WAY WEST PALM BCH FL 33414 |
| LUSTRE, MARIE | 15483 SOMERSET CT FONTANA CA 92337 |
| LUSTY, VITA | 3743 MCLAUGHLIN AV APT 6 LOS ANGELES CA 90066 |
| LUSYK, ANGELINE | 12740 S MAY ST CALUMET PARK IL 60827 |
| LUSZ, RICHARD | 6232    HALLEN AVE BELVIDERE IL 61008 |
| LUSZECK, MICHEAL | 34957 SHADOW WOOD DR YUCAIPA CA 92399 |
| LUSZOWIAK, STANLEY | 6238 W EASTWOOD AVE CHICAGO IL 60630 |
| LUSZOZYK, HEATHER | 6 VIA SONRISA MISSION VIEJO CA 92692 |
| LUTAR, ILDIKO | 2164 HISTORIC DECATUR RD APT 18 SAN DIEGO CA 92106 |
| LUTCH, DONALD | 24450    ROYAL COUNTY DOWN DR NAPERVILLE IL 60564 |
| LUTCHMA, ROSA | 103 E MONTE CASSINO 12 TOLUCA IL 61369 |
| LUTE, GLEN | 1231 S SODERBERG AV GLENDORA CA 91740 |
| LUTES, HEATHER | 1159 N CONWELL AV APT 223 COVINA CA 91722 |
| LUTES, IRENE | 6400 W 80TH PL LOS ANGELES CA 90045 |
| LUTES, JEAN | 1524 NE    37TH ST OAKLAND PARK FL 33334 |
| LUTES, KIMBERLY | 415 W FULLERTON PKY 1403A CHICAGO IL 60614 |
| LUTFALAH, MARY | 15226 CORNUTA AV BELLFLOWER CA 90706 |
| LUTGEN, ANNA | 720 S CRESTWOOD LN MOUNT PROSPECT IL 60056 |
| LUTGEN, CHRIS | 1344 GLENCROFT RD GLENDORA CA 91740 |
| LUTGEN, JIM | 253 NICOLE DR    UNITC SOUTH ELGIN IL 60177 |
| LUTGEN, PATRICIA A | 4316 VIA SAN JOSE RIVERSIDE CA 92504 |
| LUTGENS, JACK | 3    BIRCH CIR # 3 COLCHESTER CT 06415 |
| LUTGENS, NANCY | 4518 W TILLEY CT PEORIA IL 61615 |
| LUTH, AMY | 31872 JOSHUA DR APT 29B TRABUCO CANYON CA 92679 |
| LUTH, JOHN E | 10    CHESTNUT HILL RD # 8 COLCHESTER CT 06415 |
| LUTH, MARY | 5100    WASHINGTON ST # 214 214 HOLLYWOOD FL 33021 |
| LUTH, PHIL | 17902 SAN LEANDRO LN HUNTINGTON BEACH CA 92647 |
| LUTHER J, HIPPS | 140    TOLLGATE TRL LONGWOOD FL 32750 |
| LUTHER, BETH ANN | 108 BRITTANIA  DR WILLIAMSBURG VA 23185 |
| LUTHER, CAROL | 130 NW    70TH ST # 105 BOCA RATON FL 33487 |
| LUTHER, CAROL J. | 130 NW    70TH ST # 105 BOCA RATON FL 33487 |
| LUTHER, DALE | 322 BEVERLY CT MICHIGAN CITY IN 46360 |
| LUTHER, DAN | 413 1/2 PLEASANT HILL LN APT BACK SIERRA MADRE CA 91024 |
| LUTHER, DANA | 219 JONADAB  RD YORKTOWN VA 23692 |
| LUTHER, DORTHY | 9144 BELMONT ST BELLFLOWER CA 90706 |
| LUTHER, ERICA L. | 401    TALCOTTVILLE RD # 4 VERNON CT 06066 |
| LUTHER, HOMES, CARLS, JUNE | 800 W OAKTON ST    202H ARLINGTON HEIGHTS IL 60004 |
| LUTHER, JENIFER | 1307 MALTMAN AV APT 4 LOS ANGELES CA 90026 |
| LUTHER, JOHN | 6000 NW  24TH CT SUNRISE FL 33313 |
| LUTHER, JUDY | 18 ALAMAR ST THOUSAND OAKS CA 91360 |
| LUTHER, KEITH & KRISTEN | 3147  AVIARA CT NAPERVILLE IL 60564 |
| LUTHER, KENNETH | 560 WINDSOR LN BATAVIA IL 60510 |
| LUTHER, LOUIS | 53 ORCHARD LN GLASTONBURY CT 06033-3654 |
| LUTHER, RUSSELL | 1211 BELLEVUE  RD SUSAN VA 23163 |
| LUTHER, SHARON | 304    PICKERING CT LONGWOOD FL 32779 |
| LUTHER, STEPHEN | 935  N LAKE LINDLEY DR DELAND FL 32724 |
| LUTHERAN SOCIAL SERVICES OF ILL | KEN SCHMITT 4152 N KEYSTONE AVE CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| LUTHERAN, HANK | 4711 NATICK AV APT 324 SHERMAN OAKS CA 91403 |
| LUTHEREN SOCIAL SERVICES, MISTY GREEN | 1640 W MORSE AVE 1 CHICAGO IL 60626 |
| LUTHEREN SOCIAL SERVICES, MISTY GREEN | 1640 W MORSE AVE 2 CHICAGO IL 60626 |
| LUTHERSON, ACELIS | 520 NE  111TH ST NORTH MIAMI FL 33161 |
| LUTHIGER, MRS | 40 N VIA EL TORO THOUSAND OAKS CA 91320 |
| LUTHRA, CHANDER | 7   MARK LN # 23 WATERBURY CT 06704 |
| LUTHRA, JATIN | 3600 N LAKE SHORE DR 1806 CHICAGO IL 60613 |
| LUTHRELL, LARRY L. | 151 NE  50TH ST MIAMI FL 33137 |
| LUTINSKI, ROBERT | PO BOX 1801 GLOUCESTER VA 23061 |
| LUTKUS, A | 401 GREENLEAF AVE 16 WILMETTE IL 60091 |
| LUTMAN, LINDA | 8 HEATHROW MANOR CT BALTIMORE MD 21236 |
| LUTOFF, ROBERT | 921   COCO PLUM WAY PLANTATION FL 33324 |
| LUTOWSKY, GREG | 206 W MAPLE AVE 1F LIBERTYVILLE IL 60048 |
| LUTSCH, LORI | 902 SARATOGA PKY SLEEPY HOLLOW IL 60118 |
| LUTSCHG, GARY | 340   ROBERTS ST CREVE COEUR IL 61610 |
| LUTSK, BRUCE | 214 CONESTOGA ST WINDSOR CT 06095-2203 |
| LUTSKY, MICHAEL | 18747 HATTERAS ST APT 8 TARZANA CA 91356 |
| LUTSKY, SARAH | 5901 NW  79TH AVE # 2510 TAMARAC FL 33321 |
| LUTT, SYLVIA | 4701 READING DR OXNARD CA 93033 |
| LUTTBEG, REBBECCA | 2730 NE  29TH AVE # A A LIGHTHOUSE PT FL 33064 |
| LUTTER, A. | 3030 NE  46TH ST FORT LAUDERDALE FL 33308 |
| LUTTER, HAROLD | 222 W MAIN ST PLAINFIELD IL 60544 |
| LUTTER, RAYMOND A | 1427   WHITE OAK LN WOODSTOCK IL 60098 |
| LUTTERBECK, ANN | 5000 S EAST END AVE 21B CHICAGO IL 60615 |
| LUTTERS, WAYNE | 6328   GOLDEN HOOK COLUMBIA MD 21044 |
| LUTTNELL, GERALD | 110 ASKEWTON RD SEVERNA PARK MD 21146 |
| LUTTON, JOHN | 9405 VOSS RD MARENGO IL 60152 |
| LUTTON, JOHN | 8246 OWENS ST SUNLAND CA 91040 |
| LUTTON, LARS | 109   ASH ST EDGEWATER FL 32141 |
| LUTTON, LAURA | 2044 N ORLEANS ST 2 CHICAGO IL 60614 |
| LUTTRELL, DENNIS | 7045 SEAL CIR HUNTINGTON BEACH CA 92648 |
| LUTTRELL, HEATHER | 206 GARDEN RIDGE RD C BALTIMORE MD 21228 |
| LUTTRELL, JANICE | 717   WIMBLETON TRL MCHENRY IL 60050 |
| LUTTRELL, JOHN | 11001   HAITI BAY BOYNTON BEACH FL 33436 |
| LUTTRELL, KAREN | 7035 WORSHAM DR WHITTIER CA 90602 |
| LUTTRELL, REBECCA | 4523-1/2 S DREXEL BLVD 3E CHICAGO IL 60653 |
| LUTTRELL, SUE | 3015 OAK GREEN CT D ELLICOTT CITY MD 21043 |
| LUTTRELL, VICKI | 272   HUNTERS POINT TRL LONGWOOD FL 32779 |
| LUTTRELL, WENDY | 500   PARK AVE 2E BALTIMORE MD 21204 |
| LUTTS, GEORGE W. | 152 MILLCREEK LN 1501 PERRYVILLE MD 21903 |
| LUTU, AL W | 7243 KELVIN AV APT 217 CANOGA PARK CA 91306 |
| LUTWAK, NORMAN | 3520   OAKS WAY # 306 POMPANO BCH FL 33069 |
| LUTZ,  KIMBERLY ANNE | 1704 MARYLAND AVE SHADY SIDE MD 20764 |
| LUTZ, ANDREA | 3900 N PINE GROVE AVE 714 CHICAGO IL 60613 |
| LUTZ, ANITA | 907 JOUSTING WAY MOUNT AIRY MD 21771 |
| LUTZ, ANNE | 1708 S WALNUT ST SPRINGFIELD IL 62704 |
| LUTZ, BERTHA | 2003 N  OCEAN BLVD # 503 BOCA RATON FL 33431 |
| LUTZ, BRIAN | 723 W CALIFORNIA TER U3 CHICAGO IL 60657 |
| LUTZ, CARL | 1835 TRENLEIGH RD BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| LUTZ, DALE | 49   SANDSTONE CT BALTIMORE MD 21236 |
| LUTZ, DAVE | 8630 VICKI DR WHITTIER CA 90606 |
| LUTZ, DAVID | 7546  MCCOOK AVE HAMMOND IN 46323 |
| LUTZ, DENISE L | 11244 BIRD RIVER GROVE RD WHITE MARSH MD 21162 |
| LUTZ, EDITH | 749  SPRUCE RD FRANKFORT IL 60423 |
| LUTZ, EDWIN | 16 WEYMOUTH CT YORK PA 17404 |
| LUTZ, ELAINE | 1421 NW  19TH TER # 103 DELRAY BEACH FL 33445 |
| LUTZ, GLADYS M | 1925 W TURNER ST RM E140 ALLENTOWN PA 18104 |
| LUTZ, HELEN | 8106  FOXBERRY LN 1501 PASADENA MD 21122 |
| LUTZ, HENRY | 113   LAKE PINE CIR # A-2 LAKE WORTH FL 33463 |
| LUTZ, JEROME | 343 LUELLA DR KUTZTOWN PA 19530 |
| LUTZ, JEROME | 6351 N OAKLEY AVE 1 CHICAGO IL 60659 |
| LUTZ, JILL | 11 DAYBREAK IRVINE CA 92614 |
| LUTZ, JOEL | 555 W MADISON ST    1706 CHICAGO IL 60661 |
| LUTZ, JOHN | 2001 NICKLAUS  DR SUFFOLK VA 23435 |
| LUTZ, JOHN | 4567 N NARRAGANSETT AVE CHICAGO IL 60630 |
| LUTZ, JOHN | 20 HOLLY LN PEORIA IL 61607 |
| LUTZ, JOSEPH | 710 POINT PHILLIPS RD BATH PA 18014 |
| LUTZ, JOSHUA | 5227   SUNSET CANYON DR KISSIMMEE FL 34758 |
| LUTZ, JUSTIN | 4256 LIDO DR RIVERSIDE CA 92503 |
| LUTZ, KATHERINE | 627   HUMMINGBIRD LN DELRAY BEACH FL 33445 |
| LUTZ, MARGARET | 715   BAY DR NEW SMYRNA BEACH FL 32168 |
| LUTZ, MARK | 645  PHEASANT CHASE DR PLAINFIELD IL 60544 |
| LUTZ, MARY | 1159 BAYFIELD DR CORONA CA 92880 |
| LUTZ, MATTHEW | 1404 3RD ST APT 201 SANTA MONICA CA 90401 |
| LUTZ, MERCEDES | 9840   RED HEART LN TAMARAC FL 33321 |
| LUTZ, MICHAEL | 14  HAVENFIELD DR BALTIMORE MD 21234 |
| LUTZ, MICKEY | 1782 NISSON RD APT 76 TUSTIN CA 92780 |
| LUTZ, NESS | 4805 ST ANDREWS ARC LEESBURG FL 34748 |
| LUTZ, NORM | 312 SAINT ANDREW LN WESTMINSTER MD 21158 |
| LUTZ, RICKIE | 5981 2ND ST DEALE MD 20751 |
| LUTZ, RUDOLF | 2808 NE  33RD CT # 110 WILTON MANORS FL 33306 |
| LUTZ, WAYNE | 3984   KEWANEE RD LANTANA FL 33462 |
| LUTZ, WILLIAM | 8005 SAINT JEAN WAY ELKRIDGE MD 21075 |
| LUTZ, YVONNE | 5523 MOORE ST BALTIMORE MD 21225 |
| LUTZEL, JOSEPH | 2700 SUMMERVIEW WAY 301 ANNAPOLIS MD 21401 |
| LUTZKE, LORI | 7255 S PARKLAND DR MUSKEGO WI 53150 |
| LUTZKE, MARK W | 4572 VIA MARINA APT 203 MARINA DEL REY CA 90292 |
| LUTZKO, WALTER | 556808   ARBOR CLUB WAY BOCA RATON FL 33433 |
| LUTZOW, THOMAS | 683  EDINBURGH LN WEST DUNDEE IL 60118 |
| LUU QUOC, BAO | 1909 E GARVEY AV N WEST COVINA CA 91791 |
| LUU, ANNIE | 2301 HUMBOLDT ST APT 136 LOS ANGELES CA 90031 |
| LUU, CINDY | 201 E CHAPMAN AV APT 71K PLACENTIA CA 92870 |
| LUU, HOWARD | 1641 EDGEWOOD DR ALHAMBRA CA 91803 |
| LUU, JUSTIN | 2560 GALISTEO ST CORONA CA 92882 |
| LUU, KHAO | 3149 CORTE PORTOFINO NEWPORT BEACH CA 92660 |
| LUU, KRISTIE | 1026 S 2ND AV ARCADIA CA 91006 |
| LUU, KWAN | 24006 HUBER AV TORRANCE CA 90501 |
| LUU, KY | 3714   NYACK LN LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| LUU, LE | 10 STONEGATE CIR POMONA CA 91766 |
| LUU, MINH | 290 W HOLT AV POMONA CA 91768 |
| LUU, NHIEN T | 11118 CORAL ALOE AV FOUNTAIN VALLEY CA 92708 |
| LUU, PHUONG | 10732 LA BATISTA AV FOUNTAIN VALLEY CA 92708 |
| LUU, SHIRLEY | 18314 SAN GABRIEL AV CERRITOS CA 90703 |
| LUU, TIFFANY | 14352 SPA DR HUNTINGTON BEACH CA 92647 |
| LUU, UYEH | 4472 WALNUT AV IRVINE CA 92604 |
| LUU, VIVIAN | 2940 HOLLISTER AV LOS ANGELES CA 90032 |
| LUU, YUNG | 1200 OAK HILL PL 2A ANNAPOLIS MD 21403 |
| LUVANO, EDDIE | 2029 W CANTON ST LONG BEACH CA 90810 |
| LUVANVAY, VICTORIA | 19030 MODOC DR WALNUT CA 91789 |
| LUVIANO, MARBELLA | 1101 HARMON ST SANTA ANA CA 92704 |
| LUVIANO, MARIC, UIC | 5639 W BARRY AVE CHICAGO IL 60634 |
| LUVIANO, PRISCILLA | 2218 W LA VERNE AV SANTA ANA CA 92704 |
| LUWALIRA, LAINA | 2221 MICHIGAN AV APT 12 LOS ANGELES CA 90033 |
| LUX, ARTHUR | 9810 N  OAK KNOLL CIR FORT LAUDERDALE FL 33324 |
| LUX, BEATRICE | 159 MONTE VISTA SAN CLEMENTE CA 92672 |
| LUX, HELEN | 206 ASHLAND AVE RIVER FOREST IL 60305 |
| LUX, JAYNE | 18W089  STANDISH LN VILLA PARK IL 60181 |
| LUX, JULES | 301   CAPE COD CIR LAKE WORTH FL 33467 |
| LUX, KURT | 32   DAVIS RD BURLINGTON CT 06013 |
| LUX, MARK | 5649 GRANT ST MERRILLVILLE IN 46410 |
| LUX, PAUL | 1047  ALEXANDRIA WAY BEL AIR MD 21014 |
| LUX, ROBERT | 1421 SW  5TH CT FORT LAUDERDALE FL 33312 |
| LUX, SARAH ANNE | 206 S AZUSA AV APT 3 AZUSA CA 91702 |
| LUX, SUSN | 1064 N RAYMOND AV PASADENA CA 91103 |
| LUX, TOM | 1111   NASSAU CIR TAVARES FL 32778 |
| LUX,E | 1571 W OGDEN AVE 1302 LA GRANGE PARK IL 60526 |
| LUXEM, DON | 6402  N BRANDYWINE DR MARGATE FL 33063 |
| LUXEM, DON | 1517 NE  53RD CT POMPANO BCH FL 33064 |
| LUXEN, KERI | 3860   COCOPLUM CIR COCONUT CREEK FL 33063 |
| LUXEN, L | DOWNERS GROVE SOUTH HIGH SCHOOL 1436 NORFOLK ST DOWNERS GROVE IL 60516 |
| LUXES ANGEL | 290 E  15TH ST HIALEAH FL 33010 |
| LUXION, COCO | 6146 S KOLIN AVE CHICAGO IL 60629 |
| LUXON, ELEANOR | 41 RESTON WY LADERA RANCH CA 92694 |
| LUXTON, CAROL | 1127  WILD ST SYCAMORE IL 60178 |
| LUXTON, D | 3700 CHANNEL PL NEWPORT BEACH CA 92663 |
| LUXTON, FRED | 4983  LINDEN RD 1241 ROCKFORD IL 61109 |
| LUXTON, MS PENNY | 21942 COSALA MISSION VIEJO CA 92691 |
| LUXURY AUTO GROUP | 3701 BERDNICK ST ROLLING MEADOWS IL 60008-1047 |
| LUY,ROSSANA | 116 SE  4TH ST # 21 HALLANDALE FL 33009 |
| LUYBEN, MARGARET | 4445 N GREENBRIER RD LONG BEACH CA 90808 |
| LUYE, GERALDINE | 4349 S HOMAN AVE CHICAGO IL 60632 |
| LUYPEN, STEPHEN | 22144 MAYALL ST CHATSWORTH CA 91311 |
| LUYTEN, LOUIS | 4 CHELSEA ROAD SOUTH GLASTONBURY CT 06073 |
| LUYTIES, KIM | 26668 SEAGULL WY APT D206 MALIBU CA 90265 |
| LUZ FONTANEZ, AIDA | 340 FRANKLIN ST BETHLEHEM PA 18018 |
| LUZ GORDON | 730 E  COCO PLUM CIR # 5 PLANTATION FL 33324 |
| LUZ TREJO, SANDRA | 11612 RINGWOOD AV NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| LUZ, ALVARADO | 6326 GOTHAM ST BELL GARDENS CA 90201 |
| LUZ, DIAZ | 1408    CRYSTAL CT TAVARES FL 32778 |
| LUZ, GONZALEZ | 6038  W LAKE RUTH DR DUNDEE FL 33838 |
| LUZ, LOPEZ | 8606    DANFORTH DR WINDERMERE FL 34786 |
| LUZ, PAGAN | 4368    CREEKSIDE BLVD KISSIMMEE FL 34746 |
| LUZ, SOTO | 7427    GATEHOUSE CIR # 197 ORLANDO FL 32807 |
| LUZ, VELEZ | 5315    WINTER RUN DR ORLANDO FL 32839 |
| LUZ, VIRGILIO | 1461 SAN ALMADA RD CORONA CA 92882 |
| LUZANILLA, LETICIA | 11529 EVERSTON ST NORWALK CA 90650 |
| LUZE, DAVID | 1608 TRENT AVE NAPERVILLE IL 60563 |
| LUZIER, KELLY | 691  WINDING STREAM WAY 304 ODENTON MD 21113 |
| LUZIETTI, BEVERLY | 800 W OAKTON ST 311H ARLINGTON HEIGHTS IL 60004 |
| LUZNEY, CATALINA | 901 SW  111TH WAY DAVIE FL 33324 |
| LUZOR, ARISMANDY | 2303    DEWEY ST HOLLYWOOD FL 33020 |
| LUZURIAGA, LESLY | 1045 N AZUSA AV APT 59 COVINA CA 91722 |
| LUZUSKY, LYNN | 209 BABBS RD WEST SUFFIELD CT 06093-2002 |
| LUZWICK, EUGENE | 553  MCHENRY RD 273 WHEELING IL 60090 |
| LUZWICK, RITA | 315 S EDWARD ST MOUNT PROSPECT IL 60056 |
| LUZZI, DINO | 613 COLLEGE AVE LUTHERVILLE-TIMONIUM MD 21093 |
| LUZZI, TODD | 731 HOPEWELL RD S GLASTONBURY CT 06073-2423 |
| LV13 | 1314    STARLIGHT CIR EUSTIS FL 32726 |
| LVLHS | 3120 S KOSTNER AVE LIBRARY CHICAGO IL 60623 |
| LVOV, VALERIE A | 19171 GERMAIN ST NORTHRIDGE CA 91326 |
| LWIN, AUNG | 10213 CAMINO RUIZ APT 140 SAN DIEGO CA 92126 |
| LWIN, CHO | 2930 S WALLACE ST CHICAGO IL 60616 |
| LWUAGWU, CHINEDUM | 6707 HAVENOAK RD C4 BALTIMORE MD 21237 |
| LY, ALEX | 2372 BROOKHAVEN DR CHINO HILLS CA 91709 |
| LY, BRUCE | 37 ALUMBRE RCHO SANTA MARGARITA CA 92688 |
| LY, DAVID | 5834 N  TALMAN AVE CHICAGO IL 60659 |
| LY, DENH | 7827 GRAVES AV ROSEMEAD CA 91770 |
| LY, DIANE | 15206 CAMDEN WY TUSTIN CA 92782 |
| LY, DOUGLAS | 898 FEATHER PEAK DR CORONA CA 92882 |
| LY, HAROLD | 1795    VICTORIA POINTE CIR WESTON FL 33327 |
| LY, JENIE | 5882 FULLERTON AV APT 5 BUENA PARK CA 90621 |
| LY, JOYCE | 9846 BROCKWAY ST EL MONTE CA 91733 |
| LY, LOIS, UIC | 3849 N NORA AVE CHICAGO IL 60634 |
| LY, LONG | 4704 BANNISTER AV EL MONTE CA 91732 |
| LY, LONG | 2403 MUSCATEL AV ROSEMEAD CA 91770 |
| LY, LORRAINE | 424 N AVENUE 56 APT 8 LOS ANGELES CA 90042 |
| LY, LUONG | 136 W AVENUE 31 LOS ANGELES CA 90031 |
| LY, MAY | 1123 ANDERSON WY SAN GABRIEL CA 91776 |
| LY, NELSON | 6106 IVAR AV TEMPLE CITY CA 91780 |
| LY, NIMFA | 1088 BUCKINGHAM LN NEWPORT BEACH CA 92660 |
| LY, PETER | 14081 MAGNOLIA ST APT 100 WESTMINSTER CA 92683 |
| LY, PHUONG | 9216 STEELE ST ROSEMEAD CA 91770 |
| LY, SATHA | 4423 CONQUISTA AV LAKEWOOD CA 90713 |
| LY, SOVICHETH | 217 1/2 W BUFFALO AV SANTA ANA CA 92706 |
| LY, TRUC | 534 KELLEY AV CAMARILLO CA 93010 |
| LYALL, ROBERT | 207    VENTNOR M DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
| --- | --- |
| LYBARGER, MICHEAL | 843 E ARENAS RD PALM SPRINGS CA 92262 |
| LYBARGER, WILLIAM | 1725    DOUGLAS AVE KISSIMMEE FL 34758 |
| LYBBERT, TRAVIS | 6070    EBERT ST JUPITER FL 33458 |
| LYCET, REBEN | 5797 N  PLUM BAY PKWY TAMARAC FL 33321 |
| LYCETT, KAY | 1210 E WAVERLY PL ARLINGTON HEIGHTS IL 60004 |
| LYCETT-BUSH, CAROLE | 3941 MADRONA WY CHINO HILLS CA 91709 |
| LYCH, NORA | 5333 N SHERIDAN RD 30C CHICAGO IL 60640 |
| LYCKE, EMIL | 6 CANTERBURY CT ALGONQUIN IL 60102 |
| LYCOUS, ALAN | 5806    HOOD ST HOLLYWOOD FL 33021 |
| LYCZAK, GERALDINE | 5369  ALEXANDER PL OAK LAWN IL 60453 |
| LYDA, JOSEPH | 8719 N MERRILL ST NILES IL 60714 |
| LYDARD, MARTIN | 8820 WALTHER BLVD 1502 BALTIMORE MD 21234 |
| LYDAY, GLORIA | 2715 NEMAN DR BOWIE MD 20716 |
| LYDAY, MICHEAL | 11168 MISSOURI AV LOS ANGELES CA 90025 |
| LYDEN, NATHAN | 501 SHARP ST S BALTIMORE MD 21201 |
| LYDIA F GARDNER | 149 BANNEKER DR WILLIAMSBURG VA 23185 |
| LYDIA WILLIAMS, LINDA | 1106 OLEANDER AV CHULA VISTA CA 91911 |
| LYDIA, CROMITY | 10600    BLOOMFIELD DR # 512 ORLANDO FL 32825 |
| LYDIA, LABBAN | 2200    JESSA DR KISSIMMEE FL 34743 |
| LYDIA, MCHUGH | 3224    DANTE DR # 309 ORLANDO FL 32835 |
| LYDIA, RANKIN | 748    MOUNTAIN ASH WAY DELTONA FL 32725 |
| LYDIA, REYES | 7031    JACKMAN BLVD WINTER PARK FL 32792 |
| LYDIA, WEALTY | 10753    GARDEN LILY DR ORLANDO FL 32832 |
| LYDIC, LAVENIA | 6390    TIMBERLAKES WAY DELRAY BEACH FL 33484 |
| LYDICK, H C | 106 S 18TH S TEKAMAH NE 68061 |
| LYDICK, JUDY | 1100 SOUTH COAST DR APT H103 COSTA MESA CA 92626 |
| LYDON, JEANNE | 11740 S LAWNDALE AVE MERRIONETTE PARK IL 60803 |
| LYDON, LINDA | 310 SPRING CREEK CIR SCHAUMBURG IL 60173 |
| LYDON, MARK | 4378 BACHMAN DR SCHNECKSVILLE PA 18078 |
| LYDON, NORMA | 930    PECK LN CHESHIRE CT 06410 |
| LYDON, THOMAS | 03S301    JUNIPER LN GLEN ELLYN IL 60137 |
| LYE, THERESE, NU | 1865    SHERMAN AVE 104 EVANSTON IL 60201 |
| LYEA, WANDA | 8270 PAVIN LN HEMET CA 92545 |
| LYELL, JANE | 100    WILD HICKORY LN LONGWOOD FL 32779 |
| LYERLY SR, JAMES | 14 MARINA  DR NEWPORT NEWS VA 23608 |
| LYERLY, BEATRICE | 5 MILES CARY  RD NEWPORT NEWS VA 23606 |
| LYERLY, HARRY | 112 W 66TH ST 3 WESTMONT IL 60559 |
| LYERLY, JOSEPH | 112 PEACHTREE LN HAMPTON VA 23669 |
| LYERLY, MIKE | 120 RANSONE  ST HAMPTON VA 23669 |
| LYEW, DAMIEN | 6110    WILES RD # 305 305 CORAL SPRINGS FL 33067 |
| LYEW, DEREK | 6435    ROCK BEAUTY TER MARGATE FL 33063 |
| LYEW, GLENNIS | 9539    RICHMOND CIR BOCA RATON FL 33434 |
| LYFORD, RICHARD | 1181 S LINNEMAN RD MOUNT PROSPECT IL 60056 |
| LYHUS, SUZANNE L | 1513  BASSWOOD CIR GLENVIEW IL 60025 |
| LYISCOTT, TRENELLE | 130 W HILL AV APT 101 FULLERTON CA 92832 |
| LYKE, JOHN | 5140 S HYDE PARK BLVD 16G CHICAGO IL 60615 |
| LYKE, LISA, LIBERTY ELEMENTARY | 8801 W 151ST ST ORLAND PARK IL 60462 |
| LYKE, NED | 111 E CHESTNUT ST 56A CHICAGO IL 60611 |
| LYKE, RUTH | 235-R    MAIN ST # 32 EAST WINDSOR CT 06088 |

| Claim Name | Address Information |
|---|---|
| LYKESHIA ARMSTONG (NIE) | 3210 SW  32ND AVE HOLLYWOOD FL 33023 |
| LYLA, HUNTER | 211   RUE DE PARESSE TAVARES FL 32778 |
| LYLE, BECKY, LOYOLA-MERTZ HALL | 1125 W LOYOLA AVE 807 CHICAGO IL 60626 |
| LYLE, BETTY | 2339  MONTEBELLO TER BALTIMORE MD 21214 |
| LYLE, CHERYL | 10715 LASSEN CT VENTURA CA 93004 |
| LYLE, DAN | 28188 MOULTON PKWY APT 1121 LAGUNA NIGUEL CA 92677 |
| LYLE, DONNA | 289   COVERED BRIDGE DR OCOEE FL 34761 |
| LYLE, ELROY | 2753 FENWICK AVE BALTIMORE MD 21218 |
| LYLE, FUGLEBERG | 1483   DODD RD WINTER PARK FL 32792 |
| LYLE, GALE | 3220 SANDERS RD NORTHBROOK IL 60062 |
| LYLE, JACKIE | 103 FISCHER  DR NEWPORT NEWS VA 23602 |
| LYLE, JOAN | 340 BURCHETT ST APT 306 GLENDALE CA 91203 |
| LYLE, JOHN & PATRICIA | 13511 WHITESTONE PL RANCHO CUCAMONGA CA 91739 |
| LYLE, KAYREN | 674 W 27TH ST APT 5 SAN PEDRO CA 90731 |
| LYLE, MARY | 25715 ADMIRALTY CT SAN JUAN CAPISTRANO CA 92675 |
| LYLE, NICOLE | 25341 BANI AV LOMITA CA 90717 |
| LYLE, ROB | 415   RED WING LN DE KALB IL 60115 |
| LYLE, ROBERT | 157   TUMBLE BROOK DR VERNON CT 06066 |
| LYLE, RYAN | 448 E 46TH PL F2 CHICAGO IL 60653 |
| LYLES, BRITTANI | 17312 CENTRAL PARK AVE HAZEL CREST IL 60429 |
| LYLES, CEDRIC | 9403  PLANETREE CIR 406 OWINGS MILLS MD 21117 |
| LYLES, DANI M | 4000 W SLAUSON AV LOS ANGELES CA 90043 |
| LYLES, DARREN | 1432 MCCULLOH ST 2ND BALTIMORE MD 21217 |
| LYLES, ELI | 1336 PENTRIDGE RD BALTIMORE MD 21239 |
| LYLES, GENEKA | 4216 W 64TH ST APT A INGLEWOOD CA 90302 |
| LYLES, GERTRUDE | 10837 LAPLATA RD LA PLATA MD 20646 |
| LYLES, JENNIFER | 943 7TH ST APT 7 SANTA MONICA CA 90403 |
| LYLES, JOEL | 5510  BELLEVILLE AVE BALTIMORE MD 21207 |
| LYLES, JOHN | 52 SANSOVINO LADERA RANCH CA 92694 |
| LYLES, JOHN JR | 1219 S SPRINGFIELD AVE 2R CHICAGO IL 60623 |
| LYLES, LARRY D | 8903 ELMONT AV DOWNEY CA 90240 |
| LYLES, MARY | 1750 SAWTELLE BLVD APT 1/4 LOS ANGELES CA 90025 |
| LYLES, MENTOLA | 910 E 102ND ST LOS ANGELES CA 90002 |
| LYLES, NOAMI | 3802 PENHURST AVE BALTIMORE MD 21215 |
| LYLES, RICHARD | 6733 FORDCREST RD BALTIMORE MD 21237 |
| LYLES, ROBERT | 120 LITTLE BAY  AVE G YORKTOWN VA 23693 |
| LYLES, TWANNA | 3920 W 83RD ST CHICAGO IL 60652 |
| LYLES, VLASTA | 161 MONROE AV POMONA CA 91767 |
| LYLES, YOLANDRA | 1010 N WALL ST CARBONDALE IL 62901 |
| LYMAN, ALEX | 7934 ELECTRA DR LOS ANGELES CA 90046 |
| LYMAN, ANNABELLE | 225 IGLESIA ST SAN DIMAS CA 91773 |
| LYMAN, EDWARD | 860   MAIN ST COVENTRY CT 06238 |
| LYMAN, JAMES | 17 FOLLY BROOK LN MANCHESTER CT 06040-7078 |
| LYMAN, JAMES | 1098 FLORIMOND DR ELGIN IL 60123 |
| LYMAN, JANET, DANIEL WRIGHT JR HIGH | 1370 RIVERWOODS RD LINCOLNSHIRE IL 60069 |
| LYMAN, JANET, HALF DAY SCHOOL | 239 W OLD HALF DAY RD LINCOLNSHIRE IL 60069 |
| LYMAN, JANET, LAURA SPRAQUE SCHOOL | 2425  RIVERWOODS RD LINCOLNSHIRE IL 60069 |
| LYMAN, JENNIFER | 2 VARNO LN ENFIELD CT 06082-2639 |
| LYMAN, LEON      E | 337   PIEDMONT H DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| LYMAN, LISA | 2303 AMHERST AV LOS ANGELES CA 90064 |
| LYMAN, MARATHA | 23485 CAMINITO NORTE APT CONO LAGUNA HILLS CA 92653 |
| LYMAN, MARGARET | 6716 GENTRY AV NORTH HOLLYWOOD CA 91606 |
| LYMAN, MARIAN | 1819 SANTA FE PL MONROVIA CA 91016 |
| LYMAN, MARK | 321   CHESTNUT ST WINNETKA IL 60093 |
| LYMAN, PAULINE | 3399   PHELPS RD WEST SUFFIELD CT 06093 |
| LYMAN, RAWSON | 1804  EARL DR BELAIR MD 21015 |
| LYMAN, RICHARD | 405 LANE CRES SMITHFIELD VA 23430 |
| LYMAN, SUSANNE | 8631 TERRIE TER RIVERSIDE CA 92509 |
| LYMAN, WILLIAM | 353   MARSHALL AVE BELLWOOD IL 60104 |
| LYMAR, IRMA | 283   CAPRI F DELRAY BEACH FL 33484 |
| LYMBERIS, JODI | 4912 N SAYRE AVE CHICAGO IL 60656 |
| LYMM, PETER | 114   WESTWOOD LN MIDDLETOWN CT 06457 |
| LYN, ARTHUR | 7887   GOLF CIRCLE DR # 201 MARGATE FL 33063 |
| LYN, RANDOLPH | 732 BRIGSTOCK CIR APT 103 NEWPORT NEWS VA 23606 |
| LYN, VISCUSI | 2365   CAYMAN CIR ZELLWOOD FL 32798 |
| LYNAE, KIM | 20752 MATAWAN RD APPLE VALLEY CA 92308 |
| LYNAM, WENDY | 326 HARRIS AVE CLARENDON HILLS IL 60514 |
| LYNAS, JAMES R | 19971 FELLCLIFF LN HUNTINGTON BEACH CA 92646 |
| LYNCEE, MARY | 333 SW  9TH AVE BOYNTON BEACH FL 33435 |
| LYNCH | 114 STAR BLVD MADISON TN 37115 |
| LYNCH #20060079554, MICHAEL | P O BOX 089002 CHICAGO IL 60608 |
| LYNCH AUCTIONS | 8251 LEMONT RD DARIEN IL 60561 |
| LYNCH ELECTRIC INC | 703 HOWMET  DR F HAMPTON VA 23661 |
| LYNCH, A. | 3336 COUNTRYSIDE VIEW DR SAINT CLOUD FL 34772 |
| LYNCH, ABIGAIL | 1555 LAURENS  RD GLOUCESTER PT VA 23062 |
| LYNCH, ALLISON | 1259 BATTERY AVE BALTIMORE MD 21230 |
| LYNCH, ANDRE SR | 113 CAMROSE AVE BALTIMORE MD 21225 |
| LYNCH, ANDREW | 550 BAYVIEW DR BALTIMORE MD 21201 |
| LYNCH, ANDREW | 550 BAYVIEW DR LUSBY MD 20657 |
| LYNCH, ANETTE | 28241 PASEO EL SIENA LAGUNA NIGUEL CA 92677 |
| LYNCH, ANGIE | 3506   ELLIOTT ST BALTIMORE MD 21224 |
| LYNCH, ANN | 118 FIELDSTONE CT LAKE VILLA IL 60046 |
| LYNCH, ANN | 769 W KIMBALL AVE PALATINE IL 60067 |
| LYNCH, ANN | 1372   NE HIGH POINT WAY # B DELRAY BEACH FL 33445 |
| LYNCH, ANNA | 14575   BONAIRE BLVD # 208 DELRAY BEACH FL 33446 |
| LYNCH, APRILANNE, ISU | 418   ISU WILKINS HALL NORMAL IL 61761 |
| LYNCH, BARBARA | 5831   WALL PL DOWNERS GROVE IL 60516 |
| LYNCH, BARBARA | 4117   BOUGAINVILLA DR # 205 LAUD-BY-THE-SEA FL 33308 |
| LYNCH, BARBARA J | 4621 LOS FELIZ BLVD APT 2 LOS ANGELES CA 90027 |
| LYNCH, BILLIE KAY | 20 NICHOLAS ALEXANDER DR PORT DEPOSIT MD 21904 |
| LYNCH, BRAD | 1280 CRANBERRY LN W YORK PA 17402 |
| LYNCH, BRE M | 1935   TANGLEWOOD DR A GLENVIEW IL 60025 |
| LYNCH, BRIAN | 2044 N LARRABEE ST    2 CHICAGO IL 60614 |
| LYNCH, CHRIS | 39W555  NEWTON SQ GENEVA IL 60134 |
| LYNCH, CHRISTOPHER | 700 NE  23RD AVE POMPANO BCH FL 33062 |
| LYNCH, CINDY | 46   ERDONI RD COLUMBIA CT 06237 |
| LYNCH, CLAUDIA | 2889   BELMONT LN COOPER CITY FL 33026 |
| LYNCH, COLIN | 335 S COCHRAN AV APT 205 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| LYNCH, CURTIS & SHERELL | 10945 ROSE AV APT 202 LOS ANGELES CA 90034 |
| LYNCH, DAN | 1638 N LAUREL AV UPLAND CA 91784 |
| LYNCH, DANIEL | 610 STRATFORD LN SCHAUMBURG IL 60193 |
| LYNCH, DANIELLE | 5557 DOLORES AVE BALTIMORE MD 21227 |
| LYNCH, DANIELLE | 5557 DOLORES AVE BALTIMORE MD 21228 |
| LYNCH, DARLA | 301 WOLTZ  CT HAMPTON VA 23669 |
| LYNCH, DAWN | 7930  FARMHOUSE RD FRANKFORT IL 60423 |
| LYNCH, DELANEY | 114 35TH ST APT B NEWPORT BEACH CA 92663 |
| LYNCH, DERICK | 3142 YORBA LINDA BLVD APT F32 FULLERTON CA 92831 |
| LYNCH, DERON | 11860 NOVELLA CT RANCHO CUCAMONGA CA 91701 |
| LYNCH, DIANE | 5331 SW  35TH ST DAVIE FL 33314 |
| LYNCH, DOLORES | 365  PARK VIEW TER 2 BUFFALO GROVE IL 60089 |
| LYNCH, DONNA | 27   PARKSIDE DR COLCHESTER CT 06415 |
| LYNCH, E A | 10435 JIMENEZ ST LAKEVIEW TERRACE CA 91342 |
| LYNCH, ED | 9000 US HIGHWAY 192 LOT 478 CLERMONT FL 34714 |
| LYNCH, EDWARD | 3300 N  STATE ROAD 7  # 207 HOLLYWOOD FL 33021 |
| LYNCH, EDWARD/EDITH | 106 BOXTHORN RD ABINGDON MD 21009 |
| LYNCH, ELIZABETH | 710 N OAK ST HINSDALE IL 60521 |
| LYNCH, ELIZABETH | 11728 WILSHIRE BLVD APT B313 LOS ANGELES CA 90025 |
| LYNCH, ELIZABETH A. | 9030 NW  21ST ST PEMBROKE PINES FL 33024 |
| LYNCH, ELVA | 2944 W 103RD ST CHICAGO IL 60655 |
| LYNCH, ERIC | 544 W WELLINGTON AVE 2E CHICAGO IL 60657 |
| LYNCH, ERIK M | 14340 ADDISON ST APT 201 SHERMAN OAKS CA 91423 |
| LYNCH, ERIN | 1807 W EDDY ST CHICAGO IL 60657 |
| LYNCH, ETHEL J | 101 W  MAIN ST # 25 MACUNGIE PA 18062 |
| LYNCH, EUGINA | 5265 GONZAGA ST VENTURA CA 93003 |
| LYNCH, FRANCIS | 2608 N LAKEVIEW AVE 2C CHICAGO IL 60614 |
| LYNCH, GARY | 3205  BENT TREE XING VALPARAISO IN 46385 |
| LYNCH, GARY | 754 NW  41ST TER DEERFIELD BCH FL 33442 |
| LYNCH, GERALDINE | 4431 N KIMBALL AVE CHICAGO IL 60625 |
| LYNCH, GERTRUDE C | 127 N WOLF RD 58A WHEELING IL 60090 |
| LYNCH, GRETCHEN | 7950 ETIWANDA AV APT 18104 RANCHO CUCAMONGA CA 91739 |
| LYNCH, H. M. | 6101 NW  17TH ST SUNRISE FL 33313 |
| LYNCH, HELENE | 156 KINNE ROAD GLASTONBURY CT 06033 |
| LYNCH, J | 18098 GALATINA ST ROWLAND HEIGHTS CA 91748 |
| LYNCH, J W | 6051 SYDNEY DR HUNTINGTON BEACH CA 92647 |
| LYNCH, JACK | 907 HALLECK DR FREDERICK MD 21701 |
| LYNCH, JACKIE | 928 PRINCETON TER GLEN BURNIE MD 21060 |
| LYNCH, JAMES | 323 E 240 ST BRONX NY 10470 |
| LYNCH, JAMES | 3327 SUMMIT AVE BALTIMORE MD 21234 |
| LYNCH, JAMES | 35344 LAKE SHORE RD INGLESIDE IL 60041 |
| LYNCH, JAMES | 724  SYLVIAWOOD AVE PARK RIDGE IL 60068 |
| LYNCH, JAMES | 634 S MAIN ST NAPERVILLE IL 60540 |
| LYNCH, JANE | 5044 N MARINE DR 6D CHICAGO IL 60640 |
| LYNCH, JASON | 1594 BORDWELL AV COLTON CA 92324 |
| LYNCH, JEFF | 2107 N HOYNE AVE CHICAGO IL 60647 |
| LYNCH, JENESA | 85   MOHIGAN CIR BOCA RATON FL 33487 |
| LYNCH, JENNIFER | 260  SHOREWOOD DR 1 VERNON HILLS IL 60061 |
| LYNCH, JERRY | 1520 S WESTERN AVE PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| LYNCH, JESSICA | 2464 MOUNTAIN LN APT 19 ALLENTOWN PA 18103 |
| LYNCH, JOANN & TIME | 3704 BARHAM BLVD APT E213 LOS ANGELES CA 90068 |
| LYNCH, JOANNE | 153    SHAKER RD ENFIELD CT 06082 |
| LYNCH, JOE | 17W704   BUTTERFIELD RD 209 OAK BROOK TERRACE IL 60181 |
| LYNCH, JOHN | 211 WINTONBURY AVE BLOOMFIELD CT 06002-1912 |
| LYNCH, JOHN | 810 POQUOSON AVE POQUOSON VA 23662 |
| LYNCH, JOHN | 853   CHASEFIELD LN 3 CRYSTAL LAKE IL 60014 |
| LYNCH, JOHN | 4215 DANA RD NEWPORT BEACH CA 92663 |
| LYNCH, JOSEPH | 1599 LARKFIELD AV THOUSAND OAKS CA 91362 |
| LYNCH, JOYCE P. | 16931 W  EPSOM DR LOXAHATCHEE FL 33470 |
| LYNCH, JULIA | 21716 GREENSLEEVES CT SAUGUS CA 91350 |
| LYNCH, KAREN | 2712 BRADFORD AV ARCADIA CA 91007 |
| LYNCH, KATHLEEN | 3400 MAIN ST 3C SKOKIE IL 60076 |
| LYNCH, KATHLLEEN | 1247 37TH ST W BALTIMORE MD 21211 |
| LYNCH, KEN | 2505 SW  19TH ST FORT LAUDERDALE FL 33312 |
| LYNCH, KERI | 719 W MONTROSE AVE 2W CHICAGO IL 60613 |
| LYNCH, KRISTIN | 55    OAKLAND AVE FARMINGTON CT 06032 |
| LYNCH, L | 11108 JEFFERSON AVE APT D13 NEWPORT NEWS VA 23601 |
| LYNCH, LATIA | 28 SHAWNEE CT 304 BALTIMORE MD 21234 |
| LYNCH, LAURA | 81    WINDMILL HILL RD BRANFORD CT 06405 |
| LYNCH, LEEANN | 7613   ROHRER DR DOWNERS GROVE IL 60516 |
| LYNCH, LILLIAN | 5601 CARRIAGEWAY DR    204B ROLLING MEADOWS IL 60008 |
| LYNCH, LILLIAN | 5601 CARRIAGEWAY DR    204 ROLLING MEADOWS IL 60008 |
| LYNCH, LINDSEY | 161    MOHAWK DR WEST HARTFORD CT 06117 |
| LYNCH, LISA | 1806 BRADDISH AVE BALTIMORE MD 21216 |
| LYNCH, LISA | 1075 E OCEAN BLVD LONG BEACH CA 90802 |
| LYNCH, LONZO | 19040 KEELER AVE COUNTRY CLUB HILLS IL 60478 |
| LYNCH, LUCILLE | 1800 BRADDISH AVE 1 BALTIMORE MD 21216 |
| LYNCH, MALCOLM | 538 N LINWOOD AVE BALTIMORE MD 21205 |
| LYNCH, MARAGARET | 911 N NORTHWOOD AV COMPTON CA 90220 |
| LYNCH, MARGARET | 206 CHAUCER LN L BEL AIR MD 21014 |
| LYNCH, MARGARET | 212 NW  53RD ST POMPANO BCH FL 33064 |
| LYNCH, MARGERITE | 2906   LINGANORE AVE BALTIMORE MD 21234 |
| LYNCH, MARGO | P.O. BOX 14683 LONG BEACH CA 90853 |
| LYNCH, MARIE | 20792 S GATEHOUSE DR SOUTH BEND IN 46637 |
| LYNCH, MARIELENA | 1480 NW  80TH AVE # 205 MARGATE FL 33063 |
| LYNCH, MARJORIE | 6480 KATHERINE RD APT 1 SIMI VALLEY CA 93063 |
| LYNCH, MARK | 321 SE  3RD PL DEERFIELD BCH FL 33441 |
| LYNCH, MARVIN | 7 LADBROOK GROVE COTO DE CAZA CA 92679 |
| LYNCH, MARY | 1128 PERICLES DR BELAIR MD 21015 |
| LYNCH, MARY | 436 EVESHAM PL LONGWOOD FL 32779 |
| LYNCH, MARY ROSE | 2401 NW  49TH LN BOCA RATON FL 33431 |
| LYNCH, MATTHEW | 94 FLIPPER AVE OCEAN ACRES NJ 08050 |
| LYNCH, MEAGAN | 2970 N LAKE SHORE DR 10F CHICAGO IL 60657 |
| LYNCH, MELISSA E. | 512 SW  18TH ST FORT LAUDERDALE FL 33315 |
| LYNCH, MICHAEL | 700 S  SOUTHLAKE DR HOLLYWOOD FL 33019 |
| LYNCH, MICHAEL, BREMEN HIGH SCHOOL | 15203 PULASKI RD MIDLOTHIAN IL 60445 |
| LYNCH, MIKE | 1081 SW  21ST ST BOCA RATON FL 33486 |
| LYNCH, MONICA | 7325 FOXGLOVE PL FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| LYNCH, MRS EDWARD | 14819 ROSEMARY DR VICTORVILLE CA 92394 |
| LYNCH, N | 1512 NW  113TH WAY PEMBROKE PINES FL 33026 |
| LYNCH, NORA | 2509 RIVER DR HIGHLAND IN 46322 |
| LYNCH, NORMAN | 2233 GRAYTHORN RD BALTIMORE MD 21220 |
| LYNCH, PAT | 6   HARTFORD AVE ENFIELD CT 06082 |
| LYNCH, PAT | 42769   HIGHWAY27 ST # 35 DAVENPORT FL 33837 |
| LYNCH, PATRICIA | 39   UPLANDS WAY GLASTONBURY CT 06033 |
| LYNCH, PATRICIA | 9696 CULVER BLVD APT 203 CULVER CITY CA 90232 |
| LYNCH, PATRICK | 322 E COLFAX AVE 302 SOUTH BEND IN 46617 |
| LYNCH, PATRICK | 602 N PARK BLVD GLEN ELLYN IL 60137 |
| LYNCH, PATRICK | 1600 NE  3RD AVE # 7 FORT LAUDERDALE FL 33305 |
| LYNCH, PEG, WAUCONDA HIGH SCHOOL | 555 N MAIN ST WAUCONDA IL 60084 |
| LYNCH, PHYLLIS | 14 REGENT WOOD RD NORTHFIELD IL 60093 |
| LYNCH, RAYMOND | 18183   CLEAR BROOK CIR BOCA RATON FL 33498 |
| LYNCH, RENAE | 780 MEADOW LN HINCKLEY IL 60520 |
| LYNCH, RICHARD | 4856 N  STATE ROAD 7  # 108 COCONUT CREEK FL 33073 |
| LYNCH, ROBERT | 15024 S 81ST CT ORLAND PARK IL 60462 |
| LYNCH, ROBERT | 2101 S  OCEAN DR # 203 HOLLYWOOD FL 33019 |
| LYNCH, ROBERT | 333   SUNSET DR # 1107 1107 FORT LAUDERDALE FL 33301 |
| LYNCH, ROMEO | 7923   SANIBEL DR TAMARAC FL 33321 |
| LYNCH, ROSALYN | 1130 S MICHIGAN AVE 2608 CHICAGO IL 60605 |
| LYNCH, RYAN | 51 NE  24TH ST # 2 WILTON MANORS FL 33305 |
| LYNCH, SEAN | 230 NE  43RD ST OAKLAND PARK FL 33334 |
| LYNCH, SEAN | 420   JEFFERSON DR # 207 DEERFIELD BCH FL 33442 |
| LYNCH, SHANNON | 112 COACHMAN DR YORKTOWN VA 23693 |
| LYNCH, STEPHANIE | 1920 NE  168TH ST # 7 NORTH MIAMI BEACH FL 33162 |
| LYNCH, SUSAN | 78945 VIA FLORENCE LA QUINTA CA 92253 |
| LYNCH, TALAMIKA | 647 W 73RD ST LOS ANGELES CA 90044 |
| LYNCH, TAMMI | 1114 ARRAN RD BALTIMORE MD 21239 |
| LYNCH, TARA | 1119   ASBURY WAY BOYNTON BEACH FL 33426 |
| LYNCH, TERESA | 8760   LACKAWANNA AVE BALTIMORE MD 21234 |
| LYNCH, TERESA | 21616 CALIFA ST APT 307 WOODLAND HILLS CA 91367 |
| LYNCH, TERRY | 1209 NEW BEDFORD CT VENTURA CA 93001 |
| LYNCH, THOMAS | 25572 STARBOARD DR DANA POINT CA 92629 |
| LYNCH, TIM | 34 SUMMER FIELDS CT LUTHERVILLE-TIMONIUM MD 21093 |
| LYNCH, TRACY | 633 N ROSE ST BURBANK CA 91505 |
| LYNCH, VERNETTE | 6920   DONACHIE RD 402 BALTIMORE MD 21239 |
| LYNCH, VIRGINIA | 2403  DIXIE LN FOREST HILL MD 21050 |
| LYNCH, VIVIAN | 3800 OLD COURT RD 228 PIKESVILLE MD 21208 |
| LYNCH, WAYNE | 911 NE  157TH TER NORTH MIAMI BEACH FL 33162 |
| LYNCH, WENDY | 20282 PUESTA DEL SOL AV YORBA LINDA CA 92887 |
| LYNCH, WILIAM | 8518  18TH AVE KENOSHA WI 53143 |
| LYNCH, WILLIAM | 212   RIDGEWOOD RD WEST HARTFORD CT 06107 |
| LYNCH, WILLIAM | 1142 LITTLE MAGOTHY VW ANNAPOLIS MD 21409 |
| LYNCH, WILLIAM | 2011 PRAIRIE ST GLENVIEW IL 60025 |
| LYNCH, WILLIAM | 20158  CRYSTAL LAKE WAY FRANKFORT IL 60423 |
| LYNCH, WILLIAM J | 71   OLD MILL RD WETHERSFIELD CT 06109 |
| LYNCH, WILLIAM J | 5504 OAKLAND RD BALTIMORE MD 21227 |
| LYNCH-MIXEWELL, FELICA | 8315  DEER RUN CT SEVERN MD 21144 |

| Claim Name | Address Information |
|---|---|
| LYND, AMANDA | 658 PORTAGE CT VERNON HILLS IL 60061 |
| LYNDA R., MOGUL | 1602    BRYN MAWR ST ORLANDO FL 32804 |
| LYNDA SANOFF, CAROLYN/CARE OF | 515 N JUNE ST LOS ANGELES CA 90004 |
| LYNDA, BLACKFORD | 16333    COUNTY ROAD 455 MONTVERDE FL 34756 |
| LYNDA, CRUISE | 1    AVOCADO LN # 338 EUSTIS FL 32726 |
| LYNDA, DUBOIS | 834    SHROPSHIRE LOOP SANFORD FL 32771 |
| LYNDA, HARDY | 6682 CEDAR CREEK RD CORONA CA 92880 |
| LYNDA, HARRINGTON | 5835    MYSTIC DR PONCE INLET FL 32127 |
| LYNDA, JENNINGS | 27221    BLUE WILLOW CT LEESBURG FL 34748 |
| LYNDA, MACALPINE | 1145    DOLPHIN LN EUSTIS FL 32726 |
| LYNDA, POWELL | 8809    VILLAGE GREEN BLVD CLERMONT FL 34711 |
| LYNDSAY, MCMILLEN | 2800    WAYMEYER DR ORLANDO FL 32812 |
| LYNDSEY, LUZ | 1872    VIA GRANADA BOYNTON BEACH FL 33426 |
| LYNE, T | 1901 FERN HOLLOW DR DIAMOND BAR CA 91765 |
| LYNEH, MIKE | 5    ELM CREEK DR 518 ELMHURST IL 60126 |
| LYNEIS, KEVIN | 712    KINGSLEY ST 332 NORMAL IL 61761 |
| LYNES, BOBB | 1853 HANSCOM DR SOUTH PASADENA CA 91030 |
| LYNES, CATHY | 35 ELLIS RD ENFIELD CT 06082-4426 |
| LYNESS, ADEL | 8 RAINFLOWER PATH 201 SPARKS GLENCOE MD 21152 |
| LYNESS, DARLENE | 7860    LAKE CHAMPLAIN CT DELRAY BEACH FL 33446 |
| LYNESS, HELEN | 8810    WALTHER BLVD 2208 BALTIMORE MD 21234 |
| LYNETTE PROCTOR | 1619 CEREAL ST BALTIMORE MD 21226 |
| LYNETTE, MARING | 914    DEVON CREEK RD WINTER SPRINGS FL 32708 |
| LYNETTE, OXENDINE | 3057    PINDER CT ORLANDO FL 32811 |
| LYNETTE, THOMPSON | 3358    MONIKA CIR ORLANDO FL 32812 |
| LYNFIELD, HANSI | 3294 NW    53RD CIR BOCA RATON FL 33496 |
| LYNFORD, KERWIN | 23407 HEMLOCK AV APT 1 MORENO VALLEY CA 92557 |
| LYNK, MEGAN | 1000 CHARLELA LN    109 ELK GROVE VILLAGE IL 60007 |
| LYNN | 59 ORANGE TREE CIR WINTER GARDEN FL 34787 |
| LYNN AARONSON | 52 BROOME AVE ATLANTIC BEACH NY 11509 |
| LYNN ALVARADO, ELOISE | 7840 BAYSINGER ST DOWNEY CA 90241 |
| LYNN GIBSON | 428 ESSEXWOOD CT BALTIMORE MD 21221 |
| LYNN OLIVER JENSEN | 4131 RALEIGH RD BALTIMORE MD 21208 |
| LYNN,   BRENDA | 1101 SW   127TH TER DAVIE FL 33325 |
| LYNN,   CHRISTOPHER | 9218    BROAD ST BOCA RATON FL 33434 |
| LYNN, AMY | 1551 NW   108TH AVE # 132 PLANTATION FL 33322 |
| LYNN, ANDREA | 11875 BLUE FEBRUARY WAY COLUMBIA MD 21044 |
| LYNN, CAREY | 14637    KITLANSELT WAY ORLANDO FL 32828 |
| LYNN, CASTOR | 777    NW HAMM ST PALM BAY FL 32907 |
| LYNN, CONNOR | 3647 WATSEKA AV LOS ANGELES CA 90034 |
| LYNN, CYNTHIA | 6807 VILLAGE SOUTH   DR 3 GLOUCESTER VA 23061 |
| LYNN, CYNTHIA | 1012   ROSEMARY TER DEERFIELD IL 60015 |
| LYNN, DANIEL | 512 S HAMPSTEAD ST CORTLAND IL 60112 |
| LYNN, DANIEL | 2046 W 21ST ST CHICAGO IL 60608 |
| LYNN, DAVE, I S U ALAMO | 1019   ISU WILKINS HALL NORMAL IL 61761 |
| LYNN, DAVID | 9 SOUTHALL   LNDG HAMPTON VA 23664 |
| LYNN, DEBRA | 26035 MOULTON PKWY APT 63 LAGUNA HILLS CA 92653 |
| LYNN, DEROSTOING | 597    COMANCHE ST OVIEDO FL 32765 |
| LYNN, DIANA | 1905 HUGUENOT PL SEVERN MD 21144 |

| Claim Name | Address Information |
|---|---|
| LYNN, DORIS | 14519   CANALVIEW DR # C DELRAY BEACH FL 33484 |
| LYNN, DOUGHER | 114 N  SWEETWATER BLVD LONGWOOD FL 32779 |
| LYNN, EDYE | 2610 NE  16TH ST POMPANO BCH FL 33062 |
| LYNN, ELAINE | 9091   LIME BAY BLVD # 308 TAMARAC FL 33321 |
| LYNN, ENGDAHL | 459   SAND COVE DR SANFORD FL 32773 |
| LYNN, ESTELLE | 4257  BRIGHT BAY WAY ELLICOTT CITY MD 21042 |
| LYNN, GEORGE | 546 BRIGHTWOOD RD MILLERSVILLE MD 21108 |
| LYNN, GINNY | 212   BRAVADO LN RIVIERA BEACH FL 33404 |
| LYNN, HILDA | 182 DEEPWOOD DR AMSTON CT 06231-1716 |
| LYNN, HOEHN | 17407   RAINTREE CT MONTVERDE FL 34756 |
| LYNN, JAMES | 1415 PINE COVE CT DARIEN IL 60561 |
| LYNN, JASON | 9880  BERKSHIRE LN HUNTLEY IL 60142 |
| LYNN, JEFF | 5500  NEW PARK RD WHITE HALL MD 21161 |
| LYNN, JENNIE | 24035 OCEAN AV APT 12 TORRANCE CA 90505 |
| LYNN, JINN | 8179    COUNTY ROAD 109  # D2 LADY LAKE FL 32159 |
| LYNN, JOHN | 13839 HIGHWAY 8 BUSINESS EL CAJON CA 92021 |
| LYNN, JOSEPH | 405  OLD STONE RD 2 MUNSTER IN 46321 |
| LYNN, JOSEPH | 2017   REXFORD A BOCA RATON FL 33434 |
| LYNN, JOSETTE D | 1847 MARINETTE ST TORRANCE CA 90501 |
| LYNN, KAROLYI | 3602 N  CITRUS CIR ZELLWOOD FL 32798 |
| LYNN, KATIE | 244 SOUTHWICKE DR STREAMWOOD IL 60107 |
| LYNN, KRISTINA | 261 N WALKER ST BRAIDWOOD IL 60408 |
| LYNN, L | 276 WAYNE CT BARTLETT IL 60103 |
| LYNN, LINDA | 108 S PROSPECT ST 1 ROSELLE IL 60172 |
| LYNN, LOVE | 6022   ARMADA ST TAVARES FL 32778 |
| LYNN, M | 10 BATTLE  RD HAMPTON VA 23666 |
| LYNN, MANON | 1209   MACON DR TITUSVILLE FL 32780 |
| LYNN, MARK | 1840 LAWNDALE DR ALGONQUIN IL 60102 |
| LYNN, MARY | 515  LANCE DR DES PLAINES IL 60016 |
| LYNN, MCGAHAN | 627   WOODFORD DR DEBARY FL 32713 |
| LYNN, MELLEM | 405   EAGLE RIDGE DR DAVENPORT FL 33837 |
| LYNN, NORMAN | 4486   HAZLETON LN LAKE WORTH FL 33449 |
| LYNN, O'REILLY | 6625   BASS HWY SAINT CLOUD FL 34771 |
| LYNN, PAM | 92 BRIDLEPATH DR LAKE VILLA IL 60046 |
| LYNN, REBECCA | 1230 S  MILITARY TRL # 2022 DEERFIELD BCH FL 33442 |
| LYNN, REGINA | 10200 DE SOTO AV APT 104 CHATSWORTH CA 91311 |
| LYNN, RICHARD | 1920 CHESTNUT AVE 211 GLENVIEW IL 60025 |
| LYNN, RONALD | 311 PO BOX DIXON NM 87527 |
| LYNN, ROSE | 6 HORSESHOE LN LEMONT IL 60439 |
| LYNN, SANDRA | 1880 CENTURY PARK EAST APT 1600 LOS ANGELES CA 90067 |
| LYNN, SELMA & HOWARD | 22307   WHISTLING PINES LN BOCA RATON FL 33428 |
| LYNN, SHIMA | 28120 PEACOCK RIDGE DR APT 104 RANCHO PALOS VERDES CA 90275 |
| LYNN, TAMMY | 886 HILGARD AV APT 413 LOS ANGELES CA 90024 |
| LYNN, THOMAS | 5050 S LAKE SHORE DR 1101 CHICAGO IL 60615 |
| LYNN, TRACY | 3031 JUNIPER DR CORONA CA 92882 |
| LYNN, TRIVETT | 426   LINCOLN AVE TITUSVILLE FL 32796 |
| LYNN, VERNON | PO BOX 359 KUNKLETOWN PA 18058 |
| LYNN, VINING | 400   LAURA LN MOUNT DORA FL 32757 |
| LYNNE, HOGG | 14264   ANASTASIA LN ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| LYNNE, JANICE | 936    INTRACOASTAL DR # 17F FORT LAUDERDALE FL 33304 |
| LYNNE, MITCHELL | 7325    RADIANT CIR ORLANDO FL 32810 |
| LYNNE, MOORE | 682    YOUNGSTOWN PKWY # 333 ALTAMONTE SPRINGS FL 32714 |
| LYNNE, MOORE | 413    BRUCE AVE WILDWOOD FL 34785 |
| LYNNE, VOSS | 1216    WAR ADMIRAL DR DELAND FL 32724 |
| LYNNES, CHRIS | 521    JAMES AVE TRACYS LANDING MD 20779 |
| LYNNES, ROY | 932 TOWER RD WINNETKA IL 60093 |
| LYNNETTE, BAILEY | 108    CHERRY LAUREL DR ORLANDO FL 32835 |
| LYNON, ARMON | 5450 DEXTER DR MERRILLVILLE IN 46410 |
| LYNOTT, JANET | 15895 BOGART CT FOUNTAIN VALLEY CA 92708 |
| LYNOTT, ROXANE | 3100 RIDGE RD N 121 ELLICOTT CITY MD 21043 |
| LYNSENGES, LILIAN | 1951 NE   39TH ST # 149 LIGHTHOUSE PT FL 33064 |
| LYNSTON, GEORGEANNA | 9313 PAN RIDGE RD BALTIMORE MD 21234 |
| LYNTON, HOLT | 102    SLADE DR LONGWOOD FL 32750 |
| LYNWOOD USD, ROY | 11321 BULLIS RD LYNWOOD CA 90262 |
| LYOLA CENTER FOR HEALTH | 9608 S ROBERTS RD MUDRA, PAT HICKORY HILLS IL 60457 |
| LYON, ALISON | 110 RIVERWOOD DR B OSWEGO IL 60543 |
| LYON, BRETT | 1751 3RD ST MANHATTAN BEACH CA 90266 |
| LYON, CARL | 5768 HEMPSTEAD DR AGOURA CA 91301 |
| LYON, CHARLOTTE | 7450 OLIVETAS AV APT 252 LA JOLLA CA 92037 |
| LYON, CHESTER | 2901 E 700 N RD MILFORD IL 60953 |
| LYON, DAVID | 5514 S UNIVERSITY AVE 609 U OF CHIC CHICAGO IL 60637 |
| LYON, DONALD | 648 N DUNTON AVE ARLINGTON HEIGHTS IL 60004 |
| LYON, DOROTHY | 1412 W  HARVARD ST ORLANDO FL 32804 |
| LYON, DOUGLAS | 125 N  GRANBY RD GRANBY CT 06035 |
| LYON, ELAINE | 8573    LOGIA CIR BOYNTON BEACH FL 33472 |
| LYON, ERIC | 2413 NW  32ND ST BOCA RATON FL 33431 |
| LYON, EUGENE | 608    CALIFORNIA TER GAMBRILLS MD 21054 |
| LYON, GEORGE | 329 TUPELO DR NAPERVILLE IL 60540 |
| LYON, HART J | 130 N CLIFFWOOD AV LOS ANGELES CA 90049 |
| LYON, JEANNE | 514 S 12TH AVE SAINT CHARLES IL 60174 |
| LYON, JOHN & DEBORAH | 26104 JASPER CT VALENCIA CA 91381 |
| LYON, JOHN D | 5362 CAROL WY RIVERSIDE CA 92509 |
| LYON, JULIE | 115 E 7TH AV ESCONDIDO CA 92025 |
| LYON, MARK | 547 NW   39TH AVE DEERFIELD BCH FL 33442 |
| LYON, MARK L | 294 S WILSON AV APT 8 PASADENA CA 91106 |
| LYON, MARLA | 244 E TAYLOR RD LOMBARD IL 60148 |
| LYON, NANCY | 900    GARFIELD DR CARPENTERSVILLE IL 60110 |
| LYON, PATRICK | 2792 BOSTONIAN DR ROSSMOOR CA 90720 |
| LYON, PETER | 727    DODGE AVE 2S EVANSTON IL 60202 |
| LYON, RAMONA | 12980 NORRIS AV SYLMAR CA 91342 |
| LYON, RICHARD S | 4237 W AVENUE 40 LOS ANGELES CA 90065 |
| LYON, RON | 3108 NE   42ND CT FORT LAUDERDALE FL 33308 |
| LYON, ROSA | 1620 FEDERAL ST E BALTIMORE MD 21213 |
| LYON, SHELLY | 1808 BAYWOOD DR APT 201 CORONA CA 92881 |
| LYON, SUZANNE | 334 BORDEAUX LN COSTA MESA CA 92627 |
| LYONOTT, J. | 4984 SW  4TH ST MARGATE FL 33068 |
| LYONS, ALAINE | 7248 N RIDGE BLVD CHICAGO IL 60645 |
| LYONS, ANNE | 201 BRYNWOOD DR EASTON PA 18045 |

| Claim Name | Address Information |
|---|---|
| LYONS, ANNE | 7944 W BIRCHDALE AVE ELMWOOD PARK IL 60707 |
| LYONS, BETTY | 809 S BUNDY DR APT 206 LOS ANGELES CA 90049 |
| LYONS, BETTY | 8271 TRIPLETT LN HEMET CA 92545 |
| LYONS, BOB | 64 AVONWOOD RD # C9 AVON CT 06001-2028 |
| LYONS, BRIAN | 561 E HALTERN AV GLENDORA CA 91740 |
| LYONS, CAROL | 3608 MADISON ST OAK BROOK IL 60523 |
| LYONS, CHAD | 5352 W PENSACOLA AVE CHICAGO IL 60641 |
| LYONS, CHRIS | 6549 W 60TH ST CHICAGO IL 60638 |
| LYONS, CYNTHIA | 20336 PERKINS AV TORRANCE CA 90503 |
| LYONS, DALE | 2559 GRANT PARK CT CREST HILL IL 60403 |
| LYONS, DARLENE | 9534 S INDIANA AVE CHICAGO IL 60628 |
| LYONS, DAVE | 28481 SASSETTA WAY PORTOLA HILLS CA 92679 |
| LYONS, DAVID | 121  BRINKER RD BARRINGTON HILLS IL 60010 |
| LYONS, DAVID | 12832  BARROW LN PLAINFIELD IL 60585 |
| LYONS, DAVID | 2001 SW  87TH AVE NO LAUDERDALE FL 33068 |
| LYONS, DAVID | 519   VILLA CIR BOYNTON BEACH FL 33435 |
| LYONS, DAVID | 10481 LATOUR LN MIRA LOMA CA 91752 |
| LYONS, DIANE | 4400 LARKSPUR LN LAKE IN THE HILLS IL 60156 |
| LYONS, DORIS | 1966   SHARON ST BOCA RATON FL 33486 |
| LYONS, DOT | 4029  BELWOOD AVE BALTIMORE MD 21206 |
| LYONS, EDWARD | 6152 SW  48TH CT DAVIE FL 33314 |
| LYONS, EILEEN | 4035  CENTRAL AVE WESTERN SPRINGS IL 60558 |
| LYONS, ELIZABETH | 4717 N KNOXVILLE AVE 323 PEORIA IL 61614 |
| LYONS, ELSIE | 41  W MORNINGSIDE DR BRISTOL CT 06010 |
| LYONS, ERIC | 6200 20 YEAR CHASE COLUMBIA MD 21045 |
| LYONS, EVELYN | 2089 SW  17TH DR DEERFIELD BCH FL 33442 |
| LYONS, FRANCIS | 7  MOSS VIEW CT BALTIMORE MD 21228 |
| LYONS, GEORGE | 90   PELICAN POINTE DR # 105 105 DELRAY BEACH FL 33483 |
| LYONS, GLENN | 2190 NE  1ST LN BOYNTON BEACH FL 33435 |
| LYONS, GREGORY | 635  TROTTER DR COAL CITY IL 60416 |
| LYONS, HEATHER | 11125    GREEN BAYBERRY DR PALM BEACH GARDENS FL 33418 |
| LYONS, HELEN | 15841 LEMARSH ST NORTH HILLS CA 91343 |
| LYONS, IAN | 18901 TRIBUNE ST NORTHRIDGE CA 91326 |
| LYONS, IDA | 14823    CUMBERLAND DR # 106 106 DELRAY BEACH FL 33446 |
| LYONS, JACK | 3137   SANDY RIDGE DR STEGER IL 60475 |
| LYONS, JAMES | 2455 W OHIO ST 4W CHICAGO IL 60612 |
| LYONS, JAMES | 5902 MONTEREY RD APT 225 LOS ANGELES CA 90042 |
| LYONS, JAMES | 17622 ACACIA DR CARSON CA 90746 |
| LYONS, JAMES A | 1007   DUNRAVEN DR WINTER PARK FL 32792 |
| LYONS, JANICE | 1833 S  OCEAN DR # 903 HALLANDALE FL 33009 |
| LYONS, JEAN | 233 RED CLOUD DR DIAMOND BAR CA 91765 |
| LYONS, JEANIE | 6191 ALBION DR HUNTINGTON BEACH CA 92647 |
| LYONS, JOELLE | 5753 S LAFLIN ST CHICAGO IL 60636 |
| LYONS, JOHN | 2035 W BERWYN AVE 2ND CHICAGO IL 60625 |
| LYONS, JOSEPHINE | 3248 PERLMAN PL BALTIMORE MD 21213 |
| LYONS, JOSETTA C | 13919 ARTHUR AV APT 17 PARAMOUNT CA 90723 |
| LYONS, KAREN | 3417 S 33RD ST MILWAUKEE WI 53215 |
| LYONS, KARIN | 1013 VANDERWOOD RD BALTIMORE MD 21228 |
| LYONS, KATIE | 15    DEWEY PL PLAINVILLE CT 06062 |

| Claim Name | Address Information |
|---|---|
| LYONS, KENNISHA | 3759 LOCKLAND DR APT 55 LOS ANGELES CA 90008 |
| LYONS, KEVIN | 2791 CEDAR DR RIVA MD 21140 |
| LYONS, L A | 441 NEBRASKA AV APT 29 LONG BEACH CA 90802 |
| LYONS, LILLIE | 9 WILLIS CT POQUOSON VA 23662 |
| LYONS, LINDA | 78577 CIMMARON CANYON PALM DESERT CA 92211 |
| LYONS, LUCILLE | 1613 W 109TH ST LOS ANGELES CA 90047 |
| LYONS, M | 3217 SEAWOOD CT FULLERTON CA 92835 |
| LYONS, MARK | 7141 N KEDZIE AVE 113 CHICAGO IL 60645 |
| LYONS, MARVIN | 408 NW  10TH ST # 2 HALLANDALE FL 33009 |
| LYONS, MARY | 200 W FARM POND RD FRAMINGHAM MA 01702 |
| LYONS, MELISSA | 790 TERRACE  DR NEWPORT NEWS VA 23601 |
| LYONS, MICHAEL | 1420  WOODBRIDGE RD 1A JOLIET IL 60436 |
| LYONS, MICHAEL | 6165 KNOLL WOOD RD 304 WILLOW BROOK IL 60527 |
| LYONS, MICHAEL | 3670 N  53RD AVE HOLLYWOOD FL 33021 |
| LYONS, MOLLIE | 9121 REXIS AVE PERRY HALL MD 21128 |
| LYONS, MYESIA | 15912 HOLLY DR FONTANA CA 92335 |
| LYONS, MYSHALAE | 778 PANHANDLE DR DIAMOND BAR CA 91765 |
| LYONS, NICOLE K. | 4950 N MARINE DR 301 CHICAGO IL 60640 |
| LYONS, PAMELA | 10   WEDGEWOOD DR # A4 BLOOMFIELD CT 06002 |
| LYONS, PATRICK | 1112   LAKE TER # 109 BOYNTON BEACH FL 33426 |
| LYONS, QUENTIN | 12308 LEAHY DR MORENO VALLEY CA 92557 |
| LYONS, RAYMOND | 620 E ROBERTS ST ORLANGE CITY FL 32763 |
| LYONS, REBECCA | 24 ALPINE  ST NEWPORT NEWS VA 23606 |
| LYONS, REGINA | 1814 REGENTS PARK RD E CROFTON MD 21114 |
| LYONS, RENEE | 810 E HIGGINS RD ELK GROVE VILLAGE IL 60007 |
| LYONS, RICHARD | 7458 N  DEVON DR TAMARAC FL 33321 |
| LYONS, RICHARD | 29068 ARROYO DR IRVINE CA 92617 |
| LYONS, ROBERT | 14322 PALMER AVE POSEN IL 60469 |
| LYONS, ROGER | 7810 MEATH RD BALTIMORE MD 21222 |
| LYONS, ROSLYN | 8    WESTVIEW DR # H BLOOMFIELD CT 06002 |
| LYONS, ROSLYN | 8 WESTVIEW DR # H BLOOMFIELD CT 06002-3459 |
| LYONS, SALLY | 261 BAILEYVILLE RD MIDDLEFIELD CT 06455-1014 |
| LYONS, SAM | 10216 W 151ST ST ORLAND PARK IL 60462 |
| LYONS, SANDRA | 14435 S HEATHERWOOD DR HOMER GLEN IL 60491 |
| LYONS, SHANNON | 1679 FISKE AV PASADENA CA 91104 |
| LYONS, SHERRY | 2007 E KIOWA LN MOUNT PROSPECT IL 60056 |
| LYONS, STEPHANIE | 1048  TODD FARM DR 204 ELGIN IL 60123 |
| LYONS, STEPHEN | 6077 CEDAR MARSH LN CLINTON WA 98236 |
| LYONS, STEVE | 833 ERIE ST HAVRE DE GRACE MD 21078 |
| LYONS, TINA | 63 BAINBRIDGE  AVE B HAMPTON VA 23663 |
| LYONS, WENDY | 1306 HIGH EARLS CT WESTMINSTER MD 21158 |
| LYONS, WILBERT | 1314 WALKER AVE BALTIMORE MD 21239 |
| LYONS, WILLIAM | 913 17TH ST NEWPORT NEWS VA 23607 |
| LYONS, WILLIAM | 91 N DELAPLAINE RD RIVERSIDE IL 60546 |
| LYONS, ZACIA | 407 HARDING ST APT B BALBOA CA 92661 |
| LYONS,GEORGE | 2240 N  CYPRESS BEND DR # 701 POMPANO BCH FL 33069 |
| LYONS-TACKBARY, MARY | 106 W ELMWOOD TER ELMHURST IL 60126 |
| LYPTON, EARL | 2161 WILD CANYON DR COLTON CA 92324 |
| LYR, HEWITT | 2222 RIDING CROP WAY PVT GWYNN OAK MD 21244 |

| Claim Name | Address Information |
|---|---|
| LYREN, MARILYN K | 825    CENTER ST # A20 A20 JUPITER FL 33458 |
| LYS, MILDRED | 399    SEMINOLE DR LANTANA FL 33462 |
| LYSAK, SUZANNE | 4130 SHORECREST LN CORONA DEL MAR CA 92625 |
| LYSAYA, FAINA | 1247 N ORANGE GROVE AV APT 205 WEST HOLLYWOOD CA 90046 |
| LYSE REGINE | 202 NW   32ND CT # 208 POMPANO BCH FL 33064 |
| LYSEK, JOSEPH | 4249 LEVANS RD SCHNECKSVILLE PA 18078 |
| LYSIAK, JEFF | 1050   E CYPRESS WAY WEST PALM BCH FL 33406 |
| LYSIAK, JOANN | 720 W GORDON TER 10M CHICAGO IL 60613 |
| LYSKIN, EMILY | 7614 EISENHOWER ST VENTURA CA 93003 |
| LYSON, MARLENE | 2309 COLLINS ST BLUE ISLAND IL 60406 |
| LYSON, SLAWOMIR | 9136   SHERIDAN AVE BROOKFIELD IL 60513 |
| LYSS, RONALD | 923    NAUTILUS ISLE DANIA FL 33004 |
| LYSSAND, KRISTIAN | 18420 VINCENNES ST APT 204 NORTHRIDGE CA 91325 |
| LYSTER, BETSY | 7810   HAMILTON ST BURR RIDGE IL 60527 |
| LYSTER, RYAN | 19 PARK CT NIANTIC CT 06357-3304 |
| LYSTER, VIRGINIA | 2500 CENTRAL ST 2B EVANSTON IL 60201 |
| LYSTON, BETTY | 2210 CORALTHORN RD BALTIMORE MD 21220 |
| LYTEL, JERRY | 6260 NE   20TH TER FORT LAUDERDALE FL 33308 |
| LYTEL, JOYE | 1289 BEL AIR DR SANTA BARBARA CA 93105 |
| LYTINEN, JALMAR | 800 8TH AVE LA GRANGE IL 60525 |
| LYTLE, CATHERINE | 2487 GLOUCESTER WY RIVERSIDE CA 92506 |
| LYTLE, CLAUDE | 3608 FOXBOROUGH TER UNIT D CEDAR RAPIDS IA 52402 |
| LYTLE, DARNIECE | 3046 GERTRUDE ST RIVERSIDE CA 92506 |
| LYTLE, EVA | 9525    WELDON CIR # 415 415 TAMARAC FL 33321 |
| LYTLE, JAMES FRANCES | 620    RED OAK CIR # 116 ALTAMONTE SPRINGS FL 32701 |
| LYTLE, JAYNE | 5473    LEON CIR ORLANDO FL 32810 |
| LYTLE, MICHAEL | 9355    SOUTHERN BREEZE DR ORLANDO FL 32836 |
| LYTLE, RENEE | 1633 N LAUREL AV APT 19 LOS ANGELES CA 90046 |
| LYTLE, RICHARD | 19 VIA VALVERDE CATHEDRAL CITY CA 92234 |
| LYTLE, SELMA | 26035 BOUQUET CANYON RD APT 239 SAUGUS CA 91350 |
| LYTLE, SHARON | 53 KNOLLWOOD DR HILTON HEAD SC 29926 |
| LYTLE, VICKY | 6100 NW   2ND AVE # 129 129 BOCA RATON FL 33487 |
| LYTTLE #54101-083, TERRY | P.O. BOX 1000 BUTNER NC 27509 |
| LYTTLE, ERIC | 2741 N SOUTHPORT AVE 3S CHICAGO IL 60614 |
| LYTTLE, KENTON | 6981    MIRAMAR PKWY MIRAMAR FL 33023 |
| LYTTLE, LOLA | 508 MAGNOLIA RIDGE DR JOPPA MD 21085 |
| LYTTLE, MARJORIE | 4140 NW   44TH AVE # 207 LAUDERDALE LKS FL 33319 |
| LYTTLE, MARK | 4257 CAYUGA RD RANDALLSTOWN MD 21133 |
| LYTTLE, YOLANDA | 5900 SW   25TH AVE FORT LAUDERDALE FL 33312 |
| LYTTON, JANE | 4103 WAINWRIGHT PL OAK LAWN IL 60453 |
| LYU, GENE | 25 VIA LUCCA APT H129 IRVINE CA 92612 |
| LYUBAREV, ELICAVETA | 5900 JELLICO AV ENCINO CA 91316 |
| LYUSHCRA, IRENE | 1027 N GENESEE AV APT 3 WEST HOLLYWOOD CA 90046 |
| LYZUN, JAMEY | 10622 KINNARD AV APT B LOS ANGELES CA 90024 |
| M  ANDERSON, ALLAN | 131 LINCOLN AV POMONA CA 91767 |
| M & A CONSTRUCTION | 1814    NEW BRITAIN AVE FARMINGTON CT 06032 |
| M & J MOTORS | 6573 ARK  RD GLOUCESTER VA 23061 |
| M & M TENNIS COURT | 577 BROAD STREET BRISTOL CT 06010 |
| M & T BANK | 625 BALTIMORE BLVD EDGEWATER MD 21037 |

| Claim Name | Address Information |
|---|---|
| M & T BANK | 625 BALTIMORE BLVD A WESTMINSTER MD 21157 |
| M AND M REALTY | 2574 N UNIVERSITY DR FORT LAUDERDALE FL 33322 |
| M B REAL ESTATE | 1 N LA SALLE ST 3700 CHICAGO IL 60602 |
| M B, BRAWNER | 2261   DELORAINE TRL MAITLAND FL 32751 |
| M BRECKER, TROY | DARREN   C/O 14724 VENTURA BLVD APT FL 2 SHERMAN OAKS CA 91403 |
| M C ENGINEERING CO., MR.PETER | 810 E FRANCIS ST ONTARIO CA 91761 |
| M C MASTER-CARR SUPPLY | PO BOX 44449 ATLANTA GA 30336 |
| M C, HILL | 5834   HERITAGE DR GROVELAND FL 34736 |
| M C, TROKE | 530   CRANES WAY # 301 ALTAMONTE SPRINGS FL 32701 |
| M E, SAVINON | 102   OSPREY CT MELBOURNE FL 32940 |
| M E, WAHNISH | 1108   EASTIN AVE ORLANDO FL 32804 |
| M FAYE, SOMERO | 2367   KINGS CREST RD KISSIMMEE FL 34744 |
| M G PAUL EATON | 18 BERNARD  RD FORT MONROE VA 23651 |
| M J SMITH | 106 BRACKEN FERN LN BAINBRIDGE GA 39819 |
| M J, BAUDINO | 1514   CHRISTY AVE ORLANDO FL 32803 |
| M K, PATTI | 60   MOREE LOOP # 41 WINTER SPRINGS FL 32708 |
| M MANMON, TOBY | 839 WOODLAND DR SIERRA MADRE CA 91024 |
| M MONTOYA, INTERNATIONAL | 11353 E SAN RAFAEL DRIVEWAY SAN DIEGO CA 92130 |
| M R, BROOME | 3908   GREENVIEW PINES CT ORLANDO FL 32817 |
| M REID, ROBERT A BLACK MAGNET SCHOOL | 9101 S EUCLID AVE CHICAGO IL 60617 |
| M SUZANNE, GRAY | 1664 S  PAGE DR DELTONA FL 32725 |
| M V DEALER BOARD | 2201 W BROAD ST 104 RICHMOND VA 23220 |
| M V VACATION RENTAL & SALES | P O BOX 1207 PATRICIA LELAND TISBURY MA 02568 |
| M&M QUICK LUBE MICHAEL O'SHEA | 268   HOPMEADOW ST WEATOGUE CT 06089 |
| M, AMADOR | 326   LIVE OAK BLVD SANFORD FL 32773 |
| M, AMBORSKI | 11302   KIMMY LN ORLANDO FL 32836 |
| M, BRIGIT | 5446  HARPERS FARM RD C3 COLUMBIA MD 21044 |
| M, CHILES | 955   NORTHERN DANCER WAY # 107 CASSELBERRY FL 32707 |
| M, CORRELL | 410 S  PHELPS AVE WINTER PARK FL 32789 |
| M, CRAWFORD | 87   UNIVERSAL DR KISSIMMEE FL 34746 |
| M, FLORENTINA | 1320 NW  29TH TER MIAMI FL 33142 |
| M, GOHAR | 8655 BELFORD AV APT 145 LOS ANGELES CA 90045 |
| M, GRILLO | 1018   HIDDEN BLF CLERMONT FL 34711 |
| M, HAUGHTON | 6   ESCONDIDO CIR # 54 ALTAMONTE SPRINGS FL 32701 |
| M, HOFF | 104   STONINGTON WAY DELAND FL 32724 |
| M, IVENER | 610   ALABAMA AVE FORT LAUDERDALE FL 33312 |
| M, JARON | 603 W HUNTINGTON DR APT BOX303 MONROVIA CA 91016 |
| M, JOHNSON | 210   MARYLAND AVE SAINT CLOUD FL 34769 |
| M, JOHNSON | 13140 SW  7TH CT DAVIE FL 33325 |
| M, JONES | 6019   PORPOISE LN ORLANDO FL 32822 |
| M, JULIEN | 2751 N  PALM AIRE DR # 605 POMPANO BCH FL 33069 |
| M, KNAPP | 821   LAKE PORT BLVD # A501 LEESBURG FL 34748 |
| M, KNIGHT | 4632   STURBRIDGE CIR ORLANDO FL 32812 |
| M, LORISA | 716 DATE ST APT L MONTEBELLO CA 90640 |
| M, LUTZ | 300 E  CHURCH ST # 1606 ORLANDO FL 32801 |
| M, MCLAUREN | 711 SW  38TH AVE FORT LAUDERDALE FL 33312 |
| M, MEHTA | 10538   LINGER LN ORLANDO FL 32821 |
| M, MELODY | 909  TYSON ST BALTIMORE MD 21201 |
| M, OMERY | 1024  WIND ENERGY PASS BATAVIA IL 60510 |

| Claim Name | Address Information |
|---|---|
| M, ORTEGA | 4132    NAPA CT ORLANDO FL 32817 |
| M, PATANIA | 7843   AMERICANA CIR 104 GLEN BURNIE MD 21060 |
| M, REGINA | 618   ASPEN LN EDGEWOOD MD 21040 |
| M, SALVATORE | 3809 E BAKER AVE ABINGDON MD 21009 |
| M, SISCO | 527 N   RIDGEWOOD AVE # 2B DAYTONA BEACH FL 32114 |
| M, THOMPSON | 676   MERRIMAC ST DELTONA FL 32725 |
| M, WARD | 110 E   JINKINS CIR SANFORD FL 32773 |
| M. BADER JD CPA, THORESS ROSS C/O | 160 E 2ND ST TUSTIN CA 92780 |
| M. HERSH, BEATRICE | 75 N SANTA CRUZ ST APT 01 VENTURA CA 93001 |
| M. JOSEPHINE, ADAMS | 215   ANNIE ST # 125 ORLANDO FL 32806 |
| M. MARYJANE | 235   ROYAL CT DELRAY BEACH FL 33444 |
| M. MCCULLOUGH, SHANNON | 4626 W 137TH PL HAWTHORNE CA 90250 |
| M. TIMM, DEVELOPMENT | 233 E CARRILLO ST APT D SANTA BARBARA CA 93101 |
| M. WILLIAM, FORD | 325   DRYBERRY WAY FERN PARK FL 32730 |
| M. WINDSHIMER, BEECHER ELEMENTARY | 629   PENFIELD ST BEECHER IL 60401 |
| M., CORNISH | 311   LAKE TALMADGE RD DELAND FL 32724 |
| M., JASON | 3700    TERRAPIN LN # 323 CORAL SPRINGS FL 33067 |
| M., KELVIN | 14419 S NORMAL AVE RIVERDALE IL 60827 |
| M., LOPRIORE | 667   MIDDLEBURY LOOP NEW SMYRNA BEACH FL 32168 |
| M., LUCKHURST | 3975   VENTURA PL ORLANDO FL 32822 |
| M., MORELLO | 100   RESERVE CIR # 204 OVIEDO FL 32765 |
| M., MORROW | 2120   WEST RD APOPKA FL 32703 |
| M., NORDMAN | 800 W   VOORHIS AVE DELAND FL 32720 |
| M., ROGERS | 6314   HIDDEN VALLEY CT ORLANDO FL 32819 |
| M., SEAN | 7949   CORAL BLVD MIRAMAR FL 33023 |
| M.A., JINWU | 15495 SOLSTICE CT LAKE ELSINORE CA 92530 |
| M.C. LAUBSCHER | 1516 W VICTORIA ST    2R CHICAGO IL 60660 |
| M.C., IVEY | 12548   BLUE HERON WAY LEESBURG FL 34788 |
| M.E, ARNOLD | 1226 E   LANGLEY CT LAKE MARY FL 32746 |
| M.E.B. MANAGEMENT        T | 7300 W MCNAB RD STE 218 TAMARAC FL 33321-5330 |
| M.H, KORENGOLD | 1020   VILLA DR MELBOURNE FL 32940 |
| M.J., CARRIGAN | 742   BAYSIDE DR # 403B CAPE CANAVERAL FL 32920 |
| M.L, KNIFFIN | 1065   LAKEMONT CIR # 201 WINTER PARK FL 32792 |
| M.O KEELER | 115 S   ANDREWS AVE # 520 FORT LAUDERDALE FL 33301 |
| M.R., KETCHUM | 2762   ALGONQUIN DR MELBOURNE FL 32935 |
| M.R., RUGGIERO | 800   BRYN MAWR ST ORLANDO FL 32804 |
| M.V., ACOSTA | 1177 E   5TH AVE MOUNT DORA FL 32757 |
| M.V.A. HUMAN RESOURCES | 6601 RITCHIE HIGHWAY GLEN BURNIE MD 21062 |
| MA'LY, JANNET | 5403 S 73RD CT SUMMIT-ARGO IL 60501 |
| MA, ALISON | 2734 S WENTWORTH AVE    405 CHICAGO IL 60616 |
| MA, ANNA | 2508   BRUSH RD 202 SCHAUMBURG IL 60173 |
| MA, BERNARD | 5901 N SHERIDAN RD    16B CHICAGO IL 60660 |
| MA, CINDY | 3803 S MAPLEWOOD AVE A CHICAGO IL 60632 |
| MA, CLAUDIO | 4456 LA GRANADA WY LA CANADA FLINTRIDGE CA 91011 |
| MA, COLLEN | 1392 HADDINGTON PL RIVERSIDE CA 92507 |
| MA, DAVID | 1519   FENTON DR DELRAY BEACH FL 33445 |
| MA, DAVID | 6319   SHADOW TREE LN LAKE WORTH FL 33463 |
| MA, DIANE | 1200 KENDALL DR APT 314 SAN BERNARDINO CA 92407 |
| MA, GUANGBIN | 1959   NUTMEG LN NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| MA, H | 11315 EMERY ST EL MONTE CA 91732 |
| MA, HENRY | 9864 CEDAR CT CYPRESS CA 90630 |
| MA, JACK | 813 HERITAGE DR MOUNT PROSPECT IL 60056 |
| MA, JOA | 18956    CONCERTO DR BOCA RATON FL 33498 |
| MA, JOONGMAN | 455 W WOOD ST 411 PALATINE IL 60067 |
| MA, JULIE | 7010 LOFTY GROVE DR RANCHO PALOS VERDES CA 90275 |
| MA, MALY | 1234 W CAMERON AV APT 129 WEST COVINA CA 91790 |
| MA, MARY | 9023    COLUMBUS LN 1F DES PLAINES IL 60016 |
| MA, MICHAEL | 22 TENNESSEE IRVINE CA 92606 |
| MA, MINDY | 10240    PORT OF SPAIN ST COOPER CITY FL 33026 |
| MA, MING CHU | 40    EASTBROOK HTS # E MANSFIELD CENTER CT 06250 |
| MA, MYRA | 1001 N MONTEREY ST APT A ALHAMBRA CA 91801 |
| MA, NI | 1114    LONGFORD RD BARTLETT IL 60103 |
| MA, PATRICK AND AGNES | 448 W LEROY AV ARCADIA CA 91007 |
| MA, ROBERT J | 7210 PARKBYRN PL SAN GABRIEL CA 91775 |
| MA, SUNLUNG | 1117 MONTECITO DR SAN GABRIEL CA 91776 |
| MA, SUZETTE | 402 QUAIL RIDGE IRVINE CA 92603 |
| MA, THU | 7630 LEE DR BUENA PARK CA 90620 |
| MA, WEI | 3    RELDAS CT M COCKEYSVILLE MD 21030 |
| MA, YUANXI | 405 N WABASH AVE 4005 CHICAGO IL 60611 |
| MA, ZHONG | 155 N HARBOR DR 2607 CHICAGO IL 60601 |
| MAACK LISA | 1220 E    HAWTHORNE CIR HOLLYWOOD FL 33021 |
| MAACK, BILL NANCY | 9104 DEERGRASS ST CORONA CA 92883 |
| MAADANIAN, GARABET | 11842 MADERA BAY LN NORTHRIDGE CA 91326 |
| MAADI, JASMIN | 26350 PLATA LN CALABASAS CA 91302 |
| MAAE, DIANA | 1505 S WILLOW AV WEST COVINA CA 91790 |
| MAAE, MARY | 3402 CHARLAINE AV SANTA ANA CA 92704 |
| MAAG, BRIAN | 26251 HESBY WY LAKE FOREST CA 92630 |
| MAAG, WALTER | 4209 S RIDGEWAY RD RINGWOOD IL 60072 |
| MAALI, NISREEN | 9194    GREENCASTLE LN ORLAND PARK IL 60462 |
| MAAMDA, JUSTIN | 3360 GLENHURST AV LOS ANGELES CA 90039 |
| MAAMOUN, SARAH | 2 COMMONWEALTH IRVINE CA 92618 |
| MAAN DE KOK, DIANE | 3260    VICTORIA LN WAUKEGAN IL 60087 |
| MAARAVI, NEHAMA | 2700 WILLOW GLEN DR BALTIMORE MD 21209 |
| MAARSCHALK, JANET | 3088 TEXAS AV SIMI VALLEY CA 93063 |
| MAARUP, ROXANNE | 1441 MERRIMAN DR GLENDALE CA 91202 |
| MAAS, CAROL | 6122 S KOLMAR AVE    3 CHICAGO IL 60629 |
| MAAS, CHRIS | 4002 TAYLOR AVE BALTIMORE MD 21236 |
| MAAS, DENNIS | 3002    BLANDFORD CT NEW LENOX IL 60451 |
| MAAS, JON | 6400 W 6TH ST LOS ANGELES CA 90048 |
| MAAS, KATHLEEN | 853    SANCTUARY DR 304A LAKE VILLA IL 60046 |
| MAAS, KEVIN | 1317    HARVEST DR CREST HILL IL 60403 |
| MAAS, LORRAINE | 7350 NW  1ST ST # 207 MARGATE FL 33063 |
| MAAS, P | 3561 CARIBETH DR ENCINO CA 91436 |
| MAAS, ROBERT | 200 SW  132ND WAY # L209 PEMBROKE PINES FL 33027 |
| MAAS, ROBERT | 21337 BOTTLETREE LN APT 202 NEWHALL CA 91321 |
| MAAS, STEVE | 4146 NW  90TH AVE # 201 CORAL SPRINGS FL 33065 |
| MAAS, TIM | 8071 SLATER AV APT 150 HUNTINGTON BEACH CA 92647 |
| MAAS, TOM | 102    LIBRARY LN SIMSBURY CT 06070 |

| Claim Name | Address Information |
|---|---|
| MAASS, ROBERT E | 10471 S LYNN CIR APT C MIRA LOMA CA 91752 |
| MAATI, OMAR | 918   SPRING CIR # 205 DEERFIELD BCH FL 33441 |
| MAATMAN, GERALD | 2001  TOWER DR 337 GLENVIEW IL 60026 |
| MAATMAN, ROBERT | 320  WALDMANN DR PARK FOREST IL 60466 |
| MAB PAINTS | 720   CENTRAL FLORIDA PKWY ORLANDO FL 32824 |
| MABABA, ALZA | 6340 W FLETCHER ST CHICAGO IL 60634 |
| MABAGOS, ANDY & DEL | 1750 N BERENDO ST LOS ANGELES CA 90027 |
| MABALOT, TESS | 1616   CETONA DR BOYNTON BEACH FL 33436 |
| MABB, WILLLIAM | 211 SHEFFIELD  LN YORKTOWN VA 23693 |
| MABBAGU, DOMINGO | 5319 MAIN ST SKOKIE IL 60077 |
| MABBETT, LORRAINE | 24303 WOOLSEY CANYON RD APT 132 CANOGA PARK CA 91304 |
| MABBIT, KRISTIE | 201  LAWRENCE ST CHERRY VALLEY IL 61016 |
| MABBUN, RICHARD | 355  WOOD CREEK RD 105 WHEELING IL 60090 |
| MABE, ASHLEY | 22496   CYPRESS WOOD LN BOCA RATON FL 33428 |
| MABE, JEANNE | 72 STANLEY DR NEWPORT NEWS VA 23608 |
| MABE, JERRY | 7 STATON  DR HAMPTON VA 23666 |
| MABE, JESSICA | 7035 OAK GROVE WAY ELKRIDGE MD 21075 |
| MABE, JULENE | 4190 HOME DALE RD SYKESVILLE MD 21784 |
| MABE, MARION | 16 KLICH  DR HAMPTON VA 23666 |
| MABEE, FRANK | 2824 ST GEORGE ST LOS ANGELES CA 90027 |
| MABEE, JASON | 314 S REGESTER ST BALTIMORE MD 21231 |
| MABEL, COLEMAN | 742 KINGS RIDGE DR NEWPORT NEWS VA 23608 |
| MABEL, REECE | 1501 W   COMMERCE AVE # 271 HAINES CITY FL 33844 |
| MABEN, ERIKA | 3011 ROMARIC CT I BALTIMORE MD 21209 |
| MABEN, IRENE | 1610 RIDGEWAY DR GLENDALE CA 91202 |
| MABERRY, NICHOLAS | 6522 ALCOTT DR RIVERSIDE CA 92506 |
| MABERY, THERESE | 128 W ALEXANDER ST BUCHANAN MI 49107 |
| MABEY, NICK | 7656 BRIGHT AV APT AA WHITTIER CA 90602 |
| MABIALA, MAUMBA | 8402 HALLMARK CIR BALTIMORE MD 21234 |
| MABIE, ARNOLD | 1804   ELEUTHERA PT # E4 E4 COCONUT CREEK FL 33066 |
| MABIE, STEVEN | 37529 CATHEDRAL CANYON DR CATHEDRAL CITY CA 92234 |
| MABILANGAN, KATHARINA | 42 HANDWORTH WAY BALTIMORE MD 21236 |
| MABIN, DONALD | 2032 W MARINE AV GARDENA CA 90249 |
| MABIN, ERIC | 6584 INDIANA AV BUENA PARK CA 90621 |
| MABINI, NICO | 155 TIMBER CT GILBERTS IL 60136 |
| MABINS, DONALD | 210 S 7TH AVE MAYWOOD IL 60153 |
| MABIWI, OWESIMO I | 15413 ELMBROOK DR LA MIRADA CA 90638 |
| MABLE, ANGIE | 7827 LUXOR ST DOWNEY CA 90241 |
| MABON, KENDRA | 134 VALLEY RD GLEN ROCK PA 17327 |
| MABON, RAYMOND | 1364 W 139TH ST APT A GARDENA CA 90247 |
| MABONKI, PAUL | 1530 N POINSETTIA PL APT 334 LOS ANGELES CA 90046 |
| MABREY, ANGELA | 33  HEATHERTON CT GWYNN OAK MD 21244 |
| MABREY, CHIE | 1615 YOSEMITE DR APT 311 LOS ANGELES CA 90041 |
| MABREY, JANEL | 3408   COURTLEIGH DR GWYNN OAK MD 21244 |
| MABREY, PATRICK | 1645 N MCVICKER AVE 1 CHICAGO IL 60639 |
| MABRIE, MARY | 9412 S 10TH AV INGLEWOOD CA 90305 |
| MABRITTO, SANDRA | 3278 WILSHIRE BLVD APT 102 LOS ANGELES CA 90010 |
| MABRY, ANTHONY | 2716 ROSALEE  DR HAMPTON VA 23661 |
| MABRY, CHARLES | 3516 6TH AV LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|------------|---------------------|
| MABRY, CHRISTIE | 2620 S  UNIVERSITY DR # 310 310 DAVIE FL 33328 |
| MABRY, DAVID | 6467 RIDGE RD ZIONSVILLE PA 18092 |
| MABRY, DENISE | 1668 BURNWOOD RD BALTIMORE MD 21239 |
| MABRY, ELAINE | 6250 S PARK SHORE EAST CT    1106 CHICAGO IL 60637 |
| MABRY, HELEN | 1021 LINCOLN BLVD APT 106 SANTA MONICA CA 90403 |
| MABRY, JACQUELYN | 5124 YELLOW WOOD AVE BALTIMORE MD 21209 |
| MABRY, MARY | 2725 DALTON AV LOS ANGELES CA 90018 |
| MABRY, PREZEL | 9 HICKORY RIDGE CT BALTIMORE MD 21228 |
| MABRY, ROBERT | 1553 BAXTER ST APT A LOS ANGELES CA 90026 |
| MABRY, SHEILA | 304  ROSEBUD CT BOLINGBROOK IL 60440 |
| MABUGAT, MACKY J | 9511 KEOKUK AV CHATSWORTH CA 91311 |
| MABUMONO, KEIKO | 10935 TERRA VISTA PKWY APT 182 RANCHO CUCAMONGA CA 91730 |
| MABUS, JOEL | 49 N LYNN CT KANKAKEE IL 60901 |
| MAC ADAM, BARBARA | 433 CALLE FAMILIA SAN CLEMENTE CA 92672 |
| MAC CRINDLE, BETH | 5 SOMERSET LN BUFFALO GROVE IL 60089 |
| MAC DEVITT, H J | 8126 KENYON AV LOS ANGELES CA 90045 |
| MAC DONALD, ALEXANDRIA | 4191 NW  115TH TER SUNRISE FL 33323 |
| MAC DONALD, ANDREW | 339 W BARRY AVE    3A CHICAGO IL 60657 |
| MAC DONALD, DAVID | 4 RAINTREE PL BARRINGTON HILLS IL 60010 |
| MAC DONALD, JOHN | 1599 5TH AVE APT A LANGLEY AFB VA 23665 |
| MAC DONALD, N | 64364 EAGLE MOUNTAIN AV DESERT HOT SPRINGS CA 92240 |
| MAC GINNITIE, JIM | 1212 N LAKE SHORE DR    17AN CHICAGO IL 60610 |
| MAC GRAMP, NORMA | 901 NE  23RD PL POMPANO BCH FL 33064 |
| MAC GREGOR, HELEN | 1717 HOOVER AVE SOUTH BEND IN 46615 |
| MAC GYVER, JESSI | 837 S SUMNER AVE AURORA IL 60505 |
| MAC INCORPORATION | 1514 RIVERSIDE DR SALISBURY MD 21801 |
| MAC INNIS, REID | 1308 CALLE BONITA CAMARILLO CA 93012 |
| MAC KAY, L. | 1401 SE  7TH AVE # 3 3 POMPANO BCH FL 33060 |
| MAC LAREN, JAMES | 1310 S MAYFLOWER AV ARCADIA CA 91006 |
| MAC LEAN, PATRICK | 24300 EL TORO RD APT 121 LAGUNA WOODS CA 92637 |
| MAC LEOD, D. | 2000 S  OCEAN BLVD # 605 DELRAY BEACH FL 33483 |
| MAC MASTER, TOM | 641 DUNES CT PALM SPRINGS CA 92264 |
| MAC MILLAN, NANCY | 17540 LANARK ST NORTHRIDGE CA 91325 |
| MAC VAUGH, CAROL | 288 PAULETTE DR NEWPORT NEWS VA 23608 |
| MAC WILLIAMS, BRIAN | 596 WINDJAMMER  CRES NEWPORT NEWS VA 23602 |
| MAC, DAVIS | 5245    POINSETTA AVE WINTER PARK FL 32792 |
| MAC, EDYTHE | 199 WINTER HAVEN CIR PALM DESERT CA 92260 |
| MAC, HARINDER | 6663 BERQUIST AV WEST HILLS CA 91307 |
| MAC, INNOCENT | 13691 SW  49TH CT MIRAMAR FL 33027 |
| MAC, NIKKI | 7734 S PHILLIPS AVE 2A CHICAGO IL 60649 |
| MAC, P | 15325 FAIRFIELD RANCH APT 200 CHINO HILLS CA 91709 |
| MACA, ALLAN | 73131 GALLERIA CT PALM DESERT CA 92260 |
| MACA, DIANE | 8649 W WILSON AVE CHICAGO IL 60656 |
| MACA, ROY | 179  KEY LARGO DR ROMEOVILLE IL 60446 |
| MACABITAS, ARTEMESIA R | 1658 BANNING BLVD WILMINGTON CA 90744 |
| MACADAM, STACY | 1215 LEHIGH PKWY S APT 3 ALLENTOWN PA 18103 |
| MACADANGDANG, CHRYSHA | 6233 LAWRENCE ST CYPRESS CA 90630 |
| MACADO, HAYDEE | 26900 DEGAS LN VALENCIA CA 91355 |
| MACAEAGEL, AUGUSTINE | 215 RANCHITO ST ANAHEIM CA 92801 |

| Claim Name | Address Information |
|---|---|
| MACAFAS, STEVE | 4208 PRESTWICK CT SAINT CHARLES IL 60174 |
| MACAITIS, SUZANNE | 2046 W WILLOW ST    D CHICAGO IL 60647 |
| MACALAG, EDSEL | 1033 W THELBORN ST WEST COVINA CA 91790 |
| MACALANDA, EDWIN | 1913 NORDIC AV CHINO HILLS CA 91709 |
| MACALE, WILFORD | 14039 LEFLOSS AV NORWALK CA 90650 |
| MACALINO, GERIKATE | 19433 ALBERT AV CERRITOS CA 90703 |
| MACALINO, MILA | 1010 W MACARTHUR BLVD APT 119 SANTA ANA CA 92707 |
| MACALISTER, PAT | 477  GRACELAND AVE 2F DES PLAINES IL 60016 |
| MACALLISTER, MARICE | 1117 LUZERNE AVE N BALTIMORE MD 21213 |
| MACALLUM, RICK | 3630 MIDVALE AV APT 15 LOS ANGELES CA 90034 |
| MACALUSO, GENEVIEVE | 7911 NW  3RD ST # 101 101 PEMBROKE PINES FL 33024 |
| MACALUSO, JOSEPH | 15300 W  COLONIAL DR # 704 OAKLAND FL 34787 |
| MACALUSO, MANDY | 1463 FRANCIS AV UPLAND CA 91786 |
| MACALUSO, MARY | 410 SUNNYBROOK LN WHEATON IL 60187 |
| MACALUSO, MARYANN | 36 AMY BROOKS  DR NEWPORT NEWS VA 23606 |
| MACALUSO, RUSS | 1155 S HARVEY AVE OAK PARK IL 60304 |
| MACAM, VIRGIL | 3827 1/4 BRESEE AV BALDWIN PARK CA 91706 |
| MACANEK, HELENE | 2815 W VILLARD AVE MILWAUKEE WI 53209 |
| MACAPAGAL, JOLLY | 570 CALLANDER WAY ABINGDON MD 21009 |
| MACAPAGAL, SARAH | 1203 KIMBERLY PL ANAHEIM CA 92802 |
| MACAPUGAY, EDDIE | 9314 VALLEY VIEW AV WHITTIER CA 90603 |
| MACARAEH, MARVIN | 1000 SANTA CRUZ ISLAND DR APT 82 CAMARILLO CA 93012 |
| MACARAIG, LYN | 1225 MISSION PL DUARTE CA 91010 |
| MACARAIG, MAYRA | 4048 NW  62ND LN CORAL SPRINGS FL 33067 |
| MACARANAS, KRISTINE | 1235 DEERPARK DR APT 252 FULLERTON CA 92831 |
| MACARANAS, SALVACION | 13016 LORNE ST NORTH HOLLYWOOD CA 91605 |
| MACARANAS, SANDRA | 27874 CARAWAY LN SAUGUS CA 91350 |
| MACARIEGOS, STEFANY | 1125 N MADISON AV APT 6 LOS ANGELES CA 90029 |
| MACARIOLA, GORGONIO | 4919 N LAWNDALE AVE 2 CHICAGO IL 60625 |
| MACARIOLA-COAD, JUSTIN | 304 N LARCH AVE ELMHURST IL 60126 |
| MACARRO, JOHN | 32899 CINON DR TEMECULA CA 92592 |
| MACARTHUR FOUNDATION | 140 S DEARBORN ST 1100 CHICAGO IL 60603 |
| MACARTHUR, MOLLY | 8 VENETO NEWPORT COAST CA 92657 |
| MACARTHUR, ROBERT | 17 PADUA CT NEWPORT BEACH CA 92657 |
| MACAS, KATHERINE | 12220  WILL COOK RD 120 LEMONT IL 60439 |
| MACASIL, JOHN-CARLO | 9310 MAJESTY DR RANCHO CUCAMONGA CA 91730 |
| MACASPAC, LUZ | 7871 STEWART AND GRAY RD APT 17 DOWNEY CA 90241 |
| MACATANGAY, GIOVANNI | 2343  SUNNYDALE DR WOODRIDGE IL 60517 |
| MACATANTAN, JOSEPH A | 5015 JARDIN LAGUNA WOODS CA 92637 |
| MACATEER, JOSEPH | 1600 N  29TH AVE HOLLYWOOD FL 33020 |
| MACAU, DONALD | 1604 8TH ST PORT HUENEME CA 93041 |
| MACAULEY JR, AHMED | 1403 W 88TH ST LOS ANGELES CA 90047 |
| MACAULEY, ALBERT | 837 BOLIVAR ST LADY LAKE FL 32159 |
| MACAULEY, ERIN | 4811 N WOLCOTT AVE 1A CHICAGO IL 60640 |
| MACAULEY, GLADYS | 1505 NOVEMBER CIR 101 SILVER SPRING MD 20904 |
| MACAULEY, JESSICA | 6180 RADECKE AVE BALTIMORE MD 21206 |
| MACAULEY, LANA | 1231 HACIENDA ST PLACENTIA CA 92870 |
| MACAULEY, PAUL | 600 LIGHT ST 924 BALTIMORE MD 21230 |
| MACAVINTA, ARVIN | 1179   IMPERIAL LAKE RD WEST PALM BCH FL 33413 |

| Claim Name | Address Information |
| --- | --- |
| MACAYEAL, JEAN | 17-A  KINGERY QUARTER 104A WILLOWBROOK IL 60527 |
| MACBAIN, VICKI | 221 S  57TH AVE HOLLYWOOD FL 33023 |
| MACBEAN, ARIANNE | 2423 E GLENOAKS BLVD GLENDALE CA 91206 |
| MACBETH, JOHN | 390   COLEBROOK RD WINSTED CT 06098 |
| MACBETH/ OXFORD APARTMENTS | 854 S OXFORD AVE #102 LOS ANGELES CA 90005 |
| MACBRIDE, DEXTER | 435 WILLAPA LN DIAMOND BAR CA 91765 |
| MACCA, JAMES J. | 3243 W  BUENA VISTA DR MARGATE FL 33063 |
| MACCALLUM, GRANVILLE | 1024  MASTLINE DR ANNAPOLIS MD 21401 |
| MACCALLUM, TRACY | 773 VIA SIERRA NEVADA RIVERSIDE CA 92507 |
| MACCANN, JOHN | 1321   PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| MACCARRON, MARK | 155 LORD ST ELGIN IL 60123 |
| MACCARRONE, LINDA | 819 CREEKSIDE DR FULLERTON CA 92833 |
| MACCARTHY, KATHLEEN | 911 S GROVE AVE BARRINGTON IL 60010 |
| MACCAULEY, FELICE C | 214 N GOLDEN WEST ST HUNTINGTON BEACH CA 92648 |
| MACCEBO SPORTS, MAYRA | 1661 FAIRPLEX DR LA VERNE CA 91750 |
| MACCHARLES, BURT | 13 CREEKWOOD IRVINE CA 92604 |
| MACCHESNEY, DOLORES | 39385 N MEADOW LN WADSWORTH IL 60083 |
| MACCHIA, KATHY | 4960 ELDORADO DR LA VERNE CA 91750 |
| MACCHIAROLI, JOHN | 2440   DEER CRK CNTRY C BLVD # 204 DEERFIELD BCH FL 33442 |
| MACCHIENE, ANTHONY | 4049 PHEASANT CT SAINT CHARLES IL 60174 |
| MACCHIO, CATHERINE | 7960  N SUNRISE LAKES DR # 207 207 SUNRISE FL 33322 |
| MACCHIONE, RUDOLPH | 1358  PRESIDENT ST GLENDALE HEIGHTS IL 60139 |
| MACCHITELLI, FRANCINE | 17 E HATTENDORF AVE   205 ROSELLE IL 60172 |
| MACCHITELLI, MICHAEL | 1046  CLIFF VIEW LN CAROL STREAM IL 60188 |
| MACCIOLA, LYNN | 2123 FIRETHORN RD BALTIMORE MD 21220 |
| MACCIPEDDI, KISHORE | 3450 MARICOPA ST APT 67 TORRANCE CA 90503 |
| MACCONOCHIE, CORINNE | 6340 GLENWILTON  LN WILLIAMSBURG VA 23188 |
| MACCORMACK PHILIP | 12494   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| MACCOY, RANDOLPH | 3499   OAKS WAY # 603 603 POMPANO BCH FL 33069 |
| MACCREADY, MARCIA | 16396 MEADOWWOOD DR NEW BUFFALO MI 49117 |
| MACCUBBIN, ELIZABETH | 2541   FILLMORE ST HOLLYWOOD FL 33020 |
| MACCUBBIN, HOWARD | 3  RAYLON DR F BALTIMORE MD 21236 |
| MACCUISH, CATHERINE | 775 SUMMIT DR LAGUNA BEACH CA 92651 |
| MACDANIEL, EDWARD | 430 S FULLER AV APT 38 LOS ANGELES CA 90036 |
| MACDERMID, HARVEY, E. | 3538   EAGLE DR POMPANO BCH FL 33069 |
| MACDONADO, CARMETA | 342  HALE AVE ROMEOVILLE IL 60446 |
| MACDONALD ANA C | 1500   MOUNT VERNON ST ORLANDO FL 32803 |
| MACDONALD, | 1431 S  OCEAN BLVD # 11 POMPANO BCH FL 33062 |
| MACDONALD, ALAN | 20 W  LUCERNE CIR # 817 ORLANDO FL 32801 |
| MACDONALD, ALEXANDER | 8465   SUNRISE LAKES BLVD # 305 SUNRISE FL 33322 |
| MACDONALD, ANDREW | 3026 PIEDMONT AV LA CRESCENTA CA 91214 |
| MACDONALD, BRADLEY | 3316  SERENITY WAY OWINGS MILLS MD 21117 |
| MACDONALD, BRIAN | 613  LYNN WAY SYKESVILLE MD 21784 |
| MACDONALD, CATHY | 237 FOREST LN GLASTONBURY CT 06033-3919 |
| MACDONALD, CLARA | 350 LINDALE ST BELGIUM WI 53004 |
| MACDONALD, DARLENE | 640 S BRUCE ST ANAHEIM CA 92804 |
| MACDONALD, DEBBIE | 7    RED OAK HL BLOOMFIELD CT 06002 |
| MACDONALD, DEENA | 515 E  KEY AVE EUSTIS FL 32726 |
| MACDONALD, DONNA | 4694 NW  30TH ST COCONUT CREEK FL 33063 |

| Claim Name | Address Information |
|---|---|
| MACDONALD, EBEN M. | 14819 SHERMAN WY APT 3 VAN NUYS CA 91405 |
| MACDONALD, G | 500 WHITING WOODS RD GLENDALE CA 91208 |
| MACDONALD, GEORGE | 2525    LEEWARD WAY WINTER PARK FL 32792 |
| MACDONALD, HEATHER M | 1051 N HARPER AV APT 2 WEST HOLLYWOOD CA 90046 |
| MACDONALD, HUGH A | 136    GRAND CANYON DR MADISON WI 53705 |
| MACDONALD, J | 5921 CARPENTER AV NORTH HOLLYWOOD CA 91607 |
| MACDONALD, JACK | 309    WESTWOOD DR WHEATON IL 60187 |
| MACDONALD, JACK | 954 CHESTNUT CHICO CA 95928 |
| MACDONALD, JACQUELYN | 907    CORAL CLUB DR CORAL SPRINGS FL 33071 |
| MACDONALD, JAMES | 233 RALEIGH  AVE HAMPTON VA 23661 |
| MACDONALD, JANE | 1472 WHITESPIRE CT NAPERVILLE IL 60565 |
| MACDONALD, JANET | 1071 RAQUEL RD NORCO CA 92860 |
| MACDONALD, JEFF | 455    BURRITT ST # 1 NEW BRITAIN CT 06053 |
| MACDONALD, JENNIFER | 1908 1/2 ACACIA AV HUNTINGTON BEACH CA 92648 |
| MACDONALD, JOEY | 10751 ROSE AV APT 102 LOS ANGELES CA 90034 |
| MACDONALD, JOHN | 102 STRATFORD  DR D WILLIAMSBURG VA 23185 |
| MACDONALD, JOHN | 8300    CRISTOBAL CIR ORLANDO FL 32825 |
| MACDONALD, JOSEPH | 409 SCHOOLERS POND WAY ARNOLD MD 21012 |
| MACDONALD, JOYCE | 141    POST OFFICE RD ENFIELD CT 06082 |
| MACDONALD, JUDITH M. | 2898 NW  24TH CT BOCA RATON FL 33431 |
| MACDONALD, KATHLEEN | 2600 N  SURF RD # 301 HOLLYWOOD FL 33019 |
| MACDONALD, KEN | 5811 NE  2ND TER FORT LAUDERDALE FL 33334 |
| MACDONALD, LLOYD | 395 KICK HILL RD LEBANON CT 06249-1329 |
| MACDONALD, MARCELLA | 220    GILEAD RD ANDOVER CT 06232 |
| MACDONALD, MARIAN | 111 CENTRAL AVE GLYNDON MD 21071 |
| MACDONALD, MARY | 47 RICHLAND DR NEWPORT NEWS VA 23608 |
| MACDONALD, MARY | 507 MICHAEL IRVIN  DR NEWPORT NEWS VA 23608 |
| MACDONALD, MARY | 3134 AZARIA AV HACIENDA HEIGHTS CA 91745 |
| MACDONALD, MARYBETH | 1669    BRANDYWINE RD # 3222 WEST PALM BCH FL 33409 |
| MACDONALD, MELINDA | 294    MANSFIELD RD ASHFORD CT 06278 |
| MACDONALD, MORGAN | 976 CRESTWOOD DR SANTA BARBARA CA 93105 |
| MACDONALD, MR. HARPER | 2854 W AVENUE K4 QUARTZ HILL CA 93536 |
| MACDONALD, MRS J H | 491 E BOUGAINVILLEA LN GLENDORA CA 91741 |
| MACDONALD, NANCY E | 948 15TH ST APT 2 SANTA MONICA CA 90403 |
| MACDONALD, PATRICIA | 15080 SW  21ST ST DAVIE FL 33326 |
| MACDONALD, PHIL | 1397    BOW STRING CT CAROL STREAM IL 60188 |
| MACDONALD, POLLY | 524    PLAINVILLE AVE FARMINGTON CT 06085 |
| MACDONALD, ROBERT | 6824    RIENZO ST LAKE WORTH FL 33467 |
| MACDONALD, ROBERT | 8094 SVL BOX VICTORVILLE CA 92392 |
| MACDONALD, ROBERT P | 11    THOMAS ST ENFIELD CT 06082 |
| MACDONALD, ROBIN | 9400 DAWN DR BALTIMORE MD 21236 |
| MACDONALD, SCOTT MRS | 1328 NW  82ND AVE CORAL SPRINGS FL 33071 |
| MACDONALD, SHARON M | 44    DARWYN DR WINDSOR CT 06095 |
| MACDONALD, SUNIKO | 13120 ST ANDREWS DR APT 240L SEAL BEACH CA 90740 |
| MACDONALD, THOMAS | 1848 CAPRI DR AURORA IL 60503 |
| MACDONALD, TODD | 3661 NW  58TH ST COCONUT CREEK FL 33073 |
| MACDONALD, WALTER | 2132 PRESIDENT PL COSTA MESA CA 92627 |
| MACDONALD, WINFIELD | 201 W WASHINGTON 2 WISC DEPT OF TOURISM MADISON WI 53707 |
| MACDONALDS | 321    MAIN ST TERRYVILLE CT 06786 |

| Claim Name | Address Information |
|---|---|
| MACDONNEL, MIKE | 355 E DUELL ST GLENDORA CA 91740 |
| MACDOUGALL, ANDREA | 703 COVENTRY LN CRYSTAL LAKE IL 60014 |
| MACDOUGALL, BOB | 5961 NW  61ST AVE # 207 TAMARAC FL 33319 |
| MACDOUGALL, CORRINE | 652 COPPERTREE CT SIMI VALLEY CA 93065 |
| MACDOUGALL, DONALDA | 5990 NAPLES PLZ APT 5 LONG BEACH CA 90803 |
| MACDOUGALL, EDWARD | 4720 SW  47TH TER DAVIE FL 33314 |
| MACDOUGALL, JENNY | 220  WAXWING AVE NAPERVILLE IL 60565 |
| MACDOUGALL, LLOYD | 2681 S  COURSE DR # 102 102 POMPANO BCH FL 33069 |
| MACDOUGALL, PAULA | 5200 N  FLAGLER DR # 1406 WEST PALM BCH FL 33407 |
| MACDOWELL, B R | 175  SANDALWOOD WAY LONGWOOD FL 32750 |
| MACE, DOUGLAS | 1014 CHIPPEWA CIR CARPENTERSVILLE IL 60110 |
| MACE, FRANKLIN | 722 RENROSE AVE ROCKFORD IL 61111 |
| MACE, HELEN | 106 SEEVUE CT A BEL AIR MD 21014 |
| MACE, JOAN | 5170 W 134TH ST HAWTHORNE CA 90250 |
| MACE, KELLY | 38331 PINE CREEK PL MURRIETA CA 92562 |
| MACE, KRISTIN | 1129 W WELLINGTON AVE 2 CHICAGO IL 60657 |
| MACE, MIKE | 5    WESTRIDGE RD BOLTON CT 06043 |
| MACE, MIKE | 5 WESTRIDGE RD BOLTON CT 06043-7516 |
| MACE, ROBERT | 594 SOAPSTONE LN YORK PA 17404 |
| MACE, SARA | 2601 S  COURSE DR # 304 POMPANO BCH FL 33069 |
| MACE, TONY | 6608 S OAKLEY AVE CHICAGO IL 60636 |
| MACE. PAT | 1580 NW  128TH DR # 102 SUNRISE FL 33323 |
| MACEACHERN, S.T | 1601  WOODCREST CIR MUNDELEIN IL 60060 |
| MACEACHRON, VIRGINIA | 6029  VISTA LINDA LN BOCA RATON FL 33433 |
| MACEDA, FERNANDO | 2013  HARBOR VIEW CIR WESTON FL 33327 |
| MACEDA, MISSAEL | 8624 VIRGINIA AV SOUTH GATE CA 90280 |
| MACEDO, CHRISTINA | 2536 S WHIPPLE ST 2 CHICAGO IL 60623 |
| MACEDO, LILIA | 5721 WISTERIA DR RIVERSIDE CA 92504 |
| MACEDO, LYLY | 7961 WILLIS AV APT 4 PANORAMA CITY CA 91402 |
| MACEDO, NELLIE | 9026 ALGEROMA ST BELLFLOWER CA 90706 |
| MACEDO, SOFIA | 146 W 109TH ST LOS ANGELES CA 90061 |
| MACEDO, SUELI | 6660   SOMERSET DR # 204 BOCA RATON FL 33433 |
| MACEJAK, JOHN | 8716 W DARTMOUTH RD PALOS HILLS IL 60465 |
| MACEK, BERNARD | 8 JULIET LN 304 BALTIMORE MD 21236 |
| MACEK, JAMES R | 121   NEW BRITAIN AVE # B UNIONVILLE CT 06085 |
| MACEK, JOYCE | 1120  THOMAS ST 304 OAK PARK IL 60302 |
| MACEK, RONALD | 1712 MORNING TERRACE DR CHINO HILLS CA 91709 |
| MACEK, VALERIE | 3221 BREMERTON LN AURORA IL 60504 |
| MACEL, CARLOTA | 10291 KIMBERLY AV MONTCLAIR CA 91763 |
| MACEL, MARY | 1441 NW  70TH TER PEMBROKE PINES FL 33024 |
| MACEN, CARLOS S | 1140 N H ST APT 4 OXNARD CA 93030 |
| MACER, DAVID | 4496 LUBBOCK CT APT B SIMI VALLEY CA 93063 |
| MACER, DEONNA | 3705  DOLFIELD AVE BALTIMORE MD 21215 |
| MACERA,BETHANY | 660   ENFIELD ST # B BOCA RATON FL 33487 |
| MACERI, PETER | 1912 SW  97TH TER MIRAMAR FL 33025 |
| MACEVINTA, SHIRLEY | 912 PASEO DOROTEA PALM SPRINGS CA 92264 |
| MACEWAN, DAVID B | 200 E RACQUET CLUB RD APT 31 PALM SPRINGS CA 92262 |
| MACEWAN, RANDE | 24843 FOURL RD NEWHALL CA 91321 |
| MACEWAN, THOMAS | 3100 NE  48TH ST # 315 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| MACEY HOMES, VICTOR | 10118 TOPANGA CANYON BLVD CHATSWORTH CA 91311 |
| MACEY, ELAINE | 1026 BIRCH ST LAURYS STATION PA 18059 |
| MACEY, JUANITA | PO BOX 7621 LAVERNE CA 91750 |
| MACEY, MARY | 4725 SW  109TH TER FORT LAUDERDALE FL 33328 |
| MACEY, ROSEMARY | 15700 86TH AVE 102 ORLAND PARK IL 60462 |
| MACFADDEN, PATRICIA | 5 WHEATON CTR    326 WHEATON IL 60187 |
| MACFADDEN, W | 1926 N ST ANDREWS PL LOS ANGELES CA 90068 |
| MACFADYEN, TAMAR | 95   HOCKANUM BLVD # 4004 VERNON CT 06066 |
| MACFARLAND, HEATHER | 3623 SHAKESPEARE LN NAPERVILLE IL 60564 |
| MACFARLANE, ARLINE | 121 FIRE TOWER RD EASTFORD CT 06259-9519 |
| MACFARLANE, CRAIG | 1215 PARK PL MOUNT DORA FL 32757 |
| MACFARLANE, JONATHAN | 51783  LILAC RD SOUTH BEND IN 46628 |
| MACFARLANE, KEITH | 4485 6TH ST RIVERSIDE CA 92501 |
| MACFARLANE, MITCHELL | 7    LINDSAY LN SOUTHWICK MA 01077 |
| MACFARLANE, NORMAN W | 4922  PLEASANT GROVE RD REISTERSTOWN MD 21136 |
| MACFARLANE, STEPHEN | 5924 CEDROS AV VAN NUYS CA 91411 |
| MACFARLANE, TRISHA | 5526 N TRAYMORE AV COVINA CA 91722 |
| MACFERREN, MICHAEL | 140 S CALIFORNIA ST VENTURA CA 93001 |
| MACFREY, JAMES | 3000 NE  16TH AVE # D411 OAKLAND PARK FL 33334 |
| MACGEORGE, BETTE | 1800 N  16TH AVE # 11 HOLLYWOOD FL 33020 |
| MACGILL, JAMES | 1055 JOPPA RD W 716 BALTIMORE MD 21204 |
| MACGILLIS, ALEC | 920 W 37TH ST BALTIMORE MD 21211 |
| MACGILLIVANY, ELIZABETH | 1945 NE  6TH ST DEERFIELD BCH FL 33441 |
| MACGILLIVARY, TINA | 409 PHILLIPS AVE CAMBRIDGE MD 21613 |
| MACGILLIVRAY, REBECCA | 3939 MOORE ST APT 204 LOS ANGELES CA 90066 |
| MACGLASHAN, DAVID | 128 SPRING PLACE WAY ANNAPOLIS MD 21401 |
| MACGREGOR SCOTT, SUSAN | 7807 TORREYSON DR LOS ANGELES CA 90046 |
| MACGREGOR, ANDREW | 6130 S INGLESIDE AVE 2S CHICAGO IL 60637 |
| MACGREGOR, CHRISTINE | 30765 PACIFIC COAST HWY APT 270 MALIBU CA 90265 |
| MACGREGOR, KAREN | 1013 WALNUT AV REDLANDS CA 92373 |
| MACGREGOR, MERTON | 459 E MITCHELL AVE CHESHIRE CT 06410-4130 |
| MACGUIRE, KEVIN | 46 IONE DR B SOUTH ELGIN IL 60177 |
| MACH, BRUNO | 5343 W GRACE ST 1 CHICAGO IL 60641 |
| MACH, MIMI | 302 EASTFIELD PL WALKERSVILLE MD 21793 |
| MACHACA, LIBIER | 1015 N DAISY AV LONG BEACH CA 90813 |
| MACHADO JR, JOSEPH | 23    LIBERTY WAY # 327 NIANTIC CT 06357 |
| MACHADO, DAVID | 9440    POINCIANA PL # 115 FORT LAUDERDALE FL 33324 |
| MACHADO, DOUGLAS | 742 IRENE CT EL SEGUNDO CA 90245 |
| MACHADO, EDUARDO | 11470 SW  99TH TER KENDALL FL 33176 |
| MACHADO, FIDEL | 8948 SAN LUIS AV SOUTH GATE CA 90280 |
| MACHADO, INEZ | 237 W HEATH ST LONG BEACH CA 90805 |
| MACHADO, ISABEL | 14118 ESTERO RD VICTORVILLE CA 92392 |
| MACHADO, JANET | 3565 ROSEWOOD AV LOS ANGELES CA 90066 |
| MACHADO, JEN | 26701 QUAIL CREEK APT 8 LAGUNA HILLS CA 92656 |
| MACHADO, JOHN | 118 S PENNSYLVANIA AV APT E GLENDORA CA 91741 |
| MACHADO, KAMAR | 1149  CANDLEWOOD DR DOWNERS GROVE IL 60515 |
| MACHADO, LYDIA E | 415 N BETH ST APT D ANAHEIM CA 92806 |
| MACHADO, MARCIA | 25 SE  9TH TER DEERFIELD BCH FL 33441 |
| MACHADO, MARGARITA | 810    CYPRESS BLVD # 104 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| MACHADO, MARK | 12604 RENVILLE ST LAKEWOOD CA 90715 |
| MACHADO, MARLENE | 11434 OTTO ST APT D SANTA FE SPRINGS CA 90670 |
| MACHADO, MAURICE | 1450 1/2 E 76TH ST LOS ANGELES CA 90001 |
| MACHADO, PAULA | 8   CURRIN BLVD MOUNT DORA FL 32757 |
| MACHADO, POSE | 1121 S  PARK RD # 201 HOLLYWOOD FL 33021 |
| MACHADO, RICHARD | 15650 RAMONA DR FONTANA CA 92336 |
| MACHADO, TRACEY | 3628 WHIRLAWAY LN CHINO HILLS CA 91709 |
| MACHADO, VIRGINIA EMMA | 951 E 7TH ST BEAUMONT CA 92223 |
| MACHALEK, EDWARD | 1360 S  OCEAN BLVD # 2108 POMPANO BCH FL 33062 |
| MACHALEK, PETER | 497 IVY LN 12 BRADLEY IL 60915 |
| MACHAN, KATHRYN | 718 TICONDEROGA AVE SEVERNA PARK MD 21146 |
| MACHARG, MICHAEL | 3649 N KEELER AVE 1ST CHICAGO IL 60641 |
| MACHAT, THELMA | 7061 N KEDZIE AVE 1503 CHICAGO IL 60645 |
| MACHATTIE, STEVE | 37 MILL ST MANCHESTER CT 06042-2316 |
| MACHE, WALTER | 1285  LUTHER LN 269B ARLINGTON HEIGHTS IL 60004 |
| MACHEAD, SCOTT | 5211  DAYBROOK CIR 333 BALTIMORE MD 21237 |
| MACHECA, JOHN | 21914 W VERNON RIDGE DR MUNDELEIN IL 60060 |
| MACHEEL, KRISTEN | 1745 WINDWARD AVE NAPERVILLE IL 60563 |
| MACHEK, MARIA | 31  RONHILL RD YORKVILLE IL 60560 |
| MACHELL, DORA | 26 LITTLE RIVER RD LAUREL MD 20724 |
| MACHELLE, WALL | 2460   LAUREL BLOSSOM CIR OCOEE FL 34761 |
| MACHEN, | 7700 PHILADELPHIA RD BALTIMORE MD 21237 |
| MACHEN, CRAIG | 423 MIRAMAR DR REDONDO BEACH CA 90277 |
| MACHEN, HELEN | 7563   GLENDEVON LN # 1303 1303 DELRAY BEACH FL 33446 |
| MACHEN, JESS | 3118  DILLON ST BALTIMORE MD 21224 |
| MACHEN, KRISTI | 50 REGATTA BAY CT 413 ANNAPOLIS MD 21401 |
| MACHENZE, MELISSA | 1859 ORANGE AV COSTA MESA CA 92627 |
| MACHESKY, S | 25485 SHAWNEE DR LAKE FOREST CA 92630 |
| MACHESNEY, MARY | 416 TRIMBLEFIELDS DR EDGEWOOD MD 21040 |
| MACHESNEY, WARD | 2101   MEADOWVIEW DR EAST WINDSOR CT 06088 |
| MACHETTI, THRINADHA R | 3420 GARNET ST APT 207 TORRANCE CA 90503 |
| MACHI, RACHEL | 2113 7TH AVE SACRAMENTO CA 95818 |
| MACHI, RAJ | 17214 HALSTED ST HAZEL CREST IL 60429 |
| MACHIDA, KOICHI | 1313  LEONARD DR SCHAUMBURG IL 60193 |
| MACHILLA STEVEN | 16301  N 80TH ST LOXAHATCHEE FL 33470 |
| MACHIN, BILL | 1700 CAMINO OLMO APT E NEWBURY PARK CA 91320 |
| MACHIN, CARLOS | 21992   ALTONA DR BOCA RATON FL 33428 |
| MACHIN, ROBERT | 1 LYNHAVEN CT SEVERNA PARK MD 21146 |
| MACHINE WORKS INC, JOHNSON, PATTERSON | 350 W MARQUETTE ST OTTAWA IL 61350 |
| MACHINIS, ALEX | 1827 N DOVER CT ARLINGTON HEIGHTS IL 60004 |
| MACHLIN, SYLVIA | 7840 WOODMAN AV APT 163 PANORAMA CITY CA 91402 |
| MACHLIS, SYLVIA | 9676   PAVAROTTI TER # 104 BOYNTON BEACH FL 33437 |
| MACHLUS, FRED | 1538 NW  121ST DR CORAL SPRINGS FL 33071 |
| MACHMALI, HERTZEL | 12317 W SUNSET BLVD LOS ANGELES CA 90049 |
| MACHNA, LITO | 21420 CHAGALL RD TOPANGA CA 90290 |
| MACHNICK, CHERITY, HICKORY HILLS | 9040  FOREST DR HICKORY HILLS IL 60457 |
| MACHNIK, DAN | 1735 W CATALPA AVE 2N CHICAGO IL 60640 |
| MACHNIK, JOSEPH | 5621 SW  2ND CT # 210 MARGATE FL 33068 |
| MACHNOV, HARRY | 3644 TULLER AV LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| MACHON, MARILEE | 1108 DEVON AVE PARK RIDGE IL 60068 |
| MACHON, MICHAEL | 850 S BEVERLY LN ARLINGTON HEIGHTS IL 60005 |
| MACHONKOWSKI, DONNA | 3100 LEXINGTON LN    408 GLENVIEW IL 60026 |
| MACHORRO, FABIOLA | 26421 PRIMROSE WY MORENO VALLEY CA 92555 |
| MACHOVEC-SMITH, KIMBERLY | 1620 W THORNDALE AVE 1 CHICAGO IL 60660 |
| MACHOWSKI, ADRIENNE | 14    DRAKE CT SOUTH WINDSOR CT 06074 |
| MACHSON, LILLYAN | 2065    EXETER D BOCA RATON FL 33434 |
| MACHT, ROSE MARIE | 3211 HILL ROSE DR ROSSMOOR CA 90720 |
| MACHTIG, RENE | 643 W PARK AVE A LIBERTYVILLE IL 60048 |
| MACHTOLF, HELEN | 83610 SWINTON DR INDIO CA 92201 |
| MACHUCA, ANTONIO | 3900 FIR TREE DR APT 6-E RIVERSIDE CA 92505 |
| MACHUCA, ERNEST R | 12839 COYOTE LN NORWALK CA 90650 |
| MACHUCA, MARIA | 8550 EGLISE AV PICO RIVERA CA 90660 |
| MACHUCA, SANDRA | 225 S RIO VISTA ST APT B29 ANAHEIM CA 92806 |
| MACHUGA, LOUISE | 169    DOROTHY DR TORRINGTON CT 06790 |
| MACHUL, JIM | 16425    COLLINS AVE # 2912 2912 MIAMI BEACH FL 33160 |
| MACHULA, KATHY | 2375 CRESCENT AV APT 19 ANAHEIM CA 92801 |
| MACHULA, LAURA | 1401    STANFORD CIR CARPENTERSVILLE IL 60110 |
| MACHULIS, JOSEPH | 120 SW  96TH TER # 303 PLANTATION FL 33324 |
| MACHULSKI, PATRICK | 931    MILLER PL HARVEY IL 60426 |
| MACHUT, DANIEL | 405 KING AVE EAST DUNDEE IL 60118 |
| MACIA, MAXWELL | 14381 SW  33RD CT MIRAMAR FL 33027 |
| MACIAS*, VICTOR MANUEL | 6034 1/2 FERGUSON DR LOS ANGELES CA 90022 |
| MACIAS, ABEL | 16107 INDEX ST GRANADA HILLS CA 91344 |
| MACIAS, ADRIAN | 5228 BUCHANAN ST LOS ANGELES CA 90042 |
| MACIAS, ALAN | 1111 E GARVEY AV N WEST COVINA CA 91790 |
| MACIAS, ALBERTO | 13909 HERRON ST SYLMAR CA 91342 |
| MACIAS, ALEJANDRO | 1609 N AVERS AVE 3F CHICAGO IL 60647 |
| MACIAS, ALEJANDRO | 12216 ATHENS WY LOS ANGELES CA 90061 |
| MACIAS, AMADO | 3844 CORTLAND ST LYNWOOD CA 90262 |
| MACIAS, AMBER | 8838 ELM AV TEMPLE CITY CA 91780 |
| MACIAS, AMBER | 161 EAST AV APT R2 PALMDALE CA 93550 |
| MACIAS, ANA | 4845 SAN MARCOS PL LOS ANGELES CA 90042 |
| MACIAS, ANA | 159 W B ST COLTON CA 92324 |
| MACIAS, ANA | 5235 N MAYFIELD AV SAN BERNARDINO CA 92407 |
| MACIAS, ANDREA | 815 S CITRUS AV AZUSA CA 91702 |
| MACIAS, ANDY | 515 S DITMAN AV LOS ANGELES CA 90063 |
| MACIAS, ANTONIO | 1104 S MANTLE LN SANTA ANA CA 92705 |
| MACIAS, ARCELIA | 507 S EAST ST KNOX IN 46534 |
| MACIAS, ARNOLD | 413 E 185TH ST CARSON CA 90746 |
| MACIAS, ASHLEY | 19552 GAULT ST RESEDA CA 91335 |
| MACIAS, AURORA | 10183 SANTA ANITA AV MONTCLAIR CA 91763 |
| MACIAS, CARLOS | 4728 S WOLCOTT AVE CHICAGO IL 60609 |
| MACIAS, CARMELA | 31650 AVENIDA DEL YERMO CATHEDRAL CITY CA 92234 |
| MACIAS, CASSANDRA | 226 N CALVADOS AV AZUSA CA 91702 |
| MACIAS, CECILIA | 38933 FOXHOLM DR PALMDALE CA 93551 |
| MACIAS, CLARISSA | 9316 ELM VISTA DR APT 18 DOWNEY CA 90242 |
| MACIAS, CLAUDIA | 43907 W 33RD ST QUARTZ HILL CA 93536 |
| MACIAS, CONNIE | 1253 MACY ST LA HABRA CA 90631 |

| Claim Name | Address Information |
|---|---|
| MACIAS, CYNTHIA | 1135 W I ST APT 9 ONTARIO CA 91762 |
| MACIAS, D | 2410 LONAI CIR CORONA CA 92879 |
| MACIAS, DANIEL | 6704 LACEY CT CHINO CA 91710 |
| MACIAS, DANIEL | 20900 ONA KNOLL DR PERRIS CA 92570 |
| MACIAS, DORA ANN | 904 SYCAMORE ST MONTEBELLO CA 90640 |
| MACIAS, ED | 31437 ARROW POINT DR CASTAIC CA 91384 |
| MACIAS, EDWARD | 8542 RANCHITO AV PANORAMA CITY CA 91402 |
| MACIAS, EDWARDO | 16602 E BENWOOD ST COVINA CA 91722 |
| MACIAS, EFRAIN | 26375 SHADYBROOK RD SAN JUAN CAPISTRANO CA 92675 |
| MACIAS, ESTELLA | 11036 LINDEN ST LYNWOOD CA 90262 |
| MACIAS, FRANCES | 20775 THOMAS LN PERRIS CA 92570 |
| MACIAS, GABRIELLA | 7699 PALMILLA DR SAN DIEGO CA 92122 |
| MACIAS, GEORGE | 8110 QUARTZ AV WINNETKA CA 91306 |
| MACIAS, GILBERT | 2710 N STATE ST APT 12 SAN BERNARDINO CA 92407 |
| MACIAS, GILLERMINA | 1490 E 6TH ST APT 41 BEAUMONT CA 92223 |
| MACIAS, GLORIA | 2624 MERCED ST LOS ANGELES CA 90065 |
| MACIAS, GUADALUPE | 19130 BRYANT ST APT 3 NORTHRIDGE CA 91324 |
| MACIAS, HECTOR | 1743 E PORTNER ST WEST COVINA CA 91791 |
| MACIAS, HECTOR | 5100 GLADIOLA LN FONTANA CA 92336 |
| MACIAS, IRMA | 14147 BENTONGROVE DR WHITTIER CA 90604 |
| MACIAS, ISMAEL | 3120 FRAZIER ST APT T BALDWIN PARK CA 91706 |
| MACIAS, JACKIE | 2329 W FLORA ST SANTA ANA CA 92704 |
| MACIAS, JAIME, LOYOLA SIMPSON HALL | 6333 N WINTHROP AVE 451 CHICAGO IL 60660 |
| MACIAS, JESSE | 9820  STACY LN UNION IL 60180 |
| MACIAS, JOE | 232 LAKE SHORE TER LOS ANGELES CA 90026 |
| MACIAS, JOE | 3731 MONROE ST APT 5 RIVERSIDE CA 92504 |
| MACIAS, JOSE | 3905 FLOWER ST CUDAHY CA 90201 |
| MACIAS, JOSE | 303 W ALTERN ST MONROVIA CA 91016 |
| MACIAS, JOSE | 3798 HAMPTON DR POMONA CA 91766 |
| MACIAS, JOSE | 1531 RIALTO AV APT 1102 FONTANA CA 92335 |
| MACIAS, JOSE | 44616 CERISA ST LANCASTER CA 93535 |
| MACIAS, JOSE M | 8523 BASSWOOD AV RIVERSIDE CA 92504 |
| MACIAS, JOSEFINA | 6523 S KOMENSKY AVE CHICAGO IL 60629 |
| MACIAS, JOSEFINA | 14710 HONDO DR VICTORVILLE CA 92394 |
| MACIAS, KARLA | 13515 DOTY AV APT 4 HAWTHORNE CA 90250 |
| MACIAS, KATHLEEN | 14728 THORNLAKE AV NORWALK CA 90650 |
| MACIAS, LEONARDO | 1338 1/2 E 33RD ST LOS ANGELES CA 90011 |
| MACIAS, LUCIA | 11726 GURLEY AV APT 5 DOWNEY CA 90241 |
| MACIAS, LUIS | 12713 JACK LN CORONA CA 92880 |
| MACIAS, LUPITA | 6020 E WASHINGTON BLVD LOS ANGELES CA 90040 |
| MACIAS, LYDIA | 24430 NEECE AV TORRANCE CA 90505 |
| MACIAS, MANUEL | 16887 WING LN LA PUENTE CA 91744 |
| MACIAS, MANUEL | 19765 KATY WY CORONA CA 92881 |
| MACIAS, MARCO | 7328 QUILL DR APT 105 DOWNEY CA 90242 |
| MACIAS, MARGARET | 1112 DURNESS ST WEST COVINA CA 91790 |
| MACIAS, MARIA | 3541 W 62ND PL CHICAGO IL 60629 |
| MACIAS, MARIO | 520 N AVENUE 67 LOS ANGELES CA 90042 |
| MACIAS, MARITZA | 386 VAN NESS AV UPLAND CA 91786 |
| MACIAS, MARTHA | 9929 SEPULVEDA BLVD APT 112 MISSION HILLS CA 91345 |

| Claim Name | Address Information |
|---|---|
| MACIAS, MARTHA | 3349 CALIFORNIA AV APT B EL MONTE CA 91731 |
| MACIAS, MATTHEW | 22 CREEK RD APT 59 IRVINE CA 92604 |
| MACIAS, MAURA | 5841 REPETTO AV LOS ANGELES CA 90022 |
| MACIAS, MICHAEL | 2432 HOLMES PL ONTARIO CA 91761 |
| MACIAS, MIRIAM | 6237 CECINA PL PALMDALE CA 93552 |
| MACIAS, MR | 15149 ERWIN ST APT 6 VAN NUYS CA 91411 |
| MACIAS, MR JASON | 11012 GALAX ST SOUTH EL MONTE CA 91733 |
| MACIAS, MRS CLAUDIA | 6014 GREENWOOD AV LOS ANGELES CA 90040 |
| MACIAS, NANCY | 1108 S ELDON AV HACIENDA HEIGHTS CA 91745 |
| MACIAS, NELSON | 7216 W 59TH ST 2E SUMMIT-ARGO IL 60501 |
| MACIAS, NICOLE | 1357 ARMADALE AV APT 104 LOS ANGELES CA 90042 |
| MACIAS, NINNA | 1014 14TH ST APT 8 SANTA MONICA CA 90403 |
| MACIAS, NORMA | 1269  CANDLEWICK DR POPLAR GROVE IL 61065 |
| MACIAS, OSWALD | 15974 SUNBURST DR FONTANA CA 92336 |
| MACIAS, PHILIP | 863 S MOUNTAIN AV ONTARIO CA 91762 |
| MACIAS, REGINA | 4526 COLDWATER CANYON AV APT 103 STUDIO CITY CA 91604 |
| MACIAS, REYNALDO | 2334 S 10TH AVE NORTH RIVERSIDE IL 60546 |
| MACIAS, RIGO | 789 E KENSINGTON RD LOS ANGELES CA 90026 |
| MACIAS, RIGOBERTO & LORENA | 4712 STANTON AV LA MIRADA CA 90638 |
| MACIAS, ROBERT | 721 E 6TH ST ONTARIO CA 91764 |
| MACIAS, RUBEN | 2245 COWLIN AV CITY OF COMMERCE CA 90040 |
| MACIAS, RUSSELL | 7051 NATAL DR APT 127 WESTMINSTER CA 92683 |
| MACIAS, SARITA | 1490 W 154TH ST COMPTON CA 90220 |
| MACIAS, SILVERIO | 435 E MOUNTAIN VIEW ST LONG BEACH CA 90805 |
| MACIAS, SUZETTE | 8029 NAYLOR AV LOS ANGELES CA 90045 |
| MACIAS, THERESA | 2025 S SAN ANTONIO AV ONTARIO CA 91762 |
| MACIAS, VALENTIA | 403 COLSTON AV LA PUENTE CA 91744 |
| MACIAS, VALERIE | 124 E AVENUE 39 LOS ANGELES CA 90031 |
| MACIAS, VICTOR | 7039 SAN MATEO ST PARAMOUNT CA 90723 |
| MACIAS, VICTOR M | 320 E ORCHARD ST RIALTO CA 92376 |
| MACIAS, VICTORIA | 559 N TUSTIN AV APT C SANTA ANA CA 92705 |
| MACIAS, VIRGINIA | 432 MONROVISTA AV MONROVIA CA 91016 |
| MACIAS, YOLANDA | 8439 SANTA FE AV HUNTINGTON PARK CA 90255 |
| MACIASZ, STANLEY | 9620 S KILBOURN AVE OAK LAWN IL 60453 |
| MACIDS, JOSE | 1607 FIRETHORN ST BOLINGBROOK IL 60490 |
| MACIE, MICHELLE | 820 MILDRED AVE BALTIMORE MD 21222 |
| MACIEJENSKI, KRISTA | 329 S ADAMS ST WESTMONT IL 60559 |
| MACIEJEWSKI, ADREANE | 9638 JOHNSON ST CROWN POINT IN 46307 |
| MACIEJEWSKI, CINDY | 3755 W PIPPIN ST CHICAGO IL 60652 |
| MACIEJEWSKI, DANIEL | 602 DUNWICH WAY BALTIMORE MD 21221 |
| MACIEJEWSKI, HELEN | 4000  DOUGLAS RD DOWNERS GROVE IL 60515 |
| MACIEJEWSKI, JOSEPH | 4912 N NEENAH AVE CHICAGO IL 60656 |
| MACIEJEWSKI, MICHAEL | 5715 SW  42ND CT # B DAVIE FL 33314 |
| MACIEJEWSKI, WALTER | 5445 W DRUMMOND PL CHICAGO IL 60639 |
| MACIEK, EVA | 120 E CULLERTON ST 202 CHICAGO IL 60616 |
| MACIEL, ALVARO | 7610 WILCOX AV APT C CUDAHY CA 90201 |
| MACIEL, AMANDA | 8751 NW  7TH CT PEMBROKE PINES FL 33024 |
| MACIEL, ANGEALA | 5934 DENVER AV LOS ANGELES CA 90044 |
| MACIEL, CLAUDIA | 15250 FERNVIEW ST WHITTIER CA 90604 |

| Claim Name | Address Information |
|------------|---------------------|
| MACIEL, CLAUDIA | 12159 OLIVE PL CHINO CA 91710 |
| MACIEL, ESPERANZA | 6863 LA JOLLA DR RIVERSIDE CA 92504 |
| MACIEL, GLADYS | 5370 MARTIN ST MIRA LOMA CA 91752 |
| MACIEL, HORACIO | 10918 PEMBERTON WY ADELANTO CA 92301 |
| MACIEL, JAIME | 2275 W BROADWAY APT M-316 ANAHEIM CA 92804 |
| MACIEL, JAVIER | 1552 E 126TH ST COMPTON CA 90222 |
| MACIEL, JESUS | 2346 E 120TH ST LOS ANGELES CA 90059 |
| MACIEL, JOSE | 167 E 212TH ST CARSON CA 90745 |
| MACIEL, JOSE | 15601 TUSTIN VILLAGE WY APT 50 TUSTIN CA 92780 |
| MACIEL, LETICIA | 3746 W 56TH ST CHICAGO IL 60629 |
| MACIEL, MAYRA | 1013 N MORRIS AV WEST COVINA CA 91790 |
| MACIEL, MILTON | 1943 BURKETT RD EL MONTE CA 91733 |
| MACIEL, PAUL | 1718 ELWOOD ST POMONA CA 91768 |
| MACIEL, PHYLLIS | 7136 RUTLAND AV RIVERSIDE CA 92503 |
| MACIEL, PRISCILLA | 16035 RUSSELL ST WHITTIER CA 90603 |
| MACIEL, ROCHELLE | 153   DOWNEY DR # A MANCHESTER CT 06040 |
| MACIEL, YESENIA | 2541 FOXDALE AV LA HABRA CA 90631 |
| MACIEVIK, MARK | 187 DONNA CT ANAHEIM CA 92807 |
| MACILVAINE, ROBERT | 2255 OAKRIDGE DR 7 AURORA IL 60502 |
| MACIN, ROBERT | 12812 DILWORTH ST NORWALK CA 90650 |
| MACINAS, R | 5608 S MOZART ST CHICAGO IL 60629 |
| MACINENNIE, MARY | 104   MOUNTAIN RD 3A GLEN BURNIE MD 21060 |
| MACINERNEY PHD, PETER | 1718    LITTLE MEADOW RD GUILFORD CT 06437 |
| MACINNIS, S | 4947 FULTON AV SHERMAN OAKS CA 91423 |
| MACINO, GOY | 1442 W WINNEMAC AVE CHICAGO IL 60640 |
| MACINTOSH, DOROTHY | 6423 ELRAY DR F BALTIMORE MD 21209 |
| MACINTOSH, JOAN | 14330 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| MACINTOSH, JOHN | 64   INDIAN HILL RD WINNETKA IL 60093 |
| MACINTOSH, JOHN | 6261 NE  19TH AVE # 1131 1131 FORT LAUDERDALE FL 33308 |
| MACINTYRE, C | 06N165 CIRCLE AVE MEDINAH IL 60157 |
| MACINTYRE, LORI | 13    KENSINGTON LN BOYNTON BEACH FL 33426 |
| MACINTYRE, P N | 11528 YARMOUTH AV GRANADA HILLS CA 91344 |
| MACIOLEK, THOMAS | 38 S MAIN ST WESTBROOK CT 06498-1903 |
| MACIONUS, JANE | 119    CRANBERRY LN MIDDLETOWN CT 06457 |
| MACIOS, MARIA | 244 N HAMBLEDON AV LA PUENTE CA 91744 |
| MACIS, NICK & MICHELLE | 7530 E VISTA DEL SOL ANAHEIM CA 92808 |
| MACIUCA, ROMEO | 1619 BROCKTON AV APT 4 LOS ANGELES CA 90025 |
| MACIULIS, LAIMA | 7103   WASHINGTON ST DARIEN IL 60561 |
| MACIVER, PETER MRS | 18715 STRATTEN LN HUNTINGTON BEACH CA 92648 |
| MACIVOR, KENNETH | 5950 SW  172ND AVE WESTON FL 33331 |
| MACK, AL | 250 E MAIN ST # 109 MERIDEN CT 06450-5670 |
| MACK, ALICE | 7543 W BRYN MAWR AVE CHICAGO IL 60631 |
| MACK, ALLISON J. | 3518   IROQUOIS TRL MICHIGAN CITY IN 46360 |
| MACK, AMANDA | 3217 PHELPS LN BALTIMORE MD 21229 |
| MACK, ANDREW | 303 N UNIVERSITY ST 2 ILLINOIS STATE UNIVERSITY NORMAL IL 61761 |
| MACK, ANDREW | 3400 AV OF THE ARTS APT E421 COSTA MESA CA 92626 |
| MACK, B L | 1720    POKONA AVE STROUDSBURG PA 18360 |
| MACK, BARBARA | 9019   ORIOLE AVE MORTON GROVE IL 60053 |
| MACK, BARRY M | 3814 OLYMPIAD DR LOS ANGELES CA 90043 |

| Claim Name | Address Information |
| --- | --- |
| MACK, BEVERLY | 11 IVORY GULL   CRES L HAMPTON VA 23664 |
| MACK, BRENDA | MELVIN 216 W 95TH ST CHICAGO IL 60628 |
| MACK, BUCK | 2737 WICKER AVE B HIGHLAND IN 46322 |
| MACK, C | 1747 N MOHAWK ST CHICAGO IL 60614 |
| MACK, CASSANDRA | 1798 W 20TH ST SAN BERNARDINO CA 92411 |
| MACK, CECILE | 340 ESSEX CT B WOOD DALE IL 60191 |
| MACK, CHARLES | 12645 WHISPER TRACE DR OCEAN CITY MD 21842 |
| MACK, CHARLES | 24013 HIGHLAND DR MANHATTAN IL 60442 |
| MACK, CHARLOTTE | 13948 S TRACY AVE RIVERDALE IL 60827 |
| MACK, CHEN | 3 SHORELINE NEWPORT BEACH CA 92657 |
| MACK, CINDIE H | 34 DEL RAY CIR THOUSAND OAKS CA 91360 |
| MACK, DAVE | 2907 GIBSON PL REDONDO BEACH CA 90278 |
| MACK, DAVID | 1125  WALNUT HILL CT ABINGDON MD 21009 |
| MACK, DAVID | 3 TURTLE CT F BALTIMORE MD 21219 |
| MACK, DIANE C | 5510 HUNT CHASE TER ELLICOTT CITY MD 21043 |
| MACK, DORRELL | 6800 SW  13TH ST PEMBROKE PINES FL 33023 |
| MACK, EDITH | 138 E BRIARDALE AV APT 27 ORANGE CA 92865 |
| MACK, ELROY | 362   FOXHILL CT DEBARY FL 32713 |
| MACK, EVELYN | 209 BIG PENINSULA RD ELGIN IL 60123 |
| MACK, EVERETT | 4735  W LUCERNE LAKES BLVD # 408 LAKE WORTH FL 33467 |
| MACK, FETTERS | 417   CENTER CREST BLVD DAVENPORT FL 33837 |
| MACK, GENE | 209 N EMERSON ST MOUNT PROSPECT IL 60056 |
| MACK, GENEIEVE | 121 NW  53RD PL POMPANO BCH FL 33064 |
| MACK, GERALD H | 930 N MONTEREY ST APT 127 ALHAMBRA CA 91801 |
| MACK, GINA | 4821  HOMERLEE AVE 1 EAST CHICAGO IN 46312 |
| MACK, GWEN | 921  LYNDHURST ST BALTIMORE MD 21229 |
| MACK, HARRIET | 9301 SW  23RD ST # 3804 FORT LAUDERDALE FL 33324 |
| MACK, JAMAR NIE | 1510 NW  12TH AVE FORT LAUDERDALE FL 33311 |
| MACK, JEANNE | 14575   BONAIRE BLVD # 208 DELRAY BEACH FL 33446 |
| MACK, JERI | 1805 BELMONT AV PASADENA CA 91103 |
| MACK, JESSIE | 1704 W 120TH ST LOS ANGELES CA 90047 |
| MACK, JOAN | 4629 SAN ANDREAS AV LOS ANGELES CA 90065 |
| MACK, JOE | 4960 E  SABAL PALM BLVD # 402 LAUDERDALE LKS FL 33319 |
| MACK, JOHN | 111 PATRICK HENRY  DR WILLIAMSBURG VA 23185 |
| MACK, JOHN | 199 S CEDAR ST PALATINE IL 60067 |
| MACK, JOHNNY | 3300   ATLANTA ST # F HOLLYWOOD FL 33021 |
| MACK, JUDITH | 3235  NEWCASTLE RD WAUKEGAN IL 60087 |
| MACK, JULIUS | 3421 NW  27TH AVE BOCA RATON FL 33434 |
| MACK, KATHY | 751 UTICA AV VENTURA CA 93004 |
| MACK, KENNETH | 1522 HARVARD ST APT 5 SANTA MONICA CA 90404 |
| MACK, KIM | 01N510  MACQUEEN DR WEST CHICAGO IL 60185 |
| MACK, KLANSI | 470 HIGHLANDER DR RIVERSIDE CA 92507 |
| MACK, LAURIE | 829 38TH ST W BALTIMORE MD 21211 |
| MACK, LEONARD | 5334 W BERENICE AVE CHICAGO IL 60641 |
| MACK, LILLIAN | 2720 W FOSTER AVE   402 CHICAGO IL 60625 |
| MACK, LORAINE | 408 CEDAR CREST DR QUAKERTOWN PA 18951 |
| MACK, LORETTA | 4432 SALEM BOTTOM RD WESTMINSTER MD 21157 |
| MACK, LOUISE | 1414  RED TOP LN MINOOKA IL 60447 |
| MACK, MAMIE | 833 PRATT ST W 603 BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| MACK, MAMIE | 9138 LUBEC ST DOWNEY CA 90240 |
| MACK, MARGARET | 10089 PALO ALTO ST RANCHO CUCAMONGA CA 91730 |
| MACK, MARY | 7306 KIRTLEY RD BALTIMORE MD 21224 |
| MACK, MCCOY | 1420   SKYLINE DR TAVARES FL 32778 |
| MACK, MCDANIEL | 465 N  CAROLINA RUN SANFORD FL 32773 |
| MACK, MICHAEL | 1704 LAFAYETTE AVE E BALTIMORE MD 21213 |
| MACK, MICHAEL | 431 NDU KNOTT HALL NOTRE DAME IN 46556 |
| MACK, MISCHELLA L | 23035 BAY AV APT 199 MORENO VALLEY CA 92553 |
| MACK, NORMAN | 417 LYNNBROOK AV VENTURA CA 93003 |
| MACK, PAM | 15229   SAINT JAMES DR ORLAND PARK IL 60462 |
| MACK, PATRICIA | 8810 W 84TH PL B JUSTICE IL 60458 |
| MACK, PRISCILLA | 2539 S MALCOLM AV ONTARIO CA 91761 |
| MACK, RAYMOND | 2323 KENILWORTH AVE WILMETTE IL 60091 |
| MACK, RICARDO | 575 PEARSON RD PORT HUENEME CA 93041 |
| MACK, RICHARD | 2334  HARTZELL ST EVANSTON IL 60201 |
| MACK, ROBERT | 3141 N NAGLE AVE CHICAGO IL 60634 |
| MACK, ROBERT | 222 N  13TH AVE HOLLYWOOD FL 33019 |
| MACK, ROD, WELCH ELEMENTARY SCHOOL | 2620  LEVERENZ RD NAPERVILLE IL 60564 |
| MACK, RON | 7543  162ND PL TINLEY PARK IL 60477 |
| MACK, ROXIE | 16611 1/2 CALIFORNIA AV BELLFLOWER CA 90706 |
| MACK, RUSSELL | 3676  LITTLESTOWN PIKE WESTMINSTER MD 21158 |
| MACK, SANDRA | 1325 N CHANNEL DR ROUND LAKE IL 60073 |
| MACK, SARAH | 313 E 89TH PL CHICAGO IL 60619 |
| MACK, SCHREIBER | 155   CHURCHILL PARK DR DAVENPORT FL 33897 |
| MACK, SHARON | 31 MYTILENE DR NEWPORT NEWS VA 23605 |
| MACK, SHIRNEIL | 304 MADISON  AVE F FORT EUSTIS VA 23604 |
| MACK, SILVER | 305   MAGNOLIA DR LEESBURG FL 34788 |
| MACK, SOPHIA | 8845 ORREY PL WESTMINSTER CA 92683 |
| MACK, STAN | 18747   CANDLEWICK DR BOCA RATON FL 33496 |
| MACK, STANLEY | 13345 S OAK HILLS PKY PALOS HEIGHTS IL 60463 |
| MACK, STEVE | 13 SE  8TH TER DEERFIELD BCH FL 33441 |
| MACK, TAJUARA | 3162 DEERFLOWER RD SAN DIEGO CA 92115 |
| MACK, THOMAS | 534 KNOLLVIEW LN THOUSAND OAKS CA 91360 |
| MACK, TIMOTHY | 11905 KLING ST APT 3 VALLEY VILLAGE CA 91607 |
| MACK, VANESSA | 3302 ELLERSLIE AVE BALTIMORE MD 21218 |
| MACK, W C | 6171 N SHERIDAN RD 712 CHICAGO IL 60660 |
| MACK, WARREN | 1425 S  CONGRESS AVE # 165 165 BOYNTON BEACH FL 33426 |
| MACK, WARREN | 3521   ROYAL TERN LN BOYNTON BEACH FL 33436 |
| MACK, WILLIAM | 7503  3RD AVE KENOSHA WI 53143 |
| MACK, YAYOI | 1691 8TH  ST LANGLEY AFB VA 23665 |
| MACKALL, AILEEN | 540 SEVEN TRAILS DR ABERDEEN MD 21001 |
| MACKALL, KEISHA | 16869 SOMERSET PL FONTANA CA 92336 |
| MACKANIN, MICHIKO | 2327 CALLE LOBINA SAN CLEMENTE CA 92673 |
| MACKANIN, SHIRLEY M | PO BOX 3201 RUNNING SPRINGS CA 92382 |
| MACKAY, CASSIE | 17 CALLE CELESTIAL SAN CLEMENTE CA 92673 |
| MACKAY, CYNTHIA | 6642 DASHWOOD ST LAKEWOOD CA 90713 |
| MACKAY, DANLEL | 970 RANCH HOUSE RD THOUSAND OAKS CA 91361 |
| MACKAY, DAVE | 5527  WOODLANE DR WONDER LAKE IL 60097 |
| MACKAY, DAVID | 5527 WOODLANE DR WONDER LAKE IL 60097 |

| Claim Name | Address Information |
|---|---|
| MACKAY, DREW | 1444 W GRACE ST 1S CHICAGO IL 60613 |
| MACKAY, ELAINE | 254 W 78TH ST APT 207 LOS ANGELES CA 90003 |
| MACKAY, JOHN | 70 W HURON ST 1806 CHICAGO IL 60654 |
| MACKAY, JONI | 20836 STEPHANIE DR WINNETKA CA 91306 |
| MACKAY, KAREN | 326 W BURLINGTON DR MAPLE PARK IL 60151 |
| MACKAY, MARTHA | 25921 OAK ST APT 103 LOMITA CA 90717 |
| MACKAY, MARTIN | 400 BEVAN DR JOLIET IL 60435 |
| MACKAY, ROBB | 118 EL CAMINO DR OJAI CA 93023 |
| MACKAY, SCOTT | 20408 BUNKER HILL RD MARENGO IL 60152 |
| MACKAY, VICKY | 5231   KING ARTHUR AVE WESTON FL 33331 |
| MACKE, D | 44808 ORO GRANDE CIR INDIAN WELLS CA 92210 |
| MACKEIL, JOHN | 2162   SPRINGWATER LN DAYTONA BEACH FL 32128 |
| MACKEL, MR. & MRS. | 2509 VICTORIA ST SIMI VALLEY CA 93065 |
| MACKEL, THERESA, MACKEL, DALE | 2021  RIDGEFIELD AVE ALGONQUIN IL 60102 |
| MACKEL, WESLEY | 10748 S PARNELL AVE CHICAGO IL 60628 |
| MACKELL, ARTHUR RAY | 1480 S  OCEAN BLVD # 322 POMPANO BCH FL 33062 |
| MACKELL, LAKITA | 702 WELLS ST ANNAPOLIS MD 21401 |
| MACKEN, CAROLYN | 542  WILLIAMSBURG RD GLEN ELLYN IL 60137 |
| MACKEN, JUDY | 3410 N  34TH AVE HOLLYWOOD FL 33021 |
| MACKEN, MIKE | 414 E COLLINS ST OXNARD CA 93036 |
| MACKENHAUSEN, CRAIG | 72315 SOMMERSET DR PALM DESERT CA 92260 |
| MACKENSON, TIENE | 2809 SW  9TH ST BOYNTON BEACH FL 33435 |
| MACKENZIE | 3412 CHADSWORTH  CIR WILLIAMSBURG VA 23188 |
| MACKENZIE REPORT | BOX 1018 HIGH LEVEL AB T0H 1Z0 CANADA |
| MACKENZIE, A | 166 HIDDEN LAKE PL NEWPORT NEWS VA 23602 |
| MACKENZIE, ALEXANDER | 215 N  BIRCH RD # B2 FORT LAUDERDALE FL 33304 |
| MACKENZIE, ALISON | 2600 VIRGINIA AV APT 6 SANTA MONICA CA 90404 |
| MACKENZIE, ANN MARIE | 8533 SW  5TH ST # 302 PEMBROKE PINES FL 33025 |
| MACKENZIE, CHRISTINA, NIU | 1046  NIU GRANT-SOUTH HALL B DE KALB IL 60115 |
| MACKENZIE, CHRISTINE | 24591 SUTTON LN LAGUNA NIGUEL CA 92677 |
| MACKENZIE, DOUG | 19007  ALTENBURG RD HARVARD IL 60033 |
| MACKENZIE, ERIC | 102 NE  29TH ST WILTON MANORS FL 33334 |
| MACKENZIE, FRED | 28214 BLOSSOMWOOD CT MENIFEE CA 92584 |
| MACKENZIE, HOWARD | 5572 MACFARLANE RD GLEN ARBOR MI 49636 |
| MACKENZIE, HOWARD | 3572 MC FARLAND RD W GLENN ARBOR MI 49636 |
| MACKENZIE, HOWARD | 714  GROSSE POINTE CIR VERNON HILLS IL 60061 |
| MACKENZIE, JAMES | 64625 PIERSON BLVD APT G5 DESERT HOT SPRINGS CA 92240 |
| MACKENZIE, JENNIE | 5107 CADISON ST TORRANCE CA 90503 |
| MACKENZIE, JOHN | 1413 LENOX CT WHEELING IL 60090 |
| MACKENZIE, KATHERINE | 3036 N SOUTHPORT AVE   3 CHICAGO IL 60657 |
| MACKENZIE, LORIS | 32765 MORRISON PL LAKE ELSINORE CA 92530 |
| MACKENZIE, MATTHEW | 431 S DEARBORN ST 909 CHICAGO IL 60605 |
| MACKENZIE, ROBERT | 1812 N FAIRFIELD AVE CHICAGO IL 60647 |
| MACKENZIE, SANDY | 721  HOLLOW RD ELLICOTT CITY MD 21043 |
| MACKENZIE, TIM | 10416 S PULASKI RD 103C OAK LAWN IL 60453 |
| MACKENZIE, VERNA | 5010 W 63RD ST LOS ANGELES CA 90056 |
| MACKERL, SHIRLEY | 1201 W LILL AVE CHICAGO IL 60614 |
| MACKERL, SHIRLEY | 1201 W LILL AVE 3 CHICAGO IL 60614 |
| MACKERT, RICHARD | 3354 SW  59TH AVE DAVIE FL 33314 |

| Claim Name | Address Information |
| --- | --- |
| MACKESON, MARY | 6343    VIA DE SONRISA DEL SUR  # 453 453 BOCA RATON FL 33433 |
| MACKESSY, LINDA | 4709 FOX GLEN AV LA VERNE CA 91750 |
| MACKEY | 389 RYAN AVE LANGLEY AFB VA 23665 |
| MACKEY, | 2830 WYNFIELD RD WEST FRIENDSHIP MD 21794 |
| MACKEY, ANDRE | 8811 NW  78TH ST # 177 TAMARAC FL 33321 |
| MACKEY, BRENDAN T | 708 BENEDETTI DR 204 NAPERVILLE IL 60563 |
| MACKEY, CHANAY | 4141 CAMBRIDGE CIR COUNTRY CLUB HILLS IL 60478 |
| MACKEY, CURTIS | 1279    TIVOLI DR DELTONA FL 32725 |
| MACKEY, CYNTHIA A | 10 JEFFERSON ST LITTLE FERRY NJ 07643 |
| MACKEY, DANA | 1734 1/2 W 64TH ST LOS ANGELES CA 90047 |
| MACKEY, DANIEL | 23 OLD POND CT HAMPTON VA 23666 |
| MACKEY, DARIA | 26619  SILVERLEAF DR PLAINFIELD IL 60544 |
| MACKEY, DAVID | 7    GREENFIELD DR WINDSOR LOCKS CT 06096 |
| MACKEY, DAWN | 4912   CRENSHAW AVE J BALTIMORE MD 21206 |
| MACKEY, DIANE | 2498  AMBER ORCHARD CT E 201 ODENTON MD 21113 |
| MACKEY, EILEEN | 103 UPSHUR LN BERLIN MD 21811 |
| MACKEY, ELIZABETH | 547 E GRANDVIEW AV SIERRA MADRE CA 91024 |
| MACKEY, GRACE | 5503 S FIGUEROA ST APT 211 LOS ANGELES CA 90037 |
| MACKEY, JENNIFER | 4631 N RACINE AVE 1S CHICAGO IL 60640 |
| MACKEY, JOHN | 3707  ORIOLE LN ROLLING MEADOWS IL 60008 |
| MACKEY, JOSEPHINE | 835  DEER PATH LN ELWOOD IL 60421 |
| MACKEY, JOYCE | 540 E 147TH PL HARVEY IL 60426 |
| MACKEY, KENYOTTA | 1605 STONEWOOD RD BALTIMORE MD 21239 |
| MACKEY, KRISTINE | 1225 W LEXINGTON ST CHICAGO IL 60607 |
| MACKEY, LARRY | 29567 ABELIA RD CANYON COUNTRY CA 91387 |
| MACKEY, LISA | 440  FOREST BLVD 1FLR PARK FOREST IL 60466 |
| MACKEY, LORRI | 1663 INDICA RD HEMET CA 92545 |
| MACKEY, MARGARET | 230  BROOKDALE LN PALATINE IL 60067 |
| MACKEY, MAUREEN | 182  INVERNESS CT ELK GROVE VILLAGE IL 60007 |
| MACKEY, MICHAEL J. | 06N520  THORN RD KEENEYVILLE IL 60172 |
| MACKEY, MRS. JUANA | 39102 W 11TH ST PALMDALE CA 93551 |
| MACKEY, MYRON | 4319 GARTHWAITE AV LOS ANGELES CA 90008 |
| MACKEY, NOELLE | 43376 COOK ST APT 8 PALM DESERT CA 92211 |
| MACKEY, NORMAN | 12375 S  MILITARY TRL # 86 BOYNTON BEACH FL 33436 |
| MACKEY, PHILIP | 11943 S KEELER AVE ALSIP IL 60803 |
| MACKEY, RALPH | 1400 PAUL JACK  DR HAMPTON VA 23666 |
| MACKEY, RANDOLPH | 4800 YELLOW WOOD AVE 609 BALTIMORE MD 21209 |
| MACKEY, RICHARD | 4505 N MELVINA AVE CHICAGO IL 60630 |
| MACKEY, ROBERT | 12546 S EMERALD AVE CHICAGO IL 60628 |
| MACKEY, ROBIN | 3875 NW  94TH AVE SUNRISE FL 33351 |
| MACKEY, RONALD | 408  STREAMSIDE DR FALLSTON MD 21047 |
| MACKEY, SHIRLEY | 68 DIAMOND HILL RD HAMPTON VA 23666 |
| MACKEY, STEVE | 5305 N CREEKWOOD XING MENOMONEE FALLS WI 53051 |
| MACKEY, TAMEKA | 3070 NW  71ST ST MIAMI FL 33147 |
| MACKEY, TARIK | 3504 ELLEN RD GWYNN OAK MD 21244 |
| MACKEY, TERRY | 10945 DARBY AV NORTHRIDGE CA 91326 |
| MACKEY, WENDELL | 1407 S PRAIRIE AVE CHICAGO IL 60605 |
| MACKEY, WILMA | PO BOX 952 TWIN PEAKS CA 92591 |
| MACKEY, WM. L. OR SARAH T | 3409    LEIGH RD POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| MACKIE, ARCHIBALD | 920 WOODLAWN RD GLENVIEW IL 60025 |
| MACKIE, E | 360 W BELLEVUE DR PASADENA CA 91105 |
| MACKIE, KERI | 27546 N BAY RD LAKE ARROWHEAD CA 92352 |
| MACKIE, L | 25  DUNVALE RD 566 BALTIMORE MD 21204 |
| MACKIE, MARY-FRANCES | 101   BURNHAM RD AVON CT 06001 |
| MACKIE, RAYMOND | 540 SARATOGA CIR ALGONQUIN IL 60102 |
| MACKIE, SEAN | 5231 N WINTHROP AVE 1N CHICAGO IL 60640 |
| MACKIE, SEAN & MICHELE | 5231 N WINTHROP AVE 1N CHICAGO IL 60640 |
| MACKILLOP, ADAM | 3161   COLLIN DR WEST PALM BCH FL 33406 |
| MACKILLOP, JAMIE | ANACAPA HALL APT 1419 SANTA BARBARA CA 93106 |
| MACKIN, DIANA | 50   SECRET LAKE RD CANTON CT 06019 |
| MACKIN, DORIS | 800 ADAMS ST S HAVRE DE GRACE MD 21078 |
| MACKIN, FRAN | 275 PARK LN ROSELLE IL 60172 |
| MACKIN, LOIS | PO BOX B TEMECULA CA 92593 |
| MACKIN, MARY | 5555 N SHERIDAN RD 1011 CHICAGO IL 60640 |
| MACKIN, MICHAEL | 677 GOLDFINCH LN NEW LENOX IL 60451 |
| MACKIN, SARA | 830 SW  11TH AVE FORT LAUDERDALE FL 33315 |
| MACKIN, TRACEY | 823   KELLOGG RD LUTHERVILLE-TIMONIUM MD 21093 |
| MACKINDER, RICHARD | 215 E LINCOLN ST SENECA IL 61360 |
| MACKINGA, SANDY | 1 SANTA BELLA RD ROLLING HILLS ESTATE CA 90274 |
| MACKINNON, COLUM | 6714  MEADOWCREST DR DOWNERS GROVE IL 60516 |
| MACKINNON, DEAN | 5740 CROSS COUNTRY BLVD BALTIMORE MD 21209 |
| MACKINNON, DEBRA LIBRARY | 1   CHATFIELD DR ELMWOOD CT 06110 |
| MACKINNON, JODI | 7673   TROPICANA ST MIRAMAR FL 33023 |
| MACKINNON, JOHN | 9757   ARBOR OAKS LN # 201 201 BOCA RATON FL 33428 |
| MACKINNON, LUCY | 363 BEECH TRL CROWNSVILLE MD 21032 |
| MACKINNON, MARY | 692   BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| MACKINNON, NANCY | 37   JENNIFER RD BRISTOL CT 06010 |
| MACKINNON, NEIL | 6580 SW  49TH ST # A A DAVIE FL 33314 |
| MACKINNON, PETE | 1126 E ALGONQUIN RD 3L SCHAUMBURG IL 60173 |
| MACKINNON, VIRGINIA | 7809  WALNUT TREE RD SEVERN MD 21144 |
| MACKINS, C | 4014  STARBROOK RD RANDALLSTOWN MD 21133 |
| MACKINSON, ELAINE | 9633  LOS PALOS LN PALOS HILLS IL 60465 |
| MACKINTOSH, HENRY | 507 LOMA DR APT 104 LOS ANGELES CA 90017 |
| MACKJUSST, KATHRYN | 598 WALNUT ST 4 MARSEILLES IL 61341 |
| MACKLEN, DEAN | 4368 CAMELLIA AV STUDIO CITY CA 91604 |
| MACKLER, DAVID OR CINDY | 4292 NW  65TH RD BOCA RATON FL 33496 |
| MACKLER, EILEEN | 808   CYPRESS BLVD # 207 POMPANO BCH FL 33069 |
| MACKLER, IRVING | 9867   MANTOVA DR LAKE WORTH FL 33467 |
| MACKLER, ROBERT | 8890  W VIA PRESTIGIO WEST PALM BCH FL 33411 |
| MACKLEY, GEORGE | 8008 KAVANAGH RD BALTIMORE MD 21222 |
| MACKLIFF, SYLVIA | 7500 NW  1ST CT # 103 PLANTATION FL 33317 |
| MACKLIN, DEE | 1646 W VAN BUREN ST CHICAGO IL 60612 |
| MACKLIN, DELORES | 551   GINGER LN 16 CALUMET CITY IL 60409 |
| MACKLIN, ETHEL | 222   PRESTON F BOCA RATON FL 33434 |
| MACKLIN, GENESE | 2771 FAIRFIELD ST ONTARIO CA 91761 |
| MACKLIN, IRENE | 193   WELLES ST # 307 GLASTONBURY CT 06033 |
| MACKLIN, JOELLE | 13921 SW  22ND PL DAVIE FL 33325 |
| MACKLIN, KAREN | 8401 S INDIANA AVE CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| MACKLIN, KYLA | 11711 COLLETT AV APT 1135 RIVERSIDE CA 92505 |
| MACKLIN, LATINA | 5441 S MICHIGAN AVE 302 CHICAGO IL 60615 |
| MACKLIN, MARLENE | 13236 S VERNON AVE CALUMET PARK IL 60827 |
| MACKLIN, MEGAN | 17W730  BUTTERFIELD RD 305 OAK BROOK TERRACE IL 60181 |
| MACKLIN, SARAH | 1769 SEA PINE CIR SEVERN MD 21144 |
| MACKNER, TIM | 440 E 56TH ST LONG BEACH CA 90805 |
| MACKNIGHT, LISA | 6116 W BARRY AVE CHICAGO IL 60634 |
| MACKO, PATRICIA | 12638 GNEISS AV DOWNEY CA 90242 |
| MACKO, ROBERT | 716 PRESCOTT DR 101 ROSELLE IL 60172 |
| MACKO, STEPHEN | 10 LOCKHART CIR A FOREST HILL MD 21050 |
| MACKO, STEVE | 989 WILKINSON LN NORTH AURORA IL 60542 |
| MACKOVER, ALLAN | 808   CYPRESS BLVD # 302 POMPANO BCH FL 33069 |
| MACKOVYAK, THOMAS J | 6466 ROBBINS RD PORTAGE IN 46368 |
| MACKOWAY, M | 2920 W WYOMING ST PEORIA IL 61605 |
| MACKOWIAK, CATHERINE | 940 LAKEWOOD AVE S 209 BALTIMORE MD 21224 |
| MACKOWIAK, CRAIG | 7407 LESADA DR 1D GWYNN OAK MD 21244 |
| MACKOWIAK, MICHAEL | 17 TAMARISK QUAY D HAMPTON VA 23666 |
| MACKRELL, JILL | 151 NW  115TH AVE # 404 PLANTATION FL 33325 |
| MACKRIDES, D. | 10433   BUENA VENTURA DR BOCA RATON FL 33498 |
| MACKROLY, BOB | 6831 W 114TH ST WORTH IL 60482 |
| MACKSEY, CARLA | 1904  CYNDI CT ROLLING MEADOWS IL 60008 |
| MACKSOUD, RIMA | 788 S  PENNSYLVANIA AVE WINTER PARK FL 32789 |
| MACKU, GEORGINA | 18748 NW  23RD ST PEMBROKE PINES FL 33029 |
| MACKWELL, AURORA | 1602 E MERCED AV WEST COVINA CA 91791 |
| MACKY, GREG | 8616 SW  14TH ST PEMBROKE PINES FL 33025 |
| MACKY, KATIE | 1618 JANTZEN DR COLTON CA 92324 |
| MACL AGAN, MARYANN | 5101 TORTUGA DR APT 209 HUNTINGTON BEACH CA 92649 |
| MACLACHLAN, ANDREW | 132 BAYPOINTE DR NEWPORT BEACH CA 92660 |
| MACLANNAN, GORDON | 5221   BERWYN ST LAKE WORTH FL 33463 |
| MACLAUCHLAN, ROBERT | 7420 NW  4TH ST # 104 PLANTATION FL 33317 |
| MACLAUCHLAN, RUBY | 35   STONE HEDGE RD WESTBROOK CT 06498 |
| MACLAUGHLIN, BETH | 640  LONGVIEW DR BALTIMORE MD 21228 |
| MACLAUGHLIN, JULIE | 2004  FLEET ST BALTIMORE MD 21231 |
| MACLAUGHLIN, M | 26501 COCKLEBUR LN SANTA CLARITA CA 91351 |
| MACLAUGHLIN, MAUD | 2483 CONISTON PL SAN MARINO CA 91108 |
| MACLAUGHLIN, SHANE | 5950  SUNDANCE TRL 305 PORTAGE IN 46368 |
| MACLAY, CHRIS | 5655  RAILROAD AVE ELKRIDGE MD 21075 |
| MACLAY, MARTHA | 110 POPLAR POINT  RD YORKTOWN VA 23692 |
| MACLEAN, ALAN | 1506   CLEVELAND ST HOLLYWOOD FL 33020 |
| MACLEAN, B | 15585 W OLD SCHOOL RD LIBERTYVILLE IL 60048 |
| MACLEAN, BARBARA | 7801 W ROSEDALE AVE CHICAGO IL 60631 |
| MACLEAN, CALLISTA | 16 EL GUIRO RCHO SANTA MARGARITA CA 92688 |
| MACLEAN, DON | 21372 BROOKHURST ST APT 118 HUNTINGTON BEACH CA 92646 |
| MACLEAN, GEORGE | 715 MAIDEN CHOICE LN CR312 BALTIMORE MD 21228 |
| MACLEAN, MARJORIE | 637  DODGE AVE EVANSTON IL 60202 |
| MACLEAN, MARY | 800 W OAKLAND AV APT 235 HEMET CA 92543 |
| MACLEAN, MURIEL | 557 NE  47TH CT POMPANO BCH FL 33064 |
| MACLEAN, SUSAN | 723 S DRYDEN PL ARLINGTON HEIGHTS IL 60005 |
| MACLEAN, THEODORE | 2151 W CATON ST CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| MACLEAN, WILLIAM | 132 LANCASTER  DR 406 IRVINGTON VA 22480 |
| MACLELLAN, BONNIE | 8623    LA ISLA DR KISSIMMEE FL 34747 |
| MACLELLAN, CHRIS | 2111 NE  56TH ST # 202 FORT LAUDERDALE FL 33308 |
| MACLELLAN, ROBERT | 3430 SW  13TH CT FORT LAUDERDALE FL 33312 |
| MACLEM, COLLEN | 6394 SMITHY SQ D GLEN BURNIE MD 21061 |
| MACLENNAN, MAUREEN R | 6712 SELMA AV APT 1 LOS ANGELES CA 90028 |
| MACLENNAN, RUTH | 327 SILVER ISLES BLVD APT C HAMPTON VA 23664 |
| MACLENNAN, SHIRA | 3325    COVENTRY COURT DR ELLICOTT CITY MD 21042 |
| MACLENNAN, WILLIAM | 2223 RUHLAND AV APT A REDONDO BEACH CA 90278 |
| MACLEOD, GEORGE | 2911    SHAUGHNESSY DR WEST PALM BCH FL 33414 |
| MACLEOD, JAY | 903  MATTHEW CT NAPERVILLE IL 60540 |
| MACLEOD, LAURIE | 472  ESSELEN CT CAROL STREAM IL 60188 |
| MACLEOD, LEWIS | 6219    RED CEDAR CIR LAKE WORTH FL 33463 |
| MACLEOD, MARGARET | 41518 N COUNTRY CLUB DR ANTIOCH IL 60002 |
| MACLEOD, MICHELLE R | 278    CATO CORNER RD COLCHESTER CT 06415 |
| MACLEOD, PATRICK | 1520  SYCAMORE LN NORTHBROOK IL 60062 |
| MACLEOD, SCOTT | 314 WOOD SHADOWS CT MILLERSVILLE MD 21108 |
| MACLEOD, SCOTT | 1625 SE  10TH AVE # 1010 FORT LAUDERDALE FL 33316 |
| MACLIN, DEBORAH | 14314 BURBANK BLVD APT 203 SHERMAN OAKS CA 91401 |
| MACLISE, ABBE | 4551 N KENNETH AVE CHICAGO IL 60630 |
| MACLUCKIE, | 10 COLONIAL RD BEL AIR MD 21014 |
| MACLUSKIE, NORMA | 827 THIMBLEBY  DR NEWPORT NEWS VA 23608 |
| MACLYMAN, RENEE | 746 E TERRACE DR LONG BEACH CA 90807 |
| MACLYMON, PATRICK | 3800 GOLDENROD ST SEAL BEACH CA 90740 |
| MACMANUS, E | 1199 LIDA ST PASADENA CA 91103 |
| MACMANUS, KEVIN C | 909 S MESA ST SAN PEDRO CA 90731 |
| MACMARTIN, MELBA | 1371    SUMMIT PINES BLVD # 3317 3317 WEST PALM BCH FL 33415 |
| MACMENAMIN, GERARD . | 2900 N  PINE ISLAND RD # 205 SUNRISE FL 33322 |
| MACMILLAN, DANIEL | 2630 W LINCOLN AV APT 310 ANAHEIM CA 92801 |
| MACMILLAN, DAVID | 1731 W VIKING CT 201 PEORIA IL 61614 |
| MACMILLAN, EILEEN | 868 W 21ST ST UPLAND CA 91784 |
| MACMILLAN, FLORENCE | 5801 N PULASKI RD    425W CHICAGO IL 60646 |
| MACMILLAN, GAIL | 745 S EUCLID AVE VILLA PARK IL 60181 |
| MACMILLAN, LAUREL | 2635 N MAGNOLIA AVE COACH CHICAGO IL 60614 |
| MACMILLAN, MONICA | 860 N DEWITT PL    1207 CHICAGO IL 60611 |
| MACMILLAN, RUTH | 2046    WOODLANDS WAY DEERFIELD BCH FL 33442 |
| MACMILLAN, SCOTT | 10447 HESTER AV BUENA PARK CA 90620 |
| MACMILLIAN | 611 NW  109TH TER CORAL SPRINGS FL 33071 |
| MACMILLIAN, CINDY | 3040 NE  10TH TER POMPANO BCH FL 33064 |
| MACMONIGLE, TESSIE | 24092 RAMADA LN MISSION VIEJO CA 92691 |
| MACMURRAY, RALPH | 1012 BENNETT PL BALTIMORE MD 21223 |
| MACNAMARA, KEVIN R | 612 E 12TH ST LOCKPORT IL 60441 |
| MACNEAL, BRIAN | 650 DAPHNE ST BROOMFIELD CO 80020 |
| MACNEAL, JOHN | 806 CONKLING ST S BALTIMORE MD 21224 |
| MACNEAL, MR& MRS WAYNE | 2973 BARNES ST SIMI VALLEY CA 93065 |
| MACNEAL, PATRICIA | 170    WOODBURY CIR MIDDLETOWN CT 06457 |
| MACNEIL, DESIREE | 528    COUNTY RD TORRINGTON CT 06790 |
| MACNEIL, DON | 14    HANKS HILL RD STORRS CT 06268 |
| MACNEIL, DONNA | 1200    HIBISCUS AVE # 601 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| MACNEIL, VARI | 2727 BAYSHORE AV VENTURA CA 93001 |
| MACNEILL, CATHERINE | 425 W SURF ST 116 CHICAGO IL 60657 |
| MACNEILL, MARIANNA | 8781 SCHILLTON DR SAINT JOHN IN 46373 |
| MACNEILL, THOMAS | 1736 W BERWYN AVE CHICAGO IL 60640 |
| MACNETT, CHRISTY | 202 QUEENS COLONY HIGH RD STEVENSVILLE MD 21666 |
| MACNOW, AMY L | 2637 CENTINELA AV APT 8 SANTA MONICA CA 90405 |
| MACNOW, MARVIN | 2002 S  FEDERAL HWY # H302 H302 BOYNTON BEACH FL 33435 |
| MACNOW, MARVIN | 2006 S  FEDERAL HWY # G309 BOYNTON BEACH FL 33435 |
| MACO, GALE | 270  FAIRHAVEN DR SAINT CHARLES IL 60175 |
| MACO, ROGER | 316 STRATFORD PL    23 BLOOMINGDALE IL 60108 |
| MACODSKY, JEAN | 1704    ANDROS ISLE # F2 COCONUT CREEK FL 33066 |
| MACOICZ, AUDRY | 7360 N RANGE LINE RD MILWAUKEE WI 53209 |
| MACOLA, JOSEPH | 7829 TICK NECK RD PASADENA MD 21122 |
| MACOMBER, BRIAN | 10670   WASHINGTON ST # 303 303 PEMBROKE PINES FL 33025 |
| MACOMBER, JANICE | 3605 FALCON AV LONG BEACH CA 90807 |
| MACOMBER, JIM | 1519 W RIVERSIDE DR BURBANK CA 91506 |
| MACOMBER, KAREN | 185  E WILLIAMS ST # 1 GLASTONBURY CT 06033 |
| MACON CHRONICLE HERALD | 204 WEST BOURKE ST. MACON MO 63551 |
| MACON, ALBERT | 7734 S MERRILL AVE CHICAGO IL 60649 |
| MACON, ANN H | 109 ALEXANDER PL WILLIAMSBURG VA 23185 |
| MACON, CHARLES | 4727 W MAYPOLE AVE CHICAGO IL 60644 |
| MACON, HAYLEY | 441 W MELROSE ST 1A CHICAGO IL 60657 |
| MACON, MARY | 3409 NW  44TH ST # 202 OAKLAND PARK FL 33309 |
| MACON, TERESA | 5550  ASTOR LN 121 ROLLING MEADOWS IL 60008 |
| MACOY, DEDRA | 1241 SW  25TH WAY BOYNTON BEACH FL 33426 |
| MACPHAIL, ANDREW B | 1080  SUNSET RD WINNETKA IL 60093 |
| MACPHEE, GORDON | 7353 KERRY HILL CT COLUMBIA MD 21045 |
| MACPHEE, JOHN | 295    WALNUT RIDGE CIR LAKE MARY FL 32746 |
| MACPHERSON, BARBARA | 4800 DALEVIEW AV APT 105 EL MONTE CA 91731 |
| MACPHERSON, DONALD | 16738 VIA LA COSTA PACIFIC PALISADES CA 90272 |
| MACPHERSON, DOUGLAS | 293 STICKNEY HILL RD UNION CT 06076-4623 |
| MACPHERSON, JOANNE | DIVINE INFANT JESUS SCHOOL 1640   NEWCASTLE AVE WESTERCHESTER IL 60154 |
| MACPHERSON, MARGIE | 12427 CUMPSTON ST VALLEY VILLAGE CA 91607 |
| MACPHERSON, MATT | 1932 HARRISON ST 1 EVANSTON IL 60201 |
| MACPHERSON, MICHAEL | 620 N LAUREL AV UPLAND CA 91786 |
| MACPPHERSON, CLAIRE | 8350 SW  21ST ST FORT LAUDERDALE FL 33324 |
| MACQUARRIE, IVAN | 2000 S  OCEAN BLVD # 11B POMPANO BCH FL 33062 |
| MACQUARRIE, IVAN | 2000 S  OCEAN BLVD # 2J POMPANO BCH FL 33062 |
| MACQUEEN, KATHERINE | 12207 MALONE ST LOS ANGELES CA 90066 |
| MACRAE, EMILY | 11046 BARMAN AV CULVER CITY CA 90230 |
| MACRAE, J | 4 S VISTA DE CATALINA LAGUNA BEACH CA 92651 |
| MACRAE, MARION | 34   HOBART ST # 222 SOUTHINGTON CT 06489 |
| MACRAE, MARK | 520 CRESS ST LAGUNA BEACH CA 92651 |
| MACRANDELS, MICHELLE | 500 E POPPY ST APT 3 LONG BEACH CA 90805 |
| MACREADY, LESLEE | 6708 RAVEN CIR RIVERSIDE CA 92509 |
| MACRI,  MARIA | 131 SE  3RD AVE # 108 DANIA FL 33004 |
| MACRI, FRANCESCO | 4891 SW  104TH AVE COOPER CITY FL 33328 |
| MACRI, MARGARET | 60   NEILL RD VERNON CT 06066 |
| MACRI, MARGARET | 5202 NW  1ST AVE POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| MACRI, MICHAEL | 75    RIVER ST OLD SAYBROOK CT 06475 |
| MACRIDIS, PHILIPPE | 590 N ROSSMORE AV APT 3 LOS ANGELES CA 90004 |
| MACRINA, KEVIN | 10741    CLEARY BLVD # 305 PLANTATION FL 33324 |
| MACRIS, ALY | 9782   ASHLYN CIR OWINGS MILLS MD 21117 |
| MACRIS, DIANE | 30   BAR GATE RD GUILFORD CT 06437 |
| MACRITO, VINCE | 4541 N OPAL AVE NORRIDGE IL 60706 |
| MACRO, DOROTHY | 3110 SW  51ST AVE FORT LAUDERDALE FL 33314 |
| MACROBIE, DIANE | 4043 LIBERTY CANYON RD AGOURA HILLS CA 91301 |
| MACRUNNEL, JUNE | 41321 LINDA VISTA CT HEMET CA 92544 |
| MACTAGGERT, STACY | 3428 N ELAINE PL 1W CHICAGO IL 60657 |
| MACUGOWSKI, ANNA | 2251 FLAGSTONE LN CARPENTERSVILLE IL 60110 |
| MACUIL, DINA | 950 N DUESENBERG DR APT 2310 ONTARIO CA 91764 |
| MACULANS, ANDRA | 216 1/2 6TH AV VENICE CA 90291 |
| MACULEWICZ, CZESLAW | 5455 N SHERIDAN RD 1404 CHICAGO IL 60640 |
| MACULLEY, WENDY | 10 ALPINE  ST NEWPORT NEWS VA 23606 |
| MACUSTY, PAUL | 4800    HILLCREST LN # 202 HOLLYWOOD FL 33021 |
| MACVANE, ADAM | 1428 W  JENNINGS ST LANTANA FL 33462 |
| MACVAUGH, HOSS | 328 BELLEFONTAINE ST PASADENA CA 91105 |
| MACVEAGH, ANNA M | 13379 RED ALDER AVE HUNTLEY IL 60142 |
| MACWAIN, JOHN | 302   NAUTILUS DR 203 MADISON WI 53705 |
| MACWILLIAMS, KATHERINE | 551   TOMAHAWK DR TWIN LAKES WI 53181 |
| MACWILLIE, MRS. MARY | 5738 SILVA ST LAKEWOOD CA 90713 |
| MACY'S | 2314 E  SUNRISE BLVD FORT LAUDERDALE FL 33304 |
| MACY'S, GLENDA BEGESKE | 4000 W DIVERSEY AVE CHICAGO IL 60639 |
| MACY, CARRIE | 2133 S BENTLEY AV APT 106 LOS ANGELES CA 90025 |
| MACY, CARY | 6431 GOVIN CIR HUNTINGTON BEACH CA 92647 |
| MACY, DARRELL | 12639 DAYBREAK  CIR NEWPORT NEWS VA 23602 |
| MACY, EUGENE | 26 RIVERWALK DR WEATOGUE CT 06089-9612 |
| MACY, JOEL | 11789 YORKTOWN CT RANCHO CUCAMONGA CA 91730 |
| MACY, LINDLEY | 936 CRESTVIEW DR PASADENA CA 91107 |
| MACY, SUZI | 2801 FAUST AV LONG BEACH CA 90815 |
| MACY, WILLIAM | 3215 S  OCEAN BLVD # 603 HIGHLAND BEACH FL 33487 |
| MACY/ BANUELOS, JOHN | 333 S GRAND AV APT ST 540 LOS ANGELES CA 90071 |
| MACYGIN, JUDITH | 1175   CONSTELLATION DR AURORA IL 60505 |
| MACYGIN, MICHAEL R | 4536 S KILPATRICK AVE CHICAGO IL 60632 |
| MACYS | 682 N BANK LN LAKE FOREST IL 60045 |
| MACZKA, ADAM | 14237 S NORMAL AVE RIVERDALE IL 60827 |
| MACZKO, LORETTA | 9   ELIZABETH LN DOWNERS GROVE IL 60516 |
| MACZKO, MICHAEL | 5717 N MAPLEWOOD AVE CHICAGO IL 60659 |
| MACZKO, PATRICIA | 2537 SPRING ST 2503 WOODRIDGE IL 60517 |
| MACZUGA, REBA | 4041 S TALMAN AVE CHICAGO IL 60632 |
| MADA, LUCIAN | 1173 SCHOOL ST SILVER LAKE WI 53170 |
| MADALA, ROOPA | 300 N CANAL ST 2509 CHICAGO IL 60606 |
| MADALENA, MANNY | 49    STEDMAN CIR SOUTH WINDSOR CT 06074 |
| MADAMBA, ETHELWOLDO | 2952 FINCH ST LOS ANGELES CA 90039 |
| MADAMBA, KAREN | 21217 SHEARER AV CARSON CA 90745 |
| MADAMBA-BROWN, MARIA | 1366 S PARKSIDE DR PALATINE IL 60067 |
| MADAN, VIVEK | 1126 E ALGONQUIN RD 3P SCHAUMBURG IL 60173 |
| MADANA, RAMANA | 4740   AMBER CIR HOFFMAN ESTATES IL 60192 |

| Claim Name | Address Information |
|---|---|
| MADANES, ANAT | 1814 N ORLEANS ST CHICAGO IL 60614 |
| MADANI, AIMAN | 135   LAKE RIDGE DR GLENDALE HEIGHTS IL 60139 |
| MADANI, CARMEN | 14837 DELANO ST APT 6 VAN NUYS CA 91411 |
| MADANI, HAMID | 19506 ROSCOE BLVD APT D NORTHRIDGE CA 91324 |
| MADANI, HILA | 109 SANDCASTLE ALISO VIEJO CA 92656 |
| MADANI, MAZEN | 29 GARRISON LOOP LADERA RANCH CA 92694 |
| MADAPURA, SRIRAM | 1641 BURBERRY LN 524 SCHAUMBURG IL 60173 |
| MADARASZ, BARBARA | 7700 TOPANGA CANYON BLVD APT 504 CANOGA PARK CA 91304 |
| MADARASZ, CHARLES | 1655 NW  69TH TER MARGATE FL 33063 |
| MADARASZ, TAMAS | 1750 N   CONGRESS AVE # C308 C308 WEST PALM BCH FL 33401 |
| MADARIAGA, JUDY | 32725 LONGVIEW RD PEARBLOSSOM CA 93553 |
| MADARIAGA, MARIA | 404 S 3RD ST ALHAMBRA CA 91801 |
| MADARIAGE, MARIANNE | 338 S SAGEBRUSH CIR ROUND LAKE IL 60073 |
| MADATOVIAN, SALBI | 641 W LEXINGTON DR APT W GLENDALE CA 91203 |
| MADAY GARY | 3349 NE  42ND CT FORT LAUDERDALE FL 33308 |
| MADAY, AMY | 300 JOHN M BOOR DR GILBERTS IL 60136 |
| MADAY, BRENDA | 390 W MAHOGANY CT 204 PALATINE IL 60067 |
| MADAY, SUSAN | 5401 E ANAHEIM RD APT 205 LONG BEACH CA 90815 |
| MADDALENA, JEANNE | 12 LEXINGTON RD HARMANS MD 21077 |
| MADDALENI, JOHN  & BARBARA | 32 S WISCONSIN AVE ADDISON IL 60101 |
| MADDALENO, FRANCISCO | 27402 CROSSGLADE AV CANYON COUNTRY CA 91351 |
| MADDALENO, FRANCO | 935 MAIN ST APT 102 EL SEGUNDO CA 90245 |
| MADDALONE, LENORA | 1028  VERMILLION ST PLANO IL 60545 |
| MADDALONI, MARGARET | 1190 PECK LN CHESHIRE CT 06410-1534 |
| MADDAN, ALECIA | 64   ALBANY AVE # 1 NEW BRITAIN CT 06053 |
| MADDEN, AMEILA | 6616   THORNHILL CT BOCA RATON FL 33433 |
| MADDEN, ANDREW | 9521 S TRIPP AVE OAK LAWN IL 60453 |
| MADDEN, BRIAN | 1308 HALSTED RD ROCKFORD IL 61103 |
| MADDEN, CHERYL | 3407 FAIRVIEW AVE F12 BALTIMORE MD 21216 |
| MADDEN, EDWARD | 59   DEER RUN PLANTSVILLE CT 06479 |
| MADDEN, EILEEN | 10558 S DRAKE AVE CHICAGO IL 60655 |
| MADDEN, EMMA | 13109 S LANGLEY AVE RIVERDALE IL 60827 |
| MADDEN, ERNEST | 3821 DOLFIELD AVE BALTIMORE MD 21215 |
| MADDEN, GLENN | 300   COLD SPRING RD # 413 ROCKY HILL CT 06067 |
| MADDEN, HELEN | 241 BRENTWOOD PL ANAHEIM CA 92804 |
| MADDEN, IRA | 1620 N  OCEAN BLVD # 1108 POMPANO BCH FL 33062 |
| MADDEN, JAMES | 277   CORDOVA RD WEST PALM BCH FL 33401 |
| MADDEN, JANE | 1230 WILLOWCREST CT AURORA IL 60504 |
| MADDEN, JEANETTE | 33 N MAIN ST 2H LOMBARD IL 60148 |
| MADDEN, JIM | 1207 ANTIGUA CIR PALM SPRINGS CA 92264 |
| MADDEN, JOHN | 31211 VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| MADDEN, JOHN | 6305 NW  65TH TER PARKLAND FL 33067 |
| MADDEN, JOSEPH | 100   SARAH LN # 201 SIMSBURY CT 06070 |
| MADDEN, JUDY | 24415 ZERMATT LN VALENCIA CA 91355 |
| MADDEN, KATE | 3636 N DAMEN AVE 3 CHICAGO IL 60618 |
| MADDEN, LAURIE | 3821 W AVENUE J5 LANCASTER CA 93536 |
| MADDEN, LEE | 4202 DANWOOD DR THOUSAND OAKS CA 91362 |
| MADDEN, MARK | 2791 SW  140TH TER DAVIE FL 33330 |
| MADDEN, MIRIAM | 3709 RIDGEMONT RD ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| MADDEN, MRS | 9 BEACON POINT LADERA RANCH CA 92694 |
| MADDEN, P | 326 65TH ST NEWPORT NEWS VA 23607 |
| MADDEN, PATRICIA | 45 PENNSYLVANIA ST APT 4 ORLANDO FL 32806 |
| MADDEN, PETER | 11423 JEFFERSON AVE APT 55 NEWPORT NEWS VA 23601 |
| MADDEN, R | 11944   SUNCHASE CT BOCA RATON FL 33498 |
| MADDEN, REBECCA | 6149 REGENT PARK RD BALTIMORE MD 21228 |
| MADDEN, REBECCA | 14043 DALE CT VICTORVILLE CA 92392 |
| MADDEN, RIAN | 3502 TRES RIOS SAN CLEMENTE CA 92673 |
| MADDEN, ROBERT | 516 W BRIAR PL 1C CHICAGO IL 60657 |
| MADDEN, ROSE | 2121 WINDSOR GARDEN LN A109 BALTIMORE MD 21207 |
| MADDEN, SHERIL | 1602   CYPRESS POINTE DR CORAL SPRINGS FL 33071 |
| MADDEN, SHERRY | 5682   ADAIR WAY LAKE WORTH FL 33467 |
| MADDEN, STEVE | 207   SHERWOOD RD COCKEYSVILLE MD 21030 |
| MADDEN, SUSAN | 582 N OAKLAWN AVE ELMHURST IL 60126 |
| MADDEN, SUSAN | 5911 NW  59TH AVE PARKLAND FL 33067 |
| MADDEN, TERESE | 333 N JEFFERSON ST 404 CHICAGO IL 60661 |
| MADDEN, THOMAS | 19   WYNWOOD DR CROMWELL CT 06416 |
| MADDEN, TIFFANY | 122   GENEVA RD GLEN ELLYN IL 60137 |
| MADDEN, VALERIE | 3   VASSAR ST VERNON CT 06066 |
| MADDEN, VINCENT | 6797 OLD WATERLOO RD 1515 ELKRIDGE MD 21075 |
| MADDER, CLAY | 1786 21ST AVE KENOSHA WI 53140 |
| MADDERN, CHERYL J | 1065 W LOMITA BLVD APT 67 HARBOR CITY CA 90710 |
| MADDERN, MURRAY | 3301   ARUBA WAY # E1 E1 COCONUT CREEK FL 33066 |
| MADDEX, DIANA | 6008 HAYTER AV LAKEWOOD CA 90712 |
| MADDI, MR PAVAN | 349 E PHILLIPS BLVD POMONA CA 91766 |
| MADDIREDDY, APARNA | 4117 ORONTES WY APT C SIMI VALLEY CA 93063 |
| MADDO, KYLE | 4418 GUILDHALL CT WESTLAKE VILLAGE CA 91361 |
| MADDOCK, BETH | 2220   FOXMOOR LN AURORA IL 60502 |
| MADDOCK, EARL | 4327 PRENTISS DR YORBA LINDA CA 92886 |
| MADDOCK, JESSICA | 24714   GEORGE WASHINGTON DR PLAINFIELD IL 60544 |
| MADDOCKS, DEBBIE | 2088 HARPERS MILL  RD WILLIAMSBURG VA 23185 |
| MADDOCKS, FRAN | 721 N EDINBURGH AV APT 4 LOS ANGELES CA 90046 |
| MADDOCKS, HAROLD | 12616 GILMORE AV LOS ANGELES CA 90066 |
| MADDOCKS, KATHY | 78220 DESERT MOUNTAIN CIR BERMUDA DUNES CA 92201 |
| MADDOCKS, WENDY | 5119 RIVER AV APT A NEWPORT BEACH CA 92663 |
| MADDOX, ANTHONY | 5204 PARKGLEN AV LOS ANGELES CA 90043 |
| MADDOX, CARMEN | 27492 CABEZA MISSION VIEJO CA 92691 |
| MADDOX, CEDRICK | 1007 NEW HOPE CIR BALTIMORE MD 21202 |
| MADDOX, CONSTANCE | 717   FERGUSON RD JOPPA MD 21085 |
| MADDOX, DOUGLAS | 22801 CORRALEJO MISSION VIEJO CA 92692 |
| MADDOX, GILLIAN | 951 NANTUCKET ST SAN JACINTO CA 92583 |
| MADDOX, GWEN | 1152   HARFORD TOWN DR ABINGDON MD 21009 |
| MADDOX, HANNAH | 5525   BELLE AVE BALTIMORE MD 21207 |
| MADDOX, JEFF | PO BOX 6073 POMPANO BEACH FL 33060 |
| MADDOX, JOHN | 13753 NW  15TH ST PEMBROKE PINES FL 33028 |
| MADDOX, KATHY | 10272 COMSTOCK RD CORONA CA 92883 |
| MADDOX, KEVIN | 1125 THISDELL LN NEWPORT NEWS VA 23607 |
| MADDOX, LINDA | 923 S  DIXIE CT FORT LAUDERDALE FL 33311 |
| MADDOX, MARCIA | 31405   VILLAGE GREEN BLVD WARRENVILLE IL 60555 |

| Claim Name | Address Information |
|---|---|
| MADDOX, MARIE | 9701 CONMAR RD BALTIMORE MD 21220 |
| MADDOX, MARION | 4267 MARINA CITY DR APT 500 MARINA DEL REY CA 90292 |
| MADDOX, MARJORIE | 1229 IDLEWOOD RD GLENDALE CA 91202 |
| MADDOX, MR JIM | 181 BUCKTHORN CORONA CA 92881 |
| MADDOX, PEACHES | 3950 N LAKE SHORE DR     614C CHICAGO IL 60613 |
| MADDOX, RUTH | 6878 LESLIE RD BALTIMORE MD 21220 |
| MADDOX, SCOTT | 2000 W SPRUCE AV ORANGE CA 92868 |
| MADDOX, SHIRLEY | 1000 EL CENTRO ST APT 211 SOUTH PASADENA CA 91030 |
| MADDOX, SUSAN | 621 OPAL AV VENTURA CA 93004 |
| MADDOX, T | 600 N DEARBORN ST 807 CHICAGO IL 60654 |
| MADDOX, VALERIE | 4724 WAKEFIELD RD 203 BALTIMORE MD 21216 |
| MADDOX, VIVIAN | 6606 BELLEVIEW DR COLUMBIA MD 21046 |
| MADDRELL, RICHARD | 10 ASHBURY LN BARRINGTON HILLS IL 60010 |
| MADDREY, JAMES | 900 GLOUSTER CIR HAMPSTEAD MD 21074 |
| MADDRIGAL, HECTOR | 3616 OLIVE ST HUNTINGTON PARK CA 90255 |
| MADDRILL, DOUG | 6641 W GORMAN CT MONEE IL 60449 |
| MADDUX, JIM | 21102 CHUBASCO LN HUNTINGTON BEACH CA 92646 |
| MADDUX, MICHELLE | 10021    JOCKEY RD LAKE WORTH FL 33449 |
| MADDUX, NANCY | 16833 BLUEWATER LN HUNTINGTON BEACH CA 92649 |
| MADDUX, WILLIAM | 2542    WILLIAM AVE GLENVIEW IL 60025 |
| MADDY, JUDI | 14634 S PEBBLE CREEK DR HOMER GLEN IL 60491 |
| MADEA, SAMUEL | 9522 NAN ST PICO RIVERA CA 90660 |
| MADECKY, DANIELLE | 14544 BOOTS LN FONTANA CA 92336 |
| MADEEN, BROWN | 6832    POMEROY CIR ORLANDO FL 32810 |
| MADEI, TED | 3141 SW  51ST AVE FORT LAUDERDALE FL 33314 |
| MADEIRA, GEORGE | 5798 SAN SEVAINE RD RANCHO CUCAMONGA CA 91739 |
| MADEIRA, JORGE | 244    NEWINGTON RD ELMWOOD CT 06110 |
| MADEIRA, LAVADA | 5078 GARDEN GROVE AV TARZANA CA 91356 |
| MADEIROS, WAYNE | 46 WHITNEY RD MANCHESTER CT 06040-2762 |
| MADEJA, DEBRA, WORTH ELEMENTARY | 11158 S OAK PARK AVE WORTH IL 60482 |
| MADEL, BONNIE | 136    CARLI BLVD COLCHESTER CT 06415 |
| MADELEINE, METELLUS | 3540 NW  50TH AVE # 209 LAUDERDALE LKS FL 33319 |
| MADELENINE, DESMORNES | 2734    RUNNING SPRINGS LOOP OVIEDO FL 32765 |
| MADELINE, ANDERSON | 483    RIO GRANDE WAY KISSIMMEE FL 34759 |
| MADELINE, BRANTLEY | 40436    COUNTRY RD EUSTIS FL 32736 |
| MADELINE, PHIL | 14851 JEFFREY RD APT SP55 IRVINE CA 92618 |
| MADELINE, PRATT | 1    AVOCADO LN # 665 EUSTIS FL 32726 |
| MADELINE, RODRIGUEZ | 7576    HOMETTE CT ORLANDO FL 32822 |
| MADEN, ANN | 856 VENEZIA AV VENICE CA 90291 |
| MADEN, CHARLES | 9221 W  BROWARD BLVD # 2317 PLANTATION FL 33324 |
| MADENAH, DON | 12579 9TH ST APT D212 GARDEN GROVE CA 92840 |
| MADENDOSA, MARIA | 14024 DICKY ST WHITTIER CA 90605 |
| MADER, JUDIE | 1 COLGATE DR 816 FOREST HILL MD 21050 |
| MADER, KATHLEEN | 307    GOFORTH DR HAVRE DE GRACE MD 21078 |
| MADER, LENA, OUR LADY OF PEACE | 709 PLAINFIELD RD DARIEN IL 60561 |
| MADER, MAE | 917 VOSE DR    111 GURNEE IL 60031 |
| MADER, RUTH | 72580 MOONRIDGE LN PALM DESERT CA 92260 |
| MADERA, CARI | 22240 WYANDOTTE ST CANOGA PARK CA 91303 |
| MADERA, DEBRA | 208 N 12TH ST MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| MADERA, EDDIE | 3175 NUTMEG DR CORONA CA 92882 |
| MADERA, GRACIE | 621 CHELSEA  PL D NEWPORT NEWS VA 23603 |
| MADERA, MARIA C | 13108 JARDENE ST CORONA CA 92880 |
| MADERA, PATRICIA | 1816 NOWELL AV ROWLAND HEIGHTS CA 91748 |
| MADERA, RICHARD | 3028 S QUINN ST CHICAGO IL 60608 |
| MADERA, ROBERT | 4318 PENN MAR AV EL MONTE CA 91732 |
| MADERA, WELLA | 1209 S BERENDO ST LOS ANGELES CA 90006 |
| MADERAS, GEORGE | 5550    LAKESIDE DR # 102 MARGATE FL 33063 |
| MADERAS, JAOQUIN | 21500 LAGUNA RD APT A APPLE VALLEY CA 92308 |
| MADERE, TIMOTHY | 1222 EVERETTE RD ABERDEEN PROVING GRO MD 21010 |
| MADERO, CARMEN | 6130 N RICHMOND ST 2 CHICAGO IL 60659 |
| MADERO, DEVIN | 12320 POMERING RD DOWNEY CA 90242 |
| MADERO, JOEL | 3900 PARKVIEW LN APT 1C IRVINE CA 92612 |
| MADERO, LEOBARDO | 243 E 74TH ST LOS ANGELES CA 90003 |
| MADERO, MARIA | 6601 THUNDER BAY TRL RIVERSIDE CA 92509 |
| MADERO, NUBIA | 1605    RENAISSANCE COMMONS BLVD # 522 522 BOYNTON BEACH FL 33426 |
| MADERSCHETO, DIANA | 10710 W TIMER DR HUNTLEY IL 60142 |
| MADESKER, SY | 500    EGRET CIR # 8410 DELRAY BEACH FL 33444 |
| MADGY, SYLVIA | 14623    BONAIRE BLVD # 210 DELRAY BEACH FL 33446 |
| MADHANI, DAULAT | 1904  ASPEN LN A GLENDALE HEIGHTS IL 60139 |
| MADHANI, PANKAJ | 2233 S HIGHLAND AVE 1212 LOMBARD IL 60148 |
| MADI, FARHA | 300 LOMBARD ST W 610 BALTIMORE MD 21201 |
| MADIA, SUE | 5    HILLYER WAY GRANBY CT 06035 |
| MADIADO, LISETT | 5830 E  6TH AVE HIALEAH FL 33013 |
| MADIEDO, DAMIMBAR | 2330 W WILLOW LN WEST COVINA CA 91790 |
| MADIGAN, BARBARA | 14186 PASEO CORTO TUSTIN CA 92780 |
| MADIGAN, DEBBRA | 6721 E CAMINO DE LOS RANCHO SCOTTSDALE AZ 85254 |
| MADIGAN, DOROTHY | 1041 SW  5TH ST BOCA RATON FL 33486 |
| MADIGAN, FRANCES | 6449 NE  7TH AVE BOCA RATON FL 33487 |
| MADIGAN, LINDA | 1340  GREENWILLOW LN E GLENVIEW IL 60025 |
| MADIGAN, LINDA | 183  STATION PARK CIR GRAYSLAKE IL 60030 |
| MADIGAN, LINDA | 1455 N SANDBURG TER 204 CHICAGO IL 60610 |
| MADIGAN, MEGAN | 2    CHISWICK LN BARKHAMSTED CT 06063 |
| MADIGIM, MARY | 448 N MAPLE AVE ELMHURST IL 60126 |
| MADIKA | 317 STEVENS CIR 1A ABERDEEN MD 21001 |
| MADILL, HEALTHER | 13085 SAN FERNANDO RD APT 9 SYLMAR CA 91342 |
| MADINA, CARLOS | 111 N AVENUE 50 APT 412 LOS ANGELES CA 90042 |
| MADINA, MARIA | 20902 1/2 S WESTERN AV APT 1 TORRANCE CA 90501 |
| MADINA, MARIE | 1819 N KEDVALE AVE CHICAGO IL 60639 |
| MADINA, MARK | 3410 S MAIN ST APT C-2 SANTA ANA CA 92707 |
| MADINA, RAFAEL | 106 S LIBERTY ST ELGIN IL 60120 |
| MADINGER, CATHERINE | 3680 MONROE ST APT 1106 RIVERSIDE CA 92504 |
| MADISON BOHEMIAN SAVINGS BANK | 1920 ROCK SPRING RD 2NDFL FOREST HILL MD 21050 |
| MADISON CAPITAL GROUP | 1 SE  3RD AVE # 3100 MIAMI FL 33131 |
| MADISON LASALLE PARTNERS | 10 S LA SALLE ST 1030 CHICAGO IL 60603 |
| MADISON, ARMATHA | 155 ATLANTIC  AVE B HAMPTON VA 23664 |
| MADISON, BERNICE | 801 WINTERS LN 228 BALTIMORE MD 21228 |
| MADISON, BETTY | 2159 W 115TH ST HAWTHORNE CA 90250 |
| MADISON, BOBBI | 14 STAG HORN CT A COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
| --- | --- |
| MADISON, BRIAN | 7917 BENTBOUGH RD SEVERN MD 21144 |
| MADISON, COLLEEN | 1148  POLO DR LAKE FOREST IL 60045 |
| MADISON, CYNTHIA | 7110 S CORNELL AVE 2B CHICAGO IL 60649 |
| MADISON, DAN | 1212 SUMMERWOOD CT ARNOLD MD 21012 |
| MADISON, DERRICK | 511 GRIGSBY CT JOPPA MD 21085 |
| MADISON, FOSTER | 1329 CAMRAN AV LANCASTER CA 93535 |
| MADISON, GEORGE | 222 MANCHESTER  DR HAMPTON VA 23666 |
| MADISON, GLENN | 458 WATERFRONT DR MCDONOUGH GA 30253 |
| MADISON, GLORIA | 401  EXECUTIVE CENTER DR # D101 D101 WEST PALM BCH FL 33401 |
| MADISON, IONA | 9758 S CHARLES ST CHICAGO IL 60643 |
| MADISON, JOHN | 7122 S MERRILL AVE 306 CHICAGO IL 60649 |
| MADISON, KATE | 22 N 3RD ST GENEVA IL 60134 |
| MADISON, KEITH | 789 N VIRN ALLEN CT PALATINE IL 60067 |
| MADISON, LAWRENCE | 641 NW  33RD ST OAKLAND PARK FL 33309 |
| MADISON, LINDA | 532 N PEORIA ST CHICAGO IL 60642 |
| MADISON, LUBA | 660  CYPRESS CLUB WAY # L POMPANO BCH FL 33064 |
| MADISON, MARGUERITE | 84 OLD MILL BOTTOM RD N 30 ANNAPOLIS MD 21409 |
| MADISON, MICHAEL | 6404  PLUNKETT ST HOLLYWOOD FL 33023 |
| MADISON, MILTON | 2859 W LANVALE ST BALTIMORE MD 21216 |
| MADISON, MRS | 10203 E AVENUE R APT E LITTLEROCK CA 93543 |
| MADISON, PAT | 406 KING GEORGE DR GLEN BURNIE MD 21061 |
| MADISON, PAT | 3427 WOODWORTH PL HAZEL CREST IL 60429 |
| MADISON, PEGGY | 5032 PEMBRIDGE AVE BALTIMORE MD 21215 |
| MADISON, RAY | 4875  HAWKWOOD RD # A BOYNTON BEACH FL 33436 |
| MADISON, RHONDA | 517 N POINSETTIA AV APT B COMPTON CA 90221 |
| MADISON, RICKEY | 4760 W 118TH ST HAWTHORNE CA 90250 |
| MADISON, ROBERT | 1360 W JARVIS AVE   2 CHICAGO IL 60626 |
| MADISON, SARAH | 530  HORIZON DR BARTLETT IL 60103 |
| MADISON, SHELISA | PO BOX 594 RANCHO CUCAMONGA CA 91729 |
| MADISON, TEDDY | 12926 S CATALINA AV GARDENA CA 90247 |
| MADISON, WILLIAMS | 2113  SMOAKS ST LADY LAKE FL 32162 |
| MADISON-BENOIT, MICHELLE | 1574  GRANDE CULL WAY JUPITER FL 33458 |
| MADISONS MORTGAGES | 1272 PLEASOANT POINT RD SURRY VA 23883 |
| MADJOUNOVA, STOILKA | 1360  CAROL LN DES PLAINES IL 60018 |
| MADKIN, JULIUS | 539 SONOMA CT ONTARIO CA 91762 |
| MADKINS, BARBARA | 313  MARY LOU AVE GLEN BURNIE MD 21060 |
| MADLAMBAYAN, ARIEL | 31613 SADDLE RIDGE DR LAKE ELSINORE CA 92532 |
| MADLIN, BRIAN J | 821 6TH ST SANTA MONICA CA 90403 |
| MADLOC, V | 414 SHORELINE  DR HAMPTON VA 23669 |
| MADLOIRY, GLORIA | 8010  HAMPTON BLVD # 201 MARGATE FL 33068 |
| MADMON, LORRAINE E | 5528 W 139TH ST HAWTHORNE CA 90250 |
| MADOCH, ROBERT | 19716 S SCHOOLHOUSE RD NEW LENOX IL 60451 |
| MADOKORO, MISAYO | 12951 AUGUST CIR RIVERSIDE CA 92503 |
| MADOLE, ALTON | 1832 INVERARY DR ORLANDO FL 32826 |
| MADOLE, JIM | 2121 NW  29TH CT # P16 OAKLAND PARK FL 33311 |
| MADOLE, KATHY | 3442  GLEN FLORA AVE GURNEE IL 60031 |
| MADOLYN, PALMER | 2110 S  USHIGHWAY27 ST # B48 CLERMONT FL 34711 |
| MADON, MELANIE | 1422  FLETCHER ST HOLLYWOOD FL 33020 |
| MADONNA, FORBES | 7325  MARSEILLE CIR ORLANDO FL 32822 |

| Claim Name | Address Information |
|------------|---------------------|
| MADONNA, FRANK | 4925 NW  115TH TER CORAL SPRINGS FL 33076 |
| MADONNA, JERRY | 11208 AUSTIN WY STANTON CA 90680 |
| MADONNA, OMAR | 4803 SW  41ST ST # 202 HOLLYWOOD FL 33023 |
| MADONNA, SHERYLL | 1037 GREEN LN LA CANADA FLINTRIDGE CA 91011 |
| MADORE, D R | 3    MEADOW RD SOUTHINGTON CT 06489 |
| MADORE, DORICE | 3    MEADOW RD SOUTHINGTON CT 06489 |
| MADORE, EDGAR | 3656 GARNET ST APT 101 TORRANCE CA 90503 |
| MADORE, PAMELA | 93    TUMBLE BROOK DR VERNON CT 06066 |
| MADORE, PAULINE | 41    WILDERNESS WAY BRISTOL CT 06010 |
| MADORE, RICHARD | 3    MARGARET DR BROAD BROOK CT 06016 |
| MADORE, ROBERT | 8    OAKDALE RD TERRYVILLE CT 06786 |
| MADORE, RUDY | 54    CANTERBURY ST EAST HARTFORD CT 06118 |
| MADORIN-ALI, ALEYDA | 5841 N ROCKWELL ST CHICAGO IL 60659 |
| MADORSKY, HOWARD | 11274    ASPEN GLEN DR BOYNTON BEACH FL 33437 |
| MADOUX, DEANNA | 5 CORRINE DR TOLLAND CT 06084-4009 |
| MADOW, MR | 3596 S  OCEAN BLVD # 101 BOCA RATON FL 33487 |
| MADRAK, MARY | 11    WELCH DR ENFIELD CT 06082 |
| MADRAK, RICHARD | 4 PAINE RD SIMSBURY CT 06070-2819 |
| MADRANO, ERNIE | 1821 S SULLIVAN ST SANTA ANA CA 92704 |
| MADRANO, JAZMIN | 3812 W DIVERSEY AVE 1 CHICAGO IL 60647 |
| MADRANO, NOE | 2312 LUCERNE AV LOS ANGELES CA 90016 |
| MADRASWALA, YUSUF | 2851 S KING DR 1403 CHICAGO IL 60616 |
| MADRAZO, DAVID | 509    BURGUNDY K DELRAY BEACH FL 33484 |
| MADRENO, ROSA | 762 LADERA ST PASADENA CA 91104 |
| MADRIAN, DAVID | 1117 N EUCLID AVE OAK PARK IL 60302 |
| MADRICK, M | 800    PARKVIEW DR # 214 HALLANDALE FL 33009 |
| MADRID, ALBERTO | 3511 THORNLAKE AV LONG BEACH CA 90808 |
| MADRID, ALFRED | 17152 RIDGE PARK DR HACIENDA HEIGHTS CA 91745 |
| MADRID, ANGELA | 3429 CANYON CREST DR APT 11M RIVERSIDE CA 92507 |
| MADRID, ANGELINA | 2911 E 56TH ST LONG BEACH CA 90805 |
| MADRID, ANNA | 21345 KLAMATH RD APT 3 APPLE VALLEY CA 92308 |
| MADRID, ANNA | 702 N MANTLE LN SANTA ANA CA 92701 |
| MADRID, BEN | 33 MAIN ST W NEW MARKET MD 21774 |
| MADRID, BRENDA | 25530 6TH ST SAN BERNARDINO CA 92410 |
| MADRID, CECILIA | 26053 SERRANO CT LAKE FOREST CA 92630 |
| MADRID, CRYSTAL | 2966 FRONTERA ST APT 96 ANAHEIM CA 92806 |
| MADRID, DEBBIE | 12225 NUEVO CT VICTORVILLE CA 92395 |
| MADRID, DEEDEE | 715 SARTORI AV APT B TORRANCE CA 90501 |
| MADRID, EDWARD | 2770 W LINCOLN AV APT 41 ANAHEIM CA 92801 |
| MADRID, FRANCISCO | 115 W EULALIA ST APT D GLENDALE CA 91204 |
| MADRID, GLORIA | 1930 HARDT ST LOMA LINDA CA 92354 |
| MADRID, GREG | 6423 EASTON ST LOS ANGELES CA 90022 |
| MADRID, GWENDA | 321 N MYERS ST BURBANK CA 91506 |
| MADRID, JOHANNA | 13458 DOWNEY AV DOWNEY CA 90242 |
| MADRID, JOHN | 8404 SHADOWWOOD LN LAUREL MD 20724 |
| MADRID, JOHN | 5732 ANDASOL AV ENCINO CA 91316 |
| MADRID, JUANA | 32752 MONTE VISTA RD APT B CATHEDRAL CITY CA 92234 |
| MADRID, JULIE | 6705 OAK LN ORANGE CA 92869 |
| MADRID, KIMBERLY | 17950 LASSEN ST APT 1487 NORTHRIDGE CA 91325 |

| Claim Name | Address Information |
|---|---|
| MADRID, KRISTEN | 4138 GANGEL AV PICO RIVERA CA 90660 |
| MADRID, LISA | 334 CULPER CT APT 2 HERMOSA BEACH CA 90254 |
| MADRID, LISDA | 3445 VINTON AV APT 8 LOS ANGELES CA 90034 |
| MADRID, MANNY | 824 N VINE AV ONTARIO CA 91762 |
| MADRID, MANUEL B | 549 CHARMINGDALE RD DIAMOND BAR CA 91765 |
| MADRID, MANUELA | 13911 LEMOLI AV HAWTHORNE CA 90250 |
| MADRID, MARIA | 1337 OAKHAVEN DR ANAHEIM CA 92804 |
| MADRID, MARLENE | 7370 TYLER LN FONTANA CA 92336 |
| MADRID, MARTIN | 2230 N LINCOLN AVE 405 CHICAGO IL 60614 |
| MADRID, MRS ARMANDO | 1029 S HERBERT AV LOS ANGELES CA 90023 |
| MADRID, NARCISO | 2447 ADELIA AV SOUTH EL MONTE CA 91733 |
| MADRID, NORMA | 1047 S GRANDE VISTA AV LOS ANGELES CA 90023 |
| MADRID, OLIVIA | 325 N ELECTRIC AV APT D ALHAMBRA CA 91801 |
| MADRID, PAT | 6138 GLOUCESTER ST LOS ANGELES CA 90022 |
| MADRID, PAT | 604 RADWAY AV LA PUENTE CA 91744 |
| MADRID, RACHELL | 312 E CEDAR AV APT G BURBANK CA 91502 |
| MADRID, RIA | 1811 ALABAMA ST APT A HUNTINGTON BEACH CA 92648 |
| MADRID, RICKY | 337 N WILCOX AV MONTEBELLO CA 90640 |
| MADRID, ROSANNA | 641 EL CAMINO DR LA HABRA CA 90631 |
| MADRID, SHARONDA | 1241 NW  29TH WAY FORT LAUDERDALE FL 33311 |
| MADRID, SOFIA | 12510 ALBERS ST VALLEY VILLAGE CA 91607 |
| MADRID, SOPHIA | 2020 SAN BENITO ST OXNARD CA 93033 |
| MADRID, TONY | 405 ELDER DR CLAREMONT CA 91711 |
| MADRID, TRACY | 8122 OLD PHILADELPHIA RD BALTIMORE MD 21237 |
| MADRID, VIVIANA | 849 N LUGO AV APT A202 SAN BERNARDINO CA 92410 |
| MADRID, WILLIAM | 2717 S HOBART BLVD APT C LOS ANGELES CA 90018 |
| MADRID, WILLIAM | 515 GREENBERRY DR LA PUENTE CA 91744 |
| MADRIDGE, LEONARDO | 5032  WICK DR OAK LAWN IL 60453 |
| MADRIGAL , JORGE | 3607 FAIT AVE BALTIMORE MD 21224 |
| MADRIGAL,  SONIA | 1105  HIGHBURY DR ELGIN IL 60120 |
| MADRIGAL, A | 416 N VIRGINIA AV AZUSA CA 91702 |
| MADRIGAL, AGUSTIN | 1315 E 7TH ST APT 25 LONG BEACH CA 90813 |
| MADRIGAL, ALEX | 5652 FOX HILLS AV BUENA PARK CA 90621 |
| MADRIGAL, ANGEL M | 13526 DUFFIELD AV LA MIRADA CA 90638 |
| MADRIGAL, ANTONIO | 11509 216TH ST APT 114 LAKEWOOD CA 90715 |
| MADRIGAL, ARTHUR | 3620 SANTA ANA ST SOUTH GATE CA 90280 |
| MADRIGAL, CARMEN | 201    RACQUET CLUB RD # N401 WESTON FL 33326 |
| MADRIGAL, CRISTINA | 3232 SAWTELLE BLVD APT 203 LOS ANGELES CA 90066 |
| MADRIGAL, GERALD | 1718 S ROSS ST SANTA ANA CA 92707 |
| MADRIGAL, GERARDO R | 14521 HARTLAND ST APT 203 VAN NUYS CA 91405 |
| MADRIGAL, GUADALUPE | 10122 PALMS BLVD APT 12 LOS ANGELES CA 90034 |
| MADRIGAL, GUILLERMO | 2316 W CULLERTON ST 1 CHICAGO IL 60608 |
| MADRIGAL, HEIDI | 643 E 25TH ST LOS ANGELES CA 90011 |
| MADRIGAL, JAVIER | 420 N OAK ST ORANGE CA 92867 |
| MADRIGAL, JUANA | 1300 DAHLIA CT APT 40 CARPINTERIA CA 93013 |
| MADRIGAL, JULIO | 15039 ANOLA ST WHITTIER CA 90604 |
| MADRIGAL, LIZMARI | 2316 W CULLERTON ST CHICAGO IL 60608 |
| MADRIGAL, MARCO | 4617 WRIGHTWOOD WY PALMDALE CA 93552 |
| MADRIGAL, MARIA | 2629 E 218TH ST CARSON CA 90810 |

| Claim Name | Address Information |
| --- | --- |
| MADRIGAL, MARIA | 1510 BROOKDALE DR CORONA CA 92880 |
| MADRIGAL, MICHELLE | 3346 W MERRION LN MERRIONETTE PARK IL 60803 |
| MADRIGAL, MIKE | 10285 LA HACIENDA AV APT A FOUNTAIN VALLEY CA 92708 |
| MADRIGAL, NUMEY | 9683 BEACHY AV ARLETA CA 91331 |
| MADRIGAL, OSCAR A | 1574 HIDDEN RANCH DR SIMI VALLEY CA 93063 |
| MADRIGAL, RAMON | 813 WESTMOUNT DR APT 9 WEST HOLLYWOOD CA 90069 |
| MADRIGAL, RAMSES | 6524 MALABAR ST APT 4 HUNTINGTON PARK CA 90255 |
| MADRIGAL, ROCIO | 11242 BORDEN AV PACOIMA CA 91331 |
| MADRIGAL, ROGELIO | 16226 E KINGSIDE DR COVINA CA 91722 |
| MADRIGAL, RUBEN | 1736 W 33RD PL CHICAGO IL 60608 |
| MADRIGAL, SID | 2210 S ELDERBERRY AV ONTARIO CA 91762 |
| MADRIGAL, STEVE | 7547 TEAK WY RANCHO CUCAMONGA CA 91730 |
| MADRIGAL, TERESA | 11508 205TH ST LAKEWOOD CA 90715 |
| MADRIGAL, TERI | 606 TAMAR DR LA PUENTE CA 91746 |
| MADRIGAL, VANESSA | 146 E 71ST ST LOS ANGELES CA 90003 |
| MADRIL, ROMAN | 800 S FAIRFAX AV APT 17 LOS ANGELES CA 90036 |
| MADRITSCH, J. | 1535 WARMWOOD DR APT J34 GRAND ISLAND FL 32735 |
| MADRO, RIC | 470 BROADWAY ST APT 6 VENICE CA 90291 |
| MADRON, ETHEL | 387 ROOP RD RISING SUN MD 21911 |
| MADRROQUIN, JOSE | 1303 S TAMARIND AV COMPTON CA 90220 |
| MADRU, MARILYN | 8632 GUATEMALA AV DOWNEY CA 90240 |
| MADRUGA, JOSE MANUEL | 11120 BOS PL CERRITOS CA 90703 |
| MADRUGA, LINDA | 1933   FUNSTON ST # 4 HOLLYWOOD FL 33020 |
| MADRYK, LINDA | 246  RED HAWK RD HAMPSHIRE IL 60140 |
| MADRZYK, JOHN | 4236 W HARRINGTON LN CHICAGO IL 60646 |
| MADSEN, ANN  E | 28217 PASEO EL SIENA LAGUNA NIGUEL CA 92677 |
| MADSEN, ANNA | 320  BLACKHAWK DR PARK FOREST IL 60466 |
| MADSEN, BARBARA | 4000 PIERCE ST APT SPC303 RIVERSIDE CA 92505 |
| MADSEN, CHRIS | 138 W CALLE LA GUERRA CAMARILLO CA 93010 |
| MADSEN, CONSTANCE | 955 BRETON CT BATAVIA IL 60510 |
| MADSEN, DUANE | 180   ISLE OF VENICE DR # 114 FORT LAUDERDALE FL 33301 |
| MADSEN, E | 5447 BURNET AV SHERMAN OAKS CA 91411 |
| MADSEN, ELAINE | 83 TOURAN LN GOLETA CA 93117 |
| MADSEN, ELIZABETH | 24 DESTINY WY ALISO VIEJO CA 92656 |
| MADSEN, JAMES | 777 S  FEDERAL HWY # RP816 RP816 POMPANO BCH FL 33062 |
| MADSEN, JANET | 2312 S  CYPRESS BEND DR # 308 POMPANO BCH FL 33069 |
| MADSEN, JANINE | 800 E  CAMINO REAL  # 210 BOCA RATON FL 33432 |
| MADSEN, JEAN | 146 OAKLANE DR LAKE VILLA IL 60046 |
| MADSEN, KATHY | 609 54TH PL WESTERN SPRINGS IL 60558 |
| MADSEN, MIKE | 6168  WARREN ST SAINT ANNE IL 60964 |
| MADSEN, MR | 6618 CLYBOURN AV APT 108 NORTH HOLLYWOOD CA 91606 |
| MADSEN, NANCY | 814  COLLEGE AVE 253 WHEATON IL 60187 |
| MADSEN, PETER | 10350   STONEBRIDGE BLVD BOCA RATON FL 33498 |
| MADSEN, ROBERT | 6 EDEN ROC CT BALTIMORE MD 21208 |
| MADSEN, SANDIE | 1504  SOMERSET DR MUNSTER IN 46321 |
| MADSON, DAWN | 8110 BRIGHTLINK CT ELLICOTT CITY MD 21043 |
| MADSON, ISABELLE | 13603 MARINA POINTE DR MARINA DEL REY CA 90292 |
| MADSON, JAMES | 261 S 18TH ST SAINT CHARLES IL 60174 |
| MADSON, NANCY | 11670   PARADISE COVE LN LAKE WORTH FL 33449 |

| Claim Name | Address Information |
|---|---|
| MADSON, SHIRLEY | 4758 W AVENUE K8 LANCASTER CA 93536 |
| MADSON, TODD | 540 N STATE ST 3703 CHICAGO IL 60654 |
| MADUENA JR, CAROLINE | 4628 W 149TH ST LAWNDALE CA 90260 |
| MADULA, ROYCE | 2823 W LINCOLN RD LAKEMOOR IL 60051 |
| MADULARA SR, TIM | 5044 W HENDERSON ST BSMNT CHICAGO IL 60641 |
| MADUNICH, JOHN | 225 FERRIS ST CLAREMONT CA 91711 |
| MADVIEW, LOLA | 1018 W 43RD ST BALTIMORE MD 21211 |
| MADWAY, MINNETTE | 6303    VIA DE SONRISA DEL SUR  # 202 202 BOCA RATON FL 33433 |
| MADWIN, MATT | 21458 PROVIDENCIA ST WOODLAND HILLS CA 91364 |
| MADZIAR, A | 4804 S HARDING AVE CHICAGO IL 60632 |
| MADZIARCZYK, NANCY | 548 MOORFIELD RD MATTESON IL 60443 |
| MAE VANOURKERK, JESSIE | 14545 MARGATE ST APT 1 VAN NUYS CA 91411 |
| MAE, A | 6939 S PRINCETON AVE 1 CHICAGO IL 60621 |
| MAE, ATWELL | 1225    MABLE BUTLER AVE ORLANDO FL 32805 |
| MAE, COLEMAN | 409 S CENTRAL AVE 1 CHICAGO IL 60644 |
| MAE, GARRIDO | 20 W    LUCERNE CIR # 812 ORLANDO FL 32801 |
| MAE, PHILLIPS | 5281    BOTANY CT ORLANDO FL 32811 |
| MAE, PRESTON | 1782    REDWOOD GROVE TER LAKE MARY FL 32746 |
| MAE, SCHOEN | 563    PLEASANT GROVE DR WINTER SPRINGS FL 32708 |
| MAE, SCOTT | 1000    VINCENT DR MOUNT DORA FL 32757 |
| MAE, SMITH | 790    COUNTRY WOODS CIR KISSIMMEE FL 34744 |
| MAE, TONY | 753 AMADOR ST LOS ANGELES CA 90012 |
| MAEBANE, TINA | 17119  MAGNOLIA DR HAZEL CREST IL 60429 |
| MAEDA, CARLOS | 5220 S KOLIN AVE CHICAGO IL 60632 |
| MAEDA, KARI | 2520 GRAHAM AV APT 1 REDONDO BEACH CA 90278 |
| MAEDA, KAZUO | 16817 S HOOVER ST GARDENA CA 90247 |
| MAEDA, MIKA | 3721 EMERALD ST APT A TORRANCE CA 90503 |
| MAEDELL BARNES | 1410 ELLWOOD AVE N BALTIMORE MD 21213 |
| MAEDER, NORMA | 1019 N LA JOLLA AV WEST HOLLYWOOD CA 90046 |
| MAEDIEL, RAMIREZ | 11025 COOLHURST DR WHITTIER CA 90606 |
| MAEE, CATHERINE | 2709 W SUNNYSIDE AVE CHICAGO IL 60625 |
| MAEGGIO, PHYLLIS | 174 TULIP LN APT D COSTA MESA CA 92627 |
| MAEHIALGAN, RANI | 172    HAWTHORNE DR # 19D NEW LONDON CT 06320 |
| MAEHONORE, WILLIE | 911 E 120TH ST APT 105 LOS ANGELES CA 90059 |
| MAEHRA, MARGARET | 9017 E ARCADIA AV APT M SAN GABRIEL CA 91775 |
| MAEKAWA, CARMEN | 243 W MARKLAND DR MONTEREY PARK CA 91754 |
| MAEL, NYSEN | 4022    AINSLIE B BOCA RATON FL 33434 |
| MAEL, RON | 5404    LAUREL OAK ST DELRAY BEACH FL 33484 |
| MAENHOUT, ANNICK | 2570 ELDORADO LN NAPERVILLE IL 60564 |
| MAENNER, CHARLOTTE | 349 HOMELAND SOUTHWAY 3A BALTIMORE MD 21212 |
| MAENPAA, PAMELA | 4 THAMES WAY MADISON CT 06443-1771 |
| MAERSK  INC | 401 E PRATT ST 1634 BALTIMORE MD 21202 |
| MAERTZ, BRIANA | 2955 CHAMPION WY APT 184 TUSTIN CA 92782 |
| MAES MELENDEZ, VICTORIA | 741 S CRAIG DR WEST COVINA CA 91790 |
| MAES, ANTHONY | 42 ENCANTO DR ROLLING HILLS ESTATE CA 90274 |
| MAES, CYNTHIA | 10 OLD WOOD RD POMONA CA 91766 |
| MAESE, ERIC | 5335 PALM AV WHITTIER CA 90601 |
| MAESE, FEBE R | 15823 FALLEN LEAF RD LA PUENTE CA 91744 |
| MAESE, RAYMOND | 612 W 37TH ST SAN PEDRO CA 90731 |

| Claim Name | Address Information |
|---|---|
| MAESKY, FRANK | 20005 N HIGHWAY27 ST APT 646 CLERMONT FL 34711 |
| MAESTAS, YVONNE | 2035 N BROADWAY APT F SANTA ANA CA 92706 |
| MAESTRE | 405 HONEYSUCKLE  LN YORKTOWN VA 23693 |
| MAESTRE, JORGE | 470 FAWELL BLVD 418 GLEN ELLYN IL 60137 |
| MAEVERS, DIANNA | 20 LONGKNOLL WAY KINGSVILLE MD 21087 |
| MAEX, KAREN | 294  LOCUST RIDGE LN ARNOLD MD 21012 |
| MAEYAMA, JUDI | 10593  MALOIAN CT SAINT JOHN IN 46373 |
| MAEZ, BELINDA | 13397 LONGBOW CT VICTORVILLE CA 92392 |
| MAEZN, MICAEL | 155 S ANGELINA DR APT E163 PLACENTIA CA 92870 |
| MAFEE, DONNA | 206 INDIAN TRAIL RD OAK BROOK IL 60523 |
| MAFFA, MIKE | 22634 LIBERTY BELL RD CALABASAS CA 91302 |
| MAFFEI ,JACKLYN | 6423 GRAFTON GARTH CT GLEN BURNIE MD 21061 |
| MAFFEI, KEN | 30370 VIA BRISA RANCHO CALIFORNIA CA 92592 |
| MAFFEI, LISA | 802  COCONUT CT F BEL AIR MD 21014 |
| MAFFEI, LISA | 11531 NW  27TH CT PLANTATION FL 33323 |
| MAFFEO, DEBORAH | 821 N  RIVERSIDE DR # 705 705 POMPANO BCH FL 33062 |
| MAFFETONE, ANGELA | 40   KENSINGTON LN BOYNTON BEACH FL 33426 |
| MAFFETT, JEFFEREY | 5002 81ST ST NEWPORT NEWS VA 23605 |
| MAFFETT, MICHELLE | 2322 DARBY CT BELAIR MD 21015 |
| MAFFEY, DR. LEO M | 1392 SKYLINE DR SANTA ANA CA 92705 |
| MAFFEZZOLI, RICHARD | 2102 CHAPELWOOD CT LUTHERVILLE-TIMONIUM MD 21093 |
| MAFFEZZOLI, RICK | 6001  DRUM TAPS CT CLARKSVILLE MD 21029 |
| MAFFIA, JOHN | 23  PERSIMMONS LN SOUTH ELGIN IL 60177 |
| MAFFIA, MARYANN | 2692   CENTER COURT DR WESTON FL 33332 |
| MAFFIE, DEBORAH | 103 FRANKLIN  ST YORKTOWN VA 23692 |
| MAFFIN, DAVID | 14630 S ABBOTT RD HOMER GLEN IL 60491 |
| MAFFIOLI, BRIANNA | 4048 N CLARK ST E CHICAGO IL 60613 |
| MAFFUCCI, SERENA | 19200 NORDHOFF ST APT 1003 NORTHRIDGE CA 91324 |
| MAFI, SELA | 941  LYONS RD # 5204 COCONUT CREEK FL 33063 |
| MAFNABOSCO, TRACY | 9095 MAPLEWOOD ST SAINT JOHN IN 46373 |
| MAFRIA, ROSA | 13330 DEMBLON ST BALDWIN PARK CA 91706 |
| MAFTROGIANAKIS, MARTA | 2303 13TH  ST D FORT EUSTIS VA 23604 |
| MAFUCCI, LUCIA | 84   JAMESWELL RD WETHERSFIELD CT 06109 |
| MAG, RAYMOND | 61   WHISPERING PINES RD AVON CT 06001 |
| MAGA-A, VICTOR MAN | 5790 TYLER ST RIVERSIDE CA 92503 |
| MAGABILIN, MEGAN | 8081 HOLLAND DR APT B-11 HUNTINGTON BEACH CA 92647 |
| MAGADUM, ASHOK | 1427  VALLEY LAKE DR 621 SCHAUMBURG IL 60195 |
| MAGAE, SABRINA | 36900 CLEARWOOD CT PALMDALE CA 93550 |
| MAGALD, ANGELINA | 2761 S  OAKLAND FOREST DR # 204 OAKLAND PARK FL 33309 |
| MAGALDI, RONALD | 113   JERRY DANIELS RD MARLBOROUGH CT 06447 |
| MAGALEE, MIRIAM | 166 N GLENDORA AV COVINA CA 91724 |
| MAGALHAES, RICHELLE | 1605   CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| MAGALIE, PAULEMON | 3906   CHIP SHOT CT # 935 ORLANDO FL 32839 |
| MAGALING, NELSON | 14300 TERRA BELLA ST APT 100 PANORAMA CITY CA 91402 |
| MAGALING, PRISCILA/ARTURO | 353 E HURST ST COVINA CA 91723 |
| MAGALLANES, CARLOS | 590 CORTE SAN MARINO PERRIS CA 92571 |
| MAGALLANES, CYNTHIA | 19451 WOOD RD PERRIS CA 92570 |
| MAGALLANES, DANIEL | 1515 S SATICOY AV APT S2 VENTURA CA 93004 |
| MAGALLANES, DANIELLE R | 3001 FOURNIER ST OXNARD CA 93033 |

| Claim Name | Address Information |
|---|---|
| MAGALLANES, ELODIA | 10035 S EXCHANGE AVE CHICAGO IL 60617 |
| MAGALLANES, FABIAN | 9924 S EXCHANGE AVE 2ND CHICAGO IL 60617 |
| MAGALLANES, FRANK V | 20636 BERGAMO WY NORTHRIDGE CA 91326 |
| MAGALLANES, JENNY | 1255 N ALLEN AV PASADENA CA 91104 |
| MAGALLANES, JONI M | 9231 LA ROSA DR TEMPLE CITY CA 91780 |
| MAGALLANES, JOSE | 2302 OAKHAVEN DR DUARTE CA 91010 |
| MAGALLANES, JOSEPHINE | 517 S LAKE ST BURBANK CA 91502 |
| MAGALLANES, LILIA | 11661 HUNNEWELL AV LAKEVIEW TERRACE CA 91342 |
| MAGALLANES, MARIA | 1782 NISSON RD TUSTIN CA 92780 |
| MAGALLANES, MARIA E | 240 N SOLDANO AV AZUSA CA 91702 |
| MAGALLANES, MARTHA | 154 ALPINE CT ONTARIO CA 91762 |
| MAGALLANES, P | PO BOX 884 LA MIRADA CA 90637 |
| MAGALLANES, SERGIO | 327 W BUCKTHORN ST INGLEWOOD CA 90301 |
| MAGALLANES, TINA | 602 NEWINGTON ST DUARTE CA 91010 |
| MAGALLANES, VERONICA | 6131 N FAIRVALE AV AZUSA CA 91702 |
| MAGALLANES, VICTORIA | 2727 VERDE AV ANAHEIM CA 92806 |
| MAGALLANES, YOANDRA | 10825 CONDON AV INGLEWOOD CA 90304 |
| MAGALLON, CHRISTOPHER | 3046 E 4TH ST LOS ANGELES CA 90063 |
| MAGALLON, EVERADO | 12610 STILLMAN ST LAKEWOOD CA 90715 |
| MAGALLON, JESUS | 3816 PROSPECT AV APT 9 CULVER CITY CA 90232 |
| MAGALLON, JOSE | 11828 GREYFORD ST WHITTIER CA 90606 |
| MAGALLON, MARIA | 1509 GASPAR AV LOS ANGELES CA 90022 |
| MAGALLON, MARY | 1812 S DESPLAINES ST 2 CHICAGO IL 60616 |
| MAGALLON, MARY | 1812 S DESPLAINES ST 1 CHICAGO IL 60616 |
| MAGALLON, MS | 5339 DOGWOOD ST SAN BERNARDINO CA 92404 |
| MAGALLON, NORA | 4089 W 129TH ST APT 4 HAWTHORNE CA 90250 |
| MAGALLON, PIERRE | 3101 S FAIRVIEW ST APT 150 SANTA ANA CA 92704 |
| MAGALLON, SAGRARIO | 2820 W 23RD ST 1 CHICAGO IL 60623 |
| MAGALLON, SALVADOR | 14929 FIRMONA AV LAWNDALE CA 90260 |
| MAGALLON, VICTOR | 1615 E 87TH ST APT B LOS ANGELES CA 90002 |
| MAGALY, ADORNO | 809   BLANC CT KISSIMMEE FL 34759 |
| MAGALY, VALENTIN | 3295   KIRBY DR TITUSVILLE FL 32796 |
| MAGAN, TOM | 2781   COLONIAL DR ELGIN IL 60124 |
| MAGANA  FELIX | 6443 W 93RD PL OAK LAWN IL 60453 |
| MAGANA, A | 5332 S AVERS AVE CHICAGO IL 60632 |
| MAGANA, ALICE | 1803 W 3RD ST SANTA ANA CA 92703 |
| MAGANA, AMALIA | 32 N 1ST ST ALHAMBRA CA 91801 |
| MAGANA, ANGEL | 7931   NEWLAND AVE BURBANK IL 60459 |
| MAGANA, ANTONIO | 5216 BLACKWELDER ST LOS ANGELES CA 90016 |
| MAGANA, ANTONIO | 544 CONCORD PL ANAHEIM CA 92805 |
| MAGANA, ARLENE | 7656 NW  5TH ST # B1 PLANTATION FL 33324 |
| MAGANA, ARMANDO | 13530 CAROLYN PL CERRITOS CA 90703 |
| MAGANA, BERTHA | 13630 CORNUTA AV BELLFLOWER CA 90706 |
| MAGANA, CARLOS | 4441 S A ST OXNARD CA 93033 |
| MAGANA, CATALINA | 145 GREENBRIAR LN LA PUENTE CA 91744 |
| MAGANA, CONNIE | 14437 DENLEY ST HACIENDA HEIGHTS CA 91745 |
| MAGANA, DAISY | 1049 W 104TH ST LOS ANGELES CA 90044 |
| MAGANA, DIANA | 9999 IMPERIAL HWY APT 135A DOWNEY CA 90242 |
| MAGANA, ELIZABETH | 10404 WESTERN AV APT 201 DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| MAGANA, ELSA | 15336 1/2 PARAMOUNT BLVD PARAMOUNT CA 90723 |
| MAGANA, ELVIA | 3735 1/2 WHITESIDE ST LOS ANGELES CA 90063 |
| MAGANA, ENRIQUE | 15 OUTER DR SANTA PAULA CA 93060 |
| MAGANA, ERNESTO | 13016 S MAIN ST LOS ANGELES CA 90061 |
| MAGANA, FERMIN | 4130 W 165TH ST LAWNDALE CA 90260 |
| MAGANA, FRANCISCO | 617  17TH ST ROCKFORD IL 61104 |
| MAGANA, FRANCISCO | 1447 MALVERN AV LOS ANGELES CA 90006 |
| MAGANA, GERARDO | 5899 SKY MEADOW ST RIVERSIDE CA 92509 |
| MAGANA, GERMAN | 722  OTTAWA AVE OTTAWA IL 61350 |
| MAGANA, GRISELLE | 2341 N SAMSON WAY 2C WAUKEGAN IL 60087 |
| MAGANA, GUADALUPE | 4244 VALLEY MEADOW RD ENCINO CA 91436 |
| MAGANA, GUSTAVO | 16 N WILLOW LN GLENWOOD IL 60425 |
| MAGANA, HENRY | 744 N OLIVE ST ANAHEIM CA 92805 |
| MAGANA, HERMAN | 611 ALGONQUIN ST JOLIET IL 60432 |
| MAGANA, HOLLY | 30 FOX HOLLOW IRVINE CA 92614 |
| MAGANA, ISABEL | 5618 1/2 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| MAGANA, JAVIER | 18545 GROVE PL BLOOMINGTON CA 92316 |
| MAGANA, JOHN | 2708 DIVERSA DR ONTARIO CA 91761 |
| MAGANA, JOSE | 10426 LESTERFORD AV DOWNEY CA 90241 |
| MAGANA, JOSE | 14254 PIERCE ST APT Z ARLETA CA 91331 |
| MAGANA, JOSE | 7223 MACY CT RIVERSIDE CA 92503 |
| MAGANA, JOSE M | 1024 N JOYCE AV RIALTO CA 92376 |
| MAGANA, JUAN | 6830 SW  16TH ST PEMBROKE PINES FL 33023 |
| MAGANA, JUAN M | 2170 TROY ST ANAHEIM CA 92802 |
| MAGANA, JUANA | 13583 E FOOTHILL BLVD APT 3 FONTANA CA 92335 |
| MAGANA, KARIN | 2404 NUTWOOD AV APT F32 FULLERTON CA 92831 |
| MAGANA, KEVIN | 16572 MT SHELLY CIR FOUNTAIN VALLEY CA 92708 |
| MAGANA, LAURA | 7329 RICHFIELD ST APT 15 PARAMOUNT CA 90723 |
| MAGANA, LIONEL | 1143 W 213TH ST TORRANCE CA 90502 |
| MAGANA, LUIS | 426 N RURAL DR MONTEREY PARK CA 91755 |
| MAGANA, LUIS | 445 S CLEMENTINE ST APT 139 ANAHEIM CA 92805 |
| MAGANA, MADAI | 1325 E WILSHIRE AV APT I FULLERTON CA 92831 |
| MAGANA, MARIA | 390  KONEN AVE AURORA IL 60505 |
| MAGANA, MARIA | 3916 W MONTROSE AVE 2ND CHICAGO IL 60618 |
| MAGANA, MARIA | 523 N HARVARD BLVD APT 2 LOS ANGELES CA 90004 |
| MAGANA, MARIA | 7353 WALNUT AV PARAMOUNT CA 90723 |
| MAGANA, MARIA | 14451 JEREMIAH ST ADELANTO CA 92301 |
| MAGANA, MARIA | 132 RHAME TER SANTA PAULA CA 93060 |
| MAGANA, MARIA | 36928 SNAPDRAGON CT PALMDALE CA 93552 |
| MAGANA, MARIA G | 1743 E OAK HILL CT ONTARIO CA 91761 |
| MAGANA, MARY | 800 ALMENDRA PL OXNARD CA 93036 |
| MAGANA, MAYRA | 3618 A CT OXNARD CA 93033 |
| MAGANA, MELANIE | 16228 LOS COYOTES ST FONTANA CA 92336 |
| MAGANA, MICHELLE | 1001 S A ST APT 10 OXNARD CA 93030 |
| MAGANA, MIEL | 3458 LA CLEDE AV LOS ANGELES CA 90039 |
| MAGANA, MIGUEL | 10822 S AVENUE L 1 CHICAGO IL 60617 |
| MAGANA, MR & MRS | 2958 COTTAGE ST RIVERSIDE CA 92507 |
| MAGANA, PAMELA | 1401 FAIRFIELD ST GLENDALE CA 91201 |
| MAGANA, RANDY | 37020 57TH ST E PALMDALE CA 93552 |

| Claim Name | Address Information |
|---|---|
| MAGANA, RAUL | 11633 BURBANK BLVD APT C NORTH HOLLYWOOD CA 91601 |
| MAGANA, REBECA | 963 S 9TH AV HACIENDA HEIGHTS CA 91745 |
| MAGANA, RITA | 734 N BRIGHTON ST BURBANK CA 91506 |
| MAGANA, ROQUE | 137 LIME ST APT 2 INGLEWOOD CA 90301 |
| MAGANA, ROSALBA | 9332 MANDALE ST BELLFLOWER CA 90706 |
| MAGANA, ROSALBA | 921 W GUAVA ST OXNARD CA 93033 |
| MAGANA, RUBY | 4924 HUB ST LOS ANGELES CA 90042 |
| MAGANA, SILVIA | 625 S BALCOM AV FULLERTON CA 92832 |
| MAGANA, TERESA | 519   IDA LN BRADLEY IL 60915 |
| MAGANA, TERESA | 6524 MALABAR ST APT A HUNTINGTON PARK CA 90255 |
| MAGANA, TERESA | 4300 JUSTIN WY OXNARD CA 93033 |
| MAGANA, TONY | 5605 SURREY LN SAN BERNARDINO CA 92407 |
| MAGANA, VALERIE | 1933 SNOW AV OXNARD CA 93036 |
| MAGANA, VIRGINIA | 9319 DANBRIDGE ST PICO RIVERA CA 90660 |
| MAGANN, LISA | 23302 BEAUMONT ST VALENCIA CA 91354 |
| MAGANO, ALFREDO | 12920 AMAR RD APT 15 BALDWIN PARK CA 91706 |
| MAGANTA, VERENIZ | 300 GLEN WY FILLMORE CA 93015 |
| MAGANTI, SRI S | 135 CAMINO RUIZ APT 140 CAMARILLO CA 93012 |
| MAGANUCO, MR | 18948 ROCK SPRINGS RD HESPERIA CA 92345 |
| MAGAR, MARIA | 5666 PEPPERWOOD AV LAKEWOOD CA 90712 |
| MAGAR, VIVEK | 2709  GLENWOOD CT NAPERVILLE IL 60564 |
| MAGARIAN, JOHN | 157   FORGE DR AVON CT 06001 |
| MAGARO, SCOTT | 23    FOREST CIR COOPER CITY FL 33026 |
| MAGASREVY, VERY | 1517   PRESIDIO DR WESTON FL 33327 |
| MAGAZINE AGENCY, AOBC | 550 WALNUT NORWOOD NJ 07648 |
| MAGAZINE, ETHEL | 5500 NW  69TH AVE # 102 LAUDERHILL FL 33319 |
| MAGAZINE, MORRIS | 6108    ROYAL BIRKDALE DR LAKE WORTH FL 33463 |
| MAGAZINO, CARMEN | 43232 BROOKWAY DR TEMECULA CA 92592 |
| MAGBANNA, NICOLE | 330 W 223RD ST APT 33 CARSON CA 90745 |
| MAGBANUA, KRESTELLE T | 133 N VAIL AV MONTEBELLO CA 90640 |
| MAGBITANG, LIWAYWAY | 243 N CORONADO ST LOS ANGELES CA 90026 |
| MAGBUHOS, DOMINADOR | 23223 QUAIL SUMMIT DR DIAMOND BAR CA 91765 |
| MAGCALAS, ROBERT | 1117 E KNOLLCREST DR COVINA CA 91724 |
| MAGCAWES, FERNANDITO | 1447 ARMADALE AV LOS ANGELES CA 90042 |
| MAGDA DEMAURO | 9451 SW  51ST CT COOPER CITY FL 33328 |
| MAGDA, BOGUSLAW | 2147  DERBY CT WHEATON IL 60189 |
| MAGDALENA, MARIA | 3458 GLENDALE BLVD LOS ANGELES CA 90039 |
| MAGDALENA, MARIA & JOSE | 4855 NW  98TH WAY CORAL SPRINGS FL 33076 |
| MAGDALENA, VANESSA | 6927 VARIEL AV CANOGA PARK CA 91303 |
| MAGDALENO, ANGEL | 10416 CAYUGA AV PACOIMA CA 91331 |
| MAGDALENO, ARTHUR | 9728 WASHINGTON BLVD PICO RIVERA CA 90660 |
| MAGDALENO, CARLOS | 1855 E RIVERSIDE DR APT 281 ONTARIO CA 91761 |
| MAGDALENO, FRANCISCO | 2146 W 50TH ST CHICAGO IL 60609 |
| MAGDALENO, JULIE | 9070 IMPERIAL HWY APT 2 DOWNEY CA 90242 |
| MAGDALENO, LUIS | 6233 ALBANY ST HUNTINGTON PARK CA 90255 |
| MAGDALENO, MARCY | 1602 N KING ST APT C3 SANTA ANA CA 92706 |
| MAGDALENO, MARIA | 2256 N KEELER AVE 1 CHICAGO IL 60639 |
| MAGDALENO, MARIA | 2021 W WABANSIA AVE CHICAGO IL 60647 |
| MAGDALENO, MELISA | 1510 PATRICIA AV APT 318 SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| MAGDALENO, VICTOR | 9735 PYRITE AV APT 2 HESPERIA CA 92345 |
| MAGDALENOS, DENNIS | 2731 NE  14TH STREET CSWY # 1026 POMPANO BCH FL 33062 |
| MAGDALINE, SMITH | 928    POPLAR DR ALTAMONTE SPRINGS FL 32714 |
| MAGDANGAL-BONN, JOY | 2190 NW  76TH TER PEMBROKE PINES FL 33024 |
| MAGDAYO, MICHAEL | 15576 CARRERA DR FONTANA CA 92337 |
| MAGDAZ, STEVE | 3206  RIDGE RD HIGHLAND IN 46322 |
| MAGDEIL, BRITO | 4171 W  10TH AVE HIALEAH FL 33012 |
| MAGDELANO, ROSA | 40506 FLAG WY PALMDALE CA 93551 |
| MAGDELENA, PAZMINO | 1186    SANDESTIN WAY ORLANDO FL 32824 |
| MAGDEN, CHARLES(MIKE) | 2804 W GROVE AVE WAUKEGAN IL 60085 |
| MAGDESIAN, WAHRAM | 921 N POPLAR AV MONTEBELLO CA 90640 |
| MAGDIBAY, MIRIAM | 9344 HEINER ST BELLFLOWER CA 90706 |
| MAGDOVITZ, ETHAN | 1476 W FOSTER AVE    2W CHICAGO IL 60640 |
| MAGDZIAK, VICTORIA | 14432 S BLAINE AVE POSEN IL 60469 |
| MAGE, MARION | 16 KLICH  DR HAMPTON VA 23666 |
| MAGED, MICHAEL | 3538    COCOPLUM CIR COCONUT CREEK FL 33063 |
| MAGED, PEARL | 10451    SUNRISE LAKES BLVD # 409 SUNRISE FL 33322 |
| MAGED, RICHARD | 6701 NW  76TH ST TAMARAC FL 33321 |
| MAGEE | 3325 NE  33RD ST FORT LAUDERDALE FL 33308 |
| MAGEE   BERDIE | 7712 S BISHOP ST 2 CHICAGO IL 60620 |
| MAGEE,   MARKEL | 50 W 71ST ST 203 CHICAGO IL 60621 |
| MAGEE, ASTER | 22597 ELBOW CREEK TRL WILDOMAR CA 92595 |
| MAGEE, BRUCE | 1536 SE  15TH CT # 601 601 DEERFIELD BCH FL 33441 |
| MAGEE, CYNTHIA | 9801 S OGLESBY AVE CHICAGO IL 60617 |
| MAGEE, DIANE | 195 N HARBOR DR 4703 CHICAGO IL 60601 |
| MAGEE, GEORGE | 59 SIDE HILL DR DURHAM CT 06422-2407 |
| MAGEE, HEATHER | 525 N HAYWORTH AV APT 102 LOS ANGELES CA 90048 |
| MAGEE, JAMES | 1113    SPRING MEADOW DR KISSIMMEE FL 34741 |
| MAGEE, JUDITH | 2476 PURDUE AV APT 4 LOS ANGELES CA 90064 |
| MAGEE, KIMBERLY | 1719 N TRIPP AVE 2ND CHICAGO IL 60639 |
| MAGEE, LAUREN | 195 N HARBOR DR 1905 CHICAGO IL 60601 |
| MAGEE, MAGGIE | 9740 S KEDZIE AVE EVERGREEN PARK IL 60805 |
| MAGEE, MATHIE | 1542 N LONG AVE 1 CHICAGO IL 60651 |
| MAGEE, MAUREEN | 746    JAMESTOWN DR WINTER PARK FL 32792 |
| MAGEE, NY | 6550 YUCCA ST APT 318 LOS ANGELES CA 90028 |
| MAGEE, PAMELA | 1535 E 19TH AVE GARY IN 46407 |
| MAGEE, PAUL | 835 W BELLE PLAINE AVE 3 CHICAGO IL 60613 |
| MAGEE, PORSHANA | 11105 1/2 OLD RIVER SCHOOL RD APT 6 DOWNEY CA 90241 |
| MAGEE, ROBERT | 2311 NOVA DR HAVRE DE GRACE MD 21078 |
| MAGEE, THOMAS | 1011 INDEPENDENCE BLVD YORKVILLE IL 60560 |
| MAGEE,DELORIS | 401 E  LINTON BLVD # 230 DELRAY BEACH FL 33483 |
| MAGEE-HEGGELI, SUSAN | 1406    EQUINOX CIR SANFORD FL 32771 |
| MAGEN, JEROME | 9091    LIME BAY BLVD # 204 TAMARAC FL 33321 |
| MAGEN, LAWRENCE | 373 E MILLWOOD DR BARTLETT IL 60103 |
| MAGENHEIM, ALBERT | 7300    AMBERLY LN # 210 DELRAY BEACH FL 33446 |
| MAGENHEIM, FRED | 411    BRIGHTON J BOCA RATON FL 33434 |
| MAGENNIS, ARTHUR | 6141  ELAINE DR 115 ROCKFORD IL 61108 |
| MAGENO, JOE C | 17740 SCHERZINGER LN APT 210 CANYON COUNTRY CA 91387 |
| MAGER, ANN | 111 SWARTHMORE DR BALTIMORE MD 21204 |

| Claim Name | Address Information |
|---|---|
| MAGER, NORMAN | 17072   HUNTINGTON PARK WAY BOCA RATON FL 33496 |
| MAGER, SUSAN | 4909 NW  115TH WAY CORAL SPRINGS FL 33076 |
| MAGERKURTH, CRAIG | 910 S MICHIGAN AVE 1504 CHICAGO IL 60605 |
| MAGERSUPP, LORI | 1213 CLOVER VALLEY WAY EDGEWOOD MD 21040 |
| MAGES, JULIE | 1304   CARLISLE PL DEERFIELD IL 60015 |
| MAGES, LORI | 342  HOLIDAY LN ROUND LAKE BEACH IL 60073 |
| MAGESH, BHAGYA | 2512  WHITEHALL LN NAPERVILLE IL 60564 |
| MAGETT, FRANCINE | 4850 S LAKE PARK AVE 308 CHICAGO IL 60615 |
| MAGETT, FRED | 33 W 83RD ST CHICAGO IL 60620 |
| MAGGARD, BRUCE | 10370 HEMET ST APT 240 RIVERSIDE CA 92503 |
| MAGGARD, JAMES | 5815 LA PALMA AV APT 150 LA PALMA CA 90623 |
| MAGGARD, LYNDA | 45278 DEEP CANYON RD APT 210A PALM DESERT CA 92260 |
| MAGGEE, CHERYL | 501  SENECA ST JOLIET IL 60436 |
| MAGGI, DOTTIE | 352 VICTORIA ST APT 20 COSTA MESA CA 92627 |
| MAGGI, GREG | 155 W ALDRIDGE LN ROUND LAKE IL 60073 |
| MAGGIACOMO, SAL | 2200 SW  92ND TER # 2803 FORT LAUDERDALE FL 33324 |
| MAGGIE, ALLEN | 2598   LONG SANDY CIR MERRITT ISLAND FL 32952 |
| MAGGIE, ILIFF | 12332   PINE GLEN DR LEESBURG FL 34788 |
| MAGGIE, VEGA | 664   LINDEN ST CLERMONT FL 34711 |
| MAGGIO, ANTHONY | 5506 N SAYRE AVE CHICAGO IL 60656 |
| MAGGIO, BARBARA | 15300 HARPER AVE DOLTON IL 60419 |
| MAGGIO, JAIME | 4011 CREST DR APT B MANHATTAN BEACH CA 90266 |
| MAGGIO, KAREN | 520 S SCHOOL ST LOMBARD IL 60148 |
| MAGGIO, KEVIN | 6414 FLINTLOCK CT SYKESVILLE MD 21784 |
| MAGGIO, KIRK | 229   VIA CONDADO WAY PALM BEACH GARDENS FL 33418 |
| MAGGIO, MARIA | 1905  PARKSIDE DR 2B PARK RIDGE IL 60068 |
| MAGGIO, MARIE | 4349   PINE RIDGE CT WESTON FL 33331 |
| MAGGIO, MARIO | 201 GRAND RIDGE RD SAINT CHARLES IL 60175 |
| MAGGIO, NICOLE | 639 NE  17TH WAY FORT LAUDERDALE FL 33304 |
| MAGGIO, SARAH | 7816 W ADDISON ST 2 CHICAGO IL 60634 |
| MAGGIORA, MARK A | 1033 E CARLETON AV ORANGE CA 92867 |
| MAGGIORA, MARTY | 722 N SPARKS ST BURBANK CA 91506 |
| MAGGIORE, JOSEPH | 6320   BOCA DEL MAR DR # 606 BOCA RATON FL 33433 |
| MAGGIORE, ROCCO | 2003  AVALON CT NORTHBROOK IL 60062 |
| MAGGISON, EMMA | 9767   SARATOGA PARK CT BOCA RATON FL 33428 |
| MAGGOS, BEATRICE | 2500 N LAKEVIEW AVE   2204 CHICAGO IL 60614 |
| MAGGOTT, DENNIS | 305 FORSYTHIA DR G ABINGDON MD 21009 |
| MAGGRETT, RALPH | 2851 S  OCEAN BLVD # H3 BOCA RATON FL 33432 |
| MAGGRETT, RALPH | 2245   RABBIT HOLLOWE CIR DELRAY BEACH FL 33445 |
| MAGGS, R | 22187 FOREST HALL AV CASSOPOLIS MI 49031 |
| MAGHAK, MARIE | 5390   WOODLAND LAKES DR # 306 PALM BEACH GARDENS FL 33418 |
| MAGHANOY, PATRICIA R. | 1907  FOX LN 1 FORT GEORGE G MEADE MD 20755 |
| MAGHIELSE, WILLIAM | 3120 NE  11TH AVE POMPANO BCH FL 33064 |
| MAGHOPOY, GRACE | 1818 W WINNEMAC AVE 2 CHICAGO IL 60640 |
| MAGIC MAID | 3607 W 26TH ST CHICAGO IL 60623-3937 |
| MAGID, ANN | 1642  BRAID HILLS DR PASADENA MD 21122 |
| MAGID, EVELYN E | 2170 CENTURY PARK E APT 307 LOS ANGELES CA 90067 |
| MAGID, MAX | 650   NORMANDY N DELRAY BEACH FL 33484 |
| MAGID, NABIL | 721 ESPLANADE APT 401 REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| MAGIDA, GEORGE | 15314 LA VALLE ST SYLMAR CA 91342 |
| MAGIDA, HERBERT | 7897    TRAVELERS TREE DR BOCA RATON FL 33433 |
| MAGIDA, NORMAN J | 10433    SUNRISE LAKES BLVD # 208 SUNRISE FL 33322 |
| MAGIERA, DAVID | 270 E HIGHLAND AVE 937 MILWAUKEE WI 53202 |
| MAGIERSKI, TED | 1991 NE  32ND CT # 42 LIGHTHOUSE PT FL 33064 |
| MAGIL, DORIS | 1147    HILLSBORO MILE  # 303 HILLSBORO BEACH FL 33062 |
| MAGIL, DORIS | 1147    HILLSBORO MILE  # 902 HILLSBORO BEACH FL 33062 |
| MAGILARO, LORNA | 1 MONARCH IRVINE CA 92604 |
| MAGILL, FRAN | 2003 RUDY SERRA DR 3B SYKESVILLE MD 21784 |
| MAGILL, FRAN | 2103  RUDY SERRA DR 3B SYKESVILLE MD 21784 |
| MAGILL, KEVIN | 105 BRITTANIA  DR WILLIAMSBURG VA 23185 |
| MAGILL, MARIE | 129 N SIERRA BONITA AV PASADENA CA 91106 |
| MAGILLE, LILI | 4600 DON PIO DR WOODLAND HILLS CA 91364 |
| MAGILTON, CATHERINE | 2640 SW  22ND AVE # 1117 1117 DELRAY BEACH FL 33445 |
| MAGIN, RICHARD | 1009    CORNWALL A BOCA RATON FL 33434 |
| MAGINN, SHAREL | 330 GEORGIAN RD LA CANADA FLINTRIDGE CA 91011 |
| MAGINNIS, JOSEPH | 1631    RIVERVIEW RD # 702 DEERFIELD BCH FL 33441 |
| MAGINNIS, WILLARD H | 19    CRICKET CT OLD SAYBROOK CT 06475 |
| MAGINOT, MICHAEL | 4608 N LINCOLN AVE 3 CHICAGO IL 60625 |
| MAGINOT, P | 41376 N SURAYA DR ANTIOCH IL 60002 |
| MAGIOLA, ANITA | 504 SETTLEMENT  DR WILLIAMSBURG VA 23188 |
| MAGIRI, PETER | 21200 KITTRIDGE ST APT 3258 CANOGA PARK CA 91303 |
| MAGISTRI, MARGARET | 46 BUNCE RD WETHERSFIELD CT 06109-3317 |
| MAGITE, ANGINETTE | 3127-1/2 W DOUGLAS BLVD    3B CHICAGO IL 60623 |
| MAGLARIS, GEORGE | 10416 S KOLMAR AVE OAK LAWN IL 60453 |
| MAGLAUGHLIN, KIM | 224 WATSON RD DELTA PA 17314 |
| MAGLAYA, DANIEL | 1238 CHURCHILL RD BARTLETT IL 60103 |
| MAGLEBY, MELINDA | 1311 E MADISON PARK 2 CHICAGO IL 60615 |
| MAGLEY, SCOTT | 6501    CROSSBOW CT WESTON FL 33331 |
| MAGLIACANE, GREGORY | 4405 NEWPORT AVE BALTIMORE MD 21211 |
| MAGLIATO, J. | 600    LAYNE BLVD # 203 HALLANDALE FL 33009 |
| MAGLIERI, ARTHUR | 30 POND LN EAST GRANBY CT 06026-9663 |
| MAGLIETTI, RENATA | 145    CHERRY BROOK RD CANTON CT 06019 |
| MAGLINAO, JACKIE | 4023 RUSTICO RD BALTIMORE MD 21220 |
| MAGLINII, JURY | 351 E DOUBLE ST CARSON CA 90745 |
| MAGLIOCCA, JOANN | 6025 SW  58TH CT DAVIE FL 33314 |
| MAGLIOLA, MICHAEL | 4212    OAK GROVE DR VALPARAISO IN 46383 |
| MAGLIONE, PATRICK | 18683    SHAUNA MANOR DR BOCA RATON FL 33496 |
| MAGLIORINO, STEVE | 1035 E EL DORADO ST WEST COVINA CA 91790 |
| MAGLUYAN, STEPHANIE | 821 E PALM AV MONROVIA CA 91016 |
| MAGNA, LAMORE | 5943 NW  57TH CT # 104 TAMARAC FL 33319 |
| MAGNA, PHYLLIS | 3600    MONROE ST # 4 HOLLYWOOD FL 33021 |
| MAGNABOSCO, BARBARA | 251  PARK ST HAMPSHIRE IL 60140 |
| MAGNAL, JAMES | 600 HAVANA AV LONG BEACH CA 90814 |
| MAGNAN, B. | 2660  N CARAMBOLA CIR # 306 COCONUT CREEK FL 33066 |
| MAGNAN, LOUISE | 223    BERLIN AVE # 2 SOUTHINGTON CT 06489 |
| MAGNANI, BIANCA | 6573    JOG PALM DR BOYNTON BEACH FL 33437 |
| MAGNANO, THOMAS | 7716    HIGHLANDS CIR MARGATE FL 33063 |
| MAGNANT, LAWRENCE | 2917 S  OCEAN BLVD # 1003 HIGHLAND BEACH FL 33487 |

| Claim Name | Address Information |
|------------|---------------------|
| MAGNANTE, SUSAN | 18192 PARKVIEW LN APT 107 HUNTINGTON BEACH CA 92648 |
| MAGNAT, YOKAR | 31 E MACARTHUR CRESCENT APT E324 SANTA ANA CA 92707 |
| MAGNATERRA, MICHELLE | 2809  MONKTON RD A MONKTON MD 21111 |
| MAGNATTA, MARGARET | 7690 NW  18TH ST # 108 MARGATE FL 33063 |
| MAGNAYE, FELY A | 837 REVERE AV MONTEBELLO CA 90640 |
| MAGNER, AILEEN | 3416 E 2ND ST APT A LONG BEACH CA 90803 |
| MAGNER, ETHEL | 3003   PORTOFINO ISLE # B2 COCONUT CREEK FL 33066 |
| MAGNER, FRANCES | 500   EGRET CIR # 8410 DELRAY BEACH FL 33444 |
| MAGNER, JOSH, PU TARKINGTON HALL | 1165 W STADIUM AVE 297 WEST LAFAYETTE IN 47906 |
| MAGNER, KATHY | 1246 S SMITH ST PALATINE IL 60067 |
| MAGNER, MEL | 1617 W WOODS DR 420 ARLINGTON HEIGHTS IL 60004 |
| MAGNER-PETERSON, CAROLYN | 22   STARKEL RD # B WEST HARTFORD CT 06117 |
| MAGNESS, DANIELLE | 4782  LAKE VALLEY DR LISLE IL 60532 |
| MAGNESS, HERB OR MARLENE | 10437  S LEXINGTON CIR BOYNTON BEACH FL 33436 |
| MAGNESS, JOHN | 612 REGATTA AVE BALTIMORE MD 21225 |
| MAGNESS, VALERIE | 6013 EBERLE ST LAKEWOOD CA 90713 |
| MAGNESS, WILLIAM | 102 QUEENS COLONY HIGH RD STEVENSVILLE MD 21666 |
| MAGNI, JUAN C | 9328 OLIVE ST TEMPLE CITY CA 91780 |
| MAGNIER, MICHAEL | 4601 SW  34TH DR FORT LAUDERDALE FL 33312 |
| MAGNIFICO, MICHELLE | 2602   SAWGRASS MILLS CIR # 1207 1207 SUNRISE FL 33323 |
| MAGNIN, CARTER | 346 HAUSER BLVD APT 218 LOS ANGELES CA 90036 |
| MAGNO, CARLOS | 11445 TAMPA AV APT 133 NORTHRIDGE CA 91326 |
| MAGNO, CONRAD | 106 S RIDGELAND AVE 408 OAK PARK IL 60302 |
| MAGNO, DOMINIC | 4062  BONHILL DR 2D ARLINGTON HEIGHTS IL 60004 |
| MAGNO, MAGGIE | 2875 W 235TH ST APT 4 TORRANCE CA 90505 |
| MAGNOLIA MARKETPLACE | 132 E MAGNOLIA AVE EUSTIS FL 32726-3418 |
| MAGNOLIA, ANTHONY | 15135 MONTEREY AV APT C CHINO HILLS CA 91709 |
| MAGNOLIA, JAMES | 71 CATLIN ST # 26 MERIDEN CT 06450-4243 |
| MAGNOLIA, RONALD | 223 W ATARA ST MONROVIA CA 91016 |
| MAGNON, JOHN | 2800 S  OCEAN BLVD # C6 BOCA RATON FL 33432 |
| MAGNONE | 21  SLOOP LN BERLIN MD 21811 |
| MAGNONE, ROSE | 12516 WOODGREEN ST LOS ANGELES CA 90066 |
| MAGNOTTA, ANGELO & JOSEPHINE | 23247  N BARWOOD LN # 309 309 BOCA RATON FL 33428 |
| MAGNOTTA, DEBORAH | 3221 S  OCEAN BLVD # 306 306 HIGHLAND BEACH FL 33487 |
| MAGNOTTA, LANCE & ARNANDA | 525 W OAKDALE AVE 422 CHICAGO IL 60657 |
| MAGNOTTA, PAUL | 753 N  POWERLINE RD DEERFIELD BCH FL 33442 |
| MAGNUS MERRICK 118089-D211-SL | 12551 WAINWRIGHT DR IMMOKALEE FL 34142 |
| MAGNUS, ANNE | 9408   GETTYSBURG RD BOCA RATON FL 33434 |
| MAGNUS, BAB | 2810 W LOGAN BLVD 1 CHICAGO IL 60647 |
| MAGNUS, BRYN | 1419 W BLACKHAWK ST 3RD CHICAGO IL 60642 |
| MAGNUS, C | 5013 VIA EL SERENO TORRANCE CA 90505 |
| MAGNUS, DAVID | 725  PARISH ST DELAVAN WI 53115 |
| MAGNUS, EDWIN | 207 KINGWOOD  DR NEWPORT NEWS VA 23601 |
| MAGNUS, MILDRED | 1273 BRIARWOOD LN LIBERTYVILLE IL 60048 |
| MAGNUS, P.A. | 1691 NW  96TH AVE PEMBROKE PINES FL 33024 |
| MAGNUS, THOMAS | 706  LORRAINE CIR HIGHLAND PARK IL 60035 |
| MAGNUS, TIM | 159 VIA LA CIRCULA REDONDO BEACH CA 90277 |
| MAGNUSEN, DEBBIE | 1407  MAIN ST EVANSTON IL 60202 |
| MAGNUSEN, SHEILA | 108  CORNWALL DR CRETE IL 60417 |

| Claim Name | Address Information |
| --- | --- |
| MAGNUSOM, MEL | 43W543  GREEN ST ELBURN IL 60119 |
| MAGNUSON, CAROL | 1475 E COURSE DR RIVER WOODS IL 60015 |
| MAGNUSON, DOUG | 5715 NORTHVIEW PL RIVERSIDE CA 92506 |
| MAGNUSON, FREDA | 1304 PARK VIEW AV APT 120 MANHATTAN BEACH CA 90266 |
| MAGNUSON, GEORGE | 8    FORESTVIEW CIR ELLINGTON CT 06029 |
| MAGNUSON, HERMAN | 6643 N HIAWATHA AVE CHICAGO IL 60646 |
| MAGNUSON, JACK | 1075 E VICTORY DR 233 LINDENHURST IL 60046 |
| MAGNUSON, JAMES | 721 N 1ST ST J DE KALB IL 60115 |
| MAGNUSON, JAMES | 3817 N WAYNE AVE BSMT CHICAGO IL 60613 |
| MAGNUSON, JENIFFER | 2970 W ORANGE AV APT 26 ANAHEIM CA 92804 |
| MAGNUSON, MILDRED | 1750  ELMHURST RD 1107 DES PLAINES IL 60018 |
| MAGNUSON, NAT | 18726 VISTA DEL CANON APT G NEWHALL CA 91321 |
| MAGNUSON, PATRICIA N | 130 SUMMIT ST 1 ROCKFORD IL 61107 |
| MAGNUSON, RUSSELL | 2251  CAMDEN LN HANOVER PARK IL 60133 |
| MAGNUSON, SARA | 8244 BURGUNDY AV RANCHO CUCAMONGA CA 91730 |
| MAGNUSON, STEVEN L | 139 ARTHUR AVE 3 FOX LAKE IL 60020 |
| MAGNUSSEN, ROBERT | 3124  ERNST ST FRANKLIN PARK IL 60131 |
| MAGNUSSON, IVAN | 13224 ORANGE AVE GRAND ISLAND FL 32735 |
| MAGNUSSON, ROBERT | 58   CRYSTAL LN # C STORRS CT 06268 |
| MAGNY, MARC | 6760   PANSY DR MIRAMAR FL 33023 |
| MAGO, JOHNNY | 1920 W RIDGE RD 9 GARY IN 46408 |
| MAGO, MA. CARMEN | 4211 N SAWYER AVE BSMT CHICAGO IL 60618 |
| MAGOD, IRA | 4309   WHITE CEDAR DR DELRAY BEACH FL 33445 |
| MAGODO, JOYELL | 1497 AVILA DR PERRIS CA 92571 |
| MAGOMER, NICK | 1519 W GRAND AVE 1 CHICAGO IL 60622 |
| MAGON, KIM | 10720  RED HAWK LN 1N SPRING GROVE IL 60081 |
| MAGONE, PETER | 21 HERITAGE DR PROSPECT CT 06712 |
| MAGOON, BONNIE | 2117 DENNIS RAY AVE NE SALEM OR 97303 |
| MAGORIEN, JACKLYN | 12760 BYRON AV GRANADA HILLS CA 91344 |
| MAGOS, JOVEN | 35 PASTO RICO RCHO SANTA MARGARITA CA 92688 |
| MAGOVERN, BRIAN | 1901 N FREMONT ST C CHICAGO IL 60614 |
| MAGOWAN, ROBERT | 2018   SPANISH TRL # 1 DELRAY BEACH FL 33483 |
| MAGOZA, EDGAR | 4776 SAN BERNARDINO ST MONTCLAIR CA 91763 |
| MAGRADY, ANN | 2864  VERNAL LN NAPERVILLE IL 60564 |
| MAGRAFF, JANICE | 8332 S MARYLAND AVE    2 CHICAGO IL 60619 |
| MAGRAM, MANUEL | 1500 BEDFORD AVE 303 BALTIMORE MD 21208 |
| MAGRANE, MINDY | 5508 N GLENWOOD AVE CHICAGO IL 60640 |
| MAGRANN, ELAINE N | 8764 NW  21ST CT CORAL SPRINGS FL 33071 |
| MAGRANT, LUCIENNE | 2420 NW  33RD ST # 1004 OAKLAND PARK FL 33309 |
| MAGRI, PETER | 1421 SHERIDAN AV POMONA CA 91767 |
| MAGRIN, ANNE MARIE | 318 WOLFE ST S BALTIMORE MD 21231 |
| MAGRINA, JOSE | 11260   SHADY LN PLANTATION FL 33325 |
| MAGRINO, LISA | 4621 NW  79TH AVE LAUDERHILL FL 33351 |
| MAGRO, GERALDINE | 2913 N LINDER AVE CHICAGO IL 60641 |
| MAGRO, MIKE | 08S632  BOURTZOS ST BIG ROCK IL 60511 |
| MAGRO, TIAGO | 11587 W  ATLANTIC BLVD # 34 CORAL SPRINGS FL 33071 |
| MAGRONE, DIANA | 5280    LAS VERDES CIR # 215 DELRAY BEACH FL 33484 |
| MAGROW, HEATHER | 713 CAIRO CT MUNDELEIN IL 60060 |
| MAGRUDER, AARON | 19472 FLORIDA ST APT C HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| MAGRUDER, JOHN | 1627 CLARENCE AVE 2FL BERWYN IL 60402 |
| MAGRUDER, MARK | 53 LONG MEADOW IRVINE CA 92620 |
| MAGRUDER, R. | 6001 OAKBEND ST APT 8108 ORLANDO FL 32835 |
| MAGRUDER, SCOTT | 26   WOODLAND DR CENTERBROOK CT 06409 |
| MAGSINO, ANNA | 2210 S GOEBBERT RD 427 ARLINGTON HEIGHTS IL 60005 |
| MAGSMAN, SANDRA | 10132  BIRD RIVER RD BALTIMORE MD 21220 |
| MAGSONGON, MIKE | 9927 N HUBER LN NILES IL 60714 |
| MAGTALAS, FERDINAND | 9871 ALONDRA BLVD APT 4 BELLFLOWER CA 90706 |
| MAGTANONG, DELIA | 17925 UNION AV BELLFLOWER CA 90706 |
| MAGTIBAY, ARNE | 1542  MEADOWSEDGE LN CARPENTERSVILLE IL 60110 |
| MAGTINTI, TANYA | 836 W 3RD ST SAN PEDRO CA 90731 |
| MAGTOTO, G | 4729 N TROY ST CHICAGO IL 60625 |
| MAGTOTO, JEWEL CHRISTINE | 19937 CANTARA ST WINNETKA CA 91306 |
| MAGTOTO, VICTOR M | 660 S GLASSELL ST APT 32 ORANGE CA 92866 |
| MAGUDA, DONALD J | 61   FRANKLIN ST VERNON CT 06066 |
| MAGUDER, ANN | 209   TRUMBULL AVE PLAINVILLE CT 06062 |
| MAGUFFIN, SCOTT | 300 E SHELBOURNE DR 87 I S U NORMAL IL 61761 |
| MAGUIRE BLUMBER, JOCELYN K. | 775 ALBERTA ST ALTADENA CA 91001 |
| MAGUIRE, BECKY | 1880   WATER RIDGE DR WESTON FL 33326 |
| MAGUIRE, CJ | 166 BOONES DR LOTHIAN MD 20711 |
| MAGUIRE, CLAIRE | 5084 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| MAGUIRE, CONSTANCE | 262  W HIGH POINT CT # D DELRAY BEACH FL 33445 |
| MAGUIRE, DENNIS | 1124  RIVERBOAT CT ANNAPOLIS MD 21409 |
| MAGUIRE, DOUGLAS K | 21365 RUNNING BRANCH RD DIAMOND BAR CA 91765 |
| MAGUIRE, F.J. | 34014 SELVA RD APT 21 DANA POINT CA 92629 |
| MAGUIRE, HERBERT E | 164   TANNER ST MANCHESTER CT 06042 |
| MAGUIRE, JAMES | 225  BOSLEY AVE BALTIMORE MD 21204 |
| MAGUIRE, JERRY | 2786 SE  14TH ST POMPANO BCH FL 33062 |
| MAGUIRE, JOHN | 5214 NW  27TH AVE TAMARAC FL 33309 |
| MAGUIRE, JOHN | 452 FALLING STAR APT 8 IRVINE CA 92614 |
| MAGUIRE, KATHLEEN | 8739 3RD AVE PLEASANT PRAIRIE WI 53158 |
| MAGUIRE, MAUREEN | 143   COVENTRY PL PALM BEACH GARDENS FL 33418 |
| MAGUIRE, MICHAEL M | 7516 GEORGE WASHINGTON MEM  HWY YORKTOWN VA 23692 |
| MAGUIRE, MICHELLE | 2027 N HOWE ST 2 CHICAGO IL 60614 |
| MAGUIRE, NANCY | 8105 KOLMAR AVE SKOKIE IL 60076 |
| MAGUIRE, PATRICIA | 14599   CANALVIEW DR # C DELRAY BEACH FL 33484 |
| MAGUIRE, ROBERT | 100   SILVER BEACH AVE # 818 DAYTONA BEACH FL 32118 |
| MAGUIRE, TANYA | 620 DAVOL RD STEVENSVILLE MD 21666 |
| MAGUIRE, TERRANCE | 7935  RICHARDSON LN TINLEY PARK IL 60487 |
| MAGUIRE, THOMAS | 6371   BAY CLUB DR # 3 3 FORT LAUDERDALE FL 33308 |
| MAGUIRE, THOMAS | 209 HUNTINGTON ST HUNTINGTON BEACH CA 92648 |
| MAGUIRE, THOMAS G | 225 ROSWELL AV LONG BEACH CA 90803 |
| MAGUIRE, VERONICA | 708 NW  22ND ST WILTON MANORS FL 33311 |
| MAGULA, GUS | 532 W  CAMPUS CIR FORT LAUDERDALE FL 33312 |
| MAGUN, MICHAEL | 4600 S  OCEAN BLVD # PH1 HIGHLAND BEACH FL 33487 |
| MAGURA, DAVID | 1730  BITTERSWEET DR SAINT ANNE IL 60964 |
| MAGUS, ROBERT | 434 NE  33RD ST BOCA RATON FL 33431 |
| MAGUY, VINCENT | 911 W  PERRY ST LANTANA FL 33462 |
| MAGYAR | 908 TYLER  DR WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| MAGYAR, JOHN | 1375 KELTON AV APT 302 LOS ANGELES CA 90024 |
| MAGZAG, MARTIN | 66    CHAPEL HL PLANTSVILLE CT 06479 |
| MAH, HELEN | 222 GARFIELD AV POMONA CA 91767 |
| MAH, JAN | 120 S CRESCENT DR APT 105 BEVERLY HILLS CA 90212 |
| MAHABADI, SHERRI | 31090 BUNKER DR TEMECULA CA 92591 |
| MAHABHASHYAM, VIJAYA | 100 N BOKELMAN ST 322 ROSELLE IL 60172 |
| MAHABIR, LYNETTE | 5513    AMERICAN CIR DELRAY BEACH FL 33484 |
| MAHABIR, ROHINI | 6865    LANDINGS DR # 204 204 LAUDERHILL FL 33319 |
| MAHADI, SANJAY | 1141    WINDBROOKE DR 202 BUFFALO GROVE IL 60089 |
| MAHADYIA, | 10316 CASTLEFIELD ST ELLICOTT CITY MD 21042 |
| MAHAFFEY, ALISHA | 1722 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| MAHAFFEY, EYRUS | 1521 S WABASH AVE 407 CHICAGO IL 60605 |
| MAHAFFEY, MARILYN | 303    WHITEWOOD DR STREAMWOOD IL 60107 |
| MAHAFFEY, OM | 1303 S 9TH ST SAINT CHARLES IL 60174 |
| MAHAFFEY, ROBIN | 7N895 CLOVERFIELD RD SAINT CHARLES IL 60175 |
| MAHAFFEY, STACIE | 3650 W RIDGE RD LOT13 GARY IN 46408 |
| MAHAFFEY, TALLEN | 1611 SIERRA HIGHLANDS DR PLAINFIELD IL 60586 |
| MAHAFFEY, WILLIAM | 9227 HARFORD VIEW DR BALTIMORE MD 21234 |
| MAHAFFY, DARREN | 114 TWO TURKEY RUN GRAFTON VA 23692 |
| MAHAFFY, MARK | 75 WASHINGTON AVE # 4-210 HAMDEN CT 06518 |
| MAHAGAMA*, COSMAS | 13600 MARINA POINTE DR APT 1206 MARINA DEL REY CA 90292 |
| MAHAGERI, SARAH | 12324 EL ORO WY GRANADA HILLS CA 91344 |
| MAHAJAN, SANJAY | 228 W SCOTT ST CHICAGO IL 60610 |
| MAHAJAN, SUNIL | 179    MONTCLAIR CT CARY IL 60013 |
| MAHALE, PALLAVI | 9263 SANTA BARBARA DR RIVERSIDE CA 92508 |
| MAHALEY, FRED | 2644 GALISTEO ST CORONA CA 92882 |
| MAHALIA, HOBGOOD | 5537    INDIGO CROSSING DR ROCKLEDGE FL 32955 |
| MAHAMOUDOU | 1331    MANTLE ST BALTIMORE MD 21234 |
| MAHAN, ALEX | 1537    SHENANDOAH ST HOLLYWOOD FL 33020 |
| MAHAN, GERI | 4049    FIREFLY WAY ELLICOTT CITY MD 21042 |
| MAHAN, JAMES | 210 HILLENDALE AVE BALTIMORE MD 21227 |
| MAHAN, KATE | 5 BROOKEBURY DR C1 REISTERSTOWN MD 21136 |
| MAHAN, LEE | 5571 PATS PT WINTER PARK FL 32792 |
| MAHAN, MICHAEL | 4023 E CARONDELET ST NEW ORLEANS LA 70115 |
| MAHAN, MIKE | 400    MEADOWRUE LN BATAVIA IL 60510 |
| MAHAN, MS C | 22769 MACFARLANE DR WOODLAND HILLS CA 91364 |
| MAHAN, ROBERTA | 2576 SE    14TH ST POMPANO BCH FL 33062 |
| MAHAN, TOM | 2240 W NORTH AVE 3E CHICAGO IL 60647 |
| MAHAN, WANDALEE | 519 E    1ST ST # 804 SANFORD FL 32771 |
| MAHANEY, CINDY | 523 ROBBINS WAY MOUNTAIN TOP PA 18707 |
| MAHANEY, DOROTHY | 21207 AVALON BLVD APT 24 CARSON CA 90745 |
| MAHANEY, KRISTIN A | 1800 STATE ST APT 90 SOUTH PASADENA CA 91030 |
| MAHANEY, LARA | 1417 BANK ST APT B SOUTH PASADENA CA 91030 |
| MAHAR, BYRAN | 6    TROLLEY CROSSING LN MIDDLETOWN CT 06457 |
| MAHAR, CARRIE | 1630 NW    67TH AVE MARGATE FL 33063 |
| MAHAR, DUANE | 998 W GROVE ST RIALTO CA 92376 |
| MAHAR, IRENE | 13548    NEALY RD HUNTLEY IL 60142 |
| MAHAR, JOANNE | 925 W    ORANGE BLOSSOM TRL # C APOPKA FL 32712 |
| MAHAR, JUDY | 89 KNOLLWOOD ROAD FARMINGTON CT 06032 |

| Claim Name | Address Information |
| --- | --- |
| MAHAR, MATTHEW | 606 MAIDEN CHOICE LN BALTIMORE MD 21228 |
| MAHAR, TANYA | 5050 SEPULVEDA BLVD APT 102 SHERMAN OAKS CA 91403 |
| MAHARADH, R. | 2110 NW  103RD AVE PEMBROKE PINES FL 33026 |
| MAHARAJ, D. | 7729   HYACINTH DR ORLANDO FL 32835 |
| MAHARAJ, DAVID | 6 VINCA CT LADERA RANCH CA 92694 |
| MAHARAJ, JAGRAM | 2320 NW  115TH DR CORAL SPRINGS FL 33065 |
| MAHARAJ, LALITA | 6641   GARFIELD ST HOLLYWOOD FL 33024 |
| MAHARAJ, RAMNARACE | 478   SAINT EMMA DR WEST PALM BCH FL 33411 |
| MAHARAJ, SUBASH | 4185   LAUREL RIDGE CIR WESTON FL 33331 |
| MAHARAJA, VIJAY | 9515  HALLHURST RD BALTIMORE MD 21236 |
| MAHARENNA, SOLOMON | 4927 INDIAN WOOD RD APT 373 CULVER CITY CA 90230 |
| MAHARJAN, PANKAJ | 1516 PURDUE AV APT 1 LOS ANGELES CA 90025 |
| MAHATHAVORN, KATHY | 3410 JULIAN AV LONG BEACH CA 90808 |
| MAHBOOBANI, THAKURDAS | 15903 PRAIRIE AV APT 2 LAWNDALE CA 90260 |
| MAHBOUB, MASTANEH | 245 S HOLLISTON AV APT 303 PASADENA CA 91106 |
| MAHDAVI, HASSAN | 13394 JANUARY CT CORONA CA 92879 |
| MAHDAVIAN, ROBIN | 17  WESTWOOD LN LINCOLNSHIRE IL 60069 |
| MAHDI, JOANNA | 3120 W 43RD PL LOS ANGELES CA 90008 |
| MAHDI, MOHAMMAD | 874 S SPRUCE AV RIALTO CA 92376 |
| MAHDI-MENSAH, RASHEEDAH | 5112 GOLDSBORO  DR 6 NEWPORT NEWS VA 23605 |
| MAHEAU, MATHEW | 145 BERNARD RD FORT MONROE VA 23651 |
| MAHEEPALA, JAYANI | 15013 LEMOLI AV APT 6 GARDENA CA 90249 |
| MAHEIL, LYNDZEE | 2054 CALLE FRANCESCA SAN DIMAS CA 91773 |
| MAHELIS, SHAWN | 6503 N  MILITARY TRL # 308 BOCA RATON FL 33496 |
| MAHEN, MELISSA | 327 NAOMI ST REDLANDS CA 92374 |
| MAHEN, NICOLETTE | 115   FOX HOLW AVON CT 06001 |
| MAHENY, JUSTIN | 6401 WARNER AV APT 545 HUNTINGTON BEACH CA 92647 |
| MAHER  RORY | 1783   JOAN AVE BALTIMORE MD 21234 |
| MAHER, ALTHEA | 2437 KINGSTREE PL THE VILLAGES FL 32162 |
| MAHER, ANNABELLE | 2100 NE  38TH ST # 227 LIGHTHOUSE PT FL 33064 |
| MAHER, ARLENE | 754 NE  36TH ST OAKLAND PARK FL 33334 |
| MAHER, ARTHUR | 1115 S LORRAINE RD 326 WHEATON IL 60189 |
| MAHER, BRETT | 4425 N PAULINA ST CHICAGO IL 60640 |
| MAHER, BRIAN | 6252   LONGLEAF PINE RD SYKESVILLE MD 21784 |
| MAHER, CATHERINE | 910 S MCKINLEY AVE    2B ARLINGTON HEIGHTS IL 60005 |
| MAHER, CHARLES T | 8151 CRAGER LN ANAHEIM CA 92804 |
| MAHER, DANIEL | 200 FIELD STONE LN APT 201 NEWPORT NEWS VA 23602 |
| MAHER, DIANA | 1642 E 56TH ST 910 CHICAGO IL 60637 |
| MAHER, EDWARD | 123 W BARRE ST 302 BALTIMORE MD 21201 |
| MAHER, ELLIE | 4    MACINTOSH LN GLASTONBURY CT 06033 |
| MAHER, J | 103 BERROW WILLIAMSBURG VA 23188 |
| MAHER, JAMES J | 4    SILVER MINE ACRES CANTON CT 06019 |
| MAHER, JANE | 2027 OLD FREDERICK RD BALTIMORE MD 21228 |
| MAHER, JANET | 545 AVERY ST SOUTH WINDSOR CT 06074-3006 |
| MAHER, JOANNE | 350 N MORRIS DR PALATINE IL 60074 |
| MAHER, LISA C | 151 N MICHIGAN AVE 2404 CHICAGO IL 60601 |
| MAHER, M | 906 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 |
| MAHER, M PATRICIA | 1019 ALEXANDRIA WAY BEL AIR MD 21014 |
| MAHER, MARIA | 888 SERFAS CLUB DR CORONA CA 92882 |

| Claim Name | Address Information |
|---|---|
| MAHER, MICHAEL | 896 RAILROAD DR PARKERTOWN NJ 08087 |
| MAHER, MICHAEL | 1301 SW 21ST ST BOCA RATON FL 33486 |
| MAHER, MONIQUE | 320 N DEXFORD DR LA HABRA CA 90631 |
| MAHER, NICOLE | 9233 PINENUT CT LAUREL MD 20723 |
| MAHER, PAT | 1525 PLEASANT ST TAVARES FL 32778 |
| MAHER, PATRICIA | 10746 VERSAILLES BLVD LAKE WORTH FL 33449 |
| MAHER, PATSY | 6531 SW 56TH ST DAVIE FL 33314 |
| MAHER, PAULA/RYAN | 320 ORCHARD TER ROSELLE IL 60172 |
| MAHER, ROSE | 1701 SW 23RD AVE FORT LAUDERDALE FL 33312 |
| MAHER, RYAN | 1712 W DIVERSEY PKY 3 CHICAGO IL 60614 |
| MAHER, SCOTT | 743 SONORA DR SAN BERNARDINO CA 92404 |
| MAHER, SEAN & STACEY | 160 JACQUES LN SOUTH WINDSOR CT 06074 |
| MAHER, SHEILA | 6625 SUENO RD APT A ISLA VISTA CA 93117 |
| MAHER, STEVE | 914 LINCOLN CIR WINTER PARK FL 32789 |
| MAHER, STEVEN | 1551 N FLAGLER DR # 1106 1106 WEST PALM BCH FL 33401 |
| MAHER, T | 1433 MANCHESTER AVE WESTCHESTER IL 60154 |
| MAHER, TOM | 8167 VINEYARD AV RANCHO CUCAMONGA CA 91730 |
| MAHER, VALERIE | 13623 VIA AURORA # A DELRAY BEACH FL 33484 |
| MAHERAS, GEORGE | 43 WOODSIDE DR OAK BROOK IL 60523 |
| MAHERAS, JEANINE | 138 LONG HILL DR GLASTONBURY CT 06033-1179 |
| MAHERIDIS, PETE | 7361 EDEN BROOK DR COLUMBIA MD 21046 |
| MAHERYAN, FARZANEH | 5051 ALTON PKWY APT 15 IRVINE CA 92604 |
| MAHESH, AMRITA | 3131 MCCLINTOCK AV APT G565 LOS ANGELES CA 90007 |
| MAHEU, GUY | 2251 SW 87TH AVE FORT LAUDERDALE FL 33324 |
| MAHEUM, ANN MARIE | 66 GROVE ST # 1 MIDDLETOWN CT 06457-2221 |
| MAHFOUD, DEBBIE | 2002 CALLE FRANCESCA SAN DIMAS CA 91773 |
| MAHFUZ, EDWARD | 13700 TAHITI WY APT 337 MARINA DEL REY CA 90292 |
| MAHGEREFTEH, HERTZL | 11570 PANAY ST CYPRESS CA 90630 |
| MAHIDA, ALPA | 725 STUARTS DR SAINT CHARLES IL 60174 |
| MAHIKARI, SUKYO | 23151 CAMINO ALTOZANO RCHO SANTA MARGARITA CA 92688 |
| MAHIN, CHRISTOPHER | 2146 N POINT ST 3 CHICAGO IL 60647 |
| MAHIN, SHANNA | 3535 LEBON DR APT 3313 SAN DIEGO CA 92122 |
| MAHINDA, LOPEZ | 100 S EOLA DR # 1608 ORLANDO FL 32801 |
| MAHKORN, TRACIE | 1481 W 179TH ST APT 5 GARDENA CA 90248 |
| MAHL JR, KARL | 19702 HIGHRIDGE WY TRABUCO CANYON CA 92679 |
| MAHLA, GARVIN | 4511 OAKLEIGH DR MANCHESTER MD 21102 |
| MAHLAHLA, TAFARA | 532 QUAIL MEADOWS IRVINE CA 92603 |
| MAHLANZA, PAULA | 5480 WILSHIRE BLVD LOS ANGELES CA 90036 |
| MAHLAR, KINGSLEY | 5732 RAINBOW HILL RD AGOURA CA 91301 |
| MAHLBACHER, GERTRUDE | 1169 HILLSBORO MILE # 601 POMPANO BCH FL 33062 |
| MAHLE, SALLY | 7238 WISH AV VAN NUYS CA 91406 |
| MAHLER, ALFRED | 6 MONHEGE PATH MARLBOROUGH CT 06447-1125 |
| MAHLER, DARCEY | 624 ENFIELD CT DELRAY BEACH FL 33444 |
| MAHLER, DOROTHY | 777 S FEDERAL HWY # G215 POMPANO BCH FL 33062 |
| MAHLER, ERIN | 204 TULANE PL COSTA MESA CA 92626 |
| MAHLER, JACK | 78116 HUNTER POINT RD PALM DESERT CA 92211 |
| MAHLER, LEON | 21025 LASSEN ST APT 111 CHATSWORTH CA 91311 |
| MAHLER, P | 11737 N 124TH WY SCOTTSDALE AZ 85259 |
| MAHLER, ROSE E | 2012 PO BOX THOUSAND OAKS CA 91358 |

| Claim Name | Address Information |
| --- | --- |
| MAHLER, SHARON | 2503 GEHB AVE BALTIMORE MD 21227 |
| MAHLER, TOM | 5933  CRAIN ST MORTON GROVE IL 60053 |
| MAHLKE, DON | 23845 CHINOOK PL DIAMOND BAR CA 91765 |
| MAHLMAN, JANE | 1935 S  FEDERAL HWY # 118 BOYNTON BEACH FL 33435 |
| MAHLMAN, NANCY | 2630 W BELMONT AVE CHICAGO IL 60618 |
| MAHLMANN, KARSTEN | 27  BURNING OAK TRL BARRINGTON HILLS IL 60010 |
| MAHLOW, SANDI | 14162 HOLT AV SANTA ANA CA 92705 |
| MAHLUM, PATRICIA | 28457 W ARCH DR BARRINGTON IL 60010 |
| MAHMODOR, AZAD | 1943   MONROE ST # 112 HOLLYWOOD FL 33020 |
| MAHMOOD, AURORA | 2117 FOXWOOD PL FULLERTON CA 92833 |
| MAHMOOD, HADI | 6618 SHEFFIELD LN WILLOWBROOK IL 60527 |
| MAHMOOD, MUSTAFA | 5330 S BLACKSTONE AVE 202 CHICAGO IL 60615 |
| MAHMOUD, HEBA SHOKREHASAN | 15 CALAIS IRVINE CA 92602 |
| MAHMOUD, NOHA | 113 N 1ST ST APT C ALHAMBRA CA 91801 |
| MAHMUD, SHAMSA | 5940 N SAINT LOUIS AVE CHICAGO IL 60659 |
| MAHMUD, ZAHEDUL | 12938 MAUI CT CERRITOS CA 90703 |
| MAHN, ERVIN | 13947 MILBANK ST SHERMAN OAKS CA 91423 |
| MAHN, JEFFREY | 950 FOUR SEASONS BLVD AURORA IL 60504 |
| MAHN, R | 26701 OAK BRANCH CIR SANTA CLARITA CA 91321 |
| MAHNAZ, GHADIRIAN | 1680   LADY SLIPPER CIR ORLANDO FL 32825 |
| MAHNAZ, HONARMAND | 18325 VANOWEN ST APT 139 RESEDA CA 91335 |
| MAHNKE, JESSICA | 400 E SOUTH WATER ST 2603 CHICAGO IL 60601 |
| MAHNKE, LINDA | 1178 CORTE RIVIERA CAMARILLO CA 93010 |
| MAHOLCHIC, MAX | 5387 ZURICH DR WRIGHTWOOD CA 92397 |
| MAHOME, KEICIA | 11114 W HONDO PKWY TEMPLE CITY CA 91780 |
| MAHOME, RAIFYELL | 650 W 99TH ST LOS ANGELES CA 90044 |
| MAHOMEY, THOMAS | 305 N  POMPANO BEACH BLVD # 1204 1204 POMPANO BCH FL 33062 |
| MAHON, ANTHONY | 34 LENOX ST HARTFORD CT 06112 |
| MAHON, BIANCA | 48674 VISTA VIEJO PALM DESERT CA 92260 |
| MAHON, FRANCIS | 1630  SHERIDAN RD 4K WILMETTE IL 60091 |
| MAHON, JANE | 24101 HIGH KNOB RD APT B DIAMOND BAR CA 91765 |
| MAHON, JEAN | 3750 N LAKE SHORE DR 3AA CHICAGO IL 60613 |
| MAHON, JEFFERY | 1605   RENAISSANCE COMMONS BLVD # 132 BOYNTON BEACH FL 33426 |
| MAHON, JUDITH | 649 VALLEYWOOD ST CORONA CA 92879 |
| MAHON, SHARON | 8   HILLYER DR ENFIELD CT 06082 |
| MAHON, SHEILA | 7548 S KING DR CHICAGO IL 60619 |
| MAHONE MIDDLE SCHOOL | 6900 60TH ST CAROL KNUDSON/LIBRARY KENOSHA WI 53144 |
| MAHONE, ELIZABETH | 4384 HOWARD AV LOS ALAMITOS CA 90720 |
| MAHONE, JENNIE | 47 LUCAS CREEK  RD NEWPORT NEWS VA 23602 |
| MAHONE, MICHAEL P | 6210 BRISTOL PKWY APT 302 CULVER CITY CA 90230 |
| MAHONE, NELLIE K | 127 LEON  DR WILLIAMSBURG VA 23188 |
| MAHONE, PAUL | 56   DARBY ST BLOOMFIELD CT 06002 |
| MAHONE, PEGGY | 7528 S EVANS AVE CHICAGO IL 60619 |
| MAHONE, SHIRLEY | 4438 S PRAIRIE AVE 1 CHICAGO IL 60653 |
| MAHONEY,  MICHAEL | 5042 N WINTHROP AVE 417 CHICAGO IL 60640 |
| MAHONEY, AMY | 13115 S MANHATTAN PL GARDENA CA 90249 |
| MAHONEY, ANN M. | 2000 S  OCEAN BLVD # 11D POMPANO BCH FL 33062 |
| MAHONEY, BONNIE | 213 E ASH ST LOMBARD IL 60148 |
| MAHONEY, CHERI | 2052 KENTLAND DR ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
|---|---|
| MAHONEY, DAN | 3219 COLORADO AV APT 6 SANTA MONICA CA 90404 |
| MAHONEY, DANIEL | 8  SAINT MORITZ DR 101 PALOS PARK IL 60464 |
| MAHONEY, DANIEL W | 77   MAIDEN LN BRISTOL CT 06010 |
| MAHONEY, DAVID | 4611 W 87TH PL 2 HOMETOWN IL 60456 |
| MAHONEY, DIANE | 143   VILLA DI ESTE TER # 105 LAKE MARY FL 32746 |
| MAHONEY, ELIZABETH | 3891 POLK ST APT 38 RIVERSIDE CA 92505 |
| MAHONEY, EVITTE | 10001 S TRUMBULL AVE EVERGREEN PARK IL 60805 |
| MAHONEY, HEATHER | 10118 S CALIFORNIA AVE EVERGREEN PARK IL 60805 |
| MAHONEY, HELMA | 712 S STOUGH ST HINSDALE IL 60521 |
| MAHONEY, JAMES H MRS | 1481 S  OCEAN BLVD # 318 POMPANO BCH FL 33062 |
| MAHONEY, JANET | 1260 FARMINGTON AVE # B2 WEST HARTFORD CT 06107-2662 |
| MAHONEY, JO ANNE | 17165   ROYAL COVE WAY BOCA RATON FL 33496 |
| MAHONEY, JOE | 1398  BERKENSHIRE LN ELK GROVE VILLAGE IL 60007 |
| MAHONEY, JOHN | 1409  MARGARETTE AVE TOWSON MD 21286 |
| MAHONEY, JOHN | 1232 N VILLAGE DR ROUND LAKE IL 60073 |
| MAHONEY, JOLENE GARCIA | 43746 SONDI DR LANCASTER CA 93536 |
| MAHONEY, KATHERINE | 550 N KINGSBURY ST 110 CHICAGO IL 60654 |
| MAHONEY, KATHLEEN | 8 GRAHABER RD TOLLAND CT 06084-2006 |
| MAHONEY, KATIE | 18835 W CIRCLE CT WILDWOOD IL 60030 |
| MAHONEY, LAWRENCE | 3300 S  OCEAN BLVD # 822 HIGHLAND BEACH FL 33487 |
| MAHONEY, LYNN | 2101 NE  28TH AVE POMPANO BCH FL 33062 |
| MAHONEY, LYNN | 3760 NE  15TH AVE # 2 POMPANO BCH FL 33064 |
| MAHONEY, MADELINE | 629  BUCKTHORN TER BUFFALO GROVE IL 60089 |
| MAHONEY, MANDIE MARR | 6004 RED FOX  CIR WILLIAMSBURG VA 23188 |
| MAHONEY, MARIE .. | 8250 NW  10TH ST PEMBROKE PINES FL 33024 |
| MAHONEY, MARY | 2045 E 84TH ST 3 MERRILLVILLE IN 46410 |
| MAHONEY, MARY ANN | 2191 CANYON DR APT C101 COSTA MESA CA 92627 |
| MAHONEY, MARYKAY | 645 LYMAN AVE OAK PARK IL 60304 |
| MAHONEY, MICHAEL | 9 WALDEN HOLLY CT BALTIMORE MD 21207 |
| MAHONEY, MICHELLE | 4121 NW  78TH WAY CORAL SPRINGS FL 33065 |
| MAHONEY, NATHAN | 9209 ORIZABA AV DOWNEY CA 90240 |
| MAHONEY, PAMELA | 707 PRESIDENT ST S 1313 BALTIMORE MD 21202 |
| MAHONEY, PAT | 88269 POND ST FLORENCE OR 97439 |
| MAHONEY, PATRICK | E WESTCHESTER HLS COLCHESTER CT 06415-2522 |
| MAHONEY, RHONDA | 2506 SW  23RD CRANBROOK DR BOYNTON BEACH FL 33436 |
| MAHONEY, RICHARD | 1226 N  HIATUS RD PEMBROKE PINES FL 33026 |
| MAHONEY, RITA | 4069  N PALM FOREST DR DELRAY BEACH FL 33445 |
| MAHONEY, ROY | 15193 E  TRANQUILITY LAKE DR DELRAY BEACH FL 33446 |
| MAHONEY, RUTH | 240 E PALM AV APT 146 BURBANK CA 91502 |
| MAHONEY, S. | 421 W UTLEY RD ELMHURST IL 60126 |
| MAHONEY, SEAN | 16231 CALIFORNIA AV BELLFLOWER CA 90706 |
| MAHONEY, STACEY | 355 SW  113TH WAY PEMBROKE PINES FL 33025 |
| MAHONEY, TAMARA | 1607 W PACIFIC COAST HWY APT 145 WILMINGTON CA 90744 |
| MAHONEY, TERRY | 113   PAGE AVE BRISTOL CT 06010 |
| MAHONEY, THOMAS | 15 HASTINGS TURN AVON CT 06001-2441 |
| MAHONEY, TIM | 9688 LINE FENCE  RD HAYES VA 23072 |
| MAHONEY, TIMOTHY | 6 VINCY DR CROMWELL CT 06416-1527 |
| MAHONEY, TOM | 1170 CLIFTON TER ROCHELLE IL 61068 |
| MAHONEY, VIRGINIA | 1040 BRUNSWICK HBR SCHAUMBURG IL 60193 |

| Claim Name | Address Information |
| --- | --- |
| MAHONEY, PAT | 75    HOLLY LN MIDDLETOWN CT 06457 |
| MAHONRY, RICHARD | 22740  E ROYAL CROWN TER BOCA RATON FL 33433 |
| MAHONY, CHRIS | 17842 HIAWATHA ST GRANADA HILLS CA 91344 |
| MAHONY, DENNIS | 9130 PEORIA LN MORENO VALLEY CA 92557 |
| MAHONY, LARRY | 1132 N NAOMI ST BURBANK CA 91505 |
| MAHONY, NADINE | 876 5TH ST NORCO CA 92860 |
| MAHONY, TINA | 1810 LARCH DR EDGEWOOD MD 21040 |
| MAHOOD, FAZAL | 9239  ASPEN LN DES PLAINES IL 60016 |
| MAHOOD, MALIK | 3    COUNTRYVIEW DR BLOOMFIELD CT 06002 |
| MAHORNEY, LARRY | 5171 HUNTSWOOD CIR LA PALMA CA 90623 |
| MAHOVEY, VICTORIA | 31351 ISLE VISTA LAGUNA NIGUEL CA 92677 |
| MAHOVSKY, RENEE | 6307 BARNARD MILL RD RINGWOOD IL 60072 |
| MAHOWALD, BERNARDINE | 8426 CORA ST SUNLAND CA 91040 |
| MAHOWALD, EVE | 5225 BORDEAUX CV ELLICOTT CITY MD 21043 |
| MAHPOUR, ARI | 9500 ZELZAH AV APT 330 NORTHRIDGE CA 91325 |
| MAHR, ANTHONY | 2118    GLENDALE AVE BETHLEHEM PA 18018 |
| MAHR, ASHLEY | 33957 FENNEL PL MURRIETA CA 92563 |
| MAHR, JOANNE | 48 S CYPRESS DR BRISTOL IL 60512 |
| MAHR, MARK | 412 E BLAIR ST WEST CHICAGO IL 60185 |
| MAHRAN, IRENE | 231 AVENIDA MONTEREY APT 1 SAN CLEMENTE CA 92672 |
| MAHRENHOLZ, KIMBERLY | 1921 BLACKSMITH DR MARRIOTTSVILLE MD 21104 |
| MAHROUKIAN, PEROUZ | 11731 AVENIDA DEL SOL NORTHRIDGE CA 91326 |
| MAHTANI, PAVAN | 1601 S INDIANA AVE 303 CHICAGO IL 60616 |
| MAHURIN, JENNIFER | 4017 CHANNEL PL NEWPORT BEACH CA 92663 |
| MAI HA, DAN | 3102 MANITOBA DR SANTA ANA CA 92704 |
| MAI, ANDY | 14601 ALLEN ST WESTMINSTER CA 92683 |
| MAI, COLLEEN | 13751 EDWARDS ST APT 037D WESTMINSTER CA 92683 |
| MAI, EVAN | 26681 DAPPLE GREY DR LAGUNA HILLS CA 92653 |
| MAI, HUYNH | 7524 OAKDALE AV WINNETKA CA 91306 |
| MAI, JACQUELINE | 6750 EL COLEGIO RD APT 140 GOLETA CA 93117 |
| MAI, JOSEPH | 1956 CUMBERLAND DR WEST COVINA CA 91792 |
| MAI, LANEY | 241 BERKELEY IRVINE CA 92612 |
| MAI, LISA | 515 KELTON AV APT 125 LOS ANGELES CA 90024 |
| MAI, LONG & LAN | 5565 CAMINO TECATE YORBA LINDA CA 92887 |
| MAI, NHI | 2410 LORI LN SANTA ANA CA 92706 |
| MAI, PHUONG | 4550 MONTAIR AV APT F22 LONG BEACH CA 90808 |
| MAI, XUAN-MAI | 433 S MANHATTAN PL APT 106 LOS ANGELES CA 90020 |
| MAIA JR, MANUEL | 1    DARLING ST # 4R SOUTHINGTON CT 06489 |
| MAIA, COLLEEN | 323 S HUMPHREY AVE OAK PARK IL 60302 |
| MAIA, GREGORY W | 13326 E AVENUE W11 PEARBLOSSOM CA 93553 |
| MAIA, HAERMANSON | 3509    CURRY FORD RD # 3 ORLANDO FL 32806 |
| MAIA, MAIA | 332 ELLWOOD BEACH DR APT 9 GOLETA CA 93117 |
| MAIBERGER, DONNA | 9930 NW  13TH CT PEMBROKE PINES FL 33024 |
| MAICHIS, FRUNCIS | 4430    BANYAN LN MIAMI FL 33137 |
| MAID, TERESA | 5223 HILLWELL RD BALTIMORE MD 21229 |
| MAIDA, ANNE | 3712 NW  5TH AVE BOCA RATON FL 33431 |
| MAIDA, VINCENT | 22561   BLUE FIN TRL BOCA RATON FL 33428 |
| MAIDAA, FADEL | 2412 N BRIGHTON ST APT C BURBANK CA 91504 |
| MAIDEN, ALICIA D | 937 VILLA MONTES CIR CORONA CA 92879 |

| Claim Name | Address Information |
|---|---|
| MAIDEN, EDWARD | 28877 WOODSIDE DR SAUGUS CA 91390 |
| MAIDEN, JOHN | 336   ARTHUR ST HOLLYWOOD FL 33019 |
| MAIDEN, NICOLE | 909  PAUL ST MCHENRY IL 60051 |
| MAIDEN, NORMA | 719  MAIDEN CHOICE LN HR236 BALTIMORE MD 21228 |
| MAIDEN, PAULETTE | 749 S HANOVER AV NEWBURY PARK CA 91320 |
| MAIDENBERG, IRMA | 4280   GALT OCEAN DR # 18B FORT LAUDERDALE FL 33308 |
| MAIDER, JOAN | 12012   IGUANA BAY BOYNTON BEACH FL 33436 |
| MAIELLO, KARI | 264  HEARTHSTONE DR BARTLETT IL 60103 |
| MAIENZA, CAROLYN | 5321 NE   24TH TER # 510 FORT LAUDERDALE FL 33308 |
| MAIER, A. | 4002 NW   73RD AVE CORAL SPRINGS FL 33065 |
| MAIER, ANASTASIA | 3083 SUNDANCE CT CHINO HILLS CA 91709 |
| MAIER, ANDRE | 2302 W OAK ST BURBANK CA 91506 |
| MAIER, ANNA | 503   MIX ST BRISTOL CT 06010 |
| MAIER, BRENT W | 375 N LARCH AVE ELMHURST IL 60126 |
| MAIER, DAVID | 24505 JERONIMO LN LAKE FOREST CA 92630 |
| MAIER, DEBRA | 241  BRIDLEWOOD CIR LAKE IN THE HILLS IL 60156 |
| MAIER, DIANA | 358   GARMAN AVE DAVENPORT FL 33837 |
| MAIER, DOROTHY | 11360 NW   10TH MNR CORAL SPRINGS FL 33071 |
| MAIER, INGER | 918   CLUB HOUSE BLVD NEW SMYRNA BEACH FL 32168 |
| MAIER, JOSEPH B. | 5352   VIBURNUM CIR DELRAY BEACH FL 33484 |
| MAIER, JULIE | 1137 ECHO PARK AV LOS ANGELES CA 90026 |
| MAIER, LAURA | 2082 JASON CT CROFTON MD 21114 |
| MAIER, LIZA | 7759 DEVONSHIRE CT RANCHO CUCAMONGA CA 91730 |
| MAIER, MANFRED | 3725 S  OCEAN DR # 1601 HOLLYWOOD FL 33019 |
| MAIER, MARILYN | 356 VIRGINIA ST APT 202 EL SEGUNDO CA 90245 |
| MAIER, MARVIN | 2707 CLARE AVE 402 BREMERTON WA 98310 |
| MAIER, MICHELLE | 2302 W OAK ST BURBANK CA 91506 |
| MAIER, NICOLE | 7424 PRAIRIESIDE DR PLAINFIELD IL 60586 |
| MAIER, RHONDA | 29W221  CALUMET AVE WARRENVILLE IL 60555 |
| MAIER, ROBERT | 12421  NATCHEZ AVE PALOS HEIGHTS IL 60463 |
| MAIER, ROLAND | 1860 NE   53RD CT POMPANO BCH FL 33064 |
| MAIER, RUBY | 5665   GREEN ISLAND BLVD LAKE WORTH FL 33463 |
| MAIER, SUANNE | 10024 GALENA LN ORLANDO FL 32821 |
| MAIERS, ELISA | 11620 WILSHIRE BLVD APT 350 LOS ANGELES CA 90025 |
| MAIERS, MICHELLE | 12953 KENSINGTON DR PLAINFIELD IL 60585 |
| MAIETTA, FABIO | 1859 PALACIOS DR SAN PEDRO CA 90732 |
| MAIETTA, MARSI | 1227 NW   91ST AVE CORAL SPRINGS FL 33071 |
| MAIFFRET, PHILLIP | 2810 WARNER AV APT 201 IRVINE CA 92606 |
| MAIGE, EVE | 400 SW   54TH AVE PLANTATION FL 33317 |
| MAIGLIA, KIM | HOLY FAMILY CATHOLIC SCHOOL 600 BROOK FOREST AVE JOLIET IL 60431 |
| MAIGNAM, ALBERT | 5200   GARFIELD ST HOLLYWOOD FL 33021 |
| MAIKOO, JITENDRA | 610 THE VILLAGE APT 214 REDONDO BEACH CA 90277 |
| MAIL A192/SECT 101, AAA/RON ROSS/DEPT | 3333 FAIRVIEW RD COSTA MESA CA 92626 |
| MAIL MARKETING SYSTEMS | 9420 GERWIG LANE COLUMBIA MD 21046 |
| MAIL, LAURA | 501 COLLEGE AVE L43 WHEATON WHEATON IL 60187 |
| MAILATH, DAVID | 3550 N LAKE SHORE DR 1128 CHICAGO IL 60657 |
| MAILE, RAYMOND | 7124 CHURCH  LN TOANO VA 23168 |
| MAILEY, DARLENE | 88 MESSICK  RD POQUOSON VA 23662 |
| MAILHES, DARLENE L | 10511 ARES ST SAUGUS CA 91390 |

| Claim Name | Address Information |
|---|---|
| MAILHIOT, J | 38  DEERPATH RD MATTESON IL 60443 |
| MAILHIOT, JOHN | MARG 5638 WEBSTER ST DOWNERS GROVE IL 60516 |
| MAILHOT, GARY | 17  GROW LN STREAMWOOD IL 60107 |
| MAILLE, DOMINIQUE | 16092 SHERWIN CT NEW FREEDOM PA 17349 |
| MAILLE, ELEANOR | 368  SCARBOROUGH LN MIDDLETOWN CT 06457 |
| MAILLESER, ROGER | 1714 FORESTVIEW DR SYCAMORE IL 60178 |
| MAILLETTE, PAUL | 9012 LAUREL AV WHITTIER CA 90605 |
| MAILLOUX, KOLLEEN | 7320 WESTLAWN AV LOS ANGELES CA 90045 |
| MAILLOUX, SHIRLEY | 731  HILLSTOWN RD MANCHESTER CT 06040 |
| MAILLOUX, TRACEY | 33 COTE LN PORTLAND CT 06480-1390 |
| MAIMAN, DARREN | 1425 POPLAR CT LOMBARD IL 60148 |
| MAIMAN, DENISE | 3907 CARPENTER CT STUDIO CITY CA 91604 |
| MAIMON, JOSEPH | 10108 NW  4TH ST PLANTATION FL 33324 |
| MAIMONE, MARCIA | 8325  QUITO PL WEST PALM BCH FL 33414 |
| MAIN  2ND, CHARLES | 9529 GOOD SPRING DR PERRY HALL MD 21128 |
| MAIN  OFFICE/ CANDY HANCOCK | LINCOLN MIDDLE SCHOOL 200 S LINCOLN AVE PARK RIDGE IL 60068 |
| MAIN OFFICE, EMERSON MIDDLE SCHOOL | 8101 N CUMBERLAND AVE NILES IL 60714 |
| MAIN OFFICE, LINCOLN MIDDLE SCHOOL | 200 S LINCOLN AVE PARK RIDGE IL 60068 |
| MAIN OFFICE/TV STUDIO | HUBBARD WOODS SCHOOL 1110 CHATFIELD RD WINNETKA IL 60093 |
| MAIN THRIFT, SARAJ HAKIMI | 501  MAIN ST EVANSTON IL 60202 |
| MAIN, ALICE | 690 HIGHLAND AVE GLEN ELLYN IL 60137 |
| MAIN, ARNOLD L. | 3212  STRAWFLOWER WAY # 207 LAKE WORTH FL 33467 |
| MAIN, BARBARA | 909  SHOREWOOD DR BARTLETT IL 60103 |
| MAIN, CAROL | 17349 JESSICA LN CHINO HILLS CA 91709 |
| MAIN, DAVID | 45   FOUR MILE RIVER RD OLD LYME CT 06371 |
| MAIN, DAVID | 405 RAINTREE DR OSWEGO IL 60543 |
| MAIN, DEREK | 6730 ROANOAK PL RIVERSIDE CA 92506 |
| MAIN, JEAN | 1305 43RD AVE KENOSHA WI 53144 |
| MAIN, JENNIFER & JEREMY | 50 CIRCLE DR W MONTGOMERY IL 60538 |
| MAIN, JOHN | 130 BROADWAY W K BEL AIR MD 21014 |
| MAIN, MR H | 5303 LOCKHAVEN AV LOS ANGELES CA 90041 |
| MAIN, RON | 20005 N  HIGHWAY27 ST # 961 CLERMONT FL 34711 |
| MAIN, SHORAN | 3594  SATIN LEAF CT CORAL SPRINGS FL 33065 |
| MAIN, THOMAS | 1816 BAYBROOK CT NAPERVILLE IL 60564 |
| MAIN, TODD | 1624 ALLISON ST WASHINGTON DC 20011 |
| MAIN, URSULA | 1325 N STATE PKY 13C CHICAGO IL 60610 |
| MAINA, ROCHELLE | 132 CHANTICLAIR  DR YORKTOWN VA 23693 |
| MAINCZYK, FRANK | 10325 S KARLOV AVE OAK LAWN IL 60453 |
| MAINE, JOY | 13044 PACIFIC PROMENADE APT 127 LOS ANGELES CA 90094 |
| MAINE, MORGAN | 2811 SW  87TH TER # 1210 DAVIE FL 33328 |
| MAINEA, STEPHANY | 1153 N SYCAMORE AV LOS ANGELES CA 90038 |
| MAINER, MARTHA | 20 HARBOR VIEW RD # 12 SOUTH BURLINGTON VT 05403 |
| MAINES, LETA | 508 RECKORD RD FALLSTON MD 21047 |
| MAINGART, MARILYN | 524  55TH ST WEST PALM BCH FL 33407 |
| MAINGOT, E | 12002 NW  29TH ST CORAL SPRINGS FL 33065 |
| MAINGUY, ROBERT | 710 N  OCEAN BLVD # 801 POMPANO BCH FL 33062 |
| MAINOLFI, DOLORES | 3908  WILKINSON RD HAVRE DE GRACE MD 21078 |
| MAINOLFI, VINCENT | 4918  ARABIA AVE BALTIMORE MD 21214 |
| MAINS, JOHN | 2254 MASSACHUSETTS AVE NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| MAINS, NORMAN | 2001  TOWER DR 333 GLENVIEW IL 60026 |
| MAINS, STEVEN | 3757 CAPTAIN WYNNE  DR WILLIAMSBURG VA 23185 |
| MAINSTREET | 5933 W HILLSBORO BLVD #305 POMPANO BEACH FL 33067 |
| MAINVILLE, GERALD | 91   FORTIN DR DANIELSON CT 06239 |
| MAINVILLE, ROBERT | 1480 SW  57TH AVE PLANTATION FL 33317 |
| MAIO, FRANK | 45773 ROSE LN GREAT MILLS MD 20634 |
| MAIO, GLORIA | 1351 VALWOOD ST LA HABRA CA 90631 |
| MAIO, MILLIE | 2765 WILDCAT LN RIVERSIDE CA 92503 |
| MAIOCCO, DAVID | 10  TILTON CT BALTIMORE MD 21236 |
| MAIOLO, RICHARD | 140   LAUREL WAY BARKHAMSTED CT 06098 |
| MAIORANA, DOROTHY | 7  LOCKHART CIR D FOREST HILL MD 21050 |
| MAIORANA, FRANCES | 49   TREMKO LN # 113 ASHFORD CT 06278 |
| MAIORANO, KAREN | 5911 NE  14TH LN # 502 OAKLAND PARK FL 33334 |
| MAIORCA, ELSIE | 39   GRANT AVE PLAINVILLE CT 06062 |
| MAIORCA, KAREN | 3051 W NORWOOD PL ALHAMBRA CA 91803 |
| MAIORINO, PAUL | 11409 COUNTRY FOUD COURT BOCA RATON FL 33428 |
| MAIORINO, PAUL | 798 NW  12TH AVE BOCA RATON FL 33486 |
| MAIORISI, STELLA | 777 S  FEDERAL HWY # D102 D102 POMPANO BCH FL 33062 |
| MAIR, DAVID | 2140  HIGH MEADOW RD NAPERVILLE IL 60564 |
| MAIR, ILSE | 33 ACORN CIR 201 TOWSON MD 21286 |
| MAIR, JACOB | 424   CAPRI I DELRAY BEACH FL 33484 |
| MAIR, MILDRED | 931 EDGEWOOD RD 219 ANNAPOLIS MD 21403 |
| MAIR, SYBIL | 8605 W  SAMPLE RD # 201 CORAL SPRINGS FL 33065 |
| MAIRA, RUIZ | 1481 E  PALOMAR DR DELTONA FL 32738 |
| MAIRANO, GLORIA | 11911 NW  35TH ST SUNRISE FL 33323 |
| MAIRANO, JULIE | 60 DYER AVE CANTON CT 06019 |
| MAIRENA, KARLA | 297 OVERLEAF WY SAN JACINTO CA 92582 |
| MAIRS, SAM | 3921 NW  51ST AVE LAUDERDALE LKS FL 33319 |
| MAIS, HELEN M. | 23385  S BARWOOD LN # 1303 BOCA RATON FL 33428 |
| MAISAL PRESLEY | 3914 MURPHY CANYON RD., SUITE A252 SAN DIEGO CA 92123-4424 |
| MAISANO, EVA | 2326 VIA CAMILLE SAN DIMAS CA 91773 |
| MAISANO, R | 13422 MILAN ST WESTMINSTER CA 92683 |
| MAISANO,WILLIAM | 13255 SW  9TH CT # G418 PEMBROKE PINES FL 33027 |
| MAISCH, J | 13341 ALGONQUIN RD APPLE VALLEY CA 92308 |
| MAISCH, JODY | 6801 ELMHURST CT YORBA LINDA CA 92886 |
| MAISCH, STEPHEN | 8219 MILLFIELD CT MILLERSVILLE MD 21108 |
| MAISE, DONNA | 2909   WINDSWEPT DR # 310 LANTANA FL 33462 |
| MAISEL, DIANE | 1121 W  RIVER DR MARGATE FL 33063 |
| MAISEL, EARL | 2711  FINCH DR GLEN BURNIE MD 21060 |
| MAISEL, PATRICIA | 1928 PLEASANT HILL LN LISLE IL 60532 |
| MAISEL, ROANNE | 660 RIFORD RD GLEN ELLYN IL 60137 |
| MAISEL, SOPHIE | 7262 W PETERSON AVE 303 CHICAGO IL 60631 |
| MAISEY, JUDITH | 8573 FALLS RUN RD H ELLICOTT CITY MD 21043 |
| MAISIE HENRY | 2506 NW  63RD LN BOCA RATON FL 33496 |
| MAISLEN, ALEXIS | 6165 N WINTHROP AVE 208 CHICAGO IL 60660 |
| MAISOMT, ELIEZER | 7903 ORION CIR 265F LAUREL MD 20724 |
| MAISON, JESSE | 13511 GARD AV NORWALK CA 90650 |
| MAISON, NATASHA | 1216 NE  5TH AVE # 1 1 FORT LAUDERDALE FL 33304 |
| MAISON, ROGER | 27833 W  PELICAN ISLE DR LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| MAISON, TERRY | 505 N ELMWOOD AVE OAK PARK IL 60302 |
| MAISONAVE, ANIBAL | 5957 PARK PL 1B HAMMOND IN 46320 |
| MAISONET, LIDIA | 205 E PALM CIR PEMBROKE PINES FL 33025 |
| MAISONET, MARY | 2541 N NOB HILL RD # 409 SUNRISE FL 33322 |
| MAISONNEUVE, M | 1956 E ORANGE GROVE BLVD PASADENA CA 91104 |
| MAISONNEWKE, MARIE | 5552 PRISCILLA LN LAKE WORTH FL 33463 |
| MAISUS, ARLENE | 9525 WELDON CIR # 404 TAMARAC FL 33321 |
| MAITAM, JEAN JACQUES | 22825 RUNNYMEDE ST WEST HILLS CA 91307 |
| MAITE, CHRISTINE | 11709 CASIMIR AV HAWTHORNE CA 90250 |
| MAITINO, ALISSA | 1133 AGATE ST SAN DIEGO CA 92109 |
| MAITLAND, ADRIANNE L | 1650 SW 40TH TER # A FORT LAUDERDALE FL 33317 |
| MAITLAND, DONALD | 1500 PORTSMOUTH AVE WESTCHESTER IL 60154 |
| MAITLAND, GRACE/LANFORD | 1644 LINCOLN ST NORTH CHICAGO IL 60064 |
| MAITLAND, JAN | 440 N WABASH AVE 4006 CHICAGO IL 60611 |
| MAITLAND, MARGARET | 14068 CHAMPLAIN CT FONTANA CA 92336 |
| MAITLAND, MARK | 1087 BROCKTON LN VENTURA CA 93001 |
| MAITLAND, RICHARD | 1100 DAVIE BLVD # 207 FORT LAUDERDALE FL 33315 |
| MAITLAND, THERESA | 25 MELROSE ST GLASTONBURY CT 06033 |
| MAITOZA, DEBRA | 6 TANGLEWOOD DR PRESTON CT 06365 |
| MAITRE, TERRY | 280 SW 13TH ST POMPANO BCH FL 33060 |
| MAITZEN, CURTIS | 12787 NEWHOPE ST GARDEN GROVE CA 92840 |
| MAITZEN, JACK | 6 ROBIN HOOD LN NORTHFIELD IL 60093 |
| MAIURO, JULIE | 1912 NE 3RD ST # 11 DEERFIELD BCH FL 33441 |
| MAIVALD, JAMES | 8304 TRIPP AVE SKOKIE IL 60076 |
| MAIVENA, MARLON | 832 S CATALINA ST APT 3 LOS ANGELES CA 90005 |
| MAIYARI, VEJERLA JWANNA | 7 KINWALL PL 2D BALTIMORE MD 21236 |
| MAIZE, JACQUELINE | 1953 BACHMAN VALLEY RD MANCHESTER MD 21102 |
| MAIZE, JIM, FAIRVIEW ELEMENTARY | 7301 FAIRVIEW AVE DARIEN IL 60561 |
| MAJ, JANE | 249 SOUTHRIDGE DR GURNEE IL 60031 |
| MAJ, LORRAINE | 4919 N FAIRFIELD AVE CHICAGO IL 60625 |
| MAJANIO, EVELYN R | 2214 S DUNSMUIR AV LOS ANGELES CA 90016 |
| MAJANO, MARIA | 1238 N KENWOOD ST BURBANK CA 91505 |
| MAJARAMILLO, VANESSA | 1723 BREA BLVD FULLERTON CA 92835 |
| MAJARUCON, MARILOU | 6100 DE SOTO AV APT 925 WOODLAND HILLS CA 91367 |
| MAJCEN, SUSAN | 1544 WESTCHESTER BLVD 1 WESTCHESTER IL 60154 |
| MAJCHER, ARNA | 1108 ASHLEIGH DR HAMPTON VA 23666 |
| MAJCHER, RONALD | 04N558 MOUNTAIN ASH DR WAYNE IL 60184 |
| MAJCHEREK, RAY | 18 SEASCAPE DR LAGUNA NIGUEL CA 92677 |
| MAJCHRAZAK, JOHN | PO BOX 748 RUNNING SPRINGS CA 92382 |
| MAJCHRZAK, CAROL | 125 INNSBROOK DR STREAMWOOD IL 60107 |
| MAJED, TAMANNA | 19119 NORDHOFF ST APT 421 NORTHRIDGE CA 91324 |
| MAJEED, ARIFA | 3028 E CORTEZ ST WEST COVINA CA 91791 |
| MAJEITISCH, ANTHONY | 2227 BATAAN RD APT A REDONDO BEACH CA 90278 |
| MAJEKODUNKI, BOD | 19707 FRANK AV CERRITOS CA 90703 |
| MAJEL, LEGTERS | 688 N HEDGECOCK SQ SATELLITE BEACH FL 32937 |
| MAJER, GEORGE | 305 MARLYN AVE N BALTIMORE MD 21221 |
| MAJER, JOAN | 18062 BLAIR DR YORBA LINDA CA 92886 |
| MAJERCIK, LISA | 3803 DELLSHIRE LN MCHENRY IL 60051 |
| MAJERCZAK, CHARLOTTE | 266 LAWTON RD RIVERSIDE IL 60546 |

| Claim Name | Address Information |
|---|---|
| MAJERI, ANTON | 1409  RUIDOSO CT LIBERTYVILLE IL 60048 |
| MAJEROWICZ, GERALDINE | 127 DUMBARTON RD D BALTIMORE MD 21212 |
| MAJERUS, ARTHUR | 1042 LIVING WATER WY HEMET CA 92543 |
| MAJERUS, MARY | 3023 E 16TH RD OTTAWA IL 61350 |
| MAJESKE, FLOYD | 16261 LAKE SHORE COVE APPLE VALLEY CA 92307 |
| MAJESKE, MARILYN | 9415    ASTON GARDENS CT # 205 205 POMPANO BCH FL 33076 |
| MAJESKI, DANIEL | 2800 NE  14TH ST # 5 FORT LAUDERDALE FL 33304 |
| MAJESKI, MAURA | 18   LONGLANE RD WEST HARTFORD CT 06117 |
| MAJESKI, MEGAN | 33 W ONTARIO ST 25A CHICAGO IL 60654 |
| MAJESKI, ROBERTA | 36139 VENCE DR MURRIETA CA 92562 |
| MAJESTIC GREETING CARD CO. | 6600 HIGH RIDGE RD BOYNTON BEACH FL 33426-9380 |
| MAJESTIC WINES LIQUOR | 2560 E HWY 50 STE 101 CLERMONT FL 34711 |
| MAJESTY, RAYMOND | 1965 TANGLEWOOD DR    A GLENVIEW IL 60025 |
| MAJESTY, VICKI | 5151 N CLAREMONT AVE 1ST CHICAGO IL 60625 |
| MAJETICH, KEN | 2222 HONEYWOOD CT PLAINFIELD IL 60586 |
| MAJETY, SUBBARAO | 10047 MARGO LN MUNSTER IN 46321 |
| MAJEWSKI, EDWARD | 237   BURGUNDY HILL LN MIDDLETOWN CT 06457 |
| MAJEWSKI, FRANK | 711 SE  7TH AVE # 3 POMPANO BCH FL 33060 |
| MAJEWSKI, FRED | 24851 N CHEROKEE DR BARRINGTON IL 60010 |
| MAJEWSKI, GEORGE | 3725 N DRAKE AVE CHICAGO IL 60618 |
| MAJEWSKI, JOSEPHINE | 1750 W PARTRIDGE LN    6 ARLINGTON HEIGHTS IL 60004 |
| MAJEWSKI, KATHRYN | 4274 OAK KNOLL LN HOFFMAN ESTATES IL 60192 |
| MAJEWSKI, KRISTIE | 2312  FAIRCHILD LN WEST CHICAGO IL 60185 |
| MAJEWSKI, LAURA | 2260  LYNN DR MONTGOMERY IL 60538 |
| MAJEWSKI, MIROSLAW | 2409  DAVISSON ST RIVER GROVE IL 60171 |
| MAJEWSKI, PATRICIA | 7540 NW  6TH CT MARGATE FL 33063 |
| MAJEWSKI, RAY & ANGIE | 828  TIFFANY FARMS RD ANTIOCH IL 60002 |
| MAJEWSKI, SCOTT | 7422   ATWOOD CT LAKE WORTH FL 33467 |
| MAJEWSKY, GERARD | 967 CITRUS EDGE ST AZUSA CA 91702 |
| MAJHI, BHARAT | 1416  S VILLA JUNO DR NORTH PALM BEACH FL 33408 |
| MAJICA, JEANETTE | 3520 DUNHAVEN RD BALTIMORE MD 21222 |
| MAJID, AVA | 3005 W LELAND AVE 3 CHICAGO IL 60625 |
| MAJID, FARHAN | 23640 MONUMENT CANYON DR APT A DIAMOND BAR CA 91765 |
| MAJIDINAZIF, PRISCILA | PO BOX 74 ST MONTECLAIR CA 91763 |
| MAJIMA, AKIRA | 409 VISTA DR WILMETTE IL 60091 |
| MAJKA, MILDRED | 14107  TERRY DR ORLAND PARK IL 60462 |
| MAJKA, STANLEY | 193 EAGLE POINT RD FOX LAKE IL 60020 |
| MAJKA, WALTER | 2650  HANCOCK ST LAKE STATION IN 46405 |
| MAJKUT, ANNA | 5958 W WILSON AVE CHICAGO IL 60630 |
| MAJKUT, STANISLAW | 4941    BONSAI CIR # 105 105 PALM BEACH GARDENS FL 33418 |
| MAJLESSI, EZZATOLAH | 18854 HATTERAS ST APT 1 TARZANA CA 91356 |
| MAJMUNDAR, TEJAL | 23  HUNTINGTON CIR 10 NAPERVILLE IL 60540 |
| MAJOLI, MONICA | 1551 1/2 MURRAY DR LOS ANGELES CA 90026 |
| MAJOR SIR JACQUES | 750 SW  93RD AVE PEMBROKE PINES FL 33025 |
| MAJOR, | 2012 ROLLINGWOOD RD BALTIMORE MD 21228 |
| MAJOR, ANDREW | 1871 ROUTE 212 QUAKERTOWN PA 18951 |
| MAJOR, ANDY | 1826 NW  127TH AVE PEMBROKE PINES FL 33028 |
| MAJOR, BROOKS | 209 DEVON DR CHESTERTOWN MD 21620 |
| MAJOR, CHARLES | 3132 HELMS AV APT 3 LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| MAJOR, EARL | 900 ANDERSON WY SAN GABRIEL CA 91776 |
| MAJOR, GWEN | 3475 NW  30TH ST # 416 LAUDERDALE LKS FL 33311 |
| MAJOR, HELLNA | 3586 SW  180TH WAY MIRAMAR FL 33029 |
| MAJOR, JACKIE | 796  BROADHEAD DR AURORA IL 60504 |
| MAJOR, JOE | 3616 SOUTHPOINTE DR ORLANDO FL 32822 |
| MAJOR, JOSEPH | 709 CROSBY RD BALTIMORE MD 21228 |
| MAJOR, KATHY | 1015  MCKINLEY ST LOCKPORT IL 60441 |
| MAJOR, MARIAN | 9    CAMP MOWEEN RD LEBANON CT 06249 |
| MAJOR, MARSHALL | 3926    VINE TREE TRL # A LAKE WORTH FL 33467 |
| MAJOR, MARY | 1365 WILSON ST GARY IN 46404 |
| MAJOR, MICHAEL | 2800  STRAWBRIDGE LN NEW WINDSOR MD 21776 |
| MAJOR, MIKE | 39W286  FORBES DR GENEVA IL 60134 |
| MAJOR, NANCY | 30 CAROLYN LN NORTH WINDHAM CT 06256-1056 |
| MAJOR, PAULA | 1390 S  OCEAN BLVD # 12B POMPANO BCH FL 33062 |
| MAJOR, RAE | 265    CAPRI F DELRAY BEACH FL 33484 |
| MAJOR, RICHARD | 1733 10TH  ST LANGLEY AFB VA 23665 |
| MAJOR, SINFORSE | 1059  QUANTRIL WAY BALTIMORE MD 21205 |
| MAJOR, TAMMY | 1324 28TH ST NEWPORT NEWS VA 23607 |
| MAJOR, TRACEY = TOM | 3147    TYLER ST HOLLYWOOD FL 33021 |
| MAJOR, TROY | 8470 OYSTER COVE  RD HAYES VA 23072 |
| MAJOR, WES | 133 RIVERVIEW PLANTATION  DR WILLIAMSBURG VA 23188 |
| MAJOR, WILLIAM | 2259 S 2ND AVE NORTH RIVERSIDE IL 60546 |
| MAJORAS, KENNETH | 38 MANGO PL TAVARES FL 32778 |
| MAJOREK, WALTER | 803 E GOLFVIEW DR MOUNT PROSPECT IL 60056 |
| MAJORS, ANGELA | 623    MARIPOSA ST ORLANDO FL 32801 |
| MAJORS, BRYANT | 90    LYNN RD IVORYTON CT 06442 |
| MAJORS, CAROL | 524 ORANGE GROVE AV SOUTH PASADENA CA 91030 |
| MAJORS, GARTH | 1528 N LIMA ST BURBANK CA 91505 |
| MAJORS, JEROM | 7200 BRIDGEWOOD DR BALTIMORE MD 21224 |
| MAJORS, MARK | 2165 POINTE BLVD AURORA IL 60504 |
| MAJORS, RITA | 2806 HILLCREST AVE BALTIMORE MD 21234 |
| MAJORS, RON | 8535 221ST AVE SALEM WI 53168 |
| MAJORS, TASHA | 7234 S MARSHFIELD AVE CHICAGO IL 60636 |
| MAJSAK, WALTER | 11    BROAD ST # 1 PLAINVILLE CT 06062 |
| MAJSZAK, ETHEL | 600  DUNHAM RD 326 SAINT CHARLES IL 60174 |
| MAJSZUK, JUDI | 313 LANCELOT WAY BOLINGBROOK IL 60440 |
| MAJUMDAR, MANU | 643 WIDGEON DR    1A WHEELING IL 60090 |
| MAJUMDER, JAYITA | 215 VINEYARD RD SAN MARCOS CA 92069 |
| MAJURI, CLAUDIA | 62 WOODSIDE RD RIVERSIDE IL 60546 |
| MAJURI, MARIA | 1208 NE  10TH AVE FORT LAUDERDALE FL 33304 |
| MAJUSKY, WILLIAM | 1037    HARTFORD TPKE NORTH HAVEN CT 06473 |
| MAJZNER, STEPHANIE | 11069    HARBOUR SPRINGS CIR BOCA RATON FL 33428 |
| MAK, ALAN R | 2535 BEVERLY AV APT H SANTA MONICA CA 90405 |
| MAK, EVELYN | 18 BEECH RD ENFIELD CT 06082-4402 |
| MAK, NGA-YI MONICA | 25602 ALICIA PKWY APT 242 LAGUNA HILLS CA 92653 |
| MAK, PJ | 1015 PASEO ORTEGA APT 90 OXNARD CA 93030 |
| MAK, YULUEN | 337 W 28TH PL CHICAGO IL 60616 |
| MAKA, JOSEPH | 821 S ELIZABETH ST LOMBARD IL 60148 |
| MAKA, SAM | 8832 W 102ND PL PALOS HILLS IL 60465 |

| Claim Name | Address Information |
|---|---|
| MAKADIA, SWEETY | 6650 SW  39TH ST # B6 DAVIE FL 33314 |
| MAKAHAUBE, APRILEXIUS | 1330 S SUNSET AV APT 104 WEST COVINA CA 91790 |
| MAKAR, ANTHONY | 801    TREVINO DR LADY LAKE FL 32159 |
| MAKAR, JULIE | 3311 100TH AVE PLEASANT PRAIRIE WI 53158 |
| MAKAR, MICHELLE | 221 BRIDGE DR JOPPA MD 21085 |
| MAKAR, VINNIE | 10849 S CHRISTIANA AVE CHICAGO IL 60655 |
| MAKARA, CARLOS | 811 S NORMANDIE AV LOS ANGELES CA 90005 |
| MAKARECHIAN, PAUL | 4100 MACARTHUR BLVD APT 200 NEWPORT BEACH CA 92660 |
| MAKAREWICZ, VALERIE L | 1319 IDAHO AV APT 5 SANTA MONICA CA 90403 |
| MAKAROWSKI, TOM | 1925  WATERS EDGE DR MINOOKA IL 60447 |
| MAKAUSKAS, DAN | 02S054  BEAUMONT LN LOMBARD IL 60148 |
| MAKEE, MICHAEL | 103 MCDONALD  CIR YORKTOWN VA 23693 |
| MAKEFF, CASSIE | 2003 W SUPERIOR ST 1E CHICAGO IL 60612 |
| MAKEL, LINDA | 2909   GENOA WAY DELRAY BEACH FL 33445 |
| MAKELIM, WILLIAM | 880 WAVELAND RD LAKE FOREST IL 60045 |
| MAKELL, BETTY | 7711  HARMANS RD HANOVER MD 21076 |
| MAKELL, LIONEL | 1186 BAYVIEW AVE SHADY SIDE MD 20764 |
| MAKELL, MARGARET | 4230 EVANS CHAPEL RD BALTIMORE MD 21211 |
| MAKELY, STACEY | 5910 BRACKENRIDGE AVE BALTIMORE MD 21212 |
| MAKEPEACE, DANA | 10047 CASANES AV DOWNEY CA 90240 |
| MAKEPEACE, KATHLEEN MANPOWER | 11832 ROCK LANDING  DR 204 NEWPORT NEWS VA 23606 |
| MAKER, BARBARA | 2000    LINTON LAKE DR # L DELRAY BEACH FL 33445 |
| MAKER, J | 925 MALCOLM AV LOS ANGELES CA 90024 |
| MAKER, KEONNA | 61 SAYBROOKE CT NEWPORT NEWS VA 23606 |
| MAKHIJA, DAHLIJANI | 747 W WRIGHTWOOD AVE A CHICAGO IL 60614 |
| MAKHIJA, DEEPA | 4108 DUQUESNE AV CULVER CITY CA 90232 |
| MAKHIJA, KAILASH | 100 KNOLL DR LEHIGHTON PA 18235 |
| MAKHLOUF, ALISON | 1834 W SCHOOL ST 2 CHICAGO IL 60657 |
| MAKHLOUF, ISSAM | 8545 HAYLOFT PL RIVERSIDE CA 92508 |
| MAKHNYEV, SERGIY | 632 NW  13TH ST # 32 BOCA RATON FL 33486 |
| MAKHOUL, BELINDA | 3275 PERLITA AV LOS ANGELES CA 90039 |
| MAKHOUL, PHILIP | 632 RITTER ST DIAMOND BAR CA 91765 |
| MAKHZOUMI, HASSAN | 1000 CHESTNUT RIDGE DR LUTHERVILLE-TIMONIUM MD 21093 |
| MAKI, LORI | 37500 LILAC VIEW AV PALMDALE CA 93550 |
| MAKI, MARYANN | 953   MILLPOND RD VALPARAISO IN 46385 |
| MAKI, NATHANAEL | 810   BROWN ST VALPARAISO IN 46383 |
| MAKI, PAM | 432   PRIMROSE LN BOLINGBROOK IL 60490 |
| MAKIA, STEPHEN | 10300 ARROW ROUTE APT A RANCHO CUCAMONGA CA 91730 |
| MAKIELSKI, JONATHAN | 2738 RICHARDSON ST MADISON WI 53711 |
| MAKIELSKI, ROBERT | 436 RIVERS EDGE CT MISHAWAKA IN 46544 |
| MAKIEVSKY, EUGENE | 2606  CASTLEWOOD DR DYER IN 46311 |
| MAKIKO, HARAGA | 1030 N DEARBORN ST 1502 CHICAGO IL 60610 |
| MAKIN, FLORENCE | 750 PETIT AV APT 121 VENTURA CA 93004 |
| MAKIN, KAREN | 4490 NW  19TH TER OAKLAND PARK FL 33309 |
| MAKIN, ORAN MR. | 1311 E MADISON PARK CHICAGO IL 60615 |
| MAKINDE, BABATUNDE | 120 S STATE ST 309 ELGIN IL 60123 |
| MAKINDE, CAROL | 507   TROTTERS RIDGE WAY SEVERN MD 21144 |
| MAKINEN, JOSHUA | 1488 WYNDHAM COVE LN 3 SCHAUMBURG IL 60173 |
| MAKINEN, MARVIN, U OF CHIC | 5628 S HARPER AVE CHICAGO IL 60637 |

| Claim Name | Address Information |
|------------|---------------------|
| MAKINI, DONKOR | 5241 N ASHLAND AVE 1 CHICAGO IL 60640 |
| MAKINNEY, BLAIR | 2634 W 103RD PL CHICAGO IL 60655 |
| MAKINO, EMIKO | 18210 SANTA LAURETTA ST FOUNTAIN VALLEY CA 92708 |
| MAKINO, MIKA | 727 ORIZABA AV APT 2 LONG BEACH CA 90804 |
| MAKINSON, ANN | 14941 OAKTREE CIR HUNTINGTON BEACH CA 92647 |
| MAKINTEL, ANDY | 316 N MAPLE ST APT 246 BURBANK CA 91505 |
| MAKISHA, FLOYD | 5601    LA JOYA CT ORLANDO FL 32808 |
| MAKISHIMA, JOANNE K | 12535 PINEHURST EL MONTE CA 91732 |
| MAKISHIMA, KIRK | 1025 S 2ND AV ARCADIA CA 91006 |
| MAKIYA, SCOT | 6111 ROMAINE ST APT 1 LOS ANGELES CA 90038 |
| MAKKI, R. | 5425 ZELZAH AV APT 8 ENCINO CA 91316 |
| MAKL, VICKIE | 3305 NEW CASTLE DR WILLIAMSBURG VA 23185 |
| MAKLE, JOHN | 648 SOUTHERN HILLS DR ARNOLD MD 21012 |
| MAKLER, CAREN | 595 N LAUREL AV APT I UPLAND CA 91786 |
| MAKLER, LAWRENCE | 351    OAKRIDGE T DEERFIELD BCH FL 33442 |
| MAKLIN, MICKY | 3594 S  OCEAN BLVD # 901 BOCA RATON FL 33487 |
| MAKLOWSKI, ED | 8329 CHESTNUT FARM LN ELLICOTT CITY MD 21043 |
| MAKME, DEE | 7363 BANGOR LN RIVERSIDE CA 92506 |
| MAKO, MARTHA | 23871 WILLOWS DR APT 208 LAGUNA HILLS CA 92653 |
| MAKOFKA, JULIUS | 7682    TRENT DR TAMARAC FL 33321 |
| MAKOHON, NANCY | 9625 SYLMAR AV APT 6 PANORAMA CITY CA 91402 |
| MAKOL, GREG | 2618 W WALTON ST CHICAGO IL 60622 |
| MAKOS, MATTHEW | 2025 CLERMONT ST BETHLEHEM PA 18017 |
| MAKOS, SALLY | 19818 VISTA HERMOSA DR WALNUT CA 91789 |
| MAKOSKI, KATHLEEN | 1950 S  OCEAN DR # 6N HALLANDALE FL 33009 |
| MAKOTO, ONDA | 6304 MASTERS BLVD # M-2 ORLANDO FL 32819 |
| MAKOVER, STANLEY | 5240    ESPANA AVE BOYNTON BEACH FL 33437 |
| MAKOVER, TANYA | 5531 CORTEEN PL APT 103 VALLEY VILLAGE CA 91607 |
| MAKOVETZ, CARLOTTA | 57 N 3RD ST COPLAY PA 18037 |
| MAKOVIC, DOTTIE | 2013 DENBURY DR BALTIMORE MD 21222 |
| MAKOVIC, LINDA | 8361 TERRY DR HUNTINGTON BEACH CA 92647 |
| MAKOVITCH, VICTOR | 710    BAYBERRY CIR WESTMINSTER MD 21157 |
| MAKOVSKY, ANDREW JR | 27935 OAKLANDS CIR EASTON MD 21601 |
| MAKOWIEC, RICHARD | 4353 W BRYN MAWR AVE CHICAGO IL 60646 |
| MAKOWSKI, JEFF | 35W512   CATALPA AVE SAINT CHARLES IL 60174 |
| MAKOWSKI, JENNIFER | 2131 ALLEGRE CIR 104 NAPERVILLE IL 60563 |
| MAKOWSKI, MICHAEL | 1051 W HAWTHORNE RD GENOA CITY WI 53128 |
| MAKOWSKY, GLORIA | 1221 W SHERWIN AVE    8D CHICAGO IL 60626 |
| MAKOWY, SUESN | 13134   FALLS RD COCKEYSVILLE MD 21030 |
| MAKRIANES, MAHADY | 25 E   LIBERTY ST CHESTER CT 06412 |
| MAKRIS, WHITNEY | 11425 JEFFERSON AVE APT 24 NEWPORT NEWS VA 23601 |
| MAKSHANOFF, STEVEN | 811 AMAPOLA AV APT 5 TORRANCE CA 90501 |
| MAKSIM, LAMM | 5918 WINNER AVE BALTIMORE MD 21215 |
| MAKSIMCZYK, MARYANNE E | PO BOX 2393 MANHATTAN BEACH CA 90267 |
| MAKSIMOVIC,  GOSPA | 4329 FOREST AVE BROOKFIELD IL 60513 |
| MAKSIMOVIC, ROD | 2364 WOODLAWN RD NORTHBROOK IL 60062 |
| MAKSIMOVICH, TOMISLAVA | 5684   WOLF RD WESTERN SPRINGS IL 60558 |
| MAKSMIK, KIM | 2895   REDBUD TRL NILES MI 49120 |
| MAKSUDIAN, HOLLY | 312 BRIARGATE DR GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
|---|---|
| MAKSUMSKI, FLO | 4608 NW  47TH CT TAMARAC FL 33319 |
| MAKSUYTIS, STASYS | 20540 VENTURA BLVD APT 110 WOODLAND HILLS CA 91364 |
| MAKSYMIUK, MICHAEL | 54   CEDAR LAKE RD DEEP RIVER CT 06417 |
| MAKUCH, JACK | 10   FAWN DR GRANBY CT 06035 |
| MAKUCH, TRACY | 71   SUSAN LN COVENTRY CT 06238 |
| MAKUPSON, MARGARET | P.O. BOX 214 VIENNA OH 44473 |
| MAKUSAY, HELEN | 5407 COLUMBUS AV SHERMAN OAKS CA 91411 |
| MAKWANA, MADHVI | 8851  SCHNEIDER AVE 94 HIGHLAND IN 46322 |
| MAKYMENYA, OLGA | 1530 W 8TH ST APT 123 UPLAND CA 91786 |
| MAL, SCOTT | 20005 N  HIGHWAY27 ST # 32 CLERMONT FL 34711 |
| MALA, KIMBERLY | 2951 BEAVER BROOK CT PASADENA MD 21122 |
| MALAB, TONY | 1112 E KENILWORTH AVE LOMBARD IL 60148 |
| MALABAG, EDUARDO | 1020 E MORENO WY PLACENTIA CA 92870 |
| MALABANAN, DORIE | 1904 KEELER ST BURBANK CA 91504 |
| MALABANAN, LEILANI | 203   GRAY FOX LN ROCKY HILL CT 06067 |
| MALABANAN, MORENA | 350 S SIERRA MADRE BLVD APT 11 PASADENA CA 91107 |
| MALABANAN, TRISTAN | 4708 ALLA RD APT 4 LOS ANGELES CA 90066 |
| MALABOFF, FLORENCE | 8627   OVERSET LN BOCA RATON FL 33496 |
| MALABY, MARK | 2473 LOMA VISTA ST PASADENA CA 91104 |
| MALACA, ROMAN | 2211 S FAIRVIEW ST APT C SANTA ANA CA 92704 |
| MALACH, ANTHONY | 1601 FRANKLIN ST APT C SANTA MONICA CA 90404 |
| MALACHINSKI, LEON | 634 MORNINGSIDE DR NAPERVILLE IL 60563 |
| MALACOVSKI, GENE | 39554 162ND ST E PALMDALE CA 93591 |
| MALACRIA, GIOVANNA | 1700 SE  15TH ST # 306 FORT LAUDERDALE FL 33316 |
| MALAFA, BRANDEE | 3700 N  PINE ISLAND RD # 305 SUNRISE FL 33351 |
| MALAFA, LINDA | 301 NW  77TH AVE PEMBROKE PINES FL 33024 |
| MALAFA, MARIAN | 9132 SW  20TH ST # D BOCA RATON FL 33428 |
| MALAFRONTE, ANN | 291 SONGBIRD LN SOUTHINGTON CT 06489-3466 |
| MALAFRONTE, D | 6 CALERIDGE CT HIGHLANDS RANCH CO 80130 |
| MALAFRONTE, GABE | 430   GOLDEN ISLES DR # 104 HALLANDALE FL 33009 |
| MALAFRONTE, JOHN | 13520 QUAIL SUMMIT RD MOORPARK CA 93021 |
| MALAGA, CESAR | 7450 NORTHROP DR APT 209 RIVERSIDE CA 92508 |
| MALAGA, MARIA | 507 S EUCLID ST APT 116 SANTA ANA CA 92704 |
| MALAGA, ROSELIA | 2075 HICKORY ST SANTA ANA CA 92707 |
| MALAGON, CARLOS | 16414 INYO ST LA PUENTE CA 91744 |
| MALAGON, FELIX | 123   ROZANNE CT ADDISON IL 60101 |
| MALAGON, NESTOR | 1742 W LINCOLN AV APT C2 ANAHEIM CA 92801 |
| MALAGON, PEDRO | 828   BUNKER RD WEST PALM BCH FL 33405 |
| MALAHAN, PATRICIA | 792   FARMINGTON AVE # 301 FARMINGTON CT 06032 |
| MALAHATIS, MICHAEL | 610 S ORANGE GROVE BLVD APT 4 PASADENA CA 91105 |
| MALAHNI, JACQUE | 28000 S WESTERN AV APT 404 SAN PEDRO CA 90732 |
| MALAINA, HUDSON | 320   SILVERTON RD DAVENPORT FL 33897 |
| MALAK, ANTHONY | 12125 S 89TH AVE PALOS PARK IL 60464 |
| MALAKER, COLIN | 600 S DEARBORN ST 504 CHICAGO IL 60605 |
| MALAKHOVA, KATYA | 3850 NORMANDY DR 2D HAMPSTEAD MD 21074 |
| MALAKOFF, JULIUS | 14790   BONAIRE BLVD # 311 DELRAY BEACH FL 33446 |
| MALAKOFF, UDELL | 14376   AMBERLY LN # 306 DELRAY BEACH FL 33446 |
| MALAKOOTI, PARVANEH | 1440 ARMACOST AV APT 1 LOS ANGELES CA 90025 |
| MALAKOOTI, PRVANEH | 1440 ARMACOST AV APT 1 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| MALALUAN, GIL | 1440 KAUAI WEST COVINA CA 91792 |
| MALAMAKI, KEN | 39220 N WALNUT ST LAKE VILLA IL 60046 |
| MALAMATIS | 1431 W 37TH ST BALTIMORE MD 21211 |
| MALAMAZIAN, JOHN | 117 E 56TH ST WESTMONT IL 60559 |
| MALAMOS, ALEX, BRADLEY | 911 N DURYEA PL PEORIA IL 61606 |
| MALAMOWSKI, ROSE | 2112 CRAIG LN EDGEWOOD MD 21040 |
| MALAMPHY-BIANCO, JO | 6155 SHADYWOOD RD 303 ELKRIDGE MD 21075 |
| MALAMUD, DOLORES | 2065 SW  82ND AVE DAVIE FL 33324 |
| MALAMUD, LORIN | 2065 SW  82ND AVE DAVIE FL 33324 |
| MALAMUD, RONIT | 18350 HATTERAS ST APT 28 TARZANA CA 91356 |
| MALAMUT, SHIRLEY | 4285  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MALAN, EDWARD | 47  BONFIRE CT WESTMINSTER MD 21157 |
| MALANA, NARISCO | 13452 BABCOCK DR CORONA CA 92879 |
| MALANGA, SUSAN | 7 VALERIE DR BOLTON CT 06043-7847 |
| MALANI, BERT | 6457  ENCLAVE WAY BOCA RATON FL 33496 |
| MALANI, HEMLATA | 65 E SCOTT ST 11P CHICAGO IL 60610 |
| MALANI, MR | 18877 JEFFREY AV CERRITOS CA 90703 |
| MALANITCHEVA, OLGA | 514 LEVERING AV LOS ANGELES CA 90024 |
| MALANO, ANNA | 174  GRADY DR BOLINGBROOK IL 60440 |
| MALANOWSKI, CLEMENS | 2112 CRAIG LN EDGEWOOD MD 21040 |
| MALAPETSA, HARRY | 167  FREEMAN ST HARTFORD CT 06114 |
| MALAPINO, CARRIE | 11723 TIDWELL AV WHITTIER CA 90604 |
| MALAPITAN, ARNEL | 2820 E ROSLYN LN BUFFALO GROVE IL 60089 |
| MALAPITAN, ELIZABETH | 369 W CENTER ST APT 6 COVINA CA 91723 |
| MALARKEY, MARY | 303  MAIDEN CHOICE LN 206 BALTIMORE MD 21228 |
| MALASAGA, EMMANUEL | 1419 W CORNELIA AVE 3 CHICAGO IL 60657 |
| MALASANOS, JAMES | 170 W OAK ST 18B CHICAGO IL 60610 |
| MALASTIC, JOSEPHINE | 3131  GROVE AVE 2 BERWYN IL 60402 |
| MALASZENKO, CAROL | 5210 E HILLSIDE RD CRYSTAL LAKE IL 60012 |
| MALAT, SHANNON | 816  MAXA RD ABERDEEN MD 21001 |
| MALATESTA, FRANK | 1223 HOLLOWAY RD DARLINGTON MD 21034 |
| MALATESTA, MARY | 10273   ALLEGRO DR BOCA RATON FL 33428 |
| MALATIA, ISABEL | 1  WHEATON CTR 806 WHEATON IL 60187 |
| MALATIAN, MARINA | 1402 HULL LN ALTADENA CA 91001 |
| MALAVE, ASDRUBAL | 6490   COOLIDGE ST PEMBROKE PINES FL 33024 |
| MALAVE, CLAUDIA | 11622 NW  11TH ST PEMBROKE PINES FL 33026 |
| MALAVE, FELICISE | 25   LAUREL ST # 212 HARTFORD CT 06106 |
| MALAVE, FRANKLIN | 900   DOGWOOD DR # 238 DELRAY BEACH FL 33483 |
| MALAVE, JOE | 1900   OCEANWALK LN # 128 POMPANO BCH FL 33062 |
| MALAVE, NOEL | 1925 S 58TH AVE CICERO IL 60804 |
| MALAVE, REINA | 3226 W WILSON AVE 1 CHICAGO IL 60625 |
| MALAVENDA, RICHARD | 130 NE  SPANISH CT BOCA RATON FL 33432 |
| MALAWITZ, GERALD | 4   BERKELEY DR # A2 HARTFORD CT 06112 |
| MALAWSKI, JUDY | 700  STONEHILL CT SUGAR GROVE IL 60554 |
| MALAWSON, STEPHANIE | 2110 S  USHIGHWAY27 ST # F25 CLERMONT FL 34711 |
| MALBIN, DOROTHY | 7546   LA PAZ BLVD # 207 BOCA RATON FL 33433 |
| MALBROUGH, LORI | 1529 MIDDLE RUN DR FINKSBURG MD 21048 |
| MALBROUGH, ROBERT | 25 FOX RUN CT REISTERSTOWN MD 21136 |
| MALBROUGH, WANDA | 2728 PALM GROVE AV LOS ANGELES CA 90016 |

| Claim Name | Address Information |
|---|---|
| MALBURG, ROBERT | 11441 S HOMAN AVE CHICAGO IL 60655 |
| MALCA, FRIEDMAN | 3216  HUNTING TWEED DR OWINGS MILLS MD 21117 |
| MALCAMPO, MELVA | 1328 PASEO ALAMOS SAN DIMAS CA 91773 |
| MALCHESKI, THOMAS | 2202  WESMERE LAKES DR PLAINFIELD IL 60586 |
| MALCHODI, THERESA | 43   ORCHARD BROOK DR WETHERSFIELD CT 06109 |
| MALCHOW, REBEKAH | 4015 VERNON AVE BROOKFIELD IL 60513 |
| MALCHUSKI, MARCIA | 123   HIBISCUS DR BOYNTON BEACH FL 33435 |
| MALCOLM | 252 SW  14TH PL BOCA RATON FL 33432 |
| MALCOLM MILES | 2112 E PRATT ST BALTIMORE MD 21231 |
| MALCOLM, BOBBIE | 542  HOXIE AVE CALUMET CITY IL 60409 |
| MALCOLM, CHRIS | 3854 W 59TH ST LOS ANGELES CA 90043 |
| MALCOLM, CHRISTOPHER | 1621   42ND ST WEST PALM BCH FL 33407 |
| MALCOLM, DESSIE | 5320 E HARCO ST LONG BEACH CA 90808 |
| MALCOLM, DON | 1214 HANCOCK DR NEW LENOX IL 60451 |
| MALCOLM, DOUG | 33 W ONTARIO ST 44D CHICAGO IL 60654 |
| MALCOLM, GEORGE | 2500 NE  48TH LN # 403 FORT LAUDERDALE FL 33308 |
| MALCOLM, GILBERTSON | 505   CARRIAGE RD INDIAN HARBOR BEACH FL 32937 |
| MALCOLM, GINA | 920 VENICE BLVD APT 105 VENICE CA 90291 |
| MALCOLM, GREEN | 3451   FLOSSMOOR AVE ORLANDO FL 32822 |
| MALCOLM, JAMES | 19 BELL RD WESTMINSTER MD 21158 |
| MALCOLM, JASETA | 117 NW  49TH AVE PLANTATION FL 33317 |
| MALCOLM, JASON | 3327 NW  69TH CT FORT LAUDERDALE FL 33309 |
| MALCOLM, KATHLEEN A | 4707 OCANA AV LAKEWOOD CA 90713 |
| MALCOLM, LUCILLE | 300 GREENLAND BEACH RD BALTIMORE MD 21226 |
| MALCOLM, MANSFIELD | 3820   OAKHILL DR TITUSVILLE FL 32780 |
| MALCOLM, MARCUS | 403 E JEFFERSON AVE WHEATON IL 60187 |
| MALCOLM, MARCUS | 1359 N MOHAWK ST   1 CHICAGO IL 60610 |
| MALCOLM, MARGARET | 15   CALKINSTOWN RD SHARON CT 06069 |
| MALCOLM, NORMAN | 7335 W TALCOTT AVE CHICAGO IL 60631 |
| MALCOLM, OSMOND | 830 S AUSTIN BLVD 1J OAK PARK IL 60304 |
| MALCOLM, PATRICIA | 1224 LINCOLN AV LANCASTER CA 93535 |
| MALCOLM, PAUL | 3290 BLACK AV SIMI VALLEY CA 93063 |
| MALCOLM, RICHARD | 500  KAREY CT WILMETTE IL 60091 |
| MALCOLM, STRICKLAND | 7009   SKYLANE DR ORLANDO FL 32819 |
| MALCOLM, VICTOR | 2906 SW  195TH TER MIRAMAR FL 33029 |
| MALCOLMSON, LARRY | 55 W GOETHE ST 1241 CHICAGO IL 60610 |
| MALCOM, CHRISTOPHER | P.O.BOX 5955 SHERMAN OAKS CA 91413 |
| MALCOM, NICHOLAS | 3721 W OKLAHOMA AVE 6 MILWAUKEE WI 53215 |
| MALCOM, RUTH | 7302 WICKHAM AVE NEWPORT NEWS VA 23605 |
| MALCOM, SIWETRA | 21006 BROOKWOOD DR OLYMPIA FIELDS IL 60461 |
| MALCOM-SMITH, MARY | 73   MILTON ST # 1 WEST HARTFORD CT 06119 |
| MALCOMB, JEFF | 142 MONTEREY BLVD HERMOSA BEACH CA 90254 |
| MALCOMB, WILLIAM | 2136 MIRAMAR DR BALBOA CA 92661 |
| MALCZEWSKI, LAURA | NORTHSIDE LEARNING CENTER 3730 W BRYN MAWR AVE CHICAGO IL 60659 |
| MALCZYK, MATT | 107  PINE HILL DR NORTH AURORA IL 60542 |
| MALDANADO, TRINI V | 373 SETTLERS RD UPLAND CA 91786 |
| MALDANDO, GABRIELA | 11122 CHARLESWORTH RD SANTA FE SPRINGS CA 90670 |
| MALDARI, C. DANIEL | 1641 NW  20TH AVE # D DELRAY BEACH FL 33445 |
| MALDE, SELMA | 4747 N CANFIELD AVE 2208 NORRIDGE IL 60706 |

| Claim Name | Address Information |
|------------|---------------------|
| MALDENADO, ROBERT | 1252  W CLUB DR # B B DELRAY BEACH FL 33445 |
| MALDINADO, JANETTE | 1026 W 10TH ST SAN BERNARDINO CA 92411 |
| MALDNEY, PATTY | 20601 OXNARD ST WOODLAND HILLS CA 91367 |
| MALDONADO, ALBERTO | 626 N BERENDO ST APT 5 LOS ANGELES CA 90004 |
| MALDONADO, ANA | 5313 S ST ANDREWS PL APT 5 LOS ANGELES CA 90062 |
| MALDONADO, ANA | 1848 12TH ST APT 3 SANTA MONICA CA 90404 |
| MALDONADO, ANA | 14133 ANGELL ST LA MIRADA CA 90638 |
| MALDONADO, ANA | 2103 E AVENUE Q6 PALMDALE CA 93550 |
| MALDONADO, ANTONIO | 1233 MARCHMONT AV HACIENDA HEIGHTS CA 91745 |
| MALDONADO, AUGUSTO | 8002   PRINCESS PALM CIR TAMARAC FL 33321 |
| MALDONADO, BENNY | 13881 TUSTIN EAST DR APT 69C TUSTIN CA 92780 |
| MALDONADO, BETTY | 7705  LAKE SHORE DR GARY IN 46403 |
| MALDONADO, BLANCA | 1457 CHEVY CHASE DR ANAHEIM CA 92801 |
| MALDONADO, BRENDA | 136 E BURLINGTON ST RIVERSIDE IL 60546 |
| MALDONADO, BRINOLOF | 2907   SHAUGHNESSY DR WEST PALM BCH FL 33414 |
| MALDONADO, CARMEN | 1041 NW  72ND AVE PEMBROKE PINES FL 33024 |
| MALDONADO, CARRIE | 1026 PALOS VERDES BLVD REDONDO BEACH CA 90277 |
| MALDONADO, CHERYL | 113 TERRACE DR VERNON CT 06066-6601 |
| MALDONADO, CIPRIANO | 17584 SCHERZINGER LN CANYON COUNTRY CA 91387 |
| MALDONADO, CLAUDIA | 6134 S KEELER AVE CHICAGO IL 60629 |
| MALDONADO, DAISY | 2665 W 2ND ST APT 4 SAN BERNARDINO CA 92410 |
| MALDONADO, DANIELLE | 6230 SUNNY HILLS PL ALTA LOMA CA 91737 |
| MALDONADO, DELIA | 13911 LOS ANGELES ST APT D BALDWIN PARK CA 91706 |
| MALDONADO, DENIA | 758 W COLDEN AV APT 2 LOS ANGELES CA 90044 |
| MALDONADO, DRANA | 11309 NW  44TH ST CORAL SPRINGS FL 33065 |
| MALDONADO, EDUARDO | 1219  DAUPHIN DR JOLIET IL 60431 |
| MALDONADO, EDWIN | 10827 FULTON WY RIVERSIDE CA 92505 |
| MALDONADO, ELENA | 38657 28TH ST E APT E PALMDALE CA 93550 |
| MALDONADO, ELEUTERIO | 1505 1/2 DUNN AV LOS ANGELES CA 90063 |
| MALDONADO, ELIZABETH | 3890 SHIRLEY AV LYNWOOD CA 90262 |
| MALDONADO, ELSIA | 8 MONTICELLO ST WILLIMANTIC CT 06226-1325 |
| MALDONADO, EMILY | 26025 IRIS AV APT E MORENO VALLEY CA 92551 |
| MALDONADO, ENRIQUE | 4127 N WALNUTHAVEN DR COVINA CA 91722 |
| MALDONADO, EVELIN | 108 S CATALINA ST LOS ANGELES CA 90004 |
| MALDONADO, FELIPE | 1309  EVERGREEN AVE DES PLAINES IL 60016 |
| MALDONADO, FERNANDO | 915 MOONEY DR MONTEREY PARK CA 91755 |
| MALDONADO, FLOR | 37280 37TH ST E PALMDALE CA 93550 |
| MALDONADO, FRANKIE | 12282 LESLEY ST GARDEN GROVE CA 92840 |
| MALDONADO, GABRIEL | 3019 E 97TH ST CHICAGO IL 60617 |
| MALDONADO, GABRIEL | 635 S LEONARD AV LOS ANGELES CA 90022 |
| MALDONADO, GINA | 16858 GRAND AV BELLFLOWER CA 90706 |
| MALDONADO, GRIF | 8925 CADILLAC AV LOS ANGELES CA 90034 |
| MALDONADO, HEIDY E | 11122 BELHAVEN ST LOS ANGELES CA 90059 |
| MALDONADO, HOWARD CEJAS | 5520 FULCHER AV APT 210 NORTH HOLLYWOOD CA 91601 |
| MALDONADO, IDA | 2242 STRONG AV CITY OF COMMERCE CA 90040 |
| MALDONADO, IRIS | 4049 N KENMORE AVE F CHICAGO IL 60613 |
| MALDONADO, ISIDRO | 22506 HARVARD BLVD APT 3 TORRANCE CA 90501 |
| MALDONADO, ISMAEL | 5242 ODELL ST RIVERSIDE CA 92509 |
| MALDONADO, IVAN | 9006 YOLANDA AV NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
| --- | --- |
| MALDONADO, IZRAEL | 150 E RAMONA DR RIALTO CA 92376 |
| MALDONADO, JAVIER | 503   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| MALDONADO, JOE | 10208 STRONG AV WHITTIER CA 90601 |
| MALDONADO, JOE | 3414 DUNKIRK DR OXNARD CA 93035 |
| MALDONADO, JOSE | 10623 W GRAND AVE NORTHLAKE IL 60164 |
| MALDONADO, JOSE | 23518 NICOLLE AV CARSON CA 90745 |
| MALDONADO, JOSE | 8513 HAZELTINE AV PANORAMA CITY CA 91402 |
| MALDONADO, JOSE & ERIKA | 1520   SPRUCE AVE HANOVER PARK IL 60133 |
| MALDONADO, JOSEPH | 1271 GRAND AV COLTON CA 92324 |
| MALDONADO, JUAN | 8131 ALCOVE AV NORTH HOLLYWOOD CA 91605 |
| MALDONADO, JUAN | 1710 W CAMERON AV APT 208 WEST COVINA CA 91790 |
| MALDONADO, JUANITA | 14700 FOX ST MISSION HILLS CA 91345 |
| MALDONADO, KEVIN | 2537 N MONTICELLO AVE 1ST CHICAGO IL 60647 |
| MALDONADO, L | 6316 BROADWAY AV WHITTIER CA 90606 |
| MALDONADO, LARRY | 918 N AVENUE 49 LOS ANGELES CA 90042 |
| MALDONADO, LAVAUN | 20 ELLEN DR CHICAGO HEIGHTS IL 60411 |
| MALDONADO, LEANNA | 130 W HILL AV APT 92 FULLERTON CA 92832 |
| MALDONADO, LETICIA | 11394 HIGH RIDGE ST ADELANTO CA 92301 |
| MALDONADO, LILLY | 15950 INDIANA AV APT 8 PARAMOUNT CA 90723 |
| MALDONADO, LINDA | 4122   TOD AVE REAR EAST CHICAGO IN 46312 |
| MALDONADO, LISSET | 472 N COLONIA D LAS PALMAS LOS ANGELES CA 90022 |
| MALDONADO, LITICIA | 2300 LEWIS ST APT 126 ANAHEIM CA 92802 |
| MALDONADO, LIZ | 1301 S PRIMROSE AV MONROVIA CA 91016 |
| MALDONADO, LUIS | 6088 CASHIO ST APT 5 LOS ANGELES CA 90035 |
| MALDONADO, MANUEL | 20356 CRANBERRY LN APT 32 YORBA LINDA CA 92886 |
| MALDONADO, MARIA | 2520 WEBSTER AV LONG BEACH CA 90810 |
| MALDONADO, MARIA | 10420 STAGE COACH DR ADELANTO CA 92301 |
| MALDONADO, MARILAN | 2044 N TRIPP AVE CHICAGO IL 60639 |
| MALDONADO, MARITZA | 14149 GILMORE ST APT 3 VAN NUYS CA 91401 |
| MALDONADO, MARSHA | 13728 MEADOW LN PLAINFIELD IL 60544 |
| MALDONADO, MARTHA | 4412 RADIUM DR LOS ANGELES CA 90032 |
| MALDONADO, MARTIN | 1322 MURCHISON ST LOS ANGELES CA 90033 |
| MALDONADO, MARY | 28725 MOUNT ROSE RD RANCHO PALOS VERDES CA 90275 |
| MALDONADO, MAURICIO | 1240   BANGS ST AURORA IL 60505 |
| MALDONADO, MICHAEL | 16633 DEVONSHIRE ST GRANADA HILLS CA 91344 |
| MALDONADO, MILA | 243   MINER ST BENSENVILLE IL 60106 |
| MALDONADO, MIRTALA | 2527 N LAWNDALE AVE 1ST CHICAGO IL 60647 |
| MALDONADO, MODESTO | 9415 ANZAC AV LOS ANGELES CA 90002 |
| MALDONADO, MRS SUKY | 4091 BRESEE AV BALDWIN PARK CA 91706 |
| MALDONADO, MS. ERIKA | 19129 FIRMONA AV TORRANCE CA 90503 |
| MALDONADO, NAZARO | 1045 N OAKDALE AV RIALTO CA 92376 |
| MALDONADO, NICOLE | 1710 W CAMERON AV APT 202 WEST COVINA CA 91790 |
| MALDONADO, NORMA | 5533 SIERRA VISTA AV APT 302 LOS ANGELES CA 90038 |
| MALDONADO, ORLANDO | 366 N ADELE ST ELMHURST IL 60126 |
| MALDONADO, PATRICK | 53 NE   5TH ST DEERFIELD BCH FL 33441 |
| MALDONADO, PEGGY A | 3183 APPLE AV RIVERSIDE CA 92509 |
| MALDONADO, PHILLIP | 9217   ARBORWOOD CIR DAVIE FL 33328 |
| MALDONADO, PIO | 5722 HAZELTINE AV VAN NUYS CA 91401 |
| MALDONADO, R | 42 DEVON DR MANCHESTER CT 06040-3810 |

| Claim Name | Address Information |
| --- | --- |
| MALDONADO, R. | 10351    JUNIPER CT PEMBROKE PINES FL 33026 |
| MALDONADO, RADAMES | 717    TANGLEWOOD CIR WESTON FL 33327 |
| MALDONADO, RICK | 5781 NORWALK BLVD WHITTIER CA 90606 |
| MALDONADO, ROSALINA | 3146 HILL ST HUNTINGTON PARK CA 90255 |
| MALDONADO, ROSY | 1019    CORALLITA CT WEST PALM BCH FL 33414 |
| MALDONADO, ROXANNA N.I.E. | 2325 NW  55TH WAY LAUDERHILL FL 33313 |
| MALDONADO, RUBEN | 1131 W 254TH ST HARBOR CITY CA 90710 |
| MALDONADO, SHEILA | 2464 VERDE ST LOS ANGELES CA 90033 |
| MALDONADO, SOCORRO | 617 N 7TH ST MONTEBELLO CA 90640 |
| MALDONADO, SONIA G | 15864 CLARKGROVE ST HACIENDA HEIGHTS CA 91745 |
| MALDONADO, TOMASA | 5915 6TH AV LOS ANGELES CA 90043 |
| MALDONADO, VERONICA | 2636 W HIRSCH ST CHICAGO IL 60622 |
| MALDONADO, VIANEY | 1931 N LA CROSSE AVE CHICAGO IL 60639 |
| MALDONADO, VICTOR | 2607 NW  104TH AVE # 304 SUNRISE FL 33322 |
| MALDONADO, VICTOR | 5111 SW  92ND AVE COOPER CITY FL 33328 |
| MALDONADO, VICTOR | 34612 CAMINO EL MOLINO CAPISTRANO BEACH CA 92624 |
| MALDONADO, WANDA | 5908 LANTO ST BELL GARDENS CA 90201 |
| MALDONALD, BERT | 4753    GOLF RD BOYNTON BEACH FL 33436 |
| MALDOVADO, ROBERTO | 4015 W  MCNAB RD # D201 POMPANO BCH FL 33069 |
| MALDVEL, WILLIAM | 2433 W BELLE PLAINE AVE CHICAGO IL 60618 |
| MALE, LINDSEY | 773 ISU HEWETT HALL I S U NORMAL IL 61761 |
| MALE, MS. JEAN | 788 W WHITTIER AV HEMET CA 92543 |
| MALE, SANDRA | 711 VALLEY RD UPPER MONTCLAIR NJ 07043 |
| MALEC, JEFF | 5435 ORCHARD TRL MONEE IL 60449 |
| MALEC, WANDA | 18471    BELLAGIO CIR TINLEY PARK IL 60477 |
| MALECKI, IDA | 6840 N SACRAMENTO AVE    419 CHICAGO IL 60645 |
| MALEE, JOSEPH M | 8230 WHEELER DR ORLAND PARK IL 60462 |
| MALEED, REUTAN | 24911 STONEGATE LN LAGUNA NIGUEL CA 92677 |
| MALEK, BECKY | 7079 PALM DR ALTA LOMA CA 91701 |
| MALEK, JOHN | 101    BRINY AVE # 1910 POMPANO BCH FL 33062 |
| MALEK, MAJORIE C | 1109    WARNER AVE LEMONT IL 60439 |
| MALEK, MARK | 8041    42ND CT LYONS IL 60534 |
| MALEK, MICHEL | 4020    GALT OCEAN DR # 1212 1212 FORT LAUDERDALE FL 33308 |
| MALEK, MITRA | 11465 WOODBINE ST LOS ANGELES CA 90066 |
| MALEK, TAMMY | 4 N RIDGE CT STREAMWOOD IL 60107 |
| MALEKI, KAVEH | 331 W OLIVE AV MONROVIA CA 91016 |
| MALEKIAN & ASSC., H | 919 W GLENOAKS BLVD GLENDALE CA 91202 |
| MALEKINA, HILDA | 1501 SCOTT RD APT 2 BURBANK CA 91504 |
| MALELLAN, TERRY | 1118 WALNUT HILL CT ABINGDON MD 21009 |
| MALEM, HERMAN | 2070    HOMEWOOD BLVD # 5204 DELRAY BEACH FL 33445 |
| MALENGENT, LORRIE | 5316    SWITCH GRASS LN NAPERVILLE IL 60564 |
| MALENICH, DENISE | 35    HIGH MDWS MARLBOROUGH CT 06447 |
| MALENIUS, TIM | 1238 170TH ST HAMMOND IN 46324 |
| MALENYA, TOM | 162 S OXFORD AV APT 3 LOS ANGELES CA 90004 |
| MALERBA, JOHN | 5061 SW  40TH AVE # E FORT LAUDERDALE FL 33314 |
| MALERO, ALBERT | 2845 E VALLEY BLVD APT 10 WEST COVINA CA 91792 |
| MALES, IDA | 1715 SAN MARCOS DR HEMET CA 92545 |
| MALESHENKO, V | 1 DEERFIELD PL    515 DEERFIELD IL 60015 |
| MALESKI, MARK | 2227    BROOKWOOD DR SOUTH ELGIN IL 60177 |

| Claim Name | Address Information |
|---|---|
| MALESKY, CAROL | 1190 GRANGE RD S2 ALLENTOWN PA 18106 |
| MALET, MICHAEL N | 28 OAKDALE IRVINE CA 92604 |
| MALETIC, JASMINE | 9228 N COURTLAND AVE NILES IL 60714 |
| MALETIC, MARY | 3590 LAMA AV LONG BEACH CA 90808 |
| MALETIS, GREG | 150 COBURN AV SIERRA MADRE CA 91024 |
| MALETO, ROBERT | 21W581  NORTH AVE 21 LOMBARD IL 60148 |
| MALETO, ROSEMARY | 850 FOXWORTH BLVD    210 LOMBARD IL 60148 |
| MALETTA, ANDREW | 6397 WEATHERWISE WAY COLUMBIA MD 21045 |
| MALETTE, JEREMIE | 1911 MORISAN ST PALMDALE CA 93550 |
| MALETTE, RICHARD | 399    BUSHY HILL RD SIMSBURY CT 06070 |
| MALETZ, MARYANN | 7897    GOLF CIRCLE DR # 310 MARGATE FL 33063 |
| MALEVSKIS, RYMANTA | 7208 S VINE ST WILLOWBROOK IL 60527 |
| MALEY, CATHY | 8155 TURN LOOP RD GLEN BURNIE MD 21061 |
| MALEY, EDDIE | 5992 YORK HAVEN  LN GLOUCESTER VA 23061 |
| MALEY, PATRICIA | 401 MONTCLAIR CT ROMEOVILLE IL 60446 |
| MALEY, PETER F | 10454 BEALE  DR 75 WINDSOR VA 23487 |
| MALEY, THOMAS | 4331    EMBUR TER EASTON PA 18045 |
| MALEZ, HEIDI | 1844    TAMARIND LN COCONUT CREEK FL 33063 |
| MALFEO, PAT | 12134  CATALPA CT PLAINFIELD IL 60585 |
| MALFITANO, GREGORY J. | 920 SW  MULBERRY WAY BOCA RATON FL 33486 |
| MALGADEY, ALBERT | 249    BERENGER WALK WEST PALM BCH FL 33414 |
| MALGOF, MIKE | 810 E MARSHALL BLVD SAN BERNARDINO CA 92404 |
| MALGON, DIEGO | 10070 GILBERT ST APT 9 ANAHEIM CA 92804 |
| MALGORZATA, KOSCIOLEK | 23829 N FOREST DR LAKE ZURICH IL 60047 |
| MALGREN, JEFF | 6450 CORTE TUNITAS CAMARILLO CA 93012 |
| MALHAM, 1ST LT. TIMOTHY | 2ND INTEL BN UNIT 76650 FPO AE 09509 |
| MALHAM, THERESA M | 18011 OSBORNE ST NORTHRIDGE CA 91325 |
| MALHER, MELINDA | 743 N VINE ST ANAHEIM CA 92805 |
| MALHEREK, CRIS | 318 NDU DILLON HALL NOTRE DAME IN 46556 |
| MALHOTRA, MONICA | 118 WALDON RD F ABINGDON MD 21009 |
| MALHOTRA, PARAS N | 8941  LA CROSSE AVE 2B SKOKIE IL 60077 |
| MALHOTRA, RAHUL | 2 S PARLIAMENT WAY MUNDELEIN IL 60060 |
| MALHOTRA, RHONDA | 8616 BRAMBLE LN 102 RANDALLSTOWN MD 21133 |
| MALHOTRA, SURINBAR | 9725    NAPOLI WOODS LN DELRAY BEACH FL 33446 |
| MALHOTRA, VIKRANT | 2519 N  OCEAN BLVD # 404 404 BOCA RATON FL 33431 |
| MALI, JOSEPH | 5628    NORMAN H CUTSON DR ORLANDO FL 32821 |
| MALIA, SEAN | 728 EXMOOR AVE 204 BARRINGTON IL 60010 |
| MALIACH, RAZIEL | 5136 N CENTRAL PARK AVE 30C CHICAGO IL 60625 |
| MALIAH, RICH | 299 NE  5TH ST BOCA RATON FL 33432 |
| MALIBU BELLA MAR | 6487 CAVALLERI RD., #226 MALIBU CA 90265-4036 |
| MALICEK, JERRY | 316    HIBISCUS AVE POMPANO BCH FL 33062 |
| MALICK, GEORGE | 6616 VANALDEN AV APT 2 RESEDA CA 91335 |
| MALICK, PETER | 204 N PARK VIEW DR OAK PARK CA 91377 |
| MALICKI, RICHARD | 180 W HALF DAY RD 210 BUFFALO GROVE IL 60089 |
| MALICOTT, PATTY | 6121 W AVENUE J5 LANCASTER CA 93536 |
| MALICSI, JOHN | 304 W WILSON ST 3 MADISON WI 53703 |
| MALIEJEWSKI, KEN | 855  PEMBROOK CT CAROL STREAM IL 60188 |
| MALIEKKAL, SHINCY | 1204 W PALM DR MOUNT PROSPECT IL 60056 |
| MALIFF, DAWN | 13802 2ND ST WHITTIER CA 90605 |

| Claim Name | Address Information |
|---|---|
| MALIFF, MARGARET | 758 S 2ND AV COVINA CA 91723 |
| MALIGA, SANDRA M | 2323 AVON ST LOS ANGELES CA 90026 |
| MALIGLOWKA, MARYANN | 79   SILO WAY BLOOMFIELD CT 06002 |
| MALIK, ANGELIQUE | 613 E 225TH ST CARSON CA 90745 |
| MALIK, ASRAR | 821   MERRILL WOODS RD HINSDALE IL 60521 |
| MALIK, BRENDA | 1129 HI POINT ST LOS ANGELES CA 90035 |
| MALIK, GLORIA | 107 BUTLERS POINTE  LN SMITHFIELD VA 23430 |
| MALIK, HUMA | 6746 N WHIPPLE ST CHICAGO IL 60645 |
| MALIK, KATHLEEN | 923   GREGORY AVE WILMETTE IL 60091 |
| MALIK, KHALID | 12340 NW  2ND ST CORAL SPRINGS FL 33071 |
| MALIK, MAMIA | 263 DEERPATH LN CARPENTERSVILLE IL 60110 |
| MALIK, MRS | 14814 GALE AV APT B-97 HACIENDA HEIGHTS CA 91745 |
| MALIK, NADIA | 3101 WHEATON WAY C ELLICOTT CITY MD 21043 |
| MALIK, NADIA | 1637  BRIGHTON DR MUNDELEIN IL 60060 |
| MALIK, NEETU | 8511 TUJUNGA VALLEY ST SUNLAND CA 91040 |
| MALIK, RIZWANA | 26  CROFTLEY RD LUTHERVILLE-TIMONIUM MD 21093 |
| MALIK, RON | 1130 N HARLEM AVE C RIVER FOREST IL 60305 |
| MALIK, SAHAR | 16395 MANDALAY DR ENCINO CA 91436 |
| MALIK, SAMINA | 424 GOLDEN SPRINGS DR APT A DIAMOND BAR CA 91765 |
| MALIK, SYED A | 552 W BRIARCLIFF RD BOLINGBROOK IL 60440 |
| MALIKASIM, LISAMAN | 65   BARRINGTON WAY GLASTONBURY CA 06033 |
| MALIKOVA, NOILYA | 1001 S HIGHLAND AV LOS ANGELES CA 90019 |
| MALIN, BARRY | 300 NE  19TH CT # N116 WILTON MANORS FL 33305 |
| MALIN, CHARLES | 1   COLGATE DR 413 FOREST HILL MD 21050 |
| MALIN, EDWARD | 838 STUARTS DR SAINT CHARLES IL 60174 |
| MALIN, HENRY F | 4   PLUM TREE LN NIANTIC CT 06357 |
| MALIN, JEFFREY | 1111 S GRAND AV APT 519 LOS ANGELES CA 90015 |
| MALIN, JOHN | 12   ELLSWORTH RD BROAD BROOK CT 06016 |
| MALIN, JUDD | 17634   MIDDLEBROOK WAY BOCA RATON FL 33496 |
| MALIN, NORBERT | 17091   GRAND BAY DR BOCA RATON FL 33496 |
| MALIN, PAUL | 6584   VIA ALFIERI LAKE WORTH FL 33467 |
| MALINA, GEORGE | 125   WALNUT CIR SUGAR GROVE IL 60554 |
| MALINA, SANDRA | 10640 JONES RD KINGSVILLE MD 21087 |
| MALINAK, MANRESA ANNE S | 5056 WHITSETT AV APT 6 VALLEY VILLAGE CA 91607 |
| MALINAO, JULIE | 14627 GLEDHILL ST APT 4 PANORAMA CITY CA 91402 |
| MALINCONICO, FRANK | 12291  N 73RD CT WEST PALM BCH FL 33412 |
| MALINDA, CHILDRESS | 2680   WILLOW GLEN CIR KISSIMMEE FL 34744 |
| MALINDREZ, GERARD | 11452 CHAPMAN AV GARDEN GROVE CA 92840 |
| MALINE, ADAM | 8572 WESTERN AV APT 38 BUENA PARK CA 90620 |
| MALING, ELISE | 1930  RIDGE AVE C407 EVANSTON IL 60201 |
| MALINGER, HYMAN | 23441   TORRE CIR BOCA RATON FL 33433 |
| MALINICK, CATHIE | 3173 SKYVIEW RIDGE CHINO HILLS CA 91709 |
| MALINKO, ERIKA | 5455 SYLMAR AV APT 2202 SHERMAN OAKS CA 91401 |
| MALINOGAS, ALICE | 305 MARCELLA  RD 116B HAMPTON VA 23666 |
| MALINOSKI, CANDY | 56 BOULEVARD RD NORTH WINDHAM CT 06256-1216 |
| MALINOSKI, DENNIS | 1509 W SUFFIELD CT ARLINGTON HEIGHTS IL 60004 |
| MALINOSKI, RUBIA | 3914 TOLAND WY LOS ANGELES CA 90065 |
| MALINOSKY, PAUL | 4718 NW  5TH CT DEERFIELD BCH FL 33442 |
| MALINOWSKI, ALVERA | 6701 N MILWAUKEE AVE 505 NILES IL 60714 |

| Claim Name | Address Information |
|---|---|
| MALINOWSKI, ANTHONY | 1042   IRWINS CHOICE BEL AIR MD 21014 |
| MALINOWSKI, DAVID | 3193    RIVERSIDE DR # C205 CORAL SPRINGS FL 33065 |
| MALINOWSKI, ED | 120 CRISTIANITOS RD APT 12206 SAN CLEMENTE CA 92673 |
| MALINOWSKI, ELIZABETH | 29    PINE HILL RD NEW RINGGOLD PA 17960 |
| MALINOWSKI, FRANK | 110    SARTORI RD STAFFORD SPGS CT 06076 |
| MALINOWSKI, LISA | 1044 VALEWOOD RD BARTLETT IL 60103 |
| MALINOWSKI, MATHEW | 826 INVERRARY LN    D DEERFIELD IL 60015 |
| MALINOWSKI, STEVE | 3580 LARCHWOOD PL RIVERSIDE CA 92506 |
| MALINOWSKI, VICTORIA | 37 E 39TH AVE GARY IN 46409 |
| MALINSKY, DOUGLAS | 919 HEATHROW LN NAPERVILLE IL 60540 |
| MALIOTH, C, PROVISO WEST | 4701 HARRISON ST HILLSIDE IL 60162 |
| MALIS, HOWARD | 78157 JALOUSIE DR PALM DESERT CA 92211 |
| MALISOFF, SELWYN | 4509    WHITE CEDAR LN DELRAY BEACH FL 33445 |
| MALISZEWSKI, JENNIFER | 189  DONCASTER RD ARNOLD MD 21012 |
| MALIT, ARIEL | 6319 FREMONT DR HANOVER PARK IL 60133 |
| MALIT, RUBY | 24402 ISLAND AV CARSON CA 90745 |
| MALIUAT, CARMELITA | 916  ELM RIDGE AVE BALTIMORE MD 21229 |
| MALIZIA, LENA | 3945 BRADFORD ST APT 62 LA VERNE CA 91750 |
| MALK, ROBBY | 2135 W CHURCHILL ST CHICAGO IL 60647 |
| MALKA, HAIN | 4650 HAYVENHURST AV ENCINO CA 91436 |
| MALKA, MOTI | 4916 HAZELTINE AV APT 5 SHERMAN OAKS CA 91423 |
| MALKANI, NIRAILA | 16   TAYLOR CT A STREAMWOOD IL 60107 |
| MALKANI, NIRMALA | 16   TAYLOR CT A STREAMWOOD IL 60107 |
| MALKASIAN, ROBIN | 119    WEST ST HEBRON CT 06248 |
| MALKEMUS, DON | 20700 SATICOY ST WINNETKA CA 91306 |
| MALKEN, CHARI | 133 TOLLGATE RD S OWINGS MILLS MD 21117 |
| MALKEN, JEFFREY | 10320 NW  16TH CT CORAL SPRINGS FL 33071 |
| MALKENHORST, BRUCE | 907 E CARLETON AV ORANGE CA 92867 |
| MALKERN, K. | 2261 NW  121ST AVE PLANTATION FL 33323 |
| MALKHASIAN, ANNA | 11534 DELLMONT DR TUJUNGA CA 91042 |
| MALKI, MARY | 5522 N DEL LOMA AV SAN GABRIEL CA 91776 |
| MALKIN, ALFRED | 3170    HOLIDAY SPRINGS BLVD # 111 MARGATE FL 33063 |
| MALKIN, BARRY | 651 S WELLS ST 607 CHICAGO IL 60607 |
| MALKIN, BONNIE | 8845    CLEARY BLVD PLANTATION FL 33324 |
| MALKIN, JAMES | 5956    FOREST GROVE DR # 2 BOYNTON BEACH FL 33437 |
| MALKIN, LORETTA | 2855 W  COMMERCIAL BLVD # 174 174 TAMARAC FL 33309 |
| MALKIN, M | 14460    STRATHMORE LN # 404 DELRAY BEACH FL 33446 |
| MALKIN, MARGARET | 6677    MOONLIT DR DELRAY BEACH FL 33446 |
| MALKIN, MEYER | 5220    LAS VERDES CIR # 314 DELRAY BEACH FL 33484 |
| MALKIN, SOL | 3701 W  MCNAB RD # 403 403 POMPANO BCH FL 33069 |
| MALKIN, STANLEY | 2751 S  OCEAN DR # N706 N706 HOLLYWOOD FL 33019 |
| MALKIN, STANLEY L MD | 4900 N  OCEAN BLVD # 1009 LAUD-BY-THE-SEA FL 33308 |
| MALKMAN, SHIRLEY | 4606    TAMARIND CIR COCONUT CREEK FL 33063 |
| MALKONIAN, MARIAGNES | 511 W SAINT CHARLES RD LOMBARD IL 60148 |
| MALKOWKSKI, JUDITH | 25105 113TH ST TREVOR WI 53179 |
| MALKUS, CHUCK | 900    RIVER REACH DR # 502 502 FORT LAUDERDALE FL 33315 |
| MALKUS, MILTON | 4371 EGYPT RD CAMBRIDGE MD 21613 |
| MALKUS/LITTLE, DEBRA | 1935 CHURCH RD BALTIMORE MD 21222 |
| MALKY, MARIANNE | 411    WILDER ST WEST PALM BCH FL 33405 |

| Claim Name | Address Information |
|---|---|
| MALL, ALFRED | 8349 LURLINE AV WINNETKA CA 91306 |
| MALL, ROBERT | 1135 GARFIELD AVE AURORA IL 60506 |
| MALLA, SARA | 1 W SUPERIOR ST 2103 CHICAGO IL 60654 |
| MALLAH, MAURICE | 3550    GALT OCEAN DR # 401 FORT LAUDERDALE FL 33308 |
| MALLAKIS, GEORGE | 3064 SLEEPY HOLLOW ST SIMI VALLEY CA 93065 |
| MALLAN, BENJAMIN | 44720 BENALD ST LANCASTER CA 93535 |
| MALLANEY, MATTHEW | 7917 KNOLLWOOD RD A TOWSON MD 21286 |
| MALLARD, LISA & TODD | 5357    WHITE CLIFF LN # 1 ORLANDO FL 32812 |
| MALLARD, MARYANN | 10709   CLEARY BLVD # 308 308 PLANTATION FL 33324 |
| MALLARD, ROBB | 2550 N GAYLE PL SIMI VALLEY CA 93065 |
| MALLARD, SHAWNTA | 7831  N COLONY CIR # 204 TAMARAC FL 33321 |
| MALLARD, VERONICA | 18200   IDLEWILD DR COUNTRY CLUB HILLS IL 60478 |
| MALLARI JR, BERNARD | 17726 KINZIE ST APT 75 NORTHRIDGE CA 91325 |
| MALLARI, CHRISTINE | 1735 JULIA WY RIVERSIDE CA 92501 |
| MALLARI, ELISA | 1308 N ALEXANDRIA AV APT 2 LOS ANGELES CA 90027 |
| MALLAS, JEANINE | 2214 DOGWOOD ST SIMI VALLEY CA 93065 |
| MALLBAGO, KEVIN | 11462 HIDEAWAY LN FONTANA CA 92337 |
| MALLEGNI, KEITH | 10612 MARGARET AVE HUNTLEY IL 60142 |
| MALLELA, PRIYA | 550 PAULARINO AV APT P207 COSTA MESA CA 92626 |
| MALLEN, GERALD | 9240 GROSS POINT RD    402 SKOKIE IL 60077 |
| MALLEN, JEFFRY | 260 EL GALLARDO ST NEWBURY PARK CA 91320 |
| MALLEN, KAREN | 448  RAINTREE CT 5G GLEN ELLYN IL 60137 |
| MALLEN, MILTON | 2923 CAREFREE DR ROCKFORD IL 61114 |
| MALLEN, MRS. S J | 27044 SEA VISTA DR MALIBU CA 90265 |
| MALLENER, ANGIE | 45615 GENOA AV LANCASTER CA 93534 |
| MALLER, LIANA | 2069 CHESTNUT AV LONG BEACH CA 90806 |
| MALLERKE, TIM | 352 BRITTANY CT D GENEVA IL 60134 |
| MALLERY, SARA | 4024 VIA LARGAVISTA PALOS VERDES ESTATES CA 90274 |
| MALLET, GERALD | 8601 SW  18TH ST FORT LAUDERDALE FL 33324 |
| MALLET, POLLY | 1538 REMEMBRANCE DR PERRIS CA 92571 |
| MALLETT, ANGELIA | 14547 GRAVILLA RD VICTORVILLE CA 92392 |
| MALLETT, CHRISTINE | 11911   JENNIFER WAY COOPER CITY FL 33026 |
| MALLETT, HYACINTH | 79 DOWNEY DR                  APT D MANCHESTER CT 06040 |
| MALLETT, KENNETH | 4633 SW  38TH TER FORT LAUDERDALE FL 33312 |
| MALLETT, NORMA | 32    CURTISS RD # 1 TERRYVILLE CT 06786 |
| MALLETT, NORMAN | 205    CAMP ST # FRNT PLAINVILLE CT 06062 |
| MALLETTE, JOE | 16531 WAITE LN HUNTINGTON BEACH CA 92647 |
| MALLETTE, JOHNGUY | 1778  TUDOR LN NORTHBROOK IL 60062 |
| MALLEY, HELENE | 110    SOUTH RD # 77 ENFIELD CT 06082 |
| MALLEY, J | 3900 NE  19TH RD # 101 101 POMPANO BCH FL 33064 |
| MALLEY, JACKIE | 14208   NIEVES CIR WINTER GARDEN FL 34787 |
| MALLEY, JAMES | 641 E YOUNG AVE BATAVIA IL 60510 |
| MALLEY, JAMES | 804 W SILVER CLOUD ST THOUSAND OAKS CA 91360 |
| MALLEY, JIM | 111 N  POMPANO BEACH BLVD # 1412 POMPANO BCH FL 33062 |
| MALLEY, JOANNE | 05N432 NEVA TER ITASCA IL 60143 |
| MALLEY, KATHRYN D | 174    KEEGAN RD PLYMOUTH CT 06782 |
| MALLEY, MICHELLE | 2832 FARVIEW LN WEST COVINA CA 91791 |
| MALLEY, PETER | 1301 W WEATHERSFIELD WAY SCHAUMBURG IL 60193 |
| MALLEY, ROBERT | 225  WILMSLOW LN SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
|---|---|
| MALLEY, ROBERT | 3163  FAIR OAKS DR DECATUR IL 62526 |
| MALLEY, SONIA | 22770 ANOKA RD APPLE VALLEY CA 92308 |
| MALLEY, WENDY | 59 W SENECA AVE HAWTHORN WOODS IL 60047 |
| MALLIA, LOUIS | 679   CHAMBERLAIN HWY BERLIN CT 06037 |
| MALLIA, NOREEN | 11750   SAINT ANDREWS PL # 105 105 WEST PALM BCH FL 33414 |
| MALLICK, ESTHER | 205  RIVERSHIRE LN 311 LINCOLNSHIRE IL 60069 |
| MALLIDI, VIJAY | 15423 BENFIELD AV NORWALK CA 90650 |
| MALLIE, ANDRE JEAN | 1000 CONCHA ST ALTADENA CA 91001 |
| MALLIET, ASHLEY | 14 DEFENSE CT NEW BRITAIN CT 06051-1310 |
| MALLIET, JEROME T | 43   MAXWELL DR WETHERSFIELD CT 06109 |
| MALLIK, RENEE | 2494 AMBER ORCHARD CT E 102 ODENTON MD 21113 |
| MALLIN, JUDITH | 7448   FAIRFAX DR TAMARAC FL 33321 |
| MALLINAS, GIA | 1700  PORTSMITH CT BARTLETT IL 60103 |
| MALLINSON, DUDLEY | 22092 ALAMOGORDO RD SAUGUS CA 91350 |
| MALLIS, ANNA | 7701   ASHMONT CIR TAMARAC FL 33321 |
| MALLIS, NICHOLAS | 200 BELMONT FOREST CT 303 LUTHERVILLE-TIMONIUM MD 21093 |
| MALLISON, P. W. | 2649 NE  26TH PL FORT LAUDERDALE FL 33306 |
| MALLITZ, SARA | 2302   LUCAYA LN # M2 COCONUT CREEK FL 33066 |
| MALLMAN, MORY | 13018 VALLEYHEART DR APT 11 STUDIO CITY CA 91604 |
| MALLMANN, PALOMA | 2049 ELISE WY SANTA BARBARA CA 93109 |
| MALLO, FRANCISCO | 9200 NW  25TH CT SUNRISE FL 33322 |
| MALLO, JOEL | 13414 HAMMER AV CHINO CA 91710 |
| MALLO, KATHY | 506 N WILLOW RD ELMHURST IL 60126 |
| MALLO, SAMUEL | 3402 W 111TH PL INGLEWOOD CA 90303 |
| MALLOCH, ARLENE | 3910   LAKE DRIVE EXT BOYNTON BEACH FL 33435 |
| MALLON CHAVEZ, MARY | 2319 E 1ST ST LONG BEACH CA 90803 |
| MALLON, DONALD | 5 HEATHER BROOK RD UNCASVILLE CT 06382-2067 |
| MALLON, JOHN | 600 RIVER BIRCH CT APT 511 CLERMONT FL 34711 |
| MALLON, LAUREN | 3107  FAIT AVE BALTIMORE MD 21224 |
| MALLON, MICHELLE | 9206 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| MALLON, PHIL | 2701 S  OCEAN BLVD # 42 HIGHLAND BEACH FL 33487 |
| MALLON, RITA | 119   CELIA DR WATERBURY CT 06705 |
| MALLON, SR, JAMES | 7656 OLD ROCKBRIDGE DR ELKRIDGE MD 21075 |
| MALLON, TAMARA | 3767   COCOPLUM CIR COCONUT CREEK FL 33063 |
| MALLONEE, KEITH | 65 STRAWHAT RD 2A OWINGS MILLS MD 21117 |
| MALLONEE, LEXIE | 668  ELLERSLIE RD SEVERNA PARK MD 21146 |
| MALLOR, SAMUEL | 12510   CRYSTAL POINTE DR # 202 BOYNTON BEACH FL 33437 |
| MALLORD, SARA | 220 BELMONT AV APT 1 LONG BEACH CA 90803 |
| MALLORY, BARBARA | 3250 NE  12TH ST # 6 POMPANO BCH FL 33062 |
| MALLORY, DAVID | 416 ASTER ST LAGUNA BEACH CA 92651 |
| MALLORY, EFNER | 632 AVONDALE RD N BALTIMORE MD 21222 |
| MALLORY, ELISE | 715 N PENNSYLVANIA LN GLENDORA CA 91741 |
| MALLORY, GEORGE | 719 MAIDEN CHOICE LN HR314 BALTIMORE MD 21228 |
| MALLORY, JAMES | 141 GARRETT DR HAMPTON VA 23669 |
| MALLORY, KAREN | 6010 CECIL AVE BALTIMORE MD 21207 |
| MALLORY, KEVIN | 63 CAMBRIDGE AVE STREAMWOOD IL 60107 |
| MALLORY, MARK | 102 ROSETTA  DR YORKTOWN VA 23693 |
| MALLORY, MICHAEL | 13341   TEMPLE BLVD WEST PALM BCH FL 33412 |
| MALLORY, SHARON | 5 QUARTER PATH LN HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| MALLORY, SHELDON | 21353   OLD NORTH CHURCH RD FRANKFORT IL 60423 |
| MALLORY, TIM | PO BOX 3999 FULLERTON CA 92834 |
| MALLOW, ANDREW | 49    CORTLAND DR TOLLAND CT 06084 |
| MALLOW, M | 768 CALLE ARAGON APT B LAGUNA WOODS CA 92637 |
| MALLOW, RICHARD | 128 E GRAND AVE FOX LAKE IL 60020 |
| MALLOW, WINNIE | 2314    JOHNSON ST # 7 HOLLYWOOD FL 33020 |
| MALLOY, ANGELA | 2361 NW  33RD TER COCONUT CREEK FL 33066 |
| MALLOY, BJ | 2126 S CURSON AV LOS ANGELES CA 90016 |
| MALLOY, CATHERINE | 6030 N SHERIDAN RD 504 CHICAGO IL 60660 |
| MALLOY, CHRISTOPHER | 750 N WHITNALL HWY APT C BURBANK CA 91505 |
| MALLOY, COREY | 16 BROOKEBURY DR A1 REISTERSTOWN MD 21136 |
| MALLOY, ELLEN | 5006 N CENTRAL PARK AVE CHICAGO IL 60625 |
| MALLOY, JIM | 2647 EMELIA CT FLOSSMOOR IL 60422 |
| MALLOY, JOHN | 394 CHASE RD PUTNAM CT 06260 |
| MALLOY, LARA | 1659 7TH  AVE B LANGLEY AFB VA 23665 |
| MALLOY, LESLIE | 621 GROVEVIEW LN LA CANADA FLINTRIDGE CA 91011 |
| MALLOY, LORRIE | 818 MERCER AV OJAI CA 93023 |
| MALLOY, MARY | 437 DURHAM  ST HAMPTON VA 23669 |
| MALLOY, MARY | 913  CHEYENNE LN NEW LENOX IL 60451 |
| MALLOY, MICHAEL | 543 N COUNTY LINE RD HINSDALE IL 60521 |
| MALLOY, MOLLY | 2222 AVENUE OF THE STARS APT 204E LOS ANGELES CA 90067 |
| MALLOY, RICHARD | 12 RUSSET RD GLASTONBURY CT 06033-3831 |
| MALLOY, SUSAN | 16034 BRYANT ST NORTH HILLS CA 91343 |
| MALLOY, TRISHA | 6525 EL COLEGIO RD APT 216 GOLETA CA 93117 |
| MALLOZZI, MICHAEL | 1737 W LE MOYNE ST 1 CHICAGO IL 60622 |
| MALLWITZ, OTTO | 1505 N  RIVERSIDE DR # 1107 POMPANO BCH FL 33062 |
| MALLY, HAROLD | 611    FLANDERS M DELRAY BEACH FL 33484 |
| MALLY, IRIS | 540 NW  72ND AVE PEMBROKE PINES FL 33024 |
| MALLY, PRISCILLA | 314    MARK DR COVENTRY CT 06238 |
| MALLY, SHERRY | 234 N MAIN ST GLEN ELLYN IL 60137 |
| MALLYA, KARYN | 612 W 35TH ST APT 514 LOS ANGELES CA 90007 |
| MALM, LAUREN | 903 N 14TH ST 103 MILWAUKEE WI 53233 |
| MALM, ROBERT, ISU ALAMO | 803  KERN ST 6 NORMAL IL 61761 |
| MALM, STEVE | 1115  AUTUMN TRAILS CT MISHAWAKA IN 46544 |
| MALMAN, ALAN | 8079    WINDGATE DR BOCA RATON FL 33496 |
| MALMAN, IRVING | 7670    GRANVILLE DR TAMARAC FL 33321 |
| MALMBERG, S E | 907 LYNNWOOD CT SHOREWOOD IL 60404 |
| MALMBORG, MARK | 16222 MONTEREY LN APT 298 HUNTINGTON BEACH CA 92649 |
| MALMGREN, STEPHANIE | 280 N CALIFORNIA ST ORANGE CA 92866 |
| MALMIN, BELINDA | 2078 NW  52ND ST BOCA RATON FL 33496 |
| MALMOFF, WILLIAM | 15  RIEGEL OAKS LN HOMEWOOD IL 60430 |
| MALMQUIST, ANDREA | 31507 EAGLE ROCK WY LAGUNA BEACH CA 92651 |
| MALMQUIST, BRIAN | 564 N PORTER ST ELGIN IL 60120 |
| MALMQUIST, CHRIS | 23253   PROVIDENCE DR LAKE ZURICH IL 60047 |
| MALMROSE, JOHN | 950  PERRY ST BRADLEY IL 60915 |
| MALNAR, LOUIS | 2422 W 230TH PL TORRANCE CA 90501 |
| MALNATI**, GERARD | 254 CALLE ARAGON APT B LAGUNA WOODS CA 92637 |
| MALNATI, RICK | 575 SUNSET RIDGE RD NORTHFIELD IL 60093 |
| MALNIGHT, RICHARD J | 1648    WOODFIELD DR BETHLEHEM PA 18015 |

| Claim Name | Address Information |
|---|---|
| MALNIK, ABE | 3400 S  OCEAN BLVD # PHF HIGHLAND BEACH FL 33487 |
| MALNIKOW, SYLVIA | 4032   YARMOUTH B BOCA RATON FL 33434 |
| MALO, ANDREW | 4866 N TALMAN AVE 1A CHICAGO IL 60625 |
| MALO, CAROL | 1067 S SYCAMORE AV LOS ANGELES CA 90019 |
| MALO, DANNA | 295 SW  4TH AVE # 60 POMPANO BCH FL 33060 |
| MALO, DONNA | 1101 SE  14TH PL # 18C FORT LAUDERDALE FL 33316 |
| MALO, DONNA | 271 NE  38TH ST # C205 WILTON MANORS FL 33334 |
| MALO, LAURIER | 429 E  BOUGAINVILLEA DR DEERFIELD BCH FL 33442 |
| MALO, THOMAS | 1646 REDBUD PL POMONA CA 91766 |
| MALOBERTI, GUY | 4856 N KNIGHT AVE NORRIDGE IL 60706 |
| MALOHN, BILL | 3681 SCOTTSDALE DR IRVINE CA 92606 |
| MALOLES, MIMI | 13254 ROSE ST CERRITOS CA 90703 |
| MALOLEY, WILLIAM | 2010 N  48TH AVE HOLLYWOOD FL 33021 |
| MALOLOS, BENEDICT | 1240 W MONROE ST    2 CHICAGO IL 60607 |
| MALOMET, AL | 1740 NW  20TH AVE # 201 DELRAY BEACH FL 33445 |
| MALON, EVELYN | 3A193 GEN BRAGG CT APPLE RIVER IL 61001 |
| MALON, MAYA | 6721 BONNIE RIDGE DR 201 BALTIMORE MD 21209 |
| MALONCON, LILLY | 11692 COUNTRY FLOWER LN MORENO VALLEY CA 92557 |
| MALONE,  JAKE | 5454 S SOUTH SHORE DR   819 CHICAGO IL 60615 |
| MALONE, ALFRED | 41   BEACON HILL RD EAST HARTFORD CT 06108 |
| MALONE, ANERTA | 19922 TALISMAN ST TORRANCE CA 90503 |
| MALONE, ANITA | 3250 PANORAMA RD APT 67 RIVERSIDE CA 92506 |
| MALONE, ANNE | 1421 CHELTENHAM LN BEL AIR MD 21014 |
| MALONE, ANNE | 1430 S MICHIGAN AVE 209 CHICAGO IL 60605 |
| MALONE, ANTHONY | 1060 PEREGRINE DR PALATINE IL 60067 |
| MALONE, ASHLEY | 1109 PARK RIDGE BLVD PARK RIDGE IL 60068 |
| MALONE, AVIEL | 134 W VIA VAQUERO SAN DIMAS CA 91773 |
| MALONE, BETTY | 1311 SW  10TH AVE DEERFIELD BCH FL 33441 |
| MALONE, BONNIE | 2743 W WARREN BLVD CHICAGO IL 60612 |
| MALONE, BRAD | 344 N ELM ST HINSDALE IL 60521 |
| MALONE, BRAD | 435 SISKIN PL SIMI VALLEY CA 93065 |
| MALONE, BRANDE | 2938 W 55TH ST 2 CHICAGO IL 60632 |
| MALONE, BRENDA | 13589 DESERT RUE DR VICTORVILLE CA 92392 |
| MALONE, BRIAN | 12711 DICKENS CT GRAND TERRACE CA 92313 |
| MALONE, CANDYCE | 35 ROBERTSON ST BRISTOL CT 06010-9102 |
| MALONE, CARMEL | 27702 THALIA LN CANYON COUNTRY CA 91351 |
| MALONE, CAROLYN | 7333 BARBERRY AV YUCCA VALLEY CA 92284 |
| MALONE, CHARLES | 966 N TOPANGA DR PALATINE IL 60074 |
| MALONE, CHERYL | 16051 WEDGEWORTH DR HACIENDA HEIGHTS CA 91745 |
| MALONE, CHRISTINE | LAKE ZURICH MIDDLE SCHOOL 95 HUBBARD LN LAKE ZURICH IL 60047 |
| MALONE, D.M. | 11647    VISTA VIEW DR ORLANDO FL 32836 |
| MALONE, DAN | 26W125 HAZEL LN WHEATON IL 60187 |
| MALONE, DEBORAH | 519 10TH AVE SIDE BETHLEHEM PA 18018 |
| MALONE, DENNIS | 496 BLUEBIRD DR BOLINGBROOK IL 60440 |
| MALONE, DIANA | 614 DIVISION ST BARRINGTON IL 60010 |
| MALONE, DREW | 6276 BLUE DART PL COLUMBIA MD 21045 |
| MALONE, DWIGHT | 2 BRIDLE LN RANCHO PALOS VERDES CA 90275 |
| MALONE, E J | 33  AVON RD ELK GROVE VILLAGE IL 60007 |
| MALONE, EMMA | 718 S 7TH AVE 1 MAYWOOD IL 60153 |

| Claim Name | Address Information |
|---|---|
| MALONE, FRANCES | 1826 SPEARS RD SYCAMORE IL 60178 |
| MALONE, FRANLK | 5212 S CENTRAL AVE CHICAGO IL 60638 |
| MALONE, GENITA | 32 ELM ST BRISTOL CT 06010-6333 |
| MALONE, GEORGE | 12650 S RICHARD AVE PALOS HEIGHTS IL 60463 |
| MALONE, GIOHANNA | 1427 RIPCHAK RD CORONA CA 92879 |
| MALONE, GLENN | 91 GUM GROVE DR NEWPORT NEWS VA 23601 |
| MALONE, HEATHER | 61  KENSINGTON CIR 306 WHEATON IL 60189 |
| MALONE, JAMES | 5657  COLUMBIA RD 201 COLUMBIA MD 21044 |
| MALONE, JOHN | 1358 ORCAP          WY SOUTHAMPTON PA 18966 |
| MALONE, JOHN | 20W428  CAMDER DR DOWNERS GROVE IL 60516 |
| MALONE, JOHN | 417 NE  17TH WAY FORT LAUDERDALE FL 33301 |
| MALONE, JOSEPH | 10908 S INDIANA AVE CHICAGO IL 60628 |
| MALONE, JOSEPHINE | 9201 W  BROWARD BLVD # A100 PLANTATION FL 33324 |
| MALONE, KELLI | 20324 TAMARA PL SAUGUS CA 91350 |
| MALONE, KELLY | 108  GRACE LN FOX RIVER GROVE IL 60021 |
| MALONE, KELLY | 323 S PRESIDENT ST WHEATON IL 60187 |
| MALONE, LORETTA | 2000 WEST BLVD LOS ANGELES CA 90016 |
| MALONE, LOU | 28945 OAK CREEK LN APT 2111 AGOURA HILLS CA 91301 |
| MALONE, LULA | 6823 S ABERDEEN ST CHICAGO IL 60621 |
| MALONE, LULARY | 6823 S ABERDEEN ST FL1 CHICAGO IL 60621 |
| MALONE, M | 22  ESPERANZA CT BALTIMORE MD 21208 |
| MALONE, MARVADELL | 3119 SAN FRANCISCO AV LONG BEACH CA 90806 |
| MALONE, MEDA | 3589 S  OCEAN BLVD # 810 S PALM BEACH FL 33480 |
| MALONE, MICHAEL | 889  CHESTNUTVIEW CT BALTIMORE MD 21226 |
| MALONE, MINNIE | 341 W 100TH ST CHICAGO IL 60628 |
| MALONE, MRS G | 2787 RODNEY ST NEWBURY PARK CA 91320 |
| MALONE, NABILLA | 4703 W MAYPOLE AVE 1S CHICAGO IL 60644 |
| MALONE, NANCY | 4604 LEDGE AV NORTH HOLLYWOOD CA 91602 |
| MALONE, NICHOLAS | 13517 SIERRA RD VICTORVILLE CA 92392 |
| MALONE, NIGEL | 1836 W HURON ST CHICAGO IL 60622 |
| MALONE, PATRICK | 1455 W THOMAS ST 1E CHICAGO IL 60642 |
| MALONE, PATRICK | 27956 OREGANO CIR SAUGUS CA 91350 |
| MALONE, PEARL | 4826 N BURNABY DR COVINA CA 91724 |
| MALONE, R | 720 SAINT ANDREWS LN 11 CRYSTAL LAKE IL 60014 |
| MALONE, RAYMOND | 410 N PASADENA AV GLENDORA CA 91741 |
| MALONE, RON | 918  ELGIN AVE FOREST PARK IL 60130 |
| MALONE, RYAN | 73 ARVERNE CT LUTHERVILLE-TIMONIUM MD 21093 |
| MALONE, STEVEN | 1560 PATRICIA AV APT 462 SIMI VALLEY CA 93065 |
| MALONE, SUSAN | 2534 W HUTCHINSON ST 2ND CHICAGO IL 60618 |
| MALONE, TIFFANY | 2010 BURTON AV BURLEY ID 83318 |
| MALONE, TRISH | 368  HILL AVE GLEN ELLYN IL 60137 |
| MALONE,MICHAEL | 2    SYCAMORE LN SUFFIELD CT 06078 |
| MALONES, JIM | 233 MARYVILLE DR WALNUT CA 91789 |
| MALONEY  WILLIAM | 185  HILLCREST AVE GLEN ELLYN IL 60137 |
| MALONEY, ANDREW | 412 CARRIAGE  RD WILLIAMSBURG VA 23188 |
| MALONEY, BRENDA | 120 N GENEVA AVE ELMHURST IL 60126 |
| MALONEY, CHRISTINA | 37256 HAWESWATER RD INDIO CA 92203 |
| MALONEY, CHRISTINA | 44206 AMETHYST ST LANCASTER CA 93536 |
| MALONEY, DANIEL | 1441 MIDVALE AV APT 308 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| MALONEY, DAVID | 4 7TH AVE BALTIMORE MD 21225 |
| MALONEY, DIANE | 8603 MADISON AV WHITTIER CA 90602 |
| MALONEY, DONNA | 2501 W AINSLIE ST    1ST CHICAGO IL 60625 |
| MALONEY, ED | P.O. BOX 278 CORONA DEL MAR CA 92625 |
| MALONEY, EDWARD | 1311 SW  MULBERRY WAY BOCA RATON FL 33486 |
| MALONEY, JAMES | 1215 E CLARENDON ST ARLINGTON HEIGHTS IL 60004 |
| MALONEY, JAMES | 884 HIGGINSON LN WINNETKA IL 60093 |
| MALONEY, JAMES B | 2516 N POPLAR ST WAUKEGAN IL 60087 |
| MALONEY, JEAN | 1367  ROSANNA DR ODENTON MD 21113 |
| MALONEY, JEAN | 10530 E AVENUE R10 LITTLEROCK CA 93543 |
| MALONEY, JOAN | 1705    PALM COVE BLVD # 203 DELRAY BEACH FL 33445 |
| MALONEY, JOHN | 1909 LINCOLN AVE NORTHBROOK IL 60062 |
| MALONEY, JOHN | 12571    COUNTRYSIDE TER WESTON FL 33330 |
| MALONEY, JOSEPH | 11541    CEDAR LN KINGSVILLE MD 21087 |
| MALONEY, KATHRYN | 359 BARTRAM RD RIVERSIDE IL 60546 |
| MALONEY, KEVIN T. | 131 N  GOLFVIEW RD # 1 LAKE WORTH FL 33460 |
| MALONEY, KIM | 1671  APRICOT ST BOLINGBROOK IL 60490 |
| MALONEY, KYLE | 43    HEATHER HTS MERIDEN CT 06450 |
| MALONEY, LISA L | 1216 N VILLAGE DR ROUND LAKE IL 60073 |
| MALONEY, LORI | 11545 NW  51ST PL CORAL SPRINGS FL 33076 |
| MALONEY, M. | 10743 S PULASKI RD 3 CHICAGO IL 60655 |
| MALONEY, MADELINE | 9 PARK PL MIDDLETOWN CT 06457-2618 |
| MALONEY, MARK | 120 SANDRA CT I S U ALAMO SOCIAL STUDIES DEP NORMAL IL 61761 |
| MALONEY, MARY BETH | 2735 NE  14TH ST # 2 FORT LAUDERDALE FL 33304 |
| MALONEY, MEHRANGIZ | 5320 NE  6TH AVE # A OAKLAND PARK FL 33334 |
| MALONEY, NANCY | 9331 LANDINGS LN 401 DES PLAINES IL 60016 |
| MALONEY, NANCY | 30 E HURON ST 5509 CHICAGO IL 60611 |
| MALONEY, NANCY | 28650 DEL MONTE DR SUN CITY CA 92586 |
| MALONEY, NORA | 23150   BROOKVIEW DR STEGER IL 60475 |
| MALONEY, PAT | 6749 S POINTE DR 1A TINLEY PARK IL 60477 |
| MALONEY, PATRICK | 14440 TRIPP AVE MIDLOTHIAN IL 60445 |
| MALONEY, PETER | 6219 FALLS RD BALTIMORE MD 21209 |
| MALONEY, RONALD | 513 SANDPIPER ST PALM DESERT CA 92260 |
| MALONEY, SHERRY | 3530 DAMIEN AV APT SP 246 LA VERNE CA 91750 |
| MALONEY, THERESA | 8326   SILVER TRUMPET DR COLUMBIA MD 21045 |
| MALONEY, THOMAS | 8600 NW  57TH PL TAMARAC FL 33321 |
| MALONEY, VONNA | 1823 TERRACE RD HOMEWOOD IL 60430 |
| MALONEY,ANN E. | 1500 SW  96TH TER DAVIE FL 33324 |
| MALONEY-MERCIER, COLLEEN | 7300 KNOLLWOOD RD TOWSON MD 21286 |
| MALONI, JENNIFER | 3185 CEFIS DR MOUNT AIRY MD 21771 |
| MALONY, KIMBERLY-ANN | 1224 12TH ST APT 8 SANTA MONICA CA 90401 |
| MALONY, PAT | 6324 CINNABAR DR RIVERSIDE CA 92509 |
| MALONZO, ERIC | 14901 NEWPORT AV APT 81F TUSTIN CA 92780 |
| MALOOF, ARTHUR | 2035 SW  17TH PL DEERFIELD BCH FL 33442 |
| MALOOLEY, RICHARD | 44 CAMBRIDGE DR SPRING VALLEY IL 61362 |
| MALORRUS, F | 5355 W AMBERWOOD DR INGLEWOOD CA 90302 |
| MALORY, DEITRE | 3311 BEVERLY RD BALTIMORE MD 21214 |
| MALORY, MARIE | 628 EUTAW ST N 202 BALTIMORE MD 21201 |
| MALOT, RON | 23456 WHITE DOVE DR LAKE FOREST CA 92630 |

| Claim Name | Address Information |
| --- | --- |
| MALOTT, SUSAN | 803 BEAUMONT DR 101 NAPERVILLE IL 60540 |
| MALOUHOS, SUSAN | 8319  CASTLEBERRY DR WOODSTOCK IL 60098 |
| MALOVAC, DOLLY | 1700 ROBIN LN 271 LISLE IL 60532 |
| MALOVANY, HOWARD | 1771  PRINCETON CT LAKE FOREST IL 60045 |
| MALOVE, MARILYN | 8305 NW  61ST ST # C303 TAMARAC FL 33321 |
| MALOVE, STEPHEN | 7700   MARBLEHEAD LN PARKLAND FL 33067 |
| MALOVIC, MIRAN | 10510 WOODBINE ST APT 203 LOS ANGELES CA 90034 |
| MALOVIC, MLADEN | 11922 SW  9TH MNR DAVIE FL 33325 |
| MALOY, HAZEL | 7541 NW  16TH ST # 1102 PLANTATION FL 33313 |
| MALOY, JAY | 301 WESTON CIR APT 27 VISTA CA 92083 |
| MALOZEMOV, LEONID | 11782 COORS GOLD LN NORTHRIDGE CA 91326 |
| MALPASS, VALERIE | 8 SONGBIRD LN ALISO VIEJO CA 92656 |
| MALPERE, CHARLES | 8179   BELLWORT PL BOYNTON BEACH FL 33472 |
| MALPERTIDA, ROCIO | 4567 WILLIS AV APT 307 SHERMAN OAKS CA 91403 |
| MALPHURS, LEILA | 5616 BISHOP GRADY CT APT 80 ORLANDO FL 32808 |
| MALPICA, TADEO | 5590 S  RIO GRANDE AVE ORLANDO FL 32839 |
| MALRIYA, SARA | 9148 ORANGELEAF CT HESPERIA CA 92344 |
| MALSCHICK, ALLEN | 10230   LOMBARDY DR TAMARAC FL 33321 |
| MALSKI, LUKE | 621 N EL MOLINO AV APT 6 PASADENA CA 91101 |
| MALSON | 106 GLEN ALLEN  CT NEWPORT NEWS VA 23603 |
| MALSONET, EPIFANIO | 4326 N MENARD AVE 1 CHICAGO IL 60634 |
| MALTAIS, EMILIEN | 8900   WASHINGTON BLVD # 515 515 PEMBROKE PINES FL 33025 |
| MALTAIS, ROLAND | 2871   SOMERSET DR # 218 LAUDERDALE LKS FL 33311 |
| MALTAS, MIKE | 34 IRENE ST STREATOR IL 61364 |
| MALTBY, JAKE | 1324 W  RIVER DR MARGATE FL 33063 |
| MALTBY, SARAH | 2648 NW  62ND AVE MARGATE FL 33063 |
| MALTEMPO, GORDAN | 100   MILLSTONE RD GLASTONBURY CT 06033 |
| MALTENFORT, MARTIN | 10952   ROEBELINI PALM CT # A BOYNTON BEACH FL 33437 |
| MALTER, LINDA | 5815 E LA PALMA AV APT 347 ANAHEIM CA 92807 |
| MALTER, ROGELIO | 5625 WALNUT RIDGE DR AGOURA CA 91301 |
| MALTESE, CORA | 134   WINDSOR PARK DR 103D CAROL STREAM IL 60188 |
| MALTESE, DEBORA | 2 BLUE GRASS DR MIDDLETOWN CT 06457-5005 |
| MALTESE, DONNA | PO BOX 479 SILVERDALE PA 18962 |
| MALTESE, NICHOLAS | 1253   NORTH ST SUFFIELD CT 06078 |
| MALTEZ, SANDRA | 2242 N TERMINO AV LONG BEACH CA 90815 |
| MALTIZO, JAMES | 1820 WHIRLAWAY CT GLENDALE HEIGHTS IL 60139 |
| MALTMAN, JAMES | 5227   WASHINGTON ST HOLLYWOOD FL 33021 |
| MALTON, DESTINI, ISU | 414  ISU WILKINS HALL NORMAL IL 61761 |
| MALTON, JERRY | 9847 POINTVIEW ST NE OLYMPIA WA 98516 |
| MALTUN, MARK | 4657 CALLE NORTE THOUSAND OAKS CA 91320 |
| MALTZ, ALBERT | 100 SE  5TH AVE BOCA RATON FL 33432 |
| MALTZ, MORRIS | 21   FLANDERS A DELRAY BEACH FL 33484 |
| MALTZ, WILLIAM | 3420 S  OCEAN BLVD # PHW HIGHLAND BEACH FL 33487 |
| MALTZMAN, DANIEL | 10560 WILSHIRE BLVD APT 502 LOS ANGELES CA 90024 |
| MALUCHNIK, ELEANOR | 80 W NORTHWEST HWY PALATINE IL 60067 |
| MALUCHNIK, VICTORIA | 4339 N HARDING AVE CHICAGO IL 60618 |
| MALUGA, HELEN | 837-1/2 W CORNELIA AVE 1N CHICAGO IL 60657 |
| MALUGA, MICHAEL | 123 N WEST AVE 4 BRADLEY IL 60915 |
| MALUGEN, WILLIAM | 4431 N CAMPBELL AVE CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| MALUSA, CATHERIENE | 7944 W GREGORY ST CHICAGO IL 60656 |
| MALUZZI, DOLORES | 8380   LAGOS DE CAMPO BLVD # 308 308 TAMARAC FL 33321 |
| MALVA, CRISTIAN | 15109  RIDGEWAY AVE MIDLOTHIAN IL 60445 |
| MALVAEZ, NEFTALI | 3118 W COOLIDGE AV ANAHEIM CA 92801 |
| MALVASO, DEBBIE | 7419 BAYFRONT RD A BALTIMORE MD 21219 |
| MALVEAUX, GLORIA | 1597  GROVE AVE HIGHLAND PARK IL 60035 |
| MALVIN, JOHN | 3207 NW  89TH TER CORAL SPRINGS FL 33065 |
| MALY, CHRISTOPHER | 152   RATTLING VALLEY RD DEEP RIVER CT 06417 |
| MALY, DENEEN | 1377 NW  63RD TER MARGATE FL 33063 |
| MALY, ELIZABETH | 1  ETRB ST CHICAGO IL 60654 |
| MALY, SUSAN | 18413 SYLVAN ST RESEDA CA 91335 |
| MALYAKAS, MICHEAL | 4241 N  MAGNOLIA CIR DELRAY BEACH FL 33445 |
| MALYAN, HARRY | 7635 FAIR AV SUN VALLEY CA 91352 |
| MALYJUREK, MIKE | 10 EDELWEISS LAS FLORES CA 92688 |
| MALYN SIEW | 11073 OLYMPIC WEST L.A. CA 90064 |
| MALYNCHAK, NANCY | 9498   BOCA RIVER CIR BOCA RATON FL 33434 |
| MALYSIAK, ELEANOR | 4429 DEYO AVE BROOKFIELD IL 60513 |
| MALYSKA, STEPHANY | 126   NEW BRITAIN AVE # U2 PLAINVILLE CT 06062 |
| MALYSZEK, HELENA | 11047 S AVENUE D CHICAGO IL 60617 |
| MALZ, JACK | 126   HIDDEN VALLEY DR MERIDEN CT 06451 |
| MALZAHN, ANGELA | 443 NOVARA WY OAK PARK CA 91377 |
| MALZMAN, MARYANNE | 2909 SW  22ND CIR # A A DELRAY BEACH FL 33445 |
| MAMACLAY, GEOFFREY | 126 PHEASANT RUN NEWINGTON CT 06111-3722 |
| MAMACLAY, GERONIMO | 158   WESTERLY TER EAST HARTFORD CT 06118 |
| MAMAJ, KARA | 997   VIEWPOINT DR LAKE IN THE HILLS IL 60156 |
| MAMAKOS, STEPHEN | 4646 PRINCE TREVOR  DR WILLIAMSBURG VA 23185 |
| MAMALIS, MICHAEL | 10281   WINDSWEPT PL BOCA RATON FL 33498 |
| MAMAN, PAUL | 86 NORTHSHORE RD ELGIN IL 60123 |
| MAMANI, MARGARET | 1910 HERON AVE D SCHAUMBURG IL 60193 |
| MAMANN, BENTE | 123 S CLARK DR APT 301 WEST HOLLYWOOD CA 90048 |
| MAMANO, RONALD | 321 NE  27TH ST POMPANO BCH FL 33064 |
| MAMARIL, KAREEN | 18971 LYNRIDGE DR WALNUT CA 91789 |
| MAMATH, EUGENE | 1623 ORAMAS RD SANTA BARBARA CA 93103 |
| MAMAZIECTT, WANDA | 5505 W MELROSE ST CHICAGO IL 60641 |
| MAMBERS, KATHY | 17031  ANTHONY AVE HAZEL CREST IL 60429 |
| MAMDANI, ABBAS | 702   ZACHARY DR ROMEOVILLE IL 60446 |
| MAMEA, MARY | 8410 GARDEN ST ALTA LOMA CA 91701 |
| MAMER, BRUCE | 3331 OAKDELL RD STUDIO CITY CA 91604 |
| MAMETT, MARTIN G | 1725 OCEAN FRONT APT 513 SANTA MONICA CA 90401 |
| MAMIDOV, LAINIE | 23 KINA CT ELKTON MD 21921 |
| MAMIE, SUMLIN | 715   DUNBAR CT # 3 ORLANDO FL 32805 |
| MAMIGONIAN, DANIELLE | 3420 CROSSPOINTE CT SIMI VALLEY CA 93065 |
| MAMIGONYON, SHANT | 93 SAN MARINO IRVINE CA 92614 |
| MAMILLA, ANGIE | 645 S AVENUE 59 LOS ANGELES CA 90042 |
| MAMM, CAROL | 4800 S CHICAGO BEACH DR CHICAGO IL 60615 |
| MAMMADOVA, LALA | 18432 LEMARSH ST APT 57 NORTHRIDGE CA 91325 |
| MAMMARELLA, ARNOLD | 237 W 500N VALPARAISO IN 46385 |
| MAMMARELLA, BLAZE | 5934 CALLE PRINCIPIA ANAHEIM CA 92807 |
| MAMMEL, RICK | 118 NORTHGATE PL BURR RIDGE IL 60527 |

| Claim Name | Address Information |
| --- | --- |
| MAMMELE, JOY | 26 N PENROSE ST QUAKERTOWN PA 18951 |
| MAMMOLITE, SIMON | 540 E MONTWOOD AV LA HABRA CA 90631 |
| MAMOLA, GEORGE | 21142 LOCKHAVEN CIR HUNTINGTON BEACH CA 92646 |
| MAMOLOU, RENA | 6   ABBEY LN # 201 DELRAY BEACH FL 33446 |
| MAMOSER, ALAN | 1125 W 18TH ST 2F CHICAGO IL 60608 |
| MAMOUN, FRED | 345 S CLOVERDALE AV APT 204 LOS ANGELES CA 90036 |
| MAMTANI, LALIT | 220   SIERRA PASS DR SCHAUMBURG IL 60194 |
| MAMULA, ANN | 552 LAKEVIEW DR OSWEGO IL 60543 |
| MAMULA, BRANKO | 1642   EVERGREEN AVE CROWN POINT IN 46307 |
| MAMULA, NICK | 509 ISU WATERSN JEFERSON NORMAL IL 61761 |
| MAN, ADRIAN | 5280 N LAWLER AVE CHICAGO IL 60630 |
| MAN, ALEX | 362 E 13TH ST AZUSA CA 91702 |
| MAN, D | 6129 S COTTAGE GROVE AVE 2W CHICAGO IL 60637 |
| MAN, JONATHAN | 17950 LASSEN ST APT 32084 NORTHRIDGE CA 91325 |
| MAN, KEUNG HUNG | 9557 CORTADA ST EL MONTE CA 91733 |
| MANA-AY, NANA | 14241 BURTON ST VAN NUYS CA 91402 |
| MANAA, LOPE | 19357   TRENTON WAY MOKENA IL 60448 |
| MANAAY, NELSON | 3812 BRUNSWICK AV LOS ANGELES CA 90039 |
| MANABAT, CANDICE | 1113 VIA LATINA DR CAMARILLO CA 93012 |
| MANABAT, CHONA | 294 ZINNIA DR ROMEOVILLE IL 60446 |
| MANABAT, EMMANUEL | 1721 MARION AV LANCASTER CA 93535 |
| MANABAT, MELANIE | 9617 1/2 BEACH ST BELLFLOWER CA 90706 |
| MANACHER, JAY | 29   E GLENS DR BOYNTON BEACH FL 33436 |
| MANACHOS, JASON | 210   RAINTREE CT AURORA IL 60504 |
| MANAGAN, ED | 655 W IRVING PARK RD 1803 CHICAGO IL 60613 |
| MANAGEMENT INC, E. RICH/C/O OTP BUS | 5900 WILSHIRE BLVD APT ST2500 LOS ANGELES CA 90036 |
| MANAGEMENT LLC, ANTHEM | 18850 VON KARMAN AV APT 101 IRVINE CA 92612 |
| MANAGEMENT NETWORK, C/O TERRY COLEMAN | 6030 POMEGRANATE LN WOODLAND HILLS CA 91367 |
| MANAGEMENT OFFICE | 1730 N CLARK ST 2 JENNIFER NETZEL CHICAGO IL 60614 |
| MANAGEMENT TODAY | 174 HAMMERSMITH RD. LONDON W6 7JP UNITED KINGDOM |
| MANAGEMENT, AMPAC | 1311 HOLLENCREST DR WEST COVINA CA 91791 |
| MANAGEMENT, MOLLER PROPERTY | 12010 RAMONA BLVD APT 7 EL MONTE CA 91732 |
| MANAGEMENT, RIGHT | 21600 OXNARD HILLS APT 1010 WOODLAND HILLS CA 91367 |
| MANAGER TODAY BUSINESS NEXT PU | 3F, NO. 32 SEC 2, TUN-HUA SOUTH ROAD TAIPEI THAILAND |
| MANAGMENT, ARTEMIS | 100 CHARLES ST N 12THFL BALTIMORE MD 21201 |
| MANAGO, R. | 587   CAPITAL LN GURNEE IL 60031 |
| MANAHAN, JAMES | 17034 DUBESOR ST LA PUENTE CA 91744 |
| MANAHAN, RICHARD | 5800   MARGATE BLVD # 415 MARGATE FL 33063 |
| MANAHAN, RODERIC | 58 PROVIDENCE LN STREAMWOOD IL 60107 |
| MANAHER, PATRICK | 1834   KROWKA DR DES PLAINES IL 60018 |
| MANAK, ERNEST | 3057 S 24TH AVE BROADVIEW IL 60155 |
| MANAK, JOHN | 1613 HUNTER DR SHOREWOOD IL 60404 |
| MANAKER, MATT | 799   JEFFERY ST # 310 BOCA RATON FL 33487 |
| MANALAD, JOSEPHINE | 8252 HAZELTINE AV APT 4 PANORAMA CITY CA 91402 |
| MANALAMPALLI, JAYANT | 120 CRISTIANITOS RD APT 15205 SAN CLEMENTE CA 92673 |
| MANALANG, ALEX | 1560 GRANDOLA AV LOS ANGELES CA 90041 |
| MANALANSAN, LORI | 1749   JACKSON ST BALTIMORE MD 21230 |
| MANALANSAN, ROMMEL | 116   BUCKSKIN LN STREAMWOOD IL 60107 |
| MANALAYSAY, LUIS | 4898 NW  29TH CT # 309 LAUDERDALE LKS FL 33313 |

| Claim Name | Address Information |
|---|---|
| MANALE, DOLORES | 347 N E NEW RIVER DR # 2208 2208 FORT LAUDERDALE FL 33301 |
| MANALLI, MARC | 60 15TH ST APT F HERMOSA BEACH CA 90254 |
| MANALO, GODOFREDO | 6155 N WASHTENAW AVE CHICAGO IL 60659 |
| MANALO, MARIA | 3311 W 3RD ST APT 1-228 LOS ANGELES CA 90020 |
| MANALO, MARY ANN | 480 N WALNUT ST APT H LA HABRA CA 90631 |
| MANALO, OSCAR | 12657 AMBERHILL AV CORONA CA 92880 |
| MANALO, ROMULO | 1709 W 8TH ST APT 306 LOS ANGELES CA 90017 |
| MANALOTO, DANIELLE | 3921 YOSEMITE WY LOS ANGELES CA 90065 |
| MANALOTO, DOLORA | 2520 W BERWYN AVE 1D CHICAGO IL 60625 |
| MANANA, EDDEN | 816 W IMPERIAL HWY LOS ANGELES CA 90044 |
| MANANA, JOSE A. | 9671 W  ELM LN MIRAMAR FL 33025 |
| MANANQUIL, DENNIS | 413 WOLFE ST N BALTIMORE MD 21231 |
| MANANSALA, BEN | 4541 MEAD AV ROSEMEAD CA 91770 |
| MANANTAN, GLORIA M | 17341 HURLEY ST APT 98 LA PUENTE CA 91744 |
| MANAOIS, ROGER | 1855  224TH ST SAUK VILLAGE IL 60411 |
| MANAPPALLIL, MATHEW | 7201  BECKWITH RD MORTON GROVE IL 60053 |
| MANARD, JAMES | 7856 S MARYLAND AVE 203 CHICAGO IL 60619 |
| MANARY, VIOLET | 23016 SATICOY ST CANOGA PARK CA 91304 |
| MANASALA, ANGELITO | 2601 E VALLEY BLVD APT 45 WEST COVINA CA 91792 |
| MANASERIAN, ODET | 1632 BEN LOMOND DR GLENDALE CA 91202 |
| MANASERO, JOSEPH | 11736 STRATHERN ST NORTH HOLLYWOOD CA 91605 |
| MANASERYAN, SOMYA | 1017 1/2 N NEW HAMPSHIRE AV LOS ANGELES CA 90029 |
| MANASHOWITZ, JONAS | 36529 JAMES PL PALMDALE CA 93550 |
| MANASSE, HAVA | 846 N ORANGE GROVE AV LOS ANGELES CA 90046 |
| MANASSE, HOWARD | 9629  BRIDGEBROOK DR BOCA RATON FL 33496 |
| MANASSE, JOSEPH | 1104  HANNAH AVE GARDEN FOREST PARK IL 60130 |
| MANATEE BAY ELEMENTARY | 19200 SW  36TH ST WESTON FL 33332 |
| MANATREY, RICHARD | 1810-1/2 WESLEY RD VALPARAISO IN 46383 |
| MANATT, RONNIE | 5852 MIDDLECOFF DR HUNTINGTON BEACH CA 92649 |
| MANAY, SHERLYN | 4671 SW  151ST AVE MIRAMAR FL 33027 |
| MANAZER, FRANKLIN | 128 W  MILTON ST EASTON PA 18042 |
| MANBECK, MICHEAL | 540 HOLLY AV OXNARD CA 93036 |
| MANBERT, ELISE | 350 DE NEVE DR APT A7201B LOS ANGELES CA 90095 |
| MANBY, GORDON | 1717 NW  4TH ST POMPANO BCH FL 33069 |
| MANCARELLA, HELEN | 182  GOLD ST # 1 NEW BRITAIN CT 06053 |
| MANCARELLA, JODY | 73   WEST ST # 1 CROMWELL CT 06416 |
| MANCE VIRGINIA | 9112 W 89TH ST HM HICKORY HILLS IL 60457 |
| MANCE, J | 3  BARLEY CIR BLOOMINGTON IL 61704 |
| MANCE, MIKE | 16551 MARIANA CIR HUNTINGTON BEACH CA 92649 |
| MANCE, MILDRED | 203  HARRISON ST TITUSVILLE FL 32780 |
| MANCE, TERINA | 780 S  PARK RD # 210 HOLLYWOOD FL 33021 |
| MANCE, THOMAS | 5 SUNFLOWER IRVINE CA 92604 |
| MANCEBO, DAVID | 8391 NW  28TH PL SUNRISE FL 33322 |
| MANCERA,  VICKY | 6758 S KOLIN AVE CHICAGO IL 60629 |
| MANCERA, CHRIS, LOYOLA | 2315 N GREENVIEW AVE 1F CHICAGO IL 60614 |
| MANCERA, EUGENIA | 462   COTTAGEWOOD LN WEST PALM BCH FL 33411 |
| MANCERA, JOSE | 17025 FAYSMITH AV TORRANCE CA 90504 |
| MANCERA, MARIA | 6533 PHAETON AV PICO RIVERA CA 90660 |
| MANCHA, BRITTHEE | 23812 CALLE HOGAR MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
|---|---|
| MANCHA, CHRIS | 214 N PAMELA DR CHICAGO HEIGHTS IL 60411 |
| MANCHA, DANNY | 200 S NOBLE AV AZUSA CA 91702 |
| MANCHA, DAVE R | 42159 DIADOMITE WY PALM DESERT CA 92260 |
| MANCHA, FRANK | 7801 PARKVIEW LN HIGHLAND CA 92346 |
| MANCHA, JESS | 8989 EVERGREEN AV FONTANA CA 92335 |
| MANCHA, LINDSAY | 4363 SALTILLO ST WOODLAND HILLS CA 91364 |
| MANCHAK, MARY | 1632 WHITE OAK CIR    3A MUNSTER IN 46321 |
| MANCHALA, SREELATHA | 6623 SASPARILLA ST SIMI VALLEY CA 93063 |
| MANCHAMAY, DIXIE | 10714 ELLIOTT AV EL MONTE CA 91733 |
| MANCHAME, CAROL | 1509 NE  30TH ST POMPANO BCH FL 33064 |
| MANCHANDA, GEEDA | 1238 BONNIE COVE AV GLENDORA CA 91740 |
| MANCHANDANI, RAVI | 655  DEEPWOODS DR 2A MUNDELEIN IL 60060 |
| MANCHEFF, TED | 46868 CO RD 133 DEER RIVER MN 56636 |
| MANCHEGO, YOLANDA | 2119 CALDWELL PL ONTARIO CA 91761 |
| MANCHESTER | 3780 BRIGGS COVE RD HAYES VA 23072 |
| MANCHESTER CHAMBER OF COMMERCE | 20   HARTFORD RD # A MANCHESTER CT 06040 |
| MANCHESTER, HEATHER | 1101 S HUNT CLUB DR 109 MOUNT PROSPECT IL 60056 |
| MANCHESTER, JOSEPH | 6800   ROYAL PALM BLVD # 103 MARGATE FL 33063 |
| MANCHESTER, RICHARD | 6300 LAKE WILSON RD APT 120 DAVENPORT FL 33896 |
| MANCHESTER, ROBERT | 665   BIRCHWOOD LN TITUSVILLE FL 32780 |
| MANCHESTER, SANDRA | 8556 BEACON POINT RD PASADENA MD 21122 |
| MANCHESTER, SUSAN | 201 NE  16TH PL # 104 104 FORT LAUDERDALE FL 33305 |
| MANCHIK JEFFREY | 33   ABBEY LN # 202 DELRAY BEACH FL 33446 |
| MANCHIK, ALLISON | 13565   LUCKY LAKE DR LAKE FOREST IL 60045 |
| MANCHIK, RENEE | 10232   ANDOVER COACH CIR # G2 LAKE WORTH FL 33449 |
| MANCHON, KEN | 23  N HARBOUR DR BOYNTON BEACH FL 33435 |
| MANCHUR, STEPHEN | 515 WELLIE   CT C NEWPORT NEWS VA 23602 |
| MANCI, R | 1302 HARDY CASH DR HAMPTON VA 23666 |
| MANCIA, ELVIA | 1405 E DANES DR WEST COVINA CA 91791 |
| MANCIA, TERESA | 4034 PERLITA AV APT 7 LOS ANGELES CA 90039 |
| MANCIA, YAZMIN | 5801 DAISY CIR LA PALMA CA 90623 |
| MANCIER, AIMEE | 8163   MYSTIC HARBOR CIR BOYNTON BEACH FL 33436 |
| MANCILLA, BLASA | 8038  CHRISTIE AVE LYONS IL 60534 |
| MANCILLA, CALLETANO | 2511 S SAINT LOUIS AVE BSMT CHICAGO IL 60623 |
| MANCILLA, DEBORAH | 5834 W MONTROSE AVE    2S CHICAGO IL 60634 |
| MANCILLA, FLOR | 7519 FARMDALE AV NORTH HOLLYWOOD CA 91605 |
| MANCILLA, FRAN | 691 W EXCHANGE ST CRETE IL 60417 |
| MANCILLA, FRANCO | 1318 S WESTMORELAND AV LOS ANGELES CA 90006 |
| MANCILLA, FRANK | 151 N MONTE VISTA AV APT 82 LA HABRA CA 90631 |
| MANCILLA, GERARDO | 1266 E 27TH ST LOS ANGELES CA 90011 |
| MANCILLA, IGNACIO | 12700 ELLIOTT AV APT 150 EL MONTE CA 91732 |
| MANCILLA, LUCIA | 1159 S FRESNO ST LOS ANGELES CA 90023 |
| MANCILLA, MARCELNO | 13295 MERCER ST PACOIMA CA 91331 |
| MANCILLA, MARIA | 9682 FARNHAM LN ANAHEIM CA 92804 |
| MANCILLA, MARTHA | 2419 1/2 MALABAR ST LOS ANGELES CA 90033 |
| MANCILLA, RICARDO | 728 N LEONARD ST MONTEBELLO CA 90640 |
| MANCILLA, RINA | 27124 SILVER OAK LN APT 1235 CANYON COUNTRY CA 91387 |
| MANCILLA, STACEY | 14680 DUNTON DR WHITTIER CA 90604 |
| MANCILLAS, JESSE | 13413 FRANKLIN ST WHITTIER CA 90602 |

| Claim Name | Address Information |
|---|---|
| MANCILLAS, MARIA | 12737 VANOWEN ST APT 3 NORTH HOLLYWOOD CA 91605 |
| MANCILLAS, SALLY | 231 E ELLINGBROOK DR MONTEBELLO CA 90640 |
| MANCILLO, ROSA | 5806 8TH AV APT 6 LOS ANGELES CA 90043 |
| MANCINAS, ANA MARIA | 950 MERCED AV ONTARIO CA 91764 |
| MANCINAS, KARLA | 1903 WILSHIRE BLVD APT 103 LOS ANGELES CA 90057 |
| MANCINELLI, L | 18451 NW  9TH ST PEMBROKE PINES FL 33029 |
| MANCINELLI, PAT | 26    PLEASANT ST WEST HARTFORD CT 06107 |
| MANCINI, ALISON | 7835   PADDOCK WAY GWYNN OAK MD 21244 |
| MANCINI, ANDREW | 48504   HIGHWAY27 ST # 208 DAVENPORT FL 33897 |
| MANCINI, ANN | 22   RECANO RD NEW BRITAIN CT 06053 |
| MANCINI, ANNETTE | 2568 DAVISSON ST RIVER GROVE IL 60171 |
| MANCINI, ANTHONY | 3938  S ARELIA DR DELRAY BEACH FL 33445 |
| MANCINI, BETTY | 2128    DATE PALM RD BOCA RATON FL 33432 |
| MANCINI, CARMEN | 4233 LE BOURGET AV CULVER CITY CA 90232 |
| MANCINI, CLAUDIA | 22341   THOUSAND PINES LN BOCA RATON FL 33428 |
| MANCINI, DAVID | 4838   WATER PARK DR BELCAMP MD 21017 |
| MANCINI, DEBORAH | 419 CAMP ST BRISTOL CT 06010-5588 |
| MANCINI, DIANE | 15429 LULL ST VAN NUYS CA 91406 |
| MANCINI, DINA | 4200    COMMUNITY DR # 613 WEST PALM BCH FL 33409 |
| MANCINI, DOLORES | 6227    RODMAN ST HOLLYWOOD FL 33023 |
| MANCINI, EUGENIO | 16020 S  POST RD # 101 WESTON FL 33331 |
| MANCINI, GERRY | ADDISON SCHOOL DISTRICT 4 222 N KENNEDY DR ADDISON IL 60101 |
| MANCINI, GERRY, ADDISON SCHOOL DISTRICT | 222 N KENNEDY DR ADDISON IL 60101 |
| MANCINI, GUY | 18722 DEMION LN APT C HUNTINGTON BEACH CA 92646 |
| MANCINI, HENRY | 3441 N OTTAWA AVE CHICAGO IL 60634 |
| MANCINI, JESSICA | 1377 DEANWOOD RD BALTIMORE MD 21234 |
| MANCINI, JOANN | 330 W DIVERSEY PKY 1305 CHICAGO IL 60657 |
| MANCINI, JOHN | 5544 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| MANCINI, JUDITH | 122    SUFFOLK C BOCA RATON FL 33434 |
| MANCINI, LAURA | 4320 DOWNS SQ BELCAMP MD 21017 |
| MANCINI, LEEANNE | 13215 SE MILL PLAIN C8 APT 656 VANCOUVER WA 98684 |
| MANCINI, SCARLETT | 3681 E  SANDPIPER DR # 7 BOYNTON BEACH FL 33436 |
| MANCINI, TERRY | 4256 N MULLIGAN AVE CHICAGO IL 60634 |
| MANCINI, VICTOR | 39    HENRY ST NEW BRITAIN CT 06051 |
| MANCINI, WENDY | 12599 NW  10TH CT SUNRISE FL 33323 |
| MANCINIK, MICHAEL | 940 W  NEW YORK AVE DELAND FL 32720 |
| MANCINO, SANDRA | 15743  N 75TH LN LOXAHATCHEE FL 33470 |
| MANCK, DAVE HUGH | 808 WARWICK RD BALTIMORE MD 21229 |
| MANCK, JOHN | 1966    SUNSET DR WHITEHALL PA 18052 |
| MANCOFF, DAN | 158 PAULINE DR ELGIN IL 60123 |
| MANCUSI, MARY | 514 NE  2ND PL DANIA FL 33004 |
| MANCUSO, BILL | 1942 PELHAM AV APT 2 LOS ANGELES CA 90025 |
| MANCUSO, CARISSA | 2301 W ADDISON ST 1 CHICAGO IL 60618 |
| MANCUSO, CHRIS | 14 VIA DIAMANTE NEWPORT BEACH CA 92657 |
| MANCUSO, CLARISSA | WESTMINSTER PLACE 3131 SIMPSON ST 337 EVANSTON IL 60201 |
| MANCUSO, CLAUDE | 2800    BISCAYNE BLVD # 810 810 MIAMI FL 33137 |
| MANCUSO, ELLEN | 1002    ASBURY WAY BOYNTON BEACH FL 33426 |
| MANCUSO, HELEN | 1    ELIZABETH CT # 212 ROCKY HILL CT 06067 |
| MANCUSO, HELEN | 5510    LAKESIDE DR # 101 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| MANCUSO, JACQUELINE | 2500    PARKVIEW DR # 417 417 HALLANDALE FL 33009 |
| MANCUSO, M | 2217 BONITA AV LA VERNE CA 91750 |
| MANCUSO, MARY | 3550 NW  8TH AVE # 304 POMPANO BCH FL 33064 |
| MANCUSO, MR | 24346 CARACAS ST DANA POINT CA 92629 |
| MANCUSO, PAUL | 1824 EMILY DR 449 EDGEWOOD MD 21040 |
| MANCUSO, RUBY | 801 S  FEDERAL HWY # 1106 POMPANO BCH FL 33062 |
| MANCUSO, SAMUEL | 6200 NW  2ND AVE # 212 212 BOCA RATON FL 33487 |
| MANCUSO, STEPHANIE | 303 IGLESIA ST SAN DIMAS CA 91773 |
| MANCY, GIRGIS | 470    CARRIAGE RD INDIAN HARBOR BEACH FL 32937 |
| MANCZKO, MICHAEL | 3047 N CLYBOURN AVE 2 CHICAGO IL 60618 |
| MAND, MARK | 24   CHESAPEAKE MOBILE CT HANOVER MD 21076 |
| MANDA, JOANNE | 8900    WASHINGTON BLVD # 104B 104B PEMBROKE PINES FL 33025 |
| MANDADA, SANDEEP | 344 W DUARTE RD APT J MONROVIA CA 91016 |
| MANDAHAS, LUSILA | 2316 TRACY LN ALGONQUIN IL 60102 |
| MANDAL, SANMUGDHA | 5306 N CUMBERLAND AVE 219 CHICAGO IL 60656 |
| MANDAL, SOMRAT | 4656 RIVERSTONE DR 301 OWINGS MILLS MD 21117 |
| MANDALA, CHRIS | 1289 OAK RIDGE DR LA VERNE CA 91750 |
| MANDALA, GINA M | 2336 WESTWOOD BLVD APT 5 LOS ANGELES CA 90064 |
| MANDALA, MIKE | 447 E ALGROVE ST APT 17 COVINA CA 91723 |
| MANDALA, RAGU | 103    WALDEN CT STREAMWOOD IL 60107 |
| MANDALA, ROSALIE | 110 CORSICA DR NEWPORT BEACH CA 92660 |
| MANDALAPU, RAMESH | 10    PORTER GRN SOUTH WINDSOR CT 06074 |
| MANDALE, SHIRLEY | 2220 NE  68TH ST # 1002 FORT LAUDERDALE FL 33308 |
| MANDALL, IRA | 8023    VIA GRANDE BOYNTON BEACH FL 33437 |
| MANDANI, SHEHINNUR | 5051 WESTKNOLL DR YORBA LINDA CA 92886 |
| MANDARINO, FLORENCE | 345 S STATE ST MANHATTAN IL 60442 |
| MANDARO, CAROLE | 11441 NW  39TH CT # 220 CORAL SPRINGS FL 33065 |
| MANDARO, LOU | 24493 WILD HORSE CT CORONA CA 92883 |
| MANDAUS, TOM | 1328 WELTON WY INGLEWOOD CA 90302 |
| MANDAVA, RAMANA | 9950 JUANITA ST APT 144 CYPRESS CA 90630 |
| MANDAVANAM, SPARSHA | 1157 W 27TH ST LOS ANGELES CA 90007 |
| MANDAY, JOE | 566   SERENITY CT K ODENTON MD 21113 |
| MANDAYAM, SHALLAN | 8317 SILVER TRUMPET DR COLUMBIA MD 21045 |
| MANDE, ALAYNA | 1728  DANA ST CROFTON MD 21114 |
| MANDEIWALA, MALINDA | 11081 KIBBINS CIR STANTON CA 90680 |
| MANDEL, ABBY | 77 MAPLE HILL RD GLENCOE IL 60022 |
| MANDEL, ABE | 102    NORMANDY C DELRAY BEACH FL 33484 |
| MANDEL, AILEEN | 777 N MICHIGAN AVE 3400 CHICAGO IL 60611 |
| MANDEL, ALLEN | 3520    OAKS WAY # 408 408 POMPANO BCH FL 33069 |
| MANDEL, AMY | 17730 DEVONSHIRE ST APT 8 NORTHRIDGE CA 91325 |
| MANDEL, ANNE | 6585    KENSINGTON LN # 307 DELRAY BEACH FL 33446 |
| MANDEL, BARBARA | 4015 W  PALM AIRE DR # 108 POMPANO BCH FL 33069 |
| MANDEL, BERTHA | 6550 S  ORIOLE BLVD # 103 DELRAY BEACH FL 33446 |
| MANDEL, BEVERLEY | 8455 KEOKUK AV WINNETKA CA 91306 |
| MANDEL, ELEANOR | 4444 SUNRISEMEADOW CIR MOORPARK CA 93021 |
| MANDEL, ETTA | 58    PIEDMONT B DELRAY BEACH FL 33484 |
| MANDEL, HARVEY | 5299    LANDON CIR BOYNTON BEACH FL 33437 |
| MANDEL, HENRY | 3109    LAKE SHORE DR DEERFIELD BCH FL 33442 |
| MANDEL, HOWARD AND LORRAINE | 11320 NW  14TH CT PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
| --- | --- |
| MANDEL, JERRY | 11579   COLONNADE DR BOYNTON BEACH FL 33437 |
| MANDEL, JULIAN | 7649   GRANVILLE DR TAMARAC FL 33321 |
| MANDEL, LOGAN | 973 BLUEGRASS LN LOS ANGELES CA 90049 |
| MANDEL, M | 9373   BELFORT CIR # 115 TAMARAC FL 33321 |
| MANDEL, MARCIA | 13611 SW  178TH ST MIAMI FL 33177 |
| MANDEL, MARGOT | 22277 BUENAVENTURA ST WOODLAND HILLS CA 91364 |
| MANDEL, MARILYN | 202 GREEN MOUNTAIN DR PALM DESERT CA 92211 |
| MANDEL, MELVIN | 159   PRESTON D BOCA RATON FL 33434 |
| MANDEL, MIRIAM | 900   COLONY POINT CIR # 221 PEMBROKE PINES FL 33026 |
| MANDEL, MORTON | 276   TUSCANY E DELRAY BEACH FL 33446 |
| MANDEL, MURRAY | 6363   VERDE TRL # 421 BOCA RATON FL 33433 |
| MANDEL, N. | 718   FLANDERS O DELRAY BEACH FL 33484 |
| MANDEL, NOREEN | 26015 NARBONNE AV APT 8 LOMITA CA 90717 |
| MANDEL, ROBERTO | 23227 PARK CORNICHE CALABASAS CA 91302 |
| MANDEL, SAM | 1007 NW  85TH AVE PLANTATION FL 33322 |
| MANDELA, SOPHIE | 4017   HYTHE A BOCA RATON FL 33434 |
| MANDELBAUM, BURTON | 2933 N SHERIDAN RD 1507 CHICAGO IL 60657 |
| MANDELBAUM, DONALD | 1045 S  NORTHLAKE DR HOLLYWOOD FL 33019 |
| MANDELBAUM, JUSTIINE | 8264 W 4TH ST LOS ANGELES CA 90048 |
| MANDELBAUM, LEONARD | 5370   LAS VERDES CIR # 122 DELRAY BEACH FL 33484 |
| MANDELBAUM, STEVEN | 520 NE  20TH ST # 609 WILTON MANORS FL 33305 |
| MANDELBLOOM, ADAM | 9138 SW  23RD ST # C FORT LAUDERDALE FL 33324 |
| MANDELCO, JANE | 3113  LOVEROCK AVE STEGER IL 60475 |
| MANDELCO, SHERRY | LINCOLN WAY EAST HIGH SCHOOL 201 COLORADO AVE FRANKFORT IL 60423 |
| MANDELE, BETTY | 323  CAPITOL DR A SUGAR GROVE IL 60554 |
| MANDELHANM, LOUIS | 5553 W 6TH ST APT 2301 LOS ANGELES CA 90036 |
| MANDELIK, JOHN | 361 S  HOLLYBROOK DR # 102 PEMBROKE PINES FL 33025 |
| MANDELIK, LISBETH | 350 N CRESCENT DR APT 202 BEVERLY HILLS CA 90210 |
| MANDELIN, MCADAMS | 8311 GLADYS AV HUNTINGTON BEACH CA 92646 |
| MANDELION, JOSEPH | 4941 NW  55TH CT TAMARAC FL 33319 |
| MANDELKORN, MORRIS | 2751 N  PINE ISLAND RD # 101 101 PLANTATION FL 33322 |
| MANDELL, ALFRED | 10291-A-LAKEMORE LANE BOCA RATON FL 33498 |
| MANDELL, ARRAM | 837 11TH ST APT 8 SANTA MONICA CA 90403 |
| MANDELL, BENJAMIN | 779   PROSPECT AVE # C12 HARTFORD CT 06105 |
| MANDELL, DONALD | 1400   SAINT CHARLES PL # 507 PEMBROKE PINES FL 33026 |
| MANDELL, DOROTHY | 18765 CHAPEL LN HUNTINGTON BEACH CA 92646 |
| MANDELL, EDA | 21150  S 95TH AVE # 106 BOCA RATON FL 33428 |
| MANDELL, FERN | 10332   SUNRISE LAKES BLVD # 112 SUNRISE FL 33322 |
| MANDELL, HAROLD ROBERT | 3037 SW  138TH AVE MIRAMAR FL 33027 |
| MANDELL, HERBERT | 21382   GREEN HILL LN BOCA RATON FL 33428 |
| MANDELL, JULIAN | 1   FONT HILL PARK BLOOMFIELD CT 06002 |
| MANDELL, MARTIN | 2855 W  COMMERCIAL BLVD # 249 249 TAMARAC FL 33309 |
| MANDELL, MICHELLE | 63923 ARROYO DR IRVINE CA 92617 |
| MANDELL, ROBERT | 51145  LEEWARD PT GRANGER IN 46530 |
| MANDELL, SHARON | 547 WILLIAM ST RIVER FOREST IL 60305 |
| MANDELL, WAYNE | 3621 CHAUCER CT PASADENA MD 21122 |
| MANDELLA, GARY | PO BOX 81000 SAN MARINO CA 91118 |
| MANDELLA, WINIFRED | 30802 COAST HWY APT C1 LAGUNA BEACH CA 92651 |
| MANDELSBERG, L. | 1147 NW  83RD AVE PLANTATION FL 33322 |

| Claim Name | Address Information |
| --- | --- |
| MANDELTER, BERNARD | 15036   ASHLAND LN # 47 DELRAY BEACH FL 33484 |
| MANDEM, NAHESH | 550 PAULARINO AV APT B101 COSTA MESA CA 92626 |
| MANDENBERG, CARL | 4317 N PAULINA ST CHICAGO IL 60613 |
| MANDER, ESTHER | 19 BERNARD AVE HAMPTON VA 23669 |
| MANDERBACH, S | 21 SACRAMENTO  DR 11A HAMPTON VA 23666 |
| MANDERINO, CHRIS | 2634 RED HAWK RIDGE DR AURORA IL 60503 |
| MANDERINO, JOSEF | 10322  MALCOLM CIR L COCKEYSVILLE MD 21030 |
| MANDERINO, STEPHEN | 139 EVELYN ST OAKVILLE CT 06779 |
| MANDERS, EMILY | 3524   GARDENS EAST DR # B PALM BEACH GARDENS FL 33410 |
| MANDERSCHEID, AMY | 805 WATERVIEW CIR 2 VERNON HILLS IL 60061 |
| MANDERSON, EVA N.I.E. | 2565 NW  49TH AVE # 103 103 LAUDERDALE LKS FL 33313 |
| MANDERSON, MARIA | 6431 S  MANGROVE CAY WAY LANTANA FL 33462 |
| MANDERSON, ROSEMARIE | 2980 TAPO CANYON RD APT 108B SIMI VALLEY CA 93063 |
| MANDEVILLE, ALICIA | 175 JUPITER HILLS PT DULUTH GA 30097 |
| MANDEVILLE, CARY | 38   DEER MEADOW DR BLOOMFIELD CT 06002 |
| MANDEVILLE, JARED | 2937  BAY CT B ABERDEEN PROVING GRO MD 21005 |
| MANDEVILLE, JOHN | 12112 BRADDOCK DR CULVER CITY CA 90230 |
| MANDEVILLE, JOSEPH | 255   EVERNIA ST # 411 WEST PALM BCH FL 33401 |
| MANDEVILLE, MARGARET | 17 ASH ST MANCHESTER CT 06040-6524 |
| MANDEVILLE, MRS. | 6332 CAYUGA DR WESTMINSTER CA 92683 |
| MANDEZ, MARANGELLY | 2646   DANFORTH TER WEST PALM BCH FL 33414 |
| MANDI**, SHAWN | 13066 MAXELLA AV APT 3 MARINA DEL REY CA 90292 |
| MANDI, EATON | 4622   MIDDLEBROOK RD # 7B ORLANDO FL 32811 |
| MANDI, VOS | 527   HUNTER CIR KISSIMMEE FL 34758 |
| MANDIA, RICHARD J | 617 VIA MERLUZA SAN CLEMENTE CA 92673 |
| MANDIBERG, LOUISE | 6391   MILL POINTE CIR DELRAY BEACH FL 33484 |
| MANDIC, FILIP | 70260 HWY 111 APT SP107 RANCHO MIRAGE CA 92270 |
| MANDIC, FILIP | 70260 HWY 111 APT 83 RANCHO MIRAGE CA 92270 |
| MANDIC, MILOS | 829   CANDLEWOOD TRL CARY IL 60013 |
| MANDICH, CAROL | 539 WELLINGTON DR DYER IN 46311 |
| MANDICH, MICHAEL | 1268 E RAMON RD APT 31 PALM SPRINGS CA 92264 |
| MANDIGMA, LEONIDA | 739   HANBURY DR DES PLAINES IL 60016 |
| MANDILE, JOHN | 36015   DRON BAY BOYNTON BEACH FL 33436 |
| MANDINA, ANTON | 7500 OSCEOLA POLK LINE RD APT C30 DAVENPORT FL 33896 |
| MANDINA, JON | 140 W WILSON ST APT BC COSTA MESA CA 92627 |
| MANDIROLA, RAYE | 1250 N  GRAND ST WEST SUFFIELD CT 06093 |
| MANDIVJANA, MIGUEL | 212 S AZUSA AV APT 2 AZUSA CA 91702 |
| MANDL, JOANNE | 3944 N NEWLAND AVE CHICAGO IL 60634 |
| MANDLEDAUM, JOSH | 740 WEYBURN TER APT 116 LOS ANGELES CA 90024 |
| MANDLER, BARBARA | 605   OAKS DR # 306 POMPANO BCH FL 33069 |
| MANDLER, EVA | 1190 S  DRIVE CIR # A DELRAY BEACH FL 33445 |
| MANDLER, JOYCE | 2055 SW  11TH CT # 330 DELRAY BEACH FL 33445 |
| MANDLER, RICHARD | 10657 BLOOMFIELD ST NORTH HOLLYWOOD CA 91602 |
| MANDLEY, DIANA | 1806 E PALM DR COVINA CA 91724 |
| MANDLEY, MONIQUE | 7002 N SHERIDAN RD 1ST CHICAGO IL 60626 |
| MANDOGIAN, ARDEN | 397 ROCKEDGE DR OAK PARK CA 91377 |
| MANDOLINI, MASSIMO | 55 ROSWELL AV APT 11 LONG BEACH CA 90803 |
| MANDOR, EMAN | 95   GREEN VALLEY DR ENFIELD CT 06082 |
| MANDORA, HECTOR | 3126 ILLINOIS AV APT B SOUTH GATE CA 90280 |

| Claim Name | Address Information |
|---|---|
| MANDOUS, SUZIE | 1703  CAMELLIA DR MUNSTER IN 46321 |
| MANDRAKE, DRAVEN | 4411 LOS FELIZ BLVD APT 707 LOS ANGELES CA 90027 |
| MANDRAS, KIMBERLY | 121 NW  47TH ST FORT LAUDERDALE FL 33309 |
| MANDREK, BERT | 502 WATERFORD DR OSWEGO IL 60543 |
| MANDRELL, NICHOLE | 214  C AVE EAST PEORIA IL 61611 |
| MANDRELL, SHERRI L | 1060 W 5TH ST ONTARIO CA 91762 |
| MANDRICK, DIANA | 3305  N PINEWALK DR # 204 MARGATE FL 33063 |
| MANDRIOTO JULIE | 2411 SW  83RD TER MIRAMAR FL 33025 |
| MANDROS, JAMES M | 744  FAIRMONT CT WESTMONT IL 60559 |
| MANDRU, SCOTT | 933 ISU MANCHESTER HALL NORMAL IL 61761 |
| MANDRUM, MORSE | 407 VICTORIA  BLVD HAMPTON VA 23661 |
| MANDUJANO, GEORGE | 11062 MCGIRK AV EL MONTE CA 91731 |
| MANDUJANO, MARIA | 1134 LOMBARD ST OXNARD CA 93030 |
| MANDUJANO, MOISES | 1300 LOS PALOS ST LOS ANGELES CA 90023 |
| MANDUJANO, OSCAR | 2510 E BURLY AV ORANGE CA 92869 |
| MANDUJANO, ROGELIA | 2510 E BURLY AV ORANGE CA 92869 |
| MANDUJANO, TONY | 2002 W ELDER AV SANTA ANA CA 92704 |
| MANDY, ALAIN | 10 E ONTARIO ST 1502 CHICAGO IL 60611 |
| MANDZOK, RONALD | 20314 SKYLINE RANCH DR APPLE VALLEY CA 92308 |
| MANE LINE DESIGN | 3038 CHURCHVILLE ROAD CHURCHVILLE MD 21028 |
| MANEE, ALAN | 7845 MORNINGSIDE LN HIGHLAND CA 92346 |
| MANEGGIA, PAT | 23 CLYDE RD MANCHESTER CT 06042-3331 |
| MANEGOLD, LISA | 2137 MANICO DR CREST HILL IL 60403 |
| MANEIL, CARLIE | 1265 CHRISDEN ST APT C102 ANAHEIM CA 92807 |
| MANELA, DAVID | 5304 GOODLAND AV VALLEY VILLAGE CA 91607 |
| MANELA, NAOMI | 155 N DETROIT ST LOS ANGELES CA 90036 |
| MANELL, JACKIE | 273  LAS PALMAS ST WEST PALM BCH FL 33411 |
| MANELLA, BEATRICE | 272  TILFORD M DEERFIELD BCH FL 33442 |
| MANELLA, JAMES | 5109 N  OCEAN BLVD # H H BOYNTON BEACH FL 33435 |
| MANELLI, LILLIAN | 557  MCHENRY RD 111 WHEELING IL 60090 |
| MANENTE, MICHAEL | 2360  WELLINGTON GREEN DR # 310 310 WEST PALM BCH FL 33414 |
| MANER, DAVID | 3039 VIA VISTA APT O LAGUNA WOODS CA 92637 |
| MANERA, DOUGLAS | 8411 NW  15TH CT PEMBROKE PINES FL 33024 |
| MANES**, KATHY | 440 1/2 BEGONIA AV CORONA DEL MAR CA 92625 |
| MANES, DANIEL | 1233 W 22ND ST SANTA ANA CA 92706 |
| MANES, ELLEN | 21848  ARRIBA REAL  # 7C BOCA RATON FL 33433 |
| MANES, MARVIN | 12511  IMPERIAL ISLE DR # 405 BOYNTON BEACH FL 33437 |
| MANES, MORTON | 16058  VIA MONTEVERDE DELRAY BEACH FL 33446 |
| MANESES JR., ARTURO | 6710 2ND AV LOS ANGELES CA 90043 |
| MANESKY, EARL | 1530 W JUNEWAY TER CHICAGO IL 60626 |
| MANESS, RICK | 330  STOCKPORT CT ROSELLE IL 60172 |
| MANETTA, BRUNO | 8041 PURITAN ST DOWNEY CA 90242 |
| MANETTO, CATHERINE | 1713 INGRAM RD BALTIMORE MD 21239 |
| MANEVAL, JUDY | 24050 W MEADOW LN GRAYSLAKE IL 60030 |
| MANEVAL, M | 884 INTERLAKEN DR LAKE ZURICH IL 60047 |
| MANEY | 4280  GARDEN ST TITUSVILLE FL 32796 |
| MANEY, ARLENE | 713 CALTHROP NECK  RD YORKTOWN VA 23693 |
| MANEY, CORNELL | 3134 W MARQUETTE RD 3A CHICAGO IL 60629 |
| MANEY, EUGENE | 42040 DELMONTE ST TEMECULA CA 92591 |

| Claim Name | Address Information |
|---|---|
| MANEY, MECHOU | 1644   HEATHER HILL CRES FLOSSMOOR IL 60422 |
| MANEY, RALPH | 5258 S HERMITAGE AVE 2ND CHICAGO IL 60609 |
| MANEZ, GABRIEL | 1848 W 9TH ST POMONA CA 91766 |
| MANFER, SAMANTHA | 4231 DIXIE CANYON AV APT C SHERMAN OAKS CA 91423 |
| MANFRED, IRMGARD | 10666  S GREENTRAIL DR BOYNTON BEACH FL 33436 |
| MANFRED, MICHAEL | 416 SW  75TH AVE NO LAUDERDALE FL 33068 |
| MANFREDI, CYNTHIA | 8085 NW  71ST CT TAMARAC FL 33321 |
| MANFREDI, FRANCIS | 3001   DEER CRK CNTRY C BLVD # 561 DEERFIELD BCH FL 33442 |
| MANFREDI, JOSEPH | 701 N MONTGOMERY ST APT 7 OJAI CA 93023 |
| MANFREDIZ, KIMBELY | 1663   EASTLAKE WAY WESTON FL 33326 |
| MANFREDONIA, JEAN | 1227  W CLUB DR # A DELRAY BEACH FL 33445 |
| MANG, D | 604   CAMELLIA CT DEERFIELD BCH FL 33442 |
| MANG, JIM | 1401 LAKESIDE LN HUNTINGTON BEACH CA 92648 |
| MANG, STEIFFEL | 6406 JOHNSON AV LONG BEACH CA 90805 |
| MANGA, MARVELLE | 1122 W 104TH ST CHICAGO IL 60643 |
| MANGA, SHERYL | 820   MATTHEWS ST # 43 BRISTOL CT 06010 |
| MANGAHAS, CHRIS | 2770 WOODLYN RD PASADENA CA 91107 |
| MANGAHAS, DOMINQUE | 23321 CLEARPOOL PL HARBOR CITY CA 90710 |
| MANGAHIS, HARLENE | 4645 EAGLE ROCK BLVD APT 11 LOS ANGELES CA 90041 |
| MANGAHIS, MARVIN B | 2724 COMMUNITY AV LA CRESCENTA CA 91214 |
| MANGAL, TERRANCE | 6000 NW  43RD AVE FORT LAUDERDALE FL 33319 |
| MANGALASSERIL, EMANUEL | 6580  BERRYWOOD DR DOWNERS GROVE IL 60516 |
| MANGAM, MEAGON | 2807 ST GEORGE ST LOS ANGELES CA 90027 |
| MANGAN, ALANA | 358 SW  9TH AVE BOCA RATON FL 33486 |
| MANGAN, CAROL | 4606 S EMERALD AVE 1ST CHICAGO IL 60609 |
| MANGAN, CHRISTOPHER | 6500 GREEN VALLEY CIR APT 133 CULVER CITY CA 90230 |
| MANGAN, JAMES | 701 LAKE HINSDALE DR   407 WILLOWBROOK IL 60527 |
| MANGAN, JOHN | 2423   COUNTRY GOLF DR WEST PALM BCH FL 33414 |
| MANGAN, MICHAEL | 400 MCCOY CT MINOOKA IL 60447 |
| MANGAN, PAUL | 500 CROMWELL CT N OLD SAYBROOK CT 06475-2500 |
| MANGAN, R | 20400  KEDZIE AVE OLYMPIA FIELDS IL 60461 |
| MANGAN, RITA | 6806 S KARLOV AVE CHICAGO IL 60629 |
| MANGAN, RITA | 1935 S  FEDERAL HWY # 101 BOYNTON BEACH FL 33435 |
| MANGAN, TOM | 24765 CLARE RD CLARE IL 60111 |
| MANGAN, WILLIAM | 15561  HELEN LN ORLAND PARK IL 60462 |
| MANGANAAN, ALVIN | 811 DOAN DR BURBANK CA 91506 |
| MANGANAIS, NICK | 10025 E TANGLEWOOD CT PALOS PARK IL 60464 |
| MANGANARO, JOSEPH | 6020 NW  44TH ST # 206 LAUDERHILL FL 33319 |
| MANGANDI, ALEX | 9525 FIRESTONE BLVD APT F DOWNEY CA 90241 |
| MANGANIELLO, SAMANTHA | 1517   ASBURY WAY BOYNTON BEACH FL 33426 |
| MANGANO, DIANE | 7659 W CATALPA AVE CHICAGO IL 60656 |
| MANGANO, JAMES | 2071 NW  99TH TER PEMBROKE PINES FL 33024 |
| MANGANO, JOE | 21559   VILLA NOVA DR BOCA RATON FL 33433 |
| MANGANO, JOSEPH, MQU | 208 N MAIN ST 719 JANESVILLE WI 53545 |
| MANGANO, MARY | 40 SOUTH ST # 1 WILLIMANTIC CT 06226-3318 |
| MANGANO, PHIL | 404 N SHADY LN ELMHURST IL 60126 |
| MANGANO, SUSAN | 25970  OAK HILLS RD BARRINGTON IL 60010 |
| MANGAS, RICHARD | 9480   TANGERINE PL # 103 FORT LAUDERDALE FL 33324 |
| MANGAT, GURCHARAN | 172 TECUMSEH DR BOLINGBROOK IL 60490 |

| Claim Name | Address Information |
|---|---|
| MANGATTUKATTIL, JOSE | 9374  HAMLIN AVE DES PLAINES IL 60016 |
| MANGCO, REYNALDO | 29 BENHAM ST TORRINGTON CT 06790-3613 |
| MANGE, JUNE | 100 BUTLER WILLIAMSBURG VA 23188 |
| MANGEL, IRVING | 4101 N  OCEAN BLVD # D305 D305 BOCA RATON FL 33431 |
| MANGEL, JOHN | 2901 GULF SHORE BLVD N 502 NAPLES FL 34103 |
| MANGEL, L | 8080 S HARLEM AVE 124 BRIDGEVIEW IL 60455 |
| MANGEL, LAURA | 751 BELLOWS  WAY 303 NEWPORT NEWS VA 23602 |
| MANGEL, LAURA | 751 BELLOWS WAY APT 303 NEWPORT NEWS VA 23602 |
| MANGELLI, JAMES | 1639 ROSEHALL LN ELGIN IL 60123 |
| MANGELSEN, STEWART A | 1535 PRATHER ST APT A SIMI VALLEY CA 93065 |
| MANGEN, RONALD | 2310  CENTURY POINT LN B GLENDALE HEIGHTS IL 60139 |
| MANGENE, KRISTINA | 11071 N  TERRADAS LN BOCA RATON FL 33428 |
| MANGENEY, ANNE | 3130   HOLIDAY SPRINGS BLVD # 310 MARGATE FL 33063 |
| MANGER, ELVIA | 512 THYNNE ST MONTEBELLO CA 90640 |
| MANGER, LISA | 20 LAMBOURNE RD 119 BALTIMORE MD 21204 |
| MANGERI, MICHAEL | 46   ARLINGTON RD WINDSOR LOCKS CT 06096 |
| MANGES, DON | 143 BENNETT AVE NORTH EAST MD 21901 |
| MANGES, LARRY | 7528  WALNUT AVE WOODRIDGE IL 60517 |
| MANGHAM, ERICA | 1619 LOMAX LN REDONDO BEACH CA 90278 |
| MANGHAM, KATHLEEN | 428  MUIRWOOD CT VERNON HILLS IL 60061 |
| MANGI, SARAH | 1030 N STATE ST 37K CHICAGO IL 60610 |
| MANGIA, LILLIAN | 8581 SW  21ST CT FORT LAUDERDALE FL 33324 |
| MANGIA, SAM | 231 SOUTH AVE HAMPSHIRE IL 60140 |
| MANGIACOPRA, ANTHONY | 83   BUDDING RDG SOUTHINGTON CT 06489 |
| MANGIACOTTI, ANTANIETTA | 215 1/2 S ARNAZ DR BEVERLY HILLS CA 90211 |
| MANGIAFCO, SAMUEL | 10 GARDEN DR SOUTHINGTON CT 06489-1116 |
| MANGIAFICO, JAMES | 19225 SUPERIOR ST NORTHRIDGE CA 91324 |
| MANGIAFICO, SANDRA | 104   BROOKE MEADOW RD BERLIN CT 06037 |
| MANGIALARDO, GLORIA | 1219 WILLIAMS PORT DR   3 WESTMONT IL 60559 |
| MANGIAMELE, MICHAEL | 121 E 6TH ST APT 302 LOS ANGELES CA 90014 |
| MANGIARACINA, TONY | 5854 W PATTERSON AVE CHICAGO IL 60634 |
| MANGIARDI, JOSEPH | 11705 BOWEN PKY ROSCOE IL 61073 |
| MANGIARDI, PAUL | 1520 SE  2ND CT # 5 5 FORT LAUDERDALE FL 33301 |
| MANGICAPARA, RAYMOND | 5000 HAMMOCK LAKE DR CORAL GABLES FL 33156 |
| MANGINE, JOSEPH J | 2929 S  OCEAN BLVD # 514 BOCA RATON FL 33432 |
| MANGINI, FELIX J | 75   HEPBURN RD HAMDEN CT 06517 |
| MANGINI, SYLVIA | 500 SE  21ST AVE # 609 DEERFIELD BCH FL 33441 |
| MANGINO, PAT | 29   STINSON PL WINDSOR CT 06095 |
| MANGIONE, CHERYL | 614 W BELMONT AVE 2W CHICAGO IL 60657 |
| MANGIONE, JOSEPH | 9420   POINCIANA PL # 108 FORT LAUDERDALE FL 33324 |
| MANGIONE, JOSEPH | 7355 GRIFFITH LN MOORPARK CA 90321 |
| MANGIONE, MARY | 3102 NORTHERN PKWYE BALTIMORE MD 21214 |
| MANGIONE, MICHAEL | 9551   WELDON CIR # 103 TAMARAC FL 33321 |
| MANGIONE, RITA | 4802 HERSHOLT AV LONG BEACH CA 90808 |
| MANGIUREA, JOHN | 516 QUIGLEY ST MUNDELEIN IL 60060 |
| MANGLANI, PETER | 630 S MASSELIN AV APT 440 LOS ANGELES CA 90036 |
| MANGLER, PAT | 1625   ORR TER LADY LAKE FL 32162 |
| MANGLOS, KURT | 4724 PARK ROSE CIR ANAHEIM CA 92807 |
| MANGO, FRANK | 1924C ALLWOOD DR BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| MANGO, HUBERT | 13316 W CIRCLE DR 707 CRESTWOOD IL 60445 |
| MANGO, HUBERT | 13316 W CIRCLE DRIVE PKY 707 MIDLOTHIAN IL 60445 |
| MANGOLA, JOAN | 1962 E MORGAN DR TEMPE AZ 85284 |
| MANGOLANG, MARY | 2700 COLORADO BLVD LOS ANGELES CA 90041 |
| MANGOLD, GREG | 295  RAINTREE DR ARNOLD MD 21012 |
| MANGOLD, JOSH | 231 KESTREL DR BELCAMP MD 21017 |
| MANGOLD, LILY | 5266 ST GEORGE RD WESTMINSTER CA 92683 |
| MANGOLD, MATTHEW | 27  EARL ST VERNON CT 06066 |
| MANGOLD, RAYMOND J | 13 SEAWATCH DR SAVANNAH GA 31411 |
| MANGONE, KAY | 5519 DORSEY ST VENTURA CA 93003 |
| MANGOS, TREFON | 5482 NW  94TH TER SUNRISE FL 33351 |
| MANGOSING, FLORENTINO | 1900 S PALM CANYON DR APT 31 PALM SPRINGS CA 92264 |
| MANGOSING, GEORGIA | 225 ONYX AV BALBOA ISLAND CA 92662 |
| MANGOV, IVAN | 1139 S TALCOTT DR WAUKEGAN IL 60085 |
| MANGRAM, STACY | 15354 WEDDINGTON ST APT 23 SHERMAN OAKS CA 91411 |
| MANGRUM SR, THOMAS G | 17136 FOUR SEASONS DR DUMFRIES VA 22026 |
| MANGRUM, LAUREN | 1855 N DAYTON ST CHICAGO IL 60614 |
| MANGUAL, GERALD | 6142 AUTUMN RIDGE DR PLAINFIELD IL 60586 |
| MANGUAL, MARIA | 212  MCNAIR CIR NORTHAMPTON PA 18067 |
| MANGUAL, RUDY | 2722 W 146TH ST GARDENA CA 90249 |
| MANGUBAT, SELISA | 2100 34TH ST ZION IL 60099 |
| MANGUEN, EVERGREEN L | 1055 ROSWELL AV LONG BEACH CA 90804 |
| MANGUERRA, GLENN | 10526 S HARDING AVE CHICAGO IL 60655 |
| MANGUM, GLORIA | 535 S CURSON AV APT 8L LOS ANGELES CA 90036 |
| MANGUM, JANINE | 10721 SW  10TH CT DAVIE FL 33324 |
| MANGUM, ROBERT | 100 BURWELL COURT WILLIAMSBURG VA 23185 |
| MANGUM, STEVEN | 2645 W ROSEMONT AVE BSMT CHICAGO IL 60659 |
| MANGUN, JESSICA | 2221 CHEVY OAKS CIR GLENDALE CA 91206 |
| MANGUN, LAURIE | 74  KENNEDY RD MANCHESTER CT 06042 |
| MANGUNE, KAREN | 21111 WOOD AV APT 13 TORRANCE CA 90503 |
| MANGUNSONG, LUCY | 8391 DERFER DR ALTA LOMA CA 91701 |
| MANGUS, MARGARET | 13 AUTUMAGLEN RD MARKHAM ON L6E 1V1 CANADA |
| MANGUS, PETER | 9780  MARINA BLVD # 423 BOCA RATON FL 33428 |
| MANGUS, RAYMOND | 25327  CRANES ROOST CIR LEESBURG FL 34748 |
| MANGUS, RONALD | 506 OSCAR  LOOP D202 NEWPORT NEWS VA 23606 |
| MANGUS, RUSSELL | 5107  GROSELAND ST VALPARAISO IN 46383 |
| MANHARDT, ROBERT | 6503 N  MILITARY TRL # 4501 BOCA RATON FL 33496 |
| MANHART, DUSTIN | 921 REDONDO AV LONG BEACH CA 90804 |
| MANHAS, PAMELA | 2218 NE  15TH CT FORT LAUDERDALE FL 33304 |
| MANHATTAN MEDIA | 79 MADISON AVE, FLOOR 16 NEW YORK NY 10016 |
| MANHATTEN BAGEL | 3100 TILGHMAN STREET ALLENTOWN PA 18104 |
| MANHATTEN BAGEL | 676  GLADES RD BOCA RATON FL 33431 |
| MANHEIM, BARBARA | 133 W HAVEN AVE NEW LENOX IL 60451 |
| MANHEIM, JOSEPHIN | 13760 EL DORADO DR APT 3-25I SEAL BEACH CA 90740 |
| MANHEIMER, BETSY | 12433 KILLION ST VALLEY VILLAGE CA 91607 |
| MANHERTZ, YVONNE | 5421 SAN VICENTE BLVD APT 6 LOS ANGELES CA 90019 |
| MANHERZ, CHARLES | 4115 SHARK CT F GREAT LAKES IL 60088 |
| MANHU, TEDDY | 2545  FLETCHER CT HOLLYWOOD FL 33020 |
| MANI, KELLY | 27908 BEACON ST CASTAIC CA 91384 |

| Claim Name | Address Information |
|---|---|
| MANI, SILVIA | 1344 E 21ST ST LOS ANGELES CA 90011 |
| MANI, SOPHIA | 20202 LEADWELL ST APT 13 WINNETKA CA 91306 |
| MANI, SUSAN M | 8945 S 82ND AVE HICKORY HILLS IL 60457 |
| MANIACEK, YOLANDA | 5605 N KEYSTONE AVE 1 CHICAGO IL 60646 |
| MANIAK, PIOTR, NW | 1835  HINMAN AVE 401 EVANSTON IL 60201 |
| MANIAM, SIVAGURUNA | 22961 N APPLE HILL LN    110 LINCOLNSHIRE IL 60069 |
| MANIAN, MOHAN | 14272  SCOTLAND CT LIBERTYVILLE IL 60048 |
| MANIAR, RAJU | 2306 NW  96TH WAY CORAL SPRINGS FL 33065 |
| MANIAR, SMITA | 470   SABAL WAY WESTON FL 33326 |
| MANIAR, URVISH | 1815  ORIOLE DR ELK GROVE VILLAGE IL 60007 |
| MANIAR, URVISH | 901 S ASHLAND AVE 916A CHICAGO IL 60607 |
| MANIATES, YVONNE | 2836 N PARKSIDE AVE 1 CHICAGO IL 60634 |
| MANIATIS, JOHN | 5705  COACHMAN CT ROCKFORD IL 61107 |
| MANIATIS, TED | 8133 KATHRYN CT BURR RIDGE IL 60527 |
| MANICH, PATRICIA | 1716  LAPORTE AVE WHITING IN 46394 |
| MANICHIA, STEVE | 245 W MAIN ST 203 LAKE ZURICH IL 60047 |
| MANIECE, COURTNEY | 12605 CEDAR AV APT E HAWTHORNE CA 90250 |
| MANIER ELEMENTRY SCHOOL, ROB RESIDORI | 1420 N HUDSON AVE CHICAGO IL 60610 |
| MANIERRE | 1323 W ESTATE LN E LAKE FOREST IL 60045 |
| MANIEY, A | 1019  SAMPSON DR PARK FOREST IL 60466 |
| MANIFOLD, PAMELA | 620 PASADENA AVE 7 BEECHER IL 60401 |
| MANIGAT, ROSEMARIE | 2821 NW  21ST AVE # 1 1 FORT LAUDERDALE FL 33311 |
| MANIGBAS, LEW | 1305 WILLOW BUD DR DIAMOND BAR CA 91789 |
| MANIGO, ALFRED | 2121  WEBSTER AVE JOLIET IL 60436 |
| MANIGOLD, JOHN | 2421 S ROESKE AVE MICHIGAN CITY IN 46360 |
| MANIJAK, VIRGINIA | 504 KILDEER DR 227 BOLINGBROOK IL 60440 |
| MANIK, MIKE | 5669  WHITBY RD BALTIMORE MD 21206 |
| MANIKA, A | 2627 N NARRAGANSETT AVE CHICAGO IL 60639 |
| MANIKAD, RAY | 8712 HERRICK AV SUN VALLEY CA 91352 |
| MANIKOWSKI, GERARD | 5127 N OAKLEY AVE CHICAGO IL 60625 |
| MANILA, ARIELO | 1055 N DARFIELD AV COVINA CA 91724 |
| MANILDI, GARY | 6158 OLVERA CT CHINO CA 91710 |
| MANILLA, ROBERT | 750 N  OCEAN BLVD # 1608 POMPANO BCH FL 33062 |
| MANIN, JACK | 2745 SE  1ST CT # B POMPANO BCH FL 33062 |
| MANIN, JANETT | 7631   PORTO VECCHIO PL DELRAY BEACH FL 33446 |
| MANINGO, JESSYLE | 2610  26TH ST ZION IL 60099 |
| MANIO, KAREN | 488 E OCEAN BLVD APT 510 LONG BEACH CA 90802 |
| MANIO, NATALIE | 15043 CORALWOOD DR CHINO HILLS CA 91709 |
| MANION, ALBERT | 347 N ELM ST HINSDALE IL 60521 |
| MANION, CHARITO | 5060 N MARINE DR A3 CHICAGO IL 60640 |
| MANION, CHRIS | 302  LATHROP AVE RIVER FOREST IL 60305 |
| MANION, JOHN | 1352  MC DOWELL RD 201 NAPERVILLE IL 60563 |
| MANION, KATHLEEN | 200   CENTRAL AVE TORRINGTON CT 06790 |
| MANION, MARGARET | 191  MACARTHUR DR 3511 WILLOWBROOK IL 60527 |
| MANION, MELISSA | 1339 W 8TH ST APT 4 UPLAND CA 91786 |
| MANION, SANDY | 729 HAMMOND PL THE VILLAGES FL 32162 |
| MANIRUBBAMAM, MOHAMMAD | 1406 NE  14TH PL FORT LAUDERDALE FL 33304 |
| MANIS, ANTHONY | 1489 EDDY LN LAKE ZURICH IL 60047 |
| MANIS, MARY KAY | 986  DEBRA LN ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| MANISCALCHI, JOAN | 500 JACKSON PL GLENDALE CA 91206 |
| MANISCALCO, JOSEPH | 4455 SW  66TH TER DAVIE FL 33314 |
| MANISCALCO, ROBERTA | 1537 E  HILLSBORO BLVD # 641 DEERFIELD BCH FL 33441 |
| MANISCALO, GUY | 1131 WHITE FENCE LN ADDISON IL 60101 |
| MANISCARCO, E | 3527  87TH ST KENOSHA WI 53142 |
| MANISH, DEORUKHKAR | 1754   LAUREL BROOK LOOP CASSELBERRY FL 32707 |
| MANISTA, DOUG | 22460 MISSION HILLS LN YORBA LINDA CA 92887 |
| MANJARES, LILIAN | 5628 S KOSTNER AVE CHICAGO IL 60629 |
| MANJARREC, JAIME | 60 ALIENTO RCHO SANTA MARGARITA CA 92688 |
| MANJARRES, DAVID | 6325  DEAN DR WOODRIDGE IL 60517 |
| MANJARREZ, ENRIQUE | 2709 SALLMON AVE WAUKEGAN IL 60087 |
| MANJARREZ, LORENA | 1115 S ROSS ST SANTA ANA CA 92701 |
| MANJARREZ, MARITZA | 19907 EGRET PL SANTA CLARITA CA 91351 |
| MANJARREZ, VERONICA | 9828 TERRADELL ST PICO RIVERA CA 90660 |
| MANJEROVIC, GREGG | 5236 BENTON AVE DOWNERS GROVE IL 60515 |
| MANJIT, SINGH | 425   FOUNTAINHEAD CIR # 208 KISSIMMEE FL 34741 |
| MANK, SOPHIA | 155 GRUNDY ST 215 BALTIMORE MD 21224 |
| MANKA, BOBBI | 68  GOLFVIEW LN CARPENTERSVILLE IL 60110 |
| MANKAME, DIPAK | 10   CORTEZ WAY DAVIE FL 33324 |
| MANKANYER, DALE | 4032 MYRTLE OAK CT ZELLWOOD FL 32798 |
| MANKAUSKAS, JULIA | 3600   MONROE ST # 22 22 HOLLYWOOD FL 33021 |
| MANKE, EDITH | 77 S WILLIAMS ST    7 CRYSTAL LAKE IL 60014 |
| MANKE, HARRIET | 8330 NW  53RD ST LAUDERHILL FL 33351 |
| MANKER, CHRISTINE | 1297  TENNYSON LN NAPERVILLE IL 60540 |
| MANKERIAN, SHAHE | 189 N MARENGO AV APT 404 PASADENA CA 91101 |
| MANKETO, CHARLOTTE | 8140 SW  24TH ST # 307 NO LAUDERDALE FL 33068 |
| MANKETO, JOAN | 7887   GOLF CIRCLE DR # 108 MARGATE FL 33063 |
| MANKEY, GLENN | 2963 FLORAVISTA CT RIVERSIDE CA 92503 |
| MANKEY, RONALD | 5445 N SHERIDAN RD    712 CHICAGO IL 60640 |
| MANKIE, MICHELLE | 6840 NW  8TH CT MARGATE FL 33063 |
| MANKIEWICZ, P | 9748 BELLDER DR DOWNEY CA 90240 |
| MANKIN, GABRIELLE | 7080 CITY VIEW CIR RIVERSIDE CA 92506 |
| MANKIN, LYNN | 5752 NW  119TH DR CORAL SPRINGS FL 33076 |
| MANKIQUE, MICHAEL | 3443 N CLAREMONT AVE CHICAGO IL 60618 |
| MANKIS, STEPHEN | 10737 NW  32ND PL SUNRISE FL 33351 |
| MANKO, JOSEPH | 3501 FOSTER AVE BALTIMORE MD 21224 |
| MANKO, PATRICIA | 292 ERIN LN ROCKLEDGE FL 32955 |
| MANKO, PHILIP | 31625   KELLY CIR TAVARES FL 32778 |
| MANKODI, AMI | 7911 KNOLLWOOD RD A TOWSON MD 21286 |
| MANKOFF, DAVID | 27445 WINDING WY MALIBU CA 90265 |
| MANKOFF, ILENE | 15953   DOUBLE EAGLE TRL DELRAY BEACH FL 33446 |
| MANKOFF, LARRY | 10646   WHEELHOUSE CIR BOCA RATON FL 33428 |
| MANKOSA, SHERRY | 1906  BROADWAY RD LUTHERVILLE-TIMONIUM MD 21093 |
| MANKOWSKI, DAYNA | 44   PHEDON PKWY MIDDLETOWN CT 06457 |
| MANKOWSKI, SARA | 1720 N MARSHFIELD AVE 403 CHICAGO IL 60622 |
| MANKS, SUSAN | 21239   FALLS RIDGE WAY BOCA RATON FL 33428 |
| MANKUTA,M. | 9430   LIVE OAK PL # 202 FORT LAUDERDALE FL 33324 |
| MANLAPAZ, JOSE | 18809 KESWICK ST RESEDA CA 91335 |
| MANLEY, ANDREW | 2332 N 74TH CT ELMWOOD PARK IL 60707 |

| Claim Name | Address Information |
| --- | --- |
| MANLEY, ANNETTE | 709 LEAFYDALE TER BALTIMORE MD 21208 |
| MANLEY, CATINA | 1412 POPLAR GROVE ST BALTIMORE MD 21216 |
| MANLEY, CHARLES | 139 HERMITAGE  RD NEWPORT NEWS VA 23606 |
| MANLEY, DEBORAH | 12189 FORMBY DR MORENO VALLEY CA 92557 |
| MANLEY, FLORA | 7701 S BISHOP ST CHICAGO IL 60620 |
| MANLEY, FRAN | 1141 E ELGENIA AV WEST COVINA CA 91790 |
| MANLEY, GAIL | 4580 NW  16TH WAY TAMARAC FL 33309 |
| MANLEY, JAMES | 74930 N COVE DR INDIAN WELLS CA 92210 |
| MANLEY, JANIS | 3801 S  OCEAN DR # 4Y 4Y HOLLYWOOD FL 33019 |
| MANLEY, KAREN | 10117 1/2 HAINES CANYON AV TUJUNGA CA 91042 |
| MANLEY, KATHLEEN | 100 BURNT BRIDGE  WAY I YORKTOWN VA 23692 |
| MANLEY, KEVIN | 411 SUMMIT DR FALLSTON MD 21047 |
| MANLEY, LAURA | 410 1/2 ACACIA AV CORONA DEL MAR CA 92625 |
| MANLEY, LESTER | 9746 ARMLEY AV WHITTIER CA 90604 |
| MANLEY, LUDWIG | 1180    PALLISTER LN LAKE MARY FL 32746 |
| MANLEY, MARK | 107    PALM SPRINGS DR # B LONGWOOD FL 32750 |
| MANLEY, MELISSA | 500 CASTANO AV PASADENA CA 91107 |
| MANLEY, MICHELLE | 5300 LEAVERS CT BALTIMORE MD 21237 |
| MANLEY, MR MIKE | 14248 LA MESA RD VICTORVILLE CA 92392 |
| MANLEY, NICKOLE | 714 BELVEDERE AVE E BALTIMORE MD 21212 |
| MANLEY, RILEY | 14140 MULBERRY DR APT 220 WHITTIER CA 90605 |
| MANLEY, WILLIAM | 10110 S HOMAN AVE EVERGREEN PARK IL 60805 |
| MANLEY, WILLIAM | 4170 NW  106TH AVE CORAL SPRINGS FL 33065 |
| MANLOSA, MAUREEN | 10400 RUFFNER AV GRANADA HILLS CA 91344 |
| MANLOVE, KAREN | 36 MOUNTAIN RD WEST HARTFORD CT 06107-2913 |
| MANLOVE, LINDA | 405 N WABASH AVE 204 CHICAGO IL 60611 |
| MANLOVE, TROY | 7 WHIPPOORWILL WAY WETHERSFIELD CT 06109-3561 |
| MANLUTAC, ADELA | 824 DATE ST MONTEBELLO CA 90640 |
| MANLY, AMY | 22751 EL PRADO APT 4212 RCHO SANTA MARGARITA CA 92688 |
| MANLY, BRIAN | 5572 RICHMOND AV GARDEN GROVE CA 92845 |
| MANLY, C | 1631 SW  83RD TER FORT LAUDERDALE FL 33324 |
| MANLY, CLAIRE | 556 BLOOMFIELD AVE WINDSOR CT 06095-2308 |
| MANN JR, J F | 945 REPOSADO DR LA HABRA HEIGHTS CA 90631 |
| MANN, | 8810 WALTHER BLVD 2311 BALTIMORE MD 21234 |
| MANN,  F | 214 S RICHMOND AVE WESTMONT IL 60559 |
| MANN, A | 325 IRVINE AV NEWPORT BEACH CA 92663 |
| MANN, A H | 219 SMITH  DR SMITHFIELD VA 23430 |
| MANN, ALICE | 9635 BASELINE RD APT 210 RANCHO CUCAMONGA CA 91730 |
| MANN, ALISON | 8247 KEELER AVE SKOKIE IL 60076 |
| MANN, ANN | 10 TAMARISK QUAY E HAMPTON VA 23666 |
| MANN, ANNAMARIE | 1921    KINGS POINT BLVD KISSIMMEE FL 34744 |
| MANN, ANTHONY | 50 CORNELIUS DR HAMPTON VA 23666 |
| MANN, AUGUSTA | 21817 FIGUEROA ST APT 4 CARSON CA 90745 |
| MANN, B | 2086    SAINT JOHNS AVE 408 HIGHLAND PARK IL 60035 |
| MANN, BONNEY | 7317 CALLE CONIFERA CARLSBAD CA 92009 |
| MANN, BRIAN | 3336 N PARIS AVE CHICAGO IL 60634 |
| MANN, CAROL | 2100 N  OCEAN BLVD # D6 FORT LAUDERDALE FL 33305 |
| MANN, CAROLYN | 204 LOCH CIR HAMPTON VA 23669 |
| MANN, CATIA | 931  HANSON ST BATAVIA IL 60510 |

| Claim Name | Address Information |
|---|---|
| MANN, CHARLENE | 2604 CHAPEL LAKE DR 309 GAMBRILLS MD 21054 |
| MANN, CHERRIL | 17353 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| MANN, CHERYL | 166 EASTWOOD  DR NEWPORT NEWS VA 23602 |
| MANN, CHERYL | 18060 RANCHO ST ENCINO CA 91316 |
| MANN, CHRIS | 5300 N LINCOLN AVE 3A CHICAGO IL 60625 |
| MANN, CHRIS | 2589 CARPENTER ST THOUSAND OAKS CA 91362 |
| MANN, CLARENCE | 1625 PARKRIDGE CIR 101 CROFTON MD 21114 |
| MANN, CLARENCE | 1001 EDGEBROOK LN GLENCOE IL 60022 |
| MANN, CYNTHIA | 8211    MAHOGANY DR BOYNTON BEACH FL 33436 |
| MANN, DAVID | 1530  GRAND DR 6 DE KALB IL 60115 |
| MANN, DAVID | 4705 NE  25TH AVE FORT LAUDERDALE FL 33308 |
| MANN, DAVID | 9637    EL CLAIR RANCH RD BOYNTON BEACH FL 33437 |
| MANN, DAWN | 1910 BANCROFT  DR HAMPTON VA 23663 |
| MANN, DEBBIE | 301  N ST SE GLEN BURNIE MD 21061 |
| MANN, DEBBIE | 619 S CHESTNUT ST 8 WENONA IL 61377 |
| MANN, DONALD | 5804 WHITSETT AV APT 6 NORTH HOLLYWOOD CA 91607 |
| MANN, EDANA | 3127 ENCLAVE CT BALTIMORE MD 21208 |
| MANN, EDEN | 5127 PICKFORD WY CULVER CITY CA 90230 |
| MANN, EUNICE | 1013 MCCALL CT OVIEDO FL 32765 |
| MANN, FANNIE | 1078 N PROSPERO DR COVINA CA 91722 |
| MANN, FREDERICK | 85    VILLAGE LN WINDSOR CT 06095 |
| MANN, GARRY E. | 2331 SW  82ND WAY NO LAUDERDALE FL 33068 |
| MANN, GARY | 256 OAK KNOLL TER HIGHLAND PARK IL 60035 |
| MANN, GARY | 2133 W MORSE AVE 1 CHICAGO IL 60645 |
| MANN, GEO | 1816 OAK ST SOUTH PASADENA CA 91030 |
| MANN, GERALD | 848 MORADA PL ALTADENA CA 91001 |
| MANN, GLEON | & GLODNEY   FRANKLIN 1880 CENTURY PARK EAST APT STE950 LOS ANGELES CA 90067 |
| MANN, GWENDOLYN | 208 NE  1ST ST BOYNTON BEACH FL 33435 |
| MANN, H E | 424 SCOTLAND  ST WILLIAMSBURG VA 23185 |
| MANN, HAROLD | 308    TILFORD O DEERFIELD BCH FL 33442 |
| MANN, HARRY | 299    BURGUNDY G DELRAY BEACH FL 33484 |
| MANN, HENRY JANICE | 9867    LEMONWOOD WAY BOYNTON BEACH FL 33437 |
| MANN, INEZ | 6626 PARSON BROWN CT ORLANDO FL 32819 |
| MANN, JACKIE | 7550    STIRLING RD # C101 HOLLYWOOD FL 33024 |
| MANN, JAMES | 618 WELLER DR MOUNT AIRY MD 21771 |
| MANN, JAMES | 4419 NE  21ST AVE FORT LAUDERDALE FL 33308 |
| MANN, JAN | 744 SOUTH ST GLENDALE CA 91202 |
| MANN, JAY | 16310 CORNUTA AV APT 105 BELLFLOWER CA 90706 |
| MANN, JEAN | 310 MARTIN AVE    324 NAPERVILLE IL 60540 |
| MANN, JENNIFER | 2513 NW  82ND TER CORAL SPRINGS FL 33065 |
| MANN, JESSE | 722 NW  1ST AVE BOYNTON BEACH FL 33426 |
| MANN, JODI | 362 S CURSON AV LOS ANGELES CA 90036 |
| MANN, JOE | 2115 W WELLINGTON AVE 2F CHICAGO IL 60618 |
| MANN, JOEL | 78 SEAVIEW DR MONTECITO CA 93108 |
| MANN, JOHN | 18372 DELAWARE ST HUNTINGTON BEACH CA 92648 |
| MANN, JORDAN | 1417    YELLOWSTONE DR STREAMWOOD IL 60107 |
| MANN, KEVIN | 7544 DUNSTON  DR HAYES VA 23072 |
| MANN, KEVIN | 22956 CAMINITO RIO LAGUNA HILLS CA 92653 |
| MANN, KIM | 1174 NW  13TH ST # B242 BOCA RATON FL 33486 |

| Claim Name | Address Information |
| --- | --- |
| MANN, LAURA | 843   UNIVERSITY BLVD # 203 JUPITER FL 33458 |
| MANN, LAWRANCE | 3910 TURQUOISE LN LA VERNE CA 91750 |
| MANN, LAWRENCE | 9201 DRAKE AVE 401S SKOKIE IL 60203 |
| MANN, LEE | 5200 NW  77TH CT POMPANO BCH FL 33073 |
| MANN, LEONARD | 7042   HAVILAND CIR BOYNTON BEACH FL 33437 |
| MANN, LESLIE | 5310 N LOCKWOOD AVE CHICAGO IL 60630 |
| MANN, LEWIS | 10373   LAKE VISTA CIR BOCA RATON FL 33498 |
| MANN, LINDA | 4072 SW  51ST ST FORT LAUDERDALE FL 33314 |
| MANN, LISA | 1056 TUDOR DR CROWNSVILLE MD 21032 |
| MANN, MALCOM F. | 101 RUSTLING OAK RDG GRAFTON VA 23692 |
| MANN, MANJIT KAUR | 1350 MAIN ST HAMPSTEAD MD 21074 |
| MANN, MARCIA | 106  MEADOWBROOK LN LAKE BLUFF IL 60044 |
| MANN, MERLINE | 5509 W WALTON ST CHICAGO IL 60651 |
| MANN, MIKE | 631 WYNDSTAR CIR WESTMINSTER MD 21158 |
| MANN, NANCY | 626  IU FOREST HALL BLOOMINGTON IN 47406 |
| MANN, NIRMAL | 11354 SANTINI LN PORTER RANCH CA 91326 |
| MANN, PAULA | 106 N COVE  RD WILLIAMSBURG VA 23188 |
| MANN, RACHEL J | 876 LACON  DR NEWPORT NEWS VA 23608 |
| MANN, RALPH | 32  N BROADWAY WESTBROOK CT 06498 |
| MANN, REBECCA | 114   OLD MONSON RD STAFFORD SPGS CT 06076 |
| MANN, RICHARD | 2835 SINGING WOOD DR CORONA CA 92882 |
| MANN, ROBERTA | 43 CAPE VICTORIA ALISO VIEJO CA 92656 |
| MANN, ROBIN | 930  MARION AVE HIGHLAND PARK IL 60035 |
| MANN, ROY & ALICE | 2309  NOTTINGHAM DR NAPERVILLE IL 60565 |
| MANN, SAMUEL | 619 STONE CHAPEL RD WESTMINSTER MD 21157 |
| MANN, SANDRA | 25761 LE PARC APT 33 LAKE FOREST CA 92630 |
| MANN, SHARON | 324 E WASHINGTON ST ROUND LAKE PARK IL 60073 |
| MANN, SHELLEY | 79440 AVENUE 42 APT 5 BERMUDA DUNES CA 92203 |
| MANN, SHELLY | 5328 NEWCASTLE AV APT 68 ENCINO CA 91316 |
| MANN, STACEY | 1725  HUNTERS RUN DR BOURBONNAIS IL 60914 |
| MANN, SURINDRA | 7399  BRADFORD CT GURNEE IL 60031 |
| MANN, SUSAN | 5930 BIXBY VILLAGE DR APT 161 LONG BEACH CA 90803 |
| MANN, THOMAS | 5068 LAKE CIR W COLUMBIA MD 21044 |
| MANN, WALLACE | 1825 NORTH BLVD BETHLEHEM PA 18017 |
| MANN, WAYNE | 1130 S MICHIGAN AVE   4114 CHICAGO IL 60605 |
| MANN, WILLIAM R | 8500   ROYAL PALM BLVD # B429 B429 CORAL SPRINGS FL 33065 |
| MANN, YVONNE | 614  KRESSWOOD DR MCHENRY IL 60050 |
| MANNA, DALE | 21   LASALETTE WAY NORTH BRANFORD CT 06471 |
| MANNA, KAREN | 22242 SUMMIT HILL DR LAKE FOREST CA 92630 |
| MANNA, SABRINA | 759  GARFIELD ST GARY IN 46404 |
| MANNA, SAL | 4629   POINCIANA ST # 220 LAUD-BY-THE-SEA FL 33308 |
| MANNA, SANDIE | 20825 W FORSYTHIA CT PLAINFIELD IL 60544 |
| MANNARINO, ALICE | 11285  HEATHERDALE LN HUNTLEY IL 60142 |
| MANNARINO, JOSEPH | 2490 NW  94TH TER SUNRISE FL 33322 |
| MANNARINO, SHARON | 899   JEFFERY ST # 112 BOCA RATON FL 33487 |
| MANNATO, JOHN | 1354 N  12TH CT # 12A HOLLYWOOD FL 33019 |
| MANNCHE, DIANE | 101 WIMBLEDON LN OWINGS MILLS MD 21117 |
| MANNE, GOPI M | 424 SNOW DRIFT CIR BARTLETT IL 60103 |
| MANNE, JENNIFER | 32 CALLE BELLA RCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
|---|---|
| MANNEBACH, JIM | 180 N STETSON AVE 3650 CHICAGO IL 60601 |
| MANNERS | 42 GRANGER  DR HAMPTON VA 23666 |
| MANNERS, B | 7655   GRANVILLE DR TAMARAC FL 33321 |
| MANNERS, DAVID | 23W149 DICKENS AVE GLEN ELLYN IL 60137 |
| MANNERS, HARRIET | 2403 W  HILLSBORO BLVD # 304 DEERFIELD BCH FL 33442 |
| MANNERS, NANCY | 734 N EILEEN AV WEST COVINA CA 91791 |
| MANNERS, TABARI | 4831   JOYFUL WAY H ELLICOTT CITY MD 21043 |
| MANNES, LLOYD | P O BOX 2775 CAPISTRANO BEACH CA 92624 |
| MANNICCI, JUDY | 2449   ALLENBROOK DR # 6 ALLENTOWN PA 18103 |
| MANNINA, STEVE | 1881 N POE ST B CHICAGO IL 60614 |
| MANNINE, KIM | 9916 NW  66TH MNR POMPANO BCH FL 33076 |
| MANNING , ARNELL | 5051 S KING DR 512 CHICAGO IL 60615 |
| MANNING, ALAN | 384   RIVER EDGE RD JUPITER FL 33477 |
| MANNING, ALICE | 4647 WILLIS AV APT 324 SHERMAN OAKS CA 91403 |
| MANNING, ARNIE | 646 N WEST RD LOMBARD IL 60148 |
| MANNING, BARBRA | 10385 DEARLOVE RD 1K GLENVIEW IL 60025 |
| MANNING, BRIAN | 30081 CALLE CARRANZA TEMECULA CA 92592 |
| MANNING, CALISSE | 34 CEDARWOOD  WAY B NEWPORT NEWS VA 23608 |
| MANNING, CARLTON | 4440 NW  25TH PL LAUDERHILL FL 33313 |
| MANNING, CATHLEEN | 331 E  MCNAB RD # 225 POMPANO BCH FL 33060 |
| MANNING, CATHY | 337 CARDINAL LN SOMONAUK IL 60552 |
| MANNING, CELESTINE | 4800 NW  24TH CT # 103 LAUDERDALE LKS FL 33313 |
| MANNING, CHAR | 320 S KENILWORTH AVE ELMHURST IL 60126 |
| MANNING, CHICO | 139 HILLCREST AV LA PUENTE CA 91744 |
| MANNING, CLAIRE | 21   CHIMNEY VIEW DR SPRINGFIELD IL 62707 |
| MANNING, CYNTHIA | 65    FOXBRIDGE VLG RD BRANFORD CT 06405 |
| MANNING, DAVID J. | 214 WESTPORT BAY DR 101 GLEN BURNIE MD 21061 |
| MANNING, DEBBIE | 8099 PALOMAR AV YUCCA VALLEY CA 92284 |
| MANNING, DIANE | 19994 SHOSHONEE RD APPLE VALLEY CA 92307 |
| MANNING, ELIZABETH | 538 MARC RD MILLERSVILLE MD 21108 |
| MANNING, ELIZABETH | 7173   ORANGE DR # 220 DAVIE FL 33314 |
| MANNING, FRANCIS | 2721   SANDRA LN WAUKESHA WI 53188 |
| MANNING, GERALDINE | 612 W CHURCH RD BEECHER IL 60401 |
| MANNING, GREG | 1151 SW  10TH ST BOCA RATON FL 33486 |
| MANNING, GWEN | 33773 ALCAZAR DR DANA POINT CA 92629 |
| MANNING, HAROLD | 315   SHERMAN BOUYER LN PASADENA MD 21122 |
| MANNING, INA | 67842 REED CIR CATHEDRAL CITY CA 92234 |
| MANNING, J | 107 WATER  WAY 9 HAMPTON VA 23666 |
| MANNING, J | 708 ASHCOMB DR LA PUENTE CA 91744 |
| MANNING, JAMES | 17538   MULBERRY AVE TINLEY PARK IL 60487 |
| MANNING, JAMES | 7047 ALVERN ST APT C125 LOS ANGELES CA 90045 |
| MANNING, JAMIE | 24102   PEAR TREE CIR PLAINFIELD IL 60585 |
| MANNING, JASPER | 4717 PENNINGTON AVE BALTIMORE MD 21226 |
| MANNING, JENNIFER | 662 BUNKER HILL DR SAN BERNARDINO CA 92410 |
| MANNING, JIM | 166 MOORLAND DR VALPARAISO IN 46385 |
| MANNING, JOHN | 3109 N  AUSTRALIAN AVE WEST PALM BCH FL 33407 |
| MANNING, JOSEPH | 923   WAKEFIELD DR HAVRE DE GRACE MD 21078 |
| MANNING, JOY | 950 W SIERRA MADRE AV APT 102 AZUSA CA 91702 |
| MANNING, KELSEY | 1254 W ADDISON ST    1 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| MANNING, KENT | 1350 N STATE PKY 2S CHICAGO IL 60610 |
| MANNING, KEVIN | 215 ERBES RD APT 215 THOUSAND OAKS CA 91362 |
| MANNING, LAURA | 3811  MORTON AVE BROOKFIELD IL 60513 |
| MANNING, LAUREL | 43 S WARRINGTON RD DES PLAINES IL 60016 |
| MANNING, LINDSEY | 11340   HERON BAY BLVD # 2522 CORAL SPRINGS FL 33076 |
| MANNING, LOIS | 4 AVONMORE CT PERRY HALL MD 21128 |
| MANNING, LULA | 708 W 103RD ST CHICAGO IL 60628 |
| MANNING, MAKI | 11000 NE 10TH ST APT 455 BELLEVUE WA 98004 |
| MANNING, MARCEY | 825 CENTER ST APT A105 COSTA MESA CA 92627 |
| MANNING, MARGARET | 1 UNIVERSITY DR APT NH411 ORANGE CA 92866 |
| MANNING, MARILYN | 2907 PLEASANT PLAINS DR SAINT CHARLES IL 60175 |
| MANNING, MAUREEN | 24   HOWARD ST OLD SAYBROOK CT 06475 |
| MANNING, MAXINE | 9590   BELAIRE DR MIRAMAR FL 33025 |
| MANNING, MEGAN | 669 W BARRY AVE 3N CHICAGO IL 60657 |
| MANNING, MICHELLE, U OF CHIC | 812  UNIVERSITY PL WHEATON IL 60187 |
| MANNING, MIKE | 217 AVENIDA DE LA GRULLA SAN CLEMENTE CA 92672 |
| MANNING, MILDRED | 940 SW  80TH AVE # B NO LAUDERDALE FL 33068 |
| MANNING, MRS | 1356 CERRITOS DR LAGUNA BEACH CA 92651 |
| MANNING, OWEN | 217 W 43RD ST LOS ANGELES CA 90037 |
| MANNING, PAUL | 3900  FRANKFORD AVE BALTIMORE MD 21206 |
| MANNING, PAULA | 9348 NW  53RD ST SUNRISE FL 33351 |
| MANNING, R | 1300 S  OCEAN BLVD # 505 POMPANO BCH FL 33062 |
| MANNING, RICHARD | 545 N DEARBORN ST 1008 CHICAGO IL 60654 |
| MANNING, ROBERT | 2191 HAMILTON DR WEST DUNDEE IL 60118 |
| MANNING, RON | 311 W NEWBURGH ST GLENDORA CA 91740 |
| MANNING, ROY & GAIL | 192 S WATERS EDGE DR 201 GLENDALE HEIGHTS IL 60139 |
| MANNING, S. N.I.E. | 5870 NW  17TH PL # C209 C209 SUNRISE FL 33313 |
| MANNING, SALVATORE | 2900 THE ALAMEDA BALTIMORE MD 21218 |
| MANNING, SARAH | 5715 NW  65TH WAY TAMARAC FL 33321 |
| MANNING, T, ELMWOOD PARK HIGH SCHOOL | 8201 W FULLERTON AVE ELMWOOD PARK IL 60707 |
| MANNING, TOM | 2053 KURTZ AVE PASADENA MD 21122 |
| MANNING, TOM B | 21 RAVENWOOD CIR BLOOMINGTON IL 61704 |
| MANNING, TORIE, ST SCHOLASTICA ACADEMY | 7416 N RIDGE AVE CHICAGO IL 60645 |
| MANNING, VICTOR | 20237 LOS COYOTES BLVD LAKEWOOD CA 90715 |
| MANNING, VIRGIL | 10636 EMPIRE DR PACOIMA CA 91331 |
| MANNING, WANDA | 5 MOHAWK AVE GLEN BURNIE MD 21061 |
| MANNING, WILLIAM | 1510 W TOMAR CT PEORIA IL 61614 |
| MANNING, WILLIAM | 14520 VILLAGE DR APT 1201 FONTANA CA 92337 |
| MANNING, WILLIAM R | 117 E 8TH ST APT 706 LONG BEACH CA 90813 |
| MANNINGTON, JAMES | 8141 SANTA FE DR SEVERN MD 21144 |
| MANNINO GROUP, STEVE | 33 MARSEILLE LAGUNA NIGUEL CA 92677 |
| MANNINO, MANUEL | 4936 W  LAKES DR DEERFIELD BCH FL 33442 |
| MANNINO, MICHAEL | 2720 W GRAND AV APT D ALHAMBRA CA 91801 |
| MANNINO, SEBASTIAN | 2950  W SUNRISE LAKES DR # 303 SUNRISE FL 33322 |
| MANNION, JEAN | 1831 ROSEMONT  LN HAYES VA 23072 |
| MANNION, JEANNIE | 902 AUTUMN VIEW CT BEL AIR MD 21014 |
| MANNION, JUDIANN | 878 EDGEWOOD DR SUGAR GROVE IL 60554 |
| MANNION, ROSEMARY | 17111 GOLDEN WEST ST APT B1 HUNTINGTON BEACH CA 92647 |
| MANNION, WILLIAM | 7 ARROWSHIP RD BALTIMORE MD 21222 |

| Claim Name | Address Information |
| --- | --- |
| MANNIX, ROBERT | 2697 COMMUNITY DR BATH PA 18014 |
| MANNIX, THOMAS | 24 N BARTON TRL BATAVIA IL 60510 |
| MANNLE, ANDY | 1219 N WESTMORELAND AV LOS ANGELES CA 90029 |
| MANNLEY, DIANE RAY | 21601 RIDER ST PERRIS CA 92570 |
| MANNO, ARTHUR R. | 437   SAILBOAT CIR WESTON FL 33326 |
| MANNO, FRANK | 1450 NW  67TH AVE MARGATE FL 33063 |
| MANNO, J. | 400 SE  5TH ST POMPANO BCH FL 33060 |
| MANNO, JOSEPH | 67   PRESTON B BOCA RATON FL 33434 |
| MANNO, KAREN | 10821   CAMINO CIR WEST PALM BCH FL 33414 |
| MANNO, LAUREL | 197 NW 104TH AVE POMPANO BEACH FL 33071 |
| MANNON, JAN | 21234 LOPEZ ST WOODLAND HILLS CA 91364 |
| MANNS, BERTHA | 6900 S CRANDON AVE CHICAGO IL 60649 |
| MANNS, BRITNEY | 6  TURN CT BALTIMORE MD 21220 |
| MANNS, DANIEL | 2110   USHIGHWAY27 ST # A80 CLERMONT FL 34711 |
| MANNS, EVELYN | 1100 W OLIVE AV APT 235 BURBANK CA 91506 |
| MANNS, JACK RVANCY | 7   ROSEARDEN DR ORLANDO FL 32803 |
| MANNS, JESSICA | 738  COBB BLVD KANKAKEE IL 60901 |
| MANNS, JOHN | 11615 SW  51ST CT COOPER CITY FL 33330 |
| MANNS, VIRGINIA | 4920 CHALGROVE AVE BALTIMORE MD 21215 |
| MANNS, WILLIAM | 3615 FORDS LN 201 BALTIMORE MD 21215 |
| MANNUNG, KEVIN | 1404 SW  1ST AVE DEERFIELD BCH FL 33441 |
| MANNY NAVAS | 438 NW  70TH WAY MARGATE FL 33063 |
| MANNY, A L | 80 SPRINGDALE DR NEWPORT NEWS VA 23608 |
| MANNY, MICHELLE | 128 NW  53RD PL POMPANO BCH FL 33064 |
| MANNY, PUEL | 1110 NE  17TH TER FORT LAUDERDALE FL 33304 |
| MANO, BHARATH | 7148   COLONY CLUB DR # 206 LAKE WORTH FL 33463 |
| MANO, VINCENT | 23354 BERDON ST WOODLAND HILLS CA 91367 |
| MANOCHA, ANITA | 1005 DES PLAINES AVE 202 FOREST PARK IL 60130 |
| MANOCHA, ARVIND | 880 HILLDALE AV APT 5 WEST HOLLYWOOD CA 90069 |
| MANOCHI, ORLANDO | 43   CENTER BEACH AVE OLD LYME CT 06371 |
| MANOE, SHAUN | 1530 N POINSETTIA PL APT 239 LOS ANGELES CA 90046 |
| MANOGUE, WARREN | 21250 VIA LIAGO PERRIS CA 92570 |
| MANOGURA, NAPOLEON | 2962 FALLING WATERS LN LAKE VILLA IL 60046 |
| MANOJ, SHIMMY | 15W625 VIRGINIA LN ELMHURST IL 60126 |
| MANOJKUMAR, PARUL | 7125   ROLLING BEND RD C GWYNN OAK MD 21244 |
| MANOJLOVSKI, AMY | 2520 W PENSACOLA AVE CHICAGO IL 60618 |
| MANOLA, MARY LOU | 1011 N PLUM GROVE RD PALATINE IL 60067 |
| MANOLAKIS, JUANIT | P.O. BOX 252294 LOS ANGLES CA 90025 |
| MANOLATOS, VIRGINIA | 1122   GILBERT AVE 517 DOWNERS GROVE IL 60515 |
| MANOLELIS, COLLEEN | 26 BELCREST LAGUNA NIGUEL CA 92677 |
| MANOLI, JAMES | 4755 NE  23RD AVE FORT LAUDERDALE FL 33308 |
| MANOLOVIC, PHILIP | 28640   BRAELOCH CT LAKE BLUFF IL 60044 |
| MANONE, LINDA | 15750 PIPER GLEN FORT MYERS FL 33912 |
| MANOR ACTIVITIES | 1500   SOUTHGATE DR # B KISSIMMEE FL 34746 |
| MANOR CARE | 4669 FALLS RD ACTIVITI BALTIMORE MD 21209 |
| MANOR CONSTRUCTION CO | 1121 S  MILITARY TRL DEERFIELD BCH FL 33442 |
| MANOR, OAK PARK | 501 S COLLEGE AV CLAREMONT CA 91711 |
| MANOS, C | 101 THORPES PARISH WILLIAMSBURG VA 23185 |
| MANOS, GEORGE | 13721 W MEATH DR HOMER GLEN IL 60491 |

| Claim Name | Address Information |
|---|---|
| MANOS, VICTORIA | 1325 EVERS AVE WESTCHESTER IL 60154 |
| MANOUCHEHRI, GUIDO | 2906 N BUENA VISTA ST BURBANK CA 91504 |
| MANOUCHER, FARNEZ S | 7130 HOLLYWOOD BLVD LOS ANGELES CA 90046 |
| MANOUGIAN, DAVID | 6240   MASTERS BLVD ORLANDO FL 32819 |
| MANOUGIAN, HARRY | 22320 BRYANT ST CANOGA PARK CA 91304 |
| MANOUJIAN, MANOEJ | 3320 HERMANOS ST PASADENA CA 91107 |
| MANOUKIAN, JANET | 245 W STOCKER ST APT B GLENDALE CA 91202 |
| MANOUKIAN, NAREEN | 3003 ERIN WY CT GLENDALE CA 91206 |
| MANOUS, GRACE ANN | 8551   GARFIELD AVE MUNSTER IN 46321 |
| MANOV, LESLIE | 9653   PARKVIEW AVE BOCA RATON FL 33428 |
| MANOVA, VILMA | 1890 WEDGEWOOD DR LAKE FOREST IL 60045 |
| MANOY, BETTY | 15050 SHERMAN WY APT 233 VAN NUYS CA 91405 |
| MANRADGE, WINSOME | 4687   PLEASANT VALLEY CT ORLANDO FL 32811 |
| MANREAL, ROXANA | 47508 SEVILLE ST INDIO CA 92201 |
| MANRIMEZ, ROCIO | 1625 E FLORIDA ST APT 5 LONG BEACH CA 90802 |
| MANRING, ANNA | 131 SAN TROPEZ CT LAGUNA BEACH CA 92651 |
| MANRIQUE, DALIA | 93 ANDREIS TRL SOUTH WINDSOR CT 06074-2142 |
| MANRIQUE, ELIZABETH | 844 SAYRE LN LOS ANGELES CA 90026 |
| MANRIQUE, FLORA | 13924 PALM AV BALDWIN PARK CA 91706 |
| MANRIQUE, JOSE | 1045   WOODFIELD RD WEST PALM BCH FL 33415 |
| MANRIQUE, MIKE | 3541 N CLAREMONT AVE 1 CHICAGO IL 60618 |
| MANRIQUE, MOISES | 2581 KENNEDY DR CORONA CA 92879 |
| MANRIQUE, RICARDO | 190   PINE TREE DR CASSELBERRY FL 32707 |
| MANRIQUE, SALVADOR | 1905 1/2 STAGIO DR MONROVIA CA 91016 |
| MANRIQUEZ, AMY | 2503 ALLRED ST LAKEWOOD CA 90712 |
| MANRIQUEZ, ANNETTE | 1070 N LA BREDA ST COVINA CA 91722 |
| MANRIQUEZ, DENISE | 29 VIA SCENICA LAKE ELSINORE CA 92532 |
| MANRIQUEZ, JULIA | 329 OSGOOD ST LONG BEACH CA 90805 |
| MANRIQUEZ, LIZBETH | 3112 1/2 BOULDER ST LOS ANGELES CA 90063 |
| MANRIQUEZ, LUCIO | 35750 RAMONA BLVD SAN JACINTO CA 92582 |
| MANRIQUEZ, MARIA | 5139 TOWNE AV LOS ANGELES CA 90011 |
| MANRIQUEZ, OSCAR | 428 N SUNSET AV WEST COVINA CA 91790 |
| MANROE, JERRY | 19170 SENECA RD APPLE VALLEY CA 92307 |
| MANROSS, MATT | 23021 DRY CREEK RD DIAMOND BAR CA 91765 |
| MANRRIQUE**, EMMA | 6659 CRENSHAW BLVD LOS ANGELES CA 90043 |
| MANRRIQUE, JOHN | 307 CIRCLE DR ALGONQUIN IL 60102 |
| MANRRIQUEZ, SUZETTE | 628 VINELAND AV LA PUENTE CA 91746 |
| MANRY, CHRISILIA | 6525 SHERMAN WY BELL CA 90201 |
| MANSAGER, MIKE | 3097 NEWINGTON DR RIVA MD 21140 |
| MANSAH, LYNNETTE | 1130 S MICHIGAN AVE 1309 CHICAGO IL 60605 |
| MANSANAREZ, JESUS | 4446 TOWNE AV LOS ANGELES CA 90011 |
| MANSARIGO, IRMA | 1748 W 24TH ST LOS ANGELES CA 90018 |
| MANSBACH, MICHAEL | 1730 OLIVE AV SANTA BARBARA CA 93101 |
| MANSBRIDGE, ALBERT | 815 E OAKTON ST 115 DES PLAINES IL 60018 |
| MANSE, ROBERT | 7350 NW  1ST ST # 205 MARGATE FL 33063 |
| MANSEAU, BILL | 1303 CUNAT CT 2A LAKE IN THE HILLS IL 60156 |
| MANSEAU, J | 2343 AVENIDA SEVILLA APT C LAGUNA WOODS CA 92637 |
| MANSECALCHI, FRANK | 1845 NIODRARA DR GLENDALE CA 91208 |
| MANSEL, DAVID A. | 409 WHEATON PL B BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| MANSELL, MARY | 631  REGAL LN ALGONQUIN IL 60102 |
| MANSEN, KARYN | 841  CLARENDON LN AURORA IL 60504 |
| MANSER, DAVID | 2109 MONTGOMERY AV CARDIFF BY THE SEA CA 92007 |
| MANSFIELD CATHERINE | 777 S  FEDERAL HWY # K305 POMPANO BCH FL 33062 |
| MANSFIELD, ART | 425 ESCONDIDO CT CAMARILLO CA 93010 |
| MANSFIELD, ARTHUR | 3459 RIVERMORE ST CAMARILLO CA 93010 |
| MANSFIELD, BARRY | 6 BEATRICE LN OLD BETHPAGE NY 11804 |
| MANSFIELD, BRUCE | 19226 TAJAUTA AV CARSON CA 90746 |
| MANSFIELD, CATHERINE | 711 NE  HARBOUR TER # 406 BOCA RATON FL 33431 |
| MANSFIELD, CHARLES | 392 FLEAGLE RD GLEN BURNIE MD 21061 |
| MANSFIELD, COLLEEN | 7304 N ORIOLE AVE CHICAGO IL 60631 |
| MANSFIELD, DONNA | 115  ALLERTON DR SCHAUMBURG IL 60194 |
| MANSFIELD, EDWARD | 347  COTTSWOLD PL RIVA MD 21140 |
| MANSFIELD, GENE | 42 APPOMATTOX IRVINE CA 92620 |
| MANSFIELD, JOAN | 526   29TH ST WEST PALM BCH FL 33407 |
| MANSFIELD, LORRAINE | 7800 NW  71ST AVE TAMARAC FL 33321 |
| MANSFIELD, M | 118 INGALLS RD FORT MONROE VA 23651 |
| MANSFIELD, MARGARITA Y. | 30 W CERMAK RD 1605 CHICAGO IL 60616 |
| MANSFIELD, MARK | 18743 W HIGHFIELD DR GURNEE IL 60031 |
| MANSFIELD, MARY LOU | 2339 SEARLES RD BALTIMORE MD 21222 |
| MANSFIELD, MELISSA | 573 MELISSA CT ARNOLD MD 21012 |
| MANSFIELD, PPHYLLIS | 178   TILFORD I DEERFIELD BCH FL 33442 |
| MANSFIELD, REBECCA S | 535 GAYLEY AV APT 207 LOS ANGELES CA 90024 |
| MANSFIELD, RICK | 340 S WILL RD COAL CITY IL 60416 |
| MANSFIELD, SHARON | 5724 N MANGO AVE CHICAGO IL 60646 |
| MANSFIELD, SWANIE | 2405 LISA ST WEST COVINA CA 91792 |
| MANSFIELD, TAMARA | 44424 15TH ST E APT 6 LANCASTER CA 93535 |
| MANSHALT, ED | 491  CHECKER DR BUFFALO GROVE IL 60089 |
| MANSHUM, AL | 834 JEANNE CT GRAYSLAKE IL 60030 |
| MANSI /NNN | 3899 N. FRONT ST. HARRISBURG PA 17110 |
| MANSI MEDIA | 3899 NORTH FRONT STREET HARRISBURG PA 17110-1536 |
| MANSI MEDIA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MANSI MEDIA/NNN | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MANSIER, JAQUELINE | 111 E CHESTNUT ST    22F CHICAGO IL 60611 |
| MANSILLA, CARMEN | 19031 E AVENIDA PALMAR ORANGE CA 92869 |
| MANSILLA, JOHANNA | 3908 DECATUR AVE KENSINGTON MD 20895 |
| MANSKE, RACHEL | WALTHER LUTHERAN HIGH SCHOOL 900 CHICAGO AVE MELROSE PARK IL 60160 |
| MANSLEY | 446 SMILEY  RD HAMPTON VA 23663 |
| MANSMANN, E J | 528 WILLIAMS WHARF  RD MATHEWS VA 23109 |
| MANSO, MARY | 3801  MISSION HILLS RD 509 NORTHBROOK IL 60062 |
| MANSOIR, MAHA | 2501 S  PALM AIRE DR # 202 POMPANO BCH FL 33069 |
| MANSOLILLO, CHARLES | 22016   PALMS WAY # 201 BOCA RATON FL 33433 |
| MANSOLIOLO, SUSAN | 2500 E  LAS OLAS BLVD # 509 509 FORT LAUDERDALE FL 33301 |
| MANSON, B. | 2620  PALMYRA DR CHURCHVILLE MD 21028 |
| MANSON, CAROL | PO BOX 1171 DEL MAR CA 92014 |
| MANSON, CHRIS | 2 E ERIE ST 1702 CHICAGO IL 60611 |
| MANSON, DANIEL | 502 JENNY LIND DR NORMAL IL 61761 |
| MANSON, DEBBIE | 2808 NEEDLEWOOD LN BOWIE MD 20716 |
| MANSON, GLORIA | 5010 CAY ST NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
|---|---|
| MANSON, JOANNE | 1710 PARKLANE AVE MCHENRY IL 60050 |
| MANSON, LORI | 1145 BARHAM DR APT 263 SAN MARCOS CA 92078 |
| MANSON, R. | 1752 NW  3RD TER # 117 FORT LAUDERDALE FL 33311 |
| MANSON, SARAH | 29263 ABELIA RD CANYON COUNTRY CA 91387 |
| MANSON, SHIRLEY | 76 NW  6TH AVE BOCA RATON FL 33432 |
| MANSON, TODD | 1110 KENISTON AV LOS ANGELES CA 90019 |
| MANSOR, GEORGE | 3434 NW  112TH AVE CORAL SPRINGS FL 33065 |
| MANSOR, GEORGE | 437   FLANDERS J DELRAY BEACH FL 33484 |
| MANSOUR, FAWZY | 406  TANGLEWOOD CT JOPPA MD 21085 |
| MANSOUR, GEORGE | 2312  WARM SPRINGS CT NAPERVILLE IL 60564 |
| MANSOUR, GEORGE | 19 MILL VALLEY RD POMONA CA 91766 |
| MANSOUR, HALLA | 120 S GRAND AV APT 30 ANAHEIM CA 92804 |
| MANSOUR, JEAN | 12104 WASHINGTON PL LOS ANGELES CA 90066 |
| MANSOUR, JOHN | 1203  PINETREE LN BARTLETT IL 60103 |
| MANSOUR, MIRIAN | 261  ARBORETUM DR LOMBARD IL 60148 |
| MANSOUR, NAIM | 2315  GUSTAVE LN PLAINFIELD IL 60586 |
| MANSOURI, HAMID | PO BOX 1024 ALTA LOMA CA 91701 |
| MANSOURI, HEDIEH | 3871 GAVIOTA AV LONG BEACH CA 90807 |
| MANSOURI, SHERYL | 163 RHAPSODY IRVINE CA 92620 |
| MANSPEAKER, PAUL | 28229 COUNTY ROAD 33 LOT C113 LEESBURG FL 34748 |
| MANSPERYER, NICK | 185 MONUMENT ST E 185 BALTIMORE MD 21202 |
| MANSUKHANI, DONNA | 15075 W CLOVER LN LIBERTYVILLE IL 60048 |
| MANSUKHANI, HIRO | 1816 N MURA LN MOUNT PROSPECT IL 60056 |
| MANSURE, JOSEPHINE | 391 NW  153RD AVE PEMBROKE PINES FL 33028 |
| MANSWELL, MIRIAM | 497   SAINT EMMA DR WEST PALM BCH FL 33411 |
| MANSY, DAN | 1019 N CROSS ST WHEATON IL 60187 |
| MANTA, JOHN | PO BOX 878 BANNING CA 92220 |
| MANTAGAS, THEODOSIA | 539 PARK PL BETHLEHEM PA 18018 |
| MANTARIAN, MARK | 800 E MARGARET LN BOURBONNAIS IL 60914 |
| MANTECON, ISRAEL | 5331   JADE CIR ORLANDO FL 32812 |
| MANTEGNA, JEAN C | 107  SUNSHINE CT H FOREST HILL MD 21050 |
| MANTEI, EMIL | 900 N RUTLEDGE ST 324 SPRINGFIELD IL 62702 |
| MANTEL, DANIELLE | 4352 STONE MOUNTAIN DR CHINO HILLS CA 91709 |
| MANTEL, FLORENCE | 253 E DELAWARE PL 19D CHICAGO IL 60611 |
| MANTEL, HEATHER | 201  BRECKENRIDGE DR AURORA IL 60504 |
| MANTEL, HEINRICH | 3405 NW  48TH AVE # 504 LAUDERDALE LKS FL 33319 |
| MANTEL, IRVIN | 8139   BELLAFIORE WAY BOYNTON BEACH FL 33472 |
| MANTEL, JARRETT | 814 3RD AV LOS ANGELES CA 90005 |
| MANTEL, KATHY | 10424 SW  128TH TER KENDALL FL 33176 |
| MANTEL, MARK | 26002 CAMBRIDGE DR CRETE IL 60417 |
| MANTELL, HERBERT | 3792   SILVER LACE LN BOYNTON BEACH FL 33436 |
| MANTELL, PAULINE | 1621  MISSION HILLS RD 207 NORTHBROOK IL 60062 |
| MANTELMAN, MARVIN | 9560   WELDON CIR # 201 TAMARAC FL 33321 |
| MANTELMAN, SHELDON | 2510 HYBERNIA DR HIGHLAND PARK IL 60035 |
| MANTENO MIDDLE SCHOOL, TRENT ESHLEMAN | 250 N POPLAR ST MANTENO IL 60950 |
| MANTERMACH, DON | 1128 FOREST LN TAVARES FL 32778 |
| MANTESINO, GUILLERMO | 762 W  30TH ST HIALEAH FL 33012 |
| MANTHEI, KATHLEEN M | 2448  WALNUT ST BLUE ISLAND IL 60406 |
| MANTHEI, MRS. EDWARD | 627 LEYDEN LN CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| MANTHEI, RHONDA | 730 N ELMER ST A9 GRIFFITH IN 46319 |
| MANTHEI, RICHARD | 821 W JOHNSON ST 1014 MADISON WI 53706 |
| MANTHEY, MR | 4709 MORESBY DR TORRANCE CA 90505 |
| MANTHEY, PAUL | 11416 S MILLARD AVE CHICAGO IL 60655 |
| MANTIA, THERESA | 6909  MANCHESTER DR PLAINFIELD IL 60586 |
| MANTILIA, ALBERT | 899   JEFFERY ST # 501 BOCA RATON FL 33487 |
| MANTILLA, EVELYN | 25    HAMLIN DR WEST HARTFORD CT 06117 |
| MANTILLA, MARIA | 7957 S KOSTNER AVE CHICAGO IL 60652 |
| MANTILLA, MYRIAM | 4411   JOHNSON ST HOLLYWOOD FL 33021 |
| MANTIN, HERMAN | 8322   DUOMO CIR BOYNTON BEACH FL 33472 |
| MANTINEO, ANGELA | 521   MONACO K DELRAY BEACH FL 33446 |
| MANTIONE, ROSEMARIE | 4300 N  OCEAN BLVD # 15G FORT LAUDERDALE FL 33308 |
| MANTIZ, ELET | 7619   KISMET ST MIRAMAR FL 33023 |
| MANTO, CHUCK | 1598 WHITEHALL RD D ANNAPOLIS MD 21409 |
| MANTO, STEVE | 675   DUNBARTON DR INVERNESS IL 60010 |
| MANTOAN, BETH | 8030 S FOREST MEADOWS DR FRANKLIN WI 53132 |
| MANTOHAC, LEOPOLDO | 1822 W 4TH ST LOS ANGELES CA 90057 |
| MANTOL, KAREN | 7611   MANCHESTER MNR HANOVER PARK IL 60133 |
| MANTON, KATHERINE | 3125 TOWN SQUARE DR    3-308 ROLLING MEADOWS IL 60008 |
| MANTON, STEPHEN | 233 S  FEDERAL HWY # 715 BOCA RATON FL 33432 |
| MANTRAVADI, RAVI | 2311 241ST ST LOMITA CA 90717 |
| MANTRIL, QUISHA | 770 NE  138TH ST NORTH MIAMI FL 33161 |
| MANTY, PEGGY | 906  BIDWELL DR GURNEE IL 60031 |
| MANTYK, CANDACE | 26 LIDDELL RD COLORA MD 21917 |
| MANTZ, FRANCIS | 726 8TH AVE BETHLEHEM PA 18018 |
| MANU, SALLY | 5759   YELLOWROSE CT COLUMBIA MD 21045 |
| MANUAL, NATNAT | 3071  E SUNRISE LAKES DR # 303 303 SUNRISE FL 33322 |
| MANUALVALDEZ, VICTOR | 615 S FETTERLY AV LOS ANGELES CA 90022 |
| MANUEA, WILLIAM | 821 NW  44TH AVE COCONUT CREEK FL 33066 |
| MANUEL | 421 ABE ST JOLIET IL 60432 |
| MANUEL GUTIERREZ, PAT FENTY | 5426 N CALERA AV COVINA CA 91722 |
| MANUEL MERCHEN | 4119 W WELLINGTON AVE CHICAGO IL 60641-5426 |
| MANUEL, ALVAREZ | 818   ROMANO AVE ORLANDO FL 32807 |
| MANUEL, ANTHONY OR ISABEL | 5616 SW  37TH ST HOLLYWOOD FL 33023 |
| MANUEL, ARROYO | 319 WASHINGTON PARK WAUKEGAN IL 60085 |
| MANUEL, BERNADETTE | 223   SKYLINE DR CARPENTERSVILLE IL 60110 |
| MANUEL, BEVERLY | 2850   ADAMS ST HOLLYWOOD FL 33020 |
| MANUEL, BRIDGETTE | 1025 CALZONA ST LOS ANGELES CA 90023 |
| MANUEL, BYRON | 10243 CRENSHAW BLVD APT 4 INGLEWOOD CA 90303 |
| MANUEL, CHRISTOPHER | 811 E CITY HALL AVE NORFOLK VA 23510 |
| MANUEL, CHRISTOPHER | 10459  CAROL CT 1E ROSEMONT IL 60018 |
| MANUEL, DARRYL | 9906 S YALE AVE CHICAGO IL 60628 |
| MANUEL, DONALD B. | 707  COUNTRY VILLAGE DR 1A BEL AIR MD 21014 |
| MANUEL, ELENA | 101 COUNTRY CT BOLINGBROOK IL 60440 |
| MANUEL, ELIZABETH | 4636 N  CONGRESS AVE # 306 WEST PALM BCH FL 33407 |
| MANUEL, FAMA MANUEL | 7041 SW  42ND CT DAVIE FL 33314 |
| MANUEL, FEBO | 4590   WHIMBREL PL WINTER PARK FL 32792 |
| MANUEL, FRANKIE | 610 N CENTRAL AV APT 103 GLENDALE CA 91203 |
| MANUEL, FULTON | 12390 NW  26TH CT CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| MANUEL, JESUS | 324 E 67TH ST LOS ANGELES CA 90003 |
| MANUEL, JOSE | 13535 VICTORY BLVD APT 205 VAN NUYS CA 91401 |
| MANUEL, LOPEZ | 4139    ALCOTT CIR ORLANDO FL 32828 |
| MANUEL, MADEIRA | 1541    URBANA AVE DELTONA FL 32725 |
| MANUEL, MARGARETE | 2804 E 77TH PL    409 CHICAGO IL 60649 |
| MANUEL, MARTIN | 6640 ROSEMEAD BLVD APT P SAN GABRIEL CA 91775 |
| MANUEL, MARY | 1001 N LAWLER AVE CHICAGO IL 60651 |
| MANUEL, MOLINA | 27 CAPPS QUARTERS HAMPTON VA 23669 |
| MANUEL, MRS | 1945 S CONLON AV WEST COVINA CA 91790 |
| MANUEL, MYRTLE L | 1036 W 46TH ST LOS ANGELES CA 90037 |
| MANUEL, PATRICIA | 417 W WOODCREST ST RIALTO CA 92376 |
| MANUEL, RAINIER | 10036 MERITAGE CIR SUN VALLEY CA 91352 |
| MANUEL, RAMOS | 16733 SUNHILL DR APT M147 VICTORVILLE CA 92395 |
| MANUEL, RAYMOND | 1539 SHAGBARK DR BOLINGBROOK IL 60490 |
| MANUEL, RICARDO | 14359 ROCKENBACH ST BALDWIN PARK CA 91706 |
| MANUEL, RITA | 611 S VIRGIL AV APT 210 LOS ANGELES CA 90005 |
| MANUEL, RIVERA | 1317    EVANGELINE AVE ORLANDO FL 32809 |
| MANUEL, ROSE | 542 S HOBART BLVD APT 22 LOS ANGELES CA 90020 |
| MANUEL, RUFUS | 2300 E 7TH ST LOS ANGELES CA 90023 |
| MANUEL, RUSSELL M | 601 N WASHINGTON ST HUDSON IL 61748 |
| MANUEL, SANTOS | 2108    OAKHURST AVE WINTER PARK FL 32792 |
| MANUEL, SPAIMAN | 26104    NEWCOMBE CIR LEESBURG FL 34748 |
| MANUEL, VICTOR | 11568 BRADDOCK DR CULVER CITY CA 90230 |
| MANUELA ZUPIN | 13280 SW  10TH MNR DAVIE FL 33325 |
| MANUELA, LEON | 12566    IDAHO WOODS LN ORLANDO FL 32824 |
| MANUELLE, CAROLE | 650 NW  73RD TER PEMBROKE PINES FL 33024 |
| MANUKYAN, SERJ | 400 S CENTRAL AV GLENDALE CA 91204 |
| MANULKIN, ALISA | 2809    MORNING GLORY LN DAVIE FL 33328 |
| MANULKIN, HAZEL | 5433 W STATEROAD46 ST APT 203 SANFORD FL 32771 |
| MANUMALEUNA, MARY | 1717 LINCOLN AV APT 7 TORRANCE CA 90501 |
| MANUNCIA, R | 1426 LEHMAN CT ANNAPOLIS MD 21409 |
| MANUS, PAT | 2117 N KENMORE AVE CHICAGO IL 60614 |
| MANUS, RON | 8440 BRIER DR LOS ANGELES CA 90046 |
| MANUS, RUE | 804 E NAOMI AV APT A ARCADIA CA 91007 |
| MANUS, RUTH | 11337 NEBRASKA AV APT 102 LOS ANGELES CA 90025 |
| MANUSEVICH, SVETLANA | 19 NESBIT AVE # 2 WEST HARTFORD CT 06119-2010 |
| MANUSOS, CHARLENE | 520    BAYVIEW CT MCHENRY IL 60051 |
| MANVELYAN, NSROLINA | 8734 WYNGATE ST SUNLAND CA 91040 |
| MANVILLE, BRITTANY | 6345 ORCHARD CLUB DR 204 ELKRIDGE MD 21075 |
| MANVILLE, RICHARD | 81    APRIL DR EAST WINDSOR CT 06088 |
| MANVILLE, RICHARD | 229    KILLINGWORTH TPKE # 40 CLINTON CT 06413 |
| MANWA, C | 1100 COLLEGE VIEW DR APT 5 MONTEREY PARK CA 91754 |
| MANWAR, JENNIFER | 38    TANYA CT PLANTSVILLE CT 06479 |
| MANWARING, SANDRA | 3334 LINERLONGER RD GREENSBORO GA 30642 |
| MANWILL, BROCK G | 3017 E 3RD ST APT 2 LONG BEACH CA 90814 |
| MANWILLER, DUANE_LA VINE & ASSO | 21551 YUCATAN AV APT A WOODLAND HILLS CA 91364 |
| MANY, WESLEY | 6500 NW  2ND AVE # 313 BOCA RATON FL 33487 |
| MANYAK, STEVEN | 10001 VENICE BLVD APT 205 LOS ANGELES CA 90034 |
| MANZ, CHARLES | 7624 W ARQUILLA DR PALOS HEIGHTS IL 60463 |

| Claim Name | Address Information |
| --- | --- |
| MANZ, PATRICK | 7507 SW  5TH ST NO LAUDERDALE FL 33068 |
| MANZ, RICHARD | 2021 WARFIELD AV APT B REDONDO BEACH CA 90278 |
| MANZANARES, BEATRICE | 3723 W 59TH ST 2W CHICAGO IL 60629 |
| MANZANARES, ETHEL | 414 E PINE ST APT 1010 ORLANDO FL 32801 |
| MANZANARES, FATIMA | 3221 SW  47TH AVE HOLLYWOOD FL 33023 |
| MANZANARES, SERGIO | 3436 N NEWCASTLE AVE CHICAGO IL 60634 |
| MANZANARES, YVONNE | 329 S MONTEZUMA WY WEST COVINA CA 91791 |
| MANZANAREZ, JOSE | 2417 W 45TH ST CHICAGO IL 60632 |
| MANZANAREZ, MELISSA | 2421 S RENE DR SANTA ANA CA 92704 |
| MANZANAREZ, VICTOR | 321 BLACKHAWK DR CAROL STREAM IL 60188 |
| MANZANARS, LESTER | 6728 TYRONE AV VAN NUYS CA 91405 |
| MANZANO JR, MARIO | 1116 TWIN CANYON LN DIAMOND BAR CA 91765 |
| MANZANO, ALEJANDRO | 4919   PINEMORE LN LAKE WORTH FL 33463 |
| MANZANO, ANTHONY | 15886 SW  16TH CT PEMBROKE PINES FL 33027 |
| MANZANO, CATALINA L | PO BOX 1091 SANTA MONICA CA 90406 |
| MANZANO, CHARLENE | 716   NEWLAKE DR BOYNTON BEACH FL 33426 |
| MANZANO, FE | 116 N HOOVER ST LOS ANGELES CA 90004 |
| MANZANO, FRANCISCO | 3618 STEVELY AV LONG BEACH CA 90808 |
| MANZANO, GABRIEL | 8447 GLENOAKS BLVD APT 6 SUN VALLEY CA 91352 |
| MANZANO, GRACE | 1845 PLAZA DEL AMO APT F TORRANCE CA 90501 |
| MANZANO, GRACIELA | 13824 WOODRUFF AV BELLFLOWER CA 90706 |
| MANZANO, JOSE | 348 GUIBERSON ST SANTA PAULA CA 93060 |
| MANZANO, KENNY | 4500 BEDILION ST LOS ANGELES CA 90032 |
| MANZANO, LEAH | 522 IVORY LN BARTLETT IL 60103 |
| MANZANO, TED | 3412 N SEMINARY AVE CHICAGO IL 60657 |
| MANZANO, TOM | 3525 PADDOCK WY QUARTZ HILL CA 93536 |
| MANZARDO, JOHN | 210 LONGFORD DR ELGIN IL 60120 |
| MANZAT, FLORICA | 14641 CROSSING TRAIL GEORGE AFB CA 92394 |
| MANZAT, MIRELA | 14641 CROSSING TRAIL VICTORVILLE CA 92394 |
| MANZATO, PAULO | 17905 SW  10TH CT PEMBROKE PINES FL 33029 |
| MANZE, DONNA | 611 W CALLOWHILL ST PERKASIE PA 18944 |
| MANZELLA, DONNA | 8074   SEVERN DR # D D BOCA RATON FL 33433 |
| MANZELLA, KATHY | 604   GREENDALE RD GLENVIEW IL 60025 |
| MANZFIELD, RON | 20950 ROCK HALL AVE ROCK HALL MD 21661 |
| MANZI, JOSEPH | 8643 LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| MANZI, JOSEPH | 1025 S KNIGHT AVE PARK RIDGE IL 60068 |
| MANZI, MARILYN | 2809  N WATERFORD DR DEERFIELD BCH FL 33442 |
| MANZIE, PAULA | 609 DELLWOOD  DR NEWPORT NEWS VA 23602 |
| MANZIE, TODD | 7 COLONIAL PL NEWPORT NEWS VA 23601 |
| MANZIE, WILLIAM | 1550 SW  75TH TER PLANTATION FL 33317 |
| MANZLAK, NANCY | 7 HORSE PEN  RD NEWPORT NEWS VA 23602 |
| MANZLER, MIMI | 632 W OAKDALE AVE 3W CHICAGO IL 60657 |
| MANZO, ANGELA | 1002 N NOPAL ST SANTA BARBARA CA 93103 |
| MANZO, ARLENE | 7719 OTIS AV CUDAHY CA 90201 |
| MANZO, CARL | 1145  VILLAGE GROVE DR 924 ELK GROVE VILLAGE IL 60007 |
| MANZO, CARLOS | 400 RIVERDALE DR APT L GLENDALE CA 91204 |
| MANZO, CHRISTIAN | 10329 HACIENDA ST BELLFLOWER CA 90706 |
| MANZO, CRISTINA | 14 TEXAS ST IRVINE CA 92606 |
| MANZO, DAISY | 1118 CYPRESS AV SANTA ANA CA 92701 |

| Claim Name | Address Information |
|---|---|
| MANZO, ELIZETH | 1346 S OLIVE ST SANTA ANA CA 92707 |
| MANZO, ERNESTO | 6 QUAYSIDE CT ALGONQUIN IL 60102 |
| MANZO, FRED | 6814  WICKER AVE HAMMOND IN 46323 |
| MANZO, MARIBEL | 2523 W 9TH ST SANTA ANA CA 92703 |
| MANZO, NICOLE R | 433 W GARFIELD AV APT D GLENDALE CA 91204 |
| MANZO, PATRICIA | 900 N  OCEAN BLVD # 36 POMPANO BCH FL 33062 |
| MANZO, RAFAEL | 5152 N ST MALO AV COVINA CA 91722 |
| MANZO, ROSANA | 13638 CARPINTERO AV BELLFLOWER CA 90706 |
| MANZO, ROSE | 18804 MANDAN ST APT 809 CANYON COUNTRY CA 91351 |
| MANZZICK, JAZMINA | 1430 39TH ST WESTERN SPRINGS IL 60558 |
| MAO, CHEN | 6608 GREENE RD WOODRIDGE IL 60517 |
| MAO, CHRIS | 730 OMAR ST GLENDALE CA 91202 |
| MAO, EHIL | 7829 CENTENNIAL PL RANCHO CUCAMONGA CA 91730 |
| MAO, JANET | 3421 E RANSOM ST LONG BEACH CA 90804 |
| MAO, JENNY | 29070 ARROYO DR IRVINE CA 92617 |
| MAO, NORMAN | 405 N ABELIAN AV WEST COVINA CA 91792 |
| MAO, QING | 263  RODGERS FORGE RD A BALTIMORE MD 21212 |
| MAO, WAYNE | 8319 HILLARY DR WEST HILLS CA 91304 |
| MAOKHAMPHI, CHI | 6216 GATEPOST WAY ELKRIDGE MD 21075 |
| MAONING, SUN | 501 N MARENGO AV ALHAMBRA CA 91801 |
| MAOZ, NIDYA | 3920  INVERRARY BLVD # 503 LAUDERHILL FL 33319 |
| MAPA, ELEONOR | 300 S IDAHO ST APT 19 LA HABRA CA 90631 |
| MAPAIROJ, WIPASARA | 234 S LASKY DR BEVERLY HILLS CA 90212 |
| MAPARA, HAMMAD | 595  GUNDERSEN DR 209 CAROL STREAM IL 60188 |
| MAPEL, DONNA | 2451 SOLEDAD CANYON RD APT 14 ACTON CA 93510 |
| MAPEL, JIM | 6019 FIDLER AV LAKEWOOD CA 90712 |
| MAPHIS, ELIZABETH | 4111 TUJUNGA AV APT 10 STUDIO CITY CA 91604 |
| MAPILE, RALPH | 2208 TIDAL VIEW GARTH ABINGDON MD 21009 |
| MAPKOBIC, FRANKLIN | 5514  LAGOON DR FORT LAUDERDALE FL 33312 |
| MAPLE HURST FARMS | 936 S MOORE RD ROCHELLE IL 61068 |
| MAPLE VIEW MANOR | 856  MAPLE ST # RECRM ROCKY HILL CT 06067 |
| MAPLE, DOUG | 1116 ARCADIA AV APT 2 ARCADIA CA 91007 |
| MAPLE, PAM | 23301 TELFAIR DR LAGUNA NIGUEL CA 92677 |
| MAPLE, RICHARD | 116  ELMTREE CT SAINT CHARLES IL 60174 |
| MAPLE, TISH | 2908 DUNMURRY RD A BALTIMORE MD 21222 |
| MAPLES, JORETTA | 4254 ABERDEEN CREEK RD GLOUCESTER VA 23061 |
| MAPLES, JUDY | 5702 PEARCE AV LAKEWOOD CA 90712 |
| MAPLES, LINDA | 1711  FOUNTAIN ROCK WAY D EDGEWOOD MD 21040 |
| MAPLES, MICHEAL | 6768 LEXINGTON AV APT 1A LOS ANGELES CA 90038 |
| MAPLES, MRS. PAM | 7358 KAMLOOPS AV FONTANA CA 92336 |
| MAPLES, TOM E | 2130 WOODLAND HILLS LN PINETOP AZ 85935 |
| MAPLETON, MARIE | 9152 SW  23RD ST # B FORT LAUDERDALE FL 33324 |
| MAPLEWOOD HEALTH CARE CNTR | 310 BANBURY RD 7 LARRY MURRAY NORTH AURORA IL 60542 |
| MAPP, ANGELA | 1350 N CRESCENT HEIGHTS BLVD APT 6 WEST HOLLYWOOD CA 90046 |
| MAPP, DARRELL | 111  DART ST HARTFORD CT 06106 |
| MAPP, JOHN A | 27118  RACQUET CIR LEESBURG FL 34748 |
| MAPPEL, MARY | 2905 ANDORRA CT E BALTIMORE MD 21234 |
| MAPUE, JUN | 2567 HAYES AV LONG BEACH CA 90810 |
| MAPULA, SUSAN L | 20399 PAHUTE RD APPLE VALLEY CA 92308 |

| Claim Name | Address Information |
| --- | --- |
| MAQBOOL, TINA MARIE | 33 VIA HONESTO APT K RCHO SANTA MARGARITA CA 92688 |
| MAQSOOD, REEMA | 1648 W 207TH ST APT 1 TORRANCE CA 90501 |
| MAQUES, PEDRO | 833 E 112TH ST LOS ANGELES CA 90059 |
| MAR, GAYLE | 2658 N ARMISTEAD  AVE L4 HAMPTON VA 23666 |
| MAR, J | 31470 SIERRA VERDE RD HOMELAND CA 92548 |
| MAR, KRISTY | 19 VIEW POINT LN LAGUNA NIGUEL CA 92677 |
| MAR, MARIA | 741 NW  39TH ST OAKLAND PARK FL 33309 |
| MAR, MARIA | 1029 W 67TH ST LOS ANGELES CA 90044 |
| MAR, MARK | 4903 ILCHESTER POINT CT ELLICOTT CITY MD 21043 |
| MARA, CLAIRE | 649 W PARK AVE B LIBERTYVILLE IL 60048 |
| MARA, JANICE | 5701 TRINETTE AV GARDEN GROVE CA 92845 |
| MARA, MARTHA | 1020 NE  7TH AVE # 14 FORT LAUDERDALE FL 33304 |
| MARA, MARY | 2806 W VICTORY BLVD BURBANK CA 91505 |
| MARABE, RADERAIDA | 1625 N MAPLEWOOD AVE BSMT CHICAGO IL 60647 |
| MARACHI, CHAMSDINE | 20835   VIA VALENCIA DR BOCA RATON FL 33433 |
| MARACLE, JORGE | 677 CORTE SAN JULIAN PERRIS CA 92571 |
| MARADA, KATHLEEN | 818   PARKWAY DR WHEATON IL 60187 |
| MARADIE, ANNA | 27   HILLSDALE AVE WETHERSFIELD CT 06109 |
| MARADIGA, DAVID | 1565 HIGH BLUFF DR DIAMOND BAR CA 91765 |
| MARAGA, ESTHER | 1520 MASSER PL MONTEBELLO CA 90640 |
| MARAGH, LLOYD | 3341   COMMODORE CT WEST PALM BCH FL 33411 |
| MARAGH, PAULA | 5820 NW  14TH CT SUNRISE FL 33313 |
| MARAGH, VIVIENNE | 5209   MADISON ST HOLLYWOOD FL 33021 |
| MARAGNI, REYNOLD | 4251 NW  10TH ST COCONUT CREEK FL 33066 |
| MARAGNO, IRENE | 2544 N 73RD CT 1 ELMWOOD PARK IL 60707 |
| MARAGOUDAKIS, GEORGE & SOPHIA | 9565   ISLAMORADA TER BOCA RATON FL 33496 |
| MARAGRO**, PHILLIP | 5871 NORWALK BLVD WHITTIER CA 90606 |
| MARAGULIA, JOHN | 4100   GALT OCEAN DR # 805 805 FORT LAUDERDALE FL 33308 |
| MARAHGAN, LYUDUIG | 558 OAK ST GLENDALE CA 91204 |
| MARAI FRUM | JANET H JETT 1400 KINGS RD NEWPORT BEACH CA 92663 |
| MARAIA, ANGELA | 424 SE  10TH ST # 206 DANIA FL 33004 |
| MARAIDA, HAMADI | 4857 W HENDERSON ST HSE CHICAGO IL 60641 |
| MARAIS, JOLENE | 2316 N JANSSEN AVE CHICAGO IL 60614 |
| MARAIST, ROBERT | 35 PARK AVE GRAYSLAKE IL 60030 |
| MARAJ, ANGELICA | 6601   COOLIDGE ST PEMBROKE PINES FL 33024 |
| MARAJH, LUTCHMIE | 1025   WYOMING AVE FORT LAUDERDALE FL 33312 |
| MARAK, DANIEL | 8   VILLAGE ST MANCHESTER CT 06040 |
| MARAKOVITS, LEANN | 699 OAKWOOD ST EASTON PA 18045 |
| MARALAGO CAY | 6280 S  ASH LN LANTANA FL 33462 |
| MARALES, ESMERALDA | 8040 RESEDA BLVD APT 232 RESEDA CA 91335 |
| MARALEZ, CHRISTINA | 43900 OASIS ST INDIO CA 92201 |
| MARALEZ, MONICA | 781 E LINCOLN ST CARSON CA 90745 |
| MARALIAN, EILEEN | 6609 DEL PLAYA DR ISLA VISTA CA 93117 |
| MARALIT, MARIA | 2401 THORN PL FULLERTON CA 92835 |
| MARAMARCO, DARLENE | 404 N MAPLE DR APT 301 BEVERLY HILLS CA 90210 |
| MARAMAUD, LISA | 352 E 18TH ST COSTA MESA CA 92627 |
| MARAMBA, GLENDA P | 1452 HARVARD ST APT 3 SANTA MONICA CA 90404 |
| MARAMBA, JUANITO V | 1806 W ST ANDREW PL SANTA ANA CA 92704 |
| MARAMBA, MELISSA | 5143 DOWNEY AV LAKEWOOD CA 90712 |

| Claim Name | Address Information |
|---|---|
| MARAMION, JUDITH C | 322 N OXFORD AV APT 6 LOS ANGELES CA 90004 |
| MARAMOT, EFREN | 211 THERESA ST LOS ANGELES CA 90065 |
| MARAN, PAMELA | 5501 VIA DEL VALLE TORRANCE CA 90505 |
| MARANCH, DANUBE | 83 ROYAL ST GEORGE RD NEWPORT BEACH CA 92660 |
| MARANDA, CAROL A | 11298 SW  9TH MNR FORT LAUDERDALE FL 33325 |
| MARANDA, L | 304 WOODCREEK DR 117 BOLINGBROOK IL 60440 |
| MARANDO, PATRICK | 28   FENWOOD RD SOUTHINGTON CT 06489 |
| MARANGELLI, JOSEPH | 34105 CASTLE PINES DR YUCAIPA CA 92399 |
| MARANGELLO, JOSEPH | 12538 VENICE BLVD APT 4 LOS ANGELES CA 90066 |
| MARANGES, ERIC | 18023   SAMBA LN BOCA RATON FL 33496 |
| MARANHAO, BRUNO | 660 VETERAN AV APT 222 LOS ANGELES CA 90024 |
| MARANI, RICHARD | 3   PASTURE WAY FARMINGTON CT 06032 |
| MARANIA, DAVID | 6081 RIVERSIDE AV RIALTO CA 92377 |
| MARANION, DAO | 517  WATERFORD LN SOUTH ELGIN IL 60177 |
| MARANO, FRANK | 17 WINTHROP ST BRISTOL CT 06010-5676 |
| MARANO, JILLIANE | ROCKHURST HALL 6310 N KENMORE AVE 207 CHICAGO IL 60660 |
| MARANO, MARIE | 405 N  OCEAN BLVD # 302 POMPANO BCH FL 33062 |
| MARANO, OLIVIA | 725 SW  11TH AVE # 15 HALLANDALE FL 33009 |
| MARANON, LUZ | 9219  ALMOND LN TINLEY PARK IL 60487 |
| MARANOVICH, DOROTHY | 1647 RIVERWOOD RD BALTIMORE MD 21221 |
| MARANT, C | 2115 S RIDGELEY DR LOS ANGELES CA 90016 |
| MARANTO, AIMEE | 533 FOREST LN BALTIMORE MD 21228 |
| MARANTO, ALAN | 3375 MANNING AV APT 19 LOS ANGELES CA 90064 |
| MARANTO, CHARLES A | 8809  STONERIDGE CIR 104 BALTIMORE MD 21208 |
| MARANTO, JOHN | 330 STRATFORD PL 23 BLOOMINGDALE IL 60108 |
| MARANTO, M | 203 SECRETARIAT DR D HAVRE DE GRACE MD 21078 |
| MARANTO, MARGARET | 405  AMELANCHIER CT BELAIR MD 21015 |
| MARANTO, SALVATORE | 3543 TYLER DR JOLIET IL 60431 |
| MARANTZ, LEONARD | 2037   WOLVERTON B BOCA RATON FL 33434 |
| MARANZ, HERBERT | 1422 MARTINIQUE DR HEMET CA 92543 |
| MARANZANO, CINDY | 110   PHEASANT RUN RD BRISTOL CT 06010 |
| MARAPESE, KENNETH | 2306 PALOS VERDES DR W APT 204 PALOS VERDES ESTATES CA 90274 |
| MARAS, CATHERINE | 1122 N DEARBORN ST 15J CHICAGO IL 60610 |
| MARASCO, FLORENCE | 1541 N 35TH AVE MELROSE PARK IL 60160 |
| MARASCO, FRANCES | 824   FLANDERS R DELRAY BEACH FL 33484 |
| MARASCO, HOLLY | 102  OAKTON ST I MCHENRY IL 60050 |
| MARASHI, ROXANA | 29227 ARROYO DR IRVINE CA 92617 |
| MARASHI, ZORCH | 10866 WILSHIRE BLVD APT 10FLR LOS ANGELES CA 90024 |
| MARASIA, STEPHEN | 11980 S  AVIARY DR COOPER CITY FL 33026 |
| MARASIA, VINCENT | 8641   PASADENA BLVD PEMBROKE PINES FL 33024 |
| MARASIGAN, CATLIENEA | 1601 WINTHROP LN SCHAUMBURG IL 60193 |
| MARASIGAN, MARIA | 7420 PENFIELD AV WINNETKA CA 91306 |
| MARASIGAN, REYNALDA | 5306 CATALPHA RD BALTIMORE MD 21214 |
| MARASKEY, DIANA | 2514 MERRICK CT ABINGDON MD 21009 |
| MARATEA, CONNIE | 13930  LEANNE CT MOKENA IL 60448 |
| MARATEA, JOSEPHINE | 6567 N NORTHWEST HWY 2B CHICAGO IL 60631 |
| MARATEA, MARIA | 410 N  FEDERAL HWY # 321 DEERFIELD BCH FL 33441 |
| MARATOLLA, GLADYS | 21817 LANARK ST APT 9 CANOGA PARK CA 91304 |
| MARATTA, CONNIE | 1033 CATFISH CREEK CT OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| MARATTA, FRANK | 19    BRIARWOOD RD FARMINGTON CT 06032 |
| MARAVEL, C | 200 S JUANITA AV APT 4-204 LOS ANGELES CA 90004 |
| MARAVEL, VICKI | 24517 VIA PRIMERO MURRIETA CA 92562 |
| MARAVICH, RUDOLPH | 54675 SOUTHERN HILLS LA QUINTA CA 92253 |
| MARAVILLA, BERTHA | 250 E PLEASANT VALLEY RD APT 12 OXNARD CA 93033 |
| MARAVILLA, ENRIQUE | 8011 BELL AV LOS ANGELES CA 90001 |
| MARAVILLA, FRANCISCO | 1151 E 60TH ST LOS ANGELES CA 90001 |
| MARAVILLA, JOECY | 3950 N LAKE SHORE DR 2123D CHICAGO IL 60613 |
| MARAVILLA, MARIA | 15708 S FRAILEY AV COMPTON CA 90221 |
| MARAVILLA, MERCY | 6332 N WHIPPLE ST 2ND CHICAGO IL 60659 |
| MARAVILLAS, DEXTER | 14464 CHESTNUT ST ADELANTO CA 92301 |
| MARAYAN, TEVARI | 101    MEADOWGLEN CT MINNEOLA FL 34715 |
| MARAZAS, KRISTIN | 3250 NE  28TH ST # 312 312 FORT LAUDERDALE FL 33308 |
| MARAZON, JANELLE | 2212    CHURCHILL DOWNS CIR ORLANDO FL 32825 |
| MARAZUL TRAVEL | 4715 W BELMONT AVE ADOLFO FLORES CHICAGO IL 60641 |
| MARAZZI, PAULINE | 4715    BANYAN LN TAMARAC FL 33319 |
| MARBACH, ANDREW | 28031 CROCO PL CANYON COUNTRY CA 91387 |
| MARBACH, WILLIAM | 01S150 SPRING RD    4D OAK BROOK TERRACE IL 60181 |
| MARBALLI, ASHISH | 10611    GRAMERCY PL 304 COLUMBIA MD 21044 |
| MARBAN, ARMAND | 244 S WEST ST WAUKEGAN IL 60085 |
| MARBEL, RODNEY | 5110 W SHANNON VIEW RD ACTON CA 93510 |
| MARBELLA, ROSANNA | 530 W FRONT ST COVINA CA 91722 |
| MARBER, PATRICIA | 6675 NW  25TH TER BOCA RATON FL 33496 |
| MARBER, WALTER | 701 E   CAMINO REAL  # 11C BOCA RATON FL 33432 |
| MARBLE MITCH'S | 1660 S CONGRESS AVE BOYNTON BEACH FL 33426-6585 |
| MARBLE, ELLEN | 204 CORK LN T1 REISTERSTOWN MD 21136 |
| MARBLE, HERBERT | 3080    MARY ST WEST MELBOURNE FL 32904 |
| MARBLE, JASON | 8231 HARVEST BEND LN 21 LAUREL MD 20707 |
| MARBLE, MARTHA | 6617    WIND RIDGE RD MOUNT AIRY MD 21771 |
| MARBLE, RAYMOND | 826 BISHOP ST OLEAN NY 14760 |
| MARBLE, RONALD | 921    LOUISIANA AVE SAINT CLOUD FL 34769 |
| MARBLE, ROSS | 178    HIGH ROCK RD GROTON CT 06340 |
| MARBLESTONE, BONNIE | 10316 RANCHO CARMEL DR RANCHO BERNARDO CA 92128 |
| MARBLEY, LYNETTE | 2628 RAINY SPRING CT ODENTON MD 21113 |
| MARBUT, MIKE | 900 CEDAR ST APT 207 EL SEGUNDO CA 90245 |
| MARC & CHERYL, DEGGES | 163    DAKOTA AVE GROVELAND FL 34736 |
| MARC BRODSKY | 333 NASSAU BLVD MINEOLA NY 11501 |
| MARC CHERIMA | 1008    INDIAN TRACE CIR # 105 105 WEST PALM BCH FL 33407 |
| MARC YVON, NORMAND | 2900 NW  46TH AVE # 110 LAUDERDALE LKS FL 33313 |
| MARC, ARTHUR | 9747    KEDVALE AVE SKOKIE IL 60076 |
| MARC, DODD | 221    VALENCIA CT WINTER GARDEN FL 34787 |
| MARC, EDIE (NIE) | 2221 NW  58TH TER # 15 15 LAUDERHILL FL 33313 |
| MARC, FIERRO | 2652 NW  99TH AVE CORAL SPRINGS FL 33065 |
| MARC, GREEH | 3361    SAINT VINCENT LN CLERMONT FL 34711 |
| MARC, KEMMER | 20 COLONIAL CT LITTLESTOWN PA 17340 |
| MARC, MCKENZIE | 2440    MOCKINGBIRD AVE SAINT CLOUD FL 34771 |
| MARC, OCCHIPINTI | 11007    LEDGEMENT LN WINDERMERE FL 34786 |
| MARC, PAUL | 2208 ALDEN AV ANAHEIM CA 92806 |
| MARC, RAPETTI | 12640    VICTORIA PLACE CIR # 8108 ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| MARC, SAHPHIERE | 9005    PITRIZZA DR LAKE WORTH FL 33467 |
| MARC, SCHRODER | 28229    COUNTY ROAD 33  # 402W LEESBURG FL 34748 |
| MARC, VITAL | 1702    TORREY DR ORLANDO FL 32818 |
| MARCALE**, EMIL | 2444 E DEL MAR BLVD PASADENA CA 91107 |
| MARCALLE, MARTHA | 6520 SW  42ND ST SOUTH MIAMI FL 33155 |
| MARCANO, | 1926 GWYNN OAK AVE BALTIMORE MD 21207 |
| MARCANO, BARRY | 9941 W  DAFFODIL LN MIRAMAR FL 33025 |
| MARCANO, DENISE | 3103 N  HAMPTON RD TOBYHANNA PA 18466 |
| MARCANO, EDMUNDO | 561    RACQUET CLUB RD # 24 24 WESTON FL 33326 |
| MARCANO, JOSE | 3426 LOMBARD AVE BERWYN IL 60402 |
| MARCANO, ROSITA | 3821 N LOWELL AVE CHICAGO IL 60641 |
| MARCANTONI, APRIL | 1109    PRIMROSE CT 203 ANNAPOLIS MD 21403 |
| MARCANTONI, RAYMOND | 116 E ROCKWELL ST ARLINGTON HEIGHTS IL 60005 |
| MARCANTONI, SHARON | 3147    EBBTIDE DR EDGEWOOD MD 21040 |
| MARCANTONIO, CHRISTOPHER | 148    CLARENCE ST TORRINGTON CT 06790 |
| MARCANTONIO, DEBORAH | 67 ASCOT LN TORRINGTON CT 06790-2383 |
| MARCANTONIO, TERRENCE | 23    BALDWIN AVE MERIDEN CT 06450 |
| MARCARELLI, ANA | 1250 S  MILITARY TRL # 1615 DEERFIELD BCH FL 33442 |
| MARCARELLI, SAMANTHA | 1760 RAMBLING RD SIMI VALLEY CA 93065 |
| MARCEAU, VINCENT | 2276 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| MARCEL, BEAURAGARD | 121    GOLDEN ISLES DR # 903 HALLANDALE FL 33009 |
| MARCEL, BESSETTE | 578    SULLIVAN ST DELTONA FL 32725 |
| MARCEL, GEORGE | 2501 BOSTON ST D15 BALTIMORE MD 21231 |
| MARCEL, MARIAMA | 5152 3/4 HAYTER AV LAKEWOOD CA 90712 |
| MARCEL, YVANNE | 19006 NW  10TH AVE NORTH MIAMI FL 33169 |
| MARCELA | 4895    BATTAGLIA BLVD SAINT CLOUD FL 34769 |
| MARCELA, NIKOLOPOULOS | 4838    CASABA PL ORLANDO FL 32812 |
| MARCELA, PERTUSI | 354    MOHAVE TER LAKE MARY FL 32746 |
| MARCELIN RENE | 1205 NW  130TH ST MIAMI FL 33167 |
| MARCELIN, ANAELLE | 3420    NASSAU DR MIRAMAR FL 33023 |
| MARCELIN, CARLINE | 1205 NW  130TH ST MIAMI FL 33167 |
| MARCELIN, KELLY | 802 W  WINDWARD WAY # 305 LANTANA FL 33462 |
| MARCELINA ROBLEDO | 1528    SOUTHEAST DR SOUTH BEND IN 46614 |
| MARCELINO ABELLO | 2933 NW 17TH TER OAKLAND PARK FL 33311 |
| MARCELINO, TRACY LOU | 2132 RIBERA DR OXNARD CA 93030 |
| MARCELL, BALENGER | 10301    USHIGHWAY27 ST # 193 CLERMONT FL 34711 |
| MARCELLA BANKS, | 3211 NW  4TH PL FORT LAUDERDALE FL 33311 |
| MARCELLA SLY | 2787    OHIO ST # 8 8 WEST PALM BCH FL 33406 |
| MARCELLA, RICHARD | 111    PALM DR EUSTIS FL 32726 |
| MARCELLA, STINCHCOMB | 2359    FLORENCE RD MOUNT DORA FL 32757 |
| MARCELLA, THERESA | 10453 RUBIO AV GRANADA HILLS CA 91344 |
| MARCELLE, EUGENE | 3205 ROSCOMMON DR GLENELG MD 21737 |
| MARCELLETTI, C | 818 WELLESLEY AV LOS ANGELES CA 90049 |
| MARCELLI, ANTONIO | 4305 SW  6TH ST PLANTATION FL 33317 |
| MARCELLI, GIANA | 3245 N BROADWAY ST 3A CHICAGO IL 60657 |
| MARCELLI, RICK | 11833 VALERIO ST APT 4 NORTH HOLLYWOOD CA 91605 |
| MARCELLINO, ANTONIO | 31    LITTLE OAK LN ROCKY HILL CT 06067 |
| MARCELLINO, DAMON | 10454 MOORPARK ST NORTH HOLLYWOOD CA 91602 |
| MARCELLINO, HARRY | 1000    SPANISH RIVER RD # 2T BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| MARCELLO, EVELYN | 24156 WILLOW CREEK RD DIAMOND BAR CA 91765 |
| MARCELLO, JUDITH | 6105 TEMPLE CITY BLVD TEMPLE CITY CA 91780 |
| MARCELLO, MARGE | 263 DRIFTWOOD LN 1C SCHAUMBURG IL 60193 |
| MARCELLO, TARA | 350 SE  2ND ST # 1820 FORT LAUDERDALE FL 33301 |
| MARCELO, ALEX | 4311   CRYSTAL LAKE DR # 118 118 POMPANO BCH FL 33064 |
| MARCELO, ARACELI | 6446 BOLLENBACHER DR PICO RIVERA CA 90660 |
| MARCELO, GILLERMINA | 3243 1/2 FLETCHER DR LOS ANGELES CA 90065 |
| MARCELO, JANE | 7837 SATSUMA AV SUN VALLEY CA 91352 |
| MARCELO, KAREN | 3366 HUSKING PEG LN GENEVA IL 60134 |
| MARCELO, RACHEL | 1061 NW  13TH ST # 3 BOCA RATON FL 33486 |
| MARCELO, VAL | 10922 FOSTER RD NORWALK CA 90650 |
| MARCESE, OGREADY | 17408   MAGNOLIA ISLAND BLVD CLERMONT FL 34711 |
| MARCETH, EVELYN | 11283 BROOKHAVEN AV LOS ANGELES CA 90064 |
| MARCH OF DIMES | 210 PINE ST # 249 MANCHESTER CT 06040-8415 |
| MARCH STEVEN J | 140   MCARTHUR PKWY HOLLYWOOD FL 33024 |
| MARCH, ANJ | 2164 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| MARCH, CARISSA | 580 DENA DR NEWBURY PARK CA 91320 |
| MARCH, DONNA | 16611 COLONIAL DR FONTANA CA 92336 |
| MARCH, EMILY | 325 FAIRFIELD AVE HARTFORD CT 06114-2714 |
| MARCH, GEORGE | 1852   TAMARIND LN COCONUT CREEK FL 33063 |
| MARCH, GUY | 31 LOCKSLEY DR HAMPTON VA 23666 |
| MARCH, HALINA | 2218 NE  31ST ST LIGHTHOUSE PT FL 33064 |
| MARCH, JACK | 150 N  OCEAN BLVD # 20 DELRAY BEACH FL 33483 |
| MARCH, JAMES | 1458 W 71ST ST CHICAGO IL 60636 |
| MARCH, JOHN | 3038 N LEAVITT ST 3 CHICAGO IL 60618 |
| MARCH, JOSEPH | 13855   SECRETARIAT LN ORLAND PARK IL 60467 |
| MARCH, JOSETTA | 403 W 4TH ST APT 403 LONG BEACH CA 90802 |
| MARCH, JUDY | 7540   LASALLE BLVD MIRAMAR FL 33023 |
| MARCH, LIZ | 13941 VALLEY VIEW LN CHINO HILLS CA 91709 |
| MARCH, MIKE | 98 E PADONIA RD 103 LUTHERVILLE-TIMONIUM MD 21093 |
| MARCH, NICOLE | 2641 N BURLING ST 2 CHICAGO IL 60614 |
| MARCH, OTIS | 6822 S PRAIRIE AVE 2 CHICAGO IL 60637 |
| MARCH, PRICILLA | 1207 WINDEMERE AVE BALTIMORE MD 21218 |
| MARCH, SHERRY | 3 PURPLE PLUM CT BALTIMORE MD 21236 |
| MARCH, SUE | 8494 HAYSHED LN COLUMBIA MD 21045 |
| MARCH, T | 7500 N OZARK AVE CHICAGO IL 60631 |
| MARCH, THERESA | 1082   MANCHESTER CIR GRAYSLAKE IL 60030 |
| MARCH, WILLIAM | 703   HAMPTON LN TOWSON MD 21286 |
| MARCHABNKS, ERICK | 10557 LINDLEY AV APT 8 NORTHRIDGE CA 91326 |
| MARCHAEL, MICHELE | 3101   PORT ROYALE BLVD # 434 434 FORT LAUDERDALE FL 33308 |
| MARCHAK, MARY | 7148 MELSTONE VALLEY WAY MARRIOTTSVILLE MD 21104 |
| MARCHAK, SUSAN | 3 DEEP POWDER CT WOODSTOCK MD 21163 |
| MARCHAL, MARIE | 340 N WABASH AV APT D110 GLENDORA CA 91741 |
| MARCHAM, SONJA | 45W381  PIONEER LN HAMPSHIRE IL 60140 |
| MARCHAM, TOM | 6 KATHY LN LAKE ZURICH IL 60047 |
| MARCHAN, EDUARDO | 1535 N 35TH AVE MELROSE PARK IL 60160 |
| MARCHAN, EDUARDO | 2817 N FREDERIC ST BURBANK CA 91504 |
| MARCHAN, OMAR | 2118 N MANGO AVE 3 CHICAGO IL 60639 |
| MARCHAN, XAVIER | 36904 ROYCE CT PALMDALE CA 93552 |

| Claim Name | Address Information |
|---|---|
| MARCHAND, DONALD | 2161 NE  42ND CT # 217 217 LIGHTHOUSE PT FL 33064 |
| MARCHAND, EDNA | 3014 SW  21ST TER # D1 DELRAY BEACH FL 33445 |
| MARCHAND, HEIDI | 1655 CAMBERWELL PL THOUSAND OAKS CA 91361 |
| MARCHAND, LOUIS | 1505 N  RIVERSIDE DR # 1101 POMPANO BCH FL 33062 |
| MARCHAND, SHERLYN | 2400 NW  39TH WAY # 101 LAUDERDALE LKS FL 33311 |
| MARCHANT, M | 11 WARMSPRING LN ALISO VIEJO CA 92656 |
| MARCHANT, MARGIE | 500 FOOTHILL AV SIERRA MADRE CA 91024 |
| MARCHANT, NEIL | 345 E OHIO ST 803 CHICAGO IL 60611 |
| MARCHANT, ROBERT | 2233   NOVA VILLAGE DR DAVIE FL 33317 |
| MARCHANT, RONALD | 27 KERRY ST MANCHESTER CT 06042-2018 |
| MARCHANT, ROY | 12357 PALM ST CERRITOS CA 90703 |
| MARCHANT, TONY | 2375 CRESCENT AV APT 72 ANAHEIM CA 92801 |
| MARCHANTI, | 3817 WOODLEA AVE BALTIMORE MD 21206 |
| MARCHANY, MRS JOSEPHINE | 4926 AUGUST ST APT 6 LOS ANGELES CA 90008 |
| MARCHECK, JULIA | 3108 ORCHARD AVE BALTIMORE MD 21234 |
| MARCHEGIANO, ROBERT | 3533 LAKEWAY DR ELLICOTT CITY MD 21042 |
| MARCHELL, HENRY | 8   FLAGG HILL RD COLEBROOK CT 06098 |
| MARCHELLO, A | 4645 PARK MIRASOL CALABASAS CA 91302 |
| MARCHENA, MICHAEL | 4291 CENTRAL AV RIVERSIDE CA 92506 |
| MARCHENKO, JOY | 5640 SANTA MONICA BLVD APT 243 LOS ANGELES CA 90038 |
| MARCHENKO, MARIA | 5031 W WINONA ST CHICAGO IL 60630 |
| MARCHESAN, BLANCA E | 17916 ACACIA AV BELLFLOWER CA 90706 |
| MARCHESCHI, VELIA | 3901 GLENVIEW RD    321-1 GLENVIEW IL 60025 |
| MARCHESE, DON | 12 PAYSON AVE BALTIMORE MD 21228 |
| MARCHESE, FRANCESCA | 127 LA VERNE AV APT 1 LONG BEACH CA 90803 |
| MARCHESE, GERALDINE | 2700 NW  99TH AVE # A713 CORAL SPRINGS FL 33065 |
| MARCHESE, JEFF | 1000 W ADAMS ST 718 CHICAGO IL 60607 |
| MARCHESE, MARILYN | 90   DARTMOUTH DR EAST HARTFORD CT 06108 |
| MARCHESE, MATT | 523 ROSE ST S BALTIMORE MD 21224 |
| MARCHESE, MAURIZIO | 8747 W BRYN MAWR AVE 401H CHICAGO IL 60631 |
| MARCHESE, PETER | 7   FOREST GLEN RD OLD SAYBROOK CT 06475 |
| MARCHESE, THOMAS | 3705 NW  118TH TER SUNRISE FL 33323 |
| MARCHESE, VINCENT | 512 AVENUE G APT 316 REDONDO BEACH CA 90277 |
| MARCHESELLI, CONSTANZA | 124 E BALBOA BLVD APT 2 BALBOA CA 92661 |
| MARCHESSEAULT, DENISE | 7531 SW  1ST ST MARGATE FL 33068 |
| MARCHETERRE, CINDY | 267   WESTCOTT RD DANIELSON CT 06239 |
| MARCHETERRE, MARGARET | 1404 ISTED RD GLEN BURNIE MD 21060 |
| MARCHETINE, LENNY | 275   BETHS AVE BRISTOL CT 06010 |
| MARCHETTE, ELLEN | 11272 NW  14TH CT PEMBROKE PINES FL 33026 |
| MARCHETTI, ALBERT | 8015  OCONNOR DR 2D RIVER GROVE IL 60171 |
| MARCHETTI, ANGELA | 2841 N  OCEAN BLVD # 703 703 FORT LAUDERDALE FL 33308 |
| MARCHETTI, BETTY | 709   COURT SQUARE WAY EDGEWOOD MD 21040 |
| MARCHETTI, CHRISTINE | 113 B DOWNEY DR MANCHESTER CT 06040 |
| MARCHETTI, CONSTANCE | 17016 ROSCOE BLVD NORTHRIDGE CA 91325 |
| MARCHETTI, GLORIA | 340 COLUMBIA CIR STEGER IL 60475 |
| MARCHETTI, JON | 901 S RACINE AVE B CHICAGO IL 60607 |
| MARCHETTI, MARGO | 4633   LAKE VALLEY DR 1C LISLE IL 60532 |
| MARCHETTI, MICHAEL | 93   STEPHEN DR MERIDEN CT 06450 |
| MARCHETTI, MIKE | 6828   BITTERBUSH PL BOYNTON BEACH FL 33472 |

| Claim Name | Address Information |
| --- | --- |
| MARCHETTI, MONIQUE | 356    WHITE PINE RD TORRINGTON CT 06790 |
| MARCHETTO, CAESAR | 233 S CHARLES AVE NAPERVILLE IL 60540 |
| MARCHEWKA, LAWRENCE | 6457 BERRIEN ST SAWYER MI 49125 |
| MARCHI, EMMA | 9   SCOTDALE RD 4 LA GRANGE PARK IL 60526 |
| MARCHI, MICHAEL | 501 N CLINTON ST 2403 CHICAGO IL 60654 |
| MARCHI, NUHA | 2403 LAUDERDALE CT ORLANDO FL 32805 |
| MARCHI, PAT | 8652 S TRIPP AVE 2 CHICAGO IL 60652 |
| MARCHIANO, JOSEPH | 1535 TEXAS ST REDLANDS CA 92374 |
| MARCHIGIANI, AJ | 715 MAIDEN CHOICE LN CC219 BALTIMORE MD 21228 |
| MARCHILDON, RAYMOND & ANNIE | 141 NE  10TH AVE # A27 HALLANDALE FL 33009 |
| MARCHINI, HARRY | 7865  SAINT FABIAN LN BALTIMORE MD 21222 |
| MARCHINI, LOIS A. | 1135 HAWTHORNE CT C1 WHEELING IL 60090 |
| MARCHINI, PAUL | 2005 PASEO DEL SOL PALOS VERDES ESTATES CA 90274 |
| MARCHINI, RUTH | 15365    LAKES OF DELRAY BLVD # 212 DELRAY BEACH FL 33484 |
| MARCHINKOSKI, CYNTHIA | 122    COLES RD CROMWELL CT 06416 |
| MARCHINO, JIM | 1911 ROCKEFELLER LN APT A REDONDO BEACH CA 90278 |
| MARCHIONE, ANGELO | 12011  TRALEE RD 403 LUTHERVILLE-TIMONIUM MD 21093 |
| MARCHIONE, JOHANNA | 3650 N  56TH AVE # 516 HOLLYWOOD FL 33021 |
| MARCHIONNE, FRANK | 7163   VIA GENOVA DELRAY BEACH FL 33446 |
| MARCHIORETTE, MATTHEW & VICKI, DUPAGE | 37  MARRYAT RD CARY IL 60013 |
| MARCHIORI, ACHILLE | 2128 N HARLEM AVE    1W ELMWOOD PARK IL 60707 |
| MARCHIORLATTI, ELADIO | 10611 CALM HILL CIR SANTA ANA CA 92705 |
| MARCHIRNO, NORMAN | 1 WOODBENCH CT REISTERSTOWN MD 21136 |
| MARCHISIO, ROBERT | 804    DZEN WAY SOUTH WINDSOR CT 06074 |
| MARCHISOTTA, ROSE | 1330 NW  43RD AVE # 201 LAUDERHILL FL 33313 |
| MARCHMAN**, LINDA | 11037 GERALD AV GRANADA HILLS CA 91344 |
| MARCHMAN, RICHARD | 5935 ARBOR RD LAKEWOOD CA 90713 |
| MARCHOR, MELITO | 1836 16TH ST APT 8 SANTA MONICA CA 90404 |
| MARCHUK, GRACE | 15705 S RAVINIA AVE 202 ORLAND PARK IL 60462 |
| MARCHWICH, TERRY | 26351 VIA CONCHITA MISSION VIEJO CA 92691 |
| MARCIA C., BURKS | 600   NORTHERN WAY # 503 WINTER SPRINGS FL 32708 |
| MARCIA SIMPKINS | 9742    HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| MARCIA, BRIDGE | 404 W   ORANGE ST ALTAMONTE SPRINGS FL 32714 |
| MARCIA, CESAR | 10601 CROESUS AV LOS ANGELES CA 90002 |
| MARCIA, CLARK | 623   LADY LYNN CT OVIEDO FL 32765 |
| MARCIA, COONEY | 5205   SAINT REGIS PL ORLANDO FL 32812 |
| MARCIA, CUTTER | 2318   DRYBURGH CT ORLANDO FL 32828 |
| MARCIA, FLAGLER | 7726   PRATO AVE ORLANDO FL 32819 |
| MARCIA, KAY | 112 BRIDLEWOOD RD SOUTH WINDSOR CT 06074 |
| MARCIA, KRUPITSKY | 213   VILLA DI ESTE TER # 201 LAKE MARY FL 32746 |
| MARCIA, LESLIE | 5376 FAIRVIEW BLVD APT 110 LOS ANGELES CA 90056 |
| MARCIA, MCCONKEY | 1430   SYKES CREEK DR MERRITT ISLAND FL 32953 |
| MARCIA, PRICE | 6630   HIDDEN BEACH CIR ORLANDO FL 32819 |
| MARCIA, SLOAN | 14440   LAKE PICKETT RD ORLANDO FL 32826 |
| MARCIA, STIVANSON | 920   PADDINGTON TER LAKE MARY FL 32746 |
| MARCIA, WENTWORTH | 1215   TWIN RIVERS BLVD CHULUOTA FL 32766 |
| MARCIA, YTTERBERG | 406   THE CIR LONGWOOD FL 32779 |
| MARCIAL, ALEX | 2013 DELORES ST WEST COVINA CA 91792 |
| MARCIAL, JESSICA | 5850 MARSEILLES DR PALMDALE CA 93552 |

| Claim Name | Address Information |
|---|---|
| MARCIAL, MONA | 100 AMELIA   CT YORKTOWN VA 23693 |
| MARCIAL, STEVE | 25 E WASHINGTON ST 820 CHICAGO IL 60602 |
| MARCIAL, SYLVIA | 1673    CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| MARCIAL, VICTOR | 527 N ALEXANDER ST SAN FERNANDO CA 91340 |
| MARCIAN, MICHAEL | 805 LAMOKA DR ODENTON MD 21113 |
| MARCIANO, ANTHONY | 22 COUNTRY LN NORTHFIELD IL 60093 |
| MARCIANO, BETTY | 5310   LAS VERDES CIR # 203 DELRAY BEACH FL 33484 |
| MARCIANO, JOHN | 12    WILLOWBROOK LN # 101 DELRAY BEACH FL 33446 |
| MARCIANO, KATHLEEN | 1    CEDAR GROVE RD SOUTHINGTON CT 06489 |
| MARCIANO, LIDA | 571 ADA ST CARY IL 60013 |
| MARCIANO, MIRA | 22711 SANDALWOOD MISSION VIEJO CA 92692 |
| MARCIANO, RONALD | 325 GUERDAT RD TORRINGTON CT 06790-2802 |
| MARCIANO, STEVE | 415 SE  11TH CT # 5 5 FORT LAUDERDALE FL 33316 |
| MARCIAS, JOSE | 1600   CATHERINE DR # 2 DELRAY BEACH FL 33445 |
| MARCIEL, EMILY | 18461 MAGEE WY CASTRO VALLEY CA 94546 |
| MARCIEL, EVA | 4422 LIVE OAK ST CUDAHY CA 90201 |
| MARCILIONIS, RON | 26 COUR MONTREAL PALOS HILLS IL 60465 |
| MARCILLA, NICK | 18310 AMIE AV APT 59 TORRANCE CA 90504 |
| MARCIN, RICHARD | 13462 MICHIGAN AVE HUNTLEY IL 60142 |
| MARCINAK, JOHN W | 502    LANGHOLM DR WINTER PARK FL 32789 |
| MARCINE, WELLS | 1814   HIGHNESS CT ORLANDO FL 32810 |
| MARCINEC, DEBORAH | 6806   179TH PL 2 TINLEY PARK IL 60477 |
| MARCINEK,  SHEREN | 2619 N LAKEWOOD AVE CHICAGO IL 60614 |
| MARCINEK, CECELIA | 202 MAPLEBROOK CT A SCHAUMBURG IL 60194 |
| MARCINEK, MRS JOHN | 46635 QUAIL RUN DR INDIAN WELLS CA 92210 |
| MARCINIAK, EDWARD | 1020 E ELM ST WHEATON IL 60189 |
| MARCINIAK, LAURIE | 16416 W 141ST ST LOCKPORT IL 60441 |
| MARCINIEC, JUNE | 5800   PROSPECT AVE BERKLEY IL 60163 |
| MARCINKA, MARY | 59 HARRINGTON CT # 103 COLCHESTER CT 06415-1207 |
| MARCINKIEWICZ, DEE | 7716   APPLETREE LN WILLOWBROOK IL 60527 |
| MARCINKOSKI, LISA | 6461 NW  26TH ST SUNRISE FL 33313 |
| MARCINKOWSKI, WALTER | 777 CONCORD DR CRYSTAL LAKE IL 60014 |
| MARCINSKI, S. | 801 NE  33RD ST # A408 A408 POMPANO BCH FL 33064 |
| MARCIOCHI, TINA | 1602 TRENTON AV GLENDALE CA 91206 |
| MARCISZ, TED | 40    WALNUT FARMS DR FARMINGTON CT 06032 |
| MARCISZEWSKI, ED | 1600   RIVERSIDE CT GLENVIEW IL 60025 |
| MARCK, MICHAEL | 7946   ROYAL OAKS RD ROCKFORD IL 61107 |
| MARCKLINGER, MAUREEN | 1017 VAN BUREN AV VENICE CA 90291 |
| MARCO BERNANDIN | 3256 NE  11TH AVE OAKLAND PARK FL 33334 |
| MARCO,  RONALD | 12631 S PARKSIDE AVE PALOS HEIGHTS IL 60463 |
| MARCO, ANTONIO | 5022 ELIZABETH ST APT 3 CUDAHY CA 90201 |
| MARCO, BELEN | 12791 SUNDANCE AV SAN DIEGO CA 92129 |
| MARCO, CANDY | 7394    MODENA DR BOYNTON BEACH FL 33437 |
| MARCO, JOHN | 211 E FAIRVIEW AV APT 4 GLENDALE CA 91207 |
| MARCO, JOSEPH | 13917 DUFFIELD AV LA MIRADA CA 90638 |
| MARCO, JUDY | 61 ELDREDGE RD WILLINGTON CT 06279-2002 |
| MARCO, MADELINE | 130    SAUSALITO DR BOYNTON BEACH FL 33436 |
| MARCO, MICHAEL | 9509    GRAND ESTATES WAY BOCA RATON FL 33496 |
| MARCO, ROSELLI | 1289 PEARSON PL BELCAMP MD 21017 |

| Claim Name | Address Information |
|---|---|
| MARCO,A. | 2801 NE  47TH ST LIGHTHOUSE PT FL 33064 |
| MARCOE, RENE | 14417   PALENCIA ST WINTER GARDEN FL 34787 |
| MARCONI, GLORIA | 10 LINDEN AVE BUFFALO GROVE IL 60089 |
| MARCONI, J.L. | 655 S BELDEN AV LOS ANGELES CA 90022 |
| MARCONI, LYNETTE | 2718   ARTHUR ST HOLLYWOOD FL 33020 |
| MARCONI, MICHELL | 1860 EAGLE CIR NEW LENOX IL 60451 |
| MARCONI, S | 2998  E SUNRISE LAKES DR # 111 SUNRISE FL 33322 |
| MARCONIS, JULIE | 41 BEMIS ST TERRYVILLE CT 06786-4806 |
| MARCONYAK, BRAD | 2837   PIERCE ST # 8 8 HOLLYWOOD FL 33020 |
| MARCOPOLOUS, LAURA | 99   NEWPORT AVE WEST HARTFORD CT 06107 |
| MARCOS, D | 1703 S TONOPAH AV WEST COVINA CA 91790 |
| MARCOS, DELFINA | 9417 HOLMES AV LOS ANGELES CA 90002 |
| MARCOS, ERICK | 20805 CANTERWOOD DR SAUGUS CA 91350 |
| MARCOS, FRANCISCO | 4081 GREEN AV APT 17 LOS ALAMITOS CA 90720 |
| MARCOS, JOHN | 925 W HURON ST 411 CHICAGO IL 60622 |
| MARCOS, JOHN | 2765 BUTTER CREEK DR PASADENA CA 91107 |
| MARCOS, MICHEL | 12963 RUNWAY RD APT 204 LOS ANGELES CA 90094 |
| MARCOS, MIZRAHI | 7617   BOREAS DR ORLANDO FL 32822 |
| MARCOS, NORMA | 15186 GRAND AV APT 15 LAKE ELSINORE CA 92530 |
| MARCOS, YESENIA | 8026 LINDLEY AV RESEDA CA 91335 |
| MARCOT, MR. & MRS. GREG | 16 AMY WY LADERA RANCH CA 92694 |
| MARCOTT, ROBERT | 227   REGENT ST GLEN ELLYN IL 60137 |
| MARCOTTE, ANNE | 104 BRINKER RD BARRINGTON HILLS IL 60010 |
| MARCOTTE, ELAINE | 2903 COBBLESTONE DR CRYSTAL LAKE IL 60012 |
| MARCOTTE, FRANK | 12920 LINDEN CHURCH RD CLARKSVILLE MD 21029 |
| MARCOTTE, KATHY & MICH | 17227   ORIOLE AVE TINLEY PARK IL 60477 |
| MARCOTTE, LOUIS | 521 N  RIVERSIDE DR # 701 701 POMPANO BCH FL 33062 |
| MARCOTULLI, RICARDO | 180   BONAVENTURE BLVD # 206 WESTON FL 33326 |
| MARCOUX, CHERYL | 477   CHAMBERLAIN HILL RD HIGGANUM CT 06441 |
| MARCOUX, DAVID | 2035   VAN BUREN ST # 30 HOLLYWOOD FL 33020 |
| MARCOUX, MARIA | 3548   UNIVERSITY DR CORAL SPRINGS FL 33065 |
| MARCOWKA, BRETT | 4324 MANN ST OAK FOREST IL 60452 |
| MARCOZZI, FLORA | 215 W CASAD ST COVINA CA 91723 |
| MARCRUM, GREG | 4550   ROLLING HILLS DR LAKE IN THE HILLS IL 60156 |
| MARCS, MONROE | 7192   HUNTINGTON LN # 102 DELRAY BEACH FL 33446 |
| MARCUCCI, G | 432 S KENILWORTH AVE ELMHURST IL 60126 |
| MARCUCCI, NORMA | 1111   ONTARIO ST 718 OAK PARK IL 60302 |
| MARCUCCI, ROBERT | 10600 HOLMAN AV APT 1 LOS ANGELES CA 90024 |
| MARCUCCILLI, GEORGE | 167 FRANKLIN ST BLOOMINGDALE IL 60108 |
| MARCUCCILLI, MARTIN | 1814 GOLF VIEW DR BARTLETT IL 60103 |
| MARCUM | 316 POWHATAN  DR POQUOSON VA 23662 |
| MARCUM, ALEXANDRA | 604 KNOLLCREST PL A COCKEYSVILLE MD 21030 |
| MARCUM, AMANDA | 7804 NW  68TH TER TAMARAC FL 33321 |
| MARCUM, GAIL | 1169 S BUNDY DR APT 302 LOS ANGELES CA 90049 |
| MARCUM, HUBERT | 6795   MARGATE BLVD MARGATE FL 33063 |
| MARCUM, JAMES | 8311 WILD GAME LN OWINGS MD 20736 |
| MARCUM, JOHN | 1206  E MYRTLEWOOD CIR PALM BEACH GARDENS FL 33418 |
| MARCUM, JOYCE | 5042 N WINCHESTER AVE 1 CHICAGO IL 60640 |
| MARCUM, LINDA | 101 ROBIN LN WEBB CITY MO 64870 |

| Claim Name | Address Information |
|---|---|
| MARCUM, MONICA | 9211 HINES RD BALTIMORE MD 21234 |
| MARCUM, MONICA | 5500 SW 43RD TER FORT LAUDERDALE FL 33314 |
| MARCUM, PAUL | 7802 NW 68TH TER TAMARAC FL 33321 |
| MARCURIO, KAREN | 9661 NW 36TH PL CORAL SPRINGS FL 33065 |
| MARCUS L, TIDWELL | 714 CLEMWOOD PL ORLANDO FL 32803 |
| MARCUS, | 444 FIVE FARMS LN LUTHERVILLE-TIMONIUM MD 21093 |
| MARCUS, A | 1368 KENISTON AV LOS ANGELES CA 90019 |
| MARCUS, ALFRED | 5831 SUGAR PALM CT # D DELRAY BEACH FL 33484 |
| MARCUS, ANA | 375 S 3RD ST APT 214 BURBANK CA 91502 |
| MARCUS, ANITA | 213 S ALEXANDRIA AV APT 2 LOS ANGELES CA 90004 |
| MARCUS, ARNOLD | 8055 GREENBROOK RD BOCA RATON FL 33496 |
| MARCUS, BEN | 11270 ASPEN GLEN DR BOYNTON BEACH FL 33437 |
| MARCUS, BOLTON | 1020 MINNESOTA AVE # 7 WINTER PARK FL 32789 |
| MARCUS, CHARLES | 7837 N NEVA AVE NILES IL 60714 |
| MARCUS, CHERYL | 5686 STEVENS FOREST RD 25 COLUMBIA MD 21045 |
| MARCUS, COLLIN | 1423 ASTER TRL WOODSTOCK IL 60098 |
| MARCUS, DANIEL | 16400 GOLF CLUB RD # 302 WESTON FL 33326 |
| MARCUS, DAVID | 16541 IRONWOOD DR DELRAY BEACH FL 33445 |
| MARCUS, DAVID | 681 BRITTANY O DELRAY BEACH FL 33446 |
| MARCUS, DEBRA | 2501 N OCEAN BLVD # 7 POMPANO BCH FL 33062 |
| MARCUS, DOLPHE | 4110 MIRAMAR DR HACIENDA HEIGHTS CA 91745 |
| MARCUS, EILEEN | 800 SE 20TH AVE # 911 911 DEERFIELD BCH FL 33441 |
| MARCUS, ESTA | 7106 NW 106TH AVE TAMARAC FL 33321 |
| MARCUS, FORD | 2519 AZALEA DR ORLANDO FL 32803 |
| MARCUS, FREIDMAN | 1061 NW 122ND TER PEMBROKE PINES FL 33026 |
| MARCUS, HELEN | 1107 SE 3RD ST BOYNTON BEACH FL 33435 |
| MARCUS, HERMAN | 3701 W MCNAB RD # 281 POMPANO BCH FL 33069 |
| MARCUS, I J | 2246 PEBBLE BEACH BLVD ORLANDO FL 32826 |
| MARCUS, IRA | 1040 SEMINOLE DR # 851 FORT LAUDERDALE FL 33304 |
| MARCUS, JACK | 2901 N NOB HILL RD # 410 410 SUNRISE FL 33322 |
| MARCUS, JACK | 7260 KINGHURST DR # 408 408 DELRAY BEACH FL 33446 |
| MARCUS, JANE F | 2817 OAK HILL DR WILLIAMSBURG VA 23185 |
| MARCUS, JEFF | 208 S BOTHWELL ST PALATINE IL 60067 |
| MARCUS, JEFFRA | 2019 PREUSS RD LOS ANGELES CA 90034 |
| MARCUS, JEFFREY | 7216 CARMEL CT BOCA RATON FL 33433 |
| MARCUS, JOYCE | 10642 ZURICH ST COOPER CITY FL 33026 |
| MARCUS, JULIE | 630 N STATE ST 2410 CHICAGO IL 60654 |
| MARCUS, KATHRYN | 5848 LEEDS RD HOFFMAN ESTATES IL 60192 |
| MARCUS, KIM | 51 SOUTH RD MARLBOROUGH CT 06447-1516 |
| MARCUS, LESLIE | 708 WASHINGTON BLVD MARINA DEL REY CA 90292 |
| MARCUS, LILLIAN | 826 NORMANDY R DELRAY BEACH FL 33484 |
| MARCUS, LILY | 442 KELBURN RD 325 DEERFIELD IL 60015 |
| MARCUS, LK | 5633 SOLEDAD MOUNTAIN RD LA JOLLA CA 92037 |
| MARCUS, M J | 3350 TULANE CT SAN DIEGO CA 92122 |
| MARCUS, MALCOLM | 1 POMONA W 6 BALTIMORE MD 21208 |
| MARCUS, MARION | 700 40TH ST W 115 BALTIMORE MD 21211 |
| MARCUS, MARTHA | 7240 HUNTINGTON LN # 207 207 DELRAY BEACH FL 33446 |
| MARCUS, MARTIN | 8215 WHISPERING PALM DR BOCA RATON FL 33496 |
| MARCUS, MAX | 8201 NW 80TH ST TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| MARCUS, MICHAEL | 33791 VIA CAPRI MONARCH BEACH CA 92629 |
| MARCUS, MILLER | 153 GROOVE RIDGE LEESBURG FL 34748 |
| MARCUS, MILTON | 10694   OCEAN PALM WAY # 202 BOYNTON BEACH FL 33437 |
| MARCUS, MINOR | 2126 E 63RD ST LONG BEACH CA 90805 |
| MARCUS, MR L | 2081 CALIENTE RD PALM SPRINGS CA 92264 |
| MARCUS, NANCY | 7314 N BALDY VISTA AV GLENDORA CA 91741 |
| MARCUS, NATALIE/SE | 18427 VINCENNES ST APT 45 NORTHRIDGE CA 91325 |
| MARCUS, NOEL | 4131 NW  60TH CIR BOCA RATON FL 33496 |
| MARCUS, PAUL | 157 BAYWOOD DR NEWPORT BEACH CA 92660 |
| MARCUS, PAULA | 2521 NW  104TH AVE # 202 SUNRISE FL 33322 |
| MARCUS, PHYLLIS | 11541   ALANA TER BOYNTON BEACH FL 33437 |
| MARCUS, PHYLLIS | 200   UPMINSTER L DEERFIELD BCH FL 33442 |
| MARCUS, RAYMOND | 8741  W BOCA GLADES BLVD # C BOCA RATON FL 33434 |
| MARCUS, RAYMOND | 5   ABBEY LN # 105 105 DELRAY BEACH FL 33446 |
| MARCUS, RAYMOND M | 2471 INDIGO LN GLENVIEW IL 60026 |
| MARCUS, RICHARD | 1255 GOLFSTREAM AVE NORT H SARASOTA FL 34236 |
| MARCUS, RICHARD | 630 WINNETKA MEWS   201 WINNETKA IL 60093 |
| MARCUS, RICHARD | 1705 N  RIVERSIDE DR # 1 POMPANO BCH FL 33062 |
| MARCUS, RICHARD H | 421 SANDY LN WILMETTE IL 60091 |
| MARCUS, ROBERT | 126 SADDLE  DR NEWPORT NEWS VA 23602 |
| MARCUS, ROBERT | 3930 N PINE GROVE AVE 1807 CHICAGO IL 60613 |
| MARCUS, SARA | 3233  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MARCUS, SHARI | 3169   COCOPLUM CIR COCONUT CREEK FL 33063 |
| MARCUS, SHARNA | 3410 N LAKE SHORE DR 9LM CHICAGO IL 60657 |
| MARCUS, SHARON & BARBARA | 4722 NW  120TH WAY CORAL SPRINGS FL 33076 |
| MARCUS, STEPHANIE | 2907 N HOLTON ST 2 MILWAUKEE WI 53212 |
| MARCUS, STEVEN | 17843   LAKE ESTATES DR BOCA RATON FL 33496 |
| MARCUS, THERESA | 5488 VICTORIA AV HIGHLAND CA 92346 |
| MARCUS. ALFINEZ | 2003  SENTRY CIR 303 ODENTON MD 21113 |
| MARCUSE, SHERLY | 6131   SUNRISE POINTE CT DELRAY BEACH FL 33484 |
| MARCUSO, AUGUST | 938 SUMMIT ST DOWNERS GROVE IL 60515 |
| MARCUSON, KATHRYN | 530 NE  58TH CT FORT LAUDERDALE FL 33334 |
| MARCY KNUTSON | 1028   OAK TREE TRL LAKE VILLA IL 60046 |
| MARCY MCCOURE | 5115 WEAVERS CT BALTIMORE MD 21225 |
| MARCY, KENT | 2014   ALTA MEADOWS LN # 310 DELRAY BEACH FL 33444 |
| MARCY, KRISTINA | 800  WENONAH AVE OAK PARK IL 60304 |
| MARCY, LYNCH | 1797   SENECA BLVD WINTER SPRINGS FL 32708 |
| MARCY, MORATELI | 38   OAKVIEW CIR ORMOND BEACH FL 32176 |
| MARCY, RUBY | 11905 MANOR DR APT I HAWTHORNE CA 90250 |
| MARCYAN, MATT | 6772 CHAMPAGNE CIR YORBA LINDA CA 92886 |
| MARCYES, MR | 10163 CANDLEWOOD ST RANCHO CUCAMONGA CA 91730 |
| MARCZEWSKI, JOHN J | 21730 W JENNINGS CT PLAINFIELD IL 60544 |
| MARCZY, ROBERT L | 23482 PERALTA DR APT B1 LAGUNA HILLS CA 92653 |
| MARCZYK, EVE | 4239  SCOVILLE AVE STICKNEY IL 60402 |
| MARD, MILTON | 8105   NUTMEG WAY TAMARAC FL 33321 |
| MARDAGA, PAUL | 6104 EASTERN PKWY BALTIMORE MD 21206 |
| MARDEL, SHIELA | 4655 ROSEWOOD AV APT 4 LOS ANGELES CA 90004 |
| MARDELL, WISTH | 2250   CHARLOTTE DR # A LONGWOOD FL 32779 |
| MARDEN, CHRIS | 4401 KLING ST APT 26 BURBANK CA 91505 |

| Claim Name | Address Information |
|---|---|
| MARDEN, CYRUS | 431 S BURNSIDE AV APT 7C LOS ANGELES CA 90036 |
| MARDEN, ELSIE | 6140   COMMON CIR # 207 WEST PALM BCH FL 33417 |
| MARDEN, J | 18148 INDEX ST NORTHRIDGE CA 91326 |
| MARDENFELD, JUDITH | 26738 WINSOME CIR NEWHALL CA 91321 |
| MARDENFELD, THERESA | 99   FLANDERS C DELRAY BEACH FL 33484 |
| MARDER, KATE | 4229 N WINCHESTER AVE CHICAGO IL 60613 |
| MARDER, MAXINE | 711 W NICHOLS RD ARLINGTON HEIGHTS IL 60004 |
| MARDER, REBECCA | 2677 TOPANGA SKYLINE DR TOPANGA CA 90290 |
| MARDER, ROBERT | 8 VICTORIA GREEN CT REISTERSTOWN MD 21136 |
| MARDESICH, DEBBIE | 1268 SHADY MILL RD CORONA CA 92882 |
| MARDEYANI, ENDANG | 5828 N CHRISTIANA AVE CHICAGO IL 60659 |
| MARDICE, PATRICK | 3600 E   SHORE RD MIRAMAR FL 33023 |
| MARDIN, KYLE | 500 W BIG SPRINGS RD RIVERSIDE CA 92507 |
| MARDINI, BASSEM | 7917   VERNON AVE BALTIMORE MD 21236 |
| MARDIROSHIAN, LILIK | 425 N JACKSON ST APT 1 GLENDALE CA 91206 |
| MARDIROSIAN, ADRIANA | 1525 COURTNEY AV LOS ANGELES CA 90046 |
| MARDIROSIAN, ROBERTA | 959 SE   2ND AVE # 141 DEERFIELD BCH FL 33441 |
| MARDIROSSIAN, ALVIRA M. | 8504 NW   59TH CT TAMARAC FL 33321 |
| MARDIROSSIAN, MARDO | 1957 CONCORD CT SIMI VALLEY CA 93065 |
| MARDIS, DAVID | 6806 SW   162ND WAY WESTON FL 33331 |
| MARDIS, JANES | 6650 W BELDEN AVE 417 CHICAGO IL 60707 |
| MARDIS, MARGARET | 1762 BRIGGS CT LISLE IL 60532 |
| MARDIS, PAUL | 14114   FAULKNER CT PLAINFIELD IL 60544 |
| MARDJETKO, KAREN | 450   HEATHER LN LAKE FOREST IL 60045 |
| MARDO, EDITH | 417 N LOUISE ST APT 201 GLENDALE CA 91206 |
| MARDOC, LYNNE | 79 HIGH ST # B S GLASTONBURY CT 06073 |
| MARDRIA, PINTER | 9000   US HIGHWAY 192  # 747 CLERMONT FL 34714 |
| MARDUENO, JUAN | 11189 RENWICK ST ADELANTO CA 92301 |
| MARECI, BRENDA | 725 DARTMOUTH LN SCHAUMBURG IL 60193 |
| MARECKI, ROBERT | 2613 LYNBROOK RD BALTIMORE MD 21222 |
| MAREHANT, CHRISTIAN | 415 W GLENOAKS BLVD APT 1 GLENDALE CA 91202 |
| MAREIO, SARA | 8448 ALBIA ST DOWNEY CA 90242 |
| MAREJE, MR. | 14263 HUBBARD ST SYLMAR CA 91342 |
| MAREK, BERNICE | 5540 WALNUT AVE    7C DOWNERS GROVE IL 60515 |
| MAREK, CHARLES | 1412 CLARKSON ST BALTIMORE MD 21230 |
| MAREK, CHARLES B | 4021   BAY DR BALTIMORE MD 21220 |
| MAREK, CHRISTINE | 58   HART ACRE RD SOUTHINGTON CT 06489 |
| MAREK, DONNA | 53 WOODMONT DR EAST HARTFORD CT 06118-3462 |
| MAREK, ERIN | 3705   ELKADER RD BALTIMORE MD 21218 |
| MAREK, JOHN | 75   ELM ST # 1 WINSTED CT 06098 |
| MAREK, KENNETH | 00S581 MORNINGSIDE DR WINFIELD IL 60190 |
| MAREK, LOUISE | 98   RIVER ST SOUTHINGTON CT 06489 |
| MAREK, MILDRED | 400 E WASHINGTON ST 2D OTTAWA IL 61350 |
| MAREK, RENITA | 10135 W 93RD AVE SAINT JOHN IN 46373 |
| MAREK, RICH | 143 LAKE SHORE DR RANCHO MIRAGE CA 92270 |
| MAREK, ROBERT | 23025 S COGHILL DR FRANKFORT IL 60423 |
| MAREK, VICKI | 131   WALKER AVE CLARENDON HILLS IL 60514 |
| MAREK, WILLIAM | 6484 N NORTHWEST HWY 7 CHICAGO IL 60631 |
| MARELICH, BILL | 685 S MADISON AV PASADENA CA 91106 |

| Claim Name | Address Information |
|---|---|
| MARELLA, JOHN | 1507  ROSLYN RD SCHAUMBURG IL 60193 |
| MARELLA, LILI | 14639 BURBANK BLVD APT 202 VAN NUYS CA 91411 |
| MARELLA, SANDRA | 1117  BRUNSWICK HBR SCHAUMBURG IL 60193 |
| MARELLI, MIKE | 31339 FLOWERIDGE DR RANCHO PALOS VERDES CA 90275 |
| MARELLO, PETE | 2813 WEIDERMEYER AV ARCADIA CA 91006 |
| MAREMA, RITA | 2833 NE  37TH ST FORT LAUDERDALE FL 33308 |
| MAREMONT, J | 3100 N SHERIDAN RD 7C CHICAGO IL 60657 |
| MARENA, NEENAH | 1825  EVERGREEN AVE HANOVER PARK IL 60133 |
| MARENBURG, HAROLD | 5137 LAZY LAKE CIR ORLANDO FL 32821 |
| MARENCO, MARIA | 6162  SHERWOOD GLEN WAY # 1 1 WEST PALM BCH FL 33415 |
| MARENDA, RYAN | 1704 ARGYLE RD LA SALLE IL 61301 |
| MARENE, JORGE | 25592 STONEYBROOK DR MORENO VALLEY CA 92551 |
| MARENGO, KRISTEN | 1727 WHITE OAK AVE BALTIMORE MD 21234 |
| MARENKO, MELINDA | 23952 DUBLIN ST LAKE FOREST CA 92630 |
| MARENO, CARMEN | 9350  SUNRISE LAKES BLVD # 208 PLANTATION FL 33322 |
| MARENO, JESUS | 928 E PENNSYLVANIA AV REDLANDS CA 92374 |
| MARENO, LUIS MEDINA | 1501  RAYMOND DR 201 NAPERVILLE IL 60563 |
| MARENO, MIRIAM | 6240 BAYVIEW DR FORT LAUDERDALE FL 33309 |
| MARER, MELODY | 13800 PARKCENTER LN APT N353 TUSTIN CA 92782 |
| MARES, BENITA | 16356 EMMA LN MORENO VALLEY CA 92551 |
| MARES, DAVID | 2550 E AVENUE I APT 31 LANCASTER CA 93535 |
| MARES, DESIREE | 813 WINDWOOD DR DIAMOND BAR CA 91789 |
| MARES, ESTELLA | 6880 CHURCH ST HANOVER PARK IL 60133 |
| MARES, FIDEL | 17321  BARRYKNOLL WAY GRANGER IN 46530 |
| MARES, GUILLERMO | 1206 S  FEDERAL HWY # 107 107 DELRAY BEACH FL 33483 |
| MARES, JESUS | 5920 HICKORY ST APT 2 CARPINTERIA CA 93013 |
| MARES, JESUS E | 1147 W 104TH ST LOS ANGELES CA 90044 |
| MARES, JUAN | 1142 CHERRY WY ANAHEIM CA 92801 |
| MARES, MARIA | 253 S PIMA AV APT 14 WEST COVINA CA 91790 |
| MARES, TERESA | 1008 S FETTERLY AV LOS ANGELES CA 90022 |
| MARES, VIANEY | 1129 1/2 AILERON AV LA PUENTE CA 91744 |
| MARESCA, ANDREA | 10829 NW  40TH ST SUNRISE FL 33351 |
| MARESCA, DOROHY | 2550 SW  116TH TER # 310 PEMBROKE PINES FL 33025 |
| MARESCA, JAMES | 24W440  ARROW CT NAPERVILLE IL 60540 |
| MARESCA, LOUIS | 6 REGAN LN HAWTHORN WOODS IL 60047 |
| MARESCA, ROBERT | 2966 WATERS EDGE CIR AURORA IL 60504 |
| MARESCO, RAYMOND | 2830 NE  30TH ST # 6 FORT LAUDERDALE FL 33306 |
| MARESCOT, MARY | 4904 SW  11TH PL MARGATE FL 33068 |
| MARESH, LUCIA | 4900  LINTON BLVD # 34 DELRAY BEACH FL 33445 |
| MARESSO, JUDY | 4524 W 100TH ST OAK LAWN IL 60453 |
| MARESTAING, C | 12901 PANORAMA PL SANTA ANA CA 92705 |
| MARETICH, DALE | 3331  COMMERCIAL AVE 11 S CHICAGO HEIGHTS IL 60411 |
| MARETT, JAMES | 2300  PARK LN # 206 HOLLYWOOD FL 33021 |
| MARETTE, HAROLD | 2746 N RICHMOND ST 1ST CHICAGO IL 60647 |
| MARETTI, MICHAEL, DEPAUL LOOP | 2345 N CLIFTON AVE 423 CHICAGO IL 60614 |
| MAREVICH, M | 1255 W 8TH ST SAN PEDRO CA 90731 |
| MAREZ, AMELIA | 1948 W 9TH ST POMONA CA 91766 |
| MARFANI, ERUM | 7855 N NORDICA AVE NILES IL 60714 |
| MARFELL, DEBORAH | 907 E DIVISION AVE PEORIA IL 61616 |

| Claim Name | Address Information |
|---|---|
| MARFI, MELODY | 12599 GEORGE REYBURN RD GARDEN GROVE CA 92845 |
| MARFIO, PETER | 126 WHIMBREL  DR SUFFOLK VA 23435 |
| MARFIR, NATALIE | 1155 NE  137TH ST # 408 408 NORTH MIAMI FL 33161 |
| MARFISI, DAVID | 15997 SW  3RD ST PEMBROKE PINES FL 33027 |
| MARFISI, MARY | 11103   TOPEKA PL COOPER CITY FL 33026 |
| MARFIZO, BRIANA | 593 W 13TH ST SAN PEDRO CA 90731 |
| MARFOGLIA, ELAINE | 70 ESPERANZA AV APT 208 SIERRA MADRE CA 91024 |
| MARFOGLIA, GEMMA | 134 EL LEVANTE SAN CLEMENTE CA 92672 |
| MARFYAK, TODD | 66 BROOKFIELD RD HARWINTON CT 06791-2407 |
| MARG KOLLINER CPA, CACCARIA | KENNETH C/ 21700 OXNARD ST APT 1890 WOODLAND HILLS CA 91367 |
| MARG, WILLIAMS | 1062   SHOREHAVEN DR KISSIMMEE FL 34759 |
| MARGADO, MIRIAM | 1224 W 53RD ST LOS ANGELES CA 90037 |
| MARGAH, JEREMY | 29970 RANCHO CALIFORNIA RD APT 68 TEMECULA CA 92591 |
| MARGALLO, ANGELA | 1752 SHERBROOKE ST SAN DIEGO CA 92139 |
| MARGARET BARNETT | 1472 SW  158TH AVE PEMBROKE PINES FL 33027 |
| MARGARET BUTLER | 2011  RUDY SERRA DR 3D SYKESVILLE MD 21784 |
| MARGARET COBURN | 1222  ANGLESEA ST BALTIMORE MD 21224 |
| MARGARET FRAZZITTA | 200  GIDDINGS AVE SEVERNA PARK MD 21146 |
| MARGARET GAUDREAU | 719  MAIDEN CHOICE LN 106DORS BALTIMORE MD 21228 |
| MARGARET GREGG | 630 SW  28TH WAY FORT LAUDERDALE FL 33312 |
| MARGARET H, MOSS | 2907   CARROLL PL ORLANDO FL 32804 |
| MARGARET MALIK | 942 E OLD WILLOW RD PROSPECT HEIGHTS IL 60070-2403 |
| MARGARET WELCH (NIE) | 4800 S  PINE ISLAND RD # 67 67 DAVIE FL 33328 |
| MARGARET, ACKLEY | 794   SHOREHAVEN DR KISSIMMEE FL 34759 |
| MARGARET, ALLIANO | 255   PARADISE BLVD # 13 INDIATLANTIC FL 32903 |
| MARGARET, AVARELLO | 3615   FAIRFIELD DR CLERMONT FL 34711 |
| MARGARET, BALDASARRA | 537   ALAFAYA WOODS BLVD # D OVIEDO FL 32765 |
| MARGARET, BECKER | 1300   POLK CITY RD # 98 HAINES CITY FL 33844 |
| MARGARET, BENNETT | 1672   DUNLAP DR DELTONA FL 32725 |
| MARGARET, BENSON | 5983   CURRY FORD RD # 248 ORLANDO FL 32822 |
| MARGARET, BORDEN | 3029   BUCK HILL PL ORLANDO FL 32817 |
| MARGARET, BRASWELL | 711 E  1ST ST # 10S SANFORD FL 32771 |
| MARGARET, BURNWORTH | 47318 E  DEER RD ALTOONA FL 32702 |
| MARGARET, CAPEHART | 1035   MICHELLE CT TAVARES FL 32778 |
| MARGARET, CARLSON | 8998   DARLENE DR ORLANDO FL 32836 |
| MARGARET, CARNEVALE | 5303   HANSEL AVE # A19 ORLANDO FL 32809 |
| MARGARET, CARR | 36052   TANNER LN EUSTIS FL 32736 |
| MARGARET, CHAMBERLAIN | 2430   RIVERLANE TER FORT LAUDERDALE FL 33312 |
| MARGARET, CHAPPELLE | 65   CROOKED PINE RD PORT ORANGE FL 32128 |
| MARGARET, CLEVELAND | 2560   CARMEL RD INDIATLANTIC FL 32903 |
| MARGARET, COLGAN | 1406   MADRIGAL LN LADY LAKE FL 32159 |
| MARGARET, COURTNEY | 2625   MAXWELL DR APOPKA FL 32703 |
| MARGARET, DALIAN | 69  S EAGLE PT OSTEEN FL 32764 |
| MARGARET, DAVIS | 6007   SPRING CREEK CT MOUNT DORA FL 32757 |
| MARGARET, DUNN | 2331   JANET ST KISSIMMEE FL 34741 |
| MARGARET, ELLSWORTH | 32000   HIGHWAY27 ST # F3 HAINES CITY FL 33844 |
| MARGARET, FERGUSON | 633   LAKE DOT CIR # 503 ORLANDO FL 32801 |
| MARGARET, FISHER | 904   MARIANO LN LADY LAKE FL 32159 |
| MARGARET, FRIEDMANN | 83 S  PINE AVE UMATILLA FL 32784 |

| Claim Name | Address Information |
|---|---|
| MARGARET, GIERLACH | 115    DUNDEE RD DAYTONA BEACH SHORES FL 32118 |
| MARGARET, GIVEN | 5121    MORTIER AVE ORLANDO FL 32812 |
| MARGARET, GODAWA | 5179    LAMANCHA CT ORLANDO FL 32822 |
| MARGARET, HARETOS | 1934    SECLUSION DR DAYTONA BEACH FL 32128 |
| MARGARET, HERR | 824    SAN SALVADOR DR LADY LAKE FL 32159 |
| MARGARET, JOHNSTON | 922    SOUTHLAND DR TAVARES FL 32778 |
| MARGARET, KENNEY | 9330 SE  136TH PL SUMMERFIELD FL 34491 |
| MARGARET, KRISKA | 335 SW  2ND AVE DANIA FL 33004 |
| MARGARET, LYNDA | 8656 STARK ST RIVERSIDE CA 92504 |
| MARGARET, MARY | 24428 DEEPWATER AV WILMINGTON CA 90744 |
| MARGARET, MCGAHA | 2107    EAGLEVIEW CT KISSIMMEE FL 34746 |
| MARGARET, MCHUGH | 671    BERWICK DR DAVENPORT FL 33897 |
| MARGARET, MENDEZ | 16623    APPALOOSA TRL MONTVERDE FL 34756 |
| MARGARET, MRS. HOKANSON | 1040 E 67TH ST LONG BEACH CA 90805 |
| MARGARET, OJHA | 3624    HICKORY TREE RD SAINT CLOUD FL 34772 |
| MARGARET, OLD | 8610    CAVENDISH DR KISSIMMEE FL 34747 |
| MARGARET, OROPEZA | 1806    JANICE AVE ORLANDO FL 32803 |
| MARGARET, PADILLA | 3106    RED KITE PT ORLANDO FL 32829 |
| MARGARET, PECLAW | 140    HIBISCUS DR LEESBURG FL 34788 |
| MARGARET, PRESTON | 7115    LAKEOLA DR TANGERINE FL 32777 |
| MARGARET, RAMOS | 2274    PALMA CT KISSIMMEE FL 34746 |
| MARGARET, RASULO | 502    INLAND SEAS BLVD WINTER GARDEN FL 34787 |
| MARGARET, ROSS | 524 GUNDERSON AVE OAK PARK IL 60304 |
| MARGARET, RUSSELL | 1024    DEER CREEK BLVD DAVENPORT FL 33837 |
| MARGARET, SCIRICA | 509    GERALDINE DR DELTONA FL 32725 |
| MARGARET, SKAAR | 1003 S CRAIG DR WEST COVINA CA 91790 |
| MARGARET, STONE | 1114    SALIDO AVE LADY LAKE FL 32159 |
| MARGARET, SUUMERS | 1420    JAMES ST NEW SMYRNA BEACH FL 32168 |
| MARGARET, SWIEBEL | 1739    ROSE GARDEN LN ORLANDO FL 32825 |
| MARGARET, SZEKELY | 7250    WESTPOINTE BLVD # 1012 ORLANDO FL 32835 |
| MARGARET, TRAVEIS | 13600 NW  4TH ST # 201 PEMBROKE PINES FL 33028 |
| MARGARET, TROUTMAN | 1121    EASTIN AVE # 2B ORLANDO FL 32804 |
| MARGARET, WEISS | 1611 S  EOLA DR ORLANDO FL 32806 |
| MARGARET, WENSEL | 3741    ROUSE RD ORLANDO FL 32817 |
| MARGARETIS, MANNY | 7 IRON HORSE TRL LADERA RANCH CA 92694 |
| MARGARETTE, BROWN | 2240    DOLPHIN RD TITUSVILLE FL 32780 |
| MARGARETY, LIM | 9109  MENARD AVE MORTON GROVE IL 60053 |
| MARGARIE, MITCHELL | 1396    SUNLAND RD DAYTONA BEACH FL 32114 |
| MARGARITA, FERRER | 1220    ALAPAHA LN ORLANDO FL 32828 |
| MARGARITA, GONZALEZ | 2830    BALFORN TOWER WAY WINTER GARDEN FL 34787 |
| MARGARITA, NEUMANN | 2100    EMERALD GREEN CIR OVIEDO FL 32765 |
| MARGARITA, RACO | 6638 1/2 PRIAM DR BELL GARDENS CA 90201 |
| MARGARITO, TONY | 526   GEORGE AVE WAUKEGAN IL 60085 |
| MARGARITOV, HENRIETTA | 14790    BONAIRE BLVD # 212 DELRAY BEACH FL 33446 |
| MARGARYAN, ALFRED | 370 PIONEER DR APT 107 GLENDALE CA 91203 |
| MARGARYAN, SAYAD | 1140 ELM AV APT 209 GLENDALE CA 91201 |
| MARGAS, THEDOSIOS | 1806    GLENARM RD EDGEWATER MD 21037 |
| MARGASON, RICHARD | 2518 MANION  DR WILLIAMSBURG VA 23185 |
| MARGAVITZ, DOROTHY | 1198    HILLSBORO MILE  # 206 HILLSBORO BEACH FL 33062 |

| Claim Name | Address Information |
| --- | --- |
| MARGAYAN, JASMIN | 1116 ELM AV APT 1 GLENDALE CA 91201 |
| MARGCEES, PA | 3900 FIR TREE DR APT D2 RIVERSIDE CA 92505 |
| MARGE YOUNG | 15490 VENTURA BLVD SHERMAN OAKS CA 91403 |
| MARGE, FORTIER | 725   UMATILLA BLVD # 31 UMATILLA FL 32784 |
| MARGE, GREENE | 25426   OAK ALY LEESBURG FL 34748 |
| MARGE, HACKETT | 1030   SOUTHLAND DR TAVARES FL 32778 |
| MARGE, MCQUISTON | 16978 SE  94TH SUNNYBROOK CIR LADY LAKE FL 32162 |
| MARGELONY, MARGARET | 1   ABBOTT RD # 54 ELLINGTON CT 06029 |
| MARGELOS, GEORGE | 33976 N WOODED GLEN DR GRAYSLAKE IL 60030 |
| MARGENTINA, MARY | 924 N RAYNOR AVE JOLIET IL 60435 |
| MARGENTINA, ROSS | 207  PINE ST LOCKPORT IL 60441 |
| MARGERUM, PRUDENCE J | 107 OELLA AVE B BALTIMORE MD 21228 |
| MARGERY, STUMPFROCK | 9600   US HIGHWAY 192  # 212 CLERMONT FL 34714 |
| MARGET, DESANTIS | 414 E  PINE ST # 1415 ORLANDO FL 32801 |
| MARGGRAF, RUTH | 123  ACACIA CIR 606 INDIAN HEAD PARK IL 60525 |
| MARGIE SIMPSON, SHEARER | RAYMOND C/O 42 E CARTER AV SIERRA MADRE CA 91024 |
| MARGIE ZAWISDOWSKI | 9225 SW 18TH RD BOCA RATON FL 33428-2010 |
| MARGIE, ALEXANDER | 1720   TIMBER RIDGE CIR LEESBURG FL 34748 |
| MARGIE, JONES | 5517   WESTBROOK DR ORLANDO FL 32821 |
| MARGIE, KELLY | 1236   SILVER LAKE DR MELBOURNE FL 32940 |
| MARGIE, MEIER | 1422 E  SPRING RIDGE CIR WINTER GARDEN FL 34787 |
| MARGIE, PADILLA | 421   SHEOAH BLVD # 1 WINTER SPRINGS FL 32708 |
| MARGIE, RAMIREZ | 137   WASHINGTON AVE LAKE MARY FL 32746 |
| MARGIE. FRANCIS | 5504 PATRIOTS COLONY  DR WILLIAMSBURG VA 23188 |
| MARGIOTTA, GUY | 14252 SAN FELICIANO DR LA MIRADA CA 90638 |
| MARGIOTTA, NIKOL | 6101 N SHERIDAN RD 4B CHICAGO IL 60660 |
| MARGIT, EGERT | 3225   KELVINGTON DR ORLANDO FL 32810 |
| MARGLONA, DONNA | 5151 BELLINGHAM AV APT 8 VALLEY VILLAGE CA 91607 |
| MARGO, JEAN | 2527   EAGLE RUN DR WESTON FL 33327 |
| MARGO, MELISSA | 9023  CONSTANT CRSE COLUMBIA MD 21046 |
| MARGO, ROD | 3036 CAVENDISH DR LOS ANGELES CA 90064 |
| MARGO, SUZANNE | 1893 NINER RD FINKSBURG MD 21048 |
| MARGOLAS, JACEY | 10417 MARGATE ST NORTH HOLLYWOOD CA 91601 |
| MARGOLEJO, MARISELA | PO BOX 206 LA PUENTE CA 91747 |
| MARGOLES, RUTH | 6263   DUSENBURG RD DELRAY BEACH FL 33484 |
| MARGOLIES, JOEL | 220   FANSHAW F BOCA RATON FL 33434 |
| MARGOLIES, MICHAEL | 6149   SUNNY POINTE CIR DELRAY BEACH FL 33484 |
| MARGOLIES, PAUL | 1350   SPANISH RIVER RD BOCA RATON FL 33432 |
| MARGOLIES, SOL | 16850   KNIGHTSBRIDGE LN DELRAY BEACH FL 33484 |
| MARGOLIN, ELISA | 6658   MILANI ST LAKE WORTH FL 33467 |
| MARGOLIN, JAY | 462 RAINTREE DR   2C GLEN ELLYN IL 60137 |
| MARGOLIN, PHYLLIS | 4290   DESTE CT # 107 LAKE WORTH FL 33467 |
| MARGOLIN, REBECCA | 644 W WRIGHTWOOD AVE 2 CHICAGO IL 60614 |
| MARGOLIN, ROSALIND | 9201   SUNRISE LAKES BLVD # 210 PLANTATION FL 33322 |
| MARGOLIN, STANLEY | 3051 N  COURSE DR # 910 POMPANO BCH FL 33069 |
| MARGOLIN, SUZANNE | 6906 LURLINE AV WINNETKA CA 91306 |
| MARGOLINA, TATYANA | 1430  SANDSTONE DR 311 WHEELING IL 60090 |
| MARGOLIS, B. | 2951 NW  46TH AVE # 306 LAUDERDALE LKS FL 33313 |
| MARGOLIS, BARRY | 891   CENTRAL AVE 232 HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| MARGOLIS, BELLE/PLUM PARK | 4250 NW  58TH LN BOCA RATON FL 33496 |
| MARGOLIS, CALVIN | 1400 S  OCEAN BLVD # 502 BOCA RATON FL 33432 |
| MARGOLIS, CARL | 274 MAPLE AVE # A UNCASVILLE CT 06382-2044 |
| MARGOLIS, EDWIN | 662 REGENT LN B PROSPECT HEIGHTS IL 60070 |
| MARGOLIS, FAYE | 500    THREE ISLANDS BLVD # 310 HALLANDALE FL 33009 |
| MARGOLIS, FLO | 20130    WATERS EDGE DR # 704 BOCA RATON FL 33434 |
| MARGOLIS, GAIL | 9901    WESTVIEW DR # 316 CORAL SPRINGS FL 33076 |
| MARGOLIS, GLORIA | 11911 TEXAS AV APT 5 LOS ANGELES CA 90025 |
| MARGOLIS, HARLAN | 10806 CUSHDON AV LOS ANGELES CA 90064 |
| MARGOLIS, HYMAN | 12595    VIA VALENZA BOYNTON BEACH FL 33436 |
| MARGOLIS, JEANNE | 2160 S BEVERLY GLEN BLVD APT 104 LOS ANGELES CA 90025 |
| MARGOLIS, JENNIFER | 1160 HARLAN CT LAKE FOREST IL 60045 |
| MARGOLIS, JOHN, NWU | 900 GREENWOOD ST    2ND EVANSTON IL 60201 |
| MARGOLIS, JULIE | 5235 NW  95TH AVE CORAL SPRINGS FL 33076 |
| MARGOLIS, KELLEY | 301  WARREN AVE 419 BALTIMORE MD 21230 |
| MARGOLIS, LAURA | 5516  EMORY RD UPPERCO MD 21155 |
| MARGOLIS, LOU | 932  STRATFORD LN MUNDELEIN IL 60060 |
| MARGOLIS, M | 00N231  EASTON AVE WEST CHICAGO IL 60185 |
| MARGOLIS, M | 4006    CAMBRIDGE A DEERFIELD BCH FL 33442 |
| MARGOLIS, MADELINE | 6326    LASALLE RD DELRAY BEACH FL 33484 |
| MARGOLIS, MARLENE | 23322    ALORA DR BOCA RATON FL 33433 |
| MARGOLIS, MICHAEL | 547  COBBLESTONE LN BUFFALO GROVE IL 60089 |
| MARGOLIS, MICHELLE | 185 TURKEY HILLS RD # 9 EAST GRANBY CT 06026-9568 |
| MARGOLIS, RUTH | 6263    DUSENBURG RD DELRAY BEACH FL 33484 |
| MARGOLIS, SAMANTHA | 923 SOUTHERLY RD 1 BALTIMORE MD 21204 |
| MARGOLIS, SAMUEL | 2214 FARNSWORTH LN NORTHBROOK IL 60062 |
| MARGOLIS, SAMUEL | 3021    EXETER B BOCA RATON FL 33434 |
| MARGOLIS, SHIRLEY | 4900  ENFIELD AVE GW SKOKIE IL 60077 |
| MARGOLIS, STACY | 914 E PLATE DR PALATINE IL 60074 |
| MARGOLIS, STAN | 152    VIA D ESTE  # 907 DELRAY BEACH FL 33445 |
| MARGOLIS, STELLA | 7000 N MCCORMICK BLVD 306 LINCOLNWOOD IL 60712 |
| MARGOLIS, SUZANNE | JOHN MIDDLETON ELEMENTARY 8300 SAINT LOUIS AVE SKOKIE IL 60076 |
| MARGOLIUS, MEL | 8213 NW  12TH MNR PLANTATION FL 33322 |
| MARGOLIUS, R | 1631 E  GOLFVIEW DR PEMBROKE PINES FL 33026 |
| MARGOT, MICHAEL | 10550 W  STATE ROAD 84  # 33 33 DAVIE FL 33324 |
| MARGOTTA, A | 2928    EDGEHILL LN COOPER CITY FL 33026 |
| MARGOTTA, JOHN | 17645 FISHER ST VICTORVILLE CA 92395 |
| MARGRET, KRASS | 1226    MAIN ST WINDERMERE FL 34786 |
| MARGUERITE L., ORBAN | 4113    RAYBURN RD COCOA FL 32926 |
| MARGUERITE, MS | 11951 VENICE BLVD APT 16 LOS ANGELES CA 90066 |
| MARGUERITE, RETUNDI | 632    GRAND CANAL DR KISSIMMEE FL 34759 |
| MARGUERITE, RIGNALL | 1550    GAY RD # 412 WINTER PARK FL 32789 |
| MARGUERITE, SMITH | 2211    DRAKE DR ORLANDO FL 32810 |
| MARGUEZ, REBECCA | 1758 W AVENUE L8 LANCASTER CA 93534 |
| MARGULES      R | 6292    VIA PRIMO ST LAKE WORTH FL 33467 |
| MARGULES, E | 12667 PROMONTORY RD LOS ANGELES CA 90049 |
| MARGULES, IRENE | 20281 E  COUNTRY CLUB DR # M5 NORTH MIAMI BEACH FL 33180 |
| MARGULES, LARRY | 12073 EDDLESTON DR NORTHRIDGE CA 91326 |
| MARGULES, LEONARD | 20932 SPARKMAN LN HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| MARGULES, LUCY | 2764 NW  104TH AVE # 206 PLANTATION FL 33322 |
| MARGULES, M | 1647 BLUE JAY WY LOS ANGELES CA 90069 |
| MARGULIES, ALAN | 2330   POLK ST # 9 HOLLYWOOD FL 33020 |
| MARGULIES, CLARA | 232   CAPRI E DELRAY BEACH FL 33484 |
| MARGULIES, FRED | 81 LAKEWOOD DR GLENCOE IL 60022 |
| MARGULIES, HENRY | 11963   PRIMROSE PARK BOYNTON BEACH FL 33437 |
| MARGULIES, MARVIN | 419   CAPRI I DELRAY BEACH FL 33484 |
| MARGULIES, MILTON | 6306   WATER LILLY LN BOYNTON BEACH FL 33437 |
| MARGULIES, ROCHELLE | 6451 N  UNIVERSITY DR # 303 TAMARAC FL 33321 |
| MARGULIES, SAMUEL | 935   NORMANDY T DELRAY BEACH FL 33484 |
| MARGULIS, ALAN | 10708 WESTCASTLE PL 203 COCKEYSVILLE MD 21030 |
| MARGULIS, AZRIL | 9575   WELDON CIR # 101 TAMARAC FL 33321 |
| MARGULIS, C. | 12900 SW  7TH CT # B111 PEMBROKE PINES FL 33027 |
| MARGULIS, DAVID | 5455 N SHERIDAN RD 701 CHICAGO IL 60640 |
| MARGULIS, FRANK | 6796   PISANO DR LAKE WORTH FL 33467 |
| MARGULIS, IRWIN | 7405   CAMPO FLORIDO BOCA RATON FL 33433 |
| MARGULIS, IRWIN | 6782   FIJI CIR BOYNTON BEACH FL 33437 |
| MARGULIS, YAN | 20  ARLYD RD BUFFALO GROVE IL 60089 |
| MARGURITE, IHNDRIS | 682   GRANVILLE DR WINTER PARK FL 32789 |
| MARHOLIN, EILEEN | 5189   TOSCANA TRL BOYNTON BEACH FL 33437 |
| MARI PEREZ | 13412 VENTURA BLVD SHERMAN OAKS CA 91423 |
| MARI, EMMA | 2004   GRANADA DR # L1 L1 COCONUT CREEK FL 33066 |
| MARI, FRANCISCO | 1040  HILL AVE ELGIN IL 60120 |
| MARI, FRITH | 1104   NOTTINGHAM ST ORLANDO FL 32803 |
| MARI, KAREN | 3108 N 3RD ST WHITEHALL PA 18052 |
| MARI, PAUL | 1689 CANDLEWICK DR SE POPLAR GROVE IL 61065 |
| MARIA C. CORRADO | 190 SHENANDOAH DR PITTSBURGH PA 15235 |
| MARIA CAROLIN FARFEN | 1281   MAJESTY TER WESTON FL 33327 |
| MARIA DE JESUS, MAGANA | 13377 BARKER LN CORONA CA 92879 |
| MARIA DECARLO | 11613 PHILADELPHIA RD WHITE MARSH MD 21162 |
| MARIA GEORGE | 1720 SW  81ST TER NO LAUDERDALE FL 33068 |
| MARIA HESS | 760 STRAWBERRY LN YORK PA 17404 |
| MARIA JOHNSON | 18959 SE KOKOMO LN JUPITER FL 33458 |
| MARIA L., JULIA | 8775   BUENA PL # 13104 WINDERMERE FL 34786 |
| MARIA PEREZ | 4110   MAINE ST # 7 7 LAKE WORTH FL 33461 |
| MARIA RUIZ, PHILIPPE SEILR AND | 235 TOWER DR APT 208 BEVERLY HILLS CA 90211 |
| MARIA SERRANO, CONRAD GUZMAN / | 755 E JEFFERSON AV POMONA CA 91767 |
| MARIA WDANIEC | 2321 N ROCKWELL ST CHICAGO IL 60647-3043 |
| MARIA, ALCALA | 1185 N BOXWOOD DR 102 MOUNT PROSPECT IL 60056 |
| MARIA, ALGARIN | 1952 S  PALOMAR DR DELTONA FL 32738 |
| MARIA, ALONSO | 8341   DIAMOND COVE CIR ORLANDO FL 32836 |
| MARIA, AMPARO-RUIZ | 2159   JEREMIAH WAY KISSIMMEE FL 34743 |
| MARIA, ANNA | 5642 N VINE AVE CHICAGO IL 60631 |
| MARIA, BURGER | 1260 S  CLAYTON ST MOUNT DORA FL 32757 |
| MARIA, BURGER | 6235   LAKE LIZZIE DR # B SAINT CLOUD FL 34771 |
| MARIA, CARRASQUILLO | 1421   BARBADOS AVE ORLANDO FL 32825 |
| MARIA, CASTRO | 828   NORMAN CT LONGWOOD FL 32750 |
| MARIA, CEVALLOS-NESBITT | 1312   MILL SLOUGH RD KISSIMMEE FL 34744 |
| MARIA, CHOWDHURY | 4057   LONGWORTH LOOP KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| MARIA, CIOCON | 3917    SCOTSBORO CT # 1812 ORLANDO FL 32839 |
| MARIA, CISNEROS | 6419    CALYPSO DR ORLANDO FL 32809 |
| MARIA, CLANCY | 3149    RED BERRY CT DELTONA FL 32725 |
| MARIA, CRUZ | 2978    GREYNOLDS ST DELTONA FL 32738 |
| MARIA, CULMER | 506    BOYLE ST LEESBURG FL 34748 |
| MARIA, DAL BON | 7270    WESTPOINTE BLVD # 917 ORLANDO FL 32835 |
| MARIA, DAMICO | 2010    RETREAT VIEW CIR SANFORD FL 32771 |
| MARIA, DONOSO | 4936    SOLIMARTIN DR ORLANDO FL 32837 |
| MARIA, FALGONS | 105    LITTLE OAK LN ALTAMONTE SPRINGS FL 32714 |
| MARIA, FIGUEROA | 5351    VINELAND RD ORLANDO FL 32811 |
| MARIA, GALVAN | 1241 S    PARK AVE WINTER GARDEN FL 34787 |
| MARIA, GARAY | 123    LONGVIEW AVE KISSIMMEE FL 34747 |
| MARIA, GIL | 1688 SW   28TH TER FORT LAUDERDALE FL 33312 |
| MARIA, GIRAEL | 408    RIVERWOODS CIR ORLANDO FL 32825 |
| MARIA, HERNANDEZ | 3100    MAPLE LN DAVIE FL 33328 |
| MARIA, HOLDER | 1070    MARTIN BLVD ORLANDO FL 32825 |
| MARIA, JOHNSON | 320    WOODLAND TRL LADY LAKE FL 32159 |
| MARIA, LAGATTA | 1425    CHAPMAN CIR WINTER PARK FL 32789 |
| MARIA, LARA | 3533    BONAIRE BLVD # 806 KISSIMMEE FL 34741 |
| MARIA, LEADRO | 5736    GREENE ST HOLLYWOOD FL 33021 |
| MARIA, LOPEZ | 4103    TROPICAL ISLE BLVD # 128 KISSIMMEE FL 34741 |
| MARIA, LUISA | 1755    COUNTRY TERRACE LN APOPKA FL 32703 |
| MARIA, LUJAN | 12812 TIMBER RD APT 19C GARDEN GROVE CA 92840 |
| MARIA, MAURA | 12501    IDAHO WOODS LN ORLANDO FL 32824 |
| MARIA, MENA | 6534    HIDDEN BEACH CIR ORLANDO FL 32819 |
| MARIA, MONTES | 3315    HOLLAND DR ORLANDO FL 32825 |
| MARIA, MOORE | 5555    WESTVIEW DR ORLANDO FL 32810 |
| MARIA, OGLE | 14233    NOTTINGHAM WAY CIR ORLANDO FL 32828 |
| MARIA, OROSCO | 33727 BETHEL AV HEMET CA 92545 |
| MARIA, PEREZ | 9416    CANDICE CT ORLANDO FL 32832 |
| MARIA, PUERTO | 154    SPRINGWOOD CIR # D LONGWOOD FL 32750 |
| MARIA, RAMOS | 9512    OSPREY LANDING DR ORLANDO FL 32832 |
| MARIA, RENTAS | 1801    SUNSET RIDGE DR MASCOTTE FL 34753 |
| MARIA, RICO | 24 S HAWTHORNE BLVD MUNDELEIN IL 60060 |
| MARIA, RODRIGUEZ | 3849    ALBRIGHT LN ORLANDO FL 32828 |
| MARIA, ROSA | 4511 1/2 VANOWEN ST APT 2 BURBANK CA 91505 |
| MARIA, ROSAS | 13400 SW   20TH ST MIRAMAR FL 33027 |
| MARIA, SAENZ | 14624    CLARKSON DR ORLANDO FL 32828 |
| MARIA, SANTUCCI | 3215    TREETOP DR TITUSVILLE FL 32780 |
| MARIA, SAUERWALD | 430    LOMA PASEO DR LADY LAKE FL 32159 |
| MARIA, SOUFFRONT | 3828    TRAM CT ORLANDO FL 32810 |
| MARIA, TAVERES | 11200    TORBERT CT ORLANDO FL 32837 |
| MARIA, TREJO | 120 CRISTIANITOS RD APT 15301 SAN CLEMENTE CA 92673 |
| MARIA, VELEZ | 1506    GOLDEN POPPY CT ORLANDO FL 32824 |
| MARIA, VERA | 1431    CAPRI LN # 5210 WESTON FL 33326 |
| MARIA, VILLA | 68703 CEDAR RD APT 3 CATHEDRAL CITY CA 92234 |
| MARIA, YARIAN | 12203    WILD IRIS WAY # 101 ORLANDO FL 32837 |
| MARIA, ZAMORA | 650 N CUMMINGS ST LOS ANGELES CA 90033 |
| MARIA, ZUCO | 2040    VALENCIA CIR KISSIMMEE FL 34741 |

| Claim Name | Address Information |
|---|---|
| MARIACHER, KARI | 400 N CENTRAL AVE WOOD DALE IL 60191 |
| MARIAGE, MICHELLE | 823 N HARVEY AVE OAK PARK IL 60302 |
| MARIAH, TIFFANY | 8125 NW  45TH ST LAUDERHILL FL 33351 |
| MARIAM SHELL | 400  AGGIES CIR BEL AIR MD 21014 |
| MARIAM, BLUDYAN | 3123 FOOTHILL BLVD APT 1 LA CRESCENTA CA 91214 |
| MARIAN E, COOK | 791  ANDOVER CIR WINTER SPRINGS FL 32708 |
| MARIAN, BELLO | 761  INDIAN OAKS DR MELBOURNE FL 32901 |
| MARIAN, FINN | 272 STEDMAN PL MONROVIA CA 91016 |
| MARIAN, OVERBEY | 5108  ROBINS PERCH LN PERRY HALL MD 21128 |
| MARIAN, PIKE | 5205  KEMPSTON DR ORLANDO FL 32812 |
| MARIAN, SABISTON | 1086  CAVERN DR APOPKA FL 32712 |
| MARIANA, ARREOLA | 7901 RESEDA BLVD APT 203 RESEDA CA 91335 |
| MARIANAE, HANLEY | 827  WILLINGTON LN LAKE MARY FL 32746 |
| MARIANDA, VALERIE | 6000 ROANOKE  AVE NEWPORT NEWS VA 23605 |
| MARIANELA, FERMIN | 705  HAMSTER CT KISSIMMEE FL 34759 |
| MARIANELLI, BARBARA | 660 BRANCH CT N ABINGDON MD 21009 |
| MARIANI, ANGELINA | 687 NW  42ND AVE PLANTATION FL 33317 |
| MARIANI, DR, ROLAND | 750 N  OCEAN BLVD # 1902 1902 POMPANO BCH FL 33062 |
| MARIANI, JACKIE | 675 W 15TH ST SAN PEDRO CA 90731 |
| MARIANI, MIKE | 1720  HAVERFORD DR ALGONQUIN IL 60102 |
| MARIANNA PLUTA | 4438 N LOCKWOOD AVE CHICAGO IL 60630-3739 |
| MARIANNA, NALEVANKO | 6897  OAK GLEN CT SANFORD FL 32771 |
| MARIANNA, VARANO | 1410  VIA DE PEPI BOYNTON BEACH FL 33426 |
| MARIANNE PEREIRA | 5721  RIVERSIDE DR # 305 CORAL SPRINGS FL 33067 |
| MARIANNE, DIFIORE | 206  CARDINAL DR ORMOND BEACH FL 32176 |
| MARIANNE, KENASTON | 2118  MACFARLAND DR COCOA FL 32922 |
| MARIANNE, STOTTLEMYER | 1560  GRAY CT DELTONA FL 32738 |
| MARIANNE, VANDERWERF | 5999  LAKE POINTE DR # 607 ORLANDO FL 32822 |
| MARIANNE, WEISS-LEDFORD | 1764  PRAIRIE VIEW LN OVIEDO FL 32765 |
| MARIANNE, WOOD | 5865  LAKE CHAMPLAIN DR ORLANDO FL 32829 |
| MARIANNO, CATINA | 5555 KLUMP AV APT 6V NORTH HOLLYWOOD CA 91601 |
| MARIANO DOMINGA | 295 NE  44TH ST POMPANO BCH FL 33064 |
| MARIANO, GABRIEL | 317 N AVENUE 66 APT 12 LOS ANGELES CA 90042 |
| MARIANO, GILDA | 3240 ORILLA AV LOS ANGELES CA 90065 |
| MARIANO, JEFFREY | 11050 STRATHMORE DR APT 115 LOS ANGELES CA 90024 |
| MARIANO, JR, DOMINIC | 32 GAIL DR NAUGATUCK CT 06770 |
| MARIANO, LINDA | PO BOX 5691 DELTONA FL 32728 |
| MARIANO, MARK | 211 FOXRIDGE CT GLEN BURNIE MD 21061 |
| MARIANO, MELINA | 1680 HILL DR LOS ANGELES CA 90041 |
| MARIANO, MR. | 11706 168TH ST ARTESIA CA 90701 |
| MARIANO, REYNA | 201 SW  2ND ST # 2 2 POMPANO BCH FL 33060 |
| MARIANO, ROSE | 5160  PELICAN COVE DR BOYNTON BEACH FL 33437 |
| MARIANO, SNOW | 1798 S PLEASANT VALLEY RD WESTMINSTER MD 21158 |
| MARIANO, TRIXIE | 16733 LABRADOR ST NORTHRIDGE CA 91343 |
| MARIANY, KRISTINA | 1016 LEEWOOD ST WEST COVINA CA 91790 |
| MARIAS, GUSTAVO G | 23222 ORANGE AV APT G LAKE FOREST CA 92630 |
| MARIAS, MIGUEL | 1909 E GARVEY AV N APT 221 WEST COVINA CA 91791 |
| MARIBEL CURIEL, ROBERT RIGGINS | 6155 PALM AV SAN BERNARDINO CA 92407 |
| MARIBEL RODRIGUEZ | 821 NW  71ST AVE PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
| --- | --- |
| MARIBEL, CLASS | 9224    GREAT SOUND DR ORLANDO FL 32827 |
| MARIBETH, LOVE | 881    CECIL AVE S MILLERSVILLE MD 21108 |
| MARIC, JANA | 7926 SCHREIBER DR MUNSTER IN 46321 |
| MARICA, GEORGIA L | 3    N PARKER HILL RD HIGGANUM CT 06441 |
| MARICAL, CYNTHIA | 8765 SW  53RD ST COOPER CITY FL 33328 |
| MARICANO, ALMA P | 41529 ALEXO DR QUARTZ HILL CA 93536 |
| MARICARME, GAYOSO | 1001    WAVERLY DR LONGWOOD FL 32750 |
| MARICARMEN, ORTIZ | 24    SAWFISH CT KISSIMMEE FL 34759 |
| MARICEL, WORLEY | 1415    BERMUDA AVE MERRITT ISLAND FL 32952 |
| MARICONDA, SAL | 13    CHESTNUT CIR COOPER CITY FL 33026 |
| MARICRUZ, HERNANDEZ | 4980    SILVER THISTLE LN SAINT CLOUD FL 34772 |
| MARIDINEY, MATTHEW | 615 WOOD GLENN CT LUTHERVILLE-TIMONIUM MD 21093 |
| MARIE DAVIS | 7406 LATHAM RD BALTIMORE MD 21207 |
| MARIE GIELBERT | 595 NW LAMBRUSCO DR PORT ST LUCIE FL 34986 |
| MARIE JUAN, CLAIRE | 2853 E VAN BUREN ST CARSON CA 90810 |
| MARIE L, CARTER | 401 E    JERSEY ST ORLANDO FL 32806 |
| MARIE LEFEBVRE | 4 WEYMOUTH COURT NEWPORT BEACH CA 92660 |
| MARIE M, HOFFMAN | 1655    LAKE SHORE DR ORLANDO FL 32803 |
| MARIE, AGUILAR | 2608    GREENWILLOW DR ORLANDO FL 32825 |
| MARIE, ALICIA | 2507    BORDEAUX LN 204 NAPERVILLE IL 60540 |
| MARIE, AMIDON | 4179    SCOTLAND RD # 117 KISSIMMEE FL 34746 |
| MARIE, ARGUILLA | 827    BREVARD CT ORLANDO FL 32822 |
| MARIE, BERTOLINE | 2208 NW  62ND DR BOCA RATON FL 33496 |
| MARIE, BIANCO | 1401 W  HIGHWAY50 ST # 143 CLERMONT FL 34711 |
| MARIE, BLETH | 101    LAKESIDE CIR SANFORD FL 32773 |
| MARIE, BOYER | 1041    WHITTIER CIR OVIEDO FL 32765 |
| MARIE, BURKAVAGE | 3118 S  CASPER PL TITUSVILLE FL 32780 |
| MARIE, CASADO | 1150    CHAMBORD CT ORLANDO FL 32825 |
| MARIE, CASE | 1501 W  COMMERCE AVE # 156 HAINES CITY FL 33844 |
| MARIE, DAVILA-FRANQUI | 8474    POCASSET PL ORLANDO FL 32827 |
| MARIE, EBERLE | 411    MARK DR LADY LAKE FL 32159 |
| MARIE, FENELISS | 10036    STRATFORD POINTE AVE ORLANDO FL 32832 |
| MARIE, FIRMAN | 4198    WESLEY CT KISSIMMEE FL 34746 |
| MARIE, FOY | 350 E    JACKSON ST # 205 ORLANDO FL 32801 |
| MARIE, FRENCH | 48504    HIGHWAY27 ST # 175 DAVENPORT FL 33897 |
| MARIE, GIBLIN | 48    TURQUOISE WAY EUSTIS FL 32726 |
| MARIE, GILBERT | 530    HENKEL CIR WINTER PARK FL 32789 |
| MARIE, GREENOUGH | 8231    AMBROSE COVE WAY ORLANDO FL 32819 |
| MARIE, GROSBOLL | 737    CANBERRA RD WINTER HAVEN FL 33884 |
| MARIE, HOPKINS | 706 CHESTNUT ST DELTA PA 17314 |
| MARIE, JEAN | 1529 ENFIELD ST DELTONA FL 32725 |
| MARIE, KING | 4142    FIREWATER CT ORLANDO FL 32829 |
| MARIE, KRUEGER | 926    HUNTERS CREEK DR # 201 DELAND FL 32720 |
| MARIE, LECORRE | 6307    VINELAND RD ORLANDO FL 32819 |
| MARIE, LISA | 14504 RATH ST LA PUENTE CA 91744 |
| MARIE, M | 514 FAWNS WALK ANNAPOLIS MD 21409 |
| MARIE, MARRERO | 457    FIELDSTREAM BLVD ORLANDO FL 32825 |
| MARIE, MARTIN | 224    NESBITT PARK AVE DAVENPORT FL 33897 |
| MARIE, MCCLENDON | 8520    RUSTIC GATE CT ORLANDO FL 32819 |

| Claim Name | Address Information |
| --- | --- |
| MARIE, MICHEAL | 3235   S PORT ROYALE DR # J J FORT LAUDERDALE FL 33308 |
| MARIE, MOLLY | 2627 PROSPECT AV LA CRESCENTA CA 91214 |
| MARIE, MR & MS | 3844 DAVIDS RD AGOURA HILLS CA 91301 |
| MARIE, NELSON | 1200   PARK DR CASSELBERRY FL 32707 |
| MARIE, NEWMAN | 519 E   1ST ST # 202 SANFORD FL 32771 |
| MARIE, NICOLAZZI | 842   GLASGOW AVE DELTONA FL 32738 |
| MARIE, PATTERSON | 1   AVOCADO LN # 515 EUSTIS FL 32726 |
| MARIE, PLATT | 839   GOLDEN POND CT ORLANDO FL 32828 |
| MARIE, PREISER | 2555   ENTERPRISE RD # 31 DEBARY FL 32763 |
| MARIE, SAPINI | 1068   SHEELER HILLS DR APOPKA FL 32703 |
| MARIE, SIEBECKER | 7603   BAY PORT RD ORLANDO FL 32819 |
| MARIE, SMITH | 1651   RIVEREDGE RD CHULUOTA FL 32766 |
| MARIE, SOX | 6430   KIMBERLY BLVD NO LAUDERDALE FL 33068 |
| MARIE, SPURR | 9000   US HIGHWAY 192  # 256 CLERMONT FL 34714 |
| MARIE, STEINGHNER | 1945   FERN PALM DR EDGEWATER FL 32141 |
| MARIE, STUCKEY | 1214   GREENWOOD ST ORLANDO FL 32801 |
| MARIE, TIBBS | 1665   ELKHART CIR TAVARES FL 32778 |
| MARIE, TORRES | 1818   SAXON BLVD DELTONA FL 32725 |
| MARIE, YELVINGTON | 22   SURPRISE DR WINTER GARDEN FL 34787 |
| MARIE, YOUYOUTE | 12548   CANELA CT ORLANDO FL 32837 |
| MARIE, ZADWARNY | 3707   WESTERHAM DR CLERMONT FL 34711 |
| MARIE-ANN, CASEY | 1311   SPARTAN AVE LEESBURG FL 34748 |
| MARIE-LOUISE, HALL | 172   VENTANA DR KISSIMMEE FL 34759 |
| MARIEB, NORMAN | 111   DEER CREEK BLVD # 104 DEERFIELD BCH FL 33442 |
| MARIELA, FERRETIZ | 2233   POLO CLUB DR # 202 KISSIMMEE FL 34741 |
| MARIENI, CARL | 887   EAST ST # 1 NEW BRITAIN CT 06051 |
| MARIENTHAL, DEBORAH | 4431 NE   25TH AVE LIGHTHOUSE PT FL 33064 |
| MARIENTHAL, LIZ | 34097 N HOMESTEAD RD GURNEE IL 60031 |
| MARIESKIND, HELEN | 5555 N SHERIDAN RD 1801 CHICAGO IL 60640 |
| MARIETTA, FLORENCE | 417 NW   10TH ST HALLANDALE FL 33009 |
| MARIETTA, JASON | 1200 NEW CHURCH LN ANNAPOLIS MD 21403 |
| MARIETTA, SKEENS | 120   LAKE DORA TRAILER PARK # 24 TAVARES FL 32778 |
| MARIETTA, VILLANUEVA | 8718   HASTINGS BEACH BLVD ORLANDO FL 32829 |
| MARIETTI, MIKE | 14360 W 167TH ST HOMER GLEN IL 60491 |
| MARIETTI, NATALIE | 2300 FAIRVIEW RD APT C102 COSTA MESA CA 92626 |
| MARIETTZ, SOUTH | 113 W   CHIPOLA AVE # 503 DELAND FL 32720 |
| MARIG, LORI | 15034 LOFTON AV VICTORVILLE CA 92392 |
| MARIGOWDAR, BASANTH | 166   TUDOR LN # I MANCHESTER CT 06042 |
| MARIGSA, AIMEE | 9914 REDWING DR PERRY HALL MD 21128 |
| MARIKARA, DORIS | 1205 S 9TH ST ALHAMBRA CA 91801 |
| MARIKIAN, SIRAMARG | 104 W MAPLE ST APT 8 GLENDALE CA 91204 |
| MARIL MIRANDA | 111   LOCK RD # 6 DEERFIELD BCH FL 33442 |
| MARILES, MYRA | 909 W FLORA ST ONTARIO CA 91762 |
| MARILL, EDGARDO | 1026 S ORANGE GROVE AV APT 1 LOS ANGELES CA 90019 |
| MARILLEY, JOSEPH | 5084   SHEPPARD LN ELLICOTT CITY MD 21042 |
| MARILLIS, BENICE | 4626 NATICK AV APT 4 SHERMAN OAKS CA 91403 |
| MARILLO, SAL | 24101 HIGH KNOB RD APT D DIAMOND BAR CA 91765 |
| MARILLO, SAL | 1060 GOLDEN SPRINGS DR APT F DIAMOND BAR CA 91765 |
| MARILOU, MANNING | 45   VINE ST OVIEDO FL 32765 |

| Claim Name | Address Information |
|------------|---------------------|
| MARILYN F, MCQUAIN | 1612    CAMPBELL AVE ORLANDO FL 32806 |
| MARILYN HURST | 112 RINGWOOD RD BRYN MAWR PA 19010 |
| MARILYN L, STRIPP | 181 E   WILBUR AVE LAKE MARY FL 32746 |
| MARILYN SHAW | 255 W 14 MILE RD  # 403 CLAWSON MI 48017 |
| MARILYN STONESIFER | 30 MIDDLE ST TANEYTOWN MD 21787 |
| MARILYN, ABER | 519 E  1ST ST # 504 SANFORD FL 32771 |
| MARILYN, ARCE | 750    LEONARDO CT KISSIMMEE FL 34758 |
| MARILYN, CARPENTER | 502    CANARY ISLAND CT ORLANDO FL 32828 |
| MARILYN, CARTER | 345    FAWN TRL OSTEEN FL 32764 |
| MARILYN, CUERAS | 2723    RIVER RIDGE DR ORLANDO FL 32825 |
| MARILYN, DEDEA | 2110    USHIGHWAY27 ST # F65 CLERMONT FL 34711 |
| MARILYN, DICKSON | 42769    HIGHWAY27 ST # 409 DAVENPORT FL 33837 |
| MARILYN, GRAHAM | 17366 SE  78TH HARMONY CIR LADY LAKE FL 32162 |
| MARILYN, GULDE | 50989    HIGHWAY27 ST # 62 DAVENPORT FL 33897 |
| MARILYN, HARRINGTON | 9000    US HIGHWAY 192  # 607 CLERMONT FL 34714 |
| MARILYN, HARRIOTT | 424    HOME GROVE DR WINTER GARDEN FL 34787 |
| MARILYN, HINES | 329    CALIFORNIA AVE SAINT CLOUD FL 34769 |
| MARILYN, HOPKINS | 9229 SE  177TH DENNIS PL LADY LAKE FL 32162 |
| MARILYN, KLEIN | 23511    SUNSET VW SORRENTO FL 32776 |
| MARILYN, LOGAN | 221    WILLIAMS RD WINTER SPRINGS FL 32708 |
| MARILYN, MOORE | 12928    LOWER RIVER BLVD ORLANDO FL 32828 |
| MARILYN, MORGAN | 2455    MERIDA CIR LADY LAKE FL 32162 |
| MARILYN, PARM | 3357 E  DEAN ST LEESBURG FL 34788 |
| MARILYN, PINSKY | 2460    LAUDER DR MAITLAND FL 32751 |
| MARILYN, SCOTT | 5544    ROCKWOOD AVE ORLANDO FL 32839 |
| MARILYN, SILVER | 118    BEAR CREEK PATH ORMOND BEACH FL 32174 |
| MARILYN, STEVENSON | 475 E  CHURCH AVE LONGWOOD FL 32750 |
| MARILYN, THORNEWELL | 115    INDIAN RIVER DR # 417 COCOA FL 32922 |
| MARILYN, TOWNSEND | 2532    ALBION AVE ORLANDO FL 32833 |
| MARILYN, WENZL | 9669    LELAND DR ORLANDO FL 32827 |
| MARILYN, WIELAND | 5333    BLUE GRASS ST ORLANDO FL 32810 |
| MARILYN, WOOD | 15    MARS LN KISSIMMEE FL 34746 |
| MARILYNN, KUHN | 12518 SE  176TH LOOP SUMMERFIELD FL 34491 |
| MARIMUTHU, SURESH KUMAR | 7920 N 107TH ST    6 MILWAUKEE WI 53224 |
| MARIN,  JUAN JOSE | 9361  WINDSOR PKY TINLEY PARK IL 60487 |
| MARIN, ADRIANA | 1180 N GOLDEN SPRINGS DR APT C DIAMOND BAR CA 91765 |
| MARIN, ADRIANA | 342 DALE ST APT 53 PERRIS CA 92571 |
| MARIN, ANA | 4825    CAMBRIDGE ST LAKE WORTH FL 33463 |
| MARIN, ANDRES | 7410 NW  18TH ST # 204 204 MARGATE FL 33063 |
| MARIN, ATRICA | 142 W 121ST PL LOS ANGELES CA 90061 |
| MARIN, BEATRIZ | 12721 KALNOR AV APT 5 NORWALK CA 90650 |
| MARIN, CARMEN | 2001 E CHEVY CHASE DR APT 110 GLENDALE CA 91206 |
| MARIN, CAROL | 2414 DENTON AV ROSEMEAD CA 91770 |
| MARIN, CATHERINE | 1240 N IRVING AVE BERKLEY IL 60163 |
| MARIN, CRISTY | 1800    ELLER DR # 500 500 FORT LAUDERDALE FL 33316 |
| MARIN, DENIS | 2009 CALLE LEANDRO SAN DIMAS CA 91773 |
| MARIN, DENISE | 9235 CEDARTREE RD DOWNEY CA 90240 |
| MARIN, DOMINGO | 467 E OSAGE LN PALATINE IL 60074 |
| MARIN, EDGAR | 16326 FLALLON AV NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| MARIN, EDIS | 1617 W 59TH ST LOS ANGELES CA 90047 |
| MARIN, ELVIA | 9645 RAMONA ST BELLFLOWER CA 90706 |
| MARIN, ENRIQUE | 808 E PINE ST APT 19 COMPTON CA 90221 |
| MARIN, ERIKA | 5559 ACACIA AV SAN BERNARDINO CA 92407 |
| MARIN, ESTELA | 1032 1/2 W GLENOAKS BLVD GLENDALE CA 91202 |
| MARIN, FRANCISCO | 703 EDGELAWN DR PLANO IL 60545 |
| MARIN, FRANCISCO | 3304 S DURANGO AV LOS ANGELES CA 90034 |
| MARIN, FRANCISCO | 4816 W 133RD ST HAWTHORNE CA 90250 |
| MARIN, FRANCISCO | 1229 S GREENWOOD AV APT 2 MONTEBELLO CA 90640 |
| MARIN, GEORGE | 15722 S B ST APT 3 TUSTIN CA 92780 |
| MARIN, GERALD | 32405 BEACH PARK RD LOT 15 LEESBURG FL 34788 |
| MARIN, GIANFRAN | 21815 JINETES MISSION VIEJO CA 92691 |
| MARIN, GILBERT | 1627 LOMAX LN REDONDO BEACH CA 90278 |
| MARIN, GRISEIDA | 14554 BUSBY DR WHITTIER CA 90604 |
| MARIN, JACKIE | 2320 HAUSER BLVD LOS ANGELES CA 90016 |
| MARIN, JACQUELINE | 15759 RYON AV APT 11 BELLFLOWER CA 90706 |
| MARIN, JENNIFER | 19 BOHEMIA AVE CHESAPEAKE CITY MD 21915 |
| MARIN, JOAN | 6150 NW  62ND ST # 105 TAMARAC FL 33319 |
| MARIN, JOE | 461   IVES DAIRY RD # 304 NORTH MIAMI BEACH FL 33179 |
| MARIN, JOSE | 5207 1/2 PENDLETON AV APT B2 SOUTH GATE CA 90280 |
| MARIN, JOSE A | 6344 DANA AV SIMI VALLEY CA 93063 |
| MARIN, JOSE F | 408 E 249TH ST CARSON CA 90745 |
| MARIN, KATIE | 3808 GRACE AV APT A BALDWIN PARK CA 91706 |
| MARIN, LEO | 6372 MOHAWK RD WESTMINSTER CA 92683 |
| MARIN, LUIS | 902 BERNI ST SANTA ANA CA 92703 |
| MARIN, MANUEL | 24933 WALNUT ST APT 33 NEWHALL CA 91321 |
| MARIN, MANUEL | 17127 E ORKNEY ST AZUSA CA 91702 |
| MARIN, MANUEL | 3405 SISKIYOU CIR RIVERSIDE CA 92503 |
| MARIN, MARIA | 5921 N  FARRAGUT DR HOLLYWOOD FL 33021 |
| MARIN, MARIBEL | 1820 N  HIATUS RD PEMBROKE PINES FL 33026 |
| MARIN, MARY | 3808 GRACE AV APT C BALDWIN PARK CA 91706 |
| MARIN, MAYDA | 12723 PENN ST WHITTIER CA 90602 |
| MARIN, MELANIE | 60 KELLOGG DR APT 201 POMONA CA 91768 |
| MARIN, MICHELLE | 11449 ESTHER ST NORWALK CA 90650 |
| MARIN, MIGUEL | 5437 NW  106TH DR CORAL SPRINGS FL 33076 |
| MARIN, MIKE | 4336 VERONA ST LOS ANGELES CA 90023 |
| MARIN, MIKEYA | 1768 E 52ND ST LOS ANGELES CA 90058 |
| MARIN, MONSERRAT | 16341 PIONEER BLVD APT 76 NORWALK CA 90650 |
| MARIN, NATIVIDAD | 243 W 85TH PL LOS ANGELES CA 90003 |
| MARIN, NORMA | 4364 W 25TH PL CHICAGO IL 60623 |
| MARIN, NORMA | 2252 LAVERNA AV LOS ANGELES CA 90041 |
| MARIN, PASCUAL | 20112 DIEHL ST WALNUT CA 91789 |
| MARIN, PATTY | 6606 ESTRELLA AV LOS ANGELES CA 90044 |
| MARIN, ROBERTO | 437 W CARSON ST APT 5A CARSON CA 90745 |
| MARIN, ROBERTO | 8928 WHITAKER AV NORTH HILLS CA 91343 |
| MARIN, ROSALBA | 13118 SAN ANTONIO AV CHINO CA 91708 |
| MARIN, ROSE M | 11703 CLARKMAN ST SANTA FE SPRINGS CA 90670 |
| MARIN, RUBEN | 02S041   CONTINENTAL DR WARRENVILLE IL 60555 |
| MARIN, SERGIO | 11 W MARILYN TER ADDISON IL 60101 |

| Claim Name | Address Information |
|---|---|
| MARIN, SHERYL | 8242 TAPIA VIA RANCHO CUCAMONGA CA 91730 |
| MARIN, STEVE | 8180 1/2 CYPRESS AV SOUTH GATE CA 90280 |
| MARIN, THELMA | 6908  GALWAY CT DARIEN IL 60561 |
| MARIN, TRAVIS | 1846 E HAWTHORNE ST ONTARIO CA 91764 |
| MARIN, VIOLETTA | 816 S ADAMS ST 502B WESTMONT IL 60559 |
| MARIN, YENNI | 924 W CHERRY ST COMPTON CA 90222 |
| MARIN/TITUS, TAVIN N | 8391 BEVERLY BLVD APT 453 LOS ANGELES CA 90048 |
| MARINA DEL REY HOTEL | 1020 WILSHIRE BLVD. SANTA MONICA CA 90401-1907 |
| MARINA, MS AIDA | 710 ARROYO DR APT 2 SOUTH PASADENA CA 91030 |
| MARINACCIO, ANTHONY | 6050   HELICONIA RD DELRAY BEACH FL 33484 |
| MARINACCIO, VICTOR | 2186 SW  16TH CIR DEERFIELD BCH FL 33442 |
| MARINAI, VICKY | 1012 S WILLIAMS ST 29 WESTMONT IL 60559 |
| MARINAK, CINDY | 1023 TIMBER TRAIL RD TOWSON MD 21286 |
| MARINAK, THOMAS | 11   AUTUMN DR WINDSOR LOCKS CT 06096 |
| MARINAKIS, JAMES | 12225  S 200TH ST BOCA RATON FL 33498 |
| MARINARD. LINDA | 205 W VALLETTE ST ELMHURST IL 60126 |
| MARINARO, DORIS | 250   COLDBROOK RD S GLASTONBURY CT 06073 |
| MARINARO, KARIN | 12   CHATHAM WOODS CT CHESHIRE CT 06410 |
| MARINARO, MIA | 750 S HILLVIEW RD ALLENTOWN PA 18103 |
| MARINARO, ROBERT | 1550 S  OCEAN LN # 202 FORT LAUDERDALE FL 33316 |
| MARINAS, JONATHAN | 22921 TRAVIS ST LAKE FOREST CA 92630 |
| MARINAS, LEON | 211 W MAGNOLIA AV APT 111 GLENDALE CA 91204 |
| MARINAS, RAQUEL | 1044  ONTARIO ST 2E OAK PARK IL 60302 |
| MARINCIC, KATHY, WASHINGTON ELEM | 212 W WALNUT ST OGLESBY IL 61348 |
| MARINE CENTER INDIANA | MARINE CENTER INDIANA 5701 ELWOOD AVE INDIANAPOLIS IN 46203 |
| MARINE LARENA, JIMME | 8359 GALLATIN RD DOWNEY CA 90240 |
| MARINE TECHNOLOGY, SANDI WISNIEWSKI | 31632 N ELLIS DR ROUND LAKE IL 60073 |
| MARINE, ERNEST | 23287   BLUE WATER CIR # A203 BOCA RATON FL 33433 |
| MARINE, KEVIN | 5403 BALLMAN AVE BALTIMORE MD 21225 |
| MARINE, LUANNE | 2926 WINDING LN WESTLAKE VILLAGE CA 91361 |
| MARINE, MARIA | 12410 S WESTERN AV APT 5 LOS ANGELES CA 90047 |
| MARINE, MARY | 6608 PARR AVE BALTIMORE MD 21215 |
| MARINELARENA, NADIA | 3632 W 61ST PL CHICAGO IL 60629 |
| MARINELLI, BLYTHE | 361  GENEVA LN CARY IL 60013 |
| MARINELLI, DAN | 3518 SHARON WOOD RD 2C LAUREL MD 20724 |
| MARINELLI, HELEN | 27 E SEMINARY AVE LUTHERVILLE-TIMONIUM MD 21093 |
| MARINELLI, JENNIFER | 35   VINCENT AVE OLD SAYBROOK CT 06475 |
| MARINELLI, KATHLEEN | 826 EXNER CT PALATINE IL 60067 |
| MARINELLI, LEEANN | 528 E VERDUGO AV APT F BURBANK CA 91501 |
| MARINELLI, LOUIS | 2319 SW  15TH PL DEERFIELD BCH FL 33442 |
| MARINELLI, MARIE | 51 JASMINE CREEK DR CORONA DEL MAR CA 92625 |
| MARINELLI, MARION | 7352   VALENCIA DR BOCA RATON FL 33433 |
| MARINELLI, MICHAEL | 5525 N WINTHROP AVE 306 CHICAGO IL 60640 |
| MARINELLI, RALPH | 1835   SHERMAN ST HOLLYWOOD FL 33020 |
| MARINELLO, MARY L | 6369 RATHKE DR RIVERSIDE CA 92509 |
| MARINELLO, RALPH | 17601   KELSEY LN ORLAND PARK IL 60467 |
| MARINER, KANDIE | 4830 PALM AV APT L RIVERSIDE CA 92501 |
| MARINER, SCOTT | 4204 N PROSPECT RD PEORIA IL 61614 |
| MARINERO, MIRIAM | 6747 GENTRY AV NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
|---|---|
| MARINESCU, JOANA | 17277 MCFADDEN AV APT F TUSTIN CA 92780 |
| MARINEZ, HECTOR | 12770 W BLANCHARD RD WAUKEGAN IL 60087 |
| MARINEZ, JOSE | 1714 MAPLEWOOD CT GRAYSLAKE IL 60030 |
| MARING, BRIAN | 310 DE NEVE DR APT 611 LOS ANGELES CA 90095 |
| MARING, CHERYL | 4493 BARK HILL RD UNION BRIDGE MD 21791 |
| MARING, SHERI | 1735  GILLIS RD WOODBINE MD 21797 |
| MARINGER, RICHARD | 620 NW  70TH TER PEMBROKE PINES FL 33024 |
| MARINGER, THERESE | 6810  SAHARA DR PLAINFIELD IL 60586 |
| MARINI, BERTHA | 1099   CLAY ST # 309 WINTER PARK FL 32789 |
| MARINI, N | 21W659  MARSTON CT GLEN ELLYN IL 60137 |
| MARINIC, WANDA | 134  ATTERIDGE RD LAKE FOREST IL 60045 |
| MARINIER, LINDA | 3730 E DORY CIR HANOVER PARK IL 60133 |
| MARINIS, BETTY | 4216 STEEPLE RUN CRYSTAL LAKE IL 60014 |
| MARINKO, KATHY | 6946 N OLCOTT AVE CHICAGO IL 60631 |
| MARINKOVICH, KRISTINA | 2092 W APPALOOSA CT WHEATON IL 60189 |
| MARINKOVICH, MARIAM | 11560 NW  71ST PL POMPANO BCH FL 33076 |
| MARINO,  CATE | 3136 N CLIFTON AVE 3R CHICAGO IL 60657 |
| MARINO,  FRANK | 4972 N KOLMAR AVE CHICAGO IL 60630 |
| MARINO, ALFRED | 101   UPMINSTER E DEERFIELD BCH FL 33442 |
| MARINO, ANN | 819   ISLAND POINT DR NEW SMYRNA BEACH FL 32168 |
| MARINO, ANN | 1215 BEAU DR PARK RIDGE IL 60068 |
| MARINO, ANN | 5154   CORTEZ CT DELRAY BEACH FL 33484 |
| MARINO, ANTHONY | 22091   FLOWER DR BOCA RATON FL 33428 |
| MARINO, ANTOINETTE | 1120 S WESTGATE AV APT 1 LOS ANGELES CA 90049 |
| MARINO, BECKY | 10731 NW  19TH ST CORAL SPRINGS FL 33071 |
| MARINO, BRANDON | 30   PARKVIEW DR FEEDING HILLS MA 01030 |
| MARINO, CESIRA | 2651 S  COURSE DR # 108 POMPANO BCH FL 33069 |
| MARINO, CHRISTINE | 4044 N OZARK AVE NORRIDGE IL 60706 |
| MARINO, DIANE | 7   SPRING VALLEY DR BERLIN CT 06037 |
| MARINO, ESTELLA | 935 S GRAND VIEW ST LOS ANGELES CA 90006 |
| MARINO, FLORENCE | 1028   FARMINGTON AVE # 2B WEST HARTFORD CT 06107 |
| MARINO, GAYLE | 2100 N  55TH AVE HOLLYWOOD FL 33021 |
| MARINO, GLORIA | 9671   SUN POINTE DR BOYNTON BEACH FL 33437 |
| MARINO, ISABEL | 1031 N SHATTUCK PL APT 1 ORANGE CA 92867 |
| MARINO, JANE | 1710 SW  142ND AVE DAVIE FL 33325 |
| MARINO, JANICE | 75  W FRANKLIN PARK VERNON CT 06066 |
| MARINO, JESSICA | 1060   GLEN RAVEN LN CLERMONT FL 34711 |
| MARINO, JOAN | 1556 SW  21ST WAY DEERFIELD BCH FL 33442 |
| MARINO, JUDITH K | 10   PARTRIDGE LN BURLINGTON CT 06013 |
| MARINO, KATHY | 324 PEACH TREE  CRES NEWPORT NEWS VA 23602 |
| MARINO, LARRY | 501 BUCKINGHAM PL JOLIET IL 60431 |
| MARINO, LISA | 38 BEACON BAY NEWPORT BEACH CA 92660 |
| MARINO, LOU | 2393  HALSTED LN AURORA IL 60503 |
| MARINO, MARY | 149 CARMEL LN BURBANK IL 60459 |
| MARINO, MICHAEL | 930 UPLAND RD YORK PA 17403 |
| MARINO, MICHELE | 310 SW  11TH CT FORT LAUDERDALE FL 33315 |
| MARINO, MORRIS | 106 PRAIRIE DR WESTMONT IL 60559 |
| MARINO, NANCY | 13294   GREENLEAF CT PALOS HEIGHTS IL 60463 |
| MARINO, NILZA ROSA | 630 NW  13TH ST # 33 33 BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| MARINO, PETER | 801 S  FEDERAL HWY # 518 POMPANO BCH FL 33062 |
| MARINO, PHILLIP | 5807 NW  82ND AVE TAMARAC FL 33321 |
| MARINO, RAW | 1415 SOUTHRIDGE DR BREA CA 92821 |
| MARINO, RICKEY | 1121 SE  5TH CT DANIA FL 33004 |
| MARINO, ROSE | 2851   SOMERSET DR # 100 LAUDERDALE LKS FL 33311 |
| MARINO, SALVATORE | 10   SOUTH PKWY CLINTON CT 06413 |
| MARINO, SEBASTIAN | 609 E  SHERIDAN ST # 208 DANIA FL 33004 |
| MARINO, SHERRY | 6750 NE  21ST RD # 110 110 FORT LAUDERDALE FL 33308 |
| MARINO, SOPHIE | 540 HARTFORD TPKE # 208 VERNON CT 06066-5035 |
| MARINO, SOPHIE G | 540   HARTFORD TPKE # 208 VERNON CT 06066 |
| MARINO, STEFANIE | 6529 REFLECTION DR APT 108 SAN DIEGO CA 92124 |
| MARINO, STEPHEN | 4480   PORTOFINO WAY # 107 107 WEST PALM BCH FL 33409 |
| MARINO, TINA | 219 S MARGUERITA AV ALHAMBRA CA 91801 |
| MARINO, TOM | 713 W  COACH N FOUR DR LEESBURG FL 34748 |
| MARINO, TONY | 3210 SE  10TH ST # 9B POMPANO BCH FL 33062 |
| MARINO, VINCENT | 7145   PROMENADE DR # 301 301 BOCA RATON FL 33433 |
| MARINO, WILLIAM | 7613 LOREL AVE BURBANK IL 60459 |
| MARINOFF, G | 5027 EMERALD ST TORRANCE CA 90503 |
| MARINOFF, PAUL | 1440 NW  85TH TER PLANTATION FL 33322 |
| MARINOS, LENSEY | 1750 WHITTIER AV APT 80 COSTA MESA CA 92627 |
| MARINOVA, JULIA | 757  DONNA CT A WHEELING IL 60090 |
| MARINOVIC, MATT | 4031  ENFIELD AVE SKOKIE IL 60076 |
| MARIO LUIS, MOLINA | 116   COCONUT GROVE WAY KISSIMMEE FL 34758 |
| MARIO THE BAKER | 7996 PINES BLVD GERMAN ROMERO PEMBROKE PINES FL 33024 |
| MARIO, CALISE | 171   WOODSIDE DR MELBOURNE FL 32940 |
| MARIO, CASTRO | 1715  LONGVIEW RD 2 WAUKEGAN IL 60087 |
| MARIO, CUARTAS | 3223   KOVAL CT ORLANDO FL 32837 |
| MARIO, DEALMEIDA | 7886   SAGEBRUSH PL ORLANDO FL 32822 |
| MARIO, DEL VENTO | 27 S  BOBWHITE RD WILDWOOD FL 34785 |
| MARIO, JETTE | 433   SUNLAKE CIR # 213 LAKE MARY FL 32746 |
| MARIO, SAL | 3200 HUNTER ST APT 94 LOS ANGELES CA 90023 |
| MARIO, SORRENTINO | 14218   FOREST OAKS DR ORLANDO FL 32826 |
| MARION COUNTY SCHOOL | 4578 NE 6TH OCALA FL 34470 |
| MARION E., WILDMAN | 200   SAINT ANDREWS BLVD # 802 WINTER PARK FL 32792 |
| MARION O, WREN | 2910   AEIN RD ORLANDO FL 32817 |
| MARION, BENNETT | 33 N  LINDEN DR ORLANDO FL 32807 |
| MARION, BRIAN | 825  SNOW VALLEY LN ODENTON MD 21113 |
| MARION, BUCKO | 3015   SAVOY DR MELBOURNE FL 32940 |
| MARION, CANNADAY | 1195   GREAT LAKES BLVD # E10 GRAND ISLAND FL 32735 |
| MARION, CARRIE | 1441  PINETREE DR NAPERVILLE IL 60565 |
| MARION, CHARLEBOIS | 20639   PRINCE RANIER PL LEESBURG FL 34748 |
| MARION, DENNIS | 701 NW  19TH ST # 512 FORT LAUDERDALE FL 33311 |
| MARION, DONALD | 914 N WHEELING RD MOUNT PROSPECT IL 60056 |
| MARION, DURANT | 1725   GULDAHL DR TITUSVILLE FL 32780 |
| MARION, GOODWILL | 20005 N  HIGHWAY27 ST # 451 CLERMONT FL 34711 |
| MARION, JERMAINE | 129 46TH AVE BELLWOOD IL 60104 |
| MARION, JUDY | 1617 N AVERS AVE CHICAGO IL 60647 |
| MARION, JULIA | 13800 DIVISION ST 518 BLUE ISLAND IL 60406 |
| MARION, KENNY | 114 E  STERLING WAY LEESBURG FL 34788 |

| Claim Name | Address Information |
|---|---|
| MARION, LEYVA | 7404  S PINEWALK DR MARGATE FL 33063 |
| MARION, LISA | 10730 NW  14TH ST # 161 PLANTATION FL 33322 |
| MARION, LODR | 958    CHULA CT LADY LAKE FL 32159 |
| MARION, MARYANN | 3215 N  OCEAN DR # 101 101 HOLLYWOOD FL 33019 |
| MARION, MRS. DUANE | 6441 FARRALONE AV CANOGA PARK CA 91303 |
| MARION, RARIDEN | 360   MONTGOMERY RD # 220 ALTAMONTE SPRINGS FL 32714 |
| MARION, REBECCA | 7 ABORN ST NORWICH CT 06360-6101 |
| MARION, RENE | 180    CANTERBURY PL WEST PALM BCH FL 33414 |
| MARION, ROBINSON | 2404 POTTERFIELD RD GWYNN OAK MD 21244 |
| MARION, ROYER | 30700    WEKIVA RIVER RD # 14 SORRENTO FL 32776 |
| MARION, SCALISE | 2011    OAK GROVE DR ZELLWOOD FL 32798 |
| MARION, SHEPHERD | 3063 S  FERNCREEK AVE ORLANDO FL 32806 |
| MARION, TAMMY .L | 212 W WASHINGTON ST 1811 CHICAGO IL 60606 |
| MARION, VIHON | 4750 NW  22ND CT # P2 LAUDERHILL FL 33313 |
| MARIONI, MARIA | 2138 W CULLERTON ST 2 CHICAGO IL 60608 |
| MARIOS OF BOCA | 2200    GLADES RD # 1101 1101 BOCA RATON FL 33431 |
| MARIOTT, JOSEPH | 3    OAKRIDGE B DEERFIELD BCH FL 33442 |
| MARIOTT, M | 12913 TERNBERRY CT TUSTIN CA 92782 |
| MARIOTTI, CHANTAL | 613 S BEACHWOOD DR BURBANK CA 91506 |
| MARIOTTI, LAURA | 1049 E EMERSON AVE LOMBARD IL 60148 |
| MARIOTTI, MICHAEL | 6705 NW  58TH ST TAMARAC FL 33321 |
| MARIS, REV. DAVID | 560 OLD BETHPAGE RD PLAINVIEW NY 11803 |
| MARISA, SCATES | 133    ANTRIM CT ORLANDO FL 32828 |
| MARISCAL, AURORA & TERESA | 10081 PARLIAMENT AV GARDEN GROVE CA 92840 |
| MARISCAL, CLAUDIA | 18641 SATICOY ST APT 59 RESEDA CA 91335 |
| MARISCAL, CYNTHIA | 3179 EUCALYPTUS AV LONG BEACH CA 90806 |
| MARISCAL, DANIEL | 641 BAILEY ST LOS ANGELES CA 90033 |
| MARISCAL, EVANGELINA | 7696 PEACOCK AV HIGHLAND CA 92346 |
| MARISCAL, ISMAEL | 15935 WALNUT ST APT D HESPERIA CA 92345 |
| MARISCAL, JESUS | 2546 KURT AV CITY OF COMMERCE CA 90040 |
| MARISCAL, JUSTIN | 11403 PIONEER BLVD NORWALK CA 90650 |
| MARISCAL, MARY ANN | 47445 MAROC CIR PALM DESERT CA 92260 |
| MARISCAL, RINGO | 12616 AMBOY AV SYLMAR CA 91342 |
| MARISCAL, SYLVIA | 9350 RUBIO AV NORTH HILLS CA 91343 |
| MARISCAL, VERENA | 27520 SIERRA HWY APT F205 CANYON COUNTRY CA 91351 |
| MARISELLA, ESTRADA | 8670    OAK BLUFF DR ORLANDO FL 32827 |
| MARISELY, MIRANDA | 10022    DEAN CHASE BLVD ORLANDO FL 32825 |
| MARISOL E, BANUCHI | 3922    ALPERT DR ORLANDO FL 32810 |
| MARISOL, GARCIA | 2267    HILLSHIRE DR ORLANDO FL 32828 |
| MARISOL, JESUS | 43443 RUCKER ST LANCASTER CA 93535 |
| MARISSA GIGLIO & BRIAN GERMAIN | 39    KINGSWOOD RD # 1 WEST HARTFORD CT 06119 |
| MARISSA, PITTS | 33538    VERDA AVE LEESBURG FL 34788 |
| MARISSA, RUPOLI | 1026    ROYAL RIDGE DR DAVENPORT FL 33896 |
| MARISTELA, VICTORINO | 345  KESTREL LN LAKE VILLA IL 60046 |
| MARITA, PALMER | 3066   LEFLORE LN ORLANDO FL 32833 |
| MARITATO, KATHERINE | 200    GATE RD # 103 HOLLYWOOD FL 33024 |
| MARITINEZ, VIRGINIA | 1311 W LIBERTY ST ALLENTOWN PA 18102 |
| MARITN, JERRY | SONIA SHANKMAN ORTHOGENIC SCHOOL 1365 E 60TH ST CHICAGO IL 60637 |
| MARITZA, CASTRO | 819    JADE FOREST AVE ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| MARITZA, GOODMAN | 226    HARTWIG CT ORLANDO FL 32824 |
| MARITZA, LICONA | 16438    COOPERS HAWK AVE CLERMONT FL 34714 |
| MARITZA, RAMIREZ | 4300    WALBRIDGE ST ORLANDO FL 32809 |
| MARITZA, SANTIAGO | 2966    MICAH CT SAINT CLOUD FL 34772 |
| MARITZA, TOREES | 311 NW    78TH TER # 104 PEMBROKE PINES FL 33024 |
| MARIVITCH, V | 900 SW    142ND AVE # 301 301 PEMBROKE PINES FL 33027 |
| MARIZI, KATRINA | 7315 WINNETKA AV APT 203 WINNETKA CA 91306 |
| MARJAMA, BEVERLY | 17641 SW    4TH CT PEMBROKE PINES FL 33029 |
| MARJAN, LAWRENCE | 8925 S 55TH CT OAK LAWN IL 60453 |
| MARJELL, GENIE | 3509 W PIERCE AVE CHICAGO IL 60651 |
| MARJIK, NARINEH | 2234 DEL MAR RD APT 10 MONTROSE CA 91020 |
| MARJORIE A, PECO | 208    WAVERLY DR FERN PARK FL 32730 |
| MARJORIE BELTRAM | 3100 RIDGE RD N 201 ELLICOTT CITY MD 21043 |
| MARJORIE, BYRUM | 237    PIEDMONT PARK AVE DAVENPORT FL 33897 |
| MARJORIE, CHERYL | 54 MARJORIE DR NORTH BRANFORD CT 06471 |
| MARJORIE, GUNSTER | 1028 S    PINE RIDGE CIR SANFORD FL 32773 |
| MARJORIE, HASSLER | 5367    NERISSA LN ORLANDO FL 32822 |
| MARJORIE, HOLLING | 3833    DIAMOND OAK WAY ZELLWOOD FL 32798 |
| MARJORIE, HURDT | 2700    FOX TRAIL CT COCOA FL 32926 |
| MARJORIE, MCDONALD | 34265    BLACK BASS CIR FRUITLAND PARK FL 34731 |
| MARJORIE, MORROW | 3413    CARNS AVE ORLANDO FL 32806 |
| MARJORIE, MUETHING | 170    LAGO VISTA BLVD CASSELBERRY FL 32707 |
| MARJORIE, OPDYKE | 43    BRIGADOON CIR LEESBURG FL 34788 |
| MARJORIE, PRICE | 1879    INVERARY DR ORLANDO FL 32826 |
| MARJORIE, SPICKNELL | 620    POLO PARK BLVD DAVENPORT FL 33897 |
| MARJORIE, SPRADLEY | 5008    INDIGO WAY MELBOURNE FL 32940 |
| MARJORIE, STEFKE | 996    LANTANIA PL OVIEDO FL 32765 |
| MARJORIE, SULLIVAN | 8405 NW    61ST ST # 311 TAMARAC FL 33321 |
| MARJORIE, TAYLOR | 1423    PENNSYLVANIA AVE SAINT CLOUD FL 34769 |
| MARJORIE, THOMAS | 7700    OSCEOLA POLK LINE RD # K8 DAVENPORT FL 33896 |
| MARJORIE, WAGNER | 3028    PARKWAY BLVD # 109 KISSIMMEE FL 34747 |
| MARK    BELCHER | 314 4TH STREET POMPANO BEACH FL 33060 |
| MARK & ANN, MCGREGOR | 8743    BAY RIDGE BLVD ORLANDO FL 32819 |
| MARK A., SCOTT | 2022    BRENHAM CT ORLANDO FL 32837 |
| MARK DADDONA | 233 WOODYCREST DR EAST HARTFORD CT 06118 |
| MARK FORE & STRIKE INC. | 6500    PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| MARK GIBSON | 2621 N FED HIGHWAY BOCA RATON FL 33431 |
| MARK P, NICHOLS | 625 N    THORPE AVE ORANGE CITY FL 32763 |
| MARK R, STROUP | 270    MIRA WAY # 205 ALTAMONTE SPRINGS FL 32701 |
| MARK SCHULMAN/, ROGER KING JR. | 11908 KIOWA AV APT 5 LOS ANGELES CA 90049 |
| MARK SHEEHAN HIGH SCH/LIBRARY | 142    HOPE HILL RD # 1 WALLINGFORD CT 06492 |
| MARK TABBERNER, DAVID COLEMAN/ | 11163 SUNSHINE TER STUDIO CITY CA 91604 |
| MARK THOMAS | 3525 SHARON WOOD RD 2C LAUREL MD 20724 |
| MARK TWOLTIG DC# L0910G | 1400 NW 41ST ST  # FD1116L MIAMI FL 33142 |
| MARK, ADOLPH | 800 S RIVER RD 221 DES PLAINES IL 60016 |
| MARK, ANN | 327    GREENLEAF AVE C WILMETTE IL 60091 |
| MARK, BEE | 3080 S    OAKLAND FOREST DR # 108 OAKLAND PARK FL 33309 |
| MARK, BETTY | 7101 NW    24TH PL SUNRISE FL 33313 |
| MARK, BLANTON | 1925    VIENNA DR CASSELBERRY FL 32707 |

| Claim Name | Address Information |
|------------|---------------------|
| MARK, BOB | 323 E FRANCIS AV LA HABRA CA 90631 |
| MARK, BOSTON | 1060    WAKEFIELD CIR DELTONA FL 32725 |
| MARK, BRADFORD | 34000    FORTUNADO ST SORRENTO FL 32776 |
| MARK, BRIGANTE | 1290    MORSE AVE TITUSVILLE FL 32796 |
| MARK, CANDICE | 15    CHESTNUT HILL TER GLASTONBURY CT 06033 |
| MARK, DAVID | 1029    69TH ST DARIEN IL 60561 |
| MARK, DE MICHAEL | 5050 E GARFORD ST APT 22 LONG BEACH CA 90815 |
| MARK, DEBORAH | 55 N INVERNESS CT ROUND LAKE IL 60073 |
| MARK, DECKER | 364    GOLF COVE CT SANFORD FL 32773 |
| MARK, DENNIS | 800 MANISTEE AVE SCHERERVILLE IN 46375 |
| MARK, DEW | 1237    WATERWITCH COVE CIR ORLANDO FL 32806 |
| MARK, DIXON | 3569    BELLINGTON DR ORLANDO FL 32835 |
| MARK, DONNA | 3391 PASADENA AV LONG BEACH CA 90807 |
| MARK, DRENNEN | 2913    NICHOLAS LN APOPKA FL 32703 |
| MARK, ENGER | 2240    SOUTHLAND RD MOUNT DORA FL 32757 |
| MARK, FADOOL | 328    CANOE TRAIL LN ORLANDO FL 32825 |
| MARK, FRIEND | 6054    SABAL HAMMOCK CIR PORT ORANGE FL 32128 |
| MARK, GARAVAGLIA | 2500 S  USHIGHWAY27 ST # 86 CLERMONT FL 34714 |
| MARK, GENARO | 6984 N MISSION GROVE PKWY RIVERSIDE CA 92506 |
| MARK, GILLESPIE | 1940    DEERVIEW PL LONGWOOD FL 32750 |
| MARK, HATLEY | 1128    EL DORADO DR ROCKLEDGE FL 32955 |
| MARK, HECHT | 2120    POPE AVE DAYTONA BEACH FL 32119 |
| MARK, HENDRYX | 840    HUNTINGTON PL ORLANDO FL 32803 |
| MARK, HEPLER | 5867    COVE DR ORLANDO FL 32812 |
| MARK, HOLTZAPPLE | 14451    AVALON RESERVE BLVD ORLANDO FL 32828 |
| MARK, HORNSTEIN | 48    HARBOR CIR # 3 ASTATULA FL 34705 |
| MARK, HULL | 520    PINE CT ALTAMONTE SPRINGS FL 32714 |
| MARK, HUME | 3611 BUCHANAN RD MCHENRY IL 60051 |
| MARK, ITTER | 4040    NEW BROAD CIR # 214 OVIEDO FL 32765 |
| MARK, JASON | 651 W 170TH ST GARDENA CA 90247 |
| MARK, JERRY | 2068    BERKSHIRE D DEERFIELD BCH FL 33442 |
| MARK, JOEL | 2931 3RD ST APT B SANTA MONICA CA 90405 |
| MARK, JUDA | 10009    RUSTIC RIDGE CT ORLANDO FL 32832 |
| MARK, KALESHEFSKI | 4713    BARBADOS LOOP CLERMONT FL 34711 |
| MARK, KALICKI | 2755    RIVER RIDGE DR ORLANDO FL 32825 |
| MARK, KATHLEEN | 127    NEWBURY ST HARTFORD CT 06114 |
| MARK, KEANE | 232    FAIRFIELD DR SANFORD FL 32771 |
| MARK, KOHLER | 2935    WESTWOOD DR TITUSVILLE FL 32796 |
| MARK, KOLLER | 3000    HUNTINGTON ST ORLANDO FL 32803 |
| MARK, LANGLEY | 327    NELSON AVE LONGWOOD FL 32750 |
| MARK, LARSON | 45    DIANA BLVD MERRITT ISLAND FL 32953 |
| MARK, LAURA | 104 WILSON DR WILLIAMSBURG VA 23188 |
| MARK, LAYTON | 2700 N  HIGHWAY A1A  # 201 INDIATLANTIC FL 32903 |
| MARK, MACNABB | 8317    LAKE SERENE DR ORLANDO FL 32836 |
| MARK, MATTALIANO | 2327    CLEMENTINE TRL CLERMONT FL 34714 |
| MARK, MCWILLIAMS | 952    DAVENWOOD CT OCOEE FL 34761 |
| MARK, METZGER | 1043    RAINBOW CIR EUSTIS FL 32726 |
| MARK, MRS. CLIFFORD | 1133 UPPINGHAM DR THOUSAND OAKS CA 91360 |
| MARK, NATASHA | 6031 SW  19TH ST MARGATE FL 33068 |

| Claim Name | Address Information |
|------------|---------------------|
| MARK, PAXTON | 204   COMPETITION DR KISSIMMEE FL 34743 |
| MARK, PENNINGTON | 3637   CHALET CT ORLANDO FL 32818 |
| MARK, PILTSER | 1890 S   OCEAN DR # 707 HALLANDALE FL 33009 |
| MARK, RANDALL | 222   COACHMANS CV ALTAMONTE SPRINGS FL 32701 |
| MARK, REINA | 7997   BRIDGESTONE DR ORLANDO FL 32835 |
| MARK, REINDL | 2254   JESSICA LN KISSIMMEE FL 34744 |
| MARK, RUSSELL | 1210   CAMPBELL ST ORLANDO FL 32806 |
| MARK, RUTH | 565   OAKS LN # 108 POMPANO BCH FL 33069 |
| MARK, SALLY | 7673   GRANVILLE DR TAMARAC FL 33321 |
| MARK, SCHUMACHER | 850   ORANOLE RD MAITLAND FL 32751 |
| MARK, SCOTT | 1667   SANDERLING ST LADY LAKE FL 32162 |
| MARK, SEYMOUR | 4611   SEXTANT CIR BOYNTON BEACH FL 33436 |
| MARK, SHAFFER | 547   QUEEN PALM DR DAVENPORT FL 33897 |
| MARK, SNELLING | 5009   CAPE HATTERAS DR CLERMONT FL 34714 |
| MARK, SPADE | 586   SANTIAGO AVE ORLANDO FL 32807 |
| MARK, SPEICHER | 128 W   AMERICA ST # 24 ORLANDO FL 32801 |
| MARK, STARR | 1327 S CATALINA ST APT 11 LOS ANGELES CA 90006 |
| MARK, STOCKLIN | 11028   SYLVAN POND CIR ORLANDO FL 32825 |
| MARK, SULKOWSKI | 502   APRICOT DR OCOEE FL 34761 |
| MARK, THAILING | 3692   HEIRLOOM ROSE PL OVIEDO FL 32766 |
| MARK, THOMAS | 2102   TOWNPARK AVE LAKE MARY FL 32746 |
| MARK, THOMPSON | 2145   VANCE RD DELTONA FL 32738 |
| MARK, TIM | 437   JOHNSON RD MICHIGAN CITY IN 46360 |
| MARK, TOTH | 3008   MACON CT LADY LAKE FL 32162 |
| MARK, TRUDY | 278   BRIGHTON G BOCA RATON FL 33434 |
| MARK, VASILIADES | 140 E   OSCEOLA RD GENEVA FL 32732 |
| MARK, WILLIAM | 319 E 131ST ST LOS ANGELES CA 90061 |
| MARK, WILLIAMS | 844   NE HAMPTON DR PALM BAY FL 32905 |
| MARK, WOODS | 512   SABAL LAKE DR # 104 LONGWOOD FL 32779 |
| MARK, YORKO | 13860   GOLDEN RUSSET DR WINTER GARDEN FL 34787 |
| MARKAKIS, KELLY | 1481 DUNMANWAY B BALTIMORE MD 21222 |
| MARKANDAN, SARVANAN | 3745 GLENDON AV APT 102 LOS ANGELES CA 90034 |
| MARKAREAN, JORGE | 17111 GOLDEN WEST ST APT T5 HUNTINGTON BEACH CA 92647 |
| MARKAREWICZ, PAUL C | 150   BOBBY LN MANCHESTER CT 06040 |
| MARKARI, ADEL | 10134 MOUNTAIR AV APT 103 TUJUNGA CA 91042 |
| MARKARIAN, A | 333 BURCHETT ST APT 209 GLENDALE CA 91203 |
| MARKARIAN, CHARLES | 3215 S   OCEAN BLVD # 801 HIGHLAND BEACH FL 33487 |
| MARKARIAN, CHARLES | 3221 S   OCEAN BLVD # 603 HIGHLAND BEACH FL 33487 |
| MARKARIAN, EMILY | 630   N HIGH POINT BLVD # C DELRAY BEACH FL 33445 |
| MARKARIAN, HAGOP | 17681 NEWLAND ST HUNTINGTON BEACH CA 92647 |
| MARKARIAN, JOHN | 1842 N SIERRA BONITA AV PASADENA CA 91104 |
| MARKARIAN, PATRICK | 6227 ASHLEY CT CHINO CA 91710 |
| MARKARIAN-TINGLEY, PATRICIA | 910 REGGIO AISLE IRVINE CA 92606 |
| MARKART, CONNOR | 11258 PENANOVA ST SAN DIEGO CA 92129 |
| MARKAS, ALEX | 1440 ASHLEY RD HOFFMAN ESTATES IL 60195 |
| MARKAS, STEVE | 2301   BALLARD WAY ELLICOTT CITY MD 21042 |
| MARKASIAN, EDVIN | 1124 ORANGE GROVE AV APT 100 GLENDALE CA 91205 |
| MARKAY, JOSEFA | 305 NE   29TH ST BOCA RATON FL 33431 |
| MARKCANGELO, MICHELLE | 1514 KEYSTONE CT ELGIN IL 60120 |

| Claim Name | Address Information |
|---|---|
| MARKCOM, VIOLA | 9211 S RACINE AVE CHICAGO IL 60620 |
| MARKECH, TONY | 13955   GRENELEFE LN HOMER GLEN IL 60491 |
| MARKEL, EMMOR | 3281 DRUID LN ROSSMOOR CA 90720 |
| MARKEL, JAMES P | 2601 BUNYA ST NEWPORT BEACH CA 92660 |
| MARKEL, LILLY | 4004   YARMOUTH A BOCA RATON FL 33434 |
| MARKEL, PHYLIS | 20100   BOCA WEST DR # 144 144 BOCA RATON FL 33434 |
| MARKEL, SARAH | 3447 HOLLOW BROOK CIR COSTA MESA CA 92626 |
| MARKEL, YVONNE | 784 KENMORE CIR NEWBURY PARK CA 91320 |
| MARKELL, BLAKE | 4107 NW  5TH DR DEERFIELD BCH FL 33442 |
| MARKELL, KAYE | 536 N ORLANDO AV APT 4 WEST HOLLYWOOD CA 90048 |
| MARKELON, CHRISTOPHER A. | 1 CARVER CIRC SIMSBURY CT 06070 |
| MARKELS, BOBBY | 3111 N  OCEAN DR # 809 HOLLYWOOD FL 33019 |
| MARKELZ, BARB | JOLIET TWP HIGH SCHOOL WEST 401 N LARKIN AVE JOLIET IL 60435 |
| MARKER, BONNIE | 4755 CREST CT WAUKEGAN IL 60087 |
| MARKER, CAROL | 636 WILBUR CT GURNEE IL 60031 |
| MARKER, CHARLES | 6909 NORTH AVE 271 OAK PARK IL 60302 |
| MARKER, DAVID C | 5600 NW  106TH AVE CORAL SPRINGS FL 33076 |
| MARKER, JEAN | 31061 VIA LIMON SAN JUAN CAPISTRANO CA 92675 |
| MARKER, MAXWELL | 192  EAST RD GLEN ELLYN IL 60137 |
| MARKER, SUSAN | 2308 WESTCHESTER AVE BALTIMORE MD 21228 |
| MARKER, WILLIAM | 10201 AMESTOY AV NORTHRIDGE CA 91325 |
| MARKERT, BETTY | 6241 WARNER AV APT 115 HUNTINGTON BEACH CA 92647 |
| MARKES, JEAN A | 2290 BURNHAM RD OJAI CA 93023 |
| MARKES, MARTA | 401 W LA VETA AV APT 71 ORANGE CA 92866 |
| MARKESE, ADRIANA | 1421 W OHIO ST 2ND CHICAGO IL 60622 |
| MARKESE-BEACH, JULIA | 382  MERION DR CARY IL 60013 |
| MARKESH, MILLIE | 113  TEE RD CARPENTERSVILLE IL 60110 |
| MARKESICH, JOANNE | 1250   FARMINGTON AVE # D FARMINGTON CT 06032 |
| MARKET FORWARD, KATHERINE BREBNER | 427 S LA SALLE ST 600 CHICAGO IL 60605 |
| MARKET PLACE PRINT | 600 GRANT ST A J WRIGHT PITTSBURGH PA 15219 |
| MARKET, DAVID | 28834 SIERRA PEAK LN TRABUCO CANYON CA 92679 |
| MARKETING & MEDIA SERVICES | 800 CREDIT CARD 931 JEFFERSON BLVD SUITE 1001 WARWICK RI 02886 |
| MARKETING & MEDIA SERVICES | EAK ADVERTISING 931 JEFFERSON BLVD SUITE 1001 WARWICK RI 02886 |
| MARKETING & MEDIA SERVICES | PRINCE EDWARD ISLAND 931 JEFFERSON BLVD SUITE 1001 WARWICK RI 02886 |
| MARKETING & MEDIA SERVICES | LIFE ALERT EMERGENCY 931 JEFFERSON BLVD SUITE 1001 WARWICK RI 02886 |
| MARKETING & MEDIA SERVICES | 931 JEFFERSON BLVD SUITE 1001 WARWICK RI 02886 |
| MARKETING & MEDIA SERVICES, GERBER | 931 JEFFERSON BLVD SUITE 1001 WARWICK RI 02886 |
| MARKETING & MEDIA SERVICES, SOKOLOVE LAW | 931 JEFFERSON BLVD SUITE 1001 WARWICK RI 02886 |
| MARKETING MANAGEMENT GROUP | 5701 N SHRDN RD APT 22T CHICAGO IL 60660 |
| MARKETING SYSTEMS, INTERGRATED | 945 HORNBLEND ST APT G SAN DIEGO CA 92109 |
| MARKETPLACE THEATRE, UNITED ARTISTS | 6601 E PACIFIC COAST HWY LONG BEACH CA 90803 |
| MARKETTE, LINDA | 111   BREWER ST EAST HARTFORD CT 06118 |
| MARKETTE, REBECCA | 36200 PARADISE RANCH RD APT 46 CASTAIC CA 91384 |
| MARKEY, CHARLES | 199 MARGATE DR GLEN BURNIE MD 21060 |
| MARKEY, DIANE | 7460 HONDO ST DOWNEY CA 90242 |
| MARKEY, GAIL | 6879   TOWN HARBOUR BLVD # 1214 BOCA RATON FL 33433 |
| MARKEY, HUGH | 116 CYPRESS  CRK WILLIAMSBURG VA 23188 |
| MARKEY, LUCILLE | 1204 S  MILITARY TRL # 3111 3111 DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| MARKEY, MARCELENO | 1639 ALLEN AV GLENDALE CA 91201 |
| MARKEY, MARILYN | 01S655  FAIRVIEW AVE LOMBARD IL 60148 |
| MARKEY, PATRICIA | 9818   MARINA BLVD # 1234 BOCA RATON FL 33428 |
| MARKEY, WILLARD | 408 LONGLEAF DR PERKASIE PA 18944 |
| MARKEZICH, EVELYN | 9217 S 55TH CT OAK LAWN IL 60453 |
| MARKFERDING, D | 8011   LAKEPOINTE CT PLANTATION FL 33322 |
| MARKFIELD, DALE | 1805   ELEUTHERA PT # G4 COCONUT CREEK FL 33066 |
| MARKFIELD, MORRIS | 2505   ANTIGUA TER # B3 COCONUT CREEK FL 33066 |
| MARKFIELD, THELMA | 3502   BIMINI LN # D1 COCONUT CREEK FL 33066 |
| MARKHAM | 68 CROATAN  RD NEWPORT NEWS VA 23606 |
| MARKHAM, ANDY | 172   MCKEE ST MANCHESTER CT 06040 |
| MARKHAM, ANNABELLE | 9  PAULA PL 1B BALTIMORE MD 21237 |
| MARKHAM, APRIL | 481   MAIN ST PORTLAND CT 06480 |
| MARKHAM, DANA | 1641 NE  63RD ST FORT LAUDERDALE FL 33334 |
| MARKHAM, E | 2631   GULFSTREAM DR MIRAMAR FL 33023 |
| MARKHAM, FAYE | 164 AVENIDA MAJORCA APT P LAGUNA WOODS CA 92637 |
| MARKHAM, GERALD W | 111 SARANAC CT BLOOMINGDALE IL 60108 |
| MARKHAM, JAMES | 20050 PARK HILL DR BARRINGTON IL 60010 |
| MARKHAM, JANICE | 44   TOLLAND AVE # 12 STAFFORD SPGS CT 06076 |
| MARKHAM, JARVIS | 819 SANDPOINT CT CARSON CA 90746 |
| MARKHAM, JOANNE | 2826 RIGHTER CIR SANTA ANA CA 92705 |
| MARKHAM, KELLY | POX BOX 60491 PASADENA CA 91116 |
| MARKHAM, MADELINE | 5242   REDWOOD PL PLANTATION FL 33317 |
| MARKHAM, RANDY | 1127 BRUNSWICK LN AURORA IL 60504 |
| MARKHAM, ROBERT OR SHERRY | 58   CAYUGA RD FORT LAUDERDALE FL 33308 |
| MARKHAM, SHIRLEY | 401   TALCOTTVILLE RD # 5 VERNON CT 06066 |
| MARKHAM, STEVEN L | 34957 HEATHERVIEW DR YUCAIPA CA 92399 |
| MARKIATZ, HOWARD | 4436 REGALWOOD TER BURTONSVILLE MD 20866 |
| MARKICH, JULIA | 1315 MODAFF RD B7 NAPERVILLE IL 60565 |
| MARKIE, DONALD | 56   CEDAR AVE WOLCOTT CT 06716 |
| MARKIEWICZ | 1680 SEMON DR ORLANDO FL 32828 |
| MARKIEWICZ, DIANA | 5021 BRIDGEFORD CIR BALTIMORE MD 21237 |
| MARKIEWICZ, EDWARD | 203 SHAGBARK DR BRISTOL CT 06010-3221 |
| MARKIEWICZ, GREG | 3 HOLIDAY DR SHREWSBURY PA 17361 |
| MARKIEWICZ, PATRICIA | 29804   COUNTY ROAD 108 ELKHART IN 46514 |
| MARKIEWICZ, REYNA | 40 KING ARTHUR CT 19 NORTHLAKE IL 60164 |
| MARKIEWITZ, D. | 2007   SUNSET CT ZION IL 60099 |
| MARKIN, EMIL | 9278   VISTA DEL LAGO  # 31C BOCA RATON FL 33428 |
| MARKIN, KARLA | 11357 THURSTON PL LOS ANGELES CA 90049 |
| MARKIN, MINDY | 4549  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MARKIS, ARAKS | 3146 MILLS AV LA CRESCENTA CA 91214 |
| MARKIS, JOHN | 1105 AMELUXEN AV HACIENDA HEIGHTS CA 91745 |
| MARKISON, PAUL | 8601   SUNBIRD PL BOCA RATON FL 33496 |
| MARKKO, AGNES | 232 N WOLF RD DES PLAINES IL 60016 |
| MARKLAND, JUNE | 65  PROVING GROUND RD ABERDEEN MD 21001 |
| MARKLE, JACLYN | 34022 VIOLET LANTERN ST APT B DANA POINT CA 92629 |
| MARKLE, JASON | 604 RILEY CT F JOPPA MD 21085 |
| MARKLE, KIM | 1019  HIGHFIELD DR HAMPSTEAD MD 21074 |
| MARKLE, SUSAN | 20777 EYOTA RD APPLE VALLEY CA 92308 |

| Claim Name | Address Information |
| --- | --- |
| MARKLEY IHMAN, DENISE | 5267 GOULD CIR CASTLE ROCK CO 80109 |
| MARKLEY, ANNA | 6701  HAREWOOD PARK DR BALTIMORE MD 21220 |
| MARKLEY, ASHLEY | 9500 ZELZAH AV APT 119C NORTHRIDGE CA 91325 |
| MARKLEY, DIANE | 2813  STONEWALL LN JOLIET IL 60435 |
| MARKLEY, GREG | 6355 SAN DIEGO AV RIVERSIDE CA 92506 |
| MARKLEY, HAL | 1150 NW  94TH AVE PLANTATION FL 33322 |
| MARKLEY, JERRY | 701 SW  6TH TER HALLANDALE FL 33009 |
| MARKLEY, LYNDSAY | 1343 N LEAVITT ST 1 CHICAGO IL 60622 |
| MARKLEY, MATTHEW | 6 SADDLE LN HAMPTON VA 23666 |
| MARKLEY, MICHELE | 520 SE  5TH AVE # 1102 FORT LAUDERDALE FL 33301 |
| MARKLIN, CARLA | 2225   BALSAN WAY WEST PALM BCH FL 33414 |
| MARKLIN, CARLA | 2441   SHOMA DR WEST PALM BCH FL 33414 |
| MARKLUND, S | 6224 SHEFFIELD LN FIFE WA 98424 |
| MARKMAN, LOU | 2332 FOX HILLS DR APT 205 LOS ANGELES CA 90064 |
| MARKMAN, REBECCA | 23991 DORY DR LAGUNA NIGUEL CA 92677 |
| MARKMAN, RUTH OR MILTON | 84   CAPRI B DELRAY BEACH FL 33484 |
| MARKMAN, STEVE | 840 E FOOTHILL BLVD APT 17 AZUSA CA 91702 |
| MARKMILLER, DIANA | 145 MESA RD CANOGA PARK CA 91304 |
| MARKMOOR, ZAGUNA | 1058 MENDOCINO WY REDLANDS CA 92374 |
| MARKO, BERNICE | 1130 WARREN AVE   111W DOWNERS GROVE IL 60515 |
| MARKO, KATHIE | 1122 NORTH AVE ROCKFORD IL 61103 |
| MARKOFF, ALLAN | 6240   HOLLOWS LN DELRAY BEACH FL 33484 |
| MARKOFF, HELEN | 866 TWIN HARBOR DR ARNOLD MD 21012 |
| MARKOFF, JONATHAN | 800 N MICHIGAN AVE 4703 CHICAGO IL 60611 |
| MARKOFF, MIKI | 2238 SARAHS END LN HAYES VA 23072 |
| MARKOFSKY, FERN | 17776   VILLA CLUB WAY BOCA RATON FL 33496 |
| MARKOFSKY, REVA | 3000  E SUNRISE LAKES DR # 322 SUNRISE FL 33322 |
| MARKONIC, JOE | 1444 NE  1ST AVE FORT LAUDERDALE FL 33304 |
| MARKOPOULOS, GEORGE | 8525  COMMERCIAL ST SAVAGE MD 20763 |
| MARKOPOULOS, JOHN | 3414 N WOLCOTT AVE CHICAGO IL 60657 |
| MARKOS, DAWN | 2313 S LEXINGTON DR 201 MOUNT PROSPECT IL 60056 |
| MARKOSKI, | 8   ROBIDOUX DR PLAINVILLE CT 06062 |
| MARKOSKI, MATTHEW | 1713 XIMENO AV APT 4 LONG BEACH CA 90815 |
| MARKOSKI, MATTHEW | 1718 XIMENO AV APT 4 LONG BEACH CA 90815 |
| MARKOT, JULIA | 15 BROOKSIDE DR BRISTOL CT 06010-4516 |
| MARKOU, ANTHONY | 1247  S HIGH POINT PL # A DELRAY BEACH FL 33445 |
| MARKOUTSIS, JOYCE | 3740 JOHNS MANVILLE RD GURNEE IL 60031 |
| MARKOV, ZDRAZKO | 1 KING ARTHUR WAY # 1 NEWINGTON CT 06111-2220 |
| MARKOVIC | 2443   SARANAC LN GLENVIEW IL 60026 |
| MARKOVICH, JIM | 3423 FISHER RD HOWELL MI 48855 |
| MARKOVICH, JOSEPH | 22751 EL PRADO APT 6307 RCHO SANTA MARGARITA CA 92688 |
| MARKOVICH, MARGARET | 8027  MADISON AVE MUNSTER IN 46321 |
| MARKOVICH, MARK | 1000 S  OCEAN BLVD # 12K POMPANO BCH FL 33062 |
| MARKOVICH, MS LILLIAN | 3201 FALCON RIDGE RD DIAMOND BAR CA 91765 |
| MARKOVICH, SHANA | 11000 NW  45TH ST CORAL SPRINGS FL 33065 |
| MARKOVICH, STEVEN | 962 S FAIRFIELD AVE ELMHURST IL 60126 |
| MARKOVITCH, DAVID | 10996   LAKEMORE LN BOCA RATON FL 33498 |
| MARKOVITZ, DON | 9627 LOCKFORD ST LOS ANGELES CA 90035 |
| MARKOVITZ, STANLEY | 3914 LABYRINTH RD BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| MARKOVSKY, MICHAEL | 320 BROADWAY COSTA MESA CA 92627 |
| MARKOW, NORMAN | 22710    EL DORADO DR BOCA RATON FL 33433 |
| MARKOW, SHAUN AND TANYA | 6720 DARLING LN SAN BERNARDINO CA 92407 |
| MARKOWICH, RHONA | 45257 AMBERLEAF WY TEMECULA CA 92592 |
| MARKOWICZ, JEFF | 24 EAGLE RUN IRVINE CA 92614 |
| MARKOWICZ,DAVID | 10    MORGAN DR GLASTONBURY CT 06033 |
| MARKOWITZ, ALAN | 13900 PANAY WY APT R316 MARINA DEL REY CA 90292 |
| MARKOWITZ, B. | 4054    VENTNOR O DEERFIELD BCH FL 33442 |
| MARKOWITZ, BERTHA | 8400    SUNRISE LAKES BLVD # 202 SUNRISE FL 33322 |
| MARKOWITZ, CHUCK | 710    NORTHWOOD ESTATES DR SEVERN MD 21144 |
| MARKOWITZ, CLARA | 6343    VIA DE SONRISA DEL SUR  # 290 BOCA RATON FL 33433 |
| MARKOWITZ, ELEANOR | 1426    LAUDERDALE VILLA DR FORT LAUDERDALE FL 33311 |
| MARKOWITZ, FRANCES | 15790    LOCH MAREE LN # 3602 3602 DELRAY BEACH FL 33446 |
| MARKOWITZ, HENRIETTA | 3521    INVERRARY DR # 104 LAUDERHILL FL 33319 |
| MARKOWITZ, IRVING | 15378    LAKES OF DELRAY BLVD # 7 DELRAY BEACH FL 33484 |
| MARKOWITZ, JAMIE | 24129 CREEKSIDE DR NEWHALL CA 91321 |
| MARKOWITZ, JANET | 11296 W 1000S RD BONFIELD IL 60913 |
| MARKOWITZ, KAREN | 243 THOREAU CIR THOUSAND OAKS CA 91360 |
| MARKOWITZ, MARVIN | 8825 NW  14TH ST PLANTATION FL 33322 |
| MARKOWITZ, RENEE | 10216    LEXINGTON ESTATES BLVD BOCA RATON FL 33428 |
| MARKOWITZ, RUTH | 7046 KESTER AV APT 105C VAN NUYS CA 91405 |
| MARKOWITZ, STACY | 12716 MITCHELL AV APT 1 LOS ANGELES CA 90066 |
| MARKOWITZ, TERRY | 317 N FULTON ST ALLENTOWN PA 18102 |
| MARKOWITZ, THOMAS | 7363    TONGA CT BOYNTON BEACH FL 33437 |
| MARKOWSKI, DIANE | 148 HEARTHSTONE DR BARTLETT IL 60103 |
| MARKOWSKI, DIANE | 1456    DEER POINT DR SOUTH ELGIN IL 60177 |
| MARKOWSKI, EVA | 220 N MICHIGAN AVE VILLA PARK IL 60181 |
| MARKOWSKI, JERRY | 4243 COMMERCIAL WAY GLENVIEW IL 60025 |
| MARKOWSKI, JOSEPH | 350 W SCHAUMBURG RD 252B SCHAUMBURG IL 60194 |
| MARKOWSKI, KATHY | 7N229    STEVENS RD SAINT CHARLES IL 60175 |
| MARKOWSKI, LINDA | 11453 S SAINT LOUIS AVE CHICAGO IL 60655 |
| MARKOWSKI, MRS JOSEPH | 34    MARLIN RD NEW BRITAIN CT 06053 |
| MARKOWSKI, PAUL | 428    ANTHONY ST GLEN ELLYN IL 60137 |
| MARKOWSKI, PAUL S | 5491 ROCKPOINTE DR CLIFTON VA 20124 |
| MARKOWSKI, PAULA | 1610 GRAY HAVEN CT BALTIMORE MD 21222 |
| MARKOWSKI, STANLEY | 401 KUNKLE RD FAWN GROVE PA 17321 |
| MARKOWSKI, THERESA | 235 WOODBURY CIR MIDDLETOWN CT 06457-5651 |
| MARKOYA, ALBINA | 3633 WESLEY AVE BERWYN IL 60402 |
| MARKRACK, H B | 16174 VILLAGE 16 CAMARILLO CA 93012 |
| MARKS  JR, WILLIAM B | 61 RIDGE RD WESTMINSTER MD 21157 |
| MARKS FRANK | 1050 E  NEWPORT CENTER DR # 530 DEERFIELD BCH FL 33442 |
| MARKS, AARON | 15270 NW  6TH CT PEMBROKE PINES FL 33028 |
| MARKS, ALEX | 401 ATLANTA AV APT 1 HUNTINGTON BEACH CA 92648 |
| MARKS, ALLAN | 48    CRESTWOOD TRL EAST HARTFORD CT 06118 |
| MARKS, BARBARA | 4041    CORNWALL C BOCA RATON FL 33434 |
| MARKS, BARRY | 8189    CASSIA DR BOYNTON BEACH FL 33472 |
| MARKS, BEVERLY | 11211 S  MILITARY TRL # 1012 BOYNTON BEACH FL 33436 |
| MARKS, BONNIE, OAK PARK RIVER FOREST HS | 201 N SCOVILLE AVE OAK PARK IL 60302 |
| MARKS, C. | 3623    EDNOR RD BALTIMORE MD 21218 |

| Claim Name | Address Information |
|------------|---------------------|
| MARKS, CAROLYN | 453 NE   168TH TER NORTH MIAMI BEACH FL 33162 |
| MARKS, CHRIS | 926 N   17TH AVE HOLLYWOOD FL 33020 |
| MARKS, CHRISTOPHER | 1    BRETTON RD WEST HARTFORD CT 06119 |
| MARKS, CINDY | 12875 GOLF COURSE DR SPRING VALLEY LAKE CA 92395 |
| MARKS, CINDY & DOUG | 2615   SALIX CIR NAPERVILLE IL 60564 |
| MARKS, CORALYN | 7928    TALAVERA PL DELRAY BEACH FL 33446 |
| MARKS, DANIEL | 6351 N   UNIVERSITY DR # 206 TAMARAC FL 33321 |
| MARKS, DARCY | 2296 KARENDALE CIR RIVERSIDE CA 92506 |
| MARKS, DARRELL | 10618 SUNNYBROOK LN WHITTIER CA 90604 |
| MARKS, DAVID | 720 FORESTDALE AV GLENDORA CA 91740 |
| MARKS, DENNIS | 5711 CAMELLIA AV APT 209 NORTH HOLLYWOOD CA 91601 |
| MARKS, DIANA | 613 E MAIN STREET RD CARY IL 60013 |
| MARKS, DONALD | 11719   WOODSONG CT BOCA RATON FL 33428 |
| MARKS, DONNA | 1321 E ROSE CT BUFFALO GROVE IL 60089 |
| MARKS, DONNA | 1636   DEERPATH CIR WINTHROP HARBOR IL 60096 |
| MARKS, DONNA | 5335   CONEFLOWER DR NAPERVILLE IL 60564 |
| MARKS, EDWARD | 1006 CASPIAN LN HOUSTON TX 77090 |
| MARKS, ELLIE | 1791 COCHRAN ST APT C SIMI VALLEY CA 93065 |
| MARKS, ENOCH | 2515    SAWYER TER WEST PALM BCH FL 33414 |
| MARKS, ERIC | 543 W PLEASANT LN 1 LOMBARD IL 60148 |
| MARKS, ESTHER | 7061 N KEDZIE AVE    1014 CHICAGO IL 60645 |
| MARKS, ESTHER | 2069   EXETER D BOCA RATON FL 33434 |
| MARKS, EVERETT | 6240 N MAGNOLIA AVE CHICAGO IL 60660 |
| MARKS, EVEYLN | 2305    LUCAYA LN # C4 COCONUT CREEK FL 33066 |
| MARKS, FRAN | 1608 S HOLT AV LOS ANGELES CA 90035 |
| MARKS, FRED | 320   CHEROKEE RD LAKE FOREST IL 60045 |
| MARKS, GARRETT | 4605   AMOS RD WHITE HALL MD 21161 |
| MARKS, GERRIT | 306 MAIDEN CHOICE LN BALTIMORE MD 21228 |
| MARKS, GLEN | 713 S LINCOLN AVE PARK RIDGE IL 60068 |
| MARKS, GLORIA | 47 ASHBURTON PL LAGUNA NIGUEL CA 92677 |
| MARKS, HARRY E | 72    NOOK FARMS RD WINDSOR CT 06095 |
| MARKS, HARVEY | 7701    SPRINGWATER PL BOYNTON BEACH FL 33437 |
| MARKS, IRENE | 6650 S   ORIOLE BLVD # 408 DELRAY BEACH FL 33446 |
| MARKS, JAIME | 1418 BLOSSOM DR 2 MISHAWAKA IN 46544 |
| MARKS, JANE | 7508    LA PAZ CT # 303 BOCA RATON FL 33433 |
| MARKS, JASON | 1530   ASHLAND AVE RIVER FOREST IL 60305 |
| MARKS, JEFFERY | 4700 SYRACUSE DR OXNARD CA 93033 |
| MARKS, JENNIFER | 1134 W WELLINGTON AVE 2ND CHICAGO IL 60657 |
| MARKS, JENNIFER | 501 HERONDO ST APT 6 HERMOSA BEACH CA 90254 |
| MARKS, JOAN | 570   BUFF CAP RD TOLLAND CT 06084 |
| MARKS, JOAN | 344    QUINN ST NAUGATUCK CT 06770 |
| MARKS, JOE | 930   ORCHID ST LADY LAKE FL 32159 |
| MARKS, JOHN | 3004 PARKTOWNE RD BALTIMORE MD 21234 |
| MARKS, JOHN | 263   WOODLAND DR BARRINGTON IL 60010 |
| MARKS, JOHN | 6615 N LEROY AVE LINCOLNWOOD IL 60712 |
| MARKS, JOHN | 6630 NE   21ST AVE FORT LAUDERDALE FL 33308 |
| MARKS, JOYCE | 538 S NEWBURY PL ARLINGTON HEIGHTS IL 60005 |
| MARKS, KATHY | 14575    BONAIRE BLVD # 707 DELRAY BEACH FL 33446 |
| MARKS, KENNETH | 2508 ALGONQUIN RD 15 ROLLING MEADOWS IL 60008 |

| Claim Name | Address Information |
|---|---|
| MARKS, KEVIN | 2009   OXFORD CT SCHAUMBURG IL 60194 |
| MARKS, KYLE | 7278 ELMSBURY LN CANOGA PARK CA 91307 |
| MARKS, LEWIS | 5520 ROUTE 20 13 PORTAGE IN 46368 |
| MARKS, LOIS | 8961 S  HOLLYBROOK BLVD # 106 PEMBROKE PINES FL 33025 |
| MARKS, LOIS | 8274   DUOMO CIR BOYNTON BEACH FL 33472 |
| MARKS, LOREN | 268 SHAWNAN LN LA HABRA HEIGHTS CA 90631 |
| MARKS, LOWELL | 3920 N GREEN BAY RD RACINE WI 53404 |
| MARKS, M | 510 KELTON AV LOS ANGELES CA 90024 |
| MARKS, MALCOM | 814   SKY PINE WAY # D1 WEST PALM BCH FL 33415 |
| MARKS, MARGARAITA | 1250   RUDOLPH RD 1D NORTHBROOK IL 60062 |
| MARKS, MARGIE | 7521 RIVER PARK RD APT 16 GLOUCESTER PT VA 23062 |
| MARKS, MARILYN | 200 E DELAWARE PL 28B CHICAGO IL 60611 |
| MARKS, MARY | 9533 PAMPLONA RD COLUMBIA MD 21045 |
| MARKS, MAX | 6185   STANLEY LN DELRAY BEACH FL 33484 |
| MARKS, MELISSA | 621 ADMIRAL DR 406 ANNAPOLIS MD 21401 |
| MARKS, MICHAEL | 4477 CRISTY AV SAN BERNARDINO CA 92407 |
| MARKS, MS. | 9852   AGNELLO ST LAKE WORTH FL 33467 |
| MARKS, MYLES | 4767   WELLINGTON DR LONG GROVE IL 60047 |
| MARKS, MYRNA | 2201   LUCAYA BND # A1 COCONUT CREEK FL 33066 |
| MARKS, NANCY | 225 S MICHILLINDA AV PASADENA CA 91107 |
| MARKS, NATALIE | 2620 NE  1ST CT # 314 BOYNTON BEACH FL 33435 |
| MARKS, NATALIE | 16224 MEADOW RIDGE WY ENCINO CA 91436 |
| MARKS, PATRICIA | 6434  E PINEHURST CIR TAMARAC FL 33321 |
| MARKS, PATTI | 1201 N COUNTY ROAD H C-36 GENOA CITY WI 53128 |
| MARKS, PATTI | 443   LAKE POINT SOUTH LN DEERFIELD BCH FL 33442 |
| MARKS, RAYMOND | 6729   WOODBRIDGE DR BOCA RATON FL 33434 |
| MARKS, RHONDA | 10741 NW  12TH DR PLANTATION FL 33322 |
| MARKS, RICHARD | 922  LINDEN AVE OAK PARK IL 60302 |
| MARKS, RICHARD | 7726 NW  60TH LN PARKLAND FL 33067 |
| MARKS, ROBERT | 4208 N MELVINA AVE CHICAGO IL 60634 |
| MARKS, ROBERT | 6503 N RICHMOND ST GDN CHICAGO IL 60645 |
| MARKS, ROBERT | 6195   PALM BREEZES DR LANTANA FL 33462 |
| MARKS, ROBERT | 8910   SUNNYWOOD PL BOCA RATON FL 33496 |
| MARKS, ROSE | 1611  CHICAGO AVE EVANSTON IL 60201 |
| MARKS, RUTH | 14575   BONAIRE BLVD # 509 DELRAY BEACH FL 33446 |
| MARKS, SALLY | 42414 72ND ST W LANCASTER CA 93536 |
| MARKS, SANDRA | 637  CROFTON AVE HIGHLAND PARK IL 60035 |
| MARKS, SARA | 720 AVENUE A REDONDO BEACH CA 90277 |
| MARKS, SCOTT | 20935   US HIGHWAY 441 MOUNT DORA FL 32757 |
| MARKS, SHIRLEY | 10510 NW  31ST CT SUNRISE FL 33351 |
| MARKS, STACY | 5234   ISLEWORTH COUNTRY CLUB DR WINDERMERE FL 34786 |
| MARKS, STEPHEN | 9513 BROOKE DR BETHESDA MD 20817 |
| MARKS, STEVEN | 770 4 SEASONS RD WESTMINSTER MD 21157 |
| MARKS, SUJUTA | 911 COLFAX ST EVANSTON IL 60201 |
| MARKS, TAMMIE | 2105 DELCY DR ROCKFORD IL 61107 |
| MARKS, TIMOTHY | 9357 OURTIME LN COLUMBIA MD 21045 |
| MARKS, TOBA | 5808 N VIRGINIA AVE CHICAGO IL 60659 |
| MARKS, YVETTE | 554  HIGHLAND RD MATTESON IL 60443 |
| MARKSMAN, EUGENE | 1047   JAYHIL DR CLERMONT FL 34715 |

| Claim Name | Address Information |
|---|---|
| MARKSON, BARBARA | 2100 S  OCEAN LN # 2303 FORT LAUDERDALE FL 33316 |
| MARKSON, PAULINE | 2301    LUCAYA LN # M2 COCONUT CREEK FL 33066 |
| MARKSS, JOEL | 78297 GRAY HAWK DR PALM DESERT CA 92211 |
| MARKSTEIN, JOHN&MARIE | 2066 N  OCEAN BLVD # 10SW BOCA RATON FL 33431 |
| MARKUM, MERRILEE | 2110 DUFOUR ST APT 4 REDONDO BEACH CA 90278 |
| MARKUS, ANDREW | 3820 FRANCES AV APT 1 LOS ANGELES CA 90066 |
| MARKUS, DAVID | 9830 VIDOR DR APT 402 LOS ANGELES CA 90035 |
| MARKUS, KELLY | 131 NELSON AVE EASTON PA 18040 |
| MARKUS, KIMBERLY | 9467    BOCA COVE CIR # 810 810 BOCA RATON FL 33428 |
| MARKUS, KIMBERLY | 21784    CLUB VILLA TER BOCA RATON FL 33433 |
| MARKUS, LAWRENCE | 6902 NW  108TH AVE POMPANO BCH FL 33076 |
| MARKUS, MIMI | 550 S  OCEAN BLVD # 204 BOCA RATON FL 33432 |
| MARKUS, NICK | 2904 N RACINE AVE 1ST CHICAGO IL 60657 |
| MARKUS, RUTH | 2901 S KING DR    705 CHICAGO IL 60616 |
| MARKUSON, GLADYS | 3060    EXETER D BOCA RATON FL 33434 |
| MARKVALDAS, JONAS | 3232 S 52ND CT CICERO IL 60804 |
| MARKWARDT, BRYAN | 619 22ND ST HUNTINGTON BEACH CA 92648 |
| MARKWARODT, REGINA | 3103 S BRISTOL ST APT 162 SANTA ANA CA 92704 |
| MARKWELL, BERNICE | 4030 W 182ND ST TORRANCE CA 90504 |
| MARKWENAS, BARB | 902 E MAIN ST PLAINFIELD IL 60544 |
| MARKWIESE, THERESE | 70 W BURTON PL 301 CHICAGO IL 60610 |
| MARKWITZ, DAVID P | 77 30TH  ST F2 NEWPORT NEWS VA 23607 |
| MARKWOOD, LAURA | 617  MACE AVE BALTIMORE MD 21221 |
| MARLA, ALEXANDRA | 9643 TARRYTON AV WHITTIER CA 90605 |
| MARLA, CANNON | 826    WILLINGTON LN LAKE MARY FL 32746 |
| MARLA, HINKLE | 2698    LONGWOOD BLVD MELBOURNE FL 32934 |
| MARLA, WILHITE | 912    ASHMEADE CT PORT ORANGE FL 32127 |
| MARLAND, HOWARD | 8750    HARBOR VIEW DR ORLANDO FL 32817 |
| MARLATT, FRED | 5  WESTWIND CT HAWTHORN WOODS IL 60047 |
| MARLATT, KEN | 1120 WALLACE CT CHICAGO HEIGHTS IL 60411 |
| MARLEAUX, ALICE | 9828 YUCAIPA RIDGE RD YUCAIPA CA 92399 |
| MARLEN, JAMES | 245 S LOS ROBLES AV PASADENA CA 91101 |
| MARLENE CARTER | 3900  ZURICH RD RANDALLSTOWN MD 21133 |
| MARLENE HELMS | 8105 BEECHBERRY CT PASADENA MD 21122 |
| MARLENE, AGUILAR | 6626 S  GOLDENROD RD # B ORLANDO FL 32822 |
| MARLENE, BLAISDELL | 2425    OLD VINELAND RD # 2 KISSIMMEE FL 34746 |
| MARLENE, BROWN | 2936    MCCLELLAN ST DELTONA FL 32738 |
| MARLENE, ELLYN | 1352    DEVON RD WINTER PARK FL 32789 |
| MARLENE, JOHNSON | 12001    AVALON LAKE DR # 416 ORLANDO FL 32828 |
| MARLENE, JONES | 13133    LIME AVE GRAND ISLAND FL 32735 |
| MARLENE, MAPP | 9331    ASHLEY DR MIRAMAR FL 33025 |
| MARLENE, MIHALY | 8532 SW  16TH ST FORT LAUDERDALE FL 33324 |
| MARLENE, MURDOCK | 9000    US HIGHWAY 192  # 850 CLERMONT FL 34714 |
| MARLENE, PERRY | 29115 N  EICHELBERGER RD # 93B TAVARES FL 32778 |
| MARLENE, SCHWARTZ | 1512    WESTGATE DR # 7 KISSIMMEE FL 34746 |
| MARLENE, WHELPLEY | 3830    SANDSTONE CT NEW SMYRNA BEACH FL 32169 |
| MARLENE, YOUNG | 329    BENTON ST ORLANDO FL 32839 |
| MARLENE, ZITO | 308    LAUREL COVE CT CLERMONT FL 34711 |
| MARLENEE, FRANCINE | 59 CLAREMONT AV LONG BEACH CA 90803 |

| Claim Name | Address Information |
|---|---|
| MARLER, JAYME | 830 E COLLEGE ST L S I U EASTLAND TOWNHOMES CARBONDALE IL 62901 |
| MARLER, JESSICA | 1122 OAKMOOR CT BALTIMORE MD 21227 |
| MARLER, JUNE | 401 W LAKE ST 623 NORTHLAKE IL 60164 |
| MARLER, ROBERT | 1300 S  OCEAN BLVD # 405 POMPANO BCH FL 33062 |
| MARLER, WILBUR | 1849 N MARTIN LUTHER KING JR DR DECATUR IL 62526 |
| MARLETTE, JOHN | 23822 VALENCIA BLVD APT STE304 VALENCIA CA 91355 |
| MARLETTE, SAMATHA | 1004   GREEN BRANCH CT OVIEDO FL 32765 |
| MARLEY M, CATHY GISTEDT | 7730   BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21060 |
| MARLEY, BARBARA | 18858   YORK RD PARKTON MD 21120 |
| MARLEY, JAMES | 1106 CANDY MINT LN WESTMINSTER MD 21157 |
| MARLEY, JAMES | 13836 BORA BORA WY APT B111 MARINA DEL REY CA 90292 |
| MARLEY, JUDY | 1112 MELVILLE DR RIVERSIDE CA 92506 |
| MARLEY, NICK | 1347 CAMEO LN FULLERTON CA 92831 |
| MARLEY, WAYNE | 3503   AILSA AVE BALTIMORE MD 21214 |
| MARLIES, CRISTINA | 2561   BUCK RIDGE TRL LOXAHATCHEE FL 33470 |
| MARLIN, ADAM | 22310 N LINDEN DR BARRINGTON IL 60010 |
| MARLIN, ANNE | 10701 NW  12TH DR PLANTATION FL 33322 |
| MARLIN, EDWIN | 17085 GRAND MAMMOTH PL VICTORVILLE CA 92394 |
| MARLIN, ELLIS | 10733 S NEW ENGLAND AVE WORTH IL 60482 |
| MARLIN, GRADEN | 23717   SORRENTO SPRINGS DR SORRENTO FL 32776 |
| MARLIN, JONATHAN | 1111 W GEORGE ST X CHICAGO IL 60657 |
| MARLIN, LADE | 2141   GOLDFINCH CT OVIEDO FL 32765 |
| MARLIN, MYLISSA | 18745 BARROSO ST ROWLAND HEIGHTS CA 91748 |
| MARLIN, STEPHEN | 11732 DARLINGTON AV APT 3 LOS ANGELES CA 90049 |
| MARLINE, SEEBURGER | 402   CARNATION DR FRUITLAND PARK FL 34731 |
| MARLING JOSEPH | 2691   ALBATROSS RD # 101 DELRAY BEACH FL 33444 |
| MARLON, STACIA | 350 S SAN FERNANDO BLVD APT 206 BURBANK CA 91502 |
| MARLONADO, ALEX | 3343 E CHARDONNAY LN APT C ORANGE CA 92869 |
| MARLONE, JAMIE & JOANNE | 290 NW  38TH WAY DEERFIELD BCH FL 33442 |
| MARLOTTE, LAUREN | 263 N OAK AV PASADENA CA 91107 |
| MARLOW, AUGSPURGER | 17   PALM PL TAVARES FL 32778 |
| MARLOW, BRETT | 1628 W SHERWIN AVE 601 CHICAGO IL 60626 |
| MARLOW, BRUCE | 64   TILL ST ENFIELD CT 06082 |
| MARLOW, D | 8182 PEPPER CIR BUENA PARK CA 90620 |
| MARLOW, DANIEL | 37   TERRACE LN B LAKE ZURICH IL 60047 |
| MARLOW, GOLDEN | 2218 15TH AVE ROCKFORD IL 61104 |
| MARLOW, JEANNETTE | 216 S GABLES BLVD WHEATON IL 60187 |
| MARLOW, JOHN | 1506 PIEDMONT IRVINE CA 92620 |
| MARLOW, JULIE | 7336 SW  9TH CT PLANTATION FL 33317 |
| MARLOW, KATHERINE | 2604 CHAPEL LAKE DR 211 GAMBRILLS MD 21054 |
| MARLOW, LORRIE | 960 LARRABEE ST APT 309 WEST HOLLYWOOD CA 90069 |
| MARLOW, MARIESSA | 2310 HUNTINGTON LN REDONDO BEACH CA 90278 |
| MARLOW, MONICA | 308 E KENDALL DR 202 YORKVILLE IL 60560 |
| MARLOW, MRS | 39915 GORHAM LN PALMDALE CA 93551 |
| MARLOW, PEGGY | 3450   VIOLET LN DYER IN 46311 |
| MARLOW, VALERIE | 1235 SOLEDAD CANYON RD ACTON CA 93510 |
| MARLOWE, ANNETTA | 4233 EDAM ST LANCASTER CA 93536 |
| MARLOWE, B | 2518 ANVIL TREE LN HACIENDA HEIGHTS CA 91745 |
| MARLOWE, C L | 59 PETERS LN NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
| --- | --- |
| MARLOWE, CHRISTOPHER | 42 NAVARRE AVE CORAL GABLES FL 33134 |
| MARLOWE, DAVID | 13877   VIA AURORA  # D DELRAY BEACH FL 33484 |
| MARLOWE, EDNA | 302 CYNTHIA DR HAMPTON VA 23666 |
| MARLOWE, EDWARD & MARJORIE | 5106   LAKE CATALINA DR # A BOCA RATON FL 33496 |
| MARLOWE, JUDITH | 695 FRENCH AVE WINTER PARK FL 32789 |
| MARLOWE, LAURIE | 927 SUPERBA AV VENICE CA 90291 |
| MARLOWE, PEARL | 4851 NW  21ST ST # 112 LAUDERHILL FL 33313 |
| MARLYN KELLY | 906 WHISPERING RIDGE LN BELAIR MD 21015 |
| MARLYN L REA | 17592 SE 88 COVINGTON CIR THE VILLAGE FL 32162 |
| MARMA, ERIKAS | 11   COUNTRY CT LEMONT IL 60439 |
| MARMARCOUX, MARY | 5502 PEARCE AV LAKEWOOD CA 90712 |
| MARMARIAN, SEFIK | 1552 OXFORD AV APT B PASADENA CA 91104 |
| MARMARING, ROGERA | 24   MONOCACY CIR TANEYTOWN MD 21787 |
| MARMER, DORIS | 10100 NW  30TH CT # 108 108 SUNRISE FL 33322 |
| MARMER, RALPH | 2074   BERKSHIRE E DEERFIELD BCH FL 33442 |
| MARMER, TODD | 2808 ODONNELL ST BALTIMORE MD 21224 |
| MARMISH, J | 3006   HARGILL DR ORLANDO FL 32806 |
| MARMITT, IRENE | 109 SUSSEX CIR    D SCHAUMBURG IL 60193 |
| MARMOL, CARLOS A | 6321 TEMPLETON ST APT D HUNTINGTON PARK CA 90255 |
| MARMOL, DIANA | 36668 SPANISH BROOM DR PALMDALE CA 93550 |
| MARMOL, RICARDO | 10441 MONTE VISTA ST ALTA LOMA CA 91701 |
| MARMOL, SAMUEL | 317 SAN PASCUAL AV APT 8 LOS ANGELES CA 90042 |
| MARMOLEG, FELIX | 3514 S 58TH AVE 3 CICERO IL 60804 |
| MARMOLEJO, CARMEN | 6214 HELIOTROPE AV APT A BELL CA 90201 |
| MARMOLEJO, MARIA | 2650 FARRAGUT DR OXNARD CA 93033 |
| MARMOLEJO, SANDRA | 3913 OLIVE ST HUNTINGTON PARK CA 90255 |
| MARMOLES, MARTIN | 847 W 9TH ST CORONA CA 92882 |
| MARMOLINO, SALBETERE | 2751 S  OCEAN DR # N1505 HOLLYWOOD FL 33019 |
| MARMON, DOUG | 180 LITTLE JOHN  PL NEWPORT NEWS VA 23602 |
| MARMON, KATHY | 2805 FAIT AVE 2 BALTIMORE MD 21224 |
| MARMON, PATRICIA | 1106   LINCOLN AVE HIGHLAND PARK IL 60035 |
| MARMORSTEIN, H | 921 TRACIE DR BREA CA 92821 |
| MARN, ROBERT J | 1949 VISTA CAUDAL NEWPORT BEACH CA 92660 |
| MARNELLI, ROSELYNN | 977E VILLAGE ROUND ALLENTOWN PA 18106 |
| MARNER, RONALD | 939   WILLIAM DR GOSHEN IN 46526 |
| MARNETT, MARGARET | 2016 S  FEDERAL HWY # E402 BOYNTON BEACH FL 33435 |
| MARNIK, ROBERT | 4930 S LECLAIRE AVE CHICAGO IL 60638 |
| MARNIROLI, A | 22940   OLD INLET BRIDGE DR BOCA RATON FL 33433 |
| MARNN, ROBERTO | 6529 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| MARNSKA, JIM | 12814 SARATOGA RD APPLE VALLEY CA 92308 |
| MARNYAMA, JACKIE | 301 E LIME AV MONROVIA CA 91016 |
| MARO, SANDRA | 2800 MEYERS RD OAK BROOK IL 60523 |
| MAROCCHINI,  LOUIS | 59   WALNUT ST ENFIELD CT 06082 |
| MAROCCHINI, ANDREA | 109   HEBRON RD MARLBOROUGH CT 06447 |
| MAROCCHINI, ROSE | 20 SHAWNEE ROAD EAST HARTFORD CT 06118 |
| MAROEVIC, PETAR | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| MAROFSKY, MARCIA | 20090   BOCA WEST DR # 322 BOCA RATON FL 33434 |
| MAROGI, SABAH | 174 ROANOKE RD APT 8 EL CAJON CA 92020 |
| MAROHN, G | 2275 W 25TH ST APT 44 SAN PEDRO CA 90732 |

| Claim Name | Address Information |
|------------|---------------------|
| MAROKO, SUSAN | 133 N BERRIEN ST NEW BUFFALO MI 49117 |
| MAROLD, JIM | 109  QUAIL HOLLOW CT NAPERVILLE IL 60540 |
| MAROLDA, VICTOR | 8637 MOODY AVE BSMT BURBANK IL 60459 |
| MAROLLA, L. | 11138  LADINO ST BOCA RATON FL 33428 |
| MAROLLI, CASTRIOT | 3305 FREMONT ST ROLLING MEADOWS IL 60008 |
| MAROMESY, HOSEIN | 3991 MASSACHUSETTS AV LA MESA CA 91941 |
| MARON DOLORES | 1610 W HIGHLAND AVE 143 CHICAGO IL 60660 |
| MARON, GERALD | 3530 NW  52ND AVE # 612 LAUDERDALE LKS FL 33319 |
| MARON, HERMAN | 3002  CAMBRIDGE A DEERFIELD BCH FL 33442 |
| MARON, JENNIFER | 2656 SW  116TH AVE # 310 PEMBROKE PINES FL 33025 |
| MARON, LUZ | 2939 N SPAULDING AVE CHICAGO IL 60618 |
| MARON, MARGRET | 3035 NW  92ND AVE CORAL SPRINGS FL 33065 |
| MARON, MEL | 11685  PAMPLONA BLVD BOYNTON BEACH FL 33437 |
| MARON, SABRINA (NIE) | 5310 NW  25TH ST LAUDERHILL FL 33313 |
| MARONA, JONATHAN | 1375 HASTINGS RANCH DR PASADENA CA 91107 |
| MARONCELLI, ROBIN | 13820  ISLE ROYAL CIR PLAINFIELD IL 60544 |
| MARONDE, BRIAN | 209 LOCH LOMOND RD RANCHO MIRAGE CA 92270 |
| MARONE, INGRID | 3794 MOUNTAIN VIEW AV PASADENA CA 91107 |
| MARONE, RALPH | 10954 NW  2ND ST CORAL SPRINGS FL 33071 |
| MARONEK, ZONA | 3751 N TROY ST 1ST CHICAGO IL 60618 |
| MARONEY, DIXIE | 1858 PURDUE CT OCEANSIDE CA 92056 |
| MARONEY, EILEEN | 9716 S VANDERPOEL AVE 1ST CHICAGO IL 60643 |
| MARONEY, JENNIFER | 28 CLEAR CREEK IRVINE CA 92620 |
| MARONEY, KATHLEEN | 1100  VIA LUGANO CIR # 109 BOYNTON BEACH FL 33436 |
| MARONEY, KATHY | 17  MIHALIAK RD TOLLAND CT 06084 |
| MARONEY, KEELY | 27 ROYCROFT AV LONG BEACH CA 90803 |
| MARONEY, MICHAEL | 28621 MURRELET DR LAGUNA NIGUEL CA 92677 |
| MARONN, JOACHIM P | 91  MONROE ST HARTFORD CT 06114 |
| MAROQUIN, MEDIUM | 707 1/2 S OSAGE AV INGLEWOOD CA 90301 |
| MAROQUIN, SYLVIA | 16014 HARTLAND ST VAN NUYS CA 91406 |
| MAROQUIN, VICTOR | 14668 NORDHOFF ST APT 116 PANORAMA CITY CA 91402 |
| MAROSCHAK, ERNEST MRS | 4031 NE  26TH AVE LIGHTHOUSE PT FL 33064 |
| MAROSI, LOUIS | 7071 W TOUHY AVE  208 NILES IL 60714 |
| MAROSS, JOSEPH | 5359 SAN VICENTE BLVD APT 96 LOS ANGELES CA 90019 |
| MAROSSY, JOHN | 9350  SUNRISE LAKES BLVD # 212 PLANTATION FL 33322 |
| MAROSTE, SKYLER | 4720 WILLIAMS AV LA VERNE CA 91750 |
| MAROTT, JOHN | 4277  MAHOGANY RIDGE DR WESTON FL 33331 |
| MAROTT, R | 6538 CERTA DR RANCHO PALOS VERDES CA 90275 |
| MAROTTA, ALPHONSE | 28  EATON ST HARTFORD CT 06114 |
| MAROTTA, ANGELA | 11586 HERITAGE LN HUNTLEY IL 60142 |
| MAROTTA, CAROLANN J. | 9081  SUNRISE LAKES BLVD # 112 SUNRISE FL 33322 |
| MAROTTA, ELISA | 6 LAMPLIGHTER LN NEWINGTON CT 06111-5232 |
| MAROTTA, KATHERINE | 3713 SELBY AV LOS ANGELES CA 90034 |
| MAROTTA, MICHAEL | 200 N ARLINGTON HEIGHTS RD 504 ARLINGTON HEIGHTS IL 60004 |
| MAROTTA, PAULA | 96  FIESTA WAY FORT LAUDERDALE FL 33301 |
| MAROTTI, JUDY | 651 S WELLS ST 307 CHICAGO IL 60607 |
| MAROTTI, MARIO | 2452 AMERICAN LN ELK GROVE VILLAGE IL 60007 |
| MAROTTO, MARION | 2600  DIANA DR # 219 HALLANDALE FL 33009 |
| MAROUFKHANI, DARIUS | 2645 FALLING OAK DR RIVERSIDE CA 92506 |

| Claim Name | Address Information |
|---|---|
| MAROUN, AOUN | 4182    BRITT RD MOUNT DORA FL 32757 |
| MAROUSEK, ROBERT | 6211 RIDGEVIEW AVE BALTIMORE MD 21206 |
| MAROVEC, KEITH | 30W770  BRADFORD PKY WAYNE IL 60184 |
| MAROVICH, JACKIE | 4741 W VAN BUREN ST CHICAGO IL 60644 |
| MAROVICH, MARY | 760   COVENTRY DR LAKE FOREST IL 60045 |
| MAROVITZ, RICHARD | 2658 PHIPPS AV APT A SIMI VALLEY CA 93065 |
| MAROWITS, JEFF | 8581 SANTA MONICA BLVD LOS ANGELES CA 90069 |
| MAROZSAN, KAREN | 775 NW   42ND PL POMPANO BCH FL 33064 |
| MAROZZA, MARK | 608 SOUTHERN HILLS DR ARNOLD MD 21012 |
| MARPLE, PATRICIA | 525 W 52ND PL MERRILLVILLE IN 46410 |
| MARPLE, RICHARD | 612 W HARDING AV MONTEREY PARK CA 91754 |
| MARPOAWUIN, JOSE | 2337 NOTRE DAME AV POMONA CA 91766 |
| MARQARD, RACHAEL | 1307 E 60TH ST 223A CHICAGO IL 60637 |
| MARQEZ, MARCELA | 3608 W 55TH ST CHICAGO IL 60632 |
| MARQUARD, ERIN | 1975 S FINCH CT LIBERTYVILLE IL 60048 |
| MARQUARD, LESLIE | 1065 HOHLFELDER RD GLENCOE IL 60022 |
| MARQUARDT, B09872 RICHARD | 2600 N BRINTON AVE DIXON IL 61021 |
| MARQUARDT, DOLORES | 15112 JULIANNE CT CANYON COUNTRY CA 91387 |
| MARQUARDT, JEFFREY P. | 58 WILDWOOD RD ELK GROVE VILLAGE IL 60007 |
| MARQUARDT, JOHN | 2140 GREENWOOD AVE WILMETTE IL 60091 |
| MARQUARDT, LUKE | 545 HARTFORD AVE AURORA IL 60506 |
| MARQUARDT, RAYMOND | 4515 PARKMONT AVE BALTIMORE MD 21206 |
| MARQUARDT, SANDRA | 12434 HIGHLAND AVE BLUE ISLAND IL 60406 |
| MARQUARLT, KEVIN | 22 HIGHFIELD GLEN IRVINE CA 92618 |
| MARQUART, KATHERINE | 23    WOOD AVE WETHERSFIELD CT 06109 |
| MARQUEARDT, WALT | 525   BRISTOL DR CAROL STREAM IL 60188 |
| MARQUEDANT, STEVEN | 1168 E G ST ONTARIO CA 91764 |
| MARQUES, ALEXANDER | 7824   EDMUNDS WAY ELKRIDGE MD 21075 |
| MARQUES, BRITTNEY | 5815 E LA PALMA AV APT 167 ANAHEIM CA 92807 |
| MARQUES, DEBBIE | 3923 NW  181ST ST MIAMI FL 33055 |
| MARQUES, HECTOR | 91 W  41ST ST HIALEAH FL 33012 |
| MARQUES, JOSE | 3561   PINE NEEDLE DR # A-2 LAKE WORTH FL 33463 |
| MARQUES, JOSE | 5020 E 6TH ST LOS ANGELES CA 90022 |
| MARQUES, MARIA | 2416   CANDLEWICK ST DELTONA FL 32738 |
| MARQUES, MATTHEW | 115 OAK ST SENECA IL 61360 |
| MARQUES, MATTHEW | 6067 NW  44TH LN COCONUT CREEK FL 33073 |
| MARQUES, MR. JESUS | 946 E 68TH ST INGLEWOOD CA 90302 |
| MARQUES, OLIVE | 10440 W PALMER AVE NORTHLAKE IL 60164 |
| MARQUES, RAMIRO | 21920 VIOLETA AV HAWAIIAN GARDENS CA 90716 |
| MARQUES, YOLANDA | 1272 NW  192ND LN PEMBROKE PINES FL 33029 |
| MARQUES, YVETTE | 225 W 6TH ST APT 409 LONG BEACH CA 90802 |
| MARQUESS, DONNA | 1950   POLARIS RD FINKSBURG MD 21048 |
| MARQUESS, L | 106 3RD ST OXFORD MD 21654 |
| MARQUETTE REALTY INC | 5601 N  DIXIE HWY # 420 OAKLAND PARK FL 33334 |
| MARQUETTE, DAVID | 3608 BLUEJAY LN NAPERVILLE IL 60564 |
| MARQUETTE, DON | 1721 NW  104TH AVE PLANTATION FL 33322 |
| MARQUETTE, EDWIN | 610 NW  38TH PL POMPANO BCH FL 33064 |
| MARQUETTE, EDWIN (NIE) | 4411 N  FEDERAL HWY # 34 34 POMPANO BCH FL 33064 |
| MARQUETTE, FLOYD | 2115    SAINT IVES CT CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| MARQUETTE, JOHN | 1913 N  VICTORIA PARK RD FORT LAUDERDALE FL 33305 |
| MARQUETTE, ROBERT | 5237  JAMES LN 1213 CRESTWOOD IL 60445 |
| MARQUEZ JR, LORENZO E | 1729 S MANSFIELD AV LOS ANGELES CA 90019 |
| MARQUEZ**, ADRIAN | 7322 VASSAR AV CANOGA PARK CA 91303 |
| MARQUEZ, ADALBERTO | 1903 LEWIS AV LONG BEACH CA 90806 |
| MARQUEZ, ADAM | 2003 JOAN DR HACIENDA HEIGHTS CA 91745 |
| MARQUEZ, ADRIANA | 9529 OTIS ST SOUTH GATE CA 90280 |
| MARQUEZ, ADRIANA | 2319 WALKER AV ONTARIO CA 91761 |
| MARQUEZ, AL | 621 N ANGELENO AV APT 1 AZUSA CA 91702 |
| MARQUEZ, ALBERT | 312 SOUTH AVE SAINT CHARLES IL 60174 |
| MARQUEZ, ALBERTO J | 717 COUNTRY VILLAGE DR 1A BEL AIR MD 21014 |
| MARQUEZ, ALEJANDRO | 520 E 8TH ST AZUSA CA 91702 |
| MARQUEZ, ALEX | 1338 S LA VERNE AV LOS ANGELES CA 90022 |
| MARQUEZ, ALEX | 5537 LAKEWOOD BLVD LAKEWOOD CA 90712 |
| MARQUEZ, ALEXANDER | 7340 DINWIDDIE ST DOWNEY CA 90241 |
| MARQUEZ, ALFONSO | 817 N SUMNER ST ADDISON IL 60101 |
| MARQUEZ, ALFRED | 2328 CALLE TRELLA SAN DIMAS CA 91773 |
| MARQUEZ, ALICIA | 727 N SOTO ST APT 104 LOS ANGELES CA 90033 |
| MARQUEZ, ALICIA | 1655 S MEEKER AV WEST COVINA CA 91790 |
| MARQUEZ, AMANDA | 2464 PEPPERTREE LN RIVERSIDE CA 92506 |
| MARQUEZ, ANA | 1453 SPRINGVALE ST POMONA CA 91766 |
| MARQUEZ, ANNAMARIE | 104 S CUMMINGS ST APT 6 LOS ANGELES CA 90033 |
| MARQUEZ, ANTHONY | 11814 RAMSEY DR WHITTIER CA 90605 |
| MARQUEZ, ANTONIO | 5567 AGRA ST BELL GARDENS CA 90201 |
| MARQUEZ, APOLINAR | 13166 4TH ST CHINO CA 91710 |
| MARQUEZ, ARMANDO | 240 E CLEVELAND AV MONTEBELLO CA 90640 |
| MARQUEZ, ARMANDO | 589 BUCKEYE ST PASADENA CA 91104 |
| MARQUEZ, ARRMIDA | 1534 E CRUCES ST WILMINGTON CA 90744 |
| MARQUEZ, BLANCA | 126   MOHIGAN CIR BOCA RATON FL 33487 |
| MARQUEZ, CAMILLE | 640 N WILCOX AV APT 102 MONTEBELLO CA 90640 |
| MARQUEZ, CARLOS | 8617 58TH ST RIVERSIDE CA 92509 |
| MARQUEZ, CARMEN | 3500 PUEBLO AV LOS ANGELES CA 90032 |
| MARQUEZ, CARMEN | 1724 DREW PL CLAREMONT CA 91711 |
| MARQUEZ, CAROLINE | 7603 NW  99TH TER TAMARAC FL 33321 |
| MARQUEZ, CATHLEEN | PO BOX 12 SAN MATEO NM 87020 |
| MARQUEZ, CELIA | 18606 AMBLER AV CARSON CA 90746 |
| MARQUEZ, CONNIE | 12363 SONOMA DR PACOIMA CA 91331 |
| MARQUEZ, CONSUELO | 419 LEAVENS CT SANTA PAULA CA 93060 |
| MARQUEZ, CYNTHIA | 506 WILSON CIR PLACENTIA CA 92870 |
| MARQUEZ, DAN | 6340  AMERICANA DR 703 WILLOWBROOK IL 60527 |
| MARQUEZ, DANIEL | 273 W ELM AV BURBANK CA 91502 |
| MARQUEZ, DANIEL | 13115 AMAR RD APT 27 BALDWIN PARK CA 91706 |
| MARQUEZ, DENISE | 16615 CRESTA BELLA CIR YORBA LINDA CA 92886 |
| MARQUEZ, DONNA | 70 BACK LN WETHERSFIELD CT 06109-3507 |
| MARQUEZ, DORIS | 5340 LARKSPUR LN LISLE IL 60532 |
| MARQUEZ, EDGAR | 111 E NORMANDY DR ADDISON IL 60101 |
| MARQUEZ, EDGAR | 16975 TURK DR LA PUENTE CA 91744 |
| MARQUEZ, EDWARD | 4250 LINDBLADE DR APT 7 LOS ANGELES CA 90066 |
| MARQUEZ, EFRAIN | 1129 S GENOA DR SANTA ANA CA 92704 |

| Claim Name | Address Information |
|---|---|
| MARQUEZ, ELMA | 29021 HOGAN DR SUN CITY CA 92586 |
| MARQUEZ, ELVIRA | 4612 SW 31ST DR HOLLYWOOD FL 33023 |
| MARQUEZ, ELVIRA | 633 LEHIGH DR CLAREMONT CA 91711 |
| MARQUEZ, ELVIRA RAMOS | 14430 WHEATSTONE AV NORWALK CA 90650 |
| MARQUEZ, EMILIE | 748 CUTLER ST SAINT CHARLES IL 60174 |
| MARQUEZ, ERICA | 168 N BONNIE BEACH PL LOS ANGELES CA 90063 |
| MARQUEZ, ERICA | 2316 CONCORD AV POMONA CA 91768 |
| MARQUEZ, ERICA | 278 LAUREL AV BREA CA 92821 |
| MARQUEZ, ERNESTO | 31743 SUMMERFIELD LN MURRIETA CA 92563 |
| MARQUEZ, EVANGELINA | 13133 FOXLEY DR WHITTIER CA 90602 |
| MARQUEZ, FAUSIO | 425 SUNKIST ST PORT HUENEME CA 93041 |
| MARQUEZ, FERNANDO | 6237 WOODLAWN AV BELL CA 90201 |
| MARQUEZ, FILIBERTO | 14610 1/2 OSAGE AV LAWNDALE CA 90260 |
| MARQUEZ, FRANK | 812 SNEAD DR NEWPORT NEWS VA 23602 |
| MARQUEZ, FRANK | 10919 SEE DR WHITTIER CA 90606 |
| MARQUEZ, GABRIEL | 679 ARDMORE DR SANTA BARBARA CA 93117 |
| MARQUEZ, GABRIELA | 10401 CREWE ST NORWALK CA 90650 |
| MARQUEZ, GENOVEVA | 3512 S WALLACE ST CHICAGO IL 60609 |
| MARQUEZ, GERARDO | 1801 E LA HABRA BLVD APT 3 LA HABRA CA 90631 |
| MARQUEZ, GINA | 2840 E WALNUT ST ONTARIO CA 91761 |
| MARQUEZ, GLORIA | 3525 EAGLE ST LOS ANGELES CA 90063 |
| MARQUEZ, GREG | 540 S SANTA FE ST HEMET CA 92543 |
| MARQUEZ, GREGORIO | 10714 WHEELOCK CIR WHITTIER CA 90606 |
| MARQUEZ, GRISELDA | 544 CAMINO DE TEODORO WALNUT CA 91789 |
| MARQUEZ, GRISSEL | 3456 VINTON AV LOS ANGELES CA 90034 |
| MARQUEZ, GUADALUPE | 1313 JUNE ST CARPINTERIA CA 93013 |
| MARQUEZ, H. | 5333 KARLING PL PALMDALE CA 93552 |
| MARQUEZ, HECTOR H | 2336 DAISY AV LONG BEACH CA 90806 |
| MARQUEZ, HEIDI | 11854 NEWCHAPEL CT ORLANDO FL 32837 |
| MARQUEZ, HEIDI | 6201 W ZOE ELLA WY GLENDALE AZ 85306 |
| MARQUEZ, HUMBERTO | 3420 DOLONITA AV HACIENDA HEIGHTS CA 91745 |
| MARQUEZ, IGNACIO | 2927 RAYMAR ST SANTA ANA CA 92704 |
| MARQUEZ, IRMA | 4701 E 60TH ST MAYWOOD CA 90270 |
| MARQUEZ, IRMA | 10344 E AVENUE R2 LITTLEROCK CA 93543 |
| MARQUEZ, ISMAEL | 9933 PASEO CORRALITO MORENO VALLEY CA 92557 |
| MARQUEZ, IVONNE | 218 S PALMWAY LAKE WORTH FL 33460 |
| MARQUEZ, J | 140 W LOMITA BLVD WILMINGTON CA 90744 |
| MARQUEZ, JACQUELINE D | 20 N TOWER RD 2H OAK BROOK IL 60523 |
| MARQUEZ, JAIME | 1436 QUEEN SUMMIT DR WEST COVINA CA 91791 |
| MARQUEZ, JAZMYN | 1100 E VICTORIA ST APT W6C CARSON CA 90746 |
| MARQUEZ, JAZMYN | 21229 S SANTA FE AV CARSON CA 90810 |
| MARQUEZ, JEAN | 1212 N LA SALLE ST 704 CHICAGO IL 60610 |
| MARQUEZ, JEANETTE | 26764 PAMELA DR CANYON COUNTRY CA 91351 |
| MARQUEZ, JENNIFER | 4029 OLIVE ST CHINO CA 91710 |
| MARQUEZ, JESSICA | 1404 E 220TH ST CARSON CA 90745 |
| MARQUEZ, JOE | 289 EXETER RD NEWPORT NEWS VA 23602 |
| MARQUEZ, JOSE | 1512 DATE ST MONTEBELLO CA 90640 |
| MARQUEZ, JOSE | 10131 GARD AV SANTA FE SPRINGS CA 90670 |
| MARQUEZ, JOSE A. | 940 OAK GLEN LN COLTON CA 92324 |

| Claim Name | Address Information |
| --- | --- |
| MARQUEZ, JOSE LUIS | 4935 W 123RD PL HAWTHORNE CA 90250 |
| MARQUEZ, JOSEPH E | 4510 WATKINS WY SANTA ANA CA 92704 |
| MARQUEZ, JOSHUA | 20335 VIA TOMAS DR WALNUT CA 91789 |
| MARQUEZ, JOSIE | 31776 CANYON ESTATES DR LAKE ELSINORE CA 92532 |
| MARQUEZ, JUAN | 1071  CAMELOT MNR PORTAGE IN 46368 |
| MARQUEZ, JULIAN | 1764 E 115TH ST LOS ANGELES CA 90059 |
| MARQUEZ, KATHRYN | 34598 HICKORY LN WILDOMAR CA 92595 |
| MARQUEZ, KAY | 800 S RIVER RD 921 DES PLAINES IL 60016 |
| MARQUEZ, KITTY | 4912 W 31ST PL CICERO IL 60804 |
| MARQUEZ, KRISTA | 1552 BERRYESSA AV VENTURA CA 93004 |
| MARQUEZ, L | 4259 HARTLE AV CUDAHY CA 90201 |
| MARQUEZ, LAURA | 7644 BOLTON AV RIVERSIDE CA 92503 |
| MARQUEZ, LAURIE | 74390 ALESSANDRO DR APT 1 PALM DESERT CA 92260 |
| MARQUEZ, LEONARD | 15026 HAYWARD ST WHITTIER CA 90603 |
| MARQUEZ, LETICIA PEREZ | 2301 YORKTOWNE DR VALPARAISO IN 46383 |
| MARQUEZ, LILIA | 552 W VESTA ST APT 6 ONTARIO CA 91762 |
| MARQUEZ, LISA | 25298 OAKSTONE CT MORENO VALLEY CA 92553 |
| MARQUEZ, LOUIS | 8059 SW  17TH PL DAVIE FL 33324 |
| MARQUEZ, LOURDES | 2036 MAPLE AV APT C COSTA MESA CA 92627 |
| MARQUEZ, LUIS | 14503 WADKINS AV GARDENA CA 90249 |
| MARQUEZ, LUPE | 621 N MC PHERSON ST LA HABRA CA 90631 |
| MARQUEZ, LUPE | 9636 WINCHELL ST PICO RIVERA CA 90660 |
| MARQUEZ, LUPE | 1810 E 16TH ST APT G204 NEWPORT BEACH CA 92663 |
| MARQUEZ, LUPITA | 3649 W 105TH ST INGLEWOOD CA 90303 |
| MARQUEZ, LYDIA | 14968 CHEVALIER AV BALDWIN PARK CA 91706 |
| MARQUEZ, M. | 5804 S NEWCASTLE AVE CHICAGO IL 60638 |
| MARQUEZ, M. A | 25399 THE OLD RD APT 19-308 STEVENSON RANCH CA 91381 |
| MARQUEZ, MADELINE | 11909 CANTARA ST NORTH HOLLYWOOD CA 91605 |
| MARQUEZ, MARGARITA | 5307 MARTHA LN OAK FOREST IL 60452 |
| MARQUEZ, MARGARITA M | 19324 ESTRADA CT WALNUT CA 91789 |
| MARQUEZ, MARIA | 700 WESTCHESTER DR APT S HIGHPOINT NC 27262 |
| MARQUEZ, MARIA | 24403  KENNEDY CIR PLAINFIELD IL 60544 |
| MARQUEZ, MARIA | 5620 S RICHMOND ST CHICAGO IL 60629 |
| MARQUEZ, MARIA | 1424 W HURON ST 2 CHICAGO IL 60642 |
| MARQUEZ, MARIA | 929 MILLER AV LOS ANGELES CA 90063 |
| MARQUEZ, MARIA | 1752 KILBOURN ST LOS ANGELES CA 90065 |
| MARQUEZ, MARIA | 11755 HILLVIEW CT WHITTIER CA 90601 |
| MARQUEZ, MARIA | 20805 ELAINE AV APT 2 LAKEWOOD CA 90715 |
| MARQUEZ, MARIA | 3751 MIRAGE ST PERRIS CA 92571 |
| MARQUEZ, MARIA | 205 N ROSE ST ANAHEIM CA 92805 |
| MARQUEZ, MARIE | 9453 SW  52ND PL COOPER CITY FL 33328 |
| MARQUEZ, MARTIN | 3813 ARLINGTON DR PICO RIVERA CA 90660 |
| MARQUEZ, MARY | 405 S SHERIDAN ST CORONA CA 92882 |
| MARQUEZ, MIGUEL | 400 S NORMANDIE AV APT 2 LOS ANGELES CA 90020 |
| MARQUEZ, MILAGRO | 3109  BANCROFT RD A BALTIMORE MD 21215 |
| MARQUEZ, MIRELLA | 16645 SURREY PL HACIENDA HEIGHTS CA 91745 |
| MARQUEZ, MODESTA | 17132 ASH ST HUNTINGTON BEACH CA 92647 |
| MARQUEZ, MR MIKE | 19603 E BROOKPORT ST COVINA CA 91724 |
| MARQUEZ, MRS | 1511 PAMELA ST CORONA CA 92879 |

| Claim Name | Address Information |
|------------|---------------------|
| MARQUEZ, NANCY | 3447  GUNDERSON AVE HSE BERWYN IL 60402 |
| MARQUEZ, NANCY | 6606 MARCONI ST HUNTINGTON PARK CA 90255 |
| MARQUEZ, NICOLE | 1342 E ROWLAND AV WEST COVINA CA 91790 |
| MARQUEZ, PABLO | 1600 NW  78TH WAY PEMBROKE PINES FL 33024 |
| MARQUEZ, PABLO | 2707 BOULDER ST LOS ANGELES CA 90033 |
| MARQUEZ, PAT | 10080 COTTONWOOD AV HESPERIA CA 92345 |
| MARQUEZ, PATRICIA | 1236 W 22ND ST APT 4 LOS ANGELES CA 90007 |
| MARQUEZ, PAULINA | 11920 HUBBARD ST MORENO VALLEY CA 92557 |
| MARQUEZ, PETER | 4508 S JUSTINE ST 2ND CHICAGO IL 60609 |
| MARQUEZ, PRISCILLA | 4297 SHETLAND LN RIVERSIDE CA 92509 |
| MARQUEZ, RAFAEL | 5501 SW  98TH WAY COOPER CITY FL 33328 |
| MARQUEZ, RAMIRO | 5307 MARTHA LN OAK FOREST IL 60452 |
| MARQUEZ, RICHARD | 149 N 18TH ST MONTEBELLO CA 90640 |
| MARQUEZ, ROBERT J | 5571 LAFAYETTE ST VENTURA CA 93003 |
| MARQUEZ, ROLANDO | 5945 GAGE AV APT C BELL GARDENS CA 90201 |
| MARQUEZ, ROSA | 8601 INTERNATIONAL AV APT 146 CANOGA PARK CA 91304 |
| MARQUEZ, ROSA | 13511 5TH ST YUCAIPA CA 92399 |
| MARQUEZ, ROSE | 9970 GRINDLAY ST CYPRESS CA 90630 |
| MARQUEZ, ROSELLE | 5245 W WARWICK AVE 1 CHICAGO IL 60641 |
| MARQUEZ, RUBEN | 13960 LAUREL TREE LN RANCHO CUCAMONGA CA 91739 |
| MARQUEZ, SAL | 5611 S NOTTINGHAM AVE CHICAGO IL 60638 |
| MARQUEZ, SALVADOR / | 1396 N LUGO AV SAN BERNARDINO CA 92404 |
| MARQUEZ, SANTIAGO | 3450 N LAKE SHORE DR 1903 CHICAGO IL 60657 |
| MARQUEZ, SASHA | 1834 SCOTT RD BURBANK CA 91504 |
| MARQUEZ, SAUL | 6445 W 64TH PL CHICAGO IL 60638 |
| MARQUEZ, SAUL | 10341 SAN MIGUEL AV SOUTH GATE CA 90280 |
| MARQUEZ, SCOTT | 3760 MULBERRY  LN WILLIAMSBURG VA 23188 |
| MARQUEZ, SCOTT | 525 VISTA FLORA NEWPORT BEACH CA 92660 |
| MARQUEZ, SERGIO | 1630 MAINSAIL LN OXNARD CA 93035 |
| MARQUEZ, SHEILA | 752 OCALA AV LA PUENTE CA 91744 |
| MARQUEZ, SOCORRO | 14717 SUTRO AV GARDENA CA 90249 |
| MARQUEZ, STELLA | 21631 LOST RIVER DR DIAMOND BAR CA 91765 |
| MARQUEZ, STEPHANIE | 118 S CLARENCE ST LOS ANGELES CA 90033 |
| MARQUEZ, SUSANA | 10131 GARD AV SANTA FE SPRINGS CA 90670 |
| MARQUEZ, VENTURA | 725 E UTICA AV APT 2 HUNTINGTON BEACH CA 92648 |
| MARQUEZ, VERONICA | 595 FLORES ST SAN BERNARDINO CA 92411 |
| MARQUEZ, VICTOR | 804 MANOR RIDGE RD SANTA PAULA CA 93060 |
| MARQUEZ, VIOLETA | 1401 W 169TH ST APT 11 GARDENA CA 90247 |
| MARQUEZ, VIOLETTA | 17950 LASSEN ST APT 365 NORTHRIDGE CA 91325 |
| MARQUEZ, VIRGINIA | 727 ORANGE CIR COVINA CA 91723 |
| MARQUEZ, VIRGINIA | 532 W MARKLAND DR MONTEREY PARK CA 91754 |
| MARQUEZ, WILFREDO | 5072 CAMEO TER PERRY HALL MD 21128 |
| MARQUEZ, YOLANDA | 1703  FREDERICKSBURG LN AURORA IL 60503 |
| MARQUEZ-NOE, DELFINA | 3743 MIDVALE AV LOS ANGELES CA 90034 |
| MARQUEZ-WHITLOCK, ARIAVNE | 8120 SW  17TH CT MARGATE FL 33068 |
| MARQUILLA, MARIA | 1637 W 204TH ST TORRANCE CA 90501 |
| MARQUINA, ANTONIO | 1027 16TH ST APT D SANTA MONICA CA 90403 |
| MARQUIS, ALLISON | 1350 N WELLS ST 112D CHICAGO IL 60610 |
| MARQUIS, CAMILE | 138 N MORADA AV WEST COVINA CA 91790 |

| Claim Name | Address Information |
|---|---|
| MARQUIS, CRAIG | 65    PADEN RD COVENTRY CT 06238 |
| MARQUIS, DEBBIE | 2700 N HARTLAND CT CHICAGO IL 60614 |
| MARQUIS, FRANCES | 13250 SW   4TH CT # G406 PEMBROKE PINES FL 33027 |
| MARQUIS, JEANNE | 1616 PARK AVE 3 BALTIMORE MD 21217 |
| MARQUIS, JENNIFER | 6    HICKORY HILL RD SIMSBURY CT 06070 |
| MARQUIS, JENNIFER | 610 EL MERCADO AV MONTEREY PARK CA 91754 |
| MARQUIS, JULIETTE D | 2721 2ND ST APT 107 SANTA MONICA CA 90405 |
| MARQUIS, KIM | 44    AVONWOOD RD # 218 AVON CT 06001 |
| MARQUIS, LORN | 9 HILLSIDE DR ELLINGTON CT 06029-2415 |
| MARQUIS, MARK | 24    MIRIAM DR VERNON CT 06066 |
| MARQUIS, MICHELLE | 63 HERITAGE WOODS WALLINGFORD CT 06492-4349 |
| MARQUIS, MR M | PO BOX 900280 PALMDALE CA 93590 |
| MARQUIS, SALLY | 515 S 2ND ST WEST DUNDEE IL 60118 |
| MARQUIS, WENDY | 1501 W BRADLEY AVE 124 PEORIA IL 61625 |
| MARQUITA, JONES | 130    MAITLAND AVE ALTAMONTE SPRINGS FL 32701 |
| MARQUOIT, WAYNE | 1445 SE  15TH CT # 205 DEERFIELD BCH FL 33441 |
| MARR, AGATHA | 1019 N MARION ST OAK PARK IL 60302 |
| MARR, DAVID | 22W255  GLEN PARK RD GLEN ELLYN IL 60137 |
| MARR, JOHN | 13    PEGGY LN ENFIELD CT 06082 |
| MARR, JULIA | 7495    MONTEVIDEO CT JESSUP MD 20794 |
| MARR, LAWRENCE O | 6504 CAMINO VISTA APT 1 ANAHEIM CA 92807 |
| MARR, MICHELLE | 104 KENAN ST TANEYTOWN MD 21787 |
| MARR, SCOTT | 2710 21ST ST SANTA MONICA CA 90405 |
| MARR, TRACY R | 19959 AVENUE OF THE OAKS NEWHALL CA 91321 |
| MARRA, ANNA | 409    LAKESIDE CIR POMPANO BCH FL 33060 |
| MARRA, CAROL | 7730    SOLIMAR CIR BOCA RATON FL 33433 |
| MARRA, CLARISA | 1871 BRIGDEN RD PASADENA CA 91104 |
| MARRA, LINDA | 24    COGINCHAUG CT GUILFORD CT 06437 |
| MARRACCINO, IGNATIUS | 354    GRANTHAM C DEERFIELD BCH FL 33442 |
| MARRAH, JOHN | 1568    ESTUARY TRL DELRAY BEACH FL 33483 |
| MARRAH, MARCIA | 707 SE   7TH AVE DELRAY BEACH FL 33483 |
| MARRALE  JR, MICHAEL | 7232  GAITHER RD SYKESVILLE MD 21784 |
| MARRANO, GENE | 4195 WINE RD WESTMINSTER MD 21158 |
| MARRAPODI, YOLANDA | 6284 DUCKETTS LN ELKRIDGE MD 21075 |
| MARRATTO, PIERCE | 75 NE  129TH ST NORTH MIAMI FL 33161 |
| MARREC, CARLOTA | 1301 PLEASANT VALLEY AV BANNING CA 92220 |
| MARREIO, RICK | 15445    LAKES OF DELRAY BLVD # 207 207 DELRAY BEACH FL 33484 |
| MARRELLI, GINA | 4547 MURIETTA AV APT 6 SHERMAN OAKS CA 91423 |
| MARRELLI, JOSEPH | 17809    KEY VISTA WAY BOCA RATON FL 33496 |
| MARREN, JUDITH | 3001 S MICHIGAN AVE 2402 CHICAGO IL 60616 |
| MARREN, SARAH | 1130 S MICHIGAN AVE 810 CHICAGO IL 60605 |
| MARRERO, A, | 11501 NW  17TH CT PLANTATION FL 33323 |
| MARRERO, ALFRIDA | 5832    POLK ST HOLLYWOOD FL 33021 |
| MARRERO, ARTHUR | 11921 W  RIDGEVIEW DR COOPER CITY FL 33330 |
| MARRERO, DIANE | 25 RICHMOND CRES WINDSOR CT 06095-3849 |
| MARRERO, ELBA | 1016    DINERO DR WINTER SPRINGS FL 32708 |
| MARRERO, FREDDIE | 76 WEBSTER ST # C8 HARTFORD CT 06114-1240 |
| MARRERO, JESENIA | 86    2ND ST WEST PALM BCH FL 33413 |
| MARRERO, JOSE | 520 NW   69TH WAY PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| MARRERO, JUSTO | 59    CHIPPER DR EAST HARTFORD CT 06108 |
| MARRERO, LESLIE | 15515 NUANU DR APT C GARDENA CA 90247 |
| MARRERO, LUISA | 15700 SW 103RD PL MIAMI FL 33157 |
| MARRERO, MARIANO | 45    PACKARD ST BLOOMFIELD CT 06002 |
| MARRERO, NYDIA | 2941 W 97TH PL EVERGREEN PARK IL 60805 |
| MARRERO, ORLANDO | 3238 W LE MOYNE ST CHICAGO IL 60651 |
| MARRERO, RICHARD | 816 W MADISON AV MONTEBELLO CA 90640 |
| MARRERO, STEVEN | 9845 NW  9TH CT PLANTATION FL 33324 |
| MARRERO, TARA | 517    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| MARRERO, YVONNE | 3510 HATHAWAY AV APT 128 LONG BEACH CA 90815 |
| MARRESE, FRANK | 4004  GRANT RD KENOSHA WI 53142 |
| MARRESE, RICHARD | 1003 N DERBYSHIRE AVE ARLINGTON HEIGHTS IL 60004 |
| MARRICHI, GLENN | 370    BELLE FORET DR LAKE BLUFF IL 60044 |
| MARRIOT, ALVAN | 2950 NW  44TH TER LAUDERDALE LKS FL 33313 |
| MARRIOTT /KIT, COURT YARD | 191 COCHRAN ST SIMI VALLEY CA 93065 |
| MARRIOTT RESIDENCE INN | 3 WALNUT GROVE DR TIM BLAND HORSHAM PA 19044 |
| MARRIOTT, ANTHONY | 5667 WHITBY RD BALTIMORE MD 21206 |
| MARRIOTT, CAROL | 4822  BLOSSOM CT WAUKEGAN IL 60087 |
| MARRIOTT, COURTYARD | 530 W RANCHO VISTA BLVD PALMDALE CA 93551 |
| MARRIOTT, DIANE | 230 NW  190TH AVE PEMBROKE PINES FL 33029 |
| MARRIOTT, JOSEPH | 2661 NE  19TH ST POMPANO BCH FL 33062 |
| MARRIOTT, RACHEL | 1904 W MALVERN AV FULLERTON CA 92833 |
| MARRIOTT, RICK | 13659 BRANFORD ST ARLETA CA 91331 |
| MARRIOTT, THOMAS | 422 DAVIS ST    530 EVANSTON IL 60201 |
| MARRIOTT, TIMOTHY | 429 EUREKA  LOOP NEWPORT NEWS VA 23601 |
| MARRIOTTS RIDGE HIGH SCHOOL | 12100  WOODFORD DR MARRIOTTSVILLE MD 21104 |
| MARRIRO MIKE | 305 E  14TH ST HIALEAH FL 33010 |
| MARRO, KIM | 2533 OCEAN VIEW AV APT 501 LOS ANGELES CA 90057 |
| MARRO, MAUREEN | 4233 TEAKWOOD DR WILLIAMSBURG VA 23188 |
| MARROCCO, CATHERINE | 437    LAKEVIEW DR # 104 104 WESTON FL 33326 |
| MARROCCO, JENNIFER | 948    FELL ST BALTIMORE MD 21231 |
| MARROCCO, MARIA | 44    GARDEN ST # 15 FARMINGTON CT 06032 |
| MARROCCO, MARIA | 44 GARDEN ST # 15 FARMINGTON CT 06032-2252 |
| MARROCCO, ROBERT | 744 E HAWTHORNE ST ONTARIO CA 91764 |
| MARROGUIN, E G | 206 WHITE CAP LN NEWPORT COAST CA 92657 |
| MARRON, ANGEL | 10795 ACACIA APT 101 VENTURA CA 93004 |
| MARRON, BRENDA | 540 W 19TH ST APT 102 SAN BERNARDINO CA 92405 |
| MARRON, FRANCES | 4430 NW  67TH CT # O31 COCONUT CREEK FL 33073 |
| MARRON, IRMA | 11103 DE HAVEN AV PACOIMA CA 91331 |
| MARRON, JOHN | 550 S  OCEAN BLVD # 1206 BOCA RATON FL 33432 |
| MARRON, MELODY | 14212 CHRISTINE DR WHITTIER CA 90605 |
| MARRON, SHERYL | 5406    SUNSEEKER BLVD LAKE WORTH FL 33463 |
| MARRON, SUSAN | 4252 NOME CIR SIMI VALLEY CA 93063 |
| MARRONE, ANTOINETTE | 2903    VICTORIA CIR # H1 COCONUT CREEK FL 33066 |
| MARRONE, MARIE | 9252    RUTLEDGE AVE BOCA RATON FL 33434 |
| MARROQUAN, MIKEAL | 16245 LAKEWOOD BLVD APT 8 BELLFLOWER CA 90706 |
| MARROQUI, CHRISTHIAN | 9288 W  ATLANTIC BLVD # 1122 CORAL SPRINGS FL 33071 |
| MARROQUIA, JEANNY | 1048 SPRUCE ST APT 57 RIVERSIDE CA 92507 |
| MARROQUIN, ALEJANDRA | 14630 SATICOY ST APT 221 VAN NUYS CA 91405 |

| Claim Name | Address Information |
|---|---|
| MARROQUIN, ANA | 3415 LONDON ST APT 10 LOS ANGELES CA 90026 |
| MARROQUIN, BLANCA | 306 N BONNIE BRAE ST APT 1 LOS ANGELES CA 90026 |
| MARROQUIN, BLANCA | 3044 MINFORD ST LANCASTER CA 93536 |
| MARROQUIN, DAVID | 713 W 42ND PL LOS ANGELES CA 90037 |
| MARROQUIN, EDGAR | 719 HOLLAND AV LOS ANGELES CA 90042 |
| MARROQUIN, ERICKA | 15701 TUSTIN VILLAGE WY APT C9 TUSTIN CA 92780 |
| MARROQUIN, FABIAU | 3008 W GUNNISON ST CHICAGO IL 60625 |
| MARROQUIN, JENNIFER | 11030 HARTSOOK ST APT 217 NORTH HOLLYWOOD CA 91601 |
| MARROQUIN, JESUS | 1563 W 35TH ST LOS ANGELES CA 90018 |
| MARROQUIN, JUAN | 13442 DOTY AV HAWTHORNE CA 90250 |
| MARROQUIN, MAGDA | 1250 W EDDY ST 2 CHICAGO IL 60657 |
| MARROQUIN, MAMI | 821 N WILCOX AV APT 143 MONTEBELLO CA 90640 |
| MARROQUIN, MARVIN | 5838 CLARK AV LAKEWOOD CA 90712 |
| MARROQUIN, MIGUEL ANGEL | 1900 W 43RD PL LOS ANGELES CA 90062 |
| MARROQUIN, MONICA | 18540 PLUMMER ST APT 101 NORTHRIDGE CA 91324 |
| MARROQUIN, NINFA | 22012 VIOLETA AV HAWAIIAN GARDENS CA 90716 |
| MARROQUIN, ROMEO | 6043 S FRANCISCO AVE CHICAGO IL 60629 |
| MARROQUIN, ROSA | 11100 BURTON ST SUN VALLEY CA 91352 |
| MARROQUIN, SANDRA | 19035 SHERMAN WY APT 19 RESEDA CA 91335 |
| MARROQUIN, WENDY | 1238 ELDEN AV LOS ANGELES CA 90006 |
| MARROTTE, BRENDA | 15 DAILEY CIR VERNON CT 06066-2910 |
| MARROU, DANY | PO BOX 2103 THOUSAND OAKS CA 91358 |
| MARROW | 122 PHILLIPS LN NEWPORT NEWS VA 23602 |
| MARROW, ALEX | 36   SUNSET ST WINDSOR CT 06095 |
| MARROW, LAURA | 233 PICARD  DR NEWPORT NEWS VA 23602 |
| MARROW, LORI | 73 PARK HILL  CIR NEWPORT NEWS VA 23602 |
| MARROW, RANDI | 10064 LARWIN AV APT 2 CHATSWORTH CA 91311 |
| MARROW, ROBIN | 901 CORRECTIONS  WAY JARRATT VA 23870 |
| MARRS, KEVIN | 02N462 AMY AVE GLEN ELLYN IL 60137 |
| MARRS, MIKE | 108 WALDON RD C ABINGDON MD 21009 |
| MARRUFFO, LUZ V. | 722 PINEFIELD WAY EDGEWOOD MD 21040 |
| MARRUFO,  MARIA | 140 W 27TH PL CHICAGO HEIGHTS IL 60411 |
| MARRUFO, DANA | 1527 NEWPORT BLVD APT 14 COSTA MESA CA 92627 |
| MARRUFO, ELIZABETH | 544  HELMHOLZ AVE WAUKEGAN IL 60085 |
| MARRUFO, MARIA | 210 W 26TH ST 1 CHICAGO HEIGHTS IL 60411 |
| MARRUJO, JOHN | 3551 LANFRANCO ST LOS ANGELES CA 90063 |
| MARRUJO, RALPH | 15535 TETLEY ST HACIENDA HEIGHTS CA 91745 |
| MARRY, BETTE | 3001  HERITAGE DR 107 JOLIET IL 60435 |
| MARRY, JAMES | 28229   COUNTY ROAD 33  # 350W LEESBURG FL 34748 |
| MARRYAT, NANCY | 63   POST RD ENFIELD CT 06082 |
| MARRYAT, NANCY | 63 POST RD ENFIELD CT 06082-5696 |
| MARS, BRUCE | 11030 SW  42ND CT DAVIE FL 33328 |
| MARS, ELOISE | 727 E 60TH ST 304 CHICAGO IL 60637 |
| MARS, MARK | 490 KROMRAY RD LEMONT IL 60439 |
| MARS, R | 734 WINDBROOK CIR NEWPORT NEWS VA 23602 |
| MARSAC, LUCILLE | 1611 SE  8TH ST FORT LAUDERDALE FL 33316 |
| MARSAGLIA, CHRISTIE, CASS JR HIGH SCHOOL | 8502 BAILEY RD DARIEN IL 60561 |
| MARSAL, WILL | 6761   GREENE ST HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| MARSALA, CHRIS | 3515 HARROWGATE RD YORK PA 17402 |
| MARSALA, NANCY | 13902  CAMBRIDGE CIR PLAINFIELD IL 60544 |
| MARSALA, PAUL | 400 SE  15TH AVE POMPANO BCH FL 33060 |
| MARSALEK, CHRISTINA | 107 BUTTERFLY DR TANEYTOWN MD 21787 |
| MARSALEK, JULIE | 811 E CENTRAL RD 526 ARLINGTON HEIGHTS IL 60005 |
| MARSALIS, KENNETH | 15421  DEARBORN ST SOUTH HOLLAND IL 60473 |
| MARSALIS, MARISSA | 14461 MARICOPA RD VICTORVILLE CA 92392 |
| MARSAN, JACQUELINE | 7270 NW  35TH ST LAUDERHILL FL 33319 |
| MARSAND, LEO | 10130   SUNRISE LAKES BLVD # 211 SUNRISE FL 33322 |
| MARSCH, DOROTHY | 3200 W 101ST ST 215 EVERGREEN PARK IL 60805 |
| MARSCH, JOHN | 3743 NW  59TH ST COCONUT CREEK FL 33073 |
| MARSCH, KENNY MR. | 811 W OAKDALE AVE 3 CHICAGO IL 60657 |
| MARSCHALK, JIM | 808 HEATHERTON DR NAPERVILLE IL 60563 |
| MARSCHALL, CAROL | 60 EMILY LANE EAST HAMPTON CT 06424 |
| MARSCHEL, ASHLEY | 6377 SMITHY SQ C GLEN BURNIE MD 21061 |
| MARSCHKE, JANICE | 12123 ARTESIAN AVE BLUE ISLAND IL 60406 |
| MARSCIANTE, ROBERT | 2740  NORMA CT GLENVIEW IL 60025 |
| MARSDEN, BEATRICE | 5901 NW  68TH AVE TAMARAC FL 33321 |
| MARSDEN, DAVID | 5210 VICKIE DR SAN DIEGO CA 92109 |
| MARSDEN, DIANE | 1306 ROBIN DR CAROL STREAM IL 60188 |
| MARSDEN, HAROLD | 8466 S  CORAL CIR NO LAUDERDALE FL 33068 |
| MARSDEN, MARY | 426 FORT AVE E BALTIMORE MD 21230 |
| MARSDEN, ROBERT | 1160   HILLSBORO MILE  # 906 POMPANO BCH FL 33062 |
| MARSDEN, SANDY | 9120 SW  19TH CT # A FORT LAUDERDALE FL 33324 |
| MARSDEN, SUVI | 8046   AMBACH WAY LANTANA FL 33462 |
| MARSEDO, ANA | 720 VICTORIA ST APT GI COSTA MESA CA 92627 |
| MARSEILLAN, HORAZIO | 1309   ST TROPEZ CIR # 1711 WESTON FL 33326 |
| MARSEILLE, ELOURDES | 1115   GREEN PINE BLVD # E2 WEST PALM BCH FL 33409 |
| MARSEILLE, SUSANE | 3904 SARAZEN CT WOODRIDGE IL 60517 |
| MARSELL, SCOTT | 736 MOHAWK DR ROUND LAKE HEIGHTS IL 60073 |
| MARSELLA, EMILIENNE | 2650   HOLIDAY TRL # 762 KISSIMMEE FL 34746 |
| MARSENIC, SUSAN | 1918 E PAWNEE LN MOUNT PROSPECT IL 60056 |
| MARSENISON, BETTY | 3721 NE  24TH AVE LIGHTHOUSE PT FL 33064 |
| MARSH JR, ALLEN | 22   BROOKVIEW DR VERNON CT 06066 |
| MARSH, AARON | 698  OAKMONT LN 2D WHEELING IL 60090 |
| MARSH, ABRAHAM | 6016 STEEPLECHASE  LN SUFFOLK VA 23435 |
| MARSH, ADRIENNE | 5365 26TH ST RIVERSIDE CA 92509 |
| MARSH, ANITA | 4948 NW  55TH ST TAMARAC FL 33319 |
| MARSH, ANTHONY | 1690 NW  1ST AVE POMPANO BCH FL 33060 |
| MARSH, BARRY | 14600 BOWIE RD LAUREL MD 20708 |
| MARSH, BOBBIE & ROBERT | 306 DREW ST BALTIMORE MD 21224 |
| MARSH, BRUCE | 4216 N BLOOMINGTON AVE 102 ARLINGTON HEIGHTS IL 60004 |
| MARSH, CARLOHA | 6023 WALLACE RD HAMMOND IN 46320 |
| MARSH, CAROL | 103 MAPLE RD E LINTHICUM HEIGHTS MD 21090 |
| MARSH, CAROL | 24391 ZANDRA DR MISSION VIEJO CA 92691 |
| MARSH, CAROLYN | 507   PALERMO BLVD KISSIMMEE FL 34759 |
| MARSH, CINDY LEE | 74 SETON RD IRVINE CA 92612 |
| MARSH, CLETA A | 136 POLK ST OSWEGO IL 60543 |
| MARSH, DANIEL | 6210 W 85TH PL LOS ANGELES CA 90045 |

| Claim Name | Address Information |
| --- | --- |
| MARSH, DANIELLE | 316  LOGAN CT ABINGDON MD 21009 |
| MARSH, DAVID | 14128 CALVERT ST APT 112 VAN NUYS CA 91401 |
| MARSH, DAVID | 11050 BRYANT ST APT 147 YUCAIPA CA 92399 |
| MARSH, DENEAN | 353  HUNTERS RUN DR BELAIR MD 21015 |
| MARSH, DONITA | 13705 LORD STERLING PL UPPER MARLBORO MD 20772 |
| MARSH, EDITH | 92 MORNINGSIDE ST W HARTFORD CT 06112-1143 |
| MARSH, EDNA | 7137 BECKFORD AV RESEDA CA 91335 |
| MARSH, EDRINE | 7820 S ASHLAND AVE CHICAGO IL 60620 |
| MARSH, ELIZABETH | 869  SUMMIT CREEK DR SHOREWOOD IL 60404 |
| MARSH, EMILY | 2100 WESTERN RUN DR BALTIMORE MD 21209 |
| MARSH, ERNA | 70 W  LUCERNE CIR # 239 ORLANDO FL 32801 |
| MARSH, GAYLE | 3117 1/2 STANFORD AV MARINA DEL REY CA 90292 |
| MARSH, HADLEY | 7931  33RD ST BALTIMORE MD 21237 |
| MARSH, HELEN | 140 BASSETT ST # 209 NEW BRITAIN CT 06051-3045 |
| MARSH, HELEN | 11708 MASSINGER ST LAKEWOOD CA 90715 |
| MARSH, HELEN H | 140   BASSETT ST # 209 NEW BRITAIN CT 06051 |
| MARSH, JACOB | 2304 FREEBORN ST BRADBURY CA 91008 |
| MARSH, JASON | 502 ISU HAMILTON HALL NORMAL IL 61761 |
| MARSH, JEANNE D | 11546 OAKWOOD AV HESPERIA CA 92345 |
| MARSH, JENNIFER | 6961 SW  26TH CT MIRAMAR FL 33023 |
| MARSH, JOHN | 1009 BAY RD 27 MCHENRY IL 60051 |
| MARSH, JOHN | 8778 1/2 WYNGATE ST SUNLAND CA 91040 |
| MARSH, JOSEPH | 33 TREELINE CIR COLD SPRINGS NY 10516 |
| MARSH, JUDY | 610 GOODMAN AVE BALTIMORE MD 21222 |
| MARSH, JUDY | 2607  SAINT ALBANS CIR 103 NAPERVILLE IL 60564 |
| MARSH, JULIA | 4157 N CLARENDON AVE 703 CHICAGO IL 60613 |
| MARSH, JUNE | 99 MARY LN 101 GLEN BURNIE MD 21061 |
| MARSH, KEITH | 973  FALL RIDGE WAY GAMBRILLS MD 21054 |
| MARSH, LAURA | 1809  LAKEVIEW ST MCHENRY IL 60050 |
| MARSH, LAURA | 808 NW  99TH AVE PLANTATION FL 33324 |
| MARSH, LENNY | 5231 N  DIXIE HWY # B1 WILTON MANORS FL 33334 |
| MARSH, LEONARD | 625 W IRIS ST OXNARD CA 93033 |
| MARSH, LIZ | 2948 N WOOD ST E CHICAGO IL 60657 |
| MARSH, LORNA | 965 E DEERPATH RD LAKE FOREST IL 60045 |
| MARSH, M M | PO BOX 188 SHELDON IL 60966 |
| MARSH, MARSHALL | 832 OLIVE BRANCH CT EDGEWOOD MD 21040 |
| MARSH, MARY | 2025 PRENTISS DR B207 DOWNERS GROVE IL 60516 |
| MARSH, MARY | 3301 N  STATE ROAD 7  # B12 B12 HOLLYWOOD FL 33021 |
| MARSH, MICHAEL | 125 W MEDA AV APT 5 GLENDORA CA 91741 |
| MARSH, MIKE | 6551   SCOTT ST PEMBROKE PINES FL 33024 |
| MARSH, MINNIE | 8262 WOODS RD MILLERSVILLE MD 21108 |
| MARSH, NATHAN | 3568 OMNI CIR EDGEWATER FL 32141 |
| MARSH, PATTY | 13133 RADO DR HOMER GLEN IL 60491 |
| MARSH, PETER | 1736 W GREGORY ST BSMT CHICAGO IL 60640 |
| MARSH, RALPH | 27287 PINCKNEY WY SUN CITY CA 92586 |
| MARSH, REBECCA | 5621 FREEMAN AV LA CRESCENTA CA 91214 |
| MARSH, ROLAND | 3511 HICKORY AVE BALTIMORE MD 21211 |
| MARSH, SCOTT | 240 SE  9TH CT POMPANO BCH FL 33060 |
| MARSH, SHERRILYN | 635 ELM AV APT 18 LONG BEACH CA 90802 |

| Claim Name | Address Information |
| --- | --- |
| MARSH, SOPHIA | 8241   GENOVA WAY LAKE WORTH FL 33467 |
| MARSH, SUSAN | 2538  ISLAND VIEW RD BALTIMORE MD 21221 |
| MARSH, TANYA | 501  DARKWOOD OCOEE FL 34761 |
| MARSH, TERRY | 933 KINWAT AVE BALTIMORE MD 21221 |
| MARSH, WARREN | 5909 LORELEY BEACH RD WHITE MARSH MD 21162 |
| MARSH, WILL | 433 LINDA RD SANTA BARBARA CA 93109 |
| MARSH, WILLIAM | 2749  AMLI LN 2416 AURORA IL 60502 |
| MARSH, YVONNE | 10777 W   SAMPLE RD # 611 CORAL SPRINGS FL 33065 |
| MARSH-MITCHELL, BRENDA | 50 W MOUNTAIN ST APT 11 PASADENA CA 91103 |
| MARSH. CAMI | 304  GLENWOOD DR 105 BLOOMINGDALE IL 60108 |
| MARSHA, CONKLIN | 2212  RIVER PARK CIR # 217 ORLANDO FL 32817 |
| MARSHA, HARRIS | 732   KENILWORTH CIR # 104 LAKE MARY FL 32746 |
| MARSHA, MCCOY | 2441  CERBERUS DR APOPKA FL 32712 |
| MARSHA, WYATT | 1562   PARKGATE DR KISSIMMEE FL 34746 |
| MARSHAK, BETTY | 7875   MARGATE BLVD # 105 MARGATE FL 33063 |
| MARSHAK, DANIEL | 11639 SAINT DAVIDS LN LUTHERVILLE-TIMONIUM MD 21093 |
| MARSHAK, SEYMOUR | 3011  DURHAM A DEERFIELD BCH FL 33442 |
| MARSHAL, JULIAN | 1430 E 69TH ST CHICAGO IL 60637 |
| MARSHALL FIELD, LARGURA, PAT | 1  ORLAND SQUARE DR 1B ORLAND PARK IL 60462 |
| MARSHALL FIELDS | 682 MARKET SQ TERI MCNEIL LAKE FOREST IL 60045 |
| MARSHALL FIELDS | 835 N MICHIGAN AVE JUDY ELSENBACH CHICAGO IL 60611 |
| MARSHALL GEORGE, VIVIAN'S CAFE | 10968 VENTURA BLVD STUDIO CITY CA 91604 |
| MARSHALL HITES, KCBS-TV CREATIVE DPT | 4200 RADFORD AV STUDIO CITY CA 91604 |
| MARSHALL OXFORD HOUSE | 15 MARSHALL RD ROCKY HILL CT 06067-1403 |
| MARSHALL SALES & MARKETING | 3   ROYAL PALM WAY # 502 BOCA RATON FL 33432 |
| MARSHALL**, TROY | 419 E TAMARACK AV APT 19 INGLEWOOD CA 90301 |
| MARSHALL,  DUSTIN | 2540 SYMPHONY LN GAMBRILLS MD 21054 |
| MARSHALL, ADAM | 10306   GENTLEWOOD FOREST DR BOYNTON BEACH FL 33473 |
| MARSHALL, AL | 7370 W TALCOTT AVE 208 CHICAGO IL 60631 |
| MARSHALL, ALBERTA | 5020 S LAKE SHORE DR 504 CHICAGO IL 60615 |
| MARSHALL, ALEX | 7918 LAS NUECES PL CARLSBAD CA 92009 |
| MARSHALL, ALICE | 7175   ORANGE DR # 118 DAVIE FL 33314 |
| MARSHALL, ALLAN | 164 DEUTSCH RD BURLINGTON IL 60109 |
| MARSHALL, ALLY | 1259 E SANTA CLARA ST VENTURA CA 93001 |
| MARSHALL, ALWYN | 4015   WHITE PINE DR BOYNTON BEACH FL 33436 |
| MARSHALL, ANDRE | 1102 DUNLOP AVE FOREST PARK IL 60130 |
| MARSHALL, ANGELA | 244 GETTYSBURG DR BOLINGBROOK IL 60440 |
| MARSHALL, ANITA | 567 E CONSTITUTION DR 1 PALATINE IL 60074 |
| MARSHALL, ANN | 8703   TALLY HO LN WEST PALM BCH FL 33411 |
| MARSHALL, APRIL | 508 LOTZ  DR YORKTOWN VA 23692 |
| MARSHALL, APRIL | 5903 NW  57TH CT # 205 TAMARAC FL 33319 |
| MARSHALL, BARBARA | 3905 ADAMS ST GARY IN 46408 |
| MARSHALL, BARBARA, ST JULIANA SCHOOL | 7400 W TOUHY AVE CHICAGO IL 60631 |
| MARSHALL, BARRY | 215 MORGAN CT 2B MANHATTAN IL 60442 |
| MARSHALL, BASSILL | 10008  LYONS MILL RD OWINGS MILLS MD 21117 |
| MARSHALL, BEN & CATHERINE | 24857 S WILLOW BROOK TRL CRETE IL 60417 |
| MARSHALL, BENJAMIN N | 4334 N HAZEL ST 1208 CHICAGO IL 60613 |
| MARSHALL, BETHANY | 960 E GREEN ST APT STE205 PASADENA CA 91106 |
| MARSHALL, BETTY | 6438 SOUTH  ST GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| MARSHALL, BILLY | 1424 E PEMBROKE AVE HAMPTON VA 23663 |
| MARSHALL, BRENDA | 7   HARMONY MILL CT BALTIMORE MD 21228 |
| MARSHALL, BRET | 1526 SHAVER WY PLACENTIA CA 92870 |
| MARSHALL, BRIAN | 1351 KINGSBURY DR 4 HANOVER PARK IL 60133 |
| MARSHALL, C | 4542 S CHURCHILL DR RICHTON PARK IL 60471 |
| MARSHALL, CHERRIE | 8548 OKEEFE DR SEVERN MD 21144 |
| MARSHALL, CHRIS | 4519  FISHERMANS TER LYONS IL 60534 |
| MARSHALL, CHRIS | 1558 W 106TH ST LOS ANGELES CA 90047 |
| MARSHALL, CHRIS | 601 E FOOTHILL BLVD GLENDORA CA 91741 |
| MARSHALL, CHRISTOP | 4804 W  BEXLEY PARK DR # B B DELRAY BEACH FL 33445 |
| MARSHALL, CHRISTOPHER | 4200 S  KIRKMAN RD # 1003 ORLANDO FL 32811 |
| MARSHALL, CINDY | 524 MUSKET  DR WILLIAMSBURG VA 23185 |
| MARSHALL, CINDY | 3 WOODCREEK  CT HAMPTON VA 23666 |
| MARSHALL, CLARENCE III | 508 LOTZ  DR YORKTOWN VA 23692 |
| MARSHALL, CORENE | 7757 S WOLCOTT AVE CHICAGO IL 60620 |
| MARSHALL, D. | 2940 NW  33RD LN LAUDERDALE LKS FL 33311 |
| MARSHALL, DALE | 2002 REGIMENT WAY ODENTON MD 21113 |
| MARSHALL, DARRYL | 38908 CAROLSIDE AV PALMDALE CA 93550 |
| MARSHALL, DAVID | 1292 BACON RIDGE RD CROWNSVILLE MD 21032 |
| MARSHALL, DAVID | 2417 W SUNSET LN LINDENHURST IL 60046 |
| MARSHALL, DAVID | 10460 NW  10TH CT CORAL SPRINGS FL 33071 |
| MARSHALL, DAVID | 2027 PALMETTO TER FULLERTON CA 92831 |
| MARSHALL, DEBRA | 1968    OCALA RD NORTH PALM BEACH FL 33408 |
| MARSHALL, DENISE | 418 S FRANCISCA AV REDONDO BEACH CA 90277 |
| MARSHALL, DENISE | 14567 DRYSDALE CIR ADELANTO CA 92301 |
| MARSHALL, DENNIS | 21 GARY RD ENFIELD CT 06082-2645 |
| MARSHALL, DENNIS | 4201  HARLEM AVE 1 BERWYN IL 60402 |
| MARSHALL, DONNA | 2942 CRESTWOOD PL RIVERSIDE CA 92503 |
| MARSHALL, DORA | 1926  BELL AVE BALTIMORE MD 21227 |
| MARSHALL, DUANE | 5004 CHERRY POINT RD MADISON MD 21648 |
| MARSHALL, DUANE | 2270 CASTLE HARBOUR PL ONTARIO CA 91761 |
| MARSHALL, DWIGHT | 809 22ND ST E BALTIMORE MD 21218 |
| MARSHALL, E R | 733 DAYLIGHT  CT NEWPORT NEWS VA 23602 |
| MARSHALL, EDWARD | 11189 POPLAR ST APT 2 LOMA LINDA CA 92354 |
| MARSHALL, ELIZABETH | 121    LAKEVIEW DR LEESBURG FL 34788 |
| MARSHALL, ELLEN | 5232 FLORAL DR VENTURA CA 93001 |
| MARSHALL, ELLIOT | 2007    FARNHAM N DEERFIELD BCH FL 33442 |
| MARSHALL, ELSIE | 718 CROSBY RD BALTIMORE MD 21228 |
| MARSHALL, ELVA | 1472 MORADA PL ALTADENA CA 91001 |
| MARSHALL, EMMETT | 6949 S EBERHART AVE 1ST CHICAGO IL 60637 |
| MARSHALL, ERIC | 643 MCLAW  DR NEWPORT NEWS VA 23608 |
| MARSHALL, ERIN | 3671  193RD ST LANSING IL 60438 |
| MARSHALL, ERROL | 15 APPLEWOOD RD BLOOMFIELD CT 06002-1813 |
| MARSHALL, ESTER | 11561 BARMAN AV CULVER CITY CA 90230 |
| MARSHALL, EVELYN | 307 SHIRLEY  RD SEAFORD VA 23696 |
| MARSHALL, EVELYN R. | 6000 N  OCEAN BLVD # 4B LAUD-BY-THE-SEA FL 33308 |
| MARSHALL, FERRIN | 1513 MATHEWS TOWN RD HANOVER MD 21076 |
| MARSHALL, FLORENCE | 15832    LAUREL OAK CIR DELRAY BEACH FL 33484 |
| MARSHALL, FRANCIS | 318 N GREEN BAY RD 614 WAUKEGAN IL 60085 |

| Claim Name | Address Information |
| --- | --- |
| MARSHALL, GAMIELLE | 1472 W 8TH ST APT T07 UPLAND CA 91786 |
| MARSHALL, GARY | 2507 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| MARSHALL, GAVINA | 5501 STANFORD AV GARDEN GROVE CA 92845 |
| MARSHALL, GEORGE | 818 E ALHAMBRA RD APT 18 ALHAMBRA CA 91801 |
| MARSHALL, GERMAINE | 700   SKY TREE CT NEW SMYRNA BEACH FL 32168 |
| MARSHALL, GLADYS | 17400 BUSHLAND RD PARKTON MD 21120 |
| MARSHALL, GRANT | 1427 WARNALL AV LOS ANGELES CA 90024 |
| MARSHALL, GUADALUPE | 27481 PASEO FIESTA SAN JUAN CAPISTRANO CA 92675 |
| MARSHALL, HELEN | 1 SMETON PL 807 BALTIMORE MD 21204 |
| MARSHALL, IDA LEE | 8046 S LA SALLE ST CHICAGO IL 60620 |
| MARSHALL, IRENE | 7646   MONARCH CT DELRAY BEACH FL 33446 |
| MARSHALL, J | 03S071  SUNSET DR WARRENVILLE IL 60555 |
| MARSHALL, J C | 310 SAINT THOMAS  DR H NEWPORT NEWS VA 23606 |
| MARSHALL, JACQUELINE | 15675 SW 33RD ST OCALA FL 34481 |
| MARSHALL, JACQUELINE | 10226 S WENTWORTH AVE CHICAGO IL 60628 |
| MARSHALL, JAKE | 10060   SHERIDAN ST # 309 309 PEMBROKE PINES FL 33024 |
| MARSHALL, JAMES | 407  RIDGELY RD GLEN BURNIE MD 21061 |
| MARSHALL, JAMES | 3206 WAYMAN AVE ANNAPOLIS MD 21403 |
| MARSHALL, JAMES | 1895 SHERINGTON PL APT T110 NEWPORT BEACH CA 92663 |
| MARSHALL, JAN | 6986 WARE HOUSE RD GLOUCESTER VA 23061 |
| MARSHALL, JAN | 10428  LARAMIE AVE OAK LAWN IL 60453 |
| MARSHALL, JEFF | 1246 GREGORY AVE WILMETTE IL 60091 |
| MARSHALL, JESSICA | 488  GRAY AVE ELBURN IL 60119 |
| MARSHALL, JESSICA | 10S626  LILAC LN 209 WILLOWBROOK IL 60527 |
| MARSHALL, JOAN | 2931 NE  60TH ST FORT LAUDERDALE FL 33308 |
| MARSHALL, JOANN | 16917 NEW ENGLAND AVE TINLEY PARK IL 60477 |
| MARSHALL, JOANN | 2620  MARKET ST PERU IL 61354 |
| MARSHALL, JOANNA | 4914 LONGVIEW RD WOOLFORD MD 21677 |
| MARSHALL, JOHN | 312 BLUE WATER CT 103 GLEN BURNIE MD 21060 |
| MARSHALL, JOHN | 1431 S  OCEAN BLVD # 88 POMPANO BCH FL 33062 |
| MARSHALL, JOHN | 19326 NORTHWOOD AV CARSON CA 90746 |
| MARSHALL, JOUAN | 2284 WINDSOR LN COUNTRY CLUB HILLS IL 60478 |
| MARSHALL, JUDITH | 615 PELHAM  DR HAMPTON VA 23669 |
| MARSHALL, JUDITH | 4550 NW  2ND ST # D DELRAY BEACH FL 33445 |
| MARSHALL, JUDY | 22   PIERCE ST ENFIELD CT 06082 |
| MARSHALL, JUDY | 3655 FAIRMEADE RD PASADENA CA 91107 |
| MARSHALL, JUDY | 21312 CELES ST WOODLAND HILLS CA 91364 |
| MARSHALL, JULIE | 653 N MAR VISTA AV PASADENA CA 91106 |
| MARSHALL, JUSTINE | 1305 79TH  ST NEWPORT NEWS VA 23605 |
| MARSHALL, K.B. | 3044  BRIDGEHAM ST ELGIN IL 60124 |
| MARSHALL, KAREN | 1532 S MAYO AV COMPTON CA 90221 |
| MARSHALL, KARRIMAH | 3169 RUBIO CANYON RD ALTADENA CA 91001 |
| MARSHALL, KATE, NWU | 3652 N WAYNE AVE    2 CHICAGO IL 60613 |
| MARSHALL, KATHLEEN | 3004 GROTTO WALK ELLICOTT CITY MD 21042 |
| MARSHALL, KATHY | 206 UTAH RD STEVENSVILLE MD 21666 |
| MARSHALL, KAY | 202 PASTURE LN YORKTOWN VA 23693 |
| MARSHALL, KELLY | 422 KING ARTHUR  CT NEWPORT NEWS VA 23608 |
| MARSHALL, KRISTEN | 845 CAPISTRANO ST CORONA CA 92882 |
| MARSHALL, KRISTINA | 28 CEDARWOOD  WAY I NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| MARSHALL, L | 2749 NE  27TH CT FORT LAUDERDALE FL 33306 |
| MARSHALL, LAURA | 311 HENSON RD GLEN BURNIE MD 21060 |
| MARSHALL, LAURIE | 6520 NE  20TH TER FORT LAUDERDALE FL 33308 |
| MARSHALL, LEE | 891 WINTERHAVEN DR GAMBRILLS MD 21054 |
| MARSHALL, LILLIE | 145  ORIOLE RD MATTESON IL 60443 |
| MARSHALL, LINDA | 5463 SW  11TH ST # C MARGATE FL 33068 |
| MARSHALL, LINDA | 8217 E BIRCH TREE LN ANAHEIM CA 92808 |
| MARSHALL, LOIS R | 502 RANDOLPH  RD NEWPORT NEWS VA 23601 |
| MARSHALL, LOUIS | 3940 NW  42ND AVE # 319 LAUDERDALE LKS FL 33319 |
| MARSHALL, LU ANN C | 546 S EAST ST ANAHEIM CA 92805 |
| MARSHALL, LYNN | 24530 S ROWELL RD ELWOOD IL 60421 |
| MARSHALL, MAC | 5419 HERSHOLT AV LAKEWOOD CA 90712 |
| MARSHALL, MARIE | 113 MITCHELL ST 3D ST MICHAELS MD 21663 |
| MARSHALL, MARION | 227  SHERMAN ST SENECA IL 61360 |
| MARSHALL, MARJORIE | 150 S RANCHO SANTA FE RD APT 79 SAN MARCOS CA 92078 |
| MARSHALL, MARY ANN | 4909  KENWOOD AVE BALTIMORE MD 21206 |
| MARSHALL, MATTHEW | 25601 STRATFORD PL LAGUNA HILLS CA 92653 |
| MARSHALL, MELISSA | 8450 CUT THRU RD ZUNI VA 23898 |
| MARSHALL, MICHAEL | 307 AURORA ST S EASTON MD 21601 |
| MARSHALL, MICHAEL | 2302 FLAGSTONE LN CARPENTERSVILLE IL 60110 |
| MARSHALL, MICHAEL | 13512 RUSSELL ST WHITTIER CA 90602 |
| MARSHALL, MICHELLE | 412 TERRACE LN OSWEGO IL 60543 |
| MARSHALL, MIKE, NORTHWESTERN | 2305  SHERIDAN RD 317 EVANSTON IL 60201 |
| MARSHALL, MILDRED | 789  HARMONY AVE ARNOLD MD 21012 |
| MARSHALL, MITCHELL | 6806 NW  75TH ST TAMARAC FL 33321 |
| MARSHALL, MOORE | 1724  INDEPENDENCE AVE MELBOURNE FL 32940 |
| MARSHALL, MORGAN | 222  E WILLIAMS ST # 322 GLASTONBURY CT 06033 |
| MARSHALL, MR THOMAS | 23  HEMINGWAY DR WALLINGFORD CT 06492 |
| MARSHALL, MRS RALPH | 24055 PASEO DEL LAGO APT 660 LAGUNA WOODS CA 92637 |
| MARSHALL, MRS. MARGARET | 53  CONRAD ST # 3B NAUGATUCK CT 06770 |
| MARSHALL, NEIL | 329 BAY TREE CIR VERNON HILLS IL 60061 |
| MARSHALL, NELLIE | 13515 DOTY AV APT 33 HAWTHORNE CA 90250 |
| MARSHALL, NELLIE | 7658 WHITSETT AV NORTH HOLLYWOOD CA 91605 |
| MARSHALL, NETTA | 2631 S INDIANA AVE 1211 CHICAGO IL 60616 |
| MARSHALL, P.J. | 837 W HOLLYVALE ST GLENDORA CA 91740 |
| MARSHALL, PATRICIA | 218 VIA HACIENDA THOUSAND OAKS CA 91320 |
| MARSHALL, PETE | 1627 N PASS AV BURBANK CA 91505 |
| MARSHALL, QUOTRINA N.I.E. | 5317 NW  18TH ST # 1 1 LAUDERHILL FL 33313 |
| MARSHALL, RAYMOND | 863 CASCADE  DR NEWPORT NEWS VA 23608 |
| MARSHALL, REBECCA | 328  COLONY GREEN DR BLOOMINGDALE IL 60108 |
| MARSHALL, REBECCA | 618 E STEARNS AV LA HABRA CA 90631 |
| MARSHALL, ROBERT | 202 PASTURE  LN YORKTOWN VA 23693 |
| MARSHALL, ROBERT | 2703 S GAFFEY ST APT 6 SAN PEDRO CA 90731 |
| MARSHALL, ROBIN | 14748 BURBANK BLVD APT 218 SHERMAN OAKS CA 91411 |
| MARSHALL, ROGER | 2050 HUNTING RIDGE DR OWINGS MILLS MD 21117 |
| MARSHALL, ROSEMAINE | 313 LAUREL WOODS DR H ABINGDON MD 21009 |
| MARSHALL, RUTH ANN | 3310 ROMANCOKE  AVE WEST POINT VA 23181 |
| MARSHALL, RYAN | 2070  JAMAICA DR MIRAMAR FL 33023 |
| MARSHALL, S E | 1424 SUNNYMEDE AVE SOUTH BEND IN 46615 |

| Claim Name | Address Information |
|---|---|
| MARSHALL, SAMANTHA | 1629 N BURLING ST 1R CHICAGO IL 60614 |
| MARSHALL, SHANTE | 6449 S VERNON AVE 1 CHICAGO IL 60637 |
| MARSHALL, SHARON | 2729   JARET AVE MARSEILLES IL 61341 |
| MARSHALL, SMART | 38   HUMMINGBIRD LN WINTER HAVEN FL 33884 |
| MARSHALL, SMITH | 811   MICHIGAN ST WILDWOOD FL 34785 |
| MARSHALL, STEVEN | 9501   SANTA ROSA DR TAMARAC FL 33321 |
| MARSHALL, SUSIE | 3800 BELVEDERE AVE W 917 BALTIMORE MD 21215 |
| MARSHALL, SYLVESTER | 6700 S OGLESBY AVE 2305 CHICAGO IL 60649 |
| MARSHALL, TERESA | 5807   BARNWOOD PL COLUMBIA MD 21044 |
| MARSHALL, TERRI | 1266 MASTERS DR ARNOLD MD 21012 |
| MARSHALL, THERESA | 3400 NW  43RD PL LAUDERDALE LKS FL 33309 |
| MARSHALL, THOMAS | 6636 WASHINGTON BLVD 103 ELKRIDGE MD 21075 |
| MARSHALL, TIANA | 1008 COSIMANO PL WEST RIVER MD 20778 |
| MARSHALL, TINA | 253 OCCIDENTAL DR OXNARD CA 93036 |
| MARSHALL, TOM | 4697 EGG HILL DR MANCHESTER MD 21102 |
| MARSHALL, TOM | 7081 LEMUR CT VENTURA CA 93003 |
| MARSHALL, TRACY | 2746 N WOLCOTT AVE 1S CHICAGO IL 60614 |
| MARSHALL, TRACY | 3011 W 87TH ST EVERGREEN PARK IL 60805 |
| MARSHALL, TREVOR | 1039 CARBONDALE WAY GAMBRILLS MD 21054 |
| MARSHALL, TURNER | 3192   BRIGHT CT KISSIMMEE FL 34744 |
| MARSHALL, V | 6631 W 5TH ST LOS ANGELES CA 90048 |
| MARSHALL, VALARIE | 1314 ONEIDA ST JOLIET IL 60435 |
| MARSHALL, VICTOR | 41063 OAK CREEK RD MURRIETA CA 92562 |
| MARSHALL, VIRGINIA | 11112 ANTIETAM DR ALTA LOMA CA 91737 |
| MARSHALL, VIRGINIA | 5029 DOREEN AV TEMPLE CITY CA 91780 |
| MARSHALL, W | 2541 NW  98TH WAY CORAL SPRINGS FL 33065 |
| MARSHALL, W | 517 W WISTARIA AV ARCADIA CA 91007 |
| MARSHALL, WARREN | 9272   GOTHA RD WINDERMERE FL 34786 |
| MARSHALL, WAYNE | 1132 YALE ST SANTA MONICA CA 90403 |
| MARSHALL, WAYNE | 1221 DEERPARK DR APT 76 FULLERTON CA 92831 |
| MARSHALL, WAYNE W | 2290 DEL MAR RD NORCO CA 92860 |
| MARSHALL, WILLIAM | 12 S MCHENRY AVE CRYSTAL LAKE IL 60014 |
| MARSHALL, ZENITH | 820 CATON AVE S 7M BALTIMORE MD 21229 |
| MARSHALL-WICKE, ALICE | 122   PEPPERIDGE RD PORTLAND CT 06480 |
| MARSHALL, SHIRLY | 5 TREASURE  KY HAMPTON VA 23666 |
| MARSHALLS, JAME | 139 S PALMER DR BOLINGBROOK IL 60490 |
| MARSHBANK, LONNIE | 916 N AVERS AVE 1 CHICAGO IL 60651 |
| MARSHE, DANIEL | 416   WESTERN AVE WHEATON IL 60187 |
| MARSHEL, DORIS | 12550   CRYSTAL POINTE DR # D BOYNTON BEACH FL 33437 |
| MARSHENHAUSEN, JOHN | 114   MOUNTAIN VIEW DR NEWINGTON CT 06111 |
| MARSHO, NORMA | 10001  WINDSTREAM DR 602 COLUMBIA MD 21044 |
| MARSHOAL, JOSH | 1916 W WILLOW AV ANAHEIM CA 92804 |
| MARSHON, PAULA | 3450 S  OCEAN BLVD # 902 HIGHLAND BEACH FL 33487 |
| MARSHOOK, ADRIANNE | 2662 SAN JOAQUIN HILLS RD CORONA DEL MAR CA 92625 |
| MARSI, T | 1751 CALLE PONIENTE SANTA BARBARA CA 93101 |
| MARSICANO, VIRGINIA | 818 SW  5TH ST BOCA RATON FL 33486 |
| MARSICO, ANN | 8544 NW  12TH CT PLANTATION FL 33322 |
| MARSICO, CHRISTI | 1805 N KINGSLEY DR APT 202 LOS ANGELES CA 90027 |
| MARSICO, CHRISTOPHER | 3508 MONTAIR AV LONG BEACH CA 90808 |

| Claim Name | Address Information |
|---|---|
| MARSICO, RAY | 204 SANDEE RD LUTHERVILLE-TIMONIUM MD 21093 |
| MARSICO, WILLIAM | 808 BACON  CT NEWPORT NEWS VA 23602 |
| MARSICOUETRE, JOHN | 8681    EAGLE RUN DR BOCA RATON FL 33434 |
| MARSIGLIA, ANTHONY | 1116 PLEASANT VALLEY DR BALTIMORE MD 21228 |
| MARSIGLIA, DOROTHY | 3311 KENSINGTON SQ MANCHESTER MD 21102 |
| MARSIGLIA, PATRICK | 1101  HUNT CREEK LN SPARKS GLENCOE MD 21152 |
| MARSIGLIA, TONY | 418 POTOMAC LN ELK GROVE VILLAGE IL 60007 |
| MARSINO, MICHAEL | 1704 SW  16TH ST BOYNTON BEACH FL 33426 |
| MARSIS, PETER | 1790 ESCONDIDO CT CAMARILLO CA 93010 |
| MARSIT, ANDY | 409 CALIFORNIA ST APT 6 HUNTINGTON BEACH CA 92648 |
| MARSIT, THERESE | 10864 NW  17TH PL CORAL SPRINGS FL 33071 |
| MARSKI, PAUL | 5156 W FOSTER AVE CHICAGO IL 60630 |
| MARSKI, VINCENT | 952 BLUE FOX WAY ARNOLD MD 21012 |
| MARSMAKER VIRGIL | 3921 FOREST AVE WESTERN SPRINGS IL 60558 |
| MARSMAKER, ROBERTA | 3776  183RD ST HOMEWOOD IL 60430 |
| MARSO, JOSHUA | 3400 HARMONY LN SOUTH MILWAUKEE WI 53172 |
| MARSOLEK, KRISTEN | 10400 NW  6TH ST PLANTATION FL 33324 |
| MARSON, J | 5459 S VICTORIA AV LOS ANGELES CA 90043 |
| MARSON, R | 900 E HARRISON AV APT A35 POMONA CA 91767 |
| MARSON, THERESA | 1501 S  OCEAN BLVD # 108 POMPANO BCH FL 33062 |
| MARSTELLER, ARLENE | 1622 W LIBERTY ST APT 6H ALLENTOWN PA 18102 |
| MARSTELLER, BARBRA | 570 THORNBERRY CT BOURBONNAIS IL 60914 |
| MARSTELLER, KEN | 7212 WILSON RD MOUNT AIRY MD 21771 |
| MARSTERS, GREG | 1925 ANAHEIM AV APT B2 COSTA MESA CA 92627 |
| MARSTERS, MICHAEL | 914 JUDGE CT E WEST RIVER MD 20778 |
| MARSTON, CHERYL | 209 SUSAN NEWTON  LN YORKTOWN VA 23693 |
| MARSTON, DONALD | 4452  WILDWOOD LN ROCKFORD IL 61101 |
| MARSTON, G | 6281 KLAMATH DR WESTMINSTER CA 92683 |
| MARSTON, GIRDA | 4310 NW  46TH TER LAUDERDALE LKS FL 33319 |
| MARSTON, JACQUE | 7137 ALVERN ST LOS ANGELES CA 90045 |
| MARSTON, JULIANNE | 2301 HARVEY GUMMEL RD HAMPSTEAD MD 21074 |
| MARSTON, NORMA L | 1327 WALKER AVE BALTIMORE MD 21239 |
| MARSTON, RENEE | 109 NEVADA CIR WILLIAMSBURG VA 23188 |
| MARSTON, SHAWN | 4968 WESTMORELAND  DR WILLIAMSBURG VA 23188 |
| MARSTON, TERRY_LEE | 25122 EBONY LN LOMITA CA 90717 |
| MARSTON, THOMAS | 166    REYNOLDS DR MERIDEN CT 06450 |
| MARSTON, VERNIECE | 2234    CHERBOURG CT ORLANDO FL 32808 |
| MARSZALEK, JAMES | 16624    MANCHESTER ST TINLEY PARK IL 60477 |
| MARSZALEN, STEVE | 3645 EMERALD ST APT 4 TORRANCE CA 90503 |
| MARSZALSKI, Z. | 3300 N  STATE ROAD 7  # 353 HOLLYWOOD FL 33021 |
| MART, JENNIFER, ISU | 1009  ISU HEWETT HALL NORMAL IL 61761 |
| MARTA, ANGELA | 4142 W 170TH ST LAWNDALE CA 90260 |
| MARTA, ESPADA | 1525    RIVER REACH DR # 208 ORLANDO FL 32828 |
| MARTA, JACKIE | 37511 LITCHFIELD ST PALMDALE CA 93550 |
| MARTA, JOHN | 1731 N  54TH AVE HOLLYWOOD FL 33021 |
| MARTA, MARGARET | 00N442  ELDON DR GENEVA IL 60134 |
| MARTA, MICHELI | 1010    WINDERLEY PL # 127 MAITLAND FL 32751 |
| MARTA, PEREZ | 928    WILSON RIDGE DR # 1815 ORLANDO FL 32818 |
| MARTAK, NANCY | 9606 10TH AVE BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| MARTALANDA, PIYALI | 1864 E CASHDAN ST CARSON CA 90746 |
| MARTANEZ, ALFREDO | 9012 WOODALE AV ARLETA CA 91331 |
| MARTARELLA, EILEEN | 1200    HILLCREST CT # 214 HOLLYWOOD FL 33021 |
| MARTCH, DENNIS | 7812 WILLIAMS ST DOWNERS GROVE IL 60516 |
| MARTE, HELEN | 1745 VERMONT DR ELK GROVE VILLAGE IL 60007 |
| MARTE, LUCY | 6255 NW  45TH TER COCONUT CREEK FL 33073 |
| MARTE, PAUL | 84 E MOUNTAIN ROAD CANTON CT 06019 |
| MARTE, SHALDY | 15916 TANBERRY DR CHINO HILLS CA 91709 |
| MARTEAU, NANCY | 8905 W STUENKEL RD FRANKFORT IL 60423 |
| MARTEL | 36 ADRIATIC  DR HAMPTON VA 23664 |
| MARTEL, BEATRIZ | 8800 NW  8TH ST PEMBROKE PINES FL 33024 |
| MARTEL, BRUCE | 4    JOHN ST SOUTHINGTON CT 06489 |
| MARTEL, CHANTAL | 105 NW  48TH CT POMPANO BCH FL 33064 |
| MARTEL, CONSTANCE | 911 N HAVENHURST DR APT 2 WEST HOLLYWOOD CA 90046 |
| MARTEL, DANIELLE | 14708 LOST TRAIL DR CHINO HILLS CA 91709 |
| MARTEL, JOHN | 310 SUNNNYCROFT RD BEN LOMOND CA 95005 |
| MARTEL, KATHERINE | 1727 LAKE AVE SHADY SIDE MD 20764 |
| MARTEL, KERRY | 286    BERLIN AVE SOUTHINGTON CT 06489 |
| MARTEL, LEE | 14418 BRONTE DR WHITTIER CA 90602 |
| MARTEL, LINDA | 130    HATCHETT HILL RD EAST GRANBY CT 06026 |
| MARTEL, LIONEL G | 1117 GLADSTONE ST LA VERNE CA 91750 |
| MARTEL, LISA | 850    HILLSIDE AVE EDGEWATER MD 21037 |
| MARTEL, MARIA | 5608 PATRICIA  DR NEWPORT NEWS VA 23608 |
| MARTEL, MARLENE | 22966    SEASPRAY PL BOCA RATON FL 33428 |
| MARTEL, MELISSA | 586  EASON DR SEVERN MD 21144 |
| MARTEL, PAUL | 12    HIGHLAND RD COVENTRY CT 06238 |
| MARTEL, PEGGY | 36543 TIOGA DR BIG BEAR LAKE CA 92315 |
| MARTEL, PETER | 1657 WARRINGTON LN CRYSTAL LAKE IL 60014 |
| MARTEL, PHILLIP | 30    LAKEVIEW RD TERRYVILLE CT 06786 |
| MARTEL, RAYMOND | 582    DURHAM U DEERFIELD BCH FL 33442 |
| MARTEL, ROBERT | 614 N JOHN ST MC HENRY IL 60050 |
| MARTEL, WILLIAM | 2812  VIRGINIA AVE BALTIMORE MD 21227 |
| MARTELL DONALD | 8112 NW  101ST AVE TAMARAC FL 33321 |
| MARTELL, CHARLES | 2115 MADISON PL EVANSTON IL 60202 |
| MARTELL, JESSICA | 70 W HURON ST 1809 CHICAGO IL 60654 |
| MARTELL, LUISA | 8267 BROOKPARK RD DOWNEY CA 90240 |
| MARTELL, RANDY | 1393  BROADNECK CT ANNAPOLIS MD 21409 |
| MARTELL, ROBERT | 325 E GRAND LAKE BLVD WEST CHICAGO IL 60185 |
| MARTELL, ROGER | 118 BEENEY RD NEW HARTFORD CT 06057-2500 |
| MARTELL, T | 3307  1ST ST ALGONQUIN IL 60102 |
| MARTELLA, ASHLEY | 39    BUCKLAND ST # 531-1 MANCHESTER CT 06042 |
| MARTELLA, DEE | 13550 QUAIL RUN RD CORONA CA 92880 |
| MARTELLA, MARIE | 13300 SW  1ST ST # O105 PEMBROKE PINES FL 33027 |
| MARTELLARO, MARY | 9186 NW  49TH CT SUNRISE FL 33351 |
| MARTELLE, JOVONE | 1100 SUSQUEHANNA AVE BALTIMORE MD 21220 |
| MARTELLI, DEBORA | 15851    LISBON CT WEST PALM BCH FL 33414 |
| MARTELLI, DOMINICK | 1095    CEDAR CREEK DR LAKE ZURICH IL 60047 |
| MARTELLO, NICHOLAS | 63    PINEHURST PL MIDDLETOWN CT 06457 |
| MARTELLOTTA, FELIX | 6730 W 92ND ST OAK LAWN IL 60453 |

| Claim Name | Address Information |
| --- | --- |
| MARTELLOTTA, JOSEPH | 7433   BROOKWOOD AVE BALTIMORE MD 21236 |
| MARTELL_LILLIAN, WEINBERG ONE | 18855 VICTORY BLVD APT 343 RESEDA CA 91335 |
| MARTEN, LORRAINE | 8657 N MANOR CT MILWAUKEE WI 53217 |
| MARTEN, ROBERT | 737 FORT ST OTTAWA IL 61350 |
| MARTEN, SCOTT | 121  HINKLE LN SCHAUMBURG IL 60193 |
| MARTEN, STACY | 8820 MORITZ AVE ST LOUIS MO 63144 |
| MARTENEY, ALICE | 312 N LOUISE ST APT 102 GLENDALE CA 91206 |
| MARTENIZ, JENIFFER | 7972 LAMPSON AV APT 35 GARDEN GROVE CA 92841 |
| MARTENIZ, JESSICA | 164  HILLCREST LN 3N BARTLETT IL 60103 |
| MARTENS, ALICE | 1731 WILDBERRY DR   B GLENVIEW IL 60025 |
| MARTENS, B | 825 BARNETT ST ANAHEIM CA 92805 |
| MARTENS, CYNDY | 53   KINGSBRIDGE AVON CT 06001 |
| MARTENS, DANIEL | 3344 MOUNTAIN TRAIL AV NEWBURY PARK CA 91320 |
| MARTENS, DEAN | 23W745 PINE ST ROSELLE IL 60172 |
| MARTENS, JERRY | 2382 LEHMAN DR WEST CHICAGO IL 60185 |
| MARTENS, K | 13439 MICHIGAN AVE HUNTLEY IL 60142 |
| MARTENS, MICHAEL | 2809   MORNING GLORY LN DAVIE FL 33328 |
| MARTENS, P | 7740 BAIRNSDALE ST DOWNEY CA 90240 |
| MARTENS, ROBERT | 1111 ONTARIO ST 1218 OAK PARK IL 60302 |
| MARTENS, WILLIAM | 583  LARIUM LN CRYSTAL LAKE IL 60012 |
| MARTENS, WILLIAM MRS. | 303 E WASHINGTON ST   330 BENSENVILLE IL 60106 |
| MARTENSEN, FRANK | 13473 S MULBERRY ST PLAINFIELD IL 60544 |
| MARTENSEN, JILL | 1812 N CLEVELAND AVE CHICAGO IL 60614 |
| MARTENSEN, LEROY | 5313 S CHRISTIANA AVE CHICAGO IL 60632 |
| MARTENSEN, MAGGIE | 5721 N LANSING AVE CHICAGO IL 60646 |
| MARTES, MARY | 674 W PALM AVE EL SEGUNDO CA 90245 |
| MARTH, BILL | 1250 PAUL REVERE DR WALNUTPORT PA 18088 |
| MARTH, CHRISTOPHE | 1406 S CAMINO REAL PALM SPRINGS CA 92264 |
| MARTH, JILL | 5885 FOREST VIEW RD 318 LISLE IL 60532 |
| MARTHA A., RIVERS | 527   TERRACEVIEW CV # 106 ALTAMONTE SPRINGS FL 32714 |
| MARTHA C HENRY | 420 NE 25TH TER BOCA RATON FL 33431-7555 |
| MARTHA LINDGRENN | 8116 NW  92ND TER TAMARAC FL 33321 |
| MARTHA, BELLO | 14843   BRAYWOOD TRL ORLANDO FL 32824 |
| MARTHA, BEYERS | 1307 S  9TH ST LEESBURG FL 34748 |
| MARTHA, BOYNTON | 303   DRYBERRY WAY FERN PARK FL 32730 |
| MARTHA, BRADY | 373   SHADY LN ORANGE CITY FL 32763 |
| MARTHA, CHRISTOPHER | 2175   DEER HOLLOW CIR LONGWOOD FL 32779 |
| MARTHA, CURRY | 2525   FRONTAGE RD # 155 DAVENPORT FL 33837 |
| MARTHA, DOYLE | 2994   PLANTATION RD WINTER HAVEN FL 33884 |
| MARTHA, ELZINGA | 550  BELLTOWER AVE DELTONA FL 32725 |
| MARTHA, FRANK | 101   EXECUTIVE CENTER DR # 1-505 WEST PALM BCH FL 33401 |
| MARTHA, GARCIA | 1080   BLUE HORIZON DR DELTONA FL 32725 |
| MARTHA, GOMEZ | 528   SEASIDE COVE ST WINTER GARDEN FL 34787 |
| MARTHA, HARRIS | 407   PORT ROYAL BLVD SATELLITE BEACH FL 32937 |
| MARTHA, HART | 36035   EMERALDA AVE # B6 LEESBURG FL 34788 |
| MARTHA, HAZELRIGG | 4034   WINDERLAKES DR ORLANDO FL 32835 |
| MARTHA, HOGAN | 25600   HAWKS RUN LN SORRENTO FL 32776 |
| MARTHA, HOWELL | 127   BRUSHCREEK DR SANFORD FL 32771 |
| MARTHA, KUSMICH | 10314   PATRICK DR LEESBURG FL 34788 |

| Claim Name | Address Information |
|------------|---------------------|
| MARTHA, LORENZANA | 2614   SUSANDAY DR ORLANDO FL 32812 |
| MARTHA, LOVE | 1757   HOGUE AVE APOPKA FL 32712 |
| MARTHA, MINER | 18108 W  APSHAWA RD CLERMONT FL 34715 |
| MARTHA, OAKLEY | 3040   CLEARLAKE DR # 4 MELBOURNE FL 32935 |
| MARTHA, OWEN | 2006   CORNELL AVE WINTER PARK FL 32789 |
| MARTHA, PICKERING | 632 N  LONGVIEW PL LONGWOOD FL 32779 |
| MARTHA, PIWOWARCZYK | 24054 WALNUT CIR PLAINFIELD IL 60585 |
| MARTHA, POWERS | 1057   LAKE GRACIE DR EUSTIS FL 32726 |
| MARTHA, RICHARDSON | 962  STAR CT GAMBRILLS MD 21054 |
| MARTHA, ROPER | 4599 S  HAMPTON DR ORLANDO FL 32812 |
| MARTHA, SANTIAGO | 2975   GRANDEVILLE CIR # 211 OVIEDO FL 32765 |
| MARTHA, SKINNER | 1301 W  MAITLAND BLVD # 155 MAITLAND FL 32751 |
| MARTHA, SMITH | 2505   BOYD AVE ORLANDO FL 32803 |
| MARTHA, TINGLEY | 32131   DEWBERRY LN SORRENTO FL 32776 |
| MARTHA, TONEY | 3933   LENOX ST ORLANDO FL 32805 |
| MARTHA, TUCKER | 7802   STRATFORD BLVD ORLANDO FL 32807 |
| MARTHA, WHIAS | 20235   MELVILLE ST ORLANDO FL 32833 |
| MARTHALER, LYDIA | 3711 MADISON AVE BROOKFIELD IL 60513 |
| MARTHEEN, COOK | 9000   US HIGHWAY 192  # 847 CLERMONT FL 34714 |
| MARTHEIM, NELLY | 1359 INDIAN SAGE RD LANCASTER CA 93534 |
| MARTHEL, ALIX | 22 WEDGEWOOD RD MATTESON IL 60443 |
| MARTHEL, REID | 17595 CAMINO SONRISA MORENO VALLEY CA 92551 |
| MARTHENY-ANDERSON, ALEXANDER | 6589 QUIET HOURS T1 COLUMBIA MD 21045 |
| MARTHESANO, PAUL | 2301 EFFIE ST LOS ANGELES CA 90026 |
| MARTHONY, BERT | ILLINOIS YOUTH CENTER SD 428 136 N WESTERN AVE CHICAGO IL 60612 |
| MARTI J., ROWLAND | 23633 E  STATEROAD44 ST EUSTIS FL 32736 |
| MARTI, DIANA | 272 BUCKINGHAM CT 2ND SCHAUMBURG IL 60193 |
| MARTI, FRANCES | 7760 NW  78TH AVE # 113 TAMARAC FL 33321 |
| MARTI, JIMMY | 28 CURLE  RD HAMPTON VA 23669 |
| MARTI, MIGUEL | 3510 W HIRSCH ST CHICAGO IL 60651 |
| MARTI, ROLF | 17650   OAKWOOD AVE BOCA RATON FL 33487 |
| MARTI, VICENTE | 5780   AURORA CT LAKE WORTH FL 33463 |
| MARTI-GOMEZ, JESSICA | 539   BURNSIDE AVE # J1 EAST HARTFORD CT 06108 |
| MARTIAL ARTS INSTITUTE INC | 691 NW  111TH TER CORAL SPRINGS FL 33071 |
| MARTIANOV, ALEXANDER | 3229 N DANIELS CT ARLINGTON HEIGHTS IL 60004 |
| MARTIENZ, GERARDO | 304 AMABEL ST APT 101 LOS ANGELES CA 90065 |
| MARTIGNETTI, MESSIMINO | 5 ROUVALIS  CIR 534 NEWPORT NEWS VA 23601 |
| MARTIJA, ESTER | 1375   NORTHGATE DR BARTLETT IL 60103 |
| MARTIN | 806  MARTIN RD BALTIMORE MD 21221 |
| MARTIN A. GREEN | 3250 WILSHIRE BL #210 LOS ANGELES CA 90010 |
| MARTIN III, JOHN Q. | 3600   YENNAR LN 1B GWYNN OAK MD 21244 |
| MARTIN INDUSTRIAL, C/O SHEREE | 26000 SPRINGBROOK AV APT 115 SAUGUS CA 91350 |
| MARTIN JOHN | 1523 PARK AVE 3 BALTIMORE MD 21217 |
| MARTIN JR, JOHN M | 1571 W OGDEN AVE 1306 LA GRANGE PARK IL 60526 |
| MARTIN KAUFMAN | 4892 N  CITATION DR # 103 DELRAY BEACH FL 33445 |
| MARTIN LOCKHEED INFO TECH | 2101 EXECUTIVE  DR 7FLORA HAMPTON VA 23666 |
| MARTIN LUCY, STATE FARM INSURANCE | 500 CITADEL DR APT STE360 CITY OF COMMERCE CA 90040 |
| MARTIN MD, PHILIP | 14712 MIMOSA LN TUSTIN CA 92780 |
| MARTIN STEPHEN | 3300   N PORT ROYALE DR # 234 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| MARTIN WEINSTEIN | 6503 N  MILITARY TRL # 602 BOCA RATON FL 33496 |
| MARTIN, | 4929 RIDGE RD EDGEWATER MD 21037 |
| MARTIN, | 4929 RIDGE RD BALTIMORE MD 21237 |
| MARTIN, | 15191 WARWICK BLVD NEWPORT NEWS VA 23608 |
| MARTIN, | 1985   LINTON LAKE DR # B DELRAY BEACH FL 33445 |
| MARTIN,  GEORGE | 10754 EVENING WIND CT COLUMBIA MD 21044 |
| MARTIN,  HELEN | 6017 S MCVICKER AVE CHICAGO IL 60638 |
| MARTIN, ABIGAIL | 12654 HERRON ST SYLMAR CA 91342 |
| MARTIN, ADAMS | 2181   ROCKLEDGE DR ROCKLEDGE FL 32955 |
| MARTIN, ADRIAN | 3329 PUNTA DEL ESTE DR HACIENDA HEIGHTS CA 91745 |
| MARTIN, ADRIENNE | 4605 EMBASSY CIR 302 OWINGS MILLS MD 21117 |
| MARTIN, ADVIRA | 4441 NW  16TH ST # 101 LAUDERHILL FL 33313 |
| MARTIN, AGNES | PO BOX 3428 QUARTZ HILL CA 93586 |
| MARTIN, AGUILERA | 2419 W GRAND AV ALHAMBRA CA 91801 |
| MARTIN, ALBIN | 8705   BUTTERNUT BLVD ORLANDO FL 32817 |
| MARTIN, ALEX | 16816 GERTING RD MONKTON MD 21111 |
| MARTIN, ALEX, NW | 2400   SHERIDAN RD 232 EVANSTON IL 60201 |
| MARTIN, ALFRED | 700 W FABYAN PKY 205A BATAVIA IL 60510 |
| MARTIN, ALICE | 427 E 8TH ST LOCKPORT IL 60441 |
| MARTIN, ALTHEA | 1140 SCHNEIDER AVE OAK PARK IL 60302 |
| MARTIN, AMANDA | 14709  SEELEY AVE HARVEY IL 60426 |
| MARTIN, AMANDA | 848  S BALFREY DR WEST PALM BCH FL 33413 |
| MARTIN, AMATUCCI | 740    CHEVIOT CT APOPKA FL 32712 |
| MARTIN, AMBAR | 400 W ORANGETHORPE AV APT 340D FULLERTON CA 92832 |
| MARTIN, AMI | 1241 N PAULINA ST 3S CHICAGO IL 60622 |
| MARTIN, AMY | 8111 MCDONOGH RD BALTIMORE MD 21208 |
| MARTIN, AMY | 407 CARY WOODS CIR CARY IL 60013 |
| MARTIN, ANA | 12749 KALNOR AV APT 21 NORWALK CA 90650 |
| MARTIN, ANASAW | 14744 CARFAX AV BELLFLOWER CA 90706 |
| MARTIN, ANGELA | 1604  VINCENT CT 3 BALTIMORE MD 21217 |
| MARTIN, ANGELA | 531 PATRIOT CT GURNEE IL 60031 |
| MARTIN, ANGELA | 1366  ELIZABETH ST CRETE IL 60417 |
| MARTIN, ANN | 3231 NE  27TH TER LIGHTHOUSE PT FL 33064 |
| MARTIN, ANN | 2009   WINNERS CIR NO LAUDERDALE FL 33068 |
| MARTIN, ANN T | 144  HUNTINGTON ST LAKE BLUFF IL 60044 |
| MARTIN, ANNORA | 1301 SW  134TH WAY # B210 B210 PEMBROKE PINES FL 33027 |
| MARTIN, ANTHONY | 33    PROSPECT HILL DR EAST WINDSOR CT 06088 |
| MARTIN, ANTONIA | 11004 CAMINITO ARCADA SAN DIEGO CA 92131 |
| MARTIN, APRIL | 3365 HAZELWOOD RD FAWN GROVE PA 17321 |
| MARTIN, APRIL | 3365 HAZELWOOD RD EDGEWATER MD 21037 |
| MARTIN, APRIL | 681 NW  20TH CT POMPANO BCH FL 33060 |
| MARTIN, ARAH | 957   CHARLELA LN 115 ELK GROVE VILLAGE IL 60007 |
| MARTIN, ARIANA | 5021 W 123RD PL HAWTHORNE CA 90250 |
| MARTIN, ARLA | 19 BELCANTO MISSION VIEJO CA 92692 |
| MARTIN, ARTHUR | 8820 WALTHER BLVD 4507 BALTIMORE MD 21234 |
| MARTIN, ARTHUR | 4026 S CALUMET AVE 2ND CHICAGO IL 60653 |
| MARTIN, ARTHUR | 5364 N NOTTINGHAM AVE CHICAGO IL 60656 |
| MARTIN, ARTHUR | 4120 SW  84TH TER DAVIE FL 33328 |
| MARTIN, AUDREY | 621 WASHINGTON AVE BALTIMORE MD 21227 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, AUDREY | 6645 E KEYNOTE ST LONG BEACH CA 90808 |
| MARTIN, AUDREY F | 13068 KNOTTY PINE ST MOORPARK CA 93021 |
| MARTIN, B | 410  GRANT ST DOWNERS GROVE IL 60515 |
| MARTIN, BARBARA | 550 SUDBROOK LN BALTIMORE MD 21208 |
| MARTIN, BARBARA | 5023  YELLOW WOOD AVE BALTIMORE MD 21209 |
| MARTIN, BARBARA | 1500 W MONROE ST 719 CHICAGO IL 60607 |
| MARTIN, BARBARA | 6649 N GREENVIEW AVE 2B CHICAGO IL 60626 |
| MARTIN, BERNIE | 1121   TOLLAND ST EAST HARTFORD CT 06108 |
| MARTIN, BESSIE | 2401 NW  8TH ST POMPANO BCH FL 33069 |
| MARTIN, BETTY | 32211 RIVERSIDE DR APT R4 LAKE ELSINORE CA 92530 |
| MARTIN, BETTY K. | 900   COLONY POINT CIR # 514 PEMBROKE PINES FL 33026 |
| MARTIN, BEVERLY | 5037 W SUPERIOR ST BMST CHICAGO IL 60644 |
| MARTIN, BEVERLY | 6651 S HOLT AV LOS ANGELES CA 90056 |
| MARTIN, BEVERLY, SWIFT ELEMENTARY | 5900 N WINTHROP AVE CHICAGO IL 60660 |
| MARTIN, BILL | 5927   CHARLES ST BALTIMORE MD 21207 |
| MARTIN, BILL | 28250 TIMOTHY DR SAUGUS CA 91350 |
| MARTIN, BOB | 902 WALKER RD PARKTON MD 21120 |
| MARTIN, BOB | 1229  PFINGSTEN RD GLENVIEW IL 60025 |
| MARTIN, BONNIE | 19 HAMMOCK PKWY CLINTON CT 06413-2304 |
| MARTIN, BONNIE | 4731 W  PARK RD HOLLYWOOD FL 33021 |
| MARTIN, BRAD, NIU | 1400  TWOMBLY RD 2207 DE KALB IL 60115 |
| MARTIN, BRANDON | 25230 WESTON RD TORRANCE CA 90505 |
| MARTIN, BRENDA | 21281   HAZELWOOD LN BOCA RATON FL 33428 |
| MARTIN, BRENT | 4827 N CANDISH AV COVINA CA 91724 |
| MARTIN, BRIAN | 26822 CARRANZA DR MISSION VIEJO CA 92691 |
| MARTIN, C. | 1221  DIETRICH WAY ANNAPOLIS MD 21409 |
| MARTIN, CAMILLE | 5934 N ODELL AVE 1C CHICAGO IL 60631 |
| MARTIN, CAMILLE J | 3301  COMMERCIAL AVE 1 S CHICAGO HEIGHTS IL 60411 |
| MARTIN, CANDACE | 92   WILLIAMS WAY TOLLAND CT 06084 |
| MARTIN, CARL | 515 ELDON PL DOWNERS GROVE IL 60516 |
| MARTIN, CARL | 1951 NE  39TH ST # 322 LIGHTHOUSE PT FL 33064 |
| MARTIN, CARL | 5357 SAN VICENTE BLVD APT 86 LOS ANGELES CA 90019 |
| MARTIN, CARL | 14325 MCNAB AV APT 60 BELLFLOWER CA 90706 |
| MARTIN, CARL | 6861 SEPULVEDA BLVD APT 6 VAN NUYS CA 91405 |
| MARTIN, CARMEN | 51 NW  45TH AVE # 304 DEERFIELD BCH FL 33442 |
| MARTIN, CAROL | 5511 PASEO DEL LAGO APT 2F LAGUNA WOODS CA 92637 |
| MARTIN, CAROLE | 2020 RHONDA ST OXNARD CA 93036 |
| MARTIN, CAROLYN | 5432 RING DOVE LN COLUMBIA MD 21044 |
| MARTIN, CARY | 5711 HEATHER LN MC HENRY IL 60050 |
| MARTIN, CARY | 6230 N KILDARE AVE CHICAGO IL 60646 |
| MARTIN, CATHY | 201 FIVE CITIES DR APT 134 PISMO BEACH CA 93449 |
| MARTIN, CECIL | 342  UPPERLANDING RD BALTIMORE MD 21221 |
| MARTIN, CEDRIC | 1042 18TH ST APT C SANTA MONICA CA 90403 |
| MARTIN, CESAR | 7443 N HOYNE AVE 2N CHICAGO IL 60645 |
| MARTIN, CHANDRA | 5941 NW  16TH PL # 16 16 SUNRISE FL 33313 |
| MARTIN, CHANTILLY | 1543 E 115TH ST APT 14 LOS ANGELES CA 90059 |
| MARTIN, CHARLES | 6636 BELROI  RD GLOUCESTER VA 23061 |
| MARTIN, CHARLES C. | 701  GLENWOOD ST 300 ANNAPOLIS MD 21401 |
| MARTIN, CHARLIE F | 273 E SPRING FOREST  RD KING WILLIAM VA 23086 |

| Claim Name | Address Information |
|---|---|
| MARTIN, CHARLOTTE | 5109 PANTHER R WEEKI WACHEE FL 34607-2402 |
| MARTIN, CHERIE | 327 SAINT THOMAS  DR B NEWPORT NEWS VA 23606 |
| MARTIN, CHERYL | 886 HIDDEN GLEN  CT G NEWPORT NEWS VA 23608 |
| MARTIN, CHERYL | 26  FOUNDERS POINTE BLOOMINGDALE IL 60108 |
| MARTIN, CHRIS | 698 213TH ST PASADENA MD 21122 |
| MARTIN, CHRISTINE | 8068 KEETON RD ELKRIDGE MD 21075 |
| MARTIN, CHRISTOPHER | 12289 NW  1ST ST PLANTATION FL 33325 |
| MARTIN, CINDY | 518 HICKORYWOOD AVE ALTAMONTE SPRINGS FL 32714 |
| MARTIN, CLARA | 707 MADISON  RD WILLIAMSBURG VA 23185 |
| MARTIN, CLAUDIA | 11442 HAVENWOOD DR WHITTIER CA 90606 |
| MARTIN, CLEM | 1813 BELTER CT GENEVA IL 60134 |
| MARTIN, CLIFFORD | 16921 E WINDCHIME FOUNTAIN HILLS AZ 85268 |
| MARTIN, CLYDE | 1830   DIXIANNA ST # 604 HOLLYWOOD FL 33020 |
| MARTIN, COENSON | 1213   BRAMPTON PL LAKE MARY FL 32746 |
| MARTIN, COURTNEY | 1642 N SEDGWICK ST 2B CHICAGO IL 60614 |
| MARTIN, CRYSTAL | 312 ROANE  DR HAMPTON VA 23669 |
| MARTIN, CRYSTAL | 1229 NW  3RD AVE # 248 POMPANO BCH FL 33060 |
| MARTIN, CURTIS | 1918 W 83RD ST LOS ANGELES CA 90047 |
| MARTIN, CYNTHIA | 39   MAXWELL DR VERNON CT 06066 |
| MARTIN, CYNTHIA | 15418 S TARRANT AV COMPTON CA 90220 |
| MARTIN, CYNTHIA R | 4205 S HOBART BLVD LOS ANGELES CA 90062 |
| MARTIN, D | 17061  DOBSON AVE SOUTH HOLLAND IL 60473 |
| MARTIN, D | 1408 FRANCIS AV UPLAND CA 91786 |
| MARTIN, DALE | 12286 MAXON LN CHINO CA 91710 |
| MARTIN, DAN | 7224 W 112TH ST WORTH IL 60482 |
| MARTIN, DAN | 5202 WASHINGTON ST 404 DOWNERS GROVE IL 60515 |
| MARTIN, DAN | 11218 S CHRISTIANA AVE CHICAGO IL 60655 |
| MARTIN, DAN | 4846 AVEDON RD MOORPARK CA 93021 |
| MARTIN, DANIEL | 212 S FAIRVIEW AVE PARK RIDGE IL 60068 |
| MARTIN, DANIELLE | 107 MARSH CREEK CV WINTER SPRINGS FL 32708 |
| MARTIN, DANNY | 20   DAVIS RD BURLINGTON CT 06013 |
| MARTIN, DARLENE | 8335 MONTGOMERY RUN RD D ELLICOTT CITY MD 21043 |
| MARTIN, DARLINA | 4326 W MARTIN LUTHER KING BLVD APT 5 LOS ANGELES CA 90008 |
| MARTIN, DARREN | 1515 S PRAIRIE AVE 702 CHICAGO IL 60605 |
| MARTIN, DAVE | 2625 MIDWAY BRANCH DR 202 ODENTON MD 21113 |
| MARTIN, DAVE, 3124389500 X219 | 962   HOLLY CIR LAKE ZURICH IL 60047 |
| MARTIN, DAVID | 122 MALBROOK RD BALTIMORE MD 21229 |
| MARTIN, DAVID | 2400 S SHERIDAN RD MUSKEGON MI 49442 |
| MARTIN, DAVID | 1459 S SPENCER AVE BERKLEY IL 60163 |
| MARTIN, DAVID | 5008 W AINSLIE ST CHICAGO IL 60630 |
| MARTIN, DAVID | PO BOX 2160 POMONA CA 91769 |
| MARTIN, DAVID | 10757 E AVENUE R6 LITTLEROCK CA 93543 |
| MARTIN, DAWN | 743 NE  12TH TER # 1 1 BOYNTON BEACH FL 33435 |
| MARTIN, DEB | 30 LAUREL CRST BURLINGTON CT 06013-1911 |
| MARTIN, DEBBIE | 115 CASTELLOW CT GRAFTON VA 23692 |
| MARTIN, DEBORAH | 19236 NW  33RD AVE MIAMI FL 33056 |
| MARTIN, DEBORAH | 2516 W OAK AV FULLERTON CA 92833 |
| MARTIN, DEBRA | 5832   STRAWBERRY LAKES CIR LAKE WORTH FL 33463 |
| MARTIN, DEENA | 1905 W BALBOA BLVD APT A NEWPORT BEACH CA 92663 |

| Claim Name | Address Information |
|---|---|
| MARTIN, DEMETRICE | 2533 E 73RD ST 3B CHICAGO IL 60649 |
| MARTIN, DENNIS | 437   THOMAS JEFFERSON CT AURORA IL 60504 |
| MARTIN, DENNIS | 505 W FRANKLIN AVE NAPERVILLE IL 60540 |
| MARTIN, DENNIS | 6788   MANDARIN BLVD LOXAHATCHEE FL 33470 |
| MARTIN, DEREK | 438 OLD OAK  DR 101 NEWPORT NEWS VA 23602 |
| MARTIN, DEREK | 18107 WILDWOOD AVE LANSING IL 60438 |
| MARTIN, DERRICK | 141   OCEAN CAY WAY LANTANA FL 33462 |
| MARTIN, DERRING | 40924 FLAGSTONE ST PALMDALE CA 93551 |
| MARTIN, DIANE | 87   VERNON AVE # 1 VERNON CT 06066 |
| MARTIN, DIANE | 1341 E EVERGREEN DR 5 PALATINE IL 60074 |
| MARTIN, DIANE | 1444 POLO DR BARTLETT IL 60103 |
| MARTIN, DICK | 1953 POWELL DR EL CAJON CA 92020 |
| MARTIN, DICK | 73942 MUNN CIR PALM DESERT CA 92260 |
| MARTIN, DICKINSON | 281   DOMMERICH DR MAITLAND FL 32751 |
| MARTIN, DILLON | 1122   LONG PINE ST DAVENPORT FL 33897 |
| MARTIN, DINEEN | 12   SANDCASTLE DR ORMOND BEACH FL 32176 |
| MARTIN, DOMINIQUE | 7631 BRIGHTON AV LOS ANGELES CA 90047 |
| MARTIN, DONALD | 1819   CONCORD DR GLENDALE HEIGHTS IL 60139 |
| MARTIN, DONALD | 1200   W BEL AIRE DR PEMBROKE PINES FL 33027 |
| MARTIN, DONALD | 14856 ANACONDA ST WHITTIER CA 90603 |
| MARTIN, DONNA | 44320 VILLETA DR LA QUINTA CA 92253 |
| MARTIN, DONNA M. | 2110   USHIGHWAY27 ST # A128 CLERMONT FL 34711 |
| MARTIN, DOROTHY | 3406 CALLOWAY DR ORLANDO FL 32810 |
| MARTIN, DOROTHY | 1009 N  OCEAN BLVD # 409 POMPANO BCH FL 33062 |
| MARTIN, DOUG | 3949   JUDITH AVE MERRITT ISLAND FL 32953 |
| MARTIN, DSCHIDA | 3915 SPRING GROVE RD JOHNSBURG IL 60051 |
| MARTIN, E | 1319 GREENBRIAR LN DARIEN IL 60561 |
| MARTIN, E H | 171 THE MAINE WILLIAMSBURG VA 23185 |
| MARTIN, E.J. | 10291 NW  39TH CT CORAL SPRINGS FL 33065 |
| MARTIN, ED | 1259 S CAMDEN DR APT 3D LOS ANGELES CA 90035 |
| MARTIN, ED | 928 N AVENUE 51 LOS ANGELES CA 90042 |
| MARTIN, ED | 21520 YORBA LINDA BLVD APT 446 YORBA LINDA CA 92887 |
| MARTIN, EDWARD | 6248   DOWDY CT ORLANDO FL 32819 |
| MARTIN, EDWARD | 1529 NW  121ST DR CORAL SPRINGS FL 33071 |
| MARTIN, EDWARD | 3233 NE  34TH ST # 815 FORT LAUDERDALE FL 33308 |
| MARTIN, EDWARD | 1711 GRISMER AV APT 14 BURBANK CA 91504 |
| MARTIN, ELBERT | 5214 MCFAUL RD BALTIMORE MD 21206 |
| MARTIN, ELEANOR | 3300 NE  10TH TER # 1 POMPANO BCH FL 33064 |
| MARTIN, ELISABETH | 9618 W HIGGINS RD 1A ROSEMONT IL 60018 |
| MARTIN, ELIZABETH | 1505 EAGLE NEST CIR WINTER SPRINGS FL 32708 |
| MARTIN, ELIZABETH | 4029   THRESHER ST GREAT LAKES IL 60088 |
| MARTIN, ELIZABETH | 4419 S WALLACE ST 2 CHICAGO IL 60609 |
| MARTIN, ELIZABETH | 2687 LOOSMORE ST LOS ANGELES CA 90065 |
| MARTIN, ELLEN | 145   LIBERTY ST # 2 MIDDLETOWN CT 06457 |
| MARTIN, ELLEN | 3216   KNOLLS RD MIRAMAR FL 33025 |
| MARTIN, ELLEN | 25686 SHELL DR DANA POINT CA 92629 |
| MARTIN, ELOISE | 203   SHERIDAN RD KENILWORTH IL 60043 |
| MARTIN, ELVIA | 4342 S WHIPPLE ST 1 CHICAGO IL 60632 |
| MARTIN, EMELDA | 121   DOWD AVE # 48 CANTON CT 06019 |

| Claim Name | Address Information |
|------------|---------------------|
| MARTIN, EMILY | 34505 CAMINO EL MOLINO CAPISTRANO BEACH CA 92624 |
| MARTIN, ERICA | 807  HEATHER LN BARTLETT IL 60103 |
| MARTIN, ERICK | 4850 S LAKE PARK AVE 1311 CHICAGO IL 60615 |
| MARTIN, ERICKSON | 13304  MONET CT CLERMONT FL 34711 |
| MARTIN, ERNEST | 1776 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| MARTIN, ESIEN | 4924 N KEDZIE AVE 3W CHICAGO IL 60625 |
| MARTIN, ESTELLE | 3708 NORTHCREST CT SIMI VALLEY CA 93063 |
| MARTIN, ETHEL | 7575  CAPE VERDE LN LAKE WORTH FL 33467 |
| MARTIN, EUNICE | 238 N LOCKWOOD AVE 2 CHICAGO IL 60644 |
| MARTIN, F | 7356 S LUELLA AVE CHICAGO IL 60649 |
| MARTIN, FARA | 117  MANSFIELD RD ASHFORD CT 06278 |
| MARTIN, FARA | 543 NE  47TH ST BOCA RATON FL 33431 |
| MARTIN, FELICE | 14527  BONAIRE BLVD # 303 303 DELRAY BEACH FL 33446 |
| MARTIN, FELICIA | 2355 LUCERNE AV LOS ANGELES CA 90016 |
| MARTIN, FERNANDO | 13838 ALDERGROVE ST SYLMAR CA 91342 |
| MARTIN, FLORENCE | 14375  STRATHMORE LN # 103 DELRAY BEACH FL 33446 |
| MARTIN, FLORENCE | 10409 IVES ST BELLFLOWER CA 90706 |
| MARTIN, FRANCES | 926 MADISON ST   1 LOCKPORT IL 60441 |
| MARTIN, FRANCES | 235 NE  20TH ST BOCA RATON FL 33431 |
| MARTIN, FRANK | 642  ARROW LN KISSIMMEE FL 34746 |
| MARTIN, FRANK | 10820 S EGGLESTON AVE CHICAGO IL 60628 |
| MARTIN, FRANK | 1431 NE  32ND CT POMPANO BCH FL 33064 |
| MARTIN, FRANK | 10433  SUNRISE LAKES BLVD # 304 SUNRISE FL 33322 |
| MARTIN, FRANK | 200 W WHITTIER BLVD APT 228 LA HABRA CA 90631 |
| MARTIN, FRANK L | 1724 CAFFREY LN WEST COVINA CA 91791 |
| MARTIN, FRANKLIN | 3808 N 19TH ST MILWAUKEE WI 53206 |
| MARTIN, FRUITMAN | 400  GRAN BAHAMA BLVD # 601 DAVENPORT FL 33897 |
| MARTIN, GAIL | 8140 HICKORY RD STEWARTSTOWN PA 17363 |
| MARTIN, GAIL | 8140 HICKORY RD OWINGS MILLS MD 21117 |
| MARTIN, GARY | 333 N CANAL ST 2304 CHICAGO IL 60606 |
| MARTIN, GARY | 1660 N LA SALLE DR 4207 CHICAGO IL 60614 |
| MARTIN, GARY | 4189  PINEWOOD LN WESTON FL 33331 |
| MARTIN, GARY | 1513 19TH ST SANTA MONICA CA 90404 |
| MARTIN, GAYLE | 950  MOCKINGBIRD LN # 614 PLANTATION FL 33324 |
| MARTIN, GENE | 8536  EAGLE RUN DR BOCA RATON FL 33434 |
| MARTIN, GENEVIEVE | 7327  YORKTOWNE DR BALTIMORE MD 21204 |
| MARTIN, GEO | 18344 PINEWOOD LN TINLEY PARK IL 60477 |
| MARTIN, GEORGE | 1432 MARINER DR ARNOLD MD 21012 |
| MARTIN, GEORGE | 4693  DONCREST CT SYKESVILLE MD 21784 |
| MARTIN, GEORGE | 1000  GROVE ST 453 EVANSTON IL 60201 |
| MARTIN, GEORGE | 859  JEFFERY ST # 404 BOCA RATON FL 33487 |
| MARTIN, GEORGE & FRANCIS | 313 SHARON  DR SEAFORD VA 23696 |
| MARTIN, GEORGE B | 8444 ENRAMADA AV WHITTIER CA 90605 |
| MARTIN, GERALD W | 610  PRESTON DR 201 BOLINGBROOK IL 60440 |
| MARTIN, GERRY | 907 ELM RD BALTIMORE MD 21227 |
| MARTIN, GERRY | 8801 ALTA LOMA DR ALTA LOMA CA 91701 |
| MARTIN, GILDA | 28525 CANO MISSION VIEJO CA 92692 |
| MARTIN, GLEN | 169  OAKLAND AVE # 2 NEW BRITAIN CT 06053 |
| MARTIN, GLEN | 142 CALLE DE ANDALUCIA REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| MARTIN, GLENN | 183   SANDPIPER AVE WEST PALM BCH FL 33411 |
| MARTIN, GORDON | 3810 WOLF RD WESTERN SPRINGS IL 60558 |
| MARTIN, GRANT | 1262 HARBOR ISLAND WALK BALTIMORE MD 21230 |
| MARTIN, GWENDOLYN | 10627 S STATE ST CHICAGO IL 60628 |
| MARTIN, H | 106 CRESCENT RD FOX RIVER GROVE IL 60021 |
| MARTIN, H | 224 KATHERINE WY AUBURN CA 95603 |
| MARTIN, H R | 9765   NAPOLI WOODS LN DELRAY BEACH FL 33446 |
| MARTIN, HARRIET E | 2320 20TH ST 9 ZION IL 60099 |
| MARTIN, HARRY | 2609 OAKLEY AVE BALTIMORE MD 21215 |
| MARTIN, HEATHER | 167   WOODLAND ST WINDSOR CT 06095 |
| MARTIN, HEIDI | 232 LONGHILL RD. WILLIAMSBURG VA 23185 |
| MARTIN, HEIDT | 5531   WHITE HERON PL OVIEDO FL 32765 |
| MARTIN, HELEN | 73310 IRONTREE DR PALM DESERT CA 92260 |
| MARTIN, HENRY J, HERITAGE HOUSE. | 800 S RIVER RD 1008 DES PLAINES IL 60016 |
| MARTIN, HERLINDA | 14878 RODEO WY FONTANA CA 92336 |
| MARTIN, HESPER | 210 W BAUER RD NAPERVILLE IL 60563 |
| MARTIN, HIDAYET | 5403 N PARAMOUNT BLVD APT 104 LONG BEACH CA 90805 |
| MARTIN, INES | 14803 TUTTLE POINT DR HOUSTON TX 77082 |
| MARTIN, IRVING | 4201   SPRINGTREE DR # 1105 1105 SUNRISE FL 33351 |
| MARTIN, IRWIN A. | 539   VIA FONTANA DR # 203 ALTAMONTE SPRINGS FL 32714 |
| MARTIN, ISRAEL | 8200   PARINI WAY LAKE WORTH FL 33467 |
| MARTIN, J | 217 SUSAN NEWTON  LN YORKTOWN VA 23693 |
| MARTIN, J | 23745 WALNUT CREEK CT VALENCIA CA 91354 |
| MARTIN, J H | 11351 MONTANA AV LOS ANGELES CA 90049 |
| MARTIN, J R | 21941 S EDGAR ST CARSON CA 90745 |
| MARTIN, JACK | 401 W LAKE ST 723 NORTHLAKE IL 60164 |
| MARTIN, JACKIE | 1735 WILLOW SPRINGS DR SYKESVILLE MD 21784 |
| MARTIN, JAMES | 4600   FIR DR NAZARETH PA 18064 |
| MARTIN, JAMES | 3005 ROMARIC CT BELAIR MD 21015 |
| MARTIN, JAMES | 3005 ROMARIC CT D BALTIMORE MD 21209 |
| MARTIN, JAMES | 8727 S SANGAMON ST CHICAGO IL 60620 |
| MARTIN, JAMES | 13765 BENNINGTON CT FONTANA CA 92336 |
| MARTIN, JAMES | 1000 SOUTH COAST DR APT N207 COSTA MESA CA 92626 |
| MARTIN, JAMIESON | 2406   SONJA CT KISSIMMEE FL 34743 |
| MARTIN, JANE | 7007 CREEKSIDE DR PLAINFIELD IL 60586 |
| MARTIN, JANE | 500 S  OCEAN BLVD # 608 BOCA RATON FL 33432 |
| MARTIN, JANET | 51   TALLWOOD DR SOUTHINGTON CT 06489 |
| MARTIN, JANET | 1665  ABINGTON LN NORTH AURORA IL 60542 |
| MARTIN, JANET | 13622 KORNBLUM AV APT 23 HAWTHORNE CA 90250 |
| MARTIN, JANET | 2183 GRANDEUR DR SAN PEDRO CA 90732 |
| MARTIN, JANICE | 5234 W RUNNING BROOK RD 102 COLUMBIA MD 21044 |
| MARTIN, JANICE | 900 PEARSON RD CARY IL 60013 |
| MARTIN, JANNIE | 512 N SLOAN AV COMPTON CA 90221 |
| MARTIN, JAQLIN | 8665 W  LONG ACRE DR PEMBROKE PINES FL 33025 |
| MARTIN, JASON | 600 S  DIXIE HWY # 809 WEST PALM BCH FL 33401 |
| MARTIN, JAY | 43548 KIRKLAND AV APT 305 LANCASTER CA 93535 |
| MARTIN, JEANNE | 7602 MCGOWAN AVE GLEN BURNIE MD 21060 |
| MARTIN, JEANNE | 2224 CONNELL AV SIMI VALLEY CA 93063 |
| MARTIN, JEDLOWSKI | 421 N  SUNDANCE DR LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| MARTIN, JEFF | 4395 UTZ RD HAMPSTEAD MD 21074 |
| MARTIN, JEFF | 3240 WINDSOR S RDG WILLIAMSBURG VA 23188 |
| MARTIN, JEFF | 4238   ANDOVER CAY BLVD ORLANDO FL 32825 |
| MARTIN, JEFF | 3732   COUNTRY CLUB AVE GURNEE IL 60031 |
| MARTIN, JEFF | 0N061 ALEXANDER DR GENEVA IL 60134 |
| MARTIN, JEFF | 6173   HERITAGE LN LISLE IL 60532 |
| MARTIN, JEFFREY | 2527 BLUE WATER BLVD ODENTON MD 21113 |
| MARTIN, JEFFREY | 225 CHARTER HOUSE  LN WILLIAMSBURG VA 23188 |
| MARTIN, JENNIFER | 7944 CLARK STATION RD SEVERN MD 21144 |
| MARTIN, JENNIFER | 7363 WALKER  AVE 4 GLOUCESTER VA 23061 |
| MARTIN, JENNIFER | 1715 W BEACH AVE 2 CHICAGO IL 60622 |
| MARTIN, JENNIFER | 1638 N LOCKWOOD AVE CHICAGO IL 60639 |
| MARTIN, JENNIFER | 11440 NW  56TH DR # 107 CORAL SPRINGS FL 33076 |
| MARTIN, JERI | 8326 S  ELLIS #102 CHICAGO IL 60619 |
| MARTIN, JERRY | SONIA SHANKMAN ORTHOGENIC SCHOOL 1365 E 60TH ST CHICAGO IL 60637 |
| MARTIN, JERRY LEE | 13 KENNETH  ST HAMPTON VA 23669 |
| MARTIN, JESS | 9045   THAMES MEADE RD C LAUREL MD 20723 |
| MARTIN, JESSE | 518 WINTERS LN BALTIMORE MD 21228 |
| MARTIN, JESSICA | 7317 NW  57TH DR TAMARAC FL 33321 |
| MARTIN, JESSIE | 427 ORANGE AV APT 7 LONG BEACH CA 90802 |
| MARTIN, JESUS | 1915 WALLACE AV APT 201 COSTA MESA CA 92627 |
| MARTIN, JEWEL | 2435 SYLVALE RD BALTIMORE MD 21209 |
| MARTIN, JF | 6618 MONTCLAIR DR RIVERSIDE CA 92504 |
| MARTIN, JILL | 12638   TORBAY DR BOCA RATON FL 33428 |
| MARTIN, JILL | 4611 N BELLFLOWER BLVD APT 1 LONG BEACH CA 90808 |
| MARTIN, JILL R | 827 W SOLA ST SANTA BARBARA CA 93101 |
| MARTIN, JIM | 513   JUMPERS HOLE RD SEVERNA PARK MD 21146 |
| MARTIN, JIM | 1450   SHERIDAN ST # E24 HOLLYWOOD FL 33020 |
| MARTIN, JIM | 17934 VIA RANCHERO YORBA LINDA CA 92886 |
| MARTIN, JO | 13900 STUDEBAKER RD APT 2 NORWALK CA 90650 |
| MARTIN, JOAN | 2813 PLOVER DR 3D OCEAN CITY MD 21842 |
| MARTIN, JOAN & PAUL | 53   SOUTH RD SOUTHINGTON CT 06489 |
| MARTIN, JOANNE | 8051  S COLONY CIR # 109 TAMARAC FL 33321 |
| MARTIN, JOAQUIN | 6216 EL RANCHO DR WHITTIER CA 90601 |
| MARTIN, JOE | 6 TYLER FALLS CT BALTIMORE MD 21209 |
| MARTIN, JOE | 208 W WASHINGTON ST 709 CHICAGO IL 60606 |
| MARTIN, JOHN | 43   CRESTRIDGE DR VERNON CT 06066 |
| MARTIN, JOHN | 7944  CLARK STATION RD SEVERN MD 21144 |
| MARTIN, JOHN | 302 OLDHAM ST BALTIMORE MD 21224 |
| MARTIN, JOHN | 117 RUDDER  CT WILLIAMSBURG VA 23185 |
| MARTIN, JOHN | 1510 GREENBRIAR DR GREEN OAKS IL 60048 |
| MARTIN, JOHN | 5824  LINCOLN AVE MORTON GROVE IL 60053 |
| MARTIN, JOHN | 300  BRIDLE LN SCHAUMBURG IL 60173 |
| MARTIN, JOHN | 34 GODAIR DR HINSDALE IL 60521 |
| MARTIN, JOHN | 10909 W  BROWARD BLVD PLANTATION FL 33324 |
| MARTIN, JOHN | 5701   CASTLEGATE AVE DAVIE FL 33331 |
| MARTIN, JOHN | 22130 RUNNYMEDE ST CANOGA PARK CA 91303 |
| MARTIN, JOHN | 12348 SYLVAN ST NORTH HOLLYWOOD CA 91606 |
| MARTIN, JOHN | 604 S HEATHDALE AV COVINA CA 91723 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, JOHN | 17141 AUTUMN CIR HUNTINGTON BEACH CA 92647 |
| MARTIN, JOHN | 21361 SPRUCE MISSION VIEJO CA 92692 |
| MARTIN, JOHN J | 621 W CHRISTIE ST BANNING CA 92220 |
| MARTIN, JOHN MRS. H | 268 ASHDALE PL LOS ANGELES CA 90049 |
| MARTIN, JOHN R | 22   MARGO CT CROMWELL CT 06416 |
| MARTIN, JOHN W | 99   WILBUR DR NEWINGTON CT 06111 |
| MARTIN, JOHNNY | 2210  167TH ST HAMMOND IN 46323 |
| MARTIN, JOLINE A | 2016 SUMMER WIND SANTA ANA CA 92704 |
| MARTIN, JONATHAN | 7136 MELROSE ST APT A BUENA PARK CA 90621 |
| MARTIN, JORDAN | 1588 N HILL AV PASADENA CA 91104 |
| MARTIN, JORGE | 1024 ROYAL OAKS DR APT 1204 MONROVIA CA 91016 |
| MARTIN, JOSE | 124 EAST AVE S BALTIMORE MD 21224 |
| MARTIN, JOSEPH | 714 DORCHESTER RD BALTIMORE MD 21229 |
| MARTIN, JOSEPH | 447   RHAPSODY PATH LADY LAKE FL 32162 |
| MARTIN, JOSEPH | 1070 W 15TH ST 247 CHICAGO IL 60608 |
| MARTIN, JOSEPH | 9217 WASHBURN RD APT 2 DOWNEY CA 90242 |
| MARTIN, JOSEPH, NORTHWESTERN | 8710  TRUMBULL AVE SKOKIE IL 60076 |
| MARTIN, JOSH | 12345 SINGING WOOD DR SANTA ANA CA 92705 |
| MARTIN, JOYCE | 1537 E 65TH ST 1ST CHICAGO IL 60637 |
| MARTIN, JUAN C | 12654 HERRON ST SYLMAR CA 91342 |
| MARTIN, JUDY | 25091 SANORIA ST LAGUNA NIGUEL CA 92677 |
| MARTIN, JULIA B | 840 LARRABEE ST APT B2 321 WEST HOLLYWOOD CA 90069 |
| MARTIN, JULIE | 200 MISTLETOE  DR NEWPORT NEWS VA 23606 |
| MARTIN, JULIE | 10734 S HOMAN AVE CHICAGO IL 60655 |
| MARTIN, JULIE | 1207 N REESE PL BURBANK CA 91506 |
| MARTIN, JUNE | 1627  DUNDEE RD NORTHBROOK IL 60062 |
| MARTIN, JUNE | 8970 S  HOLLYBROOK BLVD # 208 PEMBROKE PINES FL 33025 |
| MARTIN, K | 657 HAMPTON  AVE NEWPORT NEWS VA 23607 |
| MARTIN, KACIE, BRADLEY | 620  LASALLE BLVD PEKIN IL 61554 |
| MARTIN, KALLIE | 7911  NORTH AVE A RIVER FOREST IL 60305 |
| MARTIN, KAREN | 7100 FAIT AVE BALTIMORE MD 21224 |
| MARTIN, KAREN R | 18223 SOLEDAD CANYON RD APT 4 CANYON COUNTRY CA 91387 |
| MARTIN, KARON | 794 DARDEN DR NEWPORT NEWS VA 23602 |
| MARTIN, KARREN | 600   NOTTINGHAM CIR # F LAKE WORTH FL 33463 |
| MARTIN, KATE | 503 EASTVIEW TER 9 ABINGDON MD 21009 |
| MARTIN, KATE | 1301  COLBURY RD H BALTIMORE MD 21239 |
| MARTIN, KATHLEEN | 655 W IRVING PARK RD 4702 CHICAGO IL 60613 |
| MARTIN, KATHLEEN | 4615 W 168TH ST LAWNDALE CA 90260 |
| MARTIN, KATHLEEN | 2 ARONIA LN NOVATO CA 94945 |
| MARTIN, KATHRYN | 75   7TH ST NEWINGTON CT 06111 |
| MARTIN, KATHRYN | 678 NW  12TH TER BOCA RATON FL 33486 |
| MARTIN, KATHY | 280   FRANCIS ST NEW BRITAIN CT 06053 |
| MARTIN, KATHY | 516 HARRISON ST D OAK PARK IL 60304 |
| MARTIN, KATHY | 7421 S PRAIRIE AVE CHICAGO IL 60619 |
| MARTIN, KATHY | 3477 ALMERIA ST SAN PEDRO CA 90731 |
| MARTIN, KEITH | 9506 VILLA ISLE DR VILLA PARK CA 92861 |
| MARTIN, KELLY | 9256  BRUSH RUN COLUMBIA MD 21045 |
| MARTIN, KELLY | 118 ROCK GLEN RD S BALTIMORE MD 21229 |
| MARTIN, KELLY | 5226  SOLOMON CT C GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| MARTIN, KELLY | 151 E 108TH ST LOS ANGELES CA 90061 |
| MARTIN, KELLY A | 1209 REBECCA LN APT E SANTA BARBARA CA 93105 |
| MARTIN, KELSEY | 1338 WARNER AV LOS ANGELES CA 90024 |
| MARTIN, KEN | 1020 SW 99TH AVE PEMBROKE PINES FL 33025 |
| MARTIN, KEN | 14674 GRAHAM AV VICTORVILLE CA 92394 |
| MARTIN, KENNETH | 3872 CAZADOR ST LOS ANGELES CA 90065 |
| MARTIN, KENNETH | 11564 AUTUMN ST ADELANTO CA 92301 |
| MARTIN, KENNITH | 955 N VERMONT AV LOS ANGELES CA 90029 |
| MARTIN, KENNY | 3200 NE 36TH ST # 1604 FORT LAUDERDALE FL 33308 |
| MARTIN, KENT | 1600 EDISON CIR HANOVER PARK IL 60133 |
| MARTIN, KERRY | 556 ALIDA DR CARY IL 60013 |
| MARTIN, KEVIN | 700 E TAFT AV APT 42 ORANGE CA 92865 |
| MARTIN, KEVIN, I S U ALAMO | 844 ISU MANCHESTER HALL NORMAL IL 61761 |
| MARTIN, KIM | 5232 FAIRVIEW BLVD APT 3 LOS ANGELES CA 90056 |
| MARTIN, KIMBERLY | 2718 MARSHALLTOWN DR GARY IN 46407 |
| MARTIN, KIMBERLY | 607 BUTTONWOOD ST ANAHEIM CA 92805 |
| MARTIN, KOBS | 3 EDWARDS SHRS HAINES CITY FL 33844 |
| MARTIN, KRISTA | 19101 NADAL ST APT 211 CANYON COUNTRY CA 91351 |
| MARTIN, LAKISHA | 12080 PIGEON PASS RD MORENO VALLEY CA 92557 |
| MARTIN, LARA | 420 WOODCROFT LN SCHAUMBURG IL 60173 |
| MARTIN, LARRY | 3540 CARRIAGE HILL CIR T4 RANDALLSTOWN MD 21133 |
| MARTIN, LARRY | 1504 TAHITI CIR DAVENPORT FL 33897 |
| MARTIN, LARRY | 2031 BERKSHIRE B DEERFIELD BCH FL 33442 |
| MARTIN, LARRY | 12851 HASTER ST APT 22G GARDEN GROVE CA 92840 |
| MARTIN, LASHAWN | 2641 FALLBROOK DR HAMPSHIRE IL 60140 |
| MARTIN, LAURA | 3801 LITTLE CREEK RD SUFFOLK VA 23434 |
| MARTIN, LAURA | 272 BELMONT AV APT A LONG BEACH CA 90803 |
| MARTIN, LAURENCE | 1528 W 121ST ST LOS ANGELES CA 90047 |
| MARTIN, LAURIE | 3592 SCOTTSDALE CIR NAPERVILLE IL 60564 |
| MARTIN, LEAH | 504 KILDEER DR 330 BOLINGBROOK IL 60440 |
| MARTIN, LEE | 183 JOHN ST NEWINGTON CT 06111 |
| MARTIN, LEO | 1533 COVINGTON ST BALTIMORE MD 21230 |
| MARTIN, LEONA | 311 FIELD LN STREAMWOOD IL 60107 |
| MARTIN, LEONARD | 5600 NW 61ST ST # 1001 1001 COCONUT CREEK FL 33073 |
| MARTIN, LEONARD | 17210 BOCA CLUB BLVD # 102 102 BOCA RATON FL 33487 |
| MARTIN, LES | 163 EDGEWOOD AVE HAMPSHIRE IL 60140 |
| MARTIN, LESLIE | 3812 DENWOOD AV LOS ALAMITOS CA 90720 |
| MARTIN, LEWIS | 7260 FONT AV RIVERSIDE CA 92509 |
| MARTIN, LIDIA | 467 RIVERDALE DR APT FRONT GLENDALE CA 91204 |
| MARTIN, LIND | 3199 STEAMBOAT RIDGE RD PORT ORANGE FL 32128 |
| MARTIN, LINDA | 23 9TH AVE NW GLEN BURNIE MD 21061 |
| MARTIN, LINDA | 23 9TH AVE NW SEVERN MD 21144 |
| MARTIN, LINDA | 15031 CHATSWORTH ST APT 30 MISSION HILLS CA 91345 |
| MARTIN, LINDSEY | 538 PACA ST S BALTIMORE MD 21230 |
| MARTIN, LISA | 601 TIMBER LN COLLINSVILLE CT 06019 |
| MARTIN, LISA | 9643 MELVINA AVE OAK LAWN IL 60453 |
| MARTIN, LIZ HUDSON | 3209 LORENA AVE BALTIMORE MD 21227 |
| MARTIN, LOIS | 14851 JEFFREY RD APT 258 IRVINE CA 92618 |
| MARTIN, LOMITA | 3604 LA MADERA AV APT F EL MONTE CA 91732 |

| Claim Name | Address Information |
|---|---|
| MARTIN, LORENZO | 6550 ORANGE AV APT 1 LONG BEACH CA 90805 |
| MARTIN, LORI | 1330 NW  22ND AVE DELRAY BEACH FL 33445 |
| MARTIN, LORNA | 11511 E AUTOBAHN DR 202E PALOS PARK IL 60464 |
| MARTIN, LOUIS | 1819 S OXFORD AV APT 21 LOS ANGELES CA 90006 |
| MARTIN, LOUIS E. | 1502    WHITEHALL DR # 202 FORT LAUDERDALE FL 33324 |
| MARTIN, LOUISE | 1205 NW  16TH WAY FORT LAUDERDALE FL 33311 |
| MARTIN, M | 36625 LYNWOOD AV MURRIETA CA 92563 |
| MARTIN, M | 179 S KINGSLEY ST ANAHEIM CA 92806 |
| MARTIN, MABLE | 3738 S WILTON PL LOS ANGELES CA 90018 |
| MARTIN, MADELINE | 745    BANKS RD MARGATE FL 33063 |
| MARTIN, MAITE C | 2912 W 138TH ST GARDENA CA 90249 |
| MARTIN, MALCOLM | 11765 WINEWOOD RD VICTORVILLE CA 92392 |
| MARTIN, MANUEL | 407  SIEGMUND ST JOLIET IL 60433 |
| MARTIN, MARGARET | 103 HOLLY CT STEVENSVILLE MD 21666 |
| MARTIN, MARGARET | 1005 SE  15TH ST # 5B FORT LAUDERDALE FL 33316 |
| MARTIN, MARGARET | 147 E 68TH WY LONG BEACH CA 90805 |
| MARTIN, MARGARET E | 495 N LAKE ST 622 AURORA IL 60506 |
| MARTIN, MARGARITA | 36563 BUCKBOARD CT PALMDALE CA 93550 |
| MARTIN, MARGO | 1653 SW  70TH AVE POMPANO BCH FL 33068 |
| MARTIN, MARIA | 2922 DESERT FOREST AV ONTARIO CA 91761 |
| MARTIN, MARIAN | 2    FLANDERS RD STONINGTON CT 06378 |
| MARTIN, MARIE | 1870 N LORAMOOR DR LAKE GENEVA WI 53147 |
| MARTIN, MARIE | 3701 W 59TH PL CHICAGO IL 60629 |
| MARTIN, MARIE B. | 6033 SW  29TH PL FORT LAUDERDALE FL 33314 |
| MARTIN, MARILYN B | 1647 LUCRETIA AV LOS ANGELES CA 90026 |
| MARTIN, MARISOL | 1314 VAN GOGH CIR ORANGE CA 92867 |
| MARTIN, MARJORIE | 8777 SE 136TH LN SUMMERFIELD FL 34491 |
| MARTIN, MARJORY L | 571 S WRIGHTWOOD ST ORANGE CA 92869 |
| MARTIN, MARK | 2041 W  ATLANTIC BLVD # 306 POMPANO BCH FL 33069 |
| MARTIN, MARTHA | 403 S ORCHARD DR PARK FOREST IL 60466 |
| MARTIN, MARTHA | 518 N ALLEN ST BANNING CA 92220 |
| MARTIN, MARVIN | 434 PROSPECT AVE    B MUNDELEIN IL 60060 |
| MARTIN, MARY | 819 W 34TH ST BALTIMORE MD 21211 |
| MARTIN, MARY | 9314 FORESTVIEW RD SKOKIE IL 60203 |
| MARTIN, MARY | 8100  WOODGLEN LN 103 DOWNERS GROVE IL 60516 |
| MARTIN, MARY | 176 N LAPORTE AVE 1ST CHICAGO IL 60644 |
| MARTIN, MARY | 581    LAVERS CIR # 188 DELRAY BEACH FL 33444 |
| MARTIN, MARY | 1603 HUNTINGTON DR SOUTH PASADENA CA 91030 |
| MARTIN, MARY | 10801 LEMON AV APT 515 ALTA LOMA CA 91737 |
| MARTIN, MARY L | 1050  HOLBROOK RD T HOMEWOOD IL 60430 |
| MARTIN, MATTY | 4920 N DRAKE AVE 2NDFLR CHICAGO IL 60625 |
| MARTIN, MAUDE | 800 DAPHIA  CIR 351 NEWPORT NEWS VA 23601 |
| MARTIN, MAURER | 9888 SE  177TH LN SUMMERFIELD FL 34491 |
| MARTIN, MAURICE | 1216  SANDALWOOD LN CRYSTAL LAKE IL 60014 |
| MARTIN, MAURICE | 795 ELIZABETH ST PASADENA CA 91104 |
| MARTIN, MEGAN | 1098 HERITAGE HILL DR F NAPERVILLE IL 60563 |
| MARTIN, MEGHAN | 2446 W LELAND AVE 2 CHICAGO IL 60625 |
| MARTIN, MEINA (NIE) | 5880 NW  18TH CT SUNRISE FL 33313 |
| MARTIN, MELISSA | 421 HUNTING PARK LN YORK PA 17402 |

| Claim Name | Address Information |
|---|---|
| MARTIN, MICHAEL | 25 RIO RD BURLINGTON CT 06013-2517 |
| MARTIN, MICHAEL | 6634 S GREENWOOD AVE 3B CHICAGO IL 60637 |
| MARTIN, MICHAEL | 8175   BELVEDERE RD # 304 WEST PALM BCH FL 33411 |
| MARTIN, MICHAEL | 8914 YOUNGDALE ST SAN GABRIEL CA 91775 |
| MARTIN, MICHAEL J | 5592 MILLWOOD  DR GLOUCESTER VA 23061 |
| MARTIN, MICHAEL J | 915  ELDERBERRY CIR 307 NAPERVILLE IL 60563 |
| MARTIN, MICHAELENE | 1134 W OAKDALE AVE 2F CHICAGO IL 60657 |
| MARTIN, MICHELLE | 11 OAKRIDGE DR GRANBY CT 06035-2318 |
| MARTIN, MICHELLE | 2638   THOMAS ST HOLLYWOOD FL 33020 |
| MARTIN, MICHELLE | 13915 LEMOLI AV APT 203 HAWTHORNE CA 90250 |
| MARTIN, MIKE | 1125 N SAN DIMAS CANYON RD SAN DIMAS CA 91773 |
| MARTIN, MIKE | 3161 CACTUS CIR HIGHLAND CA 92346 |
| MARTIN, MIKE | 505 SANTA ANA AV NEWPORT BEACH CA 92663 |
| MARTIN, MILTON | 1996   CHAMBERLAIN HWY BERLIN CT 06037 |
| MARTIN, MOLINA | 2412 VALHALLA ST POMONA CA 91767 |
| MARTIN, MOLLY | 18618 COLLINS ST APT 107 TARZANA CA 91356 |
| MARTIN, MONA | 5304   WAYNE AVE BALTIMORE MD 21207 |
| MARTIN, MONICA | 13691 GAVINA AV APT 485 SYLMAR CA 91342 |
| MARTIN, MONICA | 134 E ARLIGHT ST MONTEREY PARK CA 91755 |
| MARTIN, MOYIES | 5060   HARBOUR DR OXFORD FL 34484 |
| MARTIN, MRS SELEANOR | 1501 BROADNECK PL 104 ANNAPOLIS MD 21409 |
| MARTIN, MRS STEVEN | 2327 BAYSIDE CT THOUSAND OAKS CA 91361 |
| MARTIN, MRS. GENOVEVA | 6195 CANARY CIR BUENA PARK CA 90620 |
| MARTIN, MRS. MELODY | 10846 ANEMONE CIR MORENO VALLEY CA 92557 |
| MARTIN, MS | 4906 EDMONTON ST FONTANA CA 92336 |
| MARTIN, MYJ | 506 N MAR VISTA AV APT 3 PASADENA CA 91106 |
| MARTIN, NADIA | 295 FAIRFIELD AVE HARTFORD CT 06114-2712 |
| MARTIN, NANCY | 5536 TEMPLETON ST LOS ANGELES CA 90032 |
| MARTIN, NATALIE | 1945 W ERIE ST 1W CHICAGO IL 60622 |
| MARTIN, NATHAN | 275   SOUTH ST # 1H VERNON CT 06066 |
| MARTIN, NEDRA | 305 DOGWOOD ST PARK FOREST IL 60466 |
| MARTIN, NEIL T | 41 JONQUIL  LN NEWPORT NEWS VA 23606 |
| MARTIN, NICHOLAS M | 1825 NW  13TH ST # C DELRAY BEACH FL 33445 |
| MARTIN, NICK | 7200   GRANDVIEW BLVD MIRAMAR FL 33023 |
| MARTIN, NICOLA | 214 SW  4TH ST DANIA FL 33004 |
| MARTIN, NICOLAS | 1699 AMBERWOOD DR APT 213 SOUTH PASADENA CA 91030 |
| MARTIN, NICOLE | 12012 GOSHEN AV APT 112 LOS ANGELES CA 90049 |
| MARTIN, NINA | 3206 CARLSWOOD CIR GWYNN OAK MD 21244 |
| MARTIN, ODA | 2909 KESWICK RD BALTIMORE MD 21211 |
| MARTIN, OLGA | 12412 FELTON AV HAWTHORNE CA 90250 |
| MARTIN, OLGA | 6045 W AVENUE J3 LANCASTER CA 93536 |
| MARTIN, ORFELIA | 121 S 19TH ST MONTEBELLO CA 90640 |
| MARTIN, PAIGE | 113  PAIGE LN ELKTON MD 21921 |
| MARTIN, PAMELA | 8236 S MARYLAND AVE CHICAGO IL 60619 |
| MARTIN, PAMELA | 1468 SMILEY HEIGHTS DR REDLANDS CA 92373 |
| MARTIN, PAT | 364 CASA GRANDE DR WINTER SPRINGS FL 32708 |
| MARTIN, PAT | 772 RAINBOW CREST RD FALLBROOK CA 92028 |
| MARTIN, PAT, WOODRUFF HIGH SCHOOL | 1800 NE PERRY AVE PEORIA IL 61603 |
| MARTIN, PATRICIA | 8620 KELSO DR A117 BALTIMORE MD 21221 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, PATRICIA | 405 BELLAIRE AVE DES PLAINES IL 60016 |
| MARTIN, PATRICIA | 3660 E NEW YORK ST 1526 AURORA IL 60504 |
| MARTIN, PATRICIA | 24948 5TH ST SAN BERNARDINO CA 92410 |
| MARTIN, PATRICIA | 40701 RANCHO VISTA BLVD APT 164 PALMDALE CA 93551 |
| MARTIN, PATRICK | 402 E FOOTHILL BLVD APT 37 POMONA CA 91767 |
| MARTIN, PATRICK, UW MADISON MACK HOUSE | 18984 W SAWMILL RD GALESVILLE WI 54630 |
| MARTIN, PATRISHA | 917 AVENIDA MAJORCA APT B LAGUNA WOODS CA 92637 |
| MARTIN, PATTY | 523    PLUMOSA DR SANFORD FL 32771 |
| MARTIN, PATTY | 9040    ROYAL PALM BLVD # 104 CORAL SPRINGS FL 33065 |
| MARTIN, PAUL | 569    ALLEN AVE MERIDEN CT 06451 |
| MARTIN, PAUL | 854 W MILLING ST LANCASTER CA 93534 |
| MARTIN, PAULINE | 2700 NW  99TH AVE # A215 CORAL SPRINGS FL 33065 |
| MARTIN, PAULINE | 4604    BOUGAINVILLA DR # 2 LAUD-BY-THE-SEA FL 33308 |
| MARTIN, PAULINE | 450 E  OCEAN AVE # 422 422 LANTANA FL 33462 |
| MARTIN, PEARL | 907 THORNWOOD ST SIMI VALLEY CA 93065 |
| MARTIN, PEARL S. | 406 SW  NATURA AVE DEERFIELD BCH FL 33441 |
| MARTIN, PEGGY | 18766    CLOUD LAKE CIR BOCA RATON FL 33496 |
| MARTIN, PERCY | 208 DRUM AVE S PASADENA MD 21122 |
| MARTIN, PETER | 3000 NW  42ND AVE # B405 COCONUT CREEK FL 33066 |
| MARTIN, PETREL | 15 LUFFING CT BALTIMORE MD 21221 |
| MARTIN, PHIL | 527 WALNUT ST BATAVIA IL 60510 |
| MARTIN, PHIL | 1133 N DEARBORN ST 3001 CHICAGO IL 60610 |
| MARTIN, PHIL | 344 E HILLCREST BLVD MONROVIA CA 91016 |
| MARTIN, PHILIP | 18 N  BEECHWOOD RD NIANTIC CT 06357 |
| MARTIN, R | 994 AVENAL WY BEAUMONT CA 92223 |
| MARTIN, RACHEL | 15450 NISQUALLI RD APT R-201 VICTORVILLE CA 92395 |
| MARTIN, RANDI | 801 S  FEDERAL HWY # 318 318 POMPANO BCH FL 33062 |
| MARTIN, RANDY | 120    FARMINGTON AVE FARMINGTON CT 06032 |
| MARTIN, RASETTA | 4779    HICKORY CREEK DR 6 UNIVERSITY PARK IL 60484 |
| MARTIN, RAY | 14011    CHERRY BLOSSOM LN ORLANDO FL 32828 |
| MARTIN, RAY | 4 ANDISSA IRVINE CA 92614 |
| MARTIN, RAYMOND | 1212 SPRINGWELL  PL NEWPORT NEWS VA 23608 |
| MARTIN, RAYMOND | 1907    REDWOOD LN MCHENRY IL 60051 |
| MARTIN, RAYMOND | 875 E  CAMINO REAL  # 3B BOCA RATON FL 33432 |
| MARTIN, RAYNA | 123 QUAILS TRL THOUSAND OAKS CA 91361 |
| MARTIN, REBECCA | 875 GREENSBORO RD VENTURA CA 93004 |
| MARTIN, REGINA | 147 BRANDON RD BALTIMORE MD 21212 |
| MARTIN, REGINALD | 6816 NW  27TH CT SUNRISE FL 33313 |
| MARTIN, RENATE | 14 BASCOM ST IRVINE CA 92612 |
| MARTIN, RENEE | 74 AKIN CIR BALTIMORE MD 21220 |
| MARTIN, REX | 3640 GORDON RD ELKHART IN 46516 |
| MARTIN, RICHARD | 8307 WINTER WIND CT ELLICOTT CITY MD 21043 |
| MARTIN, RICHARD | 16514    CRESCENT AVE 1ST TINLEY PARK IL 60477 |
| MARTIN, RICHARD | 10456 NW  24TH PL # 204 PLANTATION FL 33322 |
| MARTIN, RICHARD | 9724 S HOOVER ST LOS ANGELES CA 90044 |
| MARTIN, RICHARD | 653 W 98TH ST LOS ANGELES CA 90044 |
| MARTIN, RICHARD | P O BOX 4455 CRESTLINE CA 92325 |
| MARTIN, RICHARD C | 4532 W 88TH PL HOMETOWN IL 60456 |
| MARTIN, RITA | 5423 S NOTTINGHAM AVE CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| MARTIN, ROB | 1104 THOMPSON  CIR D FORT EUSTIS VA 23604 |
| MARTIN, ROB | 1730 N CLARK ST 1210 CHICAGO IL 60614 |
| MARTIN, ROBERT | 1122 TACOMA ST ALLENTOWN PA 18109 |
| MARTIN, ROBERT | 37  GONI TER WESTMINSTER MD 21157 |
| MARTIN, ROBERT | 17950 NEW KENT HWY BARHAMSVILLE VA 23011 |
| MARTIN, ROBERT | 39 GREENWOOD  RD NEWPORT NEWS VA 23601 |
| MARTIN, ROBERT | 796 SELKIRK NEWPORT NEWS VA 23602 |
| MARTIN, ROBERT | 546 RIVIERA RD VALPARAISO IN 46383 |
| MARTIN, ROBERT | 294 WENDOVER DR BLOOMINGDALE IL 60108 |
| MARTIN, ROBERT | 375 SW  3RD ST BOCA RATON FL 33432 |
| MARTIN, ROBERT | 1002 MARINE ST APT 6 SANTA MONICA CA 90405 |
| MARTIN, ROBERTA | 15172 NOTTINGHAM LN HUNTINGTON BEACH CA 92647 |
| MARTIN, ROBIN | 4271 LEIMERT BLVD LOS ANGELES CA 90008 |
| MARTIN, RODRIGUEZ | 1327  ATLANTIS DR APOPKA FL 32703 |
| MARTIN, ROGER | 544 MUNROE CIR GLEN BURNIE MD 21061 |
| MARTIN, ROMAN | 2816 STRAIN LOOP CT OVIEDO FL 32765 |
| MARTIN, ROMEO | 70 RIDGEWOOD DR HARWINTON CT 06791-1314 |
| MARTIN, RON | 490 SE  19TH AVE # 102 102 POMPANO BCH FL 33060 |
| MARTIN, RON | 838 WESCOVE PL WEST COVINA CA 91790 |
| MARTIN, RONALD P | 6463  LA COSTA DR # 406 BOCA RATON FL 33433 |
| MARTIN, ROSE MARIE | 214 SHOAL CREEK WILLIAMSBURG VA 23188 |
| MARTIN, ROSE MARY | 2525 POT SPRING RD S506 LUTHERVILLE-TIMONIUM MD 21093 |
| MARTIN, ROSEMARIE | 504  DURHAM R DEERFIELD BCH FL 33442 |
| MARTIN, ROSEMARY | 1556 HONEYWOOD CT BREA CA 92821 |
| MARTIN, ROSS | 11920 CHANDLER BLVD APT 116 NORTH HOLLYWOOD CA 91607 |
| MARTIN, RUBY | 8225 CURLE  DR WEST POINT VA 23181 |
| MARTIN, RUBY | 10514 S LOWE AVE CHICAGO IL 60628 |
| MARTIN, RUDOLPH | 133  COLMAN ST NEW LONDON CT 06320 |
| MARTIN, RUDOLPH | 2905 CRESTED BUTTE TRL PLAINFIELD IL 60586 |
| MARTIN, RUDOLPH | 3840 N FRANCISCO AVE CHICAGO IL 60618 |
| MARTIN, RUIZ | 2266  PEBBLE BEACH BLVD ORLANDO FL 32826 |
| MARTIN, RUIZ | 13781 CEDAR ST APT 1 WESTMINSTER CA 92683 |
| MARTIN, RUTH | 252 INLET DR PASADENA MD 21122 |
| MARTIN, S | 9868  VIA AMATI LAKE WORTH FL 33467 |
| MARTIN, S | 72 LAS FLORES ALISO VIEJO CA 92656 |
| MARTIN, SADIE | 1215 W CLARKE ST MILWAUKEE WI 53206 |
| MARTIN, SALUDA | 10111 1/2 BEACH ST APT 9C2 LOS ANGELES CA 90002 |
| MARTIN, SAM | 44715 ELM AV LANCASTER CA 93534 |
| MARTIN, SANDRA | 16344 FREDERICK RD 155 LISBON MD 21765 |
| MARTIN, SANDRA | 303 W REGENT ST INGLEWOOD CA 90301 |
| MARTIN, SANDRA | 394 MIRA MAR AV LONG BEACH CA 90814 |
| MARTIN, SANDRA | 2103 E WARD TER ANAHEIM CA 92806 |
| MARTIN, SANDY | 791 SNODGRASS RD CROWNSVILLE MD 21032 |
| MARTIN, SARAH | 2636 S GARTH AV APT 5 LOS ANGELES CA 90034 |
| MARTIN, SCHIERENBERG | 9000  US HIGHWAY 192  # 630 CLERMONT FL 34714 |
| MARTIN, SCOTT | 128  MERIDEN AVE SOUTHINGTON CT 06489 |
| MARTIN, SCOTT | 4208  FLOATING ORCHID CT SAINT CLOUD FL 34772 |
| MARTIN, SCOTT | 153  WEDGEWOOD WAY BOLINGBROOK IL 60440 |
| MARTIN, SCOTT | 5800 SOUTH ST APT 117 LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|---|---|
| MARTIN, SCOTT | 12405 OJAI SANTA PAULA RD OJAI CA 93023 |
| MARTIN, SELENA | 15640 KENWOOD AVE SOUTH HOLLAND IL 60473 |
| MARTIN, SHANE | 431 WELLESLEY DR APT 208 CORONA CA 92879 |
| MARTIN, SHANNON | 7801 LORI DR HUNTINGTON BEACH CA 92648 |
| MARTIN, SHARON | 2 FOREST RD A GLEN BURNIE MD 21060 |
| MARTIN, SHARON | 5606 T C WALKER  RD GLOUCESTER VA 23061 |
| MARTIN, SHARON | 10228 W BURLEIGH ST MILWAUKEE WI 53222 |
| MARTIN, SHARON | 6637 NW  24TH TER BOCA RATON FL 33496 |
| MARTIN, SHAWNTAY | 705 LARCH ST APT 6 INGLEWOOD CA 90301 |
| MARTIN, SHEILA | 1954  ANDREW CT MARRIOTTSVILLE MD 21104 |
| MARTIN, SHEILA | 1801 THORNAPPLE WAY AURORA IL 60504 |
| MARTIN, SHELBY | 228 PATUXET CT SCHAUMBURG IL 60194 |
| MARTIN, SHELLI | 1007 S CASWELL AV COMPTON CA 90220 |
| MARTIN, SHERIKA | 10675 GRAMERCY PL 320 COLUMBIA MD 21044 |
| MARTIN, SHIRLEY | 520 JAMES P CASEY RD BRISTOL CT 06010-2942 |
| MARTIN, SHIRLEY | 251 LANTANA LN APT B HAMPTON VA 23669 |
| MARTIN, SHIRLEY | 36 PIONEER PARK PL ELGIN IL 60123 |
| MARTIN, SHIRLEY | 4214 LAWNGATE DRIVE DALLAS TX 75287 |
| MARTIN, SHIRLEY | 1605 BRUIN ST LOS ANGELES CA 90047 |
| MARTIN, SHIRLEY | 5701 ABRAHAM AV WESTMINSTER CA 92683 |
| MARTIN, SOLEDAD | 1903 22ND ST SANTA MONICA CA 90404 |
| MARTIN, SONNIE | 12220 S LOWE AVE CHICAGO IL 60628 |
| MARTIN, SOPHIA | 374 PALO SANTO WY SAN JACINTO CA 92582 |
| MARTIN, STACEY | 109 BURBANK RD ELLINGTON CT 06029-2806 |
| MARTIN, STACY | 15213  ELLIS AVE DOLTON IL 60419 |
| MARTIN, STELLA | 2036 N PARMELEE AV COMPTON CA 90222 |
| MARTIN, STEPHEN | 3300  N PORT ROYALE DR # 239 FORT LAUDERDALE FL 33308 |
| MARTIN, STEPHEN | 2330   WELLINGTON GREEN DR # 204 WEST PALM BCH FL 33414 |
| MARTIN, STEPHEN | 6629   SOUTHPORT DR BOYNTON BEACH FL 33472 |
| MARTIN, STEVE | 58   RAMBLEWOOD DR ROCKY HILL CT 06067 |
| MARTIN, STEVE | 966 HEATHLAND  DR NEWPORT NEWS VA 23602 |
| MARTIN, STEVE | LAKE SHORE CENTER 850 N LAKE SHORE DR 817 CHICAGO IL 60611 |
| MARTIN, STEVE | 1242 NW  3RD AVE FORT LAUDERDALE FL 33311 |
| MARTIN, STEVEN | 8   TEDESCO DR WATERBURY CT 06708 |
| MARTIN, STEVEN | 104 BRIARWOOD  PL YORKTOWN VA 23692 |
| MARTIN, STEVEN | PO BOX 883 CALIMESA CA 92320 |
| MARTIN, STEWART | 4275   FOX TRCE BOYNTON BEACH FL 33436 |
| MARTIN, STONE | 370   MOHAWK TRL WINTER SPRINGS FL 32708 |
| MARTIN, STRATMAN | 2101   SALAS PL LADY LAKE FL 32159 |
| MARTIN, STUART | 2307  POT SPRING RD LUTHERVILLE-TIMONIUM MD 21093 |
| MARTIN, SUE | 1414 WOODCREST  DR HAMPTON VA 23663 |
| MARTIN, SUSAN | 503 N GLENGARRY DR GENEVA IL 60134 |
| MARTIN, SUSAN | 651 W DIVISION ST 11A CHICAGO IL 60610 |
| MARTIN, SUSAN | 3958 SW  137TH AVE DAVIE FL 33330 |
| MARTIN, SUSAN | 5249 W 140TH ST HAWTHORNE CA 90250 |
| MARTIN, SUSAN | 6934 FREMONTIA AV FONTANA CA 92336 |
| MARTIN, SUSAN S | 894  SPRINGHILL CIR NAPERVILLE IL 60563 |
| MARTIN, SUZAN | 94 FOXWOOD RD BRISTOL CT 06010-8315 |
| MARTIN, SUZANNE | 43012 VIA NARIZ RANCHO CALIFORNIA CA 92590 |

| Claim Name | Address Information |
|---|---|
| MARTIN, SYBLE | 233 W  LAFAYETTE ST WINTER GARDEN FL 34787 |
| MARTIN, TAMMY | 3007 VIRGINIA RD LOS ANGELES CA 90016 |
| MARTIN, TARA | 6940    TOWN HARBOUR BLVD # 2424 2424 BOCA RATON FL 33433 |
| MARTIN, TERRI | 319  ALTHEA CT BELAIR MD 21015 |
| MARTIN, TERRI | 421  FERNDALE RD GLENVIEW IL 60025 |
| MARTIN, TERRI ANNE | 7602  BELOIT AVE BRIDGEVIEW IL 60455 |
| MARTIN, TERRY | 338 GAZEBO LN LOMBARD IL 60148 |
| MARTIN, TERRY | 8045 S JUSTINE ST 1 CHICAGO IL 60620 |
| MARTIN, TERRY | 5815 SYCAMORE AV RIALTO CA 92377 |
| MARTIN, THERESA | 3011 VERMONT ST EASTON PA 18045 |
| MARTIN, THERESA | 18 DUNBAR AVE BALTIMORE MD 21228 |
| MARTIN, THERON | 479 MANOR RD ABERDEEN MD 21001 |
| MARTIN, THOMAS | 808  YVETTE DR FOREST HILL MD 21050 |
| MARTIN, THOMAS | 5764 MARBLE CT WINTER PARK FL 32792 |
| MARTIN, THOMAS G | 75  TRENT DR WINDSOR CT 06095 |
| MARTIN, TIM | 55 S MAIN ST 380 NAPERVILLE IL 60540 |
| MARTIN, TODD | 13  WEDGEWOOD CIR LAKE IN THE HILLS IL 60156 |
| MARTIN, TODD | 100 SW  91ST AVE # 304 PLANTATION FL 33324 |
| MARTIN, TOLD | 10911 ENDICOTT DR RIVERSIDE CA 92505 |
| MARTIN, TOM | 595  LAURIE LN NORTHFIELD IL 60093 |
| MARTIN, TOM | 121 E ADAMS ST LONG BEACH CA 90805 |
| MARTIN, TOM | 8234 10TH AV HESPERIA CA 92345 |
| MARTIN, TOM | 2615 ELDEN AV APT 4 COSTA MESA CA 92627 |
| MARTIN, TONY | 71  DAVIS AVE VERNON CT 06066 |
| MARTIN, TORMAINE | 735  RIDGE RD # 6 LANTANA FL 33462 |
| MARTIN, TRENISE | 4031 SW  59TH TER HOLLYWOOD FL 33023 |
| MARTIN, TREVA | 9 LAKE FERGUSON  CT HAMPTON VA 23669 |
| MARTIN, TRICIA | 450 INDIANWOOD BLVD PARK FOREST IL 60466 |
| MARTIN, VALERIE | 2210  ELLEN AVE BALTIMORE MD 21234 |
| MARTIN, VERONICA | 9066 BALIN CT BALTIMORE MD 21208 |
| MARTIN, VICTORIA | 144  PEARL ST # 3 MIDDLETOWN CT 06457 |
| MARTIN, VICTORIA D. | 6704 NW  30TH ST MARGATE FL 33063 |
| MARTIN, VINCENT | 1  BRINKLEY LN NIANTIC CT 06357 |
| MARTIN, VIRGINIA | 34 HUNTERS RDG UNIONVILLE CT 06085-1040 |
| MARTIN, VIRGINIA | 2648 DUBLIN RD STREET MD 21154 |
| MARTIN, VIRGINIA | 126 HOLCOMB  DR WILLIAMSBURG VA 23185 |
| MARTIN, VIVIAN | 5420 NE  22ND TER # 26 FORT LAUDERDALE FL 33308 |
| MARTIN, VIXAN | 201 NE  23RD CT POMPANO BCH FL 33060 |
| MARTIN, WALTER | 17707  ROUTE 113 WILMINGTON IL 60481 |
| MARTIN, WAYNE | 1033 W CENTER STREET EXT SOUTHINGTON CT 06489-2151 |
| MARTIN, WAYNE | 30  HILLTOP DR 14 WEST LAFAYETTE IN 47906 |
| MARTIN, WEINBERG | 1838    BLACK LAKE BLVD WINTER GARDEN FL 34787 |
| MARTIN, WENDELL | 815 VICTOR AV APT 15 INGLEWOOD CA 90302 |
| MARTIN, WENDY | 2615 ELDEN AV APT 4 COSTA MESA CA 92627 |
| MARTIN, WERNER | 228 HAZEL AVE HIGHLAND PARK IL 60035 |
| MARTIN, WILHELMENIA | 1280 W  34TH ST RIVIERA BEACH FL 33404 |
| MARTIN, WILLIAM | 3210 ROCK CREEK CT ABINGDON MD 21009 |
| MARTIN, WILLIAM | 3210 ROCK CREEK CT BALTIMORE MD 21228 |
| MARTIN, WILLIAM | 1441 GEORGE WASHINGTON  HWY GLOUCESTER PT VA 23062 |

| Claim Name | Address Information |
|---|---|
| MARTIN, WILLIAM | 2410 WEST AVE APT 204 NEWPORT NEWS VA 23607 |
| MARTIN, WILLIAM | 87777 SOUTH EAST 36 LN SUMMERFIELD FL 34491 |
| MARTIN, WILLIAM | 1370  TUDOR DR MUNDELEIN IL 60060 |
| MARTIN, WILLIAM | 604 GREENBAY AVE CALUMET CITY IL 60409 |
| MARTIN, WILLIAM | 4403 COUNTRY MANOR LN DECATUR IL 62521 |
| MARTIN, WILLIAM | 174 SW  10TH AVE HALLANDALE FL 33009 |
| MARTIN, WILLIAM | 2000 S  OCEAN BLVD # 204 DELRAY BEACH FL 33483 |
| MARTIN, WILLIAM | 262 E 140TH ST LOS ANGELES CA 90061 |
| MARTIN, WILLIAM | 40686 VIA JALAPA MURRIETA CA 92562 |
| MARTIN, WILLIE ANN | 1578 W 15TH ST SAN BERNARDINO CA 92411 |
| MARTIN, WILSON | 131  ALDEAN DR SANFORD FL 32771 |
| MARTIN, YNETTE | 2609 DELBARTON AVE DELTONA FL 32725 |
| MARTIN, YOLANDA | 5621 W 104TH ST 3B OAK LAWN IL 60453 |
| MARTIN, ZACHARY & NEIL | 5702 NW  48TH TER TAMARAC FL 33319 |
| MARTIN, ZENAIDA | 650 E BONITA AV APT 1114 SAN DIMAS CA 91773 |
| MARTIN,JENN | 106  MONTOWESE ST HARTFORD CT 06114 |
| MARTIN,JOHN | 5878 NW  125TH AVE CORAL SPRINGS FL 33076 |
| MARTIN-BRADY, SUBRAINA | 7825 S LAFLIN ST CHICAGO IL 60620 |
| MARTIN-OGUNYAMOJU, FERN | 3733 CRESTFIELD CT BALTIMORE MD 21215 |
| MARTIN0, BARBARA | 120 RIVERSIDE BLVD APT PH-3H NEW YORK NY 10069 |
| MARTINA WALKER | 2705 BOOKERT DR BALTIMORE MD 21225 |
| MARTINA, | 56 BROOK MEADOW CIR SHREWSBURY PA 17361 |
| MARTINA, HINOJOSA | 4996  ORANGE BLVD SANFORD FL 32771 |
| MARTINA, LUCY | 509 E  SHERIDAN ST # 103 DANIA FL 33004 |
| MARTINDALE, CONNIE | 9216  JASMINE WAY FOX RIVER GROVE IL 60021 |
| MARTINDALE, J.T. | 680  W HORIZONS  # 103 BOYNTON BEACH FL 33435 |
| MARTINDALE, JENNIFER | 2478 ARROW CIR PLACENTIA CA 92870 |
| MARTINDALE, KENT | 705 S 29TH ST SOUTH BEND IN 46615 |
| MARTINDALE, M | 6823 BLENHEIM RD B BALTIMORE MD 21212 |
| MARTINDALE, MARY | 105 DONZEN DR A BEL AIR MD 21014 |
| MARTINDALE, N | 15975 EL SONETO DR WHITTIER CA 90603 |
| MARTINDALE, SHAE | 479 TYLER CT VERNON HILLS IL 60061 |
| MARTINE, JOE | 16818 SW  1ST MNR PEMBROKE PINES FL 33027 |
| MARTINE, JOSE | 339 W MAUNA LOA AV GLENDORA CA 91740 |
| MARTINE, MAXINE N.I.E. | 2500 NW  56TH AVE # 412 412 LAUDERHILL FL 33313 |
| MARTINEAN, ALICE | 311 SE  3RD ST # 505 DANIA FL 33004 |
| MARTINEAU, CHEY | 2175 S MALLUL DR APT 153 ANAHEIM CA 92802 |
| MARTINEAU, CHRISTINE | 529 ASH DR WINDSOR LOCKS CT 06096-1611 |
| MARTINEAU, JENNIFER | 201 WAYFIELD CIR APT 93 ORANGE CA 92867 |
| MARTINEAU, MICHAEL | 6 S LAFLIN ST 514 CHICAGO IL 60607 |
| MARTINECK, BERNICE | 5806 E OAKBROOK ST LONG BEACH CA 90815 |
| MARTINEK, CARRIE | 162  DREXEL DR BEL AIR MD 21014 |
| MARTINEK, CLARENCE | 1020 W LAWRENCE AVE 201 CHICAGO IL 60640 |
| MARTINEK, DOROTHY | 2600  DIANA DR # 116 HALLANDALE FL 33009 |
| MARTINEK, L | 1675 COVE CT 1675 NAPERVILLE IL 60565 |
| MARTINEK, LEE | 8245  LAMON AVE BURBANK IL 60459 |
| MARTINEK, MARIA | 2818 S MAYFLOWER AV ARCADIA CA 91006 |
| MARTINEK, SALLY | 1410 GRAND AV SANTA BARBARA CA 93103 |
| MARTINELLI | 6443  VIA PRIMO ST LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| MARTINELLI, ANTHONY | 2880 NE  14TH STREET CSWY # 404 POMPANO BCH FL 33062 |
| MARTINELLI, ANTOINETTE | 2600   JUNIPER DR # 104 DELRAY BEACH FL 33445 |
| MARTINELLI, CARLO | 1303 DEVON AV LOS ANGELES CA 90024 |
| MARTINELLI, DENA | 446   BIRCH ST BRISTOL CT 06010 |
| MARTINELLI, JOE | 11201 5TH ST APT 14-204 RANCHO CUCAMONGA CA 91730 |
| MARTINELLI, NICHOLAS | 10836 CHIMINEAS AV NORTHRIDGE CA 91326 |
| MARTINELLI, PALLO | 512 E ANGELENO AV BURBANK CA 91501 |
| MARTINELLO, SANDI | 3101 S CANFIELD AV APT 6 LOS ANGELES CA 90034 |
| MARTINER, MONIQUE | 3540 NW  23RD CT LAUDERDALE LKS FL 33311 |
| MARTINES, ALFONSO | 3511 VERDUGO RD LOS ANGELES CA 90065 |
| MARTINES, ELSA | 6213 1/2 11TH AV LOS ANGELES CA 90043 |
| MARTINES, EUMESEO | 140 NISSON RD APT 4 TUSTIN CA 92780 |
| MARTINES, JANET | 10511 CHEDDAR ST NORWALK CA 90650 |
| MARTINES, JUAN | 1132 N F ST OXNARD CA 93030 |
| MARTINES, MARGARITA | 5736 CECILIA ST APT A BELL GARDENS CA 90201 |
| MARTINES, OMAR | 5349 W CORNELIA AVE CHICAGO IL 60641 |
| MARTINES, OSCAR | 2429  DEERFIELD DR AURORA IL 60506 |
| MARTINES, ROSA | 5169 S WESTERN AV LOS ANGELES CA 90062 |
| MARTINEX, VICTOR | 1526 PLEASANT VIEW AV CORONA CA 92882 |
| MARTINEZ JR, DAFAEL | 1420 W 96TH ST LOS ANGELES CA 90047 |
| MARTINEZ LUCIA | 852 NW  108TH AVE PLANTATION FL 33324 |
| MARTINEZ SEVERINO, C/O RICHARD MARTINEZ | 1128 E PALM ST ALTADENA CA 91001 |
| MARTINEZ**, RAQUEL | 404 TOYNE ST SAN DIEGO CA 92102 |
| MARTINEZ**, RAY | 20707 ANZA AV TORRANCE CA 90503 |
| MARTINEZ,  CONSUELO | 6042 S MOZART ST CHICAGO IL 60629 |
| MARTINEZ,  MARIA | 109  ELM LN STREAMWOOD IL 60107 |
| MARTINEZ,  MARIA | 1511 W THOMAS ST CHICAGO IL 60642 |
| MARTINEZ, A | 2664 PROSPECT AV LA CRESCENTA CA 91214 |
| MARTINEZ, A | 15408 PASEO CORTEZ MORENO VALLEY CA 92551 |
| MARTINEZ, AARON | 1035 STANLEY AV LONG BEACH CA 90804 |
| MARTINEZ, AARON | 6708 PLUM WY ETIWANDA CA 91739 |
| MARTINEZ, ABEL | 811 E 106TH ST LOS ANGELES CA 90002 |
| MARTINEZ, ABEL | 5845 DOVERWOOD DR APT 214 CULVER CITY CA 90230 |
| MARTINEZ, ABELARD | 1105 BIRCH LN PASADENA CA 91103 |
| MARTINEZ, ABNER REYES | 2301 SEPULVEDA AV APT 21 SAN BERNARDINO CA 92404 |
| MARTINEZ, ABRAHAM | 708  GAEL CT GLEN BURNIE MD 21061 |
| MARTINEZ, ABRAHAM | 1400 UNIVERSITY AV APT C303 RIVERSIDE CA 92507 |
| MARTINEZ, ADAM | 1256 N EDGEMONT ST APT 01 LOS ANGELES CA 90029 |
| MARTINEZ, ADELA | 16615 VERMONT AV PARAMOUNT CA 90723 |
| MARTINEZ, ADELINA | 2050 S CORNING ST APT 8 LOS ANGELES CA 90034 |
| MARTINEZ, ADELINA | 12362 WASHINGTON PL APT 8 LOS ANGELES CA 90066 |
| MARTINEZ, ADELINA | 403 WILLOW AV LA PUENTE CA 91746 |
| MARTINEZ, ADREANA | 1137 ORIZABA AV LONG BEACH CA 90804 |
| MARTINEZ, ADRIAN | 1924 HARDT ST LOMA LINDA CA 92354 |
| MARTINEZ, ADRIAN | 276 W HOLLY ST RIALTO CA 92376 |
| MARTINEZ, ADRIANA | 1909  ASBURY AVE 1 EVANSTON IL 60201 |
| MARTINEZ, ADRIANA | 3382 CALIFORNIA ST HUNTINGTON PARK CA 90255 |
| MARTINEZ, ADRIANA | 11030 BRINK AV NORWALK CA 90650 |
| MARTINEZ, ADRIANA | 212 BACKS LN APT A PLACENTIA CA 92870 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, AIDA | 45151 FERN AV APT 205 LANCASTER CA 93534 |
| MARTINEZ, ALBA | 1031 SW  13TH DR BOCA RATON FL 33486 |
| MARTINEZ, ALBA | 2972 CLAREMORE LN LONG BEACH CA 90815 |
| MARTINEZ, ALBERT | 12236 OSBORNE PL APT 6 PACOIMA CA 91331 |
| MARTINEZ, ALBERT | 5316 KATHERINE ST SIMI VALLEY CA 93063 |
| MARTINEZ, ALBERTO | 11139 PENROSE ST SUN VALLEY CA 91352 |
| MARTINEZ, ALBERTO | 930 N UNRUH AV APT 2 LA PUENTE CA 91744 |
| MARTINEZ, ALEJANDRA | 17232 ELM ST APT 4 HUNTINGTON BEACH CA 92647 |
| MARTINEZ, ALEJANDREA | 113 W ARBOR ST LONG BEACH CA 90805 |
| MARTINEZ, ALEJANDRO | 6135 N GLENWOOD AVE 1E CHICAGO IL 60660 |
| MARTINEZ, ALEX | 5300  28TH ST KENOSHA WI 53144 |
| MARTINEZ, ALEX | 7932 EUCLID AV WHITTIER CA 90602 |
| MARTINEZ, ALEX | 23904 CAPISTRANO CT VALENCIA CA 91355 |
| MARTINEZ, ALEXA | 6643 6TH AV LOS ANGELES CA 90043 |
| MARTINEZ, ALEXANDER | 6240 WESTERN AV WHITTIER CA 90601 |
| MARTINEZ, ALEXANDER | 23773 VALLE DEL ORO APT 202 NEWHALL CA 91321 |
| MARTINEZ, ALFONSO | 38687 15TH ST E PALMDALE CA 93550 |
| MARTINEZ, ALFONZO | 355 W 45TH ST LOS ANGELES CA 90037 |
| MARTINEZ, ALFRED | 16528 INYO ST LA PUENTE CA 91744 |
| MARTINEZ, ALFREDO | 116 IROQUOIS DR CLARENDON HILLS IL 60514 |
| MARTINEZ, ALFREDO | 270 SE  MIZNER BLVD # 712 712 BOCA RATON FL 33432 |
| MARTINEZ, ALFREDO | PO BOX 29413 LOS ANGELES CA 90029 |
| MARTINEZ, ALFREDO | 6721 HIGHLAND AV BUENA PARK CA 90621 |
| MARTINEZ, ALFREDO | 24428 S AVALON BLVD WILMINGTON CA 90744 |
| MARTINEZ, ALFREDO | 9143 CALLE VEJAR RANCHO CUCAMONGA CA 91730 |
| MARTINEZ, ALICE | 9546 BERT ST PICO RIVERA CA 90660 |
| MARTINEZ, ALICE | 859 W 25TH ST SAN PEDRO CA 90731 |
| MARTINEZ, ALICE | 911 ST VINCENT IRVINE CA 92618 |
| MARTINEZ, ALICIA | 1291 COLDSPRING RD CAROL STREAM IL 60188 |
| MARTINEZ, ALICIA | 2611 W 143RD PL GARDENA CA 90249 |
| MARTINEZ, ALICIA | 10232 ORCHARD AV WHITTIER CA 90606 |
| MARTINEZ, ALICIA | 15831 OLDEN ST APT 72 SYLMAR CA 91342 |
| MARTINEZ, ALMA | 126 SOUTH ST # B1 HARTFORD CT 06114-2930 |
| MARTINEZ, ALMA | 736 N MARENGO AV APT 1 PASADENA CA 91103 |
| MARTINEZ, ALMA | 757 45TH ST SAN DIEGO CA 92102 |
| MARTINEZ, ALMA | 225 S VICENTIA AV APT 2 CORONA CA 92882 |
| MARTINEZ, ALMA A | 9234 ISORA ST PICO RIVERA CA 90660 |
| MARTINEZ, ALONSO | 1542 PROSPECT AV APT M SAN GABRIEL CA 91776 |
| MARTINEZ, ALVIN | 132 N ALLEN AV APT 6 PASADENA CA 91106 |
| MARTINEZ, AMADOR | 20301 BLUFFSIDE CIR APT 109 HUNTINGTON BEACH CA 92646 |
| MARTINEZ, AMELIA | 7818 EUCLID AV WHITTIER CA 90602 |
| MARTINEZ, AMPARO | 14421 WHITEROCK DR LA MIRADA CA 90638 |
| MARTINEZ, AMPARO | 12452 RUSH ST EL MONTE CA 91733 |
| MARTINEZ, AMY | 160 N FONDA ST APT 2 LA HABRA CA 90631 |
| MARTINEZ, ANA | 6850   LANDINGS DR # 202 LAUDERHILL FL 33319 |
| MARTINEZ, ANA | 5001 SW  90TH TER COOPER CITY FL 33328 |
| MARTINEZ, ANA | 4091   CASCADE TER FORT LAUDERDALE FL 33332 |
| MARTINEZ, ANA | 5942 MONTEBELLO PARK WY LOS ANGELES CA 90022 |
| MARTINEZ, ANA | 2039 S CORNING ST APT E LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, ANA | 5460 5TH AV LOS ANGELES CA 90043 |
| MARTINEZ, ANA | 6721 WALKER AV APT A BELL CA 90201 |
| MARTINEZ, ANA | 6308 WILCOX AV BELL CA 90201 |
| MARTINEZ, ANA | 10502 WESTERN AV APT C DOWNEY CA 90241 |
| MARTINEZ, ANA | 11518 RIVERA RD WHITTIER CA 90606 |
| MARTINEZ, ANA | 335 E NEWMAN AV ARCADIA CA 91006 |
| MARTINEZ, ANA | 1400 UNIVERSITY AV APT C3048 RIVERSIDE CA 92507 |
| MARTINEZ, ANA | 2309 E SANTA CLARA AV APT 9D SANTA ANA CA 92705 |
| MARTINEZ, ANA   L. | 27645 LONGMEADOW CT MORENO VALLEY CA 92555 |
| MARTINEZ, ANA MARIA | 9061 BUHMAN AV DOWNEY CA 90240 |
| MARTINEZ, ANA MARIA | 2720 E PONDEROSA DR APT 69 CAMARILLO CA 93010 |
| MARTINEZ, ANABEL | 1283 E 58TH ST LOS ANGELES CA 90011 |
| MARTINEZ, ANALLELY | 932 S FIGUEROA ST LOS ANGELES CA 90015 |
| MARTINEZ, ANDRE | 9144 AERO DR PICO RIVERA CA 90660 |
| MARTINEZ, ANDRE | 20110 LASSEN ST CHATSWORTH CA 91311 |
| MARTINEZ, ANDREW | 84 PALMETTO DR PASADENA CA 91105 |
| MARTINEZ, ANDREW | 1225 S FLOWER ST SANTA ANA CA 92707 |
| MARTINEZ, ANDRIENA | 2008 DEERPARK DR APT 134 FULLERTON CA 92831 |
| MARTINEZ, ANGEL | 2477 SAWTELLE BLVD APT A LOS ANGELES CA 90064 |
| MARTINEZ, ANGEL | 6630 SAN JUAN ST PARAMOUNT CA 90723 |
| MARTINEZ, ANGEL | 2032 W CIVIC CENTER DR SANTA ANA CA 92703 |
| MARTINEZ, ANGEL L | 205 W GILBERT  ST HAMPTON VA 23669 |
| MARTINEZ, ANGELA | 4148 NW  90TH AVE # 104 CORAL SPRINGS FL 33065 |
| MARTINEZ, ANGELA | 15104 CERECITA DR WHITTIER CA 90604 |
| MARTINEZ, ANGELA | 26342 BALDY PEAK DR SUN CITY CA 92586 |
| MARTINEZ, ANGELA | 43018 W 36TH ST QUARTZ HILL CA 93536 |
| MARTINEZ, ANGELIA | 237 ENGLEWOOD AVE BELLWOOD IL 60104 |
| MARTINEZ, ANGELICA | 2645 S KOMENSKY AVE CHICAGO IL 60623 |
| MARTINEZ, ANGIE | 8979 NW  112TH TER HIALEAH FL 33018 |
| MARTINEZ, ANGIE A | 169 BAY SHORE AV LONG BEACH CA 90803 |
| MARTINEZ, ANITA | 8346 S KILBOURN AVE CHICAGO IL 60652 |
| MARTINEZ, ANITA | 2755 N NEW ENGLAND AVE CHICAGO IL 60707 |
| MARTINEZ, ANITA | 15535 PINEDALE AV FONTANA CA 92335 |
| MARTINEZ, ANITA | 856 N ELM ST APT C ORANGE CA 92867 |
| MARTINEZ, ANNA | 12108 EXCELSIOR DR NORWALK CA 90650 |
| MARTINEZ, ANNA | 251 W SHOSHONE ST VENTURA CA 93001 |
| MARTINEZ, ANNA M | 6945 LINCOLN AV RIVERSIDE CA 92506 |
| MARTINEZ, ANTHONIETA | 13355 KELOWNA ST ARLETA CA 91331 |
| MARTINEZ, ANTHONY | 7951 1/2 CONKLIN ST DOWNEY CA 90242 |
| MARTINEZ, ANTHONY | 6827 SAN MATEO ST PARAMOUNT CA 90723 |
| MARTINEZ, ANTHONY | 11788 CONCORD CT CHINO CA 91710 |
| MARTINEZ, ANTHONY | 261 FORESTDALE AV GLENDORA CA 91741 |
| MARTINEZ, ANTHONY | 12697 BRYANT ST YUCAIPA CA 92399 |
| MARTINEZ, ANTHONY | 417 N LEE AV FULLERTON CA 92833 |
| MARTINEZ, ANTHONY | 12887 SAFFORD ST GARDEN GROVE CA 92840 |
| MARTINEZ, ANTONIA | 13402 PINNEY ST PACOIMA CA 91331 |
| MARTINEZ, ANTONIA | 222 NORMA CT WEST COVINA CA 91791 |
| MARTINEZ, ANTONIO | 1290 INDIAN TRAIL RD 2 AURORA IL 60506 |
| MARTINEZ, ANTONIO | 990 NE  15TH ST # 1 FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, ANTONIO | 4713 CITRUS DR PICO RIVERA CA 90660 |
| MARTINEZ, ANTONIO | 1419 S TOWNSEND ST APT 2 SANTA ANA CA 92704 |
| MARTINEZ, ARACELI | 11907 169TH ST ARTESIA CA 90701 |
| MARTINEZ, ARGELIA | 417 SE  12TH CT # 7 7 FORT LAUDERDALE FL 33316 |
| MARTINEZ, ARLENE | 1338 1/2 W 9TH ST SAN PEDRO CA 90732 |
| MARTINEZ, ARMANDO | 4013 1/2 E 6TH ST LOS ANGELES CA 90023 |
| MARTINEZ, ARMANDO | 248 PALM ST FILLMORE CA 93015 |
| MARTINEZ, ARTURO | 7327 W 60TH PL SUMMIT-ARGO IL 60501 |
| MARTINEZ, ARTURO | 433 E BONITA AV APT B-19 SAN DIMAS CA 91773 |
| MARTINEZ, ARTURO | 5775 HILLVIEW LN YUCAIPA CA 92399 |
| MARTINEZ, ARTURO | 2490 N HARBOR BLVD FULLERTON CA 92835 |
| MARTINEZ, ARTURO | 406 SIERRA VISTA ST APT 35 CORONA CA 92882 |
| MARTINEZ, ASUNCION | 367 S  FEDERAL HWY # B107 DEERFIELD BCH FL 33441 |
| MARTINEZ, ATRTENO | 797 W WILSON ST COSTA MESA CA 92627 |
| MARTINEZ, AUDREY | 11 BRACKIN  LN NEWPORT NEWS VA 23608 |
| MARTINEZ, AUDREY | 15922 PILGRIM CIR HUNTINGTON BEACH CA 92647 |
| MARTINEZ, AURELIA | 7820 LAUREL CANYON BLVD APT 5 NORTH HOLLYWOOD CA 91605 |
| MARTINEZ, AURELIO | 244 E NAVILLA PL COVINA CA 91723 |
| MARTINEZ, AURELLIA | 775 CLARK AV POMONA CA 91767 |
| MARTINEZ, AUSTIN | 911  HENRY ST MICHIGAN CITY IN 46360 |
| MARTINEZ, AUTUMN | 22043 CACERAS ST SAUGUS CA 91350 |
| MARTINEZ, AWILDA | 7610   STIRLING RD # B101 HOLLYWOOD FL 33024 |
| MARTINEZ, B. | 9339   LAKE SERENA DR BOCA RATON FL 33496 |
| MARTINEZ, BAUER | 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| MARTINEZ, BEATRICE | 19103 SHERMAN WY APT A RESEDA CA 91335 |
| MARTINEZ, BEATRIZ | 6659 W 69TH ST 205 BEDFORD PARK IL 60638 |
| MARTINEZ, BEATRIZ | 3248 FAY AV LOS ANGELES CA 90034 |
| MARTINEZ, BEATRIZ | 13502 MENLO AV GARDENA CA 90247 |
| MARTINEZ, BEATRIZ | 2633 INDIANA AV SOUTH GATE CA 90280 |
| MARTINEZ, BEATRIZ | 4931 IVAN DR OXNARD CA 93033 |
| MARTINEZ, BELEN | 1939 S SHERBOURNE DR APT 6 LOS ANGELES CA 90034 |
| MARTINEZ, BELEN | 4321 SUNGATE DR PALMDALE CA 93551 |
| MARTINEZ, BELLA | 1824 1/2 ARAPAHOE ST LOS ANGELES CA 90006 |
| MARTINEZ, BENITO | 7758 S KARLOV AVE CHICAGO IL 60652 |
| MARTINEZ, BERENICE | 7856 APPERSON ST SUNLAND CA 91040 |
| MARTINEZ, BERT | PO BOX 44465 PANORAMA CITY CA 91412 |
| MARTINEZ, BERTA | 5533 SIERRA VISTA AV APT 306 LOS ANGELES CA 90038 |
| MARTINEZ, BERTA | 66434 5TH ST APT 61 DESERT HOT SPRINGS CA 92240 |
| MARTINEZ, BERTHA | 1430  WALNUT DR ROUND LAKE BEACH IL 60073 |
| MARTINEZ, BERTHA | 12882 MARIAN DR LEMONT IL 60439 |
| MARTINEZ, BERTHA | 3127 CHARLOTTE AV ROSEMEAD CA 91770 |
| MARTINEZ, BERTHA | 9831 CHURCH ST BLOOMINGTON CA 92316 |
| MARTINEZ, BERTILA | 5533 LONG BEACH BLVD APT SPC81 LONG BEACH CA 90805 |
| MARTINEZ, BERTIN MAZARIEGO | 25019 PEACHLAND AV APT 135 NEWHALL CA 91321 |
| MARTINEZ, BERTO | 810 N HOMAN AVE CHICAGO IL 60651 |
| MARTINEZ, BETH | 404 BALLENA DR DIAMOND BAR CA 91765 |
| MARTINEZ, BETTY | 808 S WINDSOR BLVD LOS ANGELES CA 90005 |
| MARTINEZ, BETTY | 129 N DEL MAR AV SAN GABRIEL CA 91775 |
| MARTINEZ, BETTY | 1326 CHEVY CHASE DR ANAHEIM CA 92801 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, BLANCA | 912 S MAPLE AV APT A INGLEWOOD CA 90301 |
| MARTINEZ, BLANCA | 16869 HURLEY ST LA PUENTE CA 91744 |
| MARTINEZ, BLANCA | 1062 MANTECA DR OCEANSIDE CA 92057 |
| MARTINEZ, BLAS | 1623 S GRAMERCY PL APT 29 LOS ANGELES CA 90019 |
| MARTINEZ, BLAS | 710 S MAPLE AV APT 11 MONTEBELLO CA 90640 |
| MARTINEZ, BOB | 3801 SKINNER PL FULLERTON CA 92835 |
| MARTINEZ, BRALY | 1543 N EVERGREEN AV APT 329 LOS ANGELES CA 90033 |
| MARTINEZ, BRANDON | 13803 BARRYDALE ST LA PUENTE CA 91746 |
| MARTINEZ, BRANDY | 204 ALPINE ST LA HABRA CA 90631 |
| MARTINEZ, BREEAN | 1340 STILLMAN AV APT 22 REDLANDS CA 92374 |
| MARTINEZ, BRENDA | 31 S GREENFIELD  AVE HAMPTON VA 23666 |
| MARTINEZ, BRENDA | 2840 ANDROS ST COSTA MESA CA 92626 |
| MARTINEZ, BYRAN | 9801 SAN VINCENTE AV SOUTH GATE CA 90280 |
| MARTINEZ, C | 11614 LOCHINVAR ST WHITTIER CA 90606 |
| MARTINEZ, C, JOLIET TWP HIGH SCHOOL WEST | 401 N LARKIN AVE JOLIET IL 60435 |
| MARTINEZ, C.L. | 9260 LOCHINVAR DR PICO RIVERA CA 90660 |
| MARTINEZ, CANDY | 1600 E QUEENSDALE ST COMPTON CA 90221 |
| MARTINEZ, CARLA | 12916 MCLAREN ST NORWALK CA 90650 |
| MARTINEZ, CARLOS | 148 PLAINVILLE AVE UNIONVILLE CT 06085-1257 |
| MARTINEZ, CARLOS | 33 E 120TH PL CHICAGO IL 60628 |
| MARTINEZ, CARLOS | 3410   WATERLILY CT # 201 PALM BEACH GARDENS FL 33410 |
| MARTINEZ, CARLOS | 641 N NORMANDIE AV APT 4 LOS ANGELES CA 90004 |
| MARTINEZ, CARLOS | 350 N SPAULDING AV APT 4 LOS ANGELES CA 90036 |
| MARTINEZ, CARLOS | 12125 S MAIN ST LOS ANGELES CA 90061 |
| MARTINEZ, CARLOS | 5242 PENDLETON AV APT J26 SOUTH GATE CA 90280 |
| MARTINEZ, CARLOS | 640 RIDGEWAY LN APT 3 LA HABRA CA 90631 |
| MARTINEZ, CARLOS | 23645 MEADOWRIDGE DR APT 126 NEWHALL CA 91321 |
| MARTINEZ, CARLOS | 19611 ENADIA WY RESEDA CA 91335 |
| MARTINEZ, CARLOS | 10411 KESTER AV MISSION HILLS CA 91345 |
| MARTINEZ, CARLOS | 12040 SHELDON ST APT 3B SUN VALLEY CA 91352 |
| MARTINEZ, CARLOS | 2413 S PACIFIC AV SANTA ANA CA 92704 |
| MARTINEZ, CARLOS | 2622 LA VENTANA DR CORONA CA 92879 |
| MARTINEZ, CARMAN | 1725 NW  81ST WAY PLANTATION FL 33322 |
| MARTINEZ, CARMELINA | 13523 MINEOLA ST ARLETA CA 91331 |
| MARTINEZ, CARMELLA | 1338  JUDGE PL WAUKEGAN IL 60085 |
| MARTINEZ, CARMEN | 232 S  SAINT CLOUD ST ALLENTOWN PA 18104 |
| MARTINEZ, CARMEN | 1304 W 74TH ST LOS ANGELES CA 90044 |
| MARTINEZ, CARMEN | 1025 RAYMOND AV APT 8 GLENDALE CA 91201 |
| MARTINEZ, CARMEN | 20944 COMMUNITY ST CANOGA PARK CA 91304 |
| MARTINEZ, CARMEN | 2237 CENTRAL AV APT 1/2 SOUTH EL MONTE CA 91733 |
| MARTINEZ, CARMEN | 2714 W AURORA ST APT 3 SANTA ANA CA 92704 |
| MARTINEZ, CARMEN | 1060 7TH ST NORCO CA 92860 |
| MARTINEZ, CARMEN LOPEZ | 6081 DENNISON ST LOS ANGELES CA 90022 |
| MARTINEZ, CAROLINA | 6860 SUNRIVER ST CHINO CA 91710 |
| MARTINEZ, CAROLINA | 117 RAINBOW DR OXNARD CA 93033 |
| MARTINEZ, CAROLYN | 6535 ZUMA VIEW PL MALIBU CA 90265 |
| MARTINEZ, CAROLYN | 1201 FAIRHAVEN AV APT 23V SANTA ANA CA 92705 |
| MARTINEZ, CARRIE | 2058 CALLE LA SOMBRA APT 1 SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, CASEY  D | 1594 N RIVERSIDE AV COLTON CA 92324 |
| MARTINEZ, CATALINA | 1293    CHENILLE CIR WESTON FL 33327 |
| MARTINEZ, CATALINA | 1221 1/4 S PLYMOUTH BLVD LOS ANGELES CA 90019 |
| MARTINEZ, CATHERINE | 1029 REVERE LN ISLAND LAKE IL 60042 |
| MARTINEZ, CATHY | 1301 AUTUMNWOOD LN PERRIS CA 92571 |
| MARTINEZ, CECILIA | 1441 N EVERGREEN AVE    1N ARLINGTON HEIGHTS IL 60004 |
| MARTINEZ, CECILIA | 5450 S MAPLEWOOD AVE CHICAGO IL 60632 |
| MARTINEZ, CELESTE | 22 GORDON ST E BEL AIR MD 21014 |
| MARTINEZ, CELIA | 23648 PALOMINO DR DIAMOND BAR CA 91765 |
| MARTINEZ, CELIA | 825 OXFORD DR REDLANDS CA 92374 |
| MARTINEZ, CELIETA | 4243 N BERNARD ST CHICAGO IL 60618 |
| MARTINEZ, CESAR | 2703 BAYONNE AVE BALTIMORE MD 21214 |
| MARTINEZ, CESAR | 731 W WHITTIER BLVD APT A LA HABRA CA 90631 |
| MARTINEZ, CHARLES | 5530 BEAR CLAW CT HOFFMAN ESTATES IL 60192 |
| MARTINEZ, CHRISTIAN | 4209 PAPAGO ST RIVERSIDE CA 92509 |
| MARTINEZ, CHRISTIAN | 504 W CHAPMAN AV APT R ORANGE CA 92868 |
| MARTINEZ, CHRISTIAN | 200 S GLENN DR APT 134 CAMARILLO CA 93010 |
| MARTINEZ, CHRISTINA | 1347 E SHERMAN ST HAMMOND IN 46320 |
| MARTINEZ, CHRISTINA | 122 W FLORENCE AV APT 16 LA HABRA CA 90631 |
| MARTINEZ, CHRISTINA | 3710 MYRTLE AV LONG BEACH CA 90807 |
| MARTINEZ, CHRISTINA | 706 LANHAM DR LA PUENTE CA 91744 |
| MARTINEZ, CHRISTINA | 6440 OAKVIEW LN ANAHEIM CA 92807 |
| MARTINEZ, CHRISTINE | 20382 DAMIETTA DR DIAMOND BAR CA 91789 |
| MARTINEZ, CHRISTOPHER | 23391 VISTA WY QUAIL VALLEY CA 92587 |
| MARTINEZ, CHRISTY | 12712 KRISTI LYNN CT CORONA CA 92880 |
| MARTINEZ, CINDY | 3300 LARGA AV LOS ANGELES CA 90039 |
| MARTINEZ, CINTHIA | 5614 ASH ST LOS ANGELES CA 90042 |
| MARTINEZ, CLAUDIA | 4030 BRIGHTON AV LOS ANGELES CA 90062 |
| MARTINEZ, CLAUDIA | 4827 W 118TH PL APT 1 HAWTHORNE CA 90250 |
| MARTINEZ, CLAUDIA | 9311 MAJESTY DR RANCHO CUCAMONGA CA 91730 |
| MARTINEZ, CLAUDIA | 627 MACDUFF ST ANAHEIM CA 92804 |
| MARTINEZ, CONSULO | 11521 KILLION ST NORTH HOLLYWOOD CA 91601 |
| MARTINEZ, CORDILIA | 10 FUERTES IRVINE CA 92617 |
| MARTINEZ, CORINA | 8140 LANGDON AV APT 24 VAN NUYS CA 91406 |
| MARTINEZ, COURTNEY | 5039    MARINA CIR BOCA RATON FL 33486 |
| MARTINEZ, CRISTINA | 12667 VENICE BLVD APT 1 LOS ANGELES CA 90066 |
| MARTINEZ, CRISTINA | 5932 N BARTLETT ST SAN GABRIEL CA 91775 |
| MARTINEZ, CRISTINA | 134 N GRANT AV OXNARD CA 93030 |
| MARTINEZ, CRISTINO | 1350 E SAN BERNARDINO RD APT 110C WEST COVINA CA 91791 |
| MARTINEZ, CRISTOBAL | 4964 TOBIAS AV PICO RIVERA CA 90660 |
| MARTINEZ, CRUZ | 9534 S HOUSTON AVE CHICAGO IL 60617 |
| MARTINEZ, CRUZ | 18606 BOLD ST ROWLAND HEIGHTS CA 91748 |
| MARTINEZ, CRUZ | 1114 EVENING STAR DR ANAHEIM CA 92806 |
| MARTINEZ, CRUZIE | 334 E ESTHER ST APT 5 LONG BEACH CA 90813 |
| MARTINEZ, CRYSTAL | 7740 LAUREL CANYON BLVD APT 16 NORTH HOLLYWOOD CA 91605 |
| MARTINEZ, CRYSTAL | 345 N BATAVIA ST APT 9 ORANGE CA 92868 |
| MARTINEZ, CYNTHIA | 2533 LINCOLN BLVD VENICE CA 90291 |
| MARTINEZ, CYNTHIA | 9621 HAMDEN ST PICO RIVERA CA 90660 |
| MARTINEZ, DAN | 10457 MONOGRAM AV GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, DAN | 2431 LYNDALE AV POMONA CA 91768 |
| MARTINEZ, DANAENY | 11323 MONA BLVD APT 272 LOS ANGELES CA 90059 |
| MARTINEZ, DANIEL | 1312 CLEMENT ST JOLIET IL 60435 |
| MARTINEZ, DANIEL | 2660 ARLINGTON AV LOS ANGELES CA 90018 |
| MARTINEZ, DANIEL | 1336 N BONNIE BEACH PL LOS ANGELES CA 90063 |
| MARTINEZ, DANIEL | 138 S HAMBLEDON AV LA PUENTE CA 91744 |
| MARTINEZ, DANIEL | 2122 WALNUT ST LA VERNE CA 91750 |
| MARTINEZ, DANIEL | 12162 JENTGES AV APT 6 GARDEN GROVE CA 92840 |
| MARTINEZ, DANIEL | 530 N HAYES AV OXNARD CA 93030 |
| MARTINEZ, DANNY | 3637 LA MADERA AV EL MONTE CA 91732 |
| MARTINEZ, DAVID | 8280 BERRYFIELD DR BALTIMORE MD 21236 |
| MARTINEZ, DAVID | 120 OLD MEADOWS  RD WILLIAMSBURG VA 23188 |
| MARTINEZ, DAVID | 2440  LESLIE LN 7A HANOVER PARK IL 60133 |
| MARTINEZ, DAVID | 2697   EDGEWATER CT WESTON FL 33332 |
| MARTINEZ, DAVID | 2108 DURAZNO DR HACIENDA HEIGHTS CA 91745 |
| MARTINEZ, DAVID | 8138 BLEWETT ST SOUTH SAN GABRIEL CA 91770 |
| MARTINEZ, DAVID | 336 W 3RD ST SAN DIMAS CA 91773 |
| MARTINEZ, DAVID | 1218 NANCY CT UPLAND CA 91786 |
| MARTINEZ, DAVID | 708 BALDWIN AV REDLANDS CA 92374 |
| MARTINEZ, DAVID M | 3936 TROWBRIDGE CT WESTLAKE VILLAGE CA 91361 |
| MARTINEZ, DAWN | 8815 SW  21ST ST # A BOCA RATON FL 33433 |
| MARTINEZ, DEBBIE | 1456 E PHILADELPHIA ST APT 293 ONTARIO CA 91761 |
| MARTINEZ, DEBORAH | 729 INDIANA CT APT 3 EL SEGUNDO CA 90245 |
| MARTINEZ, DEBRA | 311 SAN NICOLAS AV SANTA PAULA CA 93060 |
| MARTINEZ, DELFINO | 9001 S CICERO AVE OAK LAWN IL 60453 |
| MARTINEZ, DELIA | 6131 RUBY PL LOS ANGELES CA 90042 |
| MARTINEZ, DELIA | 140 S SPRUCE ST APT 3 MONTEBELLO CA 90640 |
| MARTINEZ, DELIA | 10070 GILBERT ST APT 69 ANAHEIM CA 92804 |
| MARTINEZ, DELIA | 313 S RAMONA AV CORONA CA 92879 |
| MARTINEZ, DELMY | 19001 BRYANT ST APT 11 NORTHRIDGE CA 91324 |
| MARTINEZ, DELMY | 6123 BROOKHAVEN CT FONTANA CA 92336 |
| MARTINEZ, DENICE | 3341 WISCONSIN AV SOUTH GATE CA 90280 |
| MARTINEZ, DENISE | 966 N MARIPOSA AV APT 12 LOS ANGELES CA 90029 |
| MARTINEZ, DENNIS R | 15147 WOODRUFF PL APT 30 BELLFLOWER CA 90706 |
| MARTINEZ, DERRICK | 13161 STANBRIDGE AV DOWNEY CA 90242 |
| MARTINEZ, DESIREE | 524 N JUANITA AV APT 16 REDONDO BEACH CA 90277 |
| MARTINEZ, DESIREE | 5373 KATRINA PL PALMDALE CA 93552 |
| MARTINEZ, DIANA | 4302 ELROVIA AV EL MONTE CA 91732 |
| MARTINEZ, DIANA | 710 BALDEN LN FILLMORE CA 93015 |
| MARTINEZ, DIANE | 105 WYTHE  AVE A WILLIAMSBURG VA 23185 |
| MARTINEZ, DIANE | 1361 BLUFF RD MONTEBELLO CA 90640 |
| MARTINEZ, DIANE | 1007 BANNER RIDGE RD DIAMOND BAR CA 91765 |
| MARTINEZ, DIANE | 13695 DEL CERRO ST VICTORVILLE CA 92392 |
| MARTINEZ, DIMAS | 302 E SUPERIOR ST OTTAWA IL 61350 |
| MARTINEZ, DIMAS | 170   BONAVENTURE BLVD # 305 WESTON FL 33326 |
| MARTINEZ, DINA | 3831 NW  78TH AVE HOLLYWOOD FL 33024 |
| MARTINEZ, DOLORES | 4229 ABNER ST APT 7 LOS ANGELES CA 90032 |
| MARTINEZ, DOLORES | 3228 FISH CANYON RD DUARTE CA 91010 |
| MARTINEZ, DOLORES | 12631 MINEOLA ST PACOIMA CA 91331 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, DOLORES | 860 E COTTONWOOD ST ONTARIO CA 91761 |
| MARTINEZ, DOMINGO | 327 E 11TH ST AZUSA CA 91702 |
| MARTINEZ, DORIBEL | 1328 S SAN ANTONIO AV APT F POMONA CA 91766 |
| MARTINEZ, DULCE | 4123 ELENDA ST APT D CULVER CITY CA 90232 |
| MARTINEZ, DURAN | 13531 EVANSON ST VICTORVILLE CA 92392 |
| MARTINEZ, EDDDIE | 1152 N TERRACE AV COLTON CA 92324 |
| MARTINEZ, EDDIE | 14708 BLAINE AV BELLFLOWER CA 90706 |
| MARTINEZ, EDDIE | 238 HARTZELL AV REDLANDS CA 92374 |
| MARTINEZ, EDDIE | 300 W VINEYARD AV OXNARD CA 93036 |
| MARTINEZ, EDDIE F. | 4305 N WHIPPLE ST BSMT CHICAGO IL 60618 |
| MARTINEZ, EDGARDO | 1545 TOLMIE AV LOS ANGELES CA 90022 |
| MARTINEZ, EDNA | 14152 FAIRCHILD DR CORONA CA 92880 |
| MARTINEZ, EDUARDO | 28   GRISWOLD ST MERIDEN CT 06450 |
| MARTINEZ, EDUARDO | 11935 KLING ST APT 26 VALLEY VILLAGE CA 91607 |
| MARTINEZ, EDWARD M | 31595 CRIMSON DR WINCHESTER CA 92596 |
| MARTINEZ, EDWIN | 4329 W ARMITAGE AVE 2 CHICAGO IL 60639 |
| MARTINEZ, EDWIN | 1112 BENITO AV APT 16 ALHAMBRA CA 91803 |
| MARTINEZ, EFRAIN | 1075 N ST ANDREWS PL APT 17 LOS ANGELES CA 90038 |
| MARTINEZ, EFRAIN | 9500 LARAMIE AV CHATSWORTH CA 91311 |
| MARTINEZ, ELAINE | 5532 S INDIANA AVE 1 CHICAGO IL 60637 |
| MARTINEZ, ELAINE | 2009 BLACKBERRY CIR OXNARD CA 93036 |
| MARTINEZ, ELEANOR | 322 W 77TH ST LOS ANGELES CA 90003 |
| MARTINEZ, ELEANOR | 14351 LA HABRA RD VICTORVILLE CA 92392 |
| MARTINEZ, ELENA | 1415 MAGNOLIA AV LOS ANGELES CA 90006 |
| MARTINEZ, ELIA | 821 N HERBERT AV LOS ANGELES CA 90063 |
| MARTINEZ, ELIA | 1313 N SAN GABRIEL AV AZUSA CA 91702 |
| MARTINEZ, ELIDA | 1658 GREGORY AV FULLERTON CA 92833 |
| MARTINEZ, ELISA | 27894 VIA BELLAZA LAGUNA NIGUEL CA 92677 |
| MARTINEZ, ELIZABETH | 361 BAILEY AVE MERIDEN CT 06451-1908 |
| MARTINEZ, ELIZABETH | 5349   CEDAR LAKE RD # 1228 1228 BOYNTON BEACH FL 33437 |
| MARTINEZ, ELIZABETH | 14848 BLACKHAWK ST MISSION HILLS CA 91345 |
| MARTINEZ, ELMER | 5740 N SHERIDAN RD 4A CHICAGO IL 60660 |
| MARTINEZ, ELO | 6543 SAN LUIS ST PARAMOUNT CA 90723 |
| MARTINEZ, ELVIRA | 1602 N KING ST APT P1 SANTA ANA CA 92706 |
| MARTINEZ, EMILE | PO BOX 4100 LA PUENTE CA 91747 |
| MARTINEZ, EMMANUEL S | 10263 HEDRICK AV RIVERSIDE CA 92503 |
| MARTINEZ, ENRIQUE | 1740 N COMMUNITY DR APT 209 ANAHEIM CA 92806 |
| MARTINEZ, ENRIQUE 00010835 | DODGE COUNTY CORR FACILITY 216 W CENTER ST JUNEAU WI 53039 |
| MARTINEZ, ENRIQUETO | 5738 S MERRIMAC AVE CHICAGO IL 60638 |
| MARTINEZ, ERIC | 6039 BARTMUS ST LOS ANGELES CA 90040 |
| MARTINEZ, ERIC | 1511 PUENTE AV APT 32 BALDWIN PARK CA 91706 |
| MARTINEZ, ERICA | 5918 GIFFORD AV HUNTINGTON PARK CA 90255 |
| MARTINEZ, ERICA | 3481 STANCREST DR APT 107 GLENDALE CA 91208 |
| MARTINEZ, ERICA MARIE | 28006 S WESTERN AV APT 260 SAN PEDRO CA 90732 |
| MARTINEZ, ERICK | 13325 FEBRUARY DR CORONA CA 92879 |
| MARTINEZ, ERIK | 988 POPLAR LN BARTLETT IL 60103 |
| MARTINEZ, ERIK | 333 N ALEXANDRIA AV LOS ANGELES CA 90004 |
| MARTINEZ, ERIKA | 1944 ROYAL OAKS DR DUARTE CA 91010 |
| MARTINEZ, ERIKA | 14892 WOODCREST DR FONTANA CA 92337 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, ERIKA | 1136 W LINDEN ST APT 103 RIVERSIDE CA 92507 |
| MARTINEZ, ERNEST | 9021 GUILFORD AV WHITTIER CA 90605 |
| MARTINEZ, ERNEST | 482 WOODBLUFF AV DUARTE CA 91010 |
| MARTINEZ, ERNESTINE | 12602 KENSINGTON LN APT 5 GARDEN GROVE CA 92840 |
| MARTINEZ, ERNESTO | 801 N EASTERN AV LOS ANGELES CA 90022 |
| MARTINEZ, ERNESTO | 1309 S GUNLOCK AV COMPTON CA 90220 |
| MARTINEZ, ERNESTO | 6999 DORCHESTER PL RANCHO CUCAMONGA CA 91739 |
| MARTINEZ, ESMERALDA | 12467 MONTE VISTA AV CHINO CA 91710 |
| MARTINEZ, ESTEBAN | 36904 FIRETHORN ST PALMDALE CA 93550 |
| MARTINEZ, ESTELA | 659 W 15TH PL CHICAGO HEIGHTS IL 60411 |
| MARTINEZ, ESTELA | 3056 W PALMER BLVD 1 CHICAGO IL 60647 |
| MARTINEZ, ESTHER | 456 N EZRA ST LOS ANGELES CA 90063 |
| MARTINEZ, ESTHER | 22160 HALSTED ST CHATSWORTH CA 91311 |
| MARTINEZ, ESTHER | 8131 SOMERS DR ANAHEIM CA 92804 |
| MARTINEZ, ESTRELLA C | 12423 GRADWELL ST LAKEWOOD CA 90715 |
| MARTINEZ, ETELVINA | 7642 SAINT ANDREWS DR RIVERSIDE CA 92508 |
| MARTINEZ, EUBIGES | 562 N VALERIE LN D ADDISON IL 60101 |
| MARTINEZ, EUGENIA | 11418 1/2 VENICE BLVD LOS ANGELES CA 90066 |
| MARTINEZ, EULIOJIO | 14823 GILMORE ST APT 104E VAN NUYS CA 91411 |
| MARTINEZ, EVA | 201 S POINSETTIA PL APT D LOS ANGELES CA 90036 |
| MARTINEZ, EVANGELINA | 2405 LOMA VISTA DR RIALTO CA 92377 |
| MARTINEZ, EVELIA | 4707 W 19TH ST 1F CICERO IL 60804 |
| MARTINEZ, EVELYN | 1414 E 68TH ST LONG BEACH CA 90805 |
| MARTINEZ, EVELYN | 28208 SHIRLEY LN SANTA CLARITA CA 91350 |
| MARTINEZ, F | 1339 W ECKERMAN AV WEST COVINA CA 91790 |
| MARTINEZ, FABIOLA | 3195    FOXCROFT RD # 311 MIRAMAR FL 33025 |
| MARTINEZ, FABIOLD | 3945    NOWATA RD LANTANA FL 33462 |
| MARTINEZ, FAUSTINA | 16139 LANDMARK DR WHITTIER CA 90604 |
| MARTINEZ, FEDERICO | 3833 BEL AIR ST RIVERSIDE CA 92503 |
| MARTINEZ, FELIPE | 450 W TOUHY AVE 433 DES PLAINES IL 60018 |
| MARTINEZ, FELIPE | 2010 CITY VIEW AV LOS ANGELES CA 90033 |
| MARTINEZ, FELIPE | 12246 DUNROBIN AV DOWNEY CA 90242 |
| MARTINEZ, FELISA | 1037 E COURT APT 126 WILMINGTON CA 90744 |
| MARTINEZ, FELIX | 113 KELLOGG AV FULLERTON CA 92833 |
| MARTINEZ, FERNANDO | 620    BALDWIN DR KISSIMMEE FL 34758 |
| MARTINEZ, FERNANDO | 11005 S AVENUE J CHICAGO IL 60617 |
| MARTINEZ, FERNANDO | 868 CARMELITA AV MONTEBELLO CA 90640 |
| MARTINEZ, FERNANDO | 17350 E TEMPLE AV APT 295 LA PUENTE CA 91744 |
| MARTINEZ, FILO | 1584 ROYAL AV SIMI VALLEY CA 93065 |
| MARTINEZ, FLOR | 6475 ATLANTIC AV APT 182 LONG BEACH CA 90805 |
| MARTINEZ, FLORE | 702 E SANTA ANA BLVD APT 301 SANTA ANA CA 92701 |
| MARTINEZ, FLORENCIO | 6520 RIDGEBORNE DR BALTIMORE MD 21237 |
| MARTINEZ, FLORENCIO | 1316 NE PERRY AVE PEORIA IL 61603 |
| MARTINEZ, FRANCIS | 209 W CENTRAL AV APT C MONROVIA CA 91016 |
| MARTINEZ, FRANCISCO | 2808  LOMBARD AVE BERWYN IL 60402 |
| MARTINEZ, FRANCISCO | 206 S AVENUE 63 LOS ANGELES CA 90042 |
| MARTINEZ, FRANCISCO | 13006 WOODRUFF AV DOWNEY CA 90242 |
| MARTINEZ, FRANCISCO | 5301 NEWCASTLE AV APT 29 ENCINO CA 91316 |
| MARTINEZ, FRANCISCO | 14050 FOOTHILL BLVD APT 11 SYLMAR CA 91342 |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, FRANCISCO | 8030 ST CLAIR AV NORTH HOLLYWOOD CA 91605 |
| MARTINEZ, FRANISCO | 727 S MARIPOSA AV APT 406 LOS ANGELES CA 90005 |
| MARTINEZ, FRANK | 5724   LINCOLN ST HOLLYWOOD FL 33021 |
| MARTINEZ, FRANK | 8012 REMMET AV CANOGA PARK CA 91304 |
| MARTINEZ, FRANK | 633 SUNKIST AV LA PUENTE CA 91746 |
| MARTINEZ, FRANK A | 25536 POLARIS LN LAKE FOREST CA 92630 |
| MARTINEZ, FRED | 541 MARGO AV LONG BEACH CA 90803 |
| MARTINEZ, FRED | 588 CHESAPEAKE PL VENTURA CA 93004 |
| MARTINEZ, FREDDY | 2739 FAIRHAUSER RD NAPERVILLE IL 60564 |
| MARTINEZ, FREDDY | 13915 RUTHER AV APT O2 PARAMOUNT CA 90723 |
| MARTINEZ, FREDERICO | 11625 VISTA LN YUCAIPA CA 92399 |
| MARTINEZ, GABBY | 8903 ISORA ST PICO RIVERA CA 90660 |
| MARTINEZ, GABRIEL | 14719 EASTWOOD AV LAWNDALE CA 90260 |
| MARTINEZ, GABRIEL | 946 MAGNOLIA AV LONG BEACH CA 90813 |
| MARTINEZ, GABRIEL & CARLOS | 125 N WILLIAMS ST WESTMONT IL 60559 |
| MARTINEZ, GABRIELA | 06S025   COUNTRY GLEN DR NAPERVILLE IL 60563 |
| MARTINEZ, GABRIELA | 6219 RESEDA BLVD APT 25 TARZANA CA 91335 |
| MARTINEZ, GABRIELA | 996 S VINE AV BLOOMINGTON CA 92316 |
| MARTINEZ, GABRIELA | 1622 W WALNUT ST APT 3 SANTA ANA CA 92703 |
| MARTINEZ, GASTON | 723 W 45TH ST LOS ANGELES CA 90037 |
| MARTINEZ, GENARIO | 1921 CHIVERS ST SAN FERNANDO CA 91340 |
| MARTINEZ, GENRRI | 9328 VARNA AV ARLETA CA 91331 |
| MARTINEZ, GEORGE | 261 SUMMERDALE LN ALGONQUIN IL 60102 |
| MARTINEZ, GEORGE | 2111 S NAOMI AV LOS ANGELES CA 90011 |
| MARTINEZ, GEORGE | 145 S CYPRESS ST ORANGE CA 92866 |
| MARTINEZ, GERARDO | 4721 MASCOT ST APT 423 LOS ANGELES CA 90019 |
| MARTINEZ, GERARDO | 14200 AZTEC ST SYLMAR CA 91342 |
| MARTINEZ, GICELA | 729 N RIDGEWOOD PL LOS ANGELES CA 90038 |
| MARTINEZ, GIERRMO | 2434 SICHEL ST LOS ANGELES CA 90031 |
| MARTINEZ, GILBERT | 337   SILKY OAK CT LINTHICUM HEIGHTS MD 21090 |
| MARTINEZ, GILBERT | 26457 CASE ST HIGHLAND CA 92346 |
| MARTINEZ, GINI | 3353   DAVIE BLVD # 104 FORT LAUDERDALE FL 33312 |
| MARTINEZ, GIOCONDA | 3228 W MAIN ST ALHAMBRA CA 91801 |
| MARTINEZ, GLADIS | 5735 2ND AV LOS ANGELES CA 90043 |
| MARTINEZ, GLADYS | 7941 1/2 IMPERIAL HWY APT 18 DOWNEY CA 90242 |
| MARTINEZ, GLORIA | 610 THE LN HINSDALE IL 60521 |
| MARTINEZ, GLORIA | 9612 GRAHAM AV LOS ANGELES CA 90002 |
| MARTINEZ, GLORIA | 1079 N HAZARD AV LOS ANGELES CA 90063 |
| MARTINEZ, GLORIA | 9831 DEARBORN AV SOUTH GATE CA 90280 |
| MARTINEZ, GLORIA | 18422 ELGAR AV TORRANCE CA 90504 |
| MARTINEZ, GLORIA | 219 S BEDFORD ST LA HABRA CA 90631 |
| MARTINEZ, GLORIA | 1925 LOS FELIZ DR APT 270 THOUSAND OAKS CA 91362 |
| MARTINEZ, GLORIA L | 14460 SAN ESTEBAN DR LA MIRADA CA 90638 |
| MARTINEZ, GONZALEZ | 3329 DELTA AV LONG BEACH CA 90810 |
| MARTINEZ, GONZALO | 2021 HARDING AVE WAUKEGAN IL 60085 |
| MARTINEZ, GRACE | 4733 W 159TH ST APT B LAWNDALE CA 90260 |
| MARTINEZ, GRACIELA | 3729 S PARNELL AVE 2R CHICAGO IL 60609 |
| MARTINEZ, GRACIELA | 10133 PINEWOOD AV APT 1 TUJUNGA CA 91042 |
| MARTINEZ, GREG | 5737 MAGNOLIA AV APT 14 WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, GUADALUPE | 1628 GRAFTON ST LOS ANGELES CA 90026 |
| MARTINEZ, GUADALUPE | 5756 TAFT AV SOUTH GATE CA 90280 |
| MARTINEZ, GUADALUPE | 1025 E AVENUE R4 PALMDALE CA 93550 |
| MARTINEZ, GUATAMATZIN | 9017 LANGDON AV APT 35 NORTH HILLS CA 91343 |
| MARTINEZ, GUILLERMO | 2642 W LUTHER ST 2 CHICAGO IL 60608 |
| MARTINEZ, GUILLERMO | 700 E MISSION RD SAN GABRIEL CA 91776 |
| MARTINEZ, GUILLERMO | 1893 W LOTUS PL BREA CA 92821 |
| MARTINEZ, GUSTAVO | 2655 MAYNARD DR DUARTE CA 91010 |
| MARTINEZ, GUSTAVO | 4016 ELLEN DR COVINA CA 91722 |
| MARTINEZ, HARMAN | 7799 CLEARFIELD AV PANORAMA CITY CA 91402 |
| MARTINEZ, HAROLD | 12741 BORDEN AV SAN FERNANDO CA 91340 |
| MARTINEZ, HEATHER | 7808  BRIARCLIFF DR PLAINFIELD IL 60586 |
| MARTINEZ, HECTOR | 2917   RIVER BIRCH DR KISSIMMEE FL 34741 |
| MARTINEZ, HECTOR | 2651 S MILLARD AVE 1ST CHICAGO IL 60623 |
| MARTINEZ, HECTOR | 1689    CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| MARTINEZ, HECTOR | 3049 ATWATER AV LOS ANGELES CA 90039 |
| MARTINEZ, HECTOR | 9970 LINDERO AV MONTCLAIR CA 91763 |
| MARTINEZ, HECTOR | 16362 OWEN ST FONTANA CA 92335 |
| MARTINEZ, HECTOR | 8975 PECAN AV HESPERIA CA 92345 |
| MARTINEZ, HECTOR | 5611 NORMAN WY RIVERSIDE CA 92504 |
| MARTINEZ, HECTOR | 1605 W 3RD ST SANTA ANA CA 92703 |
| MARTINEZ, HECTOR J | 10630 HALEDON AV DOWNEY CA 90241 |
| MARTINEZ, HELEN | 1716 S MORGAN ST BSMT CHICAGO IL 60608 |
| MARTINEZ, HELEN | 11202 ARLEE AV NORWALK CA 90650 |
| MARTINEZ, HELEN | 4923 LANTE ST BALDWIN PARK CA 91706 |
| MARTINEZ, HENRY | 3936 HORNBROOK AV BALDWIN PARK CA 91706 |
| MARTINEZ, HERIBERTO | 8119 NOBLE AV VAN NUYS CA 91402 |
| MARTINEZ, HERNAN | 3955 HARLAN AV BALDWIN PARK CA 91706 |
| MARTINEZ, HILDA | 11982 SPROUL ST NORWALK CA 90650 |
| MARTINEZ, HILDA | 15440 SHERMAN WY APT 328 VAN NUYS CA 91406 |
| MARTINEZ, HILDA | 2812 AZALEA AV SAN JACINTO CA 92582 |
| MARTINEZ, HILDELISA | 14033 MCCLURE AV PARAMOUNT CA 90723 |
| MARTINEZ, HILLIANA H | 31705 NEUMA DR CATHEDRAL CITY CA 92234 |
| MARTINEZ, HOMERO | 1704 JENKINSON CT WAUKEGAN IL 60085 |
| MARTINEZ, HORALIA | 518 E PINE ST APT 403 SANTA ANA CA 92701 |
| MARTINEZ, HORTENSIA | 11918 SPROUL ST APT 2H NORWALK CA 90650 |
| MARTINEZ, HORTENSIA | 6413 DONNA AV RESEDA CA 91335 |
| MARTINEZ, HUGO | 2529 SW  24TH TER MIAMI FL 33145 |
| MARTINEZ, HUGO | 706 W DORAN ST APT 6 GLENDALE CA 91203 |
| MARTINEZ, HURTADO NO | 14627 POLK ST SYLMAR CA 91342 |
| MARTINEZ, IGNACIA | 12920 DALEWOOD ST APT 58 BALDWIN PARK CA 91706 |
| MARTINEZ, IGNACIO | 1604 W EL SEGUNDO BLVD APT 2 GARDENA CA 90249 |
| MARTINEZ, ILEANA | 5129 ESSEX DR PALMDALE CA 93552 |
| MARTINEZ, IMELDA | 3536 LOS FLORES BLVD LYNWOOD CA 90262 |
| MARTINEZ, IMELDA | 13409 CROSSDALE AV NORWALK CA 90650 |
| MARTINEZ, INES | 314 E ROSEWOOD ST RIALTO CA 92376 |
| MARTINEZ, INGA-BRITT | 19415 ELY AV ARTESIA CA 90701 |
| MARTINEZ, INGRID | 25552 MAXIMUS ST MISSION VIEJO CA 92691 |
| MARTINEZ, IRAN | 860 S GREENWOOD AV APT B MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, IRENE | 7815 PURITAN ST DOWNEY CA 90242 |
| MARTINEZ, IRIS | 6928 1/4 DENVER AV LOS ANGELES CA 90044 |
| MARTINEZ, IRIS | 4240 W 141ST ST HAWTHORNE CA 90250 |
| MARTINEZ, IRMA | 2401 LOWELL LN SANTA ANA CA 92706 |
| MARTINEZ, ISAAC | 5067 VINCENT AV APT 1 LOS ANGELES CA 90041 |
| MARTINEZ, ISABEL | 6125 S TRIPP AVE CHICAGO IL 60629 |
| MARTINEZ, ISABEL | 3136 N CLIFTON AVE 2F CHICAGO IL 60657 |
| MARTINEZ, ISIDORE | 313   BERENGER WALK WEST PALM BCH FL 33414 |
| MARTINEZ, J | 16403   SAPPHIRE DR WESTON FL 33331 |
| MARTINEZ, J | 927 PRIOR AV LA PUENTE CA 91744 |
| MARTINEZ, JACALYN | 267 E CAYUGA AVE ELMHURST IL 60126 |
| MARTINEZ, JACK | CARMENS TRAVEL 2512 W PRATT BLVD CHICAGO IL 60645 |
| MARTINEZ, JACK | 21676 ABEDUL MISSION VIEJO CA 92691 |
| MARTINEZ, JACKIE | 1626 MERCED AV SOUTH EL MONTE CA 91733 |
| MARTINEZ, JACQUELINE | 8003 BROOKPARK RD DOWNEY CA 90240 |
| MARTINEZ, JACQUELINE | 9702 RIO HONDO PKWY EL MONTE CA 91733 |
| MARTINEZ, JACQUIN | 327 S SAN FIDEL AV LA PUENTE CA 91746 |
| MARTINEZ, JAIME | 1711   BARING RIDGE DR PLAINFIELD IL 60586 |
| MARTINEZ, JAIME | 5126 S RIDGEWAY AVE CHICAGO IL 60632 |
| MARTINEZ, JAIME | 133   LANCASTER RD BOYNTON BEACH FL 33426 |
| MARTINEZ, JAIME | 7950 EL MONTE DR BUENA PARK CA 90620 |
| MARTINEZ, JAIME | 50400 TOMAS LN COACHELLA CA 92236 |
| MARTINEZ, JAIME | 1617 E AVENUE I APT 54 LANCASTER CA 93535 |
| MARTINEZ, JAMIL | 5251 S NOTTINGHAM AVE CHICAGO IL 60638 |
| MARTINEZ, JANE | 11464   MORNING GLORY LN HUNTLEY IL 60142 |
| MARTINEZ, JANELLE | 217 E C ST PORT HUENEME CA 93041 |
| MARTINEZ, JANET | 102   ANDERSON CIR SANFORD FL 32771 |
| MARTINEZ, JANET | 211 N REESE PL BURBANK CA 91506 |
| MARTINEZ, JANETTE | 12912 CIVIC CENTER DR GARDEN GROVE CA 92840 |
| MARTINEZ, JANICE | 12178   SAINT ANDREWS PL # 110 MIRAMAR FL 33025 |
| MARTINEZ, JASMIN | 1312 MILTON AV ALHAMBRA CA 91803 |
| MARTINEZ, JASON | 3632 S 52ND CT CICERO IL 60804 |
| MARTINEZ, JAUN | 1329 GROVE AVE BERWYN IL 60402 |
| MARTINEZ, JAVAN | 8784 STANSBURY AV PANORAMA CITY CA 91402 |
| MARTINEZ, JAVIER | 3524 8TH AV LOS ANGELES CA 90018 |
| MARTINEZ, JAVIER | 509 W MAGNOLIA AV INGLEWOOD CA 90301 |
| MARTINEZ, JAVIER | 434 BEVERLY SQ ONTARIO CA 91762 |
| MARTINEZ, JAYME | 3638   LAKEVIEW BLVD DELRAY BEACH FL 33445 |
| MARTINEZ, JEFF | 1571 SOMERFIELD DR BOLINGBROOK IL 60490 |
| MARTINEZ, JEFFREY | 8200 MORTON AV ETIWANDA CA 91739 |
| MARTINEZ, JENNIFER | 8415 HICKORY ST LOS ANGELES CA 90001 |
| MARTINEZ, JENNIFER | 1224 E GLENOAKS BLVD APT 9 GLENDALE CA 91206 |
| MARTINEZ, JENNIFER | 1905 S CONLON AV WEST COVINA CA 91790 |
| MARTINEZ, JENNIFER | 124 OPAL AV BALBOA ISLAND CA 92662 |
| MARTINEZ, JENNY | 1472 ALLISON AV APT 4 LOS ANGELES CA 90026 |
| MARTINEZ, JENNY | 20951 ROSCOE BLVD APT 21 CANOGA PARK CA 91304 |
| MARTINEZ, JENNY | 8441 EDWIN ST RANCHO CUCAMONGA CA 91730 |
| MARTINEZ, JENNY | 22814 SCOTIA LN MORENO VALLEY CA 92557 |
| MARTINEZ, JERARDO | 1642 E 51ST ST LOS ANGELES CA 90011 |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, JERMIN | 3943 MANHATTAN BEACH BLVD LAWNDALE CA 90260 |
| MARTINEZ, JERRICA | 513 DE VILLE DR BLOOMINGTON IL 61704 |
| MARTINEZ, JERRY | 28 PHEASANT LN ALISO VIEJO CA 92656 |
| MARTINEZ, JESSE | 36024 42ND ST E PALMDALE CA 93552 |
| MARTINEZ, JESSICA | 2031 S GREEN BAY RD RACINE WI 53406 |
| MARTINEZ, JESSICA | 1537  WESLEY AVE 2 BERWYN IL 60402 |
| MARTINEZ, JESSICA | 11413 S NEW HAMPSHIRE AV APT 10 LOS ANGELES CA 90044 |
| MARTINEZ, JESSICA | 12926 GREENE AV LOS ANGELES CA 90066 |
| MARTINEZ, JESSICA | 619 VIRGINIA AV SANTA ANA CA 92706 |
| MARTINEZ, JESSIE | 329 DARTMOUTH RD SANTA PAULA CA 93060 |
| MARTINEZ, JESUS | 1828  PAPOOSE RD CARPENTERSVILLE IL 60110 |
| MARTINEZ, JESUS | 2249 COLLINS ST BLUE ISLAND IL 60406 |
| MARTINEZ, JESUS | 2546 KURT AV CITY OF COMMERCE CA 90040 |
| MARTINEZ, JESUS | 15219 1/2 EASTWOOD AV LAWNDALE CA 90260 |
| MARTINEZ, JESUS | 8428 OMELVENY AV SUN VALLEY CA 91352 |
| MARTINEZ, JESUS | 14692 ARUBA PL MORENO VALLEY CA 92553 |
| MARTINEZ, JESUS | 8561 ORINDA CIR HUNTINGTON BEACH CA 92647 |
| MARTINEZ, JESUS | 1441 S HIGHLAND AV APT J FULLERTON CA 92832 |
| MARTINEZ, JESUS E | 495 RICHEY ST APT 203 CORONA CA 92879 |
| MARTINEZ, JILIBERTO | 3843 S ALBANY AVE CHICAGO IL 60632 |
| MARTINEZ, JIMENA | 3115 ORCHARD AV APT 145 LOS ANGELES CA 90007 |
| MARTINEZ, JOANN | 1127 W PINE ST SANTA ANA CA 92703 |
| MARTINEZ, JOANNE | 831  RIVERVIEW DR SOUTH HOLLAND IL 60473 |
| MARTINEZ, JOANNE | 3625 1/2 E 1ST ST LOS ANGELES CA 90063 |
| MARTINEZ, JOE | 14861 JANINE DR WHITTIER CA 90605 |
| MARTINEZ, JOE | 835 CANTERBURY LN SAN DIMAS CA 91773 |
| MARTINEZ, JOE | 5090 ARROYO LN APT G101 SIMI VALLEY CA 93063 |
| MARTINEZ, JOE A | 2721 S FERN AV ONTARIO CA 91762 |
| MARTINEZ, JOHANNA | 7380   STIRLING RD # 107 HOLLYWOOD FL 33024 |
| MARTINEZ, JOHN | 1929 W AUGUST LN LAKEMOOR IL 60051 |
| MARTINEZ, JOHN | 3018  TWIN FALLS DR PLAINFIELD IL 60586 |
| MARTINEZ, JOHN | 12507 RUSH ST EL MONTE CA 91733 |
| MARTINEZ, JOHN | 6725 NEWPORT CT FONTANA CA 92336 |
| MARTINEZ, JONATHAN | 50 SE  12TH ST # 148 BOCA RATON FL 33432 |
| MARTINEZ, JONATHAN | 16146 VALLEYVALE DR FONTANA CA 92337 |
| MARTINEZ, JONATHAN W | 1109 S LARK ELLEN AV WEST COVINA CA 91791 |
| MARTINEZ, JONI | 501 CUESTA DEL MAR DR OXNARD CA 93033 |
| MARTINEZ, JORGE | 600 IMOGEN AV APT 203 LOS ANGELES CA 90026 |
| MARTINEZ, JORGE | 10717 DOTY AV INGLEWOOD CA 90303 |
| MARTINEZ, JORGE | 1417 W CHATEAU AV ANAHEIM CA 92802 |
| MARTINEZ, JORGE | 1000 EL EMBARCADERO APT G SANTA BARBARA CA 93117 |
| MARTINEZ, JOSE | 250   BRISTOL ST SOUTHINGTON CT 06489 |
| MARTINEZ, JOSE | 1201  HACKBERRY CT ELGIN IL 60120 |
| MARTINEZ, JOSE | 1421 MAPLE AVE BERWYN IL 60402 |
| MARTINEZ, JOSE | 649 CHESTERFIELD LN NORTH AURORA IL 60542 |
| MARTINEZ, JOSE | 3220 W WELLINGTON AVE 1REAR CHICAGO IL 60618 |
| MARTINEZ, JOSE | 5223 S KOLIN AVE CHICAGO IL 60632 |
| MARTINEZ, JOSE | 4518 S RICHMOND ST 1 CHICAGO IL 60632 |
| MARTINEZ, JOSE | 6779 NW  69TH CT TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, JOSE | 691 NE  46TH CT OAKLAND PARK FL 33334 |
| MARTINEZ, JOSE | 817 S HOBART BLVD APT 107 LOS ANGELES CA 90005 |
| MARTINEZ, JOSE | 641 E 43RD PL LOS ANGELES CA 90011 |
| MARTINEZ, JOSE | 1049 E 65TH ST INGLEWOOD CA 90302 |
| MARTINEZ, JOSE | 1145 5TH ST APT B SANTA MONICA CA 90403 |
| MARTINEZ, JOSE | 14528 LEFLOSS AV NORWALK CA 90650 |
| MARTINEZ, JOSE | 9418 IVES ST BELLFLOWER CA 90706 |
| MARTINEZ, JOSE | 719 ROYCE ST ALTADENA CA 91001 |
| MARTINEZ, JOSE | 19029 BRYANT ST APT 6 NORTHRIDGE CA 91324 |
| MARTINEZ, JOSE | PO BOX 246 LA PUENTE CA 91747 |
| MARTINEZ, JOSE | 1240 WILLIAMS ST APT 1 MONTEREY PARK CA 91754 |
| MARTINEZ, JOSE | 9535 DATE ST FONTANA CA 92335 |
| MARTINEZ, JOSE | 831 BARNETT ST ANAHEIM CA 92805 |
| MARTINEZ, JOSE A | 5339 ROSEMEAD BLVD APT 9 SAN GABRIEL CA 91776 |
| MARTINEZ, JOSE P | 404 BALLENA DR DIAMOND BAR CA 91765 |
| MARTINEZ, JOSEFINA | 7313 HASKELL AV APT 306 VAN NUYS CA 91406 |
| MARTINEZ, JOSELYN | 4209 CENTER ST BALDWIN PARK CA 91706 |
| MARTINEZ, JOSH | 3700 DEAN DR APT 2008 VENTURA CA 93003 |
| MARTINEZ, JOYCE | 1421 FREEMAN ST SANTA ANA CA 92706 |
| MARTINEZ, JUAN | 15701 UNION AVE 1R HARVEY IL 60426 |
| MARTINEZ, JUAN | 6151 S MOZART ST CHICAGO IL 60629 |
| MARTINEZ, JUAN | 5504 N NORMANDY AVE CHICAGO IL 60656 |
| MARTINEZ, JUAN | 1916 E 69TH ST LOS ANGELES CA 90001 |
| MARTINEZ, JUAN | 1760 E 97TH ST LOS ANGELES CA 90002 |
| MARTINEZ, JUAN | 236 W 98TH ST LOS ANGELES CA 90003 |
| MARTINEZ, JUAN | 1332 VALENCIA ST LOS ANGELES CA 90015 |
| MARTINEZ, JUAN | 2945 10TH AV LOS ANGELES CA 90018 |
| MARTINEZ, JUAN | 1215 ARMACOST AV APT 2 LOS ANGELES CA 90025 |
| MARTINEZ, JUAN | 2730 SATURN AV HUNTINGTON PARK CA 90255 |
| MARTINEZ, JUAN | 12426 HARRIS AV LYNWOOD CA 90262 |
| MARTINEZ, JUAN | 11854 167TH ST ARTESIA CA 90701 |
| MARTINEZ, JUAN | 9506 OLIVE ST APT 1 BELLFLOWER CA 90706 |
| MARTINEZ, JUAN | 5030 LARRY AV BALDWIN PARK CA 91706 |
| MARTINEZ, JUAN | 12046 DUNLAP PL CHINO CA 91710 |
| MARTINEZ, JUAN | 13202 MYFORD RD APT 212 TUSTIN CA 92782 |
| MARTINEZ, JUAN | 441 E TRUSLOW AV FULLERTON CA 92832 |
| MARTINEZ, JUAN | 11762 RANCHO SANTIAGO BLVD APT 11 ORANGE CA 92869 |
| MARTINEZ, JUAN | 18228 E TELEGRAPH RD SANTA PAULA CA 93060 |
| MARTINEZ, JUAN | 533 CENTER LN SANTA PAULA CA 93060 |
| MARTINEZ, JUAN CARLOS | 4029 FIRESTONE BLVD SOUTH GATE CA 90280 |
| MARTINEZ, JUAN CARLOS | 441 1/2 W 21ST ST APT 10 SAN PEDRO CA 90731 |
| MARTINEZ, JUANA | 683  PAGE AVE ELGIN IL 60120 |
| MARTINEZ, JUANA | 623 LEBANON ST AURORA IL 60505 |
| MARTINEZ, JUANA | 11008 WILLOWBROOK AV LOS ANGELES CA 90059 |
| MARTINEZ, JUANA | 11411 KELOWNA ST LAKEVIEW TERRACE CA 91342 |
| MARTINEZ, JUANITA | 604 HIGHWOOD DR BALTIMORE MD 21212 |
| MARTINEZ, JUANITA | 7250 LYDIA AV RIVERSIDE CA 92504 |
| MARTINEZ, JUAQUIN | 6320 WHITSETT AV APT 27 NORTH HOLLYWOOD CA 91606 |
| MARTINEZ, JUAQUIN | 2151 1/2 FRANKLIN AV SAN DIEGO CA 92113 |

| Claim Name | Address Information |
|------------|---------------------|
| MARTINEZ, JUDITH | 18925 SHERMAN WY APT 26 RESEDA CA 91335 |
| MARTINEZ, JUDITH | 2904 E AVENUE R10 PALMDALE CA 93550 |
| MARTINEZ, JUDY | 1242 E WANAMAKER DR APT D COVINA CA 91724 |
| MARTINEZ, JULIE | 3064   PERRIWINKLE CIR DAVIE FL 33328 |
| MARTINEZ, JULIEA | 25917 NARBONNE AV APT 30 LOMITA CA 90717 |
| MARTINEZ, JULIO | 7794   GRANADA BLVD MIRAMAR FL 33023 |
| MARTINEZ, JULIO | 28110 BRYCE DR CASTAIC CA 91384 |
| MARTINEZ, JULIO | 43539 KIRKLAND AV APT 43 LANCASTER CA 93535 |
| MARTINEZ, JULISSA | 1134 HYACINTH WY CORONA CA 92882 |
| MARTINEZ, JUSTIN | 2857 SKYWOOD CIR ANAHEIM CA 92804 |
| MARTINEZ, KARINA | 135 S AVENUE 55 LOS ANGELES CA 90042 |
| MARTINEZ, KARINA | 562 N WENDY DR NEWBURY PARK CA 91320 |
| MARTINEZ, KARLA | 245 S AVENUE 18 LOS ANGELES CA 90031 |
| MARTINEZ, KARLA | 208 N SOLDANO AV AZUSA CA 91702 |
| MARTINEZ, KATHERINE | 3909 ST ERICS TURN WILLIAMSBURG VA 23185 |
| MARTINEZ, KATHRYN | 11500 DORAL AV NORTHRIDGE CA 91326 |
| MARTINEZ, KATHRYN | 811 RONDA MENDOZA APT N LAGUNA WOODS CA 92637 |
| MARTINEZ, KATHRYNE | 13456 AZORES AV SYLMAR CA 91342 |
| MARTINEZ, KATHY | 775 E KENSINGTON RD LOS ANGELES CA 90026 |
| MARTINEZ, KATYA | 6612 3RD AV LOS ANGELES CA 90043 |
| MARTINEZ, KELLY | 17446   YAKIMA DR LOCKPORT IL 60441 |
| MARTINEZ, KEN | 16642 LAKE KNOLL PKWY RIVERSIDE CA 92503 |
| MARTINEZ, KENIA | 9017 LANGDON AV APT 8 NORTH HILLS CA 91343 |
| MARTINEZ, KEVIN | 3140 SAWTELLE BLVD APT 301 LOS ANGELES CA 90066 |
| MARTINEZ, KEVIN | 45 PALATINE APT 231 IRVINE CA 92612 |
| MARTINEZ, KIM | 227 N WASHINGTON AVE BATAVIA IL 60510 |
| MARTINEZ, KIM | 202 S MERIDITH AV PASADENA CA 91106 |
| MARTINEZ, KIM | 498 S PINE ST ORANGE CA 92866 |
| MARTINEZ, KIMBERLEE | 12710 MCGEE DR WHITTIER CA 90602 |
| MARTINEZ, KRISTINA | 23   WARD ST # 2 VERNON CT 06066 |
| MARTINEZ, L | 2833 N LINDER AVE CHICAGO IL 60641 |
| MARTINEZ, LARRAN | 3354 GARNET ST LOS ANGELES CA 90023 |
| MARTINEZ, LAURA | 8420 SAN CAPISTRANO WY BUENA PARK CA 90620 |
| MARTINEZ, LAURA | 24091 HOLLYOAK APT B ALISO VIEJO CA 92656 |
| MARTINEZ, LAURA | 1634 S CALLE DEL SOL APT B ANAHEIM CA 92802 |
| MARTINEZ, LAZA'O | 2350 NW   72ND AVE # A208 SUNRISE FL 33313 |
| MARTINEZ, LEANDRA | 16355 CERES AV FONTANA CA 92335 |
| MARTINEZ, LEANNA | 6622 ALBATROSS ST VENTURA CA 93003 |
| MARTINEZ, LENORD | 220 N CALVADOS AV AZUSA CA 91702 |
| MARTINEZ, LEOBARDO | 53652   PINTAIL DR GRANGER IN 46530 |
| MARTINEZ, LEONIDA | 504 W MAGNOLIA AV INGLEWOOD CA 90301 |
| MARTINEZ, LEONOR | 6506 DOOLITTLE AV APT 1009 RIVERSIDE CA 92503 |
| MARTINEZ, LETICIA | 1827 S 50TH CT BSMT CICERO IL 60804 |
| MARTINEZ, LETICIA | 10814 SATICOY ST SUN VALLEY CA 91352 |
| MARTINEZ, LETTY | 711 ASTER ST APT 110 OXNARD CA 93036 |
| MARTINEZ, LILIA | 491 W   36TH PL HIALEAH FL 33012 |
| MARTINEZ, LILIA | 8407 BIRCHBARK AV PICO RIVERA CA 90660 |
| MARTINEZ, LILIA | 1326 W VINE AV WEST COVINA CA 91790 |
| MARTINEZ, LINDA | 1243 N BRUMMITT RD CHESTERTON IN 46304 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, LINDA | 16W543  MOCKINGBIRD LN 207 WILLOWBROOK IL 60527 |
| MARTINEZ, LINDA | 932 LEORITA ST APT 27 BALDWIN PARK CA 91706 |
| MARTINEZ, LINDA | 3679 DORAL ST LA VERNE CA 91750 |
| MARTINEZ, LINDA | 1717 E BIRCH ST APT J107 BREA CA 92821 |
| MARTINEZ, LINDA | 5317 BLUE SAGE DR PALMDALE CA 93552 |
| MARTINEZ, LINO | 1609 N LILAC AV RIALTO CA 92376 |
| MARTINEZ, LIONEL | 5612 SW  36TH ST HOLLYWOOD FL 33023 |
| MARTINEZ, LISA | 3941 SARATOGA AVE 109 DOWNERS GROVE IL 60515 |
| MARTINEZ, LISA | 5447 W 141ST ST HAWTHORNE CA 90250 |
| MARTINEZ, LISA | 513 N PASADENA AV AZUSA CA 91702 |
| MARTINEZ, LISA | 13261 CAMERON ST VICTORVILLE CA 92392 |
| MARTINEZ, LISA | 24841 5TH ST SAN BERNARDINO CA 92410 |
| MARTINEZ, LISETTE | 9829 HORLEY AV DOWNEY CA 90240 |
| MARTINEZ, LISSETTE | 4026 FLORAL DR LOS ANGELES CA 90063 |
| MARTINEZ, LIZ | 11567 WILDFLOWER CT MOORPARK CA 93021 |
| MARTINEZ, LIZBETH | 21017 BLYTHE ST CANOGA PARK CA 91304 |
| MARTINEZ, LIZZETE | 2604 E 132ND ST COMPTON CA 90222 |
| MARTINEZ, LOE | 9301 DARBY AV APT 4 NORTHRIDGE CA 91325 |
| MARTINEZ, LORENA | 1440 VINELAND AV APT D BALDWIN PARK CA 91706 |
| MARTINEZ, LORENZO | 10403 SAN ANTONIO AV SOUTH GATE CA 90280 |
| MARTINEZ, LORENZO & ERIKA | 2722 BROOKHILL ST LA CRESCENTA CA 91214 |
| MARTINEZ, LORI | 8913 ARROYO DR COLTON CA 92324 |
| MARTINEZ, LORRAINE | 4118 E 9TH ST LONG BEACH CA 90804 |
| MARTINEZ, LOUIS | 7925  MADEIRA ST MIRAMAR FL 33023 |
| MARTINEZ, LOURDES | 1210 ALLEN AV GLENDORA CA 91740 |
| MARTINEZ, LOURDES | 1342 OAKLAND PL ONTARIO CA 91762 |
| MARTINEZ, LOURDES | 7465 HOLLISTER AV APT 228 GOLETA CA 93117 |
| MARTINEZ, LUCINDA | 648 NW  1ST AVE BOYNTON BEACH FL 33426 |
| MARTINEZ, LUCINDA | 235 S BEACH BLVD APT 121 ANAHEIM CA 92804 |
| MARTINEZ, LUCY | 3444 WEST BLVD LOS ANGELES CA 90016 |
| MARTINEZ, LUCY | 1140 W 48TH ST LOS ANGELES CA 90037 |
| MARTINEZ, LUIS | 5975  FOREST HILL BLVD # 205 WEST PALM BCH FL 33415 |
| MARTINEZ, LUIS | 9995  PORTA LEONA LN BOYNTON BEACH FL 33472 |
| MARTINEZ, LUIS | 1458 W 155TH ST COMPTON CA 90220 |
| MARTINEZ, LUIS | 1144 W 212TH ST TORRANCE CA 90502 |
| MARTINEZ, LUIS | 735 TRESSY AV GLENDORA CA 91740 |
| MARTINEZ, LUIS | 322 S LYON ST APT 1 SANTA ANA CA 92701 |
| MARTINEZ, LUIS E | 12402 VOLUNTEER AV NORWALK CA 90650 |
| MARTINEZ, LUIS FERNANDO | 614 KARESH AV APT 1 POMONA CA 91767 |
| MARTINEZ, LUPE | 4109  GUN CLUB RD WEST PALM BCH FL 33406 |
| MARTINEZ, LUZ | 5215 W BARRY AVE CHICAGO IL 60641 |
| MARTINEZ, LUZ | 7329 YARMOUTH AV RESEDA CA 91335 |
| MARTINEZ, LYDIA | 177  MULFORD DR ELGIN IL 60120 |
| MARTINEZ, LYDIA | 11660 CHURCH ST APT 175 RANCHO CUCAMONGA CA 91730 |
| MARTINEZ, LYNDIN | 213 N ELLEN DR WEST COVINA CA 91790 |
| MARTINEZ, LYNN | 16040 LEFFINGWELL RD APT 103 WHITTIER CA 90603 |
| MARTINEZ, MABILIO | 6535 NORTHSIDE DR LOS ANGELES CA 90022 |
| MARTINEZ, MAC | 7331 SHELBY PL APT 13 RANCHO CUCAMONGA CA 91739 |
| MARTINEZ, MAGDA | 13940 PARAMOUNT BLVD APT 503 PARAMOUNT CA 90723 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, MAGDALENE | 11748 SUNGLOW ST SANTA FE SPRINGS CA 90670 |
| MARTINEZ, MAGGIE | 1006 FRENCH ST APT 3 SANTA ANA CA 92701 |
| MARTINEZ, MAISELA | 8412 MISSION DR ROSEMEAD CA 91770 |
| MARTINEZ, MALLORY | 5311 E WESTRIDGE RD ANAHEIM CA 92807 |
| MARTINEZ, MANNY | 11050 ARTESIA BLVD APT D CERRITOS CA 90703 |
| MARTINEZ, MANUEL | 188    CAMERON DR WESTON FL 33326 |
| MARTINEZ, MANUEL | 8052 GALLATIN RD DOWNEY CA 90240 |
| MARTINEZ, MANUEL | 504 W MAGNOLIA AV INGLEWOOD CA 90301 |
| MARTINEZ, MANUEL | 7711 ROSEMEAD BLVD APT 91 PICO RIVERA CA 90660 |
| MARTINEZ, MANUEL | 6719 WOODMAN AV APT 7 VAN NUYS CA 91401 |
| MARTINEZ, MANUEL | 598 S TEAKWOOD AV RIALTO CA 92376 |
| MARTINEZ, MANUEL | 8255 LAUREL RIDGE RD RIVERSIDE CA 92508 |
| MARTINEZ, MANUEL | 1066 W 1ST ST APT B SANTA ANA CA 92703 |
| MARTINEZ, MANUEL | 1006 W BROOK ST SANTA ANA CA 92703 |
| MARTINEZ, MANUEL | 1720 RIALTO ST OXNARD CA 93035 |
| MARTINEZ, MANUEL G | 2165 PALMER PL TUSTIN CA 92782 |
| MARTINEZ, MANUEL J | 752 INDIANA AV VENICE CA 90291 |
| MARTINEZ, MARC | 414 E ELLINGBROOK DR MONTEBELLO CA 90640 |
| MARTINEZ, MARCELA P | 7260 OAKDALE AV WINNETKA CA 91306 |
| MARTINEZ, MARCELINO | 1519 SAWTELLE BLVD APT 2 LOS ANGELES CA 90025 |
| MARTINEZ, MARCELINO | 11730 TINA ST NORWALK CA 90650 |
| MARTINEZ, MARCELINO | 1341 S MONTEREY AV ONTARIO CA 91761 |
| MARTINEZ, MARCO | 2637 28TH ST HIGHLAND CA 92346 |
| MARTINEZ, MARCOS | 194    BRIARWOOD LN MIDDLETOWN CT 06457 |
| MARTINEZ, MARGARET | 2454 W ORANGETHORPE AV APT 140 FULLERTON CA 92833 |
| MARTINEZ, MARGARET O | 23447 MAIN ST CARSON CA 90745 |
| MARTINEZ, MARI | 162 S AVENUE 55 APT 216 LOS ANGELES CA 90042 |
| MARTINEZ, MARIA | 78    CONCORD ST # 1 NEW BRITAIN CT 06053 |
| MARTINEZ, MARIA | 55 SHEFFIELD ST # 19C OLD SAYBROOK CT 06475-2348 |
| MARTINEZ, MARIA | 202 STONY RIDGE  CT NEWPORT NEWS VA 23608 |
| MARTINEZ, MARIA | 1120-1/2 NAPIER ST SOUTH BEND IN 46601 |
| MARTINEZ, MARIA | 2200    CENTER ST RACINE WI 53403 |
| MARTINEZ, MARIA | 237    DAVID DR STREAMWOOD IL 60107 |
| MARTINEZ, MARIA | 113    PUEBLO RD CARPENTERSVILLE IL 60110 |
| MARTINEZ, MARIA | 10524 CASSELBERRY  S HUNTLEY IL 60142 |
| MARTINEZ, MARIA | 3474 RAVINIA CIR AURORA IL 60504 |
| MARTINEZ, MARIA | 2322 W 23RD PL BSMT CHICAGO IL 60608 |
| MARTINEZ, MARIA | 1950 W 22ND PL 1 CHICAGO IL 60608 |
| MARTINEZ, MARIA | 4854 S KEELER AVE CHICAGO IL 60632 |
| MARTINEZ, MARIA | 5434 S CHRISTIANA AVE CHICAGO IL 60632 |
| MARTINEZ, MARIA | 6751 W 59TH ST CHICAGO IL 60638 |
| MARTINEZ, MARIA | 1347 S LOMBARD AVE CICERO IL 60804 |
| MARTINEZ, MARIA | 10108 SW  13TH ST # 104 104 PEMBROKE PINES FL 33025 |
| MARTINEZ, MARIA | 15340 NW  30TH CT MIAMI FL 33054 |
| MARTINEZ, MARIA | 2225 NW  3RD ST POMPANO BCH FL 33069 |
| MARTINEZ, MARIA | 6728    HERITAGE GRANDE  # 4102 BOYNTON BEACH FL 33437 |
| MARTINEZ, MARIA | 486    BRITTANY K DELRAY BEACH FL 33446 |
| MARTINEZ, MARIA | 206 E 82ND PL LOS ANGELES CA 90003 |
| MARTINEZ, MARIA | 269 S GRAMERCY PL LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|------------|---------------------|
| MARTINEZ, MARIA | 2616 ALSACE AV LOS ANGELES CA 90016 |
| MARTINEZ, MARIA | 400 S CLARENCE ST APT 3 LOS ANGELES CA 90033 |
| MARTINEZ, MARIA | 5161 MAYWOOD AV LOS ANGELES CA 90041 |
| MARTINEZ, MARIA | 11238 S MARIPOSA AV LOS ANGELES CA 90044 |
| MARTINEZ, MARIA | 518 W 121ST ST LOS ANGELES CA 90044 |
| MARTINEZ, MARIA | 3417 E 5TH ST LOS ANGELES CA 90063 |
| MARTINEZ, MARIA | 4821 SAINT NICHOLAS AV CULVER CITY CA 90230 |
| MARTINEZ, MARIA | 12733 GURLEY AV DOWNEY CA 90242 |
| MARTINEZ, MARIA | 2321 WALNUT TER HUNTINGTON PARK CA 90255 |
| MARTINEZ, MARIA | 1935 CONDON AV REDONDO BEACH CA 90278 |
| MARTINEZ, MARIA | 10116 SAN MIGUEL AV SOUTH GATE CA 90280 |
| MARTINEZ, MARIA | 427 W 9TH ST APT B LONG BEACH CA 90813 |
| MARTINEZ, MARIA | 515 PARKER AV MONROVIA CA 91016 |
| MARTINEZ, MARIA | 663 W WILSON AV GLENDALE CA 91203 |
| MARTINEZ, MARIA | 20911 GRESHAM ST APT D CANOGA PARK CA 91304 |
| MARTINEZ, MARIA | 8332 WYSTONE AV NORTHRIDGE CA 91324 |
| MARTINEZ, MARIA | 14333 TYLER ST APT 23 SYLMAR CA 91342 |
| MARTINEZ, MARIA | 11464 SUNBURST ST LAKEVIEW TERRACE CA 91342 |
| MARTINEZ, MARIA | 8990 19TH ST APT 296 RANCHO CUCAMONGA CA 91701 |
| MARTINEZ, MARIA | 16755 SAM GERRY DR LA PUENTE CA 91744 |
| MARTINEZ, MARIA | 2139 E 4TH ST APT 169 ONTARIO CA 91764 |
| MARTINEZ, MARIA | 9556 RALPH ST ROSEMEAD CA 91770 |
| MARTINEZ, MARIA | 3940 PARK BLVD APT 610 SAN DIEGO CA 92103 |
| MARTINEZ, MARIA | 9262 HASTINGS BLVD RIVERSIDE CA 92509 |
| MARTINEZ, MARIA | 17915 DAY ST PERRIS CA 92570 |
| MARTINEZ, MARIA | 405 S BIRCH ST APT 2 SANTA ANA CA 92701 |
| MARTINEZ, MARIA | 1222 S LOARA ST APT 9 ANAHEIM CA 92802 |
| MARTINEZ, MARIA | 2404 NUTWOOD AV APT J22 FULLERTON CA 92831 |
| MARTINEZ, MARIA | 10511 MAST AV GARDEN GROVE CA 92843 |
| MARTINEZ, MARIA | 2616 CLARK AV NORCO CA 92860 |
| MARTINEZ, MARIA | 11033 ASTER ST VENTURA CA 93004 |
| MARTINEZ, MARIA | 5383 BLUE SAGE DR PALMDALE CA 93552 |
| MARTINEZ, MARIA E | 842 W 29TH PL SAN PEDRO CA 90731 |
| MARTINEZ, MARIA I | 17042 WHITBY CIR APT 3 TUSTIN CA 92780 |
| MARTINEZ, MARIA LOUR | 1153 W EVANS ST SAN BERNARDINO CA 92411 |
| MARTINEZ, MARIANA | 11101 IMPERIAL HWY APT 48 NORWALK CA 90650 |
| MARTINEZ, MARIBEL | 333 N BERENDO ST APT 215 LOS ANGELES CA 90004 |
| MARTINEZ, MARIBEL | 163 WHITNEY AV APT 1 POMONA CA 91767 |
| MARTINEZ, MARICELA | 469  FREMONT ST ELGIN IL 60120 |
| MARTINEZ, MARIE | 6751 DEL ROSA DR SAN BERNARDINO CA 92404 |
| MARTINEZ, MARIE M | 5044 S KEATING AVE CHICAGO IL 60632 |
| MARTINEZ, MARILYN | 2127 W TOUHY AVE CHICAGO IL 60645 |
| MARTINEZ, MARINA | 6457 TILIA PL APT 101 CARLSBAD CA 92011 |
| MARTINEZ, MARINA | 4109 W 5TH ST APT U3 SANTA ANA CA 92703 |
| MARTINEZ, MARIO | 9515 S AVENUE M 3 CHICAGO IL 60617 |
| MARTINEZ, MARIO | 2135    SPRING HARBOR DR # E DELRAY BEACH FL 33445 |
| MARTINEZ, MARIO | 10535 FLORAL DR WHITTIER CA 90606 |
| MARTINEZ, MARIO | 9948 RAMONA ST APT 3 BELLFLOWER CA 90706 |
| MARTINEZ, MARIO | 12228 LESTER CT CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, MARIO | 37373 LARAMIE ST PALMDALE CA 93552 |
| MARTINEZ, MARIO A | 12911 DALEWOOD ST APT 6 BALDWIN PARK CA 91706 |
| MARTINEZ, MARISELA | 3207 HOLLYDALE DR LOS ANGELES CA 90039 |
| MARTINEZ, MARISELA | 7256 KRAFT AV NORTH HOLLYWOOD CA 91605 |
| MARTINEZ, MARISOL | 6936   WEDGEWOOD AVE WESTON FL 33331 |
| MARTINEZ, MARK | 6305 94TH CT KENOSHA WI 53142 |
| MARTINEZ, MARK | 10022 ST CHARLES AV CYPRESS CA 90630 |
| MARTINEZ, MARLENE | 1313  FRONTAGE RD DARIEN IL 60561 |
| MARTINEZ, MARLENE | 223 N KATHRYN DR ANAHEIM CA 92801 |
| MARTINEZ, MARTHA | 658  CANYON LN ELGIN IL 60123 |
| MARTINEZ, MARTHA | 75 W 141ST ST DIXMOOR IL 60426 |
| MARTINEZ, MARTHA | 3310 W PENSACOLA AVE 2 CHICAGO IL 60618 |
| MARTINEZ, MARTHA | 3400 CHAPMAN ST APT 204 LOS ANGELES CA 90065 |
| MARTINEZ, MARTHA | 6126 PROSPECT AV MAYWOOD CA 90270 |
| MARTINEZ, MARTHA | 12147 215TH ST APT A HAWAIIAN GARDENS CA 90716 |
| MARTINEZ, MARTHA | 7452 WHITE OAK AV VAN NUYS CA 91406 |
| MARTINEZ, MARTHA | 14068 YORKTOWN CT FONTANA CA 92336 |
| MARTINEZ, MARTHA | 3405 FLIGHT AV SANTA ANA CA 92704 |
| MARTINEZ, MARTHA | 1419 NAPLES PL FULLERTON CA 92833 |
| MARTINEZ, MARTIN | 3842 N DRAKE AVE 1ST CHICAGO IL 60618 |
| MARTINEZ, MARTIN H | 68030 ESPADA RD CATHEDRAL CITY CA 92234 |
| MARTINEZ, MARTIN, COLLEGE OF LAKE CO | 708 N COUNTY ST WAUKEGAN IL 60085 |
| MARTINEZ, MARTY | 1820 SUNNINGDALE RD APT 19E SEAL BEACH CA 90740 |
| MARTINEZ, MARVIN | 3831 HUGHES AV APT 500 CULVER CITY CA 90232 |
| MARTINEZ, MARY | 491 NW  188TH TER PEMBROKE PINES FL 33029 |
| MARTINEZ, MARY | 100 NW  189TH AVE PEMBROKE PINES FL 33029 |
| MARTINEZ, MARY | 4579 NW  19TH WAY TAMARAC FL 33309 |
| MARTINEZ, MARY | 12721 PAWNEE RD APPLE VALLEY CA 92308 |
| MARTINEZ, MARY | 26853 PACIFIC ST HIGHLAND CA 92346 |
| MARTINEZ, MARY L | 8918 PICO VISTA RD PICO RIVERA CA 90660 |
| MARTINEZ, MAURICE | 1731 RODEO RD ARCADIA CA 91006 |
| MARTINEZ, MAURO | 2750  CHURCH RD AURORA IL 60502 |
| MARTINEZ, MAX | 617 PADILLA ST SAN GABRIEL CA 91776 |
| MARTINEZ, MAXIMA | 11 N 8TH AVE    1 MAYWOOD IL 60153 |
| MARTINEZ, MAXIMILIANO | 12560 HASTER ST APT 75 GARDEN GROVE CA 92840 |
| MARTINEZ, MAYLIN | 432 E  45TH ST HIALEAH FL 33013 |
| MARTINEZ, MAYRA | 9141 WALNUT ST BELLFLOWER CA 90706 |
| MARTINEZ, MAYRA | 4064 LOCKHAVEN LN RIVERSIDE CA 92505 |
| MARTINEZ, MAYRA | 1347 S SHELTON ST SANTA ANA CA 92707 |
| MARTINEZ, MAYRA | 260 BACKS LN APT D PLACENTIA CA 92870 |
| MARTINEZ, MAYRA | 241 CLARK CT OXNARD CA 93033 |
| MARTINEZ, MEL | 14811 ORCHARD AV GARDENA CA 90247 |
| MARTINEZ, MELECHIA | 765 1/2 W IMPERIAL HWY LOS ANGELES CA 90044 |
| MARTINEZ, MELECIO | 2031 CLYDE AV APT 2 LOS ANGELES CA 90016 |
| MARTINEZ, MELISSA | 2320  E MARINA BAY DR # 212 FORT LAUDERDALE FL 33312 |
| MARTINEZ, MELISSA | 16576 SULTANA ST APT 224 HESPERIA CA 92345 |
| MARTINEZ, MELITO | 5222 SQUIRES DR OXNARD CA 93033 |
| MARTINEZ, MERCEDES | 22715 SW  66TH AVE # 201 BOCA RATON FL 33428 |
| MARTINEZ, MERCY | 3917 W RAMSEY ST BANNING CA 92220 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, MERLEN | 850 E SUMMER ST HAMMOND IN 46320 |
| MARTINEZ, MIA | 4266 PASEO DE ORO CYPRESS CA 90630 |
| MARTINEZ, MICHAEL | 3237 S 50TH CT 204 CICERO IL 60804 |
| MARTINEZ, MICHAEL | 8941   CRESCENT DR MIRAMAR FL 33025 |
| MARTINEZ, MICHAEL | 930 S LEONARD AV LOS ANGELES CA 90022 |
| MARTINEZ, MICHAEL | 640 ASH WY LA HABRA CA 90631 |
| MARTINEZ, MICHAEL | 745 E 5TH ST APT 61 AZUSA CA 91702 |
| MARTINEZ, MICHAEL | 408 W NEWBURGH ST GLENDORA CA 91740 |
| MARTINEZ, MICHAEL L | 17860 HATTON ST RESEDA CA 91335 |
| MARTINEZ, MICHEL | 14803 BURBANK BLVD VAN NUYS CA 91411 |
| MARTINEZ, MICHELE | 2823 SW  82ND AVE PEMBROKE PINES FL 33025 |
| MARTINEZ, MIGUEL | 12   FORESTDALE PARK CALUMET CITY IL 60409 |
| MARTINEZ, MIGUEL | 207 E 87TH ST LOS ANGELES CA 90003 |
| MARTINEZ, MIGUEL | 1547 ALLESANDRO ST LOS ANGELES CA 90026 |
| MARTINEZ, MIGUEL | 1023 N WILTON PL APT 205 LOS ANGELES CA 90038 |
| MARTINEZ, MIGUEL | 8916 CYPRESS AV APT B SOUTH GATE CA 90280 |
| MARTINEZ, MIGUEL | 1693 CATANIA DR RIVERSIDE CA 92507 |
| MARTINEZ, MIKE | 471 N MAITLAND AVE MAITLAND FL 32751 |
| MARTINEZ, MIKE | 350 E GROVECENTER ST COVINA CA 91723 |
| MARTINEZ, MIKE | 9613 BROADWAY TEMPLE CITY CA 91780 |
| MARTINEZ, MILTON | 10802 166TH ST CERRITOS CA 90703 |
| MARTINEZ, MILTON | 8163 MATILIJA AV VAN NUYS CA 91402 |
| MARTINEZ, MILTON | 887 E ALVARADO ST APT C POMONA CA 91767 |
| MARTINEZ, MINERVA | 7968 S ROBERTS RD BRIDGEVIEW IL 60455 |
| MARTINEZ, MINERVA | 15041 FRANQUETTE ST LAKE ELSINORE CA 92530 |
| MARTINEZ, MIRAIM | 6756 EL CAJON DR RIVERSIDE CA 92504 |
| MARTINEZ, MIREYA | 800 S SULLIVAN ST APT A3 SANTA ANA CA 92704 |
| MARTINEZ, MIRIAM | 256   BENT OAK WEST PALM BCH FL 33411 |
| MARTINEZ, MIRNA | 5392 BENITO ST MONTCLAIR CA 91763 |
| MARTINEZ, MIRTA R | 1917 W GARRY AV SANTA ANA CA 92704 |
| MARTINEZ, MISSY | 160 S EUCALYPTUS AV APT 91 RIALTO CA 92376 |
| MARTINEZ, MONICA | 9870 MAXINE ST PICO RIVERA CA 90660 |
| MARTINEZ, MONICA | 706 W BAKER AV FULLERTON CA 92832 |
| MARTINEZ, MORIAH | 4625 N KENMORE AVE CHICAGO IL 60640 |
| MARTINEZ, MR | 29668 KINGS CANYON LN CANYON COUNTRY CA 91387 |
| MARTINEZ, MR J | 4856 S FORK RD CHINO CA 91710 |
| MARTINEZ, MR JOSE ANTONIO | 4956 E STEARNS ST LONG BEACH CA 90815 |
| MARTINEZ, MR NEFTALI | 350 S AVENUE 57 APT 2 LOS ANGELES CA 90042 |
| MARTINEZ, MR VICTOR | 2663 RICH ST LOS ANGELES CA 90039 |
| MARTINEZ, MR./MRS. | 755 S GERHART AV LOS ANGELES CA 90022 |
| MARTINEZ, MRS | 5138 DARTMOUTH AV LOS ANGELES CA 90032 |
| MARTINEZ, MRS | 5127 ELDERHALL AV LAKEWOOD CA 90712 |
| MARTINEZ, MRS | 2 HICKORY IRVINE CA 92614 |
| MARTINEZ, MRS GABRIEL | 1316 WESTMINSTER AV ALHAMBRA CA 91803 |
| MARTINEZ, MRS GLORIA &JOSE | 9311 COACHMAN AV WHITTIER CA 90605 |
| MARTINEZ, MRS KIM | 6207 COMSTOCK AV WHITTIER CA 90601 |
| MARTINEZ, MRS. SONIA | 335 FRASER AV LOS ANGELES CA 90022 |
| MARTINEZ, MYNOR | 2739 S MARIGOLD AV ONTARIO CA 91761 |
| MARTINEZ, NADINE | 3122  WISCONSIN AVE 2 BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, NAIMA | 13915 LEFFINGWELL RD APT 3 WHITTIER CA 90604 |
| MARTINEZ, NANCY | 1550 E SHELL ST HAMMOND IN 46320 |
| MARTINEZ, NANCY | 815 N MOUNTAIN AV CLAREMONT CA 91711 |
| MARTINEZ, NANCY | 1619 CRESCENT AV APT C16 ANAHEIM CA 92801 |
| MARTINEZ, NATALI | 1000 ENCANADA DR LA HABRA HEIGHTS CA 90631 |
| MARTINEZ, NATALIE | 438 W CENTER ST COVINA CA 91723 |
| MARTINEZ, NELLY | 2417   CAPITOL AVE ORLANDO FL 32818 |
| MARTINEZ, NELLY | 4101 OAKWOOD AV APT 301 LOS ANGELES CA 90004 |
| MARTINEZ, NELSON | 16638   GOLFVIEW DR WESTON FL 33326 |
| MARTINEZ, NELSON | 926   LEHTO LN LAKE WORTH FL 33461 |
| MARTINEZ, NIA | 21846 ALAMOGORDO RD SAUGUS CA 91350 |
| MARTINEZ, NICALAZA | 11222 TIARA ST APT 5 NORTH HOLLYWOOD CA 91601 |
| MARTINEZ, NICHOLAS | 7254 MYRTLE PL FONTANA CA 92336 |
| MARTINEZ, NICK | 12443 W BROOKE AVE WAUKEGAN IL 60087 |
| MARTINEZ, NICOLE | 9740 ZELZAH AV APT 145 NORTHRIDGE CA 91325 |
| MARTINEZ, NILDA | 2315   GUNN RD KISSIMMEE FL 34746 |
| MARTINEZ, NORA | 7941 TEMECULA PL RIVERSIDE CA 92503 |
| MARTINEZ, NORA | 17980 FERRIS DR SANTA PAULA CA 93060 |
| MARTINEZ, NOREEN | 6540 GUILD DR PICO RIVERA CA 90660 |
| MARTINEZ, NORMA | 475 S NEW HAMPSHIRE AV LOS ANGELES CA 90020 |
| MARTINEZ, OBDULIA | 434   SUSSEX CT PARK CITY IL 60085 |
| MARTINEZ, OCTAVIO | 2991 CHESTNUT AV LONG BEACH CA 90806 |
| MARTINEZ, OCTAVIO | 17581 SCHERZINGER LN CANYON COUNTRY CA 91387 |
| MARTINEZ, ODILON | 434   CLEVELAND AVE ELGIN IL 60120 |
| MARTINEZ, OFELIA | 4549 HACKETT AV LAKEWOOD CA 90713 |
| MARTINEZ, OKARINA | 427 DOVER CIR BREA CA 92821 |
| MARTINEZ, OLGA | 5408 VIA CAMPO ST LOS ANGELES CA 90022 |
| MARTINEZ, OLGA | 12628 PACIFIC AV APT 4 LOS ANGELES CA 90066 |
| MARTINEZ, OLGA | 10040 WALNUT ST BELLFLOWER CA 90706 |
| MARTINEZ, OLIGARIO | 1428 CIRCLE DR GLENDALE HEIGHTS IL 60139 |
| MARTINEZ, OLIVIA | 11278 BRADDOCK DR CULVER CITY CA 90230 |
| MARTINEZ, OLIVIA | 13231 WOODCOCK AV SYLMAR CA 91342 |
| MARTINEZ, OMAR | 1629   47TH AVE KENOSHA WI 53144 |
| MARTINEZ, OMERO | 1704   JENKINSON CT WAUKEGAN IL 60085 |
| MARTINEZ, ORLANDO | 338   CHERRY ST # 2 NEW BRITAIN CT 06051 |
| MARTINEZ, ORLANDO | 941 N NORTHWEST HWY 3A PARK RIDGE IL 60068 |
| MARTINEZ, OSCAR | 6345   DEWEY ST HOLLYWOOD FL 33023 |
| MARTINEZ, OSCAR | 14723 LEIBACHER AV NORWALK CA 90650 |
| MARTINEZ, OSCAR | 216 W TUJUNGA AV APT C BURBANK CA 91502 |
| MARTINEZ, OSCAR | 3456 BELCROFT AV EL MONTE CA 91732 |
| MARTINEZ, OSCAR | 2321 S ORANGE AV SANTA ANA CA 92707 |
| MARTINEZ, P | 5124 COLDWATER CANYON AV APT 109 SHERMAN OAKS CA 91423 |
| MARTINEZ, PARTICIA | 15077 LEFFINGWELL RD APT 4 WHITTIER CA 90604 |
| MARTINEZ, PASCUAL | 4300 N MONTICELLO AVE CHICAGO IL 60618 |
| MARTINEZ, PAT | 6385 VERDUGO AV CHINO CA 91710 |
| MARTINEZ, PATRICE | 8180 VICTORIA AV APT C SOUTH GATE CA 90280 |
| MARTINEZ, PATRICIA | 15347 VERDURA AV PARAMOUNT CA 90723 |
| MARTINEZ, PATRICIA | 9559 CRANFORD AV ARLETA CA 91331 |
| MARTINEZ, PATRICIA | 8363 WILLIS ST APT 33 PANORAMA CITY CA 91402 |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, PAUL | 10530 WOODHUE ST WHITTIER CA 90606 |
| MARTINEZ, PAUL | 8010 MASON AV WINNETKA CA 91306 |
| MARTINEZ, PAUL | 254 PIEDMONT AV APT 0 CLAREMONT CA 91711 |
| MARTINEZ, PAUL | 13596 HATCHER PL FONTANA CA 92336 |
| MARTINEZ, PEARL | 746 N GARY AVE 206 CAROL STREAM IL 60188 |
| MARTINEZ, PETE | 2828 ALLESANDRO ST LOS ANGELES CA 90039 |
| MARTINEZ, PETER | 1018 N 18TH AVE MELROSE PARK IL 60160 |
| MARTINEZ, PETER | 15055 HAYWARD ST WHITTIER CA 90603 |
| MARTINEZ, PETER | 14140 LIGHT ST WHITTIER CA 90604 |
| MARTINEZ, PETER | 17332 MAURICE AV CERRITOS CA 90703 |
| MARTINEZ, PETRA | 37527 NEWBURY PL PALMDALE CA 93552 |
| MARTINEZ, PLACIDE | 7300 LANKERSHIM BLVD APT 261 NORTH HOLLYWOOD CA 91605 |
| MARTINEZ, PRESCILLA | 4418 W 117TH ST APT C HAWTHORNE CA 90250 |
| MARTINEZ, PRISILLA | 1440 W 19TH ST APT C LONG BEACH CA 90810 |
| MARTINEZ, PROVIDEN | 2782 NW  29TH PL OAKLAND PARK FL 33311 |
| MARTINEZ, RACHEL | 1701 2ND ST SAN FERNANDO CA 91340 |
| MARTINEZ, RAFAEL | 25 EVERGREEN RD MANCHESTER CT 06042-2818 |
| MARTINEZ, RAFAEL | 5323 ASCOT AV APT AV LOS ANGELES CA 90011 |
| MARTINEZ, RAFAEL | 11758 KEITH DR APT B WHITTIER CA 90606 |
| MARTINEZ, RAFAELINA | 180 OWINGS GATE RD 201 OWINGS MILLS MD 21117 |
| MARTINEZ, RALPH | 9897 NW  20TH ST CORAL SPRINGS FL 33071 |
| MARTINEZ, RALPH | 13725 OCHRE LN VICTORVILLE CA 92394 |
| MARTINEZ, RAMIRO | 2418 CHERRY PL ONTARIO CA 91761 |
| MARTINEZ, RAMONA | 816 W UPLAND AV SAN PEDRO CA 90731 |
| MARTINEZ, RAMONITA | 3124 S MILLARD AVE CHICAGO IL 60623 |
| MARTINEZ, RAQUELLE | 2412 W CLEVELAND AV MONTEBELLO CA 90640 |
| MARTINEZ, RAUL | 208 N BERNICE CT ROUND LAKE IL 60073 |
| MARTINEZ, RAUL | 11709 LOCH LOMOND DR WHITTIER CA 90606 |
| MARTINEZ, RAUL | 13908 GARBER ST ARLETA CA 91331 |
| MARTINEZ, RAUL | 549 E SYCAMORE AV GLENDORA CA 91741 |
| MARTINEZ, RAUL | 2220 LOGAN ST POMONA CA 91767 |
| MARTINEZ, RAVLO | 4370 NW  196TH ST MIAMI FL 33055 |
| MARTINEZ, RAY | 1920 CLINTON ST APT 2 LOS ANGELES CA 90026 |
| MARTINEZ, RAY | 2932 PLAINFIELD PL ONTARIO CA 91761 |
| MARTINEZ, RAYMOND | 5712 W 35TH ST CICERO IL 60804 |
| MARTINEZ, RAYMOND | 12101 LANDALE ST STUDIO CITY CA 91604 |
| MARTINEZ, REBECCA | 7360 NW  38TH ST # 2 HOLLYWOOD FL 33024 |
| MARTINEZ, REBECCA | 15058 MARSON ST PANORAMA CITY CA 91402 |
| MARTINEZ, REGINA | 829 N AVENUE 64 LOS ANGELES CA 90042 |
| MARTINEZ, REINA A | 521 N AVENUE 54 LOS ANGELES CA 90042 |
| MARTINEZ, RENEE | 492 GLADYS LN CHESTERTON IN 46304 |
| MARTINEZ, REYNALDO | 1537 N WINSLOWE DR 2B PALATINE IL 60074 |
| MARTINEZ, RICARDO | 662  LINCOLN AVE ELGIN IL 60120 |
| MARTINEZ, RICARDO | 1215 N HARDING AVE 1 CHICAGO IL 60651 |
| MARTINEZ, RICARDO | 1448 S DOWNEY RD LOS ANGELES CA 90023 |
| MARTINEZ, RICARDO | 300 S HAZEL ST APT 276 LA HABRA CA 90631 |
| MARTINEZ, RICARDO | 741 W RALSTON ST ONTARIO CA 91762 |
| MARTINEZ, RICARDO | 13922 TUSTIN EAST DR APT 6 TUSTIN CA 92780 |
| MARTINEZ, RICARDO | 285 S CITRUS ST ORANGE CA 92868 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, RICHARD | 415 N ELLEN DR WEST COVINA CA 91790 |
| MARTINEZ, RICHARD | 27259 WENTWORTH DR SUN CITY CA 92586 |
| MARTINEZ, RITA | 7816 S SPRINGFIELD AVE CHICAGO IL 60652 |
| MARTINEZ, ROBERT | 3652 VETERAN AV LOS ANGELES CA 90034 |
| MARTINEZ, ROBERT | 2241 EWING ST APT 1 LOS ANGELES CA 90039 |
| MARTINEZ, ROBERT | 634 E PLYMOUTH ST GLENDORA CA 91740 |
| MARTINEZ, ROBERT | 88 HAMPDEN TER ALHAMBRA CA 91801 |
| MARTINEZ, ROBERT | 5944 GLENHURST ST RIVERSIDE CA 92504 |
| MARTINEZ, ROBERT | 7744 JAYHAWK DR RIVERSIDE CA 92509 |
| MARTINEZ, ROBERT | 202 E JARVIS ST APT 44 PERRIS CA 92571 |
| MARTINEZ, ROBERTA | 5133 REVERE ST APT 4 CHINO CA 91710 |
| MARTINEZ, ROBERTO | 1440 PLAZA DEL AMO APT J TORRANCE CA 90501 |
| MARTINEZ, ROBERTO | 12051 MCGIRK AV EL MONTE CA 91732 |
| MARTINEZ, ROBIN L | 4224 LAFAYETTE PL CULVER CITY CA 90232 |
| MARTINEZ, RODOLFO | 6026 GREENWOOD AV LOS ANGELES CA 90040 |
| MARTINEZ, RODOLFO | 12329 PASADENA ST WHITTIER CA 90601 |
| MARTINEZ, ROGELIO | 1430 E 62ND ST LOS ANGELES CA 90001 |
| MARTINEZ, ROGER | 8118 OAKDALE AV WINNETKA CA 91306 |
| MARTINEZ, RON | 9532 PRADERA AV MONTCLAIR CA 91763 |
| MARTINEZ, RONNY W | P O BOX 11315 BURBANK CA 91510 |
| MARTINEZ, ROSA | 916 N MARIPOSA AV APT 25 LOS ANGELES CA 90029 |
| MARTINEZ, ROSA | 1030 E HILL ST APT 8 LONG BEACH CA 90806 |
| MARTINEZ, ROSA | 5557 ESSEX DR PALMDALE CA 93552 |
| MARTINEZ, ROSA M | 1000 GLENOAKS BLVD APT C SAN FERNANDO CA 91340 |
| MARTINEZ, ROSA MIRIAM | 4551 PASADENA AV LONG BEACH CA 90807 |
| MARTINEZ, ROSALINA | 4906 W 111TH PL INGLEWOOD CA 90304 |
| MARTINEZ, ROSALINDA | 8011 CORBIN AV WINNETKA CA 91306 |
| MARTINEZ, ROSALINDA | 7220 STERLING AV APT A SAN BERNARDINO CA 92404 |
| MARTINEZ, ROSARIO | 1241 MONTEREY ST ANAHEIM CA 92801 |
| MARTINEZ, ROSARIO | 129 GUINIDA LN APT 5 ANAHEIM CA 92805 |
| MARTINEZ, ROSARIO | 37857 LASKER AV PALMDALE CA 93550 |
| MARTINEZ, ROSE | 24003 SAG HARBOR CT VALENCIA CA 91355 |
| MARTINEZ, ROSE | 851 S SUNSET AV APT 240 WEST COVINA CA 91790 |
| MARTINEZ, ROSE MARIE | 1630   LAKESHORE CIR WESTON FL 33326 |
| MARTINEZ, ROSELYNNE | 12247 GREVILLEA AV APT E HAWTHORNE CA 90250 |
| MARTINEZ, ROSIO | 14916 HELLER PL LA MIRADA CA 90638 |
| MARTINEZ, ROSIO | 4442 SPRINGTIME DR OCEANSIDE CA 92056 |
| MARTINEZ, ROXANA | 355 1/2 S SADLER AV LOS ANGELES CA 90022 |
| MARTINEZ, ROY | 8444 GLENOAKS BLVD SUN VALLEY CA 91352 |
| MARTINEZ, ROY | 13838 CAMINO CINCO VICTORVILLE CA 92392 |
| MARTINEZ, RUBEN | 7841   MULLIGAN AVE BURBANK IL 60459 |
| MARTINEZ, RUBEN | 2651 S   PALM AIRE DR # 305 POMPANO BCH FL 33069 |
| MARTINEZ, RUBEN | 7735 ATLANTIC AV APT 90 CUDAHY CA 90201 |
| MARTINEZ, RUBEN | 845 E LINCOLN ST CARSON CA 90745 |
| MARTINEZ, RUBY | 13653 RACINE AV PARAMOUNT CA 90723 |
| MARTINEZ, RUBY & ROBI | 9111 BURNET AV APT 47 NORTH HILLS CA 91343 |
| MARTINEZ, RUDOLFO | 555 E CARSON ST APT 57 CARSON CA 90745 |
| MARTINEZ, RUDY | 10538 ARRINGTON AV DOWNEY CA 90241 |
| MARTINEZ, RUDY | 12726 ROSS AV APT FRONT CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, RUTH | 5112 BLEECKER ST BALDWIN PARK CA 91706 |
| MARTINEZ, SADOB | 744 E 81ST ST LOS ANGELES CA 90001 |
| MARTINEZ, SAL | 402 S MEADOW RD WEST COVINA CA 91791 |
| MARTINEZ, SALLY | 3521 BALDWIN CT ALLENTOWN PA 18103 |
| MARTINEZ, SALLY | 4380 CASA GRANDE CIR APT 239 CYPRESS CA 90630 |
| MARTINEZ, SALLY | 12640 THOMAS PL CHINO CA 91710 |
| MARTINEZ, SALOME | 5838 RAMON CT LOS ANGELES CA 90040 |
| MARTINEZ, SALUD | 1011 E TELEGRAPH RD FILLMORE CA 93015 |
| MARTINEZ, SALVADOR | 608 DOVER ST JOLIET IL 60432 |
| MARTINEZ, SALVADOR | 1315 N GROVE AVE APT B ONTARIO CA 91764 |
| MARTINEZ, SAM & ROSEMARY | 273 E BENBOW ST COVINA CA 91722 |
| MARTINEZ, SAMANTHA | 25542 ORANGEWOOD LN HEMET CA 92544 |
| MARTINEZ, SANDRA | 2435 HARVEY AVE BERWYN IL 60402 |
| MARTINEZ, SANDRA | 28701 MOUNT HOOD CT RANCHO PALOS VERDES CA 90275 |
| MARTINEZ, SANDRA | 9406 KAUFMANN AVE SOUTH GATE CA 90280 |
| MARTINEZ, SANDRA | 17710 WOODRUFF AV APT 19 BELLFLOWER CA 90706 |
| MARTINEZ, SANDRA | 7654 LAUREL CANYON BLVD APT 112 NORTH HOLLYWOOD CA 91605 |
| MARTINEZ, SANDRA | 7402 KRAFT AV NORTH HOLLYWOOD CA 91605 |
| MARTINEZ, SANDRA | 1001 S 2ND ST ALHAMBRA CA 91801 |
| MARTINEZ, SANDRA | 3030 RAMONA DR SANTA ANA CA 92707 |
| MARTINEZ, SANDRA | 956 CARILLO CT FILLMORE CA 93015 |
| MARTINEZ, SANDRA & OSCAR M | 836 RALEIGH ST GLENDALE CA 91205 |
| MARTINEZ, SANTOS ALBANEZ | 326 E AVENUE R12 PALMDALE CA 93550 |
| MARTINEZ, SARA | 10152 STANWIN AV ARLETA CA 91331 |
| MARTINEZ, SARA B | 400 WELLESLEY DR APT 103 CORONA CA 92879 |
| MARTINEZ, SARAH | 4633 KNOXVILLE AV LAKEWOOD CA 90713 |
| MARTINEZ, SARAH | 22921 CAMINITO ROJO LAGUNA HILLS CA 92653 |
| MARTINEZ, SARAH | 111 N ROOSEVELT AV OXNARD CA 93030 |
| MARTINEZ, SASHA | 621 N CERRITOS AV APT 120 AZUSA CA 91702 |
| MARTINEZ, SAUL | 5244 S NATOMA AVE CHICAGO IL 60638 |
| MARTINEZ, SEBASTIAN | 438 MARKETVIEW APT 438 IRVINE CA 92602 |
| MARTINEZ, SELENE | 2617 S FAIRVIEW ST APT 105 SANTA ANA CA 92704 |
| MARTINEZ, SERGIO | 5831 FIRESTONE BLVD APT 3415 SOUTH GATE CA 90280 |
| MARTINEZ, SERGIO | 6856 ENCINO AV VAN NUYS CA 91406 |
| MARTINEZ, SERGIO | 508 N CURTIS AV APT G ALHAMBRA CA 91801 |
| MARTINEZ, SERGIO | 574 N CALLE ROLPH PALM SPRINGS CA 92262 |
| MARTINEZ, SERGIO, DUPAGE | 939  GATES ST WEST CHICAGO IL 60185 |
| MARTINEZ, SHEILA | 7235 NW  54TH CT LAUDERHILL FL 33319 |
| MARTINEZ, SHEYLA | 5537 1/4 SIERRA VISTA AV LOS ANGELES CA 90038 |
| MARTINEZ, SIGELDA | 2801 OLD WILLIAMSBURG  RD 10H YORKTOWN VA 23690 |
| MARTINEZ, SILVIA | 16460 KINGSBROOK DR CREST HILL IL 60435 |
| MARTINEZ, SOCORRO | 226 S AVENUE 22 LOS ANGELES CA 90031 |
| MARTINEZ, SOCORRO | 206 S ELECTRIC AV APT A ALHAMBRA CA 91801 |
| MARTINEZ, SOFIA | 10808 LAKELAND RD NORWALK CA 90650 |
| MARTINEZ, SONIA | 3728  ELMWOOD AVE BERWYN IL 60402 |
| MARTINEZ, SONIA | 910 E 51ST ST LOS ANGELES CA 90011 |
| MARTINEZ, SONIA | 9549 BOWMAN AV SOUTH GATE CA 90280 |
| MARTINEZ, SONIA | 220 E YUCCA ST APT 23 OXNARD CA 93033 |
| MARTINEZ, SONYA | 1114 LATCHFORD AV HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, STACEY | 6516 DEL PLAYA DR ISLA VISTA CA 93117 |
| MARTINEZ, STEPHANIE | 2825 ADELITA DR HACIENDA HEIGHTS CA 91745 |
| MARTINEZ, STEPHANIE | 1580 W 8TH ST APT 152 UPLAND CA 91786 |
| MARTINEZ, STEPHANIE | 13030 ACACIA AV DESERT HOT SPRINGS CA 92240 |
| MARTINEZ, STEPHANIE | 1902 W 19TH ST SAN BERNARDINO CA 92411 |
| MARTINEZ, STEPHANIE | 2117 GILLESPIE ST SANTA BARBARA CA 93101 |
| MARTINEZ, STEPHEN | 334 E JEFFERSON AVE WHEATON IL 60187 |
| MARTINEZ, STEPHEN | 13237 ABANA PL CERRITOS CA 90703 |
| MARTINEZ, STEVE | 3983 ROSE AV LONG BEACH CA 90807 |
| MARTINEZ, STEVE | 7154 MOONEY DR SOUTH SAN GABRIEL CA 91770 |
| MARTINEZ, STEVE | 26753 DRYFALLS DR CORONA CA 92883 |
| MARTINEZ, STEVEN | 21211 BROADWELL AV TORRANCE CA 90502 |
| MARTINEZ, SUE | 417  HAMPTON DR LAKE VILLA IL 60046 |
| MARTINEZ, SUSAN | 10436 S MILLARD AVE CHICAGO IL 60655 |
| MARTINEZ, SUSAN | 7038 DE CELIS PL APT 16 VAN NUYS CA 91406 |
| MARTINEZ, SUSAN | 446 N GLENDORA AV GLENDORA CA 91741 |
| MARTINEZ, SUSANA | 7243 KELVIN AV APT 205 CANOGA PARK CA 91306 |
| MARTINEZ, SUSANA | 963 HILLTOP DR CHULA VISTA CA 91911 |
| MARTINEZ, SUSANA | 2601 N GRAND AV APT 68 SANTA ANA CA 92705 |
| MARTINEZ, SYLVIA | 1002  20TH AVE 1 MELROSE PARK IL 60160 |
| MARTINEZ, SYLVIA | 1528 SHEFFIELD AV WEST COVINA CA 91790 |
| MARTINEZ, SYLVIA | 25267 18TH ST SAN BERNARDINO CA 92404 |
| MARTINEZ, TAMMY | 11330 NW  39TH ST # S CORAL SPRINGS FL 33065 |
| MARTINEZ, TAMMY | 7923 DOROTHY ST ROSEMEAD CA 91770 |
| MARTINEZ, TATIANA | 3123 AMETHYST ST LOS ANGELES CA 90032 |
| MARTINEZ, TEOFILO | 22 IVY ST JOLIET IL 60436 |
| MARTINEZ, TERAFIN | 4918 TOBIAS AV PICO RIVERA CA 90660 |
| MARTINEZ, TERESA | 1015 W 71ST ST LOS ANGELES CA 90044 |
| MARTINEZ, TERESA | 834 MORTON AV PASADENA CA 91103 |
| MARTINEZ, TERESA | 13840 KINBROOK ST SYLMAR CA 91342 |
| MARTINEZ, TERESA | 16017 MARTINEZ ST BALDWIN PARK CA 91706 |
| MARTINEZ, TERRESA | 506 1/2 E 60TH ST LOS ANGELES CA 90003 |
| MARTINEZ, TERRI | 125 N BRIGHTON ST APT 125 BURBANK CA 91506 |
| MARTINEZ, THERESA | 6397 LOUDON AVE ELKRIDGE MD 21075 |
| MARTINEZ, THOMAS | 3333 NE  34TH ST # 710 FORT LAUDERDALE FL 33308 |
| MARTINEZ, TIBURSIO | 903 W 82ND ST LOS ANGELES CA 90044 |
| MARTINEZ, TIFFANY | 23645 MEADOWRIDGE DR APT 108 NEWHALL CA 91321 |
| MARTINEZ, TIM | 329 LOS CABOS LN VENTURA CA 93001 |
| MARTINEZ, TINA | 17 SUNROSE IRVINE CA 92603 |
| MARTINEZ, TISH | 2605 WALTHAM CT CROFTON MD 21114 |
| MARTINEZ, TOMMY | 182 RIPLEY ST APT 35 CAMARILLO CA 93010 |
| MARTINEZ, TONI | 1235 W TOWN AND COUNTRY RD APT 1401 ORANGE CA 92868 |
| MARTINEZ, TONY | 10429 S KILBOURN AVE OAK LAWN IL 60453 |
| MARTINEZ, TONY | 6119 DENNISON ST LOS ANGELES CA 90022 |
| MARTINEZ, TONY | 9402 VALLEY VIEW ST APT A CYPRESS CA 90630 |
| MARTINEZ, TONY | 18932 FELBRIDGE ST CANYON COUNTRY CA 91351 |
| MARTINEZ, TRACEY | 258 ALMON DR THOUSAND OAKS CA 91362 |
| MARTINEZ, TRACEY | 809 N LEMON ST ANAHEIM CA 92805 |
| MARTINEZ, V/JOSE | 1032 N MACNEIL ST SAN FERNANDO CA 91340 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, VALARIE | 2617 MARATHON ST LOS ANGELES CA 90026 |
| MARTINEZ, VANESSA | 13422 BORDEN AV SYLMAR CA 91342 |
| MARTINEZ, VANESSA | 434 E COLUMBIA AV POMONA CA 91767 |
| MARTINEZ, VANISA | 851 OAKHURST DR POMONA CA 91767 |
| MARTINEZ, VEGA | 510  WAVERLY DR ELGIN IL 60120 |
| MARTINEZ, VERA | 760 N GLENN AV ONTARIO CA 91764 |
| MARTINEZ, VERONICA | 340 S NORMANDIE AV APT 305 LOS ANGELES CA 90020 |
| MARTINEZ, VERONICA | 6801 TOLER AV BELL GARDENS CA 90201 |
| MARTINEZ, VERONICA | 16630 S MURIEL AV COMPTON CA 90221 |
| MARTINEZ, VERONICA | 3303 S ARCHIBALD AV APT 260 ONTARIO CA 91761 |
| MARTINEZ, VICTOR | 5106 2ND AV LOS ANGELES CA 90043 |
| MARTINEZ, VICTOR | 15514 WILMAGLEN DR WHITTIER CA 90604 |
| MARTINEZ, VICTOR | 14174 SOUTHWOOD DR FONTANA CA 92337 |
| MARTINEZ, VICTOR | 3458 HOLDING ST RIVERSIDE CA 92501 |
| MARTINEZ, VICTORIA | 10823 ORANGE DR WHITTIER CA 90606 |
| MARTINEZ, VIRGINA- | 507 S  BOUNDARY AVE DELAND FL 32720 |
| MARTINEZ, VIRGINIA | 16600 ORANGE AV APT 124 PARAMOUNT CA 90723 |
| MARTINEZ, VIRGINIA | 4888 LINCOLN AV CHINO CA 91710 |
| MARTINEZ, VIRGINIA | 652 MOLINAR AV APT N LA PUENTE CA 91744 |
| MARTINEZ, VIRGINIA | 14872 ROCKRIDGE DR FONTANA CA 92337 |
| MARTINEZ, WENDY | 1331 W 116TH ST GARDENA CA 90247 |
| MARTINEZ, WENDY | 61 W WARNER ST VENTURA CA 93001 |
| MARTINEZ, WILLFREDY | 909 BELLWEATHER CT ANNAPOLIS MD 21401 |
| MARTINEZ, WILLIAM | 3914  TIMBERLEA CT COUNTRY CLUB HILLS IL 60478 |
| MARTINEZ, YADIRA | 2168 N MEADE AVE 1 CHICAGO IL 60639 |
| MARTINEZ, YANIRA | 12512 SHELLEY DR APT 3 GARDEN GROVE CA 92840 |
| MARTINEZ, YELILA | 2015  KENSINGTON DR 2 WAUKESHA WI 53188 |
| MARTINEZ, YOLANDA | 125 N ALMA AV LOS ANGELES CA 90063 |
| MARTINEZ, YOLANDA | 3718 W IMPERIAL HWY INGLEWOOD CA 90303 |
| MARTINEZ, YOLANDA | 1560 11TH AV APT D ONTARIO CA 91764 |
| MARTINEZ, YOLANDA | 2902 N DAVIDSON AV SAN BERNARDINO CA 92405 |
| MARTINEZ, YOLANDA P | 13157 10TH ST CHINO CA 91710 |
| MARTINEZ, YSAURRA | 1200 KUMQUAT PL OXNARD CA 93036 |
| MARTINEZ, YVETTE | 6014 HARVEY WY LAKEWOOD CA 90713 |
| MARTINEZ, YVONNE | 1543 RENDALL PL LOS ANGELES CA 90026 |
| MARTINEZ, ZENON | 693 SHATTO PL APT 301 LOS ANGELES CA 90005 |
| MARTINEZ,MIGUEL | 364   COVENTRY ST BOCA RATON FL 33487 |
| MARTINEZ-GIL, CECILIA | 1854 EUCLID ST APT 103 SANTA MONICA CA 90404 |
| MARTINEZ-MAYO, CYNTHIA | 7347 LENOX AV RIVERSIDE CA 92504 |
| MARTINEZ. ELBA | 1730 NW  59TH ST MIAMI FL 33142 |
| MARTING, MARIA E | 714 HAY AV LOS ANGELES CA 90022 |
| MARTING, SANDRA | 6569  5TH AVE KENOSHA WI 53143 |
| MARTINGILIO, ANGELINE | 1270 E GOLF RD 301 DES PLAINES IL 60016 |
| MARTINI, ALBERT, J. | 9170 SW  14TH ST # 4304 BOCA RATON FL 33428 |
| MARTINI, CAL | 9950 DURANT DR APT 302 BEVERLY HILLS CA 90212 |
| MARTINI, CARMELA | 655 W IRVING PARK RD 3602 CHICAGO IL 60613 |
| MARTINI, CAROL | 2048 CROSSING CT LOMBARD IL 60148 |
| MARTINI, DAVID | 15111 PIPELINE AV APT 27 CHINO HILLS CA 91709 |
| MARTINI, DOROTHY | 116 MAPLE LEAF DR RISING SUN MD 21911 |

| Claim Name | Address Information |
|---|---|
| MARTINI, DOUGLAS | 639 38TH ST BOX 1299 ROCK ISLAND IL 61201 |
| MARTINI, FLORENCE | 849 S MILLER ST 1ST CHICAGO IL 60607 |
| MARTINI, FRANCES | 40  OPEN GATE CT BALTIMORE MD 21236 |
| MARTINI, JOSEPH | 5021 W AINSLIE ST CHICAGO IL 60630 |
| MARTINI, MARY | 9693 SW  2ND ST BOCA RATON FL 33428 |
| MARTINI, MICHAEL | 8123 KEELER AVE SKOKIE IL 60076 |
| MARTINI, PAULA | 10790 NW  14TH ST # 188 PLANTATION FL 33322 |
| MARTINI, ROBERT | PO BOX 461249 LOS ANGELES CA 90046 |
| MARTINI, ROSE | 44725 STATE HIGHWAY 74 APT 216 HEMET CA 92544 |
| MARTINI, SHARON | 28 MENUNKETESUCK DR CLINTON CT 06413-1819 |
| MARTINI, VEY | 11830  PEBBLEWOOD DR # 102 WEST PALM BCH FL 33414 |
| MARTINIC, MILAN | 70 SAINT ANDREWS TRL FONTANA WI 53125 |
| MARTINIE, CATHERINE | 6035  S VERDE TRL # J221 BOCA RATON FL 33433 |
| MARTINKOVACS, MIKLOS | 1511 N DEARBORN PKY 3 CHICAGO IL 60610 |
| MARTINO, ANAKA | 2700 NW  11TH ST POMPANO BCH FL 33069 |
| MARTINO, DANIEL | 209  NDU LEWIS HALL NOTRE DAME IN 46556 |
| MARTINO, DAWN | 109  OAK KNOLL CT FOX LAKE IL 60020 |
| MARTINO, ED | 106 LENTZ TRL JIM THORPE PA 18229 |
| MARTINO, EDUARDO | 2336 W MELROSE ST 1 CHICAGO IL 60618 |
| MARTINO, ELIZABETH | 14207 TAWYA RD APPLE VALLEY CA 92307 |
| MARTINO, JEANNE | 6400 W  FALCONS LEA DR WESTON FL 33331 |
| MARTINO, JOSEPH | 4900 KIMBALL HILL DR 1A ROLLING MEADOWS IL 60008 |
| MARTINO, JUDY | 39920 DESERT SUN DR RANCHO MIRAGE CA 92270 |
| MARTINO, JUSTINE | 218 13TH ST APT B HUNTINGTON BEACH CA 92648 |
| MARTINO, KEEGAN | 11705  WOODCREEK DR HUNTLEY IL 60142 |
| MARTINO, LILLA | 371 NW  76TH AVE # 101 101 MARGATE FL 33063 |
| MARTINO, MARIE | 1102 W LIBERTY ST BACK ALLENTOWN PA 18102 |
| MARTINO, MARIO | 650 TAMARACK AV APT 2610 BREA CA 92821 |
| MARTINO, MARLENE | 45  CARILLON DR # C ROCKY HILL CT 06067 |
| MARTINO, MICHELLE | 843 NE  17TH AVE # 1 FORT LAUDERDALE FL 33304 |
| MARTINO, RENEE | 646 BUCKINGHAM DR NORTHAMPTON PA 18067 |
| MARTINO, ROCCO | 22W380 TURNER AVE MEDINAH IL 60157 |
| MARTINO, ROXANNE | 4126  LAKE SHORE DR NE NEW BUFFALO MI 49117 |
| MARTINO, S.J. | 110  CYPRESS CLUB DR # 109 POMPANO BCH FL 33060 |
| MARTINO, SUSAN | 130 E 20TH ST APT C COSTA MESA CA 92627 |
| MARTINOLLI, ROBERT | 81  BRITTANY B DELRAY BEACH FL 33446 |
| MARTINOTTI, DONNA | 10736  MCVICKER AVE CHICAGO RIDGE IL 60415 |
| MARTINS REPAIR/ TOWING WELDING | 6911 ROLFE HWY P. O. BOX 39 SURRY VA 23883 |
| MARTINS, CESAR | 4057  EASTRIDGE CIR POMPANO BCH FL 33064 |
| MARTINS, D | 1830 RED ROBIN THOUSAND OAKS CA 91320 |
| MARTINS, DAVE | 12  LENA AVE PLAINVILLE CT 06062 |
| MARTINS, DYAN | 4 BERMUDA CT MANHATTAN BEACH CA 90266 |
| MARTINS, JOHN | 622 WALL ST APT E205 LOS ANGELES CA 90014 |
| MARTINS, LAWRENCE | 6101 SW  195TH AVE FORT LAUDERDALE FL 33332 |
| MARTINS, MARCELO | 05S236 STEWART DR NAPERVILLE IL 60563 |
| MARTINS, SHARON | 9225  RAMBLEWOOD DR # 1022 CORAL SPRINGS FL 33071 |
| MARTINS, SILVANA | 4079  PINEWOOD LN WESTON FL 33331 |
| MARTINSBURG PUBLIC L | 101 KING ST W MARTINSBURG WV 25401 |
| MARTINSEN, SHIRLEY | 28  CENTER ST # 7 STAFFORD SPGS CT 06076 |

| Claim Name | Address Information |
|---|---|
| MARTINSON BRUCE | 12565  RENAISSANCE CIR 209 HOMER GLEN IL 60491 |
| MARTINSON, C | 16655 HORACE ST GRANADA HILLS CA 91344 |
| MARTINSON, MICHAEL | 3467 N BELLFLOWER BLVD LONG BEACH CA 90808 |
| MARTINSON, NATHAN | 1890 YORKTOWN AVE A GREAT LAKES IL 60088 |
| MARTIN\MANCINI, BRANDI S | 393  CALIFORNIA AVE AURORA IL 60506 |
| MARTIR, JASON | 1140 N COLUMBUS AV APT 107 GLENDALE CA 91202 |
| MARTIR, JOSE | 1412 NE  31ST ST POMPANO BCH FL 33064 |
| MARTIR, LUIS | 18112 CADENCE ST ORLANDO FL 32820 |
| MARTIRANO, SAMANTHA, LOYOLA | 6333 N WINTHROP AVE 533 CHICAGO IL 60660 |
| MARTIRE, BARBARA | 833  TIFFANY TRL ABINGDON MD 21009 |
| MARTIRE, MICHAEL | 4424 N CRAMER ST MILWAUKEE WI 53211 |
| MARTIRE, RONALD | 1405  PINE WOODS CT UNIVERSITY PARK IL 60484 |
| MARTIRE, VIKKI | 2610  DANFORTH TER WEST PALM BCH FL 33414 |
| MARTIROEYAN, ARMAN | 901 ROCKY HILL AV MONTEBELLO CA 90640 |
| MARTIROSIAN, ANITA | 2418 N NAOMI ST APT 203 BURBANK CA 91504 |
| MARTIS, JESSICA | 6802 HARROWDALE RD T2 BALTIMORE MD 21209 |
| MARTIVOSYAN, LUSINE | 1810 N KINGSLEY DR APT 5A LOS ANGELES CA 90027 |
| MARTIZON, LONAFEL | 801 N LOARA ST APT 108 ANAHEIM CA 92801 |
| MARTLING, WAYNE | 4909  DANIEL DR CRYSTAL LAKE IL 60014 |
| MARTLOCK, BONNIE | 251 CANDYTUFT RD REISTERSTOWN MD 21136 |
| MARTOCCHIO, ANNA | 101  GERALD DR VERNON CT 06066 |
| MARTOCCHIO, BONNIE | 2284  CLIPPER PL FORT LAUDERDALE FL 33312 |
| MARTOCCHIO, EMILIO | 85 WATERVILLE RD FARMINGTON CT 06032-1625 |
| MARTOCCHIO, LORETTA | 12 ROBERTS RD ENFIELD CT 06082-6127 |
| MARTOCCHIO, MAXI | 18013 DEVONSHIRE ST APT 207 NORTHRIDGE CA 91325 |
| MARTOCCHIO, VINCENT | 813 GRAHAM RD SOUTH WINDSOR CT 06074-1455 |
| MARTON, ANDREW | 557  BRITTANY L DELRAY BEACH FL 33446 |
| MARTON, DEBRA | 207 W KENNEDY DR STREAMWOOD IL 60107 |
| MARTON, DONNA | 23W042  ELMWOOD CT GLEN ELLYN IL 60137 |
| MARTON, ERIKA S | 18521 PRAIRIE ST APT 106 NORTHRIDGE CA 91324 |
| MARTON, GYORGY | 9385  MADEWOOD CT WEST PALM BCH FL 33411 |
| MARTON, LOUIS | 27935 ARCAY AV CANYON COUNTRY CA 91351 |
| MARTON, NICK | 4847 SPECTRUM CT OCEANSIDE CA 92057 |
| MARTONE, JAMES & THERESA | 2720 NE  9TH CT POMPANO BCH FL 33062 |
| MARTONE, JOSEPH | 300 HAMRICK  DR HAMPTON VA 23666 |
| MARTONE, JOSEPH | 2110 S  USHIGHWAY27 ST # G77 CLERMONT FL 34711 |
| MARTONE, NANCY | 5854  EAGLE CAY CIR COCONUT CREEK FL 33073 |
| MARTONE, ROBERT | 5135  FLORIA DR # A BOYNTON BEACH FL 33437 |
| MARTONE, ROCCO J. | 6369  LAKEMONT CIR LAKE WORTH FL 33463 |
| MARTONE, STEVE | 123  REGENT DR BEL AIR MD 21014 |
| MARTONEZ, LEWIS | 13609 VAN NESS AV APT 8 GARDENA CA 90249 |
| MARTONEZ, RAFAL | 2208 LINCOLN BLVD SANTA MONICA CA 90405 |
| MARTONEZ, ROSA G | 1540 E TRENTON AV APT SPC 95 ORANGE CA 92867 |
| MARTONIC, JERRY | 34044 N WOODED GLEN DR GRAYSLAKE IL 60030 |
| MARTORAN, RHONDA | 8465 VENTURA AV APT 111 VENTURA CA 93001 |
| MARTORANA, CARMEN | 1352 LEONA CT HANOVER PARK IL 60133 |
| MARTORANA, CARRIE | 10359 CENTRAL PARK BLVD HUNTLEY IL 60142 |
| MARTORANA, JOHN | 309  COLUMBIA DR NORMAL IL 61761 |
| MARTORANA, SANDY | 927 E MOUNTAIN VIEW AV GLENDORA CA 91741 |

| Claim Name | Address Information |
|---|---|
| MARTORANO, GEORGIA | 5737 N ELSTON AVE    BSMT CHICAGO IL 60646 |
| MARTORANO, PETER | 4899 NW  26TH CT # 449 LAUDERDALE LKS FL 33313 |
| MARTORANO, SAL    BLDR | 9655    CAMPI DR LAKE WORTH FL 33467 |
| MARTORANO, SUSAN | 7924  DADA DR GURNEE IL 60031 |
| MARTORELL, RAPHAEL | 11731 SW  9TH CT PEMBROKE PINES FL 33025 |
| MARTORELLA, FRANK | 2181 N  56TH TER HOLLYWOOD FL 33021 |
| MARTORELLA, LOU | 6683    PERUZZI WAY LAKE WORTH FL 33467 |
| MARTORELLA, LOU    BLDR | 6683    PERUZZI WAY LAKE WORTH FL 33467 |
| MARTORELLA, MADELAINE | 302    ANDOVER CT BOYNTON BEACH FL 33436 |
| MARTORELLI, PENNY | 97 BARBERRY LN MERIDEN CT 06451-2601 |
| MARTOS, SANDRA | 1412 W LOCUST ST ONTARIO CA 91762 |
| MARTS, LELAND | 5480 S CORNELL AVE 519 CHICAGO IL 60615 |
| MARTS, SHIRLEY | 799 DE PASSE WY HEMET CA 92544 |
| MARTS, TIERRA | 21103 NW  14TH PL # 434 NORTH MIAMI FL 33169 |
| MARTUN, THERESA | 10312 S PULASKI RD 301-A OAK LAWN IL 60453 |
| MARTUS, RAY | 1828 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| MARTUSIS, JOHN | 97 N  POND ST BRISTOL CT 06010 |
| MARTUSZEWSKI, MICHELLE | 7204 JUDY RD GLEN BURNIE MD 21060 |
| MARTY, BRASHER | 11215    CROOKED RIVER CT CLERMONT FL 34711 |
| MARTY, FERRY | 512    LAKESHORE DR EUSTIS FL 32726 |
| MARTY, GIACONE | 3779    CASSIA DR ORLANDO FL 32828 |
| MARTY, JUDITH | 520 W COMMONWEALTH AV FULLERTON CA 92832 |
| MARTY, VARBLE | 2467    BENT WAY CT APOPKA FL 32703 |
| MARTYKA, R. | 1721 W SANDALWOOD LN MCHENRY IL 60051 |
| MARTYN, AVIS | 9805 NW  67TH CT TAMARAC FL 33321 |
| MARTYN, DONALD | 2861 NE  15TH ST POMPANO BCH FL 33062 |
| MARTYN, SUZY | 5772 SHIRL ST CYPRESS CA 90630 |
| MARTYNIUK, DIANA | 614 WILLOW WOOD DR 110 CAROL STREAM IL 60188 |
| MARTYNUKSA, LEAHA | 8494 GREYSTONE LN 3D COLUMBIA MD 21045 |
| MARTYS, LAURA L. | 916 STATE ST 2F LEMONT IL 60439 |
| MARTZ, CARL | 6921 LAURELHURST DR HUNTINGTON BEACH CA 92647 |
| MARTZ, JAMES | 3906  ELAND RD PHOENIX MD 21131 |
| MARTZ, JONOTHAN | 1 SACRAMENTO DR APT 83 HAMPTON VA 23666 |
| MARTZ, LACEY L | 32053 CALLE NOVELDA TEMECULA CA 92592 |
| MARTZ, LIBBY | 327 FOREST GLEN DR ROUND LAKE PARK IL 60073 |
| MARTZ, MICHAEL | 20 POPLAR RD YORKVILLE IL 60560 |
| MARTZ, NICOLE | 443 PETER PL SIMI VALLEY CA 93065 |
| MARU, OLGA  S. | 8905 JEFFERSON DR BUENA PARK CA 90620 |
| MARU, TESHOME | 4550 N CLARENDON AVE 1806N CHICAGO IL 60640 |
| MARUBIO, JOAN | 11 S WILLE ST 404 MOUNT PROSPECT IL 60056 |
| MARUCA, ANTHONY | 510 HOOPER AV SIMI VALLEY CA 93065 |
| MARUCA, JOSEPH A | 28    MOHAWK RD WESTBROOK CT 06498 |
| MARUCCI, JESSICA | 16 SKYWOOD ST LADERA RANCH CA 92694 |
| MARUCUT, HENRY | 22 MARGERY CT BALTIMORE MD 21236 |
| MARUCUT, LEAH | 20258 ROSCOE BLVD APT 201 WINNETKA CA 91306 |
| MARUEZ, ALFREDO | 460 N RAYMOND AV PASADENA CA 91103 |
| MARUKAPANT, WADSANA | 1354    BLACKHAWK DR ELGIN IL 60120 |
| MARUKYAN, LAUSINE | 5640 FAIR AV APT 23 NORTH HOLLYWOOD CA 91601 |
| MARULA, PATTY | 8 SPARROWHAWK IRVINE CA 92604 |

| Claim Name | Address Information |
|------------|---------------------|
| MARULANDA, RODRIGO | 441 NW  76TH AVE # 207 MARGATE FL 33063 |
| MARULLI, BARBARA | 167 CLARENDON AVE PALM BEACH FL 33480 |
| MARULLO, MICHELLE | 14300 ALBERS ST SHERMAN OAKS CA 91401 |
| MARULUCCI, MIKE | 829 YELLOWSTONE ST CAROL STREAM IL 60188 |
| MARUM, MONCIE | 24 BEL AIR AVE E B ABERDEEN MD 21001 |
| MARUMAMULA, MADHAVI | 120   DOVE LN MIDDLETOWN CT 06457 |
| MARUMOTO, EVELYN | 20041 OSTERMAN RD APT A3 LAKE FOREST CA 92630 |
| MARUNGO, MARIA | 1055 DAWES ST AURORA IL 60506 |
| MARUPUDI, NANDHINI | 2347 SIMSBURY CT NAPERVILLE IL 60564 |
| MARUSARZ, MARALYN | 3540  SWEET MAGGIE LN NAPERVILLE IL 60564 |
| MARUSARZ, MARLENE | 1388  LAUREL OAKS DR STREAMWOOD IL 60107 |
| MARUSCELLI, COLLEEN | 4518 BEAU MONDE DR 103 LISLE IL 60532 |
| MARUSHAK, CATHERINE | 3025 CHRISTINE ST BETHLEHEM PA 18020 |
| MARUSHAK, NEIL B | 5939   VALLEY RD SLATINGTON PA 18080 |
| MARUSICH, DAWN | 4501 MARY AVE BALTIMORE MD 21206 |
| MARUSICH, JOAN | 850 WINDERMERE DR SAN DIMAS CA 91773 |
| MARUT, JOHN | 311  W OLD FARMS MIDDLETOWN CT 06457 |
| MARUTANI, ALICE | 230 S MADISON AV APT 203 PASADENA CA 91101 |
| MARUTYUNYAN, RUFFIK | 1135 LINDEN AV APT 208 GLENDALE CA 91201 |
| MARUTZ, SCOTT | 1804 S THOREAU CT SCHAUMBURG IL 60193 |
| MARUYAMA, GEORGE | 6528 N GREENVIEW AVE 2 CHICAGO IL 60626 |
| MARUYAMA, HENRY | 1715   MOUNTAIN TERRACE LN MONTEBELLO CA 90640 |
| MARUYMA, TAICHI | 2820 HUNTINGTON ST APT 13 HUNTINGTON BEACH CA 92648 |
| MARV, EBRAHIM | 7370 LEGACY PL RANCHO CUCAMONGA CA 91730 |
| MARVA, CLARKE | 2459   CASTLEWOOD RD MAITLAND FL 32751 |
| MARVALD, LILLIAN | 3304  ARUBA WAY # M3 COCONUT CREEK FL 33066 |
| MARVARYAN, LILIT | 7016 MAMMOTH AV VAN NUYS CA 91405 |
| MARVEL, DAN | 210 SW  29TH AVE DELRAY BEACH FL 33445 |
| MARVEL, IDA | 600 LIGHT ST 420 BALTIMORE MD 21230 |
| MARVEL, LOUIS | 2861 SW  14TH ST FORT LAUDERDALE FL 33312 |
| MARVEL, RANDY | 411  ARBOR DR GLEN BURNIE MD 21061 |
| MARVEL, WENDY | 4431  KENTFORD RD OWINGS MILLS MD 21117 |
| MARVET, A. | 6013   CORAL LAKE DR MARGATE FL 33063 |
| MARVEZ, ALEX | 8850 SW  19TH ST SOUTH MIAMI FL 33165 |
| MARVI, SUGRA | 2847 E VALLEY BLVD APT 5 WEST COVINA CA 91792 |
| MARVICK, MARTHA J | 947 TIVERTON AV APT 762 LOS ANGELES CA 90024 |
| MARVIN ELLIN | 1101  SAINT PAUL ST 201 BALTIMORE MD 21202 |
| MARVIN V. JR., MORRIS | 4559   OAK ARBOR CIR ORLANDO FL 32808 |
| MARVIN, ANN | 2716 W CRYSTAL ST CHICAGO IL 60622 |
| MARVIN, BAAB | 1501 W  COMMERCE AVE # 185 HAINES CITY FL 33844 |
| MARVIN, BYRON | 4   LAWRENCE LAKE DR BOYNTON BEACH FL 33436 |
| MARVIN, CAROLYN | 2036 READ RD BALTIMORE MD 21207 |
| MARVIN, DAVID | 1309 JOHN ST JOLIET IL 60435 |
| MARVIN, DRURY | 2601   CAITHNESS WAY CLERMONT FL 34714 |
| MARVIN, EUGENIA | 63 OAK KNOLL COTO DE CAZA CA 92679 |
| MARVIN, FLORENCE | 110 VERBENA DR ORLANDO FL 32807 |
| MARVIN, FRENCH | 6349   JESS CT SAINT CLOUD FL 34771 |
| MARVIN, GORNIAK | 538   PALM KEY BLVD DAVENPORT FL 33897 |
| MARVIN, GREGG | 5111 SW  25TH AVE FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| MARVIN, HORSMAN | 20005 N  HIGHWAY27 ST # 1139 CLERMONT FL 34711 |
| MARVIN, HUGHES | 2100 N PENINSULA AVE APT 114 NEW SMYRNA BEACH FL 32168 |
| MARVIN, IRBY | 8806   LYNDHURST PL ORLANDO FL 32836 |
| MARVIN, JOHN | 3300 S  OCEAN BLVD # 219 HIGHLAND BEACH FL 33487 |
| MARVIN, JONES | 223   MONTOYA DR LADY LAKE FL 32159 |
| MARVIN, JOY | 413 N 2ND ST 270 MILWAUKEE WI 53203 |
| MARVIN, KEITH | 1510   VALLEY LAKE DR 410 SCHAUMBURG IL 60195 |
| MARVIN, LEONEL | 2127 WINTER AVE NORTH CHICAGO IL 60064 |
| MARVIN, MEG. | 840 E  PLANTATION CIR PLANTATION FL 33324 |
| MARVIN, MELODEE | 285 W CENTRAL AV APT 252 BREA CA 92821 |
| MARVIN, MELVIN | 43W840  OLD MIDLOTHIAN RD ELBURN IL 60119 |
| MARVIN, MILLER | 2109   ESCOBAR AVE LADY LAKE FL 32159 |
| MARVIN, RON | 4740 NE  17TH AVE POMPANO BCH FL 33064 |
| MARVIN, RUTH | 150   STIRLING RD # 111 DANIA FL 33004 |
| MARVIN, SENNE | 3700  N US HIGHWAY 17 92  # D13 DAVENPORT FL 33837 |
| MARVIN, SMITH | 751   TRACI DR LEESBURG FL 34788 |
| MARVIN, VELTKAMP | 6202   SUNNYVALE DR ORLANDO FL 32822 |
| MARVIN, VINCENT | 1114 HOMEWOOD AVE 1STFL BALTIMORE MD 21202 |
| MARVIN, WILLIAMS | 221 W  3RD AVE # 2 MOUNT DORA FL 32757 |
| MARVIS, CATRINKA | 245 LONGFELLOW AV HERMOSA BEACH CA 90254 |
| MARVR, SUSAN | 28636 CLUB HOUSE DR EASTON MD 21601 |
| MARWAH, G | 2878 OAK KNOLL DR DIAMOND BAR CA 91765 |
| MARWAH, RAJ | 400 N CLINTON ST 509 CHICAGO IL 60610 |
| MARWAHA, RAJEEV | 12517   ANAND BROOK DR ORLAND PARK IL 60467 |
| MARWAHA, RAKESH | 6620 GREENE RD WOODRIDGE IL 60517 |
| MARWAN, HAJJ | 2412   STONE MILL RD BALTIMORE MD 21208 |
| MARWEG, DANIEL | 11660 MIDWAY DR CYPRESS CA 90630 |
| MARWITZ, TIM | 1143 W WHYTECLIFF RD PALATINE IL 60067 |
| MARX | 3821 NW  121ST AVE SUNRISE FL 33323 |
| MARX, ALBERT | 4740 N HAMLIN AVE CHICAGO IL 60625 |
| MARX, ANN | 632   BRITTANY N DELRAY BEACH FL 33446 |
| MARX, CARL | 712   CHESTNUT LN MARENGO IL 60152 |
| MARX, CHARLES | 2705 SUPERIOR AVE BALTIMORE MD 21234 |
| MARX, DAVID | 1271   BRECKENRIDGE CT LAKE FOREST IL 60045 |
| MARX, ERICH | 9065 FALLSWOOD LN BRENTSWOOD TN 37027 |
| MARX, GARY | 515 W OAKDALE AVE CHICAGO IL 60657 |
| MARX, GEORGE | 147   NEWBERRY RD EAST HADDAM CT 06423 |
| MARX, HELEN | 14834 LAKEWOOD BLVD APT A6 BELLFLOWER CA 90706 |
| MARX, HILDA | 1021   AINSLIE B BOCA RATON FL 33434 |
| MARX, HILDA | 2098   CORNWALL E BOCA RATON FL 33434 |
| MARX, J | 24502 AGUIRRE MISSION VIEJO CA 92692 |
| MARX, JEFF | 3916 W CORNELIA AVE CHICAGO IL 60618 |
| MARX, JOEL | 2193 VISTA LA NISA CARLSBAD CA 92009 |
| MARX, LENORA | 75   LAVENDER LN EUSTIS FL 32726 |
| MARX, LIL, BOYLAN HIGH SCHOOL | 4000 SAINT FRANCIS DR ROCKFORD IL 61103 |
| MARX, M | 5820 SW  15TH ST PLANTATION FL 33317 |
| MARX, MARVIN | 5950 N MAGNOLIA AVE CHICAGO IL 60660 |
| MARX, MRS. DIANE | 31585 EAST NINE DR LAGUNA NIGUEL CA 92677 |
| MARX, RANDALL | 21W710  GLEN VALLEY DR GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|------------|---------------------|
| MARX, RICHARD | 3010 NW  68TH ST # 102 FORT LAUDERDALE FL 33309 |
| MARX, ROBERT | 3690    INVERRARY DR # K2 LAUDERHILL FL 33319 |
| MARX, ROSE | 5600    LAKESIDE DR # 120A 120A MARGATE FL 33063 |
| MARX, ROSE | 3501    BIMINI LN # K2 K2 COCONUT CREEK FL 33066 |
| MARX, STEVEN | 3740 N LAKE SHORE DR 12A CHICAGO IL 60613 |
| MARXEN, DONALD | 1216 S NEW WILKE RD 409 ARLINGTON HEIGHTS IL 60005 |
| MARXEN, EDWARD | 19191 HARVARD AV APT 142S IRVINE CA 92612 |
| MARXEN, P | 790  PORTREE LN LAKE ZURICH IL 60047 |
| MARY A., CARTER | 3750 S  ATLANTIC AVE # 15B DAYTONA BEACH FL 32118 |
| MARY ALICE, SEIGLER | 193    SNOW BIRD CIR SANFORD FL 32771 |
| MARY ANN HOFMEISTER | 6451 CHARLES ST N 354 BALTIMORE MD 21212 |
| MARY ANN SIDOTE | 566 SW INDIAN KEY DR PORT ST LUCIE FL 34986 |
| MARY ANN, ANDREASEN | 182 S  MONTEREY ISLE LONGWOOD FL 32779 |
| MARY ANN, BLAKE | 560 S  SANDLAKE CT MOUNT DORA FL 32757 |
| MARY ANN, MCCAULEY | 140    ORCHID WOODS CT # 12B DELTONA FL 32725 |
| MARY ANN, MCCURDY | 196    CLUB VILLAS LN KISSIMMEE FL 34744 |
| MARY ANN, MILLER | 50989    HIGHWAY27 ST # 135 DAVENPORT FL 33897 |
| MARY ANN, MORACE | 1706    MONICA ST DELTONA FL 32725 |
| MARY ANN, SULLINS | 493    RED SAIL WAY SATELLITE BEACH FL 32937 |
| MARY ANN, THEN | 525    SAND WEDGE LOOP APOPKA FL 32712 |
| MARY ANN, TRIANO | 7925    CAPTAIN MORGAN BLVD ORLANDO FL 32822 |
| MARY ANNE, COSTELLO | 221    COACHMANS CV ALTAMONTE SPRINGS FL 32701 |
| MARY BALL | 119 YAWMETER DR BALTIMORE MD 21220 |
| MARY BETH, HOOPES | 552    HORIZON DR KENANSVILLE FL 34739 |
| MARY C, MANDELL | 542    OLIVER DR NEW SMYRNA BEACH FL 32168 |
| MARY CUEVAS | 1265 NW  44TH ST POMPANO BCH FL 33064 |
| MARY D VONBARGEN, SMITH | DORIS C/O 1558 ADAMS RD LOVELAND OH 45140 |
| MARY E., HARRIS | 27146    RACQUET CIR LEESBURG FL 34748 |
| MARY ELLEN, DI PASQUA | 297  NE HARVEY AVE PALM BAY FL 32907 |
| MARY ELLEN, LEMMON | 701    MOUNT HOMER RD # 19 EUSTIS FL 32726 |
| MARY ELLEN, TEETS | 553    BISON CIR APOPKA FL 32712 |
| MARY F, NORTON | 125 W  TAHOE ST APOPKA FL 32712 |
| MARY FALCONER, FALCONER INVESTGTNS. | 2828 COCHRAN ST APT 351 SIMI VALLEY CA 93065 |
| MARY FLEISCHER | 117  NEWBURG AVE 3RDFL BALTIMORE MD 21228 |
| MARY FREYER | 11 FREYERS LN CONOWINGO MD 21918 |
| MARY GRUE | 3 GLENAMOY CT 101 LUTHERVILLE-TIMONIUM MD 21093 |
| MARY H, PIKE | 1015    WILLA LAKE CIR OVIEDO FL 32765 |
| MARY H, SANDERS | 2010    BRAEBURN CT ORLANDO FL 32826 |
| MARY HAVEN NURSING HOME | 1700 E LAKE AVE HERBERT HORN GLENVIEW IL 60025 |
| MARY HELEN, LAY | 3101    WESSEX ST ORLANDO FL 32803 |
| MARY J., MORAN | 702    ALCAZAR AVE ORMOND BEACH FL 32174 |
| MARY JANE, JONES | 1458    WHITEHALL BLVD WINTER SPRINGS FL 32708 |
| MARY JANE, LINK | 32510    PURDUM AVE LEESBURG FL 34788 |
| MARY JANE, WAGGONER | 2135    SAINT IVES CT CLERMONT FL 34711 |
| MARY JO, GREEN | 8601 COUNTRY BROOKE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| MARY JONES | 233 COOK AVE APT 4 MERIDEN CT 06451 |
| MARY K NIBLEY | 4338 REDWOOD AVE  # 212 212 MARINA DEL REY CA 90292 |
| MARY K., WARD | 13625    FLORIDA AVE ASTATULA FL 34705 |
| MARY KATHERINE, RALPH | 3108    CURRY WOODS CIR ORLANDO FL 32822 |

| Claim Name | Address Information |
| --- | --- |
| MARY L, WILKINS | 4829    LA GRANGE AVE ORLANDO FL 32808 |
| MARY LEE MCGIRT | 229 MOUNT ST N 111 BALTIMORE MD 21223 |
| MARY LOU, HARRISON | 24524    MADEWOOD AVE LEESBURG FL 34748 |
| MARY LOU, LINDER | 206    BROKEN WOODS BLVD DAVENPORT FL 33837 |
| MARY LOU, PETRO | 7227    TIFFANY DR ORLANDO FL 32807 |
| MARY LOU, THOMPSON | 4214    ROY ST ORLANDO FL 32812 |
| MARY P, LORKOVIC | 1802    BAYLOR CT COCOA FL 32922 |
| MARY RIVERA, JIMMY ROGERS | 12731 FARNELL ST BALDWIN PARK CA 91706 |
| MARY ROBINSON JESICA SMITH NIE | 833 NW   10TH ST # 3 3 HALLANDALE FL 33009 |
| MARY S, BACON | 1901    LINDEN RD WINTER PARK FL 32792 |
| MARY SEARS CHILDREN ACADEMY | 13245 W LINCOLN HWY NEW LENOX IL 60451-3862 |
| MARY SERFINE | 1064 RIVER RD TRENTON NJ 08628 |
| MARY SHUPE | 3328 NW   101ST AVE SUNRISE FL 33351 |
| MARY W., BRUSCIA | 1429    OAK PL # F APOPKA FL 32712 |
| MARY WALKER | 3008 NW   6TH ST POMPANO BCH FL 33069 |
| MARY YANCEY | 333 WASHINGTON ST N EASTON MD 21601 |
| MARY, ABBOTT | 2003    CAYUGA DR ORLANDO FL 32839 |
| MARY, ABRAHAMIAN | 2218    RIDGEWIND WAY WINDERMERE FL 34786 |
| MARY, ALLRED | 152    KNIGHT ST # B MASCOTTE FL 34753 |
| MARY, ANDERSON | 1395    ELIZABETH CIR EUSTIS FL 32726 |
| MARY, ANDRZEJCZYK | 14240    PINE VALLEY RD ORLANDO FL 32826 |
| MARY, BAILEY | 4640    STARGELL PL ORLANDO FL 32811 |
| MARY, BALLINGER | 6812    CHAUCER LN ORLANDO FL 32809 |
| MARY, BEATTY | 9311 SE   176TH SAFFOLD ST LADY LAKE FL 32162 |
| MARY, BEIL | 411    HAWTHORNE BLVD LEESBURG FL 34748 |
| MARY, BOIANELLI | 50    ORANGE TREE CIR WINTER GARDEN FL 34787 |
| MARY, BOVBJERG | 3320    JON JON DR ORLANDO FL 32822 |
| MARY, BOWE | 512    SABAL LAKE DR # 106 LONGWOOD FL 32779 |
| MARY, BRAULT | 16668    HAMILTON DR ORLANDO FL 32833 |
| MARY, BREN | 5    BOBCAT TRL WILDWOOD FL 34785 |
| MARY, BREWER | 220 E   COLLINS ST # 3E UMATILLA FL 32784 |
| MARY, BRUCATO | 1912    PLUMTREE DR DELTONA FL 32725 |
| MARY, BURKHART | GENERAL DELIVERY WILDWOOD FL 34785 |
| MARY, BURROWES | 950    OAK PL WINTER PARK FL 32789 |
| MARY, CADY | 1101 W   COMMERCE AVE # 42 HAINES CITY FL 33844 |
| MARY, CAMERON | 3723 S   LAKE ORLANDO PKWY # 7 ORLANDO FL 32808 |
| MARY, CAMPBELL | 881    LOGAN DR LONGWOOD FL 32750 |
| MARY, CAMPBELL | 2604    LEMONTREE LN ORLANDO FL 32839 |
| MARY, CARNEY-RIDER | 13013    MULBERRY PARK DR # 215 ORLANDO FL 32821 |
| MARY, CARSWELL | 10    SEA FERN DR LEESBURG FL 34788 |
| MARY, CARTELLA | 112    PALM DR # B EUSTIS FL 32726 |
| MARY, CASHIN | 128    BEACH PARK LN CAPE CANAVERAL FL 32920 |
| MARY, CAYLOR | 1057    ROYAL OAKS DR APOPKA FL 32703 |
| MARY, CHAPMAN | 3237    SANTA MONICA DR ORLANDO FL 32822 |
| MARY, CONRAD | 312    LAKE BRITTANY CT LAKE MARY FL 32746 |
| MARY, COWLES | 1009    LESTER RIDGE CT KISSIMMEE FL 34747 |
| MARY, DAVIS | 5245    POINSETTA AVE WINTER PARK FL 32792 |
| MARY, DEETER | 2060    GLORIA OAK WAY ORLANDO FL 32820 |
| MARY, DONAHUE | 1851    TURNBULL LAKES DR NEW SMYRNA BEACH FL 32168 |

| Claim Name | Address Information |
|---|---|
| MARY, DORMINEY | 1104    LAKE ST HAINES CITY FL 33844 |
| MARY, DUBBE | 721    ROYAL PALM DR CASSELBERRY FL 32707 |
| MARY, EDWARDS | 724    EGRET LANDING PL # 306 ORLANDO FL 32825 |
| MARY, ELDER | 1208    LEE ST # 36 LEESBURG FL 34748 |
| MARY, FERGUSON | 5321    SAILFISH AVE ORLANDO FL 32812 |
| MARY, FIGUEIREDO | 13165 NW   9TH CT PEMBROKE PINES FL 33028 |
| MARY, FORREST | 211    PENNY ST HALLANDALE FL 33009 |
| MARY, FOX | 2884    YONKERS CT OVIEDO FL 32765 |
| MARY, FRAZIER | 551    SQUIRE LN KISSIMMEE FL 34746 |
| MARY, GAGLIADI | 205    ALBATROSS WAY KISSIMMEE FL 34758 |
| MARY, GAMBLE | 345    NE AVENUE P WINTER HAVEN FL 33881 |
| MARY, GILMORE | 17421 SE   78TH HARMONY CIR LADY LAKE FL 32162 |
| MARY, GOODWIN | 520    WATERFORD AVE MOUNT DORA FL 32757 |
| MARY, GORDON | 2130    MONTECITO AVE DELTONA FL 32738 |
| MARY, GOSSEN | 20005 N   HIGHWAY27 ST # 888 CLERMONT FL 34711 |
| MARY, GRIDA | 115    BLUE RIDGE LN DAVENPORT FL 33897 |
| MARY, GRIMES | 575    MCCRACKEN RD LAKE HELEN FL 32744 |
| MARY, GROSS | 10466    SUNRISE LAKES BLVD # 101 PLANTATION FL 33322 |
| MARY, HANNA | 401    HOPE TER MAITLAND FL 32751 |
| MARY, HAPKA | 87 N   BOBWHITE RD WILDWOOD FL 34785 |
| MARY, HAZELTON | 935    WOODSIDE CIR KISSIMMEE FL 34741 |
| MARY, HEATH | 1275    SAINT TROPEZ CIR ORLANDO FL 32806 |
| MARY, HEDLUND | 133 E   STERLING WAY LEESBURG FL 34788 |
| MARY, HOOKS | 14464    NIEVES CIR WINTER GARDEN FL 34787 |
| MARY, HOPPINS | 1602    WESTGATE DR # 13 KISSIMMEE FL 34746 |
| MARY, HOUGHTALING | 17532 SE   119TH CIR SUMMERFIELD FL 34491 |
| MARY, HOWE | 69    WILLOW DR TAVARES FL 32778 |
| MARY, HOWEN | 28229    COUNTY ROAD 33  # C269 LEESBURG FL 34748 |
| MARY, JACKSON | 105    KENDRA AVE DELAND FL 32724 |
| MARY, JANER | 5308    WINFREE DR ORLANDO FL 32812 |
| MARY, JANKOVIC | 5616    FLINT RD COCOA FL 32927 |
| MARY, JARVIS | 3449    GRENVILLE DR WINTER HAVEN FL 33884 |
| MARY, JOHNSON | 209    COLOMBO DR CASSELBERRY FL 32707 |
| MARY, JOHNSON | 1830    HAMLIN CT MOUNT DORA FL 32757 |
| MARY, KAHLEY | 24714    PALMETTO DR LEESBURG FL 34748 |
| MARY, KARTHAUSER | 9013    SAINT ANDREWS WAY MOUNT DORA FL 32757 |
| MARY, KELLERMAN | 7006    VALIANT CT ORLANDO FL 32818 |
| MARY, KELLY | 17305 EUCALYPTUS ST FONTANA CA 92337 |
| MARY, KINDL | 2360    STATLER TER DELTONA FL 32738 |
| MARY, KING | 2617 S   ATLANTIC AVE # 200 DAYTONA BEACH FL 32118 |
| MARY, KRAUSE | 120    SILVER CREST DR HAINES CITY FL 33844 |
| MARY, KURIGER | 348 W   CLARIDGE ST SATELLITE BEACH FL 32937 |
| MARY, KUYKENDALL | 7014    BALBOA DR # A ORLANDO FL 32818 |
| MARY, LANTZ | 525    YELLOW TAIL PL CHULUOTA FL 32766 |
| MARY, LAVOY | 445    CARRIOCA CT MERRITT ISLAND FL 32953 |
| MARY, LAWRENCE | 533    GOLDEN ARM RD DELTONA FL 32738 |
| MARY, LINCUL | 4105    FAIRVIEW VISTA PT # 122 ORLANDO FL 32804 |
| MARY, LINDER | 2110    USHIGHWAY27 ST # E98 CLERMONT FL 34711 |
| MARY, MACKINNON | 1407    COLUSO DR WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| MARY, MACLELLAN | 9417    MYRTLE CREEK LN # 611 ORLANDO FL 32832 |
| MARY, MARINIK | 112    CHIEF APACHE SAINT CLOUD FL 34772 |
| MARY, MARIOM | 2600    LEGEND CT LEESBURG FL 34748 |
| MARY, MARTIN | 1825 W  GRANT ST ORLANDO FL 32805 |
| MARY, MASON | 7514    SUN TREE CIR # 227 ORLANDO FL 32807 |
| MARY, MCDONALD | 2117    BRAXTON ST CLERMONT FL 34711 |
| MARY, MCINTYRE | 436    GLEN ARBOR LN LEESBURG FL 34748 |
| MARY, MILLS | 48504    HIGHWAY27 ST # 238 DAVENPORT FL 33897 |
| MARY, MILLS | 310 S  OCEAN BLVD # 106 BOCA RATON FL 33432 |
| MARY, MURRAY | 4242 E  WEEPING WILLOW CIR WINTER SPRINGS FL 32708 |
| MARY, NEFTLEBERG | 5405    BARNWELL CT LEESBURG FL 34748 |
| MARY, NEUMAN | 103    CEDAR WAY YALAHA FL 34797 |
| MARY, NEWMAN | 3007    BONKIRK DR DELTONA FL 32738 |
| MARY, NGUYEN | 8511    SAINT MARINO BLVD ORLANDO FL 32836 |
| MARY, OWEN | 17 W  MORNINGVIEW DR EUSTIS FL 32726 |
| MARY, PARKER | 3000    CLARCONA RD # 1317 APOPKA FL 32703 |
| MARY, PARSONS | 103    VISTA VERDI CIR # 109 LAKE MARY FL 32746 |
| MARY, PAULICELLI | 3829    COHEN DR ZELLWOOD FL 32798 |
| MARY, POINDEXTER | 519 E  1ST ST # 401 SANFORD FL 32771 |
| MARY, PRICE | 943    MENDOZA BLVD LADY LAKE FL 32159 |
| MARY, RACILA | 110    SKIMMER WAY DAYTONA BEACH FL 32119 |
| MARY, RAMIREZ | 5341    HYDE PARK AVE ORLANDO FL 32808 |
| MARY, RAMIREZ | 10121    RIDGEBLOOM AVE ORLANDO FL 32829 |
| MARY, RANDALL | 1990    HOFSTRA DR COCOA FL 32926 |
| MARY, RICE | 2908    PINETREE RD EUSTIS FL 32726 |
| MARY, ROSE | 3125    TWISTED OAK LOOP KISSIMMEE FL 34744 |
| MARY, ROSS | 7800    EMPIRE AVE ORLANDO FL 32810 |
| MARY, RUMMEL | 20642    SUGARLOAF MOUNTAIN RD CLERMONT FL 34715 |
| MARY, RUMSEY | 10215 BALBOA BLVD APT 123 NORTHRIDGE CA 91325 |
| MARY, RYKOWSKI | 216    BANGKOK ISLAND LN LEESBURG FL 34788 |
| MARY, SHANNON | 5264    RED BRANCH LN WINTER PARK FL 32792 |
| MARY, SHEPHERD | 721    ELEANORE AVE NEW SMYRNA BEACH FL 32168 |
| MARY, SHOEBRIDGE | 541    LA COSTA DR DAVENPORT FL 33837 |
| MARY, SMALLEY | 158    CYPRESS VIEW LN GROVELAND FL 34736 |
| MARY, SMITH | 231 E  MYRTLE ST APOPKA FL 32703 |
| MARY, SMITH | 20445    NETTLETON ST ORLANDO FL 32833 |
| MARY, STANFORD | 414 E  PINE ST # 603 ORLANDO FL 32801 |
| MARY, STARK | 4312    MESSINA DR LAKE MARY FL 32746 |
| MARY, SUMSION | 2727    FRONTAGE RD # 167 DAVENPORT FL 33837 |
| MARY, SWISTACK | 418    HIGH VISTA DR DAVENPORT FL 33837 |
| MARY, TEEPLE | 182    TAIWAN ISLAND RD LEESBURG FL 34788 |
| MARY, THEISEN | 3000    CLARCONA RD # 2313 APOPKA FL 32703 |
| MARY, THOMPSON | 302    CONSTANT AVE SEVERN MD 21144 |
| MARY, TORRES | 707    CADDY LN KISSIMMEE FL 34759 |
| MARY, TURI | 5626    PRINCE ANDREW CT LEESBURG FL 34748 |
| MARY, TURNER | 2545    NORMA ST TITUSVILLE FL 32780 |
| MARY, UNDERWOOD | 2726    SAMPLE ST KISSIMMEE FL 34744 |
| MARY, VANCAMP | 168    EL TIGRE EDGEWATER FL 32141 |
| MARY, WALMSLEY | 16979 SE  81ST CHARLESFORT AVE LADY LAKE FL 32162 |

| Claim Name | Address Information |
|---|---|
| MARY, WATERS | 185    CAREFREE LN LEESBURG FL 34748 |
| MARY, WILES | 2700 N    HIGHWAY A1A  # 11-210 INDIATLANTIC FL 32903 |
| MARY, WILFFERT | 729    KISSIMMEE PL WINTER SPRINGS FL 32708 |
| MARY, WORONIECKI | 5150    BOGGY CREEK RD # L1 SAINT CLOUD FL 34771 |
| MARY, ZIEGLER | 10301    USHIGHWAY27 ST # 97 CLERMONT FL 34711 |
| MARYAE, JANE | 36906 33RD ST E PALMDALE CA 93550 |
| MARYAN, D | 10751 LURIE PL NORTHRIDGE CA 91326 |
| MARYANN, GRAHAM | 1059    PERSIAN ST DELTONA FL 32725 |
| MARYANN, KNAUS | 908    JEFFERY ST BOCA RATON FL 33487 |
| MARYANN, MICHAEL | 526    AZALEA BLOOM DR APOPKA FL 32712 |
| MARYANN, SCHATZ | 25037    BARROW HL LEESBURG FL 34748 |
| MARYANN, SMOLINSKY | 3135    DEER TRL DELAND FL 32724 |
| MARYANNE BRENNER | 1005 NW  74TH AVE MARGATE FL 33063 |
| MARYANSKI, JOHN | 9000  DUNEWOOD DR BRIDGMAN MI 49106 |
| MARYBEL, RAMOS | 2418    ISLAND CLUB WAY ORLANDO FL 32822 |
| MARYBETH, WIESZCHOLEK | 1730    SNARESBROOK WAY ORLANDO FL 32837 |
| MARYELLEN, LOFLAND | 4572    COMMANDER DR # 1227 ORLANDO FL 32822 |
| MARYEN, WILLIAM | 4312 N LAKEWOOD BLVD APT B LONG BEACH CA 90808 |
| MARYJANE, SCHMIDT | 4972    HERON RUN CIR LEESBURG FL 34748 |
| MARYJO, WASSERMAN | 200    CAROLINA AVE # A404 WINTER PARK FL 32789 |
| MARYJOE, MCHANEY | 521    VENTRIS CT MAITLAND FL 32751 |
| MARYLAND ASSOC OF REALTORS | 2594 RIVA ROAD ANNAPOLIS MD 21401 |
| MARYLAND CITIZENS FOR THE ARTS | 3697  PARK AVE 100 ELLICOTT CITY MD 21043 |
| MARYLAND COMMITTEE FOR CH | 608 WATER ST BALTIMORE MD 21202 |
| MARYLAND LASER | 54 SCOTT ADAM RD   SUITE 301 HUNT VALLEY MD 21030 |
| MARYLAND PHYSICIANS CARE | 509 PROGRESS DR 117 LINTHICUM HEIGHTS MD 21090 |
| MARYLAND STATE HIGHWAY | 4401    STATE ROUTE 32 DAYTON MD 21036 |
| MARYLAND, ESP | 1740 TWIN SPRINGS RD K HALETHORPE MD 21227 |
| MARYLAND, NASW- | 5740    EXECUTIVE DR 208 BALTIMORE MD 21228 |
| MARYLAND, STRADLEY | 1101 W    COMMERCE AVE # 98 HAINES CITY FL 33844 |
| MARYLANDER, MARY JILL | 15462 DICKENS ST SHERMAN OAKS CA 91403 |
| MARYLIN, AGUADO | 11137    PONDVIEW DR # D ORLANDO FL 32825 |
| MARYLIN, COLEMAN | 157    POMPEI DR KISSIMMEE FL 34758 |
| MARYLOU, GRIFFIN | 481 N    WASHINGTON AVE # 6 TITUSVILLE FL 32796 |
| MARYLOU, STEPHENS | 401    CAPITAL LN SANFORD FL 32771 |
| MARYLYN, MARZAN | 9866 SE    174TH PLACE RD SUMMERFIELD FL 34491 |
| MARYLYN, SHAW | 2227    E CANDLEWOOD LN NEW SMYRNA BEACH FL 32168 |
| MARYLYNN, MCNEILL | 704    HONEYSUCKLE AVE KISSIMMEE FL 34747 |
| MARYMOUNT COLLEGE LI, PATEL | 30800 PALOS VERDES DR E RANCHO PALOS VERDES CA 90275 |
| MARYNIW, LUCILLE | 4639 W SCHUBERT AVE CHICAGO IL 60639 |
| MARYOLLA, MATHIEU | 122 W 109TH PL LOS ANGELES CA 90061 |
| MARYON, HAMMONS | 4855    COUNTY ROAD 466A WILDWOOD FL 34785 |
| MARYVALE PREPATORY SCHOOL | 11300    FALLS RD FAC BROOKLANDVILLE MD 21022 |
| MARZ, GEORGE | 7308    LYNDA CT FOX LAKE IL 60020 |
| MARZ, KAREN | 6881 CATALPA ST HANOVER PARK IL 60133 |
| MARZAK, KAREN | 8033    MIZNER LN BOCA RATON FL 33433 |
| MARZAN, MARILIN | 1004 SAVOY CT ELK GROVE VILLAGE IL 60007 |
| MARZAN, MIA M | 11940 WEDDINGTON ST APT 7 VALLEY VILLAGE CA 91607 |
| MARZANO, ANTHONY | 5204    TORRINGTON CIR BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| MARZANO, DAN | 2833 W 100TH ST EVERGREEN PARK IL 60805 |
| MARZANO, JAMES | 1908 E CAMP MCDONALD RD MOUNT PROSPECT IL 60056 |
| MARZANO, RUSSELL | 13 N MAPLE ST MOUNT PROSPECT IL 60056 |
| MARZDO, RAMON | 262 AVENIDA VICTORIA APT 4 SAN CLEMENTE CA 92672 |
| MARZEE, BARBARA | 4545 N  OCEAN BLVD # PHD BOCA RATON FL 33431 |
| MARZEN, RENA | 2743 W RASCHER AVE 1 CHICAGO IL 60625 |
| MARZENA, REYES | 8112 NW  100TH WAY TAMARAC FL 33321 |
| MARZETTE, ELIZABETH | 137 E WILSON ST 12 MADISON WI 53703 |
| MARZIALE, SHIRLEY | 723 SHALLOW RIDGE CT ABINGDON MD 21009 |
| MARZIALO, PETER | 25 JORDAN RD LEBANON CT 06249-1128 |
| MARZIARZ, WILLIAM | 522 PLEASANT ST SOUTHINGTON CT 06489-2712 |
| MARZIGOILAO, EDWARD | 565 DIVISION ST BANGOR PA 18013 |
| MARZINLU, DAVE | 17 TIZMIN FOOTHILL RANCH CA 92610 |
| MARZIOLI, MARGARET | 20700 SAN JOSE HILLS RD APT 149 WALNUT CA 91789 |
| MARZO, DIANNE | 534 N STONE AVE LA GRANGE PARK IL 60526 |
| MARZO, ROSITA | 1239  SANCTUARY LN NAPERVILLE IL 60540 |
| MARZO, STEVE | 5   COUNTRY CLUB LN PHOENIX MD 21131 |
| MARZONO, JOHN | 6103 HOLLY RIDGE CT COLUMBIA MD 21044 |
| MARZORATI, STEVEN | 1839  CLINTON ST ROCKFORD IL 61103 |
| MARZOUCA, PETER J. | 1191 SW  108TH TER DAVIE FL 33324 |
| MARZULLO, ANNA | 1805 LINDEN AVE PARK RIDGE IL 60068 |
| MARZULLO, ANNE | 9048 N GRACE AVE NILES IL 60714 |
| MARZULLO, D | 4111    STIRLING RD # 207 FORT LAUDERDALE FL 33314 |
| MARZULLO, DOROTHY | 3338 GUSTAV ST FRANKLIN PARK IL 60131 |
| MARZULLO, LINDA | 52 W MAGNOLIA DR STREAMWOOD IL 60107 |
| MARZULLO, MELISSA, AMES MIDDLE SCHOOL | 1920 N HAMLIN AVE CHICAGO IL 60647 |
| MAS, ALEXANDRA | 11536 CLAYMONT CIR WINDERMERE FL 34786 |
| MAS, CARMELA | 1420 E STEARNS AV APT 1 LA HABRA CA 90631 |
| MAS, JOSE | 28 MURLA RD BERLIN CT 06037-1238 |
| MAS, MARY | 4046 HITCH BLVD MOORPARK CA 93021 |
| MAS, U | 3603 W ARMITAGE AVE CHICAGO IL 60647 |
| MASA, SAL | 22981 ASPAN ST LAKE FOREST CA 92630 |
| MASADEH, KHALID | 1680 TEDMAR AV APT 18 ANAHEIM CA 92802 |
| MASADIEGO, RAUL | 970 W 45TH ST LOS ANGELES CA 90037 |
| MASAHIRO, KATO | 1524 WILLOW RD SCHAUMBURG IL 60173 |
| MASAITIS, ROBERT | 5679 PORTAGE ST YORBA LINDA CA 92887 |
| MASAKO, YOUNG | 3419    CARRIAGE LAKE DR ORLANDO FL 32828 |
| MASALA, VALENTINA | 618 PICO BLVD APT 4 SANTA MONICA CA 90405 |
| MASAMI, ICHIKI | 10121    CARRINGTON CT ORLANDO FL 32836 |
| MASAMITSU, CHIP | 22232 MIRANDA ST WOODLAND HILLS CA 91367 |
| MASAND**, PAYAL | 1106 SIMPLICITY IRVINE CA 92620 |
| MASANGCAY, GRACIE | 1657 W 257TH ST APT 6 HARBOR CITY CA 90710 |
| MASANIC, BIOLA | 2127 CEDAR AV APT 7 LONG BEACH CA 90806 |
| MASANNY, AFFORD | 1407  MAIN ST EVANSTON IL 60202 |
| MASANO, JOHN | PO BOX 590 READING PA 19607 |
| MASANOVICH, EVELYN | 114 S CURTIS AV ALHAMBRA CA 91801 |
| MASARD, EVELYN | 3100 NEILSON WY APT 232 SANTA MONICA CA 90405 |
| MASARENAS, BENJAMIN | 2060  HOLLOW BEND CT NAPERVILLE IL 60565 |
| MASARIEGOS, JORGE | 5717    BOYNTON CRES BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
| --- | --- |
| MASARIK, DENNIS | 5605 KATRINE AVE DOWNERS GROVE IL 60516 |
| MASARIK, DENNIS | 2138 W THOMAS ST CHICAGO IL 60622 |
| MASAZ, PETTRA | 40662 178TH ST E LANCASTER CA 93535 |
| MASBACK, SUSAN | 1330 N FREDERIC ST BURBANK CA 91505 |
| MASCARDO, EMILYNNE | 22024 CALLAHAN PL CARSON CA 90745 |
| MASCARDO, JOSE | 14143 DUNROBIN AV BELLFLOWER CA 90706 |
| MASCARELLA, ELEANOR | 3402    BIMINI LN # E1 COCONUT CREEK FL 33066 |
| MASCARENAS, CARL | 3890 FOXTAIL LN RIVERSIDE CA 92509 |
| MASCARENAS, CLEO  M. | 28367 SAND CANYON RD APT 19 CANYON COUNTRY CA 91387 |
| MASCARENAZ, CLARA | 1879 E JAY ST APT _D ONTARIO CA 91764 |
| MASCARI, RUTH | 17210 WHITELEY RD MONKTON MD 21111 |
| MASCARIN, LYDIA | 23771 PERTH BAY MONARCH BEACH CA 92629 |
| MASCARO, CAROL | 2041 SW  136TH AVE DAVIE FL 33325 |
| MASCARO, DOROTHY | 41665 CAMALIER DR LEONARDTOWN MD 20650 |
| MASCARO, DOROTHY | 651    VILLAGE DR # 206 POMPANO BCH FL 33060 |
| MASCARO, JULIE | 517 CAROLIAN DR LAKE ZURICH IL 60047 |
| MASCARO, MARY | 4040 NE  15TH AVE POMPANO BCH FL 33064 |
| MASCARO, PATRICIA | 32    SOUTH ST PLYMOUTH CT 06782 |
| MASCATELLO, MICHAEL | 17520 HARRIS WY APT 204 SANTA CLARITA CA 91387 |
| MASCH, DOROTHY | 10320    COURTSIDE LN # B BOCA RATON FL 33428 |
| MASCH, MARGARET | 5224 MAYWOOD AV LOS ANGELES CA 90041 |
| MASCHAL, CRAIG | 8346    YORKE RD WEST PALM BCH FL 33414 |
| MASCHER, DOUGLAS | 3312 N CHANDLER AVE JOPLIN MO 64801 |
| MASCHERONI, BRUCE | 12056 MAGNOLIA ST EL MONTE CA 91732 |
| MASCHKE, TRACIE | 225 ANVIL WAY BALTIMORE MD 21212 |
| MASCHMEIER, GINA | 17312 HAYNES ST VAN NUYS CA 91406 |
| MASCHOSK, LISA | 722 SW  16TH CT FORT LAUDERDALE FL 33315 |
| MASCI, DORIS | 2201 NW  79TH AVE SUNRISE FL 33322 |
| MASCIA, CATHERINE | 316    NEW LITCHFIELD ST TORRINGTON CT 06790 |
| MASCIA, RALPH | 10854    ROYAL DEVON WAY LAKE WORTH FL 33449 |
| MASCIANA, JOYCE | 1901    LAKE SUE DR ORLANDO FL 32803 |
| MASCIANGELO, MICHAEL | 1511 N CLEVELAND AVE #1N CHICAGO IL 60610 |
| MASCIANGIOLI, ALISON | 20    PRESTON RD WINDSOR LOCKS CT 06096 |
| MASCIO, MICHAEL | 3615 N LAKEWOOD AVE 1 CHICAGO IL 60613 |
| MASCIOLA, JOHN | 1036 W ILLINOIS AVE PALATINE IL 60067 |
| MASCIOLA, RON | 70 CARDINAL LN ROSELLE IL 60172 |
| MASCIOLI, JILL | 2930 NW  56TH AVE # 304 LAUDERHILL FL 33313 |
| MASCIONI, FABRIZIO | 3850 SAWTELLE BLVD LOS ANGELES CA 90066 |
| MASCIOPINTO, LOUIS | 6615 MAPLE ST MORTON GROVE IL 60053 |
| MASCITELLI, RON | P.O. BOX 8539 NORTHRIDGE CA 91327 |
| MASCITTI, PAUL | 3030  LANGSTON CIR SAINT CHARLES IL 60175 |
| MASCOLA, JACK | 1199    CREEKSIDE DR WEST PALM BCH FL 33414 |
| MASCOLA, PAT | 375    SAXONY H DELRAY BEACH FL 33446 |
| MASCOLO, DINO | 4040 ADAM RD SIMI VALLEY CA 93063 |
| MASCOLO, GEORGI | 211 YACHT CLUB WY APT 139 REDONDO BEACH CA 90277 |
| MASCOLO, RICHARD | 14900 DOTY AV HAWTHORNE CA 90250 |
| MASCORRO, GLEN R | 904 N SPAULDING AV APT 3 WEST HOLLYWOOD CA 90046 |
| MASCORRO, MARIA | 850 E 85TH ST LOS ANGELES CA 90001 |
| MASCOTE, JERADO | 450    HARRISON ST ELGIN IL 60120 |

| Claim Name | Address Information |
|---|---|
| MASCOTE, MARIA | 1010 JOHNSON ST STREATOR IL 61364 |
| MASCOTI, RICHARD | 159 PINNACLE RD BRISTOL CT 06010-8518 |
| MASDEN, MARGARIDA | 2401 SW 84TH TER MIRAMAR FL 33025 |
| MASDUKI, ISKANDARIA | 800 OCALA RD APT 300205 TALLAHASEE FL 32304 |
| MASEACH, GINA | 1164 GLENEAGLES TER COSTA MESA CA 92627 |
| MASECCHIA, MARK | 3 REDMARE CT A COCKEYSVILLE MD 21030 |
| MASEFIELD, RICHARD | 3000 RIOMAR ST # 704 FORT LAUDERDALE FL 33304 |
| MASEK, AARON | 1380 BURKE LN SOUTH ELGIN IL 60177 |
| MASEK, EDWARD | 1180 HEAVENS GATE LAKE IN THE HILLS IL 60156 |
| MASEK, PAUL | 5509 W 81ST ST BURBANK IL 60459 |
| MASEK, TIM | 13765 CAPISTA DR PLAINFIELD IL 60544 |
| MASEL, SCOTT | 3708 SPANISH OAK PT DAVIE FL 33328 |
| MASEL, SUSAN | 1722 TEAL CLUB RD OXNARD CA 93030 |
| MASELKO, CORINNE | 8371 PASADENA BLVD PEMBROKE PINES FL 33024 |
| MASELLA, MARY | 2243 ASTER CT NAPERVILLE IL 60565 |
| MASELLI, GEORGE | 6641 SPRING BOTTOM WAY # 144 BOCA RATON FL 33433 |
| MASELOFF, CAROL | 1400 SHERIDAN ST # J2 HOLLYWOOD FL 33020 |
| MASELSKIS, ARLINE | 15402 130TH PL LEMONT IL 60439 |
| MASEN, JOHN | 1820 ASBURY AVE EVANSTON IL 60201 |
| MASENGAIL, JOE | 6033 MECHAM WY LOS ANGELES CA 90043 |
| MASENGALE, CAROL | 2036 HERMITAGE HILLS DR GAMBRILLS MD 21054 |
| MASENGARB, CHRISTY | 4452 ELLENWOOD DR APT 1 LOS ANGELES CA 90041 |
| MASER, JORG | 933 WENONAH AVE OAK PARK IL 60304 |
| MASERO, ASHLEY, INTL ACD M D | 1343 HOME AVE BERWYN IL 60402 |
| MASERONO RONALD | 2497 CHELMSFORD DR CROFTON MD 21114 |
| MASETH, EARLE G. | 112 FREEDOM AVE NEW FREEDOM PA 17349 |
| MASETH, SUSAN | 309 THORNHILL RD BALTIMORE MD 21212 |
| MASEY, DAGAN | 801 COURTLAND ST VENICE CA 90291 |
| MASEY, JIM | 1850 SPITLER DR DECATUR IL 62521 |
| MASH, LILIAN | 2105 LINCOLN PARK AV LOS ANGELES CA 90031 |
| MASHBAUM, HELEN | 2900 OAKTON CT BALTIMORE MD 21209 |
| MASHBIT, A. | 3001 NW 48TH AVE # 245 245 LAUDERDALE LKS FL 33313 |
| MASHBURN, CATHY | 323 AVENIDA CABRILLO SAN CLEMENTE CA 92672 |
| MASHBURN, JOHN | 19066 YANAN RD APPLE VALLEY CA 92307 |
| MASHBURN, KENNETH | 1316 MANHATTAN ST MICHIGAN CITY IN 46360 |
| MASHBURN, MARGARET | 8500 W SUNRISE BLVD # 307 PLANTATION FL 33322 |
| MASHBURN, WILLIAM | 1600 S OCEAN BLVD # 503 POMPANO BCH FL 33062 |
| MASHEK, PETER | 4945 REGAL CT 221 CRESTWOOD IL 60445 |
| MASHIAH, NAHUM | 4036 WOLVERTON B BOCA RATON FL 33434 |
| MASHIYACACAN, RAJACANESH | 3900 PARKVIEW LN APT 7A IRVINE CA 92612 |
| MASHKOVICH, JOSEPH | 227 NEW BRITAIN AVE # C UNIONVILLE CT 06085 |
| MASHRUWALA, LAMESH | 2155 W ARTHUR AVE 2C CHICAGO IL 60645 |
| MASHUGA, JENNIFER | 2137 W SHAKESPEARE AVE 2 CHICAGO IL 60647 |
| MASI, ANNMARIE | 10731 NW 14TH ST # 275 275 PLANTATION FL 33322 |
| MASI, JOHN | 816 BLACKWATER WAY NEWPORT NEWS VA 23606 |
| MASI, MAXINE | 1616 HINMAN AVE 6B EVANSTON IL 60201 |
| MASI, MICHELLE | 1751 NW 75TH AVE # 113 PLANTATION FL 33313 |
| MASI, PETER | 8312 W MAPLE AVE NORRIDGE IL 60706 |
| MASI, VALERIE | 197 LAKEVIEW DR # 203 WESTON FL 33326 |

| Claim Name | Address Information |
| --- | --- |
| MASI, WILLIAM | 1954   QUAKER HOLLOW LN STREAMWOOD IL 60107 |
| MASIAS, ROCIO | 200 S AVENUE 59 APT 9 LOS ANGELES CA 90042 |
| MASICAT, MICHELLE | 12830 ROYSTON ST BALDWIN PARK CA 91706 |
| MASICK, JOSH | 7595 LIBERATION PL APT 806 RANCHO CUCAMONGA CA 91730 |
| MASIDDO, GAYLORD | 1615 PARK AV APT 4 LOS ANGELES CA 90026 |
| MASIEL, TONY | 911 MORENO DR OJAI CA 93023 |
| MASIELLO, CARMELLA | 4934 OCEANAIRE ST OXNARD CA 93035 |
| MASIELLO, JOHN | 4163   SABAL RIDGE CIR WESTON FL 33331 |
| MASIELLO, MRS GERARD | 14050 LA CUARTA ST WHITTIER CA 90602 |
| MASIELLO, WILLIAM | 1402 NW  80TH AVE # 412 MARGATE FL 33063 |
| MASIH, MUHAMMAD | 661 W DIVISION ST 6B CHICAGO IL 60610 |
| MASIH-DAS, ENID | 10532 NW  29TH CT CORAL SPRINGS FL 33065 |
| MASILAMANI, ROHAN | 118 GARRIS DR HAMPTON VA 23666 |
| MASILIONIS, CHRIS | 55 W STONE AVE LAKE FOREST IL 60045 |
| MASIMINO, LISA | 21226 TRUMPET DR APT 201 NEWHALL CA 91321 |
| MASIN, LILLIAN | 7505 NW  4TH PL # 105 105 MARGATE FL 33063 |
| MASIN, PATRICIA | 5974 NW  75TH CT PARKLAND FL 33067 |
| MASINGO, DONALD | 792   RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| MASINI, RONALD | 3717 E RAMSEY AVE 108 CUDAHY WI 53110 |
| MASINK, EMILY | 53   FREEMAN ST # 2 HARTFORD CT 06114 |
| MASIS FARKISIAN, SETA KADOYAN | 455 CLIFF DR PASADENA CA 91107 |
| MASIULIONIS, SVAJUANA | 14442 PHEASANT LN HOMER GLEN IL 60491 |
| MASIUS, ELLEN | 6345 BALBOA BLVD APT 375 ENCINO CA 91316 |
| MASK, ACE | 1988 HEATHER CIR BREA CA 92821 |
| MASK, JEFF | 27937 MARIPOSA ST VALENCIA CA 91355 |
| MASK, SHAINA | 1300 ADAMS AV APT 196 COSTA MESA CA 92626 |
| MASKALL, STEVEN | 1713 W WRIGHTWOOD AVE 2 CHICAGO IL 60614 |
| MASKE, ERICK | 1205   HOWARD CIR WHEATON IL 60187 |
| MASKE, PETER | 2105   HAZELWOOD DR MCHENRY IL 60051 |
| MASKEL, THERESA | 1770 PINE BLUFF RD MORRIS IL 60450 |
| MASKELL, ELSA | 244 CYPRESS RIDGE DR SEVERNA PARK MD 21146 |
| MASKELL, JOSEPH | 2503 PINEBRUSH RD BALTIMORE MD 21209 |
| MASKELL, MRS EUGENE  L | 2706 ASPEN DR HAMPSTEAD MD 21074 |
| MASKELL, RAYMOND | 14   CLARK RD LYME CT 06371 |
| MASKELL, STANLEY | 690 BROAD ST # 1N MERIDEN CT 06450-4370 |
| MASKER, FRANCES | 69 VILLAGE HILL RD STAFFORD SPGS CT 06076-2038 |
| MASKER, JAMIE | 5401   SINATRA LN HANOVER PARK IL 60133 |
| MASKIEWICZ, JOSEPHINE | 607 S WILLOWSPRING DR ENCINITAS CA 92024 |
| MASKIN, CAROL | 4923 CASTLE RD LA CANADA FLINTRIDGE CA 91011 |
| MASKIN, GEORGE | 7495   LA PAZ BLVD # 103 BOCA RATON FL 33433 |
| MASKORNICK, KELLY | 8701 RESERVOIR RD GERMANSVILLE PA 18053 |
| MASKOWSKY, SHARI | 159   VALLEY VIEW DR MERIDEN CT 06450 |
| MASLAN, ANN | 1446   BASSWOOD DR BOLINGBROOK IL 60490 |
| MASLAN, SYLVIA | 2 POMONA N 5 BALTIMORE MD 21208 |
| MASLANKA, ELIZABETH | 1624 E DOGWOOD LN MOUNT PROSPECT IL 60056 |
| MASLANKA, YOLANDA | 5131 S NEENAH AVE CHICAGO IL 60638 |
| MASLANKOWSKI, GRANT | 246   BROOKHAVEN TRL HAMPSHIRE IL 60140 |
| MASLAR, EDWARD | 12565 RENAISSANCE CIR 213 HOMER GLEN IL 60491 |
| MASLEN, STEVE | 1944 N HOWE ST A CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| MASLER, FLORENCE | 8380    SANDS POINT BLVD # 205 TAMARAC FL 33321 |
| MASLESTA, DARIO | 2606 W CHANDLER BLVD APT C BURBANK CA 91505 |
| MASLIN, CHARLES | 1607 PERRYMAN RD PERRYMAN MD 21130 |
| MASLIN, EDWARD | PO BOX 3607 SANTA MONICA CA 90408 |
| MASLINOFF, LOUIS | 25    RAMBLEWOOD TRL DELAND FL 32724 |
| MASLON, SALLY | 947 15TH ST APT 4 SANTA MONICA CA 90403 |
| MASLOROFF, TOM | 933 W VAN BUREN ST 908 CHICAGO IL 60607 |
| MASLOW, STEPHEN | 6658    MONTEGO BAY BLVD # A A BOCA RATON FL 33433 |
| MASLOW, STEVE& RONNA | 11975 REXBON RD GRANADA HILLS CA 91344 |
| MASLOW, STEVEN | 1501 S  OCEAN BLVD # P3 BOCA RATON FL 33432 |
| MASLOWIEC, EWELIAN | 196 BRIARCLIFF CT ROMEOVILLE IL 60446 |
| MASLOWSKI, MARY | 17950 66TH CT 1S TINLEY PARK IL 60477 |
| MASLOWSKY, FRANCES | 2401  INDIGO LN 1128 GLENVIEW IL 60026 |
| MASMUAN, JINA | 2604 N TUSTIN AV APT C SANTA ANA CA 92705 |
| MASNY, MR BRUCE | 31493 EAST NINE DR LAGUNA NIGUEL CA 92677 |
| MASNYK, MIKE | 768  RIDGE DR ELBURN IL 60119 |
| MASO, ROBERT | 6228 N TALMAN AVE 3 CHICAGO IL 60659 |
| MASO-SOTO, TARYN | 1517 E GARFIELD AV APT 52 GLENDALE CA 91205 |
| MASON JR, FREDERICK L | 6707 LAKE VIEW  DR GLOUCESTER VA 23061 |
| MASON ROBERT | 101 NE  19TH AVE # 314 DEERFIELD BCH FL 33441 |
| MASON S, NAGEL | 3406  FINCH ST ORLANDO FL 32803 |
| MASON T., SOUTH | 2110 S  USHIGHWAY27 ST # E15 CLERMONT FL 34711 |
| MASON, AIMEE | 1602    MAYFLOWER CT # B216 WINTER PARK FL 32792 |
| MASON, ALAN | 9229 PERSIMMON AV RANCHO CUCAMONGA CA 91730 |
| MASON, ALICE | 3121 N SHERIDAN RD 1300 CHICAGO IL 60657 |
| MASON, ALLISON | 1988 VAN VOORHIS  ST A FORT EUSTIS VA 23604 |
| MASON, ALLISON | 43229 MOORE CIR BERMUDA DUNES CA 92203 |
| MASON, AMBROSE S | 9120 S WENTWORTH AVE CHICAGO IL 60620 |
| MASON, ANNE | 211 GOLF TER WILMETTE IL 60091 |
| MASON, ARCHIE | 20101 ARROYO AVE LYNWOOD IL 60411 |
| MASON, ARDELL | 2322 W 108TH PL CHICAGO IL 60643 |
| MASON, BARBARA | ANTIOCH COMMUNITY HIGH SCHOOL 1133 MAIN ST ANTIOCH IL 60002 |
| MASON, BELINDA | 4319  STAR CIR RANDALLSTOWN MD 21133 |
| MASON, BETTY | 14    COLONIAL CLUB DR # 105 BOYNTON BEACH FL 33435 |
| MASON, BILL | 7817 SUNSET  DR HAYES VA 23072 |
| MASON, BILL | 3156 NW  68TH ST FORT LAUDERDALE FL 33309 |
| MASON, BILL | 34 STONE PINE ALISO VIEJO CA 92656 |
| MASON, BILL | 1630 W OAK AV FULLERTON CA 92833 |
| MASON, BRENDA | 150    BURRITT ST # 1C PLANTSVILLE CT 06479 |
| MASON, BRITTNEY | 638 W BENNETT AV GLENDORA CA 91741 |
| MASON, BRUCE | 2019 N  VICTORIA PARK RD FORT LAUDERDALE FL 33305 |
| MASON, CARL KANNY | 335 POLI ST VENTURA CA 93001 |
| MASON, CAROLINE | 19358 FOUR OAKS ST SANTA CLARITA CA 91351 |
| MASON, CARRIE | 1125 W LOYOLA AVE 1120 CHICAGO IL 60626 |
| MASON, CATHERINE | 715 MAIDEN CHOICE LN CC108 BALTIMORE MD 21228 |
| MASON, CATHY | 2318 LAS COLINAS AV LOS ANGELES CA 90041 |
| MASON, CHARNISE | 5658 STEVENS FOREST RD COLUMBIA MD 21045 |
| MASON, CHELSEA | 2325 PORTLAND ST LOS ANGELES CA 90007 |
| MASON, CHERYL | 1820 31ST ST E BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| MASON, CHERYL | 1820 31ST ST E BALTIMORE MD 21236 |
| MASON, CHRISTINE | 5711 TYSHIRE  PKWY PROVIDENCE FORGE VA 23140 |
| MASON, CHRISTINE | 25 S OAK KNOLL AV APT 330 PASADENA CA 91101 |
| MASON, CLEVELAND | 2304 CALVERTON HEIGHTS AVE BALTIMORE MD 21216 |
| MASON, COL JUDSON P | 15517 BARRINGTON PL MONTCLAIR VA 22026 |
| MASON, COURTNEY | 156 MIKE CT ELKTON MD 21921 |
| MASON, CRAIG | 10936 QUILL AV SUNLAND CA 91040 |
| MASON, CRYSTAL | 8585  BLACK STAR CIR COLUMBIA MD 21045 |
| MASON, D | 8230 SW  9TH ST NO LAUDERDALE FL 33068 |
| MASON, D | 1731 MEDICAL CENTER DR APT 46 ANAHEIM CA 92801 |
| MASON, D | 380 TULARE AV MORRO BAY CA 93442 |
| MASON, DANIELLE ALI | 12506 MONTECITO RD APT 506 SEAL BEACH CA 90740 |
| MASON, DARLENE | 1808 CHASE ST E BALTIMORE MD 21213 |
| MASON, DARRIN | 9015 BUCKLES ST DOWNEY CA 90241 |
| MASON, DEBORAH | 1206 GREENLAWN DR BLOOMINGTON IL 61701 |
| MASON, DEBRA | 26909  96TH PL TREVOR WI 53179 |
| MASON, DEBRA | 9200 MILLIKEN AV APT 8216 RANCHO CUCAMONGA CA 91730 |
| MASON, DELANDON | 3813  214TH ST MATTESON IL 60443 |
| MASON, DEMON | 852 N LARAMIE AVE CHICAGO IL 60651 |
| MASON, DIANE | 1516 HERMITAGE PL HAMPTON VA 23664 |
| MASON, DON | 2300  COLFAX ST EVANSTON IL 60201 |
| MASON, DON | 7247 CAPISTRANO AV WEST HILLS CA 91307 |
| MASON, DONALD | 7247 CAPISTRANO AV WEST HILLS CA 91307 |
| MASON, DOROTHY | 8755  WARWICK DR BOCA RATON FL 33433 |
| MASON, DOUGLAS, WHEATON TRABER HALL | 611  HOWARD ST 216 WHEATON IL 60187 |
| MASON, EDITH | 168  BRIGHTON D BOCA RATON FL 33434 |
| MASON, EDWARD | 388  SHEFFIELD P WEST PALM BCH FL 33417 |
| MASON, ERMIE | 1306  BERKSHIRE DR SOUTH BEND IN 46614 |
| MASON, EVELYN | 790 N PLUM GROVE RD 125 SCHAUMBURG IL 60173 |
| MASON, EVERETT | 9200 S 49TH CT OAK LAWN IL 60453 |
| MASON, FILOMENA | 130  WIMBLEDON LAKE DR PLANTATION FL 33324 |
| MASON, FRANCINE | 3500  GALT OCEAN DR # 1006 FORT LAUDERDALE FL 33308 |
| MASON, FRASER | 2605 GATES AV APT A REDONDO BEACH CA 90278 |
| MASON, FREIDA | 101  BICKFORD EXT # 327 AVON CT 06001 |
| MASON, GLENN | 5500  WEYWOOD DR REISTERSTOWN MD 21136 |
| MASON, GLYNIS | 1554 N PENNSYLVANIA AV SAN BERNARDINO CA 92411 |
| MASON, HENRY R | 1770  1ST ST 503 HIGHLAND PARK IL 60035 |
| MASON, HOLADAY | 2118 GLENCOE AV VENICE CA 90291 |
| MASON, IVORY | 102 WASHINGTON ST WAUKEGAN IL 60085 |
| MASON, J | 502 ANTIETAM ST PARK FOREST IL 60466 |
| MASON, J | 4281 NW  20TH AVE OAKLAND PARK FL 33309 |
| MASON, JACKIE | 918 W 31ST PL 1 CHICAGO IL 60608 |
| MASON, JAMES | 539 HARRISBURG CT LINDENHURST IL 60046 |
| MASON, JAMIE | 477 QUAIL MEADOWS IRVINE CA 92603 |
| MASON, JANET | 41W230  SYLVAN DR ELBURN IL 60119 |
| MASON, JASON | 304 W SPRUCE AV INGLEWOOD CA 90301 |
| MASON, JEAN | P.O. BOX 988 SEAL BEACH CA 90740 |
| MASON, JENNIFER | 17590 CENTRAL PARK AVE COUNTRY CLUB HILLS IL 60478 |
| MASON, JEROME | 1202 HANDSWORTH PL H BALTIMORE MD 21221 |

| Claim Name | Address Information |
| --- | --- |
| MASON, JERRY | 2557 CENTRAL AV RIVERSIDE CA 92506 |
| MASON, JESSICA | 2249 W EASTWOOD AVE    B CHICAGO IL 60625 |
| MASON, JOAN | 20801 DEVONSHIRE ST APT 116 CHATSWORTH CA 91311 |
| MASON, JOHN | 15277 NEWBILL  LN CARROLLTON VA 23314 |
| MASON, JOHN | 376 S LAKE ST GRAYSLAKE IL 60030 |
| MASON, JOHN | 713 DUVALL DR WOODSTOCK IL 60098 |
| MASON, JOHN | 71 ORRINGTON CT SCHAUMBURG IL 60173 |
| MASON, JOHN | 2157 E 90TH ST CHICAGO IL 60617 |
| MASON, JOHN | 10396  N 150TH CT JUPITER FL 33478 |
| MASON, JOHN M | 138 WELLINGTON  CIR WILLIAMSBURG VA 23185 |
| MASON, JON | 740 AVENIDA DEL VISTA APT B CORONA CA 92882 |
| MASON, JONATHAN | 121 N MOUNT ST BALTIMORE MD 21223 |
| MASON, JONATHAN | 746 S SUSANNA AV WEST COVINA CA 91790 |
| MASON, JOY | 2637 RIDGE AVE EVANSTON IL 60201 |
| MASON, JR, PERRY | 374 WASHINGTON RD ENFIELD CT 06082-2610 |
| MASON, JULIA | 7047 ALVERN ST APT C103 LOS ANGELES CA 90045 |
| MASON, K | 2129 OAKLAND RD BALTIMORE MD 21220 |
| MASON, KAREN | 16 BELLE GROVE RD S B BALTIMORE MD 21228 |
| MASON, KARL | 31    WOODLAND ST # 3U HARTFORD CT 06105 |
| MASON, KATHLEEN | 4518 VESPER AV SHERMAN OAKS CA 91403 |
| MASON, KATHY | 20    FITCH MEADOW LN SOUTH WINDSOR CT 06074 |
| MASON, KELLY | 22 DORSEY  RD A NEWPORT NEWS VA 23606 |
| MASON, KEN | 84250 INDIO SPRINGS DR APT 7 INDIO CA 92203 |
| MASON, KEVIN | 4843 TEXHOMA AV ENCINO CA 91316 |
| MASON, KIM | 5325 S BISHOP ST 2 CHICAGO IL 60609 |
| MASON, KIMBERLY | 6810 W  SAMPLE RD CORAL SPRINGS FL 33067 |
| MASON, KRISTEN | 1508 MINK TRL CARY IL 60013 |
| MASON, LARRY | 2914 CHESAPEAKE  AVE HAMPTON VA 23661 |
| MASON, LATANE | 4821   JOYFUL WAY A ELLICOTT CITY MD 21043 |
| MASON, LAWANNA | 322 S AMANTHA AV COMPTON CA 90220 |
| MASON, LEE | 1201    DELANEY PARK DR ORLANDO FL 32806 |
| MASON, LEONARD A | 19270   MAPLE ST LANSING IL 60438 |
| MASON, LEROY | 1040  TUDOR DR CROWNSVILLE MD 21032 |
| MASON, LINDA | 1 W SUPERIOR ST 2513 CHICAGO IL 60654 |
| MASON, LINDA | 1942 NE  6TH CT # B104 FORT LAUDERDALE FL 33304 |
| MASON, LINDA | 9154    DELEMAR CT WEST PALM BCH FL 33414 |
| MASON, LINDA | 77 N BONNIE AV PASADENA CA 91106 |
| MASON, LINDA | 8349 GARDEN ST ALTA LOMA CA 91701 |
| MASON, LISA | 9272   LAPWING CT COLUMBIA MD 21045 |
| MASON, LORETTA | 1813   JACKSON ST BALTIMORE MD 21230 |
| MASON, LOUISE | 36 DOVE  HVN DELTAVILLE VA 23043 |
| MASON, LULABEE | 7137   MOUNT VISTA RD KINGSVILLE MD 21087 |
| MASON, M | 2121 MONTE VISTA ST PASADENA CA 91107 |
| MASON, MARC | 135 WESTBURY RD LUTHERVILLE-TIMONIUM MD 21093 |
| MASON, MARGARET | 1 NELSON MAINE CARROLLTON VA 23314 |
| MASON, MARGARET | 1130 S MICHIGAN AVE 3201 CHICAGO IL 60605 |
| MASON, MARGARET | 1150   MANOR CT WESTON FL 33326 |
| MASON, MARGARET | 5025 6TH AV LOS ANGELES CA 90043 |
| MASON, MARGARET   S | 2404 TANEY RD BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| MASON, MARIE | 266   KING ST BRISTOL CT 06010 |
| MASON, MARILYN | 161 SEMPLE FARM RD APT 11 HAMPTON VA 23666 |
| MASON, MARK / SALLY | 215 S RAMONA AV APT 26 MONTEREY PARK CA 91754 |
| MASON, MARSHA | 7321 GUIANA CIR BUENA PARK CA 90620 |
| MASON, MARSHALL | 458 MERRILL AVE CALUMET CITY IL 60409 |
| MASON, MARY | 27350  POWHATAN AVE EASTON MD 21601 |
| MASON, MARY ANN | 3165 SAWTELLE BLVD APT 219 LOS ANGELES CA 90066 |
| MASON, MATT | 16433 ELLIPSE TER BOWIE MD 20716 |
| MASON, MATTHEW | 1906 QUINCE WY UPLAND CA 91784 |
| MASON, MEL | 5721 EL RINCON WY CULVER CITY CA 90230 |
| MASON, MELINDA | 221 N JUANITA AV APT 1 REDONDO BEACH CA 90277 |
| MASON, MICHAEL | 10664 NW  47TH CT CORAL SPRINGS FL 33076 |
| MASON, MICHAEL | 22611 VIA TERCERO MISSION VIEJO CA 92691 |
| MASON, MICHELE ELAINE | 829 N CORDOVA ST BURBANK CA 91505 |
| MASON, MILDRED | 2455  ERNST ST FRANKLIN PARK IL 60131 |
| MASON, NANCY | 7811 E TIMOR ST LONG BEACH CA 90808 |
| MASON, NICOLE | 441 NEBRASKA AV APT 23 LONG BEACH CA 90802 |
| MASON, OLGA | 14556 MAGNOLIA BLVD APT 310 SHERMAN OAKS CA 91403 |
| MASON, P | 727 SEQUOIA LN AZUSA CA 91702 |
| MASON, PATRICIA | 5727   BLUEBERRY CT LAUDERHILL FL 33313 |
| MASON, PATTY | 2451  SPRING LAKE DR LUTHERVILLE-TIMONIUM MD 21093 |
| MASON, PATTY | 3500 S BRISTOL ST APT 204 SANTA ANA CA 92704 |
| MASON, PAULA | 5322 8TH AV LOS ANGELES CA 90043 |
| MASON, PAULETTO | 1439 1/2 E 52ND ST LOS ANGELES CA 90011 |
| MASON, RICHARD H | 724 W MAXZIM AV FULLERTON CA 92832 |
| MASON, ROBERT | 51   GROVEWAY CLINTON CT 06413 |
| MASON, ROBERT | 98 W ALDRIDGE LN ROUND LAKE IL 60073 |
| MASON, ROBERT | 257 HARVARD LN SEAL BEACH CA 90740 |
| MASON, ROBERT & RUTH | 6350 W OFFNER RD MONEE IL 60449 |
| MASON, ROBERTA | 6380  E PINEHURST CIR TAMARAC FL 33321 |
| MASON, ROGER | 44   OLD BLACK POINT RD NIANTIC CT 06357 |
| MASON, ROSE | 2017  OLD HOME AVE PASADENA MD 21122 |
| MASON, ROSE | 900 DAPHIA CIR APT 101 NEWPORT NEWS VA 23601 |
| MASON, RUBY | 6409 S VICTORIA AV APT 1 LOS ANGELES CA 90043 |
| MASON, RUTH | 284 N  MAIN ST # 106 BRISTOL CT 06010 |
| MASON, SAMMY | 8726   INDIAN RIVER RUN BOYNTON BEACH FL 33472 |
| MASON, SANDRA | 1360 BAYSIDE CIR OXNARD CA 93035 |
| MASON, SANDRA C | 5623 SIDNEY AV LONG BEACH CA 90805 |
| MASON, SCOTT | 5035  N LITTLE BETH DR BOYNTON BEACH FL 33472 |
| MASON, SEAN | 612 AURORA ST ANTIGO WI 54409 |
| MASON, SHARON | 4405  GREENCOVE CIR BALTIMORE MD 21219 |
| MASON, SHELILENSE | 1414  GARDNER RD WESTCHESTER IL 60154 |
| MASON, SHERI | 732 LOMA DR HERMOSA BEACH CA 90254 |
| MASON, STEPHON | 127 W 78TH ST LOS ANGELES CA 90003 |
| MASON, STEVE | 1214 W 80TH ST LOS ANGELES CA 90044 |
| MASON, STUART | 31  IROQUOIS DR CLARENDON HILLS IL 60514 |
| MASON, T | 14500 MCNAB AV APT 1413 BELLFLOWER CA 90706 |
| MASON, TERENCE | 1254   CORDOVA RD FORT LAUDERDALE FL 33316 |
| MASON, TERRI | 20 SCHOOL ST # B SOMERS CT 06071-1806 |

| Claim Name | Address Information |
|---|---|
| MASON, TERRY | 7 ETHAN DR WINDSOR CT 06095-1679 |
| MASON, TIM | 27W612  MACK RD WHEATON IL 60187 |
| MASON, TRAVIS | PO BOX 2112 REDLANDS CA 92373 |
| MASON, TRAVIS | 21652 IMPALA LN HUNTINGTON BEACH CA 92646 |
| MASON, TROY | 2726  DUNLEER RD ELLICOTT CITY MD 21042 |
| MASON, V G | 2424 NE  17TH TER WILTON MANORS FL 33305 |
| MASON, VARGUS | 323 N STANLEY AV APT 323 LOS ANGELES CA 90036 |
| MASON, VERNE | 774 N MENTOR AV PASADENA CA 91104 |
| MASON, VIVIAN | 772 WINDSOR AVE # D WINDSOR CT 06095-4032 |
| MASON, VIVIAN | 8800 S HARLEM AVE 1932 BRIDGEVIEW IL 60455 |
| MASON, VONDELIER | 124 W FRANKLIN ST 603 BALTIMORE MD 21201 |
| MASON, WILLIAM | 5366   VERNIO LN BOYNTON BEACH FL 33437 |
| MASON, WILLIAM | 6016   LA PALMA LN DELRAY BEACH FL 33484 |
| MASON, WILLIAM BLDR | 5366   VERNIO LN BOYNTON BEACH FL 33437 |
| MASON, WILLIE | 139 W 112TH PL CHICAGO IL 60628 |
| MASONE, MIKE | 11255  N 57TH RD WEST PALM BCH FL 33411 |
| MASOOD, ANA | 21W624  LYNN RD 6 LOMBARD IL 60148 |
| MASOOMA, HAIDER | 5013   ALAVISTA DR ORLANDO FL 32837 |
| MASOTTA, JOSEPH | 85   CLARK ST WOLCOTT CT 06716 |
| MASOTTI, MAURA | 34   SHERWOOD LN MARLBOROUGH CT 06447 |
| MASOUD, JILL | 15055 BADGER LN FONTANA CA 92336 |
| MASOUDFAR, SIMA | 362 SHADOW OAKS IRVINE CA 92618 |
| MASOUDI, SHARIF | 22093   COCOA PALM WAY # 175 BOCA RATON FL 33433 |
| MASOUR, JAMIE | 25376 HEATHER VALE SAUGUS CA 91350 |
| MASOVER, LEE | 1120 HILARY LN HIGHLAND PARK IL 60035 |
| MASPERO, MARGARITA | 9603 WOODFORD ST PICO RIVERA CA 90660 |
| MASRELIAN, DIEKRAN | 7305 CLEON AV SUN VALLEY CA 91352 |
| MASS COMUCATION DEPT | 150 RUST AVE RUST COLLEGE HOLLY SPRING MS 38635 |
| MASS TRANSIT ADMINISTRATION | 6 ST PAUL STREET-5TH FLR BALTIMORE MD 21202 |
| MASS, DORENE | 10335   SUNSET BEND DR BOCA RATON FL 33428 |
| MASS, EILEEN | 10174   MANGROVE DR # 204 BOYNTON BEACH FL 33437 |
| MASS, STEPHANIE | 1137 S  PINE ST LAKE WORTH FL 33460 |
| MASS, VIVIAN | 680   EL DORADO PKWY PLANTATION FL 33317 |
| MASSA, ANNELLES | 355 NE  7TH AVE # 4 4 DELRAY BEACH FL 33483 |
| MASSA, DEBRA | 1886   DISCOVERY WAY DEERFIELD BCH FL 33442 |
| MASSA, HELEN A. | 1575 S  OCEAN LN # 201 201 FORT LAUDERDALE FL 33316 |
| MASSA, ILSE | 7300   AMBERLY LN # 404 DELRAY BEACH FL 33446 |
| MASSA, JOE | 6200 SW  20TH CT MIRAMAR FL 33023 |
| MASSA, JOSEPH | 80393 PEBBLE BEACH LA QUINTA CA 92253 |
| MASSA, LISA | 1405 DURNESS CT NAPERVILLE IL 60565 |
| MASSA, M | 7810 NW  47TH CT LAUDERHILL FL 33351 |
| MASSA, ROBERT | 314 S INDIANA AVE MORTON IL 61550 |
| MASSA, SILVIO | 3127  100TH PL HIGHLAND IN 46322 |
| MASSA, ZAIREE | 2553 S KEDZIE AVE 1 CHICAGO IL 60623 |
| MASSABKI, HENRY | 2179 VIA PUERTA APT U LAGUNA WOODS CA 92637 |
| MASSACRELLA, DENNIS | 16902 SEPTO ST NORTH HILLS CA 91343 |
| MASSAFEE, THAD | 1330 JAY RD SYKESVILLE MD 21784 |
| MASSAKAS, HELVE | 308  E WILDWOOD LN DEERFIELD BCH FL 33442 |
| MASSALSKI, KAZ | 23W150 BLACKCHERRY LN GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|---|---|
| MASSARA, MICHAEL | 6118 CRAIGMONT DR SANTA BARBARA CA 93117 |
| MASSARE, DANIEL | 1118 20TH ST APT FRONT SANTA MONICA CA 90403 |
| MASSARE, MICHAEL | 5370 RIDGE RD MOUNT AIRY MD 21771 |
| MASSARELLA, SANDRA | 2615 COON CLUB RD WESTMINSTER MD 21157 |
| MASSARELLI, MICHAEL | 314 GLENWOOD RD DELRAY BEACH FL 33445 |
| MASSARELLI, STELLA | 13853   VIA TORINO DELRAY BEACH FL 33446 |
| MASSARI, ALBERT | 8151 N OZARK AVE NILES IL 60714 |
| MASSARI, DOROTHY | 2121 W SIBLEY ST PARK RIDGE IL 60068 |
| MASSARI, ERNESTO | 11   ISLEWOOD A DEERFIELD BCH FL 33442 |
| MASSARI, STEVEN | 16747  KILPATRICK AVE TINLEY PARK IL 60477 |
| MASSARO, ANGELO P | 1017 S  PALM AVE ORLANDO FL 32804 |
| MASSARO, KATHERIN | 146 MATIANUCK AVE WINDSOR CT 06095-4319 |
| MASSARO, NANCY | 416 VISTA FLORA NEWPORT BEACH CA 92660 |
| MASSAT, DANA | 25375  SHANNON DR MANHATTAN IL 60442 |
| MASSAT, FRED | 14530 KEELER AVE CRESTWOOD IL 60445 |
| MASSBAUM, FLORINA | 26701 QUAIL CREEK APT 212 LAGUNA HILLS CA 92656 |
| MASSE, ANDRE | 8900   WASHINGTON BLVD # 607 PEMBROKE PINES FL 33025 |
| MASSE, BOB | 35751 GATEWAY DR APT H-811 PALM DESERT CA 92211 |
| MASSE, JOHN E | 26611 CARDINAL DR SANTA CLARITA CA 91387 |
| MASSE, LAFLECHE | 16849 GRAND AV BELLFLOWER CA 90706 |
| MASSE, LEO | 25148  SPRING ST MANHATTAN IL 60442 |
| MASSELI, IDA | 10   FALCON TER MIDDLETOWN CT 06457 |
| MASSELLE, JOHN | 292   THORPE AVE # 2A MERIDEN CT 06450 |
| MASSELLI, DELORES | 5640 E  MARINA DR FORT LAUDERDALE FL 33312 |
| MASSELLO, NICHOLAS | 875 E 22ND ST    102 LOMBARD IL 60148 |
| MASSENBERG, CLARICE | 1215 W 93RD ST LOS ANGELES CA 90044 |
| MASSENBURG, ALVIN | 9292 OLD STAGE HWY SMITHFIELD VA 23430 |
| MASSENBURG, DAWN | 115 ROANE  DR E HAMPTON VA 23669 |
| MASSENBURG, HOWARD | 2409 MOSHER ST W BALTIMORE MD 21216 |
| MASSENBURG, LINDA | 2218 FLORIDA  AVE SUFFOLK VA 23434 |
| MASSENBURG, RODERICK | 15303 MOUNT HOLLY CREEK LN SMITHFIELD VA 23430 |
| MASSENBURG, VIRGINIA | 28095 CABIN POINT  RD WAVERLY VA 23890 |
| MASSENBURY, HELEN | 703 DAY  ST HAMPTON VA 23661 |
| MASSENGA, MARIA | 10195 HOLBURN DR HUNTINGTON BEACH CA 92646 |
| MASSENGALE, LISA | 19 CLOVELLY ST 1208 BALTIMORE MD 21208 |
| MASSENGIL, HERBERT | 1203 74TH ST NEWPORT NEWS VA 23605 |
| MASSENGILL | 101 WILLIAM RICHMOND WILLIAMSBURG VA 23185 |
| MASSER, KATHLEEN | 227 STRAND ST APT 18 SANTA MONICA CA 90405 |
| MASSER, MORTON | 2707   NASSAU BND # A2 COCONUT CREEK FL 33066 |
| MASSER, P H | 186 FIGUARO DR PALM SPRINGS CA 92264 |
| MASSET, PATRICK | 30725 MANZANO DR MALIBU CA 90265 |
| MASSETT, JEFF | 306 S  57TH WAY HOLLYWOOD FL 33023 |
| MASSETTI, EVELYN | 146   TULIP ST DAVENPORT FL 33837 |
| MASSETTI, TINA | 3403   TUSCANY WAY BOYNTON BEACH FL 33435 |
| MASSEY, ARNOLD | 604   CEDAR HOLLOW DR ROCKY HILL CT 06067 |
| MASSEY, BLAND | 7831 PERRY HALL BLVD BALTIMORE MD 21237 |
| MASSEY, BUDDY | P O BOX 2113 RUNNING SPRINGS CA 92382 |
| MASSEY, C | 5946  HOHMAN AVE 314 HAMMOND IN 46320 |
| MASSEY, CLAIRE | 1004   GATEWOOD DR ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| MASSEY, CLAYTON | 634 ROMANO AVE ORLANDO FL 32807 |
| MASSEY, COURTNEY | 15  CINNAMON CIR 1C RANDALLSTOWN MD 21133 |
| MASSEY, CYNTHIA R. | 6408 246TH AVE SALEM WI 53168 |
| MASSEY, DAMON/ MACHELLE | 29046 N DUNE LN APT 101 CANYON COUNTRY CA 91387 |
| MASSEY, DANIELLE | 3900 N LAKE SHORE DR 13J CHICAGO IL 60613 |
| MASSEY, DAVID | 9808 LANGDON AV NORTH HILLS CA 91343 |
| MASSEY, DEBORAH | 5160 NW  64TH DR CORAL SPRINGS FL 33067 |
| MASSEY, FELICIA | 14422 S INDIANA AVE 227 RIVERDALE IL 60827 |
| MASSEY, FRANCES | 933 BEAULAH  RD SALUDA VA 23149 |
| MASSEY, GARY | 711 TODDS  LN HAMPTON VA 23666 |
| MASSEY, GEORGE | 5 POTOMAC ST CRISFIELD MD 21817 |
| MASSEY, JEAN | 2664 MAYFIELD AV LA CRESCENTA CA 91214 |
| MASSEY, JEANNE | 15433 PATRONELLA AV GARDENA CA 90249 |
| MASSEY, JENNIFER | 5407 COLFAX AV APT 226 NORTH HOLLYWOOD CA 91601 |
| MASSEY, JODI | 1013 NONCHALANT DR SIMI VALLEY CA 93065 |
| MASSEY, JOHN | 333 S CATALINA ST APT 209 LOS ANGELES CA 90020 |
| MASSEY, JON | 460 N SPAULDING AV LOS ANGELES CA 90036 |
| MASSEY, KATHRYN | 3529  MADISON ST LANSING IL 60438 |
| MASSEY, KATHRYN | 3633 BREAKERS DR 328 OLYMPIA FIELDS IL 60461 |
| MASSEY, KYLE | 3440 N  GOLDENROD RD # 432 WINTER PARK FL 32792 |
| MASSEY, LAURA | 369  PROSPECT AVE # 2 HARTFORD CT 06105 |
| MASSEY, LAURIE | 26162 LA REAL APT 397 MISSION VIEJO CA 92691 |
| MASSEY, LAVERNE | 1446 W QUEEN  ST 303 HAMPTON VA 23669 |
| MASSEY, LINDA | 224 S ELM ST HERSCHER IL 60941 |
| MASSEY, LINDA | 3276   CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| MASSEY, LISA | 1332   CHENILLE CIR WESTON FL 33327 |
| MASSEY, MARY ANN | 4425 ACOMA  CIR WILLIAMSBURG VA 23188 |
| MASSEY, MELODY | 22 ALTA VISTA FOOTHILL RANCH CA 92610 |
| MASSEY, MICKEY | 2032 S 8TH AVE MAYWOOD IL 60153 |
| MASSEY, NANCY | 1400 CLAY BLVD EUSTIS FL 32726 |
| MASSEY, RON | 1110 NW  70TH LN MARGATE FL 33063 |
| MASSEY, RONALD | 565 IVORY LN BARTLETT IL 60103 |
| MASSEY, ROSE | 2833 N NORDICA AVE 318 CHICAGO IL 60634 |
| MASSEY, ROY | 5935   DEL LAGO CIR # 206 SUNRISE FL 33313 |
| MASSEY, S | 15269 NEW HOPE  RD SHACKLEFORDS VA 23156 |
| MASSEY, SABRINA | 602  MOONGLOW RD 203 ODENTON MD 21113 |
| MASSEY, STEVEN | 5344 S FRANCISCO AVE CHICAGO IL 60632 |
| MASSEY, TAMMARA | 11140 ROSE AV APT 414 LOS ANGELES CA 90034 |
| MASSEY, VICTORIA | 505 N FULTON ST OJAI CA 93023 |
| MASSEY, VIRGINIA | 3524 S BURKS CT BLOOMINGTON IN 47401 |
| MASSICOTTE, DIANE | 299 N  RIVERSIDE DR # 301 POMPANO BCH FL 33062 |
| MASSICOTTE, JOHN | 47   STANTON AVE WINSTED CT 06098 |
| MASSIE, BRIAN | 2557  VERMILLION ST LAKE STATION IN 46405 |
| MASSIE, CINDY | 1357 W QUEEN ST HAMPTON VA 23669 |
| MASSIE, EDWARD | 485  OAKWOOD AVE C3 LAKE FOREST IL 60045 |
| MASSIE, ERIC | 15123  SILO DR HOMER GLEN IL 60491 |
| MASSIE, F.GLEN | 118 CHESDALE CT WILLIAMSBURG VA 23188 |
| MASSIE, HERBERT | 2324 MARSTON LN FLOSSMOOR IL 60422 |
| MASSIE, JACQUELINE | 8954 S INDIANA AVE CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| MASSIE, JENNIFER | 314  DOUGLAS AVE CRYSTAL LAKE IL 60014 |
| MASSIE, JERRY | 734 N HICKORY ST MANTENO IL 60950 |
| MASSIE, JOHN | 1965 HAGOOD  ST A FORT EUSTIS VA 23604 |
| MASSIE, MEGAN | 216 WORTHMONT RD BALTIMORE MD 21228 |
| MASSIE, MICHELLE | 8415 BELDALE CT BALTIMORE MD 21236 |
| MASSIMIANO, SCOTT  F | 1117 N ORANGE DR APT 106 LOS ANGELES CA 90038 |
| MASSIMILIAN, JOHN | 211  DEVON DR BURR RIDGE IL 60527 |
| MASSIMINO, JACQUELYN | 27996 CAMP PLENTY RD CANYON COUNTRY CA 91351 |
| MASSIMINO, M. | 480 NW  76TH AVE # 101 MARGATE FL 33063 |
| MASSIMO, CONTI | 4725 FLORENCE AVE DOWNERS GROVE IL 60515 |
| MASSINELLO, NEAL | 1500 NW  4TH CT BOCA RATON FL 33432 |
| MASSING, EMANUEL | 7920 SCOTTS LEVEL RD 205 PIKESVILLE MD 21208 |
| MASSING, SCOTT | 2143 W BRADLEY PL 1 CHICAGO IL 60618 |
| MASSINGILL, JOAN | 2731 NE  10TH ST POMPANO BCH FL 33062 |
| MASSINI, AIDE | 6834 W 64TH ST CHICAGO IL 60638 |
| MASSINI, ROSANA | 9203 NW  81ST CT TAMARAC FL 33321 |
| MASSINOS | 6101 WINSTON TRAILS BLVD LAKE WORTH FL 33463 |
| MASSION, ELAINE | 11762 SEMINOLE CIR NORTHRIDGE CA 91326 |
| MASSL, GENNARO | 5813 NW  120TH AVE CORAL SPRINGS FL 33076 |
| MASSMAN, MARLA | 1430 SW  25TH WAY # A BOYNTON BEACH FL 33426 |
| MASSMAN, STEPHEN | 708 N MAPLE DR BEVERLY HILLS CA 90210 |
| MASSO, FLORENCE | 7  CANAL RD # 101 SUFFIELD CT 06078 |
| MASSOLO, JC | 15827 NW  16TH ST PEMBROKE PINES FL 33028 |
| MASSON, DUBOS J | 5535 WESTLAWN AV APT 210 LOS ANGELES CA 90066 |
| MASSON, MARLENE | 326 SW  1ST AVE DELRAY BEACH FL 33444 |
| MASSON, WILLIAM | 209 RIVERTON RD BALTIMORE MD 21220 |
| MASSON, YVES M | 98  AYERS POINT RD OLD SAYBROOK CT 06475 |
| MASSONG, LUDWIG | 8401 W JOHANNA DR NILES IL 60714 |
| MASSOOMIAN, JANINE | 458 W ELK AV APT 1 GLENDALE CA 91204 |
| MASSOTH, SHARON | 71  BROOKMOOR RD AVON CT 06001 |
| MASSOUMI, FARDAD | 942  SWAIN AVE ELMHURST IL 60126 |
| MASSRO, RUSSELL | 2998 FALCONBERG DR LA VERNE CA 91750 |
| MASSRY, ABE | 782  CAMINO LAKES CIR BOCA RATON FL 33486 |
| MASSUNGHAM, MISSY | 17 RAPOSA RCHO SANTA MARGARITA CA 92688 |
| MAST, A | 1165 VIA DE LA PAZ PACIFIC PALISADES CA 90272 |
| MAST, CLIFF | 2102  SOUTH ST ROLLING MEADOWS IL 60008 |
| MAST, DAVID | 9 BROOK HILL CT COCKEYSVILLE MD 21030 |
| MAST, DEBBIE | 215 E CHICAGO AVE 2304 CHICAGO IL 60611 |
| MAST, DELLA | 3581  SAHARA SPRINGS BLVD POMPANO BCH FL 33069 |
| MAST, HELEN | 1510  LEE ST HOLLYWOOD FL 33020 |
| MAST, HENRY | 70 W LUCERNE ORLANDO FL 32801 |
| MAST, HOWARD | 913 CRAIG  DR SUFFOLK VA 23434 |
| MAST, JOSHUA | 3334 GARRISON CIR ABINGDON MD 21009 |
| MAST, LOUISE | 11217 TERRA VISTA PKWY APT F RANCHO CUCAMONGA CA 91730 |
| MAST, PAM | 7  HUMMINGBIRD CT STREAMWOOD IL 60107 |
| MAST, PAUL | 44 LONG VIEW RD COTO DE CAZA CA 92679 |
| MASTALISZ, MONA | 1  PEBBLESTONE CIR SUFFIELD CT 06078 |
| MASTANDREA, DOROTHY | 4517 LAURELGROVE AV STUDIO CITY CA 91604 |
| MASTANDREA, HARRIET | 2800  MAPLE AVE 13B DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|------------|---------------------|
| MASTANDREA, LEWIS | 16631 HENRY LN TINLEY PARK IL 60477 |
| MASTANDREA, STEVE | 1497  SUTTON CIR WAUCONDA IL 60084 |
| MASTANNONO, HENRI | 1315 NE  131ST ST NORTH MIAMI FL 33161 |
| MASTANTUONO, ANTHONY | 12534 MOORPARK ST APT I STUDIO CITY CA 91604 |
| MASTARONE, JOHN | 15742 S 630W REMINGTON IN 47977 |
| MASTBAUM, BARBARA | 4027 ELLINGTON AVE WESTERN SPRINGS IL 60558 |
| MASTBROOK, MARIAM | 8415 FORESIGHT LN WALKERSVILLE MD 21793 |
| MASTEIRO, ROBERT | 9064 SW  7TH ST BOCA RATON FL 33433 |
| MASTEN, CHRISTOPHER | 111 WOTHERS RD GREENSBORO MD 21639 |
| MASTEN, GEORGIA | 4010 CANYON DELL DR ALTADENA CA 91001 |
| MASTEN, KRISTI | 4823 N HOYNE AVE 3N CHICAGO IL 60625 |
| MASTER SECURITY DOORS | 702 S MILITARY TRL DEERFIELD BEACH FL 33442 |
| MASTER, JAVID | 8100 TUNNEY AV RESEDA CA 91335 |
| MASTER, MABLE | 435  ROTHBURY DR BOLINGBROOK IL 60440 |
| MASTER, TYLER | 130   CATANIA WAY WEST PALM BCH FL 33411 |
| MASTERHOUSE, LISA | 3325 JO ANN LN FALLSTON MD 21047 |
| MASTERI, KATHY | 2607 AMHERST AV FULLERTON CA 92831 |
| MASTERING LAB S, PHYLLIS SA | 6033 HOLLYWOOD BLVD LOS ANGELES CA 90028 |
| MASTERS | 5077   RIVEREDGE DR TITUSVILLE FL 32780 |
| MASTERS, ADAM | 3857   TURTLE RUN BLVD # 2126 CORAL SPRINGS FL 33067 |
| MASTERS, BARBARA | 2   POINT RD OLD SAYBROOK CT 06475 |
| MASTERS, BENITA | 5501  LINCOLN AVE 303 MORTON GROVE IL 60053 |
| MASTERS, BONNIE | 4  ALEXANDER CHASE E SPARKS GLENCOE MD 21152 |
| MASTERS, BRAKE | 1547 LINCOLN BLVD SANTA MONICA CA 90401 |
| MASTERS, BRIAN | 552 NEW ENGLAND CT APT 206 ALTAMONTE SPRINGS FL 32714 |
| MASTERS, CHRIS | 3549 PEPPERVINE DR ORLANDO FL 32828 |
| MASTERS, CLAUDE | 5372   SHIRLEY DR JUPITER FL 33458 |
| MASTERS, GENE | 120 CIRCLE DR W MONTGOMERY IL 60538 |
| MASTERS, HELEN | 5111 MIEMBRO LAGUNA WOODS CA 92637 |
| MASTERS, JEAN | 1401 NE  9TH ST # 56 56 FORT LAUDERDALE FL 33304 |
| MASTERS, JEFF | 511 LAKE PARK WY LA HABRA CA 90631 |
| MASTERS, KAREN | 6117 CARPENTER AV NORTH HOLLYWOOD CA 91606 |
| MASTERS, KEN | 14637   QUAIL TRAIL CIR ORLANDO FL 32837 |
| MASTERS, KENNETH, PO BOX 380 | 3999  PENNSYLVANIA AVE DUBUQUE IA 52002 |
| MASTERS, KENNY | 255 S KENMORE AV LOS ANGELES CA 90004 |
| MASTERS, KEVIN | 28001 WELLSTON DR SAUGUS CA 91350 |
| MASTERS, LISA | 310 HENSON RD GLEN BURNIE MD 21060 |
| MASTERS, LYNN | 5330 YARMOUTH AV APT 111 ENCINO CA 91316 |
| MASTERS, MARTIN | 50 CAMP MOOWEEN RD LEBANON CT 06249 |
| MASTERS, MARY | 56 PETERS  LN NEWPORT NEWS VA 23606 |
| MASTERS, P | 440 N MADISON AV APT 301 PASADENA CA 91101 |
| MASTERS, PHILLIP | 17871 GLEN HOLLOW WY RIVERSIDE CA 92504 |
| MASTERS, SUZETTE | 10368 KENYON CT RIVERSIDE CA 92505 |
| MASTERS, TED | 1724 GLENVIEW DR PERRIS CA 92571 |
| MASTERS, TIFFANY | 806 AUSTIN AV APT 6 INGLEWOOD CA 90302 |
| MASTERS, TONY | 814 SMITH ST HAMPTON VA 23661 |
| MASTERS, TONY | 6 COFFMAN  CIR HAMPTON VA 23669 |
| MASTERSON, BRET | 660 LAS LOMAS AV PACIFIC PALISADES CA 90272 |
| MASTERSON, BRIAN | 70 W HURON ST 1908 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| MASTERSON, ELIZABETH | 2412 N SURREY CT CHICAGO IL 60614 |
| MASTERSON, FAY | 5966 SAN VICENTE BLVD APT 3 LOS ANGELES CA 90019 |
| MASTERSON, JAKE | 2245 S GRAMERCY PL LOS ANGELES CA 90018 |
| MASTERSON, JENNIFER | 7140   COLONY CLUB DR # 104 LAKE WORTH FL 33463 |
| MASTERSON, JOHN W | 6483 BANNISTER CT LISLE IL 60532 |
| MASTERSON, JUDY | 51 MAKARA ST TERRYVILLE CT 06786-6607 |
| MASTERSON, JULIE | 49 N PARK AVE 503 LOMBARD IL 60148 |
| MASTERSON, MIKE | 320 NW   34TH ST OAKLAND PARK FL 33309 |
| MASTERSON, ROBERT | 1125 NW   72ND TER MARGATE FL 33063 |
| MASTERSON, SANDRA | 405 W DEERPATH A FONTANA WI 53125 |
| MASTICK, JEANNE | 6721 CHADBOURNE AV RIVERSIDE CA 92505 |
| MASTIE, AMANDA | 47 S SPRUCE   CT NEWPORT NEWS VA 23608 |
| MASTIN, AMANDA | 23243 GOLDEN EYE LN MORENO VALLEY CA 92557 |
| MASTIN, JACQUE E | 25044 W OLIVER WY STEVENSON RANCH CA 91381 |
| MASTON, FRANCIS | 36   LYNDALE ST MANCHESTER CT 06040 |
| MASTON, PRISCILLA | 6821 VILLAGE SOUTH  DR 7 GLOUCESTER VA 23061 |
| MASTON, VINCENT | 386   WILLARD AVE # A2 NEWINGTON CT 06111 |
| MASTRAIENI, JAMES | 23128 CALVELLO DR VALENCIA CA 91354 |
| MASTRANGELO, BERNARD | 282   PARSONAGE ST ROCKY HILL CT 06067 |
| MASTRANGELO, JUSTIN | 2216 21ST ST SANTA MONICA CA 90405 |
| MASTRANTONI | 687 GRACKLE DR CASSELBERRY FL 32707 |
| MASTRATI, PETER | 2384 SE  13TH CT POMPANO BCH FL 33062 |
| MASTREN, VANESSA | 4520 N WHITEWOOD AV LONG BEACH CA 90808 |
| MASTRIA, JAMES | 15 SOOBITSKY RD HIGGANUM CT 06441-4476 |
| MASTRIANNA, RICHARD | 4900 N  OCEAN BLVD # 701 LAUD-BY-THE-SEA FL 33308 |
| MASTRIANNI, COREY | 10478 YOSEMITE DR MONTCLAIR CA 91763 |
| MASTRIANNI, LESLIE | 333 CHAPMAN ST # 2 NEW BRITAIN CT 06051-2138 |
| MASTRIANNI, RUTH | 6319 N KILDARE AVE CHICAGO IL 60646 |
| MASTRICOLA, JOHN | 604 CONWAY  DR 102 WILLIAMSBURG VA 23185 |
| MASTRIGHT, KATEY | 556 S JOANNE AV VENTURA CA 93003 |
| MASTRO, CAROLYN | 4331 NW  20TH AVE # 1 OAKLAND PARK FL 33309 |
| MASTRO, JOE | 930   WESTFIELD LN SCHAUMBURG IL 60193 |
| MASTRO, JOE & MARY | 1439 S  OCEAN BLVD # 209 POMPANO BCH FL 33062 |
| MASTRO, JOHN | 860 FOXWORTH BLVD 313 LOMBARD IL 60148 |
| MASTRO, MELISSA | 5843 N KENMORE AVE 2 CHICAGO IL 60660 |
| MASTRO, MICHELLE | 130 MACARTHUR DR   5124 WILLOWBROOK IL 60527 |
| MASTRO, VINCENT | 7030   HALF MOON CIR # 118 118 LANTANA FL 33462 |
| MASTROBUONO, ANTONIO | 1069 SPRUCE ST WINNETKA IL 60093 |
| MASTRODIMOS, LOUKIA | 306   ARBORETUM DR LOMBARD IL 60148 |
| MASTROGIANNIS, A | 1812 SANTA FE DR 215 NAPERVILLE IL 60563 |
| MASTROIANNI, T | 1558 BALLARD  RD B NEWPORT NEWS VA 23603 |
| MASTROLIA, LOU | 208 RING NECK CT BLOOMINGDALE IL 60108 |
| MASTROMARINO, A | 1024 NW  13TH ST # 141 BOCA RATON FL 33486 |
| MASTROMARINO, JOHN | 6507   CLEAR DROP WAY GLEN BURNIE MD 21060 |
| MASTROMARINO, JOHN | 4110   OYSTER POND WAY JUPITER FL 33458 |
| MASTROMONACO, CARA | 1140 PIEDMONT IRVINE CA 92620 |
| MASTRONUNZIO, JENNIFER | 27   SUNSET DR UNIONVILLE CT 06085 |
| MASTROPIERI, GERRY | 7320 YORKTOWNE DR BALTIMORE MD 21204 |
| MASTROPIETRO, FRANK | 9417   PALESTRO ST LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| MASTROPIETRO, S | 4471 VENTURA CANYON AV APT D308 SHERMAN OAKS CA 91423 |
| MASTROROCCO, ARSENIO | 6800    CYPRESS RD # 102 PLANTATION FL 33317 |
| MASTRULLO, TONI | 7036    VESUVIO PL BOYNTON BEACH FL 33437 |
| MASUCCI, FELICIA | 7370 S  ORIOLE BLVD # 405 405 DELRAY BEACH FL 33446 |
| MASUCCI, GENE | 5401 NW  2ND AVE # 321 BOCA RATON FL 33487 |
| MASUCCI, MICHAEL G | 826 E BELVEDERE AVE BALTIMORE MD 21212 |
| MASUDA, ERIKA M | 4    EARLS CT # G FARMINGTON CT 06032 |
| MASUDA, GRACE, STAYBRIDGE SUITES | 4320 MERIDIAN PKY    209 AURORA IL 60504 |
| MASUDA, TIMOTHY | 78 LARGO LAGUNA NIGUEL CA 92677 |
| MASUDA, TSUYOSHI | 4175 W 162ND ST LAWNDALE CA 90260 |
| MASUKANE, M | 18045 CHANERA AV TORRANCE CA 90504 |
| MASUKAWA, GEOFFREY | 1037 N LAUREL AV APT 11B WEST HOLLYWOOD CA 90046 |
| MASUKAWA, SHIGETO Y | 2016 AGNOLO DR ROSEMEAD CA 91770 |
| MASUKAWA, YOKO | 2025 BEECHAM DR RANCHO PALOS VERDES CA 90275 |
| MASULLO, MICHAEL | 10521 RITTER ST CYPRESS CA 90630 |
| MASUMOTO, SATOSHI | 128  LILAC LN BUFFALO GROVE IL 60089 |
| MASUNAKA, CHARLES | 7461 WARREN CIR LA PALMA CA 90623 |
| MASUNAKA, M | 980 MESA VERDE RD PASADENA CA 91105 |
| MASUR, A | 1252 LUTHER LN ARLINGTON HEIGHTS IL 60004 |
| MASUR, ADELE | 1551  LAKE COOK RD 615 DEERFIELD IL 60015 |
| MASUR, ANDY | 1931 W PATTERSON AVE CHICAGO IL 60613 |
| MASURA, M, DEERPATH MIDDLE SCHOOL | 155 W DEERPATH RD LAKE FOREST IL 60045 |
| MASURA,, LAKE FOREST SCHOOL DIST 67 | 95 W DEERPATH RD LAKE FOREST IL 60045 |
| MASUTA, DAISY | 8    GINGER VIEW CT E COCKEYSVILLE MD 21030 |
| MASUTA, DAVID | 27000 KARNS CT APT 2808 CANYON COUNTRY CA 91387 |
| MASUZZO, PETE D. | 717 NE  4TH ST HALLANDALE FL 33009 |
| MASWELL, MICHAEL | 9457    SATINLEAF PL CORAL SPRINGS FL 33076 |
| MASZKA, ROBERT | 224 E KATHLEEN DR PARK RIDGE IL 60068 |
| MAT, LEON | 7892    LANDO AVE BOYNTON BEACH FL 33437 |
| MAT, TRAWICK | 1325    ROTONDA PT # 113 LAKE MARY FL 32746 |
| MATA NUEL, EMMA | 4432 BERRYMAN AV CULVER CITY CA 90230 |
| MATA,  FRANCISCA | 76 E HONEYSUCKLE DR ROUND LAKE BEACH IL 60073 |
| MATA, ADAN | 260 SANTA BARBARA SHORES DR SANTA BARBARA CA 93117 |
| MATA, AIRA | 4261 ROSEWOOD AV LOS ANGELES CA 90004 |
| MATA, ALFONSO | 407 N AVENUE 57 LOS ANGELES CA 90042 |
| MATA, ANDRES | 8359 STRUB AV WHITTIER CA 90605 |
| MATA, CHARLIE | 710 N LAKE SHORE DR 1606 CHICAGO IL 60611 |
| MATA, CHRIS | 13218 DALWOOD AV NORWALK CA 90650 |
| MATA, CHRISTIAN | 3517 LOS FLORES BLVD APT B LYNWOOD CA 90262 |
| MATA, CRUZ | 8327 JUNIPER AV FONTANA CA 92335 |
| MATA, DAVID | 7389 CENTER AV RANCHO CUCAMONGA CA 91730 |
| MATA, ELIDA | 3950 VIA REAL APT 107 CARPINTERIA CA 93013 |
| MATA, ELSA M | 1800 W KENNETH RD GLENDALE CA 91201 |
| MATA, ELVA | 1901 LOMITA BLVD APT B4 LOMITA CA 90717 |
| MATA, EMILIA | 5939 RUGBY AV APT D HUNTINGTON PARK CA 90255 |
| MATA, ERIC | 14622 HAMLIN ST VAN NUYS CA 91411 |
| MATA, FRED | 29760 WATSON RD ROMOLAND CA 92585 |
| MATA, JENAPHER | 318 TEMPLE AV APT 10 LONG BEACH CA 90814 |
| MATA, JIM | 4837 W MONTROSE AVE CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| MATA, JOE | 311 SAN PASCUAL AV LOS ANGELES CA 90042 |
| MATA, JOE | 744 N VINE AV APT A ONTARIO CA 91762 |
| MATA, JOEL | 8935 CAMULOS AV MONTCLAIR CA 91763 |
| MATA, JOHNATHAN | 10418 RICHLEE AV SOUTH GATE CA 90280 |
| MATA, JOSE | 8600 S KOLMAR AVE CHICAGO IL 60652 |
| MATA, LIDIA | 9215 CALIFORNIA AV SOUTH GATE CA 90280 |
| MATA, LILIE | 306 N RENO ST LOS ANGELES CA 90026 |
| MATA, LORENA | 10041 DEWEY DR GARDEN GROVE CA 92840 |
| MATA, LUIS | 3520 W 109TH ST INGLEWOOD CA 90303 |
| MATA, LUIS | 16548 WAR CLOUD DR MORENO VALLEY CA 92551 |
| MATA, MAGNOLIA | 553 MAPLE ST OXNARD CA 93033 |
| MATA, MARGIE | 824 VIA AMADEO SAN DIMAS CA 91773 |
| MATA, MARIA | 9654 BURMA RD PICO RIVERA CA 90660 |
| MATA, MARIA | 827 ROXBURY DR CORONA CA 92882 |
| MATA, MAYNARD | 6666 CARDALE ST LAKEWOOD CA 90713 |
| MATA, MELISSA | 7512 VASSAR AV CANOGA PARK CA 91303 |
| MATA, MR | 135 N EVERGREEN ST ANAHEIM CA 92805 |
| MATA, MR | 1724 URBANA LN OXNARD CA 93030 |
| MATA, MR. LETICIA | 2452 CASS PL HUNTINGTON PARK CA 90255 |
| MATA, OLGA M | 928 JASMINE CIR COSTA MESA CA 92626 |
| MATA, ORALIA | 6900 CALIFORNIA AV APT E BELL CA 90201 |
| MATA, PEACE | 11995 I AV HESPERIA CA 92345 |
| MATA, PEDRO | 7831 W 74TH ST BRIDGEVIEW IL 60455 |
| MATA, RAMIRO | 955 N HICKS AV LOS ANGELES CA 90063 |
| MATA, RAQUEL | 9130 W BROWN DEER RD 1 MILWAUKEE WI 53224 |
| MATA, ROCIO | 4022 INGRAHAM ST LOS ANGELES CA 90005 |
| MATA, SAMUEL G | 3487 PATRITTI AV BALDWIN PARK CA 91706 |
| MATA, SERGIO | 7864 ADWEN ST DOWNEY CA 90241 |
| MATA, SHANNON | 4636 PARKWAY SOUTH BEND IN 46619 |
| MATA, STACY | 32935 VALENCE CT TEMECULA CA 92592 |
| MATA, THOMAS | 19 HUNTER POINT RD POMONA CA 91766 |
| MATA, TONY | 3510 SW  63RD AVE MIRAMAR FL 33023 |
| MATA, VICTOR | 9860 RAMONA ST APT 15 BELLFLOWER CA 90706 |
| MATA, VIRGINIA | 12325 194TH ST ARTESIA CA 90701 |
| MATAD, SHAN | 20920 ANZA AV APT 208 TORRANCE CA 90503 |
| MATADOR MUSIC INC. | 25 TANO RD SANTA FE NM 87501 |
| MATAEEN, SYED | 8600 CRAWFORD AVE SKOKIE IL 60076 |
| MATALAS, AMY | 11970 MONTANA AV LOS ANGELES CA 90049 |
| MATALON, ELIOT | 1516   FREDERICK SMALL RD JUPITER FL 33458 |
| MATALON, GERY | 48   BRUNSWICK AVE WEST HARTFORD CT 06107 |
| MATAN, ALAN, MAINE WEST HIGH SCHOOL | 1755 S WOLF RD DES PLAINES IL 60018 |
| MATANANE, VICKY | 22765 HAWTHORNE BLVD TORRANCE CA 90505 |
| MATARANGAS, JAMES | 1615   MARGARET LN DE KALB IL 60115 |
| MATARAZZO | 3209   VERDMONT LN WEST PALM BCH FL 33414 |
| MATARAZZO, ANGELO | 6109   MONROE ST HOLLYWOOD FL 33023 |
| MATARAZZO, OLGA | 251   ELM AVE ELMHURST IL 60126 |
| MATARESE, TRISH | 1053 DURHAM RD WALLINGFORD CT 06492-2546 |
| MATARRESE, VANESSA | 21229 GRANT AV TORRANCE CA 90503 |
| MATAS, LESLIE | 813 DERBY CRSE SAINT CHARLES IL 60174 |

| Claim Name | Address Information |
|------------|---------------------|
| MATAS, PAULINE | 10343 S  CIRCLE LAKE DR # 101 BOYNTON BEACH FL 33437 |
| MATASSA, HUNTER | 144 LUMBER ST LITTLESTOWN PA 17340 |
| MATASSA, J | 100 N ROSS ST APT B360 SANTA ANA CA 92701 |
| MATAUCH, JOHN | 9842   MARINA BLVD # 712 BOCA RATON FL 33428 |
| MATAVA, STEPHEN | 57 WHITECAP RD NIANTIC CT 06357-3327 |
| MATAYA, V. | 7460 GRAND AVE 205 DOWNERS GROVE IL 60516 |
| MATAYER, JULIANE (NIE) | 5836 NW  23RD ST LAUDERHILL FL 33313 |
| MATAYOSIAN, MONTY | 1813  ASH ST WAUKEGAN IL 60087 |
| MATAYS, HILDA | 700 SW  137TH AVE # H407 PEMBROKE PINES FL 33027 |
| MATCH | HILARY HAMANN 560 BROADWAY ST 509 NEW YORK NY 10012 |
| MATCHAN, MARY | 1251 TOPEKA AVE SW 25 TOPEKA KS 66612 |
| MATCHANICKAL, JOHN | 5654 NW  109TH WAY CORAL SPRINGS FL 33076 |
| MATCHETT, AILEEN | 214 E MAPLE AV EL SEGUNDO CA 90245 |
| MATCHETT, BILL | 316 ALTA LN COSTA MESA CA 92627 |
| MATCHETT, HUGH | 14901 N PENNSYLVANIA AV 209 OKLAHOMA CITY OK 73134 |
| MATCHETT, MRS COOPER D | 337 S BEDFORD DR BEVERLY HILLS CA 90212 |
| MATCHETT, RUTH | 36   PASCAL LN # E MANCHESTER CT 06040 |
| MATCHFRAME VIDEO, SHERYL | 610 N HOLLYWOOD WY APT 101 BURBANK CA 91505 |
| MATCHIE, DORA | 1410 E ROSE AV ORANGE CA 92867 |
| MATCHNIFF, PROPERTY MANAGEMENT | 15723 BARLETTA DR HACIENDA HEIGHTS CA 91745 |
| MATCHYAN, DIANA | 724 E WINDSOR RD APT 210 GLENDALE CA 91205 |
| MATCZAK, JIM | 102   TARIFFVILLE RD TARIFFVILLE CT 06081 |
| MATE, GERI | 644   SHERMAN ST # 1 ALLENTOWN PA 18109 |
| MATE, JENNIFER | 5164 OLIVEWOOD AV APT B RIVERSIDE CA 92506 |
| MATE, KECEE | 111 MARION AV PASADENA CA 91106 |
| MATEER, BILLIE | 949 W OSWEGO RD NAPERVILLE IL 60540 |
| MATEJ  HALINA | 5915 W SCHOOL ST CHICAGO IL 60634 |
| MATEJA, LANA | 3756 W 65TH PL CHICAGO IL 60629 |
| MATEJA, MATTHEW | 5455 N SHERIDAN RD 2806 CHICAGO IL 60640 |
| MATEJCEK, MICHAEL | 2244 QUINCE WY UPLAND CA 91784 |
| MATEJCEK, MICHAEL | 4005 OLD WAVERLY CIR CORONA CA 92883 |
| MATEJKA, JEFF | 5436  SUN VALLEY DR PLAINFIELD IL 60586 |
| MATELA, JIM | 9413 S 81ST AVE HICKORY HILLS IL 60457 |
| MATELSKI, KRIS | 9066 GROSS POINT RD 1C SKOKIE IL 60077 |
| MATELSKI, STEVEN | 5528 S KILDARE AVE CHICAGO IL 60629 |
| MATEMOTJA, OLGA | 3835 CANFIELD RD PASADENA CA 91107 |
| MATENA, SULENNY | 3261 NW  101ST ST MIAMI FL 33147 |
| MATEO, A. | 7826 TOPANGA CANYON BLVD APT 311 CANOGA PARK CA 91304 |
| MATEO, ANGEL | 130 S OXFORD AV APT 15 LOS ANGELES CA 90004 |
| MATEO, AZUCENA | 5030 MAPLEWOOD AV APT 207 LOS ANGELES CA 90004 |
| MATEO, DARIA | 2931 N OAK PARK AVE CHICAGO IL 60634 |
| MATEO, GAZPAN | 4250 LINDBLADE DR APT 4 LOS ANGELES CA 90066 |
| MATEO, IVAN | 28871 CHATHAM LN TEMECULA CA 92591 |
| MATEO, JUANA | 6421 GRETNA AV WHITTIER CA 90601 |
| MATEO, MAGDALENA | 12618 PACIFIC AV LOS ANGELES CA 90066 |
| MATEO, MARIA | 1928 S HARVARD BLVD APT 206 LOS ANGELES CA 90018 |
| MATEO, VICTOR | 1349 W 39TH ST LOS ANGELES CA 90062 |
| MATEO, WILLIAM | 647 OVERLAND TRL ROSELLE IL 60172 |
| MATEOS, LAURA | 6643 WOODLEY AV APT 16 VAN NUYS CA 91406 |

| Claim Name | Address Information |
|------------|---------------------|
| MATEOS, LOURDES | 208 E FAIRVIEW AV APT 17 GLENDALE CA 91207 |
| MATEOVIC, BOB | 3318 NW  69TH ST FORT LAUDERDALE FL 33309 |
| MATEOVICH, SHALENE | 14753 E KEESE DR WHITTIER CA 90604 |
| MATERA, ED | 4964 SW  34TH TER FORT LAUDERDALE FL 33312 |
| MATERAZZO, JOSEPH | 10   JANET DR MIDDLEFIELD CT 06455 |
| MATERDOMINI, SALBATRICE | 470   BRIARWOOD CIR HOLLYWOOD FL 33024 |
| MATERER, MARGE | 1671  CLAY CT MELROSE PARK IL 60160 |
| MATERI, SHARON | 13828 REVA ST CERRITOS CA 90703 |
| MATERIO, FLORA | 13937   ROYAL PALM CT # B DELRAY BEACH FL 33484 |
| MATERNA-ZYCH, JOANNA | 6490 METROWEST BLVD APT 823 ORLANDO FL 32835 |
| MATES, ANGELA | 120 W CROSS ST BALTIMORE MD 21230 |
| MATES, MARK | 152   WASHINGTON ST BRISTOL CT 06010 |
| MATESI, BONITA | 3520 N LAKE SHORE DR 9M CHICAGO IL 60657 |
| MATESSIAN, SUZIE | 2054 BRIGDEN RD PASADENA CA 91104 |
| MATEUS, ELIAS | 13509 NW  5TH CT PLANTATION FL 33325 |
| MATEVOSIAN, SARINEH | 7938 HILLROSE ST SUNLAND CA 91040 |
| MATEY, PETER | 5763 S GARFIELD ST HINSDALE IL 60521 |
| MATEYCHUK, MEG | 164   VERNON AVE # 47 VERNON CT 06066 |
| MATEYKA, MAUREEN | 1426 WINDMILL RIDGE LOOP ORLANDO FL 32828 |
| MATHA, ROBERT | 1443 WILLOW AVE WESTERN SPRINGS IL 60558 |
| MATHAI, AMY | 701 N 5TH AVE 203 ADDISON IL 60101 |
| MATHAI, GEORGE | 5032 NW  113TH AVE CORAL SPRINGS FL 33076 |
| MATHAI, TENCY | 17265 COMMUNITY ST NORTHRIDGE CA 91325 |
| MATHE, SHERRY | 1245 CHELSEA AV APT C SANTA MONICA CA 90404 |
| MATHEENY, LEE | 322   VALHALLA CIR CRYSTAL LAKE IL 60014 |
| MATHEIS, DAVE | 5N753  SYCAMORE AVE MEDINAH IL 60157 |
| MATHEIS, JUANITA | 8454 NEPTUNE DR BUENA PARK CA 90620 |
| MATHELIER, MARC-ARMELLE | 9271   MADEWOOD CT WEST PALM BCH FL 33411 |
| MATHELISON, CHARLOTTE | 475   TEQUESTA DR # 7 TEQUESTA FL 33469 |
| MATHEN, SILAS | 3 S  PINE ISLAND RD # 114 PLANTATION FL 33324 |
| MATHENA, HUNTER | 46 ROXBURY RD NEW BRITAIN CT 06053 |
| MATHENA, MICHELLE | 25 S EASTERN AVE JOLIET IL 60433 |
| MATHENA, NICK | 253 WEST RD # B COLCHESTER CT 06415-1840 |
| MATHENY AUSTIN | 5981   VIA VERMILYA  # 201 LANTANA FL 33462 |
| MATHENY, | 702 UNIONTOWN RD WESTMINSTER MD 21158 |
| MATHENY, CHRIS | 25 CEDAR CHIP CT BALTIMORE MD 21234 |
| MATHENY, KARI & ERIC | 39W989  MARGARET MITCHELL ST SAINT CHARLES IL 60175 |
| MATHENY, LARRY | 32900 RIVERSIDE DR APT 32 LAKE ELSINORE CA 92530 |
| MATHENY, LEON | 865 YORKSHIRE  LN NEWPORT NEWS VA 23608 |
| MATHENY, PHIL | 24433 SUNDIAL WY MORENO VALLEY CA 92557 |
| MATHEO, DAVID | 277 NW  119TH DR CORAL SPRINGS FL 33071 |
| MATHER GARDENS LIBRARY | 1615 HINMAN AVE BARBARA ALAFAT EVANSTON IL 60201 |
| MATHER, ALEXANDRA | 304 S 18TH ST ALLENTOWN PA 18104 |
| MATHER, JENNIFER | 609  1ST ST B LIBERTYVILLE IL 60048 |
| MATHER, KATHERINE | 405   PATLIN AVE ORANGE CITY FL 32763 |
| MATHER, LARITA | 42 ARUBA LAGUNA NIGUEL CA 92677 |
| MATHER, LEONARD | 315 E BONNIE BRAE CT ONTARIO CA 91764 |
| MATHER, LUCAS | 1714 BAVON DR DELTONA FL 32725 |
| MATHER, MARK | 1405  ALLEN WAY WESTMINSTER MD 21157 |

| Claim Name | Address Information |
| --- | --- |
| MATHER, RICHARD | 4245   LINCOLN RD FRUITLAND PARK FL 34731 |
| MATHER, ROBERT | PO BOX 763 TOLLAND CT 06084 |
| MATHER, THOMAS | 229  PATRIOTS WAY ELKTON MD 21921 |
| MATHERLY, ED | 16580 W 5000S RD BUCKINGHAM IL 60917 |
| MATHERLY, HAROLD & VADA | 10 WILLOW  RD HAMPTON VA 23664 |
| MATHERLY, PAMELA | 672 RUSSELL PL POMONA CA 91767 |
| MATHERS, ALLANA | 3721 WALLACE ST APT F RIVERSIDE CA 92509 |
| MATHERS, DANIELLE | 5545 BROMELY DR OAK PARK CA 91377 |
| MATHERS, JUSTIN | 32   SUNSET DR ASHFORD CT 06278 |
| MATHERS, KATHY | 58    MILLBROOK DR EAST HARTFORD CT 06118 |
| MATHERS, MARY | 451 S OAKLAND AV APT 6 PASADENA CA 91101 |
| MATHERSWINN, JASMINE | 3045 FOOTHILL RD SANTA BARBARA CA 93105 |
| MATHES, CHRISTINE | 29617 N WAUKEGAN RD 301 LAKE BLUFF IL 60044 |
| MATHES, DOROTHY | 195   WOODCHUCK LN HARWINTON CT 06791 |
| MATHES, KEVIN | 3146 N DRIFTWOOD ST ORANGE CA 92865 |
| MATHES, PETE | 20   HOYE ST TERRYVILLE CT 06786 |
| MATHES, RAY | 4860  TARRINGTON DR BARRINGTON IL 60010 |
| MATHES, STEVEN B. | 951 S  PARK RD # 101 HOLLYWOOD FL 33021 |
| MATHESEN, DANNA | 4 PEPPERTREE ALISO VIEJO CA 92656 |
| MATHESEON, MARGOT | 1533 MERION WY APT 26A SEAL BEACH CA 90740 |
| MATHESIUS, HOWARD | 8500 W  SUNRISE BLVD # 355 PLANTATION FL 33322 |
| MATHESON, ED | 2536  NE LIMEQUAT ST PALM BAY FL 32905 |
| MATHESON, ERICA | 7376   WEXFORD TER BOCA RATON FL 33433 |
| MATHESON, HILARY, S I U | 106 E GRAND AVE REAR CARBONDALE IL 62901 |
| MATHESON, JOCELYN | 927 BUCKINGHAM DR SYCAMORE IL 60178 |
| MATHESON, JOHN | 2025 E LINCOLN ST 1106 BLOOMINGTON IL 61701 |
| MATHESON, JOLIE | 5218 N KENMORE AVE 2 CHICAGO IL 60640 |
| MATHESON, MALCOLM | 1202 RANCHO LUISENO RD ESCONDIDO CA 92026 |
| MATHESON, SEAN | 440 DEER RUN RD LAKEMOOR IL 60051 |
| MATHESON, THOMAS | 4566   SEA GRAPE DR # 3 LAUD-BY-THE-SEA FL 33308 |
| MATHESON, WILLIAM | 22   SLOANS CURVE DR WEST PALM BCH FL 33480 |
| MATHEUS, PAUL | 974  JOSHUA TREE CT OWINGS MILLS MD 21117 |
| MATHEW JENKINS | 6820 UNIVERSITY DR BALTIMORE MD 21220 |
| MATHEW MACEY WO3677 J1143S | 382 SW MCI WAY MADISON FL 32340 |
| MATHEW, ALEXANDER | 2683 N AUGUSTA DR WADSWORTH IL 60083 |
| MATHEW, AMY | 445 E OHIO ST 1014 CHICAGO IL 60611 |
| MATHEW, ANIL | 396 SANTA LOUISA IRVINE CA 92606 |
| MATHEW, ARTHUR | 21495 S OUTER 18 HWY APPLE VALLEY CA 92307 |
| MATHEW, ASHOK | 1000 E GOLFVIEW DR MOUNT PROSPECT IL 60056 |
| MATHEW, BRAID | 147   HICKORY STICK CT DEBARY FL 32713 |
| MATHEW, BURLAKOFF | 721 S  PALMETTO AVE DELAND FL 32720 |
| MATHEW, JOHN | 14917 GAGELY DR APT 3 LA MIRADA CA 90638 |
| MATHEW, KIRAN | 6530 INDEPENDENCE AV APT 222 CANOGA PARK CA 91303 |
| MATHEW, LIZZY | 39190 N CALDER LN WADSWORTH IL 60083 |
| MATHEW, PHILIP | 9666 LOIS DR F DES PLAINES IL 60016 |
| MATHEW, SABU | 1509 N SAINT MARKS PL PALATINE IL 60067 |
| MATHEWMAN, MARK | 4412 SW  84TH TER DAVIE FL 33328 |
| MATHEWS III**, CARSON B | 3901 E MAYFIELD ST APT 4 LONG BEACH CA 90804 |
| MATHEWS, ALLAN | 13919 COTEAU DR APT 1 WHITTIER CA 90604 |

| Claim Name | Address Information |
|---|---|
| MATHEWS, ALLISON | 236 DIAMOND WY APT 149 VISTA CA 92083 |
| MATHEWS, ANN | 13844 NW  23RD ST PEMBROKE PINES FL 33028 |
| MATHEWS, ANNETTE | 1800 E HEIM AV APT 68 ORANGE CA 92865 |
| MATHEWS, AVIDON | 8331 NW  46TH CT LAUDERHILL FL 33351 |
| MATHEWS, BARBARA | 4916 W WASHINGTON BLVD CHICAGO IL 60644 |
| MATHEWS, BELL | 9 N HAMLIN AVE 923 CHICAGO IL 60624 |
| MATHEWS, CHRISTINE | 403 CASSELL CLOSE WESTMINSTER MD 21158 |
| MATHEWS, DARLENE | SVL BOX 9200 VICTORVILLE CA 92392 |
| MATHEWS, DEBBIE | 802 LONG POINT RD GRASONVILLE MD 21638 |
| MATHEWS, DONAVAN | 921 CRYSTAL BAY LN ORLANDO FL 32828 |
| MATHEWS, EAPEN P | 3701 E VERMONT ST LONG BEACH CA 90814 |
| MATHEWS, EDDIE | 924 E 163RD ST SOUTH HOLLAND IL 60473 |
| MATHEWS, ELLEN | 565 GROSSE POINTE CIR VERNON HILLS IL 60061 |
| MATHEWS, FRANCES | 2902   ROCKPORT LN MOUNT DORA FL 32757 |
| MATHEWS, GARY | 413 N HERMOSA DR PALM SPRINGS CA 92262 |
| MATHEWS, GEORGE | 2208 BREEZE CT ODENTON MD 21113 |
| MATHEWS, GEORGE | 2208 BREEZE CT BALTIMORE MD 21213 |
| MATHEWS, GLORIA | 150 N HAYES AV OXNARD CA 93030 |
| MATHEWS, HEATHER | 26 MINTON  DR NEWPORT NEWS VA 23606 |
| MATHEWS, IVEY | 1805 SHERINGTON PL APT U301 NEWPORT BEACH CA 92663 |
| MATHEWS, JACQUELINE | 1880 NW  42ND TER # B110 LAUDERHILL FL 33313 |
| MATHEWS, JAMES | 2801 ADAMS ST APT 73 RIVERSIDE CA 92504 |
| MATHEWS, JILL | 2 CHAUMONT MISSION VIEJO CA 92692 |
| MATHEWS, JOHN | 2050 HERMITAGE HILLS DR GAMBRILLS MD 21054 |
| MATHEWS, JOHN | 4050 CALLE MIRA MONTE NEWBURY PARK CA 91320 |
| MATHEWS, JOSEPH | 615 N ROSSMORE AV APT 207 LOS ANGELES CA 90004 |
| MATHEWS, KAREN | 8436   YORKE RD WEST PALM BCH FL 33414 |
| MATHEWS, KATHLEEN | 5531 MINERAL HILL RD SYKESVILLE MD 21784 |
| MATHEWS, L M | 4845 SATURN ST APT 4 LOS ANGELES CA 90019 |
| MATHEWS, LADDONA | 2063 W JEFFERSON BLVD LOS ANGELES CA 90018 |
| MATHEWS, LIANNE | 3054 STEVENS ST LA CRESCENTA CA 91214 |
| MATHEWS, LINDA | 563 W SUMMERFIELD CIR ANAHEIM CA 92802 |
| MATHEWS, LYNETTE | 3624 NORTHERN PKWYE BALTIMORE MD 21206 |
| MATHEWS, MARISSA | 281  HILL AVE GLEN ELLYN IL 60137 |
| MATHEWS, MARJORIE | 48 BUFF RD BRISTOL CT 06010-7902 |
| MATHEWS, MARK | 7613 SW  7TH PL NO LAUDERDALE FL 33068 |
| MATHEWS, MARK | 1230 N HORN AV APT 728 WEST HOLLYWOOD CA 90069 |
| MATHEWS, MARLA | 4805 NW  171ST ST MIAMI FL 33055 |
| MATHEWS, MARY | 451 NW  87TH LN # 103 103 PLANTATION FL 33324 |
| MATHEWS, MELVIN | 1255 S HOMAN AVE 3 CHICAGO IL 60623 |
| MATHEWS, MICHAELA | 805 SCARLETT DR TOWSON MD 21286 |
| MATHEWS, MILDRED | 25431 POSADA LN MISSION VIEJO CA 92691 |
| MATHEWS, MIMI | 245   BRAZILIAN AVE WEST PALM BCH FL 33480 |
| MATHEWS, MRS HARRY | 18   ROGERS RD PORTLAND CT 06480 |
| MATHEWS, NANCY | 1133   COCONUT RD BOCA RATON FL 33432 |
| MATHEWS, NICK | 417 W WOOD AVE PEOTONE IL 60468 |
| MATHEWS, RICARDA | 615 NE  12TH AVE # 408 FORT LAUDERDALE FL 33304 |
| MATHEWS, RITA | 1613 ELM AV TORRANCE CA 90503 |
| MATHEWS, RON | 130 KENNER AV APT A NASHVILLE TN 37205 |

| Claim Name | Address Information |
|---|---|
| MATHEWS, ROY | 5308 BUNDLEFLOWER CT NAPERVILLE IL 60564 |
| MATHEWS, SHEILA | 6220 OWENSMOUTH AV APT 259 WOODLAND HILLS CA 91367 |
| MATHEWS, STAN | 545 N DEARBORN ST    2011 CHICAGO IL 60654 |
| MATHEWS, STEPHANIE | 11706 DOROTHY ST APT 10 LOS ANGELES CA 90049 |
| MATHEWS, STEVE | 4892 PENROSE AV MOORPARK CA 93021 |
| MATHEWS, SUSAN | 1503 YALE LN SCHAUMBURG IL 60193 |
| MATHEWS, SUSAN | PO BOX 3834 LA HABRA CA 90632 |
| MATHEWS, TED | 701 COMMONS  WAY WILLIAMSBURG VA 23185 |
| MATHEWS, TERRELL | 1156 W ELBERON AV SAN PEDRO CA 90732 |
| MATHEWS, THEODORE | 701 COMMONS  WAY WILLIAMSBURG VA 23185 |
| MATHEWS, VICTOR | 1130 N DEARBORN ST 3305 CHICAGO IL 60610 |
| MATHEWS, W | 7301 CORBIN AV WINNETKA CA 91306 |
| MATHEWS, WL | 223    LAMONTE POINT CT DEBARY FL 32713 |
| MATHEWSON, COLIN | 3068 IVY ST SAN DIEGO CA 92104 |
| MATHEWSON, ELAINE | 5808 WASHINGTON AV WHITTIER CA 90601 |
| MATHEWSON, JAMES | 05N431  HARVEST LN SAINT CHARLES IL 60175 |
| MATHEWSON, MAJORIE | 220    MAIN ST DURHAM CT 06422 |
| MATHEY, ADAM | 692 ISU COLBY HALL NORMAL IL 61761 |
| MATHEY, AGNES | 881    ZINNIA LN PLANTATION FL 33317 |
| MATHHEWS, NICOLE | 712 E GARFIELD AV APT 21 GLENDALE CA 91205 |
| MATHI, TERRI | 816 1/2 N BENTON WY LOS ANGELES CA 90026 |
| MATHIAS, A | 12751 MITCHELL AV APT 2 LOS ANGELES CA 90066 |
| MATHIAS, ALWYN | 2273 BETHEL CT CLAREMONT CA 91711 |
| MATHIAS, ANN | 2260 RIDGE AVE AURORA IL 60504 |
| MATHIAS, BENJAMIN | 4930 ORCHARD DR ELLICOTT CITY MD 21043 |
| MATHIAS, DONALD | 21311 STONEHAVEN LN LAKE FOREST CA 92630 |
| MATHIAS, JANET | 104 N BROAD ST SUFFOLK VA 23434 |
| MATHIAS, KEN | 2643 HUNTFIELD DR YORK PA 17404 |
| MATHIAS, PAUL | 43 ABERDEEN AVE ABERDEEN MD 21001 |
| MATHIAS, ROBERT | 14932 SW  143RD CT KENDALL FL 33186 |
| MATHIASEN, WILLIAM | 621 W LORRAINE AVE ELMHURST IL 60126 |
| MATHIEL, JEAN-PHILIPPE | 3450    EMERALD POINTE DR # 106B HOLLYWOOD FL 33021 |
| MATHIESEN, CORALYNN | DOUGLASS JR HIGH SCHOOL 543 N WALLER AVE CHICAGO IL 60644 |
| MATHIESEN, KATTIE | 1490 AVENIDA ALVARADO PLACENTIA CA 92870 |
| MATHIESEN, PHYLLIS | 226 W DELAWARE ST DWIGHT IL 60420 |
| MATHIESON, ROSS | 4753 COLLINOS WY OCEANSIDE CA 92056 |
| MATHIEU, CONNIE | BEACON HILL RETIREMENT HOME 2400 S FINLEY RD 264 LOMBARD IL 60148 |
| MATHIEU, COURTNEY | 14643  SAINT LOUIS AVE MIDLOTHIAN IL 60445 |
| MATHIEU, DOROTHY | 10    GRAFF RD CANTERBURY CT 06331 |
| MATHIEU, GREGG | 1127 CAMDEN HUNT CT LAWRENCEVILLE GA 30043 |
| MATHIEU, IVAN | 1333 E  HALLANDALE BEACH BLVD # 202 HALLANDALE FL 33009 |
| MATHIEU, JEROME | 1445 W WARNER AVE 2 CHICAGO IL 60613 |
| MATHIEU, JOHN | 119    CARROLL ST # 2 NEW BRITAIN CT 06053 |
| MATHIEU, PAUL | 408    HARLAND RD NORWICH CT 06360 |
| MATHIEU, STEVEN | 4560 HERON DR LAKE IN THE HILLS IL 60156 |
| MATHIEU, TIMOTHY A | 11111 SANTA MONICA BLVD APT ST1700 LOS ANGELES CA 90025 |
| MATHIGIS, LOUISSAINT | 2843    FILLMORE ST # 210 HOLLYWOOD FL 33020 |
| MATHILDE, MOBARAK | 2422    WESTMINSTER TER # A OVIEDO FL 32765 |
| MATHIS CURD, SHARRON | 206 SAVANNAH AV PLACENTIA CA 92870 |

| Claim Name | Address Information |
|---|---|
| MATHIS, ALICE A | 7734 WASHINGTON BLVD 163 ELKRIDGE MD 21075 |
| MATHIS, CRAIG | 13561 W MANHATTAN MONEE RD MANHATTAN IL 60442 |
| MATHIS, DEANNA | 1974  ENTERPRISE AVE A GREAT LAKES IL 60088 |
| MATHIS, ELIZABETH | 2074 ORCHARD LN CARPENTERSVILLE IL 60110 |
| MATHIS, ERIN | 15 CAMELLIA LN HAMPTON VA 23669 |
| MATHIS, EVA | 2002 N 19TH AVE B1 MELROSE PARK IL 60160 |
| MATHIS, FAY | 2213 LINE BRIDGE RD WHITEFORD MD 21160 |
| MATHIS, HARLEY D. | 423  BLETT ST MASCOTTE FL 34753 |
| MATHIS, JASON W | 332 S COMMONWEALTH AVE AURORA IL 60506 |
| MATHIS, JOANNE | 17502 WINSTON DR COUNTRY CLUB HILLS IL 60478 |
| MATHIS, LAMAR | 8073 STONE RD APOPKA FL 32703 |
| MATHIS, M | 12935 GILMORE AV LOS ANGELES CA 90066 |
| MATHIS, MABLE | 730 W  CANTON AVE WINTER PARK FL 32789 |
| MATHIS, MELLOYTE | 7417 NW  47TH PL LAUDERHILL FL 33319 |
| MATHIS, MILDRED     (P) | 3 WINSTON  AVE NEWPORT NEWS VA 23601 |
| MATHIS, MONICA | 6181  SEVEN SPRINGS BLVD LAKE WORTH FL 33463 |
| MATHIS, PABLO | 15946 ROBSON CT FOUNTAIN VALLEY CA 92708 |
| MATHIS, PHYLLIS | 360 NE  78TH ST MIAMI SHORES FL 33138 |
| MATHIS, PIERRE | 23730 WALTER AV TORRANCE CA 90501 |
| MATHIS, RANDY | 2000 S  OCEAN BLVD # 6F POMPANO BCH FL 33062 |
| MATHIS, REMORA | 1113 W 60TH PL LOS ANGELES CA 90044 |
| MATHIS, ROOSEVELT | 3397 NW  32ND ST LAUDERDALE LKS FL 33309 |
| MATHIS, TROY | 1001  36TH ST # 81 WEST PALM BCH FL 33407 |
| MATHIS, VALENCIA | 5053  THOMAS DR RICHTON PARK IL 60471 |
| MATHIS, VICTORIA | 20  WEDGEWOOD DR # J BLOOMFIELD CT 06002 |
| MATHIS, WANDA | 436 NEWCASTLE RD VALPARAISO IN 46385 |
| MATHIS-RINGO, KATHY L | 1 WARD  DR HAMPTON VA 23669 |
| MATHISEN, K | 8421  165TH PL TINLEY PARK IL 60477 |
| MATHISEN, MARTHA | 8455 W LELAND AVE 110N CHICAGO IL 60656 |
| MATHISON, ANDREW | 500 NW  2ND AVE DEERFIELD BCH FL 33441 |
| MATHISON, DAN | 21 BEARS DEN WAY COLUMBIA CT 06237-1539 |
| MATHISON, GERALD | 2915  ALABAMA AVE BALTIMORE MD 21227 |
| MATHISON, JACKIE | 7811 BAGLEY AVE BALTIMORE MD 21234 |
| MATHISON, JAY | 106 GRAYS CT OSWEGO IL 60543 |
| MATHISON, JUANITA | 35 MAPLEDALE AVE GLEN BURNIE MD 21061 |
| MATHISON, LONNA | 17892 SW  11TH ST PEMBROKE PINES FL 33029 |
| MATHIUS, MICHAEL | 8319  BERMUDA SOUND WAY BOYNTON BEACH FL 33436 |
| MATHNEY, D. | 13181 SW  7TH CT DAVIE FL 33325 |
| MATHNEY, ROY | 13431 SW  3RD CT DAVIE FL 33325 |
| MATHSON, JOAN | 5264 SW  32ND ST DAVIE FL 33314 |
| MATHUPALA, JAGATH | 2145 DOGWOOD DR 160 LISLE IL 60532 |
| MATHUR, AMOL | 12021 BAYPORT ST APT 2-313 GARDEN GROVE CA 92840 |
| MATHUR, ASHOK | 4  DURBAN CT E BALTIMORE MD 21236 |
| MATHUR, BHVANESH P | 196  WESTLEY PL ALLENTOWN PA 18104 |
| MATHUR, MAYANK | 2090  HASSELL RD 205 HOFFMAN ESTATES IL 60169 |
| MATHUR, RAKESH | 2307 VICTORIAN VIEW CT FALLSTON MD 21047 |
| MATHUR, ROOPA | 27971 GREENLAWN CIR LAGUNA NIGUEL CA 92677 |
| MATHURA, ANNE | 10100 NW  35TH ST # 3 CORAL SPRINGS FL 33065 |
| MATHURA, DIANE | 50 CEDAR ST MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| MATHURA, ERICKA | 3902 COTTON TREE LN BURTONSVILLE MD 20866 |
| MATHURIN, ERIC | 5151 W  CLUB CIR # 206 BOCA RATON FL 33487 |
| MATHURIN, FLORENCE | 5605 SW  89TH AVE COOPER CITY FL 33328 |
| MATHURIN, GEMIMA | 1445 NW  117TH ST MIAMI FL 33167 |
| MATHURIN, PATRICIA | 7497 LINDEN AVE SYKESVILLE MD 21784 |
| MATHURIN, VISLEY | 636 NW  13TH ST # 23 BOCA RATON FL 33486 |
| MATHUS, RUTH | 331 E  MCNAB RD # 130 POMPANO BCH FL 33060 |
| MATHVINK, PATRICIA | 285 N  STONE ST WEST SUFFIELD CT 06093 |
| MATHWUS, MICHELE | 925 W 58TH ST LA GRANGE IL 60525 |
| MATIARENA, ARTURO | 2619 W 37TH PL 1ST CHICAGO IL 60632 |
| MATIAS, ANNA | 1021 S  PARK RD # 203 HOLLYWOOD FL 33021 |
| MATIAS, ANNEL | 16440 LASHBURN ST WHITTIER CA 90603 |
| MATIAS, DARLENE | 822 S CLAY ST HINSDALE IL 60521 |
| MATIAS, ERIKA | 12172 W EDINGER AV APT 209 SANTA ANA CA 92704 |
| MATIAS, GUILLERMO | 2439 NW  108TH TER SUNRISE FL 33322 |
| MATIAS, LANCE | 9808 NW  42ND CT SUNRISE FL 33351 |
| MATIAS, MARTY | 2608 MANHATTAN BEACH BLVD GARDENA CA 90249 |
| MATIAS, MAURICIO | 9134 OLYMPIC BLVD PICO RIVERA CA 90660 |
| MATIAS, MELANY | 165  SOUTHWICKE DR STREAMWOOD IL 60107 |
| MATIAS, REINALDO | 7857   GOLF CIRCLE DR # 108 MARGATE FL 33063 |
| MATIAS, RUBIO | 1325 NW  23RD LN DELRAY BEACH FL 33445 |
| MATIAS, STANLEY | 8102 NW  10TH CT PLANTATION FL 33322 |
| MATIASEK, DOUG | 39420 N ROUTE 59 2B LAKE VILLA IL 60046 |
| MATICH, KIM | 1228 S PROSPECT AV REDONDO BEACH CA 90277 |
| MATICH, MARGARET | 1245 NORMAN RD COLTON CA 92324 |
| MATICH, WILLIAMINA | 1245 NORMAN RD COLTON CA 92324 |
| MATICHAK, RITA | 3403 BLACK RD JOLIET IL 60435 |
| MATICKA, EILEEN | 3518 S 58TH AVE CICERO IL 60804 |
| MATICKE, STEPHEN | 901   CHEROKEE ST # 318 BETHLEHEM PA 18015 |
| MATICS, DON (ROOM 313) | PO BOX 891025 TEMECULA CA 92589 |
| MATICS, LAURA | 9 ROLLING HILLS DR POMONA CA 91766 |
| MATIELLO, SUZANNE | 750 N DEARBORN ST    709 CHICAGO IL 60654 |
| MATIJEVIC, ROBERT | 2877 SORREL ROW LAKE IN THE HILLS IL 60156 |
| MATIKO, JIM | 326 EDGEMONT DR REDLANDS CA 92373 |
| MATILDE, BORGES | 6386   MAINSAIL CT ORLANDO FL 32807 |
| MATILDE, OHLSEN | 1017   NORWOOD DR DELTONA FL 32725 |
| MATILDE, PEREZ | 11744   OTTAWA AVE ORLANDO FL 32837 |
| MATILIN, PETER | 5610 TRAMORE RD BALTIMORE MD 21214 |
| MATILLA, JOHN | 27115 CHERRY LAUREL PL CANYON COUNTRY CA 91387 |
| MATILLA, SHEILA B | 9400 BURNET AV APT 125 NORTH HILLS CA 91343 |
| MATILLANO, LUCIANO | 868 SHAMBLISS LN BUFFALO GROVE IL 60089 |
| MATINAT, AUDREY | 19937 TALIHINA RD APPLE VALLEY CA 92307 |
| MATINEZ, CARMEN | 3208 W 84TH PL APT 4 INGLEWOOD CA 90305 |
| MATINEZ, JOSE | 25132 STEINBECK AV APT C STEVENSON RANCH CA 91381 |
| MATINPOUR, KEYAN | 19 RENATA NEWPORT COAST CA 92657 |
| MATINULLAH, SYED | 9353  TWIN OAKS LN DES PLAINES IL 60016 |
| MATIRE, MARILYN | 1035 S  FEDERAL HWY # 203 203 DELRAY BEACH FL 33483 |
| MATIS,  JOSEPH | 3632  ROSE MANOR TER MARKHAM IL 60428 |
| MATISEN, CHERYL | 24 4TH ST SUFFIELD CT 06078-1810 |

| Claim Name | Address Information |
|---|---|
| MATISES, MARVIN | 857  PROUD CLARION CT NAPERVILLE IL 60540 |
| MATISHAK, JOHN A | 9757 S HOYNE AVE CHICAGO IL 60643 |
| MATISKA, CHRIS | 3554  WOODS WALK BLVD LAKE WORTH FL 33467 |
| MATISKA, JANE | 1335 MAUMEE AVE ALLENTOWN PA 18103 |
| MATISOFF, JACK | 14460  STRATHMORE LN # 202 DELRAY BEACH FL 33446 |
| MATISON, BARBARA | 7400  RADICE CT # 605 605 LAUDERHILL FL 33319 |
| MATISON, ILSE PRAGER C/O | 10647 WILKINS AV APT 309 LOS ANGELES CA 90024 |
| MATIST, AMY | 6310 BOXWOOD RD BALTIMORE MD 21212 |
| MATISZ, IDA | 1717  VAN BUREN ST # 105 HOLLYWOOD FL 33020 |
| MATIUKAS, CARMEL | 1048  WATERFORD RD BARTLETT IL 60103 |
| MATIUT, ADRIAN | 3872  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MATJE, ROBERT | 11398 TRIUMPH LN MORENO VALLEY CA 92557 |
| MATKINS, MARY K | 37 HEARN  DR SMITHFIELD VA 23430 |
| MATKO, TINA | 6856 JASMINE CT CHINO CA 91710 |
| MATKOVIC, SIME | 15302 BELLE RUE CT BAKERSFIELD CA 93312 |
| MATKOVICH, NICHOLAS | 1600  ALPINE DR JANESVILLE WI 53546 |
| MATKUS, MINGAS | 2047 W WALTON ST 1ST CHICAGO IL 60622 |
| MATLAK, JEANNE | 1521 W IRVING PARK RD CHICAGO IL 60613 |
| MATLAS, ENRIQUE | 757 W  53RD ST HIALEAH FL 33012 |
| MATLES, HAROLD | 10450  STONEBRIDGE BLVD BOCA RATON FL 33498 |
| MATLICK, BOB | 402 AVENIDA CASTILLA APT C LAGUNA WOODS CA 92637 |
| MATLICK, PATRICIA | 36  PLEASANT HILL LN TAMARAC FL 33319 |
| MATLIN, DR.STEPHEN R | 449 S LE DOUX RD APT 104 LOS ANGELES CA 90048 |
| MATLIN, HARVEY | 2515 NE  2ND CT # 215 BOYNTON BEACH FL 33435 |
| MATLIN, MARC | 2215 W CORTLAND ST CHICAGO IL 60647 |
| MATLIN, MURRAY | 9440  POINCIANA PL # 210 FORT LAUDERDALE FL 33324 |
| MATLIN, PAUL SELMA | 396  BRIGHTON J BOCA RATON FL 33434 |
| MATLIN, VICKI | 1436 HARVARD ST APT 4 SANTA MONICA CA 90404 |
| MATLOB, MARTHA A | 5117 N WINCHESTER AVE 1 CHICAGO IL 60640 |
| MATLOCK, JAMES | 524 TERRILL AV LOS ANGELES CA 90042 |
| MATLOCK, LINDA | 1853 SE  1ST AVE # 3 FORT LAUDERDALE FL 33316 |
| MATLOCK, MS | 1848 MIRAMAR DR VENTURA CA 93001 |
| MATLOCK, PATRICIA | 645 REDONDO AV APT 112 LONG BEACH CA 90814 |
| MATLOCK, RANDY | 712 S INMAN RD WEST COVINA CA 91791 |
| MATLOSZ, JIM | 118 VIA TECA NEWBURY PARK CA 91320 |
| MATLOW, JEFF | 845 14TH ST APT 14 SANTA MONICA CA 90403 |
| MATNEY, ALISA | 10313  LEXINGTON ESTATES BLVD BOCA RATON FL 33428 |
| MATNEY, JACKIE | 401  9TH ST MAZON IL 60444 |
| MATNEY, MICHAEL | 24690 PATRICIAN CT MORENO VALLEY CA 92551 |
| MATOFF, ELIZABETH | 5301 BALBOA BLVD APT N5 ENCINO CA 91316 |
| MATOFFIAN, ISAAC | 2760  BANYAN RD # 24 BOCA RATON FL 33432 |
| MATOLA JR., JOHN | 17926 SCHOENBORN ST APT 5 NORTHRIDGE CA 91325 |
| MATONOVICH, RONALD | 418 HILBRICH DR SCHERERVILLE IN 46375 |
| MATOS NICOLE | 5597  PACIFIC BLVD # 3413 BOCA RATON FL 33433 |
| MATOS, ALEKSANDER | 555 SE  8TH ST # 156 DEERFIELD BCH FL 33441 |
| MATOS, ANGEL | 28 WILCOX ST # 1N NEW BRITAIN CT 06051-1239 |
| MATOS, CARMEN | 5045 W NEWPORT AVE CHICAGO IL 60641 |
| MATOS, DOMINGA | 940 NW  74TH WAY PEMBROKE PINES FL 33024 |
| MATOS, ELIZABETH | 10633 NW  10TH ST PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| MATOS, ESPERANZA | 1428 CUYLER AVE BERWYN IL 60402 |
| MATOS, FABIO | 10190    BOCA ENTRADA BLVD # 108 BOCA RATON FL 33428 |
| MATOS, FRANCISCO | 5264 NE   6TH AVE # C OAKLAND PARK FL 33334 |
| MATOS, HUGO | 3630 ARDILLA AV BALDWIN PARK CA 91706 |
| MATOS, IRMA E | 6671 GILFILLAN AV FONTANA CA 92336 |
| MATOS, JOHANA | 48    LILAC ST EAST HARTFORD CT 06118 |
| MATOS, KATHERINE | 8425 SW   45TH ST SOUTH MIAMI FL 33155 |
| MATOS, MARIA | 5100 N   SPRINGS WAY CORAL SPRINGS FL 33076 |
| MATOS, MELINDA | 3955 NW   122ND TER SUNRISE FL 33323 |
| MATOS, MIRIAM | 601 NW   103RD AVE # 362 PEMBROKE PINES FL 33026 |
| MATOS, PATRICIA | 8 HILLSIDE LN WALLINGFORD CT 06492-2225 |
| MATOS, REGINA | 719 W   OCEAN AVE LANTANA FL 33462 |
| MATOS, VERONICA | 1629 CENTINELA AV APT A SANTA MONICA CA 90404 |
| MATOS, VICTOR | 90 BRIARWOOD LN MIDDLETOWN CT 06457-7910 |
| MATOS, YVONNE | 864   REDWOOD TRL CROWNSVILLE MD 21032 |
| MATOUSEK, CAROL | 4494 ALPINE ST SIMI VALLEY CA 93063 |
| MATOUSEK, ISABEL | 2800   DESPLAINES AVE NORTH RIVERSIDE IL 60546 |
| MATOUSEK, JOHN | 2700 W   GOLF BLVD # 243 243 POMPANO BCH FL 33064 |
| MATOUSEK, THOMAS | 922   DUNLOP AVE FOREST PARK IL 60130 |
| MATOVICH, H | 10138 NW   32ND ST SUNRISE FL 33351 |
| MATRA, SUE | 8232    WHISPERING PALM DR BOCA RATON FL 33496 |
| MATRANGA, DAYNA | 8627    BUCKSKIN MNR DAVIE FL 33328 |
| MATRANGA, LINDA | 20409 OSSEO RD APPLE VALLEY CA 92308 |
| MATRANGOLO, ROSINA | 19808 GUNPOWDER RD MANCHESTER MD 21102 |
| MATRAY, STELLA | 6278   EDGEBROOK LN E INDIAN HEAD PARK IL 60525 |
| MATRICIAN, GEORGE | 50 BULL RUN ST COALDALE PA 18218 |
| MATRICIRIA, JED | 5377 SW   40TH AVE # 101 FORT LAUDERDALE FL 33314 |
| MATRINEZ, JOSE AND ALLISON | 9748    ROCHE PL WEST PALM BCH FL 33414 |
| MATRONE, LUKE | 281 SW   63RD AVE PLANTATION FL 33317 |
| MATSALIA, BRANDON | 6000 UNIVERSITY PKWY APT 106B SAN BERNARDINO CA 92407 |
| MATSCH, JOYCE | 1670 VIA PACIFICA APT H112 CORONA CA 92882 |
| MATSCHE, HANNAH | 611 N   TREMAIN ST MOUNT DORA FL 32757 |
| MATSCHINEGG, FRANK | 4733 N ALBANY AVE 1ST CHICAGO IL 60625 |
| MATSCHKE, LORA I | 6140 N SAINT LOUIS AVE CHICAGO IL 60659 |
| MATSCHKE, XENIA | 52    CHATHAM RD STORRS CT 06268 |
| MATSEN, JUDITH | 7929 AZALEA DR BUENA PARK CA 90620 |
| MATSKO, BRIAN | 1201   CHARLES ST STREATOR IL 61364 |
| MATSON, ADALINE | 901 FLORSHEIM DR    206 LIBERTYVILLE IL 60048 |
| MATSON, BRUCE | 953 SOMERSET AV POMONA CA 91767 |
| MATSON, CHRISTINA | 1371 S   OCEAN BLVD # 224 POMPANO BCH FL 33062 |
| MATSON, DION | 7062 FENWAY DR APT 11 WESTMINSTER CA 92683 |
| MATSON, DORIS | 1220 JOHNSON DR APT 109 VENTURA CA 93003 |
| MATSON, GERALD H | 1009 TRICKLING BROOK RD COCKEYSVILLE MD 21030 |
| MATSON, GLENDA | 70 W HURON ST 1002 CHICAGO IL 60654 |
| MATSON, JEANNE | 413 14TH ST APT A HUNTINGTON BEACH CA 92648 |
| MATSON, JENNY | 716 1/2 POINSETTIA AV CORONA DEL MAR CA 92625 |
| MATSON, KAREN | 996 CONGRESS DR BARTLETT IL 60103 |
| MATSON, KRISTEN | 44 VIA ZARAGOZA SAN CLEMENTE CA 92672 |
| MATSON, LAUREL | 14701    CUMBERLAND DR # 304 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| MATSON, R | 8619 AMADOR AV YUCCA VALLEY CA 92284 |
| MATSON, SARAH | 24909  FRANKLIN LN PLAINFIELD IL 60585 |
| MATSON, TOMMY | 13642 ILLINOIS ST WESTMINSTER CA 92683 |
| MATSON, V H | 22705 HUNWUT DR WILDOMAR CA 92595 |
| MATSON, WARREN | 05N464 BUCKSKIN TRL SAINT CHARLES IL 60175 |
| MATSUBA, SEAN | 22254 COHASSET ST CANOGA PARK CA 91303 |
| MATSUBARA, AMY | 1189 TALBOTS LN ELK GROVE VILLAGE IL 60007 |
| MATSUDA, EILEEN | 5833 LAKIA DR CYPRESS CA 90630 |
| MATSUDA, GARY | 26092 HILLSFORD PL LAKE FOREST CA 92630 |
| MATSUDA, HOWARD | 24932 SOUTHPORT ST LAGUNA HILLS CA 92653 |
| MATSUDAIRA, DONNA | 4509 ELDER AV SEAL BEACH CA 90740 |
| MATSUI, MRS F | 513 N 1ST ST APT 3 MONTEBELLO CA 90640 |
| MATSUI, TAD | 28332 PUEBLO DR TRABUCO CANYON CA 92679 |
| MATSUKANE, HOWARD | 4 SUNFISH IRVINE CA 92604 |
| MATSUKAWA, R | 25110 PROSPECT AV LOMA LINDA CA 92354 |
| MATSUKIS, CHRIS | 1245  THATCHER TRL WEST DUNDEE IL 60118 |
| MATSUMOTO, A | 13347 BIGELOW ST CERRITOS CA 90703 |
| MATSUMOTO, ARTHUR | 7661 TEAK WY RANCHO CUCAMONGA CA 91730 |
| MATSUMOTO, BETTY | 6941 HENRILEE ST LAKEWOOD CA 90713 |
| MATSUMOTO, CAROL | 234 8TH ST SEAL BEACH CA 90740 |
| MATSUMOTO, HIROSHI | 8115 S 10TH AV INGLEWOOD CA 90305 |
| MATSUMOTO, LINDA | 520  DREXEL AVE GLENCOE IL 60022 |
| MATSUMOTO, LINDA | 19148 AURORA DR WALNUT CA 91789 |
| MATSUMOTO, PATRICIA | 879 N LA SALLE DR 4 CHICAGO IL 60610 |
| MATSUMOTO, SUMI | 1247 S TOWNSEND AV LOS ANGELES CA 90023 |
| MATSUMOTO, YASUNAO | 24035 OCEAN AV APT 36 TORRANCE CA 90505 |
| MATSUMURA, KAZUE | 1901 EUCLID ST SANTA MONICA CA 90404 |
| MATSUNAGA, MICHAEL | 2610  FIELDCREST DR MUNDELEIN IL 60060 |
| MATSUNAGA, ROBBY | 7532 TWINLEAF TRL ORANGE CA 92869 |
| MATSUNAGA, RYAN | 27871 AUBURN MISSION VIEJO CA 92691 |
| MATSUNAGA, STEPHANIE | 1225 N WINSLOWE DR 103 PALATINE IL 60074 |
| MATSUNAGA, TOSHIE | 23511 ALISO CREEK RD APT 161 ALISO VIEJO CA 92656 |
| MATSUNO, JEFF | 2853 JACKLIN PL TUSTIN CA 92782 |
| MATSUNO, MARK | 7430 ALPINE WY TUJUNGA CA 91042 |
| MATSUO, H | 644 S PROSPERO DR COVINA CA 91723 |
| MATSUO, KENICHI | 3834 JOANNE DR GLENVIEW IL 60026 |
| MATSUOKA, TOKU | 18306 WILTON PL TORRANCE CA 90504 |
| MATSUOKA, TY | 400 S FLOWER ST APT 141 ORANGE CA 92868 |
| MATSUSAKA, ROSA | 25934 COLERIDGE PL STEVENSON RANCH CA 91381 |
| MATSUSHIMA, CLARA | 16 BOLINAS IRVINE CA 92602 |
| MATSUSHIMA, D | 1441 ROLLING HILL DR MONTEREY PARK CA 91754 |
| MATSUSHIMA, MASUMI | 529 NORTHPORT DR ELK GROVE VILLAGE IL 60007 |
| MATSUSHIMA, SPENCER | 10211 PIMLICO DR CYPRESS CA 90630 |
| MATSUSHITA, DAN | 4911 INDIAN WOOD RD APT 613 CULVER CITY CA 90230 |
| MATSUSHITA, DARLENE M | 15904 AURORA CREST DR WHITTIER CA 90605 |
| MATSUSHITA, KAYOKO | 50 AUSTIN IRVINE CA 92604 |
| MATSUSHITA, KAZUYA | 1305 ASBURY AVE WINNETKA IL 60093 |
| MATSUTSUYU, J | 1312 S SALTAIR AV APT 215 LOS ANGELES CA 90025 |
| MATSUURA, KAZUKO | 10765 GRAND AV TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
|---|---|
| MATSUYAMA, AL | 10071 CLIFF DR HUNTINGTON BEACH CA 92646 |
| MATSUYAMA, YUKARI | 5403 W 135TH ST HAWTHORNE CA 90250 |
| MATSUZAWA, HIROSHI | 1603 E CENTRAL RD 321 ARLINGTON HEIGHTS IL 60005 |
| MATSUZAWA, RYOTARO | 26605 N LONGWOOD RD LAKE FOREST IL 60045 |
| MATT GRIFFIN | DANIEL 6214 N FEDERAL HWY FORT LAUDERDALE FL 33308 |
| MATT HALL    BOOK DROP BOX | 742    UPPER MAPLE ST DANIELSON CT 06239 |
| MATT ST JEAN | 27 N PROSPECT AVE BALTIMORE MD 21228 |
| MATT'S TAVERN, CHRIS HICKLIN | 92    RAILROAD ST CRYSTAL LAKE IL 60014 |
| MATT, BENNETT | 950    JUEL ST ORLANDO FL 32814 |
| MATT, CHRISTOPHER | 45365 DESERT AIR ST LA QUINTA CA 92253 |
| MATT, CONDON | 10391    BEAVERKILL CT ORLANDO FL 32817 |
| MATT, KUNEMAN | 25319    LA GRANGE CT LEESBURG FL 34748 |
| MATT, MERRIAM | 2169    FIRESIDE RD DELTONA FL 32738 |
| MATT, MORRISON | 2925    BLUE WHISTLER LN # 1134 ORLANDO FL 32817 |
| MATT, NICHOLS | 7281    GLASGOW AVE ORLANDO FL 32819 |
| MATT, ROULY | 543    BAR DR KISSIMMEE FL 34759 |
| MATT, RUCH | 2028    BENT OAK DR APOPKA FL 32712 |
| MATT, SABO | 2108 WOODBRIDGE  DR NEWPORT NEWS VA 23608 |
| MATT, SEEDER | 912 N SPRING AVE LA GRANGE PARK IL 60526 |
| MATT, ULREY | 3660    WILLSHIRE WAY RD ORLANDO FL 32829 |
| MATTA, CARMEN | 2238 AVENIDA SALVADOR SAN CLEMENTE CA 92672 |
| MATTA, CINDY | 900 N ORANGE GROVE AV APT 16 WEST HOLLYWOOD CA 90046 |
| MATTA, DONOVAN | 1553 W 7TH ST APT 215 UPLAND CA 91786 |
| MATTA, NINA | 2805 NEWCOMBE LN KISSIMMEE FL 34741 |
| MATTA, RON | 5119 BALDWIN AV TEMPLE CITY CA 91780 |
| MATTALA, NORMA | 6901    ENVIRON BLVD # B3 LAUDERHILL FL 33319 |
| MATTAR, SAED | 3616 SW  163RD AVE MIRAMAR FL 33027 |
| MATTARE, JANICE | 2 GALA LN BALTIMORE MD 21208 |
| MATTAS, JOHN | 79    LEPAGE DR SOUTHINGTON CT 06489 |
| MATTAS, MARY | 133 WILDFLOWER WAY STREAMWOOD IL 60107 |
| MATTAS, SARAH | 16    MOUNT VERNON DR # B VERNON CT 06066 |
| MATTEAR, THERESA | 728 NW  19TH ST FORT LAUDERDALE FL 33311 |
| MATTEAU, RICHARD | 3766 BONVIEW AVE BALTIMORE MD 21213 |
| MATTEGUNTA, RAJARAO | 5407 SYKESVILLE RD SYKESVILLE MD 21784 |
| MATTEI, BRIAN | 122 CALLAN AVE    2A EVANSTON IL 60202 |
| MATTEI, MARY | 649 NW  30TH CT WILTON MANORS FL 33311 |
| MATTEI, MICHAEL | 14805 MAGNOLIA BLVD APT 206 SHERMAN OAKS CA 91403 |
| MATTEIS, JAMES | 1481 S  OCEAN BLVD # 239 POMPANO BCH FL 33062 |
| MATTEIS, MANDY | 6475 MACBETH WAY SYKESVILLE MD 21784 |
| MATTEL, MARRISA | 7661    LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| MATTEO, ANN | 401 N  RIVERSIDE DR # 504 POMPANO BCH FL 33062 |
| MATTEO, JAMES | 4 FIRE BRICK LN SIMSBURY CT 06070-1662 |
| MATTEO, MYRTLE | 7801 PENINSULA EXPY 424 BALTIMORE MD 21222 |
| MATTEO, ROCCO | 8500    SUNRISE LAKES BLVD # 209 SUNRISE FL 33322 |
| MATTER HARRIETT | 9419    ASTON GARDENS CT # 109 POMPANO BCH FL 33076 |
| MATTER, KURT | 7621    LARCHWOOD LN WOODRIDGE IL 60517 |
| MATTER, RAYMOND | 1560 N BLANCHARD CT WHEATON IL 60187 |
| MATTERA, CARL M | 4936 STROHM AV NORTH HOLLYWOOD CA 91601 |
| MATTERA, FLORENCE | 500 SE  21ST AVE # 505 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| MATTERER, MATTHEW | 4115 MENTONE AV CULVER CITY CA 90232 |
| MATTERS, DIANE | 709 MEDINAH CIR WESTMINSTER MD 21158 |
| MATTES, BEVERLY | 216 VIRGINIA DR NEWBURY PARK CA 91320 |
| MATTES, CORINNE | 835 WEIDNER CT S BUFFALO GROVE IL 60089 |
| MATTES, DEBI | 1550 N LAKE SHORE DR 17F CHICAGO IL 60610 |
| MATTES, DIANA | 2901   VICTORIA CIR # B1 COCONUT CREEK FL 33066 |
| MATTES, DON | 718 HUNTINGTON DR CAROL STREAM IL 60188 |
| MATTES, DONALD | 4101 N  OCEAN BLVD # D803 BOCA RATON FL 33431 |
| MATTES, EMILY | 300 UNIVERSITY PKWYE B1 BALTIMORE MD 21218 |
| MATTES, GREG | 40234 VICKER WY PALMDALE CA 93551 |
| MATTES, JEROME | 1977 CASTLEWOOD RD HIGHLAND PARK IL 60035 |
| MATTES, LEE | 208  BRIAN ST SYCAMORE IL 60178 |
| MATTES, SCOTT | 22 CREEK RD APT 15 IRVINE CA 92604 |
| MATTES, STEVE | 376  COUNCIL TRL LAKE IN THE HILLS IL 60156 |
| MATTESON, GENE | 1228 GRANT ST MORRIS IL 60450 |
| MATTESON, LORENE | 651   VILLAGE DR # 1609 POMPANO BCH FL 33060 |
| MATTESON, ROSS | 6761 DEL PLAYA DR GOLETA CA 93117 |
| MATTESON, SHERRIE | 3990 REDWOOD DR RIVERSIDE CA 92501 |
| MATTEUCCI, MIKE | 818 W DAKIN ST 1E CHICAGO IL 60613 |
| MATTEW, ROSALE | 5573 SW  6TH ST MARGATE FL 33068 |
| MATTEWSON, MATTHEW | 113 N LILLIE AV FULLERTON CA 92831 |
| MATTEY, RICHARD A. | 5009   BANYAN LN TAMARAC FL 33319 |
| MATTHAEI, LOUIS | 8401   NUNLEY DR D BALTIMORE MD 21234 |
| MATTHAI, ALEXA | 805 MARION QUINBY DR STEVENSVILLE MD 21666 |
| MATTHAIS, ANDREW | 425 MERRIMAC WY APT C-202 COSTA MESA CA 92626 |
| MATTHEES, MARIE | 72 TROUT BROOK CIR REISTERSTOWN MD 21136 |
| MATTHEL, BILL | 920 SUMMER HILL CT ANTIOCH IL 60002 |
| MATTHEU, IRENE | 11706 REYNOLDS RD KINGSVILLE MD 21087 |
| MATTHEU, MICHAEL J. | 1152  SPARROW MILL WAY BELAIR MD 21015 |
| MATTHEW C., MURRAY | 641  ALTAMIRA CIR # 105 ALTAMONTE SPRINGS FL 32701 |
| MATTHEW DEVELOPMENT CORP | 860 N DEWITT PL 904 LORI LESHIN CHICAGO IL 60611 |
| MATTHEW LAUGHLIN | 527 SW  3RD AVE FORT LAUDERDALE FL 33315 |
| MATTHEW MCCARRAN | 335 EAST AVE S BALTIMORE MD 21224 |
| MATTHEW SINKFIELD, DEEPAK | 1011 W 91ST ST APT 5 LOS ANGELES CA 90044 |
| MATTHEW, BARBARA | 3824 HUDSON ST BALTIMORE MD 21224 |
| MATTHEW, BENTLEY | 2040   GARWOOD DR ORLANDO FL 32822 |
| MATTHEW, BINDU | 6660   LANDINGS DR # 212 LAUDERHILL FL 33319 |
| MATTHEW, BLEADOW | 28229   COUNTY ROAD 33  # 247C LEESBURG FL 34748 |
| MATTHEW, BUBENIK | 614   RENAISSANCE POINTE  # 107 ALTAMONTE SPRINGS FL 32714 |
| MATTHEW, BUTLER | 1420   KNOLLWOOD ST ORLANDO FL 32804 |
| MATTHEW, CAROL | 670 CAMINO CAMPANA SANTA BARBARA CA 93111 |
| MATTHEW, DAVID B | 312  ANCHOR CT HAVRE DE GRACE MD 21078 |
| MATTHEW, DEMERCADO | 8611   VILLA PT # 1233 ORLANDO FL 32810 |
| MATTHEW, DUGAN | 815   WAYNE AVE ALTAMONTE SPRINGS FL 32701 |
| MATTHEW, ELSEY | 847  TAMMS LN BOLINGBROOK IL 60440 |
| MATTHEW, EVERHART | 4793   FAIRSUN ST COCOA FL 32927 |
| MATTHEW, GREESON | 620 W  UNIVERSITY AVE DELAND FL 32720 |
| MATTHEW, HUNKER | 8149   GOLDEN CHICKASAW CIR ORLANDO FL 32825 |
| MATTHEW, JEFF | 205 S MASSACHUSETTS ST LAKE ELSINORE CA 92530 |

| Claim Name | Address Information |
|---|---|
| MATTHEW, JOHN | 3501  HOWARD PARK AVE 210 BALTIMORE MD 21207 |
| MATTHEW, JOHN | 1250 W CENTRAL RD 462 ARLINGTON HEIGHTS IL 60005 |
| MATTHEW, JUSTIN | 4388 N VENTURA AV APT 5 VENTURA CA 93001 |
| MATTHEW, KATHERINE | 21570 INGLENOOK LN DEER PARK IL 60010 |
| MATTHEW, LUCIANI | 3051   TUCKAHOE LN DELAND FL 32724 |
| MATTHEW, MARC | 3417 RENARD LN SAINT CHARLES IL 60175 |
| MATTHEW, MOYER | 3065   BILTMORE PARK DR # 303 ORLANDO FL 32835 |
| MATTHEW, REILLY | 4417   CYPRESS MILL RD KISSIMMEE FL 34746 |
| MATTHEW, ROONEY | 207 S NW LAKE SILVER DR # 11 WINTER HAVEN FL 33881 |
| MATTHEW, RYAN | 9742 PARROT AV DOWNEY CA 90240 |
| MATTHEW, SALISBURY | 1935   CRESTRIDGE DR CLERMONT FL 34711 |
| MATTHEW, THOMAS | 225 W  KING ST ORLANDO FL 32804 |
| MATTHEW, VOLZONE | 1515   JUSTIN CT TITUSVILLE FL 32796 |
| MATTHEWA, CHRISTINA | 3321 PRESSTMAN ST BALTIMORE MD 21216 |
| MATTHEWS | 7605  POST RD HANOVER MD 21076 |
| MATTHEWS | 8932   VILLAGE GREEN BLVD CLERMONT FL 34711 |
| MATTHEWS JR, ED | 850 DENBIGH  BLVD 655 NEWPORT NEWS VA 23608 |
| MATTHEWS, AARON | 526 DOLE CT DIAMOND BAR CA 91765 |
| MATTHEWS, AMANDA | 5300 PASEO RANCHO CASTILL APT 078 LOS ANGELES CA 90032 |
| MATTHEWS, ANN | 7777   LIGHTHOUSE POINT LN LAKE WORTH FL 33467 |
| MATTHEWS, ANTHONY | 9940 S NORMAL AVE CHICAGO IL 60628 |
| MATTHEWS, ARTRICIA | 7946 WILKES LN PASADENA MD 21122 |
| MATTHEWS, BARBARA | 703 SUGAR MILL RD GREER SC 29650 |
| MATTHEWS, BONNIE | 228   GREEN MANOR DR EAST HARTFORD CT 06118 |
| MATTHEWS, BRIAN | 5748   GOLDFINCH CT ELLICOTT CITY MD 21043 |
| MATTHEWS, BRYANT | 7759 WILLOUGHBY AV APT 104 WEST HOLLYWOOD CA 90046 |
| MATTHEWS, CAROL | 9535   GEORGIAN WAY OWINGS MILLS MD 21117 |
| MATTHEWS, CAROL | 3621 NW  66TH AVE PEMBROKE PINES FL 33024 |
| MATTHEWS, CARRIE S | 731 SAINT JOHNS PL ADDISON IL 60101 |
| MATTHEWS, CELINA | 429 PUERTO DEL MAR PACIFIC PALISADES CA 90272 |
| MATTHEWS, CHANTREY | 4509 LYONS RUN CIR 203 OWINGS MILLS MD 21117 |
| MATTHEWS, CHARLES | 128   WEBSTER RD UNION CT 06076 |
| MATTHEWS, CHARLES | 6067 MAJORS LN 6 COLUMBIA MD 21045 |
| MATTHEWS, CHARLES L | 489 WYN  DR NEWPORT NEWS VA 23608 |
| MATTHEWS, CHELSEA | 5407 S MARYLAND AVE CHICAGO IL 60615 |
| MATTHEWS, CHELSEA | 5939 S MAPLEWOOD AVE 1F CHICAGO IL 60629 |
| MATTHEWS, CRYSTAL | 101   LONG PINE PL 3B GWYNN OAK MD 21244 |
| MATTHEWS, CYNTHIA | 927 LOWRY  PL NEWPORT NEWS VA 23608 |
| MATTHEWS, DAVID | 8510   DRUMWOOD RD TOWSON MD 21286 |
| MATTHEWS, DEIDRA | 8357   TAMAR DR 427 COLUMBIA MD 21045 |
| MATTHEWS, DEL | 899 S PLYMOUTH CT 204 CHICAGO IL 60605 |
| MATTHEWS, DONALD | 724   ARBOR LAKES CIR SANFORD FL 32771 |
| MATTHEWS, DONALD | 808 SOUTHERNOAK LOOP CLERMONT FL 34711 |
| MATTHEWS, DONALD | 244 E 54TH ST LOS ANGELES CA 90011 |
| MATTHEWS, DONNA | 2016   TALLEY RD # 4 LEESBURG FL 34748 |
| MATTHEWS, DOUGLAS | 9424 S 54TH AVE OAK LAWN IL 60453 |
| MATTHEWS, E | 102 BRANDYWINE PL BEL AIR MD 21014 |
| MATTHEWS, EARL | 2318 ASHBURTON ST N BALTIMORE MD 21216 |
| MATTHEWS, ED | 2700 NE  56TH CT # 3 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| MATTHEWS, EDWIN J | 1126 LUCERNE DR HEMET CA 92543 |
| MATTHEWS, ELIZABETH | 1033 HICREST RD GLENDORA CA 91741 |
| MATTHEWS, EMMANUEL | 932 SW  118TH TER DAVIE FL 33325 |
| MATTHEWS, ERNEST | 157 MERROW RD COVENTRY CT 06238-1339 |
| MATTHEWS, ERNESTINE | 8348 S LAFAYETTE AVE CHICAGO IL 60620 |
| MATTHEWS, ERNESTINE | 711 1/2 W 84TH ST LOS ANGELES CA 90044 |
| MATTHEWS, FRANCIS | 171 N  ELM ST MANCHESTER CT 06042 |
| MATTHEWS, FRED | 259 W 106TH PL CHICAGO IL 60628 |
| MATTHEWS, GARY | 450  E HORIZONS  # 107 BOYNTON BEACH FL 33435 |
| MATTHEWS, GEORGE G. | 1707 W  TERRACE DR LAKE WORTH FL 33460 |
| MATTHEWS, GWENDOLYN | 4627 W 171ST ST LAWNDALE CA 90260 |
| MATTHEWS, H | 109  KENSTON CT GENEVA IL 60134 |
| MATTHEWS, HELGA | 2740 WEEPING WILLOW DR D LISLE IL 60532 |
| MATTHEWS, HERBERT | 904  BENTLEY RD FREELAND MD 21053 |
| MATTHEWS, ILENE | 4840 N BURNABY DR COVINA CA 91724 |
| MATTHEWS, J | 2048 W HURON ST CHICAGO IL 60612 |
| MATTHEWS, J | 23385  S BARWOOD LN # 1204 BOCA RATON FL 33428 |
| MATTHEWS, JACK | 802 MEADOWS RD GENEVA IL 60134 |
| MATTHEWS, JAMES | 5791 RAILROAD AVE FREELAND MD 21053 |
| MATTHEWS, JAMES | 5791 RAILROAD AVE ELKRIDGE MD 21075 |
| MATTHEWS, JAMES | 10405 VULTEE ST DOWNEY CA 90241 |
| MATTHEWS, JAMES | 10915 BLUFFSIDE DR APT 32 STUDIO CITY CA 91604 |
| MATTHEWS, JANE | 108 BURNHAM WILLIAMSBURG VA 23188 |
| MATTHEWS, JANICE | 3513 HEDGEROW DR WEST COVINA CA 91792 |
| MATTHEWS, JENNIFER | 1831 CAMDEN AV APT 12 LOS ANGELES CA 90025 |
| MATTHEWS, JOHN | 10000  COLUMBIA AVE 1215 MUNSTER IN 46321 |
| MATTHEWS, JOHN | 921  MEADOWSEDGE LN JOLIET IL 60436 |
| MATTHEWS, JOHN, J. | 1340 S  OCEAN BLVD # 203 POMPANO BCH FL 33062 |
| MATTHEWS, JULIA | 3915 CALLAWAY AVE 701 BALTIMORE MD 21215 |
| MATTHEWS, JULIE | 3317 173RD ST HAMMOND IN 46323 |
| MATTHEWS, KAREN | 9375 STEEPLE CT LAUREL MD 20723 |
| MATTHEWS, KATIE | 8304 W CORAL DR NORRIDGE IL 60706 |
| MATTHEWS, KEITH | 526 DOLE CT DIAMOND BAR CA 91765 |
| MATTHEWS, KEN | 244 CATALINA DR NEWPORT BEACH CA 92663 |
| MATTHEWS, KENNY | 187 MAGRUDER AVE WILLIAMSBURG VA 23185 |
| MATTHEWS, KEVIN | 11504 BRITTLES MILL  RD WAKEFIELD VA 23888 |
| MATTHEWS, LA REESE | 6316 HOOVER AV WHITTIER CA 90601 |
| MATTHEWS, LAURIE | 38   LUCYAN ST NEW BRITAIN CT 06053 |
| MATTHEWS, LAVERNE | 14802 S FRAILEY AV COMPTON CA 90221 |
| MATTHEWS, LAWANDA | 4637 W ADAMS ST 1 CHICAGO IL 60644 |
| MATTHEWS, LESTER | 165 N SUDA DR GURNEE IL 60031 |
| MATTHEWS, LILLIAN M | 5440 W WINDSOR AVE 3F CHICAGO IL 60630 |
| MATTHEWS, LINDA | 188 EASTON CIR OVIEDO FL 32765 |
| MATTHEWS, LUKE, U OF CHIC | 5454 S SOUTH SHORE DR 309 CHICAGO IL 60615 |
| MATTHEWS, MABEL | 11191 NW  18TH CT CORAL SPRINGS FL 33071 |
| MATTHEWS, MACK | 1331 CYPRESS POINT LN APT 104 VENTURA CA 93003 |
| MATTHEWS, MAKEEDA | 1835 NE  170TH ST # 3 3 NORTH MIAMI BEACH FL 33162 |
| MATTHEWS, MARK | 4622 CONLEY ST ORLANDO FL 32811 |
| MATTHEWS, MARVIN | 1681 PREAKNESS DR GAMBRILLS MD 21054 |

| Claim Name | Address Information |
| --- | --- |
| MATTHEWS, MARY | 76 CHELMSFORD CT BALTIMORE MD 21220 |
| MATTHEWS, MARY | 9897 N  SPRINGS WAY CORAL SPRINGS FL 33076 |
| MATTHEWS, MELISSA | 8014 NARDIAN WY LOS ANGELES CA 90045 |
| MATTHEWS, MICHAEL | 711 CHILDS  AVE HAMPTON VA 23661 |
| MATTHEWS, MICHAEL | 2011 NW  61ST AVE PEMBROKE PINES FL 33024 |
| MATTHEWS, MICHELLE | 532 YALE AVE BALTIMORE MD 21229 |
| MATTHEWS, MONICA | 903  NOTTINGHAM RD 5A BALTIMORE MD 21229 |
| MATTHEWS, MR MARCOS | 8520 DRAYER LN ROSEMEAD CA 91770 |
| MATTHEWS, NANCY | 510  VILLAGE DR POMPANO BCH FL 33060 |
| MATTHEWS, NEICY | 1569 ABBOTSTON ST BALTIMORE MD 21218 |
| MATTHEWS, OPHELIA | 5718 HIGHGATE DR BALTIMORE MD 21215 |
| MATTHEWS, PAM | 3   LEMBO DR WETHERSFIELD CT 06109 |
| MATTHEWS, PAM | 7963  VILLA NOVA DR BOCA RATON FL 33433 |
| MATTHEWS, PARK | 1755 E  STATEROAD44 RD # 35 WILDWOOD FL 34785 |
| MATTHEWS, PAUL | 604 CHURCHILL RD D BEL AIR MD 21014 |
| MATTHEWS, PAUL | 236  OLD COUNTRY RD WEST PALM BCH FL 33414 |
| MATTHEWS, PAUL | 5507 LAFAYETTE ST VENTURA CA 93003 |
| MATTHEWS, PUBY | 1326 NW  125TH TER SUNRISE FL 33323 |
| MATTHEWS, RAY | 820 W BALBOA BLVD APT B BALBOA CA 92661 |
| MATTHEWS, RAYMOND | 1420 W 132ND ST COMPTON CA 90222 |
| MATTHEWS, REGGIE | 903 DUNBRIDGE LN ROMEOVILLE IL 60446 |
| MATTHEWS, RICHARD | 6329 ARBOR WAY ELKRIDGE MD 21075 |
| MATTHEWS, RICHARD | 10319 E AVENUE R8 LITTLEROCK CA 93543 |
| MATTHEWS, ROBERT | 5352  OLD STONE CT COLUMBIA MD 21045 |
| MATTHEWS, ROBERT | 1605 MYRTLE BEACH DR LADY LAKE FL 32159 |
| MATTHEWS, ROBERTA | 792  STAGHORN CT BOCA RATON FL 33432 |
| MATTHEWS, ROBIN | 69345 NILDA DR CATHEDRAL CITY CA 92234 |
| MATTHEWS, ROLAND | 6 CHATTERLY CT PERRY HALL MD 21128 |
| MATTHEWS, ROSE | 514 35TH ST E BALTIMORE MD 21218 |
| MATTHEWS, ROSEMARIE | 11347 SW  13TH ST FORT LAUDERDALE FL 33325 |
| MATTHEWS, SANDY | 18750  CAPE SABLE DR BOCA RATON FL 33498 |
| MATTHEWS, SELENA | 6880 NEWPORT CT FONTANA CA 92336 |
| MATTHEWS, SHANA | 993 ALLIANCE  RD SURRY VA 23883 |
| MATTHEWS, STEVE | 235 PEACHTREE ST  # 2210 2210 ATLANTA GA 30303 |
| MATTHEWS, SUZANNE | 12918 VALLEYHEART DR APT 1 STUDIO CITY CA 91604 |
| MATTHEWS, SUZANNE C | 854 9TH ST APT 2 SANTA MONICA CA 90403 |
| MATTHEWS, T | 11512 GARDEN DR GARDEN GROVE CA 92840 |
| MATTHEWS, TAYLOR | 1165  RICH MOOR CIR ORLANDO FL 32807 |
| MATTHEWS, TEEYKA | 20  JENNIFER LN CALUMET CITY IL 60409 |
| MATTHEWS, TERRELL | 22626  SPENCER AVE SAUK VILLAGE IL 60411 |
| MATTHEWS, THOMAS | 261 NEW BRITAIN AVE # A2 HARTFORD CT 06106-3139 |
| MATTHEWS, TIM | 1215  WILLOW LN SCHERERVILLE IN 46375 |
| MATTHEWS, TONI | 6029 CONDON AV LOS ANGELES CA 90056 |
| MATTHEWS, TRISTAN | 634 NW  2ND AVE FORT LAUDERDALE FL 33311 |
| MATTHEWS, VALERIE | 1801 S MICHIGAN AVE 203 CHICAGO IL 60616 |
| MATTHEWS, VANESSA | 4411 S PRAIRIE AVE 1 CHICAGO IL 60653 |
| MATTHEWS, VENICE | 8901 NW  38TH DR # 107 CORAL SPRINGS FL 33065 |
| MATTHEWS, VERDELL | 1452 BARRETT RD BALTIMORE MD 21207 |
| MATTHEWS, VERLIN | 1618 THOMPSON AV GLENDALE CA 91201 |

| Claim Name | Address Information |
|---|---|
| MATTHEWS, W | 10350  TAILCOAT WAY COLUMBIA MD 21044 |
| MATTHEWS, W. | 2616 NE  13TH TER POMPANO BCH FL 33064 |
| MATTHEWS, WILLIAM H | 2224 W AINSLIE ST  1ST CHICAGO IL 60625 |
| MATTHEWS, WM | 15947 MANNSCHAPEL ROSSVILLE IL 60963 |
| MATTHEWS-EL, MARVA | 2071 W 27TH ST APT 214 LOS ANGELES CA 90018 |
| MATTHEY, TOM | 951  MAPLE LN BARTLETT IL 60103 |
| MATTHIAS, ANDY | 604 PRAIRIE LAKE DR CASSELBERRY FL 32730 |
| MATTHIAS, ASHLEY | 1711 IVY BRIDGE RD GLENDALE CA 91207 |
| MATTHIAS, LINDA | 1712 MOTTER RD WESTMINSTER MD 21158 |
| MATTHIENSEN, ROBERT | 16303 HUNSAKER AV PARAMOUNT CA 90723 |
| MATTHIESEN, ANDREW | 28554 W TREETOP RD INGLESIDE IL 60041 |
| MATTHIESEN, EARL | 511  COVENTRY LN 9 CRYSTAL LAKE IL 60014 |
| MATTHIESEN, LUDWIG | 2416  STALLION CT GRAYSLAKE IL 60030 |
| MATTHIESEN, SHARON | 705 GREENTREE RD LINTHICUM HEIGHTS MD 21090 |
| MATTHIESSEN, DAN | 6651 CONESTOGA TRL ROCKFORD IL 61111 |
| MATTHIS, DALE | 5140 SW  40TH AVE # 23C 23C FORT LAUDERDALE FL 33314 |
| MATTHOW, RUTH | 330 SE  20TH AVE # 223 DEERFIELD BCH FL 33441 |
| MATTHYS, ELSIE | 800 S RIVER RD 209 DES PLAINES IL 60016 |
| MATTHYS, LINDA | 1941  COUNTRY HILLS DR YORKVILLE IL 60560 |
| MATTI, ADEYINKA | 9503 AXEHEAD CT RANDALLSTOWN MD 21133 |
| MATTI, YOUARSH | 6507 N CLARK ST CHICAGO IL 60626 |
| MATTIA, PHILIP | 2717  FLORIDA BLVD # 322 DELRAY BEACH FL 33483 |
| MATTICE, K | 1287 FAIRWAY OAKS AV BANNING CA 92220 |
| MATTICE, WILFRED | 10805 CLARMON PL CULVER CITY CA 90230 |
| MATTICH, MONIQUE | 1425 W 80TH ST BSMT CHICAGO IL 60620 |
| MATTICX, DARRYL | 5114 S PAULINA ST CHICAGO IL 60609 |
| MATTIE, JONES | 4357  ARAJO CT ORLANDO FL 32812 |
| MATTIG, BONNY | 251 MAIN ST # 2 TERRYVILLE CT 06786-5910 |
| MATTINGLY, ALICE | 3667 W VALLEY BLVD APT 195 POMONA CA 91768 |
| MATTINGLY, ANDRE | 349 SPLIT RAIL  CIR 201 NEWPORT NEWS VA 23602 |
| MATTINGLY, BRIAN | 3205 JOSIE AV LONG BEACH CA 90808 |
| MATTINGLY, CHRISTA | 72 PALMSETTA CT WESTMINSTER MD 21157 |
| MATTINGLY, DOUGLAS P | 14300 NEWPORT AV APT 89 TUSTIN CA 92780 |
| MATTINGLY, EDWARD L | 1251 S MICHIGAN AVE 304 CHICAGO IL 60605 |
| MATTINGLY, JIM | 3520 CORINTH AV LOS ANGELES CA 90066 |
| MATTINGLY, KATE | 445 NE  3RD ST BOCA RATON FL 33432 |
| MATTINGLY, SANDY | 140  SHERMAN CT BARTLETT IL 60103 |
| MATTINGLY, TOM | 511  MAJESTIC LN OSWEGO IL 60543 |
| MATTINGLY, W | 7171 SW  9TH ST PEMBROKE PINES FL 33023 |
| MATTIOCCO, PASCAL | 27835 VIA DEL AGUA LAGUNA NIGUEL CA 92677 |
| MATTIOLI, MARIE | 14001  HARPERS FERRY ST DAVIE FL 33325 |
| MATTIOLI, MELISSA | 6302 40TH AVE KENOSHA WI 53142 |
| MATTIOLI, YVONNE | 10935 S KEATING AVE 2S OAK LAWN IL 60453 |
| MATTIONI, MANUELA | 9553  DENVER CT BOCA RATON FL 33434 |
| MATTIPALLI, SKIKANTH | 3082  HARTRIDGE TER WEST PALM BCH FL 33414 |
| MATTIS, ASTON | 6801  BAYFRONT DR MARGATE FL 33063 |
| MATTIS, BEN WORTH | 7750 NW  50TH ST # 105 LAUDERHILL FL 33351 |
| MATTIS, GLORIA | 1391 NE  158TH ST NORTH MIAMI BEACH FL 33162 |
| MATTIS, STEVEN | 8020  HAMPTON BLVD # 205 MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| MATTIS, TAYLOR | 3040    CENTER AVE FORT LAUDERDALE FL 33308 |
| MATTISON, KIM | 9411 JOPPA POND RD BALTIMORE MD 21234 |
| MATTISON, LESLIE | 40322 ROSEWOOD ST MURRIETA CA 92563 |
| MATTISON, STEVE | 20325 HOLLY PINES  LN BARHAMSVILLE VA 23011 |
| MATTIX, HELEN K. | 4402 BURR ST GARY IN 46408 |
| MATTIX, JOE | 27721 W DRAKE DR 206 CHANNAHON IL 60410 |
| MATTIZA, JEN | 4771 W 135TH ST HAWTHORNE CA 90250 |
| MATTO, MARGE | 10611    SAINT ANDREWS RD BOYNTON BEACH FL 33436 |
| MATTOCKS, ALVINA | 2103 VAN WICK ST LOS ANGELES CA 90047 |
| MATTOCKS, STEVE | 788 NE  HARBOUR DR BOCA RATON FL 33431 |
| MATTOCKS, SUSAN | 6025  S VERDE TRL # K109 BOCA RATON FL 33433 |
| MATTONI, FRANK | 15    BUCKINGHAM AVE OLD SAYBROOK CT 06475 |
| MATTOON, KENTON | 1842 PEPPERTREE CT THOUSAND OAKS CA 91362 |
| MATTOON, LARRY | 2439 BENT WAY CT APOPKA FL 32703 |
| MATTOON, LAURA | 2914    BEULAH AVE RIVER GROVE IL 60171 |
| MATTOON, WILLIAM | 9707 DOROTHY AV SOUTH GATE CA 90280 |
| MATTOS, CONSUELO | 2116 SW  117TH AVE MIRAMAR FL 33025 |
| MATTOS, GARRETT | 6632 PASADO RD APT 1 GOLETA CA 93117 |
| MATTOS, JEFFREY | 190    ETHAN DR WINDSOR CT 06095 |
| MATTOS, KATHRYN | 9410 N  HOLLYBROOK LAKE DR # 303 303 PEMBROKE PINES FL 33025 |
| MATTOS, MIGTAEL | 19 VIA CARISMA ALISO VIEJO CA 92656 |
| MATTOX, ANGELINA | 797 PALACE CT NEWPORT NEWS VA 23608 |
| MATTOX, DEE | 16 LIGHTHOUSE ST MARINA DEL REY CA 90292 |
| MATTOX, JANICE | 2805 COTTONWOOD LN SOUTH BEND IN 46615 |
| MATTOX, MARTHA | 4930 PERSHING BLVD KENOSHA WI 53144 |
| MATTOX, PETER | 2531  HASTINGS AVE EVANSTON IL 60201 |
| MATTOX, RYAN | 3300 SEAVIEW AV CORONA DEL MAR CA 92625 |
| MATTOX, STAN | 49 LINCOLN PL RANCHO MIRAGE CA 92270 |
| MATTOX, TRACY | 815 GREENWOOD CIR 304 NAPERVILLE IL 60563 |
| MATTRAN, DONALD | 214  ROLLING KNOLL DR BEL AIR MD 21014 |
| MATTRAS, FRED | 440    DIPLOMAT BLVD # 15 COCOA BEACH FL 32931 |
| MATTRESS MARKET | 16129 STATE ROAD 50 STE 101 CLERMONT FL 34711-6283 |
| MATTS, TAMI | 510  JUNE APPLE CT ABINGDON MD 21009 |
| MATTSON, ALLAN | 2223    PARK LN # 109 109 HOLLYWOOD FL 33021 |
| MATTSON, ANNE | 1103 N MILL ST 205 NAPERVILLE IL 60563 |
| MATTSON, BEVERLY | 2223    PARK LN # 109 109 HOLLYWOOD FL 33021 |
| MATTSON, CURDELIA | 850 DENBIGH  BLVD 626 NEWPORT NEWS VA 23608 |
| MATTSON, ELTON | 10204 S CALIFORNIA AVE EVERGREEN PARK IL 60805 |
| MATTSON, GERALD | 24315 AVENIDA DE LOS NINOS LAGUNA NIGUEL CA 92677 |
| MATTSON, IRENE | 1328 RAINBROOK WY CORONA CA 92882 |
| MATTSON, JOHN | 5400 N  OCEAN BLVD # 3 LAUD-BY-THE-SEA FL 33308 |
| MATTSON, JOHN | 706    DUCHESS CT PALM BEACH GARDENS FL 33410 |
| MATTSON, JOSEPH | 7755    JUNIPER ST MIRAMAR FL 33023 |
| MATTSON, JUDY | 117 N HIGHLAND AVE ROCKFORD IL 61107 |
| MATTSON, KARL | 16361  SHAWNEE DR LOCKPORT IL 60441 |
| MATTSON, KENNETH | 1175  FOXWOOD LN BALTIMORE MD 21221 |
| MATTSON, LUCINDA | 31338 CANTERBURY CT TEMECULA CA 92591 |
| MATTSON, MARC | 8800 S 85TH AVE HICKORY HILLS IL 60457 |
| MATTSON, MARY | 101 VISTA  DR SEAFORD VA 23696 |

| Claim Name | Address Information |
|---|---|
| MATTSON, REED B. | 1302 TRENTON DR ANAHEIM CA 92802 |
| MATTSON, RICHARD | 2056 VIA MARIPOSA E APT C LAGUNA WOODS CA 92637 |
| MATTSON, ROGER | 20235 COHASSET ST APT 4 WINNETKA CA 91306 |
| MATTSON, SHARON | 10960 S WHIPPLE ST CHICAGO IL 60655 |
| MATTSON, SHELLY | 405 E SOMONAUK ST YORKVILLE IL 60560 |
| MATTSON, THOMAS | 2415 FAIRWAY BALTIMORE MD 21222 |
| MATTSON, THOMAS | 902 W DIVERSEY PKY CHICAGO IL 60614 |
| MATTSON, URSULA | 6141-1/2 N ELSTON AVE CHICAGO IL 60646 |
| MATTSON. MICHEAL | 526 SPRINGDALE RD N WESTMINSTER MD 21158 |
| MATTSSON, BJORN | 10004  BULL VALLEY RD WOODSTOCK IL 60098 |
| MATTUCK, DILLON | 27908 AMBER MISSION VIEJO CA 92691 |
| MATTWSON, BOB | 2059 N SEMINARY AVE 2 CHICAGO IL 60614 |
| MATTZ, MELISSA | 6532 SAN DIEGO RIVERSIDE CA 92506 |
| MATUCCI, LOUIS | 12437   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| MATUF, CAROL | 6177   SEVEN SPRINGS BLVD LAKE WORTH FL 33463 |
| MATUKWALT, AREUA | 8551 GREENBELT RD 102 GREENBELT MD 20770 |
| MATULA, CHRIS | 169   VERNON AVE # 124 VERNON CT 06066 |
| MATULA, ERVIN | 150 W WISE RD    326 SCHAUMBURG IL 60193 |
| MATULA, THERESA | 5306 S KILDARE AVE 1ST CHICAGO IL 60632 |
| MATULICH, DONICA | 700 S BALSAM DR ELKHORN WI 53121 |
| MATULIS, ALBERT | 2328 30TH ST SANTA MONICA CA 90405 |
| MATULIS, LOUISE | 396 ELLIS ST NEW BRITAIN CT 06051-3640 |
| MATULKO, MAGGIE | 2431  FOXTAIL CT CREST HILL IL 60403 |
| MATULONIS, JOSEPH | 519 TANEY AVE BALTIMORE MD 21225 |
| MATULONIS, LINDA | 3200 PATAPSCO RD FINKSBURG MD 21048 |
| MATULONIS, WENDY | 983 11TH ST PASADENA MD 21122 |
| MATURA, ANOOP | 7175 SW  27TH PL # 607 DAVIE FL 33314 |
| MATURAN, ART | 3028 E CECELIA ST WEST COVINA CA 91792 |
| MATURANO, LUCRECIA | 1329 N EDENFIELD AV COVINA CA 91722 |
| MATURI, RICHARD | 100 FOREST PL 31P OAK PARK IL 60301 |
| MATURINO, MINERVA | 16222 DALARK ST LA PUENTE CA 91744 |
| MATURO, CONSTANTINA | 173 GREEN HILL LN CHESHIRE CT 06410-3625 |
| MATURO, LAURA | 51   LEWIS ST MIDDLETOWN CT 06457 |
| MATURO, NANCY | 5804  WOLF RD B1 WESTERN SPRINGS IL 60558 |
| MATUS, MONIQUE | 2160 W RIALTO AV APT 113 SAN BERNARDINO CA 92410 |
| MATUS, PETE | 2231 MIRAMONTE DR OXNARD CA 93036 |
| MATUS, RUSSELL | 306 N SHATTUCK PL ORANGE CA 92866 |
| MATUS, THAD | 1028 S PARKSIDE DR PALATINE IL 60067 |
| MATUSAK, JEFF | 4727 SIERRA ST RIVERSIDE CA 92504 |
| MATUSAK, MIKE | 715  E COACHWOOD LEESBURG FL 34748 |
| MATUSEK, BILL | 260 S PROSPECT ST 3 MARENGO IL 60152 |
| MATUSEK, JAMES | 167 E PALATINE RD PALATINE IL 60067 |
| MATUSEK, LEEANNE | 644 S PARISH PL BURBANK CA 91506 |
| MATUSEVICH, YELENA | 89 ORCHARD IRVINE CA 92618 |
| MATUSHENKO, BORIS | 1307 FAIRFIELD CT WHEELING IL 60090 |
| MATUSIAK, ELIZABETH | 1225 W MEYER DR ADDISON IL 60101 |
| MATUSIAK, JAMES | 4524   BRYAN PL DOWNERS GROVE IL 60515 |
| MATUSIAK, MARILYN | 3436 N CENTRAL PARK AVE 2ND CHICAGO IL 60618 |
| MATUSINEC, KAREN | 279 S GRACE AVE ELMHURST IL 60126 |

| Claim Name | Address Information |
|------------|---------------------|
| MATUSKA, BARBARA | 3600 SHEFFIELD AVE    353 HAMMOND IN 46327 |
| MATUSZAK JR, LEONARD | 4121 BEACHMEADOW LN WESTLAKE VILLAGE CA 91361 |
| MATUSZAK, HENRY | 58    PENNSYLVANIA AVE NEW BRITAIN CT 06052 |
| MATUSZCZAK, DANIEL | 1742 HOWE LN HANOVER PARK IL 60133 |
| MATUSZCZAK, R. | 1979  BERRY LN DES PLAINES IL 60018 |
| MATUSZEWSKI, LAURA | 475 N COUNTRY RIDGE CT LAKE ZURICH IL 60047 |
| MATUSZEWSKI, LYDIA | 966  EDGEWATER DR MORRIS IL 60450 |
| MATUSZKIEWICZ, MARISSA | 1322    TOWN BROOKE MIDDLETOWN CT 06457 |
| MATUT, KIM JAMES | 615 SMOKETREE DR LA VERNE CA 91750 |
| MATUTA, VIRGINIA | 22    CAMDEN DR LAKE WORTH FL 33463 |
| MATUTE, ANGEL | 11948 STEGMEIR DR RANCHO CUCAMONGA CA 91739 |
| MATUTE, ELIZABETH | 2314    HARDING ST # B B HOLLYWOOD FL 33020 |
| MATUTE, MICHAEL | 1649 SW  28TH WAY FORT LAUDERDALE FL 33312 |
| MATUTE, XAVIER | 6507 MERIDIAN ST LOS ANGELES CA 90042 |
| MATUTINA, MS MARIE | 1460 STANFORD IRVINE CA 92612 |
| MATWIY, PAUL | 720 NE  32ND ST BOCA RATON FL 33431 |
| MATYAS, IVANA | 21025 PONDEROSA MISSION VIEJO CA 92692 |
| MATYAS, MARY | 103    GOODRICH RD GLASTONBURY CT 06033 |
| MATYE, CRYSTAL | 405 VIA LINDA VISTA REDONDO BEACH CA 90277 |
| MATYI, JENNIFER | 4719    SEA OATS CIR # 301 301 WEST PALM BCH FL 33417 |
| MATYS, EDWIN | 21049 W ASPEN LN PLAINFIELD IL 60544 |
| MATYSEK, GEORGE | 1002 NORTH AVE BALTIMORE MD 21221 |
| MATYSIK, MARGARET | 2505  LIPPIZAN LN GRAYSLAKE IL 60030 |
| MATYSKIEL, ZENOIDA | 9834 S 52ND AVE OAK LAWN IL 60453 |
| MATYUS, JAMES | 1355 S ELDER LN WAUKEGAN IL 60085 |
| MATYUS, SUSAN | 1 E SCOTT ST 1110 CHICAGO IL 60610 |
| MATZ, ADRIENNE M | 1253 N HAVENHURST DR APT 135 WEST HOLLYWOOD CA 90046 |
| MATZ, BEATRICE S | 4601 W TOUHY AVE    605 LINCOLNWOOD IL 60712 |
| MATZ, CHRIS | 1750  HICKORY PARK LN AURORA IL 60504 |
| MATZ, DAVID | 74 SALISBURY RD BROOKLINE MA 02445 |
| MATZ, DAVID | 6875    WILLOW WOOD DR # 2024 BOCA RATON FL 33434 |
| MATZ, DORA | 1857 NW  72ND WAY PEMBROKE PINES FL 33024 |
| MATZ, WILLIAM | 1401 BURR OAK RD    114B HINSDALE IL 60521 |
| MATZ/NELSON, JONAS | 4710 SANTA LUCIA DR WOODLAND HILLS CA 91364 |
| MATZA, LAVERN | 10215 NW  80TH CT TAMARAC FL 33321 |
| MATZA, SAM | 23345    CAROLWOOD LN # 5106 BOCA RATON FL 33428 |
| MATZANO, PETER | 117  JOEHILL DR HAVRE DE GRACE MD 21078 |
| MATZDORF, DENNIS | 15 CONTACT CT BALTIMORE MD 21220 |
| MATZEDER, C J | 205 WEBSTER ST HAMPTON VA 23663 |
| MATZI, AMELIA | 11950 COURTLEIGH DR APT 10 LOS ANGELES CA 90066 |
| MATZICK, BARBARA | 953 NW  4TH AVE BOCA RATON FL 33432 |
| MATZICK, MARGARITA | 3310 N SEELEY AVE CHICAGO IL 60618 |
| MATZKE, P Y | 2630 STRAWBERRY LN SANTA ANA CA 92706 |
| MATZKE, TONY | 151-A N MILWAUKEE AVE 409 LAKE VILLA IL 60046 |
| MATZKO, ROLAND | 138 GOOSE GREEN RD BARKHAMSTED CT 06063-5007 |
| MATZNER, JOSEPH | 9217    PECKY CYPRESS LN BOCA RATON FL 33428 |
| MAU, GARY | 25    LAKESHORE DR # B6 FARMINGTON CT 06032 |
| MAU, JOHNNY | 225 ANNE  DR NEWPORT NEWS VA 23601 |
| MAU, K | 424 S DEE RD PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| MAU, LEONA A | 10300  VILLAGE CIRCLE DR 3118 PALOS PARK IL 60464 |
| MAU, NANCY | 2609  MILL CREEK LN ROLLING MEADOWS IL 60008 |
| MAU, ROBERT | 3901 GLENVIEW RD 249-1 GLENVIEW IL 60025 |
| MAUALAL, JOEL | 28888 MOONRISE WY MENIFEE CA 92584 |
| MAUCERE, EDITH | 1190 WINER RD ODENTON MD 21113 |
| MAUCERI, ANGLEO | 1969 SW  15TH ST # 97 DEERFIELD BCH FL 33442 |
| MAUCH, MRS | 525 S FORESTDALE AV COVINA CA 91723 |
| MAUCIERI, PHILIP | 973  WALPOLE LN SCHAUMBURG IL 60193 |
| MAUCIERI, STEVE | 109 ONEIDA CT BLOOMINGDALE IL 60108 |
| MAUCK, HAROLD | 2193 RHODA ST SIMI VALLEY CA 93065 |
| MAUCK, JOHN | 23442 EL TORO RD APT W233 LAKE FOREST CA 92630 |
| MAUCK, NICOLE | 599 35TH ST MANHATTAN BEACH CA 90266 |
| MAUDE, MICHAEL | 342  SUTTON RD BARRINGTON HILLS IL 60010 |
| MAUDRY, SMITH | 5860 ESTRELLA AV LOS ANGELES CA 90044 |
| MAUE, NIANG | 1542 S RIDGEWAY AVE 2 CHICAGO IL 60623 |
| MAUEL, ROSE | 13660 ANNANDALE DR APT 24K SEAL BEACH CA 90740 |
| MAUER, COLLEEN | 3242  BEECHBERRY CIR DAVIE FL 33328 |
| MAUER, GERALD | 5355  ORANGE BLVD # SHEA16 SANFORD FL 32771 |
| MAUERER, JERRY | 2054  NEWCASTLE C BOCA RATON FL 33434 |
| MAUERHAN, IRVIN | 200 CROSS KEYS RD 67 BALTIMORE MD 21210 |
| MAUERY, TIM | 414 N MERRILL ST PARK RIDGE IL 60068 |
| MAUGA, DAVID | 27051 AVENIDA LAS PALMAS APT B CAPISTRANO BEACH CA 92624 |
| MAUGA, REBECCA | 15543 SKYLARK AV FONTANA CA 92336 |
| MAUGERI, JAYNE | 17739  RIDGELAND AVE TINLEY PARK IL 60477 |
| MAUGERI, JILL | 2517  VISION AVE PLAINFIELD IL 60586 |
| MAUGHAN, WILLIAM | 9448 NW  4TH ST CORAL SPRINGS FL 33071 |
| MAUGHAN, WILMA | 14560 PERHAM DR MORENO VALLEY CA 92553 |
| MAUGOSINY, MAXX | 118 W STEVENS AV SANTA ANA CA 92707 |
| MAUIACI, CHRISTINE | 22609 GAYCREST AV TORRANCE CA 90505 |
| MAUK, ANN | 820 N CALVADOS AV COVINA CA 91723 |
| MAUK, HAROLD | 821  LAKE PORT BLVD # S-305 LEESBURG FL 34748 |
| MAUK, JOHN | 16374 LAKESHORE RD UNION PIER MI 49129 |
| MAUK, KELLY | 7868 AMERICANA CIR T2 GLEN BURNIE MD 21060 |
| MAUK, MILDRED | 2508  BAY DR # 210 210 POMPANO BCH FL 33062 |
| MAUK, ROXANNE | 1231  SEMINOLE DR ARNOLD MD 21012 |
| MAUL, DALE | 3012 E VISTA ST LONG BEACH CA 90803 |
| MAUL, JIM | 17681 FLINTSTONE LN HUNTINGTON BEACH CA 92647 |
| MAUL, LELA | 27322 VIA RIOJA MISSION VIEJO CA 92691 |
| MAUL, RAYMOND | 7137 SHOUP AV APT 4 WEST HILLS CA 91307 |
| MAULA, HOLLY | 914 SW  7TH ST BOCA RATON FL 33486 |
| MAULDIN, RON | 417 JOSEPH TOPPING DR POQUOSON VA 23662 |
| MAULDING, KAREN | 2711  TELLURIDE CT PLAINFIELD IL 60586 |
| MAULE, BARBARA | 12541 SW  10TH CT DAVIE FL 33325 |
| MAULE, FRANK | 7874  AMERICANA CIR 201 GLEN BURNIE MD 21060 |
| MAULE, RICK | 10508 REDMONT AV TUJUNGA CA 91042 |
| MAULEON, ABIGAIL | 12828 RAMONA BLVD APT 78 BALDWIN PARK CA 91706 |
| MAULION, JESSICA | 16817 JUDY WY CERRITOS CA 90703 |
| MAULL, LERON | 4067 S CLOVERDALE AV LOS ANGELES CA 90008 |
| MAULLIN, CELINE | 1035 1/2 SHENANDOAH ST LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| MAULQUEEN, NAN | 1502 RIVERSIDE AVE BALTIMORE MD 21230 |
| MAULSEED, DAVION | 2766 NW  194TH TER MIAMI FL 33056 |
| MAULTA, S. | 765 SW  148TH AVE # 1214 WESTON FL 33325 |
| MAULTSBY, DENNIS | 222 SPRING GAP S LAUREL MD 20724 |
| MAULTSBY, JACQUES | 2317 MONTICELLO RD 1 BALTIMORE MD 21216 |
| MAULUCCI JR, ROBERT | 92  EASTERN DR WETHERSFIELD CT 06109 |
| MAULUCCI, CHERYL | 1850   MAIN ST EAST HARTFORD CT 06108 |
| MAULUCCI, PHYLLIS | 74   SUNNYBROOK DR MANCHESTER CT 06040 |
| MAUNA, NELLIE | 2324 LAVERNA AV LOS ANGELES CA 90041 |
| MAUNEY, STEPHEN | 500 N  CONGRESS AVE # B209 B209 DELRAY BEACH FL 33445 |
| MAUNG, WYNN | 5435 KINGSPORT DR YORBA LINDA CA 92886 |
| MAUNZIO, ERIKA | 7021 GRANGER AV BELL GARDENS CA 90201 |
| MAUPIN, ALICE | 1701 CLINTON ST APT 309 LOS ANGELES CA 90026 |
| MAUPIN, ELEANOR | 1701 CLINTON ST APT 309 LOS ANGELES CA 90026 |
| MAUPIN, MARGARET | 2539 W 235TH ST APT A TORRANCE CA 90505 |
| MAURA, CHRISTINE | 263   RYE ST BROAD BROOK CT 06016 |
| MAURA, DEBORAH | 74-R  DUNN HILL RD DURHAM CT 06422 |
| MAURA, MARIA | 1890 NE  6TH CT FORT LAUDERDALE FL 33304 |
| MAURAGAN, JOHN | 925  BRITTANY RD LAKE ZURICH IL 60047 |
| MAURAKIS, EVANGELIA | 5 DIAMOND HILL RD HAMPTON VA 23666 |
| MAUREEN MARK | 5945 N LAKEWOOD AVE 2 CHICAGO IL 60660 |
| MAUREEN MCKENNAN | 2151 NE  42ND CT # 132 LIGHTHOUSE PT FL 33064 |
| MAUREEN WYNN | 2601 TOWNSGATE, SUITE 123 WESTLAKE VILLAGE CA 91361 |
| MAUREEN, BAKER | 618   ALTON RD WINTER SPRINGS FL 32708 |
| MAUREEN, FRICKE | 5932   BLAKEFORD DR WINDERMERE FL 34786 |
| MAUREEN, HOCKSTRA | 880   SOUTHLAND DR TAVARES FL 32778 |
| MAUREEN, HOGAN | 17   ORANGEWOOD DR FRUITLAND PARK FL 34731 |
| MAUREEN, KELLY | 10503 HUNT AV SOUTH GATE CA 90280 |
| MAUREEN, KHADDER | 1329 WESTMOOR TRL WINNETKA IL 60093 |
| MAUREEN, LENBERG | 4   ROBYN LN HAINES CITY FL 33844 |
| MAUREEN, MACQUESTON | 581   GREEN SPRING CIR WINTER SPRINGS FL 32708 |
| MAUREEN, MIZWICKI | 1255 W ROSCOE ST 2 CHICAGO IL 60657 |
| MAUREEN, ROBERTSON | 3104   HARRISON AVE # C22 ORLANDO FL 32804 |
| MAUREER, GREG | 411 W WISCONSIN ST 2 CHICAGO IL 60614 |
| MAURER, ANDREW | 330 N JEFFERSON ST 2106 CHICAGO IL 60661 |
| MAURER, BRIAN M | 9400 PETIT AV NORTHRIDGE CA 91343 |
| MAURER, BRUCE | 3624 S 55TH AVE CICERO IL 60804 |
| MAURER, CARLEEN | 7810 SPRING HILL ST CHINO CA 91708 |
| MAURER, CHARLES | 7800   CATALINA CIR TAMARAC FL 33321 |
| MAURER, CHARLES | 334 E  CORAL TRACE CIR DELRAY BEACH FL 33445 |
| MAURER, CHRISTINE | 19256   REDBERRY CT BOCA RATON FL 33498 |
| MAURER, DAN | 7439 NW  34TH ST LAUDERHILL FL 33319 |
| MAURER, DONALD | 44 EASTVIEW DR WINDSOR CT 06095-1823 |
| MAURER, ELAINE | 9017 3/4 BURMA RD PICO RIVERA CA 90660 |
| MAURER, ELIZABETH | 113 ANNAPOLIS DR VERNON HILLS IL 60061 |
| MAURER, EUNICE | 5640 ORANGE BLOSSOM LN CHINO CA 91710 |
| MAURER, GEORGE | 2087 SW  72ND AVE DAVIE FL 33317 |
| MAURER, HAROLD | FRANKEL 401 N HARVEY AVE OAK PARK IL 60302 |
| MAURER, JAMES | 971 HERITAGE DR BOURBONNAIS IL 60914 |

| Claim Name | Address Information |
|---|---|
| MAURER, JENNIFER | 2470 N CLARK ST 1503 CHICAGO IL 60614 |
| MAURER, MARY | 1822  WESLEY AVE BERWYN IL 60402 |
| MAURER, MARY | 2034 FEDERAL AV COSTA MESA CA 92627 |
| MAURER, MELYNDA | 211  CLOVER CHASE CIR WOODSTOCK IL 60098 |
| MAURER, MICHAEL | 7328   GRANADA WAY MARGATE FL 33063 |
| MAURER, MS PAM | 4624 FIR AV SEAL BEACH CA 90740 |
| MAURER, NANCY | 500 VIRGINIA AVE 1303 TOWSON MD 21286 |
| MAURER, PETER | 14811 JADESTONE DR SHERMAN OAKS CA 91403 |
| MAURER, ROBERT | 17413 SE  75TH COACHMAN CT LADY LAKE FL 32162 |
| MAURER, VIC | 2538 N SACRAMENTO AVE 3 CHICAGO IL 60647 |
| MAURETTE, MOLLY | 4103 MAPLE ST VENTURA CA 93003 |
| MAUREY, DANIEL | 2575 NE  15TH TER POMPANO BCH FL 33064 |
| MAUREY, DONELL | 210   ROB ROY DR CLERMONT FL 34711 |
| MAURI, CRAIG | 1844 N WILMOT AVE CHICAGO IL 60647 |
| MAURICE DAVENPORT | 1805 SHERWOOD AVE A BALTIMORE MD 21239 |
| MAURICE SHULER | 2010 NW  43RD TER # 4 LAUDERHILL FL 33313 |
| MAURICE, ALEJANDRA | 12822 PALERMO AV VICTORVILLE CA 92395 |
| MAURICE, ARCHEMBAULT | 25114   CRANES ROOST CIR LEESBURG FL 34748 |
| MAURICE, CHEVALIER | 21 CUNNINGHAM DR NEW SMYRNA BEACH FL 32168 |
| MAURICE, DESPRES | 2727   FRONTAGE RD # 153 DAVENPORT FL 33837 |
| MAURICE, GAUTHIER | 42041  CASHEW ST EUSTIS FL 32736 |
| MAURICE, HENDERSON | 1501 W  COMMERCE AVE # 210 HAINES CITY FL 33844 |
| MAURICE, HURST | 1302   MISTY RIDGE CT APOPKA FL 32712 |
| MAURICE, JOSEPH | 2737 E ARIZONA BILTMORE CIR 38 PHOENIX AZ 85016 |
| MAURICE, MARLENE | 2881 SW  84TH AVE DAVIE FL 33328 |
| MAURICE, MULHER | 21   KENTUCKY AVE # 3 FORT LAUDERDALE FL 33312 |
| MAURICE, OLIVIA | 8123 BRANDING IRON LN RIVERSIDE CA 92508 |
| MAURICE, VANVIELD | 2863   PAYNES PRAIRIE CIR KISSIMMEE FL 34743 |
| MAURICE, WESTERGAARD | 2171   PALM TER SAINT CLOUD FL 34771 |
| MAURICIO ORTIZ | 3300 N  DIXIE HWY BOCA RATON FL 33431 |
| MAURICIO, ANGELA | 12141 CENTRALIA ST APT 117 LAKEWOOD CA 90715 |
| MAURICIO, CHRIS | 27677 POWELL DR HIGHLAND CA 92346 |
| MAURICIO, ELVIRA R | 5201 S CENTRAL AVE CHICAGO IL 60638 |
| MAURICIO, HENRY | 9118 NATIONAL BLVD APT 2 LOS ANGELES CA 90034 |
| MAURICIO, JESSICA | 1826 MONTANA ST LOS ANGELES CA 90026 |
| MAURICIO, MARTINEZ | 12767 SAN FERNANDO RD APT 23 SYLMAR CA 91342 |
| MAURICIO, RAFAEL | 1024 LANG AV LA PUENTE CA 91744 |
| MAURICIO, RUBEN | 126 BAINFORD AV LA PUENTE CA 91744 |
| MAURIELLO, KIRK | 10873   PIONEER TRL FRANKFORT IL 60423 |
| MAURINO, LORRIE | 3733 S  LANCEWOOD PL DELRAY BEACH FL 33445 |
| MAURINO, SYLVIA | 1625 E MAPLE AV APT 8 EL SEGUNDO CA 90245 |
| MAURITA, SING | 5205 DAYBROOK CIR 267 BALTIMORE MD 21237 |
| MAURITZ, NINA | 603 W PARK AVE 104 LIBERTYVILLE IL 60048 |
| MAURITZ, PAM | 6004 LEAVES OF GRASS CT CLARKSVILLE MD 21029 |
| MAURITZEN, LORIE | 1427 DARWIN DR OCEANSIDE CA 92056 |
| MAURIZI, RONALD | 1946 N 77TH CT ELMWOOD PARK IL 60707 |
| MAURIZIO, DOROTHY | 1870 SW  84TH AVE FORT LAUDERDALE FL 33324 |
| MAURIZIO, JOSEPH | 8624   SUNBIRD PL BOCA RATON FL 33496 |
| MAURO JOHN | 1151 N  ATLANTIC BLVD # 9A 9A FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| MAURO JOSEPH | 5666   LAKE GEORGE PL LAKE WORTH FL 33463 |
| MAURO, ANTHONY | 4526  HICKORY RD 3C MISHAWAKA IN 46545 |
| MAURO, CRISTINA | 138 E SPRUCE AV APT 3 INGLEWOOD CA 90301 |
| MAURO, DONNA | 5135   MAGNOLIA BAY CIR PALM BEACH GARDENS FL 33418 |
| MAURO, EVELYN | 2410 BYRUM BLVD JOLIET IL 60431 |
| MAURO, FRED | 78391 HOLLISTER DR PALM DESERT CA 92211 |
| MAURO, JUDITH | 18428 NW  11TH ST PEMBROKE PINES FL 33029 |
| MAURO, KAREN | 409  COVE LN WESTMONT IL 60559 |
| MAURO, LANTING | 712   ISLAND BREEZE ST DAVENPORT FL 33897 |
| MAURO, LOU | 16324 TERRACE CT TINLEY PARK IL 60487 |
| MAURO, PATRICIA | 2240 NE  37TH ST # W W LIGHTHOUSE PT FL 33064 |
| MAURO, PAUL | 4735  E LUCERNE LAKES BLVD # 108 LAKE WORTH FL 33467 |
| MAURO, SABINA | 208 W ELLIS AVE LIBERTYVILLE IL 60048 |
| MAURO, THOMAS | 641  CARRIAGE WAY DEERFIELD IL 60015 |
| MAURO, WARDA V | 13381 KOOTENAY DR SANTA ANA CA 92705 |
| MAUROVICH, VINCENT | 6132 W 129TH ST PALOS HEIGHTS IL 60463 |
| MAUROW, JIM | 1582 KESWICK PL ANNAPOLIS MD 21401 |
| MAURSETH, JULIANNE | 7217 TRANQUIL PL TUJUNGA CA 91042 |
| MAURY, GEORGE | 9211 W  BROWARD BLVD # 200 PLANTATION FL 33324 |
| MAURY, VIRGINIA | 8936 NW  40TH ST CORAL SPRINGS FL 33065 |
| MAUS | 13325  FORSYTHE RD SYKESVILLE MD 21784 |
| MAUS, ANNETTE | 216   CHARTER RD TOLLAND CT 06084 |
| MAUS, BILL | 13   HENDRICKS ISLE # 1 FORT LAUDERDALE FL 33301 |
| MAUS, DESY | 2043 DRAGON  DR B LANGLEY AFB VA 23665 |
| MAUS, JOANNA | 2236 N  CYPRESS BEND DR # 214 214 POMPANO BCH FL 33069 |
| MAUS, STEVEN | 251 PU MCCUTCHEON HALL WEST LAFAYETTE IN 47906 |
| MAUSER, LILIAN | 1652 W 223RD ST TORRANCE CA 90501 |
| MAUSER, STEVE | 28942 GLADIOLUS DR CANYON COUNTRY CA 91387 |
| MAUSETH, SONIA | 239 N LIBERTY ST HOBART IN 46342 |
| MAUSHARDT, RICHARD | 1228 HILLSHIRE RD BALTIMORE MD 21222 |
| MAUSHUND, DIXIE | 211 N MANGROVE AV COVINA CA 91724 |
| MAUSSER, DOROTHY | 15455 GLENOAKS BLVD APT 425 SYLMAR CA 91342 |
| MAUSSNER, MURIEL | 1717   HOMEWOOD BLVD # 482 DELRAY BEACH FL 33445 |
| MAUST, ERIC | 1023 S OAK PARK AVE 3B OAK PARK IL 60304 |
| MAUST, WARREN | 6336   GREENGATE DR ORLANDO FL 32822 |
| MAUTE, MARJORIE | 2601 CHESTNUT AVE   2314 GLENVIEW IL 60026 |
| MAUTNER, HENRY | 1113  FAIRWAY LN NORTHBROOK IL 60062 |
| MAUTNER, LIANE | 3444 BUENA VISTA AV GLENDALE CA 91208 |
| MAUTNER, PAUL | 2751 S  OCEAN DR # N1704 N1704 HOLLYWOOD FL 33019 |
| MAUTNER, ROSE | 3731 N  COUNTRY CLUB DR # 925 NORTH MIAMI BEACH FL 33180 |
| MAUTNER, STEVEN | 955   EVE ST DELRAY BEACH FL 33483 |
| MAUTON, CLIFFORD | 10060  CAPE ANN DR COLUMBIA MD 21046 |
| MAUTZ, KATHY | 2024 ARLINGTON AV TORRANCE CA 90501 |
| MAUTZ, MAX | 23 MANSFORD DR HAMPTON VA 23664 |
| MAUVAIS, SONIA | 1012   INDIAN TRACE CIR # 107 107 WEST PALM BCH FL 33407 |
| MAUZEY, B | 1631 COMSTOCK AV LOS ANGELES CA 90024 |
| MAUZONE, ERKA | 4407   SILVERBROOK LN C204 OWINGS MILLS MD 21117 |
| MAVARRO, BEATRIZ | 3135 MADERA AV LOS ANGELES CA 90039 |
| MAVASCO, GINA | 779 SERENDIPITY DR AURORA IL 60504 |

| Claim Name | Address Information |
|---|---|
| MAVDONADO, MAURICIO | 1455 S WOOSTER ST APT 2 LOS ANGELES CA 90035 |
| MAVEN, MUG | 219   OAK AVE BALTIMORE MD 21208 |
| MAVERICK MEDIA | 2830   SANDY HOLLOW RD LOB ROCKFORD IL 61109 |
| MAVERICK, ANDREA | 9802 NW  1ST CT PLANTATION FL 33324 |
| MAVI, BONNIE | 19917 SILVERCREST LN RIVERSIDE CA 92508 |
| MAVIAS, MICHAEL | 1813 DUNMERE RD BALTIMORE MD 21222 |
| MAVILLA, RYAN | 6   TWIN EAGLES CT LAKE ZURICH IL 60047 |
| MAVIN, PATTY | 10850 NW  2ND ST # 101 PEMBROKE PINES FL 33026 |
| MAVIS, ELIZABETH | 29 RED BIRD TRL OLD SAYBROOK CT 06475-1826 |
| MAVIS, JOHN | 1221 DESTINY CIR ANNAPOLIS MD 21409 |
| MAVIS, SMITH | 5516   DENISE AVE ORLANDO FL 32810 |
| MAVIS, WHITE | 3504   WELLS ST ORLANDO FL 32805 |
| MAVITY, DOUGLAS | 740   PARKVIEW CIR ELK GROVE VILLAGE IL 60007 |
| MAVRAIDES, TAMATHA | 4470 NW  17TH TER OAKLAND PARK FL 33309 |
| MAVRAK, GEOFFREY | 1628 CENTER ST WHITING IN 46394 |
| MAVRAKIS, PENNY | 17794 WREN DR CANYON COUNTRY CA 91387 |
| MAVRELIS, PETER | 9253 NORRIS DR HOBART IN 46342 |
| MAVRIDES, STELLA | 5756 N ROGERS AVE CHICAGO IL 60646 |
| MAVRO, SUE | 3570 NORTHGATE DR APT V12 KISSIMMEE FL 34746 |
| MAVROGENES, GEORGE | 501 SOUTH ST GENEVA IL 60134 |
| MAVROMIHALIS, PAUL | 10645 GLEN HANNAH DR LAUREL MD 20723 |
| MAVRONAS, SPIROS | 13804 W JONESPORT CT PLAINFIELD IL 60544 |
| MAVRONIS, ANGELO | 3017   SHORELINE BLVD LAUREL MD 20724 |
| MAVUNKAL, DENCY | 8373 GOVERNOR GRAYSON WAY ELLICOTT CITY MD 21043 |
| MAWBY, JOHN | 2951   E SUNRISE LAKES DR # 201 201 SUNRISE FL 33322 |
| MAWDSLEY, JOHN | 181 WHITNEY DR BARRINGTON IL 60010 |
| MAWICKE, JOSEPH | 31525 VIA PARED THOUSAND PALMS CA 92276 |
| MAWIJAH, BELL | 9701   BRANCHLEIGH RD 3 RANDALLSTOWN MD 21133 |
| MAWLAYER, RUTH | 5914 S NORMAL BLVD CHICAGO IL 60621 |
| MAWREL, JAMES | 571 SE  5TH CT POMPANO BCH FL 33060 |
| MAWROT, JUSTYNE | 3047 N ODELL AVE CHICAGO IL 60707 |
| MAWRY, SHARON | 1993 TRIDENT DR WESTMINSTER MD 21157 |
| MAWSON, JIM | 145 WILLOW BEND DR 2C OWINGS MILLS MD 21117 |
| MAX CONNECTION | 8618 NW 66TH ST ACCTS PAYABLE MIAMI FL 33166 |
| MAX MADSEN MITSUBISHI | C/O EKMAN STIMSON ADVERTISING 111 WEST JACKSON BLVD CHICAGO IL 60604 |
| MAX, BERMUDEZ | 1026   ACORN TRL WILDWOOD FL 34785 |
| MAX, BLAKE | 1824 W WELLINGTON AVE CHICAGO IL 60657 |
| MAX, CARRASQUILLO | 830   PALMETTO TER OVIEDO FL 32765 |
| MAX, CHAPMAN | 11   BRIGADOON CIR LEESBURG FL 34788 |
| MAX, CORMAN | 1301   POLK CITY RD # 55 HAINES CITY FL 33844 |
| MAX, FISHER | 4192   CAMBRIDGE ST KISSIMMEE FL 34746 |
| MAX, JUDITH | 992  MICHAEL DR MORRIS IL 60450 |
| MAX, LEONE | 3522   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| MAX, MARK | 15 BRIAN DANIEL CT REISTERSTOWN MD 21136 |
| MAX, MIKE | 3108 N LOTUS AVE CHICAGO IL 60641 |
| MAX, STEPHANIE | 6669 NW  25TH WAY BOCA RATON FL 33496 |
| MAX, STOCKTON | 2110 S  USHIGHWAY27 ST # D169 CLERMONT FL 34711 |
| MAX, VICTOR | 1271 NW  18TH AVE # B DELRAY BEACH FL 33445 |
| MAX, VILLANUEVA | 1698   NE SUTSCHEK ST PALM BAY FL 32907 |

| Claim Name | Address Information |
|---|---|
| MAXA, KATY | 3812 KENILWORTH AVE BERWYN IL 60402 |
| MAXBERRY, ARNETTA | 1928 CHARITON ST APT 22 LOS ANGELES CA 90034 |
| MAXCY, CODY | 33363 MANCHESTER RD TEMECULA CA 92592 |
| MAXCY, EDWARD | 215 RADCLIFFE DR CHESTERTOWN MD 21620 |
| MAXCY, IRENE | 401 KISSIMMEE PARK RD APT 133A SAINT CLOUD FL 34769 |
| MAXCY, MIKE | 28026 DRY WELL CIR CASTAIC CA 91384 |
| MAXEY, COLLEEN | 6051 W 36TH AVE GARY IN 46408 |
| MAXEY, DAWN | 3714 SUNSWEPT DR STUDIO CITY CA 91604 |
| MAXEY, EMMA | 1134 S REDONDO BLVD APT B LOS ANGELES CA 90019 |
| MAXEY, GREGORY | 1200 N JUNE ST APT 316 LOS ANGELES CA 90038 |
| MAXEY, JAMES | 5411 S UNIVERSITY AVE 2 CHICAGO IL 60615 |
| MAXFIELD, AUDREY | 6442 OLD HIGHGATE DR ELKRIDGE MD 21075 |
| MAXFIELD, PAT | 2605 E SANTA FE AV FULLERTON CA 92831 |
| MAXFIELD, ROBERT | 835 NW  80TH WAY PLANTATION FL 33324 |
| MAXICK, FRIEDA | 5300   WASHINGTON ST # T323 HOLLYWOOD FL 33021 |
| MAXIE, THERESA R | 1151 E 80TH ST LOS ANGELES CA 90001 |
| MAXILIA, MIRVIL | 10095   BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| MAXILOM, REBECCA A | 16565 PISMO WY FONTANA CA 92336 |
| MAXIM, A.J | 804 NE  62ND CT FORT LAUDERDALE FL 33334 |
| MAXIM, D | 2617 ROYAL AV SIMI VALLEY CA 93065 |
| MAXIM, JUNE | 930 MT AIRY RD DAVIDSONVILLE MD 21035 |
| MAXIM, NANCY | 38   CRESTDALE RD GLASTONBURY CT 06033 |
| MAXIM, WILLIAM | 1464   MANCHESTER RD GLASTONBURY CT 06033 |
| MAXIME, RONALD | 4868 NW  6TH CT DELRAY BEACH FL 33445 |
| MAXIMILIAN, FRANZ | 2807   PINEWOOD AVE BALTIMORE MD 21214 |
| MAXIMO, HERNANDEZ | 9403 NOLINA DR HESPERIA CA 92345 |
| MAXIMO, SARA | 11833 CULVER BLVD LOS ANGELES CA 90066 |
| MAXIMOV, JIVOIN | 2385 SW  13TH AVE BOYNTON BEACH FL 33426 |
| MAXIMOV, JOE | 6123 N WINCHESTER AVE 1A-REAR CHICAGO IL 60660 |
| MAXINE BROWN (NIE) | 4128   INVERRARY BLVD # 65B 65B LAUDERHILL FL 33319 |
| MAXINE, BODIFORD | 802 E  14TH ST SANFORD FL 32771 |
| MAXINE, DENMAN | 108   ADMIRAL LN DEBARY FL 32713 |
| MAXINE, DZIEDZIC | 12612 SE  97TH TERRACE RD SUMMERFIELD FL 34491 |
| MAXINE, GILLOTTI | 2232   AVON LOOP LADY LAKE FL 32162 |
| MAXINE, HARDY | 10313   THOMPSON PL CLERMONT FL 34711 |
| MAXINE, LACEY | 3316   CAT BRIER TRL SAINT CLOUD FL 34773 |
| MAXINE, MILINER | 1   LILAC CT # A ORANGE CITY FL 32763 |
| MAXINE, PHILLIPS | 133 S  LAKEWOOD CIR MAITLAND FL 32751 |
| MAXINE, SCOTT | 4612   BUNTING AVE ORLANDO FL 32812 |
| MAXINE, SPILTON | 801 SW  138TH AVE # E109 PEMBROKE PINES FL 33027 |
| MAXINE, STEINBERG | 308   PALO ALTO PL KISSIMMEE FL 34759 |
| MAXINE, TAYLOR | 2190   OAK CIR MOUNT DORA FL 32757 |
| MAXINE, TURNER | 1130   COCONUT PALM WAY DAVENPORT FL 33896 |
| MAXING BOLLING | 8234 CANNING TER GREENBELT MD 20770 |
| MAXON, JOAN A | 13884 GARBER ST ARLETA CA 91331 |
| MAXSENTI, MICHAEL | 1101 DOVE ST APT 190 NEWPORT BEACH CA 92660 |
| MAXSON, CANDICE | 101 LINCOLN AVE E 1 GETTYSBURG PA 17325 |
| MAXSON, ERIC | 24001 MUIRLANDS BLVD APT 224 LAKE FOREST CA 92630 |
| MAXSON, MARIE | 1900 S  OCEAN BLVD # 1E POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| MAXSON, MRS. IRMA | 226 E 1000 N OGDEN UT 84404 |
| MAXSON, RUTH | 828   JOHNSON ST HOLLYWOOD FL 33019 |
| MAXSTADT, JEAN, HUBBLE MIDDLE SCHOOL | 603 S MAIN ST WHEATON IL 60187 |
| MAXTED, EDYTHE | 1745 E FAIRWAY DR APT 404 ORANGE CA 92866 |
| MAXWELL | 900 SHORE  DR NEWPORT NEWS VA 23607 |
| MAXWELL MONEY MGMT, HUYBRECHTS | L C/O 500 PROFESSIONAL CENTER DR APT 521 NOVATO CA 94947 |
| MAXWELL, ALICIA | 518 E ROSEWOOD CT ONTARIO CA 91764 |
| MAXWELL, ALLISON | 1516  DIAMOND DR HOFFMAN ESTATES IL 60169 |
| MAXWELL, AMBER | 1732 THAMES CIR ANAHEIM CA 92806 |
| MAXWELL, ANDREWS | 1045 SINALOA AV PASADENA CA 91104 |
| MAXWELL, ANNE | 3251   NORMANDY WOODS DR G ELLICOTT CITY MD 21043 |
| MAXWELL, ANNETTE | 1674 N  25TH CT RIVIERA BEACH FL 33404 |
| MAXWELL, BETTY | 120 NW  15TH ST POMPANO BCH FL 33060 |
| MAXWELL, BETTY | 11104 SW  17TH MNR DAVIE FL 33324 |
| MAXWELL, BILL | 2405 N LYON ST SANTA ANA CA 92705 |
| MAXWELL, BRIAN | 1522 S ESTATE LN LAKE FOREST IL 60045 |
| MAXWELL, CHERYL | 20 PLAZA  DR HAMPTON VA 23669 |
| MAXWELL, CRAIG | 2845 THORNDIKE RD PASADENA CA 91107 |
| MAXWELL, D | 54   RUY LN SOUTHINGTON CT 06489 |
| MAXWELL, D | 21W078  SHELLY DR ITASCA IL 60143 |
| MAXWELL, DANITA | 2425 CRARY ST PASADENA CA 91104 |
| MAXWELL, DAVID | 30104 HAPPY HUNTER DR CANYON LAKE CA 92587 |
| MAXWELL, DEBRA | 66718 8TH ST APT 4 DESERT HOT SPRINGS CA 92240 |
| MAXWELL, DENISE | 7349   CAROLINA AVE HAMMOND IN 46323 |
| MAXWELL, DERK | 548 43RD ST NEWPORT NEWS VA 23607 |
| MAXWELL, DORRIE | 1299 SW  4TH AVE BOCA RATON FL 33432 |
| MAXWELL, G | 571 E  ORANGE ST ALTAMONTE SPRINGS FL 32701 |
| MAXWELL, GABRIEL | 5036 N SHERIDAN RD    409 CHICAGO IL 60640 |
| MAXWELL, GEORGE | 4030 S LAKE PARK AVE 1115 CHICAGO IL 60653 |
| MAXWELL, GILBERT | 1009 N  OCEAN BLVD # 613 POMPANO BCH FL 33062 |
| MAXWELL, HAROLD | 4 GLENBERRY CT PHOENIX MD 21131 |
| MAXWELL, HELEN | 1922 W HOOD AVE    4A CHICAGO IL 60660 |
| MAXWELL, HENRY | 9087 SARACEN DR BALTIMORE MD 21208 |
| MAXWELL, J | 515   PRINCE EDWARD RD GLEN ELLYN IL 60137 |
| MAXWELL, JEFFERY | 933 W OAKDALE AVE 2S CHICAGO IL 60657 |
| MAXWELL, JENNY | 9799   WESTVIEW DR # 1021 CORAL SPRINGS FL 33076 |
| MAXWELL, JOHN | 2516 SPICEBUSH LN NAPLES FL 34105 |
| MAXWELL, JONNIE | 1490 SW  7TH TER DEERFIELD BCH FL 33441 |
| MAXWELL, JUDITH | PO BOX 543 VERNON CT 06066 |
| MAXWELL, KEN | 9 VIA LAS COLINAS APT 8 RANCHO MIRAGE CA 92270 |
| MAXWELL, KIMBERLY | 206 POINTER  CIR 7 NEWPORT NEWS VA 23602 |
| MAXWELL, KIRSNER | 1607   ARTHUR ST # 202 HOLLYWOOD FL 33020 |
| MAXWELL, LATORI | 8330   GANDY WAY ORLANDO FL 32810 |
| MAXWELL, LELA | 746 W BERKELEY CT ONTARIO CA 91762 |
| MAXWELL, LILLIE | 3510 S RHODES AVE 306 CHICAGO IL 60653 |
| MAXWELL, LLOYD | 375   BRITTANY H DELRAY BEACH FL 33446 |
| MAXWELL, LOIS | 410  7TH AVE NE GLEN BURNIE MD 21060 |
| MAXWELL, LYDIA | 1132 SHERBROOK DR DELTONA FL 32725 |
| MAXWELL, MARTIN | 3289   OSPREY LN WEST PALM BCH FL 33411 |

| Claim Name | Address Information |
|---|---|
| MAXWELL, MARY | 1608 LOIS ANN LN NAPERVILLE IL 60563 |
| MAXWELL, MELVIN | 2851 S  PALM AIRE DR # 105 POMPANO BCH FL 33069 |
| MAXWELL, MICHAEL | 1642 N LARRABEE ST CHICAGO IL 60614 |
| MAXWELL, MIKE | 22 WILDEMERE RCHO SANTA MARGARITA CA 92688 |
| MAXWELL, MR. | 4629 MERRILL AV RIVERSIDE CA 92506 |
| MAXWELL, MS ANNE | 21   SPINNAKER DR NIANTIC CT 06357 |
| MAXWELL, PATRICIA | 850  LONG MEADOW DR CAROL STREAM IL 60188 |
| MAXWELL, PAUL | 12145 MISSION RIDGE WY GRANADA HILLS CA 91344 |
| MAXWELL, RAY | 1070 8TH AVE DELAND FL 32724 |
| MAXWELL, RETA | 6216 ORCHARD RD N LINTHICUM HEIGHTS MD 21090 |
| MAXWELL, ROBERT | 10625 CHISHOLM TRL CHERRY VALLEY CA 92223 |
| MAXWELL, ROBERT | 10 CARRIAGE SQ OXNARD CA 93030 |
| MAXWELL, RONALD | 3735 SUNBURST LN NAPERVILLE IL 60564 |
| MAXWELL, ROSEMARY | 755 PARKWAY DR LITTLESTOWN PA 17340 |
| MAXWELL, RUBY | 6081 SW  19TH ST MARGATE FL 33068 |
| MAXWELL, SAMMIE | 9027 S SACRAMENTO AVE EVERGREEN PARK IL 60805 |
| MAXWELL, SARA | 1018 SE  7TH ST FORT LAUDERDALE FL 33301 |
| MAXWELL, SAUL | 1246 ARAPAHO DR SANTA ANA CA 92704 |
| MAXWELL, SEAN | 10046 S HOMAN AVE EVERGREEN PARK IL 60805 |
| MAXWELL, SHARON | 1206 JASPER AV MENTONE CA 92359 |
| MAXWELL, TAKISHA | 3042 LIVONIA AV APT D4 LOS ANGELES CA 90034 |
| MAXWELL, TAMMY | 5910 ANDREW  PL NEWPORT NEWS VA 23605 |
| MAXWELL, TONYA | 3225  HIGHLAND AVE BERWYN IL 60402 |
| MAXWELL, W M | 16083  INVERRARY LN BLOOMINGTON IL 61705 |
| MAXWELL, WAYNE | 2 DAVIS  AVE NEWPORT NEWS VA 23601 |
| MAXWELL, YVETTE | 31 WEDGEWOOD IRVINE CA 92620 |
| MAY #POD C2-A2, TIM | 551 W MAIN ST POD C2-A2 TAVERES FL 32778 |
| MAY DIANE, CAROL | 15812 TANBERRY DR CHINO HILLS CA 91709 |
| MAY JENLOUIS, ROSE NIE | 4300 NE  7TH AVE POMPANO BCH FL 33064 |
| MAY PH D, TERRY E | 104 EATON CT SAN BERNARDINO CA 92408 |
| MAY, ANDY | 5379 N LYNCH AVE CHICAGO IL 60630 |
| MAY, ANNETTE | 358 PATTON ST LOS ANGELES CA 90026 |
| MAY, BARBARA | 4800 RICHARD AVE YORK PA 17403 |
| MAY, BARBARA | 4800 RICHARD AVE BALTIMORE MD 21214 |
| MAY, BARRY | 13905 ROUTE 173 ZION IL 60099 |
| MAY, BERNADETTE | 4603 BRIGHTWATER CT E OWINGS MILLS MD 21117 |
| MAY, BERNICE | 1077   BLUE HILLS AVE # C BLOOMFIELD CT 06002 |
| MAY, BEVERLEY | 431   JUPITER LAKES BLVD # 2122A JUPITER FL 33458 |
| MAY, BILL | 1406 ALLWOOD LN T2 BELCAMP MD 21017 |
| MAY, BRITTANY | 28188 MOULTON PKWY APT 617 LAGUNA NIGUEL CA 92677 |
| MAY, CAROL | 420 N PARK ST 717 MADISON WI 53706 |
| MAY, CAROL, GLENBROOK SOUTH HIGH SCHOOL | 4000 W LAKE AVE GLENVIEW IL 60026 |
| MAY, CATHERINE | 7229 HOLABIRD AVE BALTIMORE MD 21222 |
| MAY, CHARITY | 2035  GOVERT DR SCHERERVILLE IN 46375 |
| MAY, CHARLENE | 2400 OARFISH LN OXNARD CA 93035 |
| MAY, CHARLES | 1213 EUGENIA WAY BEL AIR MD 21014 |
| MAY, CHRIS | 522  HOME AVE OAK PARK IL 60304 |
| MAY, CHRISTINE | 11108 BIRD RIVER GROVE RD WHITE MARSH MD 21162 |
| MAY, CHRISTINE | 821 SW  158TH LN WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| MAY, COLETTE | 15956 VERA CT OAK FOREST IL 60452 |
| MAY, D | 310 LYNCHBURG DR NEWPORT NEWS VA 23606 |
| MAY, DANIEL | 228 3RD AV VENICE CA 90291 |
| MAY, DANIEL | 19617 ALBERT AV CERRITOS CA 90703 |
| MAY, DARLENE | 8441 WOODHAVEN DR GLOUCESTER VA 23061 |
| MAY, DARRELL E | 1212 S BONNIE BRAE ST APT 16 LOS ANGELES CA 90006 |
| MAY, DARREN | 20528 VENTURA BLVD APT 216 WOODLAND HILLS CA 91364 |
| MAY, DAVID | 1030 OAK ST SUGAR GROVE IL 60554 |
| MAY, DAVID | 191 SW 125TH AVE PLANTATION FL 33325 |
| MAY, DIANA | 400 S COLLINS ST SOUTH ELGIN IL 60177 |
| MAY, DONALD | 12 ENGLISH RUN TURN SPARKS GLENCOE MD 21152 |
| MAY, DOROTHY | 2906 STORK CT ROLLING MEADOWS IL 60008 |
| MAY, EMMA | 11346 S UNION AVE CHICAGO IL 60628 |
| MAY, ERIKA | 25015 CLOVER CREEK LN MENIFEE CA 92584 |
| MAY, ERNEST | 238 COLEBROOK ST HARTFORD CT 06112 |
| MAY, FLORENCE | 9001 GOLF RD 3D DES PLAINES IL 60016 |
| MAY, FLORENCE | 13755 FLORA PL # G DELRAY BEACH FL 33484 |
| MAY, HARRY | 248 WESTLAND ST # 1 HARTFORD CT 06112 |
| MAY, HARRY | 9804 NW 70TH CT TAMARAC FL 33321 |
| MAY, HELEN | 4629 W 105TH PL OAK LAWN IL 60453 |
| MAY, HELEN | 11304 S LOOMIS ST CHICAGO IL 60643 |
| MAY, HENRY | 3301 NW 32ND ST LAUDERDALE LKS FL 33309 |
| MAY, HERBERT | 282 NANTUCKET PL NEWPORT NEWS VA 23606 |
| MAY, I | 7050 GRESHAM CT W FREDERICK MD 21701 |
| MAY, IM | 531 BARBERRY RD HIGHLAND PARK IL 60035 |
| MAY, IRENE | 521 PHILLIPS DR BOCA RATON FL 33432 |
| MAY, JAMES | 9519 WRIGHT RD HARVARD IL 60033 |
| MAY, JAMES | 212 E UNION AVE WHEATON IL 60187 |
| MAY, JAMES | 3324 STEVENS ST LA CRESCENTA CA 91214 |
| MAY, JAMES A | 7621 MACKENZIE CT # 221 LAKE WORTH FL 33467 |
| MAY, JANICE | 5323 NW 53RD CIR COCONUT CREEK FL 33073 |
| MAY, JENNELL | 2 E 8TH ST 1709 CHICAGO IL 60605 |
| MAY, JERRY | 8713 W BOCA GLADES BLVD # B BOCA RATON FL 33434 |
| MAY, JONATHAN | 3840 DAHLGREN CT ELLICOTT CITY MD 21042 |
| MAY, JOSEPH | 848 JOUETT DR NEWPORT NEWS VA 23608 |
| MAY, KATHRYN | 9510 1ST AVE CARY IL 60013 |
| MAY, KATHY | 302 PATHWAY DR LAKE VILLA IL 60046 |
| MAY, KELLY | 1305 COX COVE CT BALTIMORE MD 21226 |
| MAY, KENNETH | 1041 RAINBOW FALLS WY ORANGE CA 92865 |
| MAY, KENNETH 72828004 FDC | 89 NE 4TH ST MIAMI FL 33132 |
| MAY, KIM | 903 NORTH AVE NEWPORT NEWS VA 23605 |
| MAY, L | 4324 TROOST AV APT 102 STUDIO CITY CA 91604 |
| MAY, LARRY | 588 KIM CT GURNEE IL 60031 |
| MAY, LAURA | 731 N LEAMINGTON AVE CHICAGO IL 60644 |
| MAY, LAURIE | 39 ENGLISH RUN CIR SPARKS GLENCOE MD 21152 |
| MAY, LEE | 950 SW 189TH AVE PEMBROKE PINES FL 33029 |
| MAY, LEN L | 10907 S BURL AV INGLEWOOD CA 90304 |
| MAY, LESLIE | 3615 CITATION DR HAMILTON OH 45011 |
| MAY, LOLITA | 40 QUEENS CT WESTCHESTER IL 60154 |

| Claim Name | Address Information |
|---|---|
| MAY, LUCAS | 1848 RUSTRIDGE PL CORONA CA 92881 |
| MAY, M | 15512 S MCKINLEY AV COMPTON CA 90220 |
| MAY, MAMIE | 3411  MADISON ST BELLWOOD IL 60104 |
| MAY, MAREEN | 17272 WALNUT AV APT 12 TUSTIN CA 92780 |
| MAY, MARION | 2028 W EASTWOOD AVE 1 CHICAGO IL 60625 |
| MAY, MARK | 2151 NW  73RD AVE SUNRISE FL 33313 |
| MAY, MARY, NICHOLAS SENN HIGH SCHOOL | 5900 N GLENWOOD AVE CHICAGO IL 60660 |
| MAY, MICHAEL | 102 NELSON HOUSE LN HAMPTON VA 23669 |
| MAY, MICHAEL | 1099 BRIGHTON DR CAROL STREAM IL 60188 |
| MAY, MICHELLE | 1614  FIELDSTONE DR SHOREWOOD IL 60404 |
| MAY, MIKE | 8067   MONTSERRAT PL WEST PALM BCH FL 33414 |
| MAY, MR TOM | 1057 NASHPORT ST LA VERNE CA 91750 |
| MAY, MRS ROBERT | 502  BELMONT PKY SLEEPY HOLLOW IL 60118 |
| MAY, NANCY | 9612 LINCOLN ST CROWN POINT IN 46307 |
| MAY, NATALIE | 156 DANFORD DR ELKTON MD 21921 |
| MAY, NICOLA | 2647 SW  9TH ST # 1 FORT LAUDERDALE FL 33312 |
| MAY, NORMA | 7241 NW  46TH CT LAUDERHILL FL 33319 |
| MAY, ORLANDO | 1129 WISHING WELL LN NAPERVILLE IL 60564 |
| MAY, PATRICIA | 2405  HAWK LN ROLLING MEADOWS IL 60008 |
| MAY, PATRICIA | 24007  QUENTIN RD LAKE ZURICH IL 60047 |
| MAY, PETER J. | 67  HUNT GLEN DR GRANBY CT 06035 |
| MAY, R | 605 PASEO DE LOS REYES REDONDO BEACH CA 90277 |
| MAY, REGINALD | 1921 WELLINGTON RD LOS ANGELES CA 90016 |
| MAY, RHONDA | 7729 CHARLESMONT RD BALTIMORE MD 21222 |
| MAY, RICHARD | 19 GREENWOOD RD WINDSOR LOCKS CT 06096-2629 |
| MAY, RITA | 6114 N PAULINA ST CHICAGO IL 60660 |
| MAY, RITA | 929 SW  132ND TER DAVIE FL 33325 |
| MAY, ROBERT | 715 W 32ND ST APT 3 LOS ANGELES CA 90007 |
| MAY, ROBERT | 1051 N COLLEGE AV CLAREMONT CA 91711 |
| MAY, ROBERT & FRAN | 2578  MOLLY CT NEW LENOX IL 60451 |
| MAY, ROBISON | 1644 WATERS AV POMONA CA 91766 |
| MAY, ROGER | 5409 GARRICK DR ANAHEIM CA 92807 |
| MAY, RONALD | 1201 OAKCROFT DR LUTHERVILLE-TIMONIUM MD 21093 |
| MAY, ROSEIM | 349 N WISTERIA AV RIALTO CA 92376 |
| MAY, SARAH | 1049 SPRIN GARDEN STREET ALTAMONTE SPRINGS FL 32701 |
| MAY, SCOTT | 2010  STONE DR MCHENRY IL 60051 |
| MAY, SCOTT | 1407   CROSSBILL CT WESTON FL 33327 |
| MAY, SHARON | 6296  OGLETHORPE AVE PORTAGE IN 46368 |
| MAY, SHARON | 13288  HINCKLEY RD HINCKLEY IL 60520 |
| MAY, SHIRLEY | 11   NORTH RD SOUTHINGTON CT 06489 |
| MAY, STEPHEN | 112 PETTICOAT LN EAST HADDAM CT 06423-1436 |
| MAY, SUSAN | 916 S FLINTRIDGE WY ANAHEIM CA 92808 |
| MAY, TANYA R | 5333 AMETHYST ST ALTA LOMA CA 91737 |
| MAY, THOMAS | 882 E STATE ROAD 44 ST #10 WILDWOOD FL 34785 |
| MAY, TOLENTINO | 1630 E  HARWOOD ST ORLANDO FL 32803 |
| MAY, WILLIAM | 609 SEASCAPE AVE ORLANDO FL 32828 |
| MAYA, CARMEN | 16440 SW  4TH ST PEMBROKE PINES FL 33027 |
| MAYA, CATHERINE | 9522 PAINTER AV WHITTIER CA 90605 |
| MAYA, CYNTHIA | 6632 KELTONVIEW DR PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| MAYA, FABIOLA | 11517 BUDLONG AV APT B2-101 LOS ANGELES CA 90044 |
| MAYA, FELIPE | 1805  RIVERLINE DR CHESTERTON IN 46304 |
| MAYA, GABRIELA | 810  DOUGLAS AVE AURORA IL 60505 |
| MAYA, GLORIA | 533 N COLONIA DE LAS MAGNO APT 44 LOS ANGELES CA 90022 |
| MAYA, JEANNETTE | 2227 THELMA AV LOS ANGELES CA 90032 |
| MAYA, JIMMIE | 5105  W WILLOW POND RD WEST PALM BCH FL 33417 |
| MAYA, MARIA | 13500 SILVER PALMS LN SYLMAR CA 91342 |
| MAYA, MIGUEL | 417  LOMA BONITA DR DAVENPORT FL 33837 |
| MAYA, RALPH | 14003 AUBREY RD BEVERLY HILLS CA 90210 |
| MAYA, SAOJI | 1310  SUZANNE WAY LONGWOOD FL 32779 |
| MAYA, SHANTELLE | 652 4TH ST SAN FERNANDO CA 91340 |
| MAYA, TONY | 8221 LA BAJADA AV WHITTIER CA 90605 |
| MAYA, VICTORIN | 5825  GUN CLUB RD WEST PALM BCH FL 33415 |
| MAYAD, NIRLA | 9033 MEADE AVE OAK LAWN IL 60453 |
| MAYALL, MONICA | 19 TIMBERLINE DR FARMINGTON CT 06032-1745 |
| MAYAMPURATH, BALAGOPAL | 658 AVENIDA VALENCIA CAMARILLO CA 93012 |
| MAYANA, ANTONIO | 2146 KELLOGG PARK DR POMONA CA 91768 |
| MAYANK, SHETH | 710 W 27TH ST APT 7 LOS ANGELES CA 90007 |
| MAYARD, LUCINDA | 173 N OAKVIEW DR THOUSAND OAKS CA 91362 |
| MAYAZIN, MILOVAN | 641 N KATHERINE LN ADDISON IL 60101 |
| MAYBEE, MARK | 438  DOGWOOD CT DEER PARK IL 60010 |
| MAYBERRY, BARBARA | 626 N CHESTER AV PASADENA CA 91106 |
| MAYBERRY, CLAIRE | 28671 PORTSMOUTH DR SUN CITY CA 92586 |
| MAYBERRY, CLIFFORD | 1108 N GAY ST APT 1 INGLEWOOD CA 90302 |
| MAYBERRY, DALE | 2208 FEESER RD N TANEYTOWN MD 21787 |
| MAYBERRY, ELISE | 810 MESITA PL FULLERTON CA 92835 |
| MAYBERRY, GLADYS | 10122 KARMONT AV SOUTH GATE CA 90280 |
| MAYBERRY, MELISSA | 826  MULFORD ST 3E EVANSTON IL 60202 |
| MAYBERRY, MICHAEL | 4750 S PRAIRIE AVE 1ST CHICAGO IL 60615 |
| MAYBERRY, SAM | 125 HOLLY AV APT 1 CARPINTERIA CA 93013 |
| MAYBERRY, SUZANNE | 1786  ENNIS LN WHEATON IL 60189 |
| MAYBERRY, THOMAS  C | 2208 N FEESER RD TANEYTOWN MD 21787 |
| MAYBIN, LONNIE | 440 W VALENCIA AV BURBANK CA 91506 |
| MAYBLUM, MARTIN | 16887  KNIGHTSBRIDGE LN DELRAY BEACH FL 33484 |
| MAYBROWN, SHELLY | 10124  ANDOVER COACH CIR # B1 LAKE WORTH FL 33449 |
| MAYBRUCK, IRWIN | 1512  WHITEHALL DR # 405 FORT LAUDERDALE FL 33324 |
| MAYBURY JR, JOHN | 1903 HOLBORN RD BALTIMORE MD 21222 |
| MAYBURY, HAROLD | 5901 N SHERIDAN RD 7E CHICAGO IL 60660 |
| MAYBURY, JOHN | 317 CLEAR SKY TRL LAKE IN THE HILLS IL 60156 |
| MAYBURY, SCOTT | 8060 N  NOB HILL RD # 108 TAMARAC FL 33321 |
| MAYCHER, LORENZ | 118 N 4TH ST EASTON PA 18042 |
| MAYCHROWICZ, SARA | 4160 TEMESCAL AV NORCO CA 92860 |
| MAYCOCK, DAVID | 120  HIGHLAND ST ROCKY HILL CT 06067 |
| MAYCOTT, YOLANDA S | 20564 LISA GAIL DR SAUGUS CA 91350 |
| MAYDANIK, ANNA | 3840 INGRAHAM ST APT 2-306 SAN DIEGO CA 92109 |
| MAYDEN, DARLENE | 3222 W MAYPOLE AVE 405 CHICAGO IL 60624 |
| MAYDEN, PRISCILLA | 22728  LAWNDALE AVE RICHTON PARK IL 60471 |
| MAYDEW, PAM | 1184 N SHATTUCK ST APT B ORANGE CA 92867 |
| MAYE BROTHERS | 2624 MEADOW LAKE DRIVE TOANO VA 23168 |

| Claim Name | Address Information |
|---|---|
| MAYE, JAMES | 2910 PRESSTMAN ST BALTIMORE MD 21216 |
| MAYE, JOCELYN | 221 KELP ST MANHATTAN BEACH CA 90266 |
| MAYEA, RICHARD | 417 SE 63RD AV PORTLAND OR 97215 |
| MAYEDA, MELVIN | 5226 ONYX ST TORRANCE CA 90503 |
| MAYEDA, MIKI | 1016 S MARIPOSA AV APT 5 LOS ANGELES CA 90006 |
| MAYEDA, MITZI | 2380 MIRA CT APT 169 ANAHEIM CA 92802 |
| MAYEDA, YATAKA | 12449 LUCILE ST LOS ANGELES CA 90066 |
| MAYEEINUDDIN, ARIF | 2321 W ARTHUR AVE CHICAGO IL 60645 |
| MAYEN, BRENDA | 430 S MONTEREY AVE VILLA PARK IL 60181 |
| MAYEN, JOSE | 443  LAMPWICK CT NAPERVILLE IL 60563 |
| MAYEN, YOLANDA | 9944 GERALD AV NORTH HILLS CA 91343 |
| MAYEO, COLLIN | 17200 WILLARD ST VAN NUYS CA 91406 |
| MAYER BROWN ROE MAW, ATT LIBRARY | 350 S GRAND AV APT 25FL LOS ANGELES CA 90071 |
| MAYER,  MARIAM | 6706 PARK LN    1 WESTMONT IL 60559 |
| MAYER, A. | 1442 SW  25TH AVE DEERFIELD BCH FL 33442 |
| MAYER, ANN | 9025 S BELL AVE CHICAGO IL 60643 |
| MAYER, ANNE | 2304 HERMOSA AV HERMOSA BEACH CA 90254 |
| MAYER, ARMIN | 7951 S  ARAGON BLVD # 6 SUNRISE FL 33322 |
| MAYER, CALVIN | 4747 N CANFIELD AVE 1325 NORRIDGE IL 60706 |
| MAYER, CAROL | 11806 PALMS BLVD LOS ANGELES CA 90066 |
| MAYER, CHARLES | PO BX 129 COBBS CREEK VA 23035 |
| MAYER, CHARLOTTE | 8 SANDPIPER  ST NEWPORT NEWS VA 23602 |
| MAYER, CLAIRE | 4915 GREEN CREST DR YORBA LINDA CA 92887 |
| MAYER, DANIELA | 1375 GRAYSHIRE CT ELGIN IL 60120 |
| MAYER, DAVID | 1108  CASTILIAN CT 224 GLENVIEW IL 60025 |
| MAYER, DAVID | 8929 PARROT AV DOWNEY CA 90240 |
| MAYER, DEB | 24590 CHIPPEWA TRL MORENO VALLEY CA 92557 |
| MAYER, DEBORAH | 5538 E LAKE DR A LISLE IL 60532 |
| MAYER, DENNIS M | 28885 HOPE DR SUN CITY CA 92586 |
| MAYER, DIANA | 6940 SEPULVEDA BLVD APT 36 VAN NUYS CA 91405 |
| MAYER, DIANA E | 14801 SHERMAN WY APT 601 VAN NUYS CA 91405 |
| MAYER, DIANE | 8239   NEVIS PL WEST PALM BCH FL 33414 |
| MAYER, DON | 641 E LAUREL AV GLENDORA CA 91741 |
| MAYER, DOROTHY | 204  5TH AVE SW GLEN BURNIE MD 21061 |
| MAYER, DOROTHY | 831 BUTTERFIELD RD 239 WHEATON IL 60189 |
| MAYER, DOUGLAS | 126  WESTOWNE PL BALTIMORE MD 21229 |
| MAYER, EDITH | 9200 NILES CENTER RD 402 SKOKIE IL 60076 |
| MAYER, EDWIN | 6152  N VERDE TRL # C202 BOCA RATON FL 33433 |
| MAYER, ELEN | 6620 LOCH ALENE AV PICO RIVERA CA 90660 |
| MAYER, ELIZABETH | 5450 HARPERS FARM RD A4 COLUMBIA MD 21044 |
| MAYER, GEORGE | 8598 SW  23RD PL FORT LAUDERDALE FL 33324 |
| MAYER, GERALD | 9226  N CHELSEA DR PLANTATION FL 33324 |
| MAYER, GREG | 1206 N FIRCROFT AV COVINA CA 91722 |
| MAYER, HELENE | 1003   HARWOOD C DEERFIELD BCH FL 33442 |
| MAYER, HERB | 11132  MANDALAY WAY BOYNTON BEACH FL 33437 |
| MAYER, IRENE | 818  ESTATE DR TWIN LAKES WI 53181 |
| MAYER, JACK | 5441 SW  94TH AVE COOPER CITY FL 33328 |
| MAYER, JACKIE | 447 1/2 MIDVALE AV LOS ANGELES CA 90024 |
| MAYER, JAKOB | 318   TUSCANY F DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| MAYER, JASON | 14833 GARDEN OF MUMS PL CANYON COUNTRY CA 91387 |
| MAYER, JAY | 10851   LONDON ST COOPER CITY FL 33026 |
| MAYER, JEFF | ADLAI E STEVENSON HIGH SCHOOL 1 STEVENSON DR LINCOLNSHIRE IL 60069 |
| MAYER, JEFF, ADLAI STEVENSON | 1 STEVENSON DR LINCOLNSHIRE IL 60069 |
| MAYER, JOHN | 25030 W PAULINE DR PLAINFIELD IL 60586 |
| MAYER, JOHN AND BARBARA | 371  FOREST PRESERVE DR WOOD DALE IL 60191 |
| MAYER, JON | 112 CRANBERRY HILL CIRCLE MAULDIN SC 29662 |
| MAYER, JORGE | 18531   OCEAN MIST DR BOCA RATON FL 33498 |
| MAYER, JOSEPH | 1505 W PHEASANT TRAIL LN 7 ARLINGTON HEIGHTS IL 60004 |
| MAYER, JOSEPH | 1632 GLENVIEW AVE PARK RIDGE IL 60068 |
| MAYER, JOSEPH | 699 BRIARWOOD DR WHEELING IL 60090 |
| MAYER, JOYCE | 1250 N DEARBORN ST 9E CHICAGO IL 60610 |
| MAYER, JUDI | 7650 NW  14TH ST PEMBROKE PINES FL 33024 |
| MAYER, KATHY | 02S310  DAVIS CT WHEATON IL 60187 |
| MAYER, KELLY | 1927 PROSSER AV LOS ANGELES CA 90025 |
| MAYER, KEVIN | 6421 PENNELL CT ELKRIDGE MD 21075 |
| MAYER, KIRK | 17252 HAWTHORNE BLVD APT 263 TORRANCE CA 90504 |
| MAYER, KRISTIN | 814 W 28TH ST LOS ANGELES CA 90007 |
| MAYER, LARRY | 127 S WAVERLY PL MOUNT PROSPECT IL 60056 |
| MAYER, LEO | 4942 NW  55TH ST TAMARAC FL 33319 |
| MAYER, LINDA | 160 MILSTEAD RD NEWPORT NEWS VA 23606 |
| MAYER, LINN | 2919 N BURLING ST F CHICAGO IL 60657 |
| MAYER, LOIDA | 111 N  POMPANO BEACH BLVD # 512 POMPANO BCH FL 33062 |
| MAYER, MARGARET | 36W982  CRANE RD SAINT CHARLES IL 60175 |
| MAYER, MARGARET | 2403 W  HILLSBORO BLVD # 201 201 DEERFIELD BCH FL 33442 |
| MAYER, MARGE | 1805  KENSINGTON DR 34 WAUKESHA WI 53188 |
| MAYER, MARK | 7417 ALGONQUIN RD WONDER LAKE IL 60097 |
| MAYER, MARY | 123 W PALM AV APT 4 EL SEGUNDO CA 90245 |
| MAYER, MICHELLE | 1600 S  OCEAN DR # 16C HOLLYWOOD FL 33019 |
| MAYER, MIKE | 600 CENTRAL AV APT 326 RIVERSIDE CA 92507 |
| MAYER, MIKE, THOMAS, GAYLAND | 2441 S FONTAINE DR DECATUR IL 62521 |
| MAYER, PETER J | 1248 E MENDOCINO ST ALTADENA CA 91001 |
| MAYER, R L | 146 SPOON  CT YORKTOWN VA 23693 |
| MAYER, RANDY | 1530 18TH ST APT 6 SANTA MONICA CA 90404 |
| MAYER, RICHARD | 121 N SHERIDAN RD LAKE FOREST IL 60045 |
| MAYER, RICHARD | 4229 VERMONT CT A FORRESTAL VILLAGE IL 60088 |
| MAYER, RONALD | 5401 S HYDE PARK BLVD 1306 CHICAGO IL 60615 |
| MAYER, SANDY | 1122 10TH ST APT 2 SANTA MONICA CA 90403 |
| MAYER, SEAN | 3068   WALKER AVE LAKE WORTH FL 33463 |
| MAYER, SHERRY | 947 N BENDER AV COVINA CA 91724 |
| MAYER, SHIRLEY | 17859 ORNA DR GRANADA HILLS CA 91344 |
| MAYER, SUSAN | 12 NORRIS RUN CT REISTERSTOWN MD 21136 |
| MAYER, SUSAN | 9755   CORONADO LAKE DR BOYNTON BEACH FL 33437 |
| MAYER, TAMMY | 16260 W POPE BLVD PRAIRIE VIEW IL 60069 |
| MAYER, TAMMY | 1725   PALM COVE BLVD # 302 DELRAY BEACH FL 33445 |
| MAYER, TIFFANY | 24928  MATHEWS CT PLAINFIELD IL 60585 |
| MAYER, TRACY | 6124 N KEDVALE AVE CHICAGO IL 60646 |
| MAYER, TREVOR | 1000 S GILBERT ST APT 72 HEMET CA 92543 |
| MAYER, VICTOR | 2401   ANTIGUA CIR # D3 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| MAYER, VICTOR | 3405   BIMINI LN # N3 COCONUT CREEK FL 33066 |
| MAYER, VINCE | 7933   MIRAMAR PKWY MIRAMAR FL 33023 |
| MAYERGA, GILBERTO E | 144 S JOYCE AV RIALTO CA 92376 |
| MAYERHOFER, MARKUS | 441 E ERIE ST 5301 CHICAGO IL 60611 |
| MAYERNIK, DANIEL | 9986 S 84TH TER 303 PALOS HILLS IL 60465 |
| MAYEROFF, WILLIAM, KNOX COLLEGE | 2 E SOUTH ST    K-1097 GALESBURG IL 61401 |
| MAYERS, DOREEN | 819 N MARKET ST INGLEWOOD CA 90302 |
| MAYERS, KATHY | 131 N HAMILTON DR APT 201 BEVERLY HILLS CA 90211 |
| MAYERS, KAVEN (NIE) | 3833 SW  164TH TER MIRAMAR FL 33027 |
| MAYERS, MARELLEN | 25 CHESTNUT HILL RD FOREST HILL MD 21050 |
| MAYERS, MOULTON | 3533 ENVILLE PL LOS ANGELES CA 90016 |
| MAYERS, NOVELETTE N.I.E. | 5890 NW  17TH PL # 102 102 SUNRISE FL 33313 |
| MAYERS, SYLVIA | 5152 BRYNHURST AV LOS ANGELES CA 90043 |
| MAYERS. RITA | 8804   VIA TUSCANY DR BOYNTON BEACH FL 33472 |
| MAYERSKY, PEGGY | 9290   CLAY ST MERRILLVILLE IN 46410 |
| MAYES STEWART, HOPE | 27 W WAINWRIGHT  DR POQUOSON VA 23662 |
| MAYES**, CAROL | 8306 WILSHIRE BLVD APT 1508 BEVERLY HILLS CA 90211 |
| MAYES, B | 11201 SW  55TH ST # M21 MIRAMAR FL 33025 |
| MAYES, BRUCE | 1010 E 77TH ST LOS ANGELES CA 90001 |
| MAYES, CALEB | 5535 WESTLAWN AV APT 229 LOS ANGELES CA 90066 |
| MAYES, CHARLES M | 705   ALAMANDA LN DEERFIELD BCH FL 33442 |
| MAYES, CLAUDIA | 700 FLORIDA PALMS CT KISSIMMEE FL 34741 |
| MAYES, EVA | 1071 OHIO AV APT 3 LONG BEACH CA 90804 |
| MAYES, IRVIN | 12320   ROSSLARE RIDGE RD 101 LUTHERVILLE-TIMONIUM MD 21093 |
| MAYES, KATHY | 110 BRADY  DR WILLIAMSBURG VA 23188 |
| MAYES, MARGARET | 304   RACQUET CLUB RD # 101 WESTON FL 33326 |
| MAYES, MELISSA | 512 KOSOAK RD BALTIMORE MD 21220 |
| MAYES, MRS | 5005 N GREENPARK AV COVINA CA 91724 |
| MAYES, ROBERT | 9600 US HIGHWAY 192 APT 812 CLERMONT FL 34714 |
| MAYES, ROBERT | 1330 W MONROE ST 411 CHICAGO IL 60607 |
| MAYES, S | 12518 MISSISSIPPI DR MIRA LOMA CA 91752 |
| MAYES-JACKSON, VERONICA | 417 W ALMOND ST APT E COMPTON CA 90220 |
| MAYET, MAHMOOD | 5483 BLANCO WY CULVER CITY CA 90230 |
| MAYET, SALEHA | 1316 W ROMNEYA DR ANAHEIM CA 92801 |
| MAYEUR, GABRIELLE | 21487 ENCINA RD TOPANGA CA 90290 |
| MAYEUR, SUE A | 190 E QUEENWOOD RD 56 MORTON IL 61550 |
| MAYEUX, JOSEPH | 1151  HIALEAH LN HANOVER PARK IL 60133 |
| MAYEWOWICZ, CAROL | 613 OAKLAND HILLS CT 101 ARNOLD MD 21012 |
| MAYFIELD, ALBERT | 3405 S MICHIGAN AVE 307 CHICAGO IL 60616 |
| MAYFIELD, BEATRICE | 279  ALLEGHENY ST PARK FOREST IL 60466 |
| MAYFIELD, BECKY | 2369 OLD TRAIN RD DELTONA FL 32738 |
| MAYFIELD, BEVERLY | 2622 WILLOW LEAF CT ODENTON MD 21113 |
| MAYFIELD, CATY | 10600 NW  24TH ST CORAL SPRINGS FL 33065 |
| MAYFIELD, CRYSTAL | 4353 PICKWICK CIR APT 117 HUNTINGTON BEACH CA 92649 |
| MAYFIELD, DARLENE | 421 S HOMAN AVE    2 CHICAGO IL 60624 |
| MAYFIELD, EILEEN | 1482 CALLE MADRESELVA THOUSAND OAKS CA 91360 |
| MAYFIELD, EULA, MITCHELL-MAYFIELD, GAIL | 8732 S PRINCETON AVE CHICAGO IL 60620 |
| MAYFIELD, EUNICE | 3548 W 113TH ST APT 5 INGLEWOOD CA 90303 |
| MAYFIELD, FELTON | 28415 BARBOSA MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
|---|---|
| MAYFIELD, GABRIEL | 2514 N FRANCISCO AVE 1 CHICAGO IL 60647 |
| MAYFIELD, GEORGIA | 156 WINTONBURY AVE # B111 BLOOMFIELD CT 06002-1992 |
| MAYFIELD, GLEEDIS | 2442 IOWA AV APT P15 RIVERSIDE CA 92507 |
| MAYFIELD, JAMES | 138 MONTGOMERY ST W BALTIMORE MD 21230 |
| MAYFIELD, JEREMY | 415   RICH DR WEST PALM BCH FL 33406 |
| MAYFIELD, JOHNNY | 7470 KIRKWOOD AV RANCHO CUCAMONGA CA 91730 |
| MAYFIELD, JONATHAN | 4203 SHELDON AVE BALTIMORE MD 21206 |
| MAYFIELD, LORANE | 1107 W 49TH ST LOS ANGELES CA 90037 |
| MAYFIELD, LOTTIE | PO BOX 353 MORENO VALLEY CA 92557 |
| MAYFIELD, MARION | 4209 HEATHER CT ZION IL 60099 |
| MAYFIELD, MICHAEL | 5927  RIDGEWOOD CIR DOWNERS GROVE IL 60516 |
| MAYFIELD, OPHELIA | 1429  LINCOLN ST NORTH CHICAGO IL 60064 |
| MAYFIELD, PAMELA | 219 S PAULSEN AV COMPTON CA 90220 |
| MAYFIELD, PATIRCIA | 2147  BLACKSMITH DR WHEATON IL 60189 |
| MAYFIELD, ROSE ANN | 529 N ROYAL ST ANAHEIM CA 92806 |
| MAYFIELD, RUDOLF | 4639 W ADAMS ST 2 CHICAGO IL 60644 |
| MAYFIELD, SONYA | 12415 S ABERDEEN ST CALUMET PARK IL 60827 |
| MAYFIELD, WILLY | 4216 PUGHSVILLE  RD SUFFOLK VA 23435 |
| MAYFORD, DONATA | 7113 WILLOWDALE AVE BALTIMORE MD 21206 |
| MAYGINNAS, NANCY | 1388  YORKSHIRE LN CAROL STREAM IL 60188 |
| MAYHALL, LISA | 5706  6TH AVE KENOSHA WI 53140 |
| MAYHALL, TONI | 18701  LEILA DR MOKENA IL 60448 |
| MAYHAM, ADELE | 6209 NW  9TH CT MARGATE FL 33063 |
| MAYHAN, CHUCK | 22560 CORDOBA CT CARSON CA 90745 |
| MAYHAND, FRANCES | 430 ATLANTIC  AVE HAMPTON VA 23664 |
| MAYHEW, DOREEN | 15   MOHAWK ST MIDDLETOWN CT 06457 |
| MAYHEW, JUSTINE | 4860 ELDORADO DR LA VERNE CA 91750 |
| MAYHEW, LISTON | 8623 SHERMAN WAY GLOUCESTER VA 23061 |
| MAYHEW, MARY | 2020 NE  56TH ST # 202 202 FORT LAUDERDALE FL 33308 |
| MAYHEW, MRS | 4228 RHODES AV STUDIO CITY CA 91604 |
| MAYHEW, PEGGY | 15131 LARCH AV LAWNDALE CA 90260 |
| MAYHEW, STEVE | 11411 OHIO AV APT 66 LOS ANGELES CA 90025 |
| MAYHORN, REGGIE | 2053 W BELLE PLAINE AVE 2ND CHICAGO IL 60618 |
| MAYHUE, RONNIE | 670 NW  44TH TER # 103 103 DEERFIELD BCH FL 33442 |
| MAYKRANTRZ, GAIL | 7218 SOLLERS POINT RD BALTIMORE MD 21222 |
| MAYKRANTZ, DAVID L | 17 LONGERON DR BALTIMORE MD 21220 |
| MAYLAE, KRISHA | 480  FREELAND AVE A CALUMET CITY IL 60409 |
| MAYLAND, BRIAN | 813  TAMARACK DR DARIEN IL 60561 |
| MAYLAND, MARY | 5450  SUBIACO DR 233 LISLE IL 60532 |
| MAYLE, KEITH | 2574 MINDI DR MANCHESTER MD 21102 |
| MAYLE, KRISTEN | 3621 W WRIGHTWOOD AVE   1 CHICAGO IL 60647 |
| MAYLENE, GIL | 509   GULL DR KISSIMMEE FL 34759 |
| MAYLOR, WILLIAM | 1328 ANDRE ST BALTIMORE MD 21230 |
| MAYMARD, NANCY | 3111 N  OCEAN DR # 1410 1410 HOLLYWOOD FL 33019 |
| MAYMON, PETER | 6713 HUNTER RD ELKRIDGE MD 21075 |
| MAYMOND, LISA | 9212 NW  54TH ST SUNRISE FL 33351 |
| MAYMOUN, SAM | 1672 W CRIS AV ANAHEIM CA 92802 |
| MAYN, ELIZABETH | 2121 NE  42ND CT # 205 LIGHTHOUSE PT FL 33064 |
| MAYNARD , KIM | 40   WOODSIDE DR UNIONVILLE CT 06085 |

| Claim Name | Address Information |
|---|---|
| MAYNARD SR, ANTHONY L | 12301 S PRINCETON AVE CHICAGO IL 60628 |
| MAYNARD, ANNA | 1700 OVALTINE CT 1733 VILLA PARK IL 60181 |
| MAYNARD, CHRISTINE | 1418 DAHLIA AV ONTARIO CA 91762 |
| MAYNARD, COUTNEY | 7471 NW  37TH CT LAUDERHILL FL 33319 |
| MAYNARD, DEANNA | 3749 N NOTTINGHAM AVE CHICAGO IL 60634 |
| MAYNARD, DENNIS | 49 VIA DEL ROSSI RANCHO MIRAGE CA 92270 |
| MAYNARD, DIANA | 11829 NW  55TH ST CORAL SPRINGS FL 33076 |
| MAYNARD, EDITH | 945  FAIRWAY CIR BARRINGTON IL 60010 |
| MAYNARD, ELISABETH K | 1427 PEBBLECREEK DR GLENVIEW IL 60025 |
| MAYNARD, GAIL | 39037 N RUSTIC DR LAKE VILLA IL 60046 |
| MAYNARD, GEORGIA | 2436   JOHIO BAY DR OCOEE FL 34761 |
| MAYNARD, JOHN | 202 2ND ST S DENTON MD 21629 |
| MAYNARD, JOSH | 507 ARSAN AVE BALTIMORE MD 21225 |
| MAYNARD, JUSTIN | 2924   CARVELLE DR RIVIERA BEACH FL 33404 |
| MAYNARD, KALEMA | 3430 NW  1ST CT FORT LAUDERDALE FL 33311 |
| MAYNARD, LAURA | 10332 NW  2ND CT PLANTATION FL 33324 |
| MAYNARD, LEN | 819 OAKWOOD RD NEW FREEDOM PA 17349 |
| MAYNARD, LEVI | 12714 GLADYS RETREAT CIR BOWIE MD 20720 |
| MAYNARD, MARSHA | 300 N FONDA ST LA HABRA CA 90631 |
| MAYNARD, MARY | 1437 SW  1ST TER DEERFIELD BCH FL 33441 |
| MAYNARD, MATTHEW | 405 N RIDGELAND AVE 1 OAK PARK IL 60302 |
| MAYNARD, MELINDA ANN | 4601 TEXAS AV RIVERSIDE CA 92504 |
| MAYNARD, RICHARD | 25491 TERRENO DR MISSION VIEJO CA 92691 |
| MAYNARD, SHIRLEY | 9613 NW  16TH CT PEMBROKE PINES FL 33024 |
| MAYNARD, STANLEY | 4680 N  CONGRESS AVE # 107 WEST PALM BCH FL 33407 |
| MAYNARD, STEVEN | 7957  FARMHOUSE RD FRANKFORT IL 60423 |
| MAYNARD, SYLVESTER | 2844 CLIFTON AVE BALTIMORE MD 21216 |
| MAYNARD, THOMAS | 6114 NW  1ST ST MARGATE FL 33063 |
| MAYNE, ANDREEN | 6074 N  PINE ISLAND RD TAMARAC FL 33321 |
| MAYNE, FIONA | 821 MARIPOSA ST APT 8 GLENDALE CA 91205 |
| MAYNES, DARREN | 104   CLINTON ST MANCHESTER CT 06040 |
| MAYNES, DAVID | 935  WASHINGTON BLVD E3 OAK PARK IL 60302 |
| MAYNES, GARRET | 1238   HARTFORD TPKE # 57 VERNON CT 06066 |
| MAYNES, HORTENCIA | 2344 PRINCE ST LOS ANGELES CA 90031 |
| MAYNOR, BRIAN | 3755 MULBERRY  LN WILLIAMSBURG VA 23188 |
| MAYNOR, CLARA | 4260   SUNSET TER 215 ROCKFORD IL 61111 |
| MAYNOR, LEALA | 51 SHULTAS PL # B HARTFORD CT 06114-1343 |
| MAYO  SR, WALTER | 123   DORCHESTER RD GLEN BURNIE MD 21060 |
| MAYO, ANTHONY | 608 WYE ISLAND CT ANNAPOLIS MD 21401 |
| MAYO, ANTHONY | 860 EADS  CT NEWPORT NEWS VA 23608 |
| MAYO, AUDREY | 1585 N FAIR OAKS AV APT 205 PASADENA CA 91103 |
| MAYO, BRIAN | 1570 GUINEVERE DR CASSELBERRY FL 32707 |
| MAYO, CHARLENE | 648 S YORK RD 116 BENSENVILLE IL 60106 |
| MAYO, CHAYE | 821 N EUCALYPTUS AV APT 9 INGLEWOOD CA 90302 |
| MAYO, CHERYL | 8228 OLD MILL RD PASADENA MD 21122 |
| MAYO, DIANNA | 511 W ASH AV FULLERTON CA 92832 |
| MAYO, DORA | 2400 SW  19TH AVE # 105 BOYNTON BEACH FL 33426 |
| MAYO, DWAINE N | 479 NELSON  DR 10 NEWPORT NEWS VA 23601 |
| MAYO, ELAINE | 5153   FLORIA DR # P BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| MAYO, FERMINA | 1425 SAN PASCUAL ST APT B SANTA BARBARA CA 93101 |
| MAYO, FLETCHER | 127 WYTHE PKWY HAMPTON VA 23661 |
| MAYO, GLADYS | 800 DAPHIA  CIR 249 NEWPORT NEWS VA 23601 |
| MAYO, J. B. COL RET | 3181 NW  107TH AVE CORAL SPRINGS FL 33065 |
| MAYO, JEANETTE | 1204 S  MILITARY TRL # 3315 DEERFIELD BCH FL 33442 |
| MAYO, JENNIFER | 804  LILAC LN NAPERVILLE IL 60540 |
| MAYO, JOELYN | 1758  FARMINGTON CT CROFTON MD 21114 |
| MAYO, JOSEPH | 3004 POUSKA RD ABINGDON MD 21009 |
| MAYO, JOSH | 5 ST VINCENT LAGUNA NIGUEL CA 92677 |
| MAYO, JUDITH | 1700  EDMONDSON AVE 404 BALTIMORE MD 21223 |
| MAYO, KENNETH | 870  BURNSIDE AVE # 9-3 EAST HARTFORD CT 06108 |
| MAYO, LULA | 602 74TH  ST 4 NEWPORT NEWS VA 23605 |
| MAYO, MARJORIE H | 4850 S LAKE PARK AVE 305 CHICAGO IL 60615 |
| MAYO, MEDFORD L | HC 74 BOX 1867 SHACKLEFORDS VA 23156 |
| MAYO, MIA | 1024  RUSSELL DR HIGHLAND BEACH FL 33487 |
| MAYO, MICHAEL | 32  PARKER ST ENFIELD CT 06082 |
| MAYO, MICHAEL | 2310  CHADWICK WAY MUNDELEIN IL 60060 |
| MAYO, MIKE | 12747 RIVERSIDE DR APT 205 NORTH HOLLYWOOD CA 91607 |
| MAYO, OLIVIA | 23520 WILEY CANYON RD APT 209 VALENCIA CA 91355 |
| MAYO, ORLANDO | 11041 NW  4TH TER MIAMI FL 33172 |
| MAYO, PATRICIA | 3233 NE  34TH ST # 509 509 FORT LAUDERDALE FL 33308 |
| MAYO, RAMONA | 76 S GREENWOOD AV PASADENA CA 91107 |
| MAYO, RAYMOND | 573  CAPITAL LN # 585 SANFORD FL 32771 |
| MAYO, ROBERT | 2750 W HIGHLAND AVE 10 ELGIN IL 60123 |
| MAYO, SADIE | 7651 VOLGA DR APT 4 HUNTINGTON BEACH CA 92647 |
| MAYO, SANDRA | 4321 GRANDVIEW DR PALMDALE CA 93551 |
| MAYO, SANDRO | 9 NE  20TH AVE # 202 DEERFIELD BCH FL 33441 |
| MAYO, SUZIE | 1311  KLINE CT BATAVIA IL 60510 |
| MAYO, T | 455 CRESCENT DR AZUSA CA 91702 |
| MAYO, TINA | 752 GLOSTER CT GURNEE IL 60031 |
| MAYO, TRICIA | 1505  OAK DALE RD ARNOLD MD 21012 |
| MAYO, VALQUIRIA | 8510 NW  59TH ST TAMARAC FL 33321 |
| MAYO, VIRGINIA | 560 E HYDE PARK BLVD INGLEWOOD CA 90302 |
| MAYOFF, LIBBY | 10145  SUNRISE LAKES BLVD # 307 SUNRISE FL 33322 |
| MAYOFF, LINDA | 1360 N SANDBURG TER 1201 CHICAGO IL 60610 |
| MAYOL, EVAN | 7052 SUFFOLK RANCHO CUCAMONGA CA 91739 |
| MAYOL, HECTOR | 1511 SE  15TH CT # 306 DEERFIELD BCH FL 33441 |
| MAYOL, MARIA KRISTINA | 3833 W AVENUE 42 APT 220 LOS ANGELES CA 90065 |
| MAYOR, ABELINA D | 248 S SAN FIDEL AV LA PUENTE CA 91746 |
| MAYOR, ALISA | 19407 PRICETOWN AV CARSON CA 90746 |
| MAYOR, DAVID | 25268 TAYLOR ST APT C LOMA LINDA CA 92354 |
| MAYOR, JESS | 12715 NW  67TH DR POMPANO BCH FL 33076 |
| MAYOR, JOE | 635 TUOLUMNE DR WALNUT CA 91789 |
| MAYOR, MADELINE | 4117  BOUGAINVILLA DR # 111 LAUD-BY-THE-SEA FL 33308 |
| MAYORA, JERRY | 28912 CANYON OAK PL SAUGUS CA 91390 |
| MAYORAL, JOSE | 1712 N WILLOW WOODS DR APT 13 ANAHEIM CA 92807 |
| MAYORAL, YVONNE | 4400 NE  5TH AVE # 7 OAKLAND PARK FL 33334 |
| MAYORALGO, TOM | 358 CIMARRON RD LOMBARD IL 60148 |
| MAYORG, JIMMY | 4805 HALLOWELL AV TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
|---|---|
| MAYORGA, CARMEN | 10777 W  SAMPLE RD # 901 901 CORAL SPRINGS FL 33065 |
| MAYORGA, CHRIS | & HERNANDEZ NANCY 23051 ATMORE AV CARSON CA 90745 |
| MAYORGA, CLAUDIA | 6870 SW  20TH ST POMPANO BCH FL 33068 |
| MAYORGA, FABIOLA | 535 SANTA CLARA AV APT 17 VENICE CA 90291 |
| MAYORGA, GABRIEL | 11425 ARTESIA BLVD ARTESIA CA 90701 |
| MAYORGA, HECTOR | 1000 N NORMANDIE AV APT 2 LOS ANGELES CA 90029 |
| MAYORGA, JORGE | 5741   RIVERSIDE DR # 103 CORAL SPRINGS FL 33067 |
| MAYORGA, JUAN | 9104   DUCALE WAY # 103 PALM BEACH GARDENS FL 33418 |
| MAYORGA, JUDITH | 9315 SIERRA VISTA CIR PICO RIVERA CA 90660 |
| MAYORGA, MARIA | 2942 GRACIA ST LOS ANGELES CA 90039 |
| MAYORGA, MARIA | 11717 CEDAR AV APT E HAWTHORNE CA 90250 |
| MAYORGA, MARTIN | 04N481  ROUTE 83 BENSENVILLE IL 60106 |
| MAYORGA, MARY-ANN | 418 E ARROW HWY UPLAND CA 91786 |
| MAYORGA, PEDRO | 509  RAYS LN MUNDELEIN IL 60060 |
| MAYORGA, RICARDO | 4165 W 25TH ST    1 CHICAGO IL 60623 |
| MAYORGA, ROSALVA | 1235 S DOWNEY RD LOS ANGELES CA 90023 |
| MAYORGA, SUSANA | 7440 N HERMITAGE AVE    3G CHICAGO IL 60626 |
| MAYOROS, KELLY | 2757 THE MEWS NORTHBROOK IL 60062 |
| MAYOROS, LINDA | 314   BLUE RD MIDDLETOWN CT 06457 |
| MAYOTTE, MICHELE | 926 BLACKSTONE AVE 4 WAUKESHA WI 53186 |
| MAYOTTE, WENDY | 6388   GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| MAYPOLE, ANNA | 2140 N CLARK ST 607 CHICAGO IL 60614 |
| MAYROSE, ESTHER | 5389 NW  4TH TER POMPANO BCH FL 33064 |
| MAYROVITZ, ROBERT | 2205 NW  142ND WAY PEMBROKE PINES FL 33028 |
| MAYRY, RON | 1866  LILAC LN A1 AURORA IL 60506 |
| MAYS | 3375   AURANTIA RD MIMS FL 32754 |
| MAYS, ASHANTE | 5508   DOGWOOD WAY LAUDERHILL FL 33319 |
| MAYS, ATHLEEN | 13245 S BAYBERRY LN PLAINFIELD IL 60544 |
| MAYS, BETTY | 1550  HENDRICKS ST GARY IN 46404 |
| MAYS, BRANDY | 4792 LUTHER ST RIVERSIDE CA 92504 |
| MAYS, BRENDA | 2114 W 67TH PL CHICAGO IL 60636 |
| MAYS, CHRIS | 12779  228TH AVE BRISTOL WI 53104 |
| MAYS, CINDY | 628  DUNKIRK RD BALTIMORE MD 21212 |
| MAYS, DARRELL | 5950 SUNFIELD AV LAKEWOOD CA 90712 |
| MAYS, DELOIS | 5842 W 88TH ST LOS ANGELES CA 90045 |
| MAYS, DORIS | 3003 W 76TH ST LOS ANGELES CA 90043 |
| MAYS, DR JAMES | 3500 W MANCHESTER BLVD APT 357 INGLEWOOD CA 90305 |
| MAYS, EDNA | 8006 S RHODES AVE 1 CHICAGO IL 60619 |
| MAYS, FRANK | 2636 CONOWINGO RD BELAIR MD 21015 |
| MAYS, FRANK | 4928   TRADEWINDS TER FORT LAUDERDALE FL 33312 |
| MAYS, GARY | 23  PIEDMONT CT BALTIMORE MD 21227 |
| MAYS, GLADYS | 612 W 81ST ST APT 4 LOS ANGELES CA 90044 |
| MAYS, GLYNN | 1730 WINANS AVE BALTIMORE MD 21227 |
| MAYS, GWENDOLYN | 727 DOVER ST BALTIMORE MD 21230 |
| MAYS, JAMES | 39   TROY ST WEST HARTFORD CT 06119 |
| MAYS, LESLIE | PO BOX 2275 SUN CITY CA 92586 |
| MAYS, LULA | 2135 W 83RD ST CHICAGO IL 60620 |
| MAYS, MARY | 6910 5TH AVE BALTIMORE MD 21222 |
| MAYS, MICHELLE | 6578  LINCOLN RD MICHIGAN CITY IN 46360 |

| Claim Name | Address Information |
|---|---|
| MAYS, MONICA | 113 RIDGELAWN RD REISTERSTOWN MD 21136 |
| MAYS, MR MICHAEL | 228 S SHERER PL COMPTON CA 90220 |
| MAYS, NANCY | 1806 MOUNT CARMEL RD PARKTON MD 21120 |
| MAYS, PAUL | 144 N DICKSON ST MICHIGAN CITY IN 46360 |
| MAYS, REGINALD | 9250 OAK ST BELLFLOWER CA 90706 |
| MAYS, RENAL | 1920 BATSON AV APT 180 ROWLAND HEIGHTS CA 91748 |
| MAYS, ROBBIE | 1125 PAVILION DR POMONA CA 91768 |
| MAYS, ROBERT | 4337 WINNERS CIR BELCAMP MD 21017 |
| MAYS, SANDRA | 2728  HYDE PARK AVE WAUKEGAN IL 60085 |
| MAYS, SHIRLEY | 7637 S CRANDON AVE CHICAGO IL 60649 |
| MAYS, SYLVIA | 1104 MOUNT HOLLY ST 1 BALTIMORE MD 21229 |
| MAYS, TERRELL | 7002 S MAY ST     2 CHICAGO IL 60621 |
| MAYS, TRACY | 9145 HALLDALE AV LOS ANGELES CA 90047 |
| MAYS, VALERIE | 4823 S KING DR 21 CHICAGO IL 60615 |
| MAYS, VIVECA | 28318 BIRDIE ST MORENO VALLEY CA 92555 |
| MAYS, ZONDA | 6930 S SOUTH SHORE DR 524 CHICAGO IL 60649 |
| MAYSE, ARNOLD | 36033   EMERALDA AVE # J4 LEESBURG FL 34788 |
| MAYSE, AUTOMOTIVE GROUP RICK | PO BOX 259 AURORA MO 65605 |
| MAYSER, ANN | 1030 20TH ST APT 2 SANTA MONICA CA 90403 |
| MAYSILLS, MICHAEL | 640 PFINGSTEN RD NWU NORTHBROOK IL 60062 |
| MAYSN, A | 1769 WALLACE ST GARY IN 46404 |
| MAYSONET, ELIZABETH | 3204    FESTIVAL DR MARGATE FL 33063 |
| MAYSTER, DORI | 2910 COVERT RD GLENVIEW IL 60025 |
| MAYTIN, ADAMIS | 7912    MONTEZUMA TRL ORLANDO FL 32825 |
| MAYTORENA, STEVEN | 33622 TIDEWATER DR DANA POINT CA 92629 |
| MAYUR, RUPAREL | 2202    WHISTLERS PARK CIR # 11 KISSIMMEE FL 34743 |
| MAYWOOD, SAM | 6105 AVENIDA CRESTA LA JOLLA CA 92037 |
| MAYZURI, DIANA | 3002 KILLARNEY DR CARY IL 60013 |
| MAZ, CONSTANCE | 4225 SARATOGA AVE    204B DOWNERS GROVE IL 60515 |
| MAZA, CESAR | 2566 AUDREY LN NORTHBROOK IL 60062 |
| MAZA, GREG | 16518 76TH AVE TINLEY PARK IL 60477 |
| MAZA, LISA | 600 W GO WANDO AVE MOUNT PROSPECT IL 60056 |
| MAZA, RHONDA | 18550 NW  22ND CT PEMBROKE PINES FL 33029 |
| MAZA, ROSS | 630 N OLIVE AV ALHAMBRA CA 91801 |
| MAZAHERIK, KATHLEEN | 300 S CALLE EL SEGUNDO APT 64 PALM SPRINGS CA 92262 |
| MAZAHIR, FAZAL | 1097    VIA COMO PL LAKE MARY FL 32746 |
| MAZAKAS, MARIA | 822 W  CEDAR ST ALLENTOWN PA 18102 |
| MAZAKIS, R | 241 N WALNUT ST 1W BENSENVILLE IL 60106 |
| MAZALER, C/O DEBORAH | 20300 VENTURA BLVD APT 160 WOODLAND HILLS CA 91364 |
| MAZALEWSKI, ADAM | 6413 AUTUMN GOLD CT COLUMBIA MD 21045 |
| MAZAN, CARROLL | 107  REDBUD RD EDGEWOOD MD 21040 |
| MAZANEC, DANIEL | 3311  CLASON ST PLANO IL 60545 |
| MAZANO, FREDDY | 6310 GENTRY ST HUNTINGTON PARK CA 90255 |
| MAZARD, MACK | 1511 NW  62ND TER SUNRISE FL 33313 |
| MAZAREK, DELORES | 2500 S USHIGHWAY27 ST APT 391 CLERMONT FL 34711 |
| MAZARIAN, ROBERT | 2203    ASPEN WAY BOYNTON BEACH FL 33436 |
| MAZARIEGO, DELMY | 968 W 45TH ST LOS ANGELES CA 90037 |
| MAZARIEGO, ROSA | 338 S AVENUE 60 APT 22 LOS ANGELES CA 90042 |
| MAZARIEGOS, AUGUSTO | 12609 WOODRUFF AV DOWNEY CA 90242 |

| Claim Name | Address Information |
|---|---|
| MAZARIEGOS, CARIN | 1614 N SHERMAN PL LONG BEACH CA 90804 |
| MAZARIEGOS, EDGAR | 6707 COSTELLO AV VAN NUYS CA 91405 |
| MAZARIEGOS, MARY | 5399 NW  102ND AVE CORAL SPRINGS FL 33076 |
| MAZBOUDI, AZAD | 1223  PLUM TREE CT B1 SCHAUMBURG IL 60193 |
| MAZDA | PO BOX 980128 SUITE 300 ACCTS PAYABLE WEST SACRAMENTO CA 95798 |
| MAZDONADO, ISMAEL | 1224 W 223RD ST TORRANCE CA 90502 |
| MAZE, BETH | 21 W GOETHE ST 18E CHICAGO IL 60610 |
| MAZEIKA, LUCILLE | 5332 W 88TH ST OAK LAWN IL 60453 |
| MAZEKE, ANDREA | 550 N KINGSBURY ST 616 CHICAGO IL 60654 |
| MAZEL, ALICE | 250   DORSET F BOCA RATON FL 33434 |
| MAZELLA, FRANCIS | 2520  E MARINA BAY DR # 305 305 FORT LAUDERDALE FL 33312 |
| MAZELOW, EURT | 15072 STARBOARD ST GARDEN GROVE CA 92843 |
| MAZER, | 3 CHELLIS CT OWINGS MILLS MD 21117 |
| MAZER, CAROLYN | 4730 ATRIUM CT 127 OWINGS MILLS MD 21117 |
| MAZER, CHARLENE | 10 POMONA S 10 BALTIMORE MD 21208 |
| MAZER, EDITH | 377  FANSHAW I BOCA RATON FL 33434 |
| MAZER, ERMA | 9330   LAGOON PL # 103 FORT LAUDERDALE FL 33324 |
| MAZER, H | 1100 FERN ST SW APT 29-104 OLYMPIA WA 98502 |
| MAZER, HAROLD | 1216 S  MILITARY TRL # 1303 DEERFIELD BCH FL 33442 |
| MAZER, ISADORE | 15301   PEMBRIDGE AVE # 42 DELRAY BEACH FL 33484 |
| MAZER, JAMIE | 1720 MAPLE AVE 407 EVANSTON IL 60201 |
| MAZER, ROMAINE | 27508 RONDELL ST AGOURA HILLS CA 91301 |
| MAZER, RUTH | 804   CYPRESS BLVD # 307 POMPANO BCH FL 33069 |
| MAZER, TIM | 3800 BOULDER CT ELLICOTT CITY MD 21042 |
| MAZER, TINA | 24520 TOWN CENTER DR APT 9209 VALENCIA CA 91355 |
| MAZERSKI, JEFF | 5252 LIGHTFOOT PATH COLUMBIA MD 21044 |
| MAZERSKI, MARY | 7751   SOUTHAMPTON TER # H303 TAMARAC FL 33321 |
| MAZES, JANET | 10534 PARMELEE AV LOS ANGELES CA 90002 |
| MAZESKA, DAVID | 1970  DARLING ST WHEATON IL 60187 |
| MAZGAY, MELISSA | 3614 W 116TH PL CHICAGO IL 60655 |
| MAZGNI, ROXANNA | 1120 LAFAYETTE ST SAN GABRIEL CA 91776 |
| MAZHAR, AYESHA | 5290 SW  90TH WAY # 2 2 COOPER CITY FL 33328 |
| MAZHAR, HUSEIN | 4718 NW  89TH AVE SUNRISE FL 33351 |
| MAZHARY, FARRUKH | 2727  BAY VIEW CIR ALGONQUIN IL 60102 |
| MAZIAK, HELEN | 4144 N MANGO AVE CHICAGO IL 60634 |
| MAZIARZ, FRANK | 318 W  WOLCOTT AVE WINDSOR CT 06095 |
| MAZIARZ, MARY | 92   SPINNERS RUN SOUTH WINDSOR CT 06074 |
| MAZIAS, JOSE | 10021 WHITE OAK AV NORTHRIDGE CA 91325 |
| MAZIES, JILL | 23930 MC MULLIN CIR PLAINFIELD IL 60586 |
| MAZIES, KATHY | 8001 W FARMHILL LN PALOS PARK IL 60464 |
| MAZIN, BELLE | 7896   TRENT DR TAMARAC FL 33321 |
| MAZIQUE, SHIRLEY | 3 S STONINGTON DR PALATINE IL 60074 |
| MAZIRE, LOIDA | 17414 ELKWOOD ST NORTHRIDGE CA 91325 |
| MAZIUR, ROGER | 308 S WASSON ST STREATOR IL 61364 |
| MAZLIN, MARTIN | 7231   FAIRFAX DR TAMARAC FL 33321 |
| MAZLOUN, FATEN | 6435 NORMANDIE CIR ORANGE CA 92869 |
| MAZLUMYAN, SUREN | 1008 N EVERETT ST GLENDALE CA 91207 |
| MAZMANIAN, GEORGE | 10457 W PADDOCK AVE WAUKEGAN IL 60087 |
| MAZMANIAN, MR. & MRS. MEHER | 22111 DE LA OSA ST WOODLAND HILLS CA 91364 |

| Claim Name | Address Information |
|---|---|
| MAZNICKI PARTRIDGE, ELIZABETH | 2119 SE  10TH AVE # 902 FORT LAUDERDALE FL 33316 |
| MAZO, ESTHER | 1942 NE  6TH CT # E101 FORT LAUDERDALE FL 33304 |
| MAZO, MARTIN | 19050 ARCHWOOD ST APT 5 RESEDA CA 91335 |
| MAZO,JOE | 928   FLANDERS T DELRAY BEACH FL 33484 |
| MAZOFF, MATTHEW | 5280 NE  18TH AVE POMPANO BCH FL 33064 |
| MAZON, CECILIA | 14061 1/2 ARTHUR AV PARAMOUNT CA 90723 |
| MAZON, HOWARD | 6807   179TH PL BSMT TINLEY PARK IL 60477 |
| MAZON, SHERRYE | 32512 VIA LOS SANTOS SAN JUAN CAPISTRANO CA 92675 |
| MAZOUCH, JOHN | 18402 RIDGELAND AVE TINLEY PARK IL 60477 |
| MAZROLLE, JAMES | 17 BUCKLAND WAY WINDSOR CT 06095-2004 |
| MAZROUDIS, GENE | 10197   OSPREY TRCE WEST PALM BCH FL 33412 |
| MAZUKELLI, RON | 1934 N WASHTENAW AVE 219W CHICAGO IL 60647 |
| MAZUMDER, ABHIJIT | 85 NEWTOWN DR BUFFALO GROVE IL 60089 |
| MAZUR, ANN | 46   PLEASANT ST EAST WINDSOR CT 06088 |
| MAZUR, ARIAN | 2527 N MENARD AVE CHICAGO IL 60639 |
| MAZUR, BOGUSLAW | 4046 N MANGO AVE CHICAGO IL 60634 |
| MAZUR, DANIEL | 743 N CENTRAL PARK AVE 2 CHICAGO IL 60624 |
| MAZUR, ELAINE | 13423   FISHTAIL PALM CT # C DELRAY BEACH FL 33484 |
| MAZUR, HENRIETTA | 4851 NW  21ST ST # 404 LAUDERHILL FL 33313 |
| MAZUR, JENNIFER | 1114  MAPLE LN WESTERN SPRINGS IL 60558 |
| MAZUR, JOANN | 2903 WASHINGTON ST FRANKLIN PARK IL 60131 |
| MAZUR, JOANN | 8019  OGDEN AVE 211 LYONS IL 60534 |
| MAZUR, JODY | 13195 WARWICK BLVD APT F1 NEWPORT NEWS VA 23602 |
| MAZUR, JOHN | 108 E PINECREST  RD WAKEFIELD VA 23888 |
| MAZUR, JOSEPH | 4559 N KILBOURN AVE CHICAGO IL 60630 |
| MAZUR, LENORE | 4236   DESTE CT # 202 LAKE WORTH FL 33467 |
| MAZUR, LIL, PLAINFIELD SOUTH HIGH SCHOOL | 7800 CATON FARM RD PLAINFIELD IL 60586 |
| MAZUR, NORMA | 531 N   OCEAN BLVD # 1206 1206 POMPANO BCH FL 33062 |
| MAZUR, PIERRETTE | 951 S  PARK RD # 208 HOLLYWOOD FL 33021 |
| MAZUR, STANLEY | 27W165 CHARTWELL DR WINFIELD IL 60190 |
| MAZUR, TIM | 624 COMMONS RD NAPERVILLE IL 60563 |
| MAZUR, WANDA | 505 W 2ND ST MOMENCE IL 60954 |
| MAZUR, WILLIAM | 2120   TROON OVERLOOK 201 WOODSTOCK MD 21163 |
| MAZUREK, ANDREW | 2903 W DAVIS AVE MCHENRY IL 60050 |
| MAZUREK, DOROTHY | 1 CONWAY ST W 812 BALTIMORE MD 21201 |
| MAZUREK, EMMA | 1104 SHOREWOOD DR SHOREWOOD IL 60404 |
| MAZUREK, JEANETTE | 10521 S ROBERTS RD 1C PALOS HILLS IL 60465 |
| MAZUREK, MACIEJ | 442  ILLINI DR CAROL STREAM IL 60188 |
| MAZUREK, RITA | 1013 S SEMINARY AVE PARK RIDGE IL 60068 |
| MAZUREK, ROBERT | 18610 103RD ST BRISTOL WI 53104 |
| MAZUREK, RONDAES | 30425 GUADALUPE CT TEMECULA CA 92591 |
| MAZURK, EARL | 5637 N KENTON AVE CHICAGO IL 60646 |
| MAZURKIEWICZ, JOANN | 11005 NW  39TH ST # 306 SUNRISE FL 33351 |
| MAZUROWSKI, LAURA | 16125 LONG AVE OAK FOREST IL 60452 |
| MAZYCK, DELORES | 2825 ROUND RD BROOKLYN MD 21225 |
| MAZZA, JOAN | 1717 W CRYSTAL LN 404 MOUNT PROSPECT IL 60056 |
| MAZZA, JOE, NORTHBROOK JR HIGH | 1475 MAPLE AVE NORTHBROOK IL 60062 |
| MAZZA, JOSEPH | 4860 VIA ALISTA LA VERNE CA 91750 |

| Claim Name | Address Information |
|---|---|
| MAZZA, KIM | 600 W   LAS OLAS BLVD # 1901 FORT LAUDERDALE FL 33312 |
| MAZZA, LOUIS | 155    LYONS ST NEW BRITAIN CT 06052 |
| MAZZA, MICHAEL | 4010   HUNTINGTON BLVD HOFFMAN ESTATES IL 60192 |
| MAZZA, PETE | 1240 COLDSPRING RD ELGIN IL 60120 |
| MAZZA, ROSEMARY | 1635 W BELMONT AVE 701 CHICAGO IL 60657 |
| MAZZA, SUSAN | 211 E BROAD ST BETHLEHEM PA 18018 |
| MAZZA, VINCENT | 2212   WILDHORSE DR AURORA IL 60503 |
| MAZZACANE, RAYMOND | 790    ANDREWS AVE # H202 DELRAY BEACH FL 33483 |
| MAZZACANO, LISA | 9040 BROADWAY TEMPLE CITY CA 91780 |
| MAZZACONE, ELIZABETH | 367 S   FEDERAL HWY # A207 DEERFIELD BCH FL 33441 |
| MAZZAFERRO, GLORIA | 53 WICKHAM DR EAST HARTFORD CT 06118-3567 |
| MAZZANO, TONY | 928 W BONNIE BRAE CT ONTARIO CA 91762 |
| MAZZANTI, THOMAS | 1514 W WRIGHTWOOD AVE CHICAGO IL 60614 |
| MAZZARA, JEANNE | 85    BURGUNDY B DELRAY BEACH FL 33484 |
| MAZZARELLA, JACQUELINE | 17    STEPNEY CIR ROCKY HILL CT 06067 |
| MAZZARELLA, MICHELE | 20    COOK DR UNCASVILLE CT 06382 |
| MAZZARELLA, RALPH | 16    JOE SABBATH DR TOLLAND CT 06084 |
| MAZZARELLA, THERESA | 2800 S   OCEAN BLVD # C2 BOCA RATON FL 33432 |
| MAZZARELLO, THERESA | 2700 NW   99TH AVE # B516 CORAL SPRINGS FL 33065 |
| MAZZARI, EARL | 904 ACACIA AV HUNTINGTON BEACH CA 92648 |
| MAZZARINI, DENISE | 10    EASTWOOD DR BROAD BROOK CT 06016 |
| MAZZARINO, PETER | 5736 NW   53RD CT CORAL SPRINGS FL 33067 |
| MAZZARISI, SORAINA | 790 N PLUM GROVE RD SCHAUMBURG IL 60173 |
| MAZZASCHI, MAZIE | 306    MANSFIELD H BOCA RATON FL 33434 |
| MAZZE, DANEIL | 800 N STATE COLLEGE BLVD APT 204 FULLERTON CA 92831 |
| MAZZE, ROBERT | 166 S HAYWORTH AV APT 204 LOS ANGELES CA 90048 |
| MAZZEI, JOAN | 22 CANYON ISLAND DR NEWPORT BEACH CA 92660 |
| MAZZEI, JOHN | 37716 LANDON AV APT 253 PALMDALE CA 93550 |
| MAZZEI, MICHAEL | 2803   CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| MAZZEI, SUSAN | 1233 HAVERHILL CIR NAPERVILLE IL 60563 |
| MAZZELA, WENDY | 21728   ARRIBA REAL  # 34K BOCA RATON FL 33433 |
| MAZZELLA | 1600 NW   115TH TER PLANTATION FL 33323 |
| MAZZELLA, FRANCIS | 5941   ASTURIAN TRL LAKE WORTH FL 33449 |
| MAZZELLA, FRANK | 8644   SUGAR PALM CT ORLANDO FL 32835 |
| MAZZELLO, MARIE | 107 FAIR ACRES CIR MYSTIC CT 06355 |
| MAZZEO, BLAS | 10313 NW   6TH CT CORAL SPRINGS FL 33071 |
| MAZZEO, JOSEPH | 227    CROCKER DR E BEL AIR MD 21014 |
| MAZZEO, RUBY | 1217 W   LAS OLAS BLVD FORT LAUDERDALE FL 33312 |
| MAZZEO, STEPHANIE | 3435   GULFSTREAM RD GULFSTREAM FL 33483 |
| MAZZEO, STEPHEN | 25    PINE HILL RD TOLLAND CT 06084 |
| MAZZER, JACK | 14145   NESTING WAY # B DELRAY BEACH FL 33484 |
| MAZZETTA, TOM | 1136 PINE OAKS CIR LAKE FOREST IL 60045 |
| MAZZETTI, LINDA | 22427 S RIVER RD SHOREWOOD IL 60404 |
| MAZZILLE, BETTY | 4010    GALT OCEAN DR # 1012 1012 FORT LAUDERDALE FL 33308 |
| MAZZILLI, NANCY | 312 RIDGELY RD E LUTHERVILLE-TIMONIUM MD 21093 |
| MAZZINI, VHO | 1887 SW   154TH AVE MIRAMAR FL 33027 |
| MAZZIO, GARY | 2000 HASTINGS DR HOFFMAN ESTATES IL 60169 |
| MAZZO, CAROL | 208 NE   51ST ST POMPANO BCH FL 33064 |
| MAZZO, NINA | 1301 ASHLAND AVE 605 DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| MAZZOCCO, PETER | 10448 DUTCH BARN AVE HUNTLEY IL 60142 |
| MAZZOCCO, SUSAN | 3335 S MANOR DR LANSING IL 60438 |
| MAZZOCHETTI, ANN | 22755 SW  66TH AVE # 207 207 BOCA RATON FL 33428 |
| MAZZOCO, DAMARIS | 320   EUCLID AVE # 112 MIAMI BEACH FL 33139 |
| MAZZOLA, BEVERLY | 2730 NE  9TH TER POMPANO BCH FL 33064 |
| MAZZOLA, CHARLIE | 347 N E NEW RIVER DR # 2104 2104 FORT LAUDERDALE FL 33301 |
| MAZZOLA, DON | 1403   MOUNTAIN RD TORRINGTON CT 06790 |
| MAZZOLA, GOLDIE | 2809 NE  14TH AVE WILTON MANORS FL 33334 |
| MAZZOLA, LINDA | 2299 W  SILVER PALM RD BOCA RATON FL 33432 |
| MAZZOLIN, AMY | 6441   PUMPKIN SEED CIR # 129 129 BOCA RATON FL 33433 |
| MAZZOLIN, GILDO | 2960 N LAKE SHORE DR 1401 CHICAGO IL 60657 |
| MAZZOLINI, JOHN | 1433 COVENTRY CT DARIEN IL 60561 |
| MAZZONE, DANA | 2618 FORESTVIEW AVE BROOKFIELD IL 60513 |
| MAZZONE, DONALD | 13476  MORGAN WAY HUNTLEY IL 60142 |
| MAZZONE, ELIZABETH | 3722 RADFORD CIR CHESAPEAKE VA 23321 |
| MAZZONE, GLEN | 4430 SW  34TH DR FORT LAUDERDALE FL 33312 |
| MAZZONE, JIM | 3550 NW  8TH AVE # 813 POMPANO BCH FL 33064 |
| MAZZONE, ROBERT | 882 S BROCKWAY ST PALATINE IL 60067 |
| MAZZONE, ROLAND | 6 LOVEBIRD CT BALTIMORE MD 21236 |
| MAZZONI, D L | 57   FALLS BROOK RD BRISTOL CT 06010 |
| MAZZONI, R | 11853 NEBRASKA AV LOS ANGELES CA 90025 |
| MAZZONI, R. | 12140  N EAGLE TRACE BLVD CORAL SPRINGS FL 33071 |
| MAZZOTTA, CARMELO | 701   PINE ST MIDDLETOWN CT 06457 |
| MAZZOTTA, CATHERINE | 66   BRAESIDE CRES MANCHESTER CT 06040 |
| MAZZOTTA, DORIS | 21-K   HIGH MEADOW PL HADDAM CT 06438 |
| MAZZOTTA, MEREDITH | 640 HINMAN AVE 3J EVANSTON IL 60202 |
| MAZZUCA, LAWRENCE | 22081 SW  58TH AVE BOCA RATON FL 33428 |
| MAZZUCA, LEE | 2245  PETWORTH CT 202C NAPERVILLE IL 60565 |
| MAZZUCA, MR ARMAND F | 455 BOB CT NEWBURY PARK CA 91320 |
| MAZZUCATO, DANIELA M | 306 S ALMANSOR ST ALHAMBRA CA 91801 |
| MAZZUCCO, JOSEPH | 4545 N  OCEAN BLVD # 7C BOCA RATON FL 33431 |
| MAZZUCCO, WILLIAM | 2   HENDRICKS ISLE # F1 FORT LAUDERDALE FL 33301 |
| MAZZUKELLY, JOHN | 6035 N MARMORA AVE CHICAGO IL 60646 |
| MAZZULLO, CHRISTINE | 1110  PINE VALLEY CT ELGIN IL 60124 |
| MAZZULLO, LISA | 411 W ONTARIO ST 305 CHICAGO IL 60610 |
| MBANGWETA, ALICE | 1009 LONG BRANCH LN OVIEDO FL 32765 |
| MBC CUSTOM CABINETRY | 150 NW  16TH ST BOCA RATON FL 33432 |
| MBC REALTY | 768 OLD HAMMONDS FERRY RD LINTHICUM HEIGHTS MD 21090 |
| MBLUMENTHAL, MBLUMENTHA | 448 RAINTREE CT   1M GLEN ELLYN IL 60137 |
| MBOGORI, JIMMY | 26571 NORMANDALE DR APT 39F LAKE FOREST CA 92630 |
| MBONIFOR, ROSE | 13200 DOTY AV APT 203 HAWTHORNE CA 90250 |
| MBUECHA, LINET | 1806   ABBEY RD # 103 WEST PALM BCH FL 33415 |
| MC ADOO, DWAYNE | 216 W KELSO ST INGLEWOOD CA 90301 |
| MC AFEE, DIANE | 257  FRONTIER DR ROSELLE IL 60172 |
| MC ALEARNEY, JOHN | 234 HELIOTROPE AV CORONA DEL MAR CA 92625 |
| MC ALEER, ROSE | 15450 PLUMMER ST APT 304 NORTH HILLS CA 91343 |
| MC ALEESE, SAM, NWU | 1820  CHICAGO AVE 4046 EVANSTON IL 60201 |
| MC ALICE, ELEANOR | 401 NW  103RD AVE # 257 PEMBROKE PINES FL 33026 |
| MC ALLISTER, EVELYN | 8336   SOUTH ST BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| MC ALPIN, DARLENN | 1803 W GOLF RD 96 MOUNT PROSPECT IL 60056 |
| MC ALPIN, SANDRA D | 14525 CULP ST LA PUENTE CA 91744 |
| MC ANDREW, WILLIAM | 12713 1/2 BARLIN AV DOWNEY CA 90242 |
| MC ARDLE, PETER | 3203 REMINGTON DR CRYSTAL LAKE IL 60014 |
| MC ARTHUR, ELAINE | 4747 N CANFIELD AVE 1225 NORRIDGE IL 60706 |
| MC ARTHUR, MARIANNE | 350 W SCHAUMBURG RD A287 SCHAUMBURG IL 60194 |
| MC ATEE, VERNA | 332 CORNELL DR APT I BURBANK CA 91504 |
| MC AULEY, JOY | 7870 NORDAU CT JESSUP MD 20794 |
| MC BETH, MRS | 18835 MARTHA ST TARZANA CA 91356 |
| MC BRAIRTY, MAUREEN | 1202   BELMONT LN NO LAUDERDALE FL 33068 |
| MC BRIDE, NEAL | 2929 S  OCEAN BLVD # 308 308 BOCA RATON FL 33432 |
| MC CABE, HERBERT | 1246   JOHNSON ST HOLLYWOOD FL 33019 |
| MC CABE, ROBERT | 1416 SE  1ST WAY DEERFIELD BCH FL 33441 |
| MC CABE, VERONICA | 18125 GALATINA ST ROWLAND HEIGHTS CA 91748 |
| MC CALL, NITA | 400 NE  20TH ST # D316 D316 BOCA RATON FL 33431 |
| MC CALL, RICHARD A | 1050 KNOLLWOOD LN WEST CHICAGO IL 60185 |
| MC CALLA, JESSREY | 5035 SW  10TH ST MARGATE FL 33068 |
| MC CALLUM, ANTHONY | 2 28TH  ST 13A NEWPORT NEWS VA 23607 |
| MC CALMONT, CHARLES | 43924 ALENCON CT TEMECULA CA 92592 |
| MC CAMMON, MR RICHARD | 12610 PACIFIC AV APT 1 LOS ANGELES CA 90066 |
| MC CANAS, KAREN | 108  CROSS ST SUGAR GROVE IL 60554 |
| MC CANN, A.H. | 2341 PALOS VERDES DR W APT 5 PALOS VERDES ESTATES CA 90274 |
| MC CANN, ADRIANA | 1030   PONCE DE LEON DR FORT LAUDERDALE FL 33316 |
| MC CARDELL, MARK | 255 VIA PUCON PALM DESERT CA 92260 |
| MC CARL, RHONDA | 3668 E  VALLEY GREEN DR DAVIE FL 33328 |
| MC CARRON, KENNETH | 1501 SE  24TH AVE POMPANO BCH FL 33062 |
| MC CARTHY, ANGELA | 378 HOBSON  AVE HAMPTON VA 23661 |
| MC CARTHY, CHARLOTTE | 3108 TREE LODGE PKY DUNWOODY GA 30350 |
| MC CARTHY, DONALD | 3541 W 74TH ST CHICAGO IL 60629 |
| MC CARTHY, JEANNE | 639 W  OAKLAND PARK BLVD # 103 103 OAKLAND PARK FL 33311 |
| MC CARTHY, MAGAN | 8134 W 27TH ST NORTH RIVERSIDE IL 60546 |
| MC CARTHY, NANCY | 7130 GLADE AV APT F CANOGA PARK CA 91303 |
| MC CARTHY, PATRICK | 1235 W STRATFORD CT LAKE ZURICH IL 60047 |
| MC CARTHY, ROBERT | 1507 SLAUSON LN APT B REDONDO BEACH CA 90278 |
| MC CARTIN, LU | 509 N MARIA AV APT B REDONDO BEACH CA 90277 |
| MC CARTNEY, ROSALIE | 19650 SW FINNIGAN HILL RD HILLSBORO OR 97123 |
| MC CARTNY, JOANNE | 220 N ELROY AVE BARTLETT IL 60103 |
| MC CARTY, RALPH | 512 YORKVILLE RD GRAFTON VA 23692 |
| MC CARY, DIANE & RALPH | 4 FISCELLA CT HAMPTON VA 23669 |
| MC CARY, JOHN | 9 MILFORD  RD NEWPORT NEWS VA 23601 |
| MC CASSEY, STEPHEN | 709 S TAYLOR DR CARBONDALE IL 62901 |
| MC CAULEY, MERRITT | 907   WOODBRIDGE CT K EDGEWOOD MD 21040 |
| MC CAULEY, ROBERT | 5302 N LAKE ST MCHENRY IL 60050 |
| MC CAVITT, MEREDITH | 4929   LEEWARD LN FORT LAUDERDALE FL 33312 |
| MC CHESNEY, KEN | 1200 W RIVERSIDE DR APT 388 BURBANK CA 91506 |
| MC CLAFFERTY, MATHEW | 901   CHEROKEE ST # 207 BETHLEHEM PA 18015 |
| MC CLAIN, DANIEL | 24703 ABITA AV LOMITA CA 90717 |
| MC CLAIN, JAMES | 1630 STAFFORDSHIRE DR LANCASTER CA 93534 |
| MC CLAIN, LISA | 27852 VIA ROMA MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
|---|---|
| MC CLANAHAN, SAMOA | 601 MARCELLA  RD 17 HAMPTON VA 23666 |
| MC CLANAHAN, VERONICA | 244 FIELD STONE  LN 101 NEWPORT NEWS VA 23602 |
| MC CLAREN, DONALD | 6336 ORANGE AV APT C CYPRESS CA 90630 |
| MC CLEARY, DANIEL | 9493 W  MCNAB RD TAMARAC FL 33321 |
| MC CLEARY, JOSEPH | 3312 RUNNING CEDAR  WAY WILLIAMSBURG VA 23188 |
| MC CLEARY, WARREN | 1919 WELLS MANOR AVE BALTIMORE MD 21207 |
| MC CLELLA, IAN | 1543 W WALTON ST 2 CHICAGO IL 60642 |
| MC CLELLAN | 504 FRANCES THACKER WILLIAMSBURG VA 23185 |
| MC CLELLAN, NICOLE | 5512 E LAKE DR A LISLE IL 60532 |
| MC CLELLAN, RICHARD | 4620 MAPLE AVE 1A BROOKFIELD IL 60513 |
| MC CLELLAND | 42 HUBER  RD NEWPORT NEWS VA 23601 |
| MC CLELLAND, LORA | 34059 CASTLE PINES DR YUCAIPA CA 92399 |
| MC CLELLAND, SHARYL | 3140 EL CAMINO REAL APT 202 CARLSBAD CA 92008 |
| MC CLELLAND, WM. JR. | 1370 S  OCEAN BLVD # 2204 POMPANO BCH FL 33062 |
| MC CLENDON, C D | 12 SETON RD IRVINE CA 92612 |
| MC CLENDON, ERICA | 5480 S CORNELL AVE 420 CHICAGO IL 60615 |
| MC CLENEGHAN, DOROTHY | 830  AUDUBON WAY 209 LINCOLNSHIRE IL 60069 |
| MC CLENNING, JOANNE | 941 W QUARRY ST MORRIS IL 60450 |
| MC CLENNY, A | 7968 TERRAPIN COVE  RD GLOUCESTER PT VA 23062 |
| MC CLEOD, KENNETH | 115 SHOAL CREEK WILLIAMSBURG VA 23188 |
| MC CLINTIC, J | 348 N BRIDGE ST SAN GABRIEL CA 91775 |
| MC CLINTIC, NOEL | 1812 CHARLESTON LN SAINT CLOUD FL 34769 |
| MC CLINTICK, T.E | 3404 N PEORIA AVE PEORIA IL 61603 |
| MC CLINTOCK, DAVID E | 13153 VERDURA AV DOWNEY CA 90242 |
| MC CLINTON, KIM | 15828  ASHLAND AVE HARVEY IL 60426 |
| MC CLORY, JOHN | 435 BAKER ST    203 LAKE GENEVA WI 53147 |
| MC CLOSKEY, LIZ | 1185 W 22ND ST APT 1 SAN PEDRO CA 90731 |
| MC CLOUD, C | 8017 ELDEN AV WHITTIER CA 90602 |
| MC CLOUD, P A | 6678 GLOUCESTER  ST GLOUCESTER VA 23061 |
| MC CLOUD, SCOTT | 267-B  CAPITOL DR SUGAR GROVE IL 60554 |
| MC CLUNG, DIANA | 1809 ARBUTUS AVE BALTIMORE MD 21227 |
| MC CLURE, CATHY | 4845   LINCOLN RD DELRAY BEACH FL 33445 |
| MC CLURE, JESSICA | 11842 OCEAN PARK BLVD LOS ANGELES CA 90064 |
| MC CLURE, KEVIN | 102 LLEWELLYN DR TOANO VA 23168 |
| MC COLGAN | 507  YARMOUTH RD TOWSON MD 21286 |
| MC COLGAN, C | 2207 BALSAM AV LOS ANGELES CA 90064 |
| MC COMB | 13030 WARWICK  BLVD 22 NEWPORT NEWS VA 23602 |
| MC COMB, PAUL | 82 MICHAELS WOODS DR HAMPTON VA 23666 |
| MC COMBS, R | 3050 COUNTRY WY ACTON CA 93510 |
| MC CONNELL, GREG | 2260  DORCHESTER CT ELGIN IL 60123 |
| MC CONNELL, JANET | 1921 SW  67TH TER PLANTATION FL 33317 |
| MC CONNELL, JIM | 9313  BEAVER POND CT CRYSTAL LAKE IL 60014 |
| MC CONNELL, VERA | 9440 SW  8TH ST # 209 BOCA RATON FL 33428 |
| MC CONVILLE, DONNA | 3726 N KOSTNER AVE 2 CHICAGO IL 60641 |
| MC COPPIN, TINA | 1999 N TREVINO TER VERNON HILLS IL 60061 |
| MC CORD, TRISS | 1541 SW  36TH WAY FORT LAUDERDALE FL 33312 |
| MC CORKLE, AVA | 2342 WASHINGTON  BLVD C FORT EUSTIS VA 23604 |
| MC CORKLE, RICHARD | 1593 WINTHROPE DR NEWPORT NEWS VA 23602 |
| MC CORMAC, CAROLE D | 2882 SALMON DR ROSSMOOR CA 90720 |

| Claim Name | Address Information |
|---|---|
| MC CORMICK, FRAN | 1211 ANDERSON DR BATAVIA IL 60510 |
| MC CORMICK, GINGER | 18173 RIO SECO DR ROWLAND HEIGHTS CA 91748 |
| MC CORMICK, MARK | 1250 S INDIANA AVE    411 CHICAGO IL 60605 |
| MC CORMICK, MIKE | 7588 GREEN  DR GLOUCESTER PT VA 23062 |
| MC CORMICK, TARA | 314 E VINCE ST VENTURA CA 93001 |
| MC CORT, WILLIAM | 3113 S  OCEAN DR # 507 507 HALLANDALE FL 33009 |
| MC COTTER, MISTLE | 15 S PINE  CT NEWPORT NEWS VA 23608 |
| MC COURT, B | 13120 GOLONDRINA ST MOORPARK CA 93021 |
| MC COY, AMY | 7525 W HOWARD ST CHICAGO IL 60631 |
| MC COY, ARACELI | 1318 WYNDHAM  DR HAMPTON VA 23666 |
| MC COY, DOROTHY | 3658 MEDICI LN INGLEWOOD CA 90305 |
| MC COY, MICHELLE | 305 MARSH VIEW CT CARROLLTON VA 23314 |
| MC COY, NANCY W | 5810 WILLIAMSBURG LANDING  DR WILLIAMSBURG VA 23185 |
| MC COY, S | 1277 POQUOSON  AVE POQUOSON VA 23662 |
| MC CRACKEN, DONNA | 2220 E CHAPMAN AV APT 43 FULLERTON CA 92831 |
| MC CRACKEN, JOYCE | 651 N ROSE DR APT D-309 PLACENTIA CA 92870 |
| MC CRACKEN, MERCEDES | 7019 LONGRIDGE AV NORTH HOLLYWOOD CA 91605 |
| MC CRARY, PARLIE | 1203 80TH  ST NEWPORT NEWS VA 23605 |
| MC CRAVE, BILL | 2651 S  PALM AIRE DR # 205 POMPANO BCH FL 33069 |
| MC CRAY, OTHA | 1712 TERRAPIN WY NEWPORT BEACH CA 92660 |
| MC CREARY, KELLY | 1003 S OAK PARK AVE 6 OAK PARK IL 60304 |
| MC CREE, DELORES | 2  HOGAN CT BOLINGBROOK IL 60490 |
| MC CRILLIS, JAMES | 5313 S KIMBARK AVE A1 CHICAGO IL 60615 |
| MC CROW, JOEL | 16716 WINDCREST DR FONTANA CA 92337 |
| MC CRYSTAL, LOIS | 18800 FLORIDA ST APT 336 HUNTINGTON BEACH CA 92648 |
| MC CUEN, JOHN | 5921 N AUSTIN AVE CHICAGO IL 60646 |
| MC CULLEN, SHIRLEY | 8635 FARYS MILL RD GLOUCESTER VA 23061 |
| MC CULLOCH, GEORGE | 9221 W  BROWARD BLVD # 2417 2417 PLANTATION FL 33324 |
| MC CULLOUGH, BEN | 2654 BUCKLAND DR AURORA IL 60503 |
| MC CULLOUGH, ELIZABETH | 400  PARK AVE 517 CALUMET CITY IL 60409 |
| MC CULLOUGH, HELEN | 827 7TH ST APT 1 SANTA MONICA CA 90403 |
| MC CULLOUGH, J | 1604 WABASSO WY GLENDALE CA 91208 |
| MC CULLOUGH, JIM | 526 W LOUCKS AVE PEORIA IL 61604 |
| MC CULLOUGH, KRISTEN | 450 W BRIAR PL 7N CHICAGO IL 60657 |
| MC CULLOUGH, MARK | 825 NE  18TH ST FORT LAUDERDALE FL 33305 |
| MC CULLOUGH, RICHARD | 911 N KINGS RD APT 101 WEST HOLLYWOOD CA 90069 |
| MC CULLY, BRUCE | 1170 N  FEDERAL HWY # 201 FORT LAUDERDALE FL 33304 |
| MC CURDY, J | 24 PORTMARNOCH CT COTO DE CAZA CA 92679 |
| MC CURDY, RITA | 522 W ADAMS AV HUNTINGTON BEACH CA 92648 |
| MC CUTCHEN, LOU | 646 33RD  ST NEWPORT NEWS VA 23607 |
| MC CUTCHEON, MELANIE | 13770 DODGE CT FONTANA CA 92336 |
| MC DADE, JOANNE | 352 PIPPINPOST DR CONWAY AR 72034 |
| MC DANIEL, ARLEEN | 8105 NW  61ST ST # 210 TAMARAC FL 33321 |
| MC DANIEL, CHYNA | 13091 S DREXEL AVE CALUMET PARK IL 60827 |
| MC DANIEL, GESBLE | 5339 TODD AVE BALTIMORE MD 21206 |
| MC DANIEL, KIMBERLY | 1345 W NELSON ST GRDN CHICAGO IL 60657 |
| MC DANIEL, MARION | PO BOX 5032 CARSON CA 90749 |
| MC DANIEL, NATHANIEL | 2428 W 75TH ST LOS ANGELES CA 90043 |
| MC DANIEL, SCOTT | 6618 ANITA ST TEXAS NE 75214 |

| Claim Name | Address Information |
|---|---|
| MC DANIEL, STEVE | 12 CANAL RD HAMPTON VA 23664 |
| MC DANIEL, TERRY | 2800  MICHELLE RD MANCHESTER MD 21102 |
| MC DANIELS, ROGER | 8 GAY LYNN  DR POQUOSON VA 23662 |
| MC DERMIT, JENNA, U OF CHIC PIERCE HALL | 5514 S UNIVERSITY AVE 1002 CHICAGO IL 60637 |
| MC DERMOTT, BRENDA | 4  DALMENY CT 203 BALTIMORE MD 21234 |
| MC DERMOTT, KEVIN | 6022 W 8TH ST APT 7 LOS ANGELES CA 90036 |
| MC DERMOTT, M J | 6 HAMPTON  KY WILLIAMSBURG VA 23185 |
| MC DERMOTT, MARCIA  S | 108 COLVARD CT FOREST HILL MD 21050 |
| MC DERMOTT, SUSAN L | 17697 BAY CIR FOUNTAIN VALLEY CA 92708 |
| MC DONALD, BRYAN | 5114 VERANO PL IRVINE CA 92617 |
| MC DONALD, FRANCES | 1112    OLD GATE RD NORTHAMPTON PA 18067 |
| MC DONALD, GWEN | 455 NW  1ST AVE DEERFIELD BCH FL 33441 |
| MC DONALD, HEATH | 1710 MANOR OAKS DR PLAINFIELD IL 60586 |
| MC DONALD, KAROL | 4551 S WABASH AVE 1ST CHICAGO IL 60653 |
| MC DONALD, MICHELLE | 811 W MAXWELL ST 443 CHICAGO IL 60608 |
| MC DONALD, STEPHANIE | 124  MARIA ST EAST PEORIA IL 61611 |
| MC DONALD, SUZANNE | 15510  ORLAN BROOK DR 2E ORLAND PARK IL 60462 |
| MC DONALDS, KATRESIA | 7435 S EVANS AVE    3RD CHICAGO IL 60619 |
| MC DONELL, ALBERTA | 2635 S WESTERN AV APT 414 LOS ANGELES CA 90018 |
| MC DONOUGH | 3000 NE  48TH CT # 206 LIGHTHOUSE PT FL 33064 |
| MC DONOUGH, C | 15749 LA PAZ CT OAK FOREST IL 60452 |
| MC DONOUGH, CATHERINE | 2940 N  COURSE DR # 207 POMPANO BCH FL 33069 |
| MC DONOUGH, CHRISTOPHER | 2902 TREEFERN DR DUARTE CA 91010 |
| MC DONOUGH, HARRY | 14936 CARROLL RD SPARKS GLENCOE MD 21152 |
| MC DONOUGH, ROBERT | 5648 NW  100TH WAY CORAL SPRINGS FL 33076 |
| MC DONOUGH, TAMARA | 1220 N GARDNER ST APT 104 WEST HOLLYWOOD CA 90046 |
| MC DOUGAL, GINA | 9241  WATERFALL GLEN BLVD DARIEN IL 60561 |
| MC DOUGALL, JEANNIE | 8819 CUYAMACA CT CORONA CA 92883 |
| MC DOUGHALL, ROBERT | 2515 NE  1ST CT # 118 BOYNTON BEACH FL 33435 |
| MC DOWELL, ROSA | 3941 POLK ST APT 113 RIVERSIDE CA 92505 |
| MC DOWELL, WYNN | 5806  CLARENDON HILLS RD CLARENDON HILLS IL 60514 |
| MC ELHANEY, GLORIA | 1816 NW  55TH AVE # 1 1 LAUDERHILL FL 33313 |
| MC ELROY, JOHN | 414 E 9TH ST HINSDALE IL 60521 |
| MC ELROY, ROSALIE | 519 CHENERY ST SAN FRANCISCO CA 94131 |
| MC ELROY, THORA | 430 W AVENUE J9 LANCASTER CA 93534 |
| MC ELROY, WILLIAM | 502 WESTERN PL HIGHLAND PARK IL 60035 |
| MC ELVOGUE, LINDA | 3488 YUBA CIR RIVERSIDE CA 92503 |
| MC ENEANEY, LAURA | 4919  PARKVIEW DR MCHENRY IL 60050 |
| MC ENTEE, WILLIAM | 3527 HOOPER RD NEW WINDSOR MD 21776 |
| MC EWAN, CAROLINE | 2982 MACK RD    C ACATA CA 95521 |
| MC FADDEN, B | 418 BIG BETHEL RD HAMPTON VA 23666 |
| MC FADDEN, CHARLES | 22035 BURBANK BLVD APT 103 WOODLAND HILLS CA 91367 |
| MC FADDEN, W W | 7505 RIVER  RD 6C NEWPORT NEWS VA 23607 |
| MC FALL, CONNIE M | 35 LINDEN AV APT 407 LONG BEACH CA 90802 |
| MC FARALAND, SHEILA | 11300 S CHURCH ST CHICAGO IL 60643 |
| MC FARLAND, EDNA | 214 MAYMONT  DR NEWPORT NEWS VA 23606 |
| MC FARLAND, JOHN | 4    FOREST HILLS LN BOCA RATON FL 33431 |
| MC FEE, E | 13701 ALDERWOOD LN APT 29D SEAL BEACH CA 90740 |
| MC FERRON, WHITNEY | 1575  OAK AVE 17 EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| MC GARRY, MEAGHAN | 4220  CUMMINS ST PLANO IL 60545 |
| MC GARY, JEAN | 610 NE  59TH ST FORT LAUDERDALE FL 33334 |
| MC GAUGHY, RICK | 2471 LAWSON BLVD GURNEE IL 60031 |
| MC GAUNN, BARBARA | 500  VIRGINIA AVE 1005 TOWSON MD 21286 |
| MC GAVRAN, DENNIS R | 121   CANNON RIDGE DR WATERTOWN CT 06795 |
| MC GEARY, JAMES | 1442 SE  6TH ST DEERFIELD BCH FL 33441 |
| MC GEE KARYN | 1880  BERRY LN DES PLAINES IL 60018 |
| MC GEE, CHARLENE | 12021 OLD MILL RD ROSSMOOR CA 90720 |
| MC GEE, JOHNNIE MAE | 122 SW  11TH AVE FORT LAUDERDALE FL 33312 |
| MC GEE, JOYCE | 3707 N LAWNDALE AVE 2ND CHICAGO IL 60618 |
| MC GEE, MARY | 1220 EMMA  DR NEWPORT NEWS VA 23605 |
| MC GEE, SUE | 12222  NATCHEZ AVE PALOS HEIGHTS IL 60463 |
| MC GEE, TAISHA | 4756 S MICHIGAN AVE 1ST CHICAGO IL 60615 |
| MC GEUNNESS, MICHAEL | 1381 ROCKDALE ST UPLAND CA 91784 |
| MC GHEE, GORDON  F | 719 OLD ORCHARD RD BEL AIR MD 21014 |
| MC GHEE, LOYCE | 9811 HAAS AV LOS ANGELES CA 90047 |
| MC GHEE, MICKEY | 6320 S CARPENTER ST CHICAGO IL 60621 |
| MC GHEE, TONI | 3024 MATTHEW LN C3 HOMEWOOD IL 60430 |
| MC GILL, PHILLIP | 72 GEORGETOWN IRVINE CA 92612 |
| MC GILL-SKINKLER, ETTA R | 957 N PALMETTO AV APT 115 ONTARIO CA 91762 |
| MC GINNIS, LORI | 9660 NW  52ND PL CORAL SPRINGS FL 33076 |
| MC GINNIS, RICHARD | 829 WINSLOW  DR NEWPORT NEWS VA 23608 |
| MC GLEW, TIM | 1733 VISTA DEL NORTE CHINO HILLS CA 91709 |
| MC GLINCHY, BOB | 6516 NW  28TH CT MARGATE FL 33063 |
| MC GLON, EDWINER | 2554 OLIVE DR APT 32 PALMDALE CA 93550 |
| MC GLONE, TOM | 3451 NW  20TH AVE OAKLAND PARK FL 33309 |
| MC GLYNN, NATALIE | 9625    RIVERSIDE DR # D2 CORAL SPRINGS FL 33071 |
| MC GONIGLE, CHARLES | 2427 N MAPLEWOOD AVE CHICAGO IL 60647 |
| MC GOVERN, DAAD | 1769 NE  45TH ST # E OAKLAND PARK FL 33334 |
| MC GOVERN, MRS BARBARA | 241 N  GRAND ST WEST SUFFIELD CT 06093 |
| MC GOVERN, TIMOTHY, NWU | 1838  CHICAGO AVE 201 EVANSTON IL 60201 |
| MC GOWAN, LIZ | 343 CATALPA AV BREA CA 92821 |
| MC GOWAN, PAUL E | 127 ATLANTIC  AVE C HAMPTON VA 23664 |
| MC GRANE, H J | 107 SUDBURY  WAY H YORKTOWN VA 23693 |
| MC GRANE, JOHN | P  O BOX 248 GLENDORA CA 91740 |
| MC GRATH, J | 3600 N LAKE SHORE DR 1105 CHICAGO IL 60613 |
| MC GRATH, JAMES | 2107 CYPRESS DR BELAIR MD 21015 |
| MC GRATH, MAUREEN | 5900 LAKE WRIGHT DR STE 300 NORFOLK VA 23502 |
| MC GRATH, RICHARD | 2856 W 85TH ST CHICAGO IL 60652 |
| MC GRATH, SHERRY | 3646 KAREN CIR LINKWOOD MD 21835 |
| MC GRATH, TOM | 2921 S  OCEAN BLVD # 303 HIGHLAND BEACH FL 33487 |
| MC GRAW, LAINEE, CARL SANDBURG SCHOOL | 13300 S LA GRANGE RD ORLAND PARK IL 60462 |
| MC GRAW, LARRY | 118 QUEEN MARY  CT WILLIAMSBURG VA 23188 |
| MC GRAW, RICH & PATTI | 1417  CONCORD LN SCHAUMBURG IL 60193 |
| MC GREEVY, DEWEY | 464 MIRABILE LN BALTIMORE MD 21224 |
| MC GREGOR, MATTHEW | 206  KEARNEY DR D JOPPA MD 21085 |
| MC GREGOR, R.W. | 936    INTRACOASTAL DR # 15H 15H FORT LAUDERDALE FL 33304 |
| MC GRIFT, KEITH | 4160 E AVENUE R PALMDALE CA 93552 |
| MC GROGAN, MARTY | 1515 E  BROWARD BLVD # 403 FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| MC GUINNESS, DIXIE | 111    VENTNOR F DEERFIELD BCH FL 33442 |
| MC GUIRE, ELIZABETH | 849 MISSION CREEK DR PALM DESERT CA 92211 |
| MC GUIRE, JAS | 7037 OXFORD ST BRIDGEVIEW IL 60455 |
| MC GUIRE, KRISTINE | 103 S PARRISH LN CARBONDALE IL 62901 |
| MC GUIRE, MS C | 728 22ND ST SANTA MONICA CA 90402 |
| MC GUIRE, R | 24020 NICOLE WY YORBA LINDA CA 92887 |
| MC GURR, TERY | 4291    ROCK ISLAND RD # 202 202 LAUDERHILL FL 33319 |
| MC GYIRE, L. | 1541 S  21ST CT HOLLYWOOD FL 33020 |
| MC HALE, VIVIAN | 133 N  POMPANO BEACH BLVD # 1503 1503 POMPANO BCH FL 33062 |
| MC HARDY, ALLAN | 316 NW  24TH ST WILTON MANORS FL 33311 |
| MC HARVEY, RACHAEL | 77777 COUNTRY CLUB DR APT 282 PALM DESERT CA 92211 |
| MC HENRY, KEVIN | 22557 LEADWELL ST CANOGA PARK CA 91307 |
| MC HENRY, RICHARD | 5822 S LA BREA AV LOS ANGELES CA 90056 |
| MC HERRON, LATRISE | 476  ROOSEVELT CT 4 HAMMOND IN 46324 |
| MC HUGH, BARBRA | 3530 SW  51ST AVE FORT LAUDERDALE FL 33314 |
| MC HUGH, DANIEL | 590 BURNHAM  RD WILLIAMSBURG VA 23185 |
| MC HUGH, DON | 42621 CAPRI DR BERMUDA DUNES CA 92203 |
| MC HUGH, JOYCE | 20868  W CONCORD GREEN DR BOCA RATON FL 33433 |
| MC HUGH, MARY | 2072 FLAMINGO DR COSTA MESA CA 92626 |
| MC ILVEE, ROSE | 24 COUNTRY CLUB RD N NORTHAMPTON PA 18067 |
| MC ILWAIN, LORETTA | 12530 CULVER BLVD APT 18 LOS ANGELES CA 90066 |
| MC ILWEE, DAVE | 801  SCHOONER LN ELK GROVE VILLAGE IL 60007 |
| MC INERNEY, RICHARD | 6655 COLBATH AV VAN NUYS CA 91405 |
| MC INNES, ALAN | 50 MAIN ST APT 107 LADERA RANCH CA 92694 |
| MC INNIS, JESSIE | 208 N DILLON ST LOS ANGELES CA 90026 |
| MC INTOSH, BARBARA A | 1117  ELMWOOD AVE EVANSTON IL 60202 |
| MC INTYRE, CHRISTINE | 1716 MOUNTAIN RIDGE PASS PLAINFIELD IL 60586 |
| MC INTYRE, FRANK | 811 RUXSHIRE DR ARNOLD MD 21012 |
| MC INTYRE, LAURENCE | 121 ROCKLAND RD LAKE BLUFF IL 60044 |
| MC ISAAC, HAROLD J | 19   PEAR ST WATERBURY CT 06708 |
| MC ISAAC, JOHN | 6961 SW  3RD ST PEMBROKE PINES FL 33023 |
| MC IVAR, YOKO | 103 LANGDON ST MADISON WI 53703 |
| MC IVER, SHALIA | 332 SW  80TH AVE NO LAUDERDALE FL 33068 |
| MC JENNETT, DIANE | 6239 BECK AV APT 103B NORTH HOLLYWOOD CA 91606 |
| MC KAY, AMY | 109  PLANTERS ROW GENEVA IL 60134 |
| MC KAY, ARCHIE | 247 HERMAN MELVILLE  AVE NEWPORT NEWS VA 23606 |
| MC KAY, JIM | 1704 ELDERBERRY LN LAKE VILLA IL 60046 |
| MC KAY, T P | 4900 OVERLAND AV APT 249 CULVER CITY CA 90230 |
| MC KEE | 1230 60TH ST LA GRANGE IL 60525 |
| MC KEE, RUTH | 9108 SW  21ST ST # F BOCA RATON FL 33428 |
| MC KEEVER, EDWARD | 4812 S  LEE RD DELRAY BEACH FL 33445 |
| MC KELLER, DON | 1708 QUINN DR PLAINFIELD IL 60586 |
| MC KELVEY, ANNE | 3000 NE  48TH CT # 402 LIGHTHOUSE PT FL 33064 |
| MC KENNA, SHARON | 3404 N COVE CT MC HENRY IL 60050 |
| MC KENNY, DANIEL | 6734    SIENNA CLUB DR LAUDERHILL FL 33319 |
| MC KENZIE, JAMES | 300 GUNN AVE  # 5 CLEARWATER FL 33765 |
| MC KEON, JEDEDIAH | 1845 S MICHIGAN AVE 901 CHICAGO IL 60616 |
| MC KEON, MARY | 1011    WHITE DR DELRAY BEACH FL 33483 |
| MC KEOWN, BRENDA | 19913  LILY CT FRANKFORT IL 60423 |

| Claim Name | Address Information |
|---|---|
| MC KERNAN, WILLIAM | 169    WOODPOND RD WEST HARTFORD CT 06107 |
| MC KIBBEN, CLAIRE | 15929 ALTA VISTA DR APT B LA MIRADA CA 90638 |
| MC KINLEY, C L | 6916 HUNTINGTON AVE NEWPORT NEWS VA 23607 |
| MC KINLEY, KAREN | 3523 E RUTH PL ORANGE CA 92869 |
| MC KINLEY, MELBA | 1275 W 8TH ST APT 216 CORONA CA 92882 |
| MC KINNEY, A | 40352 N LAKE SHORE DR ANTIOCH IL 60002 |
| MC KINNEY, JOSEPHINE | 15501 CARROLLTON BLVD CARROLLTON VA 23314 |
| MC KINNON | 18 WESTMORELAND  DR HAMPTON VA 23669 |
| MC KINNON, SUE | 2192 SONOMA CT THOUSAND OAKS CA 91362 |
| MC KIRAHAN, RICHARD | 4504 FALCON RIDGE CT SAN DIEGO CA 92130 |
| MC KNIGHT, ALISON | 802    CHIMNEY ROCK RD WESTON FL 33327 |
| MC KNIGHT, LESLIE | 2101 N NORTH ST PEORIA IL 61604 |
| MC KNIGHT, PAM | 761    86TH ST DOWNERS GROVE IL 60516 |
| MC LADDEN, WILLIAM | 6333 S SANGAMON ST 604 CHICAGO IL 60621 |
| MC LAIN, KAREN | 430 LINARES AV LONG BEACH CA 90803 |
| MC LANE, PETE | 7841 FOOTHILL BLVD APT B SUNLAND CA 91040 |
| MC LAUGHLIN, ARA | 1522 W 62ND ST LOS ANGELES CA 90047 |
| MC LAUGHLIN, CHRIS | 1745 CAMINO PALMERO APT 206 LOS ANGELES CA 90046 |
| MC LAUGHLIN, D | 1590 NW  43RD AVE # 207 207 LAUDERHILL FL 33313 |
| MC LAUGHLIN, JACLYN, ISU | 254    ISU WALKER HALL INTN NORMAL IL 61761 |
| MC LAUGHLIN, JEN | 4043  SARATOGA AVE 218D DOWNERS GROVE IL 60515 |
| MC LAUGHLIN, THERESE | 500 S  OCEAN BLVD # 1703 BOCA RATON FL 33432 |
| MC LEAN, GLORIA | 8223 S GREEN ST 1 CHICAGO IL 60620 |
| MC LEAN, LA QURON | 417 E JAVELIN ST CARSON CA 90745 |
| MC LEAN, MARY ANN | 355 ADWOOD  CT NEWPORT NEWS VA 23605 |
| MC LEAN, MAXINE | 1432  BLACKBURN ST HSE WHEATON IL 60189 |
| MC LEAN, SYLVIA | PO BOX 76044 LOS ANGELES CA 90076 |
| MC LEAN, WILMA | 5704 W MONONA DR GLENDALE AZ 85308 |
| MC LEMORE, JENEENE | 214 RAYMOND DR SEAFORD VA 23696 |
| MC MAHON, CAROLYN | JAMES HART JR HIGH SCHOOL 18220 MORGAN ST HOMEWOOD IL 60430 |
| MC MAHON, JEANNETTE | 964 W BENWOOD ST COVINA CA 91722 |
| MC MAHON, JOHN | 2651  N EMERALD WAY DEERFIELD BCH FL 33442 |
| MC MAHON, KATHY | 161    BRIGHTON CIR WINDSOR CT 06095 |
| MC MAHON, KERWIN F. | 1009 N  OCEAN BLVD # 403 POMPANO BCH FL 33062 |
| MC MAHON, MICHAEL | 5244 SW  121ST TER COOPER CITY FL 33330 |
| MC MAHON, P | 163 W AVENIDA RAMONA SAN CLEMENTE CA 92672 |
| MC MAHON, SHIRLEY | 625 E 101ST PL CHICAGO IL 60628 |
| MC MAHON, THOMAS | 44750 VIA CATALINA LA QUINTA CA 92253 |
| MC MANUS, CYNTHIA | 3200 NE 36TH ST    510 FT LAUDERDALE FL 33308 |
| MC MANUS, KELSEY, LOYOLA SIMPSON | 6333 N WINTHROP AVE 509 CHICAGO IL 60626 |
| MC MANUS, THOMAS | DEPAUL CLIFTON FULLERTON 2350 N CLIFTON AVE 410 CHICAGO IL 60614 |
| MC MASTER, MARION A | 1306 MADRID AV TORRANCE CA 90501 |
| MC MICHAEL, CHERYL L | 300 W 64TH ST INGLEWOOD CA 90302 |
| MC MICHAEL, JAMES | 337 S MAPLE AVE 24 OAK PARK IL 60302 |
| MC MILLAN, CATHERINE | 330 VALMONTE NORTE PALM SPRINGS CA 92262 |
| MC MILLAN, JOHN A | 415 OLD COAST HWY SANTA BARBARA CA 93103 |
| MC MILLER, GREGORY | 557 W 115TH ST LOS ANGELES CA 90044 |
| MC MILLION, LARRY | 1428 DELRAY AVE PEKIN IL 61554 |
| MC MULLEN, SUZANNE | 11145 E AVENUE V12 LITTLEROCK CA 93543 |

| Claim Name | Address Information |
|---|---|
| MC MULLIN, JANE | 532 W 43RD PL 2ND CHICAGO IL 60609 |
| MC MULLIN, LORRETTA | 1402 NW  80TH AVE # 303 MARGATE FL 33063 |
| MC NAB ELEM SCHOOL | 1350 SE  9TH AVE POMPANO BCH FL 33060 |
| MC NABB, MARK | 234 S MANSFIELD AV LOS ANGELES CA 90036 |
| MC NABB, TERRY | 3001 SW  18TH TER # 80 FORT LAUDERDALE FL 33315 |
| MC NABB, WILFRED | 20  ABBEY LN # 108 DELRAY BEACH FL 33446 |
| MC NAIR, LATIA | 11043 S WENTWORTH AVE 208 CHICAGO IL 60628 |
| MC NALLY, CAROLYN | 2310 EAGLE CREEK LN OXNARD CA 93036 |
| MC NALLY, ELAINE | 504 WYCLIFF CT JOPPA MD 21085 |
| MC NALLY, FRAN | 3101 N  COUNTRY CLUB DR # 502 NORTH MIAMI BEACH FL 33180 |
| MC NALLY, GRAHAM | 1000 W WASHINGTON BLVD 432 CHICAGO IL 60607 |
| MC NALLY, PATRICIA | 5890  ROSE TER PLANTATION FL 33317 |
| MC NALLY, THOSAS | 2162 REBECCA CIR MONTGOMERY IL 60538 |
| MC NAMAR, MATTHEW/GABRIELA | 9430 CLOVER AV APT 2 FOUNTAIN VALLEY CA 92708 |
| MC NAMARA, JOHN | 5655 N WAYNE AVE 2S CHICAGO IL 60660 |
| MC NAMARA, MICHAEL | 1911 SE  8TH ST # 1 1 DEERFIELD BCH FL 33441 |
| MC NAMARA, PETER | 215 N OAKHURST DR   36 AURORA IL 60504 |
| MC NAMARA, ROBERT W | 316 7TH ST SEAL BEACH CA 90740 |
| MC NAMARA, VIRGINIA | 4440 AMBROSE AV APT 117 LOS ANGELES CA 90027 |
| MC NAMERA, MIKE | 6553  BORG ST LEESBURG FL 34748 |
| MC NARY, LEONORA | 22739 NADINE CIR APT B TORRANCE CA 90505 |
| MC NARY, NANCY | 3121 HILL ROSE DR ROSSMOOR CA 90720 |
| MC NEIL, DOUGLAS | 1039  HILLSBORO MILE  # 20 POMPANO BCH FL 33062 |
| MC NEIL, MICAHLE | 3573 LOCUST ST RIVERSIDE CA 92501 |
| MC NEIL, SAM | 25  WELLS AVE HARVEY IL 60426 |
| MC NEILL, RUTH | 4913 S SAN PEDRO ST LOS ANGELES CA 90011 |
| MC NEILLY, ROBERT | 1901 SAN YSIDRO DR BEVERLY HILLS CA 90210 |
| MC NERNEY, ADAM, NORTHWESTERN | 2147  RIDGE AVE 2D EVANSTON IL 60201 |
| MC NULTY, NANCY | 328 NW  40TH TER DEERFIELD BCH FL 33442 |
| MC OSKERS**, SHANNON | 914 S ALMA ST APT 5 SAN PEDRO CA 90731 |
| MC OUTSOURCING | 4613 N UNIVERSITY DR #238 POMPANO BEACH FL 33067 |
| MC PHERRAN, TINA | 3420 INDIAN PATH WILLIAMSBURG VA 23188 |
| MC PHERSON, BARBARA | 1721 NW  42ND ST OAKLAND PARK FL 33309 |
| MC PHERSON, DONALD | 5746 BULFORD PL QUARTZ HILL CA 93536 |
| MC PHERSON, MARY | 420 N MERRILL ST BRACEVILLE IL 60407 |
| MC PHERSON, MRS M | 713 S BRONSON AV LOS ANGELES CA 90005 |
| MC PHILLIPS, THOMAS | 6615  MURANO WAY LAKE WORTH FL 33467 |
| MC QUADE, KAREN | 209 CLYDESDALE  DR YORKTOWN VA 23693 |
| MC QUEEN, MONICA | 1209 LOIS AVE PARK RIDGE IL 60068 |
| MC RAE, EDITH | 1354 26TH  ST NEWPORT NEWS VA 23607 |
| MC REYNOLDS, B | 8011 PADRE LN LOS ANGELES CA 90046 |
| MC REYNOLDS, DEBORAH | 835 N ROSE ST BURBANK CA 91505 |
| MC ROBERTS, RICHARD | 610 CORONET RD GLENVIEW IL 60025 |
| MC SILVER, RHONDA | 2332 BAYPOINTE DR NEWPORT BEACH CA 92660 |
| MC SIMOV, CHAD | 7419 E BRANCH ST PEORIA IL 61607 |
| MC SWEENEY, BRYAN D | 17 TESORO MISSION VIEJO CA 92692 |
| MC SWEENEY, REGINA | 5335 W  HILLSBORO BLVD # 610 COCONUT CREEK FL 33073 |
| MC TEAGUE, RAYMOND | 284  SANDRA DR EAST HARTFORD CT 06118 |
| MC TERNAN, MEAGAN | 1521 W SUPERIOR ST CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| MC VANEY, GWEN | 36   WHEELER VILLAGE RD SOUTHINGTON CT 06489 |
| MC VAY, THOMAS | 1313 W 80TH ST LOS ANGELES CA 90044 |
| MC VEIGH, JAMES D | 2410   SCOVILLE AVE BERWYN IL 60402 |
| MC VICKER, GARY | 425-B   STURGEON DR VALPARAISO IN 46385 |
| MC WILLIAM, DOUG | 1035 POPPY TREE PL SIMI VALLEY CA 93065 |
| MC WILLIAMS, BRUCE | 3076 ANTON CIR AURORA IL 60504 |
| MC WILLIAMS, SABINA | 3433   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MCABE, HARRY | 50 POQUITO DR PALM SPRINGS CA 92264 |
| MCABEE, BEVERLY | 1436 W 130TH ST APT 13 GARDENA CA 90249 |
| MCABEE, JOHN | 9208 WALNUT ST BELLFLOWER CA 90706 |
| MCABEE, ROBERT | 314 UNIVERSITY LN ELK GROVE VILLAGE IL 60007 |
| MCADA, THOMAS | 7171 BETTY DR HUNTINGTON BEACH CA 92647 |
| MCADAM, DOLORES J | 754 W VIRGINIA ANN DR AZUSA CA 91702 |
| MCADAM, HEATHER | 1536 NW  1ST AVE FORT LAUDERDALE FL 33311 |
| MCADAM, L | 2391 WATERTOWN CT THOUSAND OAKS CA 91360 |
| MCADAM, NANCY | 2334 HICKORY ST SAN DIEGO CA 92103 |
| MCADAM, SYBIL | 3594 S  OCEAN BLVD # 2004 2004 BOCA RATON FL 33487 |
| MCADAMS, CHERIE | 1350 REYNOLDS AV APT 110 IRVINE CA 92614 |
| MCADAMS, DANIEL & RACHEL | 118 SUMMERGLEN RDG NEWPORT NEWS VA 23602 |
| MCADAMS, DIANE | 5 STEVENS PL ROCKY HILL CT 06067-3215 |
| MCADAMS, HELEN K | 2021 OAK VALLEY RD GLENDALE CA 91208 |
| MCADAMS, KAREN | 2238 MERION POND WOODSTOCK MD 21163 |
| MCADAMS, MARY | 8116 ADOREE ST DOWNEY CA 90242 |
| MCADAMS, SUSAN | 11713 ELMROCK AV WHITTIER CA 90604 |
| MCADD-MARYLAND | 1202   MARYLAND AVE 1STFL BALTIMORE MD 21201 |
| MCADEE, JOHN | 649 S TORREY PINES RD BANNING CA 92220 |
| MCADEEL, AVERNE | 14103 CERISE AV APT 16 HAWTHORNE CA 90250 |
| MCADOO, DR WILLIAM | 1137 E CALIFORNIA AV APT 23 GLENDALE CA 91206 |
| MCADOO, LAWRENCE & DIANE | 21932 WINNEBAGO LN LAKE FOREST CA 92630 |
| MCADOO, VEMETRIA | 29 WILDFLOWER PL POMONA CA 91766 |
| MCADORY, SHARA | 1200 SPRINGWOOD DR ANAHEIM HILLS CA 92808 |
| MCAFEE, BARBARA | 814 E ANGELENO AV BURBANK CA 91501 |
| MCAFEE, CHRYSANTHY | 2933 N SHERIDAN RD 1105 CHICAGO IL 60657 |
| MCAFEE, DAVID | 2839   SAN PABLO MARGATE FL 33063 |
| MCAFEE, DONALD | 309 NORUMBEGA DR MONROVIA CA 91016 |
| MCAFEE, JOAN | 1530 DWIGHT ST REDLANDS CA 92373 |
| MCAFEE, MARY, MARY MCAFEE | 1141   CHESHIRE AVE NAPERVILLE IL 60540 |
| MCAFEE, NICHOLE | 4342 NESTLE AV CYPRESS CA 90630 |
| MCAFEE, TIM | 1550 NW  182ND TER PEMBROKE PINES FL 33029 |
| MCAKALL, JESSICA | 11618 KIOWA AV APT 109 LOS ANGELES CA 90049 |
| MCALARY, MARTI | 4648 HACKETT AV LAKEWOOD CA 90713 |
| MCALEE, JULIE | 4500   BAR HARBOR DR ORLANDO FL 32821 |
| MCALEER, AGUSTIN | 8131 SW DILWORTH  RD VASHON WA 98070 |
| MCALEER, DOROTHY | 144   EASTHAMPTON F WEST PALM BCH FL 33417 |
| MCALEER, JOHN | 204 2ND AVE BALTIMORE MD 21227 |
| MCALEER, SHERRY | 13811 S PETERSBURG DR PLAINFIELD IL 60544 |
| MCALESTER, KEVEN | 4131 GARDEN AV LOS ANGELES CA 90039 |
| MCALEY, SUE | 1021 WALTER ST LEMONT IL 60439 |
| MCALILY, BRETT | 5526 LANHAM WAY BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| MCALISTER, BOBBY J | 4529 SANTO TOMAS DR APT 5 LOS ANGELES CA 90008 |
| MCALISTER, MIKE | 317 PRAIRIE AVE LIBERTYVILLE IL 60048 |
| MCALISTER, MILDRED | 23305   BLUE WATER CIR # 243 BOCA RATON FL 33433 |
| MCALL, JAMES | 85   PARK PL CHESHIRE CT 06410 |
| MCALLASTER, SCOTT T | 920 W ARROW HWY APT E UPLAND CA 91786 |
| MCALLEN, BRANDON | 437 PALOMA CT BREA CA 92823 |
| MCALLISTER DENIS OR NANCY | 5801   EDWARDS RD MARGATE FL 33063 |
| MCALLISTER, | 3401   MICHAEL AVE PARK CITY IL 60085 |
| MCALLISTER, BOB | 541 E   DAYTON CIR FORT LAUDERDALE FL 33312 |
| MCALLISTER, DELORES | 718 NORTH AVE W F BALTIMORE MD 21217 |
| MCALLISTER, DONALD | 81   OAKRIDGE RD BRISTOL CT 06010 |
| MCALLISTER, ELAINE | 9413 PARSLEY DR ELLICOTT CITY MD 21042 |
| MCALLISTER, GLEN | 6914 MONTGOMERY RD ELKRIDGE MD 21075 |
| MCALLISTER, JAMES | 8801 AUTUMN HILL CT ELLICOTT CITY MD 21043 |
| MCALLISTER, JEAN | 143   CAMPFIELD RD MANCHESTER CT 06040 |
| MCALLISTER, JENNELL | 555 WOODALL   CT 8 NEWPORT NEWS VA 23608 |
| MCALLISTER, KEN | 1800 PRAIRIE RIDGE CIR LAKE VILLA IL 60046 |
| MCALLISTER, LARRY | 2800 S   OCEAN BLVD # F2 BOCA RATON FL 33432 |
| MCALLISTER, MARY | 23   CEDARCONE CT BALTIMORE MD 21236 |
| MCALLISTER, MICHELLE | 1940 N HIGHLAND AV APT 26 LOS ANGELES CA 90068 |
| MCALLISTER, RONALD | 1409 MADRID WAY WINTER SPRINGS FL 32708 |
| MCALLISTER, RUTH T. | 1077   FAIRLAWN DR ROCKLEDGE FL 32955 |
| MCALLISTER, RYAN | 1866 N SHEFFIELD AVE 1 CHICAGO IL 60614 |
| MCALLISTER, SKYE | 1407 BROCKTON AV APT 16 LOS ANGELES CA 90025 |
| MCALLISTER, STEVE | 8024 AVENIDA SECRETO CARLSBAD CA 92009 |
| MCALONEY, JEANNINE G | 16034 LUDLOW ST GRANADA HILLS CA 91344 |
| MCALOON, KEVIN | 5917 ARMAGA SPRING RD APT K RANCHO PALOS VERDES CA 90275 |
| MCALOON,MARGARET | 144 S   MAIN ST # 217 WEST HARTFORD CT 06107 |
| MCALPIN, BRIGID | 700 E BUSSE AVE MOUNT PROSPECT IL 60056 |
| MCALPIN, CESARIA | 2925 W KINGSTON CT PEORIA IL 61604 |
| MCALPIN, JIM | 1400   VILLAGE BLVD # 607 WEST PALM BCH FL 33409 |
| MCALPINE, DARRIN | 50 S MERIDITH AV APT 4 PASADENA CA 91106 |
| MCALPINE, JILL | 1106   CHERRY ST WHEATON IL 60187 |
| MCALPINE, JOHN | 4718 E EL RITO DR ORANGE CA 92867 |
| MCALTINE, PENNY | 728 E HARVARD PL ONTARIO CA 91764 |
| MCALVAIN, CHARLENE | 7271 KATELLA AV APT 20 STANTON CA 90680 |
| MCALVANAH, PATRICIA | 905   SWALLOW CREST CT G EDGEWOOD MD 21040 |
| MCAMIS, NINA | 7855 E QUINN DR ANAHEIM HILLS CA 92808 |
| MCAMMON, RAYMOND | 20312 RAMONA LN HUNTINGTON BEACH CA 92646 |
| MCANALLY, LAURA | 6811 N GREENVIEW AVE 3 CHICAGO IL 60626 |
| MCANALLY, MILT | 1100 GRAND CANYON BREA CA 92821 |
| MCANANI, JIM | 11518 POEMA PL APT 102 CHATSWORTH CA 91311 |
| MCANANY, PATRICK | 732 S EAST AVE OAK PARK IL 60304 |
| MCANDREW, EDWARD | 2311 SW   87TH AVE FORT LAUDERDALE FL 33324 |
| MCANDREW, RUSS | 20340   HACIENDA CT BOCA RATON FL 33498 |
| MCANDREW, SARAELLEN | 1110   CASTLE HARBOUR WAY 2C GLEN BURNIE MD 21060 |
| MCANDREWS, EILEEN | 2057 PLAINFIELD DR DES PLAINES IL 60018 |
| MCANDREWS, EILEEN | 2601 CHESTNUT AVE   3403 GLENVIEW IL 60026 |
| MCANDREWS, LEONA | 426   LAKESIDE DR # 147 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| MCANDREWS, MEGAN | 385  OAK TRAILS RD 201 DES PLAINES IL 60016 |
| MCANDREWS, THOMAS | 855 ANNAPOLIS AVE EDGEWATER MD 21037 |
| MCANDREWS, THOMAS | 932 MARVEL AVE WOODSTOCK IL 60098 |
| MCANELLY, AMBER | 9205  TANGO CT ORLANDO FL 32817 |
| MCANGUS, LYNDSAY | 25321 DORIA AV LOMITA CA 90717 |
| MCANINCH, NICCOLE | 1230  2ND ST CATASAUQUA PA 18032 |
| MCANINCH, WILLIAM | 10550  HOLLOWAY DR # 66 LEESBURG FL 34788 |
| MCANN WORLDGROUP | 1 INFINITY CORP CTR DR CLEVELAND OH 44125-5369 |
| MCANN, MARY | 1784 WINCH RD SPRINGFIELD IL 62707 |
| MCARDLA, MICHAEL | 13405 YOUNGWOOD TURN BOWIE MD 20715 |
| MCARDLE | 1038 S CORNELL AVE VILLA PARK IL 60181 |
| MCARDLE, BURT | 2314  MACDONALD LN FLOSSMOOR IL 60422 |
| MCARDLE, HELEN | 41201 ELSDALE PL PALMDALE CA 93551 |
| MCARDLE, JIM | 2661 NUTMEG CIR SIMI VALLEY CA 93065 |
| MCARDLE, JOSEPH | 5766 LASAINE AV ENCINO CA 91316 |
| MCARDLE, JULIE | 19826 VICTORY BLVD WOODLAND HILLS CA 91367 |
| MCARDLE, LAURA | 222 E PEARSON ST 2309 CHICAGO IL 60611 |
| MCARDLE, MARGY | 2301 HICKORY RD ANNAPOLIS MD 21401 |
| MCARDLE, MICHAEL | 1703 W UNION BLVD BETHLEHEM PA 18018 |
| MCARDLE, RICHARD | 3507  BROOKSEDGE AVE NAPERVILLE IL 60564 |
| MCARDLE, THOMAS | 11102 WHITE OAK AV GRANADA HILLS CA 91344 |
| MCARGHY, LAURA | 8963  EARLY APRIL WAY F COLUMBIA MD 21046 |
| MCAROW, J E | 14824 STRATHERN ST PANORAMA CITY CA 91402 |
| MCARTHUR, DONALD | 3301  SPANISH TRL # 403 DELRAY BEACH FL 33483 |
| MCARTHUR, JACQUELINE | 6117 S RICHMOND ST CHICAGO IL 60629 |
| MCARTHUR, JANELLE A | 23118 DORIS WY TORRANCE CA 90505 |
| MCARTHUR, JEROME | 5483  CEDONIA AVE BALTIMORE MD 21206 |
| MCARTHUR, JOANNE | 41669 PALMETTO LN PALM DESERT CA 92211 |
| MCARTHUR, JOHN | U OF C 4721 S GREENWOOD AVE BF CHICAGO IL 60615 |
| MCARTHUR, MICHAEL | 3714  CHESHOLM RD BALTIMORE MD 21216 |
| MCARTHUR, RENEE | 16370 YUCCA ST APT A HESPERIA CA 92345 |
| MCARTHUR, RICHARD | 1661 MAPLE ST LAKE GENEVA WI 53147 |
| MCARTHUR, SUSAN | 2593 DICKENS CT AURORA IL 60503 |
| MCARTHUR, TOBIAS | 319 YATES AVE CALUMET CITY IL 60409 |
| MCARTHY, HEIDI | 47  FERNS WAY BALTIMORE MD 21236 |
| MCARTHY, JOY | 1404 PEPPERTREE DR LA HABRA HEIGHTS CA 90631 |
| MCARTHY, SHIRLEY | 1497 WARFIELD RD EDGEWATER MD 21037 |
| MCARTOR, JOYCE | 2400 CHARLTON CT MONKTON MD 21111 |
| MCARTOR, NOBLE | 1480 SW  9TH AVE FORT LAUDERDALE FL 33315 |
| MCATEER | 8539  BRADSHAW RD KINGSVILLE MD 21087 |
| MCATEER, LORI | 209 N  31ST CT HOLLYWOOD FL 33021 |
| MCAUGHEY, STEVE | 38755 N CHICAGO AVE WADSWORTH IL 60083 |
| MCAULEY, FRANK | 5510  LAKESIDE DR # 212 MARGATE FL 33063 |
| MCAULEY, GLENDA | 1 RIDGE WOOD DR HAMPTON VA 23666 |
| MCAULEY, LISA | 1433 SUPERIOR AV APT 325 NEWPORT BEACH CA 92663 |
| MCAULEY, MARK | 17125  FREDERICK RD MOUNT AIRY MD 21771 |
| MCAULEY, MARSHALL | 7654 LAUREL CANYON BLVD APT 201 NORTH HOLLYWOOD CA 91605 |
| MCAULEY, NADINE | 12 WHITNEY LN GLASTONBURY CT 06033-2070 |
| MCAULEY, SANDRA | 6245  SWEET MAPLE LN BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| MCAULEY, SEAN | 13213 NW  8TH ST PEMBROKE PINES FL 33028 |
| MCAULEY, THOMAS | 130 HEARNE RD 715 ANNAPOLIS MD 21401 |
| MCAULEY, VAL, LEIGH ELEMENTARY SCHOOL | 8151 W LAWRENCE AVE NORRIDGE IL 60706 |
| MCAULEY, VIRGINIA | 11472 ANDERSON ST LOMA LINDA CA 92354 |
| MCAULIFF, ROBERT | 1301 SAINT JOHNS AVE HIGHLAND PARK IL 60035 |
| MCAULIFFE, BENILDA | 234 ALLWOOD DR GLEN BURNIE MD 21061 |
| MCAULIFFE, BRIAN | 749 RAINIER AV ORANGE CA 92865 |
| MCAULIFFE, DONNA | 74 S MAPLE AVE FOX LAKE IL 60020 |
| MCAULIFFE, GORGE | 310 THE VILLAGE DR APT 109 REDONDO BEACH CA 90277 |
| MCAULIFFE, JAMES | 8414  DUNMORE DR TINLEY PARK IL 60487 |
| MCAULIFFE, JASON | 1433 W WOODS DR 111 ARLINGTON HEIGHTS IL 60004 |
| MCAULIFFE, SARAH, ISU | 204  ISU MARSHALL HALL NORMAL IL 61761 |
| MCAVERA, ROBERTA | 4874 GAGE AV APT 128 BELL CA 90201 |
| MCAVINUE, AGNES | 347 HOMELAND SOUTHWAY 2B BALTIMORE MD 21212 |
| MCAVNEY, EMILY | 10536 COVINGTON CIR VILLA PARK CA 92861 |
| MCAVOY, ANINA | 527 HILL ST APT 2 SANTA MONICA CA 90405 |
| MCAVOY, ANNETTE | 1448  ESTATE LN GLENVIEW IL 60025 |
| MCAVOY, CAITLIN | 6504 SEVILLE RD APT 2 SANTA BARBARA CA 93117 |
| MCAVOY, CHRIS | 2553 W WILSON AVE 1 CHICAGO IL 60625 |
| MCAVOY, DOROTHY | 5523 N NASHVILLE AVE CHICAGO IL 60656 |
| MCAVOY, JANIS | 123   WELLS ST # B MANCHESTER CT 06040 |
| MCAVOY, JOHN | 94   CARPENTER RD COVENTRY CT 06238 |
| MCAVOY, JOSEPH | 76   ROOSEVELT BLVD ENFIELD CT 06082 |
| MCBAIN, CAROLYN | 1150   CLARCONA RD APOPKA FL 32703 |
| MCBAIN, JENNIFER | 2978 ALGONQUIN CT CAMARILLO CA 93010 |
| MCBAIN, TIMOTHY | 57   SHERMAN ST BRISTOL CT 06010 |
| MCBANE, CHAD | 1001 SE  5TH ST DEERFIELD BCH FL 33441 |
| MCBAUER, PEGGY | 660 N 700W HOBART IN 46342 |
| MCBAY, DON | 1563 S SPAULDING AV LOS ANGELES CA 90019 |
| MCBAY, MARION | 2141 SWOAKHILL WAY PALM CITY FL 34990 |
| MCBEAIN, ANNELIESE | 611 ARBOR  CT NEWPORT NEWS VA 23606 |
| MCBEAN, OLIVE | 3807 NW  42ND WAY COCONUT CREEK FL 33073 |
| MCBEE III, HARRY | 29 LEICESTER  TER HAMPTON VA 23666 |
| MCBEE, | 925 MONROE MANOR RD STEVENSVILLE MD 21666 |
| MCBEE, ALISHA | 8530 PINE RUN CT ELLICOTT CITY MD 21043 |
| MCBEE, CHERYL | 27665 TROUBLEFIELD ROAD  RD STONY CREEK VA 23882 |
| MCBEE, DEBBIE | 43337 W 46TH ST QUARTZ HILL CA 93536 |
| MCBENNETT, MARGARET | 4139 FALCON AV LONG BEACH CA 90807 |
| MCBENTTES, DAVID | 319 SWANEE AV PLACENTIA CA 92870 |
| MCBETH, ALBERT | 1333 E  HALLANDALE BEACH BLVD # 203 HALLANDALE FL 33009 |
| MCBETH/ RENAISSANCE APTS HOMES AT WAR | 22100 ERWIN AT WOODLAND HILLS CA 91364 |
| MCBRADY, SUSAN | 38295 N PRIMROSE PATH SPRING GROVE IL 60081 |
| MCBRATNEY, HUGH | PO BOX 130734 BIG BEAR LAKE CA 92315 |
| MCBRAYER, DAVID | 1129 NE  11TH AVE FORT LAUDERDALE FL 33304 |
| MCBREARTY, THOMAS | 380  SHORELINE RD BARRINGTON IL 60010 |
| MCBREEN, BARBARA | 1212 HOWE CT ODENTON MD 21113 |
| MCBRIDE, BELLY | 3700  ELMLEY AVE BALTIMORE MD 21213 |
| MCBRIDE, BOBBIE | 5103 ELDERHALL AV LAKEWOOD CA 90712 |
| MCBRIDE, BRIAN | 980 DENVER DR COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| MCBRIDE, CAROL | 4058 S RIVERSIDE   DR LANEXA VA 23089 |
| MCBRIDE, CHERYL | 4834 W DAKIN ST CHICAGO IL 60641 |
| MCBRIDE, CHRIS | 21 OLD POND   CT HAMPTON VA 23666 |
| MCBRIDE, CORINNIA | 414 COOK RD YORKTOWN VA 23690 |
| MCBRIDE, CURTIS | 5036 NW  39TH ST LAUDERDALE LKS FL 33319 |
| MCBRIDE, CYNTHIA | 1721 BATES CT THOUSAND OAKS CA 91362 |
| MCBRIDE, DESIRAE | 6959   TOWN HARBOUR BLVD # 422 BOCA RATON FL 33433 |
| MCBRIDE, DONALD | 5812 RACE RD ELKRIDGE MD 21075 |
| MCBRIDE, DONALD | 10339 W KELSO DR SUN CITY AZ 85351 |
| MCBRIDE, DOROTHY | 266 PALOMAR AV SAN JACINTO CA 92582 |
| MCBRIDE, DOUG | 2306 W ARGYLE ST BASM CHICAGO IL 60625 |
| MCBRIDE, E | 1514 CHESTER TOWN CIR ANNAPOLIS MD 21409 |
| MCBRIDE, FLOMARY | 1067  RAINWOOD DR AURORA IL 60506 |
| MCBRIDE, FRANK/KERI | 1100 E MARSHALL PL LONG BEACH CA 90807 |
| MCBRIDE, GREG | 1306 S HARVARD AVE ARLINGTON HEIGHTS IL 60005 |
| MCBRIDE, JAMES | 703 NE  15TH CT # R FORT LAUDERDALE FL 33304 |
| MCBRIDE, JEANNETTE | 1914 SW  16TH AVE BOYNTON BEACH FL 33426 |
| MCBRIDE, JIM | 3002 NW  116TH AVE CORAL SPRINGS FL 33065 |
| MCBRIDE, JIMMY | 2102 JEFFREY CIR PLACENTIA CA 92870 |
| MCBRIDE, JOHN H | 12657 ALTURA DR RANCHO CUCAMONGA CA 91739 |
| MCBRIDE, JON | 406 EDGEBROOK DR SANDWICH IL 60548 |
| MCBRIDE, KEN | 697 TODD   TRL NEWPORT NEWS VA 23602 |
| MCBRIDE, KEONDRA | 1512 GLADWICK ST CARSON CA 90746 |
| MCBRIDE, KEVIN | 172 DEVIA DR NEWBURY PARK CA 91320 |
| MCBRIDE, KEVIN | 28609 SILVERKING TRL SAUGUS CA 91390 |
| MCBRIDE, KIM | 2946 WESTERN AVE    E9 PARK FOREST IL 60466 |
| MCBRIDE, KRISTINE | 438 E WILSHIRE AV FULLERTON CA 92832 |
| MCBRIDE, KYM | 534 WESTMINSTER AV APT 2 VENICE CA 90291 |
| MCBRIDE, LENORA | 1643  PRESTWICK DR NAPERVILLE IL 60563 |
| MCBRIDE, LISA | 5036 NW  39TH ST LAUDERDALE LKS FL 33319 |
| MCBRIDE, LYNETTE | 10729 S WALLACE ST CHICAGO IL 60628 |
| MCBRIDE, MELINDA | 2437 NW  20TH ST FORT LAUDERDALE FL 33311 |
| MCBRIDE, MELINDA | 731 NW  15TH AVE # 2 FORT LAUDERDALE FL 33311 |
| MCBRIDE, MICHELLE | 16966 MOUNT AIRY RD SHREWSBURY PA 17361 |
| MCBRIDE, MRS A | 4985 BUTLER DR RIVERSIDE CA 92505 |
| MCBRIDE, P | 1697 9TH   ST B LANGLEY AFB VA 23665 |
| MCBRIDE, PATRICIA | 711 ORCHID AV CORONA DEL MAR CA 92625 |
| MCBRIDE, PAUL | 753 N WILCOX AV APT 5 LOS ANGELES CA 90038 |
| MCBRIDE, R | 22207 BELMONT RD RICHTON PARK IL 60471 |
| MCBRIDE, RENEE | 74 BONA RD MIDDLEBURY CT 06762 |
| MCBRIDE, SEAN | 28605 105TH ST TREVOR WI 53179 |
| MCBRIDE, SHERYL | 1960 GLENVIEW AV SIMI VALLEY CA 93063 |
| MCBRIDE, SHIRLEY | 8132 LINDENWOOD LN WOODRIDGE IL 60517 |
| MCBRIDE, STEPHEN | 3503  GLENWOOD RD BALTIMORE MD 21220 |
| MCBRIDE, T | 6352 NW  29TH CT MARGATE FL 33063 |
| MCBRIDE, TARRIE | 29066 SECO CANYON RD SAUGUS CA 91390 |
| MCBRIDE, THERESA | 2702  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MCBRIDE, VALERIE | 10930 TERRA VISTA PKWY APT 113 RANCHO CUCAMONGA CA 91730 |
| MCBRIDE, WALTER | 1320 S  LAKESIDE DR LAKE WORTH FL 33460 |

| Claim Name | Address Information |
|------------|---------------------|
| MCBRIEN, LORIE | 6 SOMERSET CT LAGUNA NIGUEL CA 92677 |
| MCBRIEN, TRACY | 2520 HEYWOOD ST SIMI VALLEY CA 93065 |
| MCBRINE, RICHARD | 261 PERHAM ST WEST ROXBURY MA 02132 |
| MCBROOM, ELIZABETH | 12   MADSEN RD ELMWOOD CT 06110 |
| MCBROOM, MATT | 2010 WILLOWCREST CIR BALTIMORE MD 21209 |
| MCBROOM, MICHAEL | 111 PINEWOOD  CRES D YORKTOWN VA 23693 |
| MCBRYAN, AGNES SR | 3440 ASSOCIATED WAY 318 OWINGS MILLS MD 21117 |
| MCBRYDE, CLAUDE | 4825 NE  17TH TER OAKLAND PARK FL 33334 |
| MCBRYDE-ROSE, SALLY | 603   DUNBLANE DR WINTER PARK FL 32792 |
| MCBURNETT, DOYLIE | 6 NOPALITOS WY ALISO VIEJO CA 92656 |
| MCBURNEY, GAIL | 1419  DALY RD WHEATON IL 60187 |
| MCBURNEY, PATRICK | 936 ROSEDALE AVE BALTIMORE MD 21237 |
| MCBURROWS, HERMAN | 19350 SW  31ST CT MIRAMAR FL 33029 |
| MCC PRESIDENTS OFFICE | 60   BIDWELL ST MANCHESTER CT 06040 |
| MCCABE | 220   MACFARLANE DR # 1005 DELRAY BEACH FL 33483 |
| MCCABE, BARBARA | 1801 SILVER OAKS CIR   E AURORA IL 60504 |
| MCCABE, BERNICE | 6 STRATHMORE LN SUFFIELD CT 06078-2050 |
| MCCABE, BRENDA | 1241 DEERPARK DR APT 234 FULLERTON CA 92831 |
| MCCABE, CAROLYN | 2763 S 4TH ST B SPRINGFIELD IL 62703 |
| MCCABE, CHARLES | 5025 VERANO DR LA QUINTA CA 92253 |
| MCCABE, CHRIS | 65 VIA COLINAS THOUSAND OAKS CA 91362 |
| MCCABE, DORIS | 3543 MCSHANE WAY BALTIMORE MD 21222 |
| MCCABE, ELIZABETH | 10993 BARTEE AV MISSION HILLS CA 91345 |
| MCCABE, FRED | 373 GRISSOM CT HOFFMAN ESTATES IL 60169 |
| MCCABE, GEORGE | 210 SHOREWOOD DR TAVARES FL 32778 |
| MCCABE, HEATHER | 5550 N GLENWOOD AVE 2E CHICAGO IL 60640 |
| MCCABE, JENNIFER | 10545 S CHRISTIANA AVE CHICAGO IL 60655 |
| MCCABE, JERALD | 1825 W MILL RD MILWAUKEE WI 53209 |
| MCCABE, JOE | 1101  MIDDLEWAY RD 3C BALTIMORE MD 21220 |
| MCCABE, JOHN | 3240 SW  64TH AVE MIRAMAR FL 33023 |
| MCCABE, JOSEPH | 1617 W LE MOYNE ST 1ST CHICAGO IL 60622 |
| MCCABE, JOYCE E | 4150 CARFAX AV LAKEWOOD CA 90713 |
| MCCABE, KATHERINE | 1872 N DAYTON ST 1 CHICAGO IL 60614 |
| MCCABE, KATHERYN, CLUSTER TUTORING | 1015 N PINE AVE CHICAGO IL 60651 |
| MCCABE, KATHI | 1405 TRAVERS CT GAMBRILLS MD 21054 |
| MCCABE, KEVIN | 520 N HALSTED ST 303 CHICAGO IL 60642 |
| MCCABE, LUCY (NIE) | 1759 NW  80TH AVE # F F MARGATE FL 33063 |
| MCCABE, MALCOM | 1537 KNOLL CIRCLE DR SANTA BARBARA CA 93103 |
| MCCABE, MARGARET | 82   PARK AVE DELEON SPRINGS FL 32130 |
| MCCABE, MAXINE | 710 CREEKSIDE DR 501 MOUNT PROSPECT IL 60056 |
| MCCABE, MIKE | 46391 BLACKHAWK DR INDIAN WELLS CA 92210 |
| MCCABE, MIKE | 5842 NORDINA DR HUNTINGTON BEACH CA 92649 |
| MCCABE, NORMAN | 506 PLUM ST LAKE IN THE HILLS IL 60156 |
| MCCABE, PAT | 972 MESA GRANDE DR PALM DESERT CA 92211 |
| MCCABE, RAYMOND | 16010 EXCALIBUR RD D409 BOWIE MD 20716 |
| MCCABE, RICHARD | 1001 E  CAMINO REAL  # 405 BOCA RATON FL 33432 |
| MCCABE, TERRY | 1211 E PLATE DR PALATINE IL 60074 |
| MCCABE, TOM J | 1241   SCHIEDLER DR BATAVIA IL 60510 |
| MCCADDEN, JOHN | 1500 N  OCEAN BLVD # 307 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| MCCADDON, MARY | 619 E RIVERSIDE DR APT 35 ONTARIO CA 91761 |
| MCCADE, ROBERT | 101  LAKE HINSDALE DR 313 WILLOWBROOK IL 60527 |
| MCCADNEY, BERLINDA | 1056 SUNCREST CIR SAN BERNARDINO CA 92407 |
| MCCAFFERTY R | 4760 NW  28TH WAY BOCA RATON FL 33434 |
| MCCAFFERTY, CHERIE | 1553 NW  121ST DR CORAL SPRINGS FL 33071 |
| MCCAFFERTY, JACK | 109  GHENT ST # G76 DAVENPORT FL 33837 |
| MCCAFFERTY, KATHLEEN | 695  PRAIRIE AVE GLEN ELLYN IL 60137 |
| MCCAFFERTY, LEO | 13406 BOTTOM RD HYDES MD 21082 |
| MCCAFFERTY, SUSAN | 174 PENNSYLVANIA AVE 3 WESTMINSTER MD 21157 |
| MCCAFFERY, PATTI | 625   SARITA ST SANFORD FL 32773 |
| MCCAFFITY, BERNICE | 485 NELSON  DR 5 NEWPORT NEWS VA 23601 |
| MCCAFFREY, CHARLES | 6608   BOULEVARD OF CHAMPIONS MARGATE FL 33068 |
| MCCAFFREY, EDWARD | 23 WARWICK RD WINNETKA IL 60093 |
| MCCAFFREY, ELEANOR | 10408 CIRCLE DR 307 OAK LAWN IL 60453 |
| MCCAFFREY, JOHN | 249   9TH DISTRICT RD SOMERS CT 06071 |
| MCCAFFREY, LINNEA | 93   HIGHWOOD DR MANCHESTER CT 06040 |
| MCCAFFREY, M | 117 AVENIDA BARCELONA SAN CLEMENTE CA 92672 |
| MCCAFFREY, MARJORIE | 46   RISLEY ST EAST HARTFORD CT 06118 |
| MCCAFFREY, MARY | 213 WESTPORT BAY DR 201 GLEN BURNIE MD 21061 |
| MCCAFFREY, NANCY | 14230  KILPATRICK AVE MIDLOTHIAN IL 60445 |
| MCCAGHREN, C B | 770   GREENS AVE WINTER PARK FL 32789 |
| MCCAIG, JASON & KELLY | 7716   WESTVIEW LN WOODRIDGE IL 60517 |
| MCCAIN**, DAVATA | 1547 N MAR VISTA AV PASADENA CA 91104 |
| MCCAIN, A.C. | 8737 ASHCROFT AV WEST HOLLYWOOD CA 90048 |
| MCCAIN, ARLENE | 437 MANSE CT BALTIMORE MD 21201 |
| MCCAIN, DEBBIE | 2425 SUMMER HILL LN FALLBROOK CA 92028 |
| MCCAIN, DERIME | 4317 ANNTANA AVE BALTIMORE MD 21206 |
| MCCAIN, HARRIETT | 38445 10TH PL E APT 4 PALMDALE CA 93550 |
| MCCAIN, JANICE | 138 PLAINS RD TOLLAND CT 06084-2218 |
| MCCAIN, JUDY | 14238   COLONIAL GRAND BLVD # 2810 ORLANDO FL 32837 |
| MCCAIN, KRISTIN | 143   ATTERIDGE RD LAKE FOREST IL 60045 |
| MCCAIN, LOUISE | 615 CHESTNUT AVE 330 BALTIMORE MD 21204 |
| MCCAIN, MAGGIE | 1827 12TH ST APT 1 SANTA MONICA CA 90404 |
| MCCAIN, ROBERT | 2419  CHURCH ST EVANSTON IL 60201 |
| MCCAIN, TAPRINA | 892   GARDEN ST # D HARTFORD CT 06112 |
| MCCAINTS, BETTY | 68    SILVER LN # 36 EAST HARTFORD CT 06118 |
| MCCALEB, JENNIFER | 3038  ISABELLA ST EVANSTON IL 60201 |
| MCCALESTER, H | 901 JAMES DR NEWPORT NEWS VA 23605 |
| MCCALEY, TERESA | 10784  N 167TH PL JUPITER FL 33478 |
| MCCALISTER, DOUGLAS | 2188 NW  53RD ST BOCA RATON FL 33496 |
| MCCALISTER, STEVE | 2031 NW  35TH TER COCONUT CREEK FL 33066 |
| MCCALL, ALAN | 2175 STONE VIEW DR SPARKS NV 89436 |
| MCCALL, ALICE | 15625  PRINCE DR SOUTH HOLLAND IL 60473 |
| MCCALL, BARBARA | 9413 OLD FREDERICK RD ELLICOTT CITY MD 21042 |
| MCCALL, BRUCE | 14406 PIUMA AV NORWALK CA 90650 |
| MCCALL, CARMEN | 165  PAYSON ST HOFFMAN ESTATES IL 60169 |
| MCCALL, CARZA | 546 GINGER LN 13 CALUMET CITY IL 60409 |
| MCCALL, DAMON | 124 BAYCLUB PKWY NORTH EAST MD 21901 |
| MCCALL, E | 2530 SW  5TH ST FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| MCCALL, EDWARD | 127 MCCALL RD LEBANON CT 06249-2416 |
| MCCALL, ELEASHA | 1630 LORMAN CT BALTIMORE MD 21217 |
| MCCALL, GERI | 617   LIMERICK LN 2D SCHAUMBURG IL 60193 |
| MCCALL, JOANN | 43465 22ND ST E APT F LANCASTER CA 93535 |
| MCCALL, JUANITA | 4430 NW  43RD ST LAUDERDALE LKS FL 33319 |
| MCCALL, JUDY | 19801 MEADOW RIDGE DR APT 19 TRABUCO CANYON CA 92679 |
| MCCALL, KATHERINE | 451 E 111TH PL LOS ANGELES CA 90061 |
| MCCALL, KEVIN | 2111 PRAIRIE ST CORTLAND IL 60112 |
| MCCALL, LAVERA | 729 E 157TH ST SOUTH HOLLAND IL 60473 |
| MCCALL, LISA | 604  8TH AVE LA GRANGE IL 60525 |
| MCCALL, MARILYN | 620 NE  4TH AVE # 3 FORT LAUDERDALE FL 33304 |
| MCCALL, MARY | 8502 NW  59TH ST TAMARAC FL 33321 |
| MCCALL, MARY J | 3114 W 83RD ST APT 1 INGLEWOOD CA 90305 |
| MCCALL, MICHAEL | 5034 VISTA MONTANA YORBA LINDA CA 92886 |
| MCCALL, NORMA | 5511 SW  37TH ST DAVIE FL 33314 |
| MCCALL, ONEITA | 108 HIGGINS ST N EASTON MD 21601 |
| MCCALL, RHINA | 19128 ELBERLAND AV WEST COVINA CA 91792 |
| MCCALL, RICK | 1004 TOWSON DR ABINGDON MD 21009 |
| MCCALL, ROSCOE | 687 QUEENSTOWN RD SEVERN MD 21144 |
| MCCALL, SCOTT | 201 BRICK TOP RD WINDHAM CT 06280-1004 |
| MCCALL, SHANE | 1019 W BALMORAL AVE 1A CHICAGO IL 60640 |
| MCCALL, SILVIA | 375 GRAND AV MONROVIA CA 91016 |
| MCCALLA HEATHER    SS EMPL | 901 NE  6TH ST # 3 FORT LAUDERDALE FL 33304 |
| MCCALLA, DONIQUE | 33 NW  57TH ST MIAMI FL 33127 |
| MCCALLA, JEAN | 3 ORION CT BALTIMORE MD 21237 |
| MCCALLA, JENNIFER | 4431 NW  20TH AVE OAKLAND PARK FL 33309 |
| MCCALLA, JOANNE | 9720 NW  18TH DR PLANTATION FL 33322 |
| MCCALLA, NADIA | 11821 NW  36TH PL SUNRISE FL 33323 |
| MCCALLA, NATHAN R | 2238 W MELROSE ST CHICAGO IL 60618 |
| MCCALLA, NICK | 4431 NW  20TH AVE OAKLAND PARK FL 33309 |
| MCCALLA, ROHAN | 3667   WILDERNESS WAY CORAL SPRINGS FL 33065 |
| MCCALLE, JEAN | 9143 WHITAKER AV NORTH HILLS CA 91343 |
| MCCALLEN, BETTY A. | 510  EASTVIEW TER 1 ABINGDON MD 21009 |
| MCCALLEN, JORDAN S | 9400 LA TIJERA BLVD APT 1120 LOS ANGELES CA 90045 |
| MCCALLICK, ALEXAMDRIA | 5270 E LOS ANGELES AV APT 125A SIMI VALLEY CA 93063 |
| MCCALLISTER, ALI | 6581 VICKY AV WEST HILLS CA 91307 |
| MCCALLISTER, ELIZABETH | 722 ARCHWOOD AV BREA CA 92821 |
| MCCALLISTER, JAMIE | 801 KELLOGG AV GLENDALE CA 91202 |
| MCCALLISTER, JOHN L | 1339 EDGEWOOD LN NORTHBROOK IL 60062 |
| MCCALLISTER, LEIGHA | 99   BURNSIDE AVE # 4 EAST HARTFORD CT 06108 |
| MCCALLISTER, MARC | 1128 W ARMITAGE AVE 2F CHICAGO IL 60614 |
| MCCALLUM, BILL | 2609 EUCLID ST APT B SANTA MONICA CA 90405 |
| MCCALLUM, BOB | 1248   STILLWOODS WAY ANNAPOLIS MD 21403 |
| MCCALLUM, CAROL | 1905  WISTERIA CT 1 NAPERVILLE IL 60565 |
| MCCALLUM, CHARLES | 307  POPLAR AVE BENSENVILLE IL 60106 |
| MCCALLUM, E | 1415 OTTERBEIN AV APT 37 ROWLAND HEIGHTS CA 91748 |
| MCCALLUM, EDDIE | 1403 CAREY ST S BALTIMORE MD 21230 |
| MCCALLUM, FRANCES | 1519 WINDSOR PL SAN BERNARDINO CA 92407 |
| MCCALLUM, J D | 10051 PERDIDO ST ANAHEIM CA 92804 |

| Claim Name | Address Information |
|---|---|
| MCCALLUM, JUDITH | 8651 NW  7TH CT PEMBROKE PINES FL 33024 |
| MCCALLUM, LEANDREW | 27 GALLAER CT HAMPTON VA 23666 |
| MCCALLUM, SILVIA | 25226 LOYTAN ST APT A TORRANCE CA 90505 |
| MCCALLUM, STEPHANIE | 1845 N PAULINA ST CHICAGO IL 60622 |
| MCCALLUM, WILLIAM | 2022 CUNNINGHAM DR APT 103 HAMPTON VA 23666 |
| MCCALLY, BETH | 332 HABER RD CARY IL 60013 |
| MCCALMAN, CONNIE | 6817 W AVENUE H12 LANCASTER CA 93536 |
| MCCALOP, TANYA | 31   FERN ST # 2 NEW BRITAIN CT 06053 |
| MCCAMBER, GERALD | 353 SMOKERIDGE TER ANAHEIM CA 92807 |
| MCCAMBRIDGE, EUGENE | 423 N THORNWOOD DR C MCHENRY IL 60050 |
| MCCAMBRIDGE, JEFF | 24427 VIA LAS JUNITAS MURRIETA CA 92562 |
| MCCAMMON, C. R | 160 S GRAMERCY PL APT 310 LOS ANGELES CA 90004 |
| MCCAMMON, MARIE | 16 ALAMITOS FOOTHILL RANCH CA 92610 |
| MCCAMMON, ROBERT | 1232 N LOS ROBLES AV PASADENA CA 91104 |
| MCCAMMON, TERRI | 13668 HIDDEN RIVER CORONA CA 92880 |
| MCCAMPBELL, KRISTINA | 702 CHAPEL GATE LN N BALTIMORE MD 21229 |
| MCCAMPBELL, SARAH | 2332  SOUTHFIELD CT FINKSBURG MD 21048 |
| MCCAN, MELISSA | 800 NE  71ST ST BOCA RATON FL 33487 |
| MCCANCE, DENISE | 3029  GAYLORD LN MONTGOMERY IL 60538 |
| MCCANCE, ELIZABETH | 1601 W SCHOOL ST 506 CHICAGO IL 60657 |
| MCCANDLESS, BETSY | 15547 BUCKLEY RD LIBERTYVILLE IL 60048 |
| MCCANDLESS, MELISSA | 1301 N EAST ST DODDS HALL BLOOMINGTON IL 61701 |
| MCCANE, CYNTHIA | 12121 CENTRALIA ST APT 115 LAKEWOOD CA 90715 |
| MCCANE, RONALD | 493  SHADOW DR DECATUR IL 62526 |
| MCCANN, ADAM/MICHELLE | 212 HAZEL DR CORONA DEL MAR CA 92625 |
| MCCANN, BARBARA | 1708 NW  126TH DR CORAL SPRINGS FL 33071 |
| MCCANN, BRIAN | 14 GAYFEATHER LN GLASTONBURY CT 06033-1221 |
| MCCANN, BRUCE | 3324 LONGRIDGE DR ORANGE CA 92867 |
| MCCANN, DAN | 710  CAGNEY CT BEL AIR MD 21014 |
| MCCANN, DAWN | 3138  STAFFORD DR MARKHAM IL 60428 |
| MCCANN, DEBRORAH | 825 S ELMWOOD AVE OAK PARK IL 60304 |
| MCCANN, DONNA | 10120 NW  10TH ST PLANTATION FL 33322 |
| MCCANN, GERALD | 7000 MACAPA DR LOS ANGELES CA 90068 |
| MCCANN, HARRY | 4169 6TH AV APT 303 SAN DIEGO CA 92103 |
| MCCANN, JOANNA | 165 E REXFORD  DR NEWPORT NEWS VA 23608 |
| MCCANN, JOHN | 3 STEVE WAY BALTIMORE MD 21236 |
| MCCANN, KELLY | 2642 DUNSTAN DR TUSTIN CA 92782 |
| MCCANN, LYNETTE | 10177   AQUA VISTA WAY BOCA RATON FL 33428 |
| MCCANN, MARCELLA | 10348 S MILLARD AVE CHICAGO IL 60655 |
| MCCANN, MARIE | 101   LYDALL RD EAST HARTFORD CT 06118 |
| MCCANN, MARY S. | 6107  N BRANDYWINE DR MARGATE FL 33063 |
| MCCANN, MARYELLEN | 569 OLD POINT  AVE HAMPTON VA 23663 |
| MCCANN, MATINA | 331 VILLAGE RD E ELKTON MD 21921 |
| MCCANN, MAUREEN | 9829 RAINLEAF CT COLUMBIA MD 21046 |
| MCCANN, MICHEAL | 1941  CLOVERDALE LN ALGONQUIN IL 60102 |
| MCCANN, PAT | 611  ILLINOIS ST EAST PEORIA IL 61611 |
| MCCANN, PATTY | 4520 TAFT AV LA MESA CA 91941 |
| MCCANN, PAULINE F | 6948 MELBA AV WEST HILLS CA 91307 |
| MCCANN, RICHARD | 1321 NW  43RD AVE # 206 LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| MCCANN, ROBERT | 1454  BRANDON RD GLENVIEW IL 60025 |
| MCCANN, ROCHELLE | 117   LAKE PINE CIR # A-2 LAKE WORTH FL 33463 |
| MCCANN, SHANNON | 650 TAMARACK AV APT 1204 BREA CA 92821 |
| MCCANN, STEVE | P.O. BOX 51687 IRVINE CA 92619 |
| MCCANN, T | 8347 S CREGIER AVE CHICAGO IL 60617 |
| MCCANN, TIM | 3507  BROAD ST MCHENRY IL 60050 |
| MCCANN, W | 10410 BECKFORD AV NORTHRIDGE CA 91326 |
| MCCANNA, CHUCK | 10735   ELAND ST BOCA RATON FL 33428 |
| MCCANNA, KEVIN | 2624 PHIPPS AV APT B SIMI VALLEY CA 93065 |
| MCCANNA, MRS. HELEN | 5933 W 76TH ST LOS ANGELES CA 90045 |
| MCCANNE, LON | 36989 OAK VIEW RD YUCAIPA CA 92399 |
| MCCANTA, PATRICK J | 610 VAN NESS ST APT 724 SAN FRANSISCO CA 94102 |
| MCCANTNEY, RICHARD | 9220 BROOKSHIRE AV APT 107 DOWNEY CA 90240 |
| MCCANTS, AARON | 414 S CENTER ST ORANGE CA 92866 |
| MCCANTS, ALICE | 400  PARK AVE 613 CALUMET CITY IL 60409 |
| MCCANTS, LULA | 8525 S RHODES AVE CHICAGO IL 60619 |
| MCCANTS, WALTER | 3004 RIDGE RD N 317 ELLICOTT CITY MD 21043 |
| MCCARATHA, CHRIS | 8801 NW  38TH DR # 104 104 CORAL SPRINGS FL 33065 |
| MCCARD, MARY | 3610 LANGREHR RD GWYNN OAK MD 21244 |
| MCCARDELL, LEROY | 3805 FLOWERTON RD BALTIMORE MD 21229 |
| MCCARDELL, ROMONA | 1821 S ORANGE DR LOS ANGELES CA 90019 |
| MCCARDLE, LARRY | 910 S HENRY ST WILLIAMSBURG VA 23185 |
| MCCARL, ANNA | 901 BARNETT LN 313 ABERDEEN MD 21001 |
| MCCARNS, MRS. | 13335 GRAMERCY PL GARDENA CA 90249 |
| MCCARRAHES, CRAIG | 2912 COLD SPRING WAY 348 CROFTON MD 21114 |
| MCCARRALL, MARY | 1515  PUTNAM ST PERU IL 61354 |
| MCCARRAN, EMILY | 54   EDGEWOOD DR ENFIELD CT 06082 |
| MCCARRELL, DONNA | 1842 W CHERRY AV FULLERTON CA 92833 |
| MCCARRELL, TARA | 388 VIA PORTO ANAHEIM CA 92806 |
| MCCARRICK, CAITLIN | 1420 LOMBARD ST APT 1711 OXNARD CA 93030 |
| MCCARRNEY, SHIRLEY | CLASSIC HOME 13 LITCHFIELD CT LAKE IN THE HILLS IL 60156 |
| MCCARROL, BIRDIE | 1844 HANLEY AV SIMI VALLEY CA 93065 |
| MCCARROLL, ANNE | 1512 E BRIARDALE AV ORANGE CA 92865 |
| MCCARROLL, GARY | 26415 HAMRE PL HEMET CA 92544 |
| MCCARRON, LOUISE S | 2452   APPLE BLOSSOM LN 102 ODENTON MD 21113 |
| MCCARRON, PAULA | 1779 11TH  ST LANGLEY AFB VA 23665 |
| MCCARRY, WILLIAM | 1532 NE  24TH ST WILTON MANORS FL 33305 |
| MCCARSON, JAMES | 208 ALBERTA DR NEWPORT NEWS VA 23602 |
| MCCART, DAVE | 861 SABLE LAS FLORES CA 92688 |
| MCCART, JEAN | PO BOX W APT 770 WEST YELLOWSTONE MT 59758 |
| MCCARTER, ANN | 10320 CALIMESA BLVD APT 66 CALIMESA CA 92320 |
| MCCARTER, BECKY | 331 NE  57TH CT # A FORT LAUDERDALE FL 33334 |
| MCCARTER, ERNEST | 1107 S RICHMOND ST 2 CHICAGO IL 60612 |
| MCCARTER, IVERY | 1525  KASTEN DR DOLTON IL 60419 |
| MCCARTER, LENORA | 1525  KASTEN DR DOLTON IL 60419 |
| MCCARTER, VIRGINIA | 869 163RD ST CALUMET CITY IL 60409 |
| MCCARTER, WAYNE | 1  LAKE SUMMERSET RD DAVIS IL 61019 |
| MCCARTHEY, KATIE | 7626  S PINEWALK DR MARGATE FL 33063 |
| MCCARTHY | 1615   TALL OAKS RD DELAND FL 32720 |

| Claim Name | Address Information |
|---|---|
| MCCARTHY**, MARGARET | 15936 STANMONT ST WHITTIER CA 90603 |
| MCCARTHY, GERALD | 8002 S INDIANA AVE CHICAGO IL 60619 |
| MCCARTHY, ADAM | 4680 NW  43RD CT LAUDERDALE LKS FL 33319 |
| MCCARTHY, AMY | 2302 PACIFIC AV APT 2 VENICE CA 90291 |
| MCCARTHY, ANN | 4193 NW  4TH CT DEERFIELD BCH FL 33442 |
| MCCARTHY, ASHLEY | 1139 16TH ST APT 3 SANTA MONICA CA 90403 |
| MCCARTHY, AUDREY | 3132 CHESTNUT AVE BALTIMORE MD 21211 |
| MCCARTHY, BARBARA | 2502 NW  54TH ST TAMARAC FL 33309 |
| MCCARTHY, BARBARA | 1613 MICHIGAN AV APT A SANTA MONICA CA 90404 |
| MCCARTHY, BARBARA J | 33 NAVARRE IRVINE CA 92612 |
| MCCARTHY, BARRY | 712 CHERRY GROVE AVE S 204 ANNAPOLIS MD 21401 |
| MCCARTHY, BRENDAN | 6611 HARRISON AVE HAMMOND IN 46324 |
| MCCARTHY, BRIAN | 1503 COLD SPRING LN W BALTIMORE MD 21209 |
| MCCARTHY, BRIAN | 1248 N WOOD ST 1 CHICAGO IL 60622 |
| MCCARTHY, CARISA | 598 PERSHING CT MUNDELEIN IL 60060 |
| MCCARTHY, CAROL | 2220  RAMSEY CIR SCHAUMBURG IL 60194 |
| MCCARTHY, CAROL | 2658 W 107TH ST CHICAGO IL 60655 |
| MCCARTHY, CAROLYN | 223  SOUTHWICK CT VERNON HILLS IL 60061 |
| MCCARTHY, CASSIDY BE | 928 20TH ST APT 6 SANTA MONICA CA 90403 |
| MCCARTHY, CHARLENE A | 1856 N 24TH PL MILWAUKEE WI 53205 |
| MCCARTHY, CLAUDIA | 15424 CHERRY ST SOUTH HOLLAND IL 60473 |
| MCCARTHY, COLLEEN | 4309 N ASHLAND AVE 1 CHICAGO IL 60613 |
| MCCARTHY, CONSTANC | 5510 N SHERIDAN RD 18A CHICAGO IL 60640 |
| MCCARTHY, CRYSAL | 138 S LODGE LN LOMBARD IL 60148 |
| MCCARTHY, DAN | 1346  WOLF HILL RD CHESHIRE CT 06410 |
| MCCARTHY, DAN, WEST CHICAGO HIGH SCHOOL | 326  JOLIET ST WEST CHICAGO IL 60185 |
| MCCARTHY, DANIEL | 6031 W 130TH PL PALOS HEIGHTS IL 60463 |
| MCCARTHY, DARLENE | 91   OAK ST MANCHESTER CT 06040 |
| MCCARTHY, DAVID | 21648 WINDING RD MORENO VALLEY CA 92557 |
| MCCARTHY, DEBBIE | 1408 CASA DEL CIR WINTER SPRINGS FL 32708 |
| MCCARTHY, DELLA | 3645 S EMERALD AVE 2ND CHICAGO IL 60609 |
| MCCARTHY, DELORES | 64 BIRCH ST UNIONVILLE CT 06085-1540 |
| MCCARTHY, DENNIS | 1262 VILLAGE CENTRE DR 2 KENOSHA WI 53144 |
| MCCARTHY, DEREK C | 1630 CEDARSPRING DR HEMET CA 92545 |
| MCCARTHY, DONALD | 11   GOEBEL RD HAMDEN CT 06514 |
| MCCARTHY, DOROTHY | 5851 NW  62ND AVE # 301 TAMARAC FL 33319 |
| MCCARTHY, EDWARD | PO BOX 270954 WEST HARTFORD CT 06127 |
| MCCARTHY, ELEANOR | 2102  NE OAKLYN ST PALM BAY FL 32907 |
| MCCARTHY, ERIN | 119   ASBURY WAY BOYNTON BEACH FL 33426 |
| MCCARTHY, FIONA | 5374 VIA MORENA YORBA LINDA CA 92886 |
| MCCARTHY, FLORENCE | 7816 ISIS AV LOS ANGELES CA 90045 |
| MCCARTHY, FRANCIS | 16   LITTLE OAK LN ROCKY HILL CT 06067 |
| MCCARTHY, FRANCIS | 4791 NE  6TH AVE FORT LAUDERDALE FL 33334 |
| MCCARTHY, GARY | 1458 NE  10TH AVE # 6 FORT LAUDERDALE FL 33304 |
| MCCARTHY, GARY | 2755 NW  47TH LN LAUDERDALE LKS FL 33313 |
| MCCARTHY, GEORGINA | 64 ESSEX ST # J DEEP RIVER CT 06417-1942 |
| MCCARTHY, GREG | 320 CALIFORNIA AV APT 23 SANTA MONICA CA 90403 |
| MCCARTHY, J. | 13 COVE LN EUSTIS FL 32726 |
| MCCARTHY, JAMES | 500   THREE ISLANDS BLVD # 921 HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| MCCARTHY, JANET | 15    CELLA TER NORTH HAVEN CT 06473 |
| MCCARTHY, JANICE | 9 TERRI SUE  CT HAMPTON VA 23666 |
| MCCARTHY, JEANNINE | 1094 MONTCLARE DR SYKESVILLE MD 21784 |
| MCCARTHY, JEROME | 6800 W RAVEN ST 305 CHICAGO IL 60631 |
| MCCARTHY, JESSIE | 301    FAIRLEA DR EDGEWATER MD 21037 |
| MCCARTHY, JOE | 900 TIFFANY FARMS RD ANTIOCH IL 60002 |
| MCCARTHY, JOHN | 101 HIGH ST VERNON CT 06066-3637 |
| MCCARTHY, JOHN | 11186  ALGONQUIN RD HUNTLEY IL 60142 |
| MCCARTHY, JOHN | 3006  EUCLID AVE BERWYN IL 60402 |
| MCCARTHY, JOHN | 5453 KEYSTONE CT PLAINFIELD IL 60586 |
| MCCARTHY, JOHN | 7044 S CORNELL AVE 3A CHICAGO IL 60649 |
| MCCARTHY, JOHN | 4364 NW  9TH AVE # 15-2D POMPANO BCH FL 33064 |
| MCCARTHY, JOHN | 1114  N VISTA DEL MAR DR DELRAY BEACH FL 33483 |
| MCCARTHY, JOHN | 25638 1/2 SENATOR AV HARBOR CITY CA 90710 |
| MCCARTHY, JOHN | 2 VARSITY CT VENTURA CA 93003 |
| MCCARTHY, JOSEPH | 4216 KOLB AVE BALTIMORE MD 21206 |
| MCCARTHY, JUDI | 3335  LOUISE DR LANSING IL 60438 |
| MCCARTHY, KAREN | 3324 SILVER SPUR CT THOUSAND OAKS CA 91360 |
| MCCARTHY, KATHERINE | 1753  WABASH CT VALPARAISO IN 46383 |
| MCCARTHY, KATHRYN | 1065 AMOROSO PL VENICE CA 90291 |
| MCCARTHY, KEITH | 1131 ALTA LOMA RD APT 112 WEST HOLLYWOOD CA 90069 |
| MCCARTHY, KERRY | 194 COLD SPRING RD WESTBROOK CT 06498-1555 |
| MCCARTHY, KEVIN | 8 ASBURY CT ALISO VIEJO CA 92656 |
| MCCARTHY, LAURI | 648  CLARENDON LN AURORA IL 60504 |
| MCCARTHY, LAWRENCE | 2252 S 7TH AVE NORTH RIVERSIDE IL 60546 |
| MCCARTHY, LILLIAN | 6152  N VERDE TRL # F118 BOCA RATON FL 33433 |
| MCCARTHY, LORI | 2320  ASH LN NORTHBROOK IL 60062 |
| MCCARTHY, LORRI | 608 CARRIBBEAN WY SAN MATEO CA 94402 |
| MCCARTHY, LYNN | 2935 LORAIN RD SAN MARINO CA 91108 |
| MCCARTHY, MARGUERITE | 4621 NW  46TH ST TAMARAC FL 33319 |
| MCCARTHY, MARILYN | 6251 HOOVER AV WHITTIER CA 90601 |
| MCCARTHY, MARINA | 130 N GARLAND CT 1807 CHICAGO IL 60602 |
| MCCARTHY, MARION | 200 N ARLINGTON HEIGHTS RD 722 ARLINGTON HEIGHTS IL 60004 |
| MCCARTHY, MARJORIE | 2645 N 88TH ST MILWAUKEE WI 53226 |
| MCCARTHY, MARTIN | 13503  WESTERN AVE 1 BLUE ISLAND IL 60406 |
| MCCARTHY, MARY | 115 CHESTERFIELD AVE CENTREVILLE MD 21617 |
| MCCARTHY, MARY | 309  GETCHELL AVE GRAYSLAKE IL 60030 |
| MCCARTHY, MARY | 865 N CASS AVE WESTMONT IL 60559 |
| MCCARTHY, MARY | 6460 N CENTRAL AVE 3 CHICAGO IL 60646 |
| MCCARTHY, MARY | 7262 N CRESTHAVEN RD CLAREMONT IL 62421 |
| MCCARTHY, MARY | 8647 HICKORY RIDGE RD MURPHYSBORO IL 62966 |
| MCCARTHY, MAUREEN | 150    CYPRESS CLUB DR # 514 514 POMPANO BCH FL 33060 |
| MCCARTHY, MICHAEL | 11635   FICUS ST # C PALM BEACH GARDENS FL 33410 |
| MCCARTHY, MICHELE | 2615 W 154TH ST GARDENA CA 90249 |
| MCCARTHY, MIKE | 3606 OCEAN VIEW AV LOS ANGELES CA 90066 |
| MCCARTHY, MRS FRANCIS | 50    WHITNEY RD COLUMBIA CT 06237 |
| MCCARTHY, NEAL | 1810 CULVER LN GLENVIEW IL 60025 |
| MCCARTHY, NINA | 2700 W JEROME ST CHICAGO IL 60645 |
| MCCARTHY, NOEL | 1346 CORONADO TER LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| MCCARTHY, NOELLE | 818 DEAN ST S BALTIMORE MD 21224 |
| MCCARTHY, NORMA | 161 S MAIN ST # 301 NEW BRITAIN CT 06051-3145 |
| MCCARTHY, PATRICIA | 6190 NW  32ND WAY FORT LAUDERDALE FL 33309 |
| MCCARTHY, PATRICK | 910    9TH WAY WEST PALM BCH FL 33407 |
| MCCARTHY, PATRICK J | 533 S DUNTON AVE ARLINGTON HEIGHTS IL 60005 |
| MCCARTHY, PAUL | 58 BRONSON AVE MERIDEN CT 06451-5402 |
| MCCARTHY, PAUL | 3090 N  COURSE DR # 602 POMPANO BCH FL 33069 |
| MCCARTHY, PAULA | 13927 S OREGON DR PLAINFIELD IL 60544 |
| MCCARTHY, RICHARD | 1400 FLAGSTONE CT SEVERN MD 21144 |
| MCCARTHY, ROBERT | 34 MERRIMAN ST BRISTOL CT 06010-5042 |
| MCCARTHY, ROBERT | 36    ROWLAND DR EAST HARTFORD CT 06118 |
| MCCARTHY, ROBERT | 4707 FREDERICK AVE SHADY SIDE MD 20764 |
| MCCARTHY, ROBERT | 17650  PENNSYLVANIA CT ORLAND PARK IL 60467 |
| MCCARTHY, ROBERT | 10S646 LILAC LN 216 HINSDALE IL 60521 |
| MCCARTHY, ROBERTA | 275    STEELE RD # B215 WEST HARTFORD CT 06117 |
| MCCARTHY, ROOSEVELT | 1312 W 111TH ST CHICAGO IL 60643 |
| MCCARTHY, ROSS | 1350 E TOUHY AVE 200E DES PLAINES IL 60018 |
| MCCARTHY, ROXANNE | 31144 NOCATEE TRL SORRENTO FL 32776 |
| MCCARTHY, RUTH | 44    WALTON DR WEST HARTFORD CT 06107 |
| MCCARTHY, SAMANTHA | 2186 N LOMINA AV LONG BEACH CA 90815 |
| MCCARTHY, SANDY | 20    OVERHILL RD ELLINGTON CT 06029 |
| MCCARTHY, SARAH | 1240 HINMAN AVE EVANSTON IL 60202 |
| MCCARTHY, SARAH | 11047 OTSEGO ST APT 206 NORTH HOLLYWOOD CA 91601 |
| MCCARTHY, SCOTT | 1765 SANTA ANA AV APT T102 COSTA MESA CA 92627 |
| MCCARTHY, SCOTT C | 20211 GRATLAND DR SANTA CLARITA CA 91351 |
| MCCARTHY, SEAN | 204  ANDOVER DR PROSPECT HEIGHTS IL 60070 |
| MCCARTHY, SEAN | 33 W ONTARIO ST 24E CHICAGO IL 60654 |
| MCCARTHY, SEAN | 12460 S KEELER AVE ALSIP IL 60803 |
| MCCARTHY, SHEILA | 409 W MATILIJA ST OJAI CA 93023 |
| MCCARTHY, SUE | 2952  JONQUIL LN WOODRIDGE IL 60517 |
| MCCARTHY, SUSAN | 4816 W COURTLAND TRL MCHENRY IL 60050 |
| MCCARTHY, TERENCE | 15419 LEMAC ST VAN NUYS CA 91406 |
| MCCARTHY, THERESE | 7540 W DEVON AVE CHICAGO IL 60631 |
| MCCARTHY, THOMAS | 5834 FOREST HILL RD ELKRIDGE MD 21075 |
| MCCARTHY, THOMAS | 1339 LAURIE LN BURR RIDGE IL 60527 |
| MCCARTHY, THOMAS | 8312 BOER AV WHITTIER CA 90606 |
| MCCARTHY, TINA | 420    FORELAND GARTH ABINGDON MD 21009 |
| MCCARTHY, TOM | 108 SANDGATE CT MILLERSVILLE MD 21108 |
| MCCARTHY, W. | 6338 N LE MAI AVE CHICAGO IL 60646 |
| MCCARTHY, WILLIAM | 601 S KENILWORTH AVE OAK PARK IL 60304 |
| MCCARTIN, GEORGE | 11911 NW  55TH ST CORAL SPRINGS FL 33076 |
| MCCARTIN, IRENE | 223  FRANKLIN AVE BALTIMORE MD 21225 |
| MCCARTIN, JAMES | 706 GRUNDY ST BALTIMORE MD 21224 |
| MCCARTIN, MR | 509 N MARIA AV APT B REDONDO BEACH CA 90277 |
| MCCARTNEY, ALLISON | 19 CYPRESS DR NORTH EAST MD 21901 |
| MCCARTNEY, ANNETTE | 6320  RARITAN CT COLUMBIA MD 21045 |
| MCCARTNEY, CHRIS | 27755 SUMMER GROVE PL VALENCIA CA 91354 |
| MCCARTNEY, D | WHEATON WARRENVILLE SOUTH H S 1920 S WIESBROOK RD WHEATON IL 60189 |
| MCCARTNEY, DAN | 10607  CARLS RD MARENGO IL 60152 |

| Claim Name | Address Information |
| --- | --- |
| MCCARTNEY, DAVE | WHEATON WARRENVILLE SOUTH H S 1993 TIGER TRL WHEATON IL 60187 |
| MCCARTNEY, DAVID | WHEATON WARRENVILLE SOUTH H S 1993  TIGER TRL WHEATON IL 60187 |
| MCCARTNEY, DAWN | 5801 N PULASKI RD G    414E CHICAGO IL 60646 |
| MCCARTNEY, GEOFFREY | 1007 DOBSON ST EVANSTON IL 60202 |
| MCCARTNEY, JOE | 1203    LOCH RANNOCH CT LEESBURG FL 34788 |
| MCCARTNEY, KATHERINA | 1461 SE  2ND ST DEERFIELD BCH FL 33441 |
| MCCARTNEY, MICHAEL | 212 26TH ST SANTA MONICA CA 90402 |
| MCCARTNEY, SANDRA | 120 OLEN DR GLEN BURNIE MD 21061 |
| MCCARTNEY, THOMAS | 22  WARRINGTON DR LAKE BLUFF IL 60044 |
| MCCARTNEY, WILLIAM | 06S114  PARK MEADOW DR 7D NAPERVILLE IL 60540 |
| MCCARTT, AMY | 9873    LAWRENCE RD # B203 B203 BOYNTON BEACH FL 33436 |
| MCCARTY, | 61  REDSTART RD NAPERVILLE IL 60565 |
| MCCARTY, BARRY | 209 DETROIT AVE BALTIMORE MD 21222 |
| MCCARTY, BRITTANY | 4385 MT VERNON ST CHINO CA 91710 |
| MCCARTY, CATHY | 950 E 6TH ST ONTARIO CA 91764 |
| MCCARTY, DIAHAUN | 3130 N LAKE SHORE DR 1804 CHICAGO IL 60657 |
| MCCARTY, DINA | 5631 WHITNALL HWY NORTH HOLLYWOOD CA 91601 |
| MCCARTY, DWIGHT | 2950 NW  5TH AVE # A200 BOCA RATON FL 33431 |
| MCCARTY, JAMES | 2541 LA CONDESA DR PALM SPRINGS CA 92264 |
| MCCARTY, JAN | 1824 W LOCUST LN MOUNT PROSPECT IL 60056 |
| MCCARTY, JERRY | 11060    CAMERON CT # 101 DAVIE FL 33324 |
| MCCARTY, JON | 2901 E YORBA LINDA BLVD FULLERTON CA 92831 |
| MCCARTY, LAURA | 1026 BLACKWELL RD ANNAPOLIS MD 21403 |
| MCCARTY, LORRIE | 100 SIGNATURE  WAY 835 HAMPTON VA 23666 |
| MCCARTY, MICHAEL | 1465    CLEARWATER CT LAKE MARY FL 32746 |
| MCCARTY, NATALIE | 1212 S MICHIGAN AVE 210 CHICAGO IL 60605 |
| MCCARTY, PATRICIA | 7 MULLINGAR CT LUTHERVILLE-TIMONIUM MD 21093 |
| MCCARTY, RICHARD | 1416  NORTHWOODS DR DEERFIELD IL 60015 |
| MCCARTY, ROSS | 664    MAJESTIC OAK DR APOPKA FL 32712 |
| MCCARTY, STEVEN | 903 NW  118TH WAY CORAL SPRINGS FL 33071 |
| MCCARTY, WENDY | 11841 WAGNER ST CULVER CITY CA 90230 |
| MCCARTY, WILLIAM | 205 E SCOTT STREET TUSCOLA IL 61953 |
| MCCARY, ARMILLA | 8745 S COTTAGE GROVE AVE 2S CHICAGO IL 60619 |
| MCCARY, GARY | 1619 PALOMAR DR SAN MARCOS CA 92069 |
| MCCASHI, STEPHEN | 77 W HURON ST CHICAGO IL 60610 |
| MCCASHIN | 706  ANDOVER RD LINTHICUM HEIGHTS MD 21090 |
| MCCASHIN, JAMES | 16733 YUKON AV APT 10 TORRANCE CA 90504 |
| MCCASILN, DENNIS | 10310 SWIFT STREAM PL 311 COLUMBIA MD 21044 |
| MCCASKEY, CAROL | 2914 KILDAIRE DR BALTIMORE MD 21234 |
| MCCASKEY, VIRGINIA | 10647  HIGH BEAM CT COLUMBIA MD 21044 |
| MCCASKILL SR. , STANLEY | 14440  ELLIS AVE DOLTON IL 60419 |
| MCCASKILL, LISA | 7648 S INGLESIDE AVE 3B CHICAGO IL 60619 |
| MCCASLIN, DOROTHY | 1314 WOODS XING CAMBRIDGE MD 21613 |
| MCCASLIN, EDWARD | 5500 CALLE REAL APT B108 SANTA BARBARA CA 93111 |
| MCCASLIN, LENETT | 1447 GREENOCK LN VENTURA CA 93001 |
| MCCASLIN, MEGAN | 1268 SW  181ST AVE PEMBROKE PINES FL 33029 |
| MCCASLIN, RYAN | 1126 E ALGONQUIN RD 1M SCHAUMBURG IL 60173 |
| MCCASLIN, TED | 1670 SW  22ND AVE FORT LAUDERDALE FL 33312 |
| MCCASSEY, AMANDA | 17212 CHAPPARAL LN HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|------------|---------------------|
| MCCASTER, LEON | 8922 S ADA ST 3 CHICAGO IL 60620 |
| MCCASTLAND, KERRI | 624  MANHATTAN CIR OSWEGO IL 60543 |
| MCCASTLE, CHENLYN | 1502 E 115TH ST APT 59 LOS ANGELES CA 90059 |
| MCCATHEN, RODERICK | 2900    BANYAN ST # 504 FORT LAUDERDALE FL 33316 |
| MCCATHION, DON | 834 S LUCERNE BLVD APT 4 LOS ANGELES CA 90005 |
| MCCATLY, PRISCILLA | 23 SMITH DR EAST HARTFORD CT 06118-1546 |
| MCCAUL, ARTHUR | 5253 LUPINE ST YORBA LINDA CA 92886 |
| MCCAULEY, BETH | 12938 VALLEYHEART DR APT 11 STUDIO CITY CA 91604 |
| MCCAULEY, BRIAN | 803 OVERBROOK RD BALTIMORE MD 21239 |
| MCCAULEY, C | 1025 SUNWEST DR APT 107 HEMET CA 92545 |
| MCCAULEY, CHARLES SR. | 3903 INNER CIR BALTIMORE MD 21225 |
| MCCAULEY, CHERYL | 923 N MAIN ST WHEATON IL 60187 |
| MCCAULEY, CLIFFORD | 55 S GREELEY ST    419 PALATINE IL 60067 |
| MCCAULEY, DARLENE | 418 STEPNEY RD S ABERDEEN MD 21001 |
| MCCAULEY, E | 2322 SW  16TH PL DEERFIELD BCH FL 33442 |
| MCCAULEY, EMIL | 8325  FORESTVIEW CT FRANKFORT IL 60423 |
| MCCAULEY, GERALDINE | 123 WEST ST # 412 CROMWELL CT 06416-2465 |
| MCCAULEY, HELEN | 7  LAURELFORD CT COCKEYSVILLE MD 21030 |
| MCCAULEY, JAMES | 1820 MORELAND AVE BALTIMORE MD 21216 |
| MCCAULEY, JAMES OR MARY | 1225 S  OCEAN BLVD # 1006 DELRAY BEACH FL 33483 |
| MCCAULEY, L | 401 E ONTARIO ST 2805 CHICAGO IL 60611 |
| MCCAULEY, LAURIE | 2 DURBAN CT L BALTIMORE MD 21236 |
| MCCAULEY, MARIA | 7041    TYLER ST HOLLYWOOD FL 33024 |
| MCCAULEY, MEL | 2505  FAIRMOUNT RD HAMPSTEAD MD 21074 |
| MCCAULEY, MERRITT | 1304 GUNPOWDER RD BALTIMORE MD 21220 |
| MCCAULEY, MIKE | 1600 W GRANVILLE AVE 3D CHICAGO IL 60660 |
| MCCAULEY, MILDRED | 12021  BELVEDERE RD HAGERSTOWN MD 21742 |
| MCCAULEY, PAM | 16244    CREEK DR MANHATTAN IL 60442 |
| MCCAULEY, ROBERT | 885 DORIS DR ARNOLD MD 21012 |
| MCCAULEY, ROCHELLE | 1    MEADOWVIEW LN BLOOMFIELD CT 06002 |
| MCCAULEY, RONALD | 11421 MAC ST GARDEN GROVE CA 92841 |
| MCCAULEY, T H | 614 PLAZA SERENA ONTARIO CA 91764 |
| MCCAULEY, TIM | 110 N EVERETT ST APT 309 GLENDALE CA 91206 |
| MCCAULEY, VERNON | 9501 MICHAELS WAY ELLICOTT CITY MD 21042 |
| MCCAULEY, VICKY | 319 1/2 LARKSPUR AV CORONA DEL MAR CA 92625 |
| MCCAULEY, WILLIAM | 102 BAYLAND DR 20 HAVRE DE GRACE MD 21078 |
| MCCAULEY-ECHLIN, KATHLEEN J | 333 NEWPORT AV APT 305 LONG BEACH CA 90814 |
| MCCAULLEY, CANDA | 1044 EUCLID ST APT 10 SANTA MONICA CA 90403 |
| MCCAULTY, JENNY | 1241 W FLETCHER ST G CHICAGO IL 60657 |
| MCCAULY, BARBARA | 701 NW  19TH ST # 107 FORT LAUDERDALE FL 33311 |
| MCCAUSLA, CHRISTIANNA | 2153  BELFAST RD SPARKS GLENCOE MD 21152 |
| MCCAUSLAND, CHARLES | 3611 WORTHINGTON RD GLYNDON MD 21071 |
| MCCAUSLAND, CHRISTIANNA | 15911 YORK RD 4 SPARKS GLENCOE MD 21152 |
| MCCAUSLAND, THOMAS W | 29596 AVANTE LAGUNA NIGUEL CA 92677 |
| MCCAW, BLAIR | 2633 N MAGNOLIA AVE 3 CHICAGO IL 60614 |
| MCCAW, DANNY | 130 PASEO DE LA CONCHA APT D REDONDO BEACH CA 90277 |
| MCCAWLEY, MEGAN | 2250 TREEMONT PL APT 207 CORONA CA 92879 |
| MCCAY, MARY | 1008   GEORGE AVE BALTIMORE MD 21221 |
| MCCCRAY, ELEASE | 4251 NW  5TH ST # 117 117 PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| MCCELLAN, JOSEPH | 7407 VILLAGE RD 7 SYKESVILLE MD 21784 |
| MCCELLAND, MICHELLE | 768 PINE VALLEY DR ARNOLD MD 21012 |
| MCCELLEAN, DEBRA | 2187  CAPITOL ST PORTAGE IN 46368 |
| MCCELLION, TISHA | 704 SW  8TH CT DELRAY BEACH FL 33444 |
| MCCENZIE, JANIE | 1003  GARFIELD AVE 3 ROCKFORD IL 61101 |
| MCCGINNIS, TIM | 906  ADDLEMAN ST JOLIET IL 60431 |
| MCCHANG, KARIN | 19847 COVENTRY LN HUNTINGTON BEACH CA 92646 |
| MCCHAUD, MAUREEN | 10500 NATIONAL BLVD APT 40 LOS ANGELES CA 90034 |
| MCCHESNEY, J | 625 W MADISON ST 4-1006 CHICAGO IL 60661 |
| MCCHESNEY, JOHN | 101 JOHN BROWNING WILLIAMSBURG VA 23185 |
| MCCHESNEY, TIM | 2706 SW  23RD CRANBROOK DR BOYNTON BEACH FL 33436 |
| MCCHRYSTAL, FRAN | 5639 S RUTHERFORD AVE CHICAGO IL 60638 |
| MCCILLIAN, PETER | 1429 SE  3RD ST POMPANO BCH FL 33060 |
| MCCLAFFERTY, JIM | 7741  AUSTIN AVE BURBANK IL 60459 |
| MCCLAIN, ALICIA/ALLA | 3572 BANBURY DR APT 22 RIVERSIDE CA 92505 |
| MCCLAIN, BARBARA | 21306 ROSSFORD AV LAKEWOOD CA 90715 |
| MCCLAIN, DAVID | 3900 NW  113TH AVE SUNRISE FL 33323 |
| MCCLAIN, DOUGLAS | 4325 N ASHLAND AVE 1 CHICAGO IL 60613 |
| MCCLAIN, JAMES | 402 SAVAGE DR APT A NEWPORT NEWS VA 23602 |
| MCCLAIN, JAMES | 435 W SURF ST 4A CHICAGO IL 60657 |
| MCCLAIN, JOHN | 6526 NW  33RD AVE BOCA RATON FL 33496 |
| MCCLAIN, JOSH | 1027 W 34TH ST APT 403D LOS ANGELES CA 90007 |
| MCCLAIN, KAREN M | 15506 ORCHARD AV GARDENA CA 90247 |
| MCCLAIN, LEE | 4507 S BUDLONG AV LOS ANGELES CA 90037 |
| MCCLAIN, LOUIS | 910 KIMBERLY WAY STEVENSVILLE MD 21666 |
| MCCLAIN, LOUISE M | 19312 LEVEL ST COVINA CA 91723 |
| MCCLAIN, MARGO | 1425 W CHASE AVE    1B CHICAGO IL 60626 |
| MCCLAIN, MATT | 5600 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| MCCLAIN, MIKE | 24543 KENNEMER CT NAPERVILLE IL 60564 |
| MCCLAIN, PAM | 3810 WASATCH AV CORONA CA 92881 |
| MCCLAIN, PHIL | 304 QUEENSDALE DR A YORK PA 17403 |
| MCCLAIN, R | 5941 IVAR AV TEMPLE CITY CA 91780 |
| MCCLAIN, ROBIN | 610 W PEDREGOSA ST SANTA BARBARA CA 93101 |
| MCCLAIN, SAMUEL, LOYOLA MERTZ HALL | 1125 W LOYOLA AVE 906 CHICAGO IL 60626 |
| MCCLAIN, SANTWAN | 805 S MYRTLE AV APT 3 INGLEWOOD CA 90301 |
| MCCLAIN, THELMA | 3687 GLOREEN CT RIVERSIDE CA 92504 |
| MCCLAIN, WALTER | 6424 S HOLT AV LOS ANGELES CA 90056 |
| MCCLAIN, YVETTE | 6648 JAMIESON AV RESEDA CA 91335 |
| MCCLAIR, JASON | 1708 W  LAS OLAS BLVD FORT LAUDERDALE FL 33312 |
| MCCLAIRE, JOHN | 870 LUCAS CREEK RD APT 22 NEWPORT NEWS VA 23608 |
| MCCLAIREN, PHYLLIS | 9947 FERON BLVD APT B RANCHO CUCAMONGA CA 91730 |
| MCCLAM, GREGORY | 16138  CICERO AVE B-2 OAK FOREST IL 60452 |
| MCCLAM, JOSEPH | 130 NE  6TH ST DEERFIELD BCH FL 33441 |
| MCCLAMB, GLORIA | 5763 YELLOWROSE CT COLUMBIA MD 21045 |
| MCCLAMMY, LASHONE | 2105 GRIMES  RD HAMPTON VA 23663 |
| MCCLAN, REBECCA | 6250 NW  19TH ST SUNRISE FL 33313 |
| MCCLANAHAN, JOHN C | 716 WIND WILLOW WY SIMI VALLEY CA 93065 |
| MCCLANAHAN, PAUL | 596 SOLANO DR HEMET CA 92545 |
| MCCLANAHAN, SHIRLEY | 1114 INGALLS AVE 1A JOLIET IL 60435 |

| Claim Name | Address Information |
|---|---|
| MCCLANE, SKIP | 1411 DELAWARE ST APT 3 HUNTINGTON BEACH CA 92648 |
| MCCLANE, STEPHANIE | 1280 W  NEWPORT CENTER DR DEERFIELD BCH FL 33442 |
| MCCLANE, WILLIAM | 29   HOLLY DR TAVARES FL 32778 |
| MCCLANEY, DR LADORIS | 128 S BEVERLY GLEN BLVD LOS ANGELES CA 90024 |
| MCCLARAN, MATIE | 620 S GLASSELL ST APT 207 ORANGE CA 92866 |
| MCCLARE, DAN | 11437 LOCKE LN BEAUMONT CA 92223 |
| MCCLARIE, MS | 1930 N MAIN ST LOS ANGELES CA 90031 |
| MCCLARIN, BERNEVA | 2211 FLEETWOOD AVE C4 BALTIMORE MD 21214 |
| MCCLARTY, C | 6631 KLONDIKE AV WESTMINSTER CA 92683 |
| MCCLARY, ARLENE | 919 41ST ST NEWPORT NEWS VA 23607 |
| MCCLARY, JEAN | 2311 CHETWOOD CIR 301 LUTHERVILLE-TIMONIUM MD 21093 |
| MCCLASKEY, LILLIAN | 526 CASTLE DR C BALTIMORE MD 21212 |
| MCCLASKEY, NANCY | 163 BULL BAY DR HARRELLS NC 28444 |
| MCCLASKIE, RUTH | 3111   CORAL SPRINGS DR # 111 CORAL SPRINGS FL 33065 |
| MCCLATCHEY, J | 574  ILLINI DR CAROL STREAM IL 60188 |
| MCCLAUDE, AARON | 7418   SUNSET STRIP SUNRISE FL 33313 |
| MCCLAUDE, ANNETTE | 7708 ARGONAUT ST SEVERN MD 21144 |
| MCCLAVE, JEMIE | 155   MCCLAVE RD COLEBROOK CT 06021 |
| MCCLAVE, SCOTT | 2451 ELDEN AV APT 3 COSTA MESA CA 92627 |
| MCCLEAN, ARLINE | 2211 ROGERS AVE W 114A BALTIMORE MD 21209 |
| MCCLEAN, BOYD | 12228  FAIRWAY CIR B BLUE ISLAND IL 60406 |
| MCCLEAN, CHRISTINA | 7721 FAIR AV SUN VALLEY CA 91352 |
| MCCLEAN, JEAN | 5021 S ADA ST CHICAGO IL 60609 |
| MCCLEAN, LESLIE | 1416 SEWARD  DR HAMPTON VA 23663 |
| MCCLEAN, RODNEY | 8122 ROSE HAVEN RD BALTIMORE MD 21237 |
| MCCLEAN, RUBY | 2972  BERO RD BALTIMORE MD 21227 |
| MCCLEARY, CLARICE | 3300 NE  36TH ST # 1110 FORT LAUDERDALE FL 33308 |
| MCCLEARY, JACKIE | 7153 LAS PALMAS DR FONTANA CA 92336 |
| MCCLEARY, LEMOYNE | 1075 E VICTORY DR O28 LINDENHURST IL 60046 |
| MCCLEDON, CRYSTAL | 9779 RAMONA AV MONTCLAIR CA 91763 |
| MCCLEELAN, HELEN, TRUMAN | 208   CUSTER AVE 1W EVANSTON IL 60202 |
| MCCLEERY, PATRICIA | 642 AUBURN CT CRYSTAL LAKE IL 60014 |
| MCCLELLAN, BETTY | 6226 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| MCCLELLAN, CHUCK | 3802   CHALLENGER CIR BOYNTON BEACH FL 33436 |
| MCCLELLAN, CLINT | 40046 FOREST RD APT 1 BIG BEAR LAKE CA 92315 |
| MCCLELLAN, J | 2315 HARRISON ST EVANSTON IL 60201 |
| MCCLELLAN, JAMES | 10671 GRAMERCY PL 414 COLUMBIA MD 21044 |
| MCCLELLAN, JAQUELINE | 300   SOUTHWEST AVE # 13 WINDSOR LOCKS CT 06096 |
| MCCLELLAN, JOAN/BILL | P O BOX 2662 CRESTLINE CA 92325 |
| MCCLELLAN, JOHN | 6268 CHELSEA  CRES WILLIAMSBURG VA 23188 |
| MCCLELLAN, L | 24212 VIA MADRUGADA MISSION VIEJO CA 92692 |
| MCCLELLAN, MARIA | 19221 HAMLIN ST APT 6 RESEDA CA 91335 |
| MCCLELLAN, MARY | 4800 S LAKE PARK AVE 709A CHICAGO IL 60615 |
| MCCLELLAN, MICHELLE | 2664 COBBLESTONE DR CRYSTAL LAKE IL 60012 |
| MCCLELLAN, RON | 8845 HILLSLOPE AV SPRING VALLEY CA 91977 |
| MCCLELLAN, RUTH | 1 BAY VIEW CT BALTIMORE MD 21221 |
| MCCLELLAN, VICTORIA | 716  LAKESIDE CIRCLE DR WHEELING IL 60090 |
| MCCLELLAN, WILLIAM | 2134   POLO GARDENS DR # 202 202 WEST PALM BCH FL 33414 |
| MCCLELLAND | 2251 BRIARWOOD DR COPLAY PA 18037 |

| Claim Name | Address Information |
|------------|---------------------|
| MCCLELLAND, ALICE | 121 BAYSIDE DR BALTIMORE MD 21222 |
| MCCLELLAND, GLORIA | 2712 COUNTRY WAY DUNKIRK MD 20754 |
| MCCLELLAND, GREG | 124 W COLFAX ST 403 PALATINE IL 60067 |
| MCCLELLAND, HELEN | 18029  RAVISLOE TER BSMT COUNTRY CLUB HILLS IL 60478 |
| MCCLELLAND, HOWARD | 1024 SE  3RD AVE # 103 DANIA FL 33004 |
| MCCLELLAND, J | 233 KATHANN  DR B NEWPORT NEWS VA 23605 |
| MCCLELLAND, JOHN | 49    GARNET RIDGE DR TOLLAND CT 06084 |
| MCCLELLAND, JOHN | 113 MILLBROOK LN SCHAUMBURG IL 60193 |
| MCCLELLAND, KATHERINE | 3230 E CRYSTAL LAKE AVE ORLANDO FL 32806 |
| MCCLELLAND, KEITH | 431 COSTA MESA ST COSTA MESA CA 92627 |
| MCCLELLAND, NANCY | 25 WATERVIEW RD BALTIMORE MD 21222 |
| MCCLELLAND, ROBERT | 2 PEABODY CT C BALTIMORE MD 21234 |
| MCCLELLAND, VELMA | 1331 STONEWOOD CT SAN PEDRO CA 90732 |
| MCCLEMENT, CARRIE | 397 POPLAR AVE 1W ANTIOCH IL 60002 |
| MCCLEMENTS, ED | 8 REGATO RCHO SANTA MARGARITA CA 92688 |
| MCCLENAGHAN, DANIEL | 411 W BRIAR PL 2 CHICAGO IL 60657 |
| MCCLENAHAN, DEBRA | 43408 16TH ST W APT 14 LANCASTER CA 93534 |
| MCCLENDON, CALVIN | 6135 S WHIPPLE ST CHICAGO IL 60629 |
| MCCLENDON, DERRICK | 12319 MANOR DR APT 202 HAWTHORNE CA 90250 |
| MCCLENDON, DEUANCA N.I.E. | 5429 NW  18TH PL LAUDERHILL FL 33313 |
| MCCLENDON, HELEN | 4770  FLOSSMOOR RD COUNTRY CLUB HILLS IL 60478 |
| MCCLENDON, HENRY | 14228 COTTAGE GROVE AVE DOLTON IL 60419 |
| MCCLENDON, JENNIFER | 18113 ERIK CT APT 431 CANYON COUNTRY CA 91387 |
| MCCLENDON, LOLA | 8924 S MORGAN ST CHICAGO IL 60620 |
| MCCLENDON, MARIE | 23 ROBINDALE DR EMMITSBURG MD 21727 |
| MCCLENDON, MARIE | 2990 NW  53RD TER MARGATE FL 33063 |
| MCCLENDON, MICHAEL | 10644 ALTON PL ADELANTO CA 92301 |
| MCCLENDON, ROD | 246 SW  7TH AVE BOYNTON BEACH FL 33435 |
| MCCLENEGHAN, BERT | 830   AUDUBON WAY HG209 LINCOLNSHIRE IL 60069 |
| MCCLENNEN, ADAMS | 724    ISLE OF PALMS DR FORT LAUDERDALE FL 33301 |
| MCCLENNIN, JOANNE | SENECA TWP HIGH SCHOOL 307 E SCOTT ST SENECA IL 61360 |
| MCCLENNING, JOANNE | SENECA TOWNSHIP HIGH SCHOOL 307 E SCOTT ST SENECA IL 61360 |
| MCCLENNON, JOE | 8124 S PAULINA ST CHICAGO IL 60620 |
| MCCLENON, BRENDA | 2121 WINDSOR GARDEN LN B314 BALTIMORE MD 21207 |
| MCCLENTON, LEWIS | 1242 S VICTORIA AV LOS ANGELES CA 90019 |
| MCCLENTON, SHARDAE | 739 W 1ST ST APT 9 SAN PEDRO CA 90731 |
| MCCLEOD, JULIET | 5020 NW  15TH CT LAUDERHILL FL 33313 |
| MCCLESKEY, CAROL | 2550 E AVENUE I APT 43 LANCASTER CA 93535 |
| MCCLESKEY, CAROLYN | 955 CAMINO DEL RIO SANTA BARBARA CA 93110 |
| MCCLESTER, RHEA | 4628 CAMPUS ST VENTURA CA 93003 |
| MCCLEVEY, AUDREY | 108   OAKTON ST MCHENRY IL 60050 |
| MCCLINTIC, DAVID | 1409 LOCH CARRON WAY BELAIR MD 21015 |
| MCCLINTIC, DEBORAH | 136 N BEVERLY ST WHEATON IL 60187 |
| MCCLINTOCK, BEVERLY | 3700 S  FOREST ST ORLANDO FL 32806 |
| MCCLINTOCK, GREG | 7000 BIRDVIEW AV MALIBU CA 90265 |
| MCCLINTOCK, HARRY | 2564 3RD ST LA VERNE CA 91750 |
| MCCLINTOCK, JOHN | 5721 RIDGEDALE RD BALTIMORE MD 21209 |
| MCCLINTOCK, SAMANTHA | 2937 N RACINE AVE GARDEN CHICAGO IL 60657 |
| MCCLINTOCK, SCOTT | 1520 S WASHINGTON AVE PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| MCCLINTOCLE, SHANNON | 22440 VILLAGE WAY DR CANYON LAKE CA 92587 |
| MCCLINTON, BRANDI | 5411 NW  24TH CT LAUDERHILL FL 33313 |
| MCCLINTON, CLARA | 415 WINSTON LN CHICAGO HEIGHTS IL 60411 |
| MCCLINTON, ERNEST | 3 CRABTREE CT E BALTIMORE MD 21236 |
| MCCLINTON, JAMES | 1127 N MILWAUKEE AVE CHICAGO IL 60642 |
| MCCLINTON, JOHN | 393 ARGYLE AVE PASADENA MD 21122 |
| MCCLINTON, SHEILA | 8003  HENDRICKS ST MERRILLVILLE IN 46410 |
| MCCLINTON, WILLY | 1661 W 56TH ST LOS ANGELES CA 90062 |
| MCCLISH, JEAN | 7720 BELDEN ST APT A7 SAN DIEGO CA 92111 |
| MCCLISS, GABRIELA | 38439 4TH ST E APT 2 PALMDALE CA 93550 |
| MCCLLEAN, MARY | 5   BISHOP RD # 201 WEST HARTFORD CT 06119 |
| MCCLLLAN, C | 13349 CASA VERDE CIR ASTATULA FL 34705 |
| MCCLORE, ROBERT | 1730 W 144TH ST APT 6 GARDENA CA 90247 |
| MCCLORY, CLAUDIA | 7344 W RASCHER AVE CHICAGO IL 60656 |
| MCCLOSKEY, AISLING | 15   GRANDVIEW TER VERNON CT 06066 |
| MCCLOSKEY, BRITTANIE | 6763 DEL PLAYA DR APT A GOLETA CA 93117 |
| MCCLOSKEY, EDWARD | 7 W EMERSON ST ARLINGTON HEIGHTS IL 60005 |
| MCCLOSKEY, JOHN | 54   PARISH DR BERLIN CT 06037 |
| MCCLOSKEY, LON | 1137 N CENTRAL AV APT 1315 GLENDALE CA 91202 |
| MCCLOSKEY, TOM | 3041 NE  11TH AVE POMPANO BCH FL 33064 |
| MCCLOUD, CARLTON | 9146 SOMERSET BLVD APT 3 BELLFLOWER CA 90706 |
| MCCLOUD, DAPHNEY | 2242 NW  59TH TER LAUDERHILL FL 33313 |
| MCCLOUD, GANT | 1334 W WEBSTER AVE H CHICAGO IL 60614 |
| MCCLOUD, IVIE | 1520 FREEMAN AV APT 3 LONG BEACH CA 90804 |
| MCCLOUD, KEITH | 2800 W  GOLF BLVD # 122 POMPANO BCH FL 33064 |
| MCCLOUD, LAURA | 806   HARBOR INN TER CORAL SPRINGS FL 33071 |
| MCCLOUD, ROBERT | 8 PRINCE GEORGE  LN NEWPORT NEWS VA 23608 |
| MCCLOUD, ROBERT | 9815   PINEAPPLE TREE DR # 201 201 BOYNTON BEACH FL 33436 |
| MCCLOUD, RONALD | 14263 SUE BEE  CIR SMITHFIELD VA 23430 |
| MCCLOUD, TERRI G. | 349  MARHIL CT CRYSTAL LAKE IL 60014 |
| MCCLOW, HEATHER | 413   CHOPIN CT WHEATON IL 60189 |
| MCCLOY, JANICE | 910 ISLAND DR APT 306 RANCHO MIRAGE CA 92270 |
| MCCLOY, JAY | 912 TAXUS DR 201 ODENTON MD 21113 |
| MCCLOY, MAURREN | 1533 W SAN BERNARDINO RD WEST COVINA CA 91790 |
| MCCLOY, THOMAS W | 4743 TOPANGA CANYON BLVD WOODLAND HILLS CA 91364 |
| MCCLUNEY, AMANDA | 1441   BRANDYWINE RD # A1100 WEST PALM BCH FL 33409 |
| MCCLUNEY, ROBIN | 1 E DELAWARE PL 33C CHICAGO IL 60611 |
| MCCLUNG, CATHERINE | 8417 MIRAMAR RD PASADENA MD 21122 |
| MCCLUNG, CHRISTINE | 2512 SANTA ANA AV APT E COSTA MESA CA 92627 |
| MCCLUNG, DON | 41123 34TH ST W PALMDALE CA 93551 |
| MCCLUNG, MARTHA | 416 E CLEMENT ST BALTIMORE MD 21230 |
| MCCLURE, ALICE | 8335 TALLY HO RD LUTHERVILLE-TIMONIUM MD 21093 |
| MCCLURE, AMEE | 11594 CHIQUITA ST STUDIO CITY CA 91604 |
| MCCLURE, BOB | 524   ORTON AVE # 401 FORT LAUDERDALE FL 33304 |
| MCCLURE, BRENDA | 7141 S UNION AVE 1 CHICAGO IL 60621 |
| MCCLURE, CAMDELARIA | 25832 CORDILLERA DR MISSION VIEJO CA 92691 |
| MCCLURE, CHERYL, MONTINI CATHOLIC SCHOOL | 3504 WASHINGTON ST MCHENRY IL 60050 |
| MCCLURE, D | 104 BARLOWS  RUN WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| MCCLURE, DALE | 1663 RICHFIELD TRL ROMEOVILLE IL 60446 |
| MCCLURE, DAVID | 26611 CUENCA DR MISSION VIEJO CA 92691 |
| MCCLURE, EDWARD | 8204   PINE CAY RD WEST PALM BCH FL 33414 |
| MCCLURE, EILEEN | 28 BRIGHTWATER RD OLD LYME CT 06371-2507 |
| MCCLURE, ELLEN | 775 CAMINO DEL SUR APT F3 SANTA BARBARA CA 93117 |
| MCCLURE, GARY | 10022  DRURY LN WESTCHESTER IL 60154 |
| MCCLURE, GINA | 29 PASEO VERDE SAN CLEMENTE CA 92673 |
| MCCLURE, INEZ | 6004 S KINGS RD LOS ANGELES CA 90056 |
| MCCLURE, JAMES | 91  ROTTERDAM DR ANTIOCH IL 60002 |
| MCCLURE, JAMES | 733 W 137TH PL GARDENA CA 90247 |
| MCCLURE, JODY | PO BOX 626 REDLANDS CA 92373 |
| MCCLURE, KEITH | 479 NELSON DR APT 2 NEWPORT NEWS VA 23601 |
| MCCLURE, KEN | 8195 NW  2ND MNR CORAL SPRINGS FL 33071 |
| MCCLURE, KEVIN | 7029  ORCHARD LN HANOVER PARK IL 60133 |
| MCCLURE, LAUUREN | 1111 E JEFFERSON ST 3 BLOOMINGTON IL 61701 |
| MCCLURE, LINDA | 7851   RALEIGH ST HOLLYWOOD FL 33024 |
| MCCLURE, LOU I | 1340 N DOLANNA DR COMPTON CA 90221 |
| MCCLURE, MARYH | 105    POLLYS LN UNCASVILLE CT 06382 |
| MCCLURE, MAYLEE | 447 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| MCCLURE, MIKE | 5411 HEIL AV HUNTINGTON BEACH CA 92649 |
| MCCLURE, MRS FRANCIS | 1429 VALLEY VIEW RD APT 2 GLENDALE CA 91202 |
| MCCLURE, PATRICIA | 908 PRIMROSE RD 204 ANNAPOLIS MD 21403 |
| MCCLURE, PAULA | 775   JEFFERY ST # 104 BOCA RATON FL 33487 |
| MCCLURE, ROBERT | 14817 MENARD AVE OAK FOREST IL 60452 |
| MCCLURE, SALLY | 103 THOMAS GATES WILLIAMSBURG VA 23185 |
| MCCLURE, SUSANNE | 29 GLENWOOD DR WINDSOR CT 06095-2260 |
| MCCLURE, WANDA | 9435 S GREEN ST CHICAGO IL 60620 |
| MCCLURG, MARK | 619 CENTER ST DECORAH IA 52101 |
| MCCLURGE, TONYA | 4622 W 122ND ST 208 ALSIP IL 60803 |
| MCCLURKIM, MARGIE | 339 S CATALINA AV APT 121 PASADENA CA 91106 |
| MCCLURKIN, CHANIN | 12430 WAGNER ST LOS ANGELES CA 90066 |
| MCCLUSKEY, EUGENE | 2413 SEMINOLE CT RIVER WOODS IL 60015 |
| MCCLUSKEY, JENNIFER | 4632 PARK GRANADA APT 96 CALABASAS CA 91302 |
| MCCLYMONT, GORDON | 57780 BLACK DIAMOND LA QUINTA CA 92253 |
| MCCLYMONT, R M | 2040   ANCHOR AVE DELAND FL 32720 |
| MCCOACH, PAM | 15 PARKWOOD ALISO VIEJO CA 92656 |
| MCCOACH, RHODA | 9599   WELDON CIR # 212 212 TAMARAC FL 33321 |
| MCCOD, CHRISTINA | 1430 N 8TH ST 16 PEKIN IL 61554 |
| MCCOIY, KEN | 5364 NE  4TH TER FORT LAUDERDALE FL 33334 |
| MCCOLE, D | 603 JACKSON BLVD BEL AIR MD 21014 |
| MCCOLGIN, GINGER | 300 N CHARLES ST 108 NAPERVILLE IL 60540 |
| MCCOLGON, SHEILA | 27696 LA VISTA DR MUNDELEIN IL 60060 |
| MCCOLL, ALAN | 4044 N OLEANDER AVE NORRIDGE IL 60706 |
| MCCOLL, BARBARA | 1502 GOLFVIEW CT GLENDALE HEIGHTS IL 60139 |
| MCCOLLASTER, DEBBIE | 1901 MCGUCKIAN AVE 308 ANNAPOLIS MD 21401 |
| MCCOLLEN, PHILLENA | 18608 PRAIRIE ST NORTHRIDGE CA 91324 |
| MCCOLLIN, ALLISON | 22330 MEYLER ST APT 49 TORRANCE CA 90502 |
| MCCOLLIN, J. | 6898 NW  4TH ST MARGATE FL 33063 |
| MCCOLLOM, DONALD T | 9827 TREETOP DR    1E ORLAND PARK IL 60462 |

| Claim Name | Address Information |
|---|---|
| MCCOLLOM, MARK | 1531 JUNIPERO AV APT 12 LONG BEACH CA 90804 |
| MCCOLLOM, THOMAS | 1308 STROBLE AVE MENDOTA IL 61342 |
| MCCOLLOUGH, ANTHONY D | 504 N GLASSELL ST APT 4 ORANGE CA 92867 |
| MCCOLLOUGH, DARREL | 47750 ADAMS ST APT 1023 LA QUINTA CA 92253 |
| MCCOLLOUGH, JONATHAN | 3406 WATERLILY CT # 209 PALM BEACH GARDENS FL 33410 |
| MCCOLLUM SR, ERIC | 7985 COVINGTON AVE GLEN BURNIE MD 21061 |
| MCCOLLUM, | 5051 WHETSTONE RD COLUMBIA MD 21044 |
| MCCOLLUM, ANN | 1008 FALLING LEAF ST KISSIMMEE FL 34747 |
| MCCOLLUM, BRETT | 1250 OLD CANYON DR HACIENDA HEIGHTS CA 91745 |
| MCCOLLUM, CATHY | 04N200 PIONEER CT SAINT CHARLES IL 60175 |
| MCCOLLUM, GARY | 1341 CROSSWAYS BLVD CHESAPEAKE VA 23327 |
| MCCOLLUM, IRENE | 1670 NORTHBOURNE RD BALTIMORE MD 21239 |
| MCCOLLUM, MRS ROBERT | 30111 SILVER SPUR RD SAN JUAN CAPISTRANO CA 92675 |
| MCCOLLUM, O | 13030 WAINWRIGHT RD HIGHLAND MD 20777 |
| MCCOLLUM, PATRICK | 1410 E OGDEN AVE LA GRANGE IL 60525 |
| MCCOLLUM, PHILLENA R | 18608 PRAIRIE ST NORTHRIDGE CA 91324 |
| MCCOLLUM, PHILLIP | 145 GOLDENROD IRVINE CA 92614 |
| MCCOLLUM, ROBERT | 5959 N KENMORE AVE 511 CHICAGO IL 60660 |
| MCCOLLUM, WILLIAM | 31130 S GENERAL KEARNEY RD APT 59 TEMECULA CA 92591 |
| MCCOLLUN, SHARON | 213 DELEON ST OTTAWA IL 61350 |
| MCCOMAS, ANGELIKA | 25930 NARBONNE AV APT 119 LOMITA CA 90717 |
| MCCOMAS, ANN | 151 VERSAILLES CIR F BALTIMORE MD 21204 |
| MCCOMAS, CHRIS | 158 LINBROOK DR NEWPORT NEWS VA 23602 |
| MCCOMAS, DAVID | 8505 KAVANAGH RD BALTIMORE MD 21222 |
| MCCOMAS, JUNE | 11450 ASBURY CIR 109 SOLOMONS MD 20688 |
| MCCOMAS, LENORE | 22825 MARBELLA CIR BOCA RATON FL 33433 |
| MCCOMAS, PEGGY | C/O DENISE BUCHANAN 3307 NEWARK ST NW WASHINGTON DC 20008 |
| MCCOMAS, TIMOTHY | 2133 S HENRY ST APT 12 WILLIAMSBURG VA 23185 |
| MCCOMAS, WILLIAM P. | 75395 MORNINGSTAR DR INDIAN WELLS CA 92210 |
| MCCOMB, BROOKE | 6082 KILLARNEY AV GARDEN GROVE CA 92845 |
| MCCOMB, JAMES | 5736 TUSCANY TER TAMARAC FL 33321 |
| MCCOMB, JOHN | 8606 BEECHNUT CT ELLICOTT CITY MD 21043 |
| MCCOMB, MR CHUCK | 2076 SANTA ANA AV COSTA MESA CA 92627 |
| MCCOMBS, ELIZABETH S | 718 N MAIN ST GLEN ELLYN IL 60137 |
| MCCOMBS, GARRY | 4630 CASSIOPE CT HEMET CA 92545 |
| MCCOMBS, JERALD | 7859 SHORE RD E PASADENA MD 21122 |
| MCCOMBS, KATHY | 5851 HOLMBERG RD # 411 PARKLAND FL 33067 |
| MCCOMBS, MICHELANNE | 305 W LOCUST ST 26 THREE OAKS MI 49128 |
| MCCOMBS, PAT | 11849 GARRISON DR RANCHO CUCAMONGA CA 91730 |
| MCCOMBS, RUTH | 2800 SNOWDEN AV LONG BEACH CA 90815 |
| MCCOMMON, TARA | 2665 N NARCOOSSEE RD SAINT CLOUD FL 34771 |
| MCCOMRICK, STEPHANIE | 2401 S OCEAN DR # 2003 HOLLYWOOD FL 33019 |
| MCCOMSEY, DALE C | 926 CAMEO DR HAMPTON VA 23666 |
| MCCONAGHEY, NORA E. | 841 NW 72ND TER PLANTATION FL 33317 |
| MCCONAUGHY, STEVEN | 2261 NE 192ND ST NORTH MIAMI BEACH FL 33180 |
| MCCONELL, ALWYN | 412 SW 11TH CT FORT LAUDERDALE FL 33315 |
| MCCONICO, HAZEL | 7817 S KING DR CHICAGO IL 60619 |
| MCCONKEY, BOB | 170 OAKRIDGE DR YORK PA 17402 |
| MCCONKEY, BRIAN | 2222 EWING AVE EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| MCCONKEY, DEVIN | 1798 WASHINGTON WY VENICE CA 90291 |
| MCCONKEY, MACK & TINA | 2927 SURFRIDER AV VENTURA CA 93001 |
| MCCONNACHIE, JERRY | 3023 DENISON AV SAN PEDRO CA 90731 |
| MCCONNAHA, IAN T | 780 NE LAURELHURST PL PORTALNAD OR 97232 |
| MCCONNAUGHAY, TOM | 1347 TODD FARM DR 201 ELGIN IL 60123 |
| MCCONNAUGHY, GEORGE | 609 EVERGREEN RD BEL AIR MD 21014 |
| MCCONNEL, MARY | 5940 SW  16TH ST PLANTATION FL 33317 |
| MCCONNELEE, MARK | 2039 INVADER DR APT D LANGLEY AFB VA 23665 |
| MCCONNELL ANTKIEWICZ, ALICE | 9440    POINCIANA PL # 107 107 FORT LAUDERDALE FL 33324 |
| MCCONNELL, ANDREW | 551 N PLAMONDON DR ADDISON IL 60101 |
| MCCONNELL, ANNE | 23 HILLCREST TRL COVENTRY CT 06238-1832 |
| MCCONNELL, B | 4888 ELLINGTON ST VENTURA CA 93003 |
| MCCONNELL, C | 2563 NW  42ND AVE COCONUT CREEK FL 33066 |
| MCCONNELL, CYNTHIA | 10225  34TH AVE PLEASANT PRAIRIE WI 53158 |
| MCCONNELL, DAVID | 36   GREENWOOD DR MANCHESTER CT 06042 |
| MCCONNELL, DAWN | 719  HICKORY LN CAROL STREAM IL 60188 |
| MCCONNELL, DEBORAH | 1319 N  NEW YORK AVE WINTER PARK FL 32789 |
| MCCONNELL, DON | 7310   BROWN ST SYKESVILLE MD 21784 |
| MCCONNELL, JANICE | 22893    DOLPHIN RD BOCA RATON FL 33428 |
| MCCONNELL, JIM | 29452 VIA SAN SEBASTIAN LAGUNA NIGUEL CA 92677 |
| MCCONNELL, JOHN | 1911 FAUST AV LONG BEACH CA 90815 |
| MCCONNELL, JUNE | 8602 SPRINGER ST DOWNEY CA 90242 |
| MCCONNELL, KAREN | 213 LINDEN AVE EDGEWATER MD 21037 |
| MCCONNELL, KEITH | 1432 PANGBOURNE WAY HANOVER MD 21076 |
| MCCONNELL, LANA | 3882 AUBURN RIDGE DR PERRIS CA 92571 |
| MCCONNELL, LISA | 1255 NW  171ST AVE PEMBROKE PINES FL 33028 |
| MCCONNELL, MARILYN | 29 OLD FARM RD BRISTOL CT 06010-2541 |
| MCCONNELL, MARJORIE | 965 N BRIGHTON CIR 107 CRYSTAL LAKE IL 60012 |
| MCCONNELL, MARY | 16 GILMAN ST # 104 HARTFORD CT 06114-2535 |
| MCCONNELL, MARY | 43512 YEW ST LANCASTER CA 93536 |
| MCCONNELL, MICHELE | 6 SHEPARD DR MANCHESTER CT 06042-2246 |
| MCCONNELL, MICHELLE | 1375 RAVENHOLLOW DR PERRIS CA 92571 |
| MCCONNELL, NANCY | 1829 W ESTES AVE CHICAGO IL 60626 |
| MCCONNELL, PAT | 6640    WOODY CT LEESBURG FL 34748 |
| MCCONNELL, PAT | 18167  MAGER DR TINLEY PARK IL 60487 |
| MCCONNELL, RON | 3912 122ND ST PLEASANT PRAIRIE WI 53158 |
| MCCONNELL, S | 521 WATERS EDGE DR APT K NEWPORT NEWS VA 23606 |
| MCCONNELL, WILLIAM | 304 BURTON WY PALM SPRINGS CA 92262 |
| MCCONNON, MURIEL | 30   BLACK BIRCH CT WEST PALM BCH FL 33411 |
| MCCONVILL, PATRICIA | 7116 W WRIGHT TER NILES IL 60714 |
| MCCONVILLE | 9825   FORGE PARK RD PERRY HALL MD 21128 |
| MCCONVILLE, BEVERLY | 2725 COBBLESTONE DR CRYSTAL LAKE IL 60012 |
| MCCONVILLE, MICHELLE | 508  SANDPIPER DR LAKE VILLA IL 60046 |
| MCCONVILLE, ROB | 59   OLD POST RD # F6 CLINTON CT 06413 |
| MCCOOK, CECILIA | 314 W DEVLIN ST SPRING VALLEY IL 61362 |
| MCCOOL, KARIN | 6441 N LAKEWOOD AVE CHICAGO IL 60626 |
| MCCOOL, VIVIAN | 38045 10TH ST E APT A5 PALMDALE CA 93550 |
| MCCORATH, ARINDA | 35  ACORN CIR 302 TOWSON MD 21286 |
| MCCORD, ANN | 88 N COUNTRY CLUB RD DECATUR IL 62521 |

| Claim Name | Address Information |
|---|---|
| MCCORD, CARLA | 1471 SW 3RD TER DEERFIELD BCH FL 33441 |
| MCCORD, CRYSTAL | 5104 GOODNOW RD BALTIMORE MD 21206 |
| MCCORD, DAVID | 1700 CARRIAGE LAMP CT SEVERN MD 21144 |
| MCCORD, DAVID | 2501 SIERRA HWY APT 34 ACTON CA 93510 |
| MCCORD, ERNESTINE | 5503 S FIGUEROA ST APT 112 LOS ANGELES CA 90037 |
| MCCORD, GLYN | 21330 PHEASANT TRL DEER PARK IL 60010 |
| MCCORD, KESHAWNA | 1441 W 124TH ST LOS ANGELES CA 90047 |
| MCCORD, L | 5072 SE 119TH AV BELL VIEW WA 98006 |
| MCCORD, MARY | 2400 LARGO DR MIRAMAR FL 33023 |
| MCCORD, MARY | 78354 STERLING LN PALM DESERT CA 92211 |
| MCCORD, PAT | 16803 JUBILEE TRAIL AV PALMDALE CA 93591 |
| MCCORD, RICHARD | 4020 W 103RD ST 6 OAK LAWN IL 60453 |
| MCCORD, WHITNEY | 9429 1/2 BURNET AV NORTH HILLS CA 91343 |
| MCCORDY, MARISSA | 1419 BELT ST BALTIMORE MD 21230 |
| MCCORKEL, JACK | 102 GARDEN TRL MICHIGAN CITY IN 46360 |
| MCCORKLE, CARLA | 4020 HELENE ST SIMI VALLEY CA 93063 |
| MCCORKLE, CHERLYL | 688 VIA COLINAS THOUSAND OAKS CA 91362 |
| MCCORKLE, GEOFFREY | 2481 SW 102ND AVE MIRAMAR FL 33025 |
| MCCORKLE, JACK | 2405 FOREST EDGE CT 203G ODENTON MD 21113 |
| MCCORKLE, REBECCA | 3312 CRAIN ST SKOKIE IL 60076 |
| MCCORMACK SECRETARY SERVICE | 876 MILLSHORE DR CHULUOTA FL 32766 |
| MCCORMACK, CAROLINE | 9229 REGENTS RD APT L110 LA JOLLA CA 92037 |
| MCCORMACK, CHERYL | 5536 LANHAM WAY BALTIMORE MD 21206 |
| MCCORMACK, CHRISTINA | 1297 MCDOLE DR SUGAR GROVE IL 60554 |
| MCCORMACK, CINDY | BEN FRANKLIN MIDDLE SCHOOL 605 CAMPBELL ST VALPARAISO IN 46385 |
| MCCORMACK, DANIEL | 2733 KIRKLEIGH RD BALTIMORE MD 21222 |
| MCCORMACK, DON | 5150 BOGGY CREEK RD # P55 SAINT CLOUD FL 34771 |
| MCCORMACK, DON | 963 BRANDYWINE LN CORONA CA 92880 |
| MCCORMACK, EDWARD | 2802 VICTORIA WAY # A3 A3 COCONUT CREEK FL 33066 |
| MCCORMACK, HASEL | 226 NEW STATE RD # K MANCHESTER CT 06042 |
| MCCORMACK, JOAN | 12 GILL ST FILENE'S BASEMENT WOBURN MA 01801 |
| MCCORMACK, JOANNA | 5 LOCUST RUN POQUOSON VA 23662 |
| MCCORMACK, JULIE | 1595 FORDHAM AV THOUSAND OAKS CA 91360 |
| MCCORMACK, KENDA | 451 MAYFIELD PL NEWPORT NEWS VA 23608 |
| MCCORMACK, KENDA | 42 TIMOTHY CIR NEWPORT NEWS VA 23608 |
| MCCORMACK, MARGARET | 2557 W FAIRVIEW DR RIALTO CA 92377 |
| MCCORMACK, MELISSA | 4058 HIGH POINT RD ELLICOTT CITY MD 21042 |
| MCCORMACK, MICHELLE | 1530 S STATE ST 701 CHICAGO IL 60605 |
| MCCORMACK, MOIRA | 1423 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| MCCORMACK, S | 1570 KROLL CT NEW LENOX IL 60451 |
| MCCORMACK, S | 160 S GRAMERCY PL APT 304 LOS ANGELES CA 90004 |
| MCCORMACK, VIOLET | 4304 NE 23RD AVE FORT LAUDERDALE FL 33308 |
| MCCORMIC & COMPANY, | 10950 BEAVER DAM RD COCKEYSVILLE MD 21030 |
| MCCORMIC, GEORGE | 1344 23RD ST MANHATTAN BEACH CA 90266 |
| MCCORMICH, BRENDA | 6051 KELSEY CIR HUNTINGTON BEACH CA 92647 |
| MCCORMICK#264020, GARY | 131 N BRIDEBROOK RD NIANTIC CT 06357 |
| MCCORMICK, ALLEN | 7520 RIDGEWOOD AVE APT 602 CAPE CANAVERAL FL 32920 |
| MCCORMICK, ANDREA | 2369 MIRA CT APT 192 ANAHEIM CA 92802 |
| MCCORMICK, ANDREA D | 19195 SHORELINE LN APT 6 HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| MCCORMICK, BETSY | 126 FONTANA AVE FONTANA WI 53125 |
| MCCORMICK, BRIAN | 2947 W WILSON AVE CHICAGO IL 60625 |
| MCCORMICK, BRIGID | 821 S BODIN ST HINSDALE IL 60521 |
| MCCORMICK, C L | 515 TAPPAN  AVE HAMPTON VA 23664 |
| MCCORMICK, C.L. | 3112   LAGO VISTA DR MELBOURNE FL 32940 |
| MCCORMICK, CAROL | 6024 W GUNNISON ST CHICAGO IL 60630 |
| MCCORMICK, CATHY | 190   GERALDINE DR COVENTRY CT 06238 |
| MCCORMICK, CATHY | 381 SE  7TH AVE POMPANO BCH FL 33060 |
| MCCORMICK, CATHY | 26356 VINTAGE WOODS RD APT 3H LAKE FOREST CA 92630 |
| MCCORMICK, CHRISTINE | 6446 PO BOX LAGUNA NIGEL CA 92607 |
| MCCORMICK, CYNTHIA | 3912 NE  22ND AVE # B3 FORT LAUDERDALE FL 33308 |
| MCCORMICK, DANIEL | 131 MEADOW DR S GLEN BURNIE MD 21060 |
| MCCORMICK, DARRYL | 628  MEADOWDALE DR ROMEOVILLE IL 60446 |
| MCCORMICK, DARYL | 2413 HUNTINGTON LN APT A REDONDO BEACH CA 90278 |
| MCCORMICK, DAVID | 5264 MEADOWRIDGE CT CAMARILLO CA 93012 |
| MCCORMICK, DONNA | 303 W BROWN ST HARVARD IL 60033 |
| MCCORMICK, ELAINE | 22   HIBISCUS DR # I BOYNTON BEACH FL 33435 |
| MCCORMICK, ELIZABETH | 125 FRIAR TUCK RD ANNAPOLIS MD 21405 |
| MCCORMICK, FRANCIS | 454 ELMWOOD DR WINDSOR LOCKS CT 06096-1621 |
| MCCORMICK, GERALYNN | 1726 DOUBLE EAGLE AV BEAUMONT CA 92223 |
| MCCORMICK, GORDON | 106   MOYSES RD WINTER PARK FL 32792 |
| MCCORMICK, HELEN | 913 WALNUT GROVE RD BALTIMORE MD 21221 |
| MCCORMICK, HUGH | 6885 N  OCEAN BLVD # 204 204 BOYNTON BEACH FL 33435 |
| MCCORMICK, IRENE | 315 PHILADELPHIA RD JOPPA MD 21085 |
| MCCORMICK, JAMES | 821 S BODIN ST HINSDALE IL 60521 |
| MCCORMICK, JAMES | 401 E ONTARIO ST 3309 CHICAGO IL 60611 |
| MCCORMICK, JASON | 11868 CORNELL LN YUCAIPA CA 92399 |
| MCCORMICK, JERALYN | 1727  SUZY ST SANDWICH IL 60548 |
| MCCORMICK, KATE | 1208 W CORNELIA AVE 2ND CHICAGO IL 60657 |
| MCCORMICK, KEVIN | 1396  BOW STRING CT CAROL STREAM IL 60188 |
| MCCORMICK, KIM | 8534 JASPER ST RANCHO CUCAMONGA CA 91730 |
| MCCORMICK, KRIS | 7903 PINOAK DR WONDER LAKE IL 60097 |
| MCCORMICK, LARRY | 126 S ELA RD BARRINGTON IL 60010 |
| MCCORMICK, LAURETTA | 2727 MIRADERO DR APT 201 SANTA BARBARA CA 93105 |
| MCCORMICK, LEA | 11952 OTSEGO ST VALLEY VILLAGE CA 91607 |
| MCCORMICK, LORETTA J | 414 WOLF TRAP  RD 35 YORKTOWN VA 23692 |
| MCCORMICK, LORRAINE | 728 WILLOW AV HENDERSON NV 89015 |
| MCCORMICK, M | 812 BUENA VISTA AV MONTECITO CA 93108 |
| MCCORMICK, MARGE | 7949 W SEQUOIA CT ORLAND PARK IL 60462 |
| MCCORMICK, MARK | 1238-1/2 W CARMEN AVE 2 CHICAGO IL 60640 |
| MCCORMICK, MARLIN | 7361  ARENZVILLE RD BEARDSTOWN IL 62618 |
| MCCORMICK, MARY | 1706 CHATHAM CIR DEERFIELD IL 60015 |
| MCCORMICK, MARY | 1486 N CALERA AV COVINA CA 91722 |
| MCCORMICK, MARY A | 110 W BUTTERFIELD RD    412S ELMHURST IL 60126 |
| MCCORMICK, MATTHEW | 899 S PLYMOUTH CT 302 CHICAGO IL 60605 |
| MCCORMICK, MEGAN | 13434 HIGH GATE  MEWS CARROLLTON VA 23314 |
| MCCORMICK, MIKE | 24 SAN GABRIEL RCHO SANTA MARGARITA CA 92688 |
| MCCORMICK, NORM | 1311 S HIGHLAND AV APT 210 FULLERTON CA 92832 |
| MCCORMICK, PAMELA | 4219 W COURTLAND AVE MILWAUKEE WI 53209 |

| Claim Name | Address Information |
|------------|---------------------|
| MCCORMICK, PATRICIA | 724 GRADA AV CAMARILLO CA 93010 |
| MCCORMICK, REBECCA | 311 BURL AV VENTURA CA 93003 |
| MCCORMICK, ROLAND | 3000 NW  46TH ST TAMARAC FL 33309 |
| MCCORMICK, RON | 143  PECOS CIR CARPENTERSVILLE IL 60110 |
| MCCORMICK, S | P O BOX 61072 PASADENA CA 91116 |
| MCCORMICK, STEVE | 172 AUGUSTA ST GRAYSLAKE IL 60030 |
| MCCORMICK, TAMMY | 1253 W RENWICK RD PLAINFIELD IL 60544 |
| MCCORMICK, TARNIKA N.I.E. | 1061 NW  47TH AVE # 2 2 PLANTATION FL 33313 |
| MCCORMICK, TIA | 114  SEEVUE CT B BEL AIR MD 21014 |
| MCCORMICK, TOD | 6300 GREEN VALLEY CIR APT 308 CULVER CITY CA 90230 |
| MCCORMICK, TOM | 2405 SHOREWOOD DR MICHIGAN CITY IN 46360 |
| MCCORMICK, TOM | 6412 NW  72ND AVE TAMARAC FL 33321 |
| MCCORMICK, W | 3911 CALLE REAL SAN CLEMENTE CA 92673 |
| MCCORMICK, YOLANDA | 3508 DENNLYN RD BALTIMORE MD 21215 |
| MCCORMIK, JUDY | 909  SUDBURY DR JOLIET IL 60435 |
| MCCORMIK, MARY | 1313 OTTAWA AVE OTTAWA IL 61350 |
| MCCORT, MIKE | 3953 KLAMATH RIVER DR ONTARIO CA 91761 |
| MCCORTNEY, RUTH | 8820 WALTHER BLVD 2214 BALTIMORE MD 21234 |
| MCCORVEY, MICHAEL | 9320 1/2 RAMONA ST BELLFLOWER CA 90706 |
| MCCORY, JASON | 12902 INNSBROOK DR BELTSVILLE MD 20705 |
| MCCORY, M | 701 CHANTRY DR LA HABRA CA 90631 |
| MCCOSH, SUSAN | 4626 W AVENUE 41 LOS ANGELES CA 90065 |
| MCCOSKEY, TIM | 1880  CANDLELIGHT CIR MONTGOMERY IL 60538 |
| MCCOTTER JR, A F | 3409 BRIDGE  RD SUFFOLK VA 23433 |
| MCCOTTER, THERESE | 3  WAKEHAM CT LUTHERVILLE-TIMONIUM MD 21093 |
| MCCOTTRELL, CASANDRA | 2951 S KING DR 503 CHICAGO IL 60616 |
| MCCOURT, DREW | 1000 ELYSIAN PARK AV LOS ANGELES CA 90012 |
| MCCOURT, JAMES M. | 4901 NW  43RD AVE TAMARAC FL 33319 |
| MCCOURT, JOSEPH | 1751 INDIAN CT HAMPSTEAD MD 21074 |
| MCCOURT, KENNETH | 1951 NE  39TH ST # 226 LIGHTHOUSE PT FL 33064 |
| MCCOURT, PATRICK | 300 S DOHENY DR BEVERLY HILLS CA 90211 |
| MCCOWAN, AARON | 701 SE  4TH ST BOYNTON BEACH FL 33435 |
| MCCOWAN, FRED | 5246 TIERRA BUENA LN SCOTTSDALE AZ 85254 |
| MCCOWAN, LAWRENCE F | 1453 W 219TH ST TORRANCE CA 90501 |
| MCCOWAN, MATILDA | 10327 ANTWERP ST APT 85 LOS ANGELES CA 90002 |
| MCCOWAN, PHIL | 37820 SILK TREE LN PALMDALE CA 93550 |
| MCCOWAN, ROY | 2430 KIRKWOOD PALM SPRINGS CA 92264 |
| MCCOWAN, TANYA | 1020 OCEAN PARK BLVD APT 2 SANTA MONICA CA 90405 |
| MCCOWEN, ALI | 1012 AMBER PL GARDENA CA 90247 |
| MCCOWEN, LARRY | 865 S B ST APT 02 OXNARD CA 93030 |
| MCCOWN, KAYLA | 2017 RAMELLI AV VENTURA CA 93003 |
| MCCOY EMILY | 814 E 38TH PL   4 CHICAGO IL 60653 |
| MCCOY, ALBERT | 501 DOLPHIN ST 605 BALTIMORE MD 21217 |
| MCCOY, ANGELA | 3232 YEARLING ST LAKEWOOD CA 90712 |
| MCCOY, BETSY | 14660 86TH CT DYER IN 46311 |
| MCCOY, BRENDA | 201 LEXINGTON  ST HAMPTON VA 23669 |
| MCCOY, BRENT | 9871 HILLSIDE RD ALTA LOMA CA 91737 |
| MCCOY, CALVIN | 2400 SW  22ND AVE # 507 DELRAY BEACH FL 33445 |
| MCCOY, CARLA | 6228 S FAIRFAX AV LOS ANGELES CA 90056 |

| Claim Name | Address Information |
| --- | --- |
| MCCOY, CATHY | 1235 E CARSON ST APT 9 CARSON CA 90745 |
| MCCOY, CHERYL | 2814 NW  5TH ST POMPANO BCH FL 33069 |
| MCCOY, CHRISTOPHER | 12038 PATTON RD DOWNEY CA 90242 |
| MCCOY, CINDY | PO BOX 55693 RIVERSIDE CA 92517 |
| MCCOY, CRISTAL | 846 N 28TH ST 305 MILWAUKEE WI 53208 |
| MCCOY, D | 9 N CALLECITA LAGUNA BEACH CA 92651 |
| MCCOY, D | 86 MAXINE DR CAMARILLO CA 93010 |
| MCCOY, DANIEL | 3113 LA SUVIDA DR LOS ANGELES CA 90068 |
| MCCOY, DARLENE | 1146 W 107TH ST CHICAGO IL 60643 |
| MCCOY, DAWN | 1619 FAIRGREEN DR FULLERTON CA 92833 |
| MCCOY, DOROTHY | 1577 STONEWOOD RD BALTIMORE MD 21239 |
| MCCOY, DR ACHABALD | 1217 W ACRES RD JOLIET IL 60435 |
| MCCOY, EDNA | 6347 S DREXEL AVE CHICAGO IL 60637 |
| MCCOY, EJ | 8637   CLARIDGE DR MIRAMAR FL 33025 |
| MCCOY, ERIC | 13792 DODIE AV VICTORVILLE CA 92392 |
| MCCOY, ERTIE | 1007  MCKEAN AVE BALTIMORE MD 21217 |
| MCCOY, FLORENCE | 109   BURGUNDY C DELRAY BEACH FL 33484 |
| MCCOY, FRANCES M. | 719 MAIDEN CHOICE LN HR133 BALTIMORE MD 21228 |
| MCCOY, GARFIELD | 3012 W MARQUETTE RD CHICAGO IL 60629 |
| MCCOY, GENEVIEVE | 200 CATALPA AVE ROSELLE IL 60172 |
| MCCOY, GEORGE | 1954 GUY WAY BALTIMORE MD 21222 |
| MCCOY, GERALDINE | P.O. BOX 24375 LOS ANGELES CA 90024 |
| MCCOY, HEATHER | 4331 MARION AV CYPRESS CA 90630 |
| MCCOY, HENRIKA | 9612 S WENTWORTH AVE CHICAGO IL 60628 |
| MCCOY, J | 28282 PASEO CORRALES SAN JUAN CAPISTRANO CA 92675 |
| MCCOY, JACKIE | 8749 S KILDARE AVE HOMETOWN IL 60456 |
| MCCOY, JANET | 12 BROOKSIDE LN VERNON CT 06066-4129 |
| MCCOY, JEANETTE V | 438   BRIERCLIFF DR ORLANDO FL 32806 |
| MCCOY, JONATHAN | 809 N LAFAYETTE PARK PL LOS ANGELES CA 90026 |
| MCCOY, JOSEPH | 1023 W 36TH ST BALTIMORE MD 21211 |
| MCCOY, JOY | 5005 COLUMBIA RD 102 COLUMBIA MD 21044 |
| MCCOY, JOYCE | 16 BOOKER ST HAMPTON VA 23663 |
| MCCOY, JOYCE | 4692 ADRA WY OCEANSIDE CA 92056 |
| MCCOY, JUDY | 5113 BALTIMORE NATIONAL PIKE A9 BALTIMORE MD 21229 |
| MCCOY, KAREN | 4125 PIERCE ST GARY IN 46408 |
| MCCOY, KAREN | 2625 NE  28TH CT # B LIGHTHOUSE PT FL 33064 |
| MCCOY, KEN | 1130 MERMAID DR ANNAPOLIS MD 21409 |
| MCCOY, KENDRA | 3105 CLEARWATER DR PLAINFIELD IL 60586 |
| MCCOY, KENNETH | 7428  BLUFFS LN B2 ANNAPOLIS MD 21403 |
| MCCOY, KEVIN | 3507 BEAGLE LN 301 RANDALLSTOWN MD 21133 |
| MCCOY, KIMBERLY | 410 S MAPLE ST ITASCA IL 60143 |
| MCCOY, KRISTEN L | 5460  GLOUCESTER RD COLUMBIA MD 21044 |
| MCCOY, LADENA | 927 CLAYMONT AVE BALTIMORE MD 21216 |
| MCCOY, LAURA | 27 BELLA CASERTA LAKE ELSINORE CA 92532 |
| MCCOY, LELDON | 2241 1/2 CLYDE AV LOS ANGELES CA 90016 |
| MCCOY, LINDA | 5790 S  CONWAY RD ORLANDO FL 32812 |
| MCCOY, LINDA | 14040 LAKE VIEW DR LA MIRADA CA 90638 |
| MCCOY, LIRIEN | 8737 S BENNETT AVE CHICAGO IL 60617 |
| MCCOY, LISA | 22461 SARA CT GREAT MILLS MD 20634 |

| Claim Name | Address Information |
| --- | --- |
| MCCOY, LORRAINE | 26 DORSEY  RD B NEWPORT NEWS VA 23606 |
| MCCOY, MARGARET | 1424 W WINONA ST    3E CHICAGO IL 60640 |
| MCCOY, MARGARET R | 1076 N PINE AV RIALTO CA 92376 |
| MCCOY, MARILYN | 631 LOMITA ST EL SEGUNDO CA 90245 |
| MCCOY, MARK | 2607  CEDAR ELM CT ODENTON MD 21113 |
| MCCOY, MAUREEN | 251 S YORK ST ELMHURST IL 60126 |
| MCCOY, MAXINE | 294   EDGEWOOD ST # 1 HARTFORD CT 06112 |
| MCCOY, MELODY | 4621 LOMITA ST APT 4 LOS ANGELES CA 90019 |
| MCCOY, MICHAEL | 201   COTTON HILL RD NEW HARTFORD CT 06057 |
| MCCOY, MICHAEL | 830  ELDER RD 215 HOMEWOOD IL 60430 |
| MCCOY, MICHELE | 1504 GOLLUM RD HANOVER MD 21076 |
| MCCOY, MICHELE | 1303  LIMIT AVE BALTIMORE MD 21239 |
| MCCOY, MIRIAM | 7200 CHALKSTONE DR A4 BALTIMORE MD 21208 |
| MCCOY, MR MOE | 1441 BENTLEY CT SAN DIMAS CA 91773 |
| MCCOY, NATHA | 4120 SEPULVEDA AV APT 3 SAN BERNARDINO CA 92404 |
| MCCOY, NATHANAEL | 2341 WALNUT AV APT 5 SIGNAL HILL CA 90755 |
| MCCOY, NOLAN | 1710  MAYFAIR PL CROFTON MD 21114 |
| MCCOY, PANELA | 3916 W MONROE ST BSMT CHICAGO IL 60624 |
| MCCOY, RICHARDEAN | 10182 SW  56TH ST COOPER CITY FL 33328 |
| MCCOY, ROBERT | 16260 MUNI RD APT 5 APPLE VALLEY CA 92307 |
| MCCOY, ROGER | 1404 RAINBOW DR PASADENA MD 21122 |
| MCCOY, RONALD | 8960 N  LAKE DASHA DR PLANTATION FL 33324 |
| MCCOY, RUBY | 1105 RAMBLEWOOD RD D BALTIMORE MD 21239 |
| MCCOY, RUTHIE | 19234  WENTWORTH AVE LANSING IL 60438 |
| MCCOY, SHANE | 439 ALTAIR PL VENICE CA 90291 |
| MCCOY, SHAWN | 9102  CARLISLE AVE BALTIMORE MD 21236 |
| MCCOY, TASHA | 12901 S VERMONT AV APT 2 GARDENA CA 90247 |
| MCCOY, TERI | 4201 AVENIDA MADRID CYPRESS CA 90630 |
| MCCOY, TIMOTHY | 12 LONGWOOD WAY LEMONT IL 60439 |
| MCCOY, TINA | 10564  HOUNSLOW DR WOODSTOCK MD 21163 |
| MCCOY, TOM | 7207 DANA DR PALMDALE CA 93551 |
| MCCOY, TYLENE | 1253 HAWTHORNE ST SHADY SIDE MD 20764 |
| MCCOY, VERNON | 412 N MONROE ST GARDNER IL 60424 |
| MCCOY, VIVIAN | 45 BLONDELL CT LUTHERVILLE-TIMONIUM MD 21093 |
| MCCOY, W | 505 VIA PROVIDENCIA BURBANK CA 91501 |
| MCCOY, W.S. | 19182 ORIENTE DR YORBA LINDA CA 92886 |
| MCCOY, WALTER | 240   MARKHAM K DEERFIELD BCH FL 33442 |
| MCCOY, WILLIAM | 6323 PIONEER DR BALTIMORE MD 21214 |
| MCCOY, WILLIAM | 6004  LOCH RAVEN BLVD BALTIMORE MD 21239 |
| MCCOY, WILLIAM | 2644 COLLEGE HILL CIR SCHAUMBURG IL 60173 |
| MCCOY, WILLIAM | 13543 E 6000S RD SAINT ANNE IL 60964 |
| MCCOY, WILLIE | 4905 HARFORD RD BALTIMORE MD 21214 |
| MCCOY, YEDIDAH | 7408 S WENTWORTH AVE CHICAGO IL 60621 |
| MCCRABBE, HUGH | 2561 TERREBONNE AV SAN DIMAS CA 91773 |
| MCCRACKAM, ROGER | 91   JARED SPARKS RD WILLINGTON CT 06279 |
| MCCRACKEN, G | 4235 BALDWIN AV CULVER CITY CA 90232 |
| MCCRACKEN, GEORGE | 515 JOHNSON BRANCH RD GOLDSBORO NC 27534 |
| MCCRACKEN, KAREN | PO BOX 6111 WILLIAMSBURG VA 23185 |
| MCCRACKEN, KATHY | 1996 BARLEY RD MARRIOTTSVILLE MD 21104 |

| Claim Name | Address Information |
| --- | --- |
| MCCRACKEN, LAURIN | 1921 S CLARK ST B CHICAGO IL 60616 |
| MCCRACKEN, MARY | 9226   BOCA GARDENS PKWY # B BOCA RATON FL 33496 |
| MCCRACKEN, RACHEL | 9380 GERWIG LN COLUMBIA MD 21046 |
| MCCRACKEN, ROBERT | 40481 JOHNSTON AV HEMET CA 92544 |
| MCCRACKEN, SEAN | 509 LANELLE  PL NEWPORT NEWS VA 23608 |
| MCCRACKEN, VERNON | 1401 W HIGHWAY50 ST APT 30 CLERMONT FL 34711 |
| MCCRACKLIN, CRAIG | 1229 HOLLY AVE SHADY SIDE MD 20764 |
| MCCRADY, ADRIENNE | 509 S HI LUSI AVE MOUNT PROSPECT IL 60056 |
| MCCRADY, ANETTE | 4030 NE  17TH TER POMPANO BCH FL 33064 |
| MCCRAE  SR, GERALD | 13   CORAL BELL CT OWINGS MILLS MD 21117 |
| MCCRAE, PAULA | 1228 SW  75TH AVE NO LAUDERDALE FL 33068 |
| MCCRAKEN, CHRIS | 208   FALLEN PALM DR CASSELBERRY FL 32707 |
| MCCRANEY STEVE | 2257   VISTA PKWY # 17 WEST PALM BCH FL 33411 |
| MCCRANHAN, ELIZABETH | 115 LOCUST LN S EASTON MD 21601 |
| MCCRANN, BOB | 300 OREGON RD STEVENSVILLE MD 21666 |
| MCCRARY, AMELIA | 1614 HARBOR AVE    2E CALUMET CITY IL 60409 |
| MCCRARY, DENISE M | 821 KILMARNOCK WY RIVERSIDE CA 92508 |
| MCCRARY, JOEL | 5656 BEVIS AV VAN NUYS CA 91411 |
| MCCRARY, LUCY | 40892 CALLE LOS ARBOLES INDIO CA 92203 |
| MCCRARY, PEGGY | 1912  ELIM AVE 2 ZION IL 60099 |
| MCCRARY, PERILIE | 1203 80TH  ST NEWPORT NEWS VA 23605 |
| MCCRARY, RICHARD | 14 ABINGTON DR PINEHURST NC 28374 |
| MCCRARY, RICHARD | 246 PARK AVE LAKE FOREST IL 60045 |
| MCCRARY, RON | 1137 BENNETT AV APT 2 LONG BEACH CA 90804 |
| MCCRARY, SHARLA | 2511 WOODRUFF WY ARCADIA CA 91007 |
| MCCRARY, SHIRLEY | 517 S CALVADOS AV COVINA CA 91723 |
| MCCRARY, VIRGINIA | 1391 GRANADA  CT NEWPORT NEWS VA 23608 |
| MCCRATH, DOROTHY | 10051 VALLEY CIRCLE BLVD APT 1 CHATSWORTH CA 91311 |
| MCCRAW*, BEVERLY | 2900 FAIRWAY AV APT 507 LA CRESCENTA CA 91214 |
| MCCRAW, JOHN | 16335 VALLEY RANCH RD CANYON COUNTRY CA 91387 |
| MCCRAW, JUNE | 654 WALNUT ST    408 HIGHLAND PARK IL 60035 |
| MCCRAY, ABBIE | 730 NE  5TH AVE # 1 FORT LAUDERDALE FL 33304 |
| MCCRAY, ANDREW | 4414 W LONGMEADOW CT PEORIA IL 61615 |
| MCCRAY, DARLENE | 1810 ANDREWS BLVD HAMPTON VA 23663 |
| MCCRAY, ELOUISE | 435 N TRELLIS  CT NEWPORT NEWS VA 23608 |
| MCCRAY, ERIC | 2707 KILDAIRE DR BALTIMORE MD 21234 |
| MCCRAY, JANAY | 1644 W 255TH ST HARBOR CITY CA 90710 |
| MCCRAY, JANIE | 7247 SINDALL RD BALTIMORE MD 21234 |
| MCCRAY, KEITH | 6730 W 86TH PL APT 4 LOS ANGELES CA 90045 |
| MCCRAY, KERRY L | 5164 W 132ND ST HAWTHORNE CA 90250 |
| MCCRAY, KRISTY | 501 HERONDO ST APT 3 HERMOSA BEACH CA 90254 |
| MCCRAY, MARCI | 111   DEER RUN PLANTSVILLE CT 06479 |
| MCCRAY, MARK | 3   FREDERICK PL CLINTON CT 06413 |
| MCCRAY, MINNIE | 4031 NW  189TH TER MIAMI FL 33055 |
| MCCRAY, PORCHA | 3360 NW  15TH PL FORT LAUDERDALE FL 33311 |
| MCCRAY, SUSAN | 2381 NW  11TH CT POMPANO BCH FL 33069 |
| MCCRAY, TERRY | 11041 NW  9TH CT PLANTATION FL 33324 |
| MCCREA, BERNICE | 2310   GREENE ST # 4 4 HOLLYWOOD FL 33020 |
| MCCREA, BETTY | 3337 W GARRISON AVE BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| MCCREA, BRIAN | 1813 S CLARK ST 3 CHICAGO IL 60616 |
| MCCREA, DONALD | 15 MISTY MEADOW IRVINE CA 92612 |
| MCCREA, MARCI | 945 HOLLYCREEK WY CORONA CA 92881 |
| MCCREA, MARIA | 9045 CONTEE RD 102 LAUREL MD 20708 |
| MCCREA, PATRICE | 2531 NW  56TH AVE # 102 LAUDERHILL FL 33313 |
| MCCREA, ROBERT | 4895 SANTUARY GROOVE COLORADO SPRINGS CO 80906 |
| MCCREADY | 1215 74TH  ST NEWPORT NEWS VA 23605 |
| MCCREADY, DONALD | 8 PASADENA  CT HAMPTON VA 23666 |
| MCCREADY, JAMES | 1304 ERICA CT FALLSTON MD 21047 |
| MCCREADY, JOAN | 8122 ARROWHEAD RD BALTIMORE MD 21208 |
| MCCREADY, KEN | 745 W GORDON TER CHICAGO IL 60613 |
| MCCREADY, LORETTA | 324 FOLCROFT ST 2 BALTIMORE MD 21224 |
| MCCREARY CHARLES D | 12669 DAYBREAK  CIR NEWPORT NEWS VA 23602 |
| MCCREARY, DONNA | 3371 MCGEE  DR SALUDA VA 23149 |
| MCCREARY, JANI | 224 N 1ST  ST HAMPTON VA 23664 |
| MCCREARY, JIM | 601 ORTEGA WAY LADY LAKE FL 32159 |
| MCCREARY, JOHN | 2753 CALLECITA DR ALTADENA CA 91001 |
| MCCREARY, MARTIN | 342 GREEN MOOR PL THOUSAND OAKS CA 91361 |
| MCCREARY, RAY | 208 PLYMOUTH LN J GLEN BURNIE MD 21061 |
| MCCREARY, SUZANNE | 5036 N MENARD AVE 1 CHICAGO IL 60630 |
| MCCREEDY, BRADLEY | 39083 N OGDEN LN WADSWORTH IL 60083 |
| MCCREERY, MARY | 2817   SOMERSET RD LANTANA FL 33462 |
| MCCREERY, NANCY | 733 N PINECREST RD BOLINGBROOK IL 60440 |
| MCCRICKARD, ESTELLE | 106 LONDONDERRY LN WILLIAMSBURG VA 23188 |
| MCCRICKERD, BARB | 822 3RD ST APT 1 WHITEHALL PA 18052 |
| MCCRIEF, CHERYL | 211 NE  9TH ST DELRAY BEACH FL 33444 |
| MCCRIMLISK, MARY | 555 SE  6TH AVE # 6D DELRAY BEACH FL 33483 |
| MCCRIMMON, DANIELLE | 15800 NW  42ND AVE # LIBRARY MIAMI FL 33054 |
| MCCRIMMON, WILLIAM | 400 W ORANGETHORPE AV APT 221A FULLERTON CA 92832 |
| MCCRINROCK, JANELLE | 2316  WESTPORT LN CROFTON MD 21114 |
| MCCROBIE, DOLORES | 1872 UPPER FORDE LN HAMPSTEAD MD 21074 |
| MCCROMICK, MILDRED | 970 RED OAK CIR NEWPORT NEWS VA 23608 |
| MCCRONE, GRACE | 531 NW  33RD TER FORT LAUDERDALE FL 33311 |
| MCCRONE, HARRY | 207 OWENSVILLE RD WEST RIVER MD 20778 |
| MCCRORIE, HELEN | 1428 10TH ST APT 5 SANTA MONICA CA 90401 |
| MCCRORY, CARL E | 3215 VIA CARRIZO APT C LAGUNA WOODS CA 92637 |
| MCCRORY, EVON | 211 FOREST VIEW DR DELTA PA 17314 |
| MCCRORY, JACK | 16422   SAPPHIRE ST WESTON FL 33331 |
| MCCROSSIN, CAROLYN | 6750 NW  16TH ST MARGATE FL 33063 |
| MCCROSSIN, STUART | 2841 E LINCOLN AV APT 223 ANAHEIM CA 92806 |
| MCCROVY, JAMES | 8003 EUCLID AV WHITTIER CA 90602 |
| MCCROY, NATALIE | 3261 W PALMER ST 3 CHICAGO IL 60647 |
| MCCRUM, LISA | 4181 SW  6TH ST PLANTATION FL 33317 |
| MCCRUTER, JAMES | 7718 S HOBART BLVD LOS ANGELES CA 90047 |
| MCCUAN, DANIEL | 5585 E PACIFIC COAST HWY APT 270 LONG BEACH CA 90804 |
| MCCUAN, JILL | 3625  UNDEROAK DR ELLICOTT CITY MD 21042 |
| MCCUAN, JILL | 3416  SHADY LN GLENWOOD MD 21738 |
| MCCUBBIN, MARY | 2298 SCOTT LN AURORA IL 60502 |
| MCCUBBINS JR, R T | 321 MIMOSA  DR NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| MCCUBBINS, IRENE | 2229 LAGOON VIEW DR CARDIFF BY THE SEA CA 92007 |
| MCCUDDEN, PATRICK | 512    FLETCHER PL WINTER PARK FL 32789 |
| MCCUE, A | 1723 N 79TH CT ELMWOOD PARK IL 60707 |
| MCCUE, AL | 3755 WHITE TAIL DR WONDER LAKE IL 60097 |
| MCCUE, DAVID | 587    FRONT ST LISLE IL 60532 |
| MCCUE, MARIA | 4861 NE   13TH TER OAKLAND PARK FL 33334 |
| MCCUE, MARIE | 10507  OXFORD AVE CHICAGO RIDGE IL 60415 |
| MCCUE, MICHELLE | 26463 ARBORETUM WY APT 3302 MURRIETA CA 92563 |
| MCCUE, PAM | 1772  CATTAIL MEADOWS DR WOODBINE MD 21797 |
| MCCUE, RY | 14640 SW   87TH PL KENDALL FL 33176 |
| MCCUE, TIMOTHY | 108 N KENILWORTH AVE MOUNT PROSPECT IL 60056 |
| MCCUE, TIMOTHY | 1617 ROSE LN ROMEOVILLE IL 60446 |
| MCCUE, TOM | 1220  RURAL ST AURORA IL 60505 |
| MCCUEN, ELMA | 467 MOORES MILL RD 1 BEL AIR MD 21014 |
| MCCUEN, LINDA | 114 DE ANZA ST APT D SAN GABRIEL CA 91776 |
| MCCULERS, | 305 PINE ST BALTIMORE MD 21222 |
| MCCULLAGH, ANN F | 1115  SPRING CREEK CT ELGIN IL 60120 |
| MCCULLAND, EVANIA | 2946 CONCORD DR OXNARD CA 93033 |
| MCCULLARS, ALLIENE | 10165   MATCHLOCK DR ORLANDO FL 32821 |
| MCCULLEN, DAVID & BRENDA | 8828 FARYS MILL  RD GLOUCESTER VA 23061 |
| MCCULLEN, DEREK | 5535 WESTLAWN AV APT 124 LOS ANGELES CA 90066 |
| MCCULLEN, ELLEN | 2378 W 23RD ST LOS ANGELES CA 90018 |
| MCCULLEN, JANICE | 40500   DOGWOOD WAY LADY LAKE FL 32159 |
| MCCULLERS, WILLIAM | 102 S OAK ST IOWA FALLS IA 50126 |
| MCCULLEY, ANTOINETTE | 210 MATOAKA  CT WILLIAMSBURG VA 23185 |
| MCCULLEY, DOUG | 519 BRISBANE AV NEWBURY PARK CA 91320 |
| MCCULLEY, PATRICIA | 2110 MOONLIGHT DR HAMPSTEAD MD 21074 |
| MCCULLOCH, BRANDON | 8560 OLEANDER AV APT 29 FONTANA CA 92335 |
| MCCULLOCH, CINDY | 6433 DAVIDSON CT GURNEE IL 60031 |
| MCCULLOCH, EDWARD | 6544 SW  28TH ST MIRAMAR FL 33023 |
| MCCULLOCH, GRAEME | 240    CODRINGTON DR LAUD-BY-THE-SEA FL 33308 |
| MCCULLOCH, HELEN | 300 GOLF RD GLENVIEW CLUB COTTAGE D GOLF IL 60029 |
| MCCULLOCH, JAMES | 10417 FAIR OAKS COLUMBIA MD 21044 |
| MCCULLOCH, JANICE | 1524 N ROHDE AVE BERKLEY IL 60163 |
| MCCULLOCH, JILL | 115    COW HILL RD CLINTON CT 06413 |
| MCCULLOCH, MALCOM | 1    GOLD ST # 14E HARTFORD CT 06103 |
| MCCULLOCH, MORGAN | 8 CALLE DE LOS SONATAS RCHO SANTA MARGARITA CA 92688 |
| MCCULLOCH, NANCY | 2102  HAGEN LN FLOSSMOOR IL 60422 |
| MCCULLOCH, RICHARD | 4716 NW   22ND ST COCONUT CREEK FL 33063 |
| MCCULLOCH, SARA | 1907 DEERPARK PL APT 537 FULLERTON CA 92831 |
| MCCULLOCH, STEPHEN | 7 TOFFEE LN MADISON CT 06443-2804 |
| MCCULLOCH, TIM | 9291 NANTUCKET DR HUNTINGTON BEACH CA 92646 |
| MCCULLOCH, WILLIAM | 543 S PARK RD HERSCHER IL 60941 |
| MCCULLOGH, JACK | 200 WAGNER RD NORTHFIELD IL 60093 |
| MCCULLOUGH JR, RAYMOND | 8655 BELFORD AV APT 185 LOS ANGELES CA 90045 |
| MCCULLOUGH,  EMMA | 3070 CARYN LN    A3 WAUKEGAN IL 60085 |
| MCCULLOUGH, ASHLEE | 14242 FARRALON CT FONTANA CA 92336 |
| MCCULLOUGH, COTTRELL | 9745 S GREEN ST CHICAGO IL 60643 |
| MCCULLOUGH, DANIEL | 5880  LAKE BLUFF DR 2B TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| MCCULLOUGH, DAVID | 35    TANGLEWOOD RD FARMINGTON CT 06032 |
| MCCULLOUGH, DAVID | 25 SAGEBRUSH TRABUCO CANYON CA 92679 |
| MCCULLOUGH, DENNIS | 359 LEES MILL DR NEWPORT NEWS VA 23608 |
| MCCULLOUGH, DERRICK | 9557 S LOWE AVE CHICAGO IL 60628 |
| MCCULLOUGH, DONALD | 430   ESSEXWOOD CT BALTIMORE MD 21221 |
| MCCULLOUGH, ELLA | 527 WARFIELDSBURG RD WESTMINSTER MD 21157 |
| MCCULLOUGH, FRANCIS | 410 2ND ST S DENTON MD 21629 |
| MCCULLOUGH, FRANK | 2944 ROGERS AVE ELLICOTT CITY MD 21043 |
| MCCULLOUGH, FRED | 1740    STONEHAVEN DR # 3 BOYNTON BEACH FL 33436 |
| MCCULLOUGH, JACK | 202    NETTLEWOOD LN FERN PARK FL 32730 |
| MCCULLOUGH, JACKIE | 13513 PURCHE AV GARDENA CA 90249 |
| MCCULLOUGH, JOHN | 4843 NW   95TH AVE SUNRISE FL 33351 |
| MCCULLOUGH, KELLY | 6503 N   MILITARY TRL # 2310 BOCA RATON FL 33496 |
| MCCULLOUGH, LINDA | 35 SHORE DR COVENTRY CT 06238-2227 |
| MCCULLOUGH, LOIS | 9241 W   BROWARD BLVD # 3518 PLANTATION FL 33324 |
| MCCULLOUGH, MAXINE | 1930   RIDGE AVE D203 EVANSTON IL 60201 |
| MCCULLOUGH, MAYRA | 23231 GONZALES DR WOODLAND HILLS CA 91367 |
| MCCULLOUGH, MUD | 29360 S RIDGELAND AVE PEOTONE IL 60468 |
| MCCULLOUGH, MYRTLE | 8117 GARFIELD AV APT REAR BELL GARDENS CA 90201 |
| MCCULLOUGH, RAYMOND | 5800 E LAKE DR 821 LISLE IL 60532 |
| MCCULLOUGH, RUTH | 1 DUNSINANE DR D BALTIMORE MD 21236 |
| MCCULLOUGH, S DONALD | 3711   N QUAIL RIDGE DR BOYNTON BEACH FL 33436 |
| MCCULLOUGH, SANDRA | 2542    WESTCHESTER DR WEST PALM BCH FL 33407 |
| MCCULLOUGH, THEODORE | 104   EASTVIEW AVE GA BENSENVILLE IL 60106 |
| MCCULLOUGH, THOMAS | 17247 COMMUNITY ST LANSING IL 60438 |
| MCCULLOUGH, WILL | 6618 ORION AV VAN NUYS CA 91406 |
| MCCULLOUTH, SCOTT | 1175 OMALLEY DR LAKE ZURICH IL 60047 |
| MCCULLUM, BERNARD | 2509 LINDEN AVE 1STFL BALTIMORE MD 21217 |
| MCCULLUM, HILMER | 10543 S MICHIGAN AVE    A CHICAGO IL 60628 |
| MCCULLUM, SHELDON | 11489 NW  48TH CT CORAL SPRINGS FL 33076 |
| MCCULLUM, WILLIAM | 4441 W  MCNAB RD # 31 POMPANO BCH FL 33069 |
| MCCULLURE, JAONN | 9920    GRAND VERDE WAY BOCA RATON FL 33428 |
| MCCULLY, CARRIE | 7512   EAGLE WALK CT D BALTIMORE MD 21237 |
| MCCULLY, CHRIS | 469 GLEN MAR RD B3 GLEN BURNIE MD 21061 |
| MCCULLY, CYNTHIA | 1055 W GLENLAKE AVE 2 CHICAGO IL 60660 |
| MCCULLY, HARRY | 4797 W STATE ROAD 50 LAKE GENEVA WI 53147 |
| MCCULLY, MARTHA L | 10830 GERALD AV GRANADA HILLS CA 91344 |
| MCCULOUGH, RON | 36    BANCROFT LN SOUTH WINDSOR CT 06074 |
| MCCUMBER, BRIAN | 2323   PRESCOTT DR MONTGOMERY IL 60538 |
| MCCUNE, BENTON | 1425 W FARWELL AVE 3N CHICAGO IL 60626 |
| MCCUNE, DOUGLAS | 240 NICE LN APT 109 NEWPORT BEACH CA 92663 |
| MCCUNE, EDNA D | 7659 S CHAMPLAIN AVE CHICAGO IL 60619 |
| MCCUNE, FRANK | 367 W LAKEVIEW DR LOWELL IN 46356 |
| MCCUNE, KEENAN | 118 SUFFOLK AV SIERRA MADRE CA 91024 |
| MCCUNE, KEITH | 01N226   DARLING ST CAROL STREAM IL 60188 |
| MCCUNE, MICHAEL | 838 BERRYHILL CIR FRUITLAND PARK FL 34731 |
| MCCUNE, NANNIE | 3420 S COTTAGE GROVE AVE 407 CHICAGO IL 60616 |
| MCCUNE, PAT | 3720 W 85TH ST CHICAGO IL 60652 |
| MCCUNE, SALLY | 4861 NW  22ND ST COCONUT CREEK FL 33063 |

| Claim Name | Address Information |
|---|---|
| MCCUNE, TIMOTHY | 730 BAY BERRY DR CARY IL 60013 |
| MCCUNE, VERA | 300   WAUKEGAN RD 139 DEERFIELD IL 60015 |
| MCCURDA, PAUL | 109 ELM ST WINSTED CT 06098-1626 |
| MCCURDY, BRIAN | 1420 N SIERRA BONITA AV APT 406 LOS ANGELES CA 90046 |
| MCCURDY, GAIL | 223 SEMINARY AVE W LUTHERVILLE-TIMONIUM MD 21093 |
| MCCURDY, JANDI | 3415 EUCALYPTUS ST BLOOMINGTON IL 61705 |
| MCCURDY, KATIE | 6106   CAMELBACK LN COLUMBIA MD 21045 |
| MCCURDY, MIKE | 14135  FENNEL RD NEWARK IL 60541 |
| MCCURDY, MIKE | 320 E WASHINGTON ST YORKVILLE IL 60560 |
| MCCURDY, PAT MIZER | 2520 VIRGINIA AV APT 3 SANTA MONICA CA 90404 |
| MCCURDY, R. | 21095    RUSTLEWOOD AVE BOCA RATON FL 33428 |
| MCCURDY, WILLIAM | 506 POPLARWOOD CT BEL AIR MD 21014 |
| MCCURLEY, JOHN | 324    MISSOURI ST HOLLYWOOD FL 33019 |
| MCCURLEY, MARGUERITE | 610 MOORES MILL RD A BEL AIR MD 21014 |
| MCCURLEY, PATRICK | 2423 CHRISTIAN ST BALTIMORE MD 21223 |
| MCCURLEY, WILLIAM | 5  COLUMBIA CT ROCKVILLE MD 20850 |
| MCCURRIE, MARY | 5763 N NINA AVE CHICAGO IL 60631 |
| MCCURRY, DON | 6814 SW 117TH ST OCALA FL 34476 |
| MCCURRY, DUANE | 18492 WALNUT ST HESPERIA CA 92345 |
| MCCURRY, JEANIE | 101 WELLS ST A315 BALTIMORE MD 21230 |
| MCCURRY, JEFF | 202 SMITHFIELD  BLVD SMITHFIELD VA 23430 |
| MCCURRY, JENNY | 8 SHORE PARK  DR NEWPORT NEWS VA 23602 |
| MCCURRY, JERRY | 19373 SW  60TH CT FORT LAUDERDALE FL 33332 |
| MCCURRY, MARQUITA | 6239 S 13310E RD SAINT ANNE IL 60964 |
| MCCURRY, MELINDA | 5300 WATERMILL LN APT 106 TITUSVILLE FL 32780 |
| MCCURRY, MICHAEL | 515 S KNIGHT AVE PARK RIDGE IL 60068 |
| MCCURTIN, LESLIE | 727 NW  4TH ST BOCA RATON FL 33486 |
| MCCUSKER, CATHERINE | 301 S  GOLF BLVD # 178 POMPANO BCH FL 33064 |
| MCCUSKER, EUGENE | 1200 SW  130TH AVE # G407 PEMBROKE PINES FL 33027 |
| MCCUSKER, GLENN | 23871 VIA MONTE COTO DE CAZA CA 92679 |
| MCCUSKER, HENRY | 2840 N  OCEAN BLVD # 1101 FORT LAUDERDALE FL 33308 |
| MCCUSKER, JAMES | 8656   BLACK OAK RD BALTIMORE MD 21234 |
| MCCUSKER, JUDITH | 23 KENILWORTH DR CLINTON CT 06413-1004 |
| MCCUSKER, KAREN | 1351 BENNETT AV LONG BEACH CA 90804 |
| MCCUSKER, MART | 212 DURANZO AISLE IRVINE CA 92606 |
| MCCUSKER, SCOTT | 441 E ERIE ST 3201 CHICAGO IL 60611 |
| MCCUTCHAN, CHERYL | 2030 SOCRATES AV SIMI VALLEY CA 93065 |
| MCCUTCHAN, D | 5136 KINGSGROVE DR SOMIS CA 93066 |
| MCCUTCHEN, DAN | 4725 AMBERFIELD DR UPPER MARLBORO MD 20772 |
| MCCUTCHEN, GERALD | 23169   VIA STEL BOCA RATON FL 33433 |
| MCCUTCHEON, BRIAN | 6   WINDSOR CT FARMINGTON CT 06032 |
| MCCUTCHEON, DEBORAH | 7620  BAIMBRIDGE DR DOWNERS GROVE IL 60516 |
| MCCUTCHEON, JAMES | 2405 W HOMER ST 3E CHICAGO IL 60647 |
| MCCUTCHEON, JERRY | 7140    MALLORCA CRES BOCA RATON FL 33433 |
| MCCUTCHEON, JOHN | 5011 NW  50TH CT TAMARAC FL 33319 |
| MCCUTCHEON, L | 1537 E BARONET LN PALATINE IL 60074 |
| MCCUTCHEON, MAUREEN L | 2204 W 37TH ST   2ND CHICAGO IL 60609 |
| MCCUTCHEON, RRUBI | 2201 E 114TH ST LOS ANGELES CA 90059 |
| MCCUTCHEON, WILLIAM | 227   WESTBURY L DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
| --- | --- |
| MCCUTHCHEON, DOROTHY | 201 YORKSHIRE WAY G BEL AIR MD 21014 |
| MCDADE, | 6711 PARK HEIGHTS AVE L7 BALTIMORE MD 21215 |
| MCDADE, BETTY | 12417 CLOVIS AV APT 29L LOS ANGELES CA 90059 |
| MCDADE, DIANE | 24242 POSTMASTER AV HARBOR CITY CA 90710 |
| MCDADE, ELIZABETH | 14040 WIMBLETON DR VICTORVILLE CA 92395 |
| MCDADE, FRED | 1201 W 83RD ST LOS ANGELES CA 90044 |
| MCDADE, LISA I | 4048 MILL DAM  CT WILLIAMSBURG VA 23188 |
| MCDADE, NANCY | 8610 NW  54TH CT LAUDERHILL FL 33351 |
| MCDADE, TOM | 8336 SE  176TH LAWSON LOOP LADY LAKE FL 32162 |
| MCDAID, MICHAEL | 2302 NE  5TH AVE BOCA RATON FL 33431 |
| MCDAINEL, PAULA | 528 CAMBERTREE  WAY NEWPORT NEWS VA 23608 |
| MCDAIRMANT, DEBRA | 15194 RIDGEBRIAR LN VICTORVILLE CA 92394 |
| MCDANEL, LONNIE | 119 W BUFFALO AV SANTA ANA CA 92706 |
| MCDANEL, RUTH | 245   DEER CREEK BLVD DEERFIELD BCH FL 33442 |
| MCDANIEL, BARBARA | 9211 CEDAR ST BELLFLOWER CA 90706 |
| MCDANIEL, BRITTANY | 223 N OLIVE ST APT C ORANGE CA 92866 |
| MCDANIEL, BRITTNEY | 9125 PARK ST BELLFLOWER CA 90706 |
| MCDANIEL, CATHY | 741 LA PORTE AV SAN BERNARDINO CA 92405 |
| MCDANIEL, CLYDE E | 1404 E 87TH PL LOS ANGELES CA 90002 |
| MCDANIEL, CYNTHIA | 3301 LEIGHTON AVE BALTIMORE MD 21215 |
| MCDANIEL, DEANA | 2109 N KENMORE AVE 3 CHICAGO IL 60614 |
| MCDANIEL, DEBORAH | 11629 S NORMAL AVE CHICAGO IL 60628 |
| MCDANIEL, DONNA | 2412  HEL MAR LN JOLIET IL 60431 |
| MCDANIEL, DONNA | 6518 GLADE AV WOODLAND HILLS CA 91303 |
| MCDANIEL, DOROTHY | 3034 W BIRCHWOOD AVE CHICAGO IL 60645 |
| MCDANIEL, DR. LAURENCE | 501 S SPRING ST APT 403 LOS ANGELES CA 90013 |
| MCDANIEL, ELIJAH | 5019 CHALGROVE AVE BALTIMORE MD 21215 |
| MCDANIEL, EVELYN | 4746 FULL MOON DR MANCHESTER MD 21102 |
| MCDANIEL, HOLLY | 1133 N DEARBORN ST 1303 CHICAGO IL 60610 |
| MCDANIEL, JACK | 304 MAIN ST SMITHFIELD VA 23430 |
| MCDANIEL, JAMES | 3338 KESWICK RD BALTIMORE MD 21211 |
| MCDANIEL, JAMES R | 1203 PINE ST SOUTH PASADENA CA 91030 |
| MCDANIEL, JANETTE | 245  TEAPOT CT REISTERSTOWN MD 21136 |
| MCDANIEL, JENNIFER | 4842  GREENCREST RD BALTIMORE MD 21206 |
| MCDANIEL, JERRY | 26934 FISHERMANS RD PAISLEY FL 32767 |
| MCDANIEL, JESSE | 7306 SCHOOL AVE BALTIMORE MD 21222 |
| MCDANIEL, JOHN | 1106 CHANTICLEER LN HINSDALE IL 60521 |
| MCDANIEL, JOHN W | 204   RANCH RD WINTER PARK FL 32792 |
| MCDANIEL, JOSEPH | 804 DELRAY CT FOREST HILL MD 21050 |
| MCDANIEL, JOSHUA | 4273 CANYON CREST RD ALTADENA CA 91001 |
| MCDANIEL, JOY | 407 CALEDONIA AVE BALTIMORE MD 21227 |
| MCDANIEL, KEIA | 601 W 40TH PL APT 106 LOS ANGELES CA 90037 |
| MCDANIEL, KELLY | 6725 RAILWAY AVE B BALTIMORE MD 21222 |
| MCDANIEL, KELLY | 490 LUCERA CT APT 102 POMONA CA 91766 |
| MCDANIEL, LARRY | 00S044  PAGE ST WINFIELD IL 60190 |
| MCDANIEL, MADELEINE | 609   HIGHWAY 466  # 376 LADY LAKE FL 32159 |
| MCDANIEL, MARION | 117   LAKE EMERALD DR # 305 OAKLAND PARK FL 33309 |
| MCDANIEL, MARK C | 2062 W 234TH ST TORRANCE CA 90501 |
| MCDANIEL, MARY | 185 WHITE MARSH  RD WAKEFIELD VA 23888 |

| Claim Name | Address Information |
|---|---|
| MCDANIEL, MARY | 5462 W RACE AVE CHICAGO IL 60644 |
| MCDANIEL, MELINDA | 609 NEWFIELD RD GLEN BURNIE MD 21061 |
| MCDANIEL, MELISSA | 519   JACARANDA LN KISSIMMEE FL 34744 |
| MCDANIEL, MICHAEL | 1152  HOMESTEAD DR YORKVILLE IL 60560 |
| MCDANIEL, NEIL | 1620 NE  34TH CT POMPANO BCH FL 33064 |
| MCDANIEL, NKOHSI | 1944 LEIGHTON AV LOS ANGELES CA 90062 |
| MCDANIEL, NOEMEI | 807 MARQUETTE CT NEWPORT NEWS VA 23602 |
| MCDANIEL, PAMELA | 1031   BANKS RD MARGATE FL 33063 |
| MCDANIEL, PETE | 401 PARADISE RD RIVA MD 21140 |
| MCDANIEL, REBECCA | 14129 FARRALON CT FONTANA CA 92336 |
| MCDANIEL, ROBERT | 17652  WESTERN AVE HOMEWOOD IL 60430 |
| MCDANIEL, SANDRA | 209 PATUXENT RD LAUREL MD 20707 |
| MCDANIEL, SEAN | 2S051  LLOYD AVE LOMBARD IL 60148 |
| MCDANIEL, STEPHEN D | 28671 PASEO BAHIA SAN JUAN CAPISTRANO CA 92675 |
| MCDANIEL, STYMIE | 7537 LOMA VERDE AV CANOGA PARK CA 91303 |
| MCDANIEL, SUZY | 2746 N WOLCOTT AVE 3N CHICAGO IL 60614 |
| MCDANIEL, TEREA | 6604 ENGLISH OAK RD G BALTIMORE MD 21234 |
| MCDANIEL, TERRI | 4014 ELDORADO AVE BALTIMORE MD 21215 |
| MCDANIEL, VERNON | 2016 KELBOURNE RD 202 BALTIMORE MD 21237 |
| MCDANIEL, WATSON | 819 32ND  ST NEWPORT NEWS VA 23607 |
| MCDANIEL, WILLARD | 10402 TIARA ST NORTH HOLLYWOOD CA 91601 |
| MCDANIEL-SHAUGH, DEBORAH | 935 MARINE DR ANNAPOLIS MD 21409 |
| MCDANIEL. VIRGINA | 1106 CHANTICLEER LN    1106 HINSDALE IL 60521 |
| MCDANIELS, CHRIS | 105 COMBS  LOOP YORKTOWN VA 23693 |
| MCDANIELS, HENDERSON | 5571 34TH ST APT B RIVERSIDE CA 92509 |
| MCDANIELS, JIM | 13831 GROVESITE DR TUSTIN CA 92780 |
| MCDANIELS, MARK | 1002 WARWICK DR 3A ABERDEEN MD 21001 |
| MCDANIELS, MRS ALLEN | 1106 CHESTNUT AV LONG BEACH CA 90813 |
| MCDANIELS, PHARPHANIA | 6406 S INGLESIDE AVE    2F CHICAGO IL 60637 |
| MCDANIELS, ROBERT | 2074 KEYSTONE DR APT B LANGLEY AFB VA 23665 |
| MCDANIELS, SHEILA | 303 PEBBLE CREEK  DR SUFFOLK VA 23435 |
| MCDANIELS, TRAG | 11517  MANORSTONE LN COLUMBIA MD 21044 |
| MCDARMONT, RALPH | 1143  MORGAN AVE LA GRANGE PARK IL 60526 |
| MCDAUELL, DANNELLE | 5411 N PARAMOUNT BLVD APT 102 LONG BEACH CA 90805 |
| MCDAVID | 396 CIRCUIT  LN A NEWPORT NEWS VA 23608 |
| MCDAVID, ARIE | 4800 S CHICAGO BEACH DR 1910N CHICAGO IL 60615 |
| MCDAVID, ERICA | 4409 CARMEN ST CHINO CA 91710 |
| MCDAVIS, ANNA | 1808 CALLE MADRID ROWLAND HEIGHTS CA 91748 |
| MCDAVITT, BETTY | 6020 SW  17TH CT PLANTATION FL 33317 |
| MCDAY, LOUISE | 8534 S DORCHESTER AVE CHICAGO IL 60619 |
| MCDDANIEL, CYNTHIA | 1680 VIA FINALDI WY CORONA CA 92881 |
| MCDEARMON, ROBERT | 944 HEDGES DR CORONA CA 92880 |
| MCDERMAND, CHARLES | 13200 W HEIDEN CIR    2401 LAKE BLUFF IL 60044 |
| MCDERMED, DIANNA | 8033 RAMONA AV APT 2D RANCHO CUCAMONGA CA 91730 |
| MCDERMED, JOHN WILSON | 10903 HESBY ST APT 6 NORTH HOLLYWOOD CA 91601 |
| MCDERMED, JONATHAN | 15416 LARCH AV LAWNDALE CA 90260 |
| MCDERMID, CHARLES | 3300 N  PALM AIRE DR # 408 POMPANO BCH FL 33069 |
| MCDERMOD, JAMES | 2687 N  OCEAN BLVD # 707 707 BOCA RATON FL 33431 |
| MCDERMOTT, A. | 241 COLOMBA RD DEBARY FL 32713 |

| Claim Name | Address Information |
|---|---|
| MCDERMOTT, ALICIA | 2050 NE  26TH ST LIGHTHOUSE PT FL 33064 |
| MCDERMOTT, ANTHONY | 411 N E NEW RIVER DR # 3006 3006 FORT LAUDERDALE FL 33301 |
| MCDERMOTT, BARBARA | 346  SEQUOIA CT ANTIOCH IL 60002 |
| MCDERMOTT, BRENDAN | 1965 TAFT AV LOS ANGELES CA 90068 |
| MCDERMOTT, BRIAN | 6004  CROSSWAY CT SYKESVILLE MD 21784 |
| MCDERMOTT, BRIAN | 7428 LAS LUNAS SAN DIEGO CA 92127 |
| MCDERMOTT, CAROL | 2633 S 60TH CT CICERO IL 60804 |
| MCDERMOTT, CASSIE | 953  ISU MANCHESTER HALL NORMAL IL 61761 |
| MCDERMOTT, CATHY | 225  E HIGH POINT CT # C DELRAY BEACH FL 33445 |
| MCDERMOTT, FREDERICK | 2017 N KENWOOD ST BURBANK CA 91505 |
| MCDERMOTT, GARFIELD | 3603 NW  83RD AVE SUNRISE FL 33351 |
| MCDERMOTT, J | 18872 KILLOCH WY NORTHRIDGE CA 91326 |
| MCDERMOTT, J | 2461 CEDARWOOD CIR SIMI VALLEY CA 93063 |
| MCDERMOTT, JAMES | 5801 N PULASKI RD 219B CHICAGO IL 60646 |
| MCDERMOTT, JOE | 310 LAKEVIEW CT BUFFALO GROVE IL 60089 |
| MCDERMOTT, JOHN | 447  MARLIN RD NORTH PALM BEACH FL 33408 |
| MCDERMOTT, JOHN | 3640 OXFORD CIR LA VERNE CA 91750 |
| MCDERMOTT, JOHN | 618 SHADY LN PLACENTIA CA 92870 |
| MCDERMOTT, JOHN J | 149  ROXBURY RD EAST HARTFORD CT 06118 |
| MCDERMOTT, KAREN | 13719 RUSSELL ST WHITTIER CA 90602 |
| MCDERMOTT, KELLY | 1707 N CRILLY CT 3E CHICAGO IL 60614 |
| MCDERMOTT, KENNETH | 317 N  MAPLE ST ENFIELD CT 06082 |
| MCDERMOTT, LAURIE | 14701 SW  21ST ST DAVIE FL 33325 |
| MCDERMOTT, LOIS | 7101 ROSECRANS AV APT 181 PARAMOUNT CA 90723 |
| MCDERMOTT, LUKE | 1909 ARMCO WAY BALTIMORE MD 21222 |
| MCDERMOTT, MARGARET | 264 BUCKINGHAM CT   1B SCHAUMBURG IL 60193 |
| MCDERMOTT, MARGRET | 183 MAPLE ST # 2 NEW BRITAIN CT 06051-3104 |
| MCDERMOTT, MARY | 65  EAST ST # A HEBRON CT 06248 |
| MCDERMOTT, MARY | 9122  LINDER AVE MORTON GROVE IL 60053 |
| MCDERMOTT, MATTHEW | 12231 MOORPARK ST APT 6 STUDIO CITY CA 91604 |
| MCDERMOTT, MICHAEL | 751 BUTTERFIELD DR ALGONQUIN IL 60102 |
| MCDERMOTT, MICHAEL | 4900 OVERLAND AV APT 316 CULVER CITY CA 90230 |
| MCDERMOTT, MIKE | 1325 E WELLWOOD DR LOCKPORT IL 60441 |
| MCDERMOTT, MR | 44703 3RD ST E LANCASTER CA 93535 |
| MCDERMOTT, NELSON | 17347  VENTANA DR BOCA RATON FL 33487 |
| MCDERMOTT, NICOLE | 1212 N LA SALLE DR 1609 CHICAGO IL 60610 |
| MCDERMOTT, PATRICIA | 10910 S TROY ST CHICAGO IL 60655 |
| MCDERMOTT, PATRICK | 116 ROGER SMITH WILLIAMSBURG VA 23185 |
| MCDERMOTT, PATTI | 300 PALOS VERDES BLVD APT 29 REDONDO BEACH CA 90277 |
| MCDERMOTT, PHILLIP | 5615 N PARKSIDE AVE CHICAGO IL 60646 |
| MCDERMOTT, ROBERT | 2226  WESTMINSTER TER OVIEDO FL 32765 |
| MCDERMOTT, ROBERT | 727 S DEARBORN ST 613 CHICAGO IL 60605 |
| MCDERMOTT, RUTHANN | 108 CASCADES WILLIAMSBURG VA 23188 |
| MCDERMOTT, RYAN | 3771 MCCLINTOCK AV APT 2001 LOS ANGELES CA 90089 |
| MCDERMOTT, TED | 6228 CHELSEA  CRES WILLIAMSBURG VA 23188 |
| MCDERMOTT, TERESA | 502  CEDAR HOLLOW DR ROCKY HILL CT 06067 |
| MCDERMOTT, THOMAS | 95  FIESTA WAY FORT LAUDERDALE FL 33301 |
| MCDERMOTT, TODD | 112 DOUGLAS AVE LIBERTYVILLE IL 60048 |
| MCDEVITT, BETTIE | 132  LAKESHORE DR # PH18 NORTH PALM BEACH FL 33408 |

| Claim Name | Address Information |
|------------|---------------------|
| MCDEVITT, LEONORA | 193    WELLES ST # 123 GLASTONBURY CT 06033 |
| MCDEVITT, MARY | 2720    HINDA RD # 10 LAKE PARK FL 33403 |
| MCDEVITT, MICHAEL | 10947 S TALMAN AVE CHICAGO IL 60655 |
| MCDEVITT, RICHARD | 1143    TURNBERRY DR SCHERERVILLE IN 46375 |
| MCDEW, ABNER E D | 706 ROLFE   ST HAMPTON VA 23661 |
| MCDIARMID, KENDALL | 2901 NUTWOOD AV APT F-22 FULLERTON CA 92831 |
| MCDILE, CHARLOTTE | 6443 N CLAREMONT AVE 1 CHICAGO IL 60645 |
| MCDOGLE, GUSSIE | 2132 W 54TH PL CHICAGO IL 60609 |
| MCDOMAN, JOSEPH D | 931 S EUCALYPTUS AV INGLEWOOD CA 90301 |
| MCDONAGH, MIKE | 90 OLD TAVERN LN COVENTRY CT 06238-1355 |
| MCDONAGH, THOMAS | 6916   30TH PL BERWYN IL 60402 |
| MCDONAGH, THOMAS | 3932 N CLAREMONT AVE 2 CHICAGO IL 60618 |
| MCDONAL, MARIANN | 615    BREAKERS PT SCHAUMBURG IL 60194 |
| MCDONALD | 119    BUCCANEER DR LEESBURG FL 34788 |
| MCDONALD ELAINE    SS EMPL | 3311 NW   78TH AVE HOLLYWOOD FL 33024 |
| MCDONALD GARDEN CENTER | 102 TOWNE SQUARE   DR NEWPORT NEWS VA 23607 |
| MCDONALD KASAY | 9810 NW   6TH ST PEMBROKE PINES FL 33024 |
| MCDONALD'S | 17890 S   US HIGHWAY 441 SUMMERFIELD FL 34491 |
| MCDONALD'S | 2008 SHERIDAN RD ZION IL 60099 |
| MCDONALD, ALLISON | 4    PIONEER DR ELLINGTON CT 06029 |
| MCDONALD, AMY | 15701 TUSTIN VILLAGE WY APT J10 TUSTIN CA 92780 |
| MCDONALD, ANDREW | 17513   N 61ST PL LOXAHATCHEE FL 33470 |
| MCDONALD, ANN | 54 N LIMA ST SIERRA MADRE CA 91024 |
| MCDONALD, ANNA | 619 VENEZIA AV VENICE CA 90291 |
| MCDONALD, BARBARA | 9104 OSWALD WAY WESTMINSTER MD 21158 |
| MCDONALD, BARBARA | 9104 OSWALD WAY 2D BALTIMORE MD 21237 |
| MCDONALD, BECKY | 10846 CULLMAN AV WHITTIER CA 90603 |
| MCDONALD, BECKY | 2620 S QUAKER RIDGE PL ONTARIO CA 91761 |
| MCDONALD, BERNARD | 400 E OHIO ST 4103 CHICAGO IL 60611 |
| MCDONALD, BETTIE | 1419 W 179TH ST APT 14 GARDENA CA 90248 |
| MCDONALD, BETTY | 622 N HOMAN AVE 2FL CHICAGO IL 60624 |
| MCDONALD, BILLIE | 140 NW   39TH ST OAKLAND PARK FL 33309 |
| MCDONALD, BOB | 1496 BURR OAK CIR AURORA IL 60506 |
| MCDONALD, BOB | 10332    SUNRISE LAKES BLVD # 109 SUNRISE FL 33322 |
| MCDONALD, BRENT | 17340 TENNYSON PL GRANADA HILLS CA 91344 |
| MCDONALD, BRIAN | 4242 STANSBURY AV APT 106 SHERMAN OAKS CA 91423 |
| MCDONALD, BURT | 9888 NW   2ND CT PLANTATION FL 33324 |
| MCDONALD, C | 8101   GRAND AVE 1S RIVER GROVE IL 60171 |
| MCDONALD, CAROL | 175 N HARBOR DR 3808 CHICAGO IL 60601 |
| MCDONALD, CAROL | 4030 NE   5TH AVE POMPANO BCH FL 33064 |
| MCDONALD, CAROL | 4721 NW   11TH CT LAUDERHILL FL 33313 |
| MCDONALD, CAROLYN | 442 S REUTER DR ARLINGTON HEIGHTS IL 60005 |
| MCDONALD, CATHY | 823 WARREN CIR MOORPARK CA 93021 |
| MCDONALD, CHERYL  E. | 2091 CAPRI AV MENTONE CA 92359 |
| MCDONALD, CHRIS | 2390 PORTLAND ST APT 110 LOS ANGELES CA 90007 |
| MCDONALD, CHRISTINE | 4845 E SHELTON ST ORANGE CA 92867 |
| MCDONALD, CL | 4786 S   ATLANTIC AVE # B1 PONCE INLET FL 32127 |
| MCDONALD, CLAIRE | 7656 HEMLOCK AV HESPERIA CA 92345 |
| MCDONALD, CODY | 3478 ALBANY ST RIVERSIDE CA 92503 |

| Claim Name | Address Information |
|---|---|
| MCDONALD, DAN | 400 N MCCLURG CT 3202 CHICAGO IL 60611 |
| MCDONALD, DANNY | 10058 GREEN CLOVER DR ELLICOTT CITY MD 21042 |
| MCDONALD, DARLENE | 4122 GREEN AV APT 4 LOS ALAMITOS CA 90720 |
| MCDONALD, DARRIN | 26113 W LAUREN DR CHANNAHON IL 60410 |
| MCDONALD, DARRIN | 5410 QUAKERTOWN AV APT 217B WOODLAND HILLS CA 91364 |
| MCDONALD, DAVID | 4734 COURT  DR GLOUCESTER VA 23061 |
| MCDONALD, DAVID | 11331 NW  39TH PL SUNRISE FL 33323 |
| MCDONALD, DAWN | 800 SW  17TH ST BOCA RATON FL 33486 |
| MCDONALD, DAYLA | 928 VERNON AV VENICE CA 90291 |
| MCDONALD, DEBBIE | 85   NOTCH RD GRANBY CT 06035 |
| MCDONALD, DEBORAH | 36 LEBANON ST HARTFORD CT 06112-1235 |
| MCDONALD, DENISE | 115 PENNY LN SYCAMORE IL 60178 |
| MCDONALD, DOROTHY | 8705   VIA GIULA  # 1 BOCA RATON FL 33496 |
| MCDONALD, DOVIE | 2024 CACTUS DESERT CT LOAS VEGESS NV 89084 |
| MCDONALD, DWIGHT | 4610   WINDWARD COVE LN LAKE WORTH FL 33449 |
| MCDONALD, EARL | 5   HERON DR TAVARES FL 32778 |
| MCDONALD, EARLE | 525   SHOREHAVEN DR KISSIMMEE FL 34759 |
| MCDONALD, ED | 12  CHELSEA CT ANNAPOLIS MD 21403 |
| MCDONALD, EMELIE | 2700 NW  99TH AVE # B129 CORAL SPRINGS FL 33065 |
| MCDONALD, ERIC | 856 ALAMEDA ST APT 4 ALTADENA CA 91001 |
| MCDONALD, ERICA | 2726 CIMMARON AV SIMI VALLEY CA 93065 |
| MCDONALD, ERIK | 8574 E 123RD AVE CROWN POINT IN 46307 |
| MCDONALD, ERROL | 965   ELM COMMONS DR # 204 ROCKY HILL CT 06067 |
| MCDONALD, EULA | 646 NW  170TH TER PEMBROKE PINES FL 33028 |
| MCDONALD, FENTON | 3656 WHISPERWOOD CIR MELBOURNE FL 32901 |
| MCDONALD, FRANCES | 9357 S FOREST AVE CHICAGO IL 60619 |
| MCDONALD, GENE | 220 W SYLVAN ST VIRGINIA IL 62691 |
| MCDONALD, GERALD | 1545   PASSION VINE CIR WESTON FL 33326 |
| MCDONALD, GORDON | 554  SHERIDAN RD WINNETKA IL 60093 |
| MCDONALD, GREG | 12513   BUTLER BAY CT WINDERMERE FL 34786 |
| MCDONALD, GREG | 13528 CRYSTAL CT FONTANA CA 92336 |
| MCDONALD, HEATHER | 9599 QUARRY BRIDGE CT COLUMBIA MD 21046 |
| MCDONALD, J W | 1345 VIA ZUMAYA PALOS VERDES ESTATES CA 90274 |
| MCDONALD, JAMES | 8 HATTERAS CT NORTH EAST MD 21901 |
| MCDONALD, JAMES | 1128 S 7TH ST SAINT CHARLES IL 60174 |
| MCDONALD, JAMES | 8425 S KENNETH AVE CHICAGO IL 60652 |
| MCDONALD, JAMES | 1025 N FLORA AVE PEORIA IL 61606 |
| MCDONALD, JAMES | 9070   LIME BAY BLVD # 215 TAMARAC FL 33321 |
| MCDONALD, JAMES | 13441 LAKEWOOD BLVD APT 42 DOWNEY CA 90242 |
| MCDONALD, JAMES | 13441 LAKEWOOD BLVD APT SP 42 DOWNEY CA 90242 |
| MCDONALD, JAMES | 25 WESTPORT IRVINE CA 92620 |
| MCDONALD, JAMES | 33151 MESA VISTA DR DANA POINT CA 92629 |
| MCDONALD, JASON | 1317   SUSSEX DR NO LAUDERDALE FL 33068 |
| MCDONALD, JEAN | 701   MOUNT HOMER RD # 41 EUSTIS FL 32726 |
| MCDONALD, JENNIFER | 23592 VALARTA LN MISSION VIEJO CA 92691 |
| MCDONALD, JENNIFER A | 3324 CASTLE HEIGHTS AV APT 219 LOS ANGELES CA 90034 |
| MCDONALD, JIM | 6732   BANNER LAKE CIR # 6107 ORLANDO FL 32821 |
| MCDONALD, JIM | PO BOX_2266 BIG BEAR CITY CA 92314 |
| MCDONALD, JOAN | 36 COVENTRY LN AVON CT 06001-3008 |

| Claim Name | Address Information |
|---|---|
| MCDONALD, JOANN | 7250 HERMOSA AV ALTA LOMA CA 91701 |
| MCDONALD, JOESPH.L | 6803   BITTERBUSH PL BOYNTON BEACH FL 33472 |
| MCDONALD, JOHN | 2829 JOSEPH AVE BALTIMORE MD 21225 |
| MCDONALD, JOHN | 5255 N BARCLAY LA PORTE IN 46350 |
| MCDONALD, JOHN | 10 SE   13TH ST # A4 BOCA RATON FL 33432 |
| MCDONALD, JOHN | 2060 ROYAL OAKS DR DUARTE CA 91010 |
| MCDONALD, JOHN | 28229 AGOURA RD AGOURA HILLS CA 91301 |
| MCDONALD, JOHN | 8990 19TH ST APT 265 RANCHO CUCAMONGA CA 91701 |
| MCDONALD, JOHN D | 2042 MAIDEN LN ALTADENA CA 91001 |
| MCDONALD, JULIE | 912 CENTER ST JIM THORPE PA 18229 |
| MCDONALD, JULIE | 7 SUNSET  RD NEWPORT NEWS VA 23606 |
| MCDONALD, JUSTIN | 3059  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MCDONALD, K | 10425 S KEELER AVE OAK LAWN IL 60453 |
| MCDONALD, KATE | 1221 POLO RUN DR YARDLEY PA 19067 |
| MCDONALD, KATHLEEN | 11845 S AVERS AVE MERRIONETTE PARK IL 60803 |
| MCDONALD, KATIE | 42 FIELDVIEW DR BURLINGTON CT 06013-1618 |
| MCDONALD, KELLY | 11408 FOXTROT CT SPARKS GLENCOE MD 21152 |
| MCDONALD, KEVIN | 4774 ILKLEY MOOR LN ELLICOTT CITY MD 21043 |
| MCDONALD, KEVIN | 15115 MEADOW LN DOLTON IL 60419 |
| MCDONALD, KIM | 4949 ESCALON AV LOS ANGELES CA 90043 |
| MCDONALD, KORY L | 4834 ALTA DR SAN BERNARDINO CA 92407 |
| MCDONALD, L | 1500 S HAYWORTH AV APT 5 LOS ANGELES CA 90035 |
| MCDONALD, L R | 3960 APPALOOSA  LN 202 NEWPORT NEWS VA 23602 |
| MCDONALD, LAURA | 3633 VERNON AVE BROOKFIELD IL 60513 |
| MCDONALD, LAURA | 12316 S BISHOP ST 12 CALUMET PARK IL 60827 |
| MCDONALD, LAURA | 14951 NORTHRIDGE LN HUNTINGTON BEACH CA 92647 |
| MCDONALD, LEROY | 78 WATER ST PARK FOREST IL 60466 |
| MCDONALD, LESLIE | 2608   WILLOW LEAF CT ODENTON MD 21113 |
| MCDONALD, LESLIE | 4003 N WOLCOTT AVE A CHICAGO IL 60613 |
| MCDONALD, LILLIAN | 1951 NE   39TH ST # 162 162 LIGHTHOUSE PT FL 33064 |
| MCDONALD, LINDA | 717 NW   9TH AVE # 1 FORT LAUDERDALE FL 33311 |
| MCDONALD, LINDA | 925 MIRAFLORES DR CORONA CA 92882 |
| MCDONALD, LORETTA | 5836 CONDON AV LOS ANGELES CA 90056 |
| MCDONALD, MAE | 527 FORDLAND AV LA VERNE CA 91750 |
| MCDONALD, MALCOLM | 1801    GRINNELL TER WINTER PARK FL 32789 |
| MCDONALD, MARCELLA | 318 S THROOP ST 411 CHICAGO IL 60607 |
| MCDONALD, MARGARET | 651 EUCLID AVE GLEN ELLYN IL 60137 |
| MCDONALD, MARGARET | 5916 MEADOW DR LISLE IL 60532 |
| MCDONALD, MARGARET | P O BOX 33671 SAN DIEGO CA 92163 |
| MCDONALD, MARGARET S. | 8180    CLEARY BLVD # 1816 1816 PLANTATION FL 33324 |
| MCDONALD, MARGUERITE | 1630 N  OCEAN BLVD # 514 514 POMPANO BCH FL 33062 |
| MCDONALD, MARIA | 6416 W FOSTER AVE CHICAGO IL 60656 |
| MCDONALD, MARIAN | 47    APPLEWOOD DR MERIDEN CT 06450 |
| MCDONALD, MARIAN | 110 E  MANGROVE BAY WAY # 1620 1620 JUPITER FL 33477 |
| MCDONALD, MARIE | 4600  FOREST AVE DOWNERS GROVE IL 60515 |
| MCDONALD, MARY | 8043 WESTGATE LN SEVERN MD 21144 |
| MCDONALD, MARY | 1100 WASHINGTON ST GLENVIEW IL 60025 |
| MCDONALD, MARY | 13416  MICHIGAN AVE HUNTLEY IL 60142 |
| MCDONALD, MARY | 3107 N NASHVILLE AVE 1ST CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| MCDONALD, MARY C. | 13416   MICHIGAN AVE HUNTLEY IL 60142 |
| MCDONALD, MARY LOU | 1295 S CAWSTON AV APT 18 HEMET CA 92545 |
| MCDONALD, MATHEW | 16163 PARKSIDE LN APT 23 HUNTINGTON BEACH CA 92647 |
| MCDONALD, MATT | 22251 TERNI LAGUNA HILLS CA 92653 |
| MCDONALD, MATT, LOYOLA-BAUMHART | 26 E PEARSON ST 905 CHICAGO IL 60611 |
| MCDONALD, MATTHEW | 1520   CATHEAD DR ARNOLD MD 21012 |
| MCDONALD, MATTHEW | 1317 WOLFTRAP   CT NEWPORT NEWS VA 23605 |
| MCDONALD, MATTHEW | 13010 GRANDE POPLAR CIR PLAINFIELD IL 60585 |
| MCDONALD, MEGAN | 1895 TALL OAKS DR 1503 AURORA IL 60505 |
| MCDONALD, MELISSA | 3834 N MILWAUKEE AVE 8 CHICAGO IL 60641 |
| MCDONALD, MICHAEL | 445 W 136TH ST RIVERDALE IL 60827 |
| MCDONALD, MICHAEL | 1108 GLEN ARBOR AV LOS ANGELES CA 90041 |
| MCDONALD, MICHELLE | 361 E   SHERIDAN ST # 108 DANIA FL 33004 |
| MCDONALD, MIGNON | 2308 W CENTURY BLVD INGLEWOOD CA 90303 |
| MCDONALD, MIKE | 3842 CARFAX AV LONG BEACH CA 90808 |
| MCDONALD, MIKE | 1409 N NAOMI ST BURBANK CA 91505 |
| MCDONALD, MILTON | 25924 SOARING SEAGULL LN MORENO VALLEY CA 92551 |
| MCDONALD, MINNIE | 2020   FEATHERBED LN 225 BALTIMORE MD 21207 |
| MCDONALD, NANCY | 101 W. MAIN ST. #C PLAINVILLE CT 06062 |
| MCDONALD, NANCY | 125 ARBUTUS AVE BALTIMORE MD 21228 |
| MCDONALD, NANCY | 3258 WINDMIST AV THOUSAND OAKS CA 91362 |
| MCDONALD, NORMA | 7041 S TALMAN AVE CHICAGO IL 60629 |
| MCDONALD, OWEN | 255   LAUREL ST # A3 HARTFORD CT 06105 |
| MCDONALD, P | 19281 NW  14TH ST PEMBROKE PINES FL 33029 |
| MCDONALD, PACIENCIA | 2165 VIA TECA SAN CLEMENTE CA 92673 |
| MCDONALD, PAM | 12215 LIME KILN RD FULTON MD 20759 |
| MCDONALD, PAT | 7045   PENINSULA LAKE CT LAKE WORTH FL 33467 |
| MCDONALD, PAT | 1048 N TURNER AV APT 192 ONTARIO CA 91764 |
| MCDONALD, PATTI | 10 W  GRANBY RD GRANBY CT 06035 |
| MCDONALD, PAUL | 18620 HATTERAS ST APT 277 TARZANA CA 91356 |
| MCDONALD, PETER | 24 N RIVER RD NAPERVILLE IL 60540 |
| MCDONALD, PETER | 2828 YOJOA PL HACIENDA HEIGHTS CA 91745 |
| MCDONALD, PETER AND JULIE | 2911   SHEFFIELD DR NEW LENOX IL 60451 |
| MCDONALD, PHYLLIS | 13   BONDS DR BOURBONNAIS IL 60914 |
| MCDONALD, POLLY ORLANDO | 72   STRATFORD SQUARE MALL BLOOMINGDALE IL 60108 |
| MCDONALD, REBECKAH | 1420 N ALTA VISTA BLVD APT 219 LOS ANGELES CA 90046 |
| MCDONALD, REMELDA (NIE) | 3510 NW  43RD AVE LAUDERDALE LKS FL 33319 |
| MCDONALD, RHONDA | 10256 MIRANDA AV BUENA PARK CA 90620 |
| MCDONALD, RICHARD | 3701 OVERLAND AV APT 106 LOS ANGELES CA 90034 |
| MCDONALD, ROBERT | 123 ACACIA CIR 504 INDIAN HEAD PARK IL 60525 |
| MCDONALD, ROBERT | 1758 N RUTHERFORD AVE ELMWOOD PARK IL 60707 |
| MCDONALD, ROBIN | 1217 1/2 S ALFRED ST LOS ANGELES CA 90035 |
| MCDONALD, ROSE | 22W240  MCCARRON RD GLEN ELLYN IL 60137 |
| MCDONALD, RYAN | 729 CAMBERLEY CIR C1 BALTIMORE MD 21204 |
| MCDONALD, SACHE | 207 ISU WHITTEN HALL NORMAL IL 61761 |
| MCDONALD, SHILEY | 400 KERN ST VENTURA CA 93003 |
| MCDONALD, SHIRLEY | 426   MACKINAW AVE CALUMET CITY IL 60409 |
| MCDONALD, STEVEN | 896   VERNON AVE GLENCOE IL 60022 |
| MCDONALD, TERRI | 311   CLAIRE LN CARY IL 60013 |

| Claim Name | Address Information |
|---|---|
| MCDONALD, THERESA | 297    TILFORD N DEERFIELD BCH FL 33442 |
| MCDONALD, THOMAS | 10073    ARMANI DR BOYNTON BEACH FL 33437 |
| MCDONALD, TIM | 461 W VALHALLA TER VERNON HILLS IL 60061 |
| MCDONALD, TISHA | 58    STONEYCREST DR MIDDLETOWN CT 06457 |
| MCDONALD, TOM | 1112 N DEARBORN ST 3 CHICAGO IL 60610 |
| MCDONALD, TOM | 731 NE   30TH CT POMPANO BCH FL 33064 |
| MCDONALD, TOM | 2639 OAKMONT AV SANTA ANA CA 92705 |
| MCDONALD, V. | 7309 SW  7TH ST NO LAUDERDALE FL 33068 |
| MCDONALD, VIRGINIA | 826 VIA ALHAMBRA APT N LAGUNA WOODS CA 92637 |
| MCDONALD, WINIFRED | 5659    ELMHURST CIR # 115 OVIEDO FL 32765 |
| MCDONALD, WINSTON | 949 S SPRING RD ELMHURST IL 60126 |
| MCDONALD-JOHNSON, SYDNEY | 1408 DORENE  CT HAMPTON VA 23663 |
| MCDONALDS | 1244 E GENEVA ST DELAVAN WI 53115 |
| MCDONALDS | 39105 ROUTE 41 WADSWORTH IL 60083 |
| MCDONALDS REST, #2477 | 4431 CORPORATE CENTER DR LOS ALAMITOS CA 90720 |
| MCDONALDS, PAULA | 3560 W  HILLSBORO BLVD # 205 COCONUT CREEK FL 33073 |
| MCDONAUGH, CATHY | 2220 W NORTH AVE CHICAGO IL 60647 |
| MCDONAUGH, PATRICK | 1385  MIAMI LN DES PLAINES IL 60018 |
| MCDONELL, JOHN | 3212    CALLE LARGO DR HOLLYWOOD FL 33021 |
| MCDONELL, PATRICIA | 1801 NW  38TH ST OAKLAND PARK FL 33309 |
| MCDONIE, BRIDGET | 1304 WILLIAM ST BALTIMORE MD 21230 |
| MCDONNEL, ARI | 1631 DORWOOD AV LA HABRA CA 90631 |
| MCDONNELL, BASIA | 102    SEVILLE D DELRAY BEACH FL 33446 |
| MCDONNELL, COLLIN | 619 W 30TH ST LOS ANGELES CA 90007 |
| MCDONNELL, DEBORAH | 12367 ARALIA DR CHINO CA 91710 |
| MCDONNELL, DONNA | 45 STONE POND RD TOLLAND CT 06084-3539 |
| MCDONNELL, EDWARD | 1631    RIVERVIEW RD # 603 DEERFIELD BCH FL 33441 |
| MCDONNELL, HELEN | 14200    NESTING WAY # B DELRAY BEACH FL 33484 |
| MCDONNELL, HENRIETTA | 15    FIELDING WOODS WEST GRANBY CT 06090 |
| MCDONNELL, JAMES | 5412 SAINT ALBANS WAY BALTIMORE MD 21212 |
| MCDONNELL, JEAN | 28229    COUNTY ROAD 33  # 275C LEESBURG FL 34748 |
| MCDONNELL, JIM | 1147  WHITE ST DES PLAINES IL 60016 |
| MCDONNELL, JOHN T | 190    TOMLINSON AVE # 13E PLAINVILLE CT 06062 |
| MCDONNELL, JOSEPH | 570  MAGNOLIA LN ELK GROVE VILLAGE IL 60007 |
| MCDONNELL, KEVIN | 3130 SW  20TH TER # B1 DELRAY BEACH FL 33445 |
| MCDONNELL, LAWRENCE | 205    HOLLYBERRY RD BRISTOL CT 06010 |
| MCDONNELL, LINDA | 2012 MONTANA AV SANTA MONICA CA 90403 |
| MCDONNELL, MARK | 27W206  CHARTWELL DR WINFIELD IL 60190 |
| MCDONNELL, MARK | 251 ASHBROOK CT AURORA IL 60502 |
| MCDONNELL, MARY C | 1336 SUGAR LOAF DR LA CANADA FLINTRIDGE CA 91011 |
| MCDONNELL, PAMELA | 1070 S RIDGE RD LAKE FOREST IL 60045 |
| MCDONNELL, PATRICIA | 99 WALKER AVE GETTYSBURG PA 17325 |
| MCDONNELL, PATRICK | 1112 E WALNUT CREEK PKWY WEST COVINA CA 91790 |
| MCDONNELL, RICHARD & MARLY | 9266  E VIA CLASSICO WEST PALM BCH FL 33411 |
| MCDONNELL, ROBERT | 45 LOOKOUT LANDING BOLTON CT 06043 |
| MCDONNELL, VIVIAN | 509    MIDDLE RD # 310 FARMINGTON CT 06032 |
| MCDONNOUGH, CHRISTIN | 6951 SW  27TH CT MIRAMAR FL 33023 |
| MCDONNOUGH, CHRISTINE | 1567    VIA ALFERI BOYNTON BEACH FL 33426 |
| MCDONOUGH | 123 RONDANE  PL WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| MCDONOUGH JR, JOHN | 625 BEVERLY RD REISTERSTOWN MD 21136 |
| MCDONOUGH JR, PATRICK J | 1301  ASHLAND AVE 305 DES PLAINES IL 60016 |
| MCDONOUGH, CATHERINE | 1232 KENDRICK RD BALTIMORE MD 21237 |
| MCDONOUGH, CHRISSY | 112 CASTLE  CT SUFFOLK VA 23434 |
| MCDONOUGH, DENISE | 918 MANZANITA DR WEST COVINA CA 91791 |
| MCDONOUGH, JAMES | 3610 MALLOW DR ORMOND BEACH FL 32174 |
| MCDONOUGH, JAMES | 20005 N HIGHWAY27 ST APT 666 CLERMONT FL 34711 |
| MCDONOUGH, JAMES | 350  ELIZABETH DR A WOOD DALE IL 60191 |
| MCDONOUGH, JAY | 37   WRIGHT HILL RD WEST CORNWALL CT 06796 |
| MCDONOUGH, JOHN | 6506 DEER PARK RD REISTERSTOWN MD 21136 |
| MCDONOUGH, JOHN | 12381   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| MCDONOUGH, KAREN | 1815 ARMOUR LN APT 2 REDONDO BEACH CA 90278 |
| MCDONOUGH, LEANORA | 552 BLOUNT POINT  RD NEWPORT NEWS VA 23606 |
| MCDONOUGH, LOIS | 206   CAPISTRANO LN DAVENPORT FL 33897 |
| MCDONOUGH, LONDA | 11494 OAKCREST AV OJAI CA 93023 |
| MCDONOUGH, LYNDA | 21024 WOOD AV APT A TORRANCE CA 90503 |
| MCDONOUGH, MARIE | 2085 WESTGATE DR APT 1004 BETHLEHEM PA 18017 |
| MCDONOUGH, MICHAEL | 703 RAINBOW CT EDGEWOOD MD 21040 |
| MCDONOUGH, MIKE | 2285  MCCARTNEY DR NAPERVILLE IL 60565 |
| MCDONOUGH, MR BRIAN | 2633 10TH CT APT 3 SANTA MONICA CA 90405 |
| MCDONOUGH, PATRICK | 28   THOMPSON RD # 6E MANCHESTER CT 06040 |
| MCDONOUGH, PATRICK | 434 W MIFFLIN ST 208 MADISON WI 53703 |
| MCDONOUGH, PATRICK J | 20 PINE NEEDLES DR LEMONT IL 60439 |
| MCDONOUGH, PETER | 4211 NE  23RD AVE LIGHTHOUSE PT FL 33064 |
| MCDONOUGH, ROBERT | 6044 BRIDGEVIEW DR VENTURA CA 93003 |
| MCDONOUGH, SHARON | 24312 CARMEN LN MORENO VALLEY CA 92551 |
| MCDONOUGH, SHERI | 1930 SWARTHMORE DR AURORA IL 60506 |
| MCDONOUGH, SONYA | 29076 SUMMERSWEET PL MURRIETA CA 92563 |
| MCDONOUGH, SUE | 9936 LAS CASA DR FORTMYERS FL 33919 |
| MCDONOUGH, SUSAN | 375  MEADOWBROOK DR NORTHFIELD IL 60093 |
| MCDONOUGH, SUSAN | 1769 NE  40TH PL # 504 504 POMPANO BCH FL 33064 |
| MCDONOUGH, TARYN | 32836 WEATHERVANE LN LAKEMOOR IL 60051 |
| MCDONOUGH, TRACY | 3975 NW  89TH WAY COOPER CITY FL 33024 |
| MCDONOUGH, WILLIAM | 18W025 73RD ST DARIEN IL 60561 |
| MCDONOUGH, WILLIAM J | 930 TAYLOR DR 401 GURNEE IL 60031 |
| MCDORE, MARY | 525 E 44TH PL BSMT CHICAGO IL 60653 |
| MCDOROM, DEBBIE | 512 CEDAR ST APT 204 VENTURA CA 93001 |
| MCDOROUGH, JENNIFER | 708 S SMOKETREE AV BLOOMINGTON CA 92316 |
| MCDOUGAL,  ANN | 1456 E 72ND ST CHICAGO IL 60619 |
| MCDOUGAL, ELMA | 3322 BAYONNE AVE BALTIMORE MD 21214 |
| MCDOUGAL, HEATHER | 16003 LUDLOW ST GRANADA HILLS CA 91344 |
| MCDOUGAL, JANETTA | 240 SW  8TH ST # 6 6 POMPANO BCH FL 33060 |
| MCDOUGALD, JEFF | 17664   OAKWOOD AVE BOCA RATON FL 33487 |
| MCDOUGALL, BERNARDINE | 320 STILLWATER RD BALTIMORE MD 21221 |
| MCDOUGALL, BOB | 20005 N  HIGHWAY27 ST # 196 CLERMONT FL 34711 |
| MCDOUGALL, BRYAN | 4079 PENROD DR RIVERSIDE CA 92505 |
| MCDOUGALL, CHRS | 3535 N RACINE AVE 3 CHICAGO IL 60657 |
| MCDOUGALL, EDITH | 3016 STONEY CREEK  DR WILLIAMSBURG VA 23185 |
| MCDOUGALL, GARY | 2747 PARIA CIR SAINT GEORGE UT 84790 |

| Claim Name | Address Information |
|---|---|
| MCDOUGALL, JAMES | 1336  MARY WOOD CT SYCAMORE IL 60178 |
| MCDOUGALL, LORI | 20  BRIGHTON RD HEBRON CT 06248 |
| MCDOUGALL, MARK | 1333 ARMSTRONG DR CHELSEA MI 48118 |
| MCDOUGALL, RON V | 6000 GARDEN GROVE BLVD APT 340 WESTMINSTER CA 92683 |
| MCDOUGALL, SHIRLEY | 7909  CORAL BLVD MIRAMAR FL 33023 |
| MCDOUGH, MARY | 5571 LUTFORD CIR WESTMINSTER CA 92683 |
| MCDOUGLAD, DELOIS | 135 PINE CHAPEL  RD 6 HAMPTON VA 23666 |
| MCDOUGLE, GASTON | 720 NW  16TH CT POMPANO BCH FL 33060 |
| MCDOW, JEANETTA | 37910 SAN CARLOS WY PALMDALE CA 93550 |
| MCDOWALL, ETHEL | 151 E  MINNEHAHA AVE # 324 CLERMONT FL 34711 |
| MCDOWELL STEVE | 2685 SE  3RD ST POMPANO BCH FL 33062 |
| MCDOWELL, | 874 RUDDER WAY ANNAPOLIS MD 21401 |
| MCDOWELL, ALISON | 7480  PARKSIDE LN MARGATE FL 33063 |
| MCDOWELL, BARBARA | 1993 LEMON AV LONG BEACH CA 90806 |
| MCDOWELL, BERNARD | 1105 SE  2ND ST FORT LAUDERDALE FL 33301 |
| MCDOWELL, BEVERLY | 30W006  WILLOW CT WARRENVILLE IL 60555 |
| MCDOWELL, BRIAN | 120  MAPLE AVE OLD SAYBROOK CT 06475 |
| MCDOWELL, C. | 50  AEGINA CT TINLEY PARK IL 60477 |
| MCDOWELL, CECILE | 2109 E 102ND ST APT 523 LOS ANGELES CA 90002 |
| MCDOWELL, CHARLES W. | 5500 NW  2ND AVE # 415 BOCA RATON FL 33487 |
| MCDOWELL, CHRIS | 4020 DRIFTWOOD  WAY WILLIAMSBURG VA 23188 |
| MCDOWELL, CHRIS | 219 E 47TH PL LOS ANGELES CA 90011 |
| MCDOWELL, DANIEL | 3995 W  MCNAB RD # B112 POMPANO BCH FL 33069 |
| MCDOWELL, DANNY | 1404 DORENE  CT HAMPTON VA 23663 |
| MCDOWELL, DIANA | 1190  PARK DR FORT LAUDERDALE FL 33312 |
| MCDOWELL, DIANA R. | 1190  PARK DR FORT LAUDERDALE FL 33312 |
| MCDOWELL, EDWARD | 9801  MAJESTIC WAY BOYNTON BEACH FL 33437 |
| MCDOWELL, ELLA | 160 CARNIVAL DR TANEYTOWN MD 21787 |
| MCDOWELL, FLOYD | 604  LAKESIDE CIR POMPANO BCH FL 33060 |
| MCDOWELL, GATHA | 151 MAIN ST  112 PARK FOREST IL 60466 |
| MCDOWELL, GINA | 03N287 JOAN DR SAINT CHARLES IL 60175 |
| MCDOWELL, GINA | 2309 ALBRIGHT LN WHEATON IL 60189 |
| MCDOWELL, GISETTE | 1803 N ASHBURTON ST 1 BALTIMORE MD 21216 |
| MCDOWELL, GLORIA | 932 ARGONNE DR BALTIMORE MD 21218 |
| MCDOWELL, HENRY | 17069 NW  16TH ST PEMBROKE PINES FL 33028 |
| MCDOWELL, J | P.O.BOX 473 SUNSET BEACH CA 90742 |
| MCDOWELL, JAMES | 2068 FALLCREEK CIR BREA CA 92821 |
| MCDOWELL, JEFF | 4909  CHESTNUT ST SHADY SIDE MD 20764 |
| MCDOWELL, JESSE | 16445 HONORE AVE MARKHAM IL 60428 |
| MCDOWELL, JOANNE | 268  RIDGECROSS CT ARNOLD MD 21012 |
| MCDOWELL, KEN | 664  LONGWOOD CT EDGEWOOD MD 21040 |
| MCDOWELL, LEANN | 515 W BARRY AVE 451 CHICAGO IL 60657 |
| MCDOWELL, MAGGIE | 1812  MIA DR CREST HILL IL 60403 |
| MCDOWELL, MARILYN | 239 MAIN ST ROCKFALL CT 06481-2007 |
| MCDOWELL, MIKE | 36 AFTON DR BOULDER HILLS IL 60538 |
| MCDOWELL, NANCY | 4100  GALT OCEAN DR # 504 FORT LAUDERDALE FL 33308 |
| MCDOWELL, PATRICK | 20845 PRAIRIE ST CHATSWORTH CA 91311 |
| MCDOWELL, R M | 19019  COUNTY ROAD 42 ALTOONA FL 32702 |
| MCDOWELL, RICHARD | 36  ANTHONY ST WINDSOR LOCKS CT 06096 |

| Claim Name | Address Information |
|------------|---------------------|
| MCDOWELL, RICHARD | 1021 LA MIRADA ST LA HABRA CA 90631 |
| MCDOWELL, SALLIE | 332 N BEAUMONT AVE BALTIMORE MD 21228 |
| MCDOWELL, SEAN | 1016 W ROSEMONT AVE 2N CHICAGO IL 60660 |
| MCDOWELL, SEAN | 684 E 5TH ST AZUSA CA 91702 |
| MCDOWELL, SHAN | 3824 CANTERBURY CT GA RICHTON PARK IL 60471 |
| MCDOWELL, SISI | 5100    DUPONT BLVD # 8I FORT LAUDERDALE FL 33308 |
| MCDOWELL, STEPHEN | 1715    ELSIE PARK CT KISSIMMEE FL 34744 |
| MCDOWELL, SUSAN | 8    SPINDLE HILL CT BEL AIR MD 21014 |
| MCDOWELL, THOMAS | 31    OLD PONSETT RD HADDAM CT 06438 |
| MCDOWELL, THOMAS | 26    ORANGE RD MIDDLETOWN CT 06457 |
| MCDOWELL, TIMOTHY | 11788 STONEGATE LN COLUMBIA MD 21044 |
| MCDOWELL, WILLIE | 9522 ANZAC AV LOS ANGELES CA 90002 |
| MCDOWELL-DIXON, NINA | 20422 COHASSET ST APT 202 WINNETKA CA 91306 |
| MCDOWELL-JONES, JUANITA | 1727 S INDIANA AVE 314 CHICAGO IL 60616 |
| MCDUELL, MELANIE | 56    HAWKS NEST CIR MIDDLETOWN CT 06457 |
| MCDUFF, COLMAN | 8676 7TH ST DOWNEY CA 90241 |
| MCDUFF, ELAINE | 17327 SE  123RD TER SUMMERFIELD FL 34491 |
| MCDUFFEE, ELLEN | 11201 SW  55TH ST # P15 MIRAMAR FL 33025 |
| MCDUFFEE, RICHARD | 1421    GARFIELD AVE AURORA IL 60506 |
| MCDUFFIE, BRIAN | 9700 BELMONT ST BELLFLOWER CA 90706 |
| MCDUFFIE, CHARLES | 3000    LEWIS LN HAVRE DE GRACE MD 21078 |
| MCDUFFIE, DUANELLE | 5 DEER GLEN CT GWYNN OAK MD 21244 |
| MCDUFFIE, EBONI | 13016 DALESIDE AV GARDENA CA 90249 |
| MCDUFFIE, JAMES | 5718 ALADDIN ST LOS ANGELES CA 90008 |
| MCDUFFIE, LENA | 5024 SW  164TH AVE MIRAMAR FL 33027 |
| MCDUFFIE, LISA | 107    ROCKINGHAM CT LONGWOOD FL 32779 |
| MCDUFFIE, SARAH | 15100   JEFFERY AVE 1W DOLTON IL 60419 |
| MCDUFFY, PETE | 7570    BARRINGTON RD HANOVER PARK IL 60133 |
| MCDUFFY, WANDA L | 2600 E 93RD ST CHICAGO IL 60617 |
| MCDUNNELL, MIKE | 6621 WARRENS WAY ELKRIDGE MD 21075 |
| MCEACHEN, JAMES | 6628 N KOLMAR AVE LINCOLNWOOD IL 60712 |
| MCEACHERN, CARLOS | 5 ANDREWS VIEW CT GWYNN OAK MD 21244 |
| MCEACHERN, JAMES | 4020 CARTHAGE RD RANDALLSTOWN MD 21133 |
| MCEACHERN, KIMBERLY | 421 N CHALICE  CT NEWPORT NEWS VA 23608 |
| MCEACHERN, MRS. GEORGE | 3073    HARBOR DR # 1 FORT LAUDERDALE FL 33316 |
| MCEACHERN, SHIRLEY | 8113    MONTSERRAT PL WEST PALM BCH FL 33414 |
| MCEACHIN, BRANDY | 7035 W  SUNRISE BLVD PLANTATION FL 33313 |
| MCEACHIN, W | 5455 WATSON ST BANNING CA 92220 |
| MCEDAM, MARION | 30 SARAZEN LN COTO DE CAZA CA 92679 |
| MCELDOWNEY, ELIZABETH | 11423   BURTON DR WESTCHESTER IL 60154 |
| MCELDUFF, SHAWN | 686    CATALINA CT LAKE VILLA IL 60046 |
| MCELENEY, ALLISON | 1730 N CLARK ST 3210 CHICAGO IL 60614 |
| MCELERAN, MICHAEL | 1349 W  PALMETTO PARK RD BOCA RATON FL 33486 |
| MCELHANEY, RENEE | 1311    OLD EASTERN AVE BALTIMORE MD 21221 |
| MCELHENY, CHERYL | 9156    CANTERBURY RIDING LAUREL MD 20723 |
| MCELHENY, VICKI | 9    ARBOR CT BUFFALO GROVE IL 60089 |
| MCELHERAN, HAROLD | 8458 NW  78TH CT TAMARAC FL 33321 |
| MCELHINEY, MARY ANN | 6    NAOMI DR EAST HARTFORD CT 06118 |
| MCELHINEY, PAT | 1104 N 2ND ST CHILLICOTHE IL 61523 |

| Claim Name | Address Information |
|---|---|
| MCELHINNEY, MICHAEL T | 11411 DORONHURST DR PROVIDENCE FORGE VA 23140 |
| MCELHINNY, BRANDON | 30   EDISON DR GROTON CT 06340 |
| MCELHONE, BRUCE | 1309  MARQUIS CT FALLSTON MD 21047 |
| MCELHOSE,  BEVERLY | 2870 PLAINFIELD RD BALTIMORE MD 21222 |
| MCELIATH, FONTAINE | 8828 S ADA ST CHICAGO IL 60620 |
| MCELIGOT, ZACH | 292 TUSTIN FIELD DR TUSTIN CA 92782 |
| MCELLAND, ROBERT | 1611 S CATALINA AV REDONDO BEACH CA 90277 |
| MCELLICGOT, BILL | 8445  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| MCELLIGOTT | 303 GATESBY RD RIVERSIDE IL 60546 |
| MCELLIGOTT, JOAN | 1440 S  OCEAN BLVD # PHC PHC POMPANO BCH FL 33062 |
| MCELLIGOTT, JOHN JR E | 3020 E YORBA LINDA BLVD APT E13 FULLERTON CA 92831 |
| MCELLIGOTT, KATHLEEN | 16911  CARDINAL DR ORLAND PARK IL 60467 |
| MCELLIGOTT, KERRY | 1180 S ELMWOOD AVE OAK PARK IL 60304 |
| MCELMAN, MATT | 1155  HEAVENS GATE LAKE IN THE HILLS IL 60156 |
| MCELMURRAY, MARY | 268 SIR THOMAS LUNSFORD  DR WILLIAMSBURG VA 23185 |
| MCELMURRAY, WILLIAM | 12 COLLINS LN ORLEANS MA 02653 |
| MCELNEY, MARY A | 20 AMISTAD IRVINE CA 92620 |
| MCELRAFT, WILLIE | 6920 COLDWATER CANYON AV APT 204 NORTH HOLLYWOOD CA 91605 |
| MCELRATH, SHANELL | 1521 S WABASH AVE   819 CHICAGO IL 60605 |
| MCELRATH, TIM & LANI | 44825 SAN CLEMENTE CIR PALM DESERT CA 92260 |
| MCELROY, ARLENE | 2707 ROCHELLE PL SIMI VALLEY CA 93063 |
| MCELROY, BOBBI | 48 TICK NECK  RD FOSTER VA 23056 |
| MCELROY, CORY | 26035 BOUQUET CANYON RD APT 337 SAUGUS CA 91350 |
| MCELROY, DELPHA | 8552  MAIN AVE PASADENA MD 21122 |
| MCELROY, DENISE | 106  DUMBARTON RD C BALTIMORE MD 21212 |
| MCELROY, JOLENE | 3145 CHANNEL DR VENTURA CA 93003 |
| MCELROY, KAMAL | 1431 N MILLARD AV APT 1 RIALTO CA 92376 |
| MCELROY, KATHERINE | 143  ELDER AVE CHICAGO HEIGHTS IL 60411 |
| MCELROY, KATIE | 5708  CRESTWOOD RD MATTESON IL 60443 |
| MCELROY, KEVIN | 1909 W ALAMEDA AV APT A BURBANK CA 91506 |
| MCELROY, KIM | 3621 EMERALD ST APT 44 TORRANCE CA 90503 |
| MCELROY, MARICELA | 3638 S MAIN ST APT C SANTA ANA CA 92707 |
| MCELROY, MICHELLE | 47 E PINE ST ROSELLE IL 60172 |
| MCELROY, MONTE | 620 ARBULA DR CRESTLINE CA 92325 |
| MCELROY, PETER | 1208 OAKCROFT DR LUTHERVILLE-TIMONIUM MD 21093 |
| MCELROY, PHIL | 16109 GRAND AV LAKE ELSINORE CA 92530 |
| MCELROY, SETH | 1213 GANADO SAN CLEMENTE CA 92673 |
| MCELROY, SHAY | 1361 S REDONDO BLVD LOS ANGELES CA 90019 |
| MCELROY, SHELBY | 7824 SOUTHAMPTON DR D GLEN BURNIE MD 21060 |
| MCELROY, SHIRLEY | 4041 W VAN BUREN ST 1STFLR CHICAGO IL 60624 |
| MCELROY, VENETIA | PO BOX 24 SYBERTSVILLE PA 18251 |
| MCELROY, WANDA | 380 S HILLCREST AVE KANKAKEE IL 60901 |
| MCELUEEN, J H | 2908 CALVERT ST N 1 BALTIMORE MD 21218 |
| MCELVANE, PAM | 10149 S HOYNE AVE CHICAGO IL 60643 |
| MCELVY LLL CLEVEN | 1309 NE  5TH AVE # 8 FORT LAUDERDALE FL 33304 |
| MCELVY, STEVEN | 37421 YORKSHIRE DR PALMDALE CA 93550 |
| MCELWAIN, DAVID | 2525 D ST LA VERNE CA 91750 |
| MCELWAIN, EB | 33152 PASEO BLANCO SAN JUAN CAPISTRANO CA 92675 |
| MCELWAIN, JULIE | 3634 1/2 E 1ST ST LONG BEACH CA 90803 |

| Claim Name | Address Information |
|---|---|
| MCELWEE, DAVID | 3270 N LAKE SHORE DR 9F CHICAGO IL 60657 |
| MCELWEE, KEITH | 923 PENTWOOD RD BEL AIR MD 21014 |
| MCELWEE, MARY | 831 DEERFIELD ST ONTARIO CA 91761 |
| MCELWEE, ROBERT | 2592  WESTMINSTER LN AURORA IL 60506 |
| MCELWEE, SCOTT | 9132 S 55TH AVE OAK LAWN IL 60453 |
| MCELWEE, SELMA | 9510 S KOLMAR AVE 101 OAK LAWN IL 60453 |
| MCELYEA, JERRY | 401 W HILL ST EUREKA IL 61530 |
| MCENEANY, JOHN | 5333 N SHERIDAN RD 4P CHICAGO IL 60640 |
| MCENERNY, JOHN | 155 N HARBOR DR    1112 CHICAGO IL 60601 |
| MCENERY, JEAN | 1540 W WIESBROOK RD WHEATON IL 60189 |
| MCENERY, JOHN | 6207   ROYAL POINCIANA LN TAMARAC FL 33319 |
| MCENNAN, STACEY | 30646 RAINBOW VIEW DR AGOURA CA 91301 |
| MCENNE, MEGAN | 419 THUNDERHEAD ST THOUSAND OAKS CA 91360 |
| MCENRY, LAURA | 225 S RIVER LN GENEVA IL 60134 |
| MCENTEE, PAT | 2932 N BUENA VISTA ST BURBANK CA 91504 |
| MCENTEE, ROBERT | 39 GLENDALE AVE MIDDLETOWN CT 06457-1721 |
| MCENTYRE, JOAN | 2300 POPLAR GROVE ST BALTIMORE MD 21216 |
| MCENTYRE, KIM | 105 CANDLEWOOD WAY APT C NEWPORT NEWS VA 23606 |
| MCENVOY, BERNADETTE | 1610 NW  110TH TER PEMBROKE PINES FL 33026 |
| MCESSY, CHERI | 1301 W OHIO ST 3 CHICAGO IL 60642 |
| MCEVEN, FOREST | 2500 S  USHIGHWAY27 ST # 393 CLERMONT FL 34714 |
| MCEVER, JOHN | 4328   WHITING WAY EDGEWATER FL 32141 |
| MCEVERS, JIM | 2109 FOXTAIL RD BLOOMINGTON IL 61704 |
| MCEVERS, R | 839 BAHAMA DR HEMET CA 92543 |
| MCEVILA, WILLIAM | 805    TIMBER LN COLLINSVILLE CT 06019 |
| MCEVILLY, KATHLEEN | 1084 GROTON CT SCHAUMBURG IL 60193 |
| MCEVILLY, MARION | 3500  CHURCH ST 214 SKOKIE IL 60203 |
| MCEVILY, BRIAN | 204 TABB LAKES  DR YORKTOWN VA 23693 |
| MCEVOY, AMANDA, WAYNE, BRUCE | 6012 N KENMORE AVE CHICAGO IL 60660 |
| MCEVOY, EDWARD | 2721  KILDAIRE DR BALTIMORE MD 21234 |
| MCEVOY, MIKE | 5518 N ORIOLE AVE CHICAGO IL 60656 |
| MCEVOY, PETER | 150 ANNETTE  CT 25 NEWPORT NEWS VA 23601 |
| MCEVOY, TIANA | 5570 VANTAGE POINT RD 2 COLUMBIA MD 21044 |
| MCEWAN, ADELAIDE | 3121 N SHERIDAN RD 400 CHICAGO IL 60657 |
| MCEWAN, C | 307 HOLMES  BLVD YORKTOWN VA 23692 |
| MCEWAN, ELIZABETH | 2303 BIRMINGHAM CT JARRETTSVILLE MD 21084 |
| MCEWAN, LAURA | 71    SHERWOOD LN NORWICH CT 06360 |
| MCEWEN,  AZALEA | MACON CORRECTIONS SPEC ED 2848 MCDONOUGH ST JOLIET IL 60436 |
| MCEWEN, DEREK | 9515 ROMMEL DR COLUMBIA MD 21046 |
| MCEWEN, ERIC | 181 GARDEN DR BOLINGBROOK IL 60440 |
| MCEWEN, ERNEST | MCGAW CNTR 3131 SIMPSON ST M2N231 EVANSTON IL 60201 |
| MCEWEN, GLENIS | 1205    SEABREEZE BLVD FORT LAUDERDALE FL 33316 |
| MCEWEN, JOSHUA | 2611 NW  56TH AVE # A402 LAUDERHILL FL 33313 |
| MCEWEN, JOYEL | 23 HULL DR PLANTSVILLE CT 06479-1409 |
| MCEWEN, LEE | 15448 GREENWOOD ST HESPERIA CA 92345 |
| MCEWEN, MR RON | 2353 TEVIS AV LONG BEACH CA 90815 |
| MCEWEN, PAT | 1560 SW  23RD WAY DEERFIELD BCH FL 33442 |
| MCEWEN, TANIKA | 458   TALALA ST PARK FOREST IL 60466 |
| MCEWEN, WILLIAM | 213 AGATE AV BALBOA ISLAND CA 92662 |

| Claim Name | Address Information |
| --- | --- |
| MCEWING, MARY | 15  BUSH CABIN CT PARKTON MD 21120 |
| MCFADDEN JAMES | 8371 NW  20TH CT SUNRISE FL 33322 |
| MCFADDEN, ANDREA | 175 LAKE DR S ALGONQUIN IL 60102 |
| MCFADDEN, BEATRICE | 7965 WOODSIDE LN BURR RIDGE IL 60527 |
| MCFADDEN, BERANARD | 1010   SEMINOLE DR # 1702 FORT LAUDERDALE FL 33304 |
| MCFADDEN, BLAINE | 3704 STEWART AV LOS ANGELES CA 90066 |
| MCFADDEN, CAROL | 209 FARMINGTON AVE RED CROSS FARMINGTON CT 06032-1957 |
| MCFADDEN, CHARLES | 52 CHINS CT OWINGS MILLS MD 21117 |
| MCFADDEN, CORAZON | 12560 HASTER ST APT 102 GARDEN GROVE CA 92840 |
| MCFADDEN, D | 1300 SE  22ND AVE POMPANO BCH FL 33062 |
| MCFADDEN, D | 139 E VILLANOVA DR CLAREMONT CA 91711 |
| MCFADDEN, DABARRA | 346 NW  6TH CT DEERFIELD BCH FL 33441 |
| MCFADDEN, DALLAS | 7472 CAMIO AVE COCOA FL 32927 |
| MCFADDEN, DOLORES | 8318 S ADA ST CHICAGO IL 60620 |
| MCFADDEN, DONETTA | 1223   DAMSEL RD BALTIMORE MD 21221 |
| MCFADDEN, DONNELL | 228   CHIMNEY OAK DR JOPPA MD 21085 |
| MCFADDEN, DOROTHY | 6112 S PARK SHORE EAST CT 7W CHICAGO IL 60637 |
| MCFADDEN, EMILY | 3338 N KENMORE AVE 2 CHICAGO IL 60657 |
| MCFADDEN, J | 132 WATERVIEW ST PLAYA DEL REY CA 90293 |
| MCFADDEN, J | PO BOX 557 PRATHER CA 93651 |
| MCFADDEN, JANICE | 235 LISA  DR NEWPORT NEWS VA 23606 |
| MCFADDEN, JENNIFER | 54 MAIN  ST NEWPORT NEWS VA 23601 |
| MCFADDEN, JENNIFER | 330 MALDEN AVE LA GRANGE PARK IL 60526 |
| MCFADDEN, JOSEPH | 310 E CHURCH ST 105 LIBERTYVILLE IL 60048 |
| MCFADDEN, KARL | 548 E 47TH PL GARY IN 46409 |
| MCFADDEN, KATHLEEN | P.O. BOX 325 ORANGE CA 92856 |
| MCFADDEN, KEN | 1366 S FINLEY RD 3L LOMBARD IL 60148 |
| MCFADDEN, KRIS | 105 NE  16TH CT FORT LAUDERDALE FL 33305 |
| MCFADDEN, LEROY | 2315   ADAMS ST # 20 HOLLYWOOD FL 33020 |
| MCFADDEN, LINDA | 1930  MEMORIAL DR 14 CALUMET CITY IL 60409 |
| MCFADDEN, MARY | 24402 SANTA CLARA AV DANA POINT CA 92629 |
| MCFADDEN, MIA | 2480 NW  12TH CT POMPANO BCH FL 33069 |
| MCFADDEN, NICOLE | 9078 TOWN AND COUNTRY BLVD B ELLICOTT CITY MD 21043 |
| MCFADDEN, NICOLE | 9078 TOWN AND COUNTRY BLVD 12 BALTIMORE MD 21207 |
| MCFADDEN, REGINALD | 3309 FAIRVIEW AVE 2E BALTIMORE MD 21216 |
| MCFADDEN, RICHARD | 37 COPLAND CIR VENTURA CA 93003 |
| MCFADDEN, ROBERT | 6815 ARTHUR HILLS  DR WILLIAMSBURG VA 23188 |
| MCFADDEN, ROSCOE | 609   EDGEHILL PL # 101 APOPKA FL 32703 |
| MCFADDEN, SAMUEL | 3167 SYKESVILLE RD WESTMINSTER MD 21157 |
| MCFADDEN, W | 484   GREENWOOD LN KISSIMMEE FL 34746 |
| MCFADDEN, WILLIAM | 1616 E  RIVER DR MARGATE FL 33063 |
| MCFADDIN, MONIQUE | 9901 LURLINE AV APT 126 CHATSWORTH CA 91311 |
| MCFADEN, CONETHIA | 373 NW  4TH CT DEERFIELD BCH FL 33441 |
| MCFADYEN , HANNAH | 132   PORTERBROOK AVE EAST HARTFORD CT 06118 |
| MCFADYEN, FRANCES | 200  WYNDEMERE CIR 116E WHEATON IL 60187 |
| MCFADYEN, JAMES | 1481 S  OCEAN BLVD # 139 POMPANO BCH FL 33062 |
| MCFADZEAN, ERIN | 826 CIMARRON LN CORONA CA 92879 |
| MCFAIL, BARBARA | 2136 BOYD ST BALTIMORE MD 21223 |
| MCFAIN, MAUREEN | 00N698 W CURTIS SQ GENEVA IL 60134 |

| Claim Name | Address Information |
|---|---|
| MCFALANE, MARK | 3833 STANFORD DR OCEANSIDE CA 92056 |
| MCFALL, EDWARD | 14814  CALIFORNIA AVE POSEN IL 60469 |
| MCFALL, JAMES | 1200   HIBISCUS AVE # PH1 POMPANO BCH FL 33062 |
| MCFALL, KRISTIN | 1604 N POINSETTIA AV MANHATTAN BEACH CA 90266 |
| MCFALL, PATRICIA | 60 SYCAMORE LN BUENA PARK CA 90621 |
| MCFALL, ROBERT | 2855 W  COMMERCIAL BLVD # 174 174 TAMARAC FL 33309 |
| MCFALL, VICKIE | 2119 W 72ND ST CHICAGO IL 60636 |
| MCFALLS, ELEANOR | 12400 S LAFLIN ST CALUMET PARK IL 60827 |
| MCFARLAND**, JIM | 2190 ORANGE AV COSTA MESA CA 92627 |
| MCFARLAND, AMY | 1576 MAIN ST GLASTONBURY CT 06033-3130 |
| MCFARLAND, B | 555 E NATIONAL ST WEST CHICAGO IL 60185 |
| MCFARLAND, BERONICA | 7511 1/2 S HOOVER ST LOS ANGELES CA 90044 |
| MCFARLAND, BILL | 2601 NW  107TH AVE CORAL SPRINGS FL 33065 |
| MCFARLAND, CONNIE | 808  LONG MEADOW DR SCHAUMBURG IL 60193 |
| MCFARLAND, DAVID | 5910 SW  164TH TER WESTON FL 33331 |
| MCFARLAND, DORIS | 1570 MENTONE AV PASADENA CA 91103 |
| MCFARLAND, G | 4168 2ND AV LOS ANGELES CA 90008 |
| MCFARLAND, HOLLY | 6425  ALLVIEW DR COLUMBIA MD 21046 |
| MCFARLAND, JENNIDER | 5135 N DAMEN AVE 2 CHICAGO IL 60625 |
| MCFARLAND, KEVIN | 1205 1/2 GORDON ST LOS ANGELES CA 90038 |
| MCFARLAND, LAURA | 4017 51ST DR W BRADENTON FL 34209 |
| MCFARLAND, M. | 1717 SW  10TH CT FORT LAUDERDALE FL 33312 |
| MCFARLAND, MAC | 240 E FALLBROOK ST APT 21 FALLBROOK CA 92028 |
| MCFARLAND, MARGARET | 290  ROYCE LN ROSELLE IL 60172 |
| MCFARLAND, MINNIE & HARRY | 6493 MCFARLAND  LN GLOUCESTER VA 23061 |
| MCFARLAND, PATTY | 4903 N  SAN ANDROS WEST PALM BCH FL 33411 |
| MCFARLAND, REBECCA | 15809 BRIGHTON AV APT 1 GARDENA CA 90247 |
| MCFARLAND, ROBERTA | 4502 KENWOOD AVE BALTIMORE MD 21206 |
| MCFARLAND, RUSSELL | 515 NW  49TH AVE PLANTATION FL 33317 |
| MCFARLAND, THOMAS | 3006 PARKTOWNE RD BALTIMORE MD 21234 |
| MCFARLANDE, J | 536 BRADFORD ST PASADENA CA 91105 |
| MCFARLANE, ALESHIA | 2302 LAURETTA AVE BALTIMORE MD 21223 |
| MCFARLANE, ANITA  F. | 524  MOHICAN RD CAROL STREAM IL 60188 |
| MCFARLANE, BONNIE | 1828 W AVENUE K10 LANCASTER CA 93534 |
| MCFARLANE, CHRIS | 5 ASPEN TREE CT 101 BALTIMORE MD 21209 |
| MCFARLANE, DONALD | 111 ROYAL PALM DR LEESBURG FL 34748 |
| MCFARLANE, EARL | 719 BEAVERBROOK RD BALTIMORE MD 21212 |
| MCFARLANE, JAMES | 113 GNARLED OAK  LN YORKTOWN VA 23692 |
| MCFARLANE, JEFFREY | 169   KENSINGTON WAY WEST PALM BCH FL 33414 |
| MCFARLANE, JOHN | 22   MIDLANDS DR AVON CT 06001 |
| MCFARLANE, JOHN ROBERT | 835 IDA AV SOLANA BEACH CA 92075 |
| MCFARLANE, LESLIE | 40277 MIKLICH DR MURRIETA CA 92563 |
| MCFARLANE, LINDA | 1419 S SALTAIR AV APT 5 LOS ANGELES CA 90025 |
| MCFARLANE, MEGAN | 39  FOXCROFT RD 123 NAPERVILLE IL 60565 |
| MCFARLANE, MICHAEL | 69   CROCKER AVE ELMWOOD CT 06110 |
| MCFARLANE, MONICA | 3012 OVERLAND AVE BALTIMORE MD 21214 |
| MCFARLANE, MOYA | 9542 NW  19TH PL SUNRISE FL 33322 |
| MCFARLANE, MRS | 48 IMPERIAL AV VENTURA CA 93004 |
| MCFARLANE, ROSLEY | 6721 NW  45TH ST LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| MCFARLANE, STEPHANIE | 711 W 27TH ST APT 215 LOS ANGELES CA 90007 |
| MCFARLANE, TANIA | 10490 SW  19TH ST MIRAMAR FL 33025 |
| MCFARLANE, WILLIAM | 6717 NW  107TH WAY POMPANO BCH FL 33076 |
| MCFARLANE, WILLIAM D | 4 ASH CT STREAMWOOD IL 60107 |
| MCFARLIN, ANNA | 6645 N FAIRFIELD AVE CHICAGO IL 60645 |
| MCFARLIN, DONALD | 2931 W 141ST PL APT 1 GARDENA CA 90249 |
| MCFARLIN, FANNY | 462 W 125TH PL CHICAGO IL 60628 |
| MCFARLIN, V | 120   HIGH POINT BLVD # A DELRAY BEACH FL 33445 |
| MCFARLIN, VALERIE | 1228 S SOMERSET LN WOODRIDGE IL 60517 |
| MCFAROANDA, NAYRIC | 1165 N MILWAUKEE AVE 1601 CHICAGO IL 60642 |
| MCFATE, RICH | 71 COPPERWOOD DR BUFFALO GROVE IL 60089 |
| MCFATRIDGE, JERRY | 3625 PETROVA CIR RUSKIN FL 33570 |
| MCFAUL, ALYSSA | 962  MANCHESTER ST CARY IL 60013 |
| MCFAUL, EDWARD | 522 KEY VISTA DR SIERRA MADRE CA 91024 |
| MCFAUL, WENDY | 331 E HURON ST VERNON HILLS IL 60061 |
| MCFEE, CINDY | 3301   ARUBA WAY # D4 COCONUT CREEK FL 33066 |
| MCFEE, DEBRAH | 201 PARK RD SUFFOLK VA 23434 |
| MCFEE, JOHN | 2349 KNOLLHAVEN ST SIMI VALLEY CA 93065 |
| MCFEE, MARY | 5750 W CENTINELA AV APT 101 LOS ANGELES CA 90045 |
| MCFEE, R | 4005 W 93RD ST 3B OAK LAWN IL 60453 |
| MCFEELY, JENNIFER | 5760 RADFORD AV NORTH HOLLYWOOD CA 91607 |
| MCFERREN, JESSICA | 1332 BARRY AV APT 6 LOS ANGELES CA 90025 |
| MCFERRIN, CLEO | PO BX 62 1 WOODS CROSS RDS VA 23190 |
| MCFERRIN, MICHAEL | 1515 S PRAIRIE AVE 410 CHICAGO IL 60605 |
| MCFERRIN, SAUNTA | 1523 W 101ST ST LOS ANGELES CA 90047 |
| MCFETRIDGE, EVAN | 1722 PARK ST APT 1 HUNTINGTON BEACH CA 92648 |
| MCFIELDS, CORI | 6957 S WOLCOTT AVE BSMT CHICAGO IL 60636 |
| MCFLY, KEN | 1650   GRANDEFLORA AVE CLERMONT FL 34711 |
| MCFOLLING, CHERYL | 24648 W CHAMPION DR PLAINFIELD IL 60585 |
| MCFOLLING, MAURICE | 2231 E 67TH ST 15A CHICAGO IL 60649 |
| MCFORD, SHAWN | 166 W GRONDAHL ST COVINA CA 91722 |
| MCGABE, NIKKI | 603 E VERDUGO AV APT G BURBANK CA 91501 |
| MCGAHA, ROB | 265 W COUNTRY WALK DR ROUND LAKE BEACH IL 60073 |
| MCGAHEY, BARBARA | BOX 14833908 SIOUX FALLS SD 57186 |
| MCGAHEY, DENNIS | 1464 GLACIER ST SIMI VALLEY CA 93063 |
| MCGAINEY | 711  MARYLAND AVE BALTIMORE MD 21221 |
| MCGALLIARD, ROBERT | 2589 NORTHSHORE LN THOUSAND OAKS CA 91361 |
| MCGANN, BRIAN | 2748 LINDEN  LN WILLIAMSBURG VA 23185 |
| MCGANN, EILEEN | 3437 PARK AVE BROOKFIELD IL 60513 |
| MCGANN, JAMES | 715 BRINKWOOD RD BALTIMORE MD 21229 |
| MCGANN, JOAN | 8101 WILLOW DR    2 PALOS HILLS IL 60465 |
| MCGANN, JOHN | 1307 LIRIOPE CT 203 BELCAMP MD 21017 |
| MCGANN, KATHRYN | 1   THISTLE LN # E ENFIELD CT 06082 |
| MCGANN, LAURA | 4386 OHIO ST SAN DIEGO CA 92104 |
| MCGANN, MICHAEL | 6000 W 55TH ST CHICAGO IL 60638 |
| MCGANNON, SHERRY | 1079   KOKOMO KEY LN DELRAY BEACH FL 33483 |
| MCGANNON, TOM | 904 CHANTICLEER LN HINSDALE IL 60521 |
| MCGARGLE, MICHAEL | 7441 SW  1ST ST MARGATE FL 33068 |
| MCGARR, FRED | 4243 FOXRUN DR CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| MCGARR, RAY | 2575  ARCADIA CIR NAPERVILLE IL 60540 |
| MCGARRAGHY, THOMAS | 2450 NE  51ST ST # 3 FORT LAUDERDALE FL 33308 |
| MCGARRIGLE, MARJORIE | 18100  66TH CT 108 TINLEY PARK IL 60477 |
| MCGARRITY, JEFF | 4490 MESA DR APT 231W OCEANSIDE CA 92056 |
| MCGARRITY, MARGARET | 1818 OSMAN AVE ORLANDO FL 32806 |
| MCGARRY, CAITLAIN, DEPAUL | 1139-1/2 W WEBSTER AVE 2F CHICAGO IL 60614 |
| MCGARRY, CARMEN | 40 E DELAWARE PL    1402 CHICAGO IL 60611 |
| MCGARRY, GAYLEEN | 5163 E AVENUE F LANCASTER CA 93535 |
| MCGARRY, JOANNE | 2674 MONTROSE PL SANTA BARBARA CA 93105 |
| MCGARRY, JOHN | 1513 MASON AVE JOLIET IL 60435 |
| MCGARRY, JULINE | 678 HENDRIX AV CLAREMONT CA 91711 |
| MCGARRY, LAURA | 1144 W ADDISON ST 2 CHICAGO IL 60613 |
| MCGARRY, PETER | 1153 W GRACE ST 1S CHICAGO IL 60613 |
| MCGARRY, ROSEMARIE | 2221 N  52ND AVE # A HOLLYWOOD FL 33021 |
| MCGARRY, THOMAS | 2500 METROCENTRE BLVD SUITE 6 WEST PALM BEACH FL 33407 |
| MCGARTH, CHARLES | 1440 E BALTIMORE ST 3B BALTIMORE MD 21231 |
| MCGARTHY, ALFRED | 226   PROSPECT ST # 502 WETHERSFIELD CT 06109 |
| MCGARVEY, EDWARD | 115   CHERRY HILL TER BERLIN CT 06037 |
| MCGARVEY, GIGI | 1530 NW  102ND WAY CORAL SPRINGS FL 33071 |
| MCGARVEY, JAMES | 18 CUMBERLAND GAP NEWMAN GA 30263 |
| MCGARVEY, KATHERINE | 163 4TH ST # 2 MERIDEN CT 06451 |
| MCGARVEY, MARC/DOROTHY | 10732  PRINCESS AVE CHICAGO RIDGE IL 60415 |
| MCGARVEY, ROBIN | 1420 N LAKE SHORE DR 10A CHICAGO IL 60610 |
| MCGARVEY, THOMAS | 10317  MALCOLM CIR B COCKEYSVILLE MD 21030 |
| MCGARVIE, BLYTHE | 3025 RIVER OAKS  RD WILLIAMSBURG VA 23185 |
| MCGARVIN, T | 78523 SUNRISE MOUNTAIN VW PALM DESERT CA 92211 |
| MCGARY, DEIDRE | 23 PONTIAC RD WEST HARTFORD CT 06117-2129 |
| MCGARY, PATRICK | 25860 KARISA CIR MORENO VALLEY CA 92551 |
| MCGARY, SEAN | 1017 S CURSON AV LOS ANGELES CA 90019 |
| MCGATH, MICHAEL | 10208 PARK ST APT F BELLFLOWER CA 90706 |
| MCGATHEN, RODERICK | 2900   BANYAN ST # 504 FORT LAUDERDALE FL 33316 |
| MCGATHY, ERIN | 511 N KENMORE AV APT 103 LOS ANGELES CA 90004 |
| MCGAUGH, BETTY | 13505 4TH ST YUCAIPA CA 92399 |
| MCGAUGHAN, TOM | 1601  LEE AVE MELROSE PARK IL 60160 |
| MCGAUGHEY, AMBER | 7325 HILLSBORO ST SANTA BARBARA CA 93117 |
| MCGAUGHEY, DR. JAMES | 44   MORNINGSIDE TER WALLINGFORD CT 06492 |
| MCGAUGHEY, JEFF | 203 WESTPORT BAY DR 201 GLEN BURNIE MD 21061 |
| MCGAULEY, RICHARD | 183   RUGBY RD LONGMEADOW MA 01106 |
| MCGAVIN, BRIDGETTE | 507 N ARDEN BLVD LOS ANGELES CA 90004 |
| MCGAVIRAN, JENNIFER | 26352 BRADSHAW DR SUN CITY CA 92585 |
| MCGAVOCK, TERRY | 584   SOMERSET LN 2 CRYSTAL LAKE IL 60014 |
| MCGAVY, EMMA | 503   52ND AVE BELLWOOD IL 60104 |
| MCGAW, KATE | 2305 BOYSENBERRY LN 3 SPRINGFIELD IL 62707 |
| MCGAW, SHAWN | 117 REPUBLIC RD APT E NEWPORT NEWS VA 23603 |
| MCGAW, SHAWN | 180 RIDGEWOOD PKY NEWPORT NEWS VA 23608 |
| MCGAY, JOHN | 2851 S  OCEAN BLVD # N7 BOCA RATON FL 33432 |
| MCGEACHY, VIVIAN | 8460 NW  24TH ST SUNRISE FL 33322 |
| MCGEADY, EILEEN | 245 ASCOT LN STREAMWOOD IL 60107 |
| MCGEADY, KATIE | 205  BIRCHWOOD DR BARRINGTON IL 60010 |

| Claim Name | Address Information |
| --- | --- |
| MCGEARY, MEGAN | 1282 W 29TH ST APT 3 LOS ANGELES CA 90007 |
| MCGEE,  ALICE | 6215 S ABERDEEN ST CHICAGO IL 60621 |
| MCGEE, ALVA | 20   MAIN ST # 26 ELLINGTON CT 06029 |
| MCGEE, AMANDA | 4151   WESTERN AVE WESTERN SPRINGS IL 60558 |
| MCGEE, ANNA | 727 N PATTERSON PARK AVE BALTIMORE MD 21205 |
| MCGEE, ARLENE | 2558 S SEPULVEDA BLVD APT 3 LOS ANGELES CA 90064 |
| MCGEE, BERTHA | 10 CLEVELAND ST ALLENTOWN PA 18103 |
| MCGEE, BRANDEN | 1515 N STANTON PL APT 7 LONG BEACH CA 90804 |
| MCGEE, BROWNIE | 12123 S LAFLIN ST CHICAGO IL 60643 |
| MCGEE, CHARLES | 201   LAKE ST 901 OAK PARK IL 60302 |
| MCGEE, CINDY | 6701 MELBA AV CANOGA PARK CA 91307 |
| MCGEE, CONTANCE | 2827 WESTWOOD AVE BALTIMORE MD 21216 |
| MCGEE, COURTNEY | 16242 MAGNOLIA WY FONTANA CA 92336 |
| MCGEE, CYNTHIA | 7718 QUEEN ANNE DR BALTIMORE MD 21234 |
| MCGEE, DELMY | 11144 VALJEAN AV GRANADA HILLS CA 91344 |
| MCGEE, DIANE | 1830   WILDWOOD TRL DEERFIELD BCH FL 33442 |
| MCGEE, DONITA K | 93 COLUMBUS ST DANVILLE IL 61832 |
| MCGEE, DR DAMOUS | C/O B LACKS SR 2600 MEADOW LAKE DR TOANO VA 23168 |
| MCGEE, ESTER M | 3800 TREYBURN DR APT A111 WILLIAMSBURG VA 23185 |
| MCGEE, ESTHER | 2177 LOCKHART RD BROOKSVILLE FL 34602 |
| MCGEE, EVELYN | 282   SIGOURNEY ST # I1 HARTFORD CT 06105 |
| MCGEE, EVELYN | 90   WESTMONT ST WEST HARTFORD CT 06117 |
| MCGEE, EVELYN | 41956 BLACK MOUNTAIN TRL MURRIETA CA 92562 |
| MCGEE, F | 951 RICHWOOD RD G BEL AIR MD 21014 |
| MCGEE, FLORIDA | 710   ORLANDO AVE 6D NORMAL IL 61761 |
| MCGEE, GARY | 7478 POTOMAC ST RIVERSIDE CA 92504 |
| MCGEE, HARRY | 10155 S HOXIE AVE CHICAGO IL 60617 |
| MCGEE, HELEN | 6139   CARDIFF AVE BALTIMORE MD 21224 |
| MCGEE, HENRIETTA | 4929 NW   53RD ST TAMARAC FL 33319 |
| MCGEE, JACQUI P | 3130 NORCO DR NORCO CA 92860 |
| MCGEE, JAMES | 3189   MERIDIAN CT B FORRESTAL VILLAGE IL 60088 |
| MCGEE, JAMES J | 18220   EAGLE DR 1S TINLEY PARK IL 60477 |
| MCGEE, JAMES M. | 100 FOREST PL   1005 OAK PARK IL 60301 |
| MCGEE, JEROME | 5061 W SUNSET BLVD LOS ANGELES CA 90027 |
| MCGEE, JESSIE | 2215   CRESCENT ST BOURBONNAIS IL 60914 |
| MCGEE, JOE | 1050 INDIANGRASS AV HEMET CA 92545 |
| MCGEE, JOHN | 227 E ALTADENA DR ALTADENA CA 91001 |
| MCGEE, JOSEPH | 1001   HILLCREST CT # 301 HOLLYWOOD FL 33021 |
| MCGEE, KENNETH | 119   BASCOM RD LEBANON CT 06249 |
| MCGEE, KEVIN | 18596   OCEAN MIST DR BOCA RATON FL 33498 |
| MCGEE, LAURA | 39 SALEM  ST HAMPTON VA 23669 |
| MCGEE, LEE | 1087  FITZ CT PASADENA MD 21122 |
| MCGEE, LESLIE | 459 OGLESBY AVE CALUMET CITY IL 60409 |
| MCGEE, LORETTA | 10100   S 41ST TRL BOYNTON BEACH FL 33436 |
| MCGEE, LORI | 7 WILSON AVE JOLIET IL 60433 |
| MCGEE, MARY | 2703   HIGHLAND AVE APOPKA FL 32712 |
| MCGEE, MARY | 390 N  FEDERAL HWY # 504 DEERFIELD BCH FL 33441 |
| MCGEE, MARY LOU | 5040 NE  14TH TER FORT LAUDERDALE FL 33334 |
| MCGEE, MELISSA | 3 BRANDY 1 ST BOLTON CT 06043 |

| Claim Name | Address Information |
|---|---|
| MCGEE, MICHAEL | 76067 IMPATIENS CIR PALM DESERT CA 92211 |
| MCGEE, MIKE | 943 FREDERICK AVE N GAITHERSBURG MD 20879 |
| MCGEE, MIKE | 462 E 168TH PL SOUTH HOLLAND IL 60473 |
| MCGEE, MINA | ILLINOIS YOUTH CENTER SD 428 136 N WESTERN AVE CHICAGO IL 60612 |
| MCGEE, MONICA | 961 NE  27TH AVE POMPANO BCH FL 33062 |
| MCGEE, MRS J E | 1309 W 55TH ST LOS ANGELES CA 90037 |
| MCGEE, NAOMI | 1300 DIVISION ST BALTIMORE MD 21217 |
| MCGEE, ORDRA | 5437 W MONROE ST 2 CHICAGO IL 60644 |
| MCGEE, PEARLEAN | 1435 W 105TH ST APT 15 LOS ANGELES CA 90047 |
| MCGEE, RICH | 261 N MADISON AV APT 110 PASADENA CA 91101 |
| MCGEE, ROBERT | 119   DOWNEY DR # D MANCHESTER CT 06040 |
| MCGEE, ROBERT J | 3800 TREYBURN  DR D306 WILLIAMSBURG VA 23185 |
| MCGEE, ROCHELLE | 3426 S CALUMET AVE CHICAGO IL 60616 |
| MCGEE, RYAN | 1830 S GRAMERCY PL LOS ANGELES CA 90019 |
| MCGEE, SAMANTHA | 200 N GRAND AV APT 234 WEST COVINA CA 91791 |
| MCGEE, SHARON | 14428 CERISE AV APT 20 HAWTHORNE CA 90250 |
| MCGEE, SIERRA | 709 S GREVILLEA AV APT 6 INGLEWOOD CA 90301 |
| MCGEE, THOMAS | 8503 S KINGSTON AVE CHICAGO IL 60617 |
| MCGEE, WILEY | 2233  NORMANDY DR 1C MICHIGAN CITY IN 46360 |
| MCGEE, WILLIAM | 36    VINA LN # 105 BROOKLYN CT 06234 |
| MCGEE, WILLIAM | 616 BROADWAY ST APT 4 VENICE CA 90291 |
| MCGEE, WILLIE | 627 STUART ST N BALTIMORE MD 21221 |
| MCGEE-FORD, JONNIE | 1900 N SILVER MAPLE LN 9A ELKHART IN 46514 |
| MCGEEHAN, BRIAN | 15 OXFORD ST TAMAQUA PA 18252 |
| MCGEEHAN, JERRY | 181 SPRING HOUSE RD LEHIGHTON PA 18235 |
| MCGEEHAN, MARY | 6600    CYPRESS RD # 311 PLANTATION FL 33317 |
| MCGEEHON, LARRY | 852 S 17TH ST DECATUR IL 62521 |
| MCGEEIN, SCOTT R | 750 N RUSH ST 2208 CHICAGO IL 60611 |
| MCGEHEE, JULIA | 1320 MC DOWELL RD 102 NAPERVILLE IL 60563 |
| MCGEISEY, JOHN | 6321 PALM AV APT BACK BELL CA 90201 |
| MCGENNISS, LAURIE | 1901 N  OCEAN BLVD # 12B FORT LAUDERDALE FL 33305 |
| MCGEORGE, DIXIE | 6311 FARINELLA DR HUNTINGTON BEACH CA 92647 |
| MCGEORGE, SANDY | 2760 N 2553RD RD MARSEILLES IL 61341 |
| MCGETTIGAN,  SARAH | 611 AUSTIN AVE GENEVA IL 60134 |
| MCGETTIGAN, KIRK | 4509 LOMITA ST LOS ANGELES CA 90019 |
| MCGFARLAND, PAT | 936 PINYON CT ONTARIO CA 91762 |
| MCGHAN, SANDRA | 5601 SW  12TH ST # 212 NO LAUDERDALE FL 33068 |
| MCGHEE SR, STEPHEN | 3020   TEXAS AVE BALTIMORE MD 21234 |
| MCGHEE, ANA | 2031 BROWNING BLVD LOS ANGELES CA 90062 |
| MCGHEE, ATHINIAN | 2131 22ND ST APT A SANTA MONICA CA 90405 |
| MCGHEE, CYNTHIA | 24572 SINALOA ST MORENO VALLEY CA 92557 |
| MCGHEE, DELORES | 14323 S EGGLESTON AVE RIVERDALE IL 60827 |
| MCGHEE, EDDIE L. | 7429 S DANTE AVE CHICAGO IL 60619 |
| MCGHEE, EUGENE | 1933 W 84TH PL LOS ANGELES CA 90047 |
| MCGHEE, HANNAH | 8148 GENERAL PULLER HWY TOPPING VA 23169 |
| MCGHEE, JANET | 25651 PASEO LA CRESTA LAGUNA NIGUEL CA 92677 |
| MCGHEE, JENNIFER | 5928 ANDREW  PL NEWPORT NEWS VA 23605 |
| MCGHEE, JESSICA | 37556 ARBOR LN PALMDALE CA 93552 |
| MCGHEE, JULEA | 3738 S BENTLEY AV LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| MCGHEE, KRISTY | 25 PATTON  DR NEWPORT NEWS VA 23606 |
| MCGHEE, LATINA | 1012 W 7TH ST APT 88 UPLAND CA 91786 |
| MCGHEE, MARY | 73   VINE ST # D HARTFORD CT 06112 |
| MCGHEE, MICHELLE | 1523  GARDEN CT ROCKFORD IL 61104 |
| MCGHEE, PAUL | 13753  CRESTVIEW CT CRESTWOOD IL 60445 |
| MCGHEE, RALPH | 7 JEANETTE DR DELAND FL 32720 |
| MCGHEE, RAY | 7337 S EBERHART AVE CHICAGO IL 60619 |
| MCGHEE, RAYNETTE | 3648  174TH CT 10B LANSING IL 60438 |
| MCGHEE, RODNEY | 7737 S MARYLAND AVE CHICAGO IL 60619 |
| MCGHEE, ROSALIND | 582   FANSHAW N BOCA RATON FL 33434 |
| MCGHEE, SANDRA | 3418 W 27TH ST LOS ANGELES CA 90018 |
| MCGHEE, TWYLA | 3825  LINDERMANN AVE RACINE WI 53405 |
| MCGHEE, VICTORIA | 5219 CHARITON AV LOS ANGELES CA 90056 |
| MCGHIE, MYNDI | 1563   CANARY ISLAND DR WESTON FL 33327 |
| MCGHIEY, ANNE | 2308  BROWN AVE EVANSTON IL 60201 |
| MCGIBBON, CATHERINE | 1000 GARLANDS LN BARRINGTON IL 60010 |
| MCGIBNEY, TODD | 519 LAKE VISTA CIR K COCKEYSVILLE MD 21030 |
| MCGIFFERY, ERIN | 1226 S HANOVER ST BALTIMORE MD 21230 |
| MCGILL, ALICE | 140   FRANKLIN AVE HARTFORD CT 06114 |
| MCGILL, ANDY | 230 W WASHINGTON ST GRAND RIDGE IL 61325 |
| MCGILL, ANNISE | 7615 VICTORIA AV INGLEWOOD CA 90305 |
| MCGILL, BARBARA | 15947 ALTA VISTA DR APT 601C LA MIRADA CA 90638 |
| MCGILL, BRIDGETT | 1320 N LOREL AVE 1 CHICAGO IL 60651 |
| MCGILL, CECILIA | 3732 BALDWIN PARK BLVD APT A BALDWIN PARK CA 91706 |
| MCGILL, CHARLOTTE | 707   MAJESTY DR DAVENPORT FL 33837 |
| MCGILL, CLEO | 1619 HARBOR  LN B NEWPORT NEWS VA 23607 |
| MCGILL, DANIEL | 19428 NW  14TH ST PEMBROKE PINES FL 33029 |
| MCGILL, EDWIN | 636 NW  45TH ST OAKLAND PARK FL 33309 |
| MCGILL, ERIC S. | 1601 RIVERWOOD CIR JOPPA MD 21085 |
| MCGILL, EVELYN | 536  SPRUCE RD BOLINGBROOK IL 60440 |
| MCGILL, GEORGE | 400 S 1ST ST ELBURN IL 60119 |
| MCGILL, JAIME | 33 W ONTARIO ST 27F CHICAGO IL 60654 |
| MCGILL, JENNY | 418 GRASMERE DR ABERDEEN MD 21001 |
| MCGILL, KATHLEEN | 201 OCEAN AV APT P601 SANTA MONICA CA 90402 |
| MCGILL, KENNETH | 14507 MACCLINTOCK CT GLENWOOD MD 21738 |
| MCGILL, MADIS | 1490 NW  22ND CT # 1 FORT LAUDERDALE FL 33311 |
| MCGILL, MEGAN | 17945 LASSEN ST APT 217 NORTHRIDGE CA 91325 |
| MCGILL, MELISSA | 1507  CHESTER TOWN CIR ANNAPOLIS MD 21409 |
| MCGILL, RICHARD | 4004  LITTLESTOWN PIKE WESTMINSTER MD 21158 |
| MCGILL, SAM | 150   THREE MILE RD GLASTONBURY CT 06033 |
| MCGILL, SAMUEL | 20   GARY RD ENFIELD CT 06082 |
| MCGILL, STEPHANIE, CHATEAUX | 3600 CHAMBORD LN HAZEL CREST IL 60429 |
| MCGILL, TAMARA | 620  NDU PASQUERILLA-EAST NOTRE DAME IN 46556 |
| MCGILL, TODD | 102 BAY CITY RD STEVENSVILLE MD 21666 |
| MCGILL, WALTER | 5803 N ELSTON AVE   2 CHICAGO IL 60646 |
| MCGILLEN, JAMES | 10784 CATHELL RD BERLIN MD 21811 |
| MCGILLEN, JAY | 756 W LAMBERT RD APT 63 LA HABRA CA 90631 |
| MCGILLICUDDY, DONALD | 27243   RACQUET CIR LEESBURG FL 34748 |
| MCGILLICUDDY, JANET | 35 JOHN ALDEN RD PLYMOUTH MA 02360 |

| Claim Name | Address Information |
|---|---|
| MCGILLICUDDY, TOM | 708  VILLA CT SOUTH BEND IN 46616 |
| MCGILLIGAN, BARBARA | 13943 JERSEY AV NORWALK CA 90650 |
| MCGILLIVARY, STEPHEN | 12577 MACDONALD DR OJAI CA 93023 |
| MCGILLOWAY, KEN | 11257 NW  18TH CT CORAL SPRINGS FL 33071 |
| MCGILVARY, AGNES | 103 WILLIAMSON  DR WILLIAMSBURG VA 23188 |
| MCGILVARY, TRACY | 6115 NW  88TH AVE PARKLAND FL 33067 |
| MCGILVERY, DOROTHY | 871 SW  66TH AVE NO LAUDERDALE FL 33068 |
| MCGILVRAY, MORGAN | 222 WASHINGTON AV APT 16 SANTA MONICA CA 90403 |
| MCGING, PATRICK | 845 BUSSE HWY 201 PARK RIDGE IL 60068 |
| MCGINLEY, ANDREW J | 1115 SUPERIOR AV VENTURA CA 93004 |
| MCGINLEY, JEFF | 11319  N 68TH ST WEST PALM BCH FL 33412 |
| MCGINLEY, JOANNA | 1108 CORDOVA AV GLENDALE CA 91207 |
| MCGINLEY, MEAGAN, NDU SOUTH | 913 W COLFAX AVE SOUTH BEND IN 46601 |
| MCGINLEY, PAT | 28030 RIDGEBROOK CT RANCHO PALOS VERDES CA 90275 |
| MCGINLEY, ROBERT | 3424  CHELLINGTON DR JOHNSBURG IL 60051 |
| MCGINLEY, RUTH | 67   STUART DR TOLLAND CT 06084 |
| MCGINLEY, TAVA | 1201 KINGSDALE DR CORONA CA 92880 |
| MCGINN, ALLEN | 2726  KILDAIRE DR BALTIMORE MD 21234 |
| MCGINN, CHARLES | 8 TAXI WAY BALTIMORE MD 21220 |
| MCGINN, CHARLES | 6809  YOUNGSTOWN AVE BALTIMORE MD 21222 |
| MCGINN, EDWARD | 6618 AMETHYST ST APT 8207 ALTA LOMA CA 91737 |
| MCGINN, FRANCIS | 1165 RALEIGH RD GLENVIEW IL 60025 |
| MCGINN, JANE | 1877   CHAPEL ST NEW HAVEN CT 06510 |
| MCGINN, MARY | 1509 W BROWN ST ARLINGTON HEIGHTS IL 60004 |
| MCGINN, MARY ANN | 11615 241ST AVE TREVOR WI 53179 |
| MCGINN, MICHAEL | 568  GREENWAY DR LAKE FOREST IL 60045 |
| MCGINN, PAIL | 5456 JONQUIL  LN GLOUCESTER VA 23061 |
| MCGINN, PATRICK | 440 N MCCLURG CT 1013 CHICAGO IL 60611 |
| MCGINNESS, ANGIE | 114 LANDING LN ELKTON MD 21921 |
| MCGINNESS, NICOLE | 12200 RIVERSIDE DR APT 8 VALLEY VILLAGE CA 91607 |
| MCGINNIS, ANNE | 40   CONNECTICUT AVE SOUTHINGTON CT 06489 |
| MCGINNIS, BETTY | 21329 ANZA AV TORRANCE CA 90503 |
| MCGINNIS, BILL | 213  SUNNYRIDGE CT J PEKIN IL 61554 |
| MCGINNIS, BRYAN C | PO BX 7609 PORTSMOUTH VA 23707 |
| MCGINNIS, CANDICE | 805 N BRIGHTON ST BURBANK CA 91506 |
| MCGINNIS, CAROL | 6293 LIGHT POINT PL COLUMBIA MD 21045 |
| MCGINNIS, CATHERINE | 111 HEATHER  WAY A YORKTOWN VA 23693 |
| MCGINNIS, CATHERINE | 111 HEATHER WAY APT A YORKTOWN VA 23693 |
| MCGINNIS, CHRIS | 10917 S KNOX AVE OAK LAWN IL 60453 |
| MCGINNIS, DONNA | 2151 NE  36TH ST LIGHTHOUSE PT FL 33064 |
| MCGINNIS, ED | 3   GREEN BRIAR DR OTTAWA IL 61350 |
| MCGINNIS, FRANK | 1934 ALLESANDRO ST APT 15 LOS ANGELES CA 90039 |
| MCGINNIS, HOLLY | 286   OLD POST RD TOLLAND CT 06084 |
| MCGINNIS, JACK | 7752 LAURELTON AV GARDEN GROVE CA 92841 |
| MCGINNIS, JAMES | 7651  ESTRELLA CIR BOCA RATON FL 33433 |
| MCGINNIS, JASON | 95   WEST ST WINDSOR LOCKS CT 06096 |
| MCGINNIS, JEANNETTE | 1200 SCENIC VIEW UPLAND CA 91784 |
| MCGINNIS, JOHN | 1045 N  WEST END BLVD # 116 QUAKERTOWN PA 18951 |
| MCGINNIS, JOHN | 1234  TAMARACK TRL ARNOLD MD 21012 |

| Claim Name | Address Information |
|---|---|
| MCGINNIS, JOHN | 11917 TARRAGON RD K REISTERSTOWN MD 21136 |
| MCGINNIS, JOHN | 3200 NE   7TH CT # B204 POMPANO BCH FL 33062 |
| MCGINNIS, KAREN | 1171 LANCELOT WAY CASSELBERRY FL 32707 |
| MCGINNIS, KEITH | 11345 S BELL AVE CHICAGO IL 60643 |
| MCGINNIS, MARA | 825 S GLENWOOD AVE SPRINGFIELD IL 62704 |
| MCGINNIS, MELANIE | 618 S EUCLID AVE VILLA PARK IL 60181 |
| MCGINNIS, MICHAEL | 5526 PANAMA DR BUENA PARK CA 90620 |
| MCGINNIS, MICHAEL V | 3865 STERRETT AV SANTA BARBARA CA 93110 |
| MCGINNIS, PAT | 2605 ALTURAS RD ATASCADERO CA 93422 |
| MCGINNIS, PAUL | 616 SOUTHSHORE DR SEAL BEACH CA 90740 |
| MCGINNIS, RICHARD | 13626  MEADOW GLENN CLARKSVILLE MD 21029 |
| MCGINNITY, MATTHEW | 300 GAILRIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| MCGINNITY, MICHAEL | 12667 ORGREN AV CHINO CA 91710 |
| MCGINTY, CASSANDRA | 14442  INDEPENDENCE DR PLAINFIELD IL 60544 |
| MCGINTY, CATHY | 10 CARRIAGE HILL LN LAGUNA HILLS CA 92653 |
| MCGINTY, ERIN | 1735  CHICAGO AVE 418N EVANSTON IL 60201 |
| MCGINTY, JOHN | 4227  N QUAIL RIDGE DR # A BOYNTON BEACH FL 33436 |
| MCGINTY, MARGARET | 3424 SE  12TH ST # F5 POMPANO BCH FL 33062 |
| MCGINTY, MICHAEL | 4637   KITTIWAKE CT BOYNTON BEACH FL 33436 |
| MCGINTY, MICHAEL | 1901 LOCKWOOD LN CORONA CA 92881 |
| MCGINTY, PAUL | 797 MONROE DR LINDENHURST IL 60046 |
| MCGINTY, RICHARD | 5850   SUGAR PALM CT # C C DELRAY BEACH FL 33484 |
| MCGINTY, WILLIAM | 3209 GENTIAN LN BALTIMORE MD 21220 |
| MCGIRR, SEAN M | 5700  COLLEGE RD 121 LISLE IL 60532 |
| MCGIRT, FRANCES | 117 NW  5TH AVE DANIA FL 33004 |
| MCGIVERN, AURORA | 2809 MAPLE AV MANHATTAN BEACH CA 90266 |
| MCGIVERN, JOHN | 9209 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| MCGIVNEY, MARY | 142   REYNOLDS DR MERIDEN CT 06450 |
| MCGLADE, SCOTT | 07N900 CLOVERFIELD CIR SAINT CHARLES IL 60175 |
| MCGLAMERY, RAYMOND | 5614 ALDEA AV ENCINO CA 91316 |
| MCGLASHON, RICHARD | 777   BEAR CREEK CIR WINTER SPRINGS FL 32708 |
| MCGLENNON, JOHN | 850 S DURKIN DR 122 SPRINGFIELD IL 62704 |
| MCGLIN, GREG | 9360  SENATE DR 1C DES PLAINES IL 60016 |
| MCGLINCHEY, ROLLANDE | 10626 KESTER AV MISSION HILLS CA 91345 |
| MCGLINEHY, GARY | 3 HOWARDSVILLE TPKE STUARTS DRAFT VA 24477 |
| MCGLOIN, CATHERINE | 4819 W 109TH ST    204 OAK LAWN IL 60453 |
| MCGLONE, JEANNE | 4250 GLENCOE AV APT 1119 MARINA DEL REY CA 90292 |
| MCGLOTHAN, MR MICHAEL | 531 WATERS EDGE  DR K NEWPORT NEWS VA 23606 |
| MCGLOTHEN, E | 3791 WESTSIDE AV LOS ANGELES CA 90018 |
| MCGLOTHEN, HAZLE | 1018 W 83RD ST LOS ANGELES CA 90044 |
| MCGLOTHIN, CHERYLE | 425 1/2 W 101ST ST LOS ANGELES CA 90003 |
| MCGLOTHIN, JACKI | 1803 FALLSTAFF CT SYKESVILLE MD 21784 |
| MCGLOTHIN, JESSIE | 6001 S VERNON AVE 809 CHICAGO IL 60637 |
| MCGLYNN, ADAIR | 150   ISLANDER CT # 192 LONGWOOD FL 32750 |
| MCGLYNN, ANDREA | 1030 S CUYLER AVE OAK PARK IL 60304 |
| MCGLYNN, JOHN | 63   BYRON DR AVON CT 06001 |
| MCGLYNN, JOHN | 23110   FLORALWOOD LN BOCA RATON FL 33433 |
| MCGLYNN, KEN | 17620 HARDY RD MOUNT AIRY MD 21771 |
| MCGLYNN, MARGARET | 30 HURLINGTON CLUB RD FAR HILLS NJ 07931 |

| Claim Name | Address Information |
|---|---|
| MCGLYNN, MARK | 103 HEATHERY WILLIAMSBURG VA 23188 |
| MCGLYNN, PEGGY | 9873   LAWRENCE RD # J102 BOYNTON BEACH FL 33436 |
| MCGLYNN, ROBERT | 2200 NE  33RD AVE # 15A 15A FORT LAUDERDALE FL 33305 |
| MCGOEY, PATRICK | 435 NE  6TH ST BOCA RATON FL 33432 |
| MCGOLDRICK, FRANCES | 415 N YORK ST 211 ELMHURST IL 60126 |
| MCGOLDRICK, PAUL | 3215 S  OCEAN BLVD # 1001 HIGHLAND BEACH FL 33487 |
| MCGOLTHEN, QUINCY | 1758 OLD GEORGETOWN CT SEVERN MD 21144 |
| MCGONAGLE, ELIZABETH | 576 N SHAFFER ST APT 309 ORANGE CA 92867 |
| MCGONEGAL, TOM | 12921 NW  2ND ST # 207 PEMBROKE PINES FL 33028 |
| MCGONIGAL, CHRIS | 8698 SW  51ST CT COOPER CITY FL 33328 |
| MCGONIGAL, CHRISTA | 6819 BALTIMORE ANNAPOLIS BLVD LINTHICUM HEIGHTS MD 21090 |
| MCGONIGAL, ROBERT | 30105 MORSE RD HEMET CA 92544 |
| MCGONIGLE, A | 4641 NW  84TH AVE LAUDERHILL FL 33351 |
| MCGONIGLE, BERT | PO BOX 197 SUMMERLAND CA 93067 |
| MCGONIGLE, CAROLYN | 2780 S  OCEAN BLVD # 409 409 S PALM BEACH FL 33480 |
| MCGONIGLE, CUREY | 2576  BIBURY DR ROCKFORD IL 61109 |
| MCGOOKIN, KELLI | 5656 KLUSMAN AV ALTA LOMA CA 91737 |
| MCGOR, JAMES | 1301 BIRCHNELL AV SAN DIMAS CA 91773 |
| MCGOTT, THOMAS | 8136   CHELSWORTH DR ORLANDO FL 32835 |
| MCGOUGH, KIM | 2209  BARRETT DR ALGONQUIN IL 60102 |
| MCGOURTY, JAMES | 16671  S TRADERS XING # 121 121 JUPITER FL 33477 |
| MCGOVERN, ANNA | 4285   MANGO TREE CT # B BOYNTON BEACH FL 33436 |
| MCGOVERN, BETH | 3731 CAPPAHOSIC RD GLOUCESTER VA 23061 |
| MCGOVERN, BRIAN | 1661 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| MCGOVERN, BRIAN | 12375 S  MILITARY TRL # 112 112 BOYNTON BEACH FL 33436 |
| MCGOVERN, DANIEL | 395 W OGDEN AVE 326 NAPERVILLE IL 60563 |
| MCGOVERN, ELAINE | 708 W BERKLEY DR ARLINGTON HEIGHTS IL 60004 |
| MCGOVERN, EVELYN | 115 S 3RD ST APT 808 JACKSONVILLE FL 32250 |
| MCGOVERN, EVELYN | 1147   HILLSBORO MILE  # 706 HILLSBORO BEACH FL 33062 |
| MCGOVERN, FRANK | 1029 OAKLAND DR BARRINGTON IL 60010 |
| MCGOVERN, GENEVIEVE | 5533   GROVE MNR LADY LAKE FL 32159 |
| MCGOVERN, J | 8492 CARNEGIE AV WESTMINSTER CA 92683 |
| MCGOVERN, JESSICA | 18207 ELKWOOD ST RESEDA CA 91335 |
| MCGOVERN, JUDITH | 34   PILGRIM LN MANCHESTER CT 06040 |
| MCGOVERN, LESLEY | 1819   VICTORIA POINTE CIR WESTON FL 33327 |
| MCGOVERN, MARIE | 21   LAWRENCE DR LEBANON CT 06249 |
| MCGOVERN, MARY | 540   MEADOW GREEN LN ROUND LAKE IL 60073 |
| MCGOVERN, MARY | 4039  ELLINGTON AVE WESTERN SPRINGS IL 60558 |
| MCGOVERN, MRS | 15455 GLENOAKS BLVD APT 173 SYLMAR CA 91342 |
| MCGOVERN, NANCY | 1514 CHURCH ST NORTHBROOK IL 60062 |
| MCGOVERN, PATRICK | 510 S ASH ST CARBONDALE IL 62901 |
| MCGOVERN, ROSALIND | 1220 NE  3RD ST # 302 FORT LAUDERDALE FL 33301 |
| MCGOVERN, ROSEMARIE | 1150 SW  2ND AVE # A202 BOCA RATON FL 33432 |
| MCGOVERN, RYAN | 5830 OAKWOOD DR 4A LISLE IL 60532 |
| MCGOVERN, SEAN | 2 E ERIE ST 2705 CHICAGO IL 60611 |
| MCGOVERN, SHANNON | 3364   CELEBRATION LN MARGATE FL 33063 |
| MCGOVERN, STEPHANIE | 5333 NW  58TH TER CORAL SPRINGS FL 33067 |
| MCGOWAN, ALICE | 5701   CAMINO DEL SOL  # 207 BOCA RATON FL 33433 |
| MCGOWAN, ANGELA | 8946 S HOBART BLVD LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| MCGOWAN, ANTHONY | 16066 COYOTE SPRINGS CT MORENO VALLEY CA 92551 |
| MCGOWAN, BENNIE | 8421 S EUCLID AVE CHICAGO IL 60617 |
| MCGOWAN, BRIAN | 254   SAMS RD # E MERIDEN CT 06451 |
| MCGOWAN, CHRIS | 540 NW  4TH AVE # 2108 2108 FORT LAUDERDALE FL 33311 |
| MCGOWAN, CHRISTINE | 13800 PARKCENTER LN APT 448 TUSTIN CA 92782 |
| MCGOWAN, CLEOLA | 2800    SOMERSET DR # 311 LAUDERDALE LKS FL 33311 |
| MCGOWAN, DANNY | 10771 NW  20TH DR CORAL SPRINGS FL 33071 |
| MCGOWAN, DIANA | 832   BEAUCHAMP AVE MANTENO IL 60950 |
| MCGOWAN, ELAINE | 50 WENDFIELD CIR NEWPORT NEWS VA 23601 |
| MCGOWAN, ELIZABETH | 26497 FAIRWAY CIR NEWHALL CA 91321 |
| MCGOWAN, EUNICE | 105 TANGLEWOOD  DR HAMPTON VA 23666 |
| MCGOWAN, FLORENCE H. MRS | 6520   WINFIELD BLVD # 101 MARGATE FL 33063 |
| MCGOWAN, FONDA | 8427   INDIAN WELLS CT ORLANDO FL 32819 |
| MCGOWAN, FRANCIS | 9008  MANSFIELD AVE MORTON GROVE IL 60053 |
| MCGOWAN, IRENE | 1635 CASITAS AV PASADENA CA 91103 |
| MCGOWAN, JOHN | 3748 W 83RD ST CHICAGO IL 60652 |
| MCGOWAN, JOSIE | 8710 NW  10TH ST PLANTATION FL 33322 |
| MCGOWAN, KATHERINE | 59   SUFFIELD MEADOW DR SUFFIELD CT 06078 |
| MCGOWAN, KATHY | 1707 W BERWYN AVE 1R CHICAGO IL 60640 |
| MCGOWAN, LAUREL | MOKENA ELEMENTARY SCHOOL 11244  WILLOW CREST LN MOKENA IL 60448 |
| MCGOWAN, LISA | 9450 S WESTERN AV APT 12 LOS ANGELES CA 90047 |
| MCGOWAN, LOUIS | 2526 N MONTICELLO AVE CHICAGO IL 60647 |
| MCGOWAN, M | 10755 OHIO AV APT 3 LOS ANGELES CA 90024 |
| MCGOWAN, MARK | 542 S SMITH BLVD AURORA IL 60505 |
| MCGOWAN, MARTIN | 3853 INGRAHAM ST APT C308 SAN DIEGO CA 92109 |
| MCGOWAN, MARY | 1309 SW  21ST ST BOYNTON BEACH FL 33426 |
| MCGOWAN, MICHELLE | 422 W ARMITAGE AVE B CHICAGO IL 60614 |
| MCGOWAN, MR | 1630 WABASSO WY APT FRONT GLENDALE CA 91208 |
| MCGOWAN, NEIL | 730 COUNCIL HILL RD EAST DUNDEE IL 60118 |
| MCGOWAN, NINA | 3505 S  OCEAN DR # 214 214 HOLLYWOOD FL 33019 |
| MCGOWAN, NOREEN | 4509 N SACRAMENTO AVE CHICAGO IL 60625 |
| MCGOWAN, PEGGY | 210 E SOUTHMOR RD MORRIS IL 60450 |
| MCGOWAN, ROGER | 602   STUART DR CAROL STREAM IL 60188 |
| MCGOWAN, ROSALIND | 9999    SUMMERBREEZE DR # 1008 1008 SUNRISE FL 33322 |
| MCGOWAN, S D | 1809 ANDREWS  BLVD HAMPTON VA 23663 |
| MCGOWAN, TAMMY | 5468 APRICOT LN RIVERSIDE CA 92506 |
| MCGOWAN, VIVIAN | 134 N HUMPHREY AVE 1E OAK PARK IL 60302 |
| MCGOWAN, W | 5941 DONLYN DR HUNTINGTON BEACH CA 92649 |
| MCGOWAN,KATHLEEN | 290   HEMLOCK POINT DR COVENTRY CT 06238 |
| MCGOWANS | 1796  BELLE DR A ANNAPOLIS MD 21401 |
| MCGOWEN, CHANCY | 16251 WOODRUFF AV APT 1 BELLFLOWER CA 90706 |
| MCGOWEN, GARY | 30204   VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| MCGOWEN, M | 226 N CLINTON ST 617 CHICAGO IL 60661 |
| MCGOWEN, RYAN | 5005 KNOXVILLE AV LAKEWOOD CA 90713 |
| MCGOWEN, TERESA | 5677  ASPEN DR SAINT ANNE IL 60964 |
| MCGOWENS, SHERRON | 748   YALE AVE BALTIMORE MD 21229 |
| MCGOWN, ADAM | 121 ELM AVE NORTH AURORA IL 60542 |
| MCGOWN, ALAN | 1730 N CLARK ST 2002 CHICAGO IL 60614 |
| MCGOWND, KAY | 24831 SPADRA LN MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
|---|---|
| MCGRADE, ANDREW | 590 BRADFORD ST PASADENA CA 91105 |
| MCGRADY, DON | 171    RANDLE AVE OAK HILL FL 32759 |
| MCGRADY, MICHAEL | 267 TIMBER RD NEWBURY PARK CA 91320 |
| MCGRADY, TIM | 6436 LUBAO AV WOODLAND HILLS CA 91367 |
| MCGRAIL, DAN | 2511    COUNTRY CLUB TER ROCKFORD IL 61103 |
| MCGRAIN | 912 S ROLLING RD 115 BALTIMORE MD 21228 |
| MCGRANAHAN, CONNIE  K. | 310 N RIVER RD MCHENRY IL 60051 |
| MCGRANAHAN, NICK | 1233 E 53RD ST 3 CHICAGO IL 60615 |
| MCGRANE, KEVIN | 2    WILLOW TREE CT ELMHURST IL 60126 |
| MCGRATH #691244, WILLIAM | 13617 SE HIGHWAY 70 ARCADIA FL 34266 |
| MCGRATH,  SHARON | 19    PARKER BRIDGE RD ANDOVER CT 06232 |
| MCGRATH, ALICE | 108 W SUNSET RD MOUNT PROSPECT IL 60056 |
| MCGRATH, ANDREW | 6106 MAYLANE DR BALTIMORE MD 21212 |
| MCGRATH, ANDREW | 872 NIU GRANT-NORTH HALL DE KALB IL 60115 |
| MCGRATH, ANNE | 1700 W WASHINGTON ST 507B SPRINGFIELD IL 62702 |
| MCGRATH, AUDREY | 8800  WALTHER BLVD 3315 BALTIMORE MD 21234 |
| MCGRATH, CAROL | 4455 W HOLLYWOOD AVE CHICAGO IL 60646 |
| MCGRATH, CAROL | 3300 N  STATE ROAD 7  # 243 243 HOLLYWOOD FL 33021 |
| MCGRATH, CATHERINE | 22320 CLASSIC CT 404 BARRINGTON IL 60010 |
| MCGRATH, CONNIE | 2    BURGEY RD OLD SAYBROOK CT 06475 |
| MCGRATH, DARCY | 129 N PROSPECT AVE CLARENDON HILLS IL 60514 |
| MCGRATH, DAVID | 3200  LISA ST PORTAGE IN 46368 |
| MCGRATH, DAVID | 6331 CATALINA AVE OAK FOREST IL 60452 |
| MCGRATH, DIANE | 1150 W NEWPORT AVE REAR CHICAGO IL 60657 |
| MCGRATH, DORIS | 535 S ELM ST ITASCA IL 60143 |
| MCGRATH, EDWARD J. | 1210 N  RIVERSIDE DR # 210 POMPANO BCH FL 33062 |
| MCGRATH, ELIZABETH | 2813    KURT ST # C EUSTIS FL 32726 |
| MCGRATH, GEORGE | 5257 LEMP AV VALLEY VILLAGE CA 91601 |
| MCGRATH, GERALD | 905 SE  12TH CT # 9 FORT LAUDERDALE FL 33316 |
| MCGRATH, GERI | 820    TIVOLI CIR # 102 DEERFIELD BCH FL 33441 |
| MCGRATH, GRACE | 12621 BLACKTHORN ST GARDEN GROVE CA 92840 |
| MCGRATH, HAROLD | 1301 N  OCEAN BLVD # 8 POMPANO BCH FL 33062 |
| MCGRATH, JACQUELINE | 124    WALES RD ANDOVER CT 06232 |
| MCGRATH, JAMES | 8640    JESSICA LN PERRY HALL MD 21128 |
| MCGRATH, JAMES | 184    MALLARD LN BLOOMINGDALE IL 60108 |
| MCGRATH, JAMES | 10315    ALLEGRO DR BOCA RATON FL 33428 |
| MCGRATH, JAN | 42 WINDSOR LN SIERRA MADRE CA 91024 |
| MCGRATH, JASON | 414 2ND ST APT 228 HERMOSA BEACH CA 90254 |
| MCGRATH, JEAN | 454    SANDALWOOD LN BOCA RATON FL 33487 |
| MCGRATH, JIM | 244 MANHATTAN AV HERMOSA BEACH CA 90254 |
| MCGRATH, JOHN | 1314    WILDWOOD DR FALLSTON MD 21047 |
| MCGRATH, JOHN | 10508 S AVENUE H CHICAGO IL 60617 |
| MCGRATH, JOSEPH | 6245    HAWKES BLUFF AVE DAVIE FL 33331 |
| MCGRATH, JUDY | 6713 NW  57TH CT TAMARAC FL 33321 |
| MCGRATH, KATHLEEN | 303 S BEVERLY ST WHEATON IL 60187 |
| MCGRATH, KATHLEEN | 450 E WATERSIDE DR 401 CHICAGO IL 60601 |
| MCGRATH, KATHY | 720 N LARRABEE ST 301 CHICAGO IL 60654 |
| MCGRATH, KATHYRN | 101 MILFORD DR CORONA DEL MAR CA 92625 |
| MCGRATH, KEVIN | 888    NEIPSIC RD GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| MCGRATH, MAEVE | 1015 N CALIFORNIA ST BURBANK CA 91505 |
| MCGRATH, MARILYN | 18543    ANCHOR DR BOCA RATON FL 33498 |
| MCGRATH, MARY | 605 HACIENDA DR MONROVIA CA 91016 |
| MCGRATH, MICHAEL | 256    SUNSET AVE GLEN ELLYN IL 60137 |
| MCGRATH, MICHAEL J | 180 E PEARSON ST 5902 CHICAGO IL 60611 |
| MCGRATH, MICHELLE | 2006 ROARING CREK DR AURORA IL 60503 |
| MCGRATH, MIKE | 618    LAKE POINT NORTH LN DEERFIELD BCH FL 33442 |
| MCGRATH, NEIL | 336    FLAMINGO LN DELRAY BEACH FL 33445 |
| MCGRATH, PATRICK | 4532 FRANKLIN AVE WESTERN SPRINGS IL 60558 |
| MCGRATH, PAUL | 105    LANCASTER RD GLASTONBURY CT 06033 |
| MCGRATH, QUINTIN | 464 W SYCAMORE ST VERNON HILLS IL 60061 |
| MCGRATH, RAINA | 967 E CASTLEWOOD LN BARTLETT IL 60103 |
| MCGRATH, RENEE | 11531 MANKLIN CREEK RD BERLIN MD 21811 |
| MCGRATH, RIKA | 6766 LOS VERDES DR APT 1 RANCHO PALOS VERDES CA 90275 |
| MCGRATH, RODGER | 1283 LOCUST DR SLEEPY HOLLOW IL 60118 |
| MCGRATH, ROSA | 619    ARBOR AVE WHEATON IL 60189 |
| MCGRATH, STEPHANIE | 19    TOM LIN RD NEWINGTON CT 06111 |
| MCGRATH, TERRENCE | PO BOX 86314 LOS ANGLES CA 90086 |
| MCGRATH, THOMAS | 1364 E FOREST AVE DES PLAINES IL 60018 |
| MCGRATH, THOMAS M | 600 N MCCLURG CT 409A CHICAGO IL 60611 |
| MCGRATH, TIM | 27 W 15TH ST E CHICAGO IL 60605 |
| MCGRATH, TOM | 1510    VALLEY LAKE DR 241 SCHAUMBURG IL 60195 |
| MCGRATH, WILLIAM | 3122 W 107TH ST CHICAGO IL 60655 |
| MCGRATTAN, EDWARD | 2420 NW   67TH ST BOCA RATON FL 33496 |
| MCGRATTON, PATRICK | 449 RUBY DR ABERDEEN MD 21001 |
| MCGRAW, CARIE | 474 CHESHIRE   CT NEWPORT NEWS VA 23602 |
| MCGRAW, CARRINGTON | 703 N VENTURA ST APT F OJAI CA 93023 |
| MCGRAW, DAN | 26658 DARTMOUTH ST HEMET CA 92544 |
| MCGRAW, DANIELLE | 1326    ROSEMARY DR BOLINGBROOK IL 60490 |
| MCGRAW, DON | 22502 S REMINGTON DR CHANNAHON IL 60410 |
| MCGRAW, DON | 3297 MORITZ DR HUNTINGTON BEACH CA 92649 |
| MCGRAW, ELINOR | 19107 CHERRY TREE DR HAGERSTOWN MD 21742 |
| MCGRAW, EVELYN | 748    FORT ST OTTAWA IL 61350 |
| MCGRAW, FRANCIS | 2501 W   GOLF BLVD # 136 POMPANO BCH FL 33064 |
| MCGRAW, J | 909 SCENIC WAY VENTURA CA 93003 |
| MCGRAW, JANIE | 7919 W CERMAK RD NORTH RIVERSIDE IL 60546 |
| MCGRAW, KAREN | 15799 LA PAZ DR VICTORVILLE CA 92395 |
| MCGRAW, KEN | 836 ROUSE   RD NEWPORT NEWS VA 23608 |
| MCGRAW, PATRICIA | 8800    WALTHER BLVD 4613 BALTIMORE MD 21234 |
| MCGRAW, PAUL | 15802 OLD FREDERICK RD WOODBINE MD 21797 |
| MCGRAW, ROBERT | 2836    S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MCGRAW, ROGER | 1764    FARMINGTON CT CROFTON MD 21114 |
| MCGRAW, SANDRA | 1523 E   HILLSBORO BLVD # 738 DEERFIELD BCH FL 33441 |
| MCGRAW, WILLA | 1101    DOUGLAS AVE AURORA IL 60505 |
| MCGRAY, SHANICE | 18032 ANNES CIR APT 204 CANYON COUNTRY CA 91387 |
| MCGREADY, ADELAIDE | 585 E 7TH ST UPLAND CA 91786 |
| MCGREAL, KATHLEEN | 2938 N SHEFFIELD AVE 2R CHICAGO IL 60657 |
| MCGREAL, MARIANNE | RR3 BOX 13C CENTERVILLE IA 52544 |
| MCGREAL, MARIE | 333 E ONTARIO ST 3206B CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| MCGREAL, PATRICIA | MOTHER MCAULEY HIGH SCHOOL 3737 W 99TH ST CHICAGO IL 60655 |
| MCGREAL, PATRICIA | MOTHER MCAULEY LIBERAL ARTS HS 3737 W 99TH ST EVERGREEN PARK IL 60805 |
| MCGREE, REX | 48    WATER ST S GLASTONBURY CT 06073 |
| MCGREER, BRANDY | 7215   COTTAGE DR CRYSTAL LAKE IL 60014 |
| MCGREEVY, CATHERINE | 3767 N PULASKI RD 1 CHICAGO IL 60641 |
| MCGREEVY, CATHY | 1310 CARPENTER ST LA HABRA CA 90631 |
| MCGREEVY, JOHN | 4431 NE   15TH AVE POMPANO BCH FL 33064 |
| MCGREEVY, JOYCE | 721   REBA PL 1SOUTH EVANSTON IL 60202 |
| MCGREEVY, MARLOWE | 7200 3RD AVE C012 SYKESVILLE MD 21784 |
| MCGREGOR, BERRY | 3509 S PACIFIC AV SAN PEDRO CA 90731 |
| MCGREGOR, BLAKE | 7762 E RAINVIEW CT ANAHEIM CA 92808 |
| MCGREGOR, DEBORAH | 1681 WESTGATE DR 101 YORK PA 17408 |
| MCGREGOR, HELEN | 831 SW   33RD PL BOYNTON BEACH FL 33435 |
| MCGREGOR, MARY | 312 BISHOP CT WESTMINSTER MD 21157 |
| MCGREGOR, MATTHEW | 206 KEARNEY DR JOPPA MD 21085 |
| MCGREGOR, MILTON | 137   COLLY WAY NO LAUDERDALE FL 33068 |
| MCGREGOR, MITCHELL | 22556 CIEZA MISSION VIEJO CA 92691 |
| MCGREGOR, PAMELA | 3365   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MCGREGOR, ROBIN | 8208 NW   13TH ST PLANTATION FL 33322 |
| MCGREGOR, SHARON | 1231 W FLETCHER ST G CHICAGO IL 60657 |
| MCGREGOR, SHELDON | 12600 BOGARDUS AV LA MIRADA CA 90638 |
| MCGREGOR, SONJI | 16150 SW   28TH CT MIRAMAR FL 33027 |
| MCGREGOR, SUSAN | 2880 NW   69TH AVE MARGATE FL 33063 |
| MCGREGOR, THOMAS | 105    SQUIRE HILL RD LONGWOOD FL 32779 |
| MCGRETH, PATRICK | 4017 N OAKLEY AVE CHICAGO IL 60618 |
| MCGREVY, DENNIS | 11227 SUZANNE LN ORLANDO FL 32836 |
| MCGREW, DONALD | 12450 WALKER RD LEMONT IL 60439 |
| MCGREW, MATT | 3825 N KENMORE AVE 3S CHICAGO IL 60613 |
| MCGRIFF, GEORGE | 8037 S SANGAMON ST 2 CHICAGO IL 60620 |
| MCGRIFF, MANESHA | 6564 BRAYTON AV LONG BEACH CA 90805 |
| MCGRIFF, THELMA | 20920 EARL ST APT 248 TORRANCE CA 90503 |
| MCGRILLIES, MYRTLE | 1304 PURNELL RD SEVERNA PARK MD 21146 |
| MCGROARTY, MARY | 137 WEB FOOT LN STEVENSVILLE MD 21666 |
| MCGRONAN, JOHN | 1912 OAK LODGE RD BALTIMORE MD 21228 |
| MCGRORTY, MICHAEL | P. O. BOX 6517 ALTEDENA CA 91003 |
| MCGRORY, DEBBIE | 21573    CORONADO AVE BOCA RATON FL 33433 |
| MCGRORY, MATT | 2908 W CULLOM AVE 3 CHICAGO IL 60618 |
| MCGRUDER JR, ENOCH | 4125 E SAUNDERS ST COMPTON CA 90221 |
| MCGRUDER, DONALD | 9518 S EUCLID AVE CHICAGO IL 60617 |
| MCGRUDR, ROBBIE | 4180 MARLTON AV APT H5 LOS ANGELES CA 90008 |
| MCGUAN, JANE | 1660 N LA SALLE DR    3607 CHICAGO IL 60614 |
| MCGUE, STEPHEN | 329 E 6TH ST HINSDALE IL 60521 |
| MCGUERA, ADAM | 9494 JACK RABBIT DR APT 102 RANCHO CUCAMONGA CA 91730 |
| MCGUFFIE, ED | 803 W   OAKLAND PARK BLVD # A14 OAKLAND PARK FL 33311 |
| MCGUFFIN, G | 1432 W CORTEZ ST 3 CHICAGO IL 60642 |
| MCGUFFIN, H | 4514 PORTICO PL ENCINO CA 91316 |
| MCGUFFIN, SHERRY | 4822 N LAKEWOOD BLVD LONG BEACH CA 90808 |
| MCGUIGAN, HEATHER | 69787 CAMINO PACIFICO RANCHO MIRAGE CA 92270 |
| MCGUIGAN, JANE | 965 NW   69TH AVE MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| MCGUIGAN, KAREN | 201 S STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| MCGUIN, DOROTHY | 4324 NW  9TH AVE # 6-2B POMPANO BCH FL 33064 |
| MCGUINE, RAYMOND | 400 E WASHINGTON ST HARVARD IL 60033 |
| MCGUINEAS, KATHRYN | 271  BLOOM ST HIGHLAND PARK IL 60035 |
| MCGUINN, HEATHER | 201 N GROVE AVE 3 OAK PARK IL 60302 |
| MCGUINN, HEATHER | 935 N LOMBARD AVE OAK PARK IL 60302 |
| MCGUINN, JERRY | 101   CENTENNIAL CT DEERFIELD BCH FL 33442 |
| MCGUINN, MATT | 1923 SUNNYDALE LN LISLE IL 60532 |
| MCGUINN, MICHAEL | 1667   BUNTING LN WESTON FL 33327 |
| MCGUINN, TAMMY | 1168 REGENCY DR SAINT LEONARD MD 20685 |
| MCGUINNESS, ANNE | 28 ALLEGHENY AVE 1600 BALTIMORE MD 21204 |
| MCGUINNESS, ELIZABETH | 503 N CLARA AVE DELAND FL 32720 |
| MCGUINNESS, EMMA | 235 OCEAN PARK BLVD APT A SANTA MONICA CA 90405 |
| MCGUINNESS, ESTELLE | 5600   LAKESIDE DR # 190 MARGATE FL 33063 |
| MCGUINNESS, KELLY | 1350 MIDVALE AV APT 314 LOS ANGELES CA 90024 |
| MCGUINNESS, LORETTA | 613 ARBOR  CT NEWPORT NEWS VA 23606 |
| MCGUINNESS, NANCY | 18761 SPRING CREEK ST NEW LENOX IL 60451 |
| MCGUINNESS, PALMER | 5263 NW  96TH DR CORAL SPRINGS FL 33076 |
| MCGUINNESS, ROSIE | 13655 SAGEWOOD DR POWAY CA 92064 |
| MCGUINNESS, SIGNE | 1336 DOUGLAS RD 23 MONTGOMERY IL 60538 |
| MCGUINNESS, TIM | 1220 RUXTON RD YORK PA 17403 |
| MCGUINNIS, KATHRYNE | 19401 ANZA AV TORRANCE CA 90503 |
| MCGUIR, LOUIS | 106-1/2 W AMBER DR FAIRBURY IL 61739 |
| MCGUIRE II, CHARLIE L | 23215 IRONWOOD AV APT 54 MORENO VALLEY CA 92557 |
| MCGUIRE WOODS CONSULATION | 901 E CARY ST 1 RICHMOND VA 23219 |
| MCGUIRE WOODS CONSULTING | 901 E CARY ST RICHMOND VA 23219 |
| MCGUIRE,  KAREN | 319 E IVY LN ARLINGTON HEIGHTS IL 60004 |
| MCGUIRE, AMY | 4   BOXWOOD LN GLASTONBURY CT 06033 |
| MCGUIRE, B | 435 WISNER ST PARK RIDGE IL 60068 |
| MCGUIRE, BETSEY | 54 JOINERS RD ROCKY HILL CT 06067-1557 |
| MCGUIRE, CAROL | 1729 WILSON AV ARCADIA CA 91006 |
| MCGUIRE, CHAD | 1838  SPRINGSIDE DR CREST HILL IL 60403 |
| MCGUIRE, CHRISTINE | 222  MERCHANDISE MART PLZ 470 CHICAGO IL 60654 |
| MCGUIRE, CHRISTY | 6067 HALLORAN LN HOFFMAN ESTATES IL 60192 |
| MCGUIRE, CONSTANCE | 262  W HIGH POINT CT # D DELRAY BEACH FL 33445 |
| MCGUIRE, DALTON | 4095 FRUIT ST APT 104 LA VERNE CA 91750 |
| MCGUIRE, DAN | 3244 W CARROLL AVE 1 CHICAGO IL 60624 |
| MCGUIRE, DAVID | 2926 FALLING WATERS LN LAKE VILLA IL 60046 |
| MCGUIRE, DENISE | 6749 CAMBRIDGE AV ALTA LOMA CA 91701 |
| MCGUIRE, DON | 1005 SHERLOCK DR BURBANK CA 91501 |
| MCGUIRE, DOROTHY | 164 PUNTA PRIETA DR PERRIS CA 92571 |
| MCGUIRE, EILEEN | 2500 NE  48TH LN # 306 FORT LAUDERDALE FL 33308 |
| MCGUIRE, EMMETT | 180 SAN GABRIEL CT SIERRA MADRE CA 91024 |
| MCGUIRE, ERIN | 1002 E PALM AV BURBANK CA 91501 |
| MCGUIRE, FRANCIS | 11312 W MONTICELLO PL WESTCHESTER IL 60154 |
| MCGUIRE, GEORGE | 13550 S AVENUE O 411 CHICAGO IL 60633 |
| MCGUIRE, GINA | 627 HAMILTON DR APT 2B NEWPORT NEWS VA 23602 |
| MCGUIRE, JAMES | 320 W CAMPBELL ST 401 ARLINGTON HEIGHTS IL 60005 |
| MCGUIRE, JAMES L | 201   GOODWIN ST EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| MCGUIRE, JAN | 21717 CHENIL CT SAUGUS CA 91350 |
| MCGUIRE, JEANNETTE | 1811 JOHNSON PL ANNAPOLIS MD 21401 |
| MCGUIRE, JEFF | 1217 SUNSET PL OJAI CA 93023 |
| MCGUIRE, JIM | 1464 BURR OAK CIR AURORA IL 60506 |
| MCGUIRE, JOHN | 121 SPRINGFIELD AVE JOLIET IL 60435 |
| MCGUIRE, JOHN S | 440 S BEDFORD DR BEVERLY HILLS CA 90212 |
| MCGUIRE, K | 55 ENCINAL WY VENTURA CA 93001 |
| MCGUIRE, KELLIE | 301  COPPERMILL CT 103 OWINGS MILLS MD 21117 |
| MCGUIRE, KIMBERLY | 201 WINNSBORO CT SCHAUMBURG IL 60193 |
| MCGUIRE, LAURA | 433  KAVALIER CT SCHAUMBURG IL 60194 |
| MCGUIRE, LINDA | 3180 MERIDIAN DR B FORRESTAL VILLAGE IL 60088 |
| MCGUIRE, LOIS | 6651 LINDSAY LN RACINE WI 53406 |
| MCGUIRE, LORETTA | 3009 NW  28TH WAY OAKLAND PARK FL 33311 |
| MCGUIRE, LORI | 21035  N ESCONDIDO WAY BOCA RATON FL 33433 |
| MCGUIRE, LORRAINE | 2228 N LAKE SHORE CIR ARLINGTON HEIGHTS IL 60004 |
| MCGUIRE, MARK | 5278 BIRCHCROFT ST SIMI VALLEY CA 93063 |
| MCGUIRE, MARK | 417 CALLE CERO MORGAN HILL CA 95037 |
| MCGUIRE, MARLA | 981 N GARFIELD AV PASADENA CA 91104 |
| MCGUIRE, MATT | 17432 VIRGINIA AV BELLFLOWER CA 90706 |
| MCGUIRE, MEAGAN | 1500   VIA ROYALE  # 1512 JUPITER FL 33458 |
| MCGUIRE, MEGAN | 1706 AMUNDSON DR BARABOO WI 53913 |
| MCGUIRE, MEREDITH | 902 N ROHLWING RD PALATINE IL 60074 |
| MCGUIRE, MICHAEL | 225 N DEE RD PARK RIDGE IL 60068 |
| MCGUIRE, MICKEY | 1919 S CYPRESS AV ONTARIO CA 91762 |
| MCGUIRE, MONICA | 8    OX HILL LN NORWICH CT 06360 |
| MCGUIRE, MONIQUE | 10550 ROUNTREE RD LOS ANGELES CA 90064 |
| MCGUIRE, MRS | 10648 BLYTHE AV LOS ANGELES CA 90064 |
| MCGUIRE, MRS. BERTHA | 12662 GROVEVIEW ST GARDEN GROVE CA 92840 |
| MCGUIRE, P | 2023 SMOKEWOOD AV FULLERTON CA 92831 |
| MCGUIRE, PAT | 1100    HILLCREST CT # 102 HOLLYWOOD FL 33021 |
| MCGUIRE, PATRICK | 312 RIDGEVIEW AVE ROCKFORD IL 61107 |
| MCGUIRE, PAULA | 422  GREENLEAF ST EVANSTON IL 60202 |
| MCGUIRE, RITA | 2451  GLEN EAGLES DR OLYMPIA FIELDS IL 60461 |
| MCGUIRE, ROBERT | 8640 HILLROSE ST APT A7 SUNLAND CA 91040 |
| MCGUIRE, SARA | 25123  SCOTT DR PLAINFIELD IL 60544 |
| MCGUIRE, SEAN | 240  MORROW ST C SOMONAUK IL 60552 |
| MCGUIRE, STEPHANIE | 1 UNIVERSITY DR APT 9568 ORANGE CA 92866 |
| MCGUIRE, SUSAN | 112 TIMKA DR BALLWIN MO 63011 |
| MCGUIRE, TAMMY | 608  STONEGATE RD NEW LENOX IL 60451 |
| MCGUIRE, TERRANCE | 26721 W ALLISON DR CHANNAHON IL 60410 |
| MCGUIRE, TIM | 38610 BEN PL PALMDALE CA 93551 |
| MCGUIRE, TIMOTHY | 11861 MT EVERETT CT ALTA LOMA CA 91737 |
| MCGUIRE, TODD | 5809 NW  82ND AVE TAMARAC FL 33321 |
| MCGUIRE, VALERIE | 13267  BRIAR PATCH LN LEMONT IL 60439 |
| MCGUIRE, WILLIAM | 915 SHERIDAN RD WILMETTE IL 60091 |
| MCGUIRE, WILLIAM | 9515 CENTRAL PARK AVE SKOKIE IL 60203 |
| MCGUIRK, RUTH | 3457 DON ORTEGA DR CARLSBAD CA 92010 |
| MCGUIRK, THOMAS | 1040    SEMINOLE DR # 663 663 FORT LAUDERDALE FL 33304 |
| MCGUIRK-COONEY, JAMIE | 3 FARM GATE WAY 3 REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| MCGURER, WILLIE LEE | 2971 SW  14TH ST FORT LAUDERDALE FL 33312 |
| MCGURIE, TERRY | 1239    EAST ST # A1 NEW BRITAIN CT 06053 |
| MCGURKIN, DOROTHY S | 53    WOLCOTT HILL RD # B3 WETHERSFIELD CT 06109 |
| MCGURL, FRANK | 5749 MINERAL AVE BALTIMORE MD 21227 |
| MCGURN, WILLIAM | 367 S  FEDERAL HWY # C417 C417 DEERFIELD BCH FL 33441 |
| MCGURRIN, MARK | 7250  WOODBINE RD WOODBINE MD 21797 |
| MCGUSHIN, MICHAEL | 135  HAINES AVE NEW LENOX IL 60451 |
| MCHAHON, RANDAL | 1485    VIA DE PEPI BOYNTON BEACH FL 33426 |
| MCHALE, CAROLYN | 4198    QUAIL WOOD DR SAINT CLOUD FL 34772 |
| MCHALE, CATHERINE | 736  DILLON CT GRAYSLAKE IL 60030 |
| MCHALE, ELIZABETH | 2400 THE STRAND MANHATTAN BEACH CA 90266 |
| MCHALE, GERTRUDE | 305 JOPPA RD E 704 TOWSON MD 21286 |
| MCHALE, JOSEPH | 7077 N MASON AVE 2 CHICAGO IL 60646 |
| MCHALE, KATE | 2    SACHEMS TRL WEST SIMSBURY CT 06092 |
| MCHALE, M | 05S473  VEST AVE NAPERVILLE IL 60563 |
| MCHALE, M | 1839 N 77TH CT ELMWOOD PARK IL 60707 |
| MCHALE, MIA | 24 NELKIN RD COLCHESTER CT 06415-1816 |
| MCHALE, MICHELE | 3809 HAMILTON AVE BALTIMORE MD 21206 |
| MCHALE, MIKE | 950 SIXTH AVE FOUR HERALD SQ NEW YORK NY 10001 |
| MCHALE, ROBERT | 6    COUNTRY CLUB DR MANCHESTER CT 06040 |
| MCHALE, ROBERT | 11430 VISTA RIDGE WY SAN DIEGO CA 92130 |
| MCHALE, THOMAS | 1600 W MAPLE AV APT 57 ORANGE CA 92868 |
| MCHALE, YVONNE | 180 SE  7TH ST # 4 DEERFIELD BCH FL 33441 |
| MCHAN, TIMOTHY | 3216 W ALTGELD ST 2 CHICAGO IL 60647 |
| MCHANEY, M | 11047 PRESILLA RD CAMARILLO CA 93012 |
| MCHANEY, MICHAEL | 3505  BEAGLE LN 302 RANDALLSTOWN MD 21133 |
| MCHANEY, TAMARA | 10584 W MORTON ST WAUKEGAN IL 60087 |
| MCHARGUE, WILLIAM | 3135  CAVEAT CT MOUNT AIRY MD 21771 |
| MCHATTON, G | 23034 EDENTON PL VALENCIA CA 91354 |
| MCHELLON, F | 623 SAINT MICHAELS WAY NEWPORT NEWS VA 23606 |
| MCHEMORE CARL | 2591 SE  15TH ST POMPANO BCH FL 33062 |
| MCHENERY, PATRICIA | 1509 GREENFIELD AV APT PH6 LOS ANGELES CA 90025 |
| MCHENIEN, CLIFFORD | 4647 WILLIS AV APT 320 SHERMAN OAKS CA 91403 |
| MCHENRY COUNTY ORTHOPEDICS | 420 N ROUTE 31 CRYSTAL LAKE IL 60014 |
| MCHENRY, B | 24404 MCBEAN PKWY APT 206 VALENCIA CA 91355 |
| MCHENRY, BRITTANY | 9373 SANTA MARGARITA RD VENTURA CA 93004 |
| MCHENRY, KEVIN | 12530 BRADDOCK DR APT 235A LOS ANGELES CA 90066 |
| MCHENRY, MARY | 10256  187TH CT BRISTOL WI 53104 |
| MCHENRY, RENAULT | 619 WATERWHEEL LN 13 MILLERSVILLE MD 21108 |
| MCHENRY, RENEE | 3317 STRATFORD CT 1C LAKE BLUFF IL 60044 |
| MCHENRY, RUTH | 1919 WALNUT AVE BALTIMORE MD 21222 |
| MCHENRY, SUE | 342    RAINTREE DR ALTOONA FL 32702 |
| MCHONE, BRIAN K | 2820 ST GEORGE ST LOS ANGELES CA 90027 |
| MCHONE, MICHAEL | 5209 NE  4TH AVE FORT LAUDERDALE FL 33334 |
| MCHOUL, SCOTT | 1459 SUSSEX RD BALTIMORE MD 21221 |
| MCHUGH, | 660 SE  15TH ST # 203 DANIA FL 33004 |
| MCHUGH, BONNIE | 1144 POTTER RD PARK RIDGE IL 60068 |
| MCHUGH, BRENDON | 216 NDU DILLON HALL NOTRE DAME NOTRE DAME IN 46556 |
| MCHUGH, CAROL | 605 HILLTOP RD BALTIMORE MD 21228 |

| Claim Name | Address Information |
|------------|---------------------|
| MCHUGH, CAROL | 935 S PARKSIDE AVE ELMHURST IL 60126 |
| MCHUGH, CHRISTIAN | 1025  RUSTLING OAKS DR MILLERSVILLE MD 21108 |
| MCHUGH, COLLEEN | 544 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| MCHUGH, DANIEL | 207 CHANCERY RD BALTIMORE MD 21218 |
| MCHUGH, DANIEL T. | 214 W PARK AVE LIBERTYVILLE IL 60048 |
| MCHUGH, DAVE | 11  PENNY ROYAL PL WOODRIDGE IL 60517 |
| MCHUGH, DOROTHY | 35  CRESTVIEW TER BUFFALO GROVE IL 60089 |
| MCHUGH, FRANCIS | 255  HITCHCOCK RD SOUTHINGTON CT 06489 |
| MCHUGH, FRANK | 4735 NW  7TH CT # 424 424 BOYNTON BEACH FL 33426 |
| MCHUGH, HARRY | 1879  STOCKTON DR NORTHFIELD IL 60093 |
| MCHUGH, JAMES | 3 JODRY ST QUAKER HILL CT 06375-1013 |
| MCHUGH, JAMES | 5701  BELMONT RD DOWNERS GROVE IL 60516 |
| MCHUGH, JAMES | 336 STREAMWOOD IRVINE CA 92620 |
| MCHUGH, JENNIFER | 167 EMILY DR SALISBURY MD 21804 |
| MCHUGH, JOHN | 1350 N WELLS ST D310 CHICAGO IL 60610 |
| MCHUGH, JOHN | 4223 BAY BEACH LN FORT MYERS BEACH FL 33931 |
| MCHUGH, JOHN | 46169 STATE HIGHWAY 74 APT 101 PALM DESERT CA 92260 |
| MCHUGH, KATHERINE | 920 WOODLAWN RD GLENVIEW IL 60025 |
| MCHUGH, KATHLEEN | 862 W BARRY AVE 3B CHICAGO IL 60657 |
| MCHUGH, LOUISE | P.O. BOX 232 CLAREMONT VA 23899 |
| MCHUGH, M | 2329 W GREENLEAF ST ALLENTOWN PA 18104 |
| MCHUGH, MARGARET | 18134 NW  66TH CT MIAMI LAKES FL 33015 |
| MCHUGH, MARY JO | 1078 STONEHEDGE DR SCHAUMBURG IL 60194 |
| MCHUGH, MAUREEN | 1057  HAMPTON HBR SCHAUMBURG IL 60193 |
| MCHUGH, MICHAEL | 1211  VILLA LN BOYNTON BEACH FL 33435 |
| MCHUGH, PATRICIA | 4200 NW  3RD CT # 132 PLANTATION FL 33317 |
| MCHUGH, PATRICIA | 1117 1/2 W 18TH ST LOS ANGELES CA 90015 |
| MCHUGH, PATRICK | 448 E DUNDEE RD PALATINE IL 60074 |
| MCHUGH, PAUL | 20765  LONG MEADOWS DR KILDEER IL 60047 |
| MCHUGH, RICH | 2840 S HIGHLAND AVE LOMBARD IL 60148 |
| MCHUGH, ROBERT | 1567 COTTAGE LN TOWSON MD 21286 |
| MCHUGH, ROBIN S | 4351 RIM CREST DR NORCO CA 92860 |
| MCHUGH, SEAN | 35101 N MILWAUKEE AVE INGLESIDE IL 60041 |
| MCHUGH, THOMAS J | 29  HIGH ST # 1 TERRYVILLE CT 06786 |
| MCHUGH, WILLIAM | 14673 W RIVER OAKS DR LINCOLNSHIRE IL 60069 |
| MCHUGH-WARD, BARBARA | 2629 FOOTHILL BLVD APT 274 LA CRESCENTA CA 91214 |
| MCIAHEL, MCKELLIGOTT | 16450  MACON ST # 306 CLERMONT FL 34714 |
| MCILROY, LUZ | 15182 REIMAN ST ADELANTO CA 92301 |
| MCILROY, MARTA | 750 N RUSH ST 2708 CHICAGO IL 60611 |
| MCILVAIN, CHARLES | 2663 CENTINELA AV APT 314 SANTA MONICA CA 90405 |
| MCILWAIN, KIRK | 600  ROLLING HILL WALK 203 ODENTON MD 21113 |
| MCILWAIN, LAURA | 1146 N WELLS ST 4 CHICAGO IL 60610 |
| MCILWAIN, LIMAS | 6668  SHELLY RD 16 GLEN BURNIE MD 21061 |
| MCILWAIN, YVONNE | 5414 OMAHA AVE BALTIMORE MD 21206 |
| MCINELNY, DANIEL | 125  WOOD LN DELRAY BEACH FL 33444 |
| MCINERNEY, BRENDA | 200  LESLIE DR # 906 906 HALLANDALE FL 33009 |
| MCINERNEY, BRIAN | 2768 LAKERIDGE LN THOUSAND OAKS CA 91361 |
| MCINERNEY, CHRISTINE | 2436 S 9TH AVE NORTH RIVERSIDE IL 60546 |
| MCINERNEY, DENNIS | 103  TALL TIMBERS LN GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| MCINERNEY, EILEEN | 6408 S KILPATRICK AVE CHICAGO IL 60629 |
| MCINERNEY, JUNE | 33 CREEK RD APT 139 IRVINE CA 92604 |
| MCINERNEY, PAM | 4818 LOYOLA DR MC HENRY IL 60050 |
| MCINERNEY, TOM | 213 E CENTER AVE LAKE BLUFF IL 60044 |
| MCININCH, HELEN | 11100 WHITEGATE AV SUNLAND CA 91040 |
| MCINNEYS, DENISE | 8436 S WOOD ST CHICAGO IL 60620 |
| MCINNIS, DEBRA | 3041 SHETLAND LN MONTGOMERY IL 60538 |
| MCINNIS, EVELYN | 1139 S  END RD SOUTHINGTON CT 06489 |
| MCINNIS, JUDY | 2501 FOOTHILL LN BREA CA 92821 |
| MCINNIS, MIKE | 8131 WHITAKER AV BUENA PARK CA 90621 |
| MCINNIS, RAE ANN | 611 E SEMINARY AVE TOWSON MD 21286 |
| MCINRUE, DOROTHY | 5850   MARGATE BLVD # 260 260 MARGATE FL 33063 |
| MCINTEE, DAVID | 560 RENEE DR D JOPPA MD 21085 |
| MCINTEE, EVA | 25317 N COUNTRYSIDE DR BARRINGTON IL 60010 |
| MCINTEE, NANCY | 2405 BEECH ST CAMBRIDGE MD 21613 |
| MCINTIRE, C | 7000 VISTA DEL MAR LN PLAYA DEL REY CA 90293 |
| MCINTIRE, LISA | 2202 MERION POND WOODSTOCK MD 21163 |
| MCINTIRE, WILLIAM | 1501 NW  90TH DR PLANTATION FL 33322 |
| MCINTOSH, A R | 5092 APPLE TREE IRVINE CA 92612 |
| MCINTOSH, ABBIE | 26527 CARDINAL DR SANTA CLARITA CA 91387 |
| MCINTOSH, ADAM | 979 BREAKWATER DR ANNAPOLIS MD 21403 |
| MCINTOSH, AL | 4164 MOBLEY AV RIVERSIDE CA 92505 |
| MCINTOSH, ANDREW | 809 CRESTWOOD DR BURLINGTON WI 53105 |
| MCINTOSH, ANSEL | 2826 NW  34TH TER LAUDERDALE LKS FL 33311 |
| MCINTOSH, ASHLEE | 212 BAY MEADOWS DR PLACENTIA CA 92870 |
| MCINTOSH, BRIAN | 21641 CANADA RD APT 16C LAKE FOREST CA 92630 |
| MCINTOSH, CATHLEEN | 215 S LOCUST ST SYCAMORE IL 60178 |
| MCINTOSH, CHARLES | 3826 SAINT PAUL AVE BELLWOOD IL 60104 |
| MCINTOSH, CHRISTINE | 7181 GLASGOW AV APT 9 SAN BERNARDINO CA 92404 |
| MCINTOSH, CLARENCE | 35 FORREST  DR NEWPORT NEWS VA 23606 |
| MCINTOSH, CYNTHIA | 1250 S INDIANA AVE 810 CHICAGO IL 60605 |
| MCINTOSH, DERAYMA | 13140 WICHITA WY MORENO VALLEY CA 92555 |
| MCINTOSH, DIANA | 1565 SOLISTA CIR COLTON CA 92324 |
| MCINTOSH, DIANE | 9630 NW  24TH ST SUNRISE FL 33322 |
| MCINTOSH, DOROTHY | 9910  SHADY LN ORLAND PARK IL 60462 |
| MCINTOSH, DOUGLAS | 8980   NEW HOPE CT WEST PALM BCH FL 33411 |
| MCINTOSH, ELMA | 1533 HUNTINGTON DR SOUTH PASADENA CA 91030 |
| MCINTOSH, EUGENE | 899   JEFFERY ST # 307 BOCA RATON FL 33487 |
| MCINTOSH, FAITH | 1661 SW  106TH TER DAVIE FL 33324 |
| MCINTOSH, JACKIE | 6214   DAWSON ST HOLLYWOOD FL 33023 |
| MCINTOSH, JAMES | 214 E 1ST ST EAST DUNDEE IL 60118 |
| MCINTOSH, JAMES | 4521 NW  27TH ST LAUDERDALE LKS FL 33313 |
| MCINTOSH, JAN | 151   OAK ST # 8 MANCHESTER CT 06040 |
| MCINTOSH, JANET | 7804 HIDDEN CREEK WAY BALTIMORE MD 21226 |
| MCINTOSH, JARROD | 1075 W 10TH ST APT A SAN PEDRO CA 90731 |
| MCINTOSH, JOHN | 862   TOLLAND TPKE MANCHESTER CT 06042 |
| MCINTOSH, KENNETH | 537 NW  2ND TER DEERFIELD BCH FL 33441 |
| MCINTOSH, L | 5426   WELLCRAFT DR LAKE WORTH FL 33463 |
| MCINTOSH, LINDA | 3 LAGUNA WOODS DR LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| MCINTOSH, LORI | 1600 SKIFFES CREEK  CIR WILLIAMSBURG VA 23185 |
| MCINTOSH, LORI | 37630 MILLBROOK LN PALMDALE CA 93550 |
| MCINTOSH, MARLENE | 10  REGENCY CT STREAMWOOD IL 60107 |
| MCINTOSH, MICHELLE | 4425  FOREST VIEW AVE BALTIMORE MD 21206 |
| MCINTOSH, MRS J | 1527 17TH ST SANTA MONICA CA 90404 |
| MCINTOSH, NITCHEN | 2288  CANTEEN CIR ODENTON MD 21113 |
| MCINTOSH, P | 21 FOWLER LN EAST HARTFORD CT 06118-3026 |
| MCINTOSH, PETE | 1369 W GREENLEAF AVE 203 CHICAGO IL 60626 |
| MCINTOSH, RAE | 15814 TWIN LAKES DR MORENO VALLEY CA 92555 |
| MCINTOSH, RAYMOND | 9243 HARLEM AVE MORTON GROVE IL 60053 |
| MCINTOSH, REUMAE | 7881 NW  3RD ST # 104 PEMBROKE PINES FL 33024 |
| MCINTOSH, ROSE M | 101 E MACARTHUR AVE    811 BLOOMINGTON IL 61701 |
| MCINTOSH, SHARL | 2660 RIKKARD DR THOUSAND OAKS CA 91362 |
| MCINTOSH, SHERMAN C | 73401 TERRAZA DR PALM DESERT CA 92260 |
| MCINTOSH, SHIRLEY A. | 1826    SHERMAN ST # 8 HOLLYWOOD FL 33020 |
| MCINTOSH, STEVE | 832 S PROSPECT AVE BARTLETT IL 60103 |
| MCINTOSH, TAKASHA | 4817 W CONGRESS PKY 1 CHICAGO IL 60644 |
| MCINTOSH, THERON | 16001 SANTA BARBARA LN HUNTINGTON BEACH CA 92649 |
| MCINTOSH, WELDO | 245 S PARK LN 109 PALATINE IL 60074 |
| MCINTRE, CAMERON, UNIV CENTER | 107  MACARTHUR DR 851 WEST LAFAYETTE IN 47906 |
| MCINTYRE, APRIL | 48 SAN BONIFACIO RCHO SANTA MARGARITA CA 92688 |
| MCINTURE, DIANE | 1708 NW  6TH AVE FORT LAUDERDALE FL 33311 |
| MCINTURFF, JACK | 5010  DRIVE IN LN CRYSTAL LAKE IL 60014 |
| MCINTURFF, SHELLY | 5510  N LAKEWOOD CIR # 521 MARGATE FL 33063 |
| MCINTYCE, LASONYA | 6186  DOWNS RIDGE CT ELKRIDGE MD 21075 |
| MCINTYRE II, SANDYE J DR | 4900  PILGRIM RD BALTIMORE MD 21214 |
| MCINTYRE, ALEX | 824  STAFFORDSHIRE RD A COCKEYSVILLE MD 21030 |
| MCINTYRE, AMANDA | 28 HELMSMAN CT BALTIMORE MD 21221 |
| MCINTYRE, ANNETTE | 17391 SANDALWOOD IRVINE CA 92612 |
| MCINTYRE, ANNIE | 1517 HERMITAGE  PL HAMPTON VA 23664 |
| MCINTYRE, CAROLYN | 14610    SAINT GEORGES HILL DR ORLANDO FL 32828 |
| MCINTYRE, CC | 30911 ROUTE 23 GENOA IL 60135 |
| MCINTYRE, CHRISTINA | 12 WELLHAVEN CIR 912 OWINGS MILLS MD 21117 |
| MCINTYRE, CLAY | 1341 CROSSWAYS BLVD 1168 CHESAPEAKE VA 23320 |
| MCINTYRE, CRAIG | 187 W  STOVIN AVE WINTER PARK FL 32789 |
| MCINTYRE, DAVID | 176 W DIVISION ST MANTENO IL 60950 |
| MCINTYRE, DEBRA | 1802 STARK DR CROFTON MD 21114 |
| MCINTYRE, DENISE | 21 ISABELLA DR SOMERS CT 06071-1684 |
| MCINTYRE, DONALD | 13235 MEADOWLARK LN ORLANDO FL 32828 |
| MCINTYRE, EMILY | 2943 CHARLES ST N A BALTIMORE MD 21218 |
| MCINTYRE, GEORGE | 9917 NW  2ND ST PLANTATION FL 33324 |
| MCINTYRE, GEORGE | 314 NORWOOD ST REDLANDS CA 92373 |
| MCINTYRE, HEATHER | 11911 SW  13TH CT DAVIE FL 33325 |
| MCINTYRE, JOHN | C/O CUTLER, S T 305 MISTLETOE DR NEWPORT NEWS VA 23606 |
| MCINTYRE, JOSEPH | 2700 NW  99TH AVE # B129 CORAL SPRINGS FL 33065 |
| MCINTYRE, LORIA | 3009  FALLSTAFF MANOR CT I BALTIMORE MD 21209 |
| MCINTYRE, LORIA | 1307 35TH ST E BALTIMORE MD 21218 |
| MCINTYRE, LUCILLE | 10 RAYMOND  DR HAMPTON VA 23666 |
| MCINTYRE, MARY | 2301 NE  14TH STREET CSWY # W205 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| MCINTYRE, NANCY | 88   BRITTANY FARMS RD # 317 NEW BRITAIN CT 06053 |
| MCINTYRE, NIKKI, ISU | 1650   ISU MANCHESTER HALL NORMAL IL 61761 |
| MCINTYRE, PATRICK | 10001    WINDING LAKE RD # 201 SUNRISE FL 33351 |
| MCINTYRE, PAULA M. | 298 W  GARDENIA DR ORANGE CITY FL 32763 |
| MCINTYRE, RALPH | 1249 POPLAR AVE BALTIMORE MD 21227 |
| MCINTYRE, SCOTT | 1    GOLD ST # 18F HARTFORD CT 06103 |
| MCINTYRE, TERRY | 22805 SW  66TH AVE # 202 BOCA RATON FL 33428 |
| MCISAAC, DANIEL | 4393 DOWNHILL TRL HAMPSTEAD MD 21074 |
| MCISSAC, TOM | 1708 10TH  ST LANGLEY AFB VA 23665 |
| MCIVER, GREGORY K | 1907 N BEVERLY GLEN BLVD LOS ANGELES CA 90077 |
| MCIVER, LAURA | 358    HIGHBROOKE BLVD OCOEE FL 34761 |
| MCIVER, NICKIE | 325 GORDON ST W 2 BEL AIR MD 21014 |
| MCIVER-SMITH, KIMACO | 5446 LAURETTA ST APT A SAN DIEGO CA 92110 |
| MCIVOR, MATTHEW | 9278 VALLEY VIEW AV WHITTIER CA 90603 |
| MCJANNETT, CHAD | 1658   COMMODORE CT 7 SCHAUMBURG IL 60193 |
| MCJILTON, ROBERT | 2332 HAMILTOWNE CIR BALTIMORE MD 21237 |
| MCJIMSON, DANIEL | 10032 COLLETT AV NORTH HILLS CA 91343 |
| MCJUNKIN, DONNA | 1346   RIVER DR DES PLAINES IL 60018 |
| MCJUNKIN, J | 92   DOVER DR DES PLAINES IL 60018 |
| MCJUNKINS, TAWNY | 3959 POPPYSEED PL CALABASAS CA 91302 |
| MCJURY, ROSEMARY | 950   EGRET CIR # 5305 5305 DELRAY BEACH FL 33444 |
| MCKAHAN, MICHAEL | 11 TRESAUNCE WY FOOTHILL RANCH CA 92610 |
| MCKAIN, DIANE | 7 OAK ST PLAINFIELD CT 06374-1531 |
| MCKAIN, DOWAGER | 1921 SW  69TH AVE # 202 MIRAMAR FL 33023 |
| MCKAIN, OLIVER | 861   TOWER AVE HARTFORD CT 06112 |
| MCKAM, DIANE | 8740 LOMITA DR APT B ALTA LOMA CA 91701 |
| MCKANNA, MARY | 1920   MAPLE AVE 2002 LISLE IL 60532 |
| MCKARTHY, DEBRA | 2823   NW BANYAN BOULEVARD CIR BOCA RATON FL 33431 |
| MCKASSON, DON | 12691 GLORIA ST GARDEN GROVE CA 92843 |
| MCKAY CODRINGTON DC# K06866 | 1601 SW  187TH AVE # C1209U MIAMI FL 33185 |
| MCKAY NURSERY | C/O THE LEHMAN AGENCY 208 EAST ADAMS STREET CAMBRIDGE WI 53523 |
| MCKAY, ANNE | 18400   CHERRY CREEK DR 502 HOMEWOOD IL 60430 |
| MCKAY, BARBRA | 30 CHELTON ST TORRINGTON CT 06790-3303 |
| MCKAY, BEVERLY | 3400    BLUE LAKE DR # 303 POMPANO BCH FL 33064 |
| MCKAY, BOB | 502   NARBOROUGH CT SEVERNA PARK MD 21146 |
| MCKAY, BRENDA | 4050 VICTORIA DR HOFFMAN ESTATES IL 60195 |
| MCKAY, CAMERON | 8798 APPLEWOOD DR RANCHO CUCAMONGA CA 91730 |
| MCKAY, CAROL | 6724 W 63RD ST CHICAGO IL 60638 |
| MCKAY, DEBBIE | 4006 CHATHAM RD ELLICOTT CITY MD 21042 |
| MCKAY, DOROTHY | 903 PRUITT DR REDONDO BEACH CA 90278 |
| MCKAY, ERIC | 4848 NE  23RD AVE # C8 FORT LAUDERDALE FL 33308 |
| MCKAY, GOERGE | 777 S  FEDERAL HWY # N208 POMPANO BCH FL 33062 |
| MCKAY, HOPE | 100   WOODRUFF ST SOUTHINGTON CT 06489 |
| MCKAY, JAMES | 9133 SANDPIPER CT ORLAND PARK IL 60462 |
| MCKAY, JAMES | 152   COVENTRY PL PALM BEACH GARDENS FL 33418 |
| MCKAY, JAN | 28729 N HARRISON AVE WAUCONDA IL 60084 |
| MCKAY, JOHN | 319 WILLIAM WAY STEVENSVILLE MD 21666 |
| MCKAY, JOHN | 17618   70TH CT TINLEY PARK IL 60477 |
| MCKAY, KATHRYN | 1410 37TH ST W BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| MCKAY, KATHY | 2630 SHADOW LN ANAHEIM CA 92801 |
| MCKAY, LEE | 500 PORTER ST MANCHESTER CT 06040-5641 |
| MCKAY, LEONA | 2677 SHADOW LN ANAHEIM CA 92801 |
| MCKAY, LINDA | 8722 S HARPER AVE 2C CHICAGO IL 60619 |
| MCKAY, LINDA | 7821 W BELMONT AVE 2M ELMWOOD PARK IL 60707 |
| MCKAY, LOIS | 425 20TH ST HUNTINGTON BEACH CA 92648 |
| MCKAY, LYNNE | 915 CHIPPENDALE AV GLENDORA CA 91740 |
| MCKAY, MALCOLM | 200 COBBLE STONE WILLIAMSBURG VA 23185 |
| MCKAY, MARGARET | 195 KENNEDY RD MANCHESTER CT 06042-2269 |
| MCKAY, MARY | 11423 14TH AVE PLEASANT PRAIRIE WI 53158 |
| MCKAY, MARY | 26132 S EAGLE DR MONEE IL 60449 |
| MCKAY, MAUREEN | 10601 S 81ST CT PALOS HILLS IL 60465 |
| MCKAY, MICHAEL | 2124 S ALMA ST APT 2 SAN PEDRO CA 90731 |
| MCKAY, MS | 4403 BRIERCREST AV LAKEWOOD CA 90713 |
| MCKAY, PATRICIA | 8517 S KINGSTON AVE CHICAGO IL 60617 |
| MCKAY, PATRICK | 5832 CUMBERLAND DR SALISBURY MD 21804 |
| MCKAY, R. | 4190  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MCKAY, RALPH | 14637 TUNDRA RD SYLMAR CA 91342 |
| MCKAY, ROBERT | 2 W  DIXIE HWY DANIA FL 33004 |
| MCKAY, RUTH | 3818 EUCLID AVE BERWYN IL 60402 |
| MCKAY, TAIMI | 2540 ALBERT RILL RD WESTMINSTER MD 21157 |
| MCKAY, THOMAS | 184 HIBISCUS WAY LEESBURG FL 34748 |
| MCKAY, TRACY | 1111 S NAPERVILLE RD WHEATON IL 60189 |
| MCKEAN, | 400 GEORGIA CT FLORIDA BALTIMORE MD 21204 |
| MCKEAN, BONNIE | 10799 BARLOW AV APT A LYNWOOD CA 90262 |
| MCKEAN, CAROL | 10925  S STAFFORD CIR BOYNTON BEACH FL 33436 |
| MCKEAN, DOCIA | 180 ABBEY  CT NEWPORT NEWS VA 23602 |
| MCKEAN, ROBERT T | 2441 BEVERLY AV APT 1 SANTA MONICA CA 90405 |
| MCKEAN, SUSAN | 217 ASTOR CT VILLA PARK IL 60181 |
| MCKEANEY, BRIAN | 1717 CLARK LN APT B REDONDO BEACH CA 90278 |
| MCKEANEY, DANIEL | 11101 AQUA VISTA ST APT 109 NORTH HOLLYWOOD CA 91602 |
| MCKEATING, STEPHEN | 9215 S TRUMBULL AVE EVERGREEN PARK IL 60805 |
| MCKECHAN, JOHN | 433  COMMANCHE TRL WHEELING IL 60090 |
| MCKECHAN, MONA | 8189   MIZNER LN BOCA RATON FL 33433 |
| MCKECHINE, LUCY | 18763 KROSS RD RIVERSIDE CA 92508 |
| MCKECHNEAY, DOUGLAS | 1445 N STATE PKY 706 CHICAGO IL 60610 |
| MCKECHNIE, CHRIS | 147   ELLINGTON AVE ELLINGTON CT 06029 |
| MCKECHNIE, ERIN | 4244  GREENLEAF CT 204 PARK CITY IL 60085 |
| MCKED, ELIZABETH | 259 EL GALLARDO ST NEWBURY PARK CA 91320 |
| MCKEE  SUSAN | 515  BRUCE AVE ODENTON MD 21113 |
| MCKEE, ALICIA | 12019 NW  13TH ST PEMBROKE PINES FL 33026 |
| MCKEE, BETTY | 225 WOODMERE  DR C WILLIAMSBURG VA 23185 |
| MCKEE, BRIAN K | 25710 HAWTHORNE PL STEVENSON RANCH CA 91381 |
| MCKEE, CHRIS | 641 VERNON AV APT 2 VENICE CA 90291 |
| MCKEE, CHRISTIE L | 2648 E WORKMAN AV APT 524 WEST COVINA CA 91791 |
| MCKEE, DENNIS | 3993 ALDER AV CARLSBAD CA 92008 |
| MCKEE, ELAINE | 2418 MAGNOLIA LN LINDENHURST IL 60046 |
| MCKEE, GARY | 1840 MONTEREY RD SOUTH PASADENA CA 91030 |
| MCKEE, GEORGIA | 383 TAYLOR AVE GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|---|---|
| MCKEE, J. TIMMONS | 1236   HILLSBORO MILE  # 204 HILLSBORO BEACH FL 33062 |
| MCKEE, JALA | 925 W LAKESIDE PL 1W CHICAGO IL 60640 |
| MCKEE, JAMES H. | 1015   INGRAHAM AVE # 7 DELRAY BEACH FL 33483 |
| MCKEE, JENNIE | 900  ASHLEY CT WESTMONT IL 60559 |
| MCKEE, JILL | 6261 TWIN PEAK CIR ANAHEIM CA 92807 |
| MCKEE, KAREN | 2308 HIDDEN TRAIL CT SPRING GROVE IL 60081 |
| MCKEE, KARI | 18 OVERBROOKE  PL HAMPTON VA 23669 |
| MCKEE, KENNETH | 17 BARBERRY LN MADISON CT 06443-3234 |
| MCKEE, KIM | 709 S MARIPOSA AV APT 204 LOS ANGELES CA 90005 |
| MCKEE, KRISTA | 8709 WARM WAVES WAY COLUMBIA MD 21045 |
| MCKEE, LAURIE | 371 CHARLESTON DR NEW LENOX IL 60451 |
| MCKEE, LOIS | 22858 BONITA LN LAKE FOREST CA 92630 |
| MCKEE, MARCELLA | 1201 CARROLL ST STREATOR IL 61364 |
| MCKEE, MARY | 2616 S LOGAN AVE 2N MILWAUKEE WI 53207 |
| MCKEE, MARY JO | 2080 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| MCKEE, MEGAN, DREXEL SCHOOL | 5407 W 36TH ST CICERO IL 60804 |
| MCKEE, MICHAEL | 3472   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| MCKEE, MICHAEL | 1299 CORDOVA ST APT 303 PASADENA CA 91106 |
| MCKEE, MISS GLORYN | 1000 S GILBERT ST APT 15 HEMET CA 92543 |
| MCKEE, NEIL | 1943 MAIN AVE PASADENA MD 21122 |
| MCKEE, PAT | 3720 S DOLPHIN ST SAN PEDRO CA 90731 |
| MCKEE, R | 201  LAWNDALE PL MICHIGAN CITY IN 46360 |
| MCKEE, RENEE | 2631 JACKSON ST RIVERSIDE CA 92503 |
| MCKEE, RENEE | 10369 SHOSHONE AV RIVERSIDE CA 92503 |
| MCKEE, RICHARD | 6800  POWELL ST DOWNERS GROVE IL 60516 |
| MCKEE, ROB | 639 MCLAW DR NEWPORT NEWS VA 23608 |
| MCKEE, SALLY | 709 W BAYSIDE DR METAMORA IL 61548 |
| MCKEE, SANDRA | 3121 S GENOA ST APT I ONTARIO CA 91761 |
| MCKEE, TREVOR, NIU | 289  PARFIVE DR D DE KALB IL 60115 |
| MCKEE, TRICIA | 510  REES ST HINCKLEY IL 60520 |
| MCKEE, WAYNE | 953 WELLINGTON RD SAN DIMAS CA 91773 |
| MCKEE, WHITNEY | 21096 CALLE MATORRAL LAKE FOREST CA 92630 |
| MCKEEFREY, WILDA | 802 SE  7TH ST # E406 DEERFIELD BCH FL 33441 |
| MCKEEGAN, ED | 1221 10TH ST MANHATTAN BEACH CA 90266 |
| MCKEEGAN, SANDRA | 15328   FLORAL CLUB RD DELRAY BEACH FL 33484 |
| MCKEEHAN, DAVID | 1113 HEDGEPATH AV HACIENDA HEIGHTS CA 91745 |
| MCKEEHAN, KELLY | 16 COTTONWOOD LN SEAL BEACH CA 90740 |
| MCKEEHAN, MR MIKE | 5430 GRANBY DR YORBA LINDA CA 92887 |
| MCKEEL, RANDY | 1698 SHANE RD GLOUCESTER PT VA 23062 |
| MCKEEN, GEORGEANNE | 753 NW  89TH AVE PLANTATION FL 33324 |
| MCKEEN, KEITH | 604 S COOPER RD NEW LENOX IL 60451 |
| MCKEEVEN, DELORES | 354 NW  4TH PL DEERFIELD BCH FL 33441 |
| MCKEEVER | 332 ALBA LN LAKE MARY FL 32746 |
| MCKEEVER, LINDA | 6770   PRADERA DR BOCA RATON FL 33433 |
| MCKEEVER, MARGUERITE | 1923 NE  33RD AVE FORT LAUDERDALE FL 33305 |
| MCKEEVER, MATTHEW | 28 COLCHESTER AVE EAST HAMPTON CT 06424-1672 |
| MCKEEVER, REBECCA | 91 TENNESSEE ST APT E REDLANDS CA 92373 |
| MCKEIGHAN, GERTRUDE | 6200 PATRIOTS COLONY  DR 231 WILLIAMSBURG VA 23188 |
| MCKEITHEN, JOHN | 1325 BURNSIDE AVE # B5 EAST HARTFORD CT 06108-1516 |

| Claim Name | Address Information |
|---|---|
| MCKEIVER, GERTRUDE | 1200    AVENUE R RIVIERA BEACH FL 33404 |
| MCKELL, DENISE | 49    BALFOUR DR WEST HARTFORD CT 06117 |
| MCKELLAR, ARON | 333 SPRINGFIELD ST APT 15 CLAREMONT CA 91711 |
| MCKELLAR, CLARA | 1036 N CRESCENT HEIGHTS BLVD APT 4 LOS ANGELES CA 90046 |
| MCKELLAR, MARY | 25970 MCCALL BLVD SUN CITY CA 92586 |
| MCKELLAR, PETER F | 21237 PACIFIC COAST HWY MALIBU CA 90265 |
| MCKELLEY, RYAN | 910 W LAKE ST 4F CHICAGO IL 60607 |
| MCKELLIN, JANE | 1434 HIGH ST BETHLEHEM PA 18018 |
| MCKELVEY, ANNA | 268    HARTFORD TPKE # A12 TOLLAND CT 06084 |
| MCKELVEY, CHARLES | 6010 BOTTOM RD SLATINGTON PA 18080 |
| MCKELVEY, G | 1175 BAUGHMAN DR CLAREMONT CA 91711 |
| MCKELVEY, GERALDINE | PO BOX 3283 BIG BEAR CITY CA 92314 |
| MCKELVEY, JAMES | 28209 TIMOTHY DR SAUGUS CA 91350 |
| MCKELVEY, JANET | 1915 RUTH ST ALLENTOWN PA 18104 |
| MCKELVEY, KATHRYN | 23258 SURREY WAY E CALIFORNIA MD 20619 |
| MCKELVEY, KEVIN | 718 BRYANT AVE BARRINGTON IL 60010 |
| MCKELVEY, LD | 7356 SILKWOOD LN HIGHLAND CA 92346 |
| MCKELVEY, MICHAEL J | 5772 EUNICE ST SIMI VALLEY CA 93063 |
| MCKELVEY, SHAUNNA | 1724 ESPLANADE APT B REDONDO BEACH CA 90277 |
| MCKELVIE, JENNIFER | 04N365 FERBER CV SAINT CHARLES IL 60175 |
| MCKELVIN, YOLANDA N.I.E. | 3420 NW  35TH ST LAUDERDALE LKS FL 33309 |
| MCKENDRICK, PHILIP | 6552 KENSINGTON PL DOWNERS GROVE IL 60516 |
| MCKENDRY, MADELINE | 400 NE  20TH ST # A204 BOCA RATON FL 33431 |
| MCKENDRY, STEVEN | 158 LANDING HBR BRAIDWOOD IL 60408 |
| MCKENIZE, KEAIRRA | 6877 OLD WATERLOO RD 2026 ELKRIDGE MD 21075 |
| MCKENNA WILLIAM J | 1045    HILLSBORO MILE  # B2 B2 POMPANO BCH FL 33062 |
| MCKENNA, ALLISON | 9    LARKSPUR LN BRISTOL CT 06010 |
| MCKENNA, ANNE | 1060 20TH ST APT 17 SANTA MONICA CA 90403 |
| MCKENNA, BARBARA | 1400 NE  55TH ST # 208 FORT LAUDERDALE FL 33334 |
| MCKENNA, BRAD | 00N535  ARMSTRONG LN F GENEVA IL 60134 |
| MCKENNA, BRAD | 529 N SYCAMORE LN NORTH AURORA IL 60542 |
| MCKENNA, BRIAN | 2615 KINGS RIDGE RD BALTIMORE MD 21234 |
| MCKENNA, CHRIS | 224  BURNETT ST YORKVILLE IL 60560 |
| MCKENNA, CHRISTINE | 8345 WATERMILL DR MILLERSVILLE MD 21108 |
| MCKENNA, CLEA | 1061 WALNUT AV APT 205 LONG BEACH CA 90813 |
| MCKENNA, COLIN | 20    COLONIAL DR SOMERS CT 06071 |
| MCKENNA, DON | 105 N OAKWOOD AVE WILLOW SPRINGS IL 60480 |
| MCKENNA, GEORGE | 4281 PALMERO BLVD APT 218 LOS ANGELES CA 90008 |
| MCKENNA, GREGORY | 2076 LEEWARD LN HANOVER PARK IL 60133 |
| MCKENNA, JOHN | 292    VICTORIA RD HARTFORD CT 06114 |
| MCKENNA, JULIE | 18572 DEMION LN APT 3 HUNTINGTON BEACH CA 92646 |
| MCKENNA, KEN | 1811 CLAUDIA AV SIMI VALLEY CA 93065 |
| MCKENNA, KRISTIE L | 510 WASHINGTON AV APT C SANTA MONICA CA 90403 |
| MCKENNA, MADELYN | 8331 WOLFTRIP RD VIENNA VA 22182 |
| MCKENNA, MARGARET | 6206 HEMLOCK DR W SYKESVILLE MD 21784 |
| MCKENNA, MARGOT | 721 NE  26TH AVE POMPANO BCH FL 33062 |
| MCKENNA, MARIE | 16625 PEQUENO PL PACIFIC PALISADES CA 90272 |
| MCKENNA, MARTHA | 913 DECKER AVE S BALTIMORE MD 21224 |
| MCKENNA, MATTHEW | 18 WOODLEAF IRVINE CA 92614 |

| Claim Name | Address Information |
| --- | --- |
| MCKENNA, MAURREN | 26701 LA SIERRA DR MISSION VIEJO CA 92691 |
| MCKENNA, MICHAEL | 6177 N OZARK AVE CHICAGO IL 60631 |
| MCKENNA, MIKE | 418 N PINE ST MOUNT PROSPECT IL 60056 |
| MCKENNA, MIKE | 40W148  CARL SANDBURG RD SAINT CHARLES IL 60175 |
| MCKENNA, PAT | 25744 W CLARK ST ANTIOCH IL 60002 |
| MCKENNA, RAMOND | 9013 KILBRIDE RD BALTIMORE MD 21236 |
| MCKENNA, RAYMOND | 40   BENEDICT TER LONGMEADOW MA 01106 |
| MCKENNA, RAYMOND | 150  N GROVE BEACH RD WESTBROOK CT 06498 |
| MCKENNA, RICHARD | 2721 N ELMCROFT DR PEORIA IL 61604 |
| MCKENNA, ROSIE | 6306 TANGLEWOOD ST LAKEWOOD CA 90713 |
| MCKENNA, THOMAS | 6585   SOMERSET DR # 203 203 BOCA RATON FL 33433 |
| MCKENNA,ANDREW | 1860 N FREMONT ST CHICAGO IL 60614 |
| MCKENNAN, TODD | 601 E 8TH ST APT 131 AZUSA CA 91702 |
| MCKENNEDY, DANIEL | 737 W JACKMAN ST APT 103 LANCASTER CA 93534 |
| MCKENNEY, A | 516 FAIRFAX  WAY WILLIAMSBURG VA 23185 |
| MCKENNEY, CAITLIN | 50 ROSE AV APT 6 VENICE CA 90291 |
| MCKENNEY, CHARLES | 551 POPPYFIELD GOLETA CA 93117 |
| MCKENNEY, DAVE | 1526  JACKSON ST BALTIMORE MD 21230 |
| MCKENNEY, DAVID | 239 N  MAIN ST # B MANCHESTER CT 06042 |
| MCKENNEY, F | 9650 EL VENADO DR WHITTIER CA 90603 |
| MCKENNEY, TRAVIS | 15491 PASADENA AV APT 82 TUSTIN CA 92780 |
| MCKENNEY, VILMA | 4615 S WILTON PL LOS ANGELES CA 90062 |
| MCKENNIE ROBERT | 6570   KIMBERLY BLVD NO LAUDERDALE FL 33068 |
| MCKENNIE, VINSON | 3508 CORN STREAM RD RANDALLSTOWN MD 21133 |
| MCKENNON, ELIZABETH | 1656 NW  10TH CIR POMPANO BCH FL 33069 |
| MCKENNON, KERRY D | 5361 RUSSELL AV APT 219 LOS ANGELES CA 90027 |
| MCKENNY, CLAYTON | 3400 PINE CIR N WESTMINSTER MD 21157 |
| MCKENNY, DOLORES | 300 MARLYN AVE N BALTIMORE MD 21221 |
| MCKENNY, EDWARD | 6215 WILLOWHILL RD    C WILLOWBROOK IL 60527 |
| MCKENNY, SHANNON | 43423 GADSDEN AV APT 71 LANCASTER CA 93534 |
| MCKENNY, STEPHANIE | 2314 RIVER PARK CIR APT 2116 ORLANDO FL 32817 |
| MCKENNY, SUSAN | 2701 S  OCEAN BLVD # 38 HIGHLAND BEACH FL 33487 |
| MCKENSIE, ALBERTA | 709  OAKTON ST EVANSTON IL 60202 |
| MCKENZE, SHERIKA | 3549 IOWA AV APT 211 RIVERSIDE CA 92507 |
| MCKENZIE, ANDREA | SIU 803 COLLEGE AVE WHEATON IL 60187 |
| MCKENZIE, ANDREW | 1702   TERRA COTTA DR RIVIERA BEACH FL 33404 |
| MCKENZIE, BRIAN | 1301 N WESTERN AVE 306 LAKE FOREST IL 60045 |
| MCKENZIE, CAITLIN | 622 ENSIGN PL OXNARD CA 93035 |
| MCKENZIE, CALVIN | 1206 NOTTINGHAM DR WESTMINSTER MD 21157 |
| MCKENZIE, CATHY | 3051 NE  48TH ST # 507 FORT LAUDERDALE FL 33308 |
| MCKENZIE, CHARITY | 1854 CHICKASAW AV APT 4 LOS ANGELES CA 90041 |
| MCKENZIE, CHARLOTTE | 4475 RAMONA DR RIVERSIDE CA 92506 |
| MCKENZIE, CLAUDETT | 8165   BELVEDERE RD # 102 WEST PALM BCH FL 33411 |
| MCKENZIE, CRAIG | 7081 HOBART AVE DOWNERS GROVE IL 60516 |
| MCKENZIE, DANIEL | 10165   STONEHENGE CIR # 1504 BOYNTON BEACH FL 33437 |
| MCKENZIE, DANNY | 6801 SW  10TH ST NO LAUDERDALE FL 33068 |
| MCKENZIE, DARLENE | 602  NEW JERSEY AVE NE GLEN BURNIE MD 21060 |
| MCKENZIE, DARREN | 1932   DEWEY ST HOLLYWOOD FL 33020 |
| MCKENZIE, EARL | 17801 STAGE  RD BARHAMSVILLE VA 23011 |

| Claim Name | Address Information |
|---|---|
| MCKENZIE, EDITH | 50    DANIEL BLVD BLOOMFIELD CT 06002 |
| MCKENZIE, EDNA | 10907    LAKE FRONT PL BOCA RATON FL 33498 |
| MCKENZIE, ELIZABETH | 1973 W    16TH CT # E RIVIERA BEACH FL 33404 |
| MCKENZIE, ESPERANZA | 226 S MONTE VERDE DR WEST COVINA CA 91791 |
| MCKENZIE, EUDELL | 10946 S PEORIA ST CHICAGO IL 60643 |
| MCKENZIE, GENE | 2480 IRVINE BLVD APT 137 TUSTIN CA 92782 |
| MCKENZIE, GINA | 492 NW    165TH STREET RD # C214 NORTH MIAMI FL 33169 |
| MCKENZIE, HOWARD | 9300 NW    25TH ST SUNRISE FL 33322 |
| MCKENZIE, JEAN | 3698 NW    35TH ST LAUDERDALE LKS FL 33309 |
| MCKENZIE, JERRY | 903 CLEARVIEW AVE HAMPSTEAD MD 21074 |
| MCKENZIE, JESSICA | 839 DIAMOND DR CAMARILLO CA 93010 |
| MCKENZIE, JOANN | 2800 7TH ST BALTIMORE MD 21219 |
| MCKENZIE, JOHN | 320    MAPLE ST GLEN ELLYN IL 60137 |
| MCKENZIE, K | 3343 GOVERNOR MARTIN CT ELLICOTT CITY MD 21043 |
| MCKENZIE, KATE | 3075    LONGWOOD LN 102 AURORA IL 60502 |
| MCKENZIE, KEVIN | 6090    MAYO ST HOLLYWOOD FL 33023 |
| MCKENZIE, KIMBERLY | 2821 NW    13TH CT # 2 FORT LAUDERDALE FL 33311 |
| MCKENZIE, KYM | 1125 OAK ST SANTA MONICA CA 90405 |
| MCKENZIE, LAURA | 7154 S CALUMET AVE    1 CHICAGO IL 60619 |
| MCKENZIE, LIPTON | 3820 NW    5TH CT FORT LAUDERDALE FL 33311 |
| MCKENZIE, LLOYD | 8185 LARCH CIR BUENA PARK CA 90620 |
| MCKENZIE, LORNA | 5366    PINE TER PLANTATION FL 33317 |
| MCKENZIE, MARIE | PO BOX 7007 NEWPORT BEACH CA 92658 |
| MCKENZIE, MARK | 4906    GARFIELD ST HOLLYWOOD FL 33021 |
| MCKENZIE, MARY | 34431 GREEN LANTERN ST APT 2 DANA POINT CA 92629 |
| MCKENZIE, MARY ANNE | 6958 PINDELL SCHOOL RD FULTON MD 20759 |
| MCKENZIE, MAULLIAN | 9818    ARBOR OAKS LN # 204 BOCA RATON FL 33428 |
| MCKENZIE, NANCY | 1504 PARKLAND DR BELAIR MD 21015 |
| MCKENZIE, ODANE | 4500 NW    36TH ST # 409 LAUDERDALE LKS FL 33319 |
| MCKENZIE, OWEN | 1038 S SCOVILLE AVE OAK PARK IL 60304 |
| MCKENZIE, P. | 1616 NW    15TH LN FORT LAUDERDALE FL 33311 |
| MCKENZIE, PAM | 14552 ANACONDA ST WHITTIER CA 90603 |
| MCKENZIE, PATRICIA | 8324 SW    23RD CT MIRAMAR FL 33025 |
| MCKENZIE, PATRICIA | 3920 HALLDALE AV LOS ANGELES CA 90062 |
| MCKENZIE, PATRICK | 6320    ORCHARD CLUB DR 2 ELKRIDGE MD 21075 |
| MCKENZIE, RH | 511 AURORA AVE 602 AURORA IL 60505 |
| MCKENZIE, ROBERT | 600 RIVER BEND CT APT 103 NEWPORT NEWS VA 23602 |
| MCKENZIE, ROBERT | 305 N    POMPANO BEACH BLVD # 1112 POMPANO BCH FL 33062 |
| MCKENZIE, RUSH | 1074 OBISPO AV APT 101 LONG BEACH CA 90804 |
| MCKENZIE, RYAN | 11526 LYSTER AV NORTHRIDGE CA 91326 |
| MCKENZIE, SHARRON | P.O 293 WELCHES OR 97067 |
| MCKENZIE, TAMIKA | 17830 MERRIDY ST APT 310 NORTHRIDGE CA 91325 |
| MCKENZIE, TERESA | 1130 EVANS WAY BALTIMORE MD 21205 |
| MCKENZIE, THOMAS L | 10702 PAMELA ST CYPRESS CA 90630 |
| MCKENZIE, TROY | 3833 KILBURN RD RANDALLSTOWN MD 21133 |
| MCKENZIE, VALERIE | 18    WYNSTONE WAY NORTH BARRINGTON IL 60010 |
| MCKENZIE, VARISA | 1130    SUSSEX DR # 1504 NO LAUDERDALE FL 33068 |
| MCKENZIE, WANDA | 5027 GREEN MOUNTAIN CIR 5 COLUMBIA MD 21044 |
| MCKENZIE-MOHAMMED, SHEILA | 26185 HOLLY VISTA BLVD HIGHLAND CA 92346 |

| Claim Name | Address Information |
|---|---|
| MCKENZIN, SHEVELL | 1122 N  25TH AVE HOLLYWOOD FL 33020 |
| MCKEON, DON | 330 N CLYBOURN AV BURBANK CA 91505 |
| MCKEON, JAMES | 12327 SE 92ND COURT RD SUMMERFIELD FL 34491 |
| MCKEON, JOHN | 1901  PIERCE ST # 7 HOLLYWOOD FL 33020 |
| MCKEON, MR. PERRY | 908 E ELM ST BREA CA 92821 |
| MCKEON, PATRICK | 14  WIMBLEDON CT LINCOLNSHIRE IL 60069 |
| MCKEON, SUZANNE | 13  FLINT WAY BOYNTON BEACH FL 33426 |
| MCKEON, THERESE | 1715  ELLINGTON RD SOUTH WINDSOR CT 06074 |
| MCKEONE, ELSA | 415 N YORK ST  110 ELMHURST IL 60126 |
| MCKEOTH, ROXANNE | 10810 CRESCENDO LOOP CLERMONT FL 34711 |
| MCKEOWN, A | 13555 D ESTE DR PACIFIC PALISADES CA 90272 |
| MCKEOWN, EDWARD | 7205  BANNOCKBURN CIR CRYSTAL LAKE IL 60014 |
| MCKEOWN, FRANCIS | 470  HIGH POINT DR # D D DELRAY BEACH FL 33445 |
| MCKEOWN, GWENDOLYN | 216 CAMPBELL AV REDLANDS CA 92373 |
| MCKEOWN, LISA | 6733 MERIWEATHER CT ALTA LOMA CA 91701 |
| MCKEOWN, MARY | 1121 BACK BAY DR APT 119 NEWPORT BEACH CA 92660 |
| MCKEOWN, MARY ANN | 1571 W OGDEN AVE  2124 LA GRANGE PARK IL 60526 |
| MCKEOWN, MOLLY J | 24342 CARACAS ST DANA POINT CA 92629 |
| MCKEOWN, SHANNON | 11430 NW  24TH ST PLANTATION FL 33323 |
| MCKEOWN, VIVIAN | 1603  ABACO DR # C4 COCONUT CREEK FL 33066 |
| MCKEOWN, ZACH | 13526 PROSPECTOR CT CORONA CA 92880 |
| MCKERCHER, HOLLY | 34  PINE WOODS LN MANSFIELD CENTER CT 06250 |
| MCKERNS, LESLIE | 9640  VIA EMILIE BOCA RATON FL 33428 |
| MCKESEY, BARBARA | 3610 KALSMAN DR APT 4 LOS ANGELES CA 90016 |
| MCKESSON, KIMBERLY | 33 W ONTARIO ST 58E CHICAGO IL 60654 |
| MCKEVEN, SHERRY | 3801 SW  60TH TER # 6 6 DAVIE FL 33314 |
| MCKEVER, ANGELA | 871 NW  23RD TER POMPANO BCH FL 33069 |
| MCKEVER, WILLIE | 10035 S INDIANA AVE CHICAGO IL 60628 |
| MCKEW, CINDY | 7816  CHAPMAN RD KINGSVILLE MD 21087 |
| MCKEWON, VIRGINIA | 4 MILLSTONE IRVINE CA 92606 |
| MCKIBBEN, DENNIS | 119 SW  22ND AVE FORT LAUDERDALE FL 33312 |
| MCKIBBEN, LINDA | 9500 NW  72ND CT TAMARAC FL 33321 |
| MCKIBBEN, RAYMOND | 10031 PARLIAMENT AV GARDEN GROVE CA 92840 |
| MCKIBBIN, ANNE | 222 E PEARSON ST 1707 CHICAGO IL 60611 |
| MCKIBBIN, BRIAN T | 1509 GREENFIELD AV APT 104 LOS ANGELES CA 90025 |
| MCKIBBIN, KAREN | 20965 WAVE VIEW DR TOPANGA CA 90290 |
| MCKIBBUN, MICHELLE | 9312 ZELZAH AV NORTHRIDGE CA 91325 |
| MCKIE, LANCE | 12213 ROSEVILLE DR RANCHO CUCAMONGA CA 91739 |
| MCKIERNAN, DANIEL | 19 GEER ST CROMWELL CT 06416-1328 |
| MCKIERNAN, KRISTEN | 1127 EUCALYPTUS CT ONTARIO CA 91762 |
| MCKIERNAN, PATRICK | 10720 NW  12TH DR PLANTATION FL 33322 |
| MCKIERNAN, ROBERT | 35  GOLF LN BOLTON CT 06043 |
| MCKILLIP, THOMAS | 2906  SARASOTA CT ELLICOTT CITY MD 21042 |
| MCKIM, EDWARD W | 15962  WATERFRONT CIR PLAINFIELD IL 60544 |
| MCKIM, GREG | 314 LOS CABOS LN VENTURA CA 93001 |
| MCKIM, MARK | 2378 TULANE AV LONG BEACH CA 90815 |
| MCKIM, RICHARD | 611  APPLE TREE LN BOCA RATON FL 33486 |
| MCKIM, RUTH | 606 E MORRELL ST  615 STREATOR IL 61364 |
| MCKIM, WILLIAM | 625 W GRANT ST STREATOR IL 61364 |

| Claim Name | Address Information |
|---|---|
| MCKIMMY, MOLLY | 9803 N HUNTERS LN    1N SPRING GROVE IL 60081 |
| MCKINDSEY, FRANCES A | 606 ESPLANADE APT 5 REDONDO BEACH CA 90277 |
| MCKINEY, JEAN | 5501 SW  11TH ST # B B MARGATE FL 33068 |
| MCKININ, NICHOLAS | 11464 LOCH LOMOND DR WHITTIER CA 90606 |
| MCKINLAY, DONALD | 45   FENWOOD DR OLD SAYBROOK CT 06475 |
| MCKINLAY, GROFF | 5365 E AVENUE R4 PALMDALE CA 93552 |
| MCKINLEY | 5440   NERISSA LN ORLANDO FL 32822 |
| MCKINLEY MIDDLE SCHOOL LIBRARY | DAHL, JESSICA 5710 32ND AVE KENOSHA WI 53144 |
| MCKINLEY, CHARLES | 82340 MILES AV INDIO CA 92201 |
| MCKINLEY, CLARA | 1111 PARK AVE 508 BALTIMORE MD 21201 |
| MCKINLEY, DORIS | 7103 RENO RD GWYNN OAK MD 21244 |
| MCKINLEY, DORIS | 1270 DEERFIELD CIR UPLAND CA 91784 |
| MCKINLEY, KAREN | 21125 LASSEN ST APT 1 CHATSWORTH CA 91311 |
| MCKINLEY, KELLIE | 1316 E FOOTHILL BLVD GLENDORA CA 91741 |
| MCKINLEY, MARIVIC B | 4170 W 168TH ST LAWNDALE CA 90260 |
| MCKINLEY, MEGAN | 7337 W WOODLAWN DR FRANKFORT IL 60423 |
| MCKINLEY, MICHAEL | 1732 N NATOMA AVE CHICAGO IL 60707 |
| MCKINLEY, NATHAN MR + MRS | 660  CITADEL DR WESTMONT IL 60559 |
| MCKINLEY, NINA | 1914   QUAIL TRL MELBOURNE FL 32935 |
| MCKINLEY, PAULA | 357 CLARKE AVE LANGLEY AFB VA 23665 |
| MCKINLEY, RICHARD | 811 KEVIN RD BALTIMORE MD 21229 |
| MCKINLEY, RICHARD | 2530   LEE ST HOLLYWOOD FL 33020 |
| MCKINLEY, ROBERT | 43717 KNIGHT CT HEMET CA 92544 |
| MCKINLEY, ROSLYN | 40 CEDARLAKE IRVINE CA 92614 |
| MCKINLEY, STEPHAUN | 4456 BOYAR AV LONG BEACH CA 90807 |
| MCKINLEY, VERONICA | 5824   SWORDFISH CT # A TAMARAC FL 33319 |
| MCKINLEY, VIRGINIA | 306 ENCINA NEWPORT BEACH CA 92660 |
| MCKINLEY, ZELLY | 6751 SW  26TH ST MIRAMAR FL 33023 |
| MCKINLY, KARLA | 1 RED LEAF  PL HAMPTON VA 23666 |
| MCKINNEY BASS, LESLIE | 1256 EDGEWOOD RD LAKE FOREST IL 60045 |
| MCKINNEY, ALICE | 1059 NW  46TH ST MIAMI FL 33127 |
| MCKINNEY, B. | 17 SW  3RD ST POMPANO BCH FL 33060 |
| MCKINNEY, B.W | 9146 S WILTON PL LOS ANGELES CA 90047 |
| MCKINNEY, BRENT | 420 N DOOLEY DR GENEVA IL 60134 |
| MCKINNEY, BRUCE E | 401 S DETROIT ST APT 303 LOS ANGELES CA 90036 |
| MCKINNEY, CATHERINE | 2521  SMOKETREE LN CROFTON MD 21114 |
| MCKINNEY, CHRISTOP | 20953   DELAGADO TER BOCA RATON FL 33433 |
| MCKINNEY, DAVID 169947 | ASPC LEWIS BARCHEY P.O BOX 3 200 BUCKEYE AZ 85326 |
| MCKINNEY, DEAN | 1800 W COLONIAL PKY 504 PALATINE IL 60067 |
| MCKINNEY, DION | 2037 W GARFIELD BLVD 2 CHICAGO IL 60636 |
| MCKINNEY, DONALD | 3401 N KENTON AVE CHICAGO IL 60641 |
| MCKINNEY, ELIZABETH | 17155 PAXTON AVE SOUTH HOLLAND IL 60473 |
| MCKINNEY, ENIA | 1804 HARLOW CT LANCASTER CA 93534 |
| MCKINNEY, ERICKA | 2015 NEWHAVEN DR BALTIMORE MD 21221 |
| MCKINNEY, ETHAN | 115 N MERRIFIELD AVE MISHAWAKA IN 46544 |
| MCKINNEY, HEATHER | 7404 MARIGOLD AV HIGHLAND CA 92346 |
| MCKINNEY, JACK | 1954 N SHEFFIELD AVE 2F CHICAGO IL 60614 |
| MCKINNEY, JANICE | 8345 S KIMBARK AVE CHICAGO IL 60619 |
| MCKINNEY, JEFFERY | 152 GLENDORA AV LONG BEACH CA 90803 |

| Claim Name | Address Information |
|---|---|
| MCKINNEY, JENNIFER | 1552 BERKELEY ST APT 4 SANTA MONICA CA 90404 |
| MCKINNEY, JOHN | 1406 COPPER BEECH CT SYKESVILLE MD 21784 |
| MCKINNEY, JOHN | 2016 W WILSON ST BATAVIA IL 60510 |
| MCKINNEY, JOHN | 1136 N VICEROY AV COVINA CA 91722 |
| MCKINNEY, KAREN | 1050  SAN JOSE DR ELM GROVE WI 53122 |
| MCKINNEY, KAREN | 81 ANACAPA CT FOOTHILL RANCH CA 92610 |
| MCKINNEY, LINDA | 409 BRIGHTVIEW DR GLENDORA CA 91741 |
| MCKINNEY, LINDA C | 225 W 3RD ST APT 306 LONG BEACH CA 90802 |
| MCKINNEY, LINDSAY | 5108 GOLDSBORO  DR 5 NEWPORT NEWS VA 23605 |
| MCKINNEY, MANTON | 55 E ORANGE GROVE BLVD PASADENA CA 91103 |
| MCKINNEY, MARK | 6557 NW  1ST CT MARGATE FL 33063 |
| MCKINNEY, MICHAEL | 1160  SEMINOLE DR CROWN POINT IN 46307 |
| MCKINNEY, O'DELL | 21253  OLD NORTH CHURCH RD FRANKFORT IL 60423 |
| MCKINNEY, PAMELA | 23107 ANDREW AVE CHANNAHON IL 60410 |
| MCKINNEY, PATRICK | 3663 BUCHANAN AV APT 64 RIVERSIDE CA 92503 |
| MCKINNEY, PHAYLYN | 1414 1/2 W 25TH ST LOS ANGELES CA 90007 |
| MCKINNEY, PHILLIS | 10655 LEMON AV APT 2003 ALTA LOMA CA 91737 |
| MCKINNEY, R | PO BOX 250 CLAREMONT VA 23899 |
| MCKINNEY, RACHAEL | 1595 5TH  ST B LANGLEY AFB VA 23665 |
| MCKINNEY, RICHARD | 1125 VIA CIELO VISTA ESCONDIDO CA 92029 |
| MCKINNEY, ROBBY | 2345 W 235TH ST TORRANCE CA 90501 |
| MCKINNEY, ROBERT | 175 SW  126TH AVE PLANTATION FL 33325 |
| MCKINNEY, ROSEMARY | 1240  READING CT WHEATON IL 60189 |
| MCKINNEY, SEAN | 9123 S BLACKSTONE AVE CHICAGO IL 60619 |
| MCKINNEY, SHARON | 4350 SW  48TH CT FORT LAUDERDALE FL 33314 |
| MCKINNEY, SHERRY | 2000 CHOPTANK AVE PASADENA MD 21122 |
| MCKINNEY, SUSAN J | 306 E FOREST KNOLL DR PALATINE IL 60074 |
| MCKINNEY, VALERIE | 65   QUAIL RUN SOUTH WINDSOR CT 06074 |
| MCKINNIE, ARTHUR | 736 W BUENA AVE 301 LOYOLA CHICAGO IL 60613 |
| MCKINNIE, ERNESTINE, MCKINNIE, MELVIN | 820 E 74TH ST CHICAGO IL 60619 |
| MCKINNIE, STEVE | 36971 DESERT WILLOW DR PALMDALE CA 93550 |
| MCKINNIES, SYLVIA | 1050 W 97TH PL CHICAGO IL 60643 |
| MCKINNIS, MARY KAY | 1322 LANCEWOOD AV HACIENDA HEIGHTS CA 91745 |
| MCKINNIS, RICKY | 3360   SPANISH MOSS TER # 305 LAUDERHILL FL 33319 |
| MCKINNISS, MARK | 35   MOUNTAIN LAUREL CT CROMWELL CT 06416 |
| MCKINNLE, ALFONZO | 4313 W CULLERTON ST CHICAGO IL 60623 |
| MCKINNON, APRILE | 942 MCCALL DR CORONA CA 92881 |
| MCKINNON, GEORGIA | 1656 W GARFIELD BLVD 2 CHICAGO IL 60609 |
| MCKINNON, JAMES | PO BOX 9053 PRESCOTT AZ 86313 |
| MCKINNON, JOHN | 40840   COUNTY ROAD 25  # 311 LADY LAKE FL 32159 |
| MCKINNON, KEVIN | 6771 NW  44TH ST CORAL SPRINGS FL 33067 |
| MCKINNON, LISA | 48   MAY ST NEW BRITAIN CT 06052 |
| MCKINNON, MR | 11666 MONTANA AV APT 105 LOS ANGELES CA 90049 |
| MCKINNON, RYAN | 7136 DUCKETTS LN 101 ELKRIDGE MD 21075 |
| MCKINNOR, EMANUEL | 4600 W 122ND ST 202 ALSIP IL 60803 |
| MCKINNY, JAMES | 12116 S WALLACE ST CHICAGO IL 60628 |
| MCKINSEY, G | 132 YEARDLEY  DR NEWPORT NEWS VA 23601 |
| MCKINSEY, JAMES | 13800 BIOLA AV APT 229 LA MIRADA CA 90638 |
| MCKINSTRIE, TODD | 2756 HAULOVER BLVD DELTONA FL 32738 |

| Claim Name | Address Information |
| --- | --- |
| MCKINTYTRUPP, ANDREA | 2950 W CULLOM AVE 1 CHICAGO IL 60618 |
| MCKINVEN, PAM | 615 S CLIFTON AVE PARK RIDGE IL 60068 |
| MCKINZIE, CHRISTOPHER | 2701 NW  53RD ST FORT LAUDERDALE FL 33309 |
| MCKINZIE, GEORGIA | 445 S STATE ST ELGIN IL 60123 |
| MCKINZIE, TERRI | 8263 STREAMWOOD DR BALTIMORE MD 21208 |
| MCKIRAHAN, GINA | 1490 SPRING HILL DR ALGONQUIN IL 60102 |
| MCKIRNAN, DAVID | 2057 N MAGNOLIA AVE 2ND CHICAGO IL 60614 |
| MCKISSACK, ANTIA | 3131 WHEATON WAY L ELLICOTT CITY MD 21043 |
| MCKISSICK, ALEX | 17   LYLE DR MADISON CT 06443 |
| MCKISSICK, CHANES | 7801 PENINSULA EXPY 214 BALTIMORE MD 21222 |
| MCKISSICK, ISAAC | 5074 PARKGLEN AV LOS ANGELES CA 90043 |
| MCKISSICK, JERRY | 209   FAITH CT NEWINGTON CT 06111 |
| MCKITTRICK, JOHN | 976 W STAFFORD RD THOUSAND OAKS CA 91361 |
| MCKITTRICK, SHARON | 5165 NW  122ND AVE CORAL SPRINGS FL 33076 |
| MCKLIN, DANTE | 2275 W BROADWAY APT M319 ANAHEIM CA 92804 |
| MCKLVEEN, DAVID | 7349 OSO AV WINNETKA CA 91306 |
| MCKNELLY, AMY | 1707 N RICHMOND ST 2 CHICAGO IL 60647 |
| MCKNELLY, SEAN | 63 NIGUEL POINTE DR LAGUNA NIGUEL CA 92677 |
| MCKNEW | 22 WINSTER FAX WILLIAMSBURG VA 23185 |
| MCKNIGHT JASMINE | 5217 NW  85TH TER CORAL SPRINGS FL 33067 |
| MCKNIGHT, ANGELA | 1679 VINCENT CT BALTIMORE MD 21217 |
| MCKNIGHT, BRIDGET | 1345 GLYNDON AVE BALTIMORE MD 21223 |
| MCKNIGHT, CAROL | 814 DANZA RD SEVERN MD 21144 |
| MCKNIGHT, CHERIE | 9225 S BENNETT AVE CHICAGO IL 60617 |
| MCKNIGHT, CHRIST | 6629 S CAMPBELL AVE CHICAGO IL 60629 |
| MCKNIGHT, DIANE | 1009 CRICKET HILL  RD HUDGINS VA 23076 |
| MCKNIGHT, EULATTE | 6151   MANCHESTER LN WESTON FL 33331 |
| MCKNIGHT, HELEN | 38 CLERMONT NEWPORT BEACH CA 92657 |
| MCKNIGHT, IRA | 608 S SUMMIT DR 1 SOUTH BEND IN 46619 |
| MCKNIGHT, JANAE, CALVARY ACADEMY | 16300  STATE ST SOUTH HOLLAND IL 60473 |
| MCKNIGHT, JOHN L | 701 COLLEGE  TER WILLIAMSBURG VA 23185 |
| MCKNIGHT, LAUREN, UW MADISON | 607  EDELWEISS CT ANTIOCH IL 60002 |
| MCKNIGHT, LEWIS H | 1033 KENILWORTH DR BALTIMORE MD 21204 |
| MCKNIGHT, LORI | 1915 MILITIA LN ODENTON MD 21113 |
| MCKNIGHT, LOUIS | 8030   HAMPTON BLVD # 212 MARGATE FL 33068 |
| MCKNIGHT, MICHELLE | 2137 CRESCENT AV MONTROSE CA 91020 |
| MCKNIGHT, NANCY | 407 EAGLES NEST WAY CAMBRIDGE MD 21613 |
| MCKNIGHT, REBECCA | 3430 S SHEFFIELD RD SANTA ANA CA 92704 |
| MCKNIGHT, ROSA | 1401 LAKEWOOD AVE N 110 BALTIMORE MD 21213 |
| MCKNIGHT, SABINE | 4412  DANBURY SQ BELCAMP MD 21017 |
| MCKNIGHT, SATIRA | 763 EVERGREEN ST HEMET CA 92543 |
| MCKNIGHT, SELENA | 15240 OSAGE AV LAWNDALE CA 90260 |
| MCKNIGHT, WAYNE | 5 WOODWIND IRVINE CA 92604 |
| MCKOLL, DEBBIE | 3010 MANHATTAN AVE BALTIMORE MD 21215 |
| MCKOSKI, JANIS | 499 WHISPERING PINES RD LINDENHURST IL 60046 |
| MCKOWEN, DOROTHY | 99 SE  MIZNER BLVD # 712 BOCA RATON FL 33432 |
| MCKOWN, GEORGE | 1280 VILLAGE DR 407 ARLINGTON HEIGHTS IL 60004 |
| MCKOWN, JASON | 9320 MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| MCKOWN, STEPHEN | 6767 HIGHLANDS CREEK BLVD LAKELAND FL 33813 |

| Claim Name | Address Information |
|---|---|
| MCKOY, KARL | 15 SLATE MILLS CT BALTIMORE MD 21228 |
| MCKOY, S.F. | 2989 NW  199TH TER MIAMI FL 33056 |
| MCKSSEY, GRACE | 816 SUNSET RD WHEATON IL 60189 |
| MCKUEN, PATSY | 4288 NEW HAMPSHIRE AV CLAREMONT CA 91711 |
| MCKUSICK, LANCE | 10 ALTON CT HAMPTON VA 23669 |
| MCKUSICK, VICTOR | 1055 JOPPA RD W 528 BALTIMORE MD 21204 |
| MCKWARTIN, BELINDA | 3108 S CANAL ST 2 CHICAGO IL 60616 |
| MCLACHLAN, DUANE | 107  LE MOYNE PKY H OAK PARK IL 60302 |
| MCLAFFERTY, MEGAN | 1860 GUILFORD CIR THOUSAND OAKS CA 91360 |
| MCLAIM, AMI | 1007 PATAPSCO ST BALTIMORE MD 21230 |
| MCLAIN, DIANE | 2750  OAK PARK AVE BERWYN IL 60402 |
| MCLAIN, DOUG | 665   COVENTRY ST BOCA RATON FL 33487 |
| MCLAIN, DWALIA | 103 EMERALD  CT YORKTOWN VA 23693 |
| MCLAIN, FORREST | 142 NW  53RD CT POMPANO BCH FL 33064 |
| MCLAIN, LINDA | 11926 S LOWE AVE CHICAGO IL 60628 |
| MCLAIN, MICHAEL | 8001 NW  15TH MNR PLANTATION FL 33322 |
| MCLAIN, STEVE | 1700 E CARSON ST LONG BEACH CA 90807 |
| MCLAINE, J | 2051 HOOD DR THOUSAND OAKS CA 91362 |
| MCLAMB, LYDIA | 105 MADRID  DR HAMPTON VA 23669 |
| MCLANE, BARBARA | 25071 SAUSALITO ST LAGUNA HILLS CA 92653 |
| MCLANE, GINA | 12    WOODLOT LN MIDDLETOWN CT 06457 |
| MCLANE, JANE | 925   INTRACOASTAL DR # 8 FORT LAUDERDALE FL 33304 |
| MCLANE, KEVIN | 4288 HICKORY FORK  RD GLOUCESTER VA 23061 |
| MCLANE, MELODY | 5025 E PACIFIC COAST HWY APT 207 LONG BEACH CA 90804 |
| MCLANE, RICHARD | 408 TOAD VALLEY RD GLEN ROCK PA 17327 |
| MCLANE, RONALD | 3700 PLANTATION BLVD LEESBURG FL 34748 |
| MCLANE, SOPHIA | PO BOX 83225 SAN DIEGO CA 92138 |
| MCLANE, TOM | 4445 SEA HARBOUR DR HUNTINGTON BEACH CA 92649 |
| MCLANEY, JASON | 9833    BAYWINDS DR # 7101 7101 WEST PALM BCH FL 33411 |
| MCLANEY, JOHN | 519  PARK AVE BALTIMORE MD 21204 |
| MCLARAM, ALBERT | 2794 SW  183RD AVE MIRAMAR FL 33029 |
| MCLAREN, CECILA | 14708 GERMAIN ST MISSION HILLS CA 91345 |
| MCLAREN, DAWN | 1200 NW  13TH ST # E106 BOCA RATON FL 33486 |
| MCLAREN, DEBBIE | 5400 ARBOR VITAE ST APT 106 LOS ANGELES CA 90045 |
| MCLAREN, DIANNE | 1020 SOMERSET MALL MC HENRY IL 60050 |
| MCLAREN, EDITH | 2500  INDIGO LN 104 GLENVIEW IL 60026 |
| MCLAREN, F | 10625 OAKDALE AV CHATSWORTH CA 91311 |
| MCLAREN, MARK | 8311 NW  46TH ST LAUDERHILL FL 33351 |
| MCLAREN, MICHAEL | 1045   ANDREWS RD WEST PALM BCH FL 33405 |
| MCLAREN, PAT | 1948 CARMEN AV APT 2 LOS ANGELES CA 90068 |
| MCLAREN, PATRICIA | 2410 SW  84TH TER MIRAMAR FL 33025 |
| MCLAREN, SANDRA | 701 THAYER AV LOS ANGELES CA 90024 |
| MCLARIN, ROBIN | 738 EDGEWOOD ST BALTIMORE MD 21229 |
| MCLARNEY, JO | 953 SE  10TH ST # C DEERFIELD BCH FL 33441 |
| MCLARTY, AUDREY D | 319   NEW BRITAIN RD # 118 BERLIN CT 06037 |
| MCLARTY, CATHERINE | 82 DAVIS RD BURLINGTON CT 06013-1310 |
| MCLARTY, MEGHAN E | 12772 SPRING ST GARDEN GROVE CA 92845 |
| MCLAUER, WILLIAM | 347 N E NEW RIVER DR # 1102 1102 FORT LAUDERDALE FL 33301 |
| MCLAUGHIN, JOHN | 1770 S  OCEAN BLVD # 503 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| MCLAUGHLIN AMANN, WHITNEY | 25221 COSTEAU DR LAGUNA HILLS CA 92653 |
| MCLAUGHLIN, A. | 6752 N LAKEWOOD AVE 1S CHICAGO IL 60626 |
| MCLAUGHLIN, ALICE | 97 S  MAIN ST # 202 WEST HARTFORD CT 06107 |
| MCLAUGHLIN, ALICE | 615 STEWART AVE GLEN BURNIE MD 21061 |
| MCLAUGHLIN, BRYAN | 9450 TWO HILLS CT COLUMBIA MD 21045 |
| MCLAUGHLIN, CAITLIN | 331 FULTON ST 915 PEORIA IL 61602 |
| MCLAUGHLIN, CALLIE | 2100   ARBOR WAY MOUNT DORA FL 32757 |
| MCLAUGHLIN, CECILIA | 524 ESTRELLA ST SAN JACINTO CA 92582 |
| MCLAUGHLIN, CHRISTINE | 10240 S SAWYER AVE EVERGREEN PARK IL 60805 |
| MCLAUGHLIN, CLATTON | 200 LAKE ST GLENCOE IL 60022 |
| MCLAUGHLIN, COLLEEN | 8880 LESLIE DR TINLEY PARK IL 60487 |
| MCLAUGHLIN, DENISE | 2800 NW  67TH AVE MARGATE FL 33063 |
| MCLAUGHLIN, DENNIS | 23801 VIA FROMISTA MISSION VIEJO CA 92691 |
| MCLAUGHLIN, DOMINIQUE | 102 WRECK SHOAL  DR NEWPORT NEWS VA 23606 |
| MCLAUGHLIN, DOROTHY | 19333   SUNSET STRIP ALTOONA FL 32702 |
| MCLAUGHLIN, ELBA | 22405 SW  66TH AVE # 1601 1601 BOCA RATON FL 33428 |
| MCLAUGHLIN, ELIZABETH | 89 E LAKE SHORE TRL GLASTONBURY CT 06033-4008 |
| MCLAUGHLIN, ELIZABETH | 322   BUCHANAN ST # 1210 HOLLYWOOD FL 33019 |
| MCLAUGHLIN, FRANK | 3193 LAKE POWELL  RD E WILLIAMSBURG VA 23185 |
| MCLAUGHLIN, FRED | 701 W MCKINLEY RD 4 OTTAWA IL 61350 |
| MCLAUGHLIN, GEORGIA | 409   BELMONT LN NO LAUDERDALE FL 33068 |
| MCLAUGHLIN, GERALD | 320   DAVINCI PASS KISSIMMEE FL 34759 |
| MCLAUGHLIN, GERALD | 719 JACON WY PACIFIC PALISADES CA 90272 |
| MCLAUGHLIN, GRACE | 7058   LANTANA LN TAMARAC FL 33321 |
| MCLAUGHLIN, GREG | 21442 LAKE FOREST DR APT F LAKE FOREST CA 92630 |
| MCLAUGHLIN, HANNAH | 15020 DUBLIN AV APT 41 GARDENA CA 90249 |
| MCLAUGHLIN, HEATHER | 151 ENCANTADO CANYON RCHO SANTA MARGARITA CA 92688 |
| MCLAUGHLIN, IDA | 28   WAY RD MIDDLEFIELD CT 06455 |
| MCLAUGHLIN, J | PO BOX 6572 GOODYEAR AZ 85338 |
| MCLAUGHLIN, J. | 5487   PINE CIR CORAL SPRINGS FL 33067 |
| MCLAUGHLIN, JAMES F | 664   PHOENIX ST DELAVAN WI 53115 |
| MCLAUGHLIN, JANENNE | 110 WOODBURY FORREST  DR HAMPTON VA 23666 |
| MCLAUGHLIN, JAY | 1098   SAVAGE ST SOUTHINGTON CT 06489 |
| MCLAUGHLIN, JEFF | 33171 SEA LION DR DANA POINT CA 92629 |
| MCLAUGHLIN, JENNIFER | 32540 LAMA CT TEMECULA CA 92592 |
| MCLAUGHLIN, JOHN | 905 S 4TH AVE LIBERTYVILLE IL 60048 |
| MCLAUGHLIN, JOHN | 146   LA MANCHA AVE WEST PALM BCH FL 33411 |
| MCLAUGHLIN, JOSEPH | 1310 SW  129TH WAY DAVIE FL 33325 |
| MCLAUGHLIN, JUDY | 2012 W WILLOW ST    A CHICAGO IL 60647 |
| MCLAUGHLIN, JULIA | 8158 BOUNDARY RD N BALTIMORE MD 21222 |
| MCLAUGHLIN, KATHERINE | 510 N MELROSE DR APT SPC C1 VISTA CA 92083 |
| MCLAUGHLIN, KATHIE | 118 AUGUSTA LN CARY IL 60013 |
| MCLAUGHLIN, KATHLEEN | 1152 TAMARACK LN LIBERTYVILLE IL 60048 |
| MCLAUGHLIN, KATIE | 375 CANNON GREEN DR APT A SANTA BARBARA CA 93117 |
| MCLAUGHLIN, KEITH | 22 WANGONK TRL EAST HAMPTON CT 06424-2034 |
| MCLAUGHLIN, KEITH | 799 ROYAL SAINT GEORGE DR 310 NAPERVILLE IL 60563 |
| MCLAUGHLIN, KELLI | 1081   MEADOW LAKE WAY # 204 WINTER SPRINGS FL 32708 |
| MCLAUGHLIN, KEVIN | 209 POPLAR RD RIVA MD 21140 |
| MCLAUGHLIN, KIM | 2 DOVE CT BALTIMORE MD 21227 |

| Claim Name | Address Information |
|------------|---------------------|
| MCLAUGHLIN, LYNNETTE | 25960 S GREEN CASTLE DR MONEE IL 60449 |
| MCLAUGHLIN, MAGGIE | 1861    SALERNO CIR WESTON FL 33327 |
| MCLAUGHLIN, MALARY | 11618 RUBIO AV GRANADA HILLS CA 91344 |
| MCLAUGHLIN, MARK | 12024 SYLVESTER ST LOS ANGELES CA 90066 |
| MCLAUGHLIN, MARTHA | 1914 PEPPER VALLEY DR GENEVA IL 60134 |
| MCLAUGHLIN, MEGAN | 2720 W WINNEMAC AVE CHICAGO IL 60625 |
| MCLAUGHLIN, MEL | 539 GRAND ST GALION OH 44833 |
| MCLAUGHLIN, MICHELLE | 705 TIMOTHY CT EAST DUNDEE IL 60118 |
| MCLAUGHLIN, MRS E | 1121 ARDEN RD PASADENA CA 91106 |
| MCLAUGHLIN, MRS LARA | 2424 N TUSTIN AV APT K8 SANTA ANA CA 92705 |
| MCLAUGHLIN, MS. | 9729 WINTERBERRY DR RIVERSIDE CA 92503 |
| MCLAUGHLIN, NANCY | 307 FARM LN ABERDEEN MD 21001 |
| MCLAUGHLIN, NANCY | 620    STRAFFAN DR 403 LUTHERVILLE-TIMONIUM MD 21093 |
| MCLAUGHLIN, NEIL | 4341 N GREENVIEW AVE CHICAGO IL 60613 |
| MCLAUGHLIN, PAM | 204    MAPLEBROOK CT Z2 SCHAUMBURG IL 60194 |
| MCLAUGHLIN, PATRICIA | 3520 HORTON AVE BALTIMORE MD 21225 |
| MCLAUGHLIN, PATRICIA | 22619 MAPLE AV APT A TORRANCE CA 90505 |
| MCLAUGHLIN, PAUL | 5427    ENDICOTT LN COLUMBIA MD 21044 |
| MCLAUGHLIN, PEGGY | 5639 S CATHERINE AVE COUNTRYSIDE IL 60525 |
| MCLAUGHLIN, ROBERT | 1950 W 235TH ST 1 STEGER IL 60475 |
| MCLAUGHLIN, ROBERT | 9406 DAISY AV FOUNTAIN VALLEY CA 92708 |
| MCLAUGHLIN, ROSE | 63 COMSTOCK AVE IVORYTON CT 06442-1210 |
| MCLAUGHLIN, RUBY | 18 OAK HEIGHTS TRL DELTA PA 17314 |
| MCLAUGHLIN, RYAN | 7714 BOLTON WAY HANOVER PARK IL 60133 |
| MCLAUGHLIN, S | 1409    RODMAN ST HOLLYWOOD FL 33020 |
| MCLAUGHLIN, SANDY | 5400 N MELVINA AVE CHICAGO IL 60630 |
| MCLAUGHLIN, SEAN | 431 S PRINCETON AVE ARLINGTON HEIGHTS IL 60005 |
| MCLAUGHLIN, SHERI | 4172 OLD MILL ST IRVINE CA 92604 |
| MCLAUGHLIN, STEN | 2441    FOX DR AURORA IL 60506 |
| MCLAUGHLIN, SUSIE | 26172 VINTAGE WOODS RD LAKE FOREST CA 92630 |
| MCLAUGHLIN, TERRY | 1498 BROOKSIDE AV APT J250 REDLANDS CA 92373 |
| MCLAUGHLIN, TIM | 9429 PROVIDENCE SQ ORLAND PARK IL 60467 |
| MCLAUGHLIN, TIM | 3235 N LEAVITT ST CHICAGO IL 60618 |
| MCLAUGHLIN, TIM | 2610 PORTLAND ST APT 109 LOS ANGELES CA 90007 |
| MCLAUGHLIN, TOMMY | 15455 GLENOAKS BLVD APT 303 SYLMAR CA 91342 |
| MCLAUGHLIN, VALERIE | 2229 N GRANADA AV LONG BEACH CA 90815 |
| MCLAUGHLIN, W.E | 2650    HOLIDAY TRL # 770 KISSIMMEE FL 34746 |
| MCLAUGHLIN, WILLIAM | 31 GODAIR PARK ST HINSDALE IL 60521 |
| MCLAUGHLIN, ZELDA | 4360    PARKTON ST BALTIMORE MD 21229 |
| MCLAUGHLLIN, SARAH | 42909 N CRAWFORD RD ANTIOCH IL 60002 |
| MCLAURIN, CALVIN | 1820 DARVILLE DR HAMPTON VA 23663 |
| MCLAURIN, KRISTIN | 222 E PEARSON ST 1507 CHICAGO IL 60611 |
| MCLAURIN, LARRY | 823 ROSEDALE AVE BALTIMORE MD 21237 |
| MCLAURIN, MARY | 8218 S DAMEN AVE CHICAGO IL 60620 |
| MCLAURIN, QUEEN BOUTIQUE | 5308 MEADOW WOOD AV LAKEWOOD CA 90712 |
| MCLAWHON, WILLIAM | 8340 W 99TH PL PALOS HILLS IL 60465 |
| MCLAWHORN, GERI | 10643 S LAWNDALE AVE CHICAGO IL 60655 |
| MCLAWHORN, MARIETTA | 1433 MILL CREEK  RD WAKE VA 23176 |
| MCLAWHORN, PAM | 113 SHIELD  LN YORKTOWN VA 23692 |

| Claim Name | Address Information |
|---|---|
| MCLAY, JAMES | PO BOX 5326 WINTER PARK FL 32793 |
| MCLEA, KENNETH | 111    KENTUCKY AVE FORT LAUDERDALE FL 33312 |
| MCLEAD, AMBER | 2215 W BROADWAY APT F112 ANAHEIM CA 92804 |
| MCLEAD, MELISSA | 1007 AGATE DR EDGEWOOD MD 21040 |
| MCLEAN JR, FRANK | 28    DEPOT HILL RD COBALT CT 06414 |
| MCLEAN, ALAN | 313    SHUTTLE MEADOW AVE NEW BRITAIN CT 06052 |
| MCLEAN, ALISON | 3925 N JANSSEN AVE 3 CHICAGO IL 60613 |
| MCLEAN, ALONZO | 14208 LA PAZ DR VICTORVILLE CA 92395 |
| MCLEAN, ALVIS | 5517 PURDUE AVE BALTIMORE MD 21239 |
| MCLEAN, ANGELLA | 57    AMANDA CIR WINDSOR CT 06095 |
| MCLEAN, BARBARA | 817 NW    10TH ST # 2 HALLANDALE FL 33009 |
| MCLEAN, BETTY | 389 E 19TH ST COSTA MESA CA 92627 |
| MCLEAN, CHARLES | 77 PEACH TREE RD GLASTONBURY CT 06033-3647 |
| MCLEAN, CHARNE | 11205 W  ATLANTIC BLVD # 201 CORAL SPRINGS FL 33071 |
| MCLEAN, DAVID | 50    EAST RD # 1A DELRAY BEACH FL 33483 |
| MCLEAN, DEBORAH | 3181 MARNA AV LONG BEACH CA 90808 |
| MCLEAN, DONNA | 10742 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| MCLEAN, DONNA | 229 N ELLERY DR SAN PEDRO CA 90732 |
| MCLEAN, DOUG | 2200 NE  35TH ST LIGHTHOUSE PT FL 33064 |
| MCLEAN, ELAINE | 2507 DEER VALLEY WAY BELAIR MD 21015 |
| MCLEAN, EULALIA O | 226 BLACKFOOT LN VENTURA CA 93001 |
| MCLEAN, FRANK | 13250 PHILADELPHIA ST APT 105 WHITTIER CA 90601 |
| MCLEAN, GERALD | 1507 S  OCEAN BLVD # R2 BOCA RATON FL 33432 |
| MCLEAN, GRAHAM | 2775 MESA VERDE DR E APT M109 COSTA MESA CA 92626 |
| MCLEAN, GRANVILLE | 731 CHESTNUT AVE 8 PARK CITY IL 60085 |
| MCLEAN, J D | 108 QUILL  PL WILLIAMSBURG VA 23185 |
| MCLEAN, JAMIE | 3732 CARLAS HOPE  RD WILLIAMSBURG VA 23188 |
| MCLEAN, JEFF | 3500  COKESBURY CT PASADENA MD 21122 |
| MCLEAN, KATHERINE | 270 REATA AV VENTURA CA 93004 |
| MCLEAN, KATHY | 190 E REXFORD  DR NEWPORT NEWS VA 23608 |
| MCLEAN, KELLY | 1048 ANDREAS PALMS DR PALM SPRINGS CA 92264 |
| MCLEAN, LANCE | 501 SE  2ND ST # 1514 1514 FORT LAUDERDALE FL 33301 |
| MCLEAN, LAURIE | 208  VISTA CT C MINOOKA IL 60447 |
| MCLEAN, LOIS | 3028 E BALTIMORE ST 1STFL BALTIMORE MD 21224 |
| MCLEAN, LUTHER | 35 QUEENSWAY  LN 20 SPRING GROVE VA 23881 |
| MCLEAN, LYNN | 4212 GARDENIA AV LONG BEACH CA 90807 |
| MCLEAN, MARCHETTA | 4101 PRISCILLA LN BALTIMORE MD 21208 |
| MCLEAN, MARCIA | 7900 SW  7TH PL NO LAUDERDALE FL 33068 |
| MCLEAN, MARIE | 15809 RUSHFORD ST WHITTIER CA 90603 |
| MCLEAN, MARY | 3015 N FRONT ST WHITEHALL PA 18052 |
| MCLEAN, MICHAEL | 12101 W 90TH AVE SAINT JOHN IN 46373 |
| MCLEAN, MR TED | 1029 1/2 19TH ST SANTA MONICA CA 90403 |
| MCLEAN, MRS. | 7810 BANGLE RD DOWNEY CA 90240 |
| MCLEAN, PATRICK | 1208 E LINCOLN HWY DE KALB IL 60115 |
| MCLEAN, PAULA | 76    MAYFLOWER RD WINDSOR CT 06095 |
| MCLEAN, RHONDA | 2407 SARUM CT GWYNN OAK MD 21244 |
| MCLEAN, ROBERT | 3439 N TROY ST CHICAGO IL 60618 |
| MCLEAN, ROBERT | 1416 S SALTAIR AV LOS ANGELES CA 90025 |
| MCLEAN, SCOTT | 4239 CALIFORNIA AV LONG BEACH CA 90807 |

| Claim Name | Address Information |
|---|---|
| MCLEAN, THOMAS | 455 GRACELAND AVE 1A DES PLAINES IL 60016 |
| MCLEAN, VERNICE | 13455 SW  9TH CT # J414 J414 PEMBROKE PINES FL 33027 |
| MCLEAN, WILLIAM | 224 S ALDER CREEK DR ROMEOVILLE IL 60446 |
| MCLEAN, WILLIAM | 10   GARDEN ST # 104 TEQUESTA FL 33469 |
| MCLEANE, ALICE | 510 W BELMONT AVE 2410 CHICAGO IL 60657 |
| MCLEAR, JOSEPHINE | 10000 MARRIOTTSVILLE RD RANDALLSTOWN MD 21133 |
| MCLEAR, THERESA | 18 S SIDE TER WALLINGFORD CT 06492-4822 |
| MCLEAR, THOMAS | 150 WIND MILL POINT  RD HAMPTON VA 23664 |
| MCLEARY, DARYL | 3690   INVERRARY DR # B1 LAUDERHILL FL 33319 |
| MCLEARY, SAMUEL | 17179 PALISADES CIR PACIFIC PALISADES CA 90272 |
| MCLEAVEY, M. MRS. | 59 LEE ST STEWARTSTOWN PA 17363 |
| MCLEE, ANMI | 7310   CORAL BLVD MIRAMAR FL 33023 |
| MCLEE, SYTNEY | 4121 NW  19TH ST LAUDERHILL FL 33313 |
| MCLEIGH, ANN | 2004 HOWARDS LOOP ANNAPOLIS MD 21401 |
| MCLELAND, CARLA | 1430 N DEARBORN ST 408 CHICAGO IL 60610 |
| MCLELLAN, ALEX | 2 JUMPERS HOLE RD MILLERSVILLE MD 21108 |
| MCLELLAN, DARYL | 187 BROAD ST PLAINVILLE CT 06062-2103 |
| MCLELLAN, GENE | 124   LAUREL CT PLAINVILLE CT 06062 |
| MCLELLAN, JUNE | 1030  AURORA AVE A122 NAPERVILLE IL 60540 |
| MCLELLAN, KELLEY | 563   SHUTTLE MEADOW RD SOUTHINGTON CT 06489 |
| MCLELLAN, PENNY | 11410 BROOKSHIRE AV APT 123 DOWNEY CA 90241 |
| MCLELLEND, SHAWNDA | 2821 MATTHEW STREET BALTIMORE MD 21218 |
| MCLEMORE, BOB | 21309 BLACKHAWK ST CHATSWORTH CA 91311 |
| MCLEMORE, CAROL | 7632 S STEWART AVE CHICAGO IL 60620 |
| MCLEMORE, CLYDE | 41 GREENWELL  DR HAMPTON VA 23666 |
| MCLEMORE, KEITH | 1234   THOMAS CT 204 GLENDALE HEIGHTS IL 60139 |
| MCLENAHAN, CHARLES | 400 W BUTTERFIELD RD   755 ELMHURST IL 60126 |
| MCLENAN, KEYSHA | 10825   ROYAL PALM BLVD # 6 6 CORAL SPRINGS FL 33065 |
| MCLENDAN, A. | 3 TIMBER CREEK CT K BALTIMORE MD 21221 |
| MCLENDON, ANNIE | 4273   OWENS ST ORLANDO FL 32811 |
| MCLENDON, ANTHONY | 31 E  MAXWELL DR WEST HARTFORD CT 06107 |
| MCLENDON, DAULA | 1567   VICTORIA ISLE WAY WESTON FL 33327 |
| MCLENDON, DENICE | 3159 ROSECRANS PL SAN DIEGO CA 92110 |
| MCLENDON, DIANE | 42759   HIGHWAY27 ST # 133 DAVENPORT FL 33837 |
| MCLENDON, ETHEL | 407 S 3RD AVE MAYWOOD IL 60153 |
| MCLENDON, GORDON | 2250 NE  66TH ST # 1502 1502 FORT LAUDERDALE FL 33308 |
| MCLENDON, JOHN | 3721 SW  160TH AVE # 302 MIRAMAR FL 33027 |
| MCLENDON, LESLIE | 13   KENT LN BLOOMFIELD CT 06002 |
| MCLENDON, LLOYD | 7833   CHARLESMONT RD BALTIMORE MD 21222 |
| MCLENDON, PAMELA | 16280 E  WILTSHIRE DR LOXAHATCHEE FL 33470 |
| MCLENNAN, AARON | 20412 ARLINE AV LAKEWOOD CA 90715 |
| MCLENNAN, ALAN | 7778   VILLA D ESTE WAY DELRAY BEACH FL 33446 |
| MCLENNAN, JAMES | 201 E KENILWORTH AVE PROSPECT HEIGHTS IL 60070 |
| MCLENNAN, MARIAM | 3051 S  OCEAN BLVD # 706 BOCA RATON FL 33432 |
| MCLENNAN, MYRTLE | 8813   PARADISE CT TAMARAC FL 33321 |
| MCLENNAN, SAMUEL | 9165 SW  14TH ST # 1103 BOCA RATON FL 33428 |
| MCLENNAN, SCOTT | 2568   LAKEVIEW CT COOPER CITY FL 33026 |
| MCLENNAN, THELMA | 930 S MCKINLEY AVE 1A ARLINGTON HEIGHTS IL 60005 |
| MCLENNAN, WINOMA | 3800 TREYBURN  DR D210 WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| MCLENNON, JACQUE | 3914 NW  72ND LN CORAL SPRINGS FL 33065 |
| MCLEOD | 2113 W MOFFAT ST 1ST CHICAGO IL 60647 |
| MCLEOD, AARON | 315 PANORAMA WAY BALTIMORE MD 21225 |
| MCLEOD, ALEXUS | 130   VERNON AVE # 4L VERNON CT 06066 |
| MCLEOD, BARBARA | 1045 32ND ST NEWPORT NEWS VA 23607 |
| MCLEOD, CAROL | 1007 N CHICAGO AVE ARLINGTON HEIGHTS IL 60004 |
| MCLEOD, CATHERINE | 144 DUKE OF GLOUCESTER ST 3 ANNAPOLIS MD 21401 |
| MCLEOD, E | 13318 HUSTON ST SHERMAN OAKS CA 91423 |
| MCLEOD, ERIKA | 2601   GULFSTREAM DR MIRAMAR FL 33023 |
| MCLEOD, JOHN | 103   CHURCHILL CIR WEST PALM BCH FL 33414 |
| MCLEOD, KATHLEEN | 363 PAPER MILL DR HAMPSTEAD MD 21074 |
| MCLEOD, LAURA | 102 N SALEM AVE ARLINGTON HEIGHTS IL 60005 |
| MCLEOD, MARTHA | 45   ELM MDWS ENFIELD CT 06082 |
| MCLEOD, MURCY | 2165 W 29TH ST LOS ANGELES CA 90018 |
| MCLEOD, P | 2502 PUTTY HILL AVE BALTIMORE MD 21234 |
| MCLEOD, PETA-CAYE | 5503 KENNISON AVE BALTIMORE MD 21215 |
| MCLEOD, ROBIN | 851   GARNET CIR WESTON FL 33326 |
| MCLEOD, RUPERT | 4711 NW  24TH CT # 107 107 LAUDERDALE LKS FL 33313 |
| MCLEOD, SARAH | 17081 NEWQUIST LN HUNTINGTON BEACH CA 92649 |
| MCLEOD, SHARON | 3211 HOWARD PARK AVE BALTIMORE MD 21207 |
| MCLEOD, SHAWN | 1229 ELYSIA ST CORONA CA 92882 |
| MCLEOD, SILVIA | 1879   MEADOWGOLD LN WINTER PARK FL 32792 |
| MCLEOD, SYLVIA | 149  E BELL TOWER XING KISSIMMEE FL 34759 |
| MCLEOD, SYLVIA | 308 S ALMANSOR ST APT B ALHAMBRA CA 91801 |
| MCLEOD, THOMAS | 4647   BUCIDA RD BOYNTON BEACH FL 33436 |
| MCLEOD, VIRGINIA | 346 W HILLSDALE ST INGLEWOOD CA 90302 |
| MCLHINNEY, SANDRA | 610   DEEP RIDGE RD BEL AIR MD 21014 |
| MCLINN, JOHN | 4017 W LAKE SHORE DR WONDER LAKE IL 60097 |
| MCLINTON, MIKE | 19 TRADERS CIR 148 ILLINOIS STATE UNIVERSITY NORMAL IL 61761 |
| MCLORD, CHARLES | 938 BARRON AVE BALTIMORE MD 21221 |
| MCLOREN, DIANE | 9555 ARROWHEAD DR 3D HICKORY HILLS IL 60457 |
| MCLORMICK, GREG | 25399 THE OLD RD APT 301-11 STEVENSON RANCH CA 91381 |
| MCLORN, | 621 GIBSON RD BALTIMORE MD 21229 |
| MCLOUD, LA TONYA | 13325 KORNBLUM AV APT 37 HAWTHORNE CA 90250 |
| MCLOUGHLIN, FRANCIS | 216   RIDGEWOOD LN BERLIN CT 06037 |
| MCLOUGHLIN, KAREN | 7402 TOUR DR EASTON MD 21601 |
| MCLOUGHLIN, LOI | 221  ALEXANDRIA DR VERNON HILLS IL 60061 |
| MCLOUGHLIN, SHARON | 17   HEATHERWOOD DR COLCHESTER CT 06415 |
| MCLOUGHLIN, WALTER | 901   ONTARIO ST 403 OAK PARK IL 60302 |
| MCLOUTH, LEWIS | 935 S  ATLANTIC AVE # 309 DAYTONA BEACH FL 32118 |
| MCLOVIN, CHRISTOPHER | 22033 GRANT AV TORRANCE CA 90503 |
| MCLOYD, CANTRELL | 7004 S MERRILL AVE 2 CHICAGO IL 60649 |
| MCLUCAS, ALFRED | 8355 SYCAMORE RD MILLERSVILLE MD 21108 |
| MCLUCAS, RYAN | 576 TOWN FOREST CT CAMARILLO CA 93012 |
| MCLUCKIE, GEORGE | 2340   LAKESIDE DR # 39 LEESBURG FL 34788 |
| MCLURIN, BRITTANY | 9799 PAULINE DR CYPRESS CA 90630 |
| MCLUTY, VIRGINIA | 10301   USHIGHWAY27 ST # 59 CLERMONT FL 34711 |
| MCMACKIN, DENNIS | 21579   EUCALYPTUS WAY BOCA RATON FL 33433 |
| MCMAHAN, BETSY | 5404   FREDERICK AVE BALTIMORE MD 21229 |

| Claim Name | Address Information |
| --- | --- |
| MCMAHAN, DORIS | 4017 SAINT PAUL AVE 2W BELLWOOD IL 60104 |
| MCMAHAN, JAMES | 401 PONTIAC AVE BALTIMORE MD 21225 |
| MCMAHAN, ROD | 115 S LA SALLE ST 3100 CHICAGO IL 60603 |
| MCMAHEL, DEE | 1702 BROOKDALE RD 14 NAPERVILLE IL 60563 |
| MCMAHEN, BRITTNEY | 9939 TOPANGA CANYON BLVD APT 6 CHATSWORTH CA 91311 |
| MCMAHILL, SCOTT | 1201 S LAKE PARK AVE HOBART IN 46342 |
| MCMAHON,  KRISTINA M | 844  MARVIN ST SOUTH BELOIT IL 61080 |
| MCMAHON, ALEXANDRA | 445 CHARLES STREET AVE BALTIMORE MD 21204 |
| MCMAHON, ALYCE | 2177 E THOUSAND OAKS BLVD APT 216 THOUSAND OAKS CA 91362 |
| MCMAHON, BARBARA | 12 NE  16TH AVE POMPANO BCH FL 33060 |
| MCMAHON, BERNICE | 903 14TH ST HERMOSA BEACH CA 90254 |
| MCMAHON, BRYAN | 3208  DEERING BAY DR NAPERVILLE IL 60564 |
| MCMAHON, CAROLYN, JAMES HART HIGH | 18220 MORGAN ST HOMEWOOD IL 60430 |
| MCMAHON, CHRIS | 6251  MISTY PINES DR 3 TINLEY PARK IL 60477 |
| MCMAHON, CHRISTYNA | 6717 MOON RIVER ST MIRA LOMA CA 91752 |
| MCMAHON, CRAIG | 11445 NW  51ST LN MIAMI FL 33178 |
| MCMAHON, CURTIS A | 319 WOODHAVEN  RD NEWPORT NEWS VA 23608 |
| MCMAHON, DANIEL | 931 BOUCHER AVE ANNAPOLIS MD 21403 |
| MCMAHON, DENNIS | 2245 E CLARK ST COAL CITY IL 60416 |
| MCMAHON, DENNIS | 1747 IVANHOE ST ANAHEIM CA 92804 |
| MCMAHON, DON | 75   COWLES RD WILLINGTON CT 06279 |
| MCMAHON, EDWARD A | 431   ELMWOOD DR WINDSOR LOCKS CT 06096 |
| MCMAHON, EILEEN | 12   DORSET A BOCA RATON FL 33434 |
| MCMAHON, FRANCIS | 13263 WOODCOCK AV SYLMAR CA 91342 |
| MCMAHON, FRANK | 1313 YALE ST SANTA MONICA CA 90404 |
| MCMAHON, GERALDINE | 2325 N JACKSON ST WAUKEGAN IL 60087 |
| MCMAHON, GERRY | 861   APPLEBY ST BOCA RATON FL 33487 |
| MCMAHON, GREG | 2748 GALENA AV SIMI VALLEY CA 93065 |
| MCMAHON, HARRY | 938 KIRKHILL LN LAKE FOREST IL 60045 |
| MCMAHON, HILLARD A. | 600 SW  124TH TER FORT LAUDERDALE FL 33325 |
| MCMAHON, J | 5121 SHERBOURNE DR LOS ANGELES CA 90056 |
| MCMAHON, JACALYN | 134 HIGHLAND WILLIAMSBURG VA 23188 |
| MCMAHON, JACK | 2681  SANDPIPER TRL WEST CHICAGO IL 60185 |
| MCMAHON, JAMES | 25   FENWAY RD BRANFORD CT 06405 |
| MCMAHON, JAMES | 629 SW  21ST CIR BOYNTON BEACH FL 33426 |
| MCMAHON, JANET | 213 W GARTNER RD NAPERVILLE IL 60540 |
| MCMAHON, JEANINE | 1011 ALPINE VILLA DR ALTADENA CA 91001 |
| MCMAHON, JOHN | 8810 SOUTHMOOR AVE HIGHLAND IN 46322 |
| MCMAHON, JOHN | 2506 ARMOUR LN REDONDO BEACH CA 90278 |
| MCMAHON, JOSEPH | 7122 N OSCEOLA AVE CHICAGO IL 60631 |
| MCMAHON, JULIE | 16925 MARLIN PL VAN NUYS CA 91406 |
| MCMAHON, KARA | 330 N JEFFERSON ST 506 CHICAGO IL 60661 |
| MCMAHON, KELSEY | 872  TIFFANY FARMS RD ANTIOCH IL 60002 |
| MCMAHON, KEVIN | 411 WEB FOOT LN STEVENSVILLE MD 21666 |
| MCMAHON, KEVIN, LOYOLA XAVIER HALL | 6307 N WINTHROP AVE 4 CHICAGO IL 60660 |
| MCMAHON, L | 6237  LAKEWOOD DR LISLE IL 60532 |
| MCMAHON, LAUREN | 80 MEADOWOOD ALISO VIEJO CA 92656 |
| MCMAHON, LAUREN | 28 FRANCHESHI PL ALISO VIEJO CA 92656 |
| MCMAHON, LEAH | 33 GLEN AVE GLEN ROCK PA 17327 |

| Claim Name | Address Information |
| --- | --- |
| MCMAHON, LEJEHN | 938  KIRKHILL LN LAKE FOREST IL 60045 |
| MCMAHON, LESLIE | 4937 SW  27TH TER FORT LAUDERDALE FL 33312 |
| MCMAHON, LYNDA | 910  DIVISION ST GENEVA IL 60134 |
| MCMAHON, MAIA | 2326 KATHERINE AV VENTURA CA 93003 |
| MCMAHON, MARIA | 428 20TH ST MANHATTAN BEACH CA 90266 |
| MCMAHON, MATTHEW | 617 NE  16TH TER FORT LAUDERDALE FL 33304 |
| MCMAHON, MEGHAN | 525 S STATE ST 415B COLUMBIA CHICAGO IL 60605 |
| MCMAHON, MELISSA, NORTHWESTERN | 880 N LAKE SHORE DR    21E CHICAGO IL 60611 |
| MCMAHON, MICAHEL | 2708 W FITCH AVE 1W CHICAGO IL 60645 |
| MCMAHON, MICHAEL | 60 WESTBROOK RD PLANTSVILLE CT 06479-1127 |
| MCMAHON, MIKE | 1120  LAUREL LN NAPERVILLE IL 60540 |
| MCMAHON, PATRICK | 1017  QUEENS LN GLENVIEW IL 60025 |
| MCMAHON, PAUL | 608  LONG RD GLENVIEW IL 60025 |
| MCMAHON, R | 3150 N  PALM AIRE DR # 502 POMPANO BCH FL 33069 |
| MCMAHON, RAY | TO THE ESTATE OF COLEEN HORRIGAN 1035  MADISON ST 407 OAK PARK IL 60302 |
| MCMAHON, ROBERT | 639  DUNN RD COVENTRY CT 06238 |
| MCMAHON, ROBERT | 10330 PRAIRIE RIDGE BLVD PLEASANT PRAIRIE WI 53158 |
| MCMAHON, RUTH | 11521 NW  23RD ST PEMBROKE PINES FL 33026 |
| MCMAHON, SHANNON | 354 TERRANOVA BLVD WINTER HAVEN FL 33884 |
| MCMAHON, SHARON | 14825 BEGONIAS LN CANYON COUNTRY CA 91387 |
| MCMAHON, SR. TERESA | 1290 NORTHWOOD RD APT 161G SEAL BEACH CA 90740 |
| MCMAHON, STACEY | 16 TOWN FARM ROAD EXT EAST HADDAM CT 06423-1563 |
| MCMAHON, STACEY | 4539  WHETSTONE CT HAMPSTEAD MD 21074 |
| MCMAHON, THERESE | 4101   CORAL TREE CIR # 214 COCONUT CREEK FL 33073 |
| MCMAHON, TOM | 6649 N OCTAVIA AVE CHICAGO IL 60631 |
| MCMAHON, TOM | 5523 HAROLD WY APT 19 LOS ANGELES CA 90028 |
| MCMAHON, TRACIE | 3666   COELEBS AVE BOYNTON BEACH FL 33436 |
| MCMAHON, VERONICA | 1504 W CULLOM AVE 1 CHICAGO IL 60613 |
| MCMAHON, WILLIAM | 5545 HEATHERTON DR SOMIS CA 93066 |
| MCMAKEN, DANNY | 650 W LA DENEY DR ONTARIO CA 91762 |
| MCMALLAND, SHARON | 10628 S AVENUE A 2 CHICAGO IL 60617 |
| MCMANAMON, KEITH | 10442 BONITA AV RIVERSIDE CA 92505 |
| MCMANANA, MEGAN | 1212 S MICHIGAN AVE    1605 CHICAGO IL 60605 |
| MCMANARA, MARK | 95-C   GROVE ST CLINTON CT 06413 |
| MCMANAWAY, CHARLES | 55  SYCAMORE CT CALUMET CITY IL 60409 |
| MCMANES, PARKER | 303 SEAL BEACH BLVD APT 7 SEAL BEACH CA 90740 |
| MCMANIGAL, CHRIS | 517 S BURNSIDE AV LOS ANGELES CA 90036 |
| MCMANIGAL, JEFFREY | 8201 OLD MILL  LN WILLIAMSBURG VA 23188 |
| MCMANIGAL, JOHN | 861  LILAC LN NAPERVILLE IL 60540 |
| MCMANIGAL, MERY | 12931 MEADE AVE PALOS HEIGHTS IL 60463 |
| MCMANIS, KEVIN & KATRIN | 325 WASHINGTON AVE APT S KENT WA 98032 |
| MCMANIS, NORMAN | 429 W MADISON ST LOMBARD IL 60148 |
| MCMANN, COLLEEN | 846 W 25TH ST APT A SAN PEDRO CA 90731 |
| MCMANNUS, ARTHUR | 220 LEAD MINE BROOK RD HARWINTON CT 06791-1319 |
| MCMANUS MARY | 267  W HIGH POINT CT # C C DELRAY BEACH FL 33445 |
| MCMANUS,  JENNIFER | 9525 OAKHURST DR COLUMBIA MD 21046 |
| MCMANUS, ANNA  M | 28804  SAWMILL LN LAKEMOOR IL 60051 |
| MCMANUS, ARETTA | 1985  CHIPPER DR EDGEWOOD MD 21040 |
| MCMANUS, BERNADETTE | 181 HERON BAY CIR LAKE MARY FL 32746 |

| Claim Name | Address Information |
| --- | --- |
| MCMANUS, BOOKER | 432 LAKELAND RD N SEVERNA PARK MD 21146 |
| MCMANUS, CHERIE | 35532 DESERT ROSE WY LAKE ELSINORE CA 92532 |
| MCMANUS, DAN | 560 N COLFAX ST LA HABRA CA 90631 |
| MCMANUS, DAVID | 330 S PINOAK DR BARTLETT IL 60103 |
| MCMANUS, GARY | 1640  MAPLE AVE 1205 EVANSTON IL 60201 |
| MCMANUS, GEOFFREY | 502  REDONDO DR 102 DOWNERS GROVE IL 60516 |
| MCMANUS, JASON | 8216 ESPERANZA ST ORLANDO FL 32817 |
| MCMANUS, JEFFREY | 4558 BRENTWOOD CT LANCASTER CA 93536 |
| MCMANUS, JENNIFER | 10535 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |
| MCMANUS, JENNIFER-CHRISTIAN FAVR | 6686  DOUBLE EAGLE DR 108 WOODRIDGE IL 60517 |
| MCMANUS, JOE | 1698 S  OCEAN LN # 170 FORT LAUDERDALE FL 33316 |
| MCMANUS, JOHN | 129 MAPLEWOOD TRL MICHIGAN CITY IN 46360 |
| MCMANUS, JOHN | 3127  WHITE EAGLE DR NAPERVILLE IL 60564 |
| MCMANUS, JOHN | 15124 SAN JOSE ST MISSION HILLS CA 91345 |
| MCMANUS, JOSEPH | 700 S  OCEAN BLVD # 1102 BOCA RATON FL 33432 |
| MCMANUS, JOSEPH | 700 S  OCEAN BLVD BOCA RATON FL 33432 |
| MCMANUS, KATHLEEN | 59 RIVERSIDE DR VERNON CT 06066-3916 |
| MCMANUS, KIM | 6612 S KEDVALE AVE CHICAGO IL 60629 |
| MCMANUS, KIM | 8452 LA BAJADA AV WHITTIER CA 90605 |
| MCMANUS, KIMBERLY | 6612 S KEDVALE AVE CHICAGO IL 60629 |
| MCMANUS, KRISTINE, HILLCREST HIGH SCHOOL | 17401 CRAWFORD AVE COUNTRY CLUB HILLS IL 60478 |
| MCMANUS, LARRY | 30533 BRIDGEVIEW CIR RANCHO CALIFORNIA CA 92592 |
| MCMANUS, MARJORIE | 17305 CAMPILLO DR RANCHO BERNARDO CA 92128 |
| MCMANUS, MICHAEL | 155 ROSA BONHEUR DR LAGUNA BEACH CA 92651 |
| MCMANUS, ROBERT | 1725 BIRCH PL 311 SCHAUMBURG IL 60173 |
| MCMANUS, SANDRA | 14817 S EASTERN AVE PLAINFIELD IL 60544 |
| MCMARIO, RICHARD | 618 S LINWOOD AVE BALTIMORE MD 21224 |
| MCMARRS,  LARANCE | 1602  GROVE AVE 6 RACINE WI 53405 |
| MCMARTIN, JOHN | 2108 W ADDISON ST 2 CHICAGO IL 60618 |
| MCMASTER, ARNOLD | 1029  LARKFIELD DR DELAND FL 32724 |
| MCMASTER, BILL | 14921 ROMA DR LA MIRADA CA 90638 |
| MCMASTER, DELBERT | 9862   VIA AMATI LAKE WORTH FL 33467 |
| MCMASTER, DENNES | 5241  JAMES LN 1114 CRESTWOOD IL 60445 |
| MCMASTERS, BEVERLY | 242 S CHAUNCEY AVE 1 WEST LAFAYETTE IN 47906 |
| MCMATH, DON | PO BOX 128 GNADENHUTTEN OH 44629 |
| MCMATH, JOHN | 3855   COCO GROVE AVE MIAMI FL 33133 |
| MCMCLEAN, LAURICE | 3414 SW  171ST AVE MIRAMAR FL 33027 |
| MCMEEKIN, TOM | 340 E RANDOLPH ST 503 CHICAGO IL 60601 |
| MCMEEL M.D., JAMES | 103  NDU STANFORD HALL NOTRE DAME IN 46556 |
| MCMENAMIN, | 2230 EXECUTIVE DR HAMPTON VA 23666 |
| MCMENAMIN, DAN | 8   OVERLOOK PASS ELLINGTON CT 06029 |
| MCMENAMIN, PATRIC | 5220 SALE AV WOODLAND HILLS CA 91364 |
| MCMENAMIN, RICHARD J | 5104 ALEXANDER CIR NE ATLANTA GA 30326 |
| MCMENAMON, MARY | 22210 VICTORY BLVD APT D218 WOODLAND HILLS CA 91367 |
| MCMENAMY, FRED | 2620  SKYLARK DR YORK PA 17403 |
| MCMENNAMIN, LYNNE | 1226 WILLIAM ST BALTIMORE MD 21230 |
| MCMENOMY, H GLENN | 5471 PASEO DEL LAGO APT B LAGUNA WOODS CA 92637 |
| MCMHAN, ANNETTA | 22590   ESPLANADA DR BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| MCMICHAEL, CAROL | PO BOX 422 CULVER CITY CA 90232 |
| MCMICHAEL, ESTELLE | 22704 NADINE CIR APT B TORRANCE CA 90505 |
| MCMICHAEL, JEFF | 2328 N GREENVIEW AVE 2REAR CHICAGO IL 60614 |
| MCMICHAEL, MAX | 3918 BREEZE PORT  WAY 106 SUFFOLK VA 23435 |
| MCMICHAEL, MELANIE | 6169 MALVA AV SANTA BARBARA CA 93117 |
| MCMICHEAUX, ATITINA | 67825 REED CIR CATHEDRAL CITY CA 92234 |
| MCMICKINGS, ERIC | 1319 CHAPELVIEW DR ODENTON MD 21113 |
| MCMILAN, IRA | 129 CHICKADEE  LN WINDSOR VA 23487 |
| MCMILLAN, BARBARA | 770    MALIBU BAY DR # 307 WEST PALM BCH FL 33401 |
| MCMILLAN, BEAUTY | 2235    FARRAGUT ST HOLLYWOOD FL 33020 |
| MCMILLAN, BRYAN | 1052 SECO ST APT 104 PASADENA CA 91103 |
| MCMILLAN, DAVID | 324    SPRING ST JOLIET IL 60435 |
| MCMILLAN, DAVID | 257    BERENGER WALK WEST PALM BCH FL 33414 |
| MCMILLAN, EARL | 6200 NW  62ND ST # 202 TAMARAC FL 33319 |
| MCMILLAN, FLORA | 1238 GLENWOOD AVE BALTIMORE MD 21239 |
| MCMILLAN, FRANCES | 1190   WESTMINSTER LN ELK GROVE VILLAGE IL 60007 |
| MCMILLAN, FRANCIS | 2051 W WHITTIER BLVD APT 107 MONTEBELLO CA 90640 |
| MCMILLAN, HAROLD E | 4380 MULESHOE CT HEMET CA 92544 |
| MCMILLAN, J. | 7340 DANIEL WEBSTER DR APT A WINTER PARK FL 32792 |
| MCMILLAN, JEREMY | 3537 N WILTON AVE 1 CHICAGO IL 60657 |
| MCMILLAN, JESSICA | 12081 HENRY EVANS DR GARDEN GROVE CA 92840 |
| MCMILLAN, JOHN | 1628   INVERNESS AVE BALTIMORE MD 21230 |
| MCMILLAN, JOHN | 434 CYPRESS DR LAGUNA BEACH CA 92651 |
| MCMILLAN, KATHERINE | 802 W  WINDWARD WAY # 210 210 LANTANA FL 33462 |
| MCMILLAN, KATHY | 3260 N LAKE SHORE DR 15A CHICAGO IL 60657 |
| MCMILLAN, KIMBERLY | 6602   TANGLEWOOD CT 1D HAMMOND IN 46323 |
| MCMILLAN, LATINA | 18332 TORRENCE AVE 1A LANSING IL 60438 |
| MCMILLAN, LISA | 724 BIRMINGHAM RD BURBANK CA 91504 |
| MCMILLAN, MARGARET | 1456 E BROCKTON AV REDLANDS CA 92374 |
| MCMILLAN, MARK | 202 SYCAMORE RD DE KALB IL 60115 |
| MCMILLAN, MARY KAY | 8630 BEECHWOOD DR ALTA LOMA CA 91701 |
| MCMILLAN, MERRILL | 423 S CORNELL AVE VILLA PARK IL 60181 |
| MCMILLAN, MERRILL | 12801 ROSECRANS AV APT 122 NORWALK CA 90650 |
| MCMILLAN, MIKE | 23972 SANCTUARY PKWY YORBA LINDA CA 92887 |
| MCMILLAN, NICK, DEPAUL LD | 2345 N CLIFTON AVE 236 CHICAGO IL 60614 |
| MCMILLAN, OTHA | 13930 FALLING LEAF RD APPLE VALLEY CA 92307 |
| MCMILLAN, PATTY | 1700 E 56TH ST 401 CHICAGO IL 60637 |
| MCMILLAN, RON | 2004 S RICHMOND RD DECATUR IL 62521 |
| MCMILLAN, STUART | 720 SPRINGFIELD AV VENTURA CA 93004 |
| MCMILLAN, THELMA | 1531 35TH ST E BALTIMORE MD 21218 |
| MCMILLAN, TIA | 540 NW  4TH AVE # 1216 FORT LAUDERDALE FL 33311 |
| MCMILLAN, WADE | 28645 LUPINE ST CASTAIC CA 91384 |
| MCMILLAN, WALLACE | 3639 WOODSDALE RD C ABINGDON MD 21009 |
| MCMILLAN, WES | 5434 ZELZAH AV APT 108 ENCINO CA 91316 |
| MCMILLEN, DOROTHY M | 10370 KEY WEST ST TEMPLE CITY CA 91780 |
| MCMILLEN, JASON | 1260 N OAKDALE AV RIALTO CA 92376 |
| MCMILLEN, KATINA | 744 S PARKSIDE AVE ELMHURST IL 60126 |
| MCMILLEN, MARY | 77835 CALIFORNIA DR APT C4 PALM DESERT CA 92211 |
| MCMILLEN, WARREN | 300 E   CHURCH ST # 814 ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| MCMILLER, CONSTANCE | 1472 W 46TH ST APT REAR LOS ANGELES CA 90062 |
| MCMILLER, MABLE | 7705 S TRUMBULL AVE CHICAGO IL 60652 |
| MCMILLIAN, BECKY | 5023 PRAIRIE SAGE RD NAPERVILLE IL 60564 |
| MCMILLIAN, CATHARINE | 205  STIEMLY AVE GLEN BURNIE MD 21060 |
| MCMILLIAN, CHANEE | 1435 W 105TH ST APT 3 LOS ANGELES CA 90047 |
| MCMILLIAN, CHRISTIE | 1830 NE  59TH CT FORT LAUDERDALE FL 33308 |
| MCMILLIAN, CLINTON | 1625 W PEMBROKE  AVE 28 HAMPTON VA 23661 |
| MCMILLIAN, DAB | 1238 FAIRWAY DR WESTMINSTER MD 21158 |
| MCMILLIAN, LAURA | 1050 N EDINBURGH AV APT 301 WEST HOLLYWOOD CA 90046 |
| MCMILLIAN, LINDA | 482 E 22ND ST UPLAND CA 91784 |
| MCMILLIAN, MICHAEL | 1417 W CANDLELIGHT CT 107 PEORIA IL 61614 |
| MCMILLIAN, RITA | 12123 S JUSTINE ST CHICAGO IL 60643 |
| MCMILLIAN, ROBERT | 7530 BATTLE GROVE CIR BALTIMORE MD 21222 |
| MCMILLIN, BARRY | 44133 32ND ST W QUARTZ HILL CA 93536 |
| MCMILLIN, DIANE | 43 BARNES HILL RD BURLINGTON CT 06013-1502 |
| MCMILLIN, J | 2630 SUNNY HILLS DR NORCO CA 92860 |
| MCMILLIN, JERRY | 10012 STONYBROOK DR HUNTINGTON BEACH CA 92646 |
| MCMILLIN, JIM & DEBRA | 170 S OAKLEAF RD ALGONQUIN IL 60102 |
| MCMILLIN, JOHN | 1235 BEECH HILL AV HACIENDA HEIGHTS CA 91745 |
| MCMILLIN, LILLIAN | 10611   JEPSON ST ORLANDO FL 32825 |
| MCMILLION, ANTHONY | 1229 W 96TH ST LOS ANGELES CA 90044 |
| MCMILLION, DEBRA | 14059 SW  27TH CT DAVIE FL 33330 |
| MCMILLION, JOHN III | 30 PARK ST S SHREWSBURY PA 17361 |
| MCMILLION, KHALISHA | 3770 N  JOG RD # 104 WEST PALM BCH FL 33411 |
| MCMILLION, PHILIP | 8120 CORNWALL RD BALTIMORE MD 21222 |
| MCMILLON, C J | 1003 N RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| MCMILLON, KEVELA | 239   MONTEREY WAY WEST PALM BCH FL 33411 |
| MCMILLON, VELMA | 9652 S BRENNAN AVE CHICAGO IL 60617 |
| MCMINN, ALAN | 27W770  WARRENVILLE RD WARRENVILLE IL 60555 |
| MCMINN, FRED | 961 HONEYWOOD LN LA HABRA CA 90631 |
| MCMINN, JOHN | 7523 3/4 LEXINGTON AV WEST HOLLYWOOD CA 90046 |
| MCMINN, KATHY | 1333 FREMONT ST ANAHEIM CA 92804 |
| MCMONIGOL, CECILIA | 31872 OLD HICKORY RD TRABUCO CANYON CA 92679 |
| MCMORAN, ELAINE | 6519 WESTVIEW DR RIVERSIDE CA 92506 |
| MCMORRAN, RHONDA | 23741 VIA LA CORUNA MISSION VIEJO CA 92691 |
| MCMORRIS, DAVID | 2010 BRITTANY BND LAKE IN THE HILLS IL 60156 |
| MCMORRIS, HEIDI | 1014 ORANGEWOOD DR BREA CA 92821 |
| MCMORTIN, NANNIE | 2629 NW  53RD DR BOCA RATON FL 33496 |
| MCMUIGAL, DR | 825 E 36TH ST LONG BEACH CA 90807 |
| MCMULLAN, BRADLEY | 1637 CRESTVIEW AVE WILLOW GROVE PA 19090 |
| MCMULLAN, JEANIE | 2112 SE  19TH ST FORT LAUDERDALE FL 33316 |
| MCMULLAN, JENNIFER | 825 S  N ST LAKE WORTH FL 33460 |
| MCMULLEN, CHRISTINE | 1384 FAIRPORT DR GRAYSLAKE IL 60030 |
| MCMULLEN, CYNTHIA | 41 DUTCH DR CONOWINGO MD 21918 |
| MCMULLEN, DIANE | 4660 VICTORIA AV APT 401 RIVERSIDE CA 92507 |
| MCMULLEN, GAIL | 28229   COUNTY ROAD 33  # 159W LEESBURG FL 34748 |
| MCMULLEN, GARY | 3505 ALPINE BLVD APT 24 ALPINE CA 91901 |
| MCMULLEN, GINA | 304 CHARLES  ST 2 NEWPORT NEWS VA 23608 |
| MCMULLEN, GLENDA | 17796 HINTON ST HESPERIA CA 92345 |

| Claim Name | Address Information |
|---|---|
| MCMULLEN, JACK F | 6781 BERKSHIRE AV ALTA LOMA CA 91701 |
| MCMULLEN, JAMES E | 315  BU GEISERT HALL PEORIA IL 61606 |
| MCMULLEN, JERRY | 58 KIRKS MILL LN NORTH EAST MD 21901 |
| MCMULLEN, KEVIN | 1835 SANDLEWOOD DR PALM SPRINGS CA 92262 |
| MCMULLEN, LINDA | 2943 MAGNOLIA AV LONG BEACH CA 90806 |
| MCMULLEN, LIZA | 847 15TH ST APT 4 SANTA MONICA CA 90403 |
| MCMULLEN, MARLYN | 1448   HIDDEN MEADOW WAY APOPKA FL 32712 |
| MCMULLEN, MARTHA | 613 ROBINSON ST S BALTIMORE MD 21224 |
| MCMULLEN, MIKE | 50 MURICA_AISLE IRVINE CA 92614 |
| MCMULLEN, MIKEL | 2233 S HIGHLAND AVE 1003 LOMBARD IL 60148 |
| MCMULLEN, NOELLA | 2901 N  NOB HILL RD # 207 207 SUNRISE FL 33322 |
| MCMULLEN, RICHARD | 22384   GREENTREE CIR BOCA RATON FL 33433 |
| MCMULLEN, ROBERT | 24065  CHESTERTOWN RD CHESTERTOWN MD 21620 |
| MCMULLEN, ROBERT | 1100 FAIRHAVEN AV APT 111 SANTA ANA CA 92705 |
| MCMULLEN, TOM | 1711 ASHTON RD ASHTON MD 20861 |
| MCMULLIN, C | 10011 RANGEVIEW DR SANTA ANA CA 92705 |
| MCMULLIN, HANNAH | 1095 KENDALL DR APT K102 SAN BERNARDINO CA 92407 |
| MCMULLIN, NATHANIEL | 358   MIDDLETOWN AVE WETHERSFIELD CT 06109 |
| MCMULLIN, PATRICK | 1911   LYONS RD # 205 COCONUT CREEK FL 33063 |
| MCMULLIN, SARA | 1936 N CLARK ST 803 CHICAGO IL 60614 |
| MCMULLIN, SEAN | 951 PRIMROSE LN CORONA CA 92880 |
| MCMUNN, BRENT | 1932 N ALVARADO ST LOS ANGELES CA 90039 |
| MCMURDO, MERI | 1200 N KENWOOD ST BURBANK CA 91505 |
| MCMURPHY, ANNA K | 2513 2ND ST APT 12 SANTA MONICA CA 90405 |
| MCMURRAY, ELIZABETH | 34 S KENSINGTON AVE 1 LA GRANGE IL 60525 |
| MCMURRAY, GARY | 2001 NEVILLE CIR HAMPTON VA 23663 |
| MCMURRAY, JANE | 2731 NE  14TH STREET CSWY # 435 POMPANO BCH FL 33062 |
| MCMURRAY, LINDA | 198   CROSS ST COVENTRY CT 06238 |
| MCMURRAY, ORIN C. | 4715   KISSIMMEE PARK RD # C29 SAINT CLOUD FL 34772 |
| MCMURRAY, PHILIP | 54   HUNTERS XING SUFFIELD CT 06078 |
| MCMURRY, JONATHAN | 152 WILLARD ST NEW HAVEN CT 06515 |
| MCMURRY, SUE ANN | 5632 CLEMSON ST LOS ANGELES CA 90016 |
| MCMURTRAY, LAWRENCE | 419  HOOK RD B WESTMINSTER MD 21157 |
| MCMURTRIE, BRIAN | 817 CHATSWORTH  DR NEWPORT NEWS VA 23601 |
| MCMURTRIE, BRIDGET | 15801 YEOHO RD SPARKS GLENCOE MD 21152 |
| MCMURTRIE, GLENDA | 223 BRIDGEWATER DR NEWPORT NEWS VA 23603 |
| MCMURTRY, MICHAEL | 701 W IMPERIAL HWY APT 1311 LA HABRA CA 90631 |
| MCMURTY, MARY E | 3819 N 4TH ST A MILWAUKEE WI 53212 |
| MCMUSEDA, DAVID | 6843 MAYNARD AV WEST HILLS CA 91307 |
| MCNAB, ASHLEY | 3450  N PINEWALK DR # 419 MARGATE FL 33063 |
| MCNAB, LATOYA | 9414 S CENTRAL AV APT 2 LOS ANGELES CA 90002 |
| MCNAB, NANCY | 10745 NW  19TH PL CORAL SPRINGS FL 33071 |
| MCNABB, JOYCE M | 4908 E 3RD B ST BRABENTON FL 34203 |
| MCNABB, MARIE | 1500   LUCERNE AVE # 1115 LAKE WORTH FL 33460 |
| MCNABB, TARA | 120 N LA CUMBRE RD APT 5 SANTA BARBARA CA 93110 |
| MCNABB, WILL | 2268  FAITH LN AURORA IL 60502 |
| MCNABOE, CONNIE | 3381  WYE MLS S LAUREL MD 20724 |
| MCNABOE, MARY ALICE | 60   CASSANDRA BLVD # 103 WEST HARTFORD CT 06107 |
| MCNAIL, FRANCES | 400 E LIVE OAK ST APT 2 SAN GABRIEL CA 91776 |

| Claim Name | Address Information |
|---|---|
| MCNAIR, ANGELA WILLIE | 7363 NW  48TH PL LAUDERHILL FL 33319 |
| MCNAIR, ANITA | 8608 S COLFAX AVE CHICAGO IL 60617 |
| MCNAIR, CHRISTINA | 11172 NW  46TH DR CORAL SPRINGS FL 33076 |
| MCNAIR, CHRISTOPHER | 1834 N HALSTED ST C CHICAGO IL 60614 |
| MCNAIR, ELLA | 653 19TH  ST NEWPORT NEWS VA 23607 |
| MCNAIR, ERMA JEAN | 3843 VIRGINIA RD LOS ANGELES CA 90008 |
| MCNAIR, JEAN | 1845 S SYCAMORE AV APT FRONT LOS ANGELES CA 90019 |
| MCNAIR, JEANETTE | 460  KENILWORTH CT GLEN BURNIE MD 21061 |
| MCNAIR, JED | 1108  FRANKLIN ST DOWNERS GROVE IL 60515 |
| MCNAIR, JOANN | 916 MCKEWIN AVE BALTIMORE MD 21218 |
| MCNAIR, KEITH | 620 WINDBROOK  CIR NEWPORT NEWS VA 23602 |
| MCNAIR, KENNETH | 3602 CLIFMAR RD GWYNN OAK MD 21244 |
| MCNAIR, KIM | 500 LANDFAIR AV LOS ANGELES CA 90024 |
| MCNAIR, MAGGIE | 9635 S PERRY AVE CHICAGO IL 60628 |
| MCNAIR, MARCELLA | 1632 25TH ST E BALTIMORE MD 21213 |
| MCNAIR, QUIMTANA | 5255 RIVENDELL 4 COLUMBIA MD 21044 |
| MCNAIR, RODNEY | 1625 ELIZABETH AVE NORTH CHICAGO IL 60064 |
| MCNAIR, TAVARUS | 805 NW  10TH TER # 4 4 FORT LAUDERDALE FL 33311 |
| MCNAIR, TRACI | 2320 SIENA WAY WOODSTOCK MD 21163 |
| MCNAIR, WILLIAM | 5555 LONG BEACH BLVD APT 333 LONG BEACH CA 90805 |
| MCNALLY, ANNE | 1072   CORNWALL D BOCA RATON FL 33434 |
| MCNALLY, BERNARD | 5703  128TH ST 32 CRESTWOOD IL 60445 |
| MCNALLY, CAROLE | 601  BUDLEIGH CIR LUTHERVILLE-TIMONIUM MD 21093 |
| MCNALLY, CHRIS | 1312 W MAIN ST 717 PEORIA IL 61606 |
| MCNALLY, DOLORES | 3532  DONOVAN DR CRETE IL 60417 |
| MCNALLY, ED | 724  HORNE ST SAINT CHARLES IL 60174 |
| MCNALLY, FRANK W | 201   RACQUET CLUB RD # N424 WESTON FL 33326 |
| MCNALLY, KENDRA | 916 15TH ST APT 2 SANTA MONICA CA 90403 |
| MCNALLY, LINDA | 630 S ALVARADO ST APT 205 LOS ANGELES CA 90057 |
| MCNALLY, LORRIE | 8877 BEACON HILL AVE MOUNT DORA FL 32757-8869 |
| MCNALLY, MARK | 2721 NE  4TH ST POMPANO BCH FL 33062 |
| MCNALLY, MARY | 4845 W 134TH PL HAWTHORNE CA 90250 |
| MCNALLY, MARYJANE | 3212 S  OCEAN BLVD # 304A HIGHLAND BEACH FL 33487 |
| MCNALLY, MICHAEL | 116 WELLS AVE GLEN BURNIE MD 21061 |
| MCNALLY, ROBERT | 772  FAIRVIEW AVE C ANNAPOLIS MD 21403 |
| MCNALLY, STEVE | 105 E LAFAYETTE ST SOMONAUK IL 60552 |
| MCNALLY, TIM | 259 ALLEGRO LN CAROL STREAM IL 60188 |
| MCNALLY, TIMOTHY WALLACE | 767   WRIGHTS CROSSING RD POMFRET CENTER CT 06259 |
| MCNALLY, TOM | 4226  ROSE AVE LYONS IL 60534 |
| MCNAMAR, LEE D | 472   OAK ST EAST HARTFORD CT 06118 |
| MCNAMARA | 1913  JACKSON RD BALTIMORE MD 21222 |
| MCNAMARA | 407 ASHLAND AVE 2F RIVER FOREST IL 60305 |
| MCNAMARA JR., GEORGE | 18926  WILDWOOD AVE LANSING IL 60438 |
| MCNAMARA SPARRELL FUNERAL HOME | 1 SUMMER ST COHASSET MA 02025 |
| MCNAMARA, ANITA | 3980   WOODSFIELD CT ORLANDO FL 32822 |
| MCNAMARA, BARBARA | 423   GOFF RD WETHERSFIELD CT 06109 |
| MCNAMARA, BRIDGET | 3811 HIGHKNOB CIR NAPERVILLE IL 60564 |
| MCNAMARA, CHRISTINA | P O BOX 8276 NEWPORT BEACH CA 92638 |
| MCNAMARA, CLAIRE | 1607  COUNTRY LAKES DR 104 NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| MCNAMARA, DELORES | 4609 S LAWLER AVE CHICAGO IL 60638 |
| MCNAMARA, DENNIS | 5255 S ATLANTIC AVE APT 501 NEW SMYRNA BEACH FL 32169 |
| MCNAMARA, HENRY | 8593   RAINTREE CT BOCA RATON FL 33496 |
| MCNAMARA, J | 22035 BURBANK BLVD APT 135S WOODLAND HILLS CA 91367 |
| MCNAMARA, JAMES | 12   KNOLLWOOD RD FARMINGTON CT 06032 |
| MCNAMARA, JAMES | 1642 S HELEN AV ONTARIO CA 91762 |
| MCNAMARA, JAMES & ALICE | 287   DEER TRAIL CT 106 BARRINGTON IL 60010 |
| MCNAMARA, JOAN | 6045 SUNSET RIDGE DULUTH MN 55803 |
| MCNAMARA, JOHN | 30W224 BRIAR LN NAPERVILLE IL 60563 |
| MCNAMARA, JOHN | 5757 FRANKLIN AV APT 112 LOS ANGELES CA 90028 |
| MCNAMARA, JOSEPH | 27335 REGIO MISSION VIEJO CA 92692 |
| MCNAMARA, KAREN | 2604 W OCEANFRONT APT B NEWPORT BEACH CA 92663 |
| MCNAMARA, KEVIN | 1237 WALNUT ST WESTERN SPRINGS IL 60558 |
| MCNAMARA, LINDA | 1608 GARLAND LN HANOVER PARK IL 60133 |
| MCNAMARA, LYNDA | 160 S GRAND AV APT 2 PASADENA CA 91105 |
| MCNAMARA, PATRICIA | 700 WELLINGTON AVE     515 ELK GROVE VILLAGE IL 60007 |
| MCNAMARA, PATRICIA | 4645   ROME CT LAKE WORTH FL 33463 |
| MCNAMARA, PETER | 3300 NE  36TH ST # 901 FORT LAUDERDALE FL 33308 |
| MCNAMARA, REBECCA | 6049 S MONITOR AVE 1 CHICAGO IL 60638 |
| MCNAMARA, RICHARD | 798   BECKLEY RD BERLIN CT 06037 |
| MCNAMARA, ROBERT | 1550 SW  65TH TER BOCA RATON FL 33428 |
| MCNAMARA, ROBERT | 5230 VIA MURCIA YORBA LINDA CA 92886 |
| MCNAMARA, ROBERTA | 811 WHEEL RD E BELAIR MD 21015 |
| MCNAMARA, SEAN | 460 MADISON DR SHREWSBURY PA 17361 |
| MCNAMARA, THOMAS | 3   HEADWATER CV BARRINGTON IL 60010 |
| MCNAMARA, THOMAS | 7243  MADISON ST 302 FOREST PARK IL 60130 |
| MCNAMARA, TIMOTHY | 1900 E OCEAN BLVD APT 1717 LONG BEACH CA 90802 |
| MCNAMEE, BRITTANY | 8552 SATURN ST APT 2 LOS ANGELES CA 90035 |
| MCNAMEE, JOREA | 501 CAPITAL CIRCLE , NE TALLAHASSEE FL 32301 |
| MCNAMEE, KIM | 2103   CAMERON DR 3B BALTIMORE MD 21222 |
| MCNAMEE, LAURA | 339 DURANZO AISLE IRVINE CA 92606 |
| MCNAMEE, P | 2400 MAIN ST APT STE201 IRVINE CA 92614 |
| MCNAMEE, ROBERT | 192   MILE HILL RD TOLLAND CT 06084 |
| MCNAMEE, SHEILA | 02S735 E WINCHESTER CIR 2ND WARRENVILLE IL 60555 |
| MCNARMARA  JR, GORDON | 1211   LIMIT AVE BALTIMORE MD 21239 |
| MCNASH, CAROLYN | 8148 NW  6TH ST CORAL SPRINGS FL 33071 |
| MCNAT, JOHN | 12716 S LA CROSSE AVE 303 ALSIP IL 60803 |
| MCNATT, JULIE | 233 AVENIDA MONTEREY APT C SAN CLEMENTE CA 92672 |
| MCNAUGATON, DONALD | 2840 N  OCEAN BLVD # 509 FORT LAUDERDALE FL 33308 |
| MCNAUGHT, CONNIE | 2542 3RD ST LA VERNE CA 91750 |
| MCNAUGHTON, LINDA | 32718 POINTE SUTTON DANA POINT CA 92629 |
| MCNAUGHTON, PETER | 700 LA CUMBRE ST CORONA CA 92879 |
| MCNAUGHTON, SCOTT | 1200 W MONROE ST 311 CHICAGO IL 60607 |
| MCNEACE, MARVIN H | 104 MICHAELS WOODS  DR HAMPTON VA 23666 |
| MCNEAL | 5   BROMPTON LN BOYNTON BEACH FL 33426 |
| MCNEAL CORY | 4391 NW  19TH ST # 484 LAUDERHILL FL 33313 |
| MCNEAL, ALICE | 3935 TWINING ST RIVERSIDE CA 92509 |
| MCNEAL, ANISSA | 20852 MOONLAKE ST DIAMOND BAR CA 91789 |
| MCNEAL, BARBARA | 325 BALLARD AVE BALTIMORE MD 21220 |

| Claim Name | Address Information |
|---|---|
| MCNEAL, CHERRELLE | 5037 S WILTON PL LOS ANGELES CA 90062 |
| MCNEAL, CIERA | 1405 WILSON CT ZION IL 60099 |
| MCNEAL, DAVID | 2225 ALABAMA AVE FORRESTAL VILLAGE IL 60088 |
| MCNEAL, DONN | 824  QUAIL DR BRADLEY IL 60915 |
| MCNEAL, HERBERT | 520 S  LAKEMONT AVE WINTER PARK FL 32792 |
| MCNEAL, J W | 10488 COURT HOUSE LANCASTER VA 22503 |
| MCNEAL, JEFFREY | 311  EAGLES LNDG CT 304 ODENTON MD 21113 |
| MCNEAL, JOYCE | 1928 SAGEWOOD DR OCEANSIDE CA 92056 |
| MCNEAL, LARYCEE | 221 NW  8TH AVE # 108 HALLANDALE FL 33009 |
| MCNEAL, LORETTA | 751 E NUTWOOD ST APT 4 INGLEWOOD CA 90301 |
| MCNEAL, MABEL | 1040 33RD ST E 419 BALTIMORE MD 21218 |
| MCNEAL, NATALIE | PO BOX 3277 CULVER CITY CA 90231 |
| MCNEAL, PHYLLIS | 224  VIA D ESTE  # 1204 1204 DELRAY BEACH FL 33445 |
| MCNEAL, RAYAN | 1006  IROQUIS AVE FORT LAUDERDALE FL 33312 |
| MCNEAL, RENIESZ L. | 4064 NW  90TH AVE SUNRISE FL 33351 |
| MCNEAL, SAUL | 924  PRINCETON AVE MATTESON IL 60443 |
| MCNEAL, THERESA | 960 SE  7TH AVE POMPANO BCH FL 33060 |
| MCNEAL, TRACEY    E | 2181 SAGELEAF CIR CORONA CA 92882 |
| MCNEAL, VALERIE | 1221 ROLLING RD N BALTIMORE MD 21228 |
| MCNEAL, WILLIAM | 3417  CARBONDALE CT LADY LAKE FL 32162 |
| MCNEALY, CHRISTINA | 19432 HILLFORD AV CARSON CA 90746 |
| MCNEAR, EBONY | 7210 EDEN BROOK DR 202 COLUMBIA MD 21046 |
| MCNEAVE, CARL | 889 4 SEASONS RD WESTMINSTER MD 21157 |
| MCNEECE, LAURA | 667  TERRY AVE AURORA IL 60506 |
| MCNEECE, SAMUEL | 408  CAROLINE DR WEST PALM BCH FL 33413 |
| MCNEELA, KAY | 1500 W TOUHY AVE 1S PARK RIDGE IL 60068 |
| MCNEELEY, FRANCES | 523 6TH ST ANNAPOLIS MD 21403 |
| MCNEELEY, TREACY | 9321 ANGELINA CIR COLUMBIA MD 21045 |
| MCNEELEY, TREACY A. | 5336 BROOK WAY 2 COLUMBIA MD 21044 |
| MCNEELY, CAROL | 322 E 18TH ST CHICAGO IL 60616 |
| MCNEELY, CECILIA | 22 CEDAR LN NEWPORT NEWS VA 23601 |
| MCNEELY, CHRIS | 1704 DUNDEE AV HIGHLAND CA 92346 |
| MCNEELY, DAVID | 810  TYLER ST HOLLYWOOD FL 33019 |
| MCNEELY, JAMES | 1413 DUKELAND ST N BALTIMORE MD 21216 |
| MCNEELY, JOYCE | 596  PONTIAC LN CAROL STREAM IL 60188 |
| MCNEELY, KEVIN | 2050 NW  43RD TER # 8 8 LAUDERHILL FL 33313 |
| MCNEELY, LINDA | 8004 FAIR BREEZE DR SEVERN MD 21144 |
| MCNEELY, PATRICIA | 734 E 52ND ST LOS ANGELES CA 90011 |
| MCNEESE, MARIANNE | 8661 W AVENUE E4 QUARTZ HILL CA 93536 |
| MCNEFF, ANNA | 2139 E 4TH ST APT 212 ONTARIO CA 91764 |
| MCNEI #K75924, BART | P O BOX 711 MENARD CC MENARD IL 62259 |
| MCNEIGHT, JOSEPH | 3055  BURRIS RD # 362 DAVIE FL 33314 |
| MCNEIL TILLMAN, GALE M | 12912 S MANHATTAN PL GARDENA CA 90249 |
| MCNEIL, ADRIAN | 4002 WALRAD ST BALTIMORE MD 21229 |
| MCNEIL, ALBERT | 2 WOODTHORNE CT 3 OWINGS MILLS MD 21117 |
| MCNEIL, BARBARA | 6961 NW  82ND CT TAMARAC FL 33321 |
| MCNEIL, BRENDA | 11510 EXCELSIOR DR NORWALK CA 90650 |
| MCNEIL, BRIAN | 3200 N LAKE SHORE DR 2103 CHICAGO IL 60657 |
| MCNEIL, CURTIS | 1410  DALMATION PL 202 BELCAMP MD 21017 |

| Claim Name | Address Information |
|---|---|
| MCNEIL, DAVID | 2 SALVIA RCHO SANTA MARGARITA CA 92688 |
| MCNEIL, DONALD N | 59   OLD POST RD # AR1 CLINTON CT 06413 |
| MCNEIL, DOROTHY | 2929 MOSHER ST W BALTIMORE MD 21216 |
| MCNEIL, EDDIE | 15543  MINERVA AVE DOLTON IL 60419 |
| MCNEIL, ETHELYN | 1460 N SANDBURG TER 911 CHICAGO IL 60610 |
| MCNEIL, GAYLE | 1734  WINDING BROOK WAY GWYNN OAK MD 21244 |
| MCNEIL, GREGORY REV | 105  BRAGG BLVD ODENTON MD 21113 |
| MCNEIL, HELEN | 100 MARTHA LEE  DR 41 HAMPTON VA 23666 |
| MCNEIL, HELEN | 100 MARTHA LEE DR APT 41 HAMPTON VA 23666 |
| MCNEIL, JANET | 1431 HOLLYDALE DR FULLERTON CA 92831 |
| MCNEIL, LEONARD | 374 FENTON MILL  RD WILLIAMSBURG VA 23188 |
| MCNEIL, MIA | 3567  DUDLEY AVE BALTIMORE MD 21213 |
| MCNEIL, NICOLE | 1237 HAUBERT ST BALTIMORE MD 21230 |
| MCNEIL, PETER | 7   ROYAL PALM WAY # 108 108 BOCA RATON FL 33432 |
| MCNEIL, RALPH | 1644 FERN AV TORRANCE CA 90503 |
| MCNEIL, RENETTE | 24202 GINGERWOOD PL DIAMOND BAR CA 91765 |
| MCNEIL, RON | 2775 SANDERS RD F NORTHBROOK IL 60062 |
| MCNEIL, SALLIE | 624 S CURTIS ST LAKE GENEVA WI 53147 |
| MCNEIL, SUZANNE | 4653 BRIARCLIFT RD BALTIMORE MD 21229 |
| MCNEIL, THOMAS | 1540 COUNTRYSIDE LN LAKE GENEVA WI 53147 |
| MCNEIL, THOMAS | 4119   PARKSIDE DR JUPITER FL 33458 |
| MCNEIL, TONY | 1201 E  MARKS ST # 201 ALLENTOWN PA 18109 |
| MCNEIL, WALTER | 3 LIBERTY PL 6 GWYNN OAK MD 21244 |
| MCNEIL, WILLIAM | 01N254  STACY CT GLEN ELLYN IL 60137 |
| MCNEIL/MUSCARELLE MUSEUM | 4925 GRAND STRAND DR APT 303 WILLIAMSBURG VA 23188 |
| MCNEILAGE, BRUCE | 3250 N  PALM AIRE DR # 408 408 POMPANO BCH FL 33069 |
| MCNEILL, ADAM | 1402 W WINNEMAC AVE    2 CHICAGO IL 60640 |
| MCNEILL, CARLOTTA | 1217 POTOMAC ST N BALTIMORE MD 21213 |
| MCNEILL, DENIS | 1825 NATIONAL AV SAN DIEGO CA 92113 |
| MCNEILL, FLETCHER | 4653 BRIARCLIFT RD BALTIMORE MD 21229 |
| MCNEILL, JOYCE | 1348  BATAVIA CT BARTLETT IL 60103 |
| MCNEILL, LINDA | 2300   DEL AIRE BLVD # 202 202 DELRAY BEACH FL 33445 |
| MCNEILL, MARIE | 3512  COTTAGE AVE BALTIMORE MD 21215 |
| MCNEILL, MICHELLE | 484   MERIDEN AVE SOUTHINGTON CT 06489 |
| MCNEILL, MR | 11137 HAMPTON WY STANTON CA 90680 |
| MCNEILL, PATRICIA | 2064 PRIMROSE AV SOUTH PASADENA CA 91030 |
| MCNEILL, THOMAS | 2021   ALBANY AVE # 144 WEST HARTFORD CT 06117 |
| MCNEILLY, DAVID A. | 1551 SW  75TH TER PLANTATION FL 33317 |
| MCNEILLY, TED | 10809 MONITOR AVE CHICAGO RIDGE IL 60415 |
| MCNEILY, DELLA | 48201 BIRDIE WY PALM DESERT CA 92260 |
| MCNELEN, HELEN | 2002  MOUNT ROYAL TER BALTIMORE MD 21217 |
| MCNELEY, M | 5441 LAURELTON AV GARDEN GROVE CA 92845 |
| MCNELIS, BARBARA | 814  SNOWHILL CT GLEN ELLYN IL 60137 |
| MCNELIS, NODHLAG | 1936 W BARRY AVE 2 CHICAGO IL 60657 |
| MCNELIS, ROBERT | 10S420 DREW AVE BURR RIDGE IL 60527 |
| MCNELL, BARNELL | 1020 E 57TH ST LOS ANGELES CA 90011 |
| MCNELLIS, BARBARA | 334 W ALCROSS ST COVINA CA 91722 |
| MCNELLIS, JIM | 6582 BRAD DR HUNTINGTON BEACH CA 92647 |
| MCNELLIS, JOHN | 243 BERNARD AV VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| MCNELLIS, MICHAEL | 210 W 7TH ST APT 128 LOS ANGELES CA 90014 |
| MCNELLY, ANGELA | 1706 HILYARD RD BALTIMORE MD 21234 |
| MCNELLY, DARCY | 121 BIRCH ST BRISTOL CT 06010-7834 |
| MCNELLY, MIKE | 6337 NORTHBROOK DR DUNKIRK MD 20754 |
| MCNEMAR, WILLIE | 6729 KELTONVIEW DR PICO RIVERA CA 90660 |
| MCNERNEY, JOE | 4972  WILD ROSE LN LONG GROVE IL 60047 |
| MCNERNEY, MAEGAN | 5556 N LAKEWOOD AVE 1G CHICAGO IL 60640 |
| MCNERNEY, MARY | 180    LANDOVER PL # 226 LONGWOOD FL 32750 |
| MCNERNEY, MICHAEL | 1750 OAKDALE DR COOKSVILLE MD 21723 |
| MCNERNEY, MICHAEL | 4751 NE  4TH AVE FORT LAUDERDALE FL 33334 |
| MCNERNEY, MICHAEL | 570 W 5TH ST SAN PEDRO CA 90731 |
| MCNERNEY, ROBERT | 339 PEACH TREE LN NEWPORT BEACH CA 92660 |
| MCNERNEY, TOM | 1114 ANACAPA IRVINE CA 92602 |
| MCNET, MOLLY | 10668 VANORA DR SUNLAND CA 91040 |
| MCNEW, AMY | 3906 HUDSON ST BALTIMORE MD 21224 |
| MCNEW, JENNIFER | 111  CALVARY RD CHURCHVILLE MD 21028 |
| MCNEW, VAUGHN | 180 LOUISE  DR 13 NEWPORT NEWS VA 23601 |
| MCNICHOLAS MD, J R | 1529 PUEBLA DR GLENDALE CA 91207 |
| MCNICHOLAS, CRIS | 8601 W 92ND ST HICKORY HILLS IL 60457 |
| MCNICHOLAS, JANET | 617 EDGEWOOD PL RIVER FOREST IL 60305 |
| MCNICHOLAS, JOHN | 18236 IMPERIAL LN ORLAND PARK IL 60467 |
| MCNICHOLAS, JOHN | 664  BEAVER CT NAPERVILLE IL 60563 |
| MCNICHOLAS, JOHN | 1011  TOWER CIRCLE DR MARSEILLES IL 61341 |
| MCNICHOLAS, MARCIA | 847 ADLENA DR FULLERTON CA 92833 |
| MCNICHOLAS, MARY | 8225 CONCORD LN JUSTICE IL 60458 |
| MCNICHOLAS, MATT | 336 N CARMELINA AV LOS ANGELES CA 90049 |
| MCNICHOLAS, NICOLE | 5323 S HAMILTON AVE CHICAGO IL 60609 |
| MCNICHOLS, CHARLES | 42749 HIGHWAY27 ST APT 268 DAVENPORT FL 33837 |
| MCNICHOLS, RICHARD | 13800  FOX RD YORKVILLE IL 60560 |
| MCNIEL, EDIS | 13707 DOTY AV APT 66 HAWTHORNE CA 90250 |
| MCNIESH, LUCY | 1101  RIVER REACH DR # 518 FORT LAUDERDALE FL 33315 |
| MCNIFF, ERIN | 93    TALL TIMBERS RD GLASTONBURY CT 06033 |
| MCNIFF, JAMES | 5434   LOMA VISTA LOOP DAVENPORT FL 33896 |
| MCNIFF, LESLIE | 4724 VANTAGE AV VALLEY VILLAGE CA 91607 |
| MCNIFF, RICHARD | 14219 SONCO AVE WINDERMERE FL 34786 |
| MCNIGHT, ERNESTINE | 3905  ROKEBY RD BALTIMORE MD 21229 |
| MCNISH, DON | 521  ENGLE ST DOLTON IL 60419 |
| MCNISH, JEWEL | 211    BELLE GROVE LN WEST PALM BCH FL 33411 |
| MCNISH, PAMELA | 1817  WILDBERRY DR B GLENVIEW IL 60025 |
| MCNIVEN, ANDREW | 7 PASEO SIMPATICO RCHO SANTA MARGARITA CA 92688 |
| MCNKOWSKI, LEANNE | 6501 SW  7TH ST PEMBROKE PINES FL 33023 |
| MCNOOGHTOU, DEAN | 210 PROMONTORY DR E APT 210 NEWPORT BEACH CA 92660 |
| MCNORRIS, MELINDA | 708 STAMFORD RD BALTIMORE MD 21229 |
| MCNORTON, SIMON | 609 E 33RD PL CHICAGO IL 60616 |
| MCNULTY, AN | 11857 CHERRYLEE DR EL MONTE CA 91732 |
| MCNULTY, BARBARA | 6311 SW  7TH ST MARGATE FL 33068 |
| MCNULTY, BRENDON | 300 S BRENT ST VENTURA CA 93003 |
| MCNULTY, BRIDGET | 1138 GREENTREE AVE DEERFIELD IL 60015 |
| MCNULTY, DANIEL | 216 TIGER  RUN YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| MCNULTY, DEBBIE, ST PRISCILLA SCHOOL | 7001 W ADDISON ST CHICAGO IL 60634 |
| MCNULTY, DEVIN | 1252 W WEBSTER AVE 1 CHICAGO IL 60614 |
| MCNULTY, ESTHER | 11201 SW  55TH ST # H3 MIRAMAR FL 33025 |
| MCNULTY, GAIL | 2 WHEATON CTR 1703 WHEATON IL 60187 |
| MCNULTY, HANNAH | 2145  THORNWOOD AVE WILMETTE IL 60091 |
| MCNULTY, JAMES | 2700   WASHINGTON ST HOLLYWOOD FL 33020 |
| MCNULTY, JOHN | 130 JASMINE WOODS CT APT 3B DELTONA FL 32725 |
| MCNULTY, JOHN | 36876 N OLD WOODS TRL GURNEE IL 60031 |
| MCNULTY, JOSEPH | 2042 EDGEWOOD DR SOUTH PASADENA CA 91030 |
| MCNULTY, JOSHUA | 345 E OHIO ST 4001 CHICAGO IL 60611 |
| MCNULTY, JULIE | 4 WHITELAW PL TC BALTIMORE MD 21236 |
| MCNULTY, LISA | 1422  STONEBRIDGE CIR M5 WHEATON IL 60189 |
| MCNULTY, LORAINE | 174  NAUVOO ST PARK FOREST IL 60466 |
| MCNULTY, MAUREEN | 2226 W WILSON AVE 2 CHICAGO IL 60625 |
| MCNULTY, MICHAEL | 215 N GARFIELD ST LOMBARD IL 60148 |
| MCNULTY, MRS JENNIFER | 521 NORWICH DR LOS ANGELES CA 90048 |
| MCNULTY, MRS. SANDY | 4 SAN RAPHAEL PL POMONA CA 91766 |
| MCNULTY, PAT | 671   LAKESIDE CIR # 417 POMPANO BCH FL 33060 |
| MCNULTY, SUZANNE | 3939  SARATOGA AVE E203 DOWNERS GROVE IL 60515 |
| MCNULTY, THOMAS | 6 WOODVIEW LN ALGONQUIN IL 60102 |
| MCNULTY, WALTER | 25 E  50TH PL HIALEAH FL 33013 |
| MCNURR, CHANDRA | 2863 LAFAYETTE AVE W BALTIMORE MD 21216 |
| MCNUT, JAMES | 4081 REDWOOD AV LOS ANGELES CA 90066 |
| MCNUTT, CARRIE | 1025  RED CLOVER DR AURORA IL 60504 |
| MCNUTT, DEAN | 11123 PACIFIC ST ALTA LOMA CA 91701 |
| MCNUTT, DORTHY/ADRIAN | 1635 W BEVERLY GLEN PKY CHICAGO IL 60643 |
| MCNUTT, JEANETTE | 4950 BUTTERFIELD RD 103 HILLSIDE IL 60162 |
| MCNUTT, LORETTA | 9104  CHICORA DR MICHIGAN CITY IN 46360 |
| MCNUTT, M.J. | 26514 ARBORETUM WY APT 1807 MURRIETA CA 92563 |
| MCOALAN, STEVE | 16235 LAKEWOOD BLVD APT 22 BELLFLOWER CA 90706 |
| MCOLE, TRAVIS | 609 W  9TH ST RIVIERA BEACH FL 33404 |
| MCORMOND, ED | 5115 BELLA COLLINA ST OCEANSIDE CA 92056 |
| MCOUAY,SHAREKA | 1015 NW  7TH ST # 6 6 FORT LAUDERDALE FL 33311 |
| MCPARLAND DAVID | 829 E  PALMETTO PARK RD BOCA RATON FL 33432 |
| MCPARLANE, JACK | 7300   WESTWOOD DR TAMARAC FL 33321 |
| MCPARTLAND, MARGARET | 7922   MANOR FOREST BLVD BOYNTON BEACH FL 33436 |
| MCPARTLIN, J | 3931  ELM AVE BROOKFIELD IL 60513 |
| MCPARTLIN, JOHN | 19717 S PATRICIA LN FRANKFORT IL 60423 |
| MCPARTLIN, TODD | 146 W 29TH PL CHICAGO HEIGHTS IL 60411 |
| MCPEAK, CYNTHIA | 209 E  CHIPPENS HILL RD BURLINGTON CT 06013 |
| MCPEAK, JANET | 452 W TOUHY AVE 448 DES PLAINES IL 60018 |
| MCPEAK, JOHN, W. | 3301 NE  32ND AVE # 402 FORT LAUDERDALE FL 33308 |
| MCPEAK, LARRY A | 43652 RYCKEBOSCH LN LANCASTER CA 93535 |
| MCPEEK, EUGENE | 858  WOODMONT RD ANNAPOLIS MD 21401 |
| MCPEEK, KIRSTEN | 33 N PAMPAS DR CORTLAND IL 60112 |
| MCPERSON, THERESA | 49   COMSTOCK AVE IVORYTON CT 06442 |
| MCPETERS, ANN | 107 KINGSBRIDGE  LN YORKTOWN VA 23692 |
| MCPHADDEN, REG | 1602 SW  14TH AVE BOYNTON BEACH FL 33426 |
| MCPHAIL,  JOHN | 1082 SW  7TH ST BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| MCPHAIL, ADRLENNE | 01S248   INGERSOLL LN VILLA PARK IL 60181 |
| MCPHAIL, DON | 220   MACFARLANE DR # 403 DELRAY BEACH FL 33483 |
| MCPHAIL, DONALD | 3023 TRILLIUM CT AURORA IL 60506 |
| MCPHAIL, MARIA M | 5557 W 6TH ST APT 1413 LOS ANGELES CA 90036 |
| MCPHAIL, PATRICIA | 866 NW  23RD LN DELRAY BEACH FL 33445 |
| MCPHAUL, CHRISTEN | 8560   SHERATON DR MIRAMAR FL 33025 |
| MCPHEARSON -REID, VALERIE | 718 E GOLF RD A ARLINGTON HEIGHTS IL 60005 |
| MCPHEARSON, D | 9546 S PRAIRIE AVE 3 CHICAGO IL 60628 |
| MCPHEARSON, KEITH | 5327 GALLOWAY DR HOFFMAN ESTATES IL 60192 |
| MCPHEE, CAROLE | 731 LAKE AVE E BALTIMORE MD 21212 |
| MCPHEE, LYNETTE | 2315 WOODVIEW LN NAPERVILLE IL 60565 |
| MCPHEE, MARK | 3421 BARKLEY WOODS RD GWYNN OAK MD 21244 |
| MCPHEE, MICHAEL | 1236 SW  28TH WAY FORT LAUDERDALE FL 33312 |
| MCPHEE, ORLA | 1172   STAFFORD AVE BRISTOL CT 06010 |
| MCPHEE, SCOTT | 500 SE  9TH CT # S FORT LAUDERDALE FL 33316 |
| MCPHEE, STACEY | 507 PLUMTREE RD BELAIR MD 21015 |
| MCPHEE, TRACEY | 1361  63RD ST LA GRANGE IL 60525 |
| MCPHEETERS, JOHN | 1947 N HALSTED ST 1REAR CHICAGO IL 60614 |
| MCPHERON, MRS A | 23287   BLUE WATER CIR # A106 BOCA RATON FL 33433 |
| MCPHERSON, BARBARA | 40   SMITHS NECK RD OLD LYME CT 06371 |
| MCPHERSON, BERNICE | 4403   LEICESTER CT WEST PALM BCH FL 33409 |
| MCPHERSON, BROWN S | 2551 ASTRAL DR LOS ANGELES CA 90046 |
| MCPHERSON, CHENA | 994 OVERHILL DR SUFFIELD CT 06078-1940 |
| MCPHERSON, DANA | 137 N OAK KNOLL AV APT 21 PASADENA CA 91101 |
| MCPHERSON, EVELYN | 11221 SW  56TH CT COOPER CITY FL 33330 |
| MCPHERSON, GREG | 6401 E HIGHTREE LN ORANGE CA 92867 |
| MCPHERSON, JAMES | 1625 GLENVIEW RD 213 GLENVIEW IL 60025 |
| MCPHERSON, JOHN R | 1110 SW  IVANHOE BLVD # 15 ORLANDO FL 32804 |
| MCPHERSON, KAMALA | 8325   KILPATRICK AVE 1 SKOKIE IL 60076 |
| MCPHERSON, KAREN | 12409 S CARPENTER ST CALUMET PARK IL 60827 |
| MCPHERSON, KELLY | 1408 JOPPA RD W BALTIMORE MD 21204 |
| MCPHERSON, KENNETH | 2509 OAK TRAILS DR AURORA IL 60506 |
| MCPHERSON, KIMBERLY | 8106 SW  17TH ST NO LAUDERDALE FL 33068 |
| MCPHERSON, LLOYD | 134   HIDDEN COURT RD HOLLYWOOD FL 33023 |
| MCPHERSON, MARGARET | 2421 NW  59TH ST # 304 BOCA RATON FL 33496 |
| MCPHERSON, MARY | 360 NE  56TH ST FORT LAUDERDALE FL 33334 |
| MCPHERSON, NICETTE K | 1445 6TH ST APT 404 SANTA MONICA CA 90401 |
| MCPHERSON, PATTI | 34350 N TANGUERAY DR GRAYSLAKE IL 60030 |
| MCPHERSON, PHYLLIS | 12851   TIMBER CREEK DR HUNTLEY IL 60142 |
| MCPHERSON, ROB | 725 S BIXEL ST APT 727B LOS ANGELES CA 90017 |
| MCPHERSON, SCOTT | 250 CARLISLE ST GETTYSBURG PA 17325 |
| MCPHERSON, SOPHIA | 7768   LAKESIDE BLVD # 566 BOCA RATON FL 33434 |
| MCPHERSON, STEVE | 16962 ROCKCREEK CIR APT 52 HUNTINGTON BEACH CA 92647 |
| MCPHERSON, TANYAMAR | 104   COLONY DR WEST PALM BCH FL 33411 |
| MCPHERSON, TODD | 12157 FORESTVIEW DR ORLAND PARK IL 60467 |
| MCPHERSON, YVONNE | 23250 CROCUS CT CORONA CA 92883 |
| MCPHERSON,DALE | 21753   TOWN PLACE DR BOCA RATON FL 33433 |
| MCPHIE, MICHAEL | 1800 W ROSCOE ST 326 CHICAGO IL 60657 |
| MCPHIL, MICHAEL A | 4598 JESSICA DR LOS ANGELES CA 90065 |

| Claim Name | Address Information |
| --- | --- |
| MCPHILIPS, JODI, JOHNSBURG HIGH SCHOOL | 2002 W RINGWOOD RD MCHENRY IL 60051 |
| MCPHILLIPS, AUDREY | 2840 HONOLULU AV VERDUGO CITY CA 91046 |
| MCPOLAND, ELSIE | 2109 NE  68TH ST # 202 FORT LAUDERDALE FL 33308 |
| MCPOLAND, JUNITA | 4704 SW  46TH TER DAVIE FL 33314 |
| MCQUADE, CAROL | 588 RUSH DR SAN MARCOS CA 92078 |
| MCQUADE, JOHN | 2601 WOODACRE ST BREA CA 92821 |
| MCQUADE, PEG | P.O. BOX 50636 D SANTA BARBARA CA 93150 |
| MCQUADE, SANDRA | 7851  KAVANAGH RD BALTIMORE MD 21222 |
| MCQUAGE, BILL | 44390 ONTARIO CT INDIAN WELLS CA 92210 |
| MCQUAID, CHARLENE | 858 GAMING SQ HAMPSTEAD MD 21074 |
| MCQUAID, JOHN | 7133 GREENWOOD AVE BALTIMORE MD 21206 |
| MCQUAID, JOHN | 27361 SIERRA HWY APT 140 CANYON COUNTRY CA 91351 |
| MCQUAID, KYLE | 172 W WOOD ST NEW LENOX IL 60451 |
| MCQUAID, MARGO | 5048   LANTANA RD # 5202 LAKE WORTH FL 33463 |
| MCQUAIGE, AL | 203 ARBOR VISTA LN OWINGS MILLS MD 21117 |
| MCQUAIN, MRS | 3108 PARKSIDE  LN WILLIAMSBURG VA 23185 |
| MCQUAKER, KARIN L | 1524 E GROVECENTER ST COVINA CA 91724 |
| MCQUAY JR, WILLIAM | 4412 NORWOOD RD BALTIMORE MD 21218 |
| MCQUAY, CARL | 2522 MALDEN RD PURDUE INDUSTRIAL ENG LAFAYETTE IN 47905 |
| MCQUAY, MARIANNE S | 545 N  MAIN ST # 2B MANCHESTER CT 06042 |
| MCQUAY, NANCY | 2840 LAKEVIEW AVE SYKESVILLE MD 21784 |
| MCQUAY, ZACH | 408 HILLVIEW DR 304 LINTHICUM HEIGHTS MD 21090 |
| MCQUEEN*, JAMES | 16 MONTPELLIER LAGUNA NIGUEL CA 92677 |
| MCQUEEN, AMARYLIS | 7715 S HERMITAGE AVE CHICAGO IL 60620 |
| MCQUEEN, AUDREY | 24414 MUSSELWHITE  RD WAVERLY VA 23891 |
| MCQUEEN, BILL | 184  CEDAR LN PETERSBURG IL 62675 |
| MCQUEEN, CARLA | 11025 NW  39TH ST # 102 SUNRISE FL 33351 |
| MCQUEEN, CHELSEA | 4212 TERRELL  LN HAMPTON VA 23666 |
| MCQUEEN, COY | 201 GRANT ST HARVARD IL 60033 |
| MCQUEEN, D. | 1933 S MONTEREY AV ONTARIO CA 91761 |
| MCQUEEN, DALE | 3917 SHANNON DR BALTIMORE MD 21213 |
| MCQUEEN, DAVID B | 209 VIA ALEGRE SAN CLEMENTE CA 92672 |
| MCQUEEN, DEE | 1620 MISTY RIDGE LN CORONA CA 92882 |
| MCQUEEN, DONALD L | 908 BURNHAM CT GLENVIEW IL 60025 |
| MCQUEEN, GERALD | 1440 CAMPERS VIEW RD APT B147 SAN DIMAS CA 91773 |
| MCQUEEN, JAMIN | 3  STONEMARK CT 8 OWINGS MILLS MD 21117 |
| MCQUEEN, JIM | 1130 N DEARBORN ST 602 CHICAGO IL 60610 |
| MCQUEEN, JOSEPH | 1131 34TH  ST NEWPORT NEWS VA 23607 |
| MCQUEEN, K. | 2691 S  COURSE DR # 407 POMPANO BCH FL 33069 |
| MCQUEEN, KATRINA | 2820   SOMERSET DR # 408 408 LAUDERDALE LKS FL 33311 |
| MCQUEEN, KIMBERLY | 14980 SENECA RD APT 3 VICTORVILLE CA 92392 |
| MCQUEEN, KRISTIN | 15097901 METAVANTE WY SIOUX FALLS SD 57186 |
| MCQUEEN, LEE | 713 HOMESTEAD AVE HAMPTON VA 23661 |
| MCQUEEN, LORETTA | 1161 EILEEN CT UPLAND CA 91784 |
| MCQUEEN, MYEISHA | 4398 SW  132ND WAY PEMBROKE PINES FL 33027 |
| MCQUEEN, THEARONE | 118 ROYALTY CIR OWINGS MILLS MD 21117 |
| MCQUEEN, VIRGINIA | 701 W CENTRAL RD 4B MOUNT PROSPECT IL 60056 |
| MCQUEEN-EDENBURN, PATRICK | 90   KELLY RD SOUTH WINDSOR CT 06074 |
| MCQUEENEY, GEORGE | 39 SUGAR HILL RD KILLINGWORTH CT 06419-1375 |

| Claim Name | Address Information |
|---|---|
| MCQUEENEY, RYAN | 5167 COLUMBIA RD COLUMBIA MD 21044 |
| MCQUEN, JEFF | 310 W DELAWARE ST DWIGHT IL 60420 |
| MCQUENEY, CATHY | 799  MARTIN CT W SEVERN MD 21144 |
| MCQUIDDY, KENAN | 16269 SYCAMORE ST FOUNTAIN VALLEY CA 92708 |
| MCQUIDDY, LINDA | 23772 VIA EL ROCIO MISSION VIEJO CA 92691 |
| MCQUIDDY, ROBERT | 10395 BORDELON ST SAN DIEGO CA 92124 |
| MCQUILLAN, BECKY | 9229 S CLIFTON PARK AVE EVERGREEN PARK IL 60805 |
| MCQUILLAN, BRITTANY | 116 GLENWOOD  RD HAMPTON VA 23669 |
| MCQUILLAN, ESSY | 5406 W 149TH PL APT 5 HAWTHORNE CA 90250 |
| MCQUILLAN, JOY | 1110 S 2ND AVE DES PLAINES IL 60016 |
| MCQUILLAN, TIM | 26  DUNKIRK RD BALTIMORE MD 21212 |
| MCQUILLEN, BRIAN & DEBBIE | 8 TULLYCROSS CT LUTHERVILLE-TIMONIUM MD 21093 |
| MCQUILLEN, TIMOTHY | 847 W BARRY AVE 2A CHICAGO IL 60657 |
| MCQUILLIN, LIZ | 1955 N TREVINO TER VERNON HILLS IL 60061 |
| MCQUINN, DAVID | 2046 W BELMONT AVE 3 CHICAGO IL 60618 |
| MCQUINN, MAUREEN | 3909 N  OCEAN BLVD # 306 FORT LAUDERDALE FL 33308 |
| MCQUINN, SARAH | 3785  GABRIELLE LN 827 AURORA IL 60504 |
| MCQUIRE, RON | 2584 CENTINELA AV APT 1 LOS ANGELES CA 90064 |
| MCQUISTIAN, DONNA | 113 BRIGHTWOOD  TER YORKTOWN VA 23690 |
| MCQUISTON, BETTY | 1000   ELM AVE # 112 SAINT CLOUD FL 34769 |
| MCQUITTY, DEBBIE | 4032  SAINT JOHNS LN ELLICOTT CITY MD 21042 |
| MCQULLAN, MICHAEL P. | 521  MACK ST JOLIET IL 60435 |
| MCQUOIO, JAY | 1717 STANTON AV GLENDALE CA 91201 |
| MCQUOWN, DEAN | 618  BURNS AVE FLOSSMOOR IL 60422 |
| MCRAE, ANNIE | 10773 WHEATLAND AV SUNLAND CA 91040 |
| MCRAE, ASHLEY | 2248 SW  15TH ST FORT LAUDERDALE FL 33312 |
| MCRAE, DEVIN | 2050 HANSCOM DR SOUTH PASADENA CA 91030 |
| MCRAE, GRADY | 10    SHADY LN WEST HARTFORD CT 06117 |
| MCRAE, HELAINE | 284 PATRICKS XING WILLIAMSBURG VA 23185 |
| MCRAE, HILLARD | 2824 W MULBERRY ST BALTIMORE MD 21223 |
| MCRAE, JAMES | 1119 MAPLE AVE 1E EVANSTON IL 60202 |
| MCRAE, JOANIE | 508 CATINA  WAY 120 NEWPORT NEWS VA 23608 |
| MCRAE, KECIA | 4116 FALLSTAFF RD BALTIMORE MD 21215 |
| MCRAE, LEE ANN | 408    POINCIANA DR FORT LAUDERDALE FL 33301 |
| MCRAE, NICK | 4175 S  ATLANTIC AVE # 219 NEW SMYRNA BEACH FL 32169 |
| MCRAE, QUEENETTA | 43 TRAVERSE  RD 1 NEWPORT NEWS VA 23606 |
| MCRAE, RONALD | 1319 22ND ST NEWPORT NEWS VA 23607 |
| MCRAE, SABRINA | 181 LORI  CIR NEWPORT NEWS VA 23602 |
| MCRAE, SARINA | 181 LORI  CIR NEWPORT NEWS VA 23602 |
| MCRAE, TREKIA | 432 THORNCLIFF  DR F NEWPORT NEWS VA 23608 |
| MCRAE-WATKINS, C. | 2630    TAYLOR ST HOLLYWOOD FL 33020 |
| MCRAITH, ERIN | 4250 W LAKE AVE 107B GLENVIEW IL 60025 |
| MCRAY, JAMES | 1827    WASHINGTON BLVD EASTON PA 18042 |
| MCRAY, LESLIE | 2427  TRAILSIDE LN WAUCONDA IL 60084 |
| MCREA, PENNY | 25711 YUCCA VALLEY RD VALENCIA CA 91355 |
| MCREAKEN, CINDY | 3302 NE MADISON ST B PEORIA IL 61603 |
| MCREARY, SUZANNE | 300 N STATE ST 5805 CHICAGO IL 60610 |
| MCREE, DAVID L | 1927 W 34TH PL BSMT CHICAGO IL 60608 |
| MCREERY, JANET | 11003 CAPE COD LN HUNTLEY IL 60142 |

| Claim Name | Address Information |
| --- | --- |
| MCRELL, PHIL | 4640 MACKINAC ST LAKE IN THE HILLS IL 60156 |
| MCRESBIE, JOSEPH | 37009 SUN BLUFF CT GRAND ISLAND FL 32735 |
| MCREW, DOLORES | 2 WATERWAY CT 2C TOWSON MD 21286 |
| MCREYNOLDS, JANET | 5242 BROWN ST SKOKIE IL 60077 |
| MCREYNOLDS, LINDA | 4034 W 21ST ST LOS ANGELES CA 90018 |
| MCREYNOLDS, MAE | 1304 SCOTTSDALE DR D BELAIR MD 21015 |
| MCREYNOLDS, RON | 4919 CORNELL AVE DOWNERS GROVE IL 60515 |
| MCREYNOLDS, SAM | 10722 EL CENTRO AV FOUNTAIN VALLEY CA 92708 |
| MCRIENC, MELISSA | 7154 S LAWNDALE AVE 2 CHICAGO IL 60629 |
| MCRIFFEY, KRISTY | 7402 BRIXWORTH CT 104 GWYNN OAK MD 21244 |
| MCROBERTS, FLYNN | 2336 W HURON ST 1 CHICAGO IL 60612 |
| MCROBERTS, KAREN | 1329 CORTLAND DR NAPERVILLE IL 60565 |
| MCROBERTS, STEVEN D | 15300 PALM DR APT 213 DESERT HOT SPRINGS CA 92240 |
| MCROBIE, CARLA | 1702 E SHAMWOOD ST WEST COVINA CA 91791 |
| MCRONE, HEATHER | 924 LAKE DR ARNOLD MD 21012 |
| MCROY, GLENN | 1117 STEWART DR WILLIAMSBURG VA 23185 |
| MCROYAL, BRANDON | 2951 S KING DR 1712 CHICAGO IL 60616 |
| MCROZEK, CAROLINE | 8602 RAMBLE RD WONDER LAKE IL 60097 |
| MCS ELECTRIC | 336 CHESTNUT ST MICHIGAN CITY IN 46360 |
| MCSALLY, MEGAN | 3325 VELVET VALLEY DR WEST FRIENDSHIP MD 21794 |
| MCSEVENEY, MARABETH | 1104 SHADY MILL RD CORONA CA 92882 |
| MCSHANE, AMY | 1830 W WARNER AVE 2 CHICAGO IL 60613 |
| MCSHANE, AMY | 4922 N WINTHROP AVE GN CHICAGO IL 60640 |
| MCSHANE, DONALD | 81220 AVENIDA SOMBRA INDIO CA 92203 |
| MCSHANE, HARLEY | 5122 W FOSTER AVE CHICAGO IL 60630 |
| MCSHANE, HEATHER | 2051 W MONTROSE AVE 2 CHICAGO IL 60618 |
| MCSHANE, JESSICA | 1753 MELBOURNE RD BALTIMORE MD 21222 |
| MCSHANE, KATHERINE | 572 WOODBINE AVE BALTIMORE MD 21204 |
| MCSHANE, LARISSA D | 1109 SPARROW DR POINT MUGU CA 93042 |
| MCSHANE, MELISSA | 5350 BROOK WAY 6 COLUMBIA MD 21044 |
| MCSHANE, RICHELLE | 8224 BERNARD DR N MILLERSVILLE MD 21108 |
| MCSHANE, ROBERT | 2643 LAWNDALE AVE EVANSTON IL 60201 |
| MCSHANE, STEPHEN L | 15 FOREST DR UNCASVILLE CT 06382 |
| MCSHEA, JAMES | 24 BRIAN DR BOLTON CT 06043-7804 |
| MCSHEA, PAMELA | 5961 MARION AV CYPRESS CA 90630 |
| MCSHERRY, T E | 10404 NW 80TH CT TAMARAC FL 33321 |
| MCSPADDEN, BRENT | 882 HAVENSHIRE RD NAPERVILLE IL 60565 |
| MCSTRAW, GINA | 795 RAVINIA DR GURNEE IL 60031 |
| MCSWAIN, ANDERSON | 5685 FLAGLER ST # 3 HOLLYWOOD FL 33023 |
| MCSWAIN, ANDRE | 670 DEVIRIAN PL ALTADENA CA 91001 |
| MCSWAIN, CARLETHIA | 1700 GRIMES RD HAMPTON VA 23663 |
| MCSWAIN, DENNIS | 1212 N LA SALLE DR 2605 CHICAGO IL 60610 |
| MCSWAIN, JEAN | 308 MONA DR NEWPORT NEWS VA 23608 |
| MCSWAIN, MAZIE | 5530 FLAGLER ST HOLLYWOOD FL 33021 |
| MCSWAIN, RENEE | 8206 HARVEST BEND LN LAUREL MD 20707 |
| MCSWAIN, STEPHANIE | 2093 VOODOO DR APT F LANGLEY AFB VA 23665 |
| MCSWEEGAN, MARY | 50 EASTVIEW ST HARTFORD CT 06114 |
| MCSWEEN, VERONICA | 18207 RAVISLOE TER COUNTRY CLUB HILLS IL 60478 |
| MCSWEENEY, DANIEL B | 694 E ROWLAND ST COVINA CA 91723 |

| Claim Name | Address Information |
|---|---|
| MCSWEENEY, JAMES | 10443 S DRAKE AVE CHICAGO IL 60655 |
| MCSWEENEY, JULIE | 26915 ALDER CT STEVENSON RANCH CA 91381 |
| MCSWEENEY, PATRICK | PO BOX 1463 RICHMOND VA 23219 |
| MCSWEENEY, VICKI | 157   SAINT JOHN ST MANCHESTER CT 06040 |
| MCSWEENUY, BRYAN | 2935 BARRINGTON CT FULLERTON CA 92831 |
| MCSWINEY, DANIEL G | 48   KIRKHAM ST NEWINGTON CT 06111 |
| MCTAGGART, NED | 9709 ARTESIA BLVD APT 101 BELLFLOWER CA 90706 |
| MCTAGGERT, KATE | 1803 N WILTON PL APT 206 LOS ANGELES CA 90028 |
| MCTAGUE, BENITA | 8360 NW  44TH CT LAUDERHILL FL 33351 |
| MCTAGUE, KATHLEEN | 4600 W  MCNAB RD # D2 POMPANO BCH FL 33069 |
| MCTAVISH, JAMES | 286 N LA CUMBRE RD SANTA BARBARA CA 93110 |
| MCTEAR, WILLIE | 1662 NEWPORT BLVD APT 201 COSTA MESA CA 92627 |
| MCTEE, ROBERT | 103  ZAPATA LN MINOOKA IL 60447 |
| MCTEE, WILLIAM | 400 E RANDOLPH ST 3708 CHICAGO IL 60601 |
| MCTEER, JACQUIN | 706 N CENTRAL PARK AVE CHICAGO IL 60624 |
| MCTHOMAS, NICOLE  MELODY | 2708 EMERALD RD 1B BALTIMORE MD 21234 |
| MCTIER, MIRRIEL | 2103 S HOMAN AVE 1 CHICAGO IL 60623 |
| MCTIGHE, MICHAEL | 3318  NEWPORT CT C MISHAWAKA IN 46545 |
| MCTIGUE, CONNIE | 23   CROSS RD WATERFORD CT 06385 |
| MCTOMNEY, PETER | 17433 VANOWEN ST APT 20 VAN NUYS CA 91406 |
| MCTOSH, DWAYNE | 610 NW  3RD AVE DEERFIELD BCH FL 33441 |
| MCTURK, ALEC | 224 AVENUE D REDONDO BEACH CA 90277 |
| MCULLEN, PATRICK | 900 N  OCEAN BLVD # 20 POMPANO BCH FL 33062 |
| MCULLOUGH, VICKI | 110   JOBS HILL RD # 32 ELLINGTON CT 06029 |
| MCUNE, MICHEAL | 1094 LEEDS RD ELKTON MD 21921 |
| MCVADE, HELEN | 4 E DRESSAGE  CT HAMPTON VA 23666 |
| MCVADE, JOHN | 15 APPLEWOOD  DR HAMPTON VA 23666 |
| MCVAN, JULIE | 550 SW  2ND AVE # 131 BOCA RATON FL 33432 |
| MCVAY, DELAINA | 630 HIGHLAND  CT NEWPORT NEWS VA 23605 |
| MCVAY, MARCELLE | 2451 S CALIFORNIA AVE CHICAGO IL 60608 |
| MCVAY, MARK | 4222 EDGEHILL DR LOS ANGELES CA 90008 |
| MCVEIGH, HUGH | 16 BUCKINGHAM WY RANCHO MIRAGE CA 92270 |
| MCVEIGH, LINDA | 899   JEFFERY ST # 607 BOCA RATON FL 33487 |
| MCVEIGH, MICHAEL | 84   PRINCE AVE NEWINGTON CT 06111 |
| MCVEIGH, PATRICIA | 2410  SCOVILLE AVE BERWYN IL 60402 |
| MCVEIGH, SCOTT | 8505 WASHINGTON BL CULVER CITY CA 90230 |
| MCVEY, EDWOOD | 93 PLAZA DE LAS FLORES SAN JUAN CAPISTRANO CA 92675 |
| MCVEY, JAYNE | 855 SEA GULL LN APT A101 NEWPORT BEACH CA 92663 |
| MCVEY, JERRY L | 6300   LAKE WILSON RD # 80 DAVENPORT FL 33896 |
| MCVEY, MARY | 905  GREENWOOD AVE WINNETKA IL 60093 |
| MCVEY, MICHELLE | 514 W GRANT PL COACH CHICAGO IL 60614 |
| MCVEY, PAUL | 7764 WOODWARD AVE WOODRIDGE IL 60517 |
| MCVEY, ROBERT | 9595 GALA AV ALTA LOMA CA 91701 |
| MCVEY, TIMOTHY | 514 W GRANT PL CHICAGO IL 60614 |
| MCVICAR, DANIEL | 2812 SANTA MONICA BLVD APT 204 SANTA MONICA CA 90404 |
| MCVICAR, DON | 1209  NICHOLAS AVE SAINT CHARLES IL 60174 |
| MCVICAR, T.R. | 2015 YACHT RESOLUTE NEWPORT BEACH CA 92660 |
| MCVICKER, BARBARA P | 499 DEERHURST AV CAMARILLO CA 93012 |
| MCVICKER, HEATHER | 8196   CHATUGA CT LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| MCVICKER, ROBERT | 2012 BACK RIVER LN WILLIAMSBURG VA 23185 |
| MCVICKER, ROBERT | 5716 GENTRY CT LONG GROVE IL 60047 |
| MCVICKER, VINCENT | 10 MCDONALD  RD HAMPTON VA 23669 |
| MCVICKSEN, DEBRA | 14747 CHAMBER LN APPLE VALLEY CA 92307 |
| MCWADE, MARGARET | 1000   RIVER REACH DR # 201 FORT LAUDERDALE FL 33315 |
| MCWAID, JOANNE | 70 OVERSHORES E MADISON CT 06443-2830 |
| MCWEENEY, THERESA M | 2837 TEAL DR FULLERTON CA 92835 |
| MCWHINNEY, SHARON | 413 SW  73RD AVE NO LAUDERDALE FL 33068 |
| MCWHINNIE, LORRAINE M | 4324 ADMIRABLE DR RANCHO PALOS VERDES CA 90275 |
| MCWHIRTER, ANTHONY | 214 N ALTA VISTA AV MONROVIA CA 91016 |
| MCWHIRTER, JEANNE | 23250 PIEDRAS RD PERRIS CA 92570 |
| MCWHIRTER, LAURA | 7918 EL ASTILLERO PL CARLSBAD CA 92009 |
| MCWHORTER, DON | 1356 SHAY RD BIG BEAR CITY CA 92314 |
| MCWHORTER, HELEN | 1309 S BARKER ST BLOOMINGTON IL 61701 |
| MCWHORTER, TYRELL | 740 NW  15TH PL POMPANO BCH FL 33060 |
| MCWILLIAM, DANIEL | 16987 BLUEWATER LN HUNTINGTON BEACH CA 92649 |
| MCWILLIAM, THERESA | 236 FLORENCE PL FULLERTON CA 92833 |
| MCWILLIAMS, ALBERT | 65   NEVADA LOOP RD DAVENPORT FL 33897 |
| MCWILLIAMS, BRENDAN | 11118 S CHRISTIANA AVE CHICAGO IL 60655 |
| MCWILLIAMS, CAROL | 6000 BUCKINGHAM PKWY APT 21 CULVER CITY CA 90230 |
| MCWILLIAMS, CLAUDIA AND TOM | 1508   WILEY ST HOLLYWOOD FL 33020 |
| MCWILLIAMS, CRYSTAL | 3940 KENYON AVE BALTIMORE MD 21213 |
| MCWILLIAMS, DAVE | 17 CHAPEL MANOR CT PERRY HALL MD 21128 |
| MCWILLIAMS, JAMES | 116 NORTHTOWNE CT MOUNT AIRY MD 21771 |
| MCWILLIAMS, JOHN | 1641 E 87TH ST LOS ANGELES CA 90002 |
| MCWILLIAMS, KACIE | 1414  DOWNING PL 3 MUNDELEIN IL 60060 |
| MCWILLIAMS, KARI | 637 PRINCETON CIR E FULLERTON CA 92831 |
| MCWILLIAMS, KEVIN | 3306 NAVAJO DR NEW LENOX IL 60451 |
| MCWILLIAMS, MICHELLE | 2602 LONG MEADOW DR ABINGDON MD 21009 |
| MCWILLIAMS, MYRA | 370 NW  25TH CT POMPANO BCH FL 33064 |
| MCWILLIAMS, NANCY | 361 NW  110TH AVE PLANTATION FL 33324 |
| MCWILLIAMS, ROBERT | 1241 SW  19TH AVE BOCA RATON FL 33486 |
| MCWILLIAMS, TERRY | 1615 W WAVELAND AVE 1 CHICAGO IL 60613 |
| MCWILLIAMS, WALTER | 1218 BUCKHORN RD SYKESVILLE MD 21784 |
| MCWILLIAMS, WILMA | 249 MAHONEY AV OAK VIEW CA 93022 |
| MD STATE GOVRNR SUPPORT SERVICES | 100   STATE CIR ANNAPOLIS MD 21401 |
| MD VETERANS AFFAIRS | 16 FRANCIS ST 402 ANNAPOLIS MD 21401 |
| MDIAYE, MATY | 13994 DELLBROOK ST CORONA CA 92880 |
| MDRID, MICHELLE | 671 WILLOW AV LA PUENTE CA 91746 |
| MDUC, MARY | 6209 S MAYFIELD AVE CHICAGO IL 60638 |
| MDWSHAIN, CHARLES | 126 DUNCAN ST S BALTIMORE MD 21231 |
| MEABE, JAVIER | 10158 JERSEY AV SANTA FE SPRINGS CA 90670 |
| MEACHAM, D | 3107 N RIVERSIDE  DR LANEXA VA 23089 |
| MEACHAM, DAVID | 3215   VAN BUREN ST HOLLYWOOD FL 33021 |
| MEACHAM, KIRK | 12021 DOLLY WY MORENO VALLEY CA 92555 |
| MEACHAM, LARRY | 4047 POWHATAN SECONDARY WILLIAMSBURG VA 23188 |
| MEACHAM, LARRY | 3420 N LAKE SHORE DR    11-0 CHICAGO IL 60657 |
| MEACHAM, MICHAEL | 2442 ELDEN AV APT B7 COSTA MESA CA 92627 |
| MEACHAM, WALFORD | 31   HEMLOCK LN EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
|---|---|
| MEAD HALL PROD, EDITH | 11664 NATIONAL BLVD LOS ANGELES CA 90064 |
| MEAD, ALEXANDRA | 6667 N OGALLAH AVE CHICAGO IL 60631 |
| MEAD, BULAT | 4717  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MEAD, CARLENE | 18 FLORENCE ST VERNON CT 06029-4117 |
| MEAD, COLLEEN | 833 W BUENA AVE 1505 CHICAGO IL 60613 |
| MEAD, GERALD L | 523 MARLIN  DR NEWPORT NEWS VA 23602 |
| MEAD, GORDON | 6453 S  FICUS LN LANTANA FL 33462 |
| MEAD, JAMES | 7115 POCAHONTASTRAIL APT 2 WILLIAMSBURG VA 23185 |
| MEAD, JAMES | 1110 SENECA RD WILMETTE IL 60091 |
| MEAD, JEANNE | 3691   TURTLE RUN BLVD # 424 424 CORAL SPRINGS FL 33067 |
| MEAD, JOAN | 1262   HILL ST SUFFIELD CT 06078 |
| MEAD, KATHLEEN | 248 N HIGGINS AV APT A MISSOULA MT 59808 |
| MEAD, KRYSTAL | 9015 CATAWBA AV FONTANA CA 92335 |
| MEAD, LARRY | 4737 HALE AV LA VERNE CA 91750 |
| MEAD, LEANNE | 7539 VANALDEN AV RESEDA CA 91335 |
| MEAD, LEIGH | 314 MANNING LN HAMPTON VA 23666 |
| MEAD, LEILA | 2    GARDEN DR BOYNTON BEACH FL 33436 |
| MEAD, MARGARET | 1623 9TH ST MANHATTAN BEACH CA 90266 |
| MEAD, MATTHEW | 24192 CASTILLA LN MISSION VIEJO CA 92691 |
| MEAD, NIKKESHA | 3295 DENISE DR 304 PORTAGE IN 46368 |
| MEAD, P | 10 PENN CIR APT E NEWPORT NEWS VA 23606 |
| MEAD, P J | 4400 WESTDALE AV APT 6 LOS ANGELES CA 90041 |
| MEAD, PEGGY | 1433 BERMUDA DUNES ST ONTARIO CA 91761 |
| MEAD, ROBERT | 149  VERSAILLES CIR B BALTIMORE MD 21204 |
| MEAD, ROBERT | 611 LINWOOD AVE S BALTIMORE MD 21224 |
| MEAD, SHIRLEY | 9118 ALDER AV FONTANA CA 92335 |
| MEAD, TROY | 4 CORFU LAGUNA NIGUEL CA 92677 |
| MEAD, VICKIE | 9500 GEORGIAN WAY OWINGS MILLS MD 21117 |
| MEAD, WILLIAM | 235-R   MAIN ST # 42 EAST WINDSOR CT 06088 |
| MEADA, GEORGE | 11448  N 46TH PL WEST PALM BCH FL 33411 |
| MEADE, ADAM | 50 HARMONY LN ROMEOVILLE IL 60446 |
| MEADE, ASHLEY, BRADLEY | 828 N UNDERHILL ST 204 PEORIA IL 61606 |
| MEADE, HAROLD | 925   SUNSET CIR TAVARES FL 32778 |
| MEADE, JAMES | 24979 CONSTITUTION AV APT 1524 STEVENSON RANCH CA 91381 |
| MEADE, JUNE | 378 HILLTOP DR APT A NEWPORT NEWS VA 23603 |
| MEADE, LILLIAN | 1200 JEBS  PL NEWPORT NEWS VA 23607 |
| MEADE, MATTHEW | 763 48TH  ST NEWPORT NEWS VA 23607 |
| MEADE, MELANIE | 116  LEXINGTON RD BEL AIR MD 21014 |
| MEADE, ROBERT | 8114 ORANGE ST ROSEMEAD CA 91770 |
| MEADE, ROLAND | 3020 RIDGE RD N 103 ELLICOTT CITY MD 21043 |
| MEADE, RYAN | 1918   ANTIGUA RD WEST PALM BCH FL 33406 |
| MEADE, TIM | 1746   DOUGLAS AVE KISSIMMEE FL 34758 |
| MEADEN, SCOTT & NANCY | 1018  PINE ST BATAVIA IL 60510 |
| MEADERS, TORIA | 12829 MCLENNAN AV GRANADA HILLS CA 91344 |
| MEADOR, BARBARA | 1919 AUSTIN CT CLAREMONT CA 91711 |
| MEADOR, CRAIG | 305 HERCULES DR HAMPTON VA 23669 |
| MEADOR, MARJORIE | 2295 VIA PUERTA APT C LAGUNA WOODS CA 92637 |
| MEADOR, MARK D | 15    ST MICHAELS CT AVON CT 06001 |
| MEADOR, PEARL | 6148 S INDIANA AVE 1ST CHICAGO IL 60637 |

| Claim Name | Address Information |
|------------|---------------------|
| MEADOR, SUSAN | 1052 BLOOMSBURY RUN LAKE MARY FL 32746 |
| MEADOR, TOM | 120 BEACH RD HAMPTON VA 23664 |
| MEADORS, REX | 14 JEFFERSON  CT POQUOSON VA 23662 |
| MEADOW, BRUCE | 740  SHADY GROVE LN BUFFALO GROVE IL 60089 |
| MEADOW, EARNEST | 6300 ROANOKE  AVE NEWPORT NEWS VA 23605 |
| MEADOW, GLY | 8 SPRING GLEN CT COCKEYSVILLE MD 21030 |
| MEADOW, MARY | 299 N DUNTON AVE 709 ARLINGTON HEIGHTS IL 60004 |
| MEADOWS | 118 FOUR MILE TREE  RD WILLIAMSBURG VA 23188 |
| MEADOWS, BRADD | 2816 BARGATE CT CROFTON MD 21114 |
| MEADOWS, CHARLES | 3009 S  OCEAN BLVD # 602 HIGHLAND BEACH FL 33487 |
| MEADOWS, CRAIG | 17901 POLISH TOWN  RD BARHAMSVILLE VA 23011 |
| MEADOWS, CURTIS | 2720 MERRYMANS MILL RD PHOENIX MD 21131 |
| MEADOWS, DEBBIE | 26094 SARAZEN DR SOUTH RIDING VA 20152 |
| MEADOWS, ERICKA | 916 NE  17TH AVE # 2 FORT LAUDERDALE FL 33304 |
| MEADOWS, EUGENE | 1039  ERWIN DR JOPPA MD 21085 |
| MEADOWS, GERALD | 5300   NESTING WAY # A DELRAY BEACH FL 33484 |
| MEADOWS, JOHN | 2435   PEACOCK CT SAINT CLOUD FL 34771 |
| MEADOWS, JULIE | 15357 JENKINS DR WHITTIER CA 90604 |
| MEADOWS, KATHY | 1552 NE  150TH ST NORTH MIAMI FL 33161 |
| MEADOWS, KENNETH | 1 DEVORE  AVE HAMPTON VA 23666 |
| MEADOWS, LAURETTA | 3137 W 139TH ST APT 210 HAWTHORNE CA 90250 |
| MEADOWS, LILLIE | 11613 ELVINS ST LAKEWOOD CA 90715 |
| MEADOWS, MALIA | 149 HAWTHORNE  DR NEWPORT NEWS VA 23602 |
| MEADOWS, MARGARET | 20 FERGUSON  LN NEWPORT NEWS VA 23601 |
| MEADOWS, MARGARET E. | 2050 NE  39TH ST # W206 W206 LIGHTHOUSE PT FL 33064 |
| MEADOWS, MARY LOU | 3721 SW  36TH ST HOLLYWOOD FL 33023 |
| MEADOWS, MIKE | 10  MEADOW LARK DR PORT DEPOSIT MD 21904 |
| MEADOWS, MILLICENT | 36-1/2   LENOX ST HARTFORD CT 06112 |
| MEADOWS, MISHAELA | 4037 VIA LUCERO SANTA BARBARA CA 93110 |
| MEADOWS, NADILE | 550 N FIGUEROA ST APT 7027 LOS ANGELES CA 90012 |
| MEADOWS, PAMELA | PO BX 269 BARHAMSVILLE VA 23011 |
| MEADOWS, PATRICK C | 7446 4TH PL DOWNEY CA 90241 |
| MEADOWS, PATTIE | PO BOX 119 ROCKFALL CT 06481-0119 |
| MEADOWS, RICHARD | 1136 N 14TH ST ROCHELLE IL 61068 |
| MEADOWS, ROBERT | 6048 N PAULINA ST CHICAGO IL 60660 |
| MEADOWS, ROBERT L | 145 BROOKMONT LN POMONA CA 91766 |
| MEADOWS, SARAH | 2627 CALVERT ST N BALTIMORE MD 21218 |
| MEADOWS, SHIRLEY | 102 HOGAN  DR NEWPORT NEWS VA 23606 |
| MEADOWS, SUE | 400 PREIMETER TER  # 800 ATLANTA GA 30346 |
| MEADOWS, WILLIAM | 8611 NW  46TH ST LAUDERHILL FL 33351 |
| MEADS, DOROTHY | 4 ATHENRY CT 101 LUTHERVILLE-TIMONIUM MD 21093 |
| MEADS, R L | 12388 WARWICK  BLVD 112 NEWPORT NEWS VA 23606 |
| MEAGAN, SCHLEGEL | 2710  PARALLEL PATH ABINGDON MD 21009 |
| MEAGER, MICHAEL | 440 N WABASH AVE 2604 CHICAGO IL 60611 |
| MEAGHER, JOHN | 2719 THORNBROOK CT ODENTON MD 21113 |
| MEAGHER, KATHY | 279 S PICK AVE ELMHURST IL 60126 |
| MEAGHER, MARY GENE | PO BOX 2729 LAGUNA BEACH CA 92654 |
| MEAGHER, MICHAEL | 4053 FRANKLIN AVE WESTERN SPRINGS IL 60558 |
| MEAGHER, MR. KATHLEEN | 78394 WINSFORD CIR PALM DESERT CA 92211 |

| Claim Name | Address Information |
|---|---|
| MEAGHER, NANCY | 6045    OLD COURT RD # 407 BOCA RATON FL 33433 |
| MEAGHER, SAMANTHA | 20895 COASTVIEW LN HUNTINGTON BEACH CA 92648 |
| MEAGHER, VIRGINIA | 816 SIMPSON ST EVANSTON IL 60201 |
| MEAGHER, WILLIAM | 314 HOLLISTER WAY W GLASTONBURY CT 06033-3122 |
| MEAGUS, JOANNE | 2264    NOVA VILLAGE DR DAVIE FL 33317 |
| MEAH, ABU | 6 CARILLON PL FOOTHILL RANCH CA 92610 |
| MEAH, PETER | 4 COTTAGE ST MERIDEN CT 06450-4404 |
| MEAKER, AMANDA | 5740 W CENTINELA AV APT 410 LOS ANGELES CA 90045 |
| MEAKER, JOHN | 621 S PLYMOUTH CT 707 CHICAGO IL 60605 |
| MEAKIN, CHARLES | 3140 PARKSIDE   LN WILLIAMSBURG VA 23185 |
| MEALEY, MIA | 111 GRAVEL RUN RD GRASONVILLE MD 21638 |
| MEALEY, SHERIN | 1204 W 74TH ST LOS ANGELES CA 90044 |
| MEALHAM, NICK | 12021 DOLLY WY MORENO VALLEY CA 92555 |
| MEALY, CAROLINE | 3927 W ROOSEVELT DR MILWAUKEE WI 53216 |
| MEANEY, MARLA | 42103 REVERE ST INDIO CA 92203 |
| MEANEY, MARY | 22    CHAMBERLAIN ST NEW BRITAIN CT 06052 |
| MEANEY, R | 776 GERST DR NEWBURY PARK CA 91320 |
| MEANS, ALEXIS | 2025 S 8TH AVE MAYWOOD IL 60153 |
| MEANS, ASHLEY | 660 VETERAN AV APT 123 LOS ANGELES CA 90024 |
| MEANS, GERALDINE | 1927 N 2ND ST A MILWAUKEE WI 53212 |
| MEANS, GWENDOLYN | 5725    MAYO ST HOLLYWOOD FL 33023 |
| MEANS, HARRY R | 421 FLOWERS   TER NEWPORT NEWS VA 23608 |
| MEANS, JAN | 1955 ROBINHOOD RD VISTA CA 92084 |
| MEANS, JOANN ELLAHOUGHTON | 8821 OWENSMOUTH AV APT 12 CANOGA PARK CA 91304 |
| MEANS, LORI | 13141 SW   9TH ST DAVIE FL 33325 |
| MEANS, NANCY | 5    PENNYWHISTLE RD EAST GRANBY CT 06026 |
| MEANS, ROLAND | 1535 W MONROE ST WAUKEGAN IL 60085 |
| MEANS-COWINS, SHANTA | 1053 SUMMERTIME CT DYER IN 46311 |
| MEANY, ANGELINA | 416 GRAND BLVD VENICE CA 90291 |
| MEANZA, BARBARA | 567 PERSHING AVE    E GLEN ELLYN IL 60137 |
| MEARA, WILLIAM | 164    TEQUESTA HARBOR DR MERRITT ISLAND FL 32952 |
| MEARES, JULIAN | 1904 LINCOLN RD FOREST HILL MD 21050 |
| MEARES, THERESA | 371    NAUBUC AVE GLASTONBURY CT 06033 |
| MEARNS, ROBERT | 4200    COMMUNITY DR # 1110 1110 WEST PALM BCH FL 33409 |
| MEARS, BARBARA | 101 ROY   LN WILLIAMSBURG VA 23188 |
| MEARS, CRAIG | 41 BERNARD   RD A FORT MONROE VA 23651 |
| MEARS, FRANCES | 1953 HANLEY AV SIMI VALLEY CA 93065 |
| MEARS, GRAYSON H | 650 N JEFFERSON ST ROANOKE VA 24016 |
| MEARS, JAMES | 2188    PARK PL BOCA RATON FL 33486 |
| MEARS, JOSEPH | 481    AUTUMN TRL PALM BEACH GARDENS FL 33410 |
| MEARS, PATRIC | 400 S   CYPRESS RD # 424 POMPANO BCH FL 33060 |
| MEARS, ROBERT S | 5322    TOWN BROOKE MIDDLETOWN CT 06457 |
| MEAS, MATTHEW | 1732 E GREENVILLE DR WEST COVINA CA 91791 |
| MEASE, ERNEST | 1970 CAWLEY AVE BETHLEHEM PA 18020 |
| MEASE, MEHRI | 7308    PINENEEDLE LN LAKE WORTH FL 33467 |
| MEASE, RICHARD | 3405 S MICHIGAN AVE 102 CHICAGO IL 60616 |
| MEASEL, BARBARA | 4250 NE   24TH AVE LIGHTHOUSE PT FL 33064 |
| MEASEL, JOSH | 330 NE   60TH ST FORT LAUDERDALE FL 33334 |
| MEASEL, TAMMY      BLDR | 7073    VIA LEONARDO LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| MEASER, SANDY | 13719   FLORA PL # C DELRAY BEACH FL 33484 |
| MEASSICK, ELIZABETH | 1306 ALLEN CT SYKESVILLE MD 21784 |
| MEATERAN, GLENN | 17217 LORNE ST VAN NUYS CA 91406 |
| MEATH, BRIAN | 14525 SPRINGDALE CIR ADELANTO CA 92301 |
| MEATH, CANDY | 27W201   EMERSON CT WINFIELD IL 60190 |
| MEATH, PATRICIA | 6000 N   OCEAN BLVD # 9G LAUD-BY-THE-SEA FL 33308 |
| MEATHE, MIKE | 4105   ELLEN DR CORTLAND IL 60112 |
| MEAYERS, ALFINA | 4501 NW   25TH PL LAUDERHILL FL 33313 |
| MEBANE, ALEXANDER | 2507 PEARL ST SANTA MONICA CA 90405 |
| MEBANE, CHARLES | 16119 TRUMBULL AVE MARKHAM IL 60428 |
| MEBANE, JOYCE | 5120 8TH AV LOS ANGELES CA 90043 |
| MEBANE, LINWOOD | 7750 S EMERALD AVE 332 CHICAGO IL 60620 |
| MEBANE, WALTER | 5120 8TH AV LOS ANGELES CA 90043 |
| MEBINE, MANUEL | 214 SHENANDOAH  RD HAMPTON VA 23661 |
| MEBS, RICHARD M | PO BOX 32173 LONG BEACH CA 90832 |
| MECA, ANDY | 8391 BEVERLY BLVD APT 406 LOS ANGELES CA 90048 |
| MECABE, KEVIN | 4328   BLOWING POINT PL JUPITER FL 33458 |
| MECADO, AMY | 425 N BACK RIVER  RD HAMPTON VA 23669 |
| MECAFERTY, TIM | 237 N BARRANCA AV COVINA CA 91723 |
| MECALIANOS, DONNA | 7708   MARGATE BLVD # 3-5 MARGATE FL 33063 |
| MECANO, ANGIE | 11539 LEMMING ST LAKEWOOD CA 90715 |
| MECARAZ, ANTONIO S | 10940 HAYFORD ST NORWALK CA 90650 |
| MECASA, ZACK | 13800 PARK CENTER TRL APT 322 LOS ANGELES CA 90068 |
| MECCA, AL | 2930 NW   33RD WAY LAUDERDALE LKS FL 33311 |
| MECCIA, DANIEL D. | 2065 NE   56TH ST # 203 FORT LAUDERDALE FL 33308 |
| MECCIA, TOM | 1286 DISCOVERY ST APT SP 107 SAN MARCOS CA 92078 |
| MECCRA, BETSY | 8362 N  LAKE FOREST DR DAVIE FL 33328 |
| MECH, ANNE | 8219 CHANDLER CT ELLICOTT CITY MD 21043 |
| MECH, CONSTANCE | 811 KATESFORD RD COCKEYSVILLE MD 21030 |
| MECH, GWYNNE | 22   SUMAC RD GLEN BURNIE MD 21061 |
| MECH, JULIE | 3466  MCSHANE WAY BALTIMORE MD 21222 |
| MECHACHONIS, PETER | 170   HIDDEN LAKE RD HIGGANUM CT 06441 |
| MECHALAS, G | 202 SEAN PAUL  CT NEWPORT NEWS VA 23602 |
| MECHALKE, BERNICE | 509   MIDDLE RD # 213 FARMINGTON CT 06032 |
| MECHANIC, IRVING AND MARILYN | 17260   CORAL COVE WAY BOCA RATON FL 33496 |
| MECHEL, MARY | 800 E   CAMINO REAL  # 107 107 BOCA RATON FL 33432 |
| MECHESNEY JR, WILLIAM | 9024 NW   53RD MNR CORAL SPRINGS FL 33067 |
| MECHIKOFF, ALEX | 527 WILLIAMSON AV LOS ANGELES CA 90022 |
| MECHIKOFF, MR LEO A | 8888 LAUDERDALE CT APT 215D HUNTINGTON BEACH CA 92646 |
| MECHLER, MARY | 1230 W CARMEN AVE 3C CHICAGO IL 60640 |
| MECHLING, RICHARD | PO BOX 511 CATHEDRAL CITY CA 92235 |
| MECHOR-HEINLEN, ELIZABETH | 402 N ROCK GLEN RD D BALTIMORE MD 21229 |
| MECIAS, ART | 967 N CAPISTRANO PL ORANGE CA 92869 |
| MECINSKI, ADAM | 7806 ARDMORE AVE BALTIMORE MD 21234 |
| MECK, ROBERT | 642 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| MECKE, HENRY | 11400 ROCHESTER AV APT 6A LOS ANGELES CA 90025 |
| MECKEL, JAMIE | 10415 CHESTNUT ST BELLFLOWER CA 90706 |
| MECKEL, PAULINE | 7559 WESTFIELD RD BALTIMORE MD 21222 |
| MECKENSTURM, AMY | 9   ANN ST PORTLAND CT 06480 |

| Claim Name | Address Information |
|---|---|
| MECKES, GRACE | 2400 S FINLEY RD    226 LOMBARD IL 60148 |
| MECKLENBORG, BEN | 14742  HAMLIN AVE MIDLOTHIAN IL 60445 |
| MECKLENBURG, KEITH, LUTHERBROOK ACADEMY | 329 W LAKE ST ADDISON IL 60101 |
| MECKLENBURGER, JAMES | 1030 BRAEMAR RD FLOSSMOOR IL 60422 |
| MECKLER, HAROLD | 8740    AZALEA CT # 102 TAMARAC FL 33321 |
| MECKLER, MARIA | 1624 OAK ST LOS ANGELES CA 90015 |
| MECKLEY, P | 111 NEVADA  CIR WILLIAMSBURG VA 23188 |
| MECKLEY, P | 824 NORWYK  LN WILLIAMSBURG VA 23188 |
| MECKO, CATHERINE | 231 HUMPFER ST HAMMOND IN 46324 |
| MECLER, NANCY | 1915 TOLSON AVE BALTIMORE MD 21222 |
| MED LEGAL ADVISORS | 209 N BIRCH RD FORT LAUDERDALE FL 33304 |
| MEDA, ANGELICA | 8923 BRIGHT AV WHITTIER CA 90602 |
| MEDA, BEN | 10143 WISH AV NORTHRIDGE CA 91325 |
| MEDA, CHANDRA | 4772  LAKE VALLEY DR 1A LISLE IL 60532 |
| MEDA, MARIA | 1820 VERDUGO AV LA HABRA CA 90631 |
| MEDA, VICENTE | 13601 KORNBLUM AV APT 57 HAWTHORNE CA 90250 |
| MEDAGLIA, ELIANA | 954 NE  39TH ST OAKLAND PARK FL 33334 |
| MEDAK, CHRISTOPHER | 3607 ALMA AV MANHATTAN BEACH CA 90266 |
| MEDAL, CAROLE | 1004 W SAINT JAMES ST ARLINGTON HEIGHTS IL 60005 |
| MEDAL, MARTHA | 1225  LUTHER LN 345D ARLINGTON HEIGHTS IL 60004 |
| MEDALIE, RYAN | 1535 AMHERST AV APT 306 LOS ANGELES CA 90025 |
| MEDALLA, ENEROSA | 5648 CASE AV APT 5 NORTH HOLLYWOOD CA 91601 |
| MEDALLO, ALJEN | 16310 CORNUTA AV APT 115 BELLFLOWER CA 90706 |
| MEDARA, MARK | 100    SANDY BROOK RD COLEBROOK CT 06098 |
| MEDARNACH, BARBARA | 2545 SCHOENERSVILLE RD RM 201B BETHLEHEM PA 18017 |
| MEDAS, FREDDY | 3837 MAXSON RD APT C EL MONTE CA 91732 |
| MEDAUGH, FREDERICK | 3647 DUDLEY AVE BALTIMORE MD 21213 |
| MEDAUGH, JULIA | 2800 USHIGHWAY1792 ST APT 3 HAINES CITY FL 33844 |
| MEDAVARAM, LAKSHMAN | 3621 BRANDONSHIRE DR SPRINGFIELD IL 62704 |
| MEDAVARAPU, NAGARAJU | 1200 CREEK VILLAGE DR W G5 ELKTON MD 21921 |
| MEDBERY, JENNIFER | 86 N SAVANNAH CT ROUND LAKE IL 60073 |
| MEDBURY, DILYS | 955 HARPERSVILLE  RD 1 NEWPORT NEWS VA 23601 |
| MEDBURY, LAURA | 3    FOX HILL DR VERNON CT 06066 |
| MEDCALF, JIM | 880 CONGRESSIONAL RD SIMI VALLEY CA 93065 |
| MEDCIO, SCOTT | 1806    RUNNERS WAY NO LAUDERDALE FL 33068 |
| MEDCRAFT, VICTOR C. | 11910    GLENMORE DR CORAL SPRINGS FL 33071 |
| MEDDAC | 1 BLDG 576 FORT EUSTIS VA 23604 |
| MEDDIN, LISA | 5102 SCARBOROUGH  MEWS WILLIAMSBURG VA 23188 |
| MEDDOFF, HELEN | 385    PIEDMONT I DELRAY BEACH FL 33484 |
| MEDE, MAX M. | 175 SE  28TH AVE BOYNTON BEACH FL 33435 |
| MEDE, PAMELA | 507 LAKEVIEW CIR E LITTLESTOWN PA 17340 |
| MEDE, PATTY | 2    RED OAK CT WEATOGUE CT 06089 |
| MEDEAIS, NORA | 1332 E 78TH ST LOS ANGELES CA 90001 |
| MEDEARIS, DAYMAN | 327 E QUEEN ST APT 2 INGLEWOOD CA 90301 |
| MEDEARIS, MALCOLM | 3017 OAK GREEN CT ELLICOTT CITY MD 21043 |
| MEDEIROS, BEATRIZ | 16950 GRAMERCY PL APT 42A GARDENA CA 90247 |
| MEDEIROS, DAVID | 1570 VIA CAPRI APT 7 LAGUNA BEACH CA 92651 |
| MEDEIROS, E | 21223 E TUDOR ST COVINA CA 91724 |
| MEDEIROS, FRANK | 12409    ROCKLEDGE CIR BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| MEDEIROS, MICHAEL | 10384 PALMENTO DR RIVERSIDE CA 92505 |
| MEDEIROS, ROBERT | 9119 SUMMER PARK DR BALTIMORE MD 21234 |
| MEDEISIS, DAVID | 20055 MALLORY DR FRANKFORT IL 60423 |
| MEDEL, ARACELY | 7925 S ALBANY AVE CHICAGO IL 60652 |
| MEDEL, LETT | 1435 N GARFIELD AV PASADENA CA 91104 |
| MEDEL, OLGA | 213 N GAGE AV LOS ANGELES CA 90063 |
| MEDEL, ROSA | 1515 PLAZA DE NOCHE APT 16 CORONA CA 92882 |
| MEDELAIN, CAROTTI | 3026   PIGEON HAWK CT ORLANDO FL 32829 |
| MEDELET, DAN | 910 WOODWARD AVE DEERFIELD IL 60015 |
| MEDELLIN, KEN | 3922 AUTUMN RIDGE RD BETHLEHEM PA 18017 |
| MEDELLIN, RENEE | 38700 ERIKA LN PALMDALE CA 93551 |
| MEDEMA, DEBBIE | 684 HUNTINGTON DR CAROL STREAM IL 60188 |
| MEDEMA, JILL | 6603   LAKEVIEW LN MONEE IL 60449 |
| MEDEMA, KEVIN | 4552 CASA ORO DR YORBA LINDA CA 92886 |
| MEDEMA, SUSAN | 1256 CYPRESS LN ELK GROVE VILLAGE IL 60007 |
| MEDEN, STEVEN | 151   REMINGTON ST SUFFIELD CT 06078 |
| MEDENA, GUERMO | 1639 E 87TH PL LOS ANGELES CA 90002 |
| MEDENBACH, ERICH | 6284   BOULEVARD OF CHAMPIONS MARGATE FL 33068 |
| MEDENDORP, LINDSAY | 486-B  NIU STEVENSON-SOUTH DE KALB IL 60115 |
| MEDENILLA, ABIGAIL | 15420 ALICANTE RD LA MIRADA CA 90638 |
| MEDENIS, PETER | 114 N MADISON AVE LA GRANGE IL 60525 |
| MEDENWALD, RICHARD | 2450 N KEDZIE BLVD 3 CHICAGO IL 60647 |
| MEDER, JESSICA | 6664   HATTERAS DR LAKE WORTH FL 33467 |
| MEDERA-GOELLNITZ, ROLS | 210 FRANKFORT AV HUNTINGTON BEACH CA 92648 |
| MEDERI HOME HEALTH | 903 SW 15TH ST POMPANO BEACH FL 33060 |
| MEDERICH, DAVID | 532 N SYCAMORE ST SOMONAUK IL 60552 |
| MEDERIOS,PAUL | 4850 NE  27TH TER LIGHTHOUSE PT FL 33064 |
| MEDERO, JORGE | 2016 W COLUMBIA ST ALLENTOWN PA 18104 |
| MEDEROS, AMANDO | 11141 NW  4TH TER MIAMI FL 33172 |
| MEDEROS, LUIS | 5730 SW  38TH CT DAVIE FL 33314 |
| MEDESAN, SOFIA | 1533 N WINDSOR DR 313 ARLINGTON HEIGHTS IL 60004 |
| MEDESSA, OSSO | 580 TURNBERRY  BLVD F NEWPORT NEWS VA 23602 |
| MEDFIELD, CURTIS | 4214 EVANS CHAPEL RD BALTIMORE MD 21211 |
| MEDFORD, J FEDERICK | 3820 SAGO ST LANCASTER CA 93536 |
| MEDFORD, JAMES | 1459 W SUNNYSIDE AVE CHICAGO IL 60640 |
| MEDFORD, JOHN | 672   POINTE DR CRYSTAL LAKE IL 60014 |
| MEDFORD, SHIRLEY | 1817 MEADOWVIEW  DR YORKTOWN VA 23693 |
| MEDIA ADVERTISING | 1075 S  YUDON ST SUITE 250 LAKEWOOD CO 80226 |
| MEDIA ASSOCIATES    (604) | 4781 CEDAR DR. LOGANVILLE GA 30052 |
| MEDIA BIDS | 448 MAIN ST. WINSTED CT 06098 |
| MEDIA CENTER, MUNDELEIN HIGH SCHOOL | 1350 W HAWLEY ST MUNDELEIN IL 60060 |
| MEDIA CENTER, WEST LEYDEN HIGH SCHOOL | 1000 N WOLF RD NORTHLAKE IL 60164 |
| MEDIA CENTER/ RATH JUDI | WESTMONT SR HIGH SCHOOL 909 OAKWOOD DR WESTMONT IL 60559 |
| MEDIA COM | 498 7TH AVE # F6 NEW YORK NY 10018-6798 |
| MEDIA EDGE, AT&T | 825 7TH AVENUE NEW YORK NY 10019 |
| MEDIA FIRST, GLOBE.COM | 205 LEXINGTON AVENUE 11TH FLOOR NEW YORK NY 10016 |
| MEDIA IMPACT ADVERTISING, INTERVISION TV | 14175 ICOT BLVD CLEARWATER FL 33760 |
| MEDIA INFOCUS STUDIOS LLC | GLOBAL FINANCIAL 40 ECHO LAKE ROAD WATERTOWN CT 06795 |

| Claim Name | Address Information |
|---|---|
| MEDIA LINK, JANET | 6404 WILSHIRE BLVD APT 1111 LOS ANGELES CA 90048 |
| MEDIA LOGIC, INC. | 28 W 40TH ST FL 15 NEW YORK NY 10018 |
| MEDIA LYF INC/ATTN; K. HARDI | 222 FRANCISCO DR EL DORADO HILLS CA 95762 |
| MEDIA MAGIC PARTNERS | 7061 W. COMMERCIAL BLVD. STE 5A TAMARAC FL 33319 |
| MEDIA OPTIONS | 1925 N CLYBOURN AVE 303 DENNIS HAYASHI CHICAGO IL 60614 |
| MEDIA PLANNING LLC | 195 BROADWAY NEW YORK NY 10007-3100 |
| MEDIA RESULTS | 3625 THOUSAND OAKS BLVD STE 215 WESTLAKE CA 91362 |
| MEDIA RESULTS COMPANY, MEDIA RESULTS | 427 ARBOR LANE COURT THOUSAND OAKS CA 91360 |
| MEDIA SOLUTIONS | CHECK INTO CASH MARKETING 3715 NORTHSIDE PKWY ATLANTA GA 30327 |
| MEDIA SOLUTIONS ADVERTISING | 3715 NORTHSIDE PKWY ATLANTA GA 30327 |
| MEDIA SPACE SOLUTION | 101 MERRITT 7 CORPORATE PARK, 3RD NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORP. PARK NORWALK CT 06851 |
| MEDIACOM | 498 7TH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MEDIACOM | 498 7TH AVE NEW YORK NY 10018-6798 |
| MEDIACORP PRESS | 24 RAFFLES PLACE #28-01/06 CLIFFORD CENTRE SINGAPORE 48621 SINGAPORE |
| MEDIACORP PRESS LTD. | CALDECOTT BROADCAST CENTRE ANDREW ROAD 299939 SINGAPORE |
| MEDIALINK, NEW YORK PARKS | 708 THIRD AVENUE 9TH FLOOR NEW YORK NY 10017 |
| MEDIANO, CHERRY | 915 ROYAL OAKS DR MONROVIA CA 91016 |
| MEDIANO, PATRICIA | 524 S ARAPAHO DR SANTA ANA CA 92704 |
| MEDICA, CHERYL | 6121 GLADE AV APT 102 WOODLAND HILLS CA 91367 |
| MEDICAL HAIR RESTORATION | 2600 LAKE LUCIEN DR SUITE 180 MAITLAND FL 32751 |
| MEDICAL STAFF SERV, DEBBIE DAHL | 39000 BOB HOPE DR APT PROBST RANCHO MIRAGE CA 92270 |
| MEDICAL TECHNOLOGY, AMERICAN COLLEGE OF | 555 W REDONDO BEACH BLVD APT 100 GARDENA CA 90248 |
| MEDICINEBIRD, BOBIE | 1798 W AVENUE P4 PALMDALE CA 93551 |
| MEDIJA, ARLENE | 1670  LAKE RIDGE CT FINKSBURG MD 21048 |
| MEDILLAN, RUBEN | 3119 GENEVIEVE ST SAN BERNARDINO CA 92405 |
| MEDIMAGING TECHNOLOGY | ATTN JENNIFER AUTH COLUMBIA MD 21045 |
| MEDIN, MRS | 523 N EL ENCINO DR DIAMOND BAR CA 91765 |
| MEDINA | 200 E  OCEAN AVE # 12 BOYNTON BEACH FL 33435 |
| MEDINA JR, FRANCISCO | 912 N FICKETT ST LOS ANGELES CA 90033 |
| MEDINA**, FRANCINE | 1371 W 11TH ST SAN BERNARDINO CA 92411 |
| MEDINA, AARON | 29533 AVENIDA DEL SOL TEMECULA CA 92591 |
| MEDINA, ADAM | 43 RAVENWOOD CIR ISU BLOOMINGTON IL 61704 |
| MEDINA, ADAM | 210 PRIMROSE ST ANAHEIM CA 92804 |
| MEDINA, AL | 326 E 18TH ST COSTA MESA CA 92627 |
| MEDINA, ALBERT | 14732 DALWOOD AV NORWALK CA 90650 |
| MEDINA, ALEJANDRA | 30643 SAN GABRIEL CIR E CATHEDRAL CITY CA 92234 |
| MEDINA, ALEJANDRO | 301  MARION AVE AURORA IL 60505 |
| MEDINA, ALEXA | 405 NW  17TH AVE POMPANO BCH FL 33069 |
| MEDINA, ALFRED | 11030 OAK AVE CHICAGO RIDGE IL 60415 |
| MEDINA, ALFRED | 7611  LINDEN AVE DARIEN IL 60561 |
| MEDINA, ALFRED | 2137 TURNBULL CANYON RD HACIENDA HEIGHTS CA 91745 |
| MEDINA, ALIX | 15119 BECHARD AV NORWALK CA 90650 |
| MEDINA, ALTAGRACIA | 12524  MAPLE AVE BLUE ISLAND IL 60406 |
| MEDINA, AMALIA | 1000 N 6TH AVE MAYWOOD IL 60153 |
| MEDINA, AMPARO CEJA | 925 W DENNI ST APT 10 WILMINGTON CA 90744 |
| MEDINA, ANA MARIA | 1519 W 8TH ST APT 126 SAN BERNARDINO CA 92411 |
| MEDINA, ANALILIA | 1793 PATRICIA AV APT 106 SIMI VALLEY CA 93065 |
| MEDINA, ANALIZA | 17064 MINDORA CT GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
|---|---|
| MEDINA, ANDREA | 2625 W 23RD ST 2 CHICAGO IL 60608 |
| MEDINA, ANDREW | 2713 ANTONIO AV APT 108 CAMARILLO CA 93010 |
| MEDINA, ANDY | 13166 BAGATELLE ST MORENO VALLEY CA 92553 |
| MEDINA, ANGELL | 10013 MEMPHIS AV WHITTIER CA 90603 |
| MEDINA, ANNETTE | 1857 DELTA AV ROSEMEAD CA 91770 |
| MEDINA, ANTHONY H | 20917 BRIGHTON AV TORRANCE CA 90501 |
| MEDINA, ANTONIO | 4000 LOG TRAIL WAY REISTERSTOWN MD 21136 |
| MEDINA, ARACELI | 22428 HORST AV HAWAIIAN GARDENS CA 90716 |
| MEDINA, ARMANDO | 429 DEGAS CIR BOLINGBROOK IL 60440 |
| MEDINA, BLANCA | 352 E 73RD ST LOS ANGELES CA 90003 |
| MEDINA, BLANCA | 25835 SAN FERNANDO RD APT 45C SAUGUS CA 91350 |
| MEDINA, BLANCA L | 611 W 81ST ST APT 4 LOS ANGELES CA 90044 |
| MEDINA, BONNIE | 1633 RAYMOND AV HERMOSA BEACH CA 90254 |
| MEDINA, CARLO | 219  LEXINGTON DR BOLINGBROOK IL 60440 |
| MEDINA, CARLOS | 6164 1/2 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| MEDINA, CAROLINA | 3490   BANKS RD # 203 203 MARGATE FL 33063 |
| MEDINA, CAROLINA | 4622 MICHIGAN AV LOS ANGELES CA 90022 |
| MEDINA, CATHY | 13439 FELSON ST CERRITOS CA 90703 |
| MEDINA, CELINA | 2648 W LUNT AVE 1A CHICAGO IL 60645 |
| MEDINA, CHARLIE | 13488 BERG ST SYLMAR CA 91342 |
| MEDINA, CHUCK | 540 GREENWICH ST ANAHEIM CA 92804 |
| MEDINA, CRISTINA | 833 N HUDSON AV APT 6 LOS ANGELES CA 90038 |
| MEDINA, DANIA | 7831 6TH ST DOWNEY CA 90241 |
| MEDINA, DANIEL | 427 W 7TH ST CLAREMONT CA 91711 |
| MEDINA, DARIO | 6166 SW  22ND ST MIRAMAR FL 33023 |
| MEDINA, DAVID A | 14014 RAGUS ST LA PUENTE CA 91746 |
| MEDINA, DAWN | 3 GREEN ACRES RD KUTZTOWN PA 19530 |
| MEDINA, DEANNA | 17405 MILLER AV FONTANA CA 92336 |
| MEDINA, DELIA | 529 S 6TH AVE LA GRANGE IL 60525 |
| MEDINA, DENISE | 119 N ROSE ST ANAHEIM CA 92805 |
| MEDINA, DESIREE | 4511 1/2 TURQUOISE ST LOS ANGELES CA 90032 |
| MEDINA, DIEGO | 413 ALLIS DR MONTEBELLO CA 90640 |
| MEDINA, DIEGO | 9214 FLOWER ST BELLFLOWER CA 90706 |
| MEDINA, DINA | 8421 NW  11TH ST PEMBROKE PINES FL 33024 |
| MEDINA, E | 14400 NEWPORT AV APT 53 TUSTIN CA 92780 |
| MEDINA, EDDIE | 339 S DETROIT ST APT 102 LOS ANGELES CA 90036 |
| MEDINA, EDWARD | 537 W 87TH ST WILLOW SPRINGS IL 60480 |
| MEDINA, ELVIRA | 2307 E BALL RD APT 448 ANAHEIM CA 92806 |
| MEDINA, EMIL | 16416 MONTBROOK ST LA PUENTE CA 91744 |
| MEDINA, ENELIA | 14444 S HARRISON AVE 1 POSEN IL 60469 |
| MEDINA, ERICA | 3234 W 113TH ST INGLEWOOD CA 90303 |
| MEDINA, ERIKA | 223 1/2 N CLEMENTINE ST ANAHEIM CA 92805 |
| MEDINA, ERNESTO | 8503 LORAIN RD SAN GABRIEL CA 91775 |
| MEDINA, ESTELLA T | 408 S 6TH ST MONTEBELLO CA 90640 |
| MEDINA, FABIAN | 211 E WILBUR RD APT 201 THOUSAND OAKS CA 91360 |
| MEDINA, FABIAN | 343 CAMARILLO ST APT B PLACENTIA CA 92870 |
| MEDINA, FELIPE | 351 S MANHATTAN PL APT 12A LOS ANGELES CA 90020 |
| MEDINA, FERNANDO | 6992 NW  29TH LN FORT LAUDERDALE FL 33309 |
| MEDINA, FERNANDO | 4517 PENNY AV SANTA ANA CA 92703 |

| Claim Name | Address Information |
|---|---|
| MEDINA, FRANCISIA C | 4070 N KENMORE AVE 1 CHICAGO IL 60613 |
| MEDINA, FRANK | 707 NE  11TH ST FORT LAUDERDALE FL 33304 |
| MEDINA, FRANK | 4735 E 59TH PL MAYWOOD CA 90270 |
| MEDINA, FRANK | 579 E 17TH ST UPLAND CA 91784 |
| MEDINA, FRANSISCO | 122 GRANADA ST CAMARILLO CA 93010 |
| MEDINA, FRED | 2296 WOODLYN RD PASADENA CA 91104 |
| MEDINA, GENOVEVA | 1916 SOCORRO WY OXNARD CA 93030 |
| MEDINA, GEORGE | 6000 UNIVERSITY PKWY APT 2208B SAN BERNARDINO CA 92407 |
| MEDINA, GERALDO | 4142 W  WHITEWATER AVE WESTON FL 33332 |
| MEDINA, GERARDO | 1711 SHOOP ST RACINE WI 53404 |
| MEDINA, GINA | 220 TORONTO AV APT A HUNTINGTON BEACH CA 92648 |
| MEDINA, GLENDA | 120  SPARROW DR # 211 211 WEST PALM BCH FL 33411 |
| MEDINA, GLORIA | 1955 ADDISON WY LOS ANGELES CA 90041 |
| MEDINA, GRACE | 16288 LADYBIRD WY FONTANA CA 92336 |
| MEDINA, GRACIELA | 2625 KANSAS AV APT 8 SANTA MONICA CA 90404 |
| MEDINA, GREGORIO | 644 W 6TH ST LONG BEACH CA 90802 |
| MEDINA, GUADALUP | 1900 NW  61ST AVE PEMBROKE PINES FL 33024 |
| MEDINA, GUIDO R. | 1213 RAMBLEWOOD DR ANNAPOLIS MD 21409 |
| MEDINA, HECTOR | 120 E 109TH ST LOS ANGELES CA 90061 |
| MEDINA, HEIDI | 221 N WESTRIDGE AV COVINA CA 91724 |
| MEDINA, IGNACIO | 16320  MALIBU DR WESTON FL 33326 |
| MEDINA, IGNACIO | 135 HUGHES DR OXNARD CA 93033 |
| MEDINA, IMELDA | 24411 EUCALYPTUS AV MORENO VALLEY CA 92553 |
| MEDINA, IRENE | 14307 FOOTHILL BLVD APT B3 SYLMAR CA 91342 |
| MEDINA, ISRAEL | 13321 PALM AV BALDWIN PARK CA 91706 |
| MEDINA, ISRAEL | 3391 RUBIDOUX BLVD APT 19 RIVERSIDE CA 92509 |
| MEDINA, IVETTE | 3196 RADCLIFFE AV ANAHEIM CA 92806 |
| MEDINA, JASON | 15006 VISTA VIEW LAKE ELSINORE CA 92530 |
| MEDINA, JAVIER | 145 SUNSET DR WILMETTE IL 60091 |
| MEDINA, JAY | 220 N HAGAR ST APT C SAN FERNANDO CA 91340 |
| MEDINA, JESSIE | 37616 19TH ST E PALMDALE CA 93550 |
| MEDINA, JESUS | 320 TELEGRAPH CANYON RD APT 75 CHULA VISTA CA 91910 |
| MEDINA, JESUS B | 12641 YORBA ST ORANGE CA 92869 |
| MEDINA, JOEL | 11184 WHITEWATER AV MONTCLAIR CA 91763 |
| MEDINA, JOHN | 16443 SAN JACINTO AV FONTANA CA 92336 |
| MEDINA, JOHNATHAN | 4319 W PALMER ST CHICAGO IL 60639 |
| MEDINA, JORGE | 201 W REGENT ST APT 514 INGLEWOOD CA 90301 |
| MEDINA, JORGE | 9824 TELFAIR AV PACOIMA CA 91331 |
| MEDINA, JOSE | 2918 N MEADE AVE CHICAGO IL 60634 |
| MEDINA, JOSE | 2551 N BRIGHTON ST BURBANK CA 91504 |
| MEDINA, JOSE | 170 1/2 N DALTON AV AZUSA CA 91702 |
| MEDINA, JOSE | 1621 AMORY AV ROSEMEAD CA 91770 |
| MEDINA, JOSE | 115 W ESCALONES APT C SAN CLEMENTE CA 92672 |
| MEDINA, JOSE | 227 E AVENUE P5 PALMDALE CA 93550 |
| MEDINA, JOSE LUIS | 229 W 102ND ST LOS ANGELES CA 90003 |
| MEDINA, JOSEPH | 165 S GLENN DR CAMARILLO CA 93010 |
| MEDINA, JOSEPHINE | 560 S AZUSA AV APT 233 WEST COVINA CA 91791 |
| MEDINA, JUAN | 10730 HOLLENBECK DR RIVERSIDE CA 92505 |
| MEDINA, JUSTIN | 21319 S PERRY ST CARSON CA 90745 |

| Claim Name | Address Information |
| --- | --- |
| MEDINA, K | 6150  HARRISON AVE 1 HAMMOND IN 46324 |
| MEDINA, KATHLEEN | 14802 GREENWORTH DR LA MIRADA CA 90638 |
| MEDINA, KIRSTEN | 14239 TIARA ST VAN NUYS CA 91401 |
| MEDINA, LEAH | 104 N WILSON AV APT 9 PASADENA CA 91106 |
| MEDINA, LENORE | 1303 S 5TH AV ARCADIA CA 91006 |
| MEDINA, LEO | 662 S SAGE AV RIALTO CA 92376 |
| MEDINA, LEOPOLDO | 12916 FOREMAN AV MORENO VALLEY CA 92553 |
| MEDINA, LISA | 2044-1/2 N ALBANY AVE 3E CHICAGO IL 60647 |
| MEDINA, LIZZETTE | 8026 DANVERS ST DOWNEY CA 90240 |
| MEDINA, LUCIA | 9120 BRIGHT AV WHITTIER CA 90602 |
| MEDINA, LUCY | 27915 CAMP PLENTY RD CANYON COUNTRY CA 91351 |
| MEDINA, LUIS | 835 RUSKIN CT SCHAUMBURG IL 60193 |
| MEDINA, LUIS JORGE | 1442 VALARIA DR HIGHLAND CA 92346 |
| MEDINA, LUPE | 5  SUN FLOWER CT BOLINGBROOK IL 60440 |
| MEDINA, LUZ | 1607 MALTMAN AV LOS ANGELES CA 90026 |
| MEDINA, LUZ | 28123 WILDWIND RD CANYON COUNTRY CA 91351 |
| MEDINA, MANUEL | P O 2176 SOUTH GATE CA 90280 |
| MEDINA, MARCO | 1740 S LA BREA AV APT 4 LOS ANGELES CA 90019 |
| MEDINA, MARGARET | 9250 ISORA ST PICO RIVERA CA 90660 |
| MEDINA, MARIA | 3531  ERNST ST FRANKLIN PARK IL 60131 |
| MEDINA, MARIA | 17 E 24TH ST CHICAGO HEIGHTS IL 60411 |
| MEDINA, MARIA | 2126 W MCLEAN AVE CHICAGO IL 60647 |
| MEDINA, MARIA | 678 FRASER AV LOS ANGELES CA 90022 |
| MEDINA, MARIA | 14743 CLAUDINE ST MORENO VALLEY CA 92553 |
| MEDINA, MARIA | 12592 KEEL AV APT 7 GARDEN GROVE CA 92843 |
| MEDINA, MARIA | 1815 BEAUFORT DR OXNARD CA 93033 |
| MEDINA, MARIA L | 3555 PATRITTI AV BALDWIN PARK CA 91706 |
| MEDINA, MARINA L | 4819 N KEDVALE AVE CHICAGO IL 60630 |
| MEDINA, MARIO | 13651 1/2 LOS ANGELES ST BALDWIN PARK CA 91706 |
| MEDINA, MARISA | 220 REDWOOD AV APT A BREA CA 92821 |
| MEDINA, MARISOL | 3040 CHADWICK DR LOS ANGELES CA 90032 |
| MEDINA, MARTHA | 4177 N BLOOMINGTON AVE 102 ARLINGTON HEIGHTS IL 60004 |
| MEDINA, MARTHA | 25791 CHRISANTA DR MISSION VIEJO CA 92691 |
| MEDINA, MARTIN | 1828 W FARRAGUT AVE 1 CHICAGO IL 60640 |
| MEDINA, MARTIN | 1447 BARFORD AV HACIENDA HEIGHTS CA 91745 |
| MEDINA, MARTINA | 5640 1/2 FOSTORIA ST BELL GARDENS CA 90201 |
| MEDINA, MARVIN | 269  DENVER DR DES PLAINES IL 60018 |
| MEDINA, MARY | 2921  CLOUGH AVE HIGHLAND IN 46322 |
| MEDINA, MARY | 2361 N LISTER AVE 1 CHICAGO IL 60614 |
| MEDINA, MARY | 7185 DE PALMA ST DOWNEY CA 90241 |
| MEDINA, MATTHEW | 2248 CANTARIA AV ROWLAND HEIGHTS CA 91748 |
| MEDINA, MAYRA | 1500 N HARBOR BLVD APT J-1 SANTA ANA CA 92703 |
| MEDINA, MELEA | 9413 BUELL ST DOWNEY CA 90241 |
| MEDINA, MELINDA | 954 DELAY AV GLENDORA CA 91740 |
| MEDINA, MERCED | 3495 WILDWOOD EL MONTE CA 91732 |
| MEDINA, MICHAEL | 3008 W SHERMAN AVE WAUKEGAN IL 60085 |
| MEDINA, MICHAEL | 3825 ALEMAN AV PICO RIVERA CA 90660 |
| MEDINA, MIGUEL | 921 N FRIES AV APT 7 WILMINGTON CA 90744 |
| MEDINA, MIKE | 18107 GARD AV ARTESIA CA 90701 |

| Claim Name | Address Information |
|---|---|
| MEDINA, MIRIAM | 11295 W  ATLANTIC BLVD # 104 CORAL SPRINGS FL 33071 |
| MEDINA, MONICA | 6701 LEANNE ST MIRA LOMA CA 91752 |
| MEDINA, MR JOSE | 2766 NECTARINE AV RIVERSIDE CA 92506 |
| MEDINA, MRS | 100 E MONTWOOD AV APT 9 LA HABRA CA 90631 |
| MEDINA, MRS. | 315 E GREVILLEA ST ONTARIO CA 91761 |
| MEDINA, MS MARY | 7141 EL VERANO DR BUENA PARK CA 90620 |
| MEDINA, NAIVE | 10618 FELTON AV INGLEWOOD CA 90304 |
| MEDINA, NANCY | 2145   PIERCE ST # 109 HOLLYWOOD FL 33020 |
| MEDINA, NATHALIE T | 10767 WOODBINE ST APT 321 LOS ANGELES CA 90034 |
| MEDINA, NELSON      BLDR | 9687   SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| MEDINA, NORCA | 5900 RESEDA BLVD APT 201 TARZANA CA 91356 |
| MEDINA, NORMA R | 11997 EBERLE ST CERRITOS CA 90703 |
| MEDINA, OLGA | 2440 SW  22ND AVE # 702 DELRAY BEACH FL 33445 |
| MEDINA, OMEGA | 11871 IDAHO AV APT 8 LOS ANGELES CA 90025 |
| MEDINA, ORALIA | 594   CALHOUN AVE CALUMET CITY IL 60409 |
| MEDINA, OSCAR | 3110 N KENMORE AVE 1 CHICAGO IL 60657 |
| MEDINA, PATRICIA | 6242 ELSA ST LAKEWOOD CA 90713 |
| MEDINA, PATRICIA | 9677 KEWEN AV PACOIMA CA 91331 |
| MEDINA, PATRICIA L | 11599 STONERIDGE DR RANCHO CUCAMONGA CA 91730 |
| MEDINA, PEDRO | 9458 FIRESTONE BLVD APT 8 DOWNEY CA 90241 |
| MEDINA, RACHEL | 3433 W PIERCE AVE CHICAGO IL 60651 |
| MEDINA, RACHEL | 5921 DUNROBIN AV LAKEWOOD CA 90713 |
| MEDINA, RAMIRO | 10956 GLORIA AV GRANADA HILLS CA 91344 |
| MEDINA, RAMON | 148 MANGO RD EL PASO TX 79915 |
| MEDINA, RAYMOND | 2635   LOGANDALE DR ORLANDO FL 32817 |
| MEDINA, RICHARD | 6312 BRIGHT AV APT F WHITTIER CA 90601 |
| MEDINA, RICK | 2730 FAWN CIR LA VERNE CA 91750 |
| MEDINA, ROBERT | 13851 MULBERRY DR WHITTIER CA 90605 |
| MEDINA, ROBERT L. | 15135 CRAZY HORSE AV FONTANA CA 92336 |
| MEDINA, ROBERTA | 417 BELMONT  CIR YORKTOWN VA 23693 |
| MEDINA, RODOLFO | 5237 W 30TH ST CICERO IL 60804 |
| MEDINA, ROI | 1252 S SYCAMORE ST APT A SANTA ANA CA 92707 |
| MEDINA, ROSA | 20403 FLINTGATE DR DIAMOND BAR CA 91789 |
| MEDINA, ROSA | 234 W ELM ST OXNARD CA 93033 |
| MEDINA, ROSALBA | 5300 W 22ND PL CICERO IL 60804 |
| MEDINA, ROSARIO | 12023 LA CIMA DR LA MIRADA CA 90638 |
| MEDINA, RUBEN | 6536 WILBUR AV APT 104 RESEDA CA 91335 |
| MEDINA, RUBEN | 15599 EASTWIND AV FONTANA CA 92336 |
| MEDINA, RYAN | 5494 NORTHWIND PL ALTA LOMA CA 91737 |
| MEDINA, SABINO | 7658 FREDA AV RIVERSIDE CA 92504 |
| MEDINA, SALINA | 273 W ALCROSS ST COVINA CA 91722 |
| MEDINA, SALVADOR | 4772 MARIPOSA DR SAN BERNARDINO CA 92404 |
| MEDINA, SALVADOR | 1165 MESA VERDE AV SAN BERNARDINO CA 92404 |
| MEDINA, SAM | 1072 MOUNT VERNON DR GRAYSLAKE IL 60030 |
| MEDINA, SAMANTHA | 8730 TARRYTON AV WHITTIER CA 90605 |
| MEDINA, SAUL | 1513 GREENBERRY DR LA PUENTE CA 91744 |
| MEDINA, SERGIO | 2428 FASHION AV LONG BEACH CA 90810 |
| MEDINA, SHEILA | 419 E TAMARACK AV APT 18 INGLEWOOD CA 90301 |
| MEDINA, SUBRINA | 28142 MARIPOSA APT 157 LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| MEDINA, SYLVIA | 100 HARDING DR GLENDALE HEIGHTS IL 60139 |
| MEDINA, TERRY | 50 BERKELEY AV VENTURA CA 93004 |
| MEDINA, THELMA | 737 W ELM ST OXNARD CA 93033 |
| MEDINA, THERESA | 2211 AMHERST AV LOS ANGELES CA 90064 |
| MEDINA, THOMAS | 1648  INDIANAPOLIS BLVD WHITING IN 46394 |
| MEDINA, TOM | 11734 PARKMEAD ST SANTA FE SPRINGS CA 90670 |
| MEDINA, UBALDO | 4122 GRANDVIEW BLVD APT 9 LOS ANGELES CA 90066 |
| MEDINA, VANDELINE | 9913 LAMPSON ST WHITTIER CA 90601 |
| MEDINA, VANESSA | 744 W DRYDEN ST GLENDALE CA 91202 |
| MEDINA, VICTOR | 3922 NW  77TH AVE HOLLYWOOD FL 33024 |
| MEDINA, VIDAL | 410 N FRESNO ST LOS ANGELES CA 90063 |
| MEDINA, YADIRA | 1109 E OXFORD ST SANTA ANA CA 92707 |
| MEDINA, YUMIKO | 16040 HAYLAND ST LA PUENTE CA 91744 |
| MEDINA, ZAHRIA | 69 MOUNTFORD ST # 1A HARTFORD CT 06114-1772 |
| MEDINA-CASILLAS, JUSTIN | 9447 LOCH LOMOND DR PICO RIVERA CA 90660 |
| MEDINAH MIDDLE SCHOOL, MICHELLE FIORINI | 700 E GRANVILLE AVE ROSELLE IL 60172 |
| MEDINAS, WILLIAM | 13020 S 70TH CT PALOS HEIGHTS IL 60463 |
| MEDINA_JR., AMANTO | 1254 S HERBERT AV APT HSE LOS ANGELES CA 90023 |
| MEDIND, MARIA | 2741 N MONTICELLO AVE CHICAGO IL 60647 |
| MEDINGER, STEVE | 2806 WESLEYAN DR CHURCHVILLE MD 21028 |
| MEDINO, SANDRA | 2825 SONOMA DR RIVERSIDE CA 92504 |
| MEDITH, A | 6700 S OGLESBY AVE 1303 CHICAGO IL 60649 |
| MEDLEN, ALISHA | 114 E PORTER ST 6 CROWN POINT IN 46307 |
| MEDLER, ASHLEY | 140 W WILSON ST APT O4 COSTA MESA CA 92627 |
| MEDLER, STEPHEN | 2730 VICKSBURG LN AURORA IL 60503 |
| MEDLEY, ALICIA | 17260 PFEIFER WY PERRIS CA 92570 |
| MEDLEY, DERRYL | 9  GREENERY CT GWYNN OAK MD 21244 |
| MEDLEY, GRACE | 615 S MANHATTAN PL APT 207 LOS ANGELES CA 90005 |
| MEDLEY, JENNIFER | 3618 N HAMILTON AVE CHICAGO IL 60618 |
| MEDLEY, JIMMY | 25698 LUPITA DR VALENCIA CA 91355 |
| MEDLEY, JOAN | 2100 S WESTERN AV SAN PEDRO CA 90732 |
| MEDLEY, MELVIA | 4270 WALTON AV LOS ANGELES CA 90037 |
| MEDLEY, TIM | 2995 ROADRUNNER CT HIGHLAND CA 92346 |
| MEDLEY, WILLIAM | 1911 E BAY AV BALBOA CA 92661 |
| MEDLICOTT, EBBEN | 2585   HAMPTON BRIDGE RD DELRAY BEACH FL 33445 |
| MEDLIM, QUENTIN | 500   WATERMAN AVE # 312 MOUNT DORA FL 32757 |
| MEDLIN, BURLEY | 100 CONIES  RUN WILLIAMSBURG VA 23185 |
| MEDLIN, GARY | 102 ALICE  CT YORKTOWN VA 23692 |
| MEDLIN, JUDITH | 5820 SW  196TH LN FORT LAUDERDALE FL 33332 |
| MEDLIN, MARILYN | 644 E MEADOW LN BIG BEAR CITY CA 92314 |
| MEDLIN, ROBERTA | 1407 FOOTHILL BLVD APT PMB12 LA VERNE CA 91750 |
| MEDLIN, TAMARA | 847 N LAWLER AVE CHICAGO IL 60651 |
| MEDLOCK, DAWN | 905 N GREER AV COVINA CA 91724 |
| MEDLOCK, SCOTT | 15633 HARTE LN MOORPARK CA 93021 |
| MEDLOCK, SHONICE | 4302 W 165TH ST LAWNDALE CA 90260 |
| MEDLOCK, STEPHEN | 35780 EUREKA AV YUCAIPA CA 92399 |
| MEDLYN, PHILIP | 971 BORDEN RD APT 62 SAN MARCOS CA 92069 |
| MEDNA, CHRISTINE | 18343 E NEARFIELD ST AZUSA CA 91702 |
| MEDNICK, CAL | 2786 NW  104TH AVE # 307 PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| MEDNICK, CHRIS | 533 21ST PL SANTA MONICA CA 90402 |
| MEDNICK, GLENN | 577 NW  120TH DR CORAL SPRINGS FL 33071 |
| MEDNICK, LEAH | 1712 S ROXBURY DR LOS ANGELES CA 90035 |
| MEDNICK, LOUIS | 4089    OAKRIDGE U DEERFIELD BCH FL 33442 |
| MEDNICK, MARJORIE | 410 ASHLAND AVE    3C RIVER FOREST IL 60305 |
| MEDNICK, SARA | 3953 3RD AV SAN DIEGO CA 92103 |
| MEDOFF, LOUIS | 15935    CARROTWOOD CIR DELRAY BEACH FL 33484 |
| MEDORE, ISELA | 3404 GRANADA AV EL MONTE CA 91731 |
| MEDOVAYA, ALLA | 542  GLENDALE RD GLENVIEW IL 60025 |
| MEDOVOY, STAN | 542 GLENDALE RD GLENVIEW IL 60025 |
| MEDOWS, BRITTNEY | 1444 MICHIGAN AV BEAUMONT CA 92223 |
| MEDOZA, ANGEL | 11286 BRADDOCK DR CULVER CITY CA 90230 |
| MEDOZA, JOAQUIN | 2426 S 61ST CT CICERO IL 60804 |
| MEDRAL, JUAN | 15018 CONDON AV LAWNDALE CA 90260 |
| MEDRANO, ANGIE | 2338 W 23RD ST 3RD CHICAGO IL 60608 |
| MEDRANO, ARACELY | 2889 1/2 W 7TH ST LOS ANGELES CA 90005 |
| MEDRANO, BERNA | 1362 E F ST ONTARIO CA 91764 |
| MEDRANO, BOANERGE | 19 COLONIAL DR LINTHICUM HEIGHTS MD 21090 |
| MEDRANO, CRYSTAL | 2802 LOOMIS ST LAKEWOOD CA 90712 |
| MEDRANO, DEMETRIO | 555 E 2ND ST RIALTO CA 92376 |
| MEDRANO, DORA | 12917 KAMLOOPS ST PACOIMA CA 91331 |
| MEDRANO, EMMANUEL | 127 LIBERTY ST # 2 MERIDEN CT 06450-5616 |
| MEDRANO, ERICA | 7538 BAIRD AV RESEDA CA 91335 |
| MEDRANO, ERNEST | 3720 ABBEYWOOD AV WHITTIER CA 90601 |
| MEDRANO, FRANK | 710 S CATALINA AV APT A REDONDO BEACH CA 90277 |
| MEDRANO, GRACIELA | 10034 CEDARDALE DR SANTA FE SPRINGS CA 90670 |
| MEDRANO, HELEN | 655 JAMES PL POMONA CA 91767 |
| MEDRANO, IRENE | 12232 NEWMIRE AV NORWALK CA 90650 |
| MEDRANO, JACK | 8547 QUARTER HORSE LN ALTA LOMA CA 91701 |
| MEDRANO, JOSEPH | 11706 GWYNNE AV NORWALK CA 90650 |
| MEDRANO, JUAN | 15018 CONDON AV LAWNDALE CA 90260 |
| MEDRANO, LEONEL | 1269 N WIND RIVER TER PALATINE IL 60074 |
| MEDRANO, LISA | 2205 ALMA AV MANHATTAN BEACH CA 90266 |
| MEDRANO, MANUEL | 12032 164TH ST NORWALK CA 90650 |
| MEDRANO, MARCO A | 658 VINELAND AV LA PUENTE CA 91746 |
| MEDRANO, MARIA | 4715 N MONTICELLO AVE    1 CHICAGO IL 60625 |
| MEDRANO, MARIA | 438 N MILL ST SANTA PAULA CA 93060 |
| MEDRANO, MARIA | 9353 E AVENUE R4 LITTLEROCK CA 93543 |
| MEDRANO, MELISSA | 13725 BUSBY DR WHITTIER CA 90605 |
| MEDRANO, PERLA | 734 W 8TH ST POMONA CA 91766 |
| MEDRANO, PHILLIP | 14595 PIEDMONT DR MORENO VALLEY CA 92555 |
| MEDRANO, RACHAEL | 1107  SYMPHONY DR AURORA IL 60504 |
| MEDRANO, ROBERT | 23412 PACIFIC PARK DR APT 30H ALISO VIEJO CA 92656 |
| MEDRANO, ROSA | 1106 16TH AVE ROCKFORD IL 61104 |
| MEDRANO, RUTH | 9054 LAUREL AV WHITTIER CA 90605 |
| MEDRANO, SANDRA | 12861 WEST ST APT 51 GARDEN GROVE CA 92840 |
| MEDRANO, SANTOS | 644 1/2 N SERRANO AV LOS ANGELES CA 90004 |
| MEDRANO, SEAN | 115 E HELLMAN AV ALHAMBRA CA 91801 |
| MEDRANO, SELENE | 816 OLLIE CT 1B CARPENTERSVILLE IL 60110 |

| Claim Name | Address Information |
|---|---|
| MEDRANO, SUSAN | 1763 N CRAIG AV ALTADENA CA 91001 |
| MEDRANO, SYLVIA | 12511 BRADLEY AV SYLMAR CA 91342 |
| MEDRANO, TABITA | 5131 DE LONGPRE AV APT 1 LOS ANGELES CA 90027 |
| MEDRANO, TERESA | 916 S MONTEBELLO BLVD APT 7 MONTEBELLO CA 90640 |
| MEDRANO, VERONICA | 216 E 67TH ST LONG BEACH CA 90805 |
| MEDRANO, VERONICA | 52130 AVENIDA VILLA LA QUINTA CA 92253 |
| MEDRANO, VICTORIA | 1317 S SAN ANTONIO AV APT FRONT POMONA CA 91766 |
| MEDRANO, YESENIA | 6048 CHARLES EDWARD TER COLUMBIA MD 21045 |
| MEDRIANO, MIGUEL | 9634 LA DOCENA LN PICO RIVERA CA 90660 |
| MEDRID, TYLER | 15847 LAS PALMERAS AV LA MIRADA CA 90638 |
| MEDROSO, M | 5541 S EVERETT AVE 417 CHICAGO IL 60637 |
| MEDRYS, JOHN | 4908 N OAK PARK AVE CHICAGO IL 60656 |
| MEDSKER, SHANNON | 25925 W AVENUE C12 LANCASTER CA 93536 |
| MEDSTAR MEDICAL INC | 3801 CORPOREX PARK DR SUITE #175 TAMPA FL 33619 |
| MEDUGNO, DONNA | 1014   RUSSELL DR HIGHLAND BEACH FL 33487 |
| MEDURA, CARL | 1549   HUGHES SHOP RD WESTMINSTER MD 21158 |
| MEDURE-SANCHEZ, JULIE | 3138 WENDELL WY RIVERSIDE CA 92507 |
| MEDURGA, MARY | 5308   BAYBERRY LN TAMARAC FL 33319 |
| MEDUS, ERIC | 150 NW  96TH AVE # 104 PEMBROKE PINES FL 33024 |
| MEDVE, JOHN | 1002 PARK RIDGE DR MOUNT AIRY MD 21771 |
| MEDVED, KATHY | 9912 HEATHER GLN ELLICOTT CITY MD 21042 |
| MEDVED, SUNNY | 916   WATERVILLE CT DYER IN 46311 |
| MEDVEDEFF, ELAINE | 4669  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MEDVEDEFF, REVECCA E | 498   CATHY CT ODENTON MD 21113 |
| MEDVEDEV, MARINA | 410   VALLEY MEADOW CIR B4 REISTERSTOWN MD 21136 |
| MEDVINSKY, LORAINE | 12650 SW  15TH ST # 211 211 PEMBROKE PINES FL 33027 |
| MEDWAY, JOYCE | 10307 KESWICK AV LOS ANGELES CA 90064 |
| MEDWIN, JOE | 1106 MAYBROOK DR BEVERLY HILLS CA 90210 |
| MEDWIT, ALEX | 1025 SW  12TH ST BOCA RATON FL 33486 |
| MEDWIT, ALEXANDRA | 732 NE  2ND ST POMPANO BCH FL 33060 |
| MEDWIT, HELEN | 1240 NW  45TH CT POMPANO BCH FL 33064 |
| MEDZIAK, GRACE | 54 BROOKSTON DR 1A SCHAUMBURG IL 60193 |
| MEE, CHOI | 12765 VIA TERCETO SAN DIEGO CA 92130 |
| MEE, FRANCES | 702 S WRIGHT ST NAPERVILLE IL 60540 |
| MEE, JEFF | 11325 MORRISON ST APT 202 NORTH HOLLYWOOD CA 91601 |
| MEE, JOHN | 1724 KINGSBURY LN NICHOLS HILLS OK 73116 |
| MEECE, CHRIS | 3482 WINDMILL CT PERRIS CA 92571 |
| MEECE, CLIFF | 1530 N LEAVITT ST 2 CHICAGO IL 60622 |
| MEECE, CLIFFORD | 1530 N LEAVITT ST CHICAGO IL 60622 |
| MEECE, IESHA | 2628 WEST BLVD APT 208 LOS ANGELES CA 90016 |
| MEECH, BOBBI | 539 E VILLA ST APT 8 PASADENA CA 91101 |
| MEECH, PAMELA | 314   CENTURY DR HAMPSHIRE IL 60140 |
| MEECHAN, AIARLES J | 21450 BURBANK BLVD APT 13-316 WOODLAND HILLS CA 91367 |
| MEEDER, BRIAN | 1365 MEADS AV ORANGE CA 92869 |
| MEEDER, JEANINE | 210 PLACER DR SANTA BARBARA CA 93117 |
| MEEGAN, ELIZABETH | 72   ASCOT LN 2622 WILLOWBROOK IL 60527 |
| MEEGAN, MARGARET | 966   PRIVATE RD WINNETKA IL 60093 |
| MEEGAN, MARTIN | 4043   COMANCHE TRL NEW BUFFALO MI 49117 |
| MEEGAN, RHONDA | 15265 BUCKS RUN WOODBINE MD 21797 |

| Claim Name | Address Information |
|---|---|
| MEEGAN, SHEILA | 38 S STONINGTON DR PALATINE IL 60074 |
| MEEHA, SHANNON | 10733 SPYGLASS DR RANCHO CUCAMONGA CA 91730 |
| MEEHAN, BRENDAN | 12   GRASSY HILL RD LYME CT 06371 |
| MEEHAN, E. | 6880 W  WEDGEWOOD AVE WESTON FL 33331 |
| MEEHAN, EYERHERM | 30822 CALLE BARBOSA LAGUNA NIGUEL CA 92677 |
| MEEHAN, GREGORY | 1760 1/2 MALCOLM AV LOS ANGELES CA 90024 |
| MEEHAN, JAMES | 111 NE  29TH ST WILTON MANORS FL 33334 |
| MEEHAN, JENNIFER | 130 W MARIPOSA SAN CLEMENTE CA 92672 |
| MEEHAN, JOHN | 200 W GREENWOOD AVE WOODSTOCK IL 60098 |
| MEEHAN, JOHN | 2439 NW  72ND AVE SUNRISE FL 33313 |
| MEEHAN, JOHN | 6919   TOWN HARBOUR BLVD # 810 BOCA RATON FL 33433 |
| MEEHAN, JOHN | 12 GRENADA CT MANHATTAN BEACH CA 90266 |
| MEEHAN, JOHN JUNE | 3595  S QUAIL RIDGE DR BOYNTON BEACH FL 33436 |
| MEEHAN, JULIE A | 15985 78TH AVE TINLEY PARK IL 60477 |
| MEEHAN, LETY | 1913  CHATHAM CT NAPERVILLE IL 60565 |
| MEEHAN, LISA | 226 WASHO DR LAKE ZURICH IL 60047 |
| MEEHAN, MAUREEN | 1180  HOLLY LN ALGONQUIN IL 60102 |
| MEEHAN, MICHAEL | 34205   ISLAND DR LEESBURG FL 34788 |
| MEEHAN, MICHAEL | 3373   SAPPHIRE RD LANTANA FL 33462 |
| MEEHAN, PATRICK | 2055 W 234TH ST TORRANCE CA 90501 |
| MEEHAN, PAULA | 14353 ASHLEY PARK  CT CARROLLTON VA 23314 |
| MEEHAN, R | P.O. BOX 6645 BIG BEAR LAKE CA 92315 |
| MEEHAN, SEAN | 17W702  BUTTERFIELD RD 215 OAK BROOK TERRACE IL 60181 |
| MEEHAN, TERRY | 6857   VIA BELLINI LAKE WORTH FL 33467 |
| MEEHAN, TOM | 5415 N SHERIDAN RD 4715 CHICAGO IL 60640 |
| MEEHAN, WILLIAM | 1272 3/8 S MULLEN AV LOS ANGELES CA 90019 |
| MEEHAN, WINIFRED | 11012 S KEATING AVE 2C OAK LAWN IL 60453 |
| MEEK, ANN E | 6449 IVARENE AV LOS ANGELES CA 90068 |
| MEEK, BEVERLY | 400 N MCCLURG CT 2515 CHICAGO IL 60611 |
| MEEK, BRIAN | 2208  AUGUSTANA CT NAPERVILLE IL 60565 |
| MEEK, CLAUDIA | 25585 VAN LEUVEN ST APT 167 LOMA LINDA CA 92354 |
| MEEK, ELENORA | 9433 S BURNSIDE AVE CHICAGO IL 60619 |
| MEEK, FRANCIS | 9602 AMBERLEIGH LN H PERRY HALL MD 21128 |
| MEEK, GARY | 886 E COACH RD #3 PALATINE IL 60074 |
| MEEK, HAROLD | 3200 IVYTON DR SPRINGFIELD IL 62704 |
| MEEK, JAMES | 7392 NW  34TH ST LAUDERHILL FL 33319 |
| MEEK, JANALEE | 1139 SUNNYSIDE DR HEALDSBURG CA 95448 |
| MEEK, LISA | 5    LIVINGSTONE RD BLOOMFIELD CT 06002 |
| MEEK, LOISE | 630 KINGSWOOD LN APT B SIMI VALLEY CA 93065 |
| MEEK, MICHAEL | 1516 NW  9TH AVE FORT LAUDERDALE FL 33311 |
| MEEK, SHARY | 2350 OSBUN RD APT 55 SAN BERNARDINO CA 92404 |
| MEEK, WILLIAM | 18878 W WOODDALE TRL LAKE VILLA IL 60046 |
| MEEKER, CHRISTINE, TRINITY | 244 E PEARSON ST 1512 CHICAGO IL 60611 |
| MEEKER, LOIS | 1184 BURTONWOOD AV THOUSAND OAKS CA 91360 |
| MEEKER, MIKE | 340 XIMENO AV LONG BEACH CA 90814 |
| MEEKER, PAUL | 1829 N AVENUE 55 LOS ANGELES CA 90042 |
| MEEKER, SCOTT | 607 S WASHINGTON ST ELMHURST IL 60126 |
| MEEKINS, BERNICE | 4811 MOUNT CASTLE RD PROVIDENCE FORGE VA 23140 |
| MEEKINS, JENNIFER | 8416   BELDALE CT BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| MEEKINS, KATHY | 9021 MILLERS ISLAND BLVD BALTIMORE MD 21219 |
| MEEKINS, NICHOLAS | 709 MAIDEN CHOICE LN RGT6204 BALTIMORE MD 21228 |
| MEEKINS, SHARON | 13  FALLS CHAPEL WAY REISTERSTOWN MD 21136 |
| MEEKS,  BERTHA | 7941 S CRANDON AVE CHICAGO IL 60617 |
| MEEKS, ALICE | 9143 S COTTAGE GROVE AVE    A CHICAGO IL 60619 |
| MEEKS, AMY | 7862 KINGS BENCH PL PASADENA MD 21122 |
| MEEKS, BRUCE | 5191 LLANO DR WOODLAND HILLS CA 91364 |
| MEEKS, CHARLES | 3009 N UNIVERSITY ST PEORIA IL 61604 |
| MEEKS, CLIFFORD L | 25339 VIA DONA CHRISTA VALENCIA CA 91355 |
| MEEKS, DEAN | 8128 NW  15TH MNR PLANTATION FL 33322 |
| MEEKS, DIANNE | 266 NE  41ST ST POMPANO BCH FL 33064 |
| MEEKS, DORA | 14640 HALLDALE AV APT 8 GARDENA CA 90247 |
| MEEKS, ERIC | 1450 E MESQUITE AV PALM SPRINGS CA 92264 |
| MEEKS, EVELINE | 407 N BLUFF ST 14 JOLIET IL 60435 |
| MEEKS, GEORGE | 7614 NW  40TH ST CORAL SPRINGS FL 33065 |
| MEEKS, LESLEY | 1245 THOMAS ST HOMEWOOD IL 60430 |
| MEEKS, LINDA | 14004 S OAKDALE CIR PLAINFIELD IL 60544 |
| MEEKS, LORNA | 3209 NORTH SHORE DR ONTARIO CA 91761 |
| MEEKS, MARIE O | 2640 HONOLULU AV APT 40W MONTROSE CA 91020 |
| MEEKS, MARK | 25182 MISTY RIDGE MISSION VIEJO CA 92692 |
| MEEKS, MELINDA L | 110 DROWN AV OJAI CA 93023 |
| MEEKS, NANCY | 208 S CHASE AVE A LOMBARD IL 60148 |
| MEEKS, NICOLE | 7117 S EUCLID AVE 101 CHICAGO IL 60649 |
| MEEKS, PAUL | 78 FAR CORNERS LOOP SPARKS GLENCOE MD 21152 |
| MEEKS, PEARL | 421 W 99TH PL CHICAGO IL 60628 |
| MEEKS, SAMONE | 4907 S SAINT LAWRENCE AVE 2W CHICAGO IL 60615 |
| MEEKS, SELENE, LAKE FOREST ACADEMY | 1500 W KENNEDY RD LAKE FOREST IL 60045 |
| MEEKS, SMARTHA | 2906 MICHIGAN AVE BALTIMORE MD 21227 |
| MEEKS, SYLVIA | 2546 COLLEGE DR SAN BERNARDINO CA 92410 |
| MEEKS, WALTER B | 32850 MORRISON PL LAKE ELSINORE CA 92530 |
| MEEKS, WENDY | 444 LASSA WY PERRIS CA 92571 |
| MEENA, THOMAS | 12427 JEFFERSON BLVD APT 207 LOS ANGELES CA 90066 |
| MEENAGHAN, MARGARET | 757 HOLMBY AV LOS ANGELES CA 90024 |
| MEENAN, JOHN J | 1618 MANHATTAN AV APT B HERMOSA BEACH CA 90254 |
| MEENAN, LINDA | 1250 N DEARBORN ST 22C CHICAGO IL 60610 |
| MEENS, TAMMY | 153 N ENTRANCE AVE KANKAKEE IL 60901 |
| MEENTS, DEBORAH | 1848 W CALISTA ST KANKAKEE IL 60901 |
| MEEOTTER, MARY | 119 GLYNDON DR A3 REISTERSTOWN MD 21136 |
| MEERBACH, ERNEST | 2700   CASITA WAY # 201 201 DELRAY BEACH FL 33445 |
| MEERDTER, DENNIS | 2 MATTHEWS CT NEW FREEDOM PA 17349 |
| MEERDTER, GILBERT | 9206 LIBERTY RD RANDALLSTOWN MD 21133 |
| MEERDTER, MICHAEL | 305 ESTATE RD REISTERSTOWN MD 21136 |
| MEERIZA, SYED | 683 N MEADOWS BLVD ADDISON IL 60101 |
| MEERSMAN, STEVE | 222 S EMERSON ST MOUNT PROSPECT IL 60056 |
| MEES, MRS | 350 S SAN FERNANDO BLVD APT 121 BURBANK CA 91502 |
| MEESERVEY, JUDITH | 36904 N DEER TRAIL DR LAKE VILLA IL 60046 |
| MEESKE | 3231 READES  WAY WILLIAMSBURG VA 23185 |
| MEESKE, CHRIS | 3400 SAN MARINO ST APT K LOS ANGELES CA 90006 |
| MEESKE, FRED | 208  AMENDOLA WAY GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
|---|---|
| MEESTER, RICHARD | 605 N FIGUEROA ST APT 438 LOS ANGELES CA 90012 |
| MEETER, TRACI | 4135 W 177TH ST TORRANCE CA 90504 |
| MEFEVOSEAN, SHERI | 3 BRIGHTON COTO DE CAZA CA 92679 |
| MEFFORD, BRANDON | 144 VIA BAJA VENTURA CA 93003 |
| MEFFORD, JAMES | 6016 E CONANT ST LONG BEACH CA 90808 |
| MEFFORD, NANCY | 6051 STANFORD AV GARDEN GROVE CA 92845 |
| MEFTAH, AZEL | 6648   MISSION CLUB BLVD # 308 ORLANDO FL 32821 |
| MEG, CLELLON | 2415   MCKINLEY ST HOLLYWOOD FL 33020 |
| MEG, FISHER | 411 N  BLUE LAKE TER DELAND FL 32724 |
| MEG, GARCIA | 9660   PICCADILLY SKY WAY ORLANDO FL 32827 |
| MEGA, WILLIAM | 2971   DOXBURY CT NEW LENOX IL 60451 |
| MEGALE, JENNIFER | 901 SE  10TH TER DEERFIELD BCH FL 33441 |
| MEGAN DRONENBURG | 102 TWIN EAGLE CT FREDERICK MD 21702 |
| MEGAN, FORD | 1121 NE  24TH AVE # 1 POMPANO BCH FL 33062 |
| MEGAN, MOSER | 1641   SONG SPARROW CT SANFORD FL 32773 |
| MEGAN, MURRY | 120 N ALMONT DR APT 4 BEVERLY HILLS CA 90211 |
| MEGAN, NOLAND | 6065   MASTERS BLVD ORLANDO FL 32819 |
| MEGAN, WISSLER | 3512   STONEFIELD DR ORLANDO FL 32826 |
| MEGANA, CARMELA | 7323 MILWOOD AV APT 2 CANOGA PARK CA 91303 |
| MEGANCK, ANNE | 3225 NW  60TH ST BOCA RATON FL 33496 |
| MEGAR JR, JULIO C | 1117 N SPARKS ST BURBANK CA 91506 |
| MEGARGEE, MARY | 29173 RICKS LANDING RD KENNEDYVILLE MD 21645 |
| MEGARITY, DYLAN | 1710 FORSYTHIA LN BALTIMORE MD 21227 |
| MEGASYS, DORIS | 1503 E ORANGETHORPE AV APT A FULLERTON CA 92831 |
| MEGDALYN, MARIA | 930 W IRVING PARK RD K BENSENVILLE IL 60106 |
| MEGEFF, BERNICE | 660 CAMINO DE LOS MARES APT RM212 SAN CLEMENTE CA 92673 |
| MEGEL, TINA | 2609   BETTY ST # B ORLANDO FL 32803 |
| MEGELICH, ROSE | 1307 CAROLINA CT THE VILLAGES FL 32162 |
| MEGENHARDT, DONALD | 48 WINTHROP NEW RD SUGAR GROVE IL 60554 |
| MEGERY, SHERI | 239 LOWER CLIFF DR APT 7 LAGUNA BEACH CA 92651 |
| MEGGAN, BATZA | 8554   LONDON BRIDGE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| MEGGEN, WILSON | 1230   NORWOOD PL ORLANDO FL 32804 |
| MEGGERS, ROBIN | 3   SEA VIEW AVE NIANTIC CT 06357 |
| MEGGINSON, SANDRA | 22445 YORK  CT WINDSOR VA 23487 |
| MEGGISON, DAVID | 778 N BRIDLE PATH ORANGE CA 92869 |
| MEGGO, ANGELICA | 39274 SUGARCANE DR MURRIETA CA 92563 |
| MEGHAN K, RILEY | 5376   LAKE MARGARET DR # 207 ORLANDO FL 32812 |
| MEGHAN, OSTEMAN | 150   RIVERBRIDGE CIR # 5-212 OVIEDO FL 32765 |
| MEGHDESSIAN, JACK | 1762 E WOODBURY RD PASADENA CA 91104 |
| MEGHROYAN, MAYA | 1042 SPAZIER AV GLENDALE CA 91201 |
| MEGIA, JOSE | 18178 ESPITO ST ROWLAND HEIGHTS CA 91748 |
| MEGILL, JOHN | 321 NE  4TH CT HALLANDALE FL 33009 |
| MEGIN, HECTOR | 2365 FARRINGTON DR EL CAJON CA 92020 |
| MEGINNISS, MARGARET | 17126   WESLEY CHAPEL RD MONKTON MD 21111 |
| MEGLIO, GERARD | 99   DEERWOOD RD TOLLAND CT 06084 |
| MEGNA, JAY | 2812 BERGREN CT CRYSTAL LAKE IL 60012 |
| MEGNA, RON | 1128   CANDLENUT DR NAPERVILLE IL 60540 |
| MEGURO, LEO R | 3401 W 27TH ST LOS ANGELES CA 90018 |
| MEGWA, SUSAN | 2716 PAXTON AV PALMDALE CA 93551 |

| Claim Name | Address Information |
|---|---|
| MEGYERY, SANDRA | 11478 MAGNOLIA AV APT C2 RIVERSIDE CA 92503 |
| MEHADY, LINDA | 1925  LINDEN AVE PARK RIDGE IL 60068 |
| MEHALICK, EDWARD | 3101 SOUNDING DR EDGEWOOD MD 21040 |
| MEHAN, ROSALIE W | 39    APPLE TREE HL NEW BRITAIN CT 06053 |
| MEHAN, SEAMUS | 11470 PLUM ST VENTURA CA 93004 |
| MEHARG, DICK | 10003 POMERING RD DOWNEY CA 90240 |
| MEHBOOB, LUBNA | 1 N  OCEAN BLVD # 201 BOCA RATON FL 33432 |
| MEHDI, CARRIE | 24842 RAVENSVIEW CT TEMECULA CA 92590 |
| MEHDI, S | 3813 HURON AV APT 5 CULVER CITY CA 90232 |
| MEHDI-RAZVI, TAQUIA | 6  LINDEN AVE LAKE FOREST IL 60045 |
| MEHDON, WAYNE VONDER | 1434 10TH ST APT 2 SANTA MONICA CA 90401 |
| MEHDYZADEH, BRENDA MENDY | 844 LINDA FLORA DR LOS ANGELES CA 90049 |
| MEHEBAN, EVA | 20120 GREENBRIAR DR TARZANA CA 91356 |
| MEHEN, SEAN | 3346 LA CLEDE AV LOS ANGELES CA 90039 |
| MEHER, JACK | 7326  W FALLS RD BOYNTON BEACH FL 33437 |
| MEHERALLY, AMYN | 6814 N ASHLAND AVE 3C CHICAGO IL 60626 |
| MEHESZ, MIKLOS | 113    GOFF RD WETHERSFIELD CT 06109 |
| MEHIA, KIRTESH | 13581 PUEBLO TUSTIN CA 92782 |
| MEHIC, FALIMA | 1182 W STRATFORD LN HANOVER PARK IL 60133 |
| MEHIEL, EDITH MARIE | 1240 NORTHPORT DR SARASOTA FL 34242 |
| MEHIGAN, MARGARET | 9801 S KARLOV AVE 203 OAK LAWN IL 60453 |
| MEHILOS, BILL | 219 E BRYN MAWR AVE ROSELLE IL 60172 |
| MEHILOS, WILLIAM | 219 E BRYN MAWR AVE ROSELLE IL 60172 |
| MEHL, JAN W | 6458    SWEET MAPLE LN BOCA RATON FL 33433 |
| MEHL, LAUREL | 24513 JACARTE DR MURRIETA CA 92562 |
| MEHL, MARY | 2300 N LINCOLN PARK WEST    107 CHICAGO IL 60614 |
| MEHL, MARY JO | 3600 N LAKE SHORE DR 1119 CHICAGO IL 60613 |
| MEHL, WILL | 12343 NORLAIN AV DOWNEY CA 90242 |
| MEHLEIL, IRA | 7141    BILTMORE BLVD MIRAMAR FL 33023 |
| MEHLENBACHER | 1006    LEEDS CT WINTER PARK FL 32792 |
| MEHLENBACHER, MARK | 1126 W FARWELL AVE 3 CHICAGO IL 60626 |
| MEHLER, ROBERTA | 15108    ASHLAND DR # F187 DELRAY BEACH FL 33484 |
| MEHLER, SYLVIA | 2304    LUCAYA LN # K4 COCONUT CREEK FL 33066 |
| MEHLHORN, WILLIAM | 1003  BUGLE LN ROUND LAKE BEACH IL 60073 |
| MEHLING, PATRICIA | 1719 RAYMOND HILL RD APT 1 SOUTH PASADENA CA 91030 |
| MEHLMAN, JACK | 401 E LAKE AVE GLENVIEW IL 60025 |
| MEHLMAN, MICHEAL | 7245 E EL CAMINITO DR SCOTSDALE AZ 85258 |
| MEHOLIC, ALEIX | 141 MONTGOMERY ST W BALTIMORE MD 21230 |
| MEHR, INA | 10368 NW  24TH PL # 201 PLANTATION FL 33322 |
| MEHR, NORMA | 6339    KINGS GATE CIR DELRAY BEACH FL 33484 |
| MEHR, PERETZ | 8630    WAUKEGAN RD 113 MORTON GROVE IL 60053 |
| MEHR, SHAD | 10919 TOLLY ST NORWALK CA 90650 |
| MEHRA, ADITYA | 2913 WHITE THORN CIR NAPERVILLE IL 60564 |
| MEHRA, JULIE | 32602 FOWLER CIR WARRENVILLE IL 60555 |
| MEHRABI, ARAGAS | 29322 ARROYO DR IRVINE CA 92617 |
| MEHRABI, MIMI | 1608  OLD MILL BOTTOM RUN ANNAPOLIS MD 21409 |
| MEHRABIAN, GIGHOHI | 10329 WHITEGATE AV SUNLAND CA 91040 |
| MEHREN, FRED | 1803  CLAREMONT RD ROCKFORD IL 61108 |
| MEHREN, RICHARD | 1824 KINGLET CT COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| MEHRHOFF, JOHN | 640 NW  19TH ST # 110 FORT LAUDERDALE FL 33311 |
| MEHRING, ELEANOR | 4007 WHITE AVE 2B BALTIMORE MD 21206 |
| MEHRING, MICHELLE | 2878  COUNTY ROAD O DELAVAN WI 53115 |
| MEHRING, SONJA | 759 BELLOWS WAY APT 303 NEWPORT NEWS VA 23602 |
| MEHRINGER, EDWARD | 8109 W 84TH ST 1W JUSTICE IL 60458 |
| MEHRLE, DAVID | 169 N MAGNOLIA AV APT B ANAHEIM CA 92801 |
| MEHROTRA, ANIL | 804 BIRDIE  LN NEWPORT NEWS VA 23602 |
| MEHROTRA, MOHIT | 1928 CAMBRIDGE LN WHEATON IL 60189 |
| MEHROTRA, RAVINDRA | 3360 CHATHAM RD N J ELLICOTT CITY MD 21042 |
| MEHRTENS, JACK | 926 N ARROWHEAD DR PALATINE IL 60074 |
| MEHRTENS, VICKI | 267 E FOREST KNOLL DR PALATINE IL 60074 |
| MEHSLING, VICKI | 1301  CLOVER VALLEY WAY G EDGEWOOD MD 21040 |
| MEHTA, ADIL | 23519 ROCKHILL DR CHATSWORTH CA 91311 |
| MEHTA, ALLEN | 20430 BLYTHE ST WINNETKA CA 91306 |
| MEHTA, AMI/ASHISH | 500  GREENVIEW LN WHEELING IL 60090 |
| MEHTA, ANISH | 5472  RIDGE XING HANOVER PARK IL 60133 |
| MEHTA, ANKITA | 404 KENNEDY PL VERNON HILLS IL 60061 |
| MEHTA, BOB | 8650 OAKDALE AV WINNETKA CA 91306 |
| MEHTA, CANDICE | 1000 CALLE ALLEGRE GLENDALE CA 91208 |
| MEHTA, CHANDA | 55 S VAIL AVE 502 ARLINGTON HEIGHTS IL 60005 |
| MEHTA, DHIREN | 1307 SUMMERSWORTH PL FULLERTON CA 92833 |
| MEHTA, DIVANG | 8700 NW  47TH DR CORAL SPRINGS FL 33067 |
| MEHTA, FALGUNI | 1089  ATLANTIC AVE B HOFFMAN ESTATES IL 60169 |
| MEHTA, JAGDIP | 14792 DONCASTER RD IRVINE CA 92604 |
| MEHTA, KAVITA | 1133 VIA ZUMAYA PALOS VERDES ESTATES CA 90274 |
| MEHTA, KIRAT | 3099 CHAMPION ST CHINO HILLS CA 91709 |
| MEHTA, NEERAJ | 615 DORSET CT WHEELING IL 60090 |
| MEHTA, R | 9208  COUNTRY BAY CT ORLANDO FL 32819 |
| MEHTA, RAMESH | 4213  LINDEN TREE LN GLENVIEW IL 60026 |
| MEHTA, RASHMI | 1258 N KNOLLWOOD DR PALATINE IL 60067 |
| MEHTA, RASHMI | 1715 CARDINAL CT WHEELING IL 60090 |
| MEHTA, RITA | 1841  BRIDGEWOOD DR BOCA RATON FL 33434 |
| MEHTA, ROMA | 2941 S MICHIGAN AVE 410 CHICAGO IL 60616 |
| MEHTA, SALIL | 219 N NORTON AV LOS ANGELES CA 90004 |
| MEHTA, SAMIR | 650  MAIN ST MIDDLEFIELD CT 06455 |
| MEHTA, SANJAY | 2230 MIRAMONTE ST CORONA CA 92879 |
| MEHTA, SATISH | 7821 N NORDICA AVE NILES IL 60714 |
| MEHTA, SHARAD | 3107 WESTERN AVE PARK FOREST IL 60466 |
| MEHTA, SHRIPAL | 3261  STRATFORD CT 1A LAKE BLUFF IL 60044 |
| MEHTA, SUHAS R | 1039 W 23RD ST APT 304 LOS ANGELES CA 90007 |
| MEHTA, SUNIL | 11133 EAST RD D PALOS HILLS IL 60465 |
| MEHTA, SWATI | 3 BRANTWOOD CT BALTIMORE MD 21236 |
| MEHTA, TANVI | 8621 WALKER ST APT 53 CYPRESS CA 90630 |
| MEHTA, VISHAL | 2851 S KING DR 918 CHICAGO IL 60616 |
| MEHTA,MARY | 2623  ACACIA CT FORT LAUDERDALE FL 33301 |
| MEHTER, K | 5261 SW  1ST ST PLANTATION FL 33317 |
| MEHUGIA, DAVID | 1325 S  FLAGLER AVE # 102 POMPANO BCH FL 33060 |
| MEI, ELAINE | 2724 W 38TH PL CHICAGO IL 60632 |
| MEI, JAY | 1521 SW  6TH AVE POMPANO BCH FL 33060 |

| Claim Name | Address Information |
| --- | --- |
| MEI, KITTY | 3250 S WELLS ST CHICAGO IL 60616 |
| MEI, SI | 213 W  TOWN ST # E27 NORWICH CT 06360 |
| MEI, TOM | 513 SHADOW OAKS IRVINE CA 92618 |
| MEICHLER, MRS A | 2842 CAMPO RASO SAN CLEMENTE CA 92673 |
| MEICHTRY, JOAN C | 28733 LOMO DR RANCHO PALOS VERDES CA 90275 |
| MEIDA, HUGO DEAL | 3825   CORAL TREE CIR COCONUT CREEK FL 33073 |
| MEIDAS, LUPE A | 35242 AVENUE E YUCAIPA CA 92399 |
| MEIDEL, GREG | 2121 AVENUE OF THE STARS APT 2322A LOS ANGELES CA 90067 |
| MEIDELL, PAMELA | P.O.BOX 220 FORT HUENEME CA 93044 |
| MEIDI, FRANCIS | 1020 MARIPOSA DR BREA CA 92821 |
| MEIER, ANITA | 66 MIRA MESA RCHO SANTA MARGARITA CA 92688 |
| MEIER, ANTOINETTE | 17006 KORNBLUM AV TORRANCE CA 90504 |
| MEIER, BRADLEY | 54469 OLD BEDFORD TRL MISHAWAKA IN 46545 |
| MEIER, BRYAN | 500 RIGSBY ST LA HABRA CA 90631 |
| MEIER, CHRIS | 4719 N LINCOLN AVE 2B CHICAGO IL 60625 |
| MEIER, CINDY | 5171 GUMFORK RD GLOUCESTER VA 23061 |
| MEIER, DARIN | 15815 CHANERA AV GARDENA CA 90249 |
| MEIER, DEBRA | 22929 VOSE ST CANOGA PARK CA 91307 |
| MEIER, DON | 16321 PACIFIC COAST HWY APT 45 PACIFIC PALISADES CA 90272 |
| MEIER, EDWARD I | 2924 STANFORD AV MARINA DEL REY CA 90292 |
| MEIER, EUGENE | 603 W SCHOOL ST PLANO IL 60545 |
| MEIER, FRED | 6451 CHARLES ST N 322 BALTIMORE MD 21212 |
| MEIER, JANET | 400 E SOUTH WATER ST 1506 CHICAGO IL 60601 |
| MEIER, JARED | 415 GITTINGS ST E BALTIMORE MD 21230 |
| MEIER, JEROME | 1157   BOULEVARD WEST HARTFORD CT 06119 |
| MEIER, JERRY | 2788 WEEPING WILLOW DR    D LISLE IL 60532 |
| MEIER, JOHN | 8106 NW  128TH LN CORAL SPRINGS FL 33076 |
| MEIER, JORDAN | 1314 N LAUREL AV APT 5 WEST HOLLYWOOD CA 90046 |
| MEIER, JOSEPH | 262 W HIGHLAND AVE GENOA CITY WI 53128 |
| MEIER, LISA | 927 CHATSWORTH  DR NEWPORT NEWS VA 23601 |
| MEIER, LORI | 33862 N SUMMERFIELDS DR GURNEE IL 60031 |
| MEIER, LYNDA | 17150 N  BAY RD # 2822 2822 MIAMI BEACH FL 33160 |
| MEIER, MARY | 109 GOVERNORS CT B GLEN BURNIE MD 21061 |
| MEIER, MICHAEL | 1585 RUSSELL DR HOFFMAN ESTATES IL 60192 |
| MEIER, RAY | 507 S PARKER DR APT C GLENDORA CA 91741 |
| MEIER, ROBERT | 1011  WICKE AVE DES PLAINES IL 60018 |
| MEIER, SEBASTIAN | 22582 TARANTO LAGUNA HILLS CA 92653 |
| MEIER, SHEILA | 109  FAHEY HOLLOW RD EAST PEORIA IL 61611 |
| MEIER, SHERENE | 108 N PINE ST PROSPECT HEIGHTS IL 60070 |
| MEIER, SUSAN | 6132 S INGLESIDE AVE 2D CHICAGO IL 60637 |
| MEIER, T J | 7   GARLAND RD WEST HARTFORD CT 06107 |
| MEIER, THERESA | 7262 W PETERSON AVE    315D CHICAGO IL 60631 |
| MEIER, WALTER | 1201   CITRUS ISLE FORT LAUDERDALE FL 33315 |
| MEIER, WEIHELM | 10 BRENDAN RD MANCHESTER CT 06040-7050 |
| MEIERHOFFER, MARK | 29655 W TRANCAS DR CATHEDRAL CITY CA 92234 |
| MEIERKORD, DONALD | 16W524  HILLSIDE LN WILLOW BROOK IL 60527 |
| MEIGAN, PATRICIA | 323 E 5TH ST APT 220 LOS ANGELES CA 90013 |
| MEIGS, J | 1181 MT. PLEASANT RD KELSO WA 98626 |
| MEIHLS, DAN | 684   REGENT DR CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|------------|---------------------|
| MEIJER, JACK | 9601 LOMITA DR APT 177 ALTA LOMA CA 91701 |
| MEIJER, MIKE | 3406 BIG SPRINGS AV SIMI VALLEY CA 93063 |
| MEIJER, MRS | 1939 KIRKWOOD AV ORANGE CA 92866 |
| MEIJER, RAY | 12361 HAVASUPI RD APPLE VALLEY CA 92308 |
| MEIKEL, JOAN | 14  EMERSON DR SCHAUMBURG IL 60194 |
| MEIKLE, GRACE | 92  HUNT RD COLUMBIA CT 06237 |
| MEIKLE, SHIRLEY | 71  SCOTLAND RD CHAPLIN CT 06235 |
| MEIKLE, TERRY | 28691 CEDAR RIDGE RD TRABUCO CANYON CA 92679 |
| MEILAHN, HENRY | 22W348  BROKER RD MEDINAH IL 60157 |
| MEILAHN, KATHLEEN | 13274  POLO CLUB RD # B102 WEST PALM BCH FL 33414 |
| MEILAN, ANTHONY | 2738 TERRWOOD DR E MACUNGIE PA 18062 |
| MEILE  JR, CHARLES | 1702 ARBUTUS AVE BALTIMORE MD 21227 |
| MEILI, EDDIE | 4082 MARION AV CYPRESS CA 90630 |
| MEILI, ROBIN C | 1138 GRANT AV VENICE CA 90291 |
| MEILINGER, BARBARA | 4112  SCHILLINGER DR NAPERVILLE IL 60564 |
| MEILINGER, FRANK | 2509  VIVALDI LN GAMBRILLS MD 21054 |
| MEILMAN, DONALD_PMB 57 | 325 WASHINGTON AV S APT 3FL KENT WA 98032 |
| MEILTON, PHYLLIS | 1502 S  LAKESIDE DR # 115 LAKE WORTH FL 33460 |
| MEILUTIS, SAULIUS | 1010 E DIVISION ST LOCKPORT IL 60441 |
| MEIN, HOI | 3148 CONCORD AV ALHAMBRA CA 91803 |
| MEINARD, ALOUISSANE | 7375 NW  20TH CT SUNRISE FL 33313 |
| MEINARDUS, M | PO BOX 198900 PMB846 HAWI HI 96719 |
| MEINBACH, CARYN | 1035  SANCTUARY COVE DR PALM BEACH GARDENS FL 33410 |
| MEINEKE  LAUDERHILL | 1000 SPOONBILL CIR WESTON FL 33326 |
| MEINEKE, JULIE | 10444 SE 20TH ST BELLEVUE WA 98004 |
| MEINERS, JOHN | 283  FERN PALM RD BOCA RATON FL 33432 |
| MEINERS, MARCIA | 2927 NW  11TH TER WILTON MANORS FL 33311 |
| MEINERS, MICHAEL | 843 SW  20TH ST FORT LAUDERDALE FL 33315 |
| MEINERT, RON | 841  HICKORY CT MARENGO IL 60152 |
| MEINHARD, NINA | 40293 VIA AGUADULCE MURRIETA CA 92562 |
| MEINHEIT, HULDA | 3719 213TH PL MATTESON IL 60443 |
| MEINHOLZ, KLAUS | 37733 EMERSON DR PALM DESERT CA 92211 |
| MEINHOLZ, PAUL | 948 AVENIDA LOMA VISTA SAN DIMAS CA 91773 |
| MEINICKE, GERALD | 512 LITTLE CREEK DR STREAMWOOD IL 60107 |
| MEINKE, HERBERT | 6541 1/2 MERIDIAN ST APT 2ND FL LOS ANGELES CA 90042 |
| MEINSCHEIN, CARL | 1040  BRIAR RIDGE RD WESTON FL 33327 |
| MEINSTEIN, MENUCHA | 2000  ISLAND BLVD # 701 MIAMI BEACH FL 33160 |
| MEINTJIS, BARBARA | 37  HENDRICKS ISLE # 1 FORT LAUDERDALE FL 33301 |
| MEINWEISER, MERRITT | 19 SPAULDING CIR EAST HARTFORD CT 06118-2745 |
| MEIRELES, MIRIANO | 954 SW  4TH ST # 14 14 MIAMI FL 33130 |
| MEIRINGER | 501 SE  8TH ST # 111 DEERFIELD BCH FL 33441 |
| MEIS, MARGENE | 250 RIDGE AVE 3K EVANSTON IL 60202 |
| MEIS, RICHARD | 23434 ABURY AV MURRIETA CA 92562 |
| MEIS, ROBERT J | 1206 ALEXANDER ST SIMI VALLEY CA 93065 |
| MEIS, WILLIAM | 4010  GALT OCEAN DR # 306 FORT LAUDERDALE FL 33308 |
| MEIS, WILLIAM | 5200 N  OCEAN BLVD # 406 LAUD-BY-THE-SEA FL 33308 |
| MEISA CAFE, ALMA | 4908 W IRVING PARK RD CHICAGO IL 60641 |
| MEISE, SADIE | 110 SEEVUE CT C BEL AIR MD 21014 |
| MEISEL, GERALD | 5894  VIA DELRAY  # A DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| MEISEL, JACK | 10467   SUNRISE LAKES BLVD # 106 SUNRISE FL 33322 |
| MEISEL, JOSEPH | 430 W 38TH ST CHICAGO IL 60609 |
| MEISEL, MIRIAM | 3001   DEER CRK CNTRY C BLVD # 106 106 DEERFIELD BCH FL 33442 |
| MEISEL, RANDY | 10369 GLOBE DR ELLICOTT CITY MD 21042 |
| MEISEL, TED | 3137 CAVENDISH DR LOS ANGELES CA 90064 |
| MEISEL, VERTA | 8747   W BOCA GLADES BLVD # A BOCA RATON FL 33434 |
| MEISELES, GARY | 2784   RUNNING SPRINGS LOOP OVIEDO FL 32765 |
| MEISELMAN, J. | 7006   HUNTINGTON LN # 207 207 DELRAY BEACH FL 33446 |
| MEISELMAN, MARLA | 1245 EASTWOOD AVE HIGHLAND PARK IL 60035 |
| MEISELS, FRANCES | 3880 S  CIRCLE DR # 233 HOLLYWOOD FL 33021 |
| MEISELS, HELEN | 601  ALVIN LN HIGHLAND PARK IL 60035 |
| MEISENBACHER, CLARA | 5 ROUVALIS  CIR 547 NEWPORT NEWS VA 23601 |
| MEISENHEIMER, ANDREW | 532 E CHICAGO ST 2 ELGIN IL 60120 |
| MEISENHEIMER, KRISTEN | 4002  TALLWOOD AVE ROCKFORD IL 61114 |
| MEISENHEIMER, TOBY | 502 E VICTORIA CIR NORTH AURORA IL 60542 |
| MEISENHELDER, JOHN | 67   RHODES RD TOLLAND CT 06084 |
| MEISENZAHL, KAREM | 1672 E WASHINGTON ST LONG BEACH CA 90805 |
| MEISER, JACOB | 5990 BIRCH ST RIVERSIDE CA 92506 |
| MEISES, MARC | 9351 DORRINGTON PL ARLETA CA 91331 |
| MEISINGER, SHARA | 2978   KENDRIDGE LN AURORA IL 60502 |
| MEISLER, ARTHUR | 7689   MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| MEISLER, KENNETH | 740 S FEDERAL ST 310 CHICAGO IL 60605 |
| MEISLMAN, BECKY | 1501 W ROSCOE ST 1R CHICAGO IL 60657 |
| MEISNER, BENJAMIN | 101 E MOUNT ROYAL AVE 504 BALTIMORE MD 21202 |
| MEISNER, GAIL | 4772 N  CITATION DR # 203 DELRAY BEACH FL 33445 |
| MEISNER, IRA | 7576   LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| MEISNER, KATHERINE | 2637 W 90TH ST EVERGREEN PARK IL 60805 |
| MEISNER, KENNETH | 15507 SHARON HILL DR WHITTIER CA 90604 |
| MEISNER, STACY | 126   ESSEX ST DEEP RIVER CT 06417 |
| MEISS, MARION | 608 N 4TH ST FAIRBURY IL 61739 |
| MEISSE, R | 78 BEACONSDALE  LN NEWPORT NEWS VA 23601 |
| MEISSENER, FRANCES | 36   BROOKSIDE LN MANSFIELD CENTER CT 06250 |
| MEISSLER, KAREN | 1561 S  COUNTY FARM RD D WHEATON IL 60189 |
| MEISSNER, ERICA | 7228 S PATRICK RD BELOIT WI 53511 |
| MEISSNER, PATRICK | 1044 CALLE PECOS THOUSAND OAKS CA 91360 |
| MEISTER, A | 18761 CLEARBROOK ST NORTHRIDGE CA 91326 |
| MEISTER, AARON M. | 27   ROYAL PALM WAY # 503 BOCA RATON FL 33432 |
| MEISTER, ANDREA | 291   SAXONY G DELRAY BEACH FL 33446 |
| MEISTER, ANNE | 1593 GIRARD WAY BOURBONNAIS IL 60914 |
| MEISTER, CECILIA | 3639 S 55TH AVE CICERO IL 60804 |
| MEISTER, DAVID | 1803   ABERDEEN RD A BALTIMORE MD 21234 |
| MEISTER, DEREK | 908 N CENTER ST BLOOMINGTON IL 61701 |
| MEISTER, DOUG | 488  LISA AVE ODENTON MD 21113 |
| MEISTER, FRAN | 4101   CORAL TREE CIR # 212 COCONUT CREEK FL 33073 |
| MEISTER, G | 2478 SAPRA ST THOUSAND OAKS CA 91362 |
| MEISTER, JACOB | 2427 W CHARLESTON ST CHICAGO IL 60647 |
| MEISTER, JEFFREY | 750 CASEY  TER NEWPORT NEWS VA 23601 |
| MEISTER, JO | 3238 W AVENUE L6 QUARTZ HILL CA 93536 |
| MEISTER, JON | 2526 N DRAKE AVE CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| MEISTER, KAREN | 10196 OLD SAWMILL RD BLOOMINGTON IL 61704 |
| MEISTER, M W | 7647 SHADYOAK DR DOWNEY CA 90240 |
| MEISTER, MARY M. | 5740 SW  54TH TER DAVIE FL 33314 |
| MEISTER, PETTER | 649 CUTTER LN ELK GROVE VILLAGE IL 60007 |
| MEISTER, ROBERT | 1761 MAPLEWOOD CT GRAYSLAKE IL 60030 |
| MEISTER, RUTH | 5111 W  OAKLAND PARK BLVD # J314 LAUDERDALE LKS FL 33313 |
| MEISTER, RYAN, I S U ALAMO | 706 N GOLFCREST RD 2 NORMAL IL 61761 |
| MEISZALSKI, MICHAEL | 2379 SW  15TH ST # 113 113 DEERFIELD BCH FL 33442 |
| MEISZNER, FRANK | 15717 S RAVINIA AVE 1W ORLAND PARK IL 60462 |
| MEITH, JOHN | 5190   JOG LN DELRAY BEACH FL 33484 |
| MEITL, LISA | 800 E STATE ST 2 GENEVA IL 60134 |
| MEITZ, AMY | 4640 KENILWORTH DR 109 ROLLING MEADOWS IL 60008 |
| MEITZ, JOSEPHINE | 15024 BUNRATTY DR LOCKPORT IL 60441 |
| MEITZLER, CHARLES | 3120   CATHERINE AVE ALLENTOWN PA 18103 |
| MEITZLER, PATRICIA | 3930 N PINE GROVE AVE 2510 CHICAGO IL 60613 |
| MEIXNER, ELIZABETH | 5037 N KOSTNER AVE CHICAGO IL 60630 |
| MEIXNER, MARY | 1 GRACEDALE AVE SE1 NAZARETH PA 18064 |
| MEIXNER, MARY -HANDICAPPED | 2801 SW  14TH ST FORT LAUDERDALE FL 33312 |
| MEIZEN, DAVID | 4590 DONCASTER DR ELLICOTT CITY MD 21043 |
| MEIZIS, JEANNE | 6630   STONEWALL AVE DOWNERS GROVE IL 60516 |
| MEIZNER, ART | 202   WHITEWOOD DR ROCKY HILL CT 06067 |
| MEJAI, MARTHA | 1010 W MACARTHUR BLVD APT 27 SANTA ANA CA 92707 |
| MEJEA, EFRAIN | 16037 CANTLAY ST APT 2 VAN NUYS CA 91406 |
| MEJIA'S, JOSEPH | 3460   MARSTON DR ORLANDO FL 32812 |
| MEJIA, ADELFO | 1527 S STANDARD AV APT 39 SANTA ANA CA 92707 |
| MEJIA, ADRIANA | 6527  HILLWOOD CT RACINE WI 53403 |
| MEJIA, ALICE | 1929 CONTINENTAL AV COSTA MESA CA 92627 |
| MEJIA, ALICIA | 5405 LINDLEY AV APT 207 TARZANA CA 91356 |
| MEJIA, ALTAGRACIA | 5010 N  NOB HILL RD # 330 SUNRISE FL 33351 |
| MEJIA, ANA | PO BOX 292418 LOS ANGELES CA 90029 |
| MEJIA, ANA | 634 W 41ST PL LOS ANGELES CA 90037 |
| MEJIA, ANA | 932 E HELLMAN AV MONTEREY PARK CA 91755 |
| MEJIA, ANA C. | 105 10TH AVE BALTIMORE MD 21225 |
| MEJIA, ANNA | 10439 CANOGA AV APT 115 CHATSWORTH CA 91311 |
| MEJIA, ARTURO | 1813 W MARTHA LN SANTA ANA CA 92706 |
| MEJIA, BEATRIZ | 1842 CLYDE AV LOS ANGELES CA 90019 |
| MEJIA, BENJAMIN | 11406 MONDON AV NORWALK CA 90650 |
| MEJIA, BETSY | 648 PHILIP DR BARTLETT IL 60103 |
| MEJIA, BRENDA | 1695 WATERS AV POMONA CA 91766 |
| MEJIA, BRYAN | 614 CLELA AV LOS ANGELES CA 90022 |
| MEJIA, CAMDELARIA | 2507 MOUNTAIN AV DUARTE CA 91010 |
| MEJIA, CANDY | 406 E 126TH ST LOS ANGELES CA 90061 |
| MEJIA, CARINA | 5891 LOS ARCOS WY BUENA PARK CA 90620 |
| MEJIA, CARLOS | 434 REDWOOD LN SCHAUMBURG IL 60193 |
| MEJIA, CARLOS | 1627 N NORMANDIE AV APT 8 LOS ANGELES CA 90027 |
| MEJIA, CARLOS | 5815 3RD AV LOS ANGELES CA 90043 |
| MEJIA, CARLOS | 9718 LOCHINVAR DR PICO RIVERA CA 90660 |
| MEJIA, CARLOS | 8827 VAN NUYS BLVD APT A PANORAMA CITY CA 91402 |
| MEJIA, CARLOS | 1403 CORNWALL ST SPRING VALLEY CA 91977 |

| Claim Name | Address Information |
|---|---|
| MEJIA, CARLOS AUG | 205 N PALM AV ONTARIO CA 91762 |
| MEJIA, CELESTE | 6544 WILBUR AV APT 103 RESEDA CA 91335 |
| MEJIA, CESARERO | 11764 IDAHO AV LOS ANGELES CA 90025 |
| MEJIA, CHERYL | 11980 SW  19TH CT DAVIE FL 33325 |
| MEJIA, CHRISTIAN | 7445 SERAPIS AV PICO RIVERA CA 90660 |
| MEJIA, CICELY | 1848 BROWNING BLVD LOS ANGELES CA 90062 |
| MEJIA, CONRRADO | 7527 LOUISE AV VAN NUYS CA 91406 |
| MEJIA, CONSUELO P | 17866 STEVENS ST ADELANTO CA 92301 |
| MEJIA, CRUZ | 535 S CATALINA ST APT 312 LOS ANGELES CA 90020 |
| MEJIA, DALENA | 10162 HUMBOLDT AV RANCHO CUCAMONGA CA 91730 |
| MEJIA, DAMARIS | 13437 VICTORY BLVD APT 6 VAN NUYS CA 91401 |
| MEJIA, DANIEL | 1503 STANLEY AV APT 3 LONG BEACH CA 90804 |
| MEJIA, DAVID | 10201 WISNER AV MISSION HILLS CA 91345 |
| MEJIA, DENNIS | 7623 1/2 NEENAH ST LOS ANGELES CA 90040 |
| MEJIA, DIANA | 4229 MICHIGAN AV LOS ANGELES CA 90063 |
| MEJIA, EDWIN | 1067 W 39TH ST LOS ANGELES CA 90037 |
| MEJIA, EFREN | 14432 1/2 WHITTIER BLVD WHITTIER CA 90605 |
| MEJIA, ELIZA | 9 SEABRIDGE LAGUNA NIGUEL CA 92677 |
| MEJIA, EMILIO | 363 BRETT ST INGLEWOOD CA 90302 |
| MEJIA, EMPERATRIZ | 15247 BORDA RD LA MIRADA CA 90638 |
| MEJIA, ERIK | 16802 E RENWICK RD AZUSA CA 91702 |
| MEJIA, ERMELINDA | 1145 NOVATO DR OXNARD CA 93035 |
| MEJIA, EVELYN | 2302 S OLIVE ST SANTA ANA CA 92707 |
| MEJIA, FERNANDO | 210 RIGSBY ST LA HABRA CA 90631 |
| MEJIA, FERNANDO | 1968 E RANCHO GRANDE DR COVINA CA 91724 |
| MEJIA, FRANCES | 8049 OTTO ST DOWNEY CA 90240 |
| MEJIA, FRANCISCO | 424 LANDMARK AVE YORKVILLE IL 60560 |
| MEJIA, FREDDIE | 1324 W 110TH ST LOS ANGELES CA 90044 |
| MEJIA, GABRIELA | 224 W DRYDEN ST APT 112 GLENDALE CA 91202 |
| MEJIA, GEORGE | 435 E BADILLO ST COVINA CA 91723 |
| MEJIA, GERALDINE | 3875  SEAVIEW DR HANOVER PARK IL 60133 |
| MEJIA, GLADIS | 925 N ALMA AV LOS ANGELES CA 90063 |
| MEJIA, GLADIS MORENA | 807 N KINGSLEY DR APT 4 LOS ANGELES CA 90029 |
| MEJIA, GOERGE | 3938 DENKER AV LOS ANGELES CA 90062 |
| MEJIA, GRISELLE | 11051 LINDA LN APT C GARDEN GROVE CA 92840 |
| MEJIA, GUADALUPE | 211 E OLIVE AV MONROVIA CA 91016 |
| MEJIA, HECTOR | 945 N SERRANO AV APT 121 LOS ANGELES CA 90029 |
| MEJIA, HECTOR | 13442 EGBERT ST SYLMAR CA 91342 |
| MEJIA, HELEN | 2318 EL CAPITAN AV ARCADIA CA 91006 |
| MEJIA, HOLLY | 2446 WORKMAN ST APT 204 LOS ANGELES CA 90031 |
| MEJIA, HORACIO L | 721 DAVIS AV MONTEBELLO CA 90640 |
| MEJIA, HUGO | 6125 MESA AV APT 1 LOS ANGELES CA 90042 |
| MEJIA, HUGO | 532 W OLIVE ST APT 6 INGLEWOOD CA 90301 |
| MEJIA, HUGO | 301 N HUNTINGTON ST SAN FERNANDO CA 91340 |
| MEJIA, ILEANA | 4069  LINDA LN WEST PALM BCH FL 33406 |
| MEJIA, IRIS | 6500 S WESTERN AV APT 7 LOS ANGELES CA 90047 |
| MEJIA, IRMA | 41  WISCONSIN AVE WAUKEGAN IL 60085 |
| MEJIA, IRMA | 14139 MONTFORD ST ARLETA CA 91331 |
| MEJIA, IVAN | 6605 ASA WY RIVERSIDE CA 92509 |

| Claim Name | Address Information |
|---|---|
| MEJIA, JANICE | 1784 LINBROOK DR SAN DIEGO CA 92111 |
| MEJIA, JASMIN | 1 COPPER CANYON CIR POMONA CA 91766 |
| MEJIA, JEIDY | 5715 KLUMP AV NORTH HOLLYWOOD CA 91601 |
| MEJIA, JENNIFER | 630 W 97TH ST LOS ANGELES CA 90044 |
| MEJIA, JENNIFER/2ND FL/1/2 | 3051 S VICTORIA AV LOS ANGELES CA 90016 |
| MEJIA, JESSENIA | 11908 HOPLAND ST APT 3 NORWALK CA 90650 |
| MEJIA, JOEL | 2654 BELMONT AV SAN BERNARDINO CA 92407 |
| MEJIA, JOHNNY | 15216 OSAGE AV LAWNDALE CA 90260 |
| MEJIA, JORGE | 1106 CORONEL ST SAN FERNANDO CA 91340 |
| MEJIA, JOSE | 2725 LANFRANCO ST LOS ANGELES CA 90033 |
| MEJIA, JOSE | 8521 ORANGE ST DOWNEY CA 90242 |
| MEJIA, JOSE | 13721 SHARON CT FONTANA CA 92336 |
| MEJIA, JOSE | 4406 ROYAL PINE CIR RIVERSIDE CA 92509 |
| MEJIA, JUAN | 312 BRADMERE  LOOP NEWPORT NEWS VA 23608 |
| MEJIA, JUAN | 2618 N 74TH AVE ELMWOOD PARK IL 60707 |
| MEJIA, JUAN | 408 ELM ST ALHAMBRA CA 91801 |
| MEJIA, KARLA | 12946 ALEXANDER ST SYLMAR CA 91342 |
| MEJIA, KRYZTAL | 8714 RAILTON ST PICO RIVERA CA 90660 |
| MEJIA, LAURA | 930 BLUE FOX WAY ARNOLD MD 21012 |
| MEJIA, LAURA | 2430 S OLIVE ST SANTA ANA CA 92707 |
| MEJIA, LEONARD | 14647 LASSALETTE ST LA PUENTE CA 91744 |
| MEJIA, LINDA | 16237 GARO ST HACIENDA HEIGHTS CA 91745 |
| MEJIA, LIZETTE | 14522 BENCHLEY CIR WESTMINSTER CA 92683 |
| MEJIA, LUIS | 2847   MAYO ST HOLLYWOOD FL 33020 |
| MEJIA, LUIS | 2118 S STANDARD AV SANTA ANA CA 92707 |
| MEJIA, LYNN | 9901  SWAN DR LAUREL MD 20723 |
| MEJIA, MANUEL | 10237 TROPICO AV WHITTIER CA 90603 |
| MEJIA, MANUEL | 132 W 67TH WY LONG BEACH CA 90805 |
| MEJIA, MARIA | 1526 W 18TH PL BSMT CHICAGO IL 60608 |
| MEJIA, MARIA | 120   DANIELLE CT WESTON FL 33326 |
| MEJIA, MARIA | 2811 SAN MARINO ST APT 2 LOS ANGELES CA 90006 |
| MEJIA, MARIA | 1724 N PEARL AV COMPTON CA 90221 |
| MEJIA, MARIA | 565 W 15TH ST APT H SAN PEDRO CA 90731 |
| MEJIA, MARIA | 1202 ST LOUIS AV LONG BEACH CA 90804 |
| MEJIA, MARIA | 11604 SOPHIA AV GRANADA HILLS CA 91344 |
| MEJIA, MARIA | 8966 LIME CT FONTANA CA 92335 |
| MEJIA, MARLEN | 3039 JOJOBA TER PALMDALE CA 93550 |
| MEJIA, MARTHA | 2959 WARDLOW AV SAN DIEGO CA 92154 |
| MEJIA, MARVIN | 1033 W 22ND ST LOS ANGELES CA 90007 |
| MEJIA, MARY | 1010 GLENDALE ST BENSENVILLE IL 60106 |
| MEJIA, MAURICIO | 20879 NW  22ND ST PEMBROKE PINES FL 33029 |
| MEJIA, MICHAEL | 10545 BLUEFIELD AV WHITTIER CA 90604 |
| MEJIA, MILAGRO | 95 NE  41ST ST # L180 OAKLAND PARK FL 33334 |
| MEJIA, MILI | 1070 NE  34TH CT OAKLAND PARK FL 33334 |
| MEJIA, MONICA | 3741 KENMORE AV BALDWIN PARK CA 91706 |
| MEJIA, MRS. CONDELARIA | 3502 SANTA CLARA AV OXNARD CA 93036 |
| MEJIA, NATASHA | 12225 ROSWELL AV CHINO CA 91710 |
| MEJIA, NORMA | 5740 RIO HONDO AV APT E TEMPLE CITY CA 91780 |
| MEJIA, PEDRO | 5300 CORTLAND ST APT 5 LYNWOOD CA 90262 |

| Claim Name | Address Information |
|---|---|
| MEJIA, PEDRO | 9027 TOBIAS AV APT 208 PANORAMA CITY CA 91402 |
| MEJIA, RICHARD | 2106 S ANGELCREST DR HACIENDA HEIGHTS CA 91745 |
| MEJIA, ROBERTO | 638 DOUGLAS ST PASADENA CA 91104 |
| MEJIA, ROSA MARIA | 1128 W 25TH ST LOS ANGELES CA 90007 |
| MEJIA, ROSALIE | 1780 MISTLETOE ST EUGENE OR 97402 |
| MEJIA, RUTH | 7114 HAWTHORN AV APT 1 LOS ANGELES CA 90046 |
| MEJIA, SANDRA | 13374 OSCAR ST SYLMAR CA 91342 |
| MEJIA, SANDRA | 17215 ARCHWOOD ST VAN NUYS CA 91406 |
| MEJIA, SANDY | 10200 DEMPSEY AV NORTH HILLS CA 91343 |
| MEJIA, SUSAN | 4525 WHITE DOVE AV ORANGE CA 92869 |
| MEJIA, SUSANA | 5317 FLORENCE AV APT 11 BELL CA 90201 |
| MEJIA, SUSANA | 23695 GAMMA ST MORENO VALLEY CA 92553 |
| MEJIA, VICTOR | 5034 CAROLYN WY LA CRESCENTA CA 91214 |
| MEJIA, VILMA | 14714 BETTY JEAN AV BELLFLOWER CA 90706 |
| MEJIA, VIRGINIA | 8561 DE SOTO AV APT 189 CANOGA PARK CA 91304 |
| MEJIA, YULIET | 2707 E TYLER ST CARSON CA 90810 |
| MEJIA, YVONNE | 3291 ORLANDO RD PASADENA CA 91107 |
| MEJIA-RINCON, IRMA | 3705 WESTWOOD BLVD APT 4 LOS ANGELES CA 90034 |
| MEJIAS, JENNIFER | 7613 NW  42ND PL # 212 SUNRISE FL 33351 |
| MEJIAS, TERESA | 555 NW  47TH ST FORT LAUDERDALE FL 33309 |
| MEJICANO, JOSE | 7743 VENTURA CANYON AV APT 19 PANORAMA CITY CA 91402 |
| MEJICANOS, ANGEL | 12810 TONOPAH ST ARLETA CA 91331 |
| MEJICANOS, GABRIEL | 531 SOLWAY ST GLENDALE CA 91206 |
| MEJIRIKA, CEASAR | 44301 RAYSACK AV LANCASTER CA 93535 |
| MEJKA, RITA | 5012 W 32ND ST CICERO IL 60804 |
| MEJORADO, ALFREDO J | 11415 AMBOY AV SAN FERNANDO CA 91340 |
| MEJORADO, ROSARIO | 1428 KEWEN ST SAN FERNANDO CA 91340 |
| MEJOWAN, TANYA | 4826 N E ST SAN BERNARDINO CA 92407 |
| MEJTA, EDWARD | 1814 S 60TH CT CICERO IL 60804 |
| MEKARPORN, KIRAKIT | 12655 DARYL AV GRANADA HILLS CA 91344 |
| MEKE, KARL | 6810 NW  57TH CT TAMARAC FL 33321 |
| MEKERTICHIAN, BEVERLEY | 714  PARK LN WINNETKA IL 60093 |
| MEKHEESIAN, KATIE | 25591 ORCHARD RIM LN LAKE FOREST CA 92630 |
| MEKHIRIAN, MARIA | 7652 VICKY AV WEST HILLS CA 91304 |
| MEKHITARIAN, AZNIV | 1530 N ROSE ST BURBANK CA 91505 |
| MEKINS, S | 1309 37TH ST W BALTIMORE MD 21211 |
| MEKKELSEN, STEPHEN | 247    LEONARD BRIDGE RD LEBANON CT 06249 |
| MEKKI, QAIS A | 430  MUIRFIELD LN RIVER WOODS IL 60015 |
| MEKLAS, MAUREEN | 10503 NW  43RD ST CORAL SPRINGS FL 33065 |
| MEKNAT, NAZY | 4221 EL CAMINO REAL IRVINE CA 92602 |
| MEKONIAN, DAVID | 10330 NW  31ST CT SUNRISE FL 33351 |
| MEKOUM, JOACHIM | 545  FARMVIEW RD UNIVERSITY PARK IL 60484 |
| MEKOW | 9500 N WASHINGTON ST 303 NILES IL 60714 |
| MEKRUT, WESLEY | 22    IRON GATE LN CROMWELL CT 06416 |
| MEL CLAYTON FORD, ATTN: TERRY VANTAGGI | 350 HITCHCOCK WY SANTA BARBARA CA 93105 |
| MEL, SEGUIN | 7650 NW  3RD ST PEMBROKE PINES FL 33024 |
| MEL, STRICKLAND | 310  JEANWOOD CT BALTIMORE MD 21222 |
| MEL, TACEY | 29    HOLLY DR TAVARES FL 32778 |
| MELAMED, FRANCES | 5943    ARECA PALM CT # A DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| MELAMED, MAANUL | 900    COLONY POINT CIR # 409 PEMBROKE PINES FL 33026 |
| MELAMED, MYRON | 13548    VIA FLORA  # A DELRAY BEACH FL 33484 |
| MELAMED, SEPEHR | 608 N CANON DR BEVERLY HILLS CA 90210 |
| MELAMEO, SYLVIA | 3843    DOBSON ST SKOKIE IL 60076 |
| MELAMUD, MICHAL | 7586 NW   60TH LN PARKLAND FL 33067 |
| MELANCON, JULIET | 88    SCOTT SWAMP RD # 311 FARMINGTON CT 06032 |
| MELANCON, LISA | 104    CROYDON RD BALTIMORE MD 21212 |
| MELAND, MARY | 24046 SALERO LN MISSION VIEJO CA 92691 |
| MELAND, RICHARD | 5527 S UNIVERSITY AVE 7 CHICAGO IL 60637 |
| MELAND, RICHARD | 5527 S UNIVERSITY AVE    3E CHICAGO IL 60637 |
| MELANDER, DONALD | 25 JAN DR VERNON CT 06066 |
| MELANE, MEDINA | 5501    WILLOW BEND TRL KISSIMMEE FL 34758 |
| MELANGE, MARY JEAN | 607 S ILLINOIS AVE CARBONDALE IL 62901 |
| MELANI, DEBORAH | 2238 ROCK SPRING RD A FOREST HILL MD 21050 |
| MELANIE FALKOWITZ | 6231 EAGLE BROOK AVE TAMPA FL 33625 |
| MELANIE SERIO | 50 NE   48TH CT FORT LAUDERDALE FL 33334 |
| MELANIE, CASTILLO | 6472    EVERINGHAM LN SANFORD FL 32771 |
| MELANIE, GRIFFIN | 2868 N  PINE HILLS RD # 138 ORLANDO FL 32808 |
| MELANIE, JACKSON | 3026    GOODRICK LN KISSIMMEE FL 34743 |
| MELANIE, MONROE | 618    STATENVILLE CT OCOEE FL 34761 |
| MELANIE, MULLIGAN | 2543    CHRISTOPHER DR TITUSVILLE FL 32780 |
| MELANIE, MUNIZ | 9942    TRIPLE CROWN CIR ORLANDO FL 32825 |
| MELANIE, SMITH | 3001    NORTHLAND RD # 4 MOUNT DORA FL 32757 |
| MELANSON, IROI | 66    CHITTENDEN RD KILLINGWORTH CT 06419 |
| MELANSON, MICHELE | 635 KINGSTON DR ROMEOVILLE IL 60446 |
| MELANTIS, MARCIA | 221 VALLEJO ST LA HABRA CA 90631 |
| MELARA, ANDREA | 4128 FLOWER ST CUDAHY CA 90201 |
| MELARA, CLAUDIA A | 2220 W VICTORY BLVD APT 102 BURBANK CA 91506 |
| MELARA, GABRIELA | 4824 COYOTE WELLS CIR THOUSAND OAKS CA 91362 |
| MELARA, MARIA | 163 LAKE RIDGE DR GLENDALE HEIGHTS IL 60139 |
| MELARA, MARISOL | 5057 SHIPLEY GLEN DR LOS ANGELES CA 90042 |
| MELARA, MARTA | 14470 SAN FELICIANO DR LA MIRADA CA 90638 |
| MELARA, MAURICIO A. | 307 SW   78TH AVE NO LAUDERDALE FL 33068 |
| MELARA, VITA | 5761 VINELAND AV NORTH HOLLYWOOD CA 91601 |
| MELAZZO, LINDA | 515 N NOBLE ST 410 CHICAGO IL 60642 |
| MELBA, MCCALL | 1016    WILLA SPRINGS DR # 57 WINTER SPRINGS FL 32708 |
| MELBA, RANDOLPH | 4901 NW   43RD ST LAUDERDALE LKS FL 33319 |
| MELBERG, STEVE | 14628 BLAINE AVE POSEN IL 60469 |
| MELBIN, ESTHER | 9403    ASTON GARDENS CT # 106 106 POMPANO BCH FL 33076 |
| MELBY, ARVILLA L | 510 LAKE ST APT B101 KIRKLAND WA 98033 |
| MELBY, MR. & MRS. JAMES | 2809 OAK KNOLL DR DIAMOND BAR CA 91765 |
| MELCAVAGE, KATHY | 1080 NOTLEY CT PASADENA MD 21122 |
| MELCHELBOCK, DEE | 5420 BOTHWELL RD TARZANA CA 91356 |
| MELCHER, CANDICE | 1824 NEWTON AVE PARK RIDGE IL 60068 |
| MELCHER, E | 210 GRAND AV APT 301 LONG BEACH CA 90803 |
| MELCHER, ERICA | 16031 BLISS LN APT A TUSTIN CA 92780 |
| MELCHER, H. MARC | 1612    W MEADOWS CIR BOYNTON BEACH FL 33436 |
| MELCHER, ILANA | 6089 WEEPING BANYAN LN WOODLAND HILLS CA 91367 |
| MELCHER, LINDA | 29311 CROWN RIDGE LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| MELCHER, MARGARET | 659 S RIVER RD    6D DES PLAINES IL 60016 |
| MELCHER, MARY B | 22 PANORAMA DR REDLANDS CA 92374 |
| MELCHER, MICHAEL | 2546 W FARWELL AVE CHICAGO IL 60645 |
| MELCHER, SUSAN | 626 N DEARBORN ST APT 95 REDLANDS CA 92374 |
| MELCHER, VANESSA | 10425 AUSTIN AVE B OAK LAWN IL 60453 |
| MELCHIN, COURTNEY | 843 W TAYLOR ST 1004 DE KALB IL 60115 |
| MELCHIOR, DANIELLE | 1300 CLOVER VALLEY WAY L EDGEWOOD MD 21040 |
| MELCHIORI, JOE | 2135 REBECCA CIR MONTGOMERY IL 60538 |
| MELCHIORRE, MICHELE | 6129    TOWN COLONY DR # 616 616 BOCA RATON FL 33433 |
| MELCHOR, DIANA | 9525 GLENCANNON DR PICO RIVERA CA 90660 |
| MELCHOR, JULIE | 16713 LAKEWOOD DR    101 TINLEY PARK IL 60477 |
| MELCHOR, ROBERT | 284 MENCHVILLE  RD NEWPORT NEWS VA 23602 |
| MELCHOR, STELLA S | 54585 AVENIDA JUAREZ LA QUINTA CA 92253 |
| MELCHOR, STEPANIE | 235 W ORANGEWOOD AV APT 12B ANAHEIM CA 92802 |
| MELDAHL, KIM | 5226 S HIDDEN DR MILWAUKEE WI 53221 |
| MELDE, ANDREA | 1850 W TOUHY AVE CHICAGO IL 60626 |
| MELDE, TODD | 1264 WATSON AV COSTA MESA CA 92626 |
| MELDGIN, LOUIS | 7645 W GOLF DR PALOS HEIGHTS IL 60463 |
| MELDI, ROYA | 1907 DEERPARK PL APT 412 FULLERTON CA 92831 |
| MELDRUM, ANDREW | 314    VENETIAN DR # 7 7 DELRAY BEACH FL 33483 |
| MELDRUM, CLARENCE | 2929 S  OCEAN BLVD # 509 BOCA RATON FL 33432 |
| MELDRUM, NANCY | 9768 SHADOW SPRINGS DR MORENO VALLEY CA 92557 |
| MELDRUM, NORMAN | 3118 YUKON AV COSTA MESA CA 92626 |
| MELE MARIE | 1717    HOMEWOOD BLVD # 282 DELRAY BEACH FL 33445 |
| MELE, ANDREA | 2111 N  36TH AVE HOLLYWOOD FL 33021 |
| MELE, ARTHUR | 1013  OAKWOOD RD GLEN BURNIE MD 21061 |
| MELE, CHRISTINE | 171 S HIGHPOINT DR 101 ROMEOVILLE IL 60446 |
| MELE, MARTIN | 28W757 GROMMON RD NAPERVILLE IL 60564 |
| MELE, MICHAEL | 443  DES PLAINES AVE 2FRONT FOREST PARK IL 60130 |
| MELE, PAULINE | 243    METACOMET DR MERIDEN CT 06450 |
| MELE, RICHARD | 305 N PINE AVE ARLINGTON HEIGHTS IL 60004 |
| MELEAN, KELNER | 229    ALEMEDA DR LAKE WORTH FL 33461 |
| MELEAN, PATRICK | 2133 PATRIOT DR DE KALB IL 60115 |
| MELEANOS, PETE | 404  MICHIGAMI TRL CHESTERTON IN 46304 |
| MELEBRANCHE, MARIE | 3312    ONYX RD MIRAMAR FL 33025 |
| MELEDREZ, STEPHEN | 1929 CEDAR LODGE TER LOS ANGELES CA 90039 |
| MELEIS, MARIA | 3845    WINDMILL LAKES RD WESTON FL 33332 |
| MELENA, CLAUDIA | 2734 DELTA AV LONG BEACH CA 90810 |
| MELENCIO, OSARIO | 7916 ELVATON CT A GLEN BURNIE MD 21061 |
| MELENDES, CAROLINA | 2951 ESTARA AV LOS ANGELES CA 90065 |
| MELENDEZ, ADA | 9621    SUNRISE LAKES BLVD # 102 PLANTATION FL 33322 |
| MELENDEZ, ANA | 280 ATCHISON ST PASADENA CA 91104 |
| MELENDEZ, ANGEL | 7039 W WOLFRAM ST CHICAGO IL 60634 |
| MELENDEZ, ANGEL | 4203 CENTER ST PIRU CA 93040 |
| MELENDEZ, ANGELICA | 117 NE  2ND TER HALLANDALE FL 33009 |
| MELENDEZ, AVALINA | 3020 ASSOCIATED RD APT 119 FULLERTON CA 92835 |
| MELENDEZ, BENNY | 3722 N SAINT LOUIS AVE CHICAGO IL 60618 |
| MELENDEZ, BETH | 1854 NORTHWESTERN CIR COLTON CA 92324 |
| MELENDEZ, CARLOS | 5564 LINDEN CT PALMDALE CA 93552 |

| Claim Name | Address Information |
|---|---|
| MELENDEZ, CARMEN | 2422 BRYCE RD EL MONTE CA 91732 |
| MELENDEZ, CATHY | 1604   OVIEDO GROVE CIR # 17 OVIEDO FL 32765 |
| MELENDEZ, CHRISTINA | 11630 LINDALE ST NORWALK CA 90650 |
| MELENDEZ, CLARIE | 9612 CHARLESWORTH RD PICO RIVERA CA 90660 |
| MELENDEZ, CLAUDIA | 1051 N EL DORADO AV ONTARIO CA 91764 |
| MELENDEZ, DAMARIS | 22850 SW  13TH PL # C BOCA RATON FL 33428 |
| MELENDEZ, DAVID | 234 S MARGUERITA AV APT C ALHAMBRA CA 91801 |
| MELENDEZ, EDDIE | 2825 HADDINGTON DR LOS ANGELES CA 90064 |
| MELENDEZ, EDUARDO | 15845 CLARKGROVE ST HACIENDA HEIGHTS CA 91745 |
| MELENDEZ, ELIDIA | 2331 PEPPERWOOD AV LONG BEACH CA 90815 |
| MELENDEZ, ELIDIA | 2416 BRYCE RD EL MONTE CA 91732 |
| MELENDEZ, ELIZABETH | 8126 JUMILLA AV WINNETKA CA 91306 |
| MELENDEZ, EPISANIO | 200 NW  65TH TER PLANTATION FL 33317 |
| MELENDEZ, ERNESTO | 2407   THOMAS ST HOLLYWOOD FL 33020 |
| MELENDEZ, FLOR | 2209 E FLORENCE AV HUNTINGTON PARK CA 90255 |
| MELENDEZ, FRANCES | 3237 N KILBOURN AVE CHICAGO IL 60641 |
| MELENDEZ, FRANK | 35467 BIRCHWOOD ST YUCAIPA CA 92399 |
| MELENDEZ, FREDDY | 1775   COVE LAKE RD NO LAUDERDALE FL 33068 |
| MELENDEZ, GEORGE | 6640   MCKINLEY ST HOLLYWOOD FL 33024 |
| MELENDEZ, GIGI | 2332 FLATROCK CT NAPERVILLE IL 60564 |
| MELENDEZ, GLORIA | 2607 N MANGO AVE CHICAGO IL 60639 |
| MELENDEZ, HUGO | 4239 BURNS AV APT 113 LOS ANGELES CA 90029 |
| MELENDEZ, JENNIFER | 840   KOSSUTH ST BETHLEHEM PA 18017 |
| MELENDEZ, JORGE | 1845 GARFIELD PL APT 3 LOS ANGELES CA 90028 |
| MELENDEZ, JOSE | 121 HERITAGE POINT DR SIMPSNVILLE SC 29681 |
| MELENDEZ, JOSE | 5748 NW  127TH TER CORAL SPRINGS FL 33076 |
| MELENDEZ, JOSE | 1706 N  DIXIE HWY # 3 FORT LAUDERDALE FL 33305 |
| MELENDEZ, JOSE | 12750 LOUVRE ST PACOIMA CA 91331 |
| MELENDEZ, JOSE | 16836 HOLTON ST LA PUENTE CA 91744 |
| MELENDEZ, JOSE | 725 PEARSON RD PORT HUENEME CA 93041 |
| MELENDEZ, JOSEPH | 9242 NW  18TH ST CORAL SPRINGS FL 33071 |
| MELENDEZ, JOVITA | 7652 GARFIELD AV APT 13 HUNTINGTON BEACH CA 92648 |
| MELENDEZ, JUAN | 1540 W BALL RD APT 21 ANAHEIM CA 92802 |
| MELENDEZ, JULIO | 2414  GRAND AVE WAUKEGAN IL 60085 |
| MELENDEZ, JULIO | 963 N HOBART BLVD APT 8 LOS ANGELES CA 90029 |
| MELENDEZ, LUCIA | 6109 S WASHTENAW AVE CHICAGO IL 60629 |
| MELENDEZ, MARIA | 3856 W 55TH PL CHICAGO IL 60629 |
| MELENDEZ, MARIA | 6047 S CALIFORNIA AVE 2 CHICAGO IL 60629 |
| MELENDEZ, MARIA | 1127 E 54TH ST APT 6 LOS ANGELES CA 90011 |
| MELENDEZ, MICHAEL | 3043 GARDENA ST SAN BERNARDINO CA 92407 |
| MELENDEZ, MIREYA | 15515   CRYSTAL CREEK CT CLERMONT FL 34711 |
| MELENDEZ, MONICA | 8735 INDEPENDENCE AV APT 61 CANOGA PARK CA 91304 |
| MELENDEZ, MORENA | 12221 BEACH BLVD APT 5-B GARDEN GROVE CA 92841 |
| MELENDEZ, NANCY | 38435 RANCHO VISTA DR BEAUMONT CA 92223 |
| MELENDEZ, NETTY | 3133 FLOWER ST APT A LYNWOOD CA 90262 |
| MELENDEZ, PEDRO | 602 E CUMBERLAND ST ALLENTOWN PA 18103 |
| MELENDEZ, R C | 5379 FALLBROOK AV WOODLAND HILLS CA 91367 |
| MELENDEZ, RALPH | 6670 MAMMOTH AV VAN NUYS CA 91405 |
| MELENDEZ, REGINA | 1502 W 70TH ST LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| MELENDEZ, RICHARD | 12582 CITRUSWOOD AV GARDEN GROVE CA 92840 |
| MELENDEZ, ROBERT | 5447  EVERGREEN AVE PORTAGE IN 46368 |
| MELENDEZ, ROBERT | 3625 S  LONGFELLOW CIR HOLLYWOOD FL 33021 |
| MELENDEZ, ROSA | 46   SERWAN AVE WILLIMANTIC CT 06226 |
| MELENDEZ, ROSA | 600   BEECH RD WEST PALM BCH FL 33409 |
| MELENDEZ, ROSA | 307 S MANHATTAN PL APT 105 LOS ANGELES CA 90020 |
| MELENDEZ, ROSA | 12034 HERBERT ST LOS ANGELES CA 90066 |
| MELENDEZ, ROSA | 14959 VANOWEN ST VAN NUYS CA 91405 |
| MELENDEZ, ROSALIA | 36   WHITMORE ST # 2W HARTFORD CT 06114 |
| MELENDEZ, RUBEN | 11710   COUNTRYVIEW LN BOCA RATON FL 33428 |
| MELENDEZ, STEVE | 5217 S RIDEOUT WY WHITTIER CA 90601 |
| MELENDEZ, THAI TRAN | 441 E AVENUE 28 LOS ANGELES CA 90031 |
| MELENDEZ, THERESA | 7836 W 79TH PL 2E BRIDGEVIEW IL 60455 |
| MELENDEZ, VICTOR | 8 UTE CT BALTIMORE MD 21220 |
| MELENDEZ, WILLIAM | 11629 GARETAL ST SANTA FE SPRINGS CA 90670 |
| MELENDEZ, YAMILET | 833 W 66TH ST LOS ANGELES CA 90044 |
| MELENDEZ, YASMIN | 5524 DOWLING AV PICO RIVERA CA 90660 |
| MELENDEZ,SALLY | 8940 S  HOLLYBROOK BLVD # 201 PEMBROKE PINES FL 33025 |
| MELENDRES, HILBERTO | 1749 N HUMBOLDT BLVD 2FLOO CHICAGO IL 60647 |
| MELENDREZ, DAVID | 3224 E 8TH ST APT 171 LOS ANGELES CA 90023 |
| MELENDREZ, JOSE | 10700 BROADWAY RD MOORPARK CA 93021 |
| MELENDREZ, MIKE | 7901 SAUTERNE DR RANCHO CUCAMONGA CA 91730 |
| MELENDREZ, REY | 432 E MERCED AV WEST COVINA CA 91790 |
| MELENDREZ, ROBERTO | 10928 OSAGE AV APT 9 INGLEWOOD CA 90304 |
| MELENDREZ, RUTHIE | 2845 E WALNUT ST ONTARIO CA 91761 |
| MELENDY, GLORIA | 736   VERNON ST MANCHESTER CT 06042 |
| MELENECK, BESSIE | 6430 ELRAY DR D BALTIMORE MD 21209 |
| MELENI, FREDDIE | 7961 NEWCASTLE AV RESEDA CA 91335 |
| MELER, TIFFANIE | 1579 N RAYMOND AV APT 2 PASADENA CA 91103 |
| MELERO, LAURO | 6073 GLOUCESTER ST LOS ANGELES CA 90022 |
| MELERO, MARY | 2930   FOREST HILLS BLVD # 3O CORAL SPRINGS FL 33065 |
| MELERO, REGINA | 6300   STAFFORD ST PLAINFIELD IL 60586 |
| MELESKO, JANICE | 409 WETHERSFIELD AVE # 3R HARTFORD CT 06114 |
| MELETIOU, JESSICA | 7110   BANNOCKBURN CIR CRYSTAL LAKE IL 60014 |
| MELEWSKI, KATHLEEN | 809 PETEM RD KINGSVILLE MD 21087 |
| MELFI, DAMON | 4801 CLAIR DEL AV APT 1008 LONG BEACH CA 90807 |
| MELGAR, BARBARA | 1240 S NORTON AV APT 9 LOS ANGELES CA 90019 |
| MELGAR, FERNANDO | 4001 N MISSION RD APT C11 LOS ANGELES CA 90032 |
| MELGAR, HECTOR | 213 S ORCHARD DR BOLINGBROOK IL 60440 |
| MELGAR, JESUS | 320 E STANFORD ST SANTA ANA CA 92707 |
| MELGAR, LAURA | 2627 W BROADWAY APT 42 ANAHEIM CA 92804 |
| MELGAR, MARIA | 11210   HERON BAY BLVD # 1124 CORAL SPRINGS FL 33076 |
| MELGAR, MARIA | 13000 BURTON ST NORTH HOLLYWOOD CA 91605 |
| MELGAR, MARIO | 8173 DEARBORN AV SOUTH GATE CA 90280 |
| MELGAR, OSCAR | 1119 SEPULVEDA BLVD APT H203 TORRANCE CA 90502 |
| MELGAR, RONOLD | 10227 DICKENS AVE NORTHLAKE IL 60164 |
| MELGAR, ROSA | 1851 S CURSON AV APT 1 LOS ANGELES CA 90019 |
| MELGAR, TERESA | 5505 W 120TH ST INGLEWOOD CA 90304 |
| MELGAREJO, JEMIMA | 445 N GARFIELD AV APT 320 PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| MELGAREJO, JOSE | 1563 SW  191ST AVE PEMBROKE PINES FL 33029 |
| MELGAREJO, JOSHTIN | 26885 LA ALAMEDA APT 1223 MISSION VIEJO CA 92691 |
| MELGOR, RUBY | 6319 HARCOURT AV LOS ANGELES CA 90043 |
| MELGOSA, FERNANDO | 920 N FICKETT ST LOS ANGELES CA 90033 |
| MELGOSA, JESUS | 1373 ARMADALE AV LOS ANGELES CA 90042 |
| MELGOSA, MARIA | 369 K ST APT 65 CHULA VISTA CA 91911 |
| MELGOSA, MARITZA | 3320 N EASTERN AV LOS ANGELES CA 90032 |
| MELGOSA, ROSA | 408 E TRENTON ST SAN BERNARDINO CA 92404 |
| MELGOZA, EMELDA | 36802 WESTGATE DR PALMDALE CA 93552 |
| MELGOZA, GUADALUPE | 1902 MONICA LN SANTA ANA CA 92706 |
| MELGOZA, JESUS | 8250 TELEGRAPH RD APT D DOWNEY CA 90240 |
| MELGOZA, JOSE | 13874 WINDROSE AV CORONA CA 92880 |
| MELGOZA, LORENA | 115 E DOLLIE ST OXNARD CA 93033 |
| MELGOZA, MARIA | 9817 BEACH ST LOS ANGELES CA 90002 |
| MELHEIM, STEVE | 1619 CRESCENT AV APT F37 ANAHEIM CA 92801 |
| MELHUISH, A.R. | 9707 SW  57TH ST COOPER CITY FL 33328 |
| MELHUISH, TRACEY | 239 NW  84TH WAY CORAL SPRINGS FL 33071 |
| MELHUS, MARTIN | 2252 N LAKEWOOD AVE CHICAGO IL 60614 |
| MELI, DONNA | 2  KILDEER CT WOODRIDGE IL 60517 |
| MELI, LAMA | 3612 SW  22ND ST FORT LAUDERDALE FL 33312 |
| MELI, RENALDO | PO BOX 427 MECHANICSVILLE VA 23111 |
| MELI, ROSE | 969-A  CARRIAGEWAY 3 ELGIN IL 60120 |
| MELIA, ED | 1129  BLACKTHORN LN NORTHBROOK IL 60062 |
| MELIA, FRANCES | 3998   CRESCENT CREEK PL COCONUT CREEK FL 33073 |
| MELIA, MARIA | 1184  S EGRET CIR JUPITER FL 33458 |
| MELIA, MICHAEL | 2744 VILLAGE GREEN DR B2 AURORA IL 60504 |
| MELIA, PAMELA | 14 WHITE OAK CT ALGONQUIN IL 60102 |
| MELIAN, BOBIK | 3190 OAK RD APT 322 WALNUT CREEK CA 94597 |
| MELICAN, WILLIAM | 29   SALEM WAY SOUTHINGTON CT 06489 |
| MELICHAR, JUDY | 6   ANTON RD # C STORRS CT 06268 |
| MELICOR, MARCELO | 2052 DELORES ST WEST COVINA CA 91792 |
| MELIDEO MANAGEMENT, C/O NANCY A | 2213 ARIZONA AV SANTA MONICA CA 90404 |
| MELIKA, CHARLIE | 29865 CALLE TAMPICO CATHEDRAL CITY CA 92234 |
| MELIKIAN, SEVANAMELITIAN | 433 PIEDMONT AV APT 3 GLENDALE CA 91206 |
| MELILLI, ANTONIETTA | 8024 MALLOW DR TINLEY PARK IL 60477 |
| MELILLO, ANNE | 65   MESSINA DR # A106 EAST HAVEN CT 06512 |
| MELILLO, GAYLE | 280   OREGON RD CHESHIRE CT 06410 |
| MELILLO, M | 3606 SARA DR TORRANCE CA 90503 |
| MELILLO, MARY | 253   KENSINGTON WAY WEST PALM BCH FL 33414 |
| MELILLO, SARA | 1820 CHICAGO AVE 4021 EVANSTON IL 60201 |
| MELILLO, TOM | 14   HAMPSHIRE DR WOLCOTT CT 06716 |
| MELIN, CHRIS | 5901 E 7TH ST APT 100 LONG BEACH CA 90822 |
| MELIN, KIMBERLY | 14207 COOLBANK DR LA MIRADA CA 90638 |
| MELINDA WILLIAMS | 2466   LINCOLN ST # 4 4 HOLLYWOOD FL 33020 |
| MELINDA, DESOTO | 805   CHEROKEE CIR SANFORD FL 32773 |
| MELINDA, GARDELLA | 475   WILDFOX DR CASSELBERRY FL 32707 |
| MELINDA, HOLIHAN | 2435   CALEDONIAN ST CLERMONT FL 34711 |
| MELINDA, STEWART | 3207   LOWNDES DR WINTER PARK FL 32792 |
| MELING, MELVIN | 503 NORTH AVE BATAVIA IL 60510 |

| Claim Name | Address Information |
| --- | --- |
| MELINOSKY, DAVID | 7    FITCH MEADOW LN SOUTH WINDSOR CT 06074 |
| MELISA, CHRISTMAS | 8750    PISA DR # 312 ORLANDO FL 32810 |
| MELISO, CLEO | 170 WALLINGFORD RD CHESHIRE CT 06410-2822 |
| MELISSA OR CARLOS, RIVERA | 1128    HOWELL CREEK DR WINTER SPRINGS FL 32708 |
| MELISSA R, BURK | 4832    NORTHERN DANCER WAY ORLANDO FL 32826 |
| MELISSA ROBERTS | 1331 OLD BUCKROE RD HAMPTON VA 23663-1340 |
| MELISSA WALKER | 1 MAIN ST HARTFORD CT 06115 |
| MELISSA, ALIX | 1482    PALOMINO WAY OVIEDO FL 32765 |
| MELISSA, ALVAREZ | 2205    COUNTRY FIELD WAY KISSIMMEE FL 34744 |
| MELISSA, APPLING | 47    MATANZAS RD DEBARY FL 32713 |
| MELISSA, AUBERT | 7870    SANIBEL DR TAMARAC FL 33321 |
| MELISSA, BLAKE | 12507    CYPRESS BND GROVELAND FL 34736 |
| MELISSA, BOBBETT | 25250    FISHERMANS RD PAISLEY FL 32767 |
| MELISSA, BOREMAN | 805    FRANCIS ST ALTAMONTE SPRINGS FL 32701 |
| MELISSA, EDKINS | 1801    HOLLY BLVD DELAND FL 32720 |
| MELISSA, GEIER | 11710    SAINT ANDREWS PL # 301 301 WEST PALM BCH FL 33414 |
| MELISSA, HILL | 1262    PALM BLUFF DR APOPKA FL 32712 |
| MELISSA, INVITAIONS BY | 7241 POMELO DR WEST HILLS CA 91307 |
| MELISSA, JOHNSON | 2621    CARA LYNN WAY LONGWOOD FL 32779 |
| MELISSA, KOO | 2900    HUNTERS LN OVIEDO FL 32766 |
| MELISSA, MANGUAL | 2051    SUNNY ST KISSIMMEE FL 34741 |
| MELISSA, MIKOLAJCZYK | 2013    AGATE ST KISSIMMEE FL 34744 |
| MELISSA, MUHR | 926    SAXON BLVD DELTONA FL 32725 |
| MELISSA, OLMEDA | 2221    ALCLOBE CIR OCOEE FL 34761 |
| MELISSA, PEOPLES | 6115 S    HAMPSHIRE CT WINDERMERE FL 34786 |
| MELISSA, ROSADO | 1742    VAN ALLEN CIR DELTONA FL 32738 |
| MELISSA, STANFORD | 408    LAKE DORA RD # B MOUNT DORA FL 32757 |
| MELISSA, STOCKER | 10821    CRESCENDO LOOP CLERMONT FL 34711 |
| MELISSA, STRONG | 414    MACCHI AVE OAKLAND FL 34760 |
| MELISSA, TINDALL | 1306    OLD MIMS RD GENEVA FL 32732 |
| MELISSA, TRACEY | 3450 N LAKE SHORE DR    3208 CHICAGO IL 60657 |
| MELISSA, WALLACE | 617    BAYPORT DR KISSIMMEE FL 34758 |
| MELITA, DENISE | 140    KANE ST # C5 WEST HARTFORD CT 06119 |
| MELITA, ELSIE | 25 EDGEMERE AVE ELMWOOD CT 06110-1118 |
| MELITO, MATILDA | 3800    GALT OCEAN DR # 302 FORT LAUDERDALE FL 33308 |
| MELIUS, BURTON | 11682 ELDRIDGE AV LAKEVIEW TERRACE CA 91342 |
| MELIUS, ROSA | 2022    ELLESMERE B DEERFIELD BCH FL 33442 |
| MELIX, CHRISTIE L | 926    THOMPSONVILLE RD SUFFIELD CT 06078 |
| MELKA, DONNA | 1817 N OAK PARK AVE ELMWOOD PARK IL 60707 |
| MELKIC, ILETA | 1400    YORKSHIRE DR HANOVER PARK IL 60133 |
| MELKONIAN, HRAYR | 5235 KESTER AV APT 206 SHERMAN OAKS CA 91411 |
| MELKONIAN, SHAHON | 17278 FALCON PL GRANADA HILLS CA 91344 |
| MELKONIAN, SIMON | 1503 SW  22ND ST BOYNTON BEACH FL 33426 |
| MELKONIAN, SONA | 122 N BOBWHITE WY ORANGE CA 92869 |
| MELKONJAN, PHYLLIS | 11330 LA MIRADA BLVD APT 222 WHITTIER CA 90604 |
| MELKUMYAN, GENNADUY | 621 W FLETCHER AV APT 20 ORANGE CA 92865 |
| MELKY, GEORGE | 7416 BLEWETT AV VAN NUYS CA 91406 |
| MELL, PHOEBE | 5810    ARECA PALM CT # B DELRAY BEACH FL 33484 |
| MELLA, ISMAEL | 4932    PIMLICO CT WEST PALM BCH FL 33415 |

| Claim Name | Address Information |
|---|---|
| MELLA, LORRAINE B. | 3514 NW  61ST CIR BOCA RATON FL 33496 |
| MELLADO, FIDENCIA | 3944 W 47TH ST CHICAGO IL 60632 |
| MELLADO, IVONNE | 1301 E COMMONWEALTH AV APT 206 FULLERTON CA 92831 |
| MELLADO, LESLEY | 2830 STACY DR SIMI VALLEY CA 93063 |
| MELLE, VICKI | 80 FERGUSON  LN NEWPORT NEWS VA 23601 |
| MELLEM, CHRIS | 4807 WOODLEY AV APT 307 ENCINO CA 91436 |
| MELLEM, LEWIS | 2103 S  OCEAN BLVD # 4D DELRAY BEACH FL 33483 |
| MELLEN, GERRY | 4861 NW  18TH AVE POMPANO BCH FL 33064 |
| MELLEN, LILLIAN | PO BOX 183 WAUREGAN CT 06387 |
| MELLEN, NANCY | 19854 LULL ST WINNETKA CA 91306 |
| MELLEN, PAT | 3922 EMERALD ST APT 5 TORRANCE CA 90503 |
| MELLENDICK, MIKE | 220 DITTY CT GLEN BURNIE MD 21060 |
| MELLENDICK, PATRICK | 9 ROLLING RD N BALTIMORE MD 21228 |
| MELLENDICK, RICHARD | 425 ACADEMY RD BALTIMORE MD 21228 |
| MELLENDICK, WILLIAM | 125  FOREST DR BALTIMORE MD 21228 |
| MELLENTHIN, JANET | 227  LINCOLN ST HOFFMAN ESTATES IL 60169 |
| MELLER, FLORENCE | 8500  COMMONS DR 5 HICKORY HILLS IL 60457 |
| MELLES, MIKE | 802  COTTONWOOD ST NORTH AURORA IL 60542 |
| MELLEY, ELEANOR | 78 BELLSTONE AVE WESTBROOK CT 06498-1835 |
| MELLEY, WILLIAM | 39 SHELL BEACH RD GUILFORD CT 06437-1265 |
| MELLEY-COYNE, RITA | 6   SYCAMORE CIR WINDSOR CT 06095 |
| MELLICK, ELEANOR | 5855 N SHERIDAN RD 13E CHICAGO IL 60660 |
| MELLICK, ROBERT | 8300 OLD HARFORD RD BALTIMORE MD 21234 |
| MELLINER, GREGG | 1801 CHALET AV ANAHEIM CA 92804 |
| MELLING FRED | 17   SABAL ISLAND DR BOYNTON BEACH FL 33435 |
| MELLINGER, AARON | 7816 DUCOR AV WEST HILLS CA 91304 |
| MELLINGER, ELAINE | 337 E TUJUNGA AV APT H BURBANK CA 91502 |
| MELLINGER, LARRY | 10 NIGHTINGALE WAY B6 LUTHERVILLE-TIMONIUM MD 21093 |
| MELLINGER, MARK | 2424 SE  9TH ST POMPANO BCH FL 33062 |
| MELLINGER, PHILLIP | 614 W 35TH PL APT 102 LOS ANGELES CA 90007 |
| MELLINGER, REBECCA | 1045  WADE ST HIGHLAND PARK IL 60035 |
| MELLINGVILLONE, JOAN | 3671 MIDVALE AV APT 12 LOS ANGELES CA 90034 |
| MELLION, MERIAN | 14527   BONAIRE BLVD # 204 DELRAY BEACH FL 33446 |
| MELLION, MICHAEL | 6308  LAST SUNBEAM PL COLUMBIA MD 21044 |
| MELLIS, GEORGE | 217 WOODMERE  DR C WILLIAMSBURG VA 23185 |
| MELLIS, JOHN | 1   CARRIAGE RUN CT ANNAPOLIS MD 21403 |
| MELLISA, HILL | 901   TOWN CIR MAITLAND FL 32751 |
| MELLISH, BERTIE | 610   STRATHMORE DR ORLANDO FL 32803 |
| MELLISSA, ROBERTS | 523   SADDLEWOOD LN WINTER SPRINGS FL 32708 |
| MELLLOS, ALEX | 9201  APPLEFORD CIR 355 OWINGS MILLS MD 21117 |
| MELLMAN, L | 5658 WINSIDE ST THOUSAND OAKS CA 91362 |
| MELLMAN, MONTY | 5375  ROUTE 34 9 OSWEGO IL 60543 |
| MELLMAN, SIDNEY | 11653   PRIVADO WAY BOYNTON BEACH FL 33437 |
| MELLO, ANGEL | 108  HAMILTON TER WEST PALM BCH FL 33414 |
| MELLO, ANGEL        BLDR | 108  HAMILTON TER WEST PALM BCH FL 33414 |
| MELLO, BRANDICE | 73 PRICE ST APT A REDLANDS CA 92373 |
| MELLO, CHARLES | 20 CARDINAL DR WALLINGFORD CT 06492-4828 |
| MELLO, COLIN | 269 SAN LEON APT 269 IRVINE CA 92606 |
| MELLO, DAWN | 75 WILDWOOD RD TOLLAND CT 06084-2163 |

| Claim Name | Address Information |
|---|---|
| MELLO, FRANK | 1850    HOMEWOOD BLVD # 309 DELRAY BEACH FL 33445 |
| MELLO, GRACE H | 6851 VIA CARONA DR HUNTINGTON BEACH CA 92647 |
| MELLO, JR, FRANK | 111 RIVERTON RD # 18 WINSTED CT 06098-4337 |
| MELLO, JUDITH | 2082 S  CONFERENCE DR BOCA RATON FL 33486 |
| MELLO, LOUIS | 819 DALE RD GLEN BURNIE MD 21060 |
| MELLO, LYNDA | 3310  N PINEWALK DR # 1825 MARGATE FL 33063 |
| MELLO, MARY | 11505 ELMHURST DR NORWALK CA 90650 |
| MELLO, MISTY | 2050 CALLE LA SOMBRA APT 1 SIMI VALLEY CA 93063 |
| MELLO, PATSY | 17392 VIA CALMA TUSTIN CA 92780 |
| MELLO, ROBERT | 10129 LAKESIDE CT ELLICOTT CITY MD 21042 |
| MELLO, RONALD | 8140 SW  24TH ST # 310 NO LAUDERDALE FL 33068 |
| MELLO, WALTER | 4530 NW  69TH CT # I4 I4 COCONUT CREEK FL 33073 |
| MELLO, ZULEIKA | 654 NW  40TH TER DEERFIELD BCH FL 33442 |
| MELLON, BRUCE | 10351 WILSHIRE BLVD APT 301 LOS ANGELES CA 90024 |
| MELLON, ETHEL | 1801 35TH ST    1123 OAK BROOK IL 60523 |
| MELLON, LISA | 525 N IRENA AV REDONDO BEACH CA 90277 |
| MELLON, LORETTA E. | 6115 SW  31ST ST MIRAMAR FL 33023 |
| MELLONE, JOHN | 7602 FINEVALE DR DOWNEY CA 90240 |
| MELLONE, JULIE | 19377 SW  65TH ST FORT LAUDERDALE FL 33332 |
| MELLONE, TERESA | 1050 NW  13TH ST # 277D BOCA RATON FL 33486 |
| MELLOR, DIANE | 1273  REGENT DR MUNDELEIN IL 60060 |
| MELLOS, JORGE | 350 MARINA DR APT 16 SEAL BEACH CA 90740 |
| MELLOT, DAVID R | 709 N MAR VISTA AV PASADENA CA 91104 |
| MELLOTT, CARMEN | 1206 S ADELAIDE ST NORMAL IL 61761 |
| MELLOTT, MRS. TERESA | 902 1/2 OSCEOLA ST GLENDALE CA 91205 |
| MELLOTT, RICHARD | 1344 N COLUMBUS AV APT 2 GLENDALE CA 91202 |
| MELLOTT, SUELY | 6057 N LINCOLN AVE 501 CHICAGO IL 60659 |
| MELLQUIST, EMILY | 29600 ISLAND VIEW DR APT 100 RANCHO PALOS VERDES CA 90275 |
| MELLRING, THOMAS | 9851 LAS CRUCES ST VENTURA CA 93004 |
| MELLS, LINDA | 604 SW  22ND AVE FORT LAUDERDALE FL 33312 |
| MELLSKE, TED | 2100 SCOVILLE AVE BSMT BERWYN IL 60402 |
| MELLUM, GALE | 498 NW  7TH AVE BOCA RATON FL 33486 |
| MELLUSI, SCOTT | 1101 WALNUT AV APT G HUNTINGTON BEACH CA 92648 |
| MELLUZZO, PATRICIA | 41    TAFT AVE # 1 NEWINGTON CT 06111 |
| MELLZAREJO, SARA | 445 N GARFIELD AV APT 320 PASADENA CA 91101 |
| MELMAN, ISRAEL | 5613 S  TRAVELERS PALM LN TAMARAC FL 33319 |
| MELNAR, EDRA | 6256 BRISTOL RD VENTURA CA 93003 |
| MELNICK, ALAN | 18231 KAREN DR TARZANA CA 91356 |
| MELNICK, DAVID | 24638 PALERMO DR CALABASAS CA 91302 |
| MELNICK, FRANK | 6741 COLUMBIA DR BRIDGEVIEW IL 60455 |
| MELNICK, FREDA | 11577 MORRISON ST VALLEY VILLAGE CA 91601 |
| MELNICK, JACK L | 6188    KEY LARGO LN BOYNTON BEACH FL 33472 |
| MELNICK, JAMES SR | 1415 LOWMAN ST BALTIMORE MD 21230 |
| MELNICK, JULIUS | 3032    FARNHAM O DEERFIELD BCH FL 33442 |
| MELNICK, LINDA | 735 S MERIDEN RD CHESHIRE CT 06410-1800 |
| MELNICK, MARIA | 1019 INDIANA AV VENICE CA 90291 |
| MELNICK, MATT | 2922 HUDSON ST A BALTIMORE MD 21224 |
| MELNICOFF, IRWIN | 11024    VIA AMALFI BOYNTON BEACH FL 33437 |
| MELNICOFF, SHARA | 4307    SILVERWOOD DR DELAVAN WI 53115 |

| Claim Name | Address Information |
|---|---|
| MELNIK, IRINA | 1524 S SANGAMON ST 504 CHICAGO IL 60608 |
| MELNIK, M | 24055 PASEO DEL LAGO APT 1258 LAGUNA WOODS CA 92637 |
| MELNIK, SAMUEL | 4090    TIVOLI CT # 303 303 LAKE WORTH FL 33467 |
| MELNIKOFF, MORRIS | 251 MARENGO AVE 5A FOREST PARK IL 60130 |
| MELNIKOFF, SHERWIN | 4940   FOSTER ST 408 SKOKIE IL 60077 |
| MELNYK, DIANNE | 2672 SURREY DR COVINA CA 91724 |
| MELNYK, PETER | 3845 ELIJAH CT APT 637 SAN DIEGO CA 92130 |
| MELNYK, STEPHEN | 26    BERKSHIRE DR FARMINGTON CT 06032 |
| MELO, ALAIR | 3331 SW  1ST ST DEERFIELD BCH FL 33442 |
| MELO, BARBARA | 3748 WESTWOOD BLVD APT 1 LOS ANGELES CA 90034 |
| MELO, CONCETTA | 44    PLEASANT ST WEST HARTFORD CT 06107 |
| MELO, LEOPOLDO | 3416 BESWICK ST LOS ANGELES CA 90023 |
| MELO, MARIA | 4502 N TROY ST 2 CHICAGO IL 60625 |
| MELO, MICHAEL | 1718 STONER AV APT 8 LOS ANGELES CA 90025 |
| MELOCHE, BEVERLY | 169 EXMOOR  CT WILLIAMSBURG VA 23185 |
| MELOCHE, DANIEL | 5231 SW  33RD ST DAVIE FL 33314 |
| MELODIE SPENCER, MARY JENNIGS & | 12893 SUNNYMEADOWS DR MORENO VALLEY CA 92553 |
| MELODY, JOHN | 3 WHEATON CTR 605 WHEATON IL 60187 |
| MELODY, LYNN | 4410   HOWARD AVE WESTERN SPRINGS IL 60558 |
| MELODY, SHARON Y | 34061 FORMOSA DR DANA POINT CA 92629 |
| MELODY, TOLBERT | 1209    OLEN DR HOLLY HILL FL 32117 |
| MELON, MIRIAM | 7031    ENVIRON BLVD # 323 LAUDERHILL FL 33319 |
| MELONE, JAMES | 1126 S NEW WILKE RD 309 ARLINGTON HEIGHTS IL 60005 |
| MELONE, JOANNE | 3622 N OZANAM AVE 2 CHICAGO IL 60634 |
| MELONE, MARY | 8304 CARR CT LYONS IL 60534 |
| MELONE, RON | 783 W  OSCEOLA ST CLERMONT FL 34711 |
| MELONE, TINA | 89 E ROSEWOOD LN ROUND LAKE BEACH IL 60073 |
| MELONEY, CHARLOTTE | 11817 S LECLAIRE AVE ALSIP IL 60803 |
| MELONEY, JAN | 1434    LANTANA CT WESTON FL 33326 |
| MELONIE THOMPSON | 101 WOODMONT PL WILLIAMSBURG VA 23188 |
| MELONIE, HOLT | 655    HULL ISLAND DR OAKLAND FL 34787 |
| MELONY, MISTY | 948    KOKOMO KEY LN DELRAY BEACH FL 33483 |
| MELOON, NORMA | 139 WESTLAKE DR ORANGE CITY FL 32763 |
| MELOSE, SHELLY | 14600 MAGNOLIA BLVD APT 8 SHERMAN OAKS CA 91403 |
| MELOWICZ, EDWARD | 178    STERLING DR BERLIN CT 06037 |
| MELOY, JANE | 76  LINCOLNSHIRE DR LINCOLNSHIRE IL 60069 |
| MELOY, MARY LOU | 1420 SANTO DOMINGO AV DUARTE CA 91010 |
| MELOY, VIKKI | 2564   OVERLOOK CT YORKVILLE IL 60560 |
| MELOY, WILLIAM | 11    MARLWOOD LN PALM BEACH GARDENS FL 33418 |
| MELOY, WILSON | 217 OSBORNE AVE BALTIMORE MD 21228 |
| MELROSE, ASHLEIGH | 23333 RIDGE ROUTE DR APT 187 LAKE FOREST CA 92630 |
| MELROSE, BILL | 215 E BENBOW ST COVINA CA 91722 |
| MELROSE, CHAD | 711 SW  148TH AVE # 407 WESTON FL 33325 |
| MELROSE, JOHN | 183    CHERRY BROOK RD CANTON CT 06019 |
| MELROSKERY, STEPHEN | 3555 RIDGEFORD DR WESTLAKE VILLAGE CA 91361 |
| MELROY, JOAN | 116 CARDINAL  DR HAMPTON VA 23664 |
| MELS, ROBERT | 1349 E WASHINGTON ST 207 DES PLAINES IL 60016 |
| MELSEL, NORM | 77    CIDER MILL RD ELLINGTON CT 06029 |
| MELSHEIMER, FRED C | 2236 MERTON AV APT W31A LOS ANGELES CA 90041 |

| Claim Name | Address Information |
|---|---|
| MELSHEIMER, JOHN | 5514 S BLACKSTONE AVE C CHICAGO IL 60637 |
| MELSON, DAVID | 207 TULIP TREE RD SHELBYVILLE TN 37160 |
| MELSON, ELLEN | 110 E DELAWARE PL 1601 CHICAGO IL 60611 |
| MELSON, HANK | 269 MAY HARDY RD CASCADE VA 24069 |
| MELSON, LINDA | 204 BRUTON  DR WILLIAMSBURG VA 23185 |
| MELSON, MARIE | 6101 S COUNTY LINE RD BURR RIDGE IL 60527 |
| MELSTER, NATE | 5075 NARRAGANSETT AV APT 205 SAN DIEGO CA 92107 |
| MELTON, ANNE | 5477 POLE GREEN  RD MECHANICSVILLE VA 23116 |
| MELTON, BETTY | 1406 DALMATION PL T3 BELCAMP MD 21017 |
| MELTON, BOB | 1179 E ALVARADO ST POMONA CA 91767 |
| MELTON, CATHY | 209 OAKWOOD DR WOOD DALE IL 60191 |
| MELTON, CINDY | 885 NW  123RD DR CORAL SPRINGS FL 33071 |
| MELTON, D. MRS | 10661 NW  14TH ST # 237 PLANTATION FL 33322 |
| MELTON, DELMAR | 9400   ASHLEY DR MIRAMAR FL 33025 |
| MELTON, DONALD | 510 N  OCEAN BLVD # 304 POMPANO BCH FL 33062 |
| MELTON, DONNA | 9697 SWANNS POINT RD SPRING GROVE VA 23881 |
| MELTON, EDITH | 408 OLD BUCKROE RD HAMPTON VA 23663 |
| MELTON, GENE | 4521 SHABBONA LN LISLE IL 60532 |
| MELTON, HYATT | 1815 CANTERBURY  RD HAMPTON VA 23666 |
| MELTON, IRVING | 13700 SW  14TH ST # D209 PEMBROKE PINES FL 33027 |
| MELTON, JANE | 2 CEDAR CIR PASADENA MD 21122 |
| MELTON, JEAN | 538 S SILKTREE CIR ORANGE CA 92868 |
| MELTON, JIM | 611 WATERVIEW CT NAPERVILLE IL 60563 |
| MELTON, JOSEPH | 5859   HERITAGE PARK WAY # 225 225 DELRAY BEACH FL 33484 |
| MELTON, KAY | 1660  DOGWOOD DR CHESTERTON IN 46304 |
| MELTON, LORRETTA | 5611 GOLONDRINA DR SAN BERNARDINO CA 92404 |
| MELTON, LOUIS | 11510  CROWS NEST RD CLARKSVILLE MD 21029 |
| MELTON, MARK E | 1142 S MICHIGAN AVE    8 CHICAGO IL 60605 |
| MELTON, MARY | 16 MOUNT OLIVET LN S BALTIMORE MD 21229 |
| MELTON, MATT | 823 S TERRI ANN DR WEST COVINA CA 91791 |
| MELTON, NANCY | 4111 BERRYMAN AV APT AV LOS ANGELES CA 90066 |
| MELTON, REGINA M | 5303 MARBURN AV LOS ANGELES CA 90043 |
| MELTON, RICHARD | 25   SEMINOLE RD MIDDLEFIELD CT 06455 |
| MELTON, ROBERT | 402 WOODBRIDGE  DR NEWPORT NEWS VA 23608 |
| MELTON, ROBERT | 235 N 2ND  ST HAMPTON VA 23664 |
| MELTON, SARAH | 9120 BRONZE BELL CIR COLUMBIA MD 21045 |
| MELTON, SHAMELLA | 951 VIA WANDA LONG BEACH CA 90805 |
| MELTON, SHARI | 1299 EDGEWATER LN ANTIOCH IL 60002 |
| MELTON, SHAWNA | 1028 CAPE SPLITT HARBOUR PASADENA MD 21122 |
| MELTON, STEPHEN | 1768 GLADSTONE BLVD RIVERSIDE CA 92504 |
| MELTON, STEVE | 617 N BEACHWOOD DR BURBANK CA 91506 |
| MELTON, SUZANNE | 11060 VICKSBURG CT ALTA LOMA CA 91737 |
| MELTON, TINA | 403  GLENMONT AVE GLEN BURNIE MD 21061 |
| MELTZER, ANN | 7777   LAWRENCE RD # B BOYNTON BEACH FL 33436 |
| MELTZER, CASSIE | 436 33RD ST HERMOSA BEACH CA 90254 |
| MELTZER, DAVID | 161 E CHICAGO AVE    45F CHICAGO IL 60611 |
| MELTZER, DEBORAH | 3945   DIAMOND CHIP CT WEST PALM BCH FL 33414 |
| MELTZER, EDWARD | 3001   DEER CRK CNTRY C BLVD # 663 DEERFIELD BCH FL 33442 |
| MELTZER, ENID | 23345   CAROLWOOD LN # 5309 BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| MELTZER, ERICA | 911 N LEAVITT ST 3F CHICAGO IL 60622 |
| MELTZER, ETHEL | 2500 INDIGO LN    153 GLENVIEW IL 60026 |
| MELTZER, EZRA | 2905    VICTORIA PL # M2 COCONUT CREEK FL 33066 |
| MELTZER, FLORENCEE | 662    BURGUNDY N DELRAY BEACH FL 33484 |
| MELTZER, HAROLD | 8156    SUMMERBREEZE LN BOCA RATON FL 33496 |
| MELTZER, HARRIET | 729 NW   29TH AVE # A DELRAY BEACH FL 33445 |
| MELTZER, HOWARD | 17048 NW  16TH ST PEMBROKE PINES FL 33028 |
| MELTZER, IRENE | 4282 PASADERO PL TARZANA CA 91356 |
| MELTZER, IRVING | 493    GRANTHAM F DEERFIELD BCH FL 33442 |
| MELTZER, J. | 20881    SPRINGS TER BOCA RATON FL 33428 |
| MELTZER, JACK | 2841    SOMERSET DR # 415 LAUDERDALE LKS FL 33311 |
| MELTZER, MARK | 1175 N MUSEUM BLVD 606 VERNON HILLS IL 60061 |
| MELTZER, THERESA A | 743 BIRMINGHAM RD BURBANK CA 91504 |
| MELTZER, TONY | 3575    SAINT GAUDENS RD MIAMI FL 33133 |
| MELTZER, YVETTE | 1407  ELMWOOD AVE EVANSTON IL 60201 |
| MELUCH, PAUL | 17 S  CORTEZ DR MARGATE FL 33068 |
| MELUM, ARLENE | 831  BUTTERFIELD RD 228 WHEATON IL 60189 |
| MELVA, SLADE | 17787 SE  84TH SHELDON TER LADY LAKE FL 32162 |
| MELVERON, BURKE | 3649    LAKE DRAWDY DR ORLANDO FL 32820 |
| MELVILLE, AUDREY | 10    PASTURE LN BLOOMFIELD CT 06002 |
| MELVILLE, JAMES C. | 400    OAKS LN # 217 POMPANO BCH FL 33069 |
| MELVILLE, SUSAN | 102    LYON HILL RD WOODSTOCK CT 06281 |
| MELVILLE, TIM | 32374 GREEN HILL DR CASTAIC CA 91384 |
| MELVIN | 458 WINTERHAVEN DR NEWPORT NEWS VA 23606 |
| MELVIN B, COBB | 1430  FIGUEROA ST LADY LAKE FL 32162 |
| MELVIN, ALECIA | 458 WINTERHAVEN  DR NEWPORT NEWS VA 23606 |
| MELVIN, ANNETTE | 8213 SW  26TH PL DAVIE FL 33328 |
| MELVIN, BARBARA | 17436  YAKIMA DR LOCKPORT IL 60441 |
| MELVIN, CAMP | 10    HERON DR TAVARES FL 32778 |
| MELVIN, COLLINS | 4553    DAISY DR # B28 KISSIMMEE FL 34746 |
| MELVIN, DEBORAH | 10567 HAVERLY ST EL MONTE CA 91731 |
| MELVIN, DUBE | 58    ALOHA ST LEESBURG FL 34788 |
| MELVIN, FOURNIER | 422    HAWTHORNE BLVD LEESBURG FL 34748 |
| MELVIN, IDA | 4941 SW  19TH ST HOLLYWOOD FL 33023 |
| MELVIN, JAMES | 720 N LARRABEE ST CHICAGO IL 60654 |
| MELVIN, K | 4310 WINDY  LN BARHAMSVILLE VA 23011 |
| MELVIN, KAY | 5088    COUNTY ROAD 125A WILDWOOD FL 34785 |
| MELVIN, KINNUNEN | 20285 N  HIGHWAY27 ST # 84 CLERMONT FL 34715 |
| MELVIN, KREUTZER | 91  S EAGLE PT OSTEEN FL 32764 |
| MELVIN, MARC | 1078 NE  38TH ST OAKLAND PARK FL 33334 |
| MELVIN, MICHAEL | 137 BRIGHTON CIR WINDSOR CT 06095-1348 |
| MELVIN, NEUMANN | 9000    US HIGHWAY 192  # 255 CLERMONT FL 34714 |
| MELVIN, OLSEN | 415    URSA AVE MERRITT ISLAND FL 32953 |
| MELVIN, SARAH | 12  SILVER LEAF CT E COCKEYSVILLE MD 21030 |
| MELVIN, VICTOR | 7897  GOLF CIRCLE DR # 203 MARGATE FL 33063 |
| MELVIN-GLANVILLE, RITA | 9311 BIRD CIR WESTMINSTER CA 92683 |
| MELWANI, MURLI | 11298 NW  50TH TER MIAMI FL 33178 |
| MELWOOD | ATTN: DAVID SIMON 5606 DOWER HOUSE ROAD UPPER MARLBORO MD 20772 |
| MELYN, ARTHUR | 7673    TAHITI LN # 102 LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| MELZER, DELORES | 7719    MAJESTIC PALM DR BOYNTON BEACH FL 33437 |
| MELZER, ROBERT | 6604    MAGGIORE DR BOYNTON BEACH FL 33472 |
| MELZER, SARA | 920 AMHERST AV LOS ANGELES CA 90049 |
| MELZER, THOMAS | 2301    SILVERPINE DR GLENVIEW IL 60025 |
| MELZL, TOM | 431    ENGEL BLVD PARK RIDGE IL 60068 |
| MEMA, MANUEL | 3849 STICHMAN AV BALDWIN PARK CA 91706 |
| MEMANNES, GLENN | 629    NEW JERSEY AVE NE GLEN BURNIE MD 21060 |
| MEMBRENO, CLAUDIA | 3313 SW    59TH AVE DAVIE FL 33314 |
| MEMBRENO, LETICIA | 11167 ASTER ST VENTURA CA 93004 |
| MEMBRENO, LORRAIN | 1662 DAKIN AV SIMI VALLEY CA 93065 |
| MEMBRENO, NELLIE | 11119 DICKY ST WHITTIER CA 90606 |
| MEMENGA, SUSAN | 1369 S 6TH AVE KANKAKEE IL 60901 |
| MEMER, RHONDA | 10250 ELDORA AV SUNLAND CA 91040 |
| MEMEZ, DAMARY | 2454 NW    91ST ST MIAMI FL 33147 |
| MEMJAPPF, BHARATHI | 385 SIDE DR W 101 GAITHERSBURG MD 20878 |
| MEMLER, ROBERT | 12669 VERBENA CT ETIWANDA CA 91739 |
| MEMMEL, THERESA | 3164    TAYLOR AVE RACINE WI 53405 |
| MEMMEN, GILBERT | 2515 N MCAREE RD WAUKEGAN IL 60087 |
| MEMMOTT, BARBARA | 45    CANIONE RD # 25 GLASTONBURY CT 06033 |
| MEMMOTT, SANDRA | 629 FREEMAN ST GENOA CITY WI 53128 |
| MEMO MAGAZINE | PB 1184 SENTRUM OSLO _0107 NORWAY |
| MEMOIRE, WALY | 401    ASBURY WAY BOYNTON BEACH FL 33426 |
| MEMOLY, EUGENE | 192    VIA CONDADO WAY PALM BEACH GARDENS FL 33418 |
| MEMON, ANNUM | 14952 VALENCIA PLZ WESTMINSTER CA 92683 |
| MEMON, MOHAMMED | 9354 TWIN OAKS LN DES PLAINES IL 60016 |
| MEMORIAL HEALTHCARE SYSTEM | 3400 BARTON RD POMPANO BEACH FL 33062 |
| MEMORIAL HOSPITAL WEST | 703 N FLAMINGO RD MR. JOSEPH ALCURE PEMBROKE PINES FL 33028 |
| MEMORIAL SPACE FLIGHTS | 2536 AMHERST ST. #J HOUSTON TX 77005 |
| MEMORY CHURCH | 5209 HALLEY RD ST AUGUSRINE FL 32080 |
| MEMORY TREASURES | 7952 BELAIR ROAD FULLERTON MD 21236 |
| MEMORY, MICHAEL & TAMMY | 311 LUDLOW LN SEAFORD VA 23696 |
| MEMPHIS, MARY | 10 S OWEN ST MOUNT PROSPECT IL 60056 |
| MEMSIC, R | 3971 COLDSTREAM TER TARZANA CA 91356 |
| MEN AT WORK CONSTRUCTION | 1424 WINDY BLUFF DR CLERMONT FL 34715 |
| MENA, ANDREW | 750 W 139TH ST GARDENA CA 90247 |
| MENA, ANGELA | 732 SPRUCE AV APT H UPLAND CA 91786 |
| MENA, CARLOS | 10918 STRATHMORE DR APT 208 LOS ANGELES CA 90024 |
| MENA, CELESTINO | 1516    TURNBULL DR ROUND LAKE IL 60073 |
| MENA, CLAUDIA | 4022 GEORGINE ST SANTA ANA CA 92703 |
| MENA, DOUGLAS | 2097 MAPLE AV APT B COSTA MESA CA 92627 |
| MENA, EUNICE | 15835 VANOWEN ST APT 102 VAN NUYS CA 91406 |
| MENA, FRANCISCO | 124 RIVERA ST LOS ANGELES CA 90063 |
| MENA, GABRIEL | 2055 PATRICIA ST OXNARD CA 93036 |
| MENA, GEOVANY A | 427 W 92ND ST LOS ANGELES CA 90003 |
| MENA, J.C.D | 350 S WILLOW AV APT 69 RIALTO CA 92376 |
| MENA, JORGE | 4805 S SLAUSON AV APT 5 CULVER CITY CA 90230 |
| MENA, JOSEPH | 9240 BURKE ST APT 27 PICO RIVERA CA 90660 |
| MENA, LINDA | 946 W GROVECENTER ST COVINA CA 91722 |
| MENA, LUCINA | 21971 GRAND TERRACE RD GRAND TERRACE CA 92313 |

| Claim Name | Address Information |
|---|---|
| MENA, LUIS | 3015 GARDI ST DUARTE CA 91010 |
| MENA, MAKFI | 670 N HASTINGS PL LINDENHURST IL 60046 |
| MENA, MOISES | 1616 W 256TH ST HARBOR CITY CA 90710 |
| MENA, MONIQUE | 1811 FREMONT AV APT 5 SOUTH PASADENA CA 91030 |
| MENA, MRS | 814 CUNNINGHAM DR WHITTIER CA 90601 |
| MENA, PABLO | 444 W FULLERTON PKY 1608 CHICAGO IL 60614 |
| MENA, PAT | 632 E NAVILLA PL COVINA CA 91723 |
| MENA, ROYANN | 820 E GRAND AV APT E SAN GABRIEL CA 91776 |
| MENA, SALVADOR | 1302 CLARY CT BELCAMP MD 21017 |
| MENA, SUSANNE | 547 S LA SERENA DR COVINA CA 91723 |
| MENA, VICTOR | 29629 AMWOOD WY TEMECULA CA 92591 |
| MENA, VIKTER | 7791 SHERIDAN FONTANA CA 92336 |
| MENA, YISENA | 29660 GOETZ RD APT 7 QUAIL VALLEY CA 92587 |
| MENACHE, MRS. RONIT | 9139 W 24TH ST LOS ANGELES CA 90034 |
| MENACHEMSON, MRS | 1220 CORNING ST APT 102 LOS ANGELES CA 90035 |
| MENACHO, PAUL | 8525 TOBIAS AV APT 374 PANORAMA CITY CA 91402 |
| MENADIER, JAKE | P O BOX 435 NUEVO CA 92567 |
| MENAEVAR, MEYHELEN | 8929   TWELVE SONS CT JESSUP MD 20794 |
| MENAGED, ROSE | 2005    GRANADA DR # H4 COCONUT CREEK FL 33066 |
| MENAGH, ALLAN | 464   CANTERBURY DR CAROL STREAM IL 60188 |
| MENAGIAS, DENA | 2922   LIBERTY PKWY C BALTIMORE MD 21222 |
| MENANDRO, CRUZ | 1728 S FERN AV ONTARIO CA 91762 |
| MENAPACE, JERRY | 1103 TIMBERLEA DR BEL AIR MD 21014 |
| MENAPACE, MIKE | 107 NELSON HOUSE LN HAMPTON VA 23669 |
| MENARD, DAVID | 286    HOPEWELL DR ALLENTOWN PA 18104 |
| MENARD, GERALD | 79    RIDGE ST # 1 MANCHESTER CT 06040 |
| MENARD, GILLES J. | 3100 SE PRUITT RD  # G302 PORT ST LUCIE FL 34952 |
| MENARD, GRACE | 36 SISSON ST EAST HARTFORD CT 06118-1534 |
| MENARD, HENRY AND ELISA C | 1109 S STONEMAN AV ALHAMBRA CA 91801 |
| MENARD, HOWIE | 46  W GREENWOODS RD NORFOLK CT 06058 |
| MENARD, KEVIN | 1304   ASHLAND AVE EVANSTON IL 60201 |
| MENARD, KRISTEN | 27    BYSTREK DR MIDDLETOWN CT 06457 |
| MENARD, PATRICIA | 24 S ADDISON ST 712 BENSENVILLE IL 60106 |
| MENARD, PHILLIP | 1937   N WILDWOOD LN DEERFIELD BCH FL 33442 |
| MENARD, RANDY | 2443 VERDA CT SIMI VALLEY CA 93065 |
| MENARD, RAYNALD | 719 SW  6TH AVE HALLANDALE FL 33009 |
| MENARD, ROBERT | 18    VENTNOR A DEERFIELD BCH FL 33442 |
| MENARD, RONALD | 206 SE  10TH ST # 108 108 DANIA FL 33004 |
| MENASAGHANIAN, VORAND | 1132 ELM AV APT 106 GLENDALE CA 91201 |
| MENASCO, MIKA | 3067 POLK AV APT 1 SAN DIEGO CA 92104 |
| MENASHE, DAVID | 5695 NW  24TH TER BOCA RATON FL 33496 |
| MENASHE, ORA | 143 CONCERTO DR OAK PARK CA 91377 |
| MENASHE, SHARON | 10670 NW  12TH CT PLANTATION FL 33322 |
| MENASIAN, NAZIK | 1137 E CALIFORNIA AV APT 30 GLENDALE CA 91206 |
| MENCARELLI, FLORENCE | 14801 SHERMAN WY APT 504 VAN NUYS CA 91405 |
| MENCH, MARK | 735 COTTONWOOD DR SEVERNA PARK MD 21146 |
| MENCHACA, CHERYL | 30433 BOGART PL TEMECULA CA 92591 |
| MENCHACA, CLAUDIA | 9594 JUNIPER AV FONTANA CA 92335 |
| MENCHACA, GUADALUPE | 630 LINDEN DR OXNARD CA 93033 |

| Claim Name | Address Information |
|---|---|
| MENCHACA, KRISTINE | 406 N 1ST AV APT 3 COVINA CA 91723 |
| MENCHACA, LARRY | 1512 W MISSION BLVD APT 25 POMONA CA 91766 |
| MENCHACA, LEONARDO | 5733 BENNER ST APT 2 LOS ANGELES CA 90042 |
| MENCHACA, MR. RALPH | 6343 SALTER AV TEMPLE CITY CA 91780 |
| MENCHACA, TOMAS | 2912 S BONFIELD ST 3 CHICAGO IL 60608 |
| MENCHEY, DOUG | 4296 SYCAMORE DR HAMPSTEAD MD 21074 |
| MENCHIR, ROBERT | 505 N LAKE SHORE DR 1407 CHICAGO IL 60611 |
| MENCIA, JOE | 7103 ALEXANDER AVE 1 HAMMOND IN 46323 |
| MENCIA, OSCAR | 1397 N FENIMORE AV COVINA CA 91722 |
| MENCIA, SUYAPA | 650 NE 140TH ST NORTH MIAMI FL 33161 |
| MENCIO, TIM | 701 SEABROOK CT # 203 ALTAMONTE SPRINGS FL 32714 |
| MENCLEWICZ, KENNETH | 535 N MICHIGAN AVE 1712 CHICAGO IL 60611 |
| MENCONI, DAVID | 151 CLAREMONT CT YORKVILLE IL 60560 |
| MENCONI, L JULIA | 2141 W 50TH ST CHICAGO IL 60609 |
| MENCOS, PAUL | 13821 LOBELIA WY HESPERIA CA 92344 |
| MEND, SANDY | 5210 DUNCAN WY APT A SOUTH GATE CA 90280 |
| MENDAL, ERIC | 6343 VIA DE SONRISA DEL SUR # 466 466 BOCA RATON FL 33433 |
| MENDALA, JOHN | 23 CREEKSIDE DR RANCHO MIRAGE CA 92270 |
| MENDALA, SHARON | 1822 WEDGEWOOD LN SCHAUMBURG IL 60193 |
| MENDALL, DAVID | 17333 BALBOA POINT WAY BOCA RATON FL 33487 |
| MENDALSON, ANN | 6000 NW 64TH AVE # 307 TAMARAC FL 33319 |
| MENDE, REBHA | 1537 E HILLSBORO BLVD # 940 DEERFIELD BCH FL 33441 |
| MENDE, TALBOTT | 611 FAIRMOUNT RD LINTHICUM HEIGHTS MD 21090 |
| MENDE, WILLIAM | 4034 OLD ROCKS RD STREET MD 21154 |
| MENDEITA, RAUL | 422 JELLICK AV LA PUENTE CA 91744 |
| MENDEL, CRAIG | 2209 YUCCA DR CAMARILLO CA 93012 |
| MENDEL, DAN | 1422 CLAYPAINT RD COLDCHESTER VT 05446 |
| MENDEL, G | 1024 ROYAL OAKS DR APT 1109 MONROVIA CA 91016 |
| MENDEL, GUNTHER/MARIE | 4 CORTE DE VEGA SAN CLEMENTE CA 92673 |
| MENDEL, JOSEPH | 2354 BROOKWOOD CT AURORA IL 60502 |
| MENDEL, MIKE | 721 S EAST AVE 1 OAK PARK IL 60304 |
| MENDELL, ANN | 3046 S OAKLAND FOREST DR # 2510 2510 OAKLAND PARK FL 33309 |
| MENDELL, CHARLES | 2400 W BROWARD BLVD # 1714 FORT LAUDERDALE FL 33312 |
| MENDELL, ROBERT | 4011 TERRY AVE CRYSTAL LAKE IL 60014 |
| MENDELOVITZ, MONIQUE | 1402 ARIZONA AV APT 3 SANTA MONICA CA 90404 |
| MENDELOW, EVELYN | 9540 SUNRISE LAKES BLVD # 301 PLANTATION FL 33322 |
| MENDELOWITZ, BEATRICE | 182 LYNDHURST L DEERFIELD BCH FL 33442 |
| MENDELOWITZ, MARY | 260 E CHESTNUT ST 1104 CHICAGO IL 60611 |
| MENDELSHON, ROBYN | 771 E WHISPERING OAKS DR PALATINE IL 60074 |
| MENDELSOHN, ALINE | 707 E PINE ST APT 3 ORLANDO FL 32801 |
| MENDELSOHN, BERNARD | 7948 LEXINGTON CLUB BLVD # 220B DELRAY BEACH FL 33446 |
| MENDELSOHN, BERNARD | 7948 LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| MENDELSOHN, BETTY | 9742 NW 7TH CIR # 811 PLANTATION FL 33324 |
| MENDELSOHN, DAVID | 12474 CRYSTAL POINTE DR # 201 BOYNTON BEACH FL 33437 |
| MENDELSOHN, KELLY | 4026 INGLEWOOD BLVD APT 7 LOS ANGELES CA 90066 |
| MENDELSOHN, MARJORIE | 8700 RIDGE RD 303 ELLICOTT CITY MD 21043 |
| MENDELSOHN, MELVIN | 932 MAYFAIR CT ELK GROVE VILLAGE IL 60007 |
| MENDELSOHN, MORRIS | 2810 N 46TH AVE # 563 HOLLYWOOD FL 33021 |
| MENDELSOHN, PHYLLIS | 4725 E LUCERNE LAKES BLVD # 315 LAKE WORTH FL 33467 |

| Claim Name | Address Information |
| --- | --- |
| MENDELSOHN, ROBERTA | 3400 S  OCEAN BLVD # 9B HIGHLAND BEACH FL 33487 |
| MENDELSOHN, ROCHELLE | 7512 STREAM CROSSING RD BALTIMORE MD 21209 |
| MENDELSOHN, ROSE | 1621 NW  18TH AVE # 201 DELRAY BEACH FL 33445 |
| MENDELSON, AARON | 22498  W ESPLANADA CIR BOCA RATON FL 33433 |
| MENDELSON, ALBERT | 8424  KILPATRICK AVE SKOKIE IL 60076 |
| MENDELSON, ANNE | 10318   COPPER LAKE DR BOYNTON BEACH FL 33437 |
| MENDELSON, CAROL | 8021 NW  72ND ST TAMARAC FL 33321 |
| MENDELSON, DEANNA | 9587   WELDON CIR # 412 TAMARAC FL 33321 |
| MENDELSON, EDWARD | 3095 N  COURSE DR # 707 POMPANO BCH FL 33069 |
| MENDELSON, GABRIEL | 5953 BARTON AV LOS ANGELES CA 90038 |
| MENDELSON, IRWIN OR MILDRED | 13250  ALHAMBRA LAKE CIR DELRAY BEACH FL 33446 |
| MENDELSON, J S | 815 N SALSIPUEDES ST APT 6 SANTA BARBARA CA 93103 |
| MENDELSON, M | 1604 QUEENS CT A1 WHEELING IL 60090 |
| MENDELSON, MARILYN | 7605   GRANVILLE DR TAMARAC FL 33321 |
| MENDELSON, NORMAN | 4053   HARWOOD E DEERFIELD BCH FL 33442 |
| MENDELSON, PAM | 1853 OAK AVE NORTHBROOK IL 60062 |
| MENDELSON, PAMELA | 9320 NW  25TH CT SUNRISE FL 33322 |
| MENDELSON, PETER | 335   PARK RD PLEASANT VALLEY CT 06063 |
| MENDELSON, R | 23016 LAKE FOREST DR APT A LAGUNA HILLS CA 92653 |
| MENDELSON, RACHAEL | 3216 NE  11TH ST POMPANO BCH FL 33062 |
| MENDELSON, ROBYN | 23681 MARINER DR APT 49 DANA POINT CA 92629 |
| MENDELSON, SYLVIA | 9340   SUNRISE LAKES BLVD # 204 204 PLANTATION FL 33322 |
| MENDELSSOHN, ETTA | 8790   HOLLY CT # 104 104 TAMARAC FL 33321 |
| MENDELSSOHN, JOE | 158   LYNDHURST G DEERFIELD BCH FL 33442 |
| MENDEN, M, ST NICHOLAS OF TOLENTINE | 3741 W 62ND ST CHICAGO IL 60629 |
| MENDEN-HALL, SANDRA | 24 WASHINGTON BLVD 1A OAK PARK IL 60302 |
| MENDENHALL, GLORIA | 206 HORNSBYVILLE  RD YORKTOWN VA 23692 |
| MENDENHALL, JOHN | 2720 S HIGHLAND AVE 411 LOMBARD IL 60148 |
| MENDENHALL, KEVIN | 473  PHEASANT HILL DR NORTH AURORA IL 60542 |
| MENDENHALL, LAURA | 2128 W 161ST ST TORRANCE CA 90504 |
| MENDENHALL, LUCILLE | 4490 W 140TH ST HAWTHORNE CA 90250 |
| MENDENHALL, THOMAS | 614 VIA LA PALOMA RIVERSIDE CA 92507 |
| MENDENHALL, VERLIN | 255 REGENT ST APT 1 HAMPTON VA 23669 |
| MENDEOLA, ARMANDO | 633   MASSENA AVE WAUKEGAN IL 60085 |
| MENDEOLA, NATIVIDAD | 334 S GLESS ST LOS ANGELES CA 90033 |
| MENDER, TASHA | 612   NEWLAKE DR BOYNTON BEACH FL 33426 |
| MENDER, TASHA | 615   NEWLAKE DR BOYNTON BEACH FL 33426 |
| MENDERHAL, DAVID | 3302 HOLLIS CIR NAPERVILLE IL 60564 |
| MENDERS, JOHN AND MELISSA | 296  APACHE TRL LAKE IN THE HILLS IL 60156 |
| MENDES, CANDIDO | 714 IRONWOOD  DR YORKTOWN VA 23693 |
| MENDES, CURTIS | 7393   ASHLEY SHORES CIR LAKE WORTH FL 33467 |
| MENDES, DINA | 11 RHAM RD HEBRON CT 06248-1527 |
| MENDES, EDIE | 76   RED TOP DR ELMWOOD CT 06110 |
| MENDES, ELLIOTT | 1051 S  PARK RD # 107 HOLLYWOOD FL 33021 |
| MENDES, FREDDY | 873 N CEDAR ST ESCONDIDO CA 92026 |
| MENDES, LOURDES | 10430 SAN JUAN AV SOUTH GATE CA 90280 |
| MENDES, LUIS | 246 OAKWOOD AVE ELMWOOD CT 06110-1144 |
| MENDES, NORMA | 1922 ELIZABETH AVE ZION IL 60099 |
| MENDEZ, AARON R | 3160 PUESTA DEL SOL CT APT 101 CORONA CA 92882 |

| Claim Name | Address Information |
|---|---|
| MENDEZ, ADOLFO | 1050 DANDELION WY PERRIS CA 92571 |
| MENDEZ, AIDA | 9111 BURNET AV APT 32 NORTH HILLS CA 91343 |
| MENDEZ, AL | 5830 NATIONAL PL CHINO CA 91710 |
| MENDEZ, ALBERTO | 2537 W PERSHING RD CHICAGO IL 60632 |
| MENDEZ, ALEJANDRA | 2213 LAIRD ST SANTA ANA CA 92706 |
| MENDEZ, ALEX | 02S745   ORLEANS AVE OAK BROOK IL 60523 |
| MENDEZ, ALEX | 1810 YOSEMITE AV APT 103 SIMI VALLEY CA 93063 |
| MENDEZ, ALRUFLIO | 800 E WASHINGTON ST APT 779 COLTON CA 92324 |
| MENDEZ, AMELIO 1 29 93 | 8961 NW  26TH PL SUNRISE FL 33322 |
| MENDEZ, AMY | 365 NW  7TH CT DEERFIELD BCH FL 33441 |
| MENDEZ, ANA | 2516 S DEL NORTE AV ONTARIO CA 91761 |
| MENDEZ, ANAMARY | 2307 S SAN DIMAS AV SAN DIMAS CA 91773 |
| MENDEZ, ANGEL | 11172 PINECONE ST CORONA CA 92883 |
| MENDEZ, ANNA | 8192 CALIFORNIA ST APT 3 BUENA PARK CA 90621 |
| MENDEZ, ANNETTE | 621 HENNESSY AV SIMI VALLEY CA 93065 |
| MENDEZ, ANTONIA | 3259 N NAGLE AVE CHICAGO IL 60634 |
| MENDEZ, ANTONIO | 5251 W GEORGE ST CHICAGO IL 60641 |
| MENDEZ, ANTONIO | 13245 WILLARD ST NORTH HOLLYWOOD CA 91605 |
| MENDEZ, ARACELI | 4638 S ROCKWELL ST 1ST CHICAGO IL 60632 |
| MENDEZ, BARBARA | 17406 BURTON ST NORTHRIDGE CA 91325 |
| MENDEZ, BENNY R | 9651 BUSINESS CENTER DR RANCHO CUCAMONGA CA 91730 |
| MENDEZ, BETTY | 3337 S OAKLEY AVE BSMNT CHICAGO IL 60608 |
| MENDEZ, BIANCA | 69 LOWER GATE CT OWINGS MILLS MD 21117 |
| MENDEZ, BLANCA | 13197 GWYNETH DR APT F TUSTIN CA 92780 |
| MENDEZ, BLIMA | 9302 BEACH ST LOS ANGELES CA 90002 |
| MENDEZ, BRENDA | 9057 COSTELLO AV PANORAMA CITY CA 91402 |
| MENDEZ, BRIAN | 510 MESA BREEZE WY APT 126 OCEANSIDE CA 92058 |
| MENDEZ, CARLOS | 950   JADESTONE CIR ORLANDO FL 32828 |
| MENDEZ, CARLOS | 16118 NW  21ST ST PEMBROKE PINES FL 33028 |
| MENDEZ, CARLOS | 7406 SUNNY BRAE AV WINNETKA CA 91306 |
| MENDEZ, CARLOS | 20255 LONDELIUS ST WINNETKA CA 91306 |
| MENDEZ, CARMELA | 549   MILL ST FONTANA WI 53125 |
| MENDEZ, CECILIA | 1229 JACKSON ST 1 NORTH CHICAGO IL 60064 |
| MENDEZ, CESAR | 14387 CAROLINE ST ADELANTO CA 92301 |
| MENDEZ, CHRISTINA | 16251 WOODRUFF AV APT 43 BELLFLOWER CA 90706 |
| MENDEZ, CIARA | 2191 BENITO DR CAMARILLO CA 93010 |
| MENDEZ, CLAUDIA | 11251 1/4 REGENTVIEW AV DOWNEY CA 90241 |
| MENDEZ, CORINA | 2108 TAMARIND DR PERRIS CA 92571 |
| MENDEZ, CRISTINE | 11058 CYNTHIA CIR APT 65 GARDEN GROVE CA 92843 |
| MENDEZ, CYNTHIA | 3043 FLOWER ST HUNTINGTON PARK CA 90255 |
| MENDEZ, DAISY | 2921 RAYMOND AV LOS ANGELES CA 90007 |
| MENDEZ, DAN | 8635 JACMAR AV WHITTIER CA 90605 |
| MENDEZ, DANIEL | 716   CHERRY ST HAMMOND IN 46324 |
| MENDEZ, DAVID | 1335 WEBER ST POMONA CA 91768 |
| MENDEZ, DAVID | 27012 VIA FIESTA MISSION VIEJO CA 92691 |
| MENDEZ, DAVID L | 2654 JAMES M WOOD BLVD LOS ANGELES CA 90006 |
| MENDEZ, DEBBIE | 1450 E GROVE AV APT 27 ORANGE CA 92865 |
| MENDEZ, DIANA | 13230 GYNA LN LA PUENTE CA 91746 |
| MENDEZ, DIEGO | 4841 HEIL AV APT 3 HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|---|---|
| MENDEZ, DINA | 671 E 51ST ST LOS ANGELES CA 90011 |
| MENDEZ, DOMINGA | 1749 W 18TH PL    1 CHICAGO IL 60608 |
| MENDEZ, DORIS | 218 N HOOVER ST LOS ANGELES CA 90004 |
| MENDEZ, DUGLAS | 19164 CONSUL AV CORONA CA 92879 |
| MENDEZ, DULCE | 12715 TRURO AV APT B HAWTHORNE CA 90250 |
| MENDEZ, EILEEN | 600 S FERNWOOD ST APT A4 WEST COVINA CA 91791 |
| MENDEZ, ELIZABETH | 6920    NOVA DR # 102 DAVIE FL 33317 |
| MENDEZ, ELIZABETH | 6229 LOMA VISTA AV APT A BELL CA 90201 |
| MENDEZ, ELVA | 15041 LA VALLE ST SYLMAR CA 91342 |
| MENDEZ, EMANUEL | 5118 W BERTEAU AVE CHICAGO IL 60641 |
| MENDEZ, EMILIO | 91    NAUBUC AVE GLASTONBURY CT 06033 |
| MENDEZ, ENRIQUETA | 38203 HENDON DR PALMDALE CA 93550 |
| MENDEZ, ENRQUE | 7866    KENSINGTON LN HANOVER PARK IL 60133 |
| MENDEZ, ERNESTINA | 607 6TH AV VENICE CA 90291 |
| MENDEZ, ERNESTOR | 567    MANGO DR # 105 WEST PALM BCH FL 33415 |
| MENDEZ, ESTHER | 1392    CARRIAGE WAY ROSELLE IL 60172 |
| MENDEZ, ESTREBERTO | 1212    APPLE LN E ELGIN IL 60120 |
| MENDEZ, FABIOLA | 11818 BERENDO AV LOS ANGELES CA 90044 |
| MENDEZ, FELIPE | 2764 FERGUSSON  CIR FORT EUSTIS VA 23604 |
| MENDEZ, FELIPE | 10425 RAINIER ST SUN VALLEY CA 91352 |
| MENDEZ, FLORENCIO | 14949 BAYOU AV BELLFLOWER CA 90706 |
| MENDEZ, FRANCISO | 9202 AMBER OAKS WAY OWINGS MILLS MD 21117 |
| MENDEZ, FREDERICK | 4767 TOLAND WY LOS ANGELES CA 90042 |
| MENDEZ, FREDY | 4250    BEAR LAKES CT # 207 WEST PALM BCH FL 33409 |
| MENDEZ, GASDAR | 14119 MULBERRY DR APT 11 WHITTIER CA 90605 |
| MENDEZ, GAUDALUPE | 2138 W 22ND PL 1 CHICAGO IL 60608 |
| MENDEZ, GERALDO | 9250 STAMPS AV DOWNEY CA 90240 |
| MENDEZ, GERARDO | 1065 S HERBERT AV LOS ANGELES CA 90023 |
| MENDEZ, GERARDO | 1710 ARMACOST AV LOS ANGELES CA 90025 |
| MENDEZ, GIOVANNI | 11259 EMELITA ST APT 1 NORTH HOLLYWOOD CA 91601 |
| MENDEZ, GLADYS | 7149    MORNING LIGHT TRL COLUMBIA MD 21044 |
| MENDEZ, GONZALO | 2858 S RIDGEWAY AVE CHICAGO IL 60623 |
| MENDEZ, GRACE | 409 S COMMONWEALTH AV APT 9 LOS ANGELES CA 90020 |
| MENDEZ, GREG | 1947    PLAYERS PL NO LAUDERDALE FL 33068 |
| MENDEZ, GUADALUPE | 37822 CARDIFF ST PALMDALE CA 93550 |
| MENDEZ, GUSTAVO | 3329    SONIA TRL ELLICOTT CITY MD 21043 |
| MENDEZ, HERMELINDA | 5614 CRANER AV APT 3 NORTH HOLLYWOOD CA 91601 |
| MENDEZ, HILDA | 1225 S RECORD AV LOS ANGELES CA 90023 |
| MENDEZ, HORACIO | 5051 O SULLIVAN DR LOS ANGELES CA 90032 |
| MENDEZ, HUGO | 4649 ABBOTT RD LYNWOOD CA 90262 |
| MENDEZ, INGRID | 2075 N VERMONT AV LOS ANGELES CA 90027 |
| MENDEZ, ISABEL | 850 WARWICK AV APT 221 THOUSAND OAKS CA 91360 |
| MENDEZ, ISMEAL | 43    SEYMS ST # 1 HARTFORD CT 06120 |
| MENDEZ, J MARIO | 1437 LINDA ROSA AV APT 32803 LOS ANGELES CA 90041 |
| MENDEZ, JADITA | 3443 DEL MONTE DR APT 127 ANAHEIM CA 92804 |
| MENDEZ, JAZMINE | 579 W 23RD ST SAN PEDRO CA 90731 |
| MENDEZ, JAZMINE | 11465 CUMPSTON ST NORTH HOLLYWOOD CA 91601 |
| MENDEZ, JENNIFER | 1212    EDGERTON DR JOLIET IL 60435 |
| MENDEZ, JESUS | 6511 S FRANCISCO AVE CHICAGO IL 60629 |

| Claim Name | Address Information |
|------------|---------------------|
| MENDEZ, JESUS | 1837 EUCLID ST APT A SANTA MONICA CA 90404 |
| MENDEZ, JESUS | 38628 SUMAC AV PALMDALE CA 93550 |
| MENDEZ, JOE | 14682 BOYLE AV FONTANA CA 92337 |
| MENDEZ, JOEY | 1160 W PALATINE RD PALATINE IL 60067 |
| MENDEZ, JOHN | 9651 KRUSE RD PICO RIVERA CA 90660 |
| MENDEZ, JOHN | 602 FRONT ST ALHAMBRA CA 91801 |
| MENDEZ, JOSE | 818 MAIN ST 108 WEST CHICAGO IL 60185 |
| MENDEZ, JOSE | 621 S UNION AV APT 415 LOS ANGELES CA 90017 |
| MENDEZ, JOSE | 11505 HARO AV APT 9 DOWNEY CA 90241 |
| MENDEZ, JOSE | 12817 BARBARA ANN ST APT 2 NORTH HOLLYWOOD CA 91605 |
| MENDEZ, JOSE | 3112 1/4 WALNUT GROVE AV ROSEMEAD CA 91770 |
| MENDEZ, JOSE | 383 W WILSON ST APT 5 COSTA MESA CA 92627 |
| MENDEZ, JOSE & ROSA | 2439  EUCLID AVE BERWYN IL 60402 |
| MENDEZ, JOSELITO | 79   HILLCREST AVE ELMWOOD CT 06110 |
| MENDEZ, JUAN | 7830 W 80TH ST PLAYA DEL REY CA 90293 |
| MENDEZ, JUAN/LUCILA | 1200 GATES ST WEST CHICAGO IL 60185 |
| MENDEZ, JUANA | 16600 DOWNEY AV APT 117 PARAMOUNT CA 90723 |
| MENDEZ, JUANITA | 5245 S NATCHEZ AVE CHICAGO IL 60638 |
| MENDEZ, JUANY | 7008 E 9TH PL LAKE STATION IN 46405 |
| MENDEZ, JUDE | 139 SW  7TH AVE DELRAY BEACH FL 33444 |
| MENDEZ, JULIO C | 1168 N ALEXANDRIA AV LOS ANGELES CA 90029 |
| MENDEZ, KARLA | 2139 E 4TH ST APT 164 ONTARIO CA 91764 |
| MENDEZ, KATHLEEN | 2620 NW  94TH WAY SUNRISE FL 33322 |
| MENDEZ, KATHY | 813 W STEVENS AV APT 9 SANTA ANA CA 92707 |
| MENDEZ, LEAH | 6511 ALBANY ST HUNTINGTON PARK CA 90255 |
| MENDEZ, LEO | 1337 EAGLE VISTA DR LOS ANGELES CA 90041 |
| MENDEZ, LIDIA | 3711  GROVE AVE BERWYN IL 60402 |
| MENDEZ, LILIANA | 108 ARROWHEAD CIR OXNARD CA 93033 |
| MENDEZ, LISA | 6200 S KARLOV AVE CHICAGO IL 60629 |
| MENDEZ, LISA | 114 S CORNELL AV FULLERTON CA 92831 |
| MENDEZ, LIZBETH | 2851 BROADWAY HUNTINGTON PARK CA 90255 |
| MENDEZ, LOURDES | 1068 W 56TH ST LOS ANGELES CA 90037 |
| MENDEZ, LOURDES | 1326 S RITA WY SANTA ANA CA 92704 |
| MENDEZ, LUCIA | 1105 W 108TH ST LOS ANGELES CA 90044 |
| MENDEZ, LUCILA | 2507 JULIET ST LOS ANGELES CA 90007 |
| MENDEZ, LUIS | 9581 JOEY DR ELLICOTT CITY MD 21042 |
| MENDEZ, LUIS | 1206 S BRONSON AV APT 2 LOS ANGELES CA 90019 |
| MENDEZ, LUIS | 13617 OAKS AV CHINO CA 91710 |
| MENDEZ, LUIS | 13501 OAKS AV CHINO CA 91710 |
| MENDEZ, LUIS | 16949 HURLEY ST LA PUENTE CA 91744 |
| MENDEZ, LYDIA B | 1268 CARDIGAN AV VENTURA CA 93004 |
| MENDEZ, MANUEL | 1341 W 74TH PL MERRILLVILLE IN 46410 |
| MENDEZ, MARCIAL | 651 HARMSWORTH AV LA PUENTE CA 91744 |
| MENDEZ, MARIA | 2435 W 46TH ST 1 CHICAGO IL 60632 |
| MENDEZ, MARIA | 9122 S HOOVER ST APT B LOS ANGELES CA 90044 |
| MENDEZ, MARIA | 205 N LIMA ST BURBANK CA 91505 |
| MENDEZ, MARIA | 9804 1/2 ALDER AV APT H226 BLOOMINGTON CA 92316 |
| MENDEZ, MARIA | 2308 E SANTA FE AV APT 4 FULLERTON CA 92831 |
| MENDEZ, MARIA | 37741 RUDALL AV PALMDALE CA 93550 |

| Claim Name | Address Information |
|---|---|
| MENDEZ, MARIVEL | 38   GRANT ST HARTFORD CT 06106 |
| MENDEZ, MARTA | 3915 S   FLAGLER DR # 117 WEST PALM BCH FL 33405 |
| MENDEZ, MERAN | 1990 MAPLE AV APT 1 COSTA MESA CA 92627 |
| MENDEZ, MICHELLE | 1881 E DUANE BLVD KANKAKEE IL 60901 |
| MENDEZ, MICHELLE | 401 NW   107TH AVE PEMBROKE PINES FL 33026 |
| MENDEZ, MIGUEL | 6910    PARK ST PEMBROKE PINES FL 33024 |
| MENDEZ, MIGUEL(GET CORR ADD) | 16672    ROYAL POINCIANA DR WESTON FL 33326 |
| MENDEZ, MIKE | 215 W SPARKLEBERRY AV ORANGE CA 92865 |
| MENDEZ, MIVENA | 378 N G ST APT C OXNARD CA 93030 |
| MENDEZ, MRS | 1743 GARFIELD PL APT 211 LOS ANGELES CA 90028 |
| MENDEZ, MRS | 12433 FIRESTONE BLVD NORWALK CA 90650 |
| MENDEZ, MRS | 43 VISTA HERMOSA SIMI VALLEY CA 93065 |
| MENDEZ, MRS. GINA | 6236 COMSTOCK AV WHITTIER CA 90601 |
| MENDEZ, MRS. HUGO | 1062 W 56TH ST LOS ANGELES CA 90037 |
| MENDEZ, MRS. LIDIA | 101 S KENMORE AV APT 7 LOS ANGELES CA 90004 |
| MENDEZ, MS AMANDA | 914 E VISTA DEL PLAYA AV ORANGE CA 92865 |
| MENDEZ, NANCY | 8158 YARMOUTH AV RESEDA CA 91335 |
| MENDEZ, NATALIA | 11862 VISTA AV CHINO CA 91710 |
| MENDEZ, NATASHA | 1147 SUMMER ST   1ST HAMMOND IN 46320 |
| MENDEZ, NAUM | 1721 NW   15TH VIS # 5 5 BOCA RATON FL 33432 |
| MENDEZ, NELSON | 310 ESCAMBIA WAY KISSIMMEE FL 34759 |
| MENDEZ, NEMORIO | 6007 MADDEN AV LOS ANGELES CA 90043 |
| MENDEZ, NORIZ | 3000 6TH AV LOS ANGELES CA 90018 |
| MENDEZ, NORMA E | 14417 STONECREEK LN GARDENA CA 90247 |
| MENDEZ, OLGA | 44514 15TH ST E APT 5 LANCASTER CA 93535 |
| MENDEZ, OSCAR | 421 E YUCCA ST OXNARD CA 93033 |
| MENDEZ, OZZIE | 816 N HARVARD BLVD LOS ANGELES CA 90029 |
| MENDEZ, PATRICIA | 8317 GROVE AV RANCHO CUCAMONGA CA 91730 |
| MENDEZ, PEDRO | 8000 S HOOVER ST APT 2 LOS ANGELES CA 90044 |
| MENDEZ, PERSIDA | 25    HEMINGWAY ST PLAINVILLE CT 06062 |
| MENDEZ, PETER | 4219 MANHATTAN BEACH BLVD APT A LAWNDALE CA 90260 |
| MENDEZ, PRISCILLA | 2048 CHOCTAW WEST COVINA CA 91791 |
| MENDEZ, RICHARD | 2841 E 96TH ST CHICAGO IL 60617 |
| MENDEZ, ROBERT | 304 N 21ST ST MONTEBELLO CA 90640 |
| MENDEZ, ROBERT/WENDY | 447 HIGHVIEW ST NEWBURY PARK CA 91320 |
| MENDEZ, ROSA | 7359 REMMET AV CANOGA PARK CA 91303 |
| MENDEZ, ROSALIA | 2093 RAYMOND AV APT 2 ALTADENA CA 91001 |
| MENDEZ, ROSEMARY | 3308 S OAKLEY AVE CHICAGO IL 60608 |
| MENDEZ, RUDY | 311 E 118TH PL LOS ANGELES CA 90061 |
| MENDEZ, SALVADOR | 532 N 20TH ST APT 9 MONTEBELLO CA 90640 |
| MENDEZ, SAM | 18W268    STANDISH LN VILLA PARK IL 60181 |
| MENDEZ, SARAI | 8483 1/2 CYPRESS AV RIVERSIDE CA 92503 |
| MENDEZ, SILVIA | 5435 HOWARD ST APT A ONTARIO CA 91762 |
| MENDEZ, STEPHANIE | 7524 LOCH ALENE AV PICO RIVERA CA 90660 |
| MENDEZ, STEVE | 10897 SUNNYSIDE DR YUCAIPA CA 92399 |
| MENDEZ, TERESA | 988 S MUIRFIELD RD LOS ANGELES CA 90019 |
| MENDEZ, THELMA | 13773 RAYEN ST ARLETA CA 91331 |
| MENDEZ, THONY | 4030 NE   12TH TER POMPANO BCH FL 33064 |
| MENDEZ, TIFFANY | 2832 N LOWELL AVE 2ND CHICAGO IL 60641 |

| Claim Name | Address Information |
| --- | --- |
| MENDEZ, TRINA | 2907 LOUISIANA AVE BALTIMORE MD 21227 |
| MENDEZ, VERONICA | 1710 LEXINGTON DR ENNIS TX 75119 |
| MENDEZ, VERONICA | 2616 IDELL ST APT 18 LOS ANGELES CA 90065 |
| MENDEZ, VERONICA | 456 S ROXBURY DR BEVERLY HILLS CA 90212 |
| MENDEZ, WILDALFO | 1001 PINE AV APT C CARLSBAD CA 92008 |
| MENDEZ, YOUSEF | 572  MOORE ST KANKAKEE IL 60901 |
| MENDEZ, YUENE | 1176 BRYSON AV SIMI VALLEY CA 93065 |
| MENDI, RAMIT | 911 W VILLAGE CT CHICAGO IL 60608 |
| MENDIA, MARIA | 140 SE  12TH AVE POMPANO BCH FL 33060 |
| MENDIA, NIAOMI | 6200 S KOLIN AVE BSMT CHICAGO IL 60629 |
| MENDIETA, JAMIE | 1319 W PLYMOUTH CT ARLINGTON HEIGHTS IL 60004 |
| MENDIETA, MARIA | 13440 LAKEWOOD BLVD APT 37H BELLFLOWER CA 90706 |
| MENDIETA, MARIA | 16761 VIEWPOINT LN APT 187 HUNTINGTON BEACH CA 92647 |
| MENDIETA, MARIA | 30618 CALLE CHUECA SAN JUAN CAPISTRANO CA 92675 |
| MENDIETA, TANISHA | 2251 STERN GOODMAN ST APT 306 FULLERTON CA 92833 |
| MENDIGO, EDGUARDO | 484 FALCONRIDGE WAY BOLINGBROOK IL 60440 |
| MENDIGOCHEA, CRISS | 1846 10TH ST APT C SANTA MONICA CA 90404 |
| MENDIGUTIA, EMILIE | 111 S MORGAN ST 612 CHICAGO IL 60607 |
| MENDILSIL, JOAQUIN | 10440 N LYNN CIR APT N MIRA LOMA CA 91752 |
| MENDIOLA, AMY | 1841 CLYDE AV LOS ANGELES CA 90019 |
| MENDIOLA, CORRINA | 2841 CLYDESDALE ONTARIO CA 91761 |
| MENDIOLA, DULCE | 13054 LARKHAVEN DR MORENO VALLEY CA 92553 |
| MENDIOLA, HECTOR | 3537 CLARINGTON AV APT 9 LOS ANGELES CA 90034 |
| MENDIOLA, HILARIO | 211  WINSTON DR BOLINGBROOK IL 60440 |
| MENDIOLA, JOHN | 10011 S EXCHANGE AVE 1 CHICAGO IL 60617 |
| MENDIOLA, MICAELA | 5354 S HARDING AVE CHICAGO IL 60632 |
| MENDIOLA, PATRICIA | 23037 WINDOM ST WEST HILLS CA 91307 |
| MENDIOLA, RODOLFO | 1642 1ST ST MANHATTAN BEACH CA 90266 |
| MENDIOLA, SALOMON | 5809 S NEENAH AVE CHICAGO IL 60638 |
| MENDIOLA, TRINA A | 13863 MAGNOLIA ST GARDEN GROVE CA 92844 |
| MENDITTO, PAUL | 1132 SW  4TH TER POMPANO BCH FL 33060 |
| MENDIVAR, JOSE O | 3521 RAYMOND AV LOS ANGELES CA 90007 |
| MENDIVEL, RICHARD | 1419 7TH AVE DELANO CA 93251 |
| MENDIVIL, JERRI | 671 W FERNLEAF AV POMONA CA 91766 |
| MENDIVIL, ZAYRA | 14843 HART ST APT B VAN NUYS CA 91405 |
| MENDIZALEAL, CESAR | 16315 EUCALYPTUS AV APT 4 BELLFLOWER CA 90706 |
| MENDLOW, SYLVIA | 10879   WATERBERRY CT BOCA RATON FL 33498 |
| MENDO, ANA | 3538 E 58TH ST MAYWOOD CA 90270 |
| MENDOCA, CAROLINE | 8431 GLENCREST DR SUN VALLEY CA 91352 |
| MENDOLA, JEREMY | 315 E 7TH ST LOCKPORT IL 60441 |
| MENDOLA, JOHN | 200 N ADDISON AVE 501 ELMHURST IL 60126 |
| MENDOLA, LOUIS | 3120    HOLIDAY SPRINGS BLVD # 202 MARGATE FL 33063 |
| MENDOLA, RICHARD | 9536 PACIFIC CT BURR RIDGE IL 60527 |
| MENDOSA, ELIZABETH | 2519 N LOWELL AVE 1 CHICAGO IL 60639 |
| MENDOSA, JULIA | 33150 TRABUCO DR LAKE ELSINORE CA 92530 |
| MENDOSA, MARIA A | 570 N KENMORE AV APT 309 LOS ANGELES CA 90004 |
| MENDOSA, MARTHA | 3120 W 26TH ST CHICAGO IL 60623 |
| MENDOSA, VICENTE | 454 PEAR ST SAN BERNARDINO CA 92410 |
| MENDOSA, WILFRED | 102  PARK PL LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
|---|---|
| MENDOZ, ANTONIO | 3441 NE  15TH AVE POMPANO BCH FL 33064 |
| MENDOZA JR, JOHN R | 4651 RICE CT VENTURA CA 93003 |
| MENDOZA JR., ESMERALDA | 6635 DARWELL AV BELL GARDENS CA 90201 |
| MENDOZA JR., GEORGE | 610 W BROADWAY APT 101 ANAHEIM CA 92805 |
| MENDOZA R, LUCIO | 3690 SUMMER LN BALDWIN PARK CA 91706 |
| MENDOZA**, BERTHA | 1067 S NORMANDIE AV LOS ANGELES CA 90006 |
| MENDOZA**, LUZVIMIND | 500 OAK ST APT 107 GLENDALE CA 91204 |
| MENDOZA*, JIMMY | 315 S ALDENVILLE AV COVINA CA 91723 |
| MENDOZA,  NOELIA | 155 S CHICAGO AVE 107 MUNDELEIN IL 60060 |
| MENDOZA, A | 2400  PINEVILLE CREST CT ODENTON MD 21113 |
| MENDOZA, ABEL | 2925 N BRISTOL ST APT D SANTA ANA CA 92706 |
| MENDOZA, ALBERTO | 1541 N RAYMOND AV PASADENA CA 91103 |
| MENDOZA, ALBERTO | 3887 VALLE VISTA DR CHINO HILLS CA 91709 |
| MENDOZA, ALEX JR | 111 WARWICK DR GLENDALE HEIGHTS IL 60139 |
| MENDOZA, ALFONSO | 537 SHENANDOAH RD CORONA CA 92879 |
| MENDOZA, ALFREDO | 8936 CEDROS AV APT 9 PANORAMA CITY CA 91402 |
| MENDOZA, ALICIA | 755 S MOBILE AV LOS ANGELES CA 90022 |
| MENDOZA, ALMA | 25376 YOLANDA AV MORENO VALLEY CA 92551 |
| MENDOZA, ALMA | 11866 BROADWAY RD MOORPARK CA 93021 |
| MENDOZA, ALMA | 1050 LODGEWOOD WY OXNARD CA 93030 |
| MENDOZA, AMALIA | 13525 DEMING AV APT 3 DOWNEY CA 90242 |
| MENDOZA, AMONIA | 6512 BAJA WAY ELKRIDGE MD 21075 |
| MENDOZA, ANABEL | 6911 YELLOWSTONE DR RIVERSIDE CA 92506 |
| MENDOZA, ANDREA | 1037 W 161ST ST GARDENA CA 90247 |
| MENDOZA, ANDRES | 10047 FAYWOOD ST BELLFLOWER CA 90706 |
| MENDOZA, ANGEL | 1918  KENILWORTH CIR G HOFFMAN ESTATES IL 60169 |
| MENDOZA, ANGEL | 6849 DELTA AV LONG BEACH CA 90805 |
| MENDOZA, ANGEL | 241 SAMPSON ST SAN DIEGO CA 92113 |
| MENDOZA, ANGIE | 20641 COVELLO ST WINNETKA CA 91306 |
| MENDOZA, ARACELI | 6410 SINCLAIR AVE BERWYN IL 60402 |
| MENDOZA, ARACELI | 230 W REGENT ST APT 4 INGLEWOOD CA 90301 |
| MENDOZA, ARLENE | 330 E 6TH ST ONTARIO CA 91764 |
| MENDOZA, ARMANDO | 10713 LANGMUIR AV SUNLAND CA 91040 |
| MENDOZA, ARMANDO B | 9100 ACACIA AV APT 24 FONTANA CA 92335 |
| MENDOZA, ARNIE | 11844 DARLINGTON AV APT 4 LOS ANGELES CA 90049 |
| MENDOZA, ARNULFO | 1402 S MINNIE ST APT 7 SANTA ANA CA 92707 |
| MENDOZA, ART | 12240 BEATY AV NORWALK CA 90650 |
| MENDOZA, AURELIA | 2718 FAIRMOUNT ST LOS ANGELES CA 90033 |
| MENDOZA, AURORA | 2824 BOULDER ST LOS ANGELES CA 90033 |
| MENDOZA, BARBARA | 1291 W CERRITOS AV APT 83 ANAHEIM CA 92802 |
| MENDOZA, BASIL | 301 N ALDINE AVE ELGIN IL 60123 |
| MENDOZA, BERNABE | 644 LENOX AVE WAUKEGAN IL 60085 |
| MENDOZA, BERTA | 11287 DRONFIELD AV PACOIMA CA 91331 |
| MENDOZA, BLANCA | 755 S MOBILE AV LOS ANGELES CA 90022 |
| MENDOZA, BRIAN | 244 N BONNIE BRAE ST LOS ANGELES CA 90026 |
| MENDOZA, C | 7781 STONEGATE DR CORONA CA 92880 |
| MENDOZA, CARINA | 8512 MAPLE AV FONTANA CA 92335 |
| MENDOZA, CARLOS | 1051 E 71ST WY LONG BEACH CA 90805 |
| MENDOZA, CARLOS | 535 1/2 N CYPRESS ST ORANGE CA 92867 |

| Claim Name | Address Information |
|---|---|
| MENDOZA, CARMEN | 5232  GROVE ST SKOKIE IL 60077 |
| MENDOZA, CARMEN | 521 W CRESSEY ST COMPTON CA 90222 |
| MENDOZA, CARMEN | 1322 S PACIFIC AV SANTA ANA CA 92704 |
| MENDOZA, CECILIA | 309 AMABEL ST APT 2 LOS ANGELES CA 90065 |
| MENDOZA, CESAR | 4412 1/2 KINGSWELL AV LOS ANGELES CA 90027 |
| MENDOZA, CHERYL | 1612 S STANLEY AV LOS ANGELES CA 90019 |
| MENDOZA, CHRISTINA | 2 ENTERPRISE APT 3215 ALISO VIEJO CA 92656 |
| MENDOZA, CINDY | 1540 CANTERBURY CIR REDLANDS CA 92374 |
| MENDOZA, CLAUDIA | 4040 DALTON AV LOS ANGELES CA 90062 |
| MENDOZA, CLAUDIA | 1342 W 227TH ST APT 2 TORRANCE CA 90501 |
| MENDOZA, CLAUDIA | 621 MARTINEZ DR LA HABRA CA 90631 |
| MENDOZA, CLAUDIA | 7406 ROSEMEAD BLVD APT 1A PICO RIVERA CA 90660 |
| MENDOZA, CONRADO | 12332 MULHALL ST EL MONTE CA 91732 |
| MENDOZA, CYNTHIA | 7608 SW  9TH ST NO LAUDERDALE FL 33068 |
| MENDOZA, DAN | 3024 ATCHISON ST RIALTO CA 92376 |
| MENDOZA, DANIEL | 1441 PASO REAL AV APT SPC 59 ROWLAND HEIGHTS CA 91748 |
| MENDOZA, DANNY | 705 E MERCED AV WEST COVINA CA 91790 |
| MENDOZA, DEAN | 15612 CHADRON AV GARDENA CA 90249 |
| MENDOZA, DESIREE | 2635 MILTON AV APT 18 FULLERTON CA 92831 |
| MENDOZA, DIANA | 12343 BURTON ST NORTH HOLLYWOOD CA 91605 |
| MENDOZA, DORA A | 713 N ARDMORE AV APT 2 LOS ANGELES CA 90029 |
| MENDOZA, EDMUNDO | 720-1/2 W  GREENLEAF ST ALLENTOWN PA 18102 |
| MENDOZA, EDUARDO | 2920 JAMES M WOOD BLVD APT 10 LOS ANGELES CA 90006 |
| MENDOZA, EDWIN | 1706 W 9TH ST SANTA ANA CA 92703 |
| MENDOZA, EILEEN | 1223 YOSEMITE DR LOS ANGELES CA 90041 |
| MENDOZA, ELEANOR | 1650 BRENTWOOD DR CORONA CA 92882 |
| MENDOZA, ELIZABETH | 47 KENYON CIR NEW BRITAIN CT 06053 |
| MENDOZA, ELLEONNA | 201 S ARIZONA AV LOS ANGELES CA 90022 |
| MENDOZA, ELMA | 11710 CLEARGLEN AV WHITTIER CA 90604 |
| MENDOZA, ELSA | 3620 S 59TH AVE CICERO IL 60804 |
| MENDOZA, ELSA | 614 N DALTON AV AZUSA CA 91702 |
| MENDOZA, ELSIE | 7301   FLORES WAY MARGATE FL 33063 |
| MENDOZA, ELVIA | 522 W CANON PERDIDO ST APT 42 SANTA BARBARA CA 93101 |
| MENDOZA, EMILIA | 7856 LAURELGROVE AV NORTH HOLLYWOOD CA 91605 |
| MENDOZA, ENRIQUE | 573 N HAY ST MONTEBELLO CA 90640 |
| MENDOZA, ERIK | 3828 TILDEN AV CULVER CITY CA 90232 |
| MENDOZA, ESPERANZA | 11408 ZAMORA AV APT 683 LOS ANGELES CA 90059 |
| MENDOZA, ESPERANZA | 14514 KINGSDALE AV LAWNDALE CA 90260 |
| MENDOZA, EVA | 6911 N LONG BEACH BLVD APT 12 LONG BEACH CA 90805 |
| MENDOZA, FRANCISCA | 326 BRETT ST INGLEWOOD CA 90302 |
| MENDOZA, FRANCISCO | 918 CRAVEN ST WILMINGTON CA 90744 |
| MENDOZA, FRANCISCO | 20340 ZUNI RD APPLE VALLEY CA 92307 |
| MENDOZA, FRANCISCO | 300 W LINCOLN AV APT 19 ORANGE CA 92865 |
| MENDOZA, FREDERICK | 106 S TORREON AV AZUSA CA 91702 |
| MENDOZA, GABINO | 564 TERRILL AV LOS ANGELES CA 90042 |
| MENDOZA, GABRIELA | 14849 VANOWEN ST APT 101 VAN NUYS CA 91405 |
| MENDOZA, GENE | 829 CRENSHAW BLVD LOS ANGELES CA 90005 |
| MENDOZA, GEORGE | 10035 SEPULVEDA BLVD APT B MISSION HILLS CA 91345 |
| MENDOZA, GILBERT | 4610 1/2 W 170TH ST LAWNDALE CA 90260 |

| Claim Name | Address Information |
|---|---|
| MENDOZA, GLEN | 14263 HUBBARD ST SYLMAR CA 91342 |
| MENDOZA, GLENDA | 4918 COKE AV LAKEWOOD CA 90712 |
| MENDOZA, GLORIA | 6754 CLYBOURN AV APT 203 NORTH HOLLYWOOD CA 91606 |
| MENDOZA, GREG | 290   GRANDVIEW TER HARTFORD CT 06114 |
| MENDOZA, GRISELDA | 13979 GARVEY AV APT 15 BALDWIN PARK CA 91706 |
| MENDOZA, GUILLERMO | 1556 LOCUST ST PASADENA CA 91106 |
| MENDOZA, GUSTAVO | 4930 PECK RD APT 7 EL MONTE CA 91732 |
| MENDOZA, HECTOR | 202 N KERN AV APT 210 LOS ANGELES CA 90022 |
| MENDOZA, HENRY | 6534 ADAMSON AV BELL GARDENS CA 90201 |
| MENDOZA, HERMINIA | 2309 MICHIGAN AV LOS ANGELES CA 90033 |
| MENDOZA, IGNACIO A | 5533 CITRONELL AV PICO RIVERA CA 90660 |
| MENDOZA, IRMA | 2411 ELMGROVE ST LOS ANGELES CA 90031 |
| MENDOZA, IRMA | 6214 4TH AV LOS ANGELES CA 90043 |
| MENDOZA, ISAURO | 610 S BONNIE BRAE ST APT 109 LOS ANGELES CA 90057 |
| MENDOZA, IVONNE | 1806 N GARFIELD AV PASADENA CA 91104 |
| MENDOZA, IVONNE | 18403 E GAILLARD ST AZUSA CA 91702 |
| MENDOZA, JACK | 425 W MAPLE ST ONTARIO CA 91762 |
| MENDOZA, JAIRO | 11962 MANOR DR APT B HAWTHORNE CA 90250 |
| MENDOZA, JAVIER | 10708 S BUFFALO AVE CHICAGO IL 60617 |
| MENDOZA, JENNIFER | 9115 PALMETTO AV FONTANA CA 92335 |
| MENDOZA, JENNIFER | 43620 YAFFA ST LANCASTER CA 93535 |
| MENDOZA, JENNYPHER | 1540 NW  132ND TER MIAMI FL 33167 |
| MENDOZA, JESSE | 4715 JACKSON ST APT 10 RIVERSIDE CA 92503 |
| MENDOZA, JIMMY | 2255 E SUNSET RD APT 2165 LAS VEGAS NV 89119 |
| MENDOZA, JIMMY | 2541 BRYCE RD EL MONTE CA 91732 |
| MENDOZA, JODY | 10821 GRAND AV ONTARIO CA 91762 |
| MENDOZA, JOE | 14480 MULBERRY DR APT 6 WHITTIER CA 90604 |
| MENDOZA, JOHN | 11970 ANETA ST APT C CULVER CITY CA 90230 |
| MENDOZA, JORGE | 1423 CALLE DELGADO NATIONAL CITY CA 91950 |
| MENDOZA, JORGE | 3044 FILLMORE WY APT 163 COSTA MESA CA 92626 |
| MENDOZA, JORGE M | 9   CLARENDON AVE ELMWOOD CT 06110 |
| MENDOZA, JOSE | 14509 S SAN FRANCISCO AVE POSEN IL 60469 |
| MENDOZA, JOSE | 3705 S PAULINA ST CHICAGO IL 60609 |
| MENDOZA, JOSE | 1315 S 51ST CT CICERO IL 60804 |
| MENDOZA, JOSE | 670 SHATTO PL APT 205 LOS ANGELES CA 90005 |
| MENDOZA, JOSE | 2901 CUDAHY ST HUNTINGTON PARK CA 90255 |
| MENDOZA, JOSE | 9519 HOLBROOK ST PICO RIVERA CA 90660 |
| MENDOZA, JOSE | 18208 CAMINO BELLO APT 1 ROWLAND HEIGHTS CA 91748 |
| MENDOZA, JOSE | 4367 CLAIR ST MONTCLAIR CA 91763 |
| MENDOZA, JOSE | 22570 SOUTHWALK ST MORENO VALLEY CA 92553 |
| MENDOZA, JOSE | 604 MAPLE ST OXNARD CA 93033 |
| MENDOZA, JOSE | 1274 W HILL ST OXNARD CA 93033 |
| MENDOZA, JOSE | 2265 SNOW AV OXNARD CA 93036 |
| MENDOZA, JOSEFINA | 15851 PASADENA AV APT C3 TUSTIN CA 92780 |
| MENDOZA, JUAN | 824   CENTER ST # 6 6 JUPITER FL 33458 |
| MENDOZA, JUAN | 431   TONEY PENNA DR # 140 JUPITER FL 33458 |
| MENDOZA, JUANITA | 117 W GLENGATE AVE CHICAGO HEIGHTS IL 60411 |
| MENDOZA, JULIE | 5321 W MONTROSE AVE 1 CHICAGO IL 60641 |
| MENDOZA, JULIE A | 25513 BAYSIDE PL HARBOR CITY CA 90710 |

| Claim Name | Address Information |
| --- | --- |
| MENDOZA, JULIO | 1250 S EUCLID ST APT A303 ANAHEIM CA 92802 |
| MENDOZA, KATHLEEN U | 6265 WEATHERSFIELD  WAY WILLIAMSBURG VA 23188 |
| MENDOZA, KATHRYN | 35493 YUCAIPA BLVD YUCAIPA CA 92399 |
| MENDOZA, KAY | 1100 LINDEN AV LONG BEACH CA 90813 |
| MENDOZA, KENNETH | 4901 GREEN RIVER RD APT 259 CORONA CA 92880 |
| MENDOZA, KIER | 1460 STONEBROOK AV AZUSA CA 91702 |
| MENDOZA, LARISSA | 7 HAREBELL CT A1 BALTIMORE MD 21236 |
| MENDOZA, LAZARO | 7853 ARCOLA AV SUN VALLEY CA 91352 |
| MENDOZA, LEAH | 13737  LAMON AVE 2E CRESTWOOD IL 60445 |
| MENDOZA, LESLIE | 26475 BAY TREE RD SAN JUAN CAPISTRANO CA 92675 |
| MENDOZA, LISA | 2957 W BELDEN AVE 2 CHICAGO IL 60647 |
| MENDOZA, LISA | 1122 HEDGEPATH AV HACIENDA HEIGHTS CA 91745 |
| MENDOZA, LORENA | 2072 E 103RD ST LOS ANGELES CA 90002 |
| MENDOZA, LORI | 28657 W BENJAMIN AVE SPRING GROVE IL 60081 |
| MENDOZA, LORIA | 2863 W LINCOLN AV APT 154 ANAHEIM CA 92801 |
| MENDOZA, LUIS | 1401 S ORANGE AV APT 14 FULLERTON CA 92833 |
| MENDOZA, LUPE | 2621 PURDUE AV LOS ANGELES CA 90064 |
| MENDOZA, LUPE | 10803 166TH ST CERRITOS CA 90703 |
| MENDOZA, LUPE | 13561 DRONFIELD AV SYLMAR CA 91342 |
| MENDOZA, LUPE | 635 N BRISTOL ST APT 38 SANTA ANA CA 92703 |
| MENDOZA, LYNDA | 14019 CERISE AV APT 232 HAWTHORNE CA 90250 |
| MENDOZA, MA EUGENIA | 8334 WILLIS AV APT 3 PANORAMA CITY CA 91402 |
| MENDOZA, MACK | 44953 TREVOR AV LANCASTER CA 93534 |
| MENDOZA, MANDIE | 9192 PARLIAMENT AV WESTMINSTER CA 92683 |
| MENDOZA, MANUEL | 14644 CHRISTINE DR APT B WHITTIER CA 90605 |
| MENDOZA, MARCO | 3653 W ROSCOE ST CHICAGO IL 60618 |
| MENDOZA, MARCOS | 979 N PAMPAS AV RIALTO CA 92376 |
| MENDOZA, MARCUS | 5022 LEONIS ST CITY OF COMMERCE CA 90040 |
| MENDOZA, MARIA | 1499 HARMONY DR BARTLETT IL 60103 |
| MENDOZA, MARIA | 2427 N MAJOR AVE CHICAGO IL 60639 |
| MENDOZA, MARIA | 421 UNION DR APT 209 LOS ANGELES CA 90017 |
| MENDOZA, MARIA | 1028 S MCBRIDE AV LOS ANGELES CA 90022 |
| MENDOZA, MARIA | 6316 ALBANY ST APT K HUNTINGTON PARK CA 90255 |
| MENDOZA, MARIA | 3311 ZOE AV HUNTINGTON PARK CA 90255 |
| MENDOZA, MARIA | 1433 W 227TH ST APT 3 TORRANCE CA 90501 |
| MENDOZA, MARIA | 215 LOS ANGELES AV MONTEBELLO CA 90640 |
| MENDOZA, MARIA | 824 W ETIWANDA AV RIALTO CA 92376 |
| MENDOZA, MARIA | 1210 S GOLDEN WEST AV SANTA ANA CA 92704 |
| MENDOZA, MARIA | 420 GIBRALTER ST OXNARD CA 93030 |
| MENDOZA, MARIA G | 27082 ONEILL DR APT 1022 LADERA RANCH CA 92694 |
| MENDOZA, MARIA TERE | 17061 ANDROMEDA LN RIVERSIDE CA 92504 |
| MENDOZA, MARIANA | PO BOX 1319 CHINO CA 91708 |
| MENDOZA, MARIBEL | 131 W CARLTON ST APT B ONTARIO CA 91762 |
| MENDOZA, MARIE | 14812 BURIN AV LAWNDALE CA 90260 |
| MENDOZA, MARILOU | 9854 CEDAR ST APT 1 BELLFLOWER CA 90706 |
| MENDOZA, MARINA | 6530 ANDASOL AV VAN NUYS CA 91406 |
| MENDOZA, MARIO | 555 AMHERST LN HOFFMAN ESTATES IL 60169 |
| MENDOZA, MARIO | 1354 W CATALPA AVE 1 CHICAGO IL 60640 |
| MENDOZA, MARIO | 435 BAY VIEW AV APT 6 WILMINGTON CA 90744 |

| Claim Name | Address Information |
|---|---|
| MENDOZA, MARIO | 17935 HATTON ST RESEDA CA 91335 |
| MENDOZA, MARISELA | 314 E NEWFIELD ST GARDENA CA 90248 |
| MENDOZA, MARIZA | 11052 CULVER BLVD APT E CULVER CITY CA 90230 |
| MENDOZA, MARTHA | 11301 EUCLID ST APT 62 GARDEN GROVE CA 92840 |
| MENDOZA, MARTIN | 812 ELM ST MONTEBELLO CA 90640 |
| MENDOZA, MARY | 10662 FRANCES AV GARDEN GROVE CA 92843 |
| MENDOZA, MARY M | 16512 SOMERSET LN HUNTINGTON BEACH CA 92649 |
| MENDOZA, MAURY | 2418 W ARTHINGTON ST CHICAGO IL 60612 |
| MENDOZA, MAXIMO | 3366 CASITAS AV LOS ANGELES CA 90039 |
| MENDOZA, MAYRA | 1033 CHARLESWORTH AVE 1 JOLIET IL 60432 |
| MENDOZA, MAYRA | 818 S LOOMIS ST 2 CHICAGO IL 60607 |
| MENDOZA, MAYRA | 6508 RITA AV APT 321 HUNTINGTON PARK CA 90255 |
| MENDOZA, MERCEDES | 887 NW  70TH TER PEMBROKE PINES FL 33024 |
| MENDOZA, MICHAEL | 317 S SHAMROCK AV MONROVIA CA 91016 |
| MENDOZA, MICHLINA | 418 PORPOISE LN RIVA MD 21140 |
| MENDOZA, MIKE | 4545 MOBLEY AV RIVERSIDE CA 92505 |
| MENDOZA, MIREYA | 7936 WILCOX AV CUDAHY CA 90201 |
| MENDOZA, MITCHELL | 11925 W ADAMS ST AVONDALE AZ 85323 |
| MENDOZA, MOISES | 409 N SIESTA AV LA PUENTE CA 91746 |
| MENDOZA, MONA | 13003 ELMCROFT AV NORWALK CA 90650 |
| MENDOZA, MONICA | 10707 LA REINA AV APT 102 DOWNEY CA 90241 |
| MENDOZA, MONICA | 821 N WILCOX AV APT 124 MONTEBELLO CA 90640 |
| MENDOZA, MR | 11456 LIGGETT ST NORWALK CA 90650 |
| MENDOZA, MRS. DOUGLAS | 30091 PEBBLE BEACH DR SUN CITY CA 92586 |
| MENDOZA, NAYAEL | 2428 HOUSTON ST LOS ANGELES CA 90033 |
| MENDOZA, NEMORIO | 786 E 41ST ST LOS ANGELES CA 90011 |
| MENDOZA, NENA | 14668 TEXAS CT FONTANA CA 92336 |
| MENDOZA, NOEL | 3114 W EASTWOOD AVE BSMT CHICAGO IL 60625 |
| MENDOZA, NORBERT | 28923 BIARRITZ CT MENIFEE CA 92584 |
| MENDOZA, OBDULIA | 952 MCCLOUD ST ANAHEIM CA 92805 |
| MENDOZA, OLYMPIA | 6941 AGRA ST LOS ANGELES CA 90040 |
| MENDOZA, ORALIA | 11650 HAYNES ST APT 5 NORTH HOLLYWOOD CA 91606 |
| MENDOZA, OSCAR | 10820 GATES ST APT 8/A ADELANTO CA 92301 |
| MENDOZA, OSCAR | 818 E MCFADDEN AV SANTA ANA CA 92707 |
| MENDOZA, PATRICIA | 77   ROYAL DR BRISTOL CT 06010 |
| MENDOZA, PATRICIA | 2204 7TH AV APT 101 LOS ANGELES CA 90018 |
| MENDOZA, PATTY | 2219 SICHEL ST LOS ANGELES CA 90031 |
| MENDOZA, PAUL | 14129 BARRYDALE ST LA PUENTE CA 91746 |
| MENDOZA, PAUL | 609 E FLORENCE AV WEST COVINA CA 91790 |
| MENDOZA, PAULO | 8812 GOTHIC AV NORTH HILLS CA 91343 |
| MENDOZA, PENNY | 11803 BERNARDO TER APT G206 RANCHO BERNARDO CA 92128 |
| MENDOZA, PRISCILLA | 509 W RIGGIN ST MONTEREY PARK CA 91754 |
| MENDOZA, RACHEL | 5349 W CARMEN AVE CHICAGO IL 60630 |
| MENDOZA, RAIAN | 12350 DEL AMO BLVD APT 204 LAKEWOOD CA 90715 |
| MENDOZA, RALPH | 234 ROUNDABOUT DR LA PUENTE CA 91744 |
| MENDOZA, RAMONA | 7305 SATSUMA AV SUN VALLEY CA 91352 |
| MENDOZA, RAUL | 685 E ARROW HWY APT 144 AZUSA CA 91702 |
| MENDOZA, RAY | 2123  218TH ST SAUK VILLAGE IL 60411 |
| MENDOZA, RAYMOND | 9510 VAN NUYS BLVD APT 117 PANORAMA CITY CA 91402 |

| Claim Name | Address Information |
|---|---|
| MENDOZA, REBECA | 421 E 43RD PL LOS ANGELES CA 90011 |
| MENDOZA, REBEKAH | 2736 VILLAGE GREEN DR B2 AURORA IL 60504 |
| MENDOZA, REGAN | 2325 W NORTH AVE 3R CHICAGO IL 60647 |
| MENDOZA, ROBERT | 8930 PAINTER AV WHITTIER CA 90602 |
| MENDOZA, ROBERT | 525 N 3RD ST APT C MONTEBELLO CA 90640 |
| MENDOZA, ROLLIE P | 3642 EAGLE ROCK BLVD APT 7 LOS ANGELES CA 90065 |
| MENDOZA, ROMEO | 1411 SCARBOROUGH LN ANAHEIM CA 92804 |
| MENDOZA, RON | 13040 COGHILL WAY ORLANDO FL 32828 |
| MENDOZA, ROSA | 1429 E FLORIDA ST APT 205 LONG BEACH CA 90802 |
| MENDOZA, ROSA | 6129 CEDAR HILL PL RANCHO CUCAMONGA CA 91739 |
| MENDOZA, ROSALBA | 3236 SYRACUSE AV BALDWIN PARK CA 91706 |
| MENDOZA, ROSALIE | 14811 PARTHENIA ST APT 6 PANORAMA CITY CA 91402 |
| MENDOZA, ROSALINDA | 2774 DE FOREST AV LONG BEACH CA 90806 |
| MENDOZA, ROSE | 9101 ROSLYNDALE AV ARLETA CA 91331 |
| MENDOZA, ROWENA | 840 OAK GLEN IRVINE CA 92618 |
| MENDOZA, RUBEN | 919  SAINT CHARLES ST ELGIN IL 60120 |
| MENDOZA, RUBEN | 558 W 12TH ST SAN PEDRO CA 90731 |
| MENDOZA, RUBEN | 6153 SALEM ST CHINO CA 91710 |
| MENDOZA, RUBY | 1015 W 78TH ST LOS ANGELES CA 90044 |
| MENDOZA, RUTH | 5600 E  MARINA DR FORT LAUDERDALE FL 33312 |
| MENDOZA, SARAH | 1414 W EL SEGUNDO BLVD APT 19 GARDENA CA 90249 |
| MENDOZA, SERGIO | 8114 BRADWELL AV WHITTIER CA 90606 |
| MENDOZA, SERGIO | 9831 SEPULVEDA BLVD APT 17 NORTH HILLS CA 91343 |
| MENDOZA, SILVIA | 4550 S CHRISTIANA AVE 2 CHICAGO IL 60632 |
| MENDOZA, SILVIA | 2120 NORMA ST OXNARD CA 93036 |
| MENDOZA, SONIA | 2680 S SULTANA AV ONTARIO CA 91761 |
| MENDOZA, STACY MORGAN | 6670 HEATHROW AV FONTANA CA 92336 |
| MENDOZA, STELLA | 966  BLUE ASTER DR ROMEOVILLE IL 60446 |
| MENDOZA, STEPHANIE | 540 E ADAMS ST APT 1 LONG BEACH CA 90805 |
| MENDOZA, STEVE | 910   CHURCHILL RD WEST PALM BCH FL 33405 |
| MENDOZA, SUSAN | 7801 OAK PARK AVE BURBANK IL 60459 |
| MENDOZA, SYLVIA | 132 S MYRTLEWOOD ST WEST COVINA CA 91791 |
| MENDOZA, SYLVIA | 11919 DOE LN PENN VALLEY CA 95946 |
| MENDOZA, TERESE | 13555 FILMORE ST PACOIMA CA 91331 |
| MENDOZA, THERESA | 247 W 41ST PL APT 247 LOS ANGELES CA 90037 |
| MENDOZA, TOM | 8937 CAMELLIA CT ALTA LOMA CA 91737 |
| MENDOZA, TONI | 6204 PABLO ST CHINO CA 91710 |
| MENDOZA, URIEL | 861 DARRELL ST COSTA MESA CA 92627 |
| MENDOZA, VANESSA | 10550 BOLSA AV APT 19 GARDEN GROVE CA 92843 |
| MENDOZA, VERONICA | 9881 SW  1ST CT PLANTATION FL 33324 |
| MENDOZA, VERONICA | 563 N TUSTIN AV APT D SANTA ANA CA 92705 |
| MENDOZA, VICTOR | 2331 LAS COLINAS AV LOS ANGELES CA 90041 |
| MENDOZA, VICTOR | 1710 W QUARTERMASTER ST COLTON CA 92324 |
| MENDOZA, VICTORIA | 4536 GOLDEN MEADOW DR PERRY HALL MD 21128 |
| MENDOZA, VICTORINA | 431 E 230TH ST CARSON CA 90745 |
| MENDOZA, VILMA | 2315 BARLOW ST APT 2 LOS ANGELES CA 90033 |
| MENDOZA, VINCE | 5533 BOBBIE AV PALMDALE CA 93551 |
| MENDOZA, VINCENT | 6053 S KOSTNER AVE CHICAGO IL 60629 |
| MENDOZA, WILLIAM | 9671 LEV AV ARLETA CA 91331 |

| Claim Name | Address Information |
|---|---|
| MENDOZA, WILLIE | 211 S HOOVER ST LOS ANGELES CA 90004 |
| MENDOZA, ZENAIDA A | 3260 EL SEBO AV HACIENDA HEIGHTS CA 91745 |
| MENDOZZA, ALBERTO | 8542 COLUMBUS AV APT 24 NORTH HILLS CA 91343 |
| MENDOZZA, JOE | 715 SE  2ND AVE DELRAY BEACH FL 33483 |
| MENDRICK, JOAN | 1535 W TALCOTT RD PARK RIDGE IL 60068 |
| MENDRICK, JONATHAN | 2855 PINECREEK DR APT 310B COSTA MESA CA 92626 |
| MENDRUN, EUGENE | 431 S SHELLMAN AV SAN DIMAS CA 91773 |
| MENDUL, CHRIS | 4855 FRAZEE RD APT 816 OCEANSIDE CA 92057 |
| MENEDEZ, FRANK | 3549 ATLANTIC ST LOS ANGELES CA 90023 |
| MENEDEZ, JUAN | 543 E BELMONT ST ONTARIO CA 91761 |
| MENEDEZ, PAULINO | 14277 HERRON ST SYLMAR CA 91342 |
| MENEDEZ, TERRI | 1404  KALLIEN AVE NAPERVILLE IL 60540 |
| MENEELY, JOHN | 509 ARBORETUM CIR WHEATON IL 60187 |
| MENEES, RICHARD | 1926 WEST WIND SANTA ANA CA 92704 |
| MENEES, TOM | 10356   GROVE ST COOPER CITY FL 33328 |
| MENEFEE, ALLAN | 9046 S HARVARD AVE CHICAGO IL 60620 |
| MENEFEE, BEVERLY | 324  3RD AVE BALTIMORE MD 21227 |
| MENEFEE, JEANNYE | 2826 ALSACE AV LOS ANGELES CA 90016 |
| MENEGAS, CHRISTA | 829 VALLEY LN PALATINE IL 60067 |
| MENEGHIN, JANETTE J. | 20733 CARDINAL CT FRANKFORT IL 60423 |
| MENEGHIN, LOUIS | 20733 CARDINAL CT FRANKFORT IL 60423 |
| MENELL, DAVE | 18623 LAWTON BLVD PERRIS CA 92570 |
| MENELL, EUGENE | 8020 W  ATLANTIC AVE # 1108 DELRAY BEACH FL 33446 |
| MENENDEZ KAYLA | 7074   LAKE ISLAND DR LAKE WORTH FL 33467 |
| MENENDEZ, AUGUSTO | 11465 SW  102ND CT KENDALL FL 33176 |
| MENENDEZ, CASIMIRO | 5309   HARRISON ST HOLLYWOOD FL 33021 |
| MENENDEZ, DANIELLE | 2808 SANTIAGO RD APT A FULLERTON CA 92835 |
| MENENDEZ, ELIZABETH | 1600 SW  127TH WAY # 112 PEMBROKE PINES FL 33027 |
| MENENDEZ, ESPERANZA | 2715 PICO BLVD APT 4 SANTA MONICA CA 90405 |
| MENENDEZ, FLOR | 8320    SANDS POINT BLVD # M107 TAMARAC FL 33321 |
| MENENDEZ, FRANCISCO | 13333  N 71ST PL WEST PALM BCH FL 33412 |
| MENENDEZ, GLADIE | 22 MEADOW RD CROMWELL CT 06416-2475 |
| MENENDEZ, HERMIN | 16507 DALTON AV GARDENA CA 90247 |
| MENENDEZ, JOSE | 10340 MCNERNEY AV SOUTH GATE CA 90280 |
| MENENDEZ, NERDA | 9702 NW  42ND CT SUNRISE FL 33351 |
| MENENDEZ, ROBERTA | 1808 BAYBROOK CT NAPERVILLE IL 60564 |
| MENENDEZ, SELVA | 2611 SW  3RD ST MIAMI FL 33135 |
| MENENDEZ, V | 1575 E WASHINGTON BLVD APT 102 PASADENA CA 91104 |
| MENENDEZ, VILMA ARELY | 1238 S BONNIE BRAE ST APT 1 LOS ANGELES CA 90006 |
| MENEO, MARTHA | 3760 NW  78TH LN CORAL SPRINGS FL 33065 |
| MENEO, SARAH | 75    CIDER MILL HTS NORTH GRANBY CT 06060 |
| MENERA, ANALILIA | 13443 MULBERRY DR APT 46 WHITTIER CA 90605 |
| MENES, LEONA | 155 S SWALL DR APT 201 LOS ANGELES CA 90048 |
| MENES, PAULINE H. | 3302   ARUBA WAY # F4 COCONUT CREEK FL 33066 |
| MENESES, BLAS | 162 1/2 N DITMAN AV LOS ANGELES CA 90063 |
| MENESES, CAMILE | 410 ISU WATERSN SMITH NORMAL IL 61761 |
| MENESES, CILIA | 1617 W CARRIAGE DR SANTA ANA CA 92704 |
| MENESES, DANIEL | 14324 LEFFINGWELL RD APT A WHITTIER CA 90604 |
| MENESES, ELEN Y | 108 ROCKINGHORSE RD RANCHO PALOS VERDES CA 90275 |

| Claim Name | Address Information |
|---|---|
| MENESES, ERNESTO | 17514 TADMORE ST LA PUENTE CA 91744 |
| MENESES, HERMINIO | 1617 FREMONT AV APT A SOUTH PASADENA CA 91030 |
| MENESES, JUNE | 7925 VINELAND AV APT 18 SUN VALLEY CA 91352 |
| MENESES, LINETT | 12947 FOSTER RD NORWALK CA 90650 |
| MENESES, LORENA | 11818 187TH ST ARTESIA CA 90701 |
| MENESES, LOUIS | 409 W MOUNTAIN VIEW AV APT 1 LA HABRA CA 90631 |
| MENESES, TERRIE | 1754 BLUESTONE LN MONTEREY PARK CA 91755 |
| MENESES, ZORLA | 15356 LEFFINGWELL RD WHITTIER CA 90604 |
| MENESHIAN, TALEEN | 24128 VICTORIA LN APT 39 VALENCIA CA 91355 |
| MENEXIS, N | 9220  NATIONAL AVE MORTON GROVE IL 60053 |
| MENEZ, ALEX | 29 MAHOGANY DR IRVINE CA 92620 |
| MENEZES, PRIYA | 345   BUCKLAND HILLS DR # 3231 MANCHESTER CT 06042 |
| MENEZIL, ROLAND | 7087   IVY CROSSING LN BOYNTON BEACH FL 33436 |
| MENG, ADRIANA | 1535 N WICKER PARK AVE GE CHICAGO IL 60622 |
| MENG, CHUN | 1350 S YNEZ AV MONTEREY PARK CA 91754 |
| MENG, DANA | 258 E RIGGIN ST MONTEREY PARK CA 91755 |
| MENG, DAVID | 979 MARVIEW AV LOS ANGELES CA 90012 |
| MENG, J | 104 1ST CHURCH  ST DENDRON VA 23839 |
| MENG, JONING | 644 DONNER DR WALNUT CA 91789 |
| MENG, JUSTIN | 3967 ROYCE ST RIVERSIDE CA 92503 |
| MENG, MERRILL | 734 BELLOWS  WAY 202 NEWPORT NEWS VA 23602 |
| MENG, YAN | 301 BEECHWOOD  DR WILLIAMSBURG VA 23185 |
| MENG, YI | 1591 STOCKPORT DR RIVERSIDE CA 92507 |
| MENGACCI, ADAM J | 150   WALDEN ST WEST HARTFORD CT 06107 |
| MENGEL, JAMES | 10382 WAVERLY WOODS DR ELLICOTT CITY MD 21042 |
| MENGEL, JANET | 5002 DORSEY HALL DR B2 ELLICOTT CITY MD 21042 |
| MENGEL, PAULINE | 16654 DONMETZ ST GRANADA HILLS CA 91344 |
| MENGEL, WILLIAM | 23728 KIPPEN ST HARBOR CITY CA 90710 |
| MENGER, DARTHEY | 1932 HILLTOP RD PASADENA MD 21122 |
| MENGERS, THORA | 719 MAIDEN CHOICE LN BRT35 BALTIMORE MD 21228 |
| MENGES, JASON | 931 W GORDON TER 2E CHICAGO IL 60613 |
| MENGES, JENNIFER | 609 WOODHAVEN DR MUNDELEIN IL 60060 |
| MENGES, RICHARD | 1611 W SUNNYSIDE AVE CHICAGO IL 60640 |
| MENGES, RICHARD J | 196   WOODROW ST # C WEST HARTFORD CT 06107 |
| MENGLER, MARY | 8344 BENNETT AV APT 3 FONTANA CA 92335 |
| MENGNJOH, PAUL | 310 W 34TH ST 103 STEGER IL 60475 |
| MENGSHOL, ERIN | 34065 EL ENCANTO AV APT A DANA POINT CA 92629 |
| MENHEART, BARBARA | 617 HUDSON  TER NEWPORT NEWS VA 23605 |
| MENIANE, RACHEL | 1071 LAUREL WY BEVERLY HILLS CA 90210 |
| MENICK, ESTHER L | 3749 N RICHMOND ST CHICAGO IL 60618 |
| MENIG, ALLISON | 5921 E PACIFIC COAST HWY APT 1 LONG BEACH CA 90803 |
| MENIKHEIM, ANITA | 9513 SWEET GRASS RDG COLUMBIA MD 21046 |
| MENIN,  EUGENE | 8319 OLD HARFORD RD BALTIMORE MD 21234 |
| MENIN, STAN | 2390 GOLDSMITH AV THOUSAND OAKS CA 91360 |
| MENINGER, KRISTEN | 2233 ANDREWS RD CRAPO MD 21626 |
| MENINNO, ALEXANDER | 670 S  62ND AVE PEMBROKE PINES FL 33023 |
| MENIO, EPIQ | 107 N CENTRE ST SAN PEDRO CA 90731 |
| MENIS, SHIRLEY | 5279   WYCOMBE AVE BOYNTON BEACH FL 33437 |
| MENIZ, KATHY | 15708 OSAGE AV LAWNDALE CA 90260 |

| Claim Name | Address Information |
|---|---|
| MENJIDA, ROSA | 252 N AVENUE 52 LOS ANGELES CA 90042 |
| MENJIVAR, ALDO | 9624 MASON AV CHATSWORTH CA 91311 |
| MENJIVAR, BASTY | 3553 COSBEY AV BALDWIN PARK CA 91706 |
| MENJIVAR, CARLOS | 7457 BECKFORD AV RESEDA CA 91335 |
| MENJIVAR, DOLORES | 4532 LENNOX BLVD APT 1 INGLEWOOD CA 90304 |
| MENJIVAR, ELBA | 8449 MAMMOTH AV PANORAMA CITY CA 91402 |
| MENJIVAR, EVELYN | 1220 W 64TH ST LOS ANGELES CA 90044 |
| MENJIVAR, HECTOR | 1345 CABRILLO PARK DR APT B16 SANTA ANA CA 92701 |
| MENJIVAR, ISABEL | 13409 DUNROBIN AV BELLFLOWER CA 90706 |
| MENJIVAR, JAIME | 12647 BROMONT AV SAN FERNANDO CA 91340 |
| MENJIVAR, JENNY | 250 E AVENUE R APT G47 PALMDALE CA 93550 |
| MENJIVAR, LUZ MARIA | 8327 BLEWETT AV NORTH HILLS CA 91343 |
| MENJIVAR, MANDALENO | 7965 BROADLEAF AV VAN NUYS CA 91402 |
| MENJIVAR, MARIA | 11937 TINA ST NORWALK CA 90650 |
| MENJIVAR, MERCEDES | 722 S ST ANDREWS PL APT 3 LOS ANGELES CA 90005 |
| MENJIVAR, OLGA | 1339 N HAMLIN AVE 2 CHICAGO IL 60651 |
| MENJIVAR, ROSA | 2773 FRANCIS AV LOS ANGELES CA 90005 |
| MENJIVAR, ROSA | 5512 ZOLA AV PICO RIVERA CA 90660 |
| MENJIVAR, YOLLEE | 15847 TUPPER ST NORTH HILLS CA 91343 |
| MENJIVARE, JULIO | 219 S GILBERT ST APT A FULLERTON CA 92833 |
| MENJIVER, HECTOR | 4718 KRAFT AV VALLEY VILLAGE CA 91602 |
| MENJUAR, SANDRA | 5810 GREGORY AV LOS ANGELES CA 90038 |
| MENK, SHUAIB | 5022 N LOWELL AVE CHICAGO IL 60630 |
| MENKA, SOTIR | 880 TAMARAC BLVD ADDISON IL 60101 |
| MENKE, ANN | 11460 N SHADOW WOOD DR GERMANTOWN WI 53022 |
| MENKE, CHARLES | 6469 COLONIAL KNLS GLEN BURNIE MD 21061 |
| MENKE, D. R. | 994  MARGRET ST DES PLAINES IL 60016 |
| MENKE, DANE | 152 S CAROUSEL ST ANAHEIM CA 92806 |
| MENKE, JAMES JR. | 8087 CASTLE ROCK CT PASADENA MD 21122 |
| MENKE, ROBERT | 801 N PRATER AVE NORTHLAKE IL 60164 |
| MENKE, TODD | 707 PRESIDENT ST S 508 BALTIMORE MD 21202 |
| MENKEL, THOMAS | 1245 W CIENEGA AV APT 176 SAN DIMAS CA 91773 |
| MENKEMEIR, JOY | 2742 BIRD VIEW RD WESTMINSTER MD 21157 |
| MENKER, ANTHONY | 215 DOVER  RD HAMPTON VA 23666 |
| MENKES, GLORIA | 43 FOXTAIL LN DOVE CANYON CA 92679 |
| MENKES, MURRAY | 8305    SUMMERSONG TER BOCA RATON FL 33496 |
| MENKIN, GARY | 2610 HALL CT    E42 BLOOMINGTON IL 61704 |
| MENKIN, MR M | 18532 CLARK ST APT 104 TARZANA CA 91356 |
| MENLEN, MARKIE | 828 N UNDERHILL ST 112 PEORIA IL 61606 |
| MENLO, RYNA | 180 S MARTEL AV LOS ANGELES CA 90036 |
| MENMCHIONS, WILLIAM | 112 ROBIN LN WILDWOOD FL 34785 |
| MENN, S. | 914 N BENDER AV COVINA CA 91724 |
| MENNA, LINDA | 1408 W ERIE ST CHICAGO IL 60622 |
| MENNAR, GREGORY | 4821 NE  6TH AVE FORT LAUDERDALE FL 33334 |
| MENNE, MICHELLE | 38245 MURRIETA HOT SPRINGS RD APT G102 MURRIETA CA 92563 |
| MENNEC, JOHN | 633 N SAINT CLAIR ST 21 CHICAGO IL 60611 |
| MENNECKE, STEVE | 2560  WHITEHALL LN NAPERVILLE IL 60564 |
| MENNEKE, SUSAN | 30W045 WILLOW LN WARRENVILLE IL 60555 |
| MENNELLA, CONNIE | 71740 SAN JACINTO DR APT 49 RANCHO MIRAGE CA 92270 |

| Claim Name | Address Information |
| --- | --- |
| MENNELLA, PAUL | 500 SE  21ST AVE # 803 DEERFIELD BCH FL 33441 |
| MENNELLA, STEVEN AND VERONICA | 8141  OCHO RIOS LN WEST PALM BCH FL 33414 |
| MENNEN, HERBERT | 15742  LOCH MAREE LN # 4206 DELRAY BEACH FL 33446 |
| MENNEN, TERRY | 2907  SWEET WATER LN MCHENRY IL 60050 |
| MENNINGER, CLAIRE, NORTHSHORE HOTEL | 2710 N CLARK ST 418 CHICAGO IL 60614 |
| MENNINGER, LISA | 31 S MADISON AVE 3A LA GRANGE IL 60525 |
| MENNITI, PHILIP | 4576 SW  26TH TER FORT LAUDERDALE FL 33312 |
| MENNT, JUDITH | 712 OLD LOVE POINT RD STEVENSVILLE MD 21666 |
| MENNUTI, MARY | 10   WAYNE DR NORTH WINDHAM CT 06256 |
| MENO, ANNE | 9629 S KEELER AVE 2B OAK LAWN IL 60453 |
| MENO, JOHN | 1325 EL ENCANTO DR BREA CA 92821 |
| MENO, JOYCE | 10031 S HOMAN AVE EVERGREEN PARK IL 60805 |
| MENO, SCOTT | 2448 LAWSON BLVD GURNEE IL 60031 |
| MENOCAL, ROSA | 5560 W  14TH CT HIALEAH FL 33012 |
| MENOCHE, MARY ANN | 728 PLYMOUTH  CIR NEWPORT NEWS VA 23602 |
| MENOLD, FANNY R | 11347 DAVENRICH ST SANTA FE SPRINGS CA 90670 |
| MENON, ELIZABETH | 4471 VENTURA CANYON AV APT P301 SHERMAN OAKS CA 91423 |
| MENON, PIA | 6127 S ELLIS AVE CHICAGO IL 60637 |
| MENON, SATISS | 3761   WOODFIELD CT COCONUT CREEK FL 33073 |
| MENON, SATISS | 5631 N  WINSTON PARK BLVD # 203 COCONUT CREEK FL 33073 |
| MENONI, MATTHEW | 1498 W SAND BAR CT 1C ROUND LAKE IL 60073 |
| MENOR, CARMEN | 1860 NICE DR CORONA CA 92882 |
| MENOR, FRED | 3270 CARRIAGE HOUSE DR CHINO HILLS CA 91709 |
| MENOR, MARIO S | 2375 HAYES AV APT REAR LONG BEACH CA 90810 |
| MENOR, SHELLY | 11525 WINDCREST LN APT 125 RANCHO BERNARDO CA 92128 |
| MENRAD, GERTRUDE | 401 E CANNON AV SAN DIMAS CA 91773 |
| MENS, VERONICA | 11 ELINOR AVE BALTIMORE MD 21236 |
| MENSAH, FRANCIS | 2442 S PLEASANT AV ONTARIO CA 91761 |
| MENSCH, EDWARD | 21724   ARRIBA REAL  # 36A 36A BOCA RATON FL 33433 |
| MENSCH, HAROLD | 2646 GERYVILLE PIKE PENNSBURG PA 18073 |
| MENSCH, WILLIAM | 1025 RICHMOND RD BANGOR PA 18013 |
| MENSCHER, ARTHUR | 134   SEVILLE E DELRAY BEACH FL 33446 |
| MENSE, CRAIG | 45 MOUNTAIN VIEW DR WEST HARTFORD CT 06117-3028 |
| MENSE, MICHAEL | 22715 BRENFORD ST WOODLAND HILLS CA 91364 |
| MENSEN, SCOTT | 2976   QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| MENSER, MORRIS | 180   STANEK CT BRADLEY IL 60915 |
| MENSIE, BETRINE | 3824 WISCONSIN ST APT 11 LOS ANGELES CA 90037 |
| MENSIK, BONNIE | 1320 YELLOWSTONE PKY ALGONQUIN IL 60102 |
| MENSIK, BRENDA169024 | PO BOX 337 (KCIW) PEEWEE VALLEY KY 40056 |
| MENSING, JANEA | 171 N WABASH AV GLENDORA CA 91741 |
| MENSINGA, KAREN | 7741 PALM DR ORLAND PARK IL 60462 |
| MENTA, BHAUMIK | 4122  BITTERNUT LN 202 GURNEE IL 60031 |
| MENTA, MARK | 54   LIBERTY ST NEWINGTON CT 06111 |
| MENTA, SHAILEE | 2611 PORTLAND ST APT 107 LOS ANGELES CA 90007 |
| MENTAL HEALTH AUTHORITY | 22655 WASHINGTON ST LEONARDTOWN MD 20650 |
| MENTAL HEALTH SYSTEMS | 1715 NORTHBOURNE RD BALTIMORE MD 21239 |
| MENTAS, JAMES | 3801 DAISY CIR SEAL BEACH CA 90740 |
| MENTEN, CHARLES | 136 NE  19TH CT # F105 F105 WILTON MANORS FL 33305 |
| MENTER, MALCOLM | 31755 COAST HWY APT 303 LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
| --- | --- |
| MENTER, MALCOLM | 31755 COAST HWY APT 383 LAGUNA BEACH CA 92651 |
| MENTER, SHARON | 4465 CASA GRANDE CIR APT 139 CYPRESS CA 90630 |
| MENTER, WINIFRED | 510 HARCOURT ST ANAHEIM CA 92801 |
| MENTESANA, JOHN | 2032 WASHINGTON BLVD EASTON PA 18042 |
| MENTESANA, ROSE | 1101   KNOX AVE # 120 EASTON PA 18040 |
| MENTEZ, SANTOS MANUEL | 212   TYLER AVE ANNAPOLIS MD 21403 |
| MENTGEN, SUSAN | 43400 N NEW VENICE WAY ANTIOCH IL 60002 |
| MENTH, P | 26542 PASEO BELARDES SAN JUAN CAPISTRANO CA 92675 |
| MENTIE, LOIS | 2804 TUOLUMNE PL APT C ONTARIO CA 91761 |
| MENTIS, SENIE | 6 MULLINGAR CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| MENTLEWICZ, ELAINE | 6958 W 63RD PL   1ST CHICAGO IL 60638 |
| MENTO, JOHN | 412-A  SAINT JOHNS RD WOODSTOCK IL 60098 |
| MENTO, JOSEPH | 1227 DALTON AVE BALTIMORE MD 21237 |
| MENTON, MARY | 11015 NW  28TH ST CORAL SPRINGS FL 33065 |
| MENTOR 4 CARE OF CONNOLLY,RICK | 3250 W  COMMERCIAL BLVD # 100 100 TAMARAC FL 33309 |
| MENTSER, MARK & MARY | 4580 OLENTANGY BLVD COLUMBUS OH 43214 |
| MENTZ, PATRICIA | 10620 S GREEN BAY AVE CHICAGO IL 60617 |
| MENTZEL, BERTHA | 4117 BUENA VISTA AVE BALTIMORE MD 21211 |
| MENTZER, | 2507 WENTWORTH RD BALTIMORE MD 21234 |
| MENTZER, DIANA | 7787 W SHORE RD PASADENA MD 21122 |
| MENTZINGER, OLYNTHO | 6505   WINFIELD BLVD # 15 MARGATE FL 33063 |
| MENTZKER, MICHAEL | 2139 EDGEWATER CIR WINTER HAVEN FL 33880 |
| MENUCCI, IRVING | 1150 NE  36TH ST # 303 POMPANO BCH FL 33064 |
| MENUCK, MICHELE | 2828 N PINE GROVE AVE 114 CHICAGO IL 60657 |
| MENUSAN, DOUG | 5715 N VIEW PL RIVERSIDE CA 92506 |
| MENZE, HEATHER | 4970 N MARINE DR 829 CHICAGO IL 60640 |
| MENZEL, COURTNEY | 1420 W ALTGELD ST CHICAGO IL 60614 |
| MENZEL, EDWARD | 8920 MCVICKER AVE OAK LAWN IL 60453 |
| MENZEL, ELEANORE | 101   BICKFORD EXT # 116 AVON CT 06001 |
| MENZEL, LINDA | 1309 S WASHINGTON ST WHEATON IL 60187 |
| MENZEL, PAUL | 136 RED OAK HILL RD FARMINGTON CT 06032 |
| MENZEL, SHARON | 4139   FOX TRCE BOYNTON BEACH FL 33436 |
| MENZER, DR ALEXANDER | 87   HIGH RIDGE RD WEST HARTFORD CT 06117 |
| MENZIE, MATTHEW | 13020 PACIFIC PROMENADE APT 308 LOS ANGELES CA 90094 |
| MENZIE, WAYNE | 1103 OAK TREE DR HAVRE DE GRACE MD 21078 |
| MENZIENBERGER, DONALD | 871 N MADISON ST WOODSTOCK IL 60098 |
| MENZIES, ANGUS | 3245 W 83RD PL CHICAGO IL 60652 |
| MENZIES, DAGUAN | 7500 CRESCENT AV APT 119 BUENA PARK CA 90620 |
| MENZIES, NICK | 1203 NORTHWESTERN DR CLAREMONT CA 91711 |
| MEO, MARIO | 3233 NE  34TH ST # 1416 FORT LAUDERDALE FL 33308 |
| MEOLA, ANTHONY | 7820   OCEAN REEF TER LAKE WORTH FL 33467 |
| MEOLA, ELISA | 3717   PELICAN BAY CT WEST PALM BCH FL 33414 |
| MEOLA, GREG | 30   DARLING ST # K SOUTHINGTON CT 06489 |
| MEOLA, HELEN | 215 MARENGO AVE   6F FOREST PARK IL 60130 |
| MEOLI, ERIN | 245 PALMER ST COSTA MESA CA 92627 |
| MEOLI, FRANK V | 482   NORTHWOOD DR GUILFORD CT 06437 |
| MEON, JOHN | 3685  N QUAIL RIDGE DR BOYNTON BEACH FL 33436 |
| MEONI, LUCY  A | 204 DUNKIRK RD BALTIMORE MD 21212 |
| MEOTTI, MICHAEL | 20   PELHAM RD WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| MEPHEARRON, JUNEZ | 155 PIEDMONT AV CLAREMONT CA 91711 |
| MEQDOON, SHAVIA | 1 BEND CT W D GWYNN OAK MD 21244 |
| MEQUAN, BRANDIE | 10740 BEECHWOOD DR ALTA LOMA CA 91737 |
| MERA, ARTURO | 2036 5TH ST APT 2 GLENDALE CA 91201 |
| MERA, HENRY | 1149 N VIRGIL AV APT 3 LOS ANGELES CA 90029 |
| MERA, RAFAEL | 1916 DOVER PL ANAHEIM CA 92805 |
| MERAI, BHARAT | 11692 LOUCKS TUSTIN CA 92782 |
| MERAJ, ATIF | 7199    IVY CROSSING LN BOYNTON BEACH FL 33436 |
| MERAJ, ATIYA | 14017 EMERALD CT PLAINFIELD IL 60544 |
| MERAKLIS, MENO | 516 NEWBERRY CT JOPPA MD 21085 |
| MERALI, SHATLIN | 213 RIVER PARK DR APT 29 SANTEE CA 92071 |
| MERALINE, CHANDLER | 4112    FOXWOOD TRL # B DELAND FL 32724 |
| MERANCIO, DANNY | 1413 W H ST ONTARIO CA 91762 |
| MERANO, MELQUIADES | 4251 LOCKWOOD AV APT 4 LOS ANGELES CA 90029 |
| MERASHA, MISSA | 5925 EL CAJON BLVD APT 214 SAN DIEGO CA 92115 |
| MERAY, ROSEMARY | 3453 CASTLE GLEN DR APT 15 SAN DIEGO CA 92123 |
| MERAZ, ALEX | 1117 LOS PALOS ST LOS ANGELES CA 90023 |
| MERAZ, ALEX | 4583 S HUNTINGTON DR LOS ANGELES CA 90032 |
| MERAZ, BEATRIZ | 1943 N KILBOURN AVE CHICAGO IL 60639 |
| MERAZ, EDGAR | 3321 W 60TH ST CHICAGO IL 60629 |
| MERAZ, JENNIFER JEAN | 3705 EDENHURST AV LOS ANGELES CA 90039 |
| MERAZ, JUNE | 834 N WISTERIA AV RIALTO CA 92376 |
| MERAZ, LUPE | 38110 MEADOW WOOD ST PALMDALE CA 93552 |
| MERAZ, MELODY | 2918 E 7TH ST LONG BEACH CA 90804 |
| MERAZ, MIRIAN | 3755 W 70TH ST CHICAGO IL 60629 |
| MERAZ, TERESA | 483 MADISON AV POMONA CA 91767 |
| MERAZ, WANDA | 5571 RENO CIR APT 1 HUNTINGTON BEACH CA 92649 |
| MERBAUM, CINDY | 451 FARMINGTON AVE KENSINGTON CT 06037-1224 |
| MERBAUM, LESLIE | 330 W GRAND AVE 2103 CHICAGO IL 60654 |
| MERBAUM, SIMON | 2901 LIBERTY ST EASTON PA 18045 |
| MERBITZ, CHARLES | 49 N OTT AVE GLEN ELLYN IL 60137 |
| MERCADEL, HENRY | 2648 W BALL RD APT 152 ANAHEIM CA 92804 |
| MERCADEL, LEONETTE | 547 WOODALL   CT 2 NEWPORT NEWS VA 23608 |
| MERCADO, ALEHANDRA | 1209 W 53RD ST LOS ANGELES CA 90037 |
| MERCADO, ALICIA | 440 NE   41ST ST POMPANO BCH FL 33064 |
| MERCADO, AMY | 6366   PRIDEHAM ST DOWNERS GROVE IL 60516 |
| MERCADO, ANA MARIA | 521 S LYON ST APT 51 SANTA ANA CA 92701 |
| MERCADO, ANGEL | 6127 ROMAINE ST APT 2 LOS ANGELES CA 90038 |
| MERCADO, ANTHONY | 1714 N TOWNER ST SANTA ANA CA 92706 |
| MERCADO, ARTHUR ALEXANDER | 15005 MERCED CT NORTH HILLS CA 91343 |
| MERCADO, ARTURO | 237 MAINE AV LONG BEACH CA 90802 |
| MERCADO, ARTURO M | 517 W 109TH ST LOS ANGELES CA 90044 |
| MERCADO, ASHLEY | 37669 OXFORD DR MURRIETA CA 92562 |
| MERCADO, BELEN | 398 POMELLO DR CLAREMONT CA 91711 |
| MERCADO, BLANCA | 11037 FERINA ST APT 4 NORWALK CA 90650 |
| MERCADO, BRIANNA | 15259 PINE BLUFF LN FONTANA CA 92336 |
| MERCADO, CARLOS | 653    HERITAGE DR WESTON FL 33326 |
| MERCADO, ED | 16254 VERMEER DR CHINO HILLS CA 91709 |
| MERCADO, EDGAR | 5128 NW   57TH TER CORAL SPRINGS FL 33067 |

| Claim Name | Address Information |
|---|---|
| MERCADO, ELIAS | 4111 W EL SEGUNDO BLVD APT E HAWTHORNE CA 90250 |
| MERCADO, ELPIDIO | 1897 SANDCASTLE DR PERRIS CA 92571 |
| MERCADO, ELVIA | 1224 1/2 S ARDMORE AV LOS ANGELES CA 90006 |
| MERCADO, ENRIQUE | 2940   DORCHESTER LN COOPER CITY FL 33026 |
| MERCADO, ERICA | 1843 W 24TH ST LOS ANGELES CA 90018 |
| MERCADO, ESILVIO JR, MERCADO, EVEDNIEL | 12801  WINCHESTER AVE BLUE ISLAND IL 60406 |
| MERCADO, ESTHER | 2927 1/2 MICHIGAN AV LOS ANGELES CA 90033 |
| MERCADO, FELIPE | 11017 LOUISE AV APT 208 LYNWOOD CA 90262 |
| MERCADO, FIDEL | 2240 W BARRY AVE CHICAGO IL 60618 |
| MERCADO, GABRIELA | 4433 W 120TH ST APT 205 HAWTHORNE CA 90250 |
| MERCADO, GREG | 778 LYONWOOD AV DIAMOND BAR CA 91789 |
| MERCADO, IVETTE | 300 SW  78TH AVE NO LAUDERDALE FL 33068 |
| MERCADO, JAMES | 189   ALDEN ST # 2 NEW BRITAIN CT 06053 |
| MERCADO, JAVIER | 4545 N HARDING AVE CHICAGO IL 60625 |
| MERCADO, JOANNA | 13638 RAMONA PKWY BALDWIN PARK CA 91706 |
| MERCADO, JORGE | 2211    WILEY ST HOLLYWOOD FL 33020 |
| MERCADO, JOSE | 17788 SW  28TH CT MIRAMAR FL 33029 |
| MERCADO, JOSE L | 9018 AERO DR PICO RIVERA CA 90660 |
| MERCADO, JUAN R | 727 S BIRCH ST SANTA ANA CA 92701 |
| MERCADO, KAREN | 18933 DOTY AV TORRANCE CA 90504 |
| MERCADO, KATHRYN | 14820 LASHBURN ST SYLMAR CA 91342 |
| MERCADO, LAURA | 3528 W 76TH PL CHICAGO IL 60652 |
| MERCADO, LAZARO | 3426 APRICOT DR BLOOMINGTON IL 61704 |
| MERCADO, LAZARO | 1044 N H ST APT 7 OXNARD CA 93030 |
| MERCADO, LEONARD | 1405   CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| MERCADO, LILIA | 3418 S GRAMERCY PL LOS ANGELES CA 90018 |
| MERCADO, LILIAN | 32270 PUEBLO TRL APT 1 CATHEDRAL CITY CA 92234 |
| MERCADO, LOIS | 318 N SIX CORNERS RD WALWORTH WI 53184 |
| MERCADO, LORENA | 235 E OLIVE ST SAN BERNARDINO CA 92410 |
| MERCADO, M | 1214 W HICKORY ST ALLENTOWN PA 18102 |
| MERCADO, MANUEL | 224   FLAKE DR PALATINE IL 60074 |
| MERCADO, MARIA | 7549 LINDSEY AV PICO RIVERA CA 90660 |
| MERCADO, MARIA | 829 E MOBECK ST APT C WEST COVINA CA 91790 |
| MERCADO, MARIA | 39339 10TH ST E PALMDALE CA 93550 |
| MERCADO, MARTHA | 14829 KORNBLUM AV HAWTHORNE CA 90250 |
| MERCADO, MARY | 400 E ELK AV APT 2 GLENDALE CA 91205 |
| MERCADO, MIGUEL ANTONIO | 1143 N FORMOSA AV APT 3 WEST HOLLYWOOD CA 90046 |
| MERCADO, MONIQUE | 300 1/2 SUNSET AV SAN GABRIEL CA 91776 |
| MERCADO, MORLICO | 4319 S TRUMBULL AVE CHICAGO IL 60632 |
| MERCADO, MRS | 6047 KING AV MAYWOOD CA 90270 |
| MERCADO, R | 5325   HOLLOWSTONE CIR BALTIMORE MD 21237 |
| MERCADO, RAUL | 1218 S CENTRAL AVE CICERO IL 60804 |
| MERCADO, RIGOBERTO | 5737 BLUE SAGE DR PALMDALE CA 93552 |
| MERCADO, ROBERT J | 4364 LAYMAN AV PICO RIVERA CA 90660 |
| MERCADO, ROCIO | 3780   SUNCREST RD LAKE WORTH FL 33467 |
| MERCADO, ROSALVA | 1325   COURT P HANOVER PARK IL 60133 |
| MERCADO, SAL | 505 N CAMPBELL AV ALHAMBRA CA 91801 |
| MERCADO, SARA | 5507 OLANDA ST LYNWOOD CA 90262 |
| MERCADO, SOCORRO | 5995 MEADOWBROOK LN RIVERSIDE CA 92504 |

| Claim Name | Address Information |
|---|---|
| MERCADO, STACEY | 3108 VINELAND AV APT 106 BALDWIN PARK CA 91706 |
| MERCADO, STEVEN | 38825 SAGE TREE ST PALMDALE CA 93551 |
| MERCADO, SULEENA | 8201 BARRINGTON CT SEVERN MD 21144 |
| MERCADO, TERESA | 1808 10TH ST APT D SANTA MONICA CA 90404 |
| MERCADO, TIRZA | 55 W  28TH ST # 4 HIALEAH FL 33010 |
| MERCADO, VERONICA | 1852 S MAYFLOWER AV MONROVIA CA 91016 |
| MERCADO, VICTOR | 605 ST MALO ST WEST COVINA CA 91790 |
| MERCADO, YOLANDA | 3446 CITY TERRACE DR LOS ANGELES CA 90063 |
| MERCAN, JOSIE | 5280 LITTLE MOUNTAIN DR APT H8 SAN BERNARDINO CA 92407 |
| MERCANO, ARMONDO | 422 E OLIVE ST APT F POMONA CA 91766 |
| MERCANTILE NATIONAL, BANK | 9601 WILSHIRE BLVD APT 250 BEVERLY HILLS CA 90210 |
| MERCANTILE SAFE & TRUST | 2 HOPKINS PLZ 9THFL BALTIMORE MD 21201 |
| MERCED, ALBERTA | 2943 N LOWELL AVE CHICAGO IL 60641 |
| MERCED, DAVID | 950 W HURON ST 301 CHICAGO IL 60642 |
| MERCED, KAY | 231 SIERRA ST APT 4 EL SEGUNDO CA 90245 |
| MERCED, M | 163 ALAN DR APT 9 NEWPORT NEWS VA 23602 |
| MERCEDE, JOHN C. | 11821 SW  3RD ST PLANTATION FL 33325 |
| MERCEDES BENZ OF FT LAUDERDALE | 2411 S  FEDERAL HWY FORT LAUDERDALE FL 33316 |
| MERCEDES MCELMURRY, REALNET | 1249 N  ORANGE AVE ORLANDO FL 32804 |
| MERCEDES, FERRAREN | 6021   EDGEBROOK DR ORLANDO FL 32809 |
| MERCEDES, GALARZA | 9698   ARBOR OAKS LN # 105 BOCA RATON FL 33428 |
| MERCEDES, JEANNETTE | 13610 MOORPARK ST APT 102 SHERMAN OAKS CA 91423 |
| MERCEDES, MAZORRA | 1075   REGAL POINTE TER # 107 LAKE MARY FL 32746 |
| MERCEDES, MOREY | 6343   ROYAL OAK DR ORLANDO FL 32809 |
| MERCENA, GLADYS | 11460 SW  58TH TER SOUTH MIAMI FL 33173 |
| MERCER HUMAN RESOURCE CONSULTING | 601 MERRITT 7 NORWALK CT 06856 |
| MERCER TERRY | 1247   CAMELLIA CIR WESTON FL 33326 |
| MERCER, BETTY | 780  FARRAGUT AVE ROMEOVILLE IL 60446 |
| MERCER, CATHY | 57   PHILIP DR SHELTON CT 06484 |
| MERCER, CHARISSA | 525 E VAN BIBBER AV APT REAR ORANGE CA 92866 |
| MERCER, DARLENE | 5710 CRESCENT PARK E APT 305 LOS ANGELES CA 90094 |
| MERCER, DAVID | 936 NW  127TH AVE CORAL SPRINGS FL 33071 |
| MERCER, DEBORAH | 543  WESLEY AVE OAK PARK IL 60304 |
| MERCER, E | 300 W  LAKE SUE AVE WINTER PARK FL 32789 |
| MERCER, ELISABETH | 2533 TURQUOISE CIR CHINO HILLS CA 91709 |
| MERCER, GEARY | 6439 MADERA ST LONG BEACH CA 90815 |
| MERCER, IAN | 85 E HARRIS AVE H2 LA GRANGE IL 60525 |
| MERCER, JACQUELINE | 116 SE  29TH AVE BOYNTON BEACH FL 33435 |
| MERCER, JOAN | 236 JEFFERSONS HUNDRED WILLIAMSBURG VA 23185 |
| MERCER, JOYCE | 5907 4TH AV LOS ANGELES CA 90043 |
| MERCER, JUDY W | 27682 VIA GRANADOS MISSION VIEJO CA 92692 |
| MERCER, JULIE | 777 S  FEDERAL HWY # B306 POMPANO BCH FL 33062 |
| MERCER, KAREN L. | 2038 CROSS TRAILS RD GWYNN OAK MD 21244 |
| MERCER, KELLY    SS EMPL | 11630 SW  2ND ST # 306 PEMBROKE PINES FL 33025 |
| MERCER, LAURA | 1415 S 2ND ST SAINT CHARLES IL 60174 |
| MERCER, LILLIAN | 40   LEISURE BLVD POMPANO BCH FL 33064 |
| MERCER, LON | PO BOX 3384 IDYLLWILD CA 92549 |
| MERCER, MARION | 1906 SALFORD CT CROFTON MD 21114 |
| MERCER, MILDRED | 9591   YAMATO RD # 1102 1102 BOCA RATON FL 33434 |

| Claim Name | Address Information |
| --- | --- |
| MERCER, ROBERT | 9705 HICKORY HOLLOW RD LOT 83 LEESBURG FL 34788 |
| MERCER, ROBERT | 1510  SHELTON LN CRYSTAL LAKE IL 60014 |
| MERCER, ROBERT | 791 LANDER CIR CLAREMONT CA 91711 |
| MERCER, SUSIE | 9714 GWYNN PARK DR ELLICOTT CITY MD 21042 |
| MERCER, VICKI | 15 VIA DI NOLA LAGUNA NIGUEL CA 92677 |
| MERCERON, ARTHUR | 2956 AIRDRIE AVE ABINGDON MD 21009 |
| MERCHAN, FLOR S | 1648 KEARNEY AV SIMI VALLEY CA 93065 |
| MERCHAN-BANKS, CONNIE | 7550  STIRLING RD # B204 HOLLYWOOD FL 33024 |
| MERCHANI, IRFAN | 352 PIONEER DR GLENDALE CA 91203 |
| MERCHANT MAG, G | 2011 YACHT VINDEX NEWPORT BEACH CA 92660 |
| MERCHANT, ABBAS | 3790   MAX PL # 205 BOYNTON BEACH FL 33436 |
| MERCHANT, ALLINE | 1519 S ORANGE DR LOS ANGELES CA 90019 |
| MERCHANT, BENDRA | 516  SOURGHUM CT JOPPA MD 21085 |
| MERCHANT, EDWARD | 2314 E 58TH ST INDIANAPOLIS IN 46220 |
| MERCHANT, FINDA | 6618 BONNIE RIDGE DR 201 BALTIMORE MD 21209 |
| MERCHANT, HUZAIFA | 434 TUOLUMNE AV APT D204 THOUSAND OAKS CA 91360 |
| MERCHANT, JAY | 7255 N KEDVALE AVE LINCOLNWOOD IL 60712 |
| MERCHANT, JENNIFER | 10057 MACLURA CT FAIRFAX VA 22032 |
| MERCHANT, KELDFRICK | 3013 N  OAKLAND FOREST DR # 205 OAKLAND PARK FL 33309 |
| MERCHANT, MICHELLE | 16636 LAKE KNOLL PKWY RIVERSIDE CA 92503 |
| MERCHANT, MRS THOMAS | PO BOX 909 HELENDALE CA 92342 |
| MERCHANT, OLIVE | 1171 N RED OAK CIR 1 ROUND LAKE IL 60073 |
| MERCHANT, SHERRY | 2375 CRESCENT AV APT 72 ANAHEIM CA 92801 |
| MERCHANT, STEVE | 1761 REGENTS PARK RD W CROFTON MD 21114 |
| MERCHANT, VERNA | 28500 PUJOL ST APT 61 TEMECULA CA 92590 |
| MERCHANT, WILLIAM | 27328 BRONCO DR CANYON COUNTRY CA 91387 |
| MERCHASIN, ROBERT | 711 S DEARBORN ST 804 CHICAGO IL 60605 |
| MERCHAT, ABBAS | 3004   COQUINA CT # 23112 KISSIMMEE FL 34746 |
| MERCHBERGER, ALICE | 300 SE  4TH TER DANIA FL 33004 |
| MERCHEL, CHRIS | 11711 NW  37TH ST SUNRISE FL 33323 |
| MERCHUT, LILLIAN | 7710  DEMPSTER ST 308 MORTON GROVE IL 60053 |
| MERCIA, HALVERSON | 20005 N  HIGHWAY27 ST # 1191 CLERMONT FL 34711 |
| MERCIER, BILL | 706 WALGROVE CT REISTERSTOWN MD 21136 |
| MERCIER, CARL | 630   POMFRET ST POMFRET CENTER CT 06259 |
| MERCIER, CRAIG | 2000 PICCADILLY  LOOP E YORKTOWN VA 23692 |
| MERCIER, JUDY | 108 VILLA RD NEWPORT NEWS VA 23601 |
| MERCIER, KRIS | 2751 NE  8TH ST POMPANO BCH FL 33062 |
| MERCIER, MARGARET | 3340  EMERSON ST FRANKLIN PARK IL 60131 |
| MERCIER, MAURICE | 3004 RIDGE RD N H318 ELLICOTT CITY MD 21043 |
| MERCIER, MICHELLE C | 17731 FULLERFARM ST NORTHRIDGE CA 91325 |
| MERCIER, NICHOLAS | 8514  48TH AVE KENOSHA WI 53142 |
| MERCIER, PAT | 15   BREWSTER RD ENFIELD CT 06082 |
| MERCIER, PAT | 3432 CRICKLEWOOD ST TORRANCE CA 90505 |
| MERCIER, PETER | 101 JOHN ROLFE  DR 132 SMITHFIELD VA 23430 |
| MERCIER, R | 567 RIFORD RD GLEN ELLYN IL 60137 |
| MERCIER, ROBERT | P O BOX 40 MACHIGOMME MI 49861 |
| MERCIER, ROBERT | PO BOX 40 MICHIGAMME MI 49861 |
| MERCIER, ROBERT | 50 E BELLEVUE PL    1104 CHICAGO IL 60611 |
| MERCIER, RODRICK | 23411   SAN REMO DR BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| MERCIERIO, IGNATIAUS | 7220 N HAMILTON AVE CHICAGO IL 60645 |
| MERCIS, CONCHA | 6338 FLORA AV APT D BELL CA 90201 |
| MERCKX, MARY | 901 N HEMLOCK LN MOUNT PROSPECT IL 60056 |
| MERCOLINO, HOLDEN | 3678 WILLOWCREST AV STUDIO CITY CA 91604 |
| MERCON, BERNADETTE | 6336    DAWSON ST HOLLYWOOD FL 33023 |
| MERCORIO, CHARLES | 379    TILFORD R DEERFIELD BCH FL 33442 |
| MERCOUFLER, THEA | 528 SAN JUAN AV VENICE CA 90291 |
| MERCURE, DONALD | 107    MARK DR SOUTH WINDSOR CT 06074 |
| MERCURI, ARTHUR | 28    WOODHAVEN DR AVON CT 06001 |
| MERCURIO, CASMO | 10012 S CAMPBELL AVE CHICAGO IL 60655 |
| MERCURIO, CHRIS | 204 BRAXTON WAY EDGEWATER MD 21037 |
| MERCURIO, CHRISTIAN | 684 W SIERRA MADRE BLVD APT 23 SIERRA MADRE CA 91024 |
| MERCURIO, DERRICK | 502 AVENIDA LUCIA NEWPORT BEACH CA 92660 |
| MERCURIO, DOMENIC | 1233 TOWN PL MIDDLETOWN CT 06457-1751 |
| MERCURIO, JOANE | 524    FOREST PRESERVE DR WOOD DALE IL 60191 |
| MERCURIO, JOHN | 6162 NAPA CIR HUNTINGTON BEACH CA 92647 |
| MERCURIO, KIMBERLY | 626 W CORNELIA AVE 1S CHICAGO IL 60657 |
| MERCURIO, LUCILLE | 2033 N NEWLAND AVE CHICAGO IL 60707 |
| MERCURIO, TARA | 325 S SWALL DR APT 202 LOS ANGELES CA 90048 |
| MERCURIUS, NEIL | 5657 W OVERLOOK DR RANCHO CUCAMONGA CA 91739 |
| MERCURY AIR CENTER, C/O DORIS | 2161 E AVION AV ONTARIO CA 91761 |
| MERCURY DOCUMENT IMAGING CO. | 7322 VALJEAN AVE. VAN NUYS CA 91406 |
| MERCURY MEDIA, MERCURY MEDIA | 520 BROADWAY SUITE 400 SANTA MONICA CA 90401 |
| MERCURY MEDIA, XXXX | 520 BROADWAY SUITE 400 SANTA MONICA CA 90401 |
| MERCY HEALTH CARE | 19000 HALSTED ST HOMEWOOD IL 60430 |
| MERCY MANOR NORTH | 2331 NE   53RD ST # OFFICE FORT LAUDERDALE FL 33308 |
| MERCY MARKETING | 615 W JOHNSON ST 524A MADISON WI 53706 |
| MERCY, CARLINE | 1840    SCOTT ST HOLLYWOOD FL 33020 |
| MERCYKNOLL | 243 STEELE RD WEST HARTFORD CT 06117 |
| MERDIAN, JAMES | 537 TRACY ST PEORIA IL 61603 |
| MERDINGER, RITA | 1371 S   OCEAN BLVD # 802 POMPANO BCH FL 33062 |
| MEREDITH, ANITA | 415 GLENBURN AVE CAMBRIDGE MD 21613 |
| MEREDITH, BARBARA | 1021    HILLSBORO MILE  # 1001 1001 POMPANO BCH FL 33062 |
| MEREDITH, BRIANNE | 406 E DEODAR ST ONTARIO CA 91764 |
| MEREDITH, CHERYL | 86    GARDNER TAVERN LN COVENTRY CT 06238 |
| MEREDITH, CHRIS | 29291 CANARY CT LAGUNA NIGUEL CA 92677 |
| MEREDITH, DIANE | 1090 SW  24TH AVE BOYNTON BEACH FL 33426 |
| MEREDITH, DOMINIQUE | 202 DEL CABO SAN CLEMENTE CA 92673 |
| MEREDITH, E. | 7314 NW SUMMITVIEW DR PORTLAND OR 97229 |
| MEREDITH, ELL | 1536    STEVENS AVE DELAND FL 32720 |
| MEREDITH, FAITH | 4160    INVERRARY DR # 109 LAUDERHILL FL 33319 |
| MEREDITH, HATHAWAY | 5300 W   IRLO BRONSON MEMORIAL HWY # 209 KISSIMMEE FL 34746 |
| MEREDITH, HERMAN | 152 NINA   LN WILLIAMSBURG VA 23188 |
| MEREDITH, KING | 189    CAREFREE LN LEESBURG FL 34748 |
| MEREDITH, LETITIA | 23948 LONE PINE DR MORENO VALLEY CA 92557 |
| MEREDITH, MARTHA | 16227 SW  2ND DR PEMBROKE PINES FL 33027 |
| MEREDITH, MIKE | 5632 QUEEN ANNE CT NEW MARKET MD 21774 |
| MEREDITH, PAT | 22    GREENBRIAR DR # D FARMINGTON CT 06032 |
| MEREDITH, ROBIN | 3090 TERRA MARIA WAY ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| MEREDITH, SHARIFA | 4124 WINDMILL CIR RANDALLSTOWN MD 21133 |
| MEREDITH, SYLVESTER | 511-1/2 S STATE ST B SPRINGFIELD IL 62704 |
| MEREDITH, TERRY | 404 E WASHINGTON ST BLOOMINGTON IL 61701 |
| MEREDITH, TONYA | 1809  W MEADOWS CIR BOYNTON BEACH FL 33436 |
| MEREDITH, YVONNE | 31201 BROOKS ST LAGUNA BEACH CA 92651 |
| MEREDOS, CARLOS | 1559 GULF AV WILMINGTON CA 90744 |
| MEREG, JULIUS | 7961 CANTALOUPE AV PANORAMA CITY CA 91402 |
| MEREIDER, PAMELA | 1033 NE  17TH WAY # 1405 FORT LAUDERDALE FL 33304 |
| MEREK, ISABELLA | 3542 N NORA AVE CHICAGO IL 60634 |
| MEREL, JERI | 800   CYPRESS GROVE DR # 304 POMPANO BCH FL 33069 |
| MEREL, LEONARD | 17332   BOCA CLUB BLVD # 801 BOCA RATON FL 33487 |
| MEREL, SUSAN | 5337 S HYDE PARK BLVD 406 CHICAGO IL 60615 |
| MERELES, MIGUEL | 2704 N BUTRICK ST WAUKEGAN IL 60087 |
| MERELOS, GEORGE | 1548 PRESTON RD NAPERVILLE IL 60563 |
| MEREMINSKY, FRITZ | 2402   ANTIGUA CIR # L3 COCONUT CREEK FL 33066 |
| MEREMS, NORM | 1 SAN SOVINO NEWPORT COAST CA 92657 |
| MEREN, SUE | 234 N LAUREL AV UPLAND CA 91786 |
| MERENDA, HANK | 7821 JADEITE AV RANCHO CUCAMONGA CA 91730 |
| MERENDA, HENRY | 7821 JADEITE AV RANCHO CUCAMONGA CA 91730 |
| MERENDA, JOHN | 7718 ROTHERHAM DR HANOVER MD 21076 |
| MERENDA, PATRICIA | 66   SCARANO RD SOUTHINGTON CT 06489 |
| MERENDA, PHIL | 7437  165TH ST TINLEY PARK IL 60477 |
| MERENDINO, ANDY | 285 N  HIGH POINT BLVD # D BOYNTON BEACH FL 33435 |
| MERENDINO, CATHY | 948 FLUVANNA RD NEWPORT NEWS VA 23601 |
| MERENS, NORWIN | 706 WAUKEGAN RD 306 GLENVIEW IL 60025 |
| MERENS,CAO | 19910   VILLA LANTE PL BOCA RATON FL 33434 |
| MERENSTEIN, DAVID | 11176   LONG BOAT DR COOPER CITY FL 33026 |
| MERENT, ROSEMARY | 29 ROTH ST. NORWICH CT 06360 |
| MERFELD, SYLVIA | 7211 PARK HEIGHTS AVE 404 BALTIMORE MD 21208 |
| MERFOGEL, ROSEAN | 4653   HAZLETON LN LAKE WORTH FL 33449 |
| MERFY, JENNIFER | 1918 PERRY AV APT A REDONDO BEACH CA 90278 |
| MERGEN, KURT | 525 N HALSTED ST 314 CHICAGO IL 60642 |
| MERGEN, STEVE | 451   ILLINI DR CAROL STREAM IL 60188 |
| MERGENDAHL, BETH | 614 FOSTER ST SOUTH WINDSOR CT 06074-2958 |
| MERGENTHAL, RONALD | 2501 CRESTVIEW DR FALLSTON MD 21047 |
| MERGENTHALER, JOHN | 201 SUNSET TER CRYSTAL LAKE IL 60014 |
| MERGERS, RICHARD | 594   FORUM DR ROSELLE IL 60172 |
| MERGES | 2181 SW  28TH WAY FORT LAUDERDALE FL 33312 |
| MERGES, MATTHIAS | 2240 N MONTICELLO AVE CHICAGO IL 60647 |
| MERGHER, JOHN | 4 JOPPAWOOD CT A3 BALTIMORE MD 21236 |
| MERGIL, VONN | 1347 W 1ST ST SAN PEDRO CA 90732 |
| MERGIS GROUP, DOUD, MIKE | 11 S LA SALLE ST 1100 CHICAGO IL 60603 |
| MERGL, JINNY | 199 DUBLIN CT SCHAUMBURG IL 60194 |
| MERGL, JINNY | 1809 N LINCOLN PARK WEST B6 CHICAGO IL 60614 |
| MERGLER, ANDY | 3462  MONARCH DR EDGEWATER MD 21037 |
| MERGLIANO, S. | 1819 BALSAWOOD CT ORLANDO FL 32818 |
| MERGREN, LAURA | 10714 GROVEDALE DR WHITTIER CA 90603 |
| MERHAB, MR MARLAN | 1001 EADINGTON DR BREA CA 92821 |
| MERIA, ADRIANA | 12301 STUDEBAKER RD APT 121 NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| MERIANN SAKUMOTO | 15344 WEDDINGTON ST. VAN NUYS CA 91411 |
| MERIANO, CHRISTINE | 5703 PARKMOR RD CALABASAS CA 91302 |
| MERICA, MARGERET | 5599 CEDAR LN COLUMBIA MD 21044 |
| MERICAN MINT | 20 ERFORD RD SUITE 100A LEMOYNE PA 17043 |
| MERICE, WISLEINE | 301 SW  5TH LN BOYNTON BEACH FL 33435 |
| MERICH, DAISY | 2440 186TH ST   H3 LANSING IL 60438 |
| MERICKEL, TERI | 259  FIRENZE DR CARY IL 60013 |
| MERICLE, BRIAN | 210 AVENUE H APT 1 REDONDO BEACH CA 90277 |
| MERICLE, MATTHEW | 8640 PA ROUTE 873 SLATINGTON PA 18080 |
| MERICLE, WINDY | 5037 W 126TH ST HAWTHORNE CA 90250 |
| MERICO, EDMUNDO | 16395 NW  16TH ST PEMBROKE PINES FL 33028 |
| MERIDA, ANGEL H | 420 S ALEXANDRIA AV APT 11 LOS ANGELES CA 90020 |
| MERIDA, CLORY | 965 MAGNOLIA AV APT 17 LOS ANGELES CA 90006 |
| MERIDA, DANIA | 309 S WESTLAKE AV APT 100 LOS ANGELES CA 90057 |
| MERIDA, HELGA | 8452 WYSTONE AV NORTHRIDGE CA 91324 |
| MERIDA, LILIAN | 21523 SATICOY ST APT 105 CANOGA PARK CA 91304 |
| MERIDA, MARIA E | 232 W 50TH ST LOS ANGELES CA 90037 |
| MERIDA, OLGA | 3607 NW  94TH AVE SUNRISE FL 33351 |
| MERIDETH, JOYCE | 3324 NE  16TH CT FORT LAUDERDALE FL 33305 |
| MERIDETH, RENEE | 8895 KELBURN AV SPRING VALLEY CA 91977 |
| MERIDIEN, MARIE S. | 7710 NW  62ND WAY PARKLAND FL 33067 |
| MERIDITH, DAVID | 6084  CHASE AVE DOWNERS GROVE IL 60516 |
| MERIDTH, CHARLES | 1541 SW  30TH ST FORT LAUDERDALE FL 33315 |
| MERIDTH, MAXINE | 1225 SANDALWOOD RD HARWOOD MD 20776 |
| MERIDY, SANDRA | 5760    ROYAL CLUB DR BOYNTON BEACH FL 33437 |
| MERIDY, SANDRA | 8251    MUIRHEAD CIR BOYNTON BEACH FL 33472 |
| MERILIEN, EBERSON | 4717    47TH WAY WEST PALM BCH FL 33407 |
| MERILUS, CORMAC | 824 SAN JUAN LN PLACENTIA CA 92870 |
| MERILUS, PAMELA M | 21734 SEPTO ST APT 202 CHATSWORTH CA 91311 |
| MERILYN, VANTERPOOL | 8306    SUN VISTA WAY ORLANDO FL 32822 |
| MERIMSKY, RONIT | 11526 OHIO AV APT 10B LOS ANGELES CA 90025 |
| MERIN, DAVID | 11 FOX MEADOW LN WEST HARTFORD CT 06107-1216 |
| MERIN, GEORGE | 829 S TAYLOR AV APT 15 MONTEBELLO CA 90640 |
| MERINA, EMILY | 760 AMETHYST LN ANAHEIM CA 92807 |
| MERIND JR, ALEX | 6418 MILNA AV WHITTIER CA 90606 |
| MERINGTON, EVELYN | 17154 BURNHAM AVE LANSING IL 60438 |
| MERINO, ANGELA | 16907 LAKEWOOD BLVD BELLFLOWER CA 90706 |
| MERINO, CARMEN | 20 SE  13TH ST # B6 BOCA RATON FL 33432 |
| MERINO, DAVID | 6523 CAMINO VISTA APT 3 ANAHEIM CA 92807 |
| MERINO, ERANDI | 9782 LUDERS AV GARDEN GROVE CA 92844 |
| MERINO, INGRID | 9422 VARNA AV ARLETA CA 91331 |
| MERINO, MARCO | 4126 N CLAREMONT AVE CHICAGO IL 60618 |
| MERINO, MARIA | 647 S ALBERTSON AV COVINA CA 91723 |
| MERINO, MARIO | 7986 MANGO AV FONTANA CA 92336 |
| MERINO, PAMELA | 2616 W ORANGETHORPE AV APT 38 FULLERTON CA 92833 |
| MERINO, R | P.O. BOX 32 EL SEGUNDO CA 90245 |
| MERINO, YOLANDA | 10711 SHERMAN GROVE AV APT 28 SUNLAND CA 91040 |
| MERIO, ROGER | 4516 ARLINGTON AV LOS ANGELES CA 90043 |
| MERIS, ANGELA | 806  TAMARAC BLVD ADDISON IL 60101 |

| Claim Name | Address Information |
|---|---|
| MERIS, CONCEPCION | 4129 1/4 MONROE ST LOS ANGELES CA 90029 |
| MERIS, PHILLIP | 4129 MONROE ST APT 1 LOS ANGELES CA 90029 |
| MERISIER, FLORINCE | 2246    MCCLELLAN ST HOLLYWOOD FL 33020 |
| MERISME, GARY | 8883    OLD PINE RD BOCA RATON FL 33433 |
| MERIT PROPERTIES | 93 DEMING RD STE A BERLIN CT 06037 |
| MERITHEW, LEE | 6 GOODWIN RD NEWPORT NEWS VA 23606 |
| MERITT, PAULA | 14893 CLIFFROSE CT MORENO VALLEY CA 92553 |
| MERIWETHER, DAVID | 2141 RONDA GRANADA APT A LAGUNA WOODS CA 92637 |
| MERIZAN, JEANNIE | 4151 CASA LOMA AV YORBA LINDA CA 92886 |
| MERJEWSUL | 1937 SUMMIT AVE BALTIMORE MD 21207 |
| MERJUDIO, TARRAH | 2439 W SUPERIOR ST 2 CHICAGO IL 60612 |
| MERK, MILDRED | 78595 GLASTONBURY WY PALM DESERT CA 92211 |
| MERKATZ, HARRIET | 3170    HOLIDAY SPRINGS BLVD # 206 MARGATE FL 33063 |
| MERKE, BARABARA | 9815 DAVIDGE DR COLUMBIA MD 21044 |
| MERKEL, JOANNE | 4631 NW  2ND AVE # 704 BOCA RATON FL 33431 |
| MERKEL, KATIE | 23407 FAIRHAVEN CT VALENCIA CA 91354 |
| MERKEL, PHILLIP | 4637  CHURCH ST D SKOKIE IL 60076 |
| MERKEL, RUDOLF | 2107  SOUTHCLIFF DR BALTIMORE MD 21209 |
| MERKELBACH, JOE & ROSIE | 7840 IROQUOIS ST FONTANA CA 92336 |
| MERKER, ANDREW | 510    LAVERS CIR # 367 367 DELRAY BEACH FL 33444 |
| MERKER, GEORGE | 7320    AMBERLY LN # 407 DELRAY BEACH FL 33446 |
| MERKER, PAUL OR VIVIAN | 2001 N  OCEAN BLVD # 1802 BOCA RATON FL 33431 |
| MERKER, WILLIAM | 1433 19TH ST APT C SANTA MONICA CA 90404 |
| MERKERSON, CHARLOTTE | 1620  NORWOOD AVE 208 ITASCA IL 60143 |
| MERKERSON, VERONICA | 630 N CENTRAL PARK AVE CHICAGO IL 60624 |
| MERKES, JOE | 1234  WINDEMERE AVE NAPERVILLE IL 60564 |
| MERKH, M | 4383 TASON DR SUFFOLK VA 23434 |
| MERKIN, MORRIS | 1021    WOLVERTON B BOCA RATON FL 33434 |
| MERKL, BOBBIE | 3201 S  OCEAN BLVD # 903 903 HIGHLAND BEACH FL 33487 |
| MERKLE, FRANK | 9609  REEVES CT FRANKLIN PARK IL 60131 |
| MERKLE, GERHARD | 225 RIDGE ROAD WETHERSFIELD CT 06109 |
| MERKLE, GERHARD | 54    SEA VIEW AVE NIANTIC CT 06357 |
| MERKLE, MELINDA | 533 N LOMBARD AVE LOMBARD IL 60148 |
| MERKLE, MITTIE | 21 W GARRISON ST BETHLEHEM PA 18018 |
| MERKLER, PAUL | 4311 MAINFIELD AVE BALTIMORE MD 21214 |
| MERKLEY, BILL | 4453 SARAH ST BURBANK CA 91505 |
| MERKLEY, DENNIS | 10547 N DAHLIA CT PEORIA IL 61615 |
| MERKNER, PATRICIA | 1336 N HARVEY ST GRIFFITH IN 46319 |
| MERKOURIOU, ELAINE | 22 PROSPECT HILL DR EAST WINDSOR CT 06088-9636 |
| MERKUR, EDWIN | 17050    GRAND BAY DR BOCA RATON FL 33496 |
| MERL, GEORGE | 693  CADILLAC CIR ROMEOVILLE IL 60446 |
| MERLAK, CARLA | 8818 BUNKER LN CRYSTAL LAKE IL 60014 |
| MERLAK, NANCY | 1148  LA FAYETTE DR SOUTH ELGIN IL 60177 |
| MERLE NORMAN STUDIOS | 9130 BELLANCA AVE LOS ANGELES CA 90045 |
| MERLE WOOD AND ASSOC INC | 301 E  LAS OLAS BLVD # 300 300 FORT LAUDERDALE FL 33301 |
| MERLE, ADKINS | 808    SWALLOW LN OSTEEN FL 32764 |
| MERLE, BLACKMUN | 104    HONEYSUCKLE DR WILDWOOD FL 34785 |
| MERLE, CHARLES | 3990 NW  114TH AVE CORAL SPRINGS FL 33065 |
| MERLE, JUNE | 200 DEBORAH LN 11A WHEELING IL 60090 |

| Claim Name | Address Information |
|------------|---------------------|
| MERLE, LANAGAN | 630 W  NEW YORK AVE ORANGE CITY FL 32763 |
| MERLE, SANDRA | 1845 MONROVIA AV APT 59 COSTA MESA CA 92627 |
| MERLI, DEAN | 435 1/2 N VAN NESS AV LOS ANGELES CA 90004 |
| MERLI, SHARON | 6244 N WINTHROP AVE 412 CHICAGO IL 60660 |
| MERLIN, HANKE | 132   JACKSON PARK AVE DAVENPORT FL 33897 |
| MERLIN, LUHER | 25   MAGNOLIA LN WILDWOOD FL 34785 |
| MERLINDA, TAYLOR | 6344  ABBEYDALE CT ORLANDO FL 32818 |
| MERLINE, IVA | 3172 CORTE HERMOSA NEWPORT BEACH CA 92660 |
| MERLING, FRANCIS | 1865 S  OCEAN DR # 20A HALLANDALE FL 33009 |
| MERLINO, ELIZABETH | 1386   MAJESTY TER WESTON FL 33327 |
| MERLINO, NICK | 1007 SE  2ND CT # 4 FORT LAUDERDALE FL 33301 |
| MERLINO, PHILLIP | 1022 W 23RD ST LOS ANGELES CA 90007 |
| MERLINO, SHEILA | 201 VILLAGE RD PORT HUENEME CA 93041 |
| MERLINO, VICTORIA | 16513 SWEET GUM LN WHITTIER CA 90603 |
| MERLIS, ELAINE | 10264   SPYGLASS WAY BOCA RATON FL 33498 |
| MERLO, JOSE | 2603 REDINGTON ST PALMDALE CA 93551 |
| MERLO, LAURA | 3718 SEA BREEZE SANTA ANA CA 92704 |
| MERLO, LEXA | 425 S RENNELL AV SAN DIMAS CA 91773 |
| MERLO, SUZANNE | 2023 MATHEWS AV APT F REDONDO BEACH CA 90278 |
| MERLO, VINCENT | 502 BERRYMANS LN REISTERSTOWN MD 21136 |
| MERLOB, DARREN | 9520   BARLETTA WINDS PT DELRAY BEACH FL 33446 |
| MERLONI, DOMENIC | 76594 BEGONIA LN PALM DESERT CA 92211 |
| MERLOS, MARVIN A | 8850 AVALON BLVD APT H LOS ANGELES CA 90003 |
| MERLOS, ROBERTO | 5357 KIRTLAND AV LAKEWOOD CA 90713 |
| MERLOS, ROSARIO | 1046 N WILLOW AV APT A RIALTO CA 92376 |
| MERLYN, KRUSE | 10121   COUNTY ROAD 44  # 40 LEESBURG FL 34788 |
| MERMAN, BRIAN | 73373 COUNTRY CLUB DR APT 3212 PALM DESERT CA 92260 |
| MERMAN, SOPHIE | 14623   BONAIRE BLVD # 206 DELRAY BEACH FL 33446 |
| MERMEL, PAUL | 183 TIMBER RIDGE LN BARRINGTON IL 60010 |
| MERMELL, STAN | 16400   GOLF CLUB RD # 107 WESTON FL 33326 |
| MERMELSTEIN, E | 5210 ZELZAH AV APT 204 ENCINO CA 91316 |
| MERNATE, JACKSON | 1490 NW  84TH TER PEMBROKE PINES FL 33024 |
| MERNITZ, DIANE | 2591   OLD DONALD ROSS RD PALM BEACH GARDENS FL 33410 |
| MERNS, DIENTANE | 4637 NW  42ND ST LAUDERDALE LKS FL 33319 |
| MERO, GABE | 2057 S BONITA AV ONTARIO CA 91762 |
| MERO, GAYLE | 1855   CENTER ST # 11 JUPITER FL 33458 |
| MEROLA, BRENDA | 4718 CANEHILL AV LAKEWOOD CA 90713 |
| MEROLA, FREDERICK | 1198   HILLSBORO MILE  # 130 HILLSBORO BEACH FL 33062 |
| MEROLA, HILARY, ST ISAAC JOGUES SCHOOL | 421 S CLAY ST HINSDALE IL 60521 |
| MEROLA, JOESPH | 22631 SW  64TH WAY BOCA RATON FL 33428 |
| MEROLA, LIZ | 20   FERNWOOD RD EAST HAMPTON CT 06424 |
| MEROLA, MARTA | 2 MOONMIST DR RANCHO PALOS VERDES CA 90275 |
| MEROLLIS, NORMAN | 12   HOLLY DR BOYNTON BEACH FL 33436 |
| MERONEY, LORI | 615   SIESTA KEY CIR # 3326 DEERFIELD BCH FL 33441 |
| MEROPIAN, TONY | 1130 ALAMEDA AV APT 104 GLENDALE CA 91201 |
| MEROVITCH, ANN | 2133   CAMBRIDGE F DEERFIELD BCH FL 33442 |
| MEROVITZ, SAM | 4085 HERMITAGE DR VOORHEES NJ 08043 |
| MERQIL, DAN | 911 CAPPER AV POMONA CA 91767 |
| MERRELL, CAROL | 3801 NW  27TH AVE BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| MERRELL, DAVID | 810 N ORANGE DR LOS ANGELES CA 90038 |
| MERRELL, JILL | 15845    WEATHERLY RD WEST PALM BCH FL 33414 |
| MERRELL, JOHN | 560 ORANGE GROVE CIR APT D PASADENA CA 91105 |
| MERRELL, KIM N.I.E. | 5417 NW  24TH ST LAUDERHILL FL 33313 |
| MERRELL, MELISSA | 1324 RIVERSIDE DR FULLERTON CA 92831 |
| MERRELL, RUSSELL | 6502 VERT DR ELKRIDGE MD 21075 |
| MERRELL, SHANNON | 5669  COLUMBIA RD 201 COLUMBIA MD 21044 |
| MERREN, JACQUELINE | 4073 WEST BLVD APT A LOS ANGELES CA 90008 |
| MERRI, WEATHER | 7826    PINE CROSSINGS CIR # 1313 ORLANDO FL 32807 |
| MERRIAM, BETTY | 820    LAGO RD DELRAY BEACH FL 33445 |
| MERRIAM, CHARLOTTE | 5741 NW  101ST WAY CORAL SPRINGS FL 33076 |
| MERRIAM, RUTH | 280    RIPLEY HILL RD COVENTRY CT 06238 |
| MERRIAM, SUSAN H | 1000 S GLENDORA AV APT 522 GLENDORA CA 91740 |
| MERRIAM-HOFFMAN, C | 20792 MEDLEY LN TOPANGA CA 90290 |
| MERRICK, DANIEL | 6750 N NAVAJO AVE LINCOLNWOOD IL 60712 |
| MERRICK, DARRYL | 10415 PARAMOUNT BLVD APT 216 DOWNEY CA 90241 |
| MERRICK, HOWARD | 38026 VIA DEL LARGO MURRIETA CA 92563 |
| MERRICK, JOHN E | 1177    HEBRON AVE # 109 GLASTONBURY CT 06033 |
| MERRICK, MEL | 2517 TRAVERS AV CITY OF COMMERCE CA 90040 |
| MERRICK, MEREDEZ | 4146 CANTERBURY RD RIVERSIDE CA 92504 |
| MERRICK, MICHELLY | 5906 AYLESHIRE RD BALTIMORE MD 21239 |
| MERRICK, ROBERT | 11104 BRYANT RD MOKENA IL 60448 |
| MERRICK, ROGER | 644 WEBSTER AV APT 201 ANAHEIM CA 92804 |
| MERRICK, SHANE | 9703 TULSEMERE RD RANDALLSTOWN MD 21133 |
| MERRICK, VIRGINIA | 8152 SAN HELICE CIR BUENA PARK CA 90620 |
| MERRIFIELD, JANE | PO BOX 196 VERNON CT 06066-3503 |
| MERRIGAN, RICHARD | 1401 SE  7TH AVE # 6 POMPANO BCH FL 33060 |
| MERRIGAN, TODD | 2001 DEERPARK PL APT 676 FULLERTON CA 92831 |
| MERRIKEN, AGNES | 1351 CLINTON ST S 116 BALTIMORE MD 21224 |
| MERRIKEN, DOLORES | 8826 SPRING RD BALTIMORE MD 21234 |
| MERRILEE ANDERSEN KWIELFORD/LIB | MAINE TOWNSHIP H S DIST 207 2601    DEMPSTER ST PARK RIDGE IL 60068 |
| MERRILL | 4461    COCONUT CREEK BLVD COCONUT CREEK FL 33066 |
| MERRILL - NEELEY, DIANE | 2001 S MICHIGAN AVE 2Q CHICAGO IL 60616 |
| MERRILL ELECTRICAL SERVICE INC | 40    THOMAS ST EAST HARTFORD CT 06108 |
| MERRILL GARDENS | 217    BOSTON AVE ALTAMONTE SPRINGS FL 32701 |
| MERRILL GARDENS | 360    MONTGOMERY RD ALTAMONTE SPRINGS FL 32714 |
| MERRILL, AARON E. | 1806 BALTIMORE ST E BALTIMORE MD 21231 |
| MERRILL, ARDITH | 1035    MAIN ST WINDERMERE FL 34786 |
| MERRILL, BARBARA | 120 COLLEN DR    109 LOMBARD IL 60148 |
| MERRILL, BEVERLEY | 2801    SOMERSET DR # 314 LAUDERDALE LKS FL 33311 |
| MERRILL, CARL | 21552 W LIBERTY RD PARKTON MD 21120 |
| MERRILL, CAROL | 1702 CHURCH POINT CT ABERDEEN MD 21001 |
| MERRILL, CHARLENE C | 131 W 50TH ST SAN BERNARDINO CA 92407 |
| MERRILL, COLLEEN | 4400 CONCORD WY OXNARD CA 93033 |
| MERRILL, DAVID | 1385 N SUNFLOWER AV COVINA CA 91724 |
| MERRILL, DENISE | 129 CLAY ST THOMASTON CT 06787-1412 |
| MERRILL, DOROTHY | 230 S CATALINA AV APT 113 REDONDO BEACH CA 90277 |
| MERRILL, ERNESTINE | 17810 WOODBINE CT CARSON CA 90746 |
| MERRILL, EVELYN | 1    ABBOTT RD # 140 ELLINGTON CT 06029 |

| Claim Name | Address Information |
|---|---|
| MERRILL, HOPE | 826 E BONNER RD WAUCONDA IL 60084 |
| MERRILL, JAMES | 1900 S  OCEAN DR # 208 FORT LAUDERDALE FL 33316 |
| MERRILL, JOANNE | 316 PONFIELD RD W FOREST HILL MD 21050 |
| MERRILL, JOHN | 27  MONTROSE MANOR CT A BALTIMORE MD 21228 |
| MERRILL, JOHN | 5740 LAKE MURRAY BLVD APT C234 LA MESA CA 91942 |
| MERRILL, KATHLEEN | 2938 ASPEN HILL RD BALTIMORE MD 21234 |
| MERRILL, KIM | 2912 VERBENA DR JOPPA MD 21085 |
| MERRILL, MARISSA | 1745 CAMINO PALMERO ST APT 108 LOS ANGELES CA 90046 |
| MERRILL, MARK | 15761 SERRANO RD APPLE VALLEY CA 92307 |
| MERRILL, MATT | 1427  VALLEY LAKE DR 527 SCHAUMBURG IL 60195 |
| MERRILL, MIKE | 320 E ELMWOOD AV BURBANK CA 91502 |
| MERRILL, OLLIE | 12443 226TH ST HAWAIIAN GARDENS CA 90716 |
| MERRILL, PHILIP | 312  RUGBY CV ARNOLD MD 21012 |
| MERRILL, PHYLLIS | 1595 E ALTADENA DR ALTADENA CA 91001 |
| MERRILL, RICHARD | 1390 NW  4TH ST BOCA RATON FL 33486 |
| MERRILL, RITA | 1602 BULLS LN JOPPA MD 21085 |
| MERRILL, RONDELL | 495 CROW LN WHEELING IL 60090 |
| MERRILL, SONIA | 3748 NW  53RD CT FORT LAUDERDALE FL 33309 |
| MERRILL, STEVE | 1518 PATRICIA LN SAINT CHARLES IL 60174 |
| MERRILL, WILL | 17304 KESWICK ST NORTHRIDGE CA 91325 |
| MERRILL, WORDEN | 3575   SABLE PALM LN # H TITUSVILLE FL 32780 |
| MERRILL, ZOE | 626 N ST ANDREWS PL LOS ANGELES CA 90004 |
| MERRIMAN, EL L | 2063 VICTORIA AV UPLAND CA 91784 |
| MERRIMAN, I E | 705 MCLAWHORNE  DR NEWPORT NEWS VA 23605 |
| MERRIMAN, JACK | 1055 JOPPA RD W HC303 BALTIMORE MD 21204 |
| MERRIMAN, RUTH, EAST GATE MANOR | 101 EASTGATE CT   109 ALGONQUIN IL 60102 |
| MERRIMAN, WILLIE | 612 E 85TH ST LOS ANGELES CA 90001 |
| MERRIMANN, BRENDA | 5175 E FIREHOUSE RD DECATUR IL 62521 |
| MERRIN, RESA | 517   SAXONY K DELRAY BEACH FL 33446 |
| MERRION, COLETTE | 723  LINCOLN AVE WEST CHICAGO IL 60185 |
| MERRISH, BILL | 8528 DESERT SHADOW RD JOSHUA TREE CA 92252 |
| MERRITT @ ASSOCIATES EQUINE HOSP | 26996 N DARRELL RD EQUINE CLINIC WAUCONDA IL 60084 |
| MERRITT ATHLETIC CLUB-ANNAPOLIS | 1981 MORELAND PKWY ANNAPOLIS MD 21401 |
| MERRITT, | 3103 DUNGLOW RD BALTIMORE MD 21222 |
| MERRITT, ALEXIS | 2223 W QUEEN  ST 5 HAMPTON VA 23666 |
| MERRITT, ALICIA | 4150 HUNTERS HILL CIR RANDALLSTOWN MD 21133 |
| MERRITT, ARTHUR J | 1492 N WILLOW AV APT 3 RIALTO CA 92376 |
| MERRITT, ASHLEY | 1753   WATERBURY RD THOMASTON CT 06787 |
| MERRITT, CAROLE | 1950 TUNA CANYON RD APT UPPER TOPANGA CA 90290 |
| MERRITT, CHRIS | 734 PEARSON POINT PL ANNAPOLIS MD 21401 |
| MERRITT, CHRIS | 47 MESQUITE TRABUCO CANYON CA 92679 |
| MERRITT, CHRISTINA | 514 TONY TANK SALISBURY MD 21801 |
| MERRITT, CURTISS | 2520   HEALY DR ORLANDO FL 32818 |
| MERRITT, DAVID | 4313  FLINT HILL DR 202 OWINGS MILLS MD 21117 |
| MERRITT, DAVID W. | 1 RENAISSANCE PL 1007 PALATINE IL 60067 |
| MERRITT, DAWN | 12290 GREEN MEADOW DR 117 COLUMBIA MD 21044 |
| MERRITT, DEIRDRE | 3314  WESTERWALD AVE BALTIMORE MD 21218 |
| MERRITT, FELTON | 29 N MAYFIELD AVE CHICAGO IL 60644 |
| MERRITT, FRANK | 428 W LEESIDE ST GLENDORA CA 91741 |

| Claim Name | Address Information |
|---|---|
| MERRITT, GERARD | 5617 BERWOOD DR ORLANDO FL 32810 |
| MERRITT, IRVING | 6021 FOUNTAIN PARK LN APT 17 WOODLAND HILLS CA 91367 |
| MERRITT, JACQUELINE | 5410  DENMORE AVE BALTIMORE MD 21215 |
| MERRITT, JAMES | 30 WINSTER FAX WILLIAMSBURG VA 23185 |
| MERRITT, JAMES & KRISTINE | 30 WINSTER FAX WILLIAMSBURG VA 23185 |
| MERRITT, JANET | 819 ESSEX PARK  DR HAMPTON VA 23669 |
| MERRITT, JEFFERY | 26201 PONDVIEW  LN WINDSOR VA 23487 |
| MERRITT, JOYCE | 800 ELGIN RD 618 NWU EVANSTON IL 60201 |
| MERRITT, KATHLEEN | 267 MAIN ST # C EAST HARTFORD CT 06118-1861 |
| MERRITT, KENNETH | 5375 MARLBOROUGH DR GLOUCESTER VA 23061 |
| MERRITT, KIRK | 3329 E DALE ST LEESBURG FL 34788 |
| MERRITT, LINDA | 902 N DOUGLAS AVE ARLINGTON HEIGHTS IL 60004 |
| MERRITT, LOIS | 4501 NW  47TH ST TAMARAC FL 33319 |
| MERRITT, LORENE | 12256 3RD AV VICTORVILLE CA 92395 |
| MERRITT, MADONNA | 515  CAMBRIDGE RD LAKE BLUFF IL 60044 |
| MERRITT, MARY ALICE | 953 21ST ST APT A SANTA MONICA CA 90403 |
| MERRITT, PAT | 704 VILLAGE CIR MARENGO IL 60152 |
| MERRITT, PERNETHA | 219 MONASTERY AVE N BALTIMORE MD 21229 |
| MERRITT, RICKY | 914 JAMES DR NEWPORT NEWS VA 23605 |
| MERRITT, ROBERT | 3411 NE  6TH AVE OAKLAND PARK FL 33334 |
| MERRITT, ROMEO | 2650  BROOKWOOD WAY DR 313 ROLLING MEADOWS IL 60008 |
| MERRITT, SANDRA | 4630 NW  93RD AVE SUNRISE FL 33351 |
| MERRITT, SANDRA | 12581 SUNSET RD VICTORVILLE CA 92392 |
| MERRITT, THOMAS | W10207 COUNTY ROAD C ATHELSTANE WI 54104 |
| MERRITT, WILLIAM | 702 ADIRONDACK AVE ORLANDO FL 32807 |
| MERRITTE, WAYNE | 6846 LEMON AV LONG BEACH CA 90805 |
| MERRIWEATHER, BRYANNA | 11896 ELDRIDGE AV LAKEVIEW TERRACE CA 91342 |
| MERRIWEATHER, DOLORES | 2841 1/2 12TH AV LOS ANGELES CA 90018 |
| MERRIWEATHER, JUQUOIA | 21114 PIONEER BLVD APT 208 LAKEWOOD CA 90715 |
| MERRIWEATHER, RONELL | 1806 W 41ST DR LOS ANGELES CA 90062 |
| MERRIWEATHER, WILBERT | 206 W 6TH ST APT 711 LOS ANGELES CA 90014 |
| MERRIWEATHER, WILLIE | 4911  190TH ST COUNTRY CLUB HILLS IL 60478 |
| MERROW, MR RICHARD | 1975 ADOBE AV CORONA CA 92882 |
| MERRY EMPLOYMENT GROUP | 725   PROSPECT HILL RD WINDSOR CT 06095 |
| MERRY, CONRAD | 640   DIMICK RD BOYNTON BEACH FL 33435 |
| MERRY, NIELSEN | 112 E  VILLA CAPRI CIR # A DELAND FL 32724 |
| MERRYFIELD, BROOKE | 3654 S CENTINELA AV APT 2 LOS ANGELES CA 90066 |
| MERRYFIELD, LEA | 27830 VIA SARASATE MISSION VIEJO CA 92692 |
| MERRYLL, BANKS | 19700   SAWGRASS DR # 1001 1001 BOCA RATON FL 33434 |
| MERRYMAN, ASHLEY | 1449 MEDFIELD AVE BALTIMORE MD 21211 |
| MERRYMAN, DOROTHY | 28821 WOODSPRING CIR TRABUCO CANYON CA 92679 |
| MERRYMAN, GEORGE | 1502 SAINT CHRISTOPHER CT EDGEWOOD MD 21040 |
| MERRYMAN, JOSEPH | 224 S CHASE AVE B LOMBARD IL 60148 |
| MERRYMAN, MICHAEL | 3043 PUTTY HILL AVE BALTIMORE MD 21234 |
| MERRYMAN, MIKE | 9206 STONE CANYON RD CORONA CA 92883 |
| MERRYMAN, SAM | 4468  FLINTVILLE RD WHITEFORD MD 21160 |
| MERRYWEATHER, GREGORY | 339  HUNTERS RUN DR BELAIR MD 21015 |
| MERSEREAU, HEATHER | 1600 SW  6TH AVE BOCA RATON FL 33486 |
| MERSEREAU, PAUL | 13   MORGAN PL AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| MERSETH, MONIQUE | 3575 W  ATLANTIC BLVD # 103 POMPANO BCH FL 33069 |
| MERSHON, BONNIE | 500 THOMPSON  LN WILLIAMSBURG VA 23188 |
| MERSHON, JOE | 1012 BELLECOUR WY LAKE FOREST CA 92630 |
| MERSHON, JUDITH | 1047 9TH ST APT B SANTA MONICA CA 90403 |
| MERSHOW, RICHARD | 3341 W BRADY AV ANAHEIM CA 92804 |
| MERSINGER, PAM | 435 W ERIE ST 2107 CHICAGO IL 60654 |
| MERSKY, MURIEL | 12516   CRYSTAL POINTE DR # 101 BOYNTON BEACH FL 33437 |
| MERSMAN, DEBBIE  A. | 64 MONROE ST OSWEGO IL 60543 |
| MERSON | 8911  HARFORD RD BALTIMORE MD 21234 |
| MERSON, DAVID | 8540   JUDSON CIR BOYNTON BEACH FL 33472 |
| MERSON, GEORGE | 3123  CHESTNUT AVE BALTIMORE MD 21211 |
| MERSON, J. | 948   SUMMIT LAKE DR WEST PALM BCH FL 33406 |
| MERSON, JOHN | 6264 OLD WASHINGTON RD ELKRIDGE MD 21075 |
| MERSON, KENNETH | 600  WASHINGTON AVE 201 BALTIMORE MD 21204 |
| MERSON, RONALD | 4420  MACWORTH PL BALTIMORE MD 21236 |
| MERSON, STEVEN | 119  JOEHILL DR HAVRE DE GRACE MD 21078 |
| MERTABAL, MOHAMMAD | 3763 HUGHES AV APT 9 LOS ANGELES CA 90034 |
| MERTEL, KATE | 820   GLASTONBURY TPKE PORTLAND CT 06480 |
| MERTEN, MIKE | 4688 W AMHERST AVE FRESNO CA 93722 |
| MERTENS, BILL | 11  MIDDLE WOODS CT PARKTON MD 21120 |
| MERTENS, EILEEN | 16530  RICHARDS DR TINLEY PARK IL 60477 |
| MERTENS, JASMINE | 523 W 224TH PL CARSON CA 90745 |
| MERTENS, MARY KAY | 20864   SUNRISE DR BOCA RATON FL 33433 |
| MERTENS, PAUL | 15 LARKSPUR LN LAKE IN THE HILLS IL 60156 |
| MERTENS, RICHARD | 40 ATTAWANHOOD TRL AMSTON CT 06231-1301 |
| MERTENS, SANDRA | 2065 HALF DAY RD 229 BANNOCKBURN IL 60015 |
| MERTES, FLORENCE | 1524 S 6TH AVE DES PLAINES IL 60018 |
| MERTES, HUBERT | 37486 N TERRACE LN SPRING GROVE IL 60081 |
| MERTES, RUTH | 1502 AZALEA DR MUNSTER IN 46321 |
| MERTES, WAYNE | 8 WILDFLOWER LAGUNA NIGUEL CA 92677 |
| MERTL, MALISA & DERRICK | 307 REFLECTION  LN HAMPTON VA 23666 |
| MERTON J., CRICHTON | 2585   GRASSY POINT DR # 113 LAKE MARY FL 32746 |
| MERTON, LAYTON | 20005 N  HIGHWAY27 ST # 201 CLERMONT FL 34711 |
| MERTON, WILLIAM | 112 MATTAPONI  TRL WILLIAMSBURG VA 23188 |
| MERTZ, ADAM F | 1 W SUPERIOR ST 1017 CHICAGO IL 60654 |
| MERTZ, AMY | 2209 N CAMPBELL AVE IR CHICAGO IL 60647 |
| MERTZ, DONALD | 5450 SUBIACO DR    425 LISLE IL 60532 |
| MERTZ, HENRY | 735   YATES AVE ROMEOVILLE IL 60446 |
| MERTZ, MIKE | 6733  TAOS CT LISLE IL 60532 |
| MERTZ, ROBERT | 6101 SW  16TH ST PLANTATION FL 33317 |
| MERTZ, ROBERT W | 777 GEORGIAN RD LA CANADA FLINTRIDGE CA 91011 |
| MERTZ, ROY | PO BOX 426 LEHIGHTON PA 18235 |
| MERTZ, STEVE | 11741 CHAPELLE CT CLERMONT FL 34711 |
| MERTZ, WALTER | 5008 WASHINGTON AVE WHITEHALL PA 18052 |
| MERTZH, DON | 4010 MONITOR  DR HAMPTON VA 23669 |
| MERUS, MICHAELLE | 133 NW  45TH AVE PLANTATION FL 33317 |
| MERUSI, JODI | 43   BUFF CAP RD ELLINGTON CT 06029 |
| MERUTKA, LISA | 209 HIGH POINT  RD WILLIAMSBURG VA 23185 |
| MERUVIA, ESTELLA | 2237 ALSACE AV APT . LOS ANGELES CA 90016 |

| Claim Name | Address Information |
|---|---|
| MERVAT, AZER | 481   CRUZ BAY CIR WINTER SPRINGS FL 32708 |
| MERVIN, BATTEL | 239  W TOWERVIEW DR HAINES CITY FL 33844 |
| MERVIS, CINDY | 5  HARNESS CT 104 BALTIMORE MD 21208 |
| MERVIS, JENNIFER | 909 N CROFT AV APT 302 LOS ANGELES CA 90069 |
| MERVIS, JENNIFER | 5312 E CORALITE ST LONG BEACH CA 90808 |
| MERVIS, MARCIE | 1430 N LAKE SHORE DR 22 CHICAGO IL 60610 |
| MERVIS, TEMA | 6343   VIA DE SONRISA DEL SUR  # 393 BOCA RATON FL 33433 |
| MERVUS, JULIE | 1741  HERON AVE D SCHAUMBURG IL 60193 |
| MERWIN, WENDY | 111 CRANDOL  DR YORKTOWN VA 23693 |
| MERWOOD, MICHELLE | 1307 N HARLEM AVE 2 OAK PARK IL 60302 |
| MERYDITH, JANE | 2719 N BRIGHTON PL ARLINGTON HEIGHTS IL 60004 |
| MERZ, JAY | 427 S VINE ST HINSDALE IL 60521 |
| MERZ, LINDA | 101 WOODLAND DR ROUND LAKE BEACH IL 60073 |
| MERZ, MARION | 1137 MONROE AVE ST CLOUD FL 34769 |
| MERZ, MEREDITH | 500 S CLINTON ST   440 CHICAGO IL 60607 |
| MERZ, NANCY | 88 E CRYSTAL HAVEN RD BOMOSEEN VT 05732 |
| MERZ, PETER | 1770  PARK ST 109 NAPERVILLE IL 60563 |
| MERZA, LAURA | 10051 MC KINLEY ST RANCHO CUCAMONGA CA 91730 |
| MERZA, WALTER | 1715 PAVILION WAY   303 PARK RIDGE IL 60068 |
| MERZEL SYLVIA | 5543 N  MILITARY TRL # 2201 BOCA RATON FL 33496 |
| MERZEL, MAX | 1459 N ORANGE GROVE AV APT 5 LOS ANGELES CA 90046 |
| MERZWICKI, CHERYL | 990 SAINT JOHNS DR ANNAPOLIS MD 21409 |
| MESA VERDE CONV HOSP, PAT | 661 CENTER ST COSTA MESA CA 92627 |
| MESA, ALEX | 8445   MENTEITH TER MIAMI LAKES FL 33016 |
| MESA, CAMILO | 22925   TRADEWIND RD BOCA RATON FL 33428 |
| MESA, CARLOS | 1231 N CHEROKEE AV APT 3 LOS ANGELES CA 90038 |
| MESA, CARLOS | 904 N ACACIA AV COMPTON CA 90220 |
| MESA, CARLTON A | 26082 SERRANO CT LAKE FOREST CA 92630 |
| MESA, FRANKLIN | 5138   CLEVELAND RD DELRAY BEACH FL 33484 |
| MESA, GLORIA | 4604 SW  132ND AVE PEMBROKE PINES FL 33027 |
| MESA, JANE | 709 N SWIFT RD 102 ADDISON IL 60101 |
| MESA, JES | 11702 ROMA ST SANTA FE SPRINGS CA 90670 |
| MESA, JOE J | 20615 OLEANDER AV PERRIS CA 92570 |
| MESA, JORGE | 1521 W 4TH ST APT 1 LOS ANGELES CA 90017 |
| MESA, JULIE | 3313 S LOWELL ST SANTA ANA CA 92707 |
| MESA, LARRY | 16769 HOLBOROW AV LAKE ELSINORE CA 92530 |
| MESA, MARCELLA | 3535 BANBURY DR APT 186 RIVERSIDE CA 92505 |
| MESA, MARIA | 168 SIERRA WY CHULA VISTA CA 91911 |
| MESA, MARIA | 811 LA CANADA AV OXNARD CA 93033 |
| MESA, MRS. JESUS | 16645 BARBEE ST FONTANA CA 92336 |
| MESA, OSCAR | 1234 W 106TH ST LOS ANGELES CA 90044 |
| MESA, ROSALVA | 503 E OAKS ST APT 15 COMPTON CA 90221 |
| MESA, SARAH | 250 S OAK KNOLL AV APT 207 PASADENA CA 91101 |
| MESA, TONY | 1021 EVANWOOD AV LA PUENTE CA 91744 |
| MESA, UENDI | 8934   MORGAN LANDING WAY BOYNTON BEACH FL 33473 |
| MESA, WILLIAM | 809 3RD AV LOS ANGELES CA 90005 |
| MESA. FERMIN E. | 241 E  55TH ST HIALEAH FL 33013 |
| MESAD, JANIA | 1828 NW  112TH ST MIAMI FL 33167 |
| MESADIEU, LUC HERBY | 315 NW  100TH ST MIAMI FL 33150 |

| Claim Name | Address Information |
|---|---|
| MESAI, ALEXIS | 260 CAGNEY LN APT 114 NEWPORT BEACH CA 92663 |
| MESCHA, TERRANCE | 23865  MC MULLIN CIR PLAINFIELD IL 60586 |
| MESCHE, JENNIFER | 6094 N WALNUT AV SAN BERNARDINO CA 92407 |
| MESCHIMO, DOMINICO | 2234 W MONROE ST 1 CHICAGO IL 60612 |
| MESCHINO, PAUL | 1618 FORDHAM CT NAPERVILLE IL 60565 |
| MESCHINO, ROBERT | 24950  MADISON ST PLAINFIELD IL 60544 |
| MESCIA, JOSEPH | 1117    SOUTH DR # B DELRAY BEACH FL 33445 |
| MESCOE, ELIZABETH P | 606 CHARLTON  DR HAMPTON VA 23666 |
| MESCUDI, IVY | 3758 REDONDO BEACH BLVD APT D TORRANCE CA 90504 |
| MESDJIAN, A | 1870 SAVANNAH PL LA VERNE CA 91750 |
| MESEBENG, CAROL | 7330 TOKAY AV FONTANA CA 92336 |
| MESEBERG, LEONARD | 11542  LAKE SHORE DR ORLAND PARK IL 60467 |
| MESEC, JACQUELINE | 6212 EDGEBROOK LN INDIAN HEAD PARK IL 60525 |
| MESECAR, MICHAEL | 450 S WALNUT ST SOUTH BEND IN 46619 |
| MESFIN, BERHANE | 8817 GLENVILLE RD 2 SILVER SPRING MD 20901 |
| MESGARZADEH, ARSHIA | 2113  AMMER RIDGE CT 201 GLENVIEW IL 60025 |
| MESGHENNA, SOPHIA | 3825 E 15TH ST LONG BEACH CA 90804 |
| MESH, EMANUEL | 11361   BOCA WOODS LN BOCA RATON FL 33428 |
| MESHAKA, DONNA | 7901 SW  6TH CT # 130 PLANTATION FL 33324 |
| MESHANE, JEFF | 825 PROVINCETOWN DR CAROL STREAM IL 60188 |
| MESHEL, LAURA | 516 SAN VICENTE BLVD APT 203 SANTA MONICA CA 90402 |
| MESHEL, LAUREN | 913 NE  9TH ST POMPANO BCH FL 33060 |
| MESHESHA, ZEMMA | 3101 E 6TH ST APT 1 LONG BEACH CA 90814 |
| MESHKINPOUR, HOOSANG | 18981 GLENMONT TER IRVINE CA 92603 |
| MESHNIK, DANIEL | 17991 LOST CANYON RD APT 139 CANYON COUNTRY CA 91387 |
| MESHNIKOFF, SYLVIA | 574    CAPRI L DELRAY BEACH FL 33484 |
| MESHULAM, R | 213  MEDBURY RD LUTHERVILLE-TIMONIUM MD 21093 |
| MESIA, PATRICIA | 4724 S SLAUSON AV CULVER CITY CA 90230 |
| MESIBOV, ELAINE | 10820   BAHAMA PALM WAY # 101 101 BOYNTON BEACH FL 33437 |
| MESICK, MARY | 15   GAYLORD RD WINDSOR LOCKS CT 06096 |
| MESICK, SHERRI | 210 RATHBUN HILL RD SALEM CT 06420-3752 |
| MESIDOR, JESSIE | 4968 SW  165TH AVE MIRAMAR FL 33027 |
| MESIDOR, LENET | 22729 SW  54TH WAY BOCA RATON FL 33433 |
| MESIKA, BETH | 1300 NW  94TH AVE PLANTATION FL 33322 |
| MESIN, ANTHONY | 10848 S AVENUE O CHICAGO IL 60617 |
| MESINA, GINNA | 19366 KILFINAN ST NORTHRIDGE CA 91326 |
| MESINAS, ALICIA | 1076 LEWIS AV LONG BEACH CA 90813 |
| MESIRES, GEORGE | 3000 N SHERIDAN RD 16B CHICAGO IL 60657 |
| MESIROW, MICHAEL | 2039 N FREMONT ST 2 CHICAGO IL 60614 |
| MESIROW, SHIRLEY | 4300 W LAKE AVE 203B GLENVIEW IL 60026 |
| MESITE, ROSALEE | 936    INTRACOASTAL DR # 21H 21H FORT LAUDERDALE FL 33304 |
| MESKAN, ALLEN | 342 S EDGEWOOD AVE WOOD DALE IL 60191 |
| MESKAN, SANDRA | 2980 NORTHAMPTON DR    A1 ROLLING MEADOWS IL 60008 |
| MESKAUSKAS, JOUZAS | 1256 W WESTGATE TER CHICAGO IL 60607 |
| MESKE, ALLISON | 12161 FLOWING WATER TRL CLARKSVILLE MD 21029 |
| MESKIEWICZ, KATHY | 21    WESTMONT RD WETHERSFIELD CT 06109 |
| MESKILL, DEBRA | 11301 NW  31ST ST SUNRISE FL 33323 |
| MESKILL, MARY | 11109 HERITAGE DR    1D PALOS HILLS IL 60465 |
| MESKIN, EILEEN | 17440 BURBANK BLVD APT 107 ENCINO CA 91316 |

| Claim Name | Address Information |
|---|---|
| MESKIN, SUSAN | 11380    SEA GRASS CIR BOCA RATON FL 33498 |
| MESKO, MARIA | 165 AVENUE BAJA SAN CLEMENTE CA 92672 |
| MESKO, MICHAEL | 3034 N GREENVIEW AVE 2 CHICAGO IL 60657 |
| MESKO, SUZANNE | 153 SW  96TH TER PLANTATION FL 33324 |
| MESLOH, NANCY | 19 TEAL CIR TARIFFVILLE CT 06081-9671 |
| MESMER, SKIKO | 23579 GOLD NUGGET AV DIAMOND BAR CA 91765 |
| MESNICK, HARLENE | 25 NORTHSTAR ST APT 3 MARINA DEL REY CA 90292 |
| MESNIK, PAULO | 1740 HINMAN AVE    2G EVANSTON IL 60201 |
| MESOLOGITES | 6  DRAKE CT TOWSON MD 21286 |
| MESONES, STEPHANIE | 4848 WINDING WY SANTA BARBARA CA 93111 |
| MESQUITA, LISA | 740 S FEDERAL ST 1108 CHICAGO IL 60605 |
| MESRI, NAEIRIKA | 36 FOXGLOVE WY IRVINE CA 92612 |
| MESROBIAN, BARBARA | 9309 E NORTH AV SANGER CA 91361 |
| MESROPIAN, ERIK | 1048 EILINITA AV GLENDALE CA 91208 |
| MESROPYAN, BERGE | 12303 RUNNYMEDE ST APT 4 NORTH HOLLYWOOD CA 91605 |
| MESROPYAN, SHUSHANIK | 1111 TYLER ST APT 9 GLENDALE CA 91205 |
| MESSADI, MR | 1631 E AUTUMN DR WEST COVINA CA 91791 |
| MESSAMORE, JOHN | 859  ROSEBUD CT ROSELLE IL 60172 |
| MESSANA, EMILE | 1849    MONTE CARLO WAY CORAL SPRINGS FL 33071 |
| MESSANA, FRANK | 4401    MARTINIQUE CT # H1 COCONUT CREEK FL 33066 |
| MESSANA, FRANK P | 181 LONG HILL RD APT H-2 LITTLE FALLS NJ 07424 |
| MESSANA, LORRAINE | 1800 N  ANDREWS AVE # 9J FORT LAUDERDALE FL 33311 |
| MESSBARGER, RACHEL | 6301 N SHERIDAN RD 25M CHICAGO IL 60660 |
| MESSEIK, BRIAN | 1700  FLEETWOOD DR BELAIR MD 21015 |
| MESSENGER, BARBARA | 1941  GRESHMAN CIR WHEATON IL 60189 |
| MESSENGER, DONALD | 3333    4TH AVE MIMS FL 32754 |
| MESSENGER, ELEANOR | 26    MESSENGER RD WEST GRANBY CT 06090 |
| MESSENGER, KAREN | 11838 PANTHEON ST NORWALK CA 90650 |
| MESSENGER, RICHARD | 27946 HENRY MAYO DR APT M-1 VALENCIA CA 91355 |
| MESSENIE, LANORMA | 24001 MUIRLANDS BLVD APT SPC239 LAKE FOREST CA 92630 |
| MESSER, ALINE | 3700 BUCHANAN ST APT 31 RIVERSIDE CA 92503 |
| MESSER, EDITH | 500    EGRET CIR # 8305 DELRAY BEACH FL 33444 |
| MESSER, ENAFAYE | 531 S 15TH ST CHESTERTON IN 46304 |
| MESSER, JANET | 716    BUTTONWOOD LN BOYNTON BEACH FL 33436 |
| MESSER, JENNIFER | 1592 TIMBER TRL WHEATON IL 60187 |
| MESSER, JERRY | 3100    HOLIDAY SPRINGS BLVD # 203 MARGATE FL 33063 |
| MESSER, PAULA | 8097  E ROSE MARIE AVE BOYNTON BEACH FL 33472 |
| MESSER, STEVE | 7 RESEARCH RD B GREENBELT MD 20770 |
| MESSERCOLA, SAVINA | 563 BROOK RD TOWSON MD 21286 |
| MESSERIAN, SHARON | 5389 NW  109TH WAY CORAL SPRINGS FL 33076 |
| MESSEROFF, JEROME | 7699 NW  79TH AVE # 201 TAMARAC FL 33321 |
| MESSERSCHMIDT, GORDON | 6200  WILLOWHILL RD B WILLOWBROOK IL 60527 |
| MESSERSCHMIDT, SABITHA | 17490 WICKER WY RIVERSIDE CA 92504 |
| MESSERSMITH, CAROLYN | 6431 11TH PL KENOSHA WI 53144 |
| MESSERSMITH, DAVID | 866 DENBIGH BLVD APT 36 NEWPORT NEWS VA 23602 |
| MESSERSMITH, ERNEST | 2300 HARVEST FARM RD SYKESVILLE MD 21784 |
| MESSERSMITH, MARK | 1014  INDIAN RD GLENVIEW IL 60025 |
| MESSERVEY, JOHN | 1640 W KENNEDY RD LAKE FOREST IL 60045 |
| MESSEY, KELLY | 145    DEWEY AVE GROTON CT 06340 |

| Claim Name | Address Information |
| --- | --- |
| MESSICK JR, WILLIAM | 18324 CLARK ST APT 302 TARZANA CA 91356 |
| MESSICK SR, M C | 7246 CANAL  ST LANEXA VA 23089 |
| MESSICK, | 1333 LITTLEFIELD PL BELAIR MD 21015 |
| MESSICK, ALLAN | 736 BELLWOOD RD HAMPTON VA 23666 |
| MESSICK, DANIEL | 5302  MEYER DR 2 LISLE IL 60532 |
| MESSICK, DAVID | 2509  MCDANIEL AVE EVANSTON IL 60201 |
| MESSICK, EDWARD | 2412   GRANDVIEW AVE SANFORD FL 32771 |
| MESSICK, ELIZABETH | 17193 LONGVIEW  DR SMITHFIELD VA 23430 |
| MESSICK, L W | 123 ROUTTEN  RD HAMPTON VA 23664 |
| MESSICK, LINDA | 784  RED OAK DR BARTLETT IL 60103 |
| MESSICK, MARY ANN | 35091 BEACH RD CAPISTRANO BEACH CA 92624 |
| MESSICK, ROBERT | 13236 DANBROOK DR WHITTIER CA 90602 |
| MESSICK, ROSALIE | 2710 SOUTHERN AVE BALTIMORE MD 21214 |
| MESSICK, SUSAN | 3 EVANS GROVE  DR POQUOSON VA 23662 |
| MESSICS, ROSE | 2421 TENNIS CT BETHLEHEM PA 18015 |
| MESSIER, GABRIELLE | 1451   MAIN ST # 120 EAST HARTFORD CT 06108 |
| MESSIER, GLEN | 508 CROSSBRIDGE DR WESTMINSTER MD 21158 |
| MESSIER, HOLLY | 963 CHESTNUT HILL RD S GLASTONBURY CT 06073-2608 |
| MESSIER, PAUL | 97 RANDAL AVE ELMWOOD CT 06110-1748 |
| MESSIER, TONY | 4964 SW  121ST AVE COOPER CITY FL 33330 |
| MESSIM, WASSIM | 10540 KINDLING CT PALOS PARK IL 60464 |
| MESSINA, BERTHA | 1906 SW  18TH ST BOYNTON BEACH FL 33426 |
| MESSINA, DANIEL | 545 HIGHLAND ST WETHERSFIELD CT 06109-3937 |
| MESSINA, DAVID | 3480 SW  20TH ST FORT LAUDERDALE FL 33312 |
| MESSINA, JOCELIN | 6831 CEDAR GROVE CT YORBA LINDA CA 92886 |
| MESSINA, JOHAAN | 8021  N SUNRISE LAKES DR # 203 SUNRISE FL 33322 |
| MESSINA, JOHN A PA | 4405 NE  21ST AVE # 18 FORT LAUDERDALE FL 33308 |
| MESSINA, JOSEPH | 2918   FUNSTON ST # 39 HOLLYWOOD FL 33020 |
| MESSINA, KAREN | 11818 S HARDING AVE MERRIONETTE PARK IL 60803 |
| MESSINA, MARY | 1111 S  OCEAN BLVD # 421 421 BOCA RATON FL 33432 |
| MESSINA, MICHAEL | RR – BOX 129B MALONE NY 12953 |
| MESSINA, MICHAEL | 130 E WALNUT AVE DES PLAINES IL 60016 |
| MESSINA, MICHAEL | 23516 COSO MISSION VIEJO CA 92692 |
| MESSINA, NICOLAS | 9880   MARINA BLVD # 1531 BOCA RATON FL 33428 |
| MESSINA, OLIVE R. | 8551 NW  11TH ST PEMBROKE PINES FL 33024 |
| MESSINA, PAULA | 3903  FORRESTER AVE BALTIMORE MD 21206 |
| MESSINA, REGINA | 2213 ANDOVER CT SCHAUMBURG IL 60194 |
| MESSINA, SUE | 29200 WAGON RD AGOURA CA 91301 |
| MESSINA, SUSAN | 1170 N  FEDERAL HWY # 509 FORT LAUDERDALE FL 33304 |
| MESSINA, VINCE | 614 BERWICK CT ABINGDON MD 21009 |
| MESSINA, WILLIAM | 5229 NW  4TH AVE POMPANO BCH FL 33064 |
| MESSINEO, ELLIE | 1080   STONEHAM DR GROVELAND FL 34736 |
| MESSINEO, JOSEPH | 827  COVEY LN COAL CITY IL 60416 |
| MESSINEO, NICK | 331 CLIFTON AVE ARNOLD MD 21012 |
| MESSINESE, HOLLY | 6504 SHADY SIDE RD SHADY SIDE MD 20764 |
| MESSING, FRED | 13   MANSFIELD A BOCA RATON FL 33434 |
| MESSING, LEWIS | 7305 W  ATLANTIC BLVD # 207 MARGATE FL 33063 |
| MESSING, PAUL | 3810   VIA POINCIANA DR # 201 LAKE WORTH FL 33467 |
| MESSING, SYLVIA | 5810   CRYSTAL SHORES DR # 108 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| MESSINGER, ANITA | 19853 CRYSTAL RIDGE LN NORTHRIDGE CA 91326 |
| MESSINGER, ANN | 9225 TOPANGA CANYON BLVD APT 149 CHATSWORTH CA 91311 |
| MESSINGER, CLAIRE | 3980    OAKS CLUBHOUSE DR # 207 POMPANO BCH FL 33069 |
| MESSINGER, DOROTHY | 8975 W GOLF RD    511 NILES IL 60714 |
| MESSINGER, EVELYN | 3430    GALT OCEAN DR # 1012 FORT LAUDERDALE FL 33308 |
| MESSINGER, IBOLYA | 1531 CAMDEN AV APT 101 LOS ANGELES CA 90025 |
| MESSINGER, JAY | 9351 KOSTNER AVE SKOKIE IL 60076 |
| MESSINGER, KIMBERLEY | 12    GOODRICH AVE CROMWELL CT 06416 |
| MESSINGER, LILLIAN | 2022    NEWCASTLE B BOCA RATON FL 33434 |
| MESSINGER, SHARON | 403 W SOUTH ST 2 SLATINGTON PA 18080 |
| MESSINGER, SYLVIA | 3026    DURHAM B DEERFIELD BCH FL 33442 |
| MESSINGER, TRICIA D | 548 DECLARATION LN AURORA IL 60502 |
| MESSINO 09709-016, CHRISTOPHER | P O BOX 1600 FEDERAL MEDICAL CENTER BUTNER NC 27509 |
| MESSINO, LINDA | 2709 N 74TH AVE ELMWOOD PARK IL 60707 |
| MESSINO, VINCENT | 330 RIPLEY HILL RD COVENTRY CT 06238-9701 |
| MESSIOS, JOANNE | 60    RIGGS AVE WEST HARTFORD CT 06107 |
| MESSLER, JAYMEE | 10100 SANTA MONICA BLVD APT 2550 LOS ANGELES CA 90067 |
| MESSLING, SEYMOUR | 195    MARKHAM J DEERFIELD BCH FL 33442 |
| MESSMAN, JULIE | 314 RAILROAD ST WOODSTOCK IL 60098 |
| MESSMAN, KELLY | 821 W CORNELIA AVE 117 CHICAGO IL 60657 |
| MESSMER, ROBERT | 3207 FLEET ST BALTIMORE MD 21224 |
| MESSMER, RON | 704 S INMAN RD WEST COVINA CA 91791 |
| MESSMORE, BEN | 246 COVENTRY CT BLOOMINGDALE IL 60108 |
| MESSNER TEAROOM | 6211 N  ATLANTIC AVE CAPE CANAVERAL FL 32920 |
| MESSNER, ANN ELIZABETH | 2820 SW  13TH ST # 102 DELRAY BEACH FL 33445 |
| MESSNER, ARTHUR | 34128    WASHINGTON AVE LEESBURG FL 34788 |
| MESSNER, ERIC | 1308    EDGEWOOD RD LAKE FOREST IL 60045 |
| MESSNER, JANE | 145    DOLORES ST OSWEGO IL 60543 |
| MESSNER, MARIA | 4472 HOWARD AV APT 3 LOS ALAMITOS CA 90720 |
| MESSNER, MIKE | 2820 SW  13TH ST # 102 DELRAY BEACH FL 33445 |
| MESSNER, RITA | 9511    WELDON CIR # G413 TAMARAC FL 33321 |
| MESSNER, TAYLOR | 3149 DEL REY DR SAN BERNARDINO CA 92404 |
| MESSORI, DIVO | 3114 S  OCEAN BLVD # 306 306 HIGHLAND BEACH FL 33487 |
| MESSRAH, URIAH | 113 FOWLING ST PLAYA DEL REY CA 90293 |
| MESSURI, PHILIP | 13267    TOUCHSTONE PL PALM BEACH GARDENS FL 33418 |
| MEST, DOUGLAS | 2810 SUNSET VIEW SIGNAL HILL CA 90755 |
| MEST, SCOTT | 356 RAMBLING RIDGE CT PASADENA MD 21122 |
| MESTAN, JULIE | 12042 SOMERSET RD ORLAND PARK IL 60467 |
| MESTAS, JULIAN | 731 CLIFTON ST LA HABRA CA 90631 |
| MESTAS, LUPE R | 13735 BUSBY DR WHITTIER CA 90605 |
| MESTDIJIAN, GARY | 3021 MANCHESTER CIR CORONA CA 92879 |
| MESTEL, JAN | 6772 SW  40TH ST DAVIE FL 33314 |
| MESTEL, TED | 11582    BALLYLEE TER BOYNTON BEACH FL 33437 |
| MESTER, ANN | 22601    CAMINO DEL MAR  # 2208 BOCA RATON FL 33433 |
| MESTER, ANN | 2043    CORNWALL C BOCA RATON FL 33434 |
| MESTERHARM, FELIX | 7130 HOHMAN AVE HAMMOND IN 46324 |
| MESTRE, GREG | C/O TRACY HOUSTON 28 PADGETT CT NEWPORT NEWS VA 23606 |
| MESWEENEY, MICHAEL | 12935 W RIVER PARK DR HUNTLEY IL 60142 |
| MESZAROS, JANIS | 5586    KIOWA CIR BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| MESZAROS, PAT | 68   MARGARETS LN A AURORA IL 60505 |
| METACARPA, PATRICIA | 6931 NW  32ND AVE FORT LAUDERDALE FL 33309 |
| METAL, MIKE | 1315 N FORREST DR METAMORA IL 61548 |
| METALIOS, PETER | 3206 BERKSHIRE RD BALTIMORE MD 21214 |
| METALIOUS, HEIDI-LYN | 22 SLAVIN CT BALTIMORE MD 21236 |
| METALLO, JIM | 1714   WASHINGTON ST HOLLYWOOD FL 33020 |
| METALLO, JIM | 750 NW  90TH TER PLANTATION FL 33324 |
| METALLO, LOU, NILES WEST HIGH SCHOOL | 5701 OAKTON ST SKOKIE IL 60077 |
| METAMORPHOUS HAIR SALON | 204 S HIGHWAY 27 CLERMONT FL 34715 |
| METAYER, CHERYL | 2610 NE  13TH CT # 1 FORT LAUDERDALE FL 33304 |
| METAYER, ERNISE AND MATTHEW | 9690 W  ELM LN MIRAMAR FL 33025 |
| METAYER, INGA P. N.I.E. | 5323 NW  21ST CT # 2 2 LAUDERHILL FL 33313 |
| METAYER, WENDY | 28   FARMINGTON MEADOW DR FARMINGTON CT 06032 |
| METCALF,  SUE | 1519  JOHN ST SYCAMORE IL 60178 |
| METCALF, ADRIENNE | 127  RAVEN LN BLOOMINGDALE IL 60108 |
| METCALF, BRUCE | 2655   SPRING CT DELAND FL 32720 |
| METCALF, CAROL | 3790 SAN REMO DR APT 40 SANTA BARBARA CA 93105 |
| METCALF, CHARLES | 1540   CHIPMUNK LN OVIEDO FL 32765 |
| METCALF, CRAIG | 4098 CARROLL CT CHINO CA 91710 |
| METCALF, CUTRIS | 1411 NW  91ST AVE # 1511 CORAL SPRINGS FL 33071 |
| METCALF, GARY | 361 EMILY DICKINSON S NEWPORT NEWS VA 23606 |
| METCALF, JAMES | 24 ALGONQUIN RD CAMBRIDGE MD 21613 |
| METCALF, JOSHUA | 851 FARMDALE ST FERNDALE MI 48220 |
| METCALF, KELLY | 1075  HOBBLE BUSH LN ELGIN IL 60120 |
| METCALF, KIMBERLY | 249 W 89TH ST LOS ANGELES CA 90003 |
| METCALF, KRISTEN | 3410 N LAKE SHORE DR 5D CHICAGO IL 60657 |
| METCALF, LANCE | 314 INVERNESS CLOSE WESTMINSTER MD 21158 |
| METCALF, LESLIE W | 2724 17TH ST HUNTINGTON BEACH CA 92648 |
| METCALF, LINDA | 1505  MONTESANO AVE WAUKEGAN IL 60087 |
| METCALF, MARGARET R. | 320   CASA GRANDE CT WINTER SPRINGS FL 32708 |
| METCALF, MELISSA | 6336 NW  39TH ST HOLLYWOOD FL 33024 |
| METCALF, MICHEAL | 15023 FONTHILL AV HAWTHORNE CA 90250 |
| METCALF, NICOLE | 1331 W 110TH PL CHICAGO IL 60643 |
| METCALF, NORMAN | 19835 TERRI DR CANYON COUNTRY CA 91351 |
| METCALF, R | 5036 ASTER LN YORBA LINDA CA 92886 |
| METCALF, ROBERT | 4 WARRINGTON DR LAKE BLUFF IL 60044 |
| METCALF, SHAWNA | 7749 DAY ST TUJUNGA CA 91042 |
| METCALF, SHEILA | 9796 SCANLAN CT FOUNTAIN VALLEY CA 92708 |
| METCALF, SUE | 601 N GRACE ST LOMBARD IL 60148 |
| METCALF, TODD | 4   MARGARET RD MANCHESTER CT 06042 |
| METCALFE, BRUCE | 31   GENEVA AVE WEST HARTFORD CT 06107 |
| METCALFE, DAVID | 4411 W FULTON ST 2 CHICAGO IL 60624 |
| METCALFE, HELEN E | 790 E COLORADO BLVD APT 710 PASADENA CA 91101 |
| METCALFE, REGINALD | 4570 NW  18TH AVE # 606 POMPANO BCH FL 33064 |
| METCALFE, THOMAS | 1040 NW  94TH TER PLANTATION FL 33322 |
| METCALFE, TIM | 2933 LEDGEWOOD DR LOS ANGELES CA 90068 |
| METCALFF, WENDY | 5310 W 123RD ST HAWTHORNE CA 90250 |
| METCHIKOFF, KAREN | 43W234  BLUE LARKSPUR DR ELBURN IL 60119 |
| METE, FRANK | 30   BIGOS RD LITCHFIELD CT 06759 |

| Claim Name | Address Information |
| --- | --- |
| METEER, EMILY | 378  WHITEWATER DR 304 BOLINGBROOK IL 60440 |
| METELL, ILONA | 328    FOSTER DR # D MANSFIELD CENTER CT 06226 |
| METELLUS, ANTOINE | 341    PINEHURST RD LAKE WORTH FL 33461 |
| METELLUS, BERTHY | 1390 NW  54TH AVE LAUDERHILL FL 33313 |
| METELLUS, JOEL | 17904  MILLSTONE RD HAZEL CREST IL 60429 |
| METELLUS, MARY | 1060 NW  99TH AVE PEMBROKE PINES FL 33024 |
| METELMANN, SCOTT | 853 W BUCKINGHAM PL CHICAGO IL 60657 |
| METER, JAN C | 12977 TARQUIN ST SYLMAR CA 91342 |
| METERSKY, GERALD | 2051    LYNDHURST K DEERFIELD BCH FL 33442 |
| METHAL, S | 3121 NW  47TH TER # 207 LAUDERDALE LKS FL 33319 |
| METHENY, PHYLLIS | 625 S CALUMET AVE MICHIGAN CITY IN 46360 |
| METHENY, TOM | 3521  ORCHARD SHADE RD RANDALLSTOWN MD 21133 |
| METHER, SCOTT | 1120 TABITHA WY CORONA CA 92882 |
| METHODIST CHURCH, VALLEY UNITED | 10408 BALBOA BLVD GRANADA HILLS CA 91344 |
| METHODIST HOSPITAL | 600 GRANT ST GARY IN 46402 |
| METHSESSEL, SUSAN | 230    SUNRISE AVE LANTANA FL 33462 |
| METHVEN, MARK | 4113  CHESAPEAKE DR 2A AURORA IL 60504 |
| METHVEN, STEVE | 613 N LONGVIEW PL LONGWOOD FL 32779 |
| METICHECCHIA, AGATHA | 10713 CITRUS DR MOORPARK CA 93021 |
| METIDO, ADELE | 9  MIKAN LN ROMEOVILLE IL 60446 |
| METIVIER, LEE ANN | 810 MAIN ST APT 7 EL SEGUNDO CA 90245 |
| METJE, DEBRA | 1933 W JACARANDA PL FULLERTON CA 92833 |
| METKEN, GLENN | 7517 BOBBYBOYAR AV CANOGA PARK CA 91304 |
| METLER, DENISE | 20741 N CLARICE AVE LINCOLNSHIRE IL 60069 |
| METLICK, JOSEPH & PATRICIA | 640    NEW BRITAIN AVE NEWINGTON CT 06111 |
| METNICK, HARRY | 6310 GREENSPRING AVE 403 BALTIMORE MD 21209 |
| METOYER, CARA | 810 WORCESTER AVE WESTCHESTER IL 60154 |
| METOYER, HENRY | 2200 W 116TH ST CHICAGO IL 60643 |
| METOYER, JULIUS | 545 LINCOLN AV PASADENA CA 91103 |
| METOYER, SHEREE L | 6542 S VICTORIA AV LOS ANGELES CA 90043 |
| METOYER, WANDA | 11054 KITTRIDGE ST NORTH HOLLYWOOD CA 91606 |
| METRIC, IRVING | 1180 S  OCEAN BLVD # 3F 3F BOCA RATON FL 33432 |
| METRICK, ELAINE | 2355 NW  15TH ST DELRAY BEACH FL 33445 |
| METRICK, MICHELE | 1939 LINNEMAN ST GLENVIEW IL 60025 |
| METRICK, ROSE | 2811 N  PINE ISLAND RD # 106 SUNRISE FL 33322 |
| METRIS COMPANY | C/O SUMNER HARRINGTON AGENCY, INC. 11100 WAYZATA BLVD MINNEAPOLIS MN 55305 |
| METRO CORRECTIONAL CENTER | 71 W VAN BUREN ST THOMPSON, #14542-116 DENNIS CHICAGO IL 60605 |
| METRO NEWSPAPER SERVICES | 8 WEST 38TH STREET- NEW YORK NY 10018 |
| METRO ORL UNIVERSITY | 1059 S HIAWASSEE RD APT 1814 ORLANDO FL 32835 |
| METRO PLANET | 2254 W COLONIAL DR ORLANDO FL 32804-6900 |
| METRO REALTY, SMITH JOAN | 120 NEWPORT CENTER DR APT 160 NEWPORT BEACH CA 92660 |
| METRO SUBURBIA INC | 211 E ONTARIO ST    1700 CHICAGO IL 60611 |
| METRO, NANCIE | 99    SWEETBRIAR BR LONGWOOD FL 32750 |
| METROPOLITAN CORRECTIONAL CENTER | 01N215 TIMBER CT KALINOSKI, DENNIS=16013-424 WINFIELD IL 60190 |
| METROPOLITAN NEWSPAPERS/DISNEY | 8 W 38TH ST 4TH FLR NILI DEBONO NEW YORK NY 10016 |
| METROPOLITAN PIER & EXPO AUTH. | 301 E. CERMAK ROAD CHICAGO IL 60616 |
| METROPOLITIAN CLUB, MS WINDGHART | 233 S WACKER DR 6700 CHICAGO IL 60606 |
| METROPOULOS, JIM | 321 W WEBSTER AVE 2ND CHICAGO IL 60614 |
| METROPULOS, NANCY | 9575    SHADOW WOOD CT CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| METROPULOS, PETE | 4908 AMY DR CRYSTAL LAKE IL 60014 |
| METROSKI, EDNA | 619 NE  14TH AVE # 207 HALLANDALE FL 33009 |
| METROULAS, THOMAS | 4240   GALT OCEAN DR # 1802 FORT LAUDERDALE FL 33308 |
| METS, ANDRA | 5301 NE  26TH AVE LIGHTHOUSE PT FL 33064 |
| METSAVAGE, ANNE | 1713  MIDDAY DR ZION IL 60099 |
| METSHCKE, RICHARD | 175  DEVLIN RD 308 INGLESIDE IL 60041 |
| METSKI, ALISON | 4207 RAVENHURST CIR GLEN ARM MD 21057 |
| METSKI, LORRAINE | 9720   SAN VITTORE ST LAKE WORTH FL 33467 |
| METSOPOULOS, PETER | 3016 IONA TER BALTIMORE MD 21214 |
| METTE, MARY | 705  HUNTER WAY BALTIMORE MD 21228 |
| METTEN, SANDRA S | 142 AVENIDA BAJA SAN CLEMENTE CA 92672 |
| METTER, COURTNEY | 42254 59TH ST W LANCASTER CA 93536 |
| METTER, ROBERT | 1415 INDIAN WELL DR DIAMOND BAR CA 91765 |
| METTILLE, FRANK | 1346 SALFORD CT WHEATON IL 60189 |
| METTING, CATHERINE | 80 S PLEASANT RD   204 LAKE ZURICH IL 60047 |
| METTRICK, MARK | 612  SUSSEX RD TOWSON MD 21286 |
| METTS, CHERYL | 8015 MILLSTONE CT SEVERN MD 21144 |
| METWALLY, MARWA M | 11124 VENICE BLVD APT 2 CULVER CITY CA 90232 |
| METYK, GINGER | 4690  THORNBARK DR HOFFMAN ESTATES IL 60192 |
| METZ TOLLIVER, EVA | 1235 N KENWOOD ST BURBANK CA 91505 |
| METZ, | 23 WARREN CMN COCKEYSVILLE MD 21030 |
| METZ, ALISON | 113 AVENIDA PRINCESA SAN CLEMENTE CA 92672 |
| METZ, ATHENA SS EMP | 1920 S  OCEAN DR # 1405 FORT LAUDERDALE FL 33316 |
| METZ, BARB | 444  PEPPERIDGE CT AURORA IL 60506 |
| METZ, BETH | 6287 NW  19TH CT MARGATE FL 33063 |
| METZ, CHARLES | 717 COUNTRY VILLAGE DR 2A BEL AIR MD 21014 |
| METZ, DOUG | 2452  LAKESIDE DR FREDERICK MD 21702 |
| METZ, ERICA | 9919 CONTINENTAL DR HUNTINGTON BEACH CA 92646 |
| METZ, EUGENE | 9550   CHERRY BLOSSOM CT BOYNTON BEACH FL 33437 |
| METZ, FRED | 10125  MANSFIELD AVE OAK LAWN IL 60453 |
| METZ, JOHN | 871 N LA SALLE DR 1 CHICAGO IL 60610 |
| METZ, JOSEPH | 110  WALDON RD A ABINGDON MD 21009 |
| METZ, KEVIN | 2001 S CALUMET AVE    309 CHICAGO IL 60616 |
| METZ, MARIANNE | 405 W BRIAR PL 1C CHICAGO IL 60657 |
| METZ, MARY | 803 ALONDRA DR HEMET CA 92545 |
| METZ, MELISSA | 1708 NW  8TH ST FORT LAUDERDALE FL 33311 |
| METZ, MICHAEL | 10316   TOWN LINE AVE UNION PIER MI 49129 |
| METZ, NITA | 9273 NW  9TH CT PLANTATION FL 33324 |
| METZ, RITA | 1008 N GLENMORE ST LOCKPORT IL 60441 |
| METZ, RONALD | 8781 WALKER ST APT 1 CYPRESS CA 90630 |
| METZ, ROSETTA | 5608  CRAIN ST MORTON GROVE IL 60053 |
| METZ, RUTH | 3002   PORTOFINO ISLE # H2 COCONUT CREEK FL 33066 |
| METZ, SANDRA | 2410  LINCOLN ST EVANSTON IL 60201 |
| METZ, T | 29 FENWICK  RD FORT MONROE VA 23651 |
| METZ, TED | 4325 N  REFLECTIONS BLVD # 203 203 SUNRISE FL 33351 |
| METZ, WALTER | 600   HILLCREST RD BOYNTON BEACH FL 33435 |
| METZBODER, JIM | 3204 NEWFANE CT BALDWIN MD 21013 |
| METZEL, ELNORA | 3201  SIMPSON ST 106WS EVANSTON IL 60201 |
| METZENBAUM, SENATOR HOWARD | 19333 W  COUNTRY CLUB DR # 2202 NORTH MIAMI BEACH FL 33180 |

| Claim Name | Address Information |
|---|---|
| METZENBERG, JOHN | 161 E CHICAGO AVE 54C CHICAGO IL 60611 |
| METZENDORF, THEODOR | 17254  BOCA CLUB BLVD # 105 BOCA RATON FL 33487 |
| METZER, ELIZABETH | 22949 JUDITH DR PLAINFIELD IL 60586 |
| METZER, MILDRED | 210 S  HERON DR # O BOYNTON BEACH FL 33435 |
| METZGAR, VICTOR L | 19525 WINIFRED ST TARZANA CA 91356 |
| METZGER, ALAN | 160   CYPRESS CLUB DR # 608 608 POMPANO BCH FL 33060 |
| METZGER, BARBARA | 1032  JEWETT ST WOODSTOCK IL 60098 |
| METZGER, BARRY | 918 OXFORD RD DEERFIELD IL 60015 |
| METZGER, BETTY J | 1146 PAQUITA ST CAMARILLO CA 93012 |
| METZGER, BLAKE | 222 N ROSE ST APT 206 BURBANK CA 91505 |
| METZGER, BOYD | 23 LANDMARK NORTHFIELD IL 60093 |
| METZGER, BRIAN | 904 W GEORGE ST ARLINGTON HEIGHTS IL 60005 |
| METZGER, DAVID/MARY | 30  HICKORY MEADOW RD COCKEYSVILLE MD 21030 |
| METZGER, DIANE | 3511 HAWESWOOD CT CRETE IL 60417 |
| METZGER, DONALD | 3414   TEE TER POMPANO BCH FL 33069 |
| METZGER, ELIZABETH A | 2020 N LINCOLN PARK WEST 24B CHICAGO IL 60614 |
| METZGER, ETHEL | 1010  EXETER A BOCA RATON FL 33434 |
| METZGER, GREG | 8120  JOHNSTON ST HIGHLAND IN 46322 |
| METZGER, JANET | 2344  N 47TH TER WEST PALM BCH FL 33417 |
| METZGER, JOHN | 1911 EVERGLADE CT CROFTON MD 21114 |
| METZGER, JOSEPH | 7621 FORBES  RD GLOUCESTER VA 23061 |
| METZGER, JOSEPHINE | 2500  MOCASSIN LN CARPENTERSVILLE IL 60110 |
| METZGER, KARIN | 1062 N 3RD ST ROCHELLE IL 61068 |
| METZGER, KATHY | 25819 TRUMAN CT MONEE IL 60449 |
| METZGER, LORE HANG ON DOOR | 3502   BIMINI LN # G3 COCONUT CREEK FL 33066 |
| METZGER, LOUIS | 500 S  OCEAN BLVD # 403 403 BOCA RATON FL 33432 |
| METZGER, MEGEN | 1823 IDAHO AV SANTA MONICA CA 90403 |
| METZGER, PAUL | 732 TOWNE CENTER DR JOPPA MD 21085 |
| METZGER, PAUL | 10940 RIO HONDO DR DOWNEY CA 90241 |
| METZGER, REGIS | 9698   ARBOR OAKS LN # 101 BOCA RATON FL 33428 |
| METZGER, RICHARD | 3721 W GIDDINGS ST 2ND CHICAGO IL 60625 |
| METZGER, STEPHEN | 312 CATALINA DR NEWPORT BEACH CA 92663 |
| METZGER, TIM | 1872 LA CUESTA DR SANTA ANA CA 92705 |
| METZGER, TOM | 617 SANTA ROSA RD ARCADIA CA 91007 |
| METZINGER, EVERLYN | 2011 N 78TH AVE ELMWOOD PARK IL 60707 |
| METZKER, CHARLA | 525 W HAWTHORNE PL 1206 CHICAGO IL 60657 |
| METZKER, MR. & MRS. GEORGE | 26095 MCCALL BLVD SUN CITY CA 92586 |
| METZKES, DEBORAH | 1230 NW  100TH WAY PLANTATION FL 33322 |
| METZLAR, MR RALPH | 1810 SOFFEL ST MENTONE CA 92359 |
| METZLER, GLENN | 1293 AVA RD SEVERN MD 21144 |
| METZLER, HILARY | 508  LIMERICK CIR 101 LUTHERVILLE-TIMONIUM MD 21093 |
| METZLER, INGRID | 6305 NW  23RD ST MARGATE FL 33063 |
| METZLER, JENNIFER | 1400 NE  50TH CT # 202 OAKLAND PARK FL 33334 |
| METZLER, MADELINE | 4100 N MASON AVE CHICAGO IL 60634 |
| METZLER, MARIE | 125 N PLEASANT RD LAKE ZURICH IL 60047 |
| METZLER, R | 3139 RIDGEWAY RD ORANGE CA 92867 |
| METZLER, SANDRA | 1075 VILLA GROVE DR PACIFIC PALISADES CA 90272 |
| METZLER, STEPHEN | 7711 NW  8TH ST PEMBROKE PINES FL 33024 |
| METZLER, TERRIE | 135 SANDELWOOD PL FILLMORE CA 93015 |

| Claim Name | Address Information |
|---|---|
| METZLER, THERESA | 4679 ROSEWOOD ST MONTCLAIR CA 91763 |
| METZLER, WENDY | 8210 SW  7TH CT NO LAUDERDALE FL 33068 |
| METZMAN, IRA S. | 7715    SOUTHAMPTON TER # 211 TAMARAC FL 33321 |
| METZNER, FRED | 263    KENSINGTON WAY WEST PALM BCH FL 33414 |
| METZNER, JOAN | 96    VICTORIA RD HARTFORD CT 06114 |
| METZTER,JOSEPH | 6903    CAIRNWELL DR BOYNTON BEACH FL 33472 |
| MEUCCI, STEVE | 42    OVERBROOK RD WEST HARTFORD CT 06107 |
| MEUDEN, AMANDA | 22110 VAN BUREN ST GRAND TERRACE CA 92313 |
| MEUDT, JOHN | 4510 TEXAS TRL MADISON WI 53704 |
| MEUJRA, ANDRES | 5835 S TRIPP AVE HSE CHICAGO IL 60629 |
| MEULEMANS, TERRY | 300 S HACKBERRY CT ROUND LAKE IL 60073 |
| MEUNIER, CHRISTINE | 78    FRANKLIN WOODS DR SOMERS CT 06071 |
| MEUNIER, MAURICE | 301 N  OCEAN BLVD # 310 310 POMPANO BCH FL 33062 |
| MEUNIER, PATRICIA | 433    BARTLETT DR MADISON CT 06443 |
| MEUNIER, RONALD | 16424 AVENIDA DEL LAGO WINTER GARDEN FL 34787 |
| MEUNIER, V | 5381 NW  3RD TER BOCA RATON FL 33487 |
| MEURER, ELISABETH | 11515 BRADSON PL APT 1 CULVER CITY CA 90230 |
| MEURISSE, BARBARA | 215    55TH ST 320 CLARENDON HILLS IL 60514 |
| MEURKSON, CARL | 3139 S CALUMET AVE 23 CHICAGO IL 60616 |
| MEURRENS, WERNER | 11543 SW  109TH RD # D D KENDALL FL 33176 |
| MEUS, KATHY | 40 E OAK ST 1604 CHICAGO IL 60611 |
| MEUSE, CAROL | 620    FAIRFIELD CIR ELK GROVE VILLAGE IL 60007 |
| MEUSHAW, BILL | 715 MAIDEN CHOICE LN PV305 BALTIMORE MD 21228 |
| MEUSHAW, GEARLYN | 1150 OAK VIEW DR CROWNSVILLE MD 21032 |
| MEUSSLING, TOD | 2807 ALANDALE CIR NAPERVILLE IL 60564 |
| MEUWISSEN, TED | 11    TANGLEWOOD DR COLCHESTER CT 06415 |
| MEVAZ, NICOLE | 511 S AGATE ST ANAHEIM CA 92804 |
| MEVED, ALEX | 12453    COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| MEVES, DONALD | 3466 WOODLAND DR OLYMPIA FIELDS IL 60461 |
| MEVES, MARCELLO | 1428 SE  4TH AVE # 218 DEERFIELD BCH FL 33441 |
| MEVISSEN, CLAIRE | 2240 N  CYPRESS BEND DR # 503 POMPANO BCH FL 33069 |
| MEVORACH, ARLINE | 9782    HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| MEWS, SHIRLEY | 2251 NW  59TH AVE LAUDERHILL FL 33313 |
| MEXIA, MARIA | 17075 E COOLFIELD DR COVINA CA 91722 |
| MEXIA, ZENALDA | 4201 W 5TH ST APT 309 SANTA ANA CA 92703 |
| MEXICAN CONSULATE | 5975    SUNSET DR # 301 SOUTH MIAMI FL 33143 |
| MEXICANO, JUDITH | 6751 S KARLOV AVE CHICAGO IL 60629 |
| MEXICANO, LIDYA | 3026 FOLSOM ST LOS ANGELES CA 90063 |
| MEXZA, MARIE | 9086 BASELINE RD ALTA LOMA CA 91701 |
| MEY, BONNIE | 1312 E EVERGREEN DR 4 PALATINE IL 60074 |
| MEY, MARK | 9057 LAMBSKIN LN COLUMBIA MD 21045 |
| MEYD, VALERIE | 1730 BAYSIDE BEACH RD PASADENA MD 21122 |
| MEYDRECH, CAROL | 264    LONGRIDGE DR BLOOMINGDALE IL 60108 |
| MEYER , DAVID | 516 E COOLSPRING AVE MICHIGAN CITY IN 46360 |
| MEYER JR, GLENN | 918    RIDGE SQ 100 ELK GROVE VILLAGE IL 60007 |
| MEYER JR, WILLIAM R | 222 W COURTLAND ST MUNDELEIN IL 60060 |
| MEYER**, JOSHUA | 2655 MILTON AV APT 22 FULLERTON CA 92831 |
| MEYER, | 605 PEBBLE BEACH DR ELKTON MD 21921 |
| MEYER, | 241    TEE LN BLOOMINGDALE IL 60108 |

| Claim Name | Address Information |
|---|---|
| MEYER, ADRIENNE S | 16340 GLEDHILL ST NORTH HILLS CA 91343 |
| MEYER, ALICE | 9852 FAIRMONT AVE APT 321 MANASSAS VA 20109 |
| MEYER, ALOIS | 6309 N AVERS AVE CHICAGO IL 60659 |
| MEYER, ANDREW | 317 PU CARRY QUADRANGLE WEST LAFAYETTE IN 47906 |
| MEYER, ANN R | 3930    CRYSTAL LAKE DR # 210 POMPANO BCH FL 33064 |
| MEYER, ANNA N | 616 VETERAN AV APT 218 LOS ANGELES CA 90024 |
| MEYER, ANNE | 717   MAIDEN CHOICE LN ST610 BALTIMORE MD 21228 |
| MEYER, APRIL | 17550 HARRIS WY APT 103 SANTA CLARITA CA 91387 |
| MEYER, ARIELLE | 3345    COCOPLUM CIR COCONUT CREEK FL 33063 |
| MEYER, ART | 9585 SE  171ST ARGYLL ST LADY LAKE FL 32162 |
| MEYER, AUGUST | 16116 RIO FLORIDA DR WHITTIER CA 90603 |
| MEYER, BARBARA | 9033 JACQUELINE DR DES PLAINES IL 60016 |
| MEYER, BARBARA | 2122 YEOMAN ST WAUKEGAN IL 60087 |
| MEYER, BARBARA | 9527 S PULASKI RD 1 EVERGREEN PARK IL 60805 |
| MEYER, BETTY | 96 DIRLETON LN INVERNESS IL 60067 |
| MEYER, BEVERLY | 2366 NW  96TH WAY CORAL SPRINGS FL 33065 |
| MEYER, BRIAN | 26 BROOKS RD BEL AIR MD 21014 |
| MEYER, C | 3210 MERRILL DR APT 40 TORRANCE CA 90503 |
| MEYER, CARL | 111 MAIN AVE SE GLEN BURNIE MD 21061 |
| MEYER, CARRIE | 10585   MAINE DR CROWN POINT IN 46307 |
| MEYER, CARYN | 613 RAINTREE RD BUFFALO GROVE IL 60089 |
| MEYER, CATHERYNE | 3500 S  OCEAN BLVD # 303 S PALM BEACH FL 33480 |
| MEYER, CHARLES | 16628  N 89TH PL LOXAHATCHEE FL 33470 |
| MEYER, CHRIS | 803 N GIBBONS AVE ARLINGTON HEIGHTS IL 60004 |
| MEYER, CHRIS | 2611 29TH ST APT C SANTA MONICA CA 90405 |
| MEYER, CLIFF | 413 CALLE NEBLINA SAN CLEMENTE CA 92672 |
| MEYER, DALIA | 5151 WHITE OAK AV APT 314 ENCINO CA 91316 |
| MEYER, DANE | 1217   KLAFTER CT STREAMWOOD IL 60107 |
| MEYER, DAVID | 600 W RUSSELL ST 301 BARRINGTON IL 60010 |
| MEYER, DAVID | 5291 PROVIDENCE DR MATTESON IL 60443 |
| MEYER, DAVID | 6608 GILFILLAN AV FONTANA CA 92336 |
| MEYER, DAVID | P.O. BOX 2241 NEWPORT BEACH CA 92659 |
| MEYER, DAWN | 640 MCHENRY RD 201 WHEELING IL 60090 |
| MEYER, DEBBIE | 17939 TRIBUNE PL GRANADA HILLS CA 91344 |
| MEYER, DEBORAH | 1423   REGESTER AVE BALTIMORE MD 21239 |
| MEYER, DEMIS | 615 ORCHID PATH MCHENRY IL 60050 |
| MEYER, DENNIS | 40 S SCOVILLE AVE 2S OAK PARK IL 60302 |
| MEYER, DIANA | 18150 NORTHAM ST LA PUENTE CA 91744 |
| MEYER, DON | 43 ARLINGTON DR ROMEOVILLE IL 60446 |
| MEYER, DORIS | 901   CENTER ST 209 DES PLAINES IL 60016 |
| MEYER, DOUGLAS | 5633    ASPEN RIDGE CIR DELRAY BEACH FL 33484 |
| MEYER, EDITH | 23281    BARLAKE DR BOCA RATON FL 33433 |
| MEYER, EDWARD | 447 W FALKIRK PL PALATINE IL 60074 |
| MEYER, EDWARD | 8943 SAMOSET TRL SKOKIE IL 60076 |
| MEYER, EDWARD | 9777   BELFORT CIR TAMARAC FL 33321 |
| MEYER, ERIN | 15 STANFORD IRVINE CA 92612 |
| MEYER, ETHEL | 2300   DULANEY VALLEY RD K006 LUTHERVILLE-TIMONIUM MD 21093 |
| MEYER, EUGENE | 5600    LAKESIDE DR # 337 337 MARGATE FL 33063 |
| MEYER, EVA | 4269 NW  89TH AVE # 104 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| MEYER, EVELYN | 555 FOXWORTH BLVD    568 LOMBARD IL 60148 |
| MEYER, F | 13 WILLOW TREE LN IRVINE CA 92612 |
| MEYER, FLORENCE | 5333 N SHERIDAN RD 29K CHICAGO IL 60640 |
| MEYER, FRANK | 1133 10TH ST APT 110 SANTA MONICA CA 90403 |
| MEYER, FRANKLIN | 186    CANTERBURY PL WEST PALM BCH FL 33414 |
| MEYER, FRED. | 7508    BRANCH ST HOLLYWOOD FL 33024 |
| MEYER, GABRIELA | 31300 AVENIDA ALVERA CATHEDRAL CITY CA 92234 |
| MEYER, GARY | 1116 E 166TH ST SOUTH HOLLAND IL 60473 |
| MEYER, GEORGE | 271 MIRAMAR LONG BEACH CA 90803 |
| MEYER, GERALD | 8207 SQUIRREL DR SPRING GROVE IL 60081 |
| MEYER, GRANT | 1214 HUNTINGTON SOUTH PASADENA CA 91030 |
| MEYER, GREG | 1715   HOMAN DR 207 SCHERERVILLE IN 46375 |
| MEYER, GRETCHEN | 5031 N SPAULDING AVE 2ND CHICAGO IL 60625 |
| MEYER, HAILEY | 115   MORRIS ST JOLIET IL 60436 |
| MEYER, HAL | 9426   BAY COLONY DR 1E DES PLAINES IL 60016 |
| MEYER, HEATHER | 25026 W WILLOW DR PLAINFIELD IL 60544 |
| MEYER, HENRY | 26300    NEWCOMBE CIR LEESBURG FL 34748 |
| MEYER, HENRY | 11466   PRIMROSE CT HUNTLEY IL 60142 |
| MEYER, JACK | 2418   BLUE SMOKE TRL MISHAWAKA IN 46544 |
| MEYER, JAMES | 13876 NW  21ST ST PEMBROKE PINES FL 33028 |
| MEYER, JAMES | 3038 INGLEDALE TER LOS ANGELES CA 90039 |
| MEYER, JEAN | 2320 SE  6TH ST POMPANO BCH FL 33062 |
| MEYER, JEAN S | 317 LONGWOOD  DR NEWPORT NEWS VA 23606 |
| MEYER, JEFF, ADLAI STEVENSON HIGH SCHOOL | 1 STEVENSON DR LINCOLNSHIRE IL 60069 |
| MEYER, JIM | 2226 ARCADIA CT AURORA IL 60503 |
| MEYER, JIMMY | 464 S PRESIDENT ST 102 CAROL STREAM IL 60188 |
| MEYER, JOHN | 1471 W HURON ST CHICAGO IL 60642 |
| MEYER, JOHN | 3610    SIMMS ST # B HOLLYWOOD FL 33021 |
| MEYER, JOHN | 2100 NE  38TH ST # 245 LIGHTHOUSE PT FL 33064 |
| MEYER, JOHN M | 25436 VIA JARDIN VALENCIA CA 91355 |
| MEYER, JOSEPH | 5552 BILOXI AV NORTH HOLLYWOOD CA 91601 |
| MEYER, JOSHUA | 6767 SLATE DR CARPENTERSVILLE IL 60110 |
| MEYER, JOSHUA | 17503 GRAYSTONE AV CERRITOS CA 90703 |
| MEYER, JUDITH | 905  TROON CT SCHERERVILLE IN 46375 |
| MEYER, JULIE | 728 FENNEL CT SCHAUMBURG IL 60193 |
| MEYER, KAREN | 885  BRANDYWINE DR ROSELLE IL 60172 |
| MEYER, KAREN | 2970 TAPO CANYON RD APT C109 SIMI VALLEY CA 93063 |
| MEYER, KATIE | 303  MEADOW LAKES DR SHOREWOOD IL 60404 |
| MEYER, KENDALL | 1 W SUPERIOR ST 2605 CHICAGO IL 60654 |
| MEYER, KENNY | 919 N ORCHARD DR BURBANK CA 91506 |
| MEYER, KIM | 32107 BIG OAK LN CASTAIC CA 91384 |
| MEYER, KRISTY | 6938   BRIGHTWATER DR FOX LAKE IL 60020 |
| MEYER, L | 29873 VAIL BROOK DR TEMECULA CA 92591 |
| MEYER, LAUREL | 2417 NORSE AV COSTA MESA CA 92627 |
| MEYER, LEE A | 33W148   BREWSTER CREEK CIR WAYNE IL 60184 |
| MEYER, LEN | 1650   CROWFOOT CIR HOFFMAN ESTATES IL 60169 |
| MEYER, LENNY | 14032 JOCKEY LN VICTORVILLE CA 92394 |
| MEYER, LEONA | 3550 N LAKE SHORE DR 709 CHICAGO IL 60657 |