| Claim Name | Address Information |
| --- | --- |
| MEYER, LESLIE | 3204 DEERFIELD CT WILLIAMSBURG VA 23185 |
| MEYER, LESTER | 4730 ATRIUM CT 606 OWINGS MILLS MD 21117 |
| MEYER, LIBBY | PO BOX 1202 IDYLLWILD CA 91020 |
| MEYER, LILLIAN | 831 BUTTERFIELD RD 323 WHEATON IL 60187 |
| MEYER, LILLIAN | 4850 NW 29TH CT # 117 LAUDERDALE LKS FL 33313 |
| MEYER, LILLIAN KITA | 2646 EDGEWATER DR WESTON FL 33332 |
| MEYER, LINDA | 1830 PINE DR LA HABRA CA 90631 |
| MEYER, LOIS | 495 N LAKE ST 202 AURORA IL 60506 |
| MEYER, LOUIS | 3651 N ALBANY AVE CHICAGO IL 60618 |
| MEYER, LYLE | 411 INLAND DR 3A WHEELING IL 60090 |
| MEYER, LYNETTE | 736 N KILKEA DR LOS ANGELES CA 90046 |
| MEYER, M | 901 CENTER ST 209 DES PLAINES IL 60016 |
| MEYER, M | 9525 WELDON CIR # 312 312 TAMARAC FL 33321 |
| MEYER, MARGOT | 1501 N STATE PKY 11A CHICAGO IL 60610 |
| MEYER, MARGRET | 299 LITCHFIELD RD NORFOLK CT 06058-1259 |
| MEYER, MARIA | 1400 E LINCOLN HWY J10 DE KALB IL 60115 |
| MEYER, MARIAN | 107 BLOOMFIELD LN RCHO SANTA MARGARITA CA 92688 |
| MEYER, MARIAN S | 206 W MAPLE AVE 2A LIBERTYVILLE IL 60048 |
| MEYER, MARTIN | N/A WILLIAMSBURG VA 23185 |
| MEYER, MARY | 815 EATON LN LAKE VILLA IL 60046 |
| MEYER, MARY | 16632 W OLD ORCHARD DR WADSWORTH IL 60083 |
| MEYER, MARY | 31W211 GROVE PL WAYNE IL 60184 |
| MEYER, MARY | 10600 WILSHIRE BLVD APT 423 LOS ANGELES CA 90024 |
| MEYER, MEGAN | 1414 CHATHAM LN SCHAUMBURG IL 60193 |
| MEYER, MELODY | 40W373 EDGAR LEE MASTERS SAINT CHARLES IL 60175 |
| MEYER, MICHAEL | 7820 METACOMET RD HANOVER MD 21076 |
| MEYER, MICHAEL | 740 S FEDERAL ST 804 CHICAGO IL 60605 |
| MEYER, MICHAEL | 11162 GREEN LAKE DR # 201 BOYNTON BEACH FL 33437 |
| MEYER, MICHAEL J. | 212 E JEFFERSON AVE EFFINGHAM IL 62401 |
| MEYER, MIKE | 1825 WEYBURN RD BALTIMORE MD 21237 |
| MEYER, MILTON | 612 FLANDERS M DELRAY BEACH FL 33484 |
| MEYER, MING | 6886 NW 32ND ST MARGATE FL 33063 |
| MEYER, MRS S | 21636 SUPERIOR LN LAKE FOREST CA 92630 |
| MEYER, MRS. AL | 78371 GRAPE ARBOR AV PALM DESERT CA 92211 |
| MEYER, MRS. CHARLES | 4940 E SABAL PALM BLVD # 312 312 LAUDERDALE LKS FL 33319 |
| MEYER, NATHAN | 11645 MONTANA AV APT 127 LOS ANGELES CA 90049 |
| MEYER, NICK | 1056 VALLEJO CIR COSTA MESA CA 92626 |
| MEYER, NICOLE J. | 1442 SW 158TH AVE PEMBROKE PINES FL 33027 |
| MEYER, NORMA | 45 ERNEST AVE 208 FOX LAKE IL 60020 |
| MEYER, OLIVER | 347 N LARCH AVE ELMHURST IL 60126 |
| MEYER, PATTI | 2020 RUSSELL AVE BALTIMORE MD 21207 |
| MEYER, PENNY | 105 FLAMINGO PL YORKTOWN VA 23692 |
| MEYER, PHYLLIS | 40 WILLOW LN HIGHLAND IL 62249 |
| MEYER, R | 3180 NE 48TH CT # 311 LIGHTHOUSE PT FL 33064 |
| MEYER, R | 17700 AVALON BLVD APT 334 CARSON CA 90746 |
| MEYER, RICHARD | 9039 SARACEN DR BALTIMORE MD 21208 |
| MEYER, RICHARD | 9039 SARACEN DR 202 TOWSON MD 21286 |
| MEYER, RICHARD | 12841 TIMBER CREEK DR HUNTLEY IL 60142 |
| MEYER, RITA | 2398 NW 60TH ST BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| MEYER, ROBERT | 995 N COUNTY LINE RD MICHIGAN CITY IN 46360 |
| MEYER, ROBERT | 621  MORNING GLORY LN BARTLETT IL 60103 |
| MEYER, ROBERT | 113 JOANNE LN DE KALB IL 60115 |
| MEYER, ROBERT | 1518  KIRKWOOD DR GENEVA IL 60134 |
| MEYER, ROBERT | 1000 W ADAMS ST 701 CHICAGO IL 60607 |
| MEYER, ROBERT | 257  MARKHAM L DEERFIELD BCH FL 33442 |
| MEYER, ROBERT | 6461 NW  2ND AVE # 116 116 BOCA RATON FL 33487 |
| MEYER, ROBERT | 26545 AVENIDA DESEO MISSION VIEJO CA 92691 |
| MEYER, ROBIN | 30532 N HARRIS RD LIBERTYVILLE IL 60048 |
| MEYER, ROGER | 1904  SPINNAKER CT AURORA IL 60503 |
| MEYER, ROLF | 427 RADCLIFFE AVE DES PLAINES IL 60016 |
| MEYER, RON | 5363-A CARRIAGE CT BALTIMORE MD 21229 |
| MEYER, RON | 3720 S  OCEAN BLVD # 1105 BOCA RATON FL 33487 |
| MEYER, ROY | 2556   ADDINGTON CIR ROCKLEDGE FL 32955 |
| MEYER, RUTH | 35946 N KNOWLES RD LAKE VILLA IL 60046 |
| MEYER, RUTH | 3000 N SHERIDAN RD 11C CHICAGO IL 60657 |
| MEYER, RUTH | 6152  N VERDE TRL # F303 BOCA RATON FL 33433 |
| MEYER, RYAN | 26371 PALOMA APT 145 FOOTHILL RANCH CA 92610 |
| MEYER, RYAN | 7876 SEABREEZE DR HUNTINGTON BEACH CA 92648 |
| MEYER, SANDY | 3700 S  OCEAN BLVD # 1508 BOCA RATON FL 33487 |
| MEYER, SCOTT | P.O. BOX 13114 LONG BEACH CA 90803 |
| MEYER, SELMA | 311  EDGEWATER DR 101 BLOOMINGDALE IL 60108 |
| MEYER, SETSUKO | 24447 VISTA RIDGE DR VALENCIA CA 91355 |
| MEYER, SHAWN | 219 EDGEWOOD RD EUREKA IL 61530 |
| MEYER, SHERRIE | 3740 S  OCEAN BLVD # 1405 HIGHLAND BEACH FL 33487 |
| MEYER, SHIRLEY | 6833 W HIGHLAND AVE CHICAGO IL 60631 |
| MEYER, STEPHEN | 20 RACING WIND IRVINE CA 92614 |
| MEYER, STEVE | 844 S CAMBRIDGE AVE ELMHURST IL 60126 |
| MEYER, STEVEN | 11   SWEETBRIAR RD EAST GRANBY CT 06026 |
| MEYER, TAMMY | 1037 GLADYS AVE MORRIS IL 60450 |
| MEYER, TERESA | 260 PROMONTORY DR W NEWPORT BEACH CA 92660 |
| MEYER, TERESE | 4280   GALT OCEAN DR # 11L FORT LAUDERDALE FL 33308 |
| MEYER, THOMAS | 03N692 HIGH POINT LN ELBURN IL 60119 |
| MEYER, THOMAS | 1819 GALLOP CT SIMI VALLEY CA 93065 |
| MEYER, TIM | 4833 W AVENUE K10 LANCASTER CA 93536 |
| MEYER, TIMOTHY | 540 PRINCE CHARLES AVE ODENTON MD 21113 |
| MEYER, TYRONE | 47   HICKORY LN IVORYTON CT 06442 |
| MEYER, VICTOR | 6    SILVER BROOK LN NORTH GRANBY CT 06060 |
| MEYER, WAYNE | 35W726 HIGHVIEW CT SAINT CHARLES IL 60175 |
| MEYER, WILL | 291  RED CLAY RD 102 LAUREL MD 20724 |
| MEYER, WILLIAM | 203   SOUTH RD # 1 SOMERS CT 06071 |
| MEYER, WILLIAM | 312 RADSTOCK RD BALTIMORE MD 21228 |
| MEYER, WILLIAM | 996 LAKE IRENE RD CASSELBERRY FL 32707 |
| MEYER, WINN | 260  LARKDALE ROW 340 WAUCONDA IL 60084 |
| MEYER, ZACHARY | 148 ROCKVIEW DR IRVINE CA 92612 |
| MEYERHOFF, DONALD F | 1029 KENSINGTON DR REDLANDS CA 92374 |
| MEYEROWITZ, IRVING | 5841 NW  61ST AVE # 104 TAMARAC FL 33319 |
| MEYEROWITZ, JEFF | 8560 NILES CENTER RD 28 SKOKIE IL 60077 |
| MEYEROWITZ, JEFFREY | 5500 LINCOLN AVE    504 MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|------------|---------------------|
| MEYEROWITZ, NEIL | 10130   VESTAL CT CORAL SPRINGS FL 33071 |
| MEYEROWITZ, PATTI | 8411   FOREST HILLS DR # 304 CORAL SPRINGS FL 33065 |
| MEYEROWITZ, WILLIAM | 23777 MULHOLLAND HWY APT 184 CALABASAS CA 91302 |
| MEYERS | 2801   WILLOUGHBY RD BALTIMORE MD 21234 |
| MEYERS | 7354   ASHLEY SHORES CIR LAKE WORTH FL 33467 |
| MEYERS, | 1900 OAK LODGE RD BALTIMORE MD 21228 |
| MEYERS, ALICE | 1015 E ROUTE 34 17 EARLVILLE IL 60518 |
| MEYERS, ALISON | 13053 CARDIFF PL CHINO CA 91710 |
| MEYERS, ANDREA | 724 BAY BERRY DR CARY IL 60013 |
| MEYERS, ANDREW | 2955 TAPO ST SIMI VALLEY CA 93063 |
| MEYERS, ARLENE | 18319 COLLINS ST APT 15 TARZANA CA 91356 |
| MEYERS, ARTHUR | 9105   S BOCA GARDENS CIR # D BOCA RATON FL 33496 |
| MEYERS, BELLA | 4087   EXETER E BOCA RATON FL 33434 |
| MEYERS, BESWORTH | 58   GILES ST WATERBURY CT 06704 |
| MEYERS, BETTE | 1759 35TH ST 4325 OAK BROOK IL 60523 |
| MEYERS, BETTY | 5163 NORRISVILLE RD WHITE HALL MD 21161 |
| MEYERS, BILL | 106 E WILSON ST ELMHURST IL 60126 |
| MEYERS, BONITA | 531 N   OCEAN BLVD # 412 POMPANO BCH FL 33062 |
| MEYERS, BRADLEY | 1250 N LA SALLE DR 909 CHICAGO IL 60610 |
| MEYERS, BRUCE | 10907 ART ST SUNLAND CA 91040 |
| MEYERS, C | 15 DEVONWOOD DR COTO DE CAZA CA 92679 |
| MEYERS, C. | 9568   S BOCA GARDENS CIR # B BOCA RATON FL 33496 |
| MEYERS, CARA, GOV ST UNIV | 916   CORDOBA CT UNIVERSITY PARK IL 60484 |
| MEYERS, CAROLYN | 1017   OAKRIDGE A DEERFIELD BCH FL 33442 |
| MEYERS, CHARLES | 1084 CHIPPEWA DR ELGIN IL 60120 |
| MEYERS, CHRISTINA | 1335 W 8TH ST SAN PEDRO CA 90732 |
| MEYERS, CINDY | LAKE ZURICH MIDDLE SCHOOL SOUTH 435 W CUBA RD LAKE ZURICH IL 60047 |
| MEYERS, CLAYTON | 135   OLD COLCHESTER RD AMSTON CT 06231 |
| MEYERS, CONSTANCE | 709 ASPEN WAY GENOA IL 60135 |
| MEYERS, DANIEL | 11753 NW   28TH ST CORAL SPRINGS FL 33065 |
| MEYERS, DAVID | 1301 VERDUGO RD PALM SPRINGS CA 92262 |
| MEYERS, DAWN | 2115 OLD EASTERN AVE A BALTIMORE MD 21220 |
| MEYERS, DEAN | 3916 LORETO CIR NEWBURY PARK CA 91320 |
| MEYERS, DEEBYE | 11607 REGENT ST LOS ANGELES CA 90066 |
| MEYERS, DELORES | 250 SW   9TH ST # 2 FORT LAUDERDALE FL 33315 |
| MEYERS, DELVIA | 1600 MOUNT ROYAL AVE W BALTIMORE MD 21217 |
| MEYERS, DENNIS | 1728 CORNING ST LOS ANGELES CA 90035 |
| MEYERS, DJUNA | 1888 1/2 ECHO PARK AV LOS ANGELES CA 90026 |
| MEYERS, DONALD | 1951   BIG CRANE PORT ORANGE FL 32128 |
| MEYERS, DUANE | 12341   TELURIDE LN MOKENA IL 60448 |
| MEYERS, E. RYAN | 2311 EAST BROAD ST RICHMOND VA 23223 |
| MEYERS, EDWARD | 9360   SUNRISE LAKES BLVD # 311 PLANTATION FL 33322 |
| MEYERS, EDWARD 17786253 | 19620   SAWGRASS CIR # 2801 BOCA RATON FL 33434 |
| MEYERS, EILEEN | 1946 HOLBORN RD BALTIMORE MD 21222 |
| MEYERS, ELAINE | 6544 SHELTONDALE AV CANOGA PARK CA 91307 |
| MEYERS, ELIZABETH | 3010 SOUTHVIEW RD ELLICOTT CITY MD 21042 |
| MEYERS, ERIN | 3504   MARIGOLD CT # 208 PALM BEACH GARDENS FL 33410 |
| MEYERS, ESTELLE | 8501 MENARD AVE BURBANK IL 60459 |
| MEYERS, ESTHER | 360   FLANDERS H DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| MEYERS, EVELYN | 1400 MAIN ST 406 CATASAUQUA PA 18032 |
| MEYERS, GLORIA | 127   DANIELLE CT WESTON FL 33326 |
| MEYERS, GORDON | 1292 PATAPSCO RD PASADENA MD 21122 |
| MEYERS, H | 1380 W CAPITOL DR APT 118 SAN PEDRO CA 90732 |
| MEYERS, HARRY | 3117 W BIRCHWOOD AVE CHICAGO IL 60645 |
| MEYERS, HELENA | 5710 CRESCENT PARK E APT 422 LOS ANGELES CA 90094 |
| MEYERS, HENRY | 13550 SW  6TH CT # A218 PEMBROKE PINES FL 33027 |
| MEYERS, HERBERT | 3606 S  OCEAN BLVD # 805 BOCA RATON FL 33487 |
| MEYERS, HOLLY | 4006 WALKING RIDGE ST CRYSTAL LAKE IL 60012 |
| MEYERS, HOWARD | 9493   VIA ELEGANTE WEST PALM BCH FL 33411 |
| MEYERS, I | 2602 NW  103RD AVE # 403 PLANTATION FL 33322 |
| MEYERS, J. | 4922 NW  113TH AVE CORAL SPRINGS FL 33076 |
| MEYERS, JANIS | 715 BELLOWS  WAY 104 NEWPORT NEWS VA 23602 |
| MEYERS, JEFFREY | 2021 NW  70TH LN MARGATE FL 33063 |
| MEYERS, JERRY | 9851 COSTA MESA LANE 307 BONITA SPRINGS FL 34135 |
| MEYERS, JOHN | 582 HENDERSON RD BEL AIR MD 21014 |
| MEYERS, JON | 17W718 BUTTERFIELD RD 211 OAK BROOK TERRACE IL 60181 |
| MEYERS, JOSEPH | 755 NW  4TH AVE # 401 BOCA RATON FL 33432 |
| MEYERS, JUDY | 66 WYLLYS ST GLASTONBURY CT 06033-1143 |
| MEYERS, JULIEN | 1724 JOANNA AVE ZION IL 60099 |
| MEYERS, KATE | 4065 MADISON AV CULVER CITY CA 90232 |
| MEYERS, KEN | 10409  LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| MEYERS, KENNETH | 5399 VIRGINIA CT GURNEE IL 60031 |
| MEYERS, KEVIN | 103   SUPERIOR AVE NEWINGTON CT 06111 |
| MEYERS, KEVIN | 2871 STOCKBERRY LN WEST CHICAGO IL 60185 |
| MEYERS, KRISTA | 11211 S  MILITARY TRL # 1411 BOYNTON BEACH FL 33436 |
| MEYERS, L | 2847  BYNUM OVERLOOK DR ABINGDON MD 21009 |
| MEYERS, L | 22633 TOWN CRIER RD CALABASAS CA 91302 |
| MEYERS, LARRY | 3095 OCELOT CIR CORONA CA 92882 |
| MEYERS, LAURIE | 385 W WOODWORTH PL ROSELLE IL 60172 |
| MEYERS, LEANNE | 1868 LITCHFIELD AV LONG BEACH CA 90815 |
| MEYERS, LILIAN | 2241 N NATCHEZ AVE CHICAGO IL 60707 |
| MEYERS, LINDA | 819 RIVERSIDE DR PASADENA MD 21122 |
| MEYERS, LOUIS | 5900 NW  44TH ST # 212 212 LAUDERDALE LKS FL 33319 |
| MEYERS, LUCY | 18045 ATINA ST ROWLAND HEIGHTS CA 91748 |
| MEYERS, LURA | 1722 ROYDON TRL ANNAPOLIS MD 21401 |
| MEYERS, LYNN | 2912  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MEYERS, LYNN | 4175 W  SAMPLE RD # 1216 1216 COCONUT CREEK FL 33073 |
| MEYERS, MARIBETH | 12072 GLEN ARM RD GLEN ARM MD 21057 |
| MEYERS, MARION    J | 2817 LARKFIELD AV ARCADIA CA 91006 |
| MEYERS, MARK | 135   CHERRY BROOK RD CANTON CT 06019 |
| MEYERS, MARK | 602  AMOSS RD SEVERNA PARK MD 21146 |
| MEYERS, MATT | 7315  PERSHING BLVD KENOSHA WI 53142 |
| MEYERS, MICHAEL | 866 S 2ND AVE DES PLAINES IL 60016 |
| MEYERS, MICHELE | 23363 LANDMARK WY VALENCIA CA 91354 |
| MEYERS, MICHELLE | 18620 HATTERAS ST APT 174 TARZANA CA 91356 |
| MEYERS, MICHELLE | 3094 CAMINO DEL ZURO THOUSAND OAKS CA 91360 |
| MEYERS, MIKE | 611 S FAIRFIELD AVE ELMHURST IL 60126 |
| MEYERS, MIKE | 3712 15TH STREET MOLINE IL 61265 |

| Claim Name | Address Information |
|---|---|
| MEYERS, MIKE | 11746 SW   53RD PL COOPER CITY FL 33330 |
| MEYERS, MILTON | 2103   LUCAYA BND # G3 COCONUT CREEK FL 33066 |
| MEYERS, PATRICIA | 3420   DILLON ST BALTIMORE MD 21224 |
| MEYERS, PATRICIA | SOMONAUK JR HIGH SCHOOL 500   LASALLE ST SOMONAUK IL 60552 |
| MEYERS, PATRICIA | 8564   FLORALWOOD DR BOCA RATON FL 33433 |
| MEYERS, PAUL | 9   RYAN RD TOLLAND CT 06084 |
| MEYERS, PAUL | 9 RYAN RD TOLLAND CT 06084-3530 |
| MEYERS, PEARL | 1525 SANDER CT   210 WHEELING IL 60090 |
| MEYERS, RAYMOND | 1687 OAK COTTAGE CT THOUSAND OAKS CA 91361 |
| MEYERS, REBECCA | 4760 NE   28TH AVE FORT LAUDERDALE FL 33308 |
| MEYERS, RICHARD | 7   CAYUGA CT HAWTHORN WOODS IL 60047 |
| MEYERS, RICHARD S. | 19   MILLWHEEL CT BALTIMORE MD 21236 |
| MEYERS, ROBERT | 921 HARLEM AVE 7 GLENVIEW IL 60025 |
| MEYERS, ROBERT&SHELLEY | 1449 NW   113TH WAY PEMBROKE PINES FL 33026 |
| MEYERS, ROY | 1140   PAPAYA ST HOLLYWOOD FL 33019 |
| MEYERS, S. | 8126 S VERNON AVE 3 CHICAGO IL 60619 |
| MEYERS, SAMUEL | 2208 S   CYPRESS BEND DR # 404 POMPANO BCH FL 33069 |
| MEYERS, SARAH N | 180   COCHRAN ST MANHATTAN IL 60442 |
| MEYERS, SHELLEY | 4733 HASKELL AV APT 21 ENCINO CA 91436 |
| MEYERS, SIDNEY | 4993 MECHANICSBURG RD SPRINGFIELD IL 62712 |
| MEYERS, STEVE | 4710   WHITEHALL CT ALGONQUIN IL 60102 |
| MEYERS, SUSAN | 3801   PAUL MILL RD ELLICOTT CITY MD 21042 |
| MEYERS, THOMAS | 2246 PRAIRIE ST AURORA IL 60506 |
| MEYERS, TIA | 6 HOLLOW CREEK   CT HAMPTON VA 23669 |
| MEYERS, TIFFANY | 3743   168TH PL COUNTRY CLUB HILLS IL 60478 |
| MEYERS, TODD | 3224 ELLERSLIE AVE BALTIMORE MD 21218 |
| MEYERS, TRACEY | 6167   SAVANNAH WAY LAKE WORTH FL 33463 |
| MEYERSON, CHRISTOPHER | 41 GREENVIEW AVE REISTERSTOWN MD 21136 |
| MEYERSON, FLORENCE | 14555   SIMS RD # 206 DELRAY BEACH FL 33484 |
| MEYERSON, HARRIET | 1037   HYTHE C BOCA RATON FL 33434 |
| MEYERSON, JANA | 3940   INVERRARY BLVD # 702 LAUDERHILL FL 33319 |
| MEYERSON, JODY | 2600 ASSOCIATED RD APT A63 FULLERTON CA 92835 |
| MEYERSON, MICHAELINE | 5980 NW   64TH AVE # 306 TAMARAC FL 33319 |
| MEYERSON, RITA | 5380   CEDAR LAKE DR # 304 BOYNTON BEACH FL 33437 |
| MEYERSON, RONA | 9302   WEDGEWOOD DR TAMARAC FL 33321 |
| MEYERSON, TAMAR | 9070   TAVERNA WAY BOYNTON BEACH FL 33472 |
| MEYETTE, KELLI | 10718   CEDAR FOREST CIR CLERMONT FL 34711 |
| MEYLE, GARY D | 1660 PALM LN APT 89 ANAHEIM CA 92802 |
| MEYN, CHARLES | 6145   BALBOA CIR # 205 BOCA RATON FL 33433 |
| MEYOR, DOUG | 275 OAK CREEK DR   502 WHEELING IL 60090 |
| MEYOR, MADELINE | 610 W   LAS OLAS BLVD # 117 FORT LAUDERDALE FL 33312 |
| MEYROSE, SALINA | 1847 EUCLID AVE 21 BERWYN IL 60402 |
| MEYROWITZ, SAM | 42   OAKRIDGE E DEERFIELD BCH FL 33442 |
| MEYSTEL, YOUSEF | 6219 N SAINT LOUIS AVE CHICAGO IL 60659 |
| MEZ | 632   TRACE CIR # 207 DEERFIELD BCH FL 33441 |
| MEZA JR., OSCAR | 16809 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| MEZA, ADAM | 1402 N GRAND AV APT A COVINA CA 91724 |
| MEZA, ALICIA | 16980 NISQUALLI RD APT I105 VICTORVILLE CA 92395 |
| MEZA, AMALIA | 5933 MULLER ST BELL GARDENS CA 90201 |

| Claim Name | Address Information |
|------------|---------------------|
| MEZA, ANDREA | 13807 LANNING DR WHITTIER CA 90605 |
| MEZA, ANGEL | 1614 MCDONALD AV WILMINGTON CA 90744 |
| MEZA, ANTONIA | 6961 COZYCROFT AV WINNETKA CA 91306 |
| MEZA, AVRIANA | 400 E 126TH ST LOS ANGELES CA 90061 |
| MEZA, BLANCA | 13337 LOS ANGELES ST BALDWIN PARK CA 91706 |
| MEZA, CARLOS | 5362 PARK PL CHINO CA 91710 |
| MEZA, CHRISTIAN | 6533 DARWELL AV BELL GARDENS CA 90201 |
| MEZA, CHRISTINA | 1876 N ALICE AV RIALTO CA 92376 |
| MEZA, CLAUDIA | 945 S CAMERON ST COLTON CA 92324 |
| MEZA, CONNIE | 2208 PEARSON AV WHITTIER CA 90601 |
| MEZA, CONSTANINO | 4129 W 25TH ST CHICAGO IL 60623 |
| MEZA, DANA | 6236 N MAGNOLIA AVE    1W CHICAGO IL 60660 |
| MEZA, DANIEL | 816 N VOLUNTARIO ST SANTA BARBARA CA 93103 |
| MEZA, DAVID | 22701 RODAX ST CANOGA PARK CA 91304 |
| MEZA, DAVID | 626 E OAK HILL ST ONTARIO CA 91761 |
| MEZA, DOLORES | 1712 MANOR CIR POMONA CA 91766 |
| MEZA, DRINA | 2279 W ADAMS BLVD APT 4 LOS ANGELES CA 90018 |
| MEZA, EDITH | 211 N LINCOLNWAY    206 NORTH AURORA IL 60542 |
| MEZA, ERICK | 6665 N LONG BEACH BLVD LONG BEACH CA 90805 |
| MEZA, ERIKA | 916 W 10TH ST CORONA CA 92882 |
| MEZA, ESTEBAN | 6253 HARTFORD RD YORBA LINDA CA 92887 |
| MEZA, EVENOR | 2    GADSBY WAY BOYNTON BEACH FL 33426 |
| MEZA, FIDELIA | 665 S FETTERLY AV APT 2 LOS ANGELES CA 90022 |
| MEZA, FLORA | 2468 VIA LUCIA MONTEBELLO CA 90640 |
| MEZA, FRANCISCO | 13320 MARCH WY CORONA CA 92879 |
| MEZA, FRANK | 16134 HARVEST MOON ST LA PUENTE CA 91744 |
| MEZA, FRANK L | 14628 CERRITOS AV BELLFLOWER CA 90706 |
| MEZA, FREDDY | 2754 W  LANTANA RD # 207 LANTANA FL 33462 |
| MEZA, GRACE/EDWARD | 2461 BELLE ST SAN BERNARDINO CA 92404 |
| MEZA, GRACIELA | 549 E HOLLYVALE ST AZUSA CA 91702 |
| MEZA, HERMAN | 9739 CALMADA AV WHITTIER CA 90605 |
| MEZA, HUMBERTO | 9555 RESEDA BLVD APT 304 NORTHRIDGE CA 91324 |
| MEZA, JAIME | 2675 GAIL DR RIVERSIDE CA 92509 |
| MEZA, JAMIE | 4325 DURFEE AV PICO RIVERA CA 90660 |
| MEZA, JESUS | 21734 ACARUS AV CARSON CA 90745 |
| MEZA, JOE | 4507 NIPOMO AV LAKEWOOD CA 90713 |
| MEZA, JOSE | 3571 ANDOVER ST CORONA CA 92879 |
| MEZA, JOSE L | 16555 COLFAX LN VICTORVILLE CA 92392 |
| MEZA, JOSEFINA | 5889 OLIVE AV LONG BEACH CA 90805 |
| MEZA, KRISTOFER E | 30245 SAN ELJAY AV CATHEDRAL CITY CA 92234 |
| MEZA, LAURA | 6157 PIEDMONT AV LOS ANGELES CA 90042 |
| MEZA, LEO | 2024 N KARLOV AVE 2 CHICAGO IL 60639 |
| MEZA, LIDILIA | 2059 CYPRESS AV SANTA ANA CA 92707 |
| MEZA, LUCY | 1329 W 111TH ST LOS ANGELES CA 90044 |
| MEZA, LUIS | 5538 ACACIA AV WHITTIER CA 90601 |
| MEZA, MARIA | 1477 W 36TH PL LOS ANGELES CA 90018 |
| MEZA, MARIA | 8869 NUEVO AV FONTANA CA 92335 |
| MEZA, MARIA | 638 KANSAS AV PLACENTIA CA 92870 |
| MEZA, MARIA DE JESUS | 9042 ACASO DR TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
|---|---|
| MEZA, MARINA | 1734 N PAULINA ST    1011 CHICAGO IL 60622 |
| MEZA, MARTA | 12352 207TH ST LAKEWOOD CA 90715 |
| MEZA, MARTHA | 1876 N ALICE AV RIALTO CA 92376 |
| MEZA, MICHELLE | 1191 S J ST OXNARD CA 93033 |
| MEZA, MOLLY | 12666 ADELPHIA AV SAN FERNANDO CA 91340 |
| MEZA, MONICA | 5128 SHENANDOAH ST VENTURA CA 93003 |
| MEZA, MR. MIGUEL | 564 1/4 FERRIS AV LOS ANGELES CA 90022 |
| MEZA, MRS. MATILDE | 979 BARBARA LN POMONA CA 91767 |
| MEZA, NOLBERTO | 21426 NECTAR AV LAKEWOOD CA 90715 |
| MEZA, NORKA | 244 GRANDE RD EAST HARTFORD CT 06118-2422 |
| MEZA, OLIVIA E | 224 N 16TH ST MONTEBELLO CA 90640 |
| MEZA, PATRICIA | 7010 BENSON ST APT C HUNTINGTON PARK CA 90255 |
| MEZA, PAUL | 6353 BODEGA CT CORONA CA 92880 |
| MEZA, RAUL F | 1390 N PARK AV RIALTO CA 92376 |
| MEZA, RICHARD | 5321 E 28TH ST LONG BEACH CA 90815 |
| MEZA, ROBERTA | 1130 S MICHIGAN AVE 1606 CHICAGO IL 60605 |
| MEZA, ROSA | 3007 W 46TH ST LOS ANGELES CA 90043 |
| MEZA, ROSA | 3020 VIA SAN CARLO MONTEBELLO CA 90640 |
| MEZA, SILVIA | 1935 ADAIR ST LOS ANGELES CA 90011 |
| MEZA, SOCORRO | 435 S KENMORE AV APT 303 LOS ANGELES CA 90020 |
| MEZA, SONIA | 1146 N INDIAN SUMMER AV LA PUENTE CA 91744 |
| MEZA, STEPHEN | 8627 GUILFORD AV WHITTIER CA 90605 |
| MEZA, STEVEN | 2743    DONNELLY DR # 616 616 LANTANA FL 33462 |
| MEZA, SUSIE | 2012 S BEDFORD ST APT 5 LOS ANGELES CA 90034 |
| MEZA, TARA | 1361 W CAMERON ST LONG BEACH CA 90810 |
| MEZA, VICENTE | 7566 CASA BLANCA ST RIVERSIDE CA 92504 |
| MEZA, ZENAIDA | 508 N HIGHLAND AV LOS ANGELES CA 90036 |
| MEZEBISH, SIEGLINDE | 3010 MARSTON RD WESTMINSTER MD 21157 |
| MEZEI, JOHN | 22194 TREASURE ISLAND DR CANYON LAKE CA 92587 |
| MEZERON, JERRY | 442 VIA PORTO ANAHEIM CA 92806 |
| MEZGEBE, VIVIAN | 1718 CHALET AV ANAHEIM CA 92804 |
| MEZGER | 2118    CEDAR CIRCLE DR BALTIMORE MD 21228 |
| MEZHIBOUSKY, VALENTINO | 134    NEWPORT I DEERFIELD BCH FL 33442 |
| MEZIERE, BARBARA | 720 CREEKSIDE DR 102 MOUNT PROSPECT IL 60056 |
| MEZIERE, SYLVIA | 7921 W LAKEVIEW CT 1B PALOS HEIGHTS IL 60463 |
| MEZIERE, SYLVIA  D. | 7921 W LAKEVIEW CT 1B PALOS HEIGHTS IL 60463 |
| MEZKEPLISHVILI, GAVREL | 9999    SUMMERBREEZE DR # 117 117 SUNRISE FL 33322 |
| MEZNARICH, LORRAINE | 3545 E 5TH AVE LA SALLE IL 61301 |
| MEZNEK, JIM | 2017 ROCKLYN ST CAMARILLO CA 93010 |
| MEZNER, PHYLLIS | 16051    BLATT BLVD # 403 WESTON FL 33326 |
| MEZOF, JACK | 3140 DEL VINA ST PASADENA CA 91107 |
| MEZQUIDA, ALLEN | 7733 HAMPTON AV APT 5 WEST HOLLYWOOD CA 90046 |
| MEZS, MARIE JEINETTA | 4 SHELBURNE DR OAK BROOK IL 60523 |
| MEZTESTA, MABEL | 1 GREAT OAK  CIR A43 NEWPORT NEWS VA 23606 |
| MEZURIKE, CHARLES | 7713  BLUE GRASS RD BALTIMORE MD 21237 |
| MEZYDLO, ROSEMARY | 274 GREENFIELD AVE GLEN ELLYN IL 60137 |
| MEZZACAPA, DOMINICK | 2500 NE  9TH ST # 208 FORT LAUDERDALE FL 33304 |
| MEZZANOTTE, DIANE | 8312 CYPRESS ST LAUREL MD 20707 |
| MEZZELLA, JOE | 6183    LAUREL LN # B TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| MEZZETTA, DORA | 5652 NELSON ST CYPRESS CA 90630 |
| MEZZETTI, DOLLY | 7    TWIN OAKS LN CLINTON CT 06413 |
| MFS INC | 955    EASTON RD BETHLEHEM PA 18015 |
| MGMT/ JEANNE HAZARD, C/O CAST & MARKAY | 1801 AVENUE OF THE STARS APT 1101 LOS ANGELES CA 90067 |
| MGNYENDUC, MINH | 8809 S  ISLES CIR TAMARAC FL 33321 |
| MGSHYAN, ABRAM | 6456 KRAFT AV NORTH HOLLYWOOD CA 91606 |
| MGUYEN, GIA | 7360 STERLING AV APT 21 SAN BERNARDINO CA 92410 |
| MHANGO, VYNE | 6720 N SHERIDAN RD 510 CHICAGO IL 60626 |
| MHASKAR, YASH | 1602 W GLENN AVE SPRINGFIELD IL 62704 |
| MHOON, SHEILA | 4105    CHARLESTON RD MATTESON IL 60443 |
| MHUNZI, WALTER | 16119 PRAIRIE AV APT 5 LAWNDALE CA 90260 |
| MI CHO | 12    RIDGEBURY CT D GWYNN OAK MD 21244 |
| MI, JENNIFER | 18643 WELL ST ROWLAND HEIGHTS CA 91748 |
| MI, KIRBY | 626 S HOLLENBECK ST WEST COVINA CA 91791 |
| MIA, JAMES | 171    RIVERSIDE DR ORMOND BEACH FL 32176 |
| MIA, PIEREE | 151    HUMMINGBIRD ST # B DELTONA FL 32725 |
| MIA, ZAHDUS | 11026 BREWERS DR PERRY HALL MD 21128 |
| MIAGGEN, KATRINA | 1215 XIMENO AV APT 1 LONG BEACH CA 90804 |
| MIAH, SHEILA | 10661 NW  14TH ST # 239 PLANTATION FL 33322 |
| MIAH, SHEILA | 2961 SW  87TH AVE # 310 DAVIE FL 33328 |
| MIALES, TOWANDA | 1823  HOPE ST BALTIMORE MD 21202 |
| MIALES, TOWANDA | 1428 DARTMOUTH AVE 1FL BALTIMORE MD 21234 |
| MIALES, TOWANDA | 1428 DARTMOUTH AVE 1 BALTIMORE MD 21234 |
| MIALI, ANTHONY | 930 ANDERSON WY SAN GABRIEL CA 91776 |
| MIAM, LUCIA | 7601 E  TREASURE DR # 821 MIAMI BEACH FL 33141 |
| MIAMI HERALD | 1    HERALD PLZ # 2FL 2FL MIAMI FL 33132 |
| MIAMI MORAYS FOOTBALL | 19495 BISCAYNE BLVD SUITE #809 AVENTURA FL 33180 |
| MIAMI SUNTAN | 20310 HIGHLAND LAKES BLV NORTH MIAMI BEACH FL 33179 |
| MIAMOR WEDDING PLANNER | 3719 PINELEA RD. PIKESVILLE MD 21208 |
| MIANO, DAVID | 164    LOVELY ST UNIONVILLE CT 06085 |
| MIANO, JOSEPH | 30    PORTLAND AVE OLD LYME CT 06371 |
| MIANO, MICHAEL | 1960 NE  1ST ST # C3 DEERFIELD BCH FL 33441 |
| MIAO, KUEI | 1635 BROCKTON AV APT 5 LOS ANGELES CA 90025 |
| MIAO, TI | 1441    BROENING HWY BALTIMORE MD 21224 |
| MIARKA, MICHAEL | 720 SW  4TH ST BOCA RATON FL 33486 |
| MIARS, JUNE | 8592 ORCHARD PARK DR RIVERSIDE CA 92508 |
| MIAVI, ALLTH | 10600 DEMPSEY AV GRANADA HILLS CA 91344 |
| MIBILLO, LARRY | 11323 MOUNTAIN VIEW DR APT 204 RANCHO CUCAMONGA CA 91730 |
| MICA | 3600 CLIPPER MILL RD. #400 BALTIMORE MD 21211 |
| MICAH, YOAKAM | 1015    CASA DEL SOL CIR ALTAMONTE SPRINGS FL 32714 |
| MICAHEL, BOUVIER | 52    PINE FOREST PL APOPKA FL 32712 |
| MICAL, JOY | 13212 BRIARWOOD ST CERRITOS CA 90703 |
| MICALIZIO, TERRY | 10535 NW  65TH DR POMPANO BCH FL 33076 |
| MICALIZZI, JOSEPH | 11715 W  ATLANTIC BLVD # 1 CORAL SPRINGS FL 33071 |
| MICALKO, TIM | 308 MADISON AVE APT E FORT EUSTIS VA 23604 |
| MICAN, SANDRA | 4524    KINGSCUP CT ELLICOTT CITY MD 21042 |
| MICATKA, KIM | 99 OLESEN DR 2A NAPERVILLE IL 60540 |
| MICCHELLI, RICK & BARBARA | 3051    HOLIDAY SPRINGS BLVD # 202 MARGATE FL 33063 |
| MICCI, HERMAN | 1200 N  ATLANTIC BLVD # 605 FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| MICCICHE, ELISABETH | 55    WALNUT ST ENFIELD CT 06082 |
| MICCIO, A. | 9815    PINEAPPLE TREE DR # 205 205 BOYNTON BEACH FL 33436 |
| MICCIULLA, ANNE | 38    LEDGEBROOK LN MIDDLETOWN CT 06457 |
| MICDICK, JOAN | 5190 NW  51ST AVE COCONUT CREEK FL 33073 |
| MICEK, H | 1724 BARRYWOOD AV SAN PEDRO CA 90731 |
| MICEK, JOSEPH | 6908 N OSCEOLA AVE CHICAGO IL 60631 |
| MICEK, PETER, NU NORRIS | 1713  RIDGE AVE 301 EVANSTON IL 60201 |
| MICELI, ANGELA | 10010 S TURNER AVE EVERGREEN PARK IL 60805 |
| MICELI, FRANK | 12564 LULL ST NORTH HOLLYWOOD CA 91605 |
| MICELI, GESSICA | 11679  N 59TH ST WEST PALM BCH FL 33411 |
| MICELI, JAMES | 17  FOUNDERS POINTE BLOOMINGDALE IL 60108 |
| MICELI, JOSEPH | 405 N  OCEAN BLVD # 816 POMPANO BCH FL 33062 |
| MICELI, MARIA | 1837 BALMORAL RD GLENVIEW IL 60025 |
| MICELI, MAX | 2237 S BRONSON AV LOS ANGELES CA 90018 |
| MICELI, TERESA | 1305 S SIR GALAHAD LN 1B MOUNT PROSPECT IL 60056 |
| MICELI, TONY | 1331  IRIS AVE CAROL STREAM IL 60188 |
| MICELLI, FRANCES | 410 HAUSER BLVD APT 12C LOS ANGELES CA 90036 |
| MICEVIC, GEORGE | 3444  VERNON AVE BROOKFIELD IL 60513 |
| MICHA, KELLEY | 500 SW  18TH AVE FORT LAUDERDALE FL 33312 |
| MICHAEL & VIRGINIA, GUAIANA | 10827    WESTBROOK DR ORLANDO FL 32821 |
| MICHAEL BAKER JR INC | 770 LYNNHAVEN  PKWY 240 VIRGINIA BEACH VA 23452 |
| MICHAEL BOYD | 3004 MADISON AVE NEWPORT NEWS VA 23607-3436 |
| MICHAEL BROWN | 1400 ROWE DR GLEN BURNIE MD 21061 |
| MICHAEL CARD | 521 ENSEMBLE CT COCKEYSVILLE MD 21030 |
| MICHAEL CARLTON | 1759 N ANDREWS SQ FORT LAUDERDALE FL 33311 |
| MICHAEL CELLI | 8547    SHAWE WAY BOCA RATON FL 33433 |
| MICHAEL COEHLER DC#G06116-2E-33 | PO BOX 718501 MOOREHAVEN FL 33471 |
| MICHAEL DEZOLT DC# 648424 | 691 INSTITUTION RD  # 2123LWR DEFUNIAK SPRINGS FL 32433 |
| MICHAEL DIVINEY | 4770 NE  6TH AVE FORT LAUDERDALE FL 33334 |
| MICHAEL DUKLEWSKI | 223 ROUNDHOUSE CT BALTIMORE MD 21230 |
| MICHAEL F, CAREY | 3400    FLAGSHIP AVE TAVARES FL 32778 |
| MICHAEL GIOIA | 950    GLADES RD # 1B 1B BOCA RATON FL 33431 |
| MICHAEL GRAVLEY, KOHL'S | 945 W  STATE ROAD 436  # 1155 ALTAMONTE SPRINGS FL 32714 |
| MICHAEL GREEN, JOE FERRER & | 1224 E GLENWOOD AV FULLERTON CA 92831 |
| MICHAEL HALL | 7103 WILLOWDALE AVE BALTIMORE MD 21206 |
| MICHAEL HAMMETT | 4980 WALKING STICK RD D ELLICOTT CITY MD 21043 |
| MICHAEL HANNON | 3820 HUDSON ST BALTIMORE MD 21224 |
| MICHAEL HARRIGAN | 76 S  MAIN ST EAST WINDSOR CT 06088 |
| MICHAEL HARVEY #262915 | 1522 PRISON RD DILLWYNN VA 23936 |
| MICHAEL HOOK | PO BOX 66 MATTHEWS NC 28106 |
| MICHAEL J SPAETZEL | 3109 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| MICHAEL J., DUGUID | 2050    WINTERMERE POINTE DR WINTER GARDEN FL 34787 |
| MICHAEL KEADY | 770 BOILSTON ST  # 26F BOSTON MA 02199 |
| MICHAEL LINETT | 8895    MAPLE HILL CT BOYNTON BEACH FL 33473 |
| MICHAEL LYNCH | 14632 HANOVER PIKE UPPERCO MD 21155 |
| MICHAEL MCCOY ELEMENTARY | 5225 S  SEMORAN BLVD ORLANDO FL 32822 |
| MICHAEL MOORE MINISTRIES | AFFILIATED ADVERTISING 701 SAN MARCO BLVD. JACKSONVILLE FL 32207 |
| MICHAEL O'CONNOR | 1024 JONQUIL AVE LISLE IL 60532-2311 |
| MICHAEL R. RAY DC# 40860-019 | PO BOX 699 ESTILL SC 29918 |

| Claim Name | Address Information |
|---|---|
| MICHAEL RAMIREZ | 179 VALLEY VIEW TERRACE MISSION VIEJO CA 92692 |
| MICHAEL RILEY | 420 SW 3RD AVE FORT LAUDERDALE FL 33315 |
| MICHAEL RUSSELL | 320   PLAZA REAL  # 301 BOCA RATON FL 33432 |
| MICHAEL S, WARMAN | 126   CALICO RD LAKE MARY FL 32746 |
| MICHAEL SCIARRINO | 826 ENTERPRISE COVE AVE ORANGE CITY FL 32763-8359 |
| MICHAEL SIMA | 5218 ARBUTUS AVE BALTIMORE MD 21227 |
| MICHAEL SPINGEL | 1815 WESTLEIGH DR GLENVIEW IL 60025-7611 |
| MICHAEL VALENZANO | 25 SE  13TH TER DANIA FL 33004 |
| MICHAEL VALLE | 900 NW  92ND AVE PEMBROKE PINES FL 33024 |
| MICHAEL WALIZER | 2 AUGUSTA RIDGE RD REISTERSTOWN MD 21136 |
| MICHAEL, ABASCAL | 2227   MARGARITA CT KISSIMMEE FL 34741 |
| MICHAEL, ALLAN | 9840   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| MICHAEL, AMATO | 1001   CHISHOLM ESTATES DR SAINT CLOUD FL 34771 |
| MICHAEL, AUGUST | 318   MAGUIRE ST DELTONA FL 32725 |
| MICHAEL, BACA | 1224   HAMILTON AVE LONGWOOD FL 32750 |
| MICHAEL, BANCE | 600 W 9TH ST APT 1507 LOS ANGELES CA 90015 |
| MICHAEL, BARRY | 2141 E  GLORIA DR DELTONA FL 32725 |
| MICHAEL, BAZEMORE | 11817   GREAT COMMISSION WAY ORLANDO FL 32832 |
| MICHAEL, BIONDI | 2506   THOMAS ST HOLLYWOOD FL 33020 |
| MICHAEL, BIRD | 702   BOYSENBERRY CT WINTER SPRINGS FL 32708 |
| MICHAEL, BLAIRE | 101 GEORGE ST BRISTOL CT 06010-6874 |
| MICHAEL, BOLAND | 1047   SHADOWMOSS CIR LAKE MARY FL 32746 |
| MICHAEL, BORDENARO | 326   BENTWOOD DR LEESBURG FL 34748 |
| MICHAEL, BORGES | 9877   ALOMA BEND LN OVIEDO FL 32765 |
| MICHAEL, BRANDON | 6517   PARSON BROWN DR ORLANDO FL 32819 |
| MICHAEL, BRANDON | 11396   SUZANNE LN ORLANDO FL 32836 |
| MICHAEL, BREEDING | 200   MAITLAND AVE # 18 ALTAMONTE SPRINGS FL 32701 |
| MICHAEL, BRIGHAM | 1304   CANOPY OAKS DR MINNEOLA FL 34715 |
| MICHAEL, BROOKS | 13060   COG HILL WAY ORLANDO FL 32828 |
| MICHAEL, BROWN | 1845   CLAY ST KISSIMMEE FL 34741 |
| MICHAEL, BROWN | 4501   OAKBROOK CT KISSIMMEE FL 34746 |
| MICHAEL, BRUNELLE | 1839   BRANCHWATER TRL ORLANDO FL 32825 |
| MICHAEL, BURKE | 14518   TULIPAN CT WINTER GARDEN FL 34787 |
| MICHAEL, BURRELL | 2780 TRACY  PL FORT EUSTIS VA 23604 |
| MICHAEL, BYERLY | 830   OAK SHORE DR SAINT CLOUD FL 34771 |
| MICHAEL, CAIN | 3768   SPECKLED PERCH LN KISSIMMEE FL 34744 |
| MICHAEL, CAIS | 9154 W 92ND PL HICKORY HILLS IL 60457 |
| MICHAEL, CALKIN | 53   BRIAR LN NORWICH CT 06360 |
| MICHAEL, CAMPOLIETI | 8522 N  ATLANTIC AVE # 57 CAPE CANAVERAL FL 32920 |
| MICHAEL, CANTRELL | 13756   BLUEWATER CIR ORLANDO FL 32828 |
| MICHAEL, CASALINO | 1771   WYOMING ST LONGWOOD FL 32750 |
| MICHAEL, CERASA | 2205   STANLEY ST ORLANDO FL 32803 |
| MICHAEL, CHANEY | 1024   DUTTON AVE DELAND FL 32720 |
| MICHAEL, CHRIS | 1421 CAMELOT DR EASTON PA 18045 |
| MICHAEL, CHURA | 317 W  ARTESIA ST OVIEDO FL 32765 |
| MICHAEL, CLARK | 8   CITRUS RIDGE DR DAVENPORT FL 33837 |
| MICHAEL, CLARK | 1649   GROUPER ST SAINT CLOUD FL 34771 |
| MICHAEL, CLAUDETTE | 915 NW  70TH WAY MARGATE FL 33063 |
| MICHAEL, CLEARY | 200   SAINT ANDREWS BLVD # 2902 WINTER PARK FL 32792 |

| Claim Name | Address Information |
|---|---|
| MICHAEL, COAKLEY | 1100 E GLENWOOD AV FULLERTON CA 92831 |
| MICHAEL, COLETTE V. | 635 JOANNE LN DE KALB IL 60115 |
| MICHAEL, COTOL | 1705 W  APACHE CIR DELTONA FL 32725 |
| MICHAEL, CRIBBEN | 25615   SHAD RD ASTOR FL 32102 |
| MICHAEL, CROCKER | 563   SUMNER AVE ORANGE CITY FL 32763 |
| MICHAEL, DABSKY | 428   CROCKETT ST WEST MELBOURNE FL 32904 |
| MICHAEL, DALE | 445 RIDGE AVE 1 EVANSTON IL 60202 |
| MICHAEL, DAVID | 1110 E ALGONQUIN RD 1S SCHAUMBURG IL 60173 |
| MICHAEL, DECARLO | 2906 E  WASHINGTON ST ORLANDO FL 32803 |
| MICHAEL, DENNIS, HIRSCH HIGH SCHOOL | 7740 S INGLESIDE AVE CHICAGO IL 60619 |
| MICHAEL, DETTMERS | 370   GOLF BROOK CIR # 208 LONGWOOD FL 32779 |
| MICHAEL, DEVOST | 13221 SE  91ST COURT RD SUMMERFIELD FL 34491 |
| MICHAEL, DITARANTO | 37901   MAYWOOD BAY DR LEESBURG FL 34788 |
| MICHAEL, DOROTHY | 3100 NW  42ND AVE # D401 COCONUT CREEK FL 33066 |
| MICHAEL, DRAGO | 25250   LAUREL VALLEY RD LEESBURG FL 34748 |
| MICHAEL, EAMES | 102 S  HIBISCUS CT PLANTATION FL 33317 |
| MICHAEL, EDWARD | 6500 HUNTINGTON  AVE NEWPORT NEWS VA 23607 |
| MICHAEL, ELEANOR M | 65   WARWICK ST WEST HARTFORD CT 06119 |
| MICHAEL, FARRAIT | 6233   CURRY FORD RD # 73 ORLANDO FL 32822 |
| MICHAEL, FARRAND | 510   LELAND CYPRESS WAY WINTER HAVEN FL 33881 |
| MICHAEL, FIELD | 1729  HARBOR BLVD KISSIMMEE FL 34744 |
| MICHAEL, FITZPATRICK | 904   CABBAGE CT DELAND FL 32720 |
| MICHAEL, FULLER | 13152   SHORE DR WINTER GARDEN FL 34787 |
| MICHAEL, GABEL | 229   CANTERCLUB TRL LONGWOOD FL 32779 |
| MICHAEL, GAFFNEY | 743  BYWATER RD GIBSON ISLAND MD 21056 |
| MICHAEL, GALLAGHER | 104 E  BERKSHIRE CIR LONGWOOD FL 32779 |
| MICHAEL, GANESH | 3788   COLLINGWOOD LN OVIEDO FL 32765 |
| MICHAEL, GANNAN | 822   RENAISSANCE POINTE  # 306 ALTAMONTE SPRINGS FL 32714 |
| MICHAEL, GARDENER | 1134   GREENSTONE BLVD # 200 LAKE MARY FL 32746 |
| MICHAEL, GARRISON | 14809   PINE CONE TRL CLERMONT FL 34711 |
| MICHAEL, GASIOR | 19322   MEADOW LN EUSTIS FL 32736 |
| MICHAEL, GEROGE | 3805  TIMBER VIEW WAY REISTERSTOWN MD 21136 |
| MICHAEL, GILA | 1001 LOMA VISTA DR BEVERLY HILLS CA 90210 |
| MICHAEL, GINSBURG | 823   RENAISSANCE POINTE  # 207 ALTAMONTE SPRINGS FL 32714 |
| MICHAEL, GODSEY | 10 W  FILLMORE AVE ORLANDO FL 32809 |
| MICHAEL, GRAHAM | 611   WAVERLY LN MAITLAND FL 32751 |
| MICHAEL, GRASSO | 1645   CEDAR GLEN DR APOPKA FL 32712 |
| MICHAEL, GRAY | 3337   HAMLET LOOP WINTER PARK FL 32792 |
| MICHAEL, GRAY | 2518   RONSON AVE ORLANDO FL 32818 |
| MICHAEL, GRAY | 837   GLENDORA RD KISSIMMEE FL 34759 |
| MICHAEL, GUZA | 6127   SE GRAND OAKS DR WINTER HAVEN FL 33884 |
| MICHAEL, HANNAWAY | 674   AURORA ST KISSIMMEE FL 34759 |
| MICHAEL, HANRATTY II | 548   CAPE COD LN # 305 ALTAMONTE SPRINGS FL 32714 |
| MICHAEL, HARDY | 372   PLEASANT GARDENS DR APOPKA FL 32703 |
| MICHAEL, HARRIET | 2161 THORNTON LANSING RD LANSING IL 60438 |
| MICHAEL, HARTE | 1303   OSPREY NEST LN PORT ORANGE FL 32128 |
| MICHAEL, HAYES | 952   COURTYARD LN # 71 ORLANDO FL 32825 |
| MICHAEL, HEATHER | 3511 SW  40TH AVE HOLLYWOOD FL 33023 |
| MICHAEL, HERNANDEZ | 14614   PINE CONE TRL CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| MICHAEL, HORN | 244  NE NEVILLE CIR PALM BAY FL 32907 |
| MICHAEL, HOUSTON | 132 N  LAKE DR LEESBURG FL 34788 |
| MICHAEL, HUBERT | 892 E GRANT DR DES PLAINES IL 60016 |
| MICHAEL, JACCE ANN | 923   ORCHID ST LADY LAKE FL 32159 |
| MICHAEL, JAMES | 8646   KNOTTY PINE LN ORLANDO FL 32825 |
| MICHAEL, JAMES | 12001 NW  25TH ST PLANTATION FL 33323 |
| MICHAEL, JANICE | 531 GROVE ST    1A EVANSTON IL 60201 |
| MICHAEL, JEANNIE | 152 SPANISH  TRL B HAMPTON VA 23669 |
| MICHAEL, JHON | 259 LOMA MEDIA RD SANTA BARBARA CA 93103 |
| MICHAEL, JIM | 6627 LASSITTER RD RIVERSIDE CA 92509 |
| MICHAEL, JIROUT | 102   VALLEY CIR LONGWOOD FL 32779 |
| MICHAEL, JOHNSON | 5312   OLD CHENEY HWY # A ORLANDO FL 32807 |
| MICHAEL, JOHNSON | 25209   QUAIL CIR LAKE WALES FL 33859 |
| MICHAEL, KAMINSKI | 2032   ROYAL BAY BLVD # 67 KISSIMMEE FL 34746 |
| MICHAEL, KATRINA | 420 S LOOMIS ST NAPERVILLE IL 60540 |
| MICHAEL, KEEREM | 10207 ROSEWOOD AV APT 2 SOUTH GATE CA 90280 |
| MICHAEL, KIL | 290   MILFORD POINT RD MERRITT ISLAND FL 32952 |
| MICHAEL, KILCHER | 40840   COUNTY ROAD 25  # 87 LADY LAKE FL 32159 |
| MICHAEL, KIMBROUGH | 111   LAUREL RIDGE AVE OCOEE FL 34761 |
| MICHAEL, KOVALIK | 25505   BELLE ALLIANCE LEESBURG FL 34748 |
| MICHAEL, KRUTSINGER | 257   HERONWOOD CIR DELTONA FL 32725 |
| MICHAEL, LAULLEN | 1927   GRAND ISLE CIR # 721B ORLANDO FL 32810 |
| MICHAEL, LAVOIE | 449   HOWELL CT OCOEE FL 34761 |
| MICHAEL, LEEPER | 1413   LARAMIE CIR MELBOURNE FL 32940 |
| MICHAEL, LOMBARDO | 1315   LUCKY PENNIE WAY APOPKA FL 32712 |
| MICHAEL, LOZANO | 9675   DORIS LN ORLANDO FL 32829 |
| MICHAEL, LUCAS | 728   SUPERIOR ST DELTONA FL 32725 |
| MICHAEL, LULO | 7820 NW  15TH CT PEMBROKE PINES FL 33024 |
| MICHAEL, MACHARG | 4526   INDIAN DEER RD WINDERMERE FL 34786 |
| MICHAEL, MACIEL | 8309 S BUFFALO AVE CHICAGO IL 60617 |
| MICHAEL, MALEWICH | 6221   WESTGATE DR # 1002 ORLANDO FL 32835 |
| MICHAEL, MANAL | 39795 CRICKET COVE PALM DESERT CA 92211 |
| MICHAEL, MANGAN | 9124   SUMMIT CENTRE WAY # 301 ORLANDO FL 32810 |
| MICHAEL, MARKS | 1551   WOODWIND DR APOPKA FL 32703 |
| MICHAEL, MARKS | 1936   PLAYERS PL NO LAUDERDALE FL 33068 |
| MICHAEL, MARY (SS EMPLY) | 6402   CORAL LAKE DR MARGATE FL 33063 |
| MICHAEL, MATHEWS | 5915   PARKVIEW POINT DR ORLANDO FL 32821 |
| MICHAEL, MCGRATH | 1801   LYONS RD # 205 COCONUT CREEK FL 33063 |
| MICHAEL, MCKAY | 23837   SARDINIA DR SORRENTO FL 32776 |
| MICHAEL, MCLEOD | 149   SKY CREST LOOP DAVENPORT FL 33837 |
| MICHAEL, MCMICHEN | 12164   GRAY BIRCH CIR ORLANDO FL 32832 |
| MICHAEL, MCQUIRE | 3700 BUCHANAN AV APT 75 RIVERSIDE CA 92503 |
| MICHAEL, MEDEIROS | 15394 SE  90TH TER SUMMERFIELD FL 34491 |
| MICHAEL, MELISSA | 9167   RAMBLEWOOD DR # 422 CORAL SPRINGS FL 33071 |
| MICHAEL, MELLO | 13534   FORDWELL DR ORLANDO FL 32828 |
| MICHAEL, MENDEZ | 752 W 25TH ST APT F SAN PEDRO CA 90731 |
| MICHAEL, MERCKA | 5480   COMPASS PT OXFORD FL 34484 |
| MICHAEL, MICHAEL | 114 JERRY DANIELS RD MARLBOROUGH CT 06447-1230 |
| MICHAEL, MIJON | 222   VIA HAVARRE MERRITT ISLAND FL 32953 |

| Claim Name | Address Information |
|---|---|
| MICHAEL, MILLER | 3156    RIDER PL ORLANDO FL 32817 |
| MICHAEL, MINNIE | 802    PINE DR LEESBURG FL 34788 |
| MICHAEL, MOOREFIELD | 1915    SYLVAN POINT DR MOUNT DORA FL 32757 |
| MICHAEL, MOREHOUSE | 1447    DISSTON AVE CLERMONT FL 34711 |
| MICHAEL, MORIN | 803    HASELTON ST EUSTIS FL 32726 |
| MICHAEL, MOSCATO | 2291    TIMBERCREST DR DELTONA FL 32738 |
| MICHAEL, NANCY | 20 ELDERBERRY ST RCHO SANTA MARGARITA CA 92688 |
| MICHAEL, NEIL | 1901 W LINDEN ST APT 612 ALLENTOWN PA 18104 |
| MICHAEL, NELSON | 728    SAINT JOHNS RIVER DR SANFORD FL 32773 |
| MICHAEL, NENDZA | 337    HANGING MOSS CIR LAKE MARY FL 32746 |
| MICHAEL, NGUYEN | 950    KERWOOD CIR OVIEDO FL 32765 |
| MICHAEL, NOVAK | 853 N  LAKE CLAIRE CIR OVIEDO FL 32765 |
| MICHAEL, OBOYLE | 458 BOUCHELLE DR ATP 102 NEW SMYRNA BEACH FL 32168 |
| MICHAEL, ODONELL | 104    WESTWOOD DR LEESBURG FL 34748 |
| MICHAEL, OLIVIER | 3370    DEER LAKES DR MELBOURNE FL 32940 |
| MICHAEL, PATRICIA | 15 MISTY WOOD CIR B LUTHERVILLE-TIMONIUM MD 21093 |
| MICHAEL, PEPPER | 4381    WILLA CREEK DR # 205 CASSELBERRY FL 32708 |
| MICHAEL, PEREZ | 4426    HICKORY HILL BLVD TITUSVILLE FL 32780 |
| MICHAEL, PETA | 1220 VENICE BLVD APT 309 VENICE CA 90291 |
| MICHAEL, PETER | 831 TIFFANY TRL ABINGDON MD 21009 |
| MICHAEL, PHARR | 14223    WEYMOUTH RUN ORLANDO FL 32828 |
| MICHAEL, PINKERT | 3347    TARRAGON ST COCOA FL 32926 |
| MICHAEL, PITCHES | 2472    WOODFIELD CIR WEST MELBOURNE FL 32904 |
| MICHAEL, PIZZA | 1399    FREEPORT DR DELTONA FL 32725 |
| MICHAEL, POOL | 2833    BLUESTONE DR DELTONA FL 32738 |
| MICHAEL, PRATT | 229    2ND ST WINTER GARDEN FL 34787 |
| MICHAEL, PRUDENCE S | 23752 KIVIK ST WOODLAND HILLS CA 91367 |
| MICHAEL, PUZIO | 400 E  WELCH RD APOPKA FL 32712 |
| MICHAEL, PYATT J | 238 FAIR OAKS AV APT G SOUTH PASADENA CA 91030 |
| MICHAEL, RAWLE | 48504    HIGHWAY27 ST # 465 DAVENPORT FL 33897 |
| MICHAEL, REED | 11830    CAMDEN PARK DR WINDERMERE FL 34786 |
| MICHAEL, RIZZO | 1000    DIPLOMAT BLVD # 5 COCOA BEACH FL 32931 |
| MICHAEL, ROBERT | 65    MATTABESECK RD MIDDLEFIELD CT 06455 |
| MICHAEL, ROEMELEM | 1    AVOCADO LN # 657 EUSTIS FL 32726 |
| MICHAEL, ROGERS | 1226    ROYAL OAK DR WINTER SPRINGS FL 32708 |
| MICHAEL, RONDINELL | 10608    WHITMAN CIR ORLANDO FL 32821 |
| MICHAEL, ROSE | 10174 SW  51ST ST COOPER CITY FL 33328 |
| MICHAEL, RUDDY | 2250    GILLIS CT MAITLAND FL 32751 |
| MICHAEL, RUGGER | 192    DUBLIN DR LAKE MARY FL 32746 |
| MICHAEL, SANBORN | 1524 W  CROSSBEAM CIR CASSELBERRY FL 32707 |
| MICHAEL, SARTORIUS | 144    MILLWOOD RD LEESBURG FL 34788 |
| MICHAEL, SCHMUNK | 708    ENDICOTT RD MELBOURNE FL 32940 |
| MICHAEL, SCOTT | 1303    RENAISSANCE WAY BOYNTON BEACH FL 33426 |
| MICHAEL, SHIRLEY | 10565 W LIBERTY AVE ZION IL 60099 |
| MICHAEL, SHOVELTON | 2640    HAWTHORNE LN KISSIMMEE FL 34743 |
| MICHAEL, SIEBEN | 157    PEACOCK DR ALTAMONTE SPRINGS FL 32701 |
| MICHAEL, SIMON | 3001    HILLSIDE LN LADY LAKE FL 32162 |
| MICHAEL, SIMPSON | 337 S  TROPICAL TRL MERRITT ISLAND FL 32952 |
| MICHAEL, SIMPSON | 2768 E  LAKE RD KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| MICHAEL, SKONIE | 163 QUINCY CT A BLOOMINGDALE IL 60108 |
| MICHAEL, SLOCUM | 7117    HARBOR HEIGHTS DR ORLANDO FL 32835 |
| MICHAEL, STELLATO | 672    VOLTERRA BLVD KISSIMMEE FL 34759 |
| MICHAEL, STEPPIE | 10808    EMERALD CHASE DR ORLANDO FL 32836 |
| MICHAEL, STONER | 1056    PELICAN LN ROCKLEDGE FL 32955 |
| MICHAEL, SUIB | 3565    WILSON AVE MOUNT DORA FL 32757 |
| MICHAEL, SUKENNIKOFF | 1493    AZTECA LOOP LADY LAKE FL 32162 |
| MICHAEL, SWAIN | 1133 GILBERT AVE DOWNERS GROVE IL 60515 |
| MICHAEL, SWEENEY | 1512    EAGLE NEST CIR WINTER SPRINGS FL 32708 |
| MICHAEL, SYLVIA | 250 W PARLIAMENT PL    405 MOUNT PROSPECT IL 60056 |
| MICHAEL, SYLVIA | 148    GRANTHAM C DEERFIELD BCH FL 33442 |
| MICHAEL, TANGUAY | 1437    BENT OAKS BLVD DELAND FL 32724 |
| MICHAEL, THOMAS | 71 W LOGAN ST LEMONT IL 60439 |
| MICHAEL, THOMPSON | 2727    DRISTOL LN DELTONA FL 32738 |
| MICHAEL, TODD | 64    ODONNELL RD NEW BRITAIN CT 06053 |
| MICHAEL, TREAS | 3501 S    ATLANTIC AVE # 506 NEW SMYRNA BEACH FL 32169 |
| MICHAEL, TREAT | 9    GALLINULE CT FRUITLAND PARK FL 34731 |
| MICHAEL, VLASATY | 3504    GALESBURG CT LADY LAKE FL 32162 |
| MICHAEL, WELLS | 1310-1/2    22ND ST ORLANDO FL 32805 |
| MICHAEL, WILLAIMS | 9468    FLOWERING COTTONWOOD RD ORLANDO FL 32832 |
| MICHAEL, WILLIAM | 451 APPLE BLOSSOM RD EASTON PA 18040 |
| MICHAEL, WILLIAM | 8 PEQUOT LN BEL AIR MD 21014 |
| MICHAEL, WILLIAM | 7010 W STEGER RD FRANKFORT IL 60423 |
| MICHAEL, WILLIAM | 2202    PINEHURST DR BOYNTON BEACH FL 33426 |
| MICHAEL, WOLMY | 230    BANBURY CT LONGWOOD FL 32779 |
| MICHAEL, ZAHURANIC | 405 INDIAN RIVER AVE MACOMBE MI 48044 |
| MICHAEL-LEE, KIM R | 359    ERIE CT BLOOMINGDALE IL 60108 |
| MICHAEL. PATRICIA | 204 FRANKLIN AVE BALTIMORE MD 21225 |
| MICHAELA, SONIA | 11170 ALLERTON ST WHITTIER CA 90606 |
| MICHAELE, JOHNSON | 2147    OSPREY AVE ORLANDO FL 32814 |
| MICHAELI, MARY ANN | 11560 POEMA PL APT 201 CHATSWORTH CA 91311 |
| MICHAELIS, HENRY | 13740    VIA FLORA  # C DELRAY BEACH FL 33484 |
| MICHAELIS, NORMA | 2951 DELTA AV LONG BEACH CA 90810 |
| MICHAELIS, SIEGFRIED | 1020 N HARLEM AVE 1D RIVER FOREST IL 60305 |
| MICHAELKS, BERTIM | 9745    SEACREST CIR # 201 BOYNTON BEACH FL 33437 |
| MICHAELNAUD, JO | 4511 W    ATLANTIC BLVD # 1822 COCONUT CREEK FL 33066 |
| MICHAELOFF, MARTIN        BLDR | 6806    RIENZO ST LAKE WORTH FL 33467 |
| MICHAELS,  CHRIS | 2201    POST RD 105 MADISON WI 53713 |
| MICHAELS, ALMA | 8213 LOWMAN AV PICO RIVERA CA 90660 |
| MICHAELS, ANGIE | 2306    SHILOH DR AURORA IL 60503 |
| MICHAELS, ANN MARISSA | 3261 SAWTELLE BLVD APT 203 LOS ANGELES CA 90066 |
| MICHAELS, BARBARA | 2345 ROSCOMARE RD APT 201 LOS ANGELES CA 90077 |
| MICHAELS, BARBARA J. | 1217    ROSE AVE ROCKFORD IL 61102 |
| MICHAELS, CATHY | 31474 GLENBRIDGE RD WESTLAKE VILLAGE CA 91361 |
| MICHAELS, CHERYL | 655 BAKER ST APT J110 COSTA MESA CA 92626 |
| MICHAELS, CHUCK | 1740 IDLEWILD LN HOMEWOOD IL 60430 |
| MICHAELS, COLE | 3161 YUKON AV COSTA MESA CA 92626 |
| MICHAELS, DANIEL | 3441 HIGHWAY AVE HIGHLAND IN 46322 |
| MICHAELS, DAVID | 2222 HUNTINGTON DR APT 24 DUARTE CA 91010 |

| Claim Name | Address Information |
|---|---|
| MICHAELS, DEANA | 867  BRIAN DR MANTENO IL 60950 |
| MICHAELS, ELEANOR | 131 BARRY CIR BLOOMFIELD CT 06002-1977 |
| MICHAELS, ERWIN | 528 MORGAN DR WILLIAMS BAY WI 53191 |
| MICHAELS, GLEN | 1924 E 6TH ST APT 7 LONG BEACH CA 90802 |
| MICHAELS, GLORIA | 5162  LOCUST ST HILLSIDE IL 60162 |
| MICHAELS, HELEN P. | 600 S  OCEAN BLVD # 605 BOCA RATON FL 33432 |
| MICHAELS, HOLLY | 1401 EASTWIND CIR WESTLAKE VILLAGE CA 91361 |
| MICHAELS, JACK | 830 FOREST AVE OAK PARK IL 60302 |
| MICHAELS, JAMES | 6525 VIA SIENA RANCHO PALOS VERDES CA 90275 |
| MICHAELS, JAMES R | 33  TRAILS DR W-1 SCHAUMBURG IL 60194 |
| MICHAELS, JASSEN | 1278  PLEASANT AVE C GLENDALE HEIGHTS IL 60139 |
| MICHAELS, JEAN | 11511 SANTA GERTRUDES AV APT 11 WHITTIER CA 90604 |
| MICHAELS, JEFF OR ROBIN | 4301 N  OCEAN BLVD # A808 BOCA RATON FL 33431 |
| MICHAELS, JOHN-PAUL | 555 THORNHILL DR 209 CAROL STREAM IL 60188 |
| MICHAELS, JUDITH | 3402 SALISBURY CIR APT A ORANGE CA 92869 |
| MICHAELS, JULIE | COWLISHAW ELEMENTARY SCHOOL 1212 SANCTUARY LN NAPERVILLE IL 60540 |
| MICHAELS, KAREN | 16501 HAVEN AVE ORLAND HILLS IL 60487 |
| MICHAELS, LAURA | 1559  HUNTER DR 1A WHEELING IL 60090 |
| MICHAELS, LEE | 1336  OLD DOMINION RD NAPERVILLE IL 60540 |
| MICHAELS, LESTER | 6201 N KEDZIE AVE CHICAGO IL 60659 |
| MICHAELS, LORRAINE | 23243 W FEENEY DR PLAINFIELD IL 60586 |
| MICHAELS, MARIANNE | 3329 CLARENCE AVE BERWYN IL 60402 |
| MICHAELS, MARIANNE | 2505 RIDGELAND AVE BERWYN IL 60402 |
| MICHAELS, MARY | 2841 N  OCEAN BLVD # 406 FORT LAUDERDALE FL 33308 |
| MICHAELS, RICHARD | 456 MAGNOLIA AVE GURNEE IL 60031 |
| MICHAELS, RICHARD | 612 N MAPLE ST BURBANK CA 91505 |
| MICHAELS, RON | 33575 N OAK DR INGLESIDE IL 60041 |
| MICHAELS, ROSELIN | 1000    SAINT CHARLES PL # 719 PEMBROKE PINES FL 33026 |
| MICHAELS, ROSEMARY | 2451 NW  63RD ST BOCA RATON FL 33496 |
| MICHAELS, SALVADOR | 743 N AVENUE 66 LOS ANGELES CA 90042 |
| MICHAELS, SANDY | 6933 E EL ROBLE ST LONG BEACH CA 90815 |
| MICHAELS, STEVE | 251 NW  8TH ST BOCA RATON FL 33432 |
| MICHAELS, THOMAS | 138    BELRIDGE RD NEW BRITAIN CT 06053 |
| MICHAELS, VICTOR | 6104    ELM TREE CIR TAMARAC FL 33319 |
| MICHAELS, WAYNE | 769 NORTH AVE HIGHLAND PARK IL 60035 |
| MICHAELSEN, JOHN | 40    BROAD ST # 708 MIDDLETOWN CT 06457 |
| MICHAELSON, CLAIRE | 4321 MATILIJA AV APT 26 SHERMAN OAKS CA 91423 |
| MICHAELSON, EDWARD | 6046 AGNES AV TEMPLE CITY CA 91780 |
| MICHAELSON, ETHEL | 14307    BEDFORD DR # 303 DELRAY BEACH FL 33446 |
| MICHAELSON, FRED | 657    NORMANDY N DELRAY BEACH FL 33484 |
| MICHAELSON, HERBERT | 94    BURGUNDY B DELRAY BEACH FL 33484 |
| MICHAELSON, M | 9615 CRESTA DR LOS ANGELES CA 90035 |
| MICHAELSON, MATT | 25 FAIRSIDE IRVINE CA 92614 |
| MICHAELSON, STEPHANIE | 1133  GOLDFINCH AVE YORKVILLE IL 60560 |
| MICHAELSON, TERRY | 5335 PENFIELD AV WOODLAND HILLS CA 91364 |
| MICHAELSON, VIVIAN | 2305    LUCAYA LN # E4 COCONUT CREEK FL 33066 |
| MICHAIL, DAVID | 4034 MADISON AV CULVER CITY CA 90232 |
| MICHAILOVAS, ZIRUNAS | 1215 SABLE DR ADDISON IL 60101 |
| MICHAL NEGRIN | 6000 GLADES RD STE 1182 BOCA RATON FL 33431-7261 |

| Claim Name | Address Information |
|---|---|
| MICHAL, DAVE | 358  CARDINAL DR MANTENO IL 60950 |
| MICHALAK, ARMEN | 15 DUNHAM LN FARMINGTON CT 06032-2475 |
| MICHALAK, DAMIAN | 106  VISTA AVE GLEN BURNIE MD 21061 |
| MICHALAK, DOROTHY | 944  EVERGREEN LN SCHERERVILLE IN 46375 |
| MICHALAK, FRANK | 4335  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MICHALAK, KARL | 4765 N NEW ENGLAND AVE HARWOOD HEIGHTS IL 60706 |
| MICHALAK, KELLY | 229 W ISLAY ST APT 3 SANTA BARBARA CA 93101 |
| MICHALAK, MARY | 19420 NW  24TH PL PEMBROKE PINES FL 33029 |
| MICHALAK, MARYANN | 812 NW  28TH CT WILTON MANORS FL 33311 |
| MICHALAK, MRS CYNTHIA | 5370 SILVER CANYON RD APT A YORBA LINDA CA 92887 |
| MICHALAROS, KATHERINE | 255   LOWREY PL # 1 NEWINGTON CT 06111 |
| MICHALCZYK, JEFF | 21 S SCHOOL ST MOUNT PROSPECT IL 60056 |
| MICHALEK, CHARLES | 207 GRANT ST CLARENDON HILLS IL 60514 |
| MICHALEK, DAVID | 105 CRONIN ST BRISTOL CT 06010 |
| MICHALEK, DOUGLAS | 29309 PIN OAK WAY EASTON MD 21601 |
| MICHALEK, ELLEN | WILLIAM F MURPHY ELEM SCHOOL 7700 LARCHWOOD LN WOODRIDGE IL 60517 |
| MICHALEK, GAIL | 1030 E JACKSON ST LOMBARD IL 60148 |
| MICHALEK, KELLY | 28618 N CHAMPIONS CT MUNDELEIN IL 60060 |
| MICHALEK, MARY LEE | 36 LEDGEWOOD DR LAS FLORES CA 92688 |
| MICHALESKO, CHARLES | 1000 CEDAR RIDGE LN    614 RICHTON PARK IL 60471 |
| MICHALESKO, JOSEPH | 15938  CARSE AVE HARVEY IL 60426 |
| MICHALESKO, VINCENT | 118 DEWEY DR ANNAPOLIS MD 21401 |
| MICHALIC, AMY | 131   UNION ST PLANTSVILLE CT 06479 |
| MICHALIK, JON | 108  RIVER BLUFF CT CARPENTERSVILLE IL 60110 |
| MICHALIK, TINA | 3275 N LAKE AV ALTADENA CA 91001 |
| MICHALISKA, ERNEST | 125  BARRYPOINT RD RIVERSIDE IL 60546 |
| MICHALISKO, KATIE | 1492  NORMANTOWN RD NAPERVILLE IL 60564 |
| MICHALKA, DONNA | 3273 TYLER ST RIVERSIDE CA 92503 |
| MICHALOPOULOS, GEORGE | 2330 W ARMITAGE AVE H CHICAGO IL 60647 |
| MICHALOPOULOS, JOHN | 16822  LOCUST LN LOCKPORT IL 60441 |
| MICHALOV, KIM | 4145 BUENA VISTA AVE BALTIMORE MD 21211 |
| MICHALOW, MARIA | 1255  TOWER RD BOURBONNAIS IL 60914 |
| MICHALOWKSI, ERIC, PURCAL | 218  156TH ST CALUMET CITY IL 60409 |
| MICHALOWSKI, ALEXANDER | 174   TORRINGFORD ST TORRINGTON CT 06790 |
| MICHALOWSKI, WALTER J | 532   BURRITT ST # 208 NEW BRITAIN CT 06053 |
| MICHALS, CAROLYN | 2256 HAINSWORTH AVE NORTH RIVERSIDE IL 60546 |
| MICHALS, JEFF | 12769 LANDMARK AV VICTORVILLE CA 92395 |
| MICHALS, JOE | 2 PASFIELD PARK PL A SPRINGFIELD IL 62704 |
| MICHALSKI, ANDREA | 526 IMPERIAL SQ ODENTON MD 21113 |
| MICHALSKI, CHARLES | 25300 SUNDERLIN RD PLAINFIELD IL 60585 |
| MICHALSKI, DIANE | 14155 COURTHOUSE  HWY SMITHFIELD VA 23430 |
| MICHALSKI, JOE | 9117 ORBITAN RD BALTIMORE MD 21234 |
| MICHALSKI, LANNA | 4222 WASHINGTON AVE RACINE WI 53405 |
| MICHALSKI, LAURA | 6   COUR MASSON PALOS HILLS IL 60465 |
| MICHALSKI, SALLY | 2110 S  USHIGHWAY27 ST # D24 CLERMONT FL 34711 |
| MICHALSKI, SHIRLEY | 416   ABBE RD SOUTH WINDSOR CT 06074 |
| MICHALSKI, STANLEY | 12228 GREENWOOD AVE BLUE ISLAND IL 60406 |
| MICHALSKI, STEPHANIE | 3144  WALLFORD DR D BALTIMORE MD 21222 |
| MICHANZYK, AMY | 318 BAXTER ST TOLLAND CT 06084-3910 |

| Claim Name | Address Information |
| --- | --- |
| MICHAOLSON, BRADLEY | 3719 N FREMONT ST 1 CHICAGO IL 60613 |
| MICHARD, KEITH | 239 ANNE DR NEWPORT NEWS VA 23601 |
| MICHAU, DONALD | 11313 BROOK CROSSING DR ORLAND PARK IL 60467 |
| MICHAU, DOUG | 738 DILLON CT GRAYSLAKE IL 60030 |
| MICHAUD, ALFREDA | 15 BURGOYNE ST # 1 ELMWOOD CT 06110-1402 |
| MICHAUD, ARLENE | 16 PROSPECT HILL DR EAST WINDSOR CT 06088-9642 |
| MICHAUD, CAMEAU | 1525 CATHERINE DR # 2 DELRAY BEACH FL 33445 |
| MICHAUD, CARLENE | 13 DAVID DR SOUTHINGTON CT 06489 |
| MICHAUD, CARMELLA | 31 BUTLER ST # N19 WETHERSFIELD CT 06109 |
| MICHAUD, DIANE | 177 NATHAN HALE RD COVENTRY CT 06238 |
| MICHAUD, DONALD L. | 1163 WYCLIFFE ST DELTONA FL 32725 |
| MICHAUD, E.R | 30594 COLINA VERDE TEMECULA CA 92592 |
| MICHAUD, FERNANDO | 388 MARKHAM R DEERFIELD BCH FL 33442 |
| MICHAUD, GERALD J | 1 RIDGEVIEW ST TERRYVILLE CT 06786 |
| MICHAUD, HOLLARY | 11818 MEYLSTON DR LUTHERVILLE-TIMONIUM MD 21093 |
| MICHAUD, JULIET | 5 BIRCHWOOD TER # 59 BRISTOL CT 06010 |
| MICHAUD, LAWRENCE | 4813 KINGSPINE RD ROLLING HILLS ESTATE CA 90274 |
| MICHAUD, MICHELINE | 6172 IROQUOIS RD WESTMINSTER CA 92683 |
| MICHAUD, OMER | 47 SANDRA ST BRISTOL CT 06010-3255 |
| MICHAUD, PAT | 589 N HIDDEN PRAIRIE CT PALATINE IL 60067 |
| MICHAUD, PATRICIA | 637 WITCHES ROCK RD BRISTOL CT 06010 |
| MICHAUD, PHILIP | 1561 SW 65TH TER BOCA RATON FL 33428 |
| MICHAUD, REGINALD | 4 2ND ST BRISTOL CT 06010-5357 |
| MICHAUD, RENE | 1270 N CALIFORNIA AV BEAUMONT CA 92223 |
| MICHAUD, RONALD | 137 BROOK ST BRISTOL CT 06010 |
| MICHAUD, STEPHAN | 1 RAFFLES BOYNTON BEACH FL 48616 |
| MICHAUD, SUE | 18 ENSIGN ST MANCHESTER CT 06040-4806 |
| MICHAUD, THOMAS | 1780 CINNAMON CIR CASSELBERRY FL 32707 |
| MICHAUD, TRACY | 20 BEN CT PLAINVILLE CT 06062 |
| MICHAUD, VINAL | 533 TODD RD WOLCOTT CT 06716-3130 |
| MICHAUX, THERESA | 5406 MORNING GLORY CT COLUMBIA MD 21044 |
| MICHAUY, DEBBIE | 24925 WALNUT ST APT 111A LOMITA CA 90717 |
| MICHEAL DOONEY | 900 N MICHIGAN AVE CHICAGO IL 60611-1542 |
| MICHEAL HUNTER | 358 JEFFERSON AVE B FORT EUSTIS VA 23604 |
| MICHEAL MCKOWM | 17346 ROSCO BLVD NORTHRIDGE CA 91325 |
| MICHEAL R, TRUNKES | 518 BRIGADOON CIR LEESBURG FL 34788 |
| MICHEAL, ADORNETTO | 8525 BAY SPRINGS DR ORLANDO FL 32819 |
| MICHEAL, BOSOMWORTH | 14710 VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| MICHEAL, FETTIG | 505 HAZEL CT ORLANDO FL 32804 |
| MICHEAL, FLORENCE | 1615 BRIDEWELLS CT JOPPA MD 21085 |
| MICHEAL, GALLAGHER | 743 PLANTATION DR TITUSVILLE FL 32780 |
| MICHEAL, HERSHEY | 336 DAFFODIL DR FRUITLAND PARK FL 34731 |
| MICHEAL, HOMAN | 05N285 SWIFT RD ITASCA IL 60143 |
| MICHEAL, JEAN | 72848 SKYWARD WY PALM DESERT CA 92260 |
| MICHEAL, JOEY | 1306 BANNER AV APT D CHULA VISTA CA 91911 |
| MICHEAL, KIM | 22 APPLEGLEN DR IRVINE CA 92602 |
| MICHEAL, LENTZ | 9501 SILVER LAKE DR LEESBURG FL 34788 |
| MICHEAL, VANSTEEG | 20005 N HIGHWAY27 ST # 1076 CLERMONT FL 34711 |
| MICHEALLE, MARY | 5750 LASAINE AV ENCINO CA 91316 |

| Claim Name | Address Information |
|---|---|
| MICHEALS, FRANK | 200 WYNDEMERE CIR 332W WHEATON IL 60187 |
| MICHEALSON, NAOMI | 2251 NE  66TH ST # 1606 FORT LAUDERDALE FL 33308 |
| MICHEAU, DELORES | 357   PRINCETON DR OVIEDO FL 32765 |
| MICHEAUX, VANDELIA A | 43722 16TH ST E LANCASTER CA 93535 |
| MICHEEL, AMANDA | 1754 W CORNELIA AVE 2 CHICAGO IL 60657 |
| MICHEL, ADRIANA | 28123 NEWBIRD DR SAUGUS CA 91350 |
| MICHEL, ALLEN | 656 LAS CASAS AV PACIFIC PALISADES CA 90272 |
| MICHEL, AMADO | 3562 SMITH ST BELL CA 90201 |
| MICHEL, ANGEL | 5025 WESTWOOD ST SIMI VALLEY CA 93063 |
| MICHEL, ANITA | 5440 W GIDDINGS ST 2 CHICAGO IL 60630 |
| MICHEL, BARBARA | 20731 NE  12TH AVE NORTH MIAMI BEACH FL 33179 |
| MICHEL, BOCHARD | 439   OAK COVE RD TITUSVILLE FL 32780 |
| MICHEL, CATHERINE | 30 SE  4TH AVE # 205 HALLANDALE FL 33009 |
| MICHEL, CHRIS | 716 S MILLS AVE ORLANDO FL 32801 |
| MICHEL, CLIFFORD | 15025   MICHELANGELO BLVD # 105 105 DELRAY BEACH FL 33446 |
| MICHEL, DUMAS | 786   MALIBU LN INDIATLANTIC FL 32903 |
| MICHEL, EDUARDO | 1809 CITRUS VIEW AV DUARTE CA 91010 |
| MICHEL, EVA | 7503  FORDHAM LN PLAINFIELD IL 60586 |
| MICHEL, FRANCISCO | 5511 W 64TH ST CHICAGO IL 60638 |
| MICHEL, GABRIELE | 1850 WHITTIER AV APT G301 COSTA MESA CA 92627 |
| MICHEL, GLORIA | 1019 TRENTON WY WEST COVINA CA 91790 |
| MICHEL, JEAN | 1919  N HAVERHILL RD # 8 WEST PALM BCH FL 33417 |
| MICHEL, JOSE | 3157 LA CLEDE AV LOS ANGELES CA 90039 |
| MICHEL, JUDITH | 13506 ROSETON AV NORWALK CA 90650 |
| MICHEL, JULIE | 14126 N BUDWORTH CIR ORLANDO FL 32832 |
| MICHEL, KATHLEEN | 2709 PERSIMMON PL WILLIAMSBURG VA 23185 |
| MICHEL, KELLEY | 03N215  PINE HILLS RD SAINT CHARLES IL 60175 |
| MICHEL, KERVEUS | 1441   BRANDYWINE RD # B700 WEST PALM BCH FL 33409 |
| MICHEL, KEVIN | 3404  BRITTANY DR JOLIET IL 60435 |
| MICHEL, LORETTA | 718 MACPHAIL RD E BEL AIR MD 21014 |
| MICHEL, MARINA | 14032 SYLVANWOOD AV NORWALK CA 90650 |
| MICHEL, MARK | 39W245 E BURNHAM LN GENEVA IL 60134 |
| MICHEL, MICHELLE | 2878 SYCAMORE LN ARCADIA CA 91006 |
| MICHEL, MOISE | 537 NE  20TH AVE BOYNTON BEACH FL 33435 |
| MICHEL, NOSA | 1637 NW  12TH CT FORT LAUDERDALE FL 33311 |
| MICHEL, OMAR | 1363 N MARINER WY ANAHEIM CA 92801 |
| MICHEL, PAUL | 25 PLAZA DR MIDDLETOWN CT 06457-2553 |
| MICHEL, RANNELS | 761   KISSIMMEE PL WINTER SPRINGS FL 32708 |
| MICHEL, RENE M | 648 S AZUSA AV APT 11 AZUSA CA 91702 |
| MICHEL, ROLANDO | 73   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| MICHEL, ROLANDO | 946 N MARIPOSA AV APT 104 LOS ANGELES CA 90029 |
| MICHEL, SAEGER | 48504   HIGHWAY27 ST # 5 DAVENPORT FL 33897 |
| MICHEL, SANDRA | 7102 S LA CIENEGA BLVD APT 4 INGLEWOOD CA 90302 |
| MICHEL, VERONIKA | 6560 W DIVERSEY AVE 612 CHICAGO IL 60707 |
| MICHEL, VICTOR | 3926 LUGO AV LYNWOOD CA 90262 |
| MICHEL, WALTER | 1890 NW  40TH CT OAKLAND PARK FL 33309 |
| MICHEL, WILLIAM, U OF C | 841 W AINSLIE ST 1 CHICAGO IL 60640 |
| MICHELA, MIKE | 1157 HARBOR POINT CT CAROL STREAM IL 60188 |
| MICHELCIC, SUSAN | 21911   PHILMONT CT BOCA RATON FL 33428 |

| Claim Name | Address Information |
| --- | --- |
| MICHELE CRIVOLIO, SHARON CRIVOLIO | 745   IROQUOIS TRL CAROL STREAM IL 60188 |
| MICHELE GONZALEZ | 2275 NW  158TH AVE PEMBROKE PINES FL 33028 |
| MICHELE LEFKOWITZ, LEE | 1084    SUNFLOWER CIR WESTON FL 33327 |
| MICHELE WADDILL | 1315 LEE RD WINTER PARK FL 32789 |
| MICHELE, AUSTIN | 1130    WILLOW BRANCH DR ORLANDO FL 32828 |
| MICHELE, BUTLER | 310    BOUGIVAL CT ORLANDO FL 32828 |
| MICHELE, ELLIS | 5020   MAYFLOWER ST COCOA FL 32927 |
| MICHELE, GEMMEL | 4020 NW  113TH AVE CORAL SPRINGS FL 33065 |
| MICHELE, GONZALEZ | 8030    LAKE PARK ESTATES BLVD ORLANDO FL 32818 |
| MICHELE, KLINELINE | 711    THISTLE PL WINTER SPRINGS FL 32708 |
| MICHELE, LAWRENCE | 1711 WEKIVA DR MELBOURNE FL 32940 |
| MICHELE, MCNAMARA | 11023    YORKSHIRE RIDGE CT ORLANDO FL 32837 |
| MICHELE, PERUGIA | 22   SMYRNA DR DEBARY FL 32713 |
| MICHELE, SCHONEN | 7806 NW  69TH TER TAMARAC FL 33321 |
| MICHELE, SPICER | 251    PATTERSON RD # I55 HAINES CITY FL 33844 |
| MICHELE, WALDEN | 10738    VERSAILLES BLVD CLERMONT FL 34711 |
| MICHELENA, GILDA | 11040    SAND DOLLAR CT TAMARAC FL 33321 |
| MICHELETTO, JUNE | 6883 N WILDWOOD AVE CHICAGO IL 60646 |
| MICHELFELDER, LUCILLE | 1750   ELMHURST RD 1150 DES PLAINES IL 60018 |
| MICHELI, LISA M | 25330 SILVER ASPEN WY APT 516 VALENCIA CA 91381 |
| MICHELI, MICHAEL | 11956 BERNARDO PLAZA DR APT 333 RANCHO BERNARDO CA 92128 |
| MICHELIC, GEORGE | 36792 N OLD WOODS TRL GURNEE IL 60031 |
| MICHELIC, PHYLLIS | 4127 W 25TH PL CHICAGO IL 60623 |
| MICHELIN, THEODORE | 1208 S  MILITARY TRL # 2322 2322 DEERFIELD BCH FL 33442 |
| MICHELINE, NEREUS | 320    TIBURON CT ORLANDO FL 32835 |
| MICHELINI, KEVIN | 69  VICTORIA DR NORTHLAKE IL 60164 |
| MICHELINI, RICHARD | 1105 S LINCOLN AVE MONTGOMERY IL 60538 |
| MICHELL, ABRAHAM | 416 WILSON  ST SUFFOLK VA 23434 |
| MICHELL, ANNE MARIE | 2929 W EASTWOOD AVE CHICAGO IL 60625 |
| MICHELL, DOROTHY | 3233  S PORT ROYALE DR # A A FORT LAUDERDALE FL 33308 |
| MICHELL, JAMELA | 4686 N  CONGRESS AVE # 202 WEST PALM BCH FL 33407 |
| MICHELL, LUZ MARIA | 1304 POINDEXTER ST LOS ANGELES CA 90044 |
| MICHELL, MAUREEN | 4901 SW  16TH ST FORT LAUDERDALE FL 33317 |
| MICHELL, RICHARD | 24326 MCCLOUD CT LAGUNA NIGUEL CA 92677 |
| MICHELL, TROXLER | 1025    LEDWITH AVE HAINES CITY FL 33844 |
| MICHELLE BEEBE | 44 LEATHERWOOD PL B BALTIMORE MD 21237 |
| MICHELLE ISAAC | 10207 SW  20TH CT MIRAMAR FL 33025 |
| MICHELLE JACOBO, GRACIELA ALMAGUER/ | 12070 MORNING AV DOWNEY CA 90242 |
| MICHELLE MCMULLEN | 6 MCELHENEY  LN HAMPTON VA 23669 |
| MICHELLE MURRY | 1426 HANOVER ST S BALTIMORE MD 21230 |
| MICHELLE N, FERRETT | 2043    WESTCHESTER WAY LADY LAKE FL 32162 |
| MICHELLE OSTERIA | 2902 INDIAN SUMMER CT ABINGDON MD 21009 |
| MICHELLE SMITH-NOLKER | PO BOX 3002 NEWPORT NEWS VA 23603-0002 |
| MICHELLE STEVENS, STEVEN DROESSELR | 3128 MCKINLEY ST SAN DIEGO CA 92104 |
| MICHELLE&CO.-WM RAVEIS | 47 RIVERSIDE AVE WESTPORT CT 06880 |
| MICHELLE, ANDRES | 415 LAKEVIEW ST APT 2 ORLANDO FL 32804 |
| MICHELLE, ANTHONY | 774    HORSEMAN DR PORT ORANGE FL 32127 |
| MICHELLE, BAILEY | 744    MEADOWPARK DR MINNEOLA FL 34715 |
| MICHELLE, BALLA | 3297    RED ASH CIR OVIEDO FL 32766 |

| Claim Name | Address Information |
|---|---|
| MICHELLE, BISHOP | 2840    LIONEL RD MIMS FL 32754 |
| MICHELLE, CLEMONS | 1211    CARRIAGE LN ORLANDO FL 32807 |
| MICHELLE, CLINE | 2025    WOODY DR WINDERMERE FL 34786 |
| MICHELLE, COYLE | 2206    BEACH AVE APOPKA FL 32703 |
| MICHELLE, DAYTON | 1201    CATHCART CIR SANFORD FL 32771 |
| MICHELLE, DEBRUNO | 2113    FISH EAGLE ST CLERMONT FL 34714 |
| MICHELLE, EDWARDS | 1218    CENTRAL TRL DELTONA FL 32725 |
| MICHELLE, FARNAM | 42207    CHERRY AVE DELAND FL 32720 |
| MICHELLE, FOUGEROUSSE | 2135    LAKE MARGARET DR ORLANDO FL 32806 |
| MICHELLE, FRYMOYER | 645    ROB ROY DR # B CLERMONT FL 34711 |
| MICHELLE, GILMEK | 2995 W   MAIN ST # 7 LEESBURG FL 34748 |
| MICHELLE, HAMILTON | 105   WINDDANCE DR LAKE VILLA IL 60046 |
| MICHELLE, HARMON | 614    VICKSBURG ST DELTONA FL 32725 |
| MICHELLE, HEWETT | 835    VIA SAN POLO LADY LAKE FL 32159 |
| MICHELLE, HOUSLEY | 1899 W   BERESFORD AVE DELAND FL 32720 |
| MICHELLE, HYDE | 1026    CHATHAM PINES CIR # 102 CASSELBERRY FL 32708 |
| MICHELLE, IRWIN | 500    ORANGE AVE LONGWOOD FL 32750 |
| MICHELLE, JOHNSON | 563    BARTON BLVD # 12 ROCKLEDGE FL 32955 |
| MICHELLE, LANGMESSER | 32719    HILL ST EUSTIS FL 32736 |
| MICHELLE, MILLINER | 2120    STONE ABBEY BLVD ORLANDO FL 32828 |
| MICHELLE, MORENO | 511    SANDALE CT DELAND FL 32724 |
| MICHELLE, MORRISON | 7107    FOXQUARRY LN SANFORD FL 32773 |
| MICHELLE, O'LEARY | 1235    VIA ESTRELLA WINTER PARK FL 32789 |
| MICHELLE, O'SHAUGHNESSY | 5419    STIRRUP WAY ORLANDO FL 32810 |
| MICHELLE, OBERHOLTZER | 134-1/2 W 1ST ST STREATOR IL 61364 |
| MICHELLE, PEISER | 12075 SE   178TH ST SUMMERFIELD FL 34491 |
| MICHELLE, QCHWENK | 10950    CLAIRE DR LEESBURG FL 34788 |
| MICHELLE, RANDOLPH | 28944    HUBBARD ST # 5 LEESBURG FL 34748 |
| MICHELLE, RIGGINS | 96    CASTLE BREWER CT SANFORD FL 32771 |
| MICHELLE, ROLFE | 1321 W CORNELIA AVE 2 CHICAGO IL 60657 |
| MICHELLE, SHABAZIAN | 315 AVENIDA MADRID SAN CLEMENTE CA 92672 |
| MICHELLE, SHATLOCK | 1106    VINELAND PL LAKE MARY FL 32746 |
| MICHELLE, SHERRY | 32649 VISTA AVE LEESBURG FL 34788 |
| MICHELLE, SIEVERT | 4416    FETROW DR ORLANDO FL 32812 |
| MICHELLE, TURBIN | 8    BARCELONA TRL ORMOND BEACH FL 32174 |
| MICHELLE, TURGEON | 808    PALM DR ORLANDO FL 32803 |
| MICHELLE, WEINER | 5918   MYSTIC OCEAN LN CLARKSVILLE MD 21029 |
| MICHELLE, WHITE | 10363    HART BRANCH CIR ORLANDO FL 32832 |
| MICHELLE, YOLANDA | 3404 FLORAL DR LOS ANGELES CA 90063 |
| MICHELMAN, LIONEL | 107 CLOVERSHIRE DR NAZARETH PA 18064 |
| MICHELON, LILLIAN | 1007   8TH AVE 6 LA GRANGE IL 60525 |
| MICHELOTTI, DIANE | 41931 N SMITH ST ANTIOCH IL 60002 |
| MICHELS, JOEY | 6412    WOODLAKE RD JUPITER FL 33458 |
| MICHELS, JULIE | 21811 AGAJANIAN LN SAUGUS CA 91350 |
| MICHELS, LAWRENCE | 224 LOMITA ST APT 3 EL SEGUNDO CA 90245 |
| MICHELSEN, L. | 570   THORNHILL DR 215 CAROL STREAM IL 60188 |
| MICHELSEN, VIRGINIA | 194 N MAPLE AVE ELMHURST IL 60126 |
| MICHELSON, ANDREA | 1113   HUNTWYCK CT ELGIN IL 60120 |
| MICHELSON, BAIRD & ROSLYN | 1840    REISTERSTOWN RD 216 BALTIMORE MD 21208 |

| Claim Name | Address Information |
|---|---|
| MICHELSON, ELEANOR | 415 TOWN SQUARE LN APT 313 HUNTINGTON BEACH CA 92648 |
| MICHELSON, HAROLD | 5590   KIOWA CIR BOYNTON BEACH FL 33437 |
| MICHELSON, HARVEY | 823 SE  14TH ST # 1 FORT LAUDERDALE FL 33316 |
| MICHELSON, JOAN | 2410 MANET LN SIMI VALLEY CA 93063 |
| MICHELSON, MARK | 277 W TUJUNGA AV APT B BURBANK CA 91502 |
| MICHELSTEIN, MR | 23316 LANDMARK WY VALENCIA CA 91354 |
| MICHENER, HARRY I | 3100 E ARTESIA BLVD APT 233 LONG BEACH CA 90805 |
| MICHENER, LESTER | 9234  HOBNAIL CT COLUMBIA MD 21045 |
| MICHENER, PAMALA A | 825 CRESTFIELD DR DUARTE CA 91010 |
| MICHEO, ROBERTO | 3839 HOLLYPARK PL LOS ANGELES CA 90039 |
| MICHERER, DONNA | 420 CARRIAGE DR APT F SANTA ANA CA 92707 |
| MICHI, SARAH | 1108 BROADMOOR AV LA PUENTE CA 91744 |
| MICHIE, SYLVIA | 934 N ARCH ST ALLENTOWN PA 18104 |
| MICHIELS, ROBIN | 22  ANDERSON BLVD GENEVA IL 60134 |
| MICHIENZI, FRANK | 6320   BOCA DEL MAR DR # 204 BOCA RATON FL 33433 |
| MICHIGAN CABLE TELECOMMUNICATIONS | 412 W IONIA ST LANSING MI 48933 |
| MICHIK, WILLIAM | PO BOX 1951 CRESTLINE CA 92325 |
| MICHINI, MARTHA J | 223 CAMELLIA ST ANAHEIM CA 92804 |
| MICHLER, JOHN | 1270 WHISPERGLEN LN SAN DIMAS CA 91773 |
| MICHLER, ROBERT | 1801 N NEW HAMPSHIRE AV APT 1801 LOS ANGELES CA 90027 |
| MICHLESON, KEVIN | 5431   SEALINE BLVD LAKE WORTH FL 33463 |
| MICHLSON, HAROLD | 214   BURGUNDY E DELRAY BEACH FL 33484 |
| MICHNICK, KAY | 4300   ROCK ISLAND RD # 225 225 LAUDERHILL FL 33319 |
| MICHNIEWICZ, JOHN | 3423  BARTHOLOMEW ST ROCKFORD IL 61101 |
| MICHNOWICZ, ALICJA | 225 WOODLAWN DR COVENTRY CT 06238-2546 |
| MICHNYA, RYAN | 220  ALTAMONT AVE BALTIMORE MD 21228 |
| MICHO, HARA | 967   RIDGEMOUNT PL LAKE MARY FL 32746 |
| MICHOD, HELEN | 3303  GROVE AVE 310 BERWYN IL 60402 |
| MICHOLS, JULINE | 1659 W 209TH ST APT 5 TORRANCE CA 90501 |
| MICHOTA, STANLEY | 32072 PACIFICA DR RANCHO PALOS VERDES CA 90275 |
| MICHUDA, ANDREW | 2074 BROOKDALE CT PALATINE IL 60067 |
| MICHUTKA, CHRISTIE | 8700 PERSHING DR APT 4221 PLAYA DEL REY CA 90293 |
| MICIELLI, JAMES | 3970   LIBERTY HILL DR CLERMONT FL 34711 |
| MICK, CARL | 1640   ALPHA DR MELBOURNE FL 32935 |
| MICK, CHRISTINE | 3807   CLEVELAND ST HOLLYWOOD FL 33021 |
| MICK, CLARE | 21 HENRY  ST HAMPTON VA 23669 |
| MICK, CURTIS | 2310 E LIVE OAK DR LOS ANGELES CA 90068 |
| MICK, ELBERT | 7300 SW  27TH PL # 3113 DAVIE FL 33314 |
| MICK, KEVIN | 319 STONER AVE WESTMINSTER MD 21157 |
| MICK, STEPHEN | 6021 SW  13TH ST PLANTATION FL 33317 |
| MICKA, JEFF | 5302 PARKMOR RD APT 4 CALABASAS CA 91302 |
| MICKALOWSKI, JOE P | 2547 PRAIRIEVIEW LN AURORA IL 60502 |
| MICKAN, EUGENE | 3206   WHIRLAWAY CT GRAYSLAKE IL 60030 |
| MICKELS, TAMARA M | 1003 N ARCHIBALD AV APT F ONTARIO CA 91764 |
| MICKELS, TONY | 44300 DOWNSVIEW RD LANCASTER CA 93535 |
| MICKELSEN, RON | 2351 LEEWARD LN HANOVER PARK IL 60133 |
| MICKELSON, ARTHUR | 1503   CAYMAN WAY # A2 A2 COCONUT CREEK FL 33066 |
| MICKELSON, BARBARA | 16338 RIMROCK RD N APPLE VALLEY CA 92307 |
| MICKELSON, DEBRA | 1610 S BEVERLY GLEN BLVD APT 7 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| MICKELSON, GRANT | C/O GLORIA PARKER 209 VIA DIJON NEWPORT BEACH CA 92663 |
| MICKELSON, HEATHER | 7973  TELEGRAPH RD SEVERN MD 21144 |
| MICKELSON, NOEL | 23010 RIVERVIEW RD SAUGUS CA 91390 |
| MICKELSON, RACHEL | 2557 W MONTROSE AVE 3B CHICAGO IL 60618 |
| MICKENN, LYNN | 1118 COURT REVERE ODENTON MD 21113 |
| MICKENS, ALISON & RICK | 100   FOREST DR NEWINGTON CT 06111 |
| MICKENS, JAMES | 1032 LOMBARD ST W BALTIMORE MD 21223 |
| MICKENS, JAMES | 6715 S STEWART AVE 2FL CHICAGO IL 60621 |
| MICKENS, ODELL | 80 EUCLID ST W HARTFORD CT 06112-1119 |
| MICKENS, TERRENCE | 5017 TILDEN AV APT 102 SHERMAN OAKS CA 91423 |
| MICKENS, WALTER | 678 AQUA VISTA DR APT C NEWPORT NEWS VA 23607 |
| MICKER, SONYA | 1758   CARVELLE DR RIVIERA BEACH FL 33404 |
| MICKESH, TONI | 1919 NORMAN RD GLEN BURNIE MD 21060 |
| MICKEY, EDWARD | MATHERS PAVILLION 820 FOSTER ST 217 EVANSTON IL 60201 |
| MICKEY, ENGLAND | 7986   MAGNOLIA BEND CT KISSIMMEE FL 34747 |
| MICKEY, KATY | 601 N WORKMAN ST SAN FERNANDO CA 91340 |
| MICKEY, KIM | 12800 MOORPARK ST APT 14 STUDIO CITY CA 91604 |
| MICKEY, MARY | 6225 YORK RD N201 BALTIMORE MD 21212 |
| MICKEY, MAX | 340 16TH ST SANTA MONICA CA 90402 |
| MICKEY, RIDDLE | 1941   SYKES CREEK DR MERRITT ISLAND FL 32953 |
| MICKEY, SIEGEL | 475 S  BLUE LAKE AVE DELAND FL 32724 |
| MICKINNEY, MICHEAL | 20563 S  CHARLESTON BOCA RATON FL 33434 |
| MICKLE, MARGARET | 154 W 108TH ST LOS ANGELES CA 90061 |
| MICKLES, JULIA | 3321 NW  80TH TER MIAMI FL 33147 |
| MICKLEWRIGHT, M C | 422  KING AVE EAST DUNDEE IL 60118 |
| MICKLEWRIGHT, MARY | 422  KING AVE EAST DUNDEE IL 60118 |
| MICKLIN, CLARA | 4917 S KOMENSKY AVE CHICAGO IL 60632 |
| MICKLIN, DAVE | 6367   LASALLE RD DELRAY BEACH FL 33484 |
| MICKLOS, CHARLOTTE | 717 MAIDEN CHOICE LN ST319 BALTIMORE MD 21228 |
| MICKLOS, PATRICIA | 6417   BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| MICKO, LEONE | 1122 GILBERT AVE    520 DOWNERS GROVE IL 60515 |
| MICKOL, DARLENE | 7432 N COUNTRYCLUB DR ELKHORN WI 53121 |
| MICKOL, JAMES | 7100 N 60TH ST 222 MILWAUKEE WI 53223 |
| MICKOOL, FO | 880 WHITEBOOK DR LA HABRA CA 90631 |
| MICKOSEFF, TECLA | 458 28TH ST HERMOSA BEACH CA 90254 |
| MICNER, GAIL | 27932 CALLE BELMONTE SAN JUAN CAPISTRANO CA 92675 |
| MICOLAI, DEREK | 1415 W BERWYN AVE CHICAGO IL 60640 |
| MICOLETTI, FRED | 53 SPRING ST # 1 MIDDLETOWN CT 06457-2238 |
| MICONI, CAROL | 7155 CUNNING CIR BALTIMORE MD 21220 |
| MICONI, DARLENE | 615 HORSE POND RD MADISON CT 06443-2082 |
| MICOR, MARIO | 3035 W JEROME ST CHICAGO IL 60645 |
| MICOURT, DANIELLA | 2301 S  CONGRESS AVE # 722 BOYNTON BEACH FL 33426 |
| MICOVIC, DAN | 10 E ONTARIO ST    2211 CHICAGO IL 60611 |
| MICOZZI, CARMELA | 1601   JUANA RD BOCA RATON FL 33486 |
| MICOZZI, CARMELA | 1601 SW  12TH AVE BOCA RATON FL 33486 |
| MICOZZI, CAROLE D. | 438   COTTAGEWOOD LN WEST PALM BCH FL 33411 |
| MICOZZI, E | 2010 CAROLWOOD DR ARCADIA CA 91006 |
| MICRIOTTI, FRANK P | 705 COMPASS RD 437 BALTIMORE MD 21220 |
| MICRO TYPING SYSTEM INC | 3000   GATEWAY DR POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| MICUCCI, JAMES, ESTATE OF: JAMES MICUCCI | 7521 W 58TH PL SUMMIT-ARGO IL 60501 |
| MICUCCI, SUSAN | 3668 OLD ARCHIBALD RANCH RD ONTARIO CA 91761 |
| MID AMERICA PROMOTIONS | SUPER SUNDAY INDY 6750 W 74TH STREET BEDFORD PARK IL 60638 |
| MID AMERICA SAVINGS AND LOAN | 1001 S WASHINGTON ST NAPERVILLE IL 60540 |
| MID COUNTRY PUB LIBRARY CIC | 101 EASTWOOD BLVD CENTEREACH NY 11720 |
| MID LAKES RESORT-OFFICE | 40   MANGO PL TAVARES FL 32778 |
| MID-AMERICA PUBLISHERS, LOUIS SIGALOS | 1010   WILLIAMSBURG DR NORTHBROOK IL 60062 |
| MIDAS MUFFLER OF WESTBROOK | 55 BOSTON POST RD JEFF DZGIELIEWSKI WESTBROOK CT 06498 |
| MIDCAP, KIM | 7 ROSEWOOD   LN NEWPORT NEWS VA 23602 |
| MIDDAUGH, ALEXANDRIA | 3827 N WAYNE AVE A CHICAGO IL 60613 |
| MIDDAUGH, MASAE | 3644 LEEWARD WY OXNARD CA 93035 |
| MIDDELTON, JAMES | 3349 DEEPWELL CT ABINGDON MD 21009 |
| MIDDELTON, PETER | 1890 TERRACE DR VENTURA CA 93001 |
| MIDDENDORF, CAROL | 3524 OXWED CT WESTMINSTER MD 21157 |
| MIDDENDORF, MELVIN | 11641   OCKLAWAHA DR # 2 LEESBURG FL 34788 |
| MIDDENDORF, TIM | 520 KENAN ST TANEYTOWN MD 21787 |
| MIDDENDORF, YVONNE | 2925 BRENTWOOD CT WOODRIDGE IL 60517 |
| MIDDENDORG, YVONNE | 8359 GLENCREST DR SUN VALLEY CA 91352 |
| MIDDLE BROOKS, HARRY | 4999 BRISTLE CONE CIR ABERDEEN MD 21001 |
| MIDDLE COLLEGE, ORANGE COAST | 2701 FAIRVIEW RD APT BL171 COSTA MESA CA 92626 |
| MIDDLE SCH /LIBRARY, WASHINGTON IRVING | 3010 ESTARA AV LOS ANGELES CA 90065 |
| MIDDLE SCHOOL OF THE ARTS | 1725   ECHO LAKE DR WEST PALM BCH FL 33407 |
| MIDDLEBROOK, CHARLES | 358 CONESTOGA RD SAN DIMAS CA 91773 |
| MIDDLEBROOK, STEPHEN | 21   GUERNSEY LN AVON CT 06001 |
| MIDDLEBROOKS, BARBARA | 10950 SW  42ND PL DAVIE FL 33328 |
| MIDDLEBROOKS, CARL | 1940 CLOVERFIELD BLVD APT D SANTA MONICA CA 90404 |
| MIDDLEBROOKS, KATHY | 7890 POPLAR GROVE RD SEVERN MD 21144 |
| MIDDLEBROOKS, TODD | 4311 NE  25TH AVE FORT LAUDERDALE FL 33308 |
| MIDDLEBROOKS, WINDELL | 5331 CORTEEN PL APT 211 VALLEY VILLAGE CA 91607 |
| MIDDLEMAN, MURRAY | 611 MOUND AV APT C SOUTH PASADENA CA 91030 |
| MIDDLESBORO DAILY NEWS | 120 NORTH 11TH STREET MIDDLESBORO KY 40965 |
| MIDDLESEX OB/GYN | 540 SAYBROOK RD ACCTS PAYABLE MIDDLETOWN CT 06457 |
| MIDDLETON | 507 W OAKLAND AVE OAKLAND FL 34760 |
| MIDDLETON  JR, ROBERT D | 1756   MEADOW HILL DR ANNAPOLIS MD 21409 |
| MIDDLETON FISH CAMP | 4500   JOE OVERSTREET RD KENANSVILLE FL 34739 |
| MIDDLETON, ANITA | 1113 SIMSBURY CT CROFTON MD 21114 |
| MIDDLETON, BARBARA | 1730   VIOLET ST AURORA IL 60505 |
| MIDDLETON, BRUCE R | 1670   TEMPLEWOOD AVE DELTONA FL 32725 |
| MIDDLETON, CHARLES G | 1252 N HAVENHURST DR APT 10 WEST HOLLYWOOD CA 90046 |
| MIDDLETON, DANIELLE | 801 E ALOSTA AV APT I129 AZUSA CA 91702 |
| MIDDLETON, DEAN | 49 INDIANWOOD BLVD PARK FOREST IL 60466 |
| MIDDLETON, DOUGLAS | 150 N MAYFIELD AVE A1 CHICAGO IL 60644 |
| MIDDLETON, FRANCES | 153 N PALM DR APT 5 BEVERLY HILLS CA 90210 |
| MIDDLETON, GEORGINA | 1037 W DAKIN ST 2ND CHICAGO IL 60613 |
| MIDDLETON, JAMES | 8377 COLONY CIR EASTON MD 21601 |
| MIDDLETON, JOHANNA, NORTHWESTERN | 1820   SHERIDAN RD 420 EVANSTON IL 60201 |
| MIDDLETON, JOHN | 1096 S MAIN ST WEST HARTFORD CT 06117 |
| MIDDLETON, NELDAS | 4639 SIR GILBERT  LOOP WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| MIDDLETON, ORWIN | 9 CALLE FRONTE CAMARILLO CA 93012 |
| MIDDLETON, PENNY | 2759 MOORGATE RD BALTIMORE MD 21222 |
| MIDDLETON, ROBERT | 46 CIRCLE DR W MONTGOMERY IL 60538 |
| MIDDLETON, ROBERT | 1844 W 253RD ST LOMITA CA 90717 |
| MIDDLETON, VICKI | 574 CHAPALA DR PACIFIC PALISADES CA 90272 |
| MIDDLETON, WENDY | 11S414 SANDERS RD NAPERVILLE IL 60564 |
| MIDDLETON, WILLIAM | 34 COVENTRY CHASE JOLIET IL 60431 |
| MIDDLETOWN, DAVID | 117 TOWN HOUSE RD HAMDEN CT 06514 |
| MIDEL, N | 8520 SW  20TH ST NO LAUDERDALE FL 33068 |
| MIDELTON, SUSAN | GLENBARD NORTH HIGH SCHOOL 990  KUHN RD CAROL STREAM IL 60188 |
| MIDELTON, SUSAN | GLENBARD NORTH HIGH SCHOOL 990 N KUHN RD CAROL STREAM IL 60188 |
| MIDENCE, MIKE | 261  MAJOR DR NORTHLAKE IL 60164 |
| MIDFORD, CHARLOTTE | 303    STRAWBERRY LN SOUTH WINDSOR CT 06074 |
| MIDGE, MCCARTHY | 8644 SE  132ND LN SUMMERFIELD FL 34491 |
| MIDGETTE | 221 HARRIS CREEK  RD HAMPTON VA 23669 |
| MIDGETTE, JANET & LINDSEY | 203 VERNON  CIR HAMPTON VA 23666 |
| MIDGLEY, GREGORY | 2441 BEVERLY AV APT 9 SANTA MONICA CA 90405 |
| MIDGLEY, JOSLYN | 2054 W AUGUSTA BLVD 2 CHICAGO IL 60622 |
| MIDGLEY, MIRIAN | 24601 CORDERA CT VALENCIA CA 91355 |
| MIDGLEY, RAYMOND (NIE) | 2700 NW  35TH AVE LAUDERDALE LKS FL 33311 |
| MIDGLEY, TRACY | 32    ALBOUGH RD PLEASANT VALLEY CT 06063 |
| MIDKIFF, CAROL | 19100 BESSEMER ST RESEDA CA 91335 |
| MIDKIFF, JEFFREY | 3304 BLUE RIDGE DR CARPENTERSVILLE IL 60110 |
| MIDKIFF, K | 242 HUNTS NECK  RD POQUOSON VA 23662 |
| MIDKIFF, KAY | 628 HANCOCK  DR 2B NEWPORT NEWS VA 23602 |
| MIDKIFF, SHANNON | 9318 SPRINGHOUSE LN A LAUREL MD 20708 |
| MIDLAND, DIANE | 812  CHIMNEY ROCK ST INVERNESS IL 60067 |
| MIDLARKSKY, LISA | 3148 NW  56TH ST BOCA RATON FL 33496 |
| MIDLARSKY, ARNOLD | 2521 NW  63RD ST BOCA RATON FL 33496 |
| MIDLER, HELEN | 10678   OCEAN PALM WAY # 202 202 BOYNTON BEACH FL 33437 |
| MIDLER, JUNE | 201 N  RIVERSIDE DR # 406 POMPANO BCH FL 33062 |
| MIDNIGHT, CHERYL | 1734 N 2525TH RD OTTAWA IL 61350 |
| MIDOLO, CHARLENE | 133    LANCASTER WAY WEST PALM BCH FL 33414 |
| MIDOLO, FRANK | 39    OLD FARMS RD ANDOVER CT 06232 |
| MIDSTOKKE, MARY | 32150 GARDNER DR RANCHO CALIFORNIA CA 92592 |
| MIDTLYNG, PATRICK | 924 E 61ST ST 2 CHICAGO IL 60637 |
| MIDURE, JOHN | 52    ROSEWOOD DR GLASTONBURY CT 06033 |
| MIDURYAN, ZARA | 4335 PROSPECT AV LOS ANGELES CA 90027 |
| MIDWEST MEDIA BUYING SERVICE | CORNEAL CONSULTANTS 16026 MARSALA DRIVE FISHERS IN 46037 |
| MIDWEST MEDIA SERVICES | 2850 HEARTLAND DR. CORALVILLE IA 52241 |
| MIDWEST, KIMBALL | 10253 NEVADA AV CHATSWORTH CA 91311 |
| MIDWOOD, KAY | 1723 S BARRINGTON AV APT 1 LOS ANGELES CA 90025 |
| MIDYAN, RITA | 1045 JUDSON AVE EVANSTON IL 60202 |
| MIECZKOWSKI, EDWARD | 2069 N LONG AVE 2ND CHICAGO IL 60639 |
| MIEDEMA, KENNETH | 3795 S 8500E RD SAINT ANNE IL 60964 |
| MIEHLE, HELEN | 1182 NORTHBURY LN    C1 WHEELING IL 60090 |
| MIEHLE, ROBERT | 227 E WALTON ST 6E CHICAGO IL 60611 |
| MIEHLICH, WILLIAM | 653 ORCHARD CT ROSELLE IL 60172 |
| MIEI, CHAO | 3901 PARKVIEW LN APT 14A IRVINE CA 92612 |

| Claim Name | Address Information |
| --- | --- |
| MIEKINA, CATHY | 2404   OAK TREE LN PLAINFIELD IL 60586 |
| MIELCAREK, KEN | C/O ROSE & WAMBLE REALTY 364 MCCLAWS CIR STE 2 WILLIAMSBURG VA 23185 |
| MIELCAREK, KEN | C/O FREDERICK W ANTHES 364 MCCLAWS CIR WILLIAMSBURG VA 23185 |
| MIELE, ANGELO | 5251 SW  49TH ST DAVIE FL 33314 |
| MIELE, ANTHONY | 39   BRUSSELS AVE WETHERSFIELD CT 06109 |
| MIELE, FRANK | 4131 W 239TH ST APT 213 TORRANCE CA 90505 |
| MIELE, GINA | 4851 NE  28TH AVE FORT LAUDERDALE FL 33308 |
| MIELE, JOSEPH. | 1431 S  OCEAN BLVD # 16 16 POMPANO BCH FL 33062 |
| MIELE, LISA | 1694 SW  158TH TER PEMBROKE PINES FL 33027 |
| MIELES, DARWIN | 1054 NE  161ST TER NORTH MIAMI BEACH FL 33162 |
| MIELKE, DENNIS | 2023 FLAMINGO DR COSTA MESA CA 92626 |
| MIELKE, JASON | 6248  DEEP RIVER CYN COLUMBIA MD 21045 |
| MIELKE, MIKE | 805  FLOWERS AVE STREAMWOOD IL 60107 |
| MIELKE, MRS. | 9579 NW  26TH PL SUNRISE FL 33322 |
| MIELKE, RUTH | 11138 KADOTA AV APT REAR POMONA CA 91766 |
| MIELKE, RUTH A | 03S046  TIMBER DR WARRENVILLE IL 60555 |
| MIELMICKEY, JOHN | 6031 W 63RD PL CHICAGO IL 60638 |
| MIELNICKI, KATE | 3125 W 113TH PL MERRIONETTE PARK IL 60803 |
| MIELNICKI, ROBERT | 11631 S LAWNDALE AVE CHICAGO IL 60655 |
| MIELNIK JR, JOHN | 10205 BURKES POND RD JAMES STORE VA 23128 |
| MIELO, KATHY | 10833 MOUNT GLEASON AV SUNLAND CA 91040 |
| MIELOCK, SHIRLEY | 12004 FREDERICK RD ELLICOTT CITY MD 21042 |
| MIENDAK, FRANK | 7623  W COURTYARD RUN BOCA RATON FL 33433 |
| MIENTUS, DEBORAH | 2830 SEQUOIA DR MACUNGIE PA 18062 |
| MIENTUS, JOHN, VICTOR J ANDREW SCHOOL | 9001  171ST ST TINLEY PARK IL 60477 |
| MIER, AZUCENA | 10941 CULVER BLVD APT 5 CULVER CITY CA 90230 |
| MIER, JOEL | 12211 WICKS ST SUN VALLEY CA 91352 |
| MIER, MARGO | 37057 ZINNIA ST PALMDALE CA 93550 |
| MIER, MICHAEL | 954 E STATE ST HAMMOND IN 46320 |
| MIER, NOELIA | 523 JUSTIN AV APT B GLENDALE CA 91201 |
| MIER, RPBERT | 2923 STANTON ST POMONA CA 91767 |
| MIERAU, STEPHANIE | 3610 N PINE GROVE AVE CHICAGO IL 60613 |
| MIEREZ, KELVIN | 30 HILLSIDE ST # A16 EAST HARTFORD CT 06108-3612 |
| MIERISCH, LAWRENCE | 120 CLEMWOOD  PKWY HAMPTON VA 23669 |
| MIERS, GLORIA | 1236 AMHERST AV APT 17 LOS ANGELES CA 90025 |
| MIERSCH, JEFF | 608 KRISTEN ST PLANO IL 60545 |
| MIERSME, ALVERN | 976 FRONTIER AV REDLANDS CA 92374 |
| MIERZEJEWSKI, ELAINE | 19 LANDS END CT BERLIN CT 06037-2715 |
| MIERZEJEWSKI, KENNETH | 125  GARDNER DR ANNAPOLIS MD 21403 |
| MIERZWA, SHAUN | 5669 HARPERS FARM RD A COLUMBIA MD 21044 |
| MIERZWA, WALTER | 7356 W 56TH ST SUMMIT-ARGO IL 60501 |
| MIERZWINSKI, PETER | 6719  DULUTH AVE BALTIMORE MD 21222 |
| MIERZYCKI, THADDUS | 329  SHERMAN AVE EVANSTON IL 60202 |
| MIES, JIM | 4027 N BROOKRIDGE PL PEORIA IL 61614 |
| MIES, MILDRED | 582 RED HILL TRL A CAROL STREAM IL 60188 |
| MIES, SCOTT | 8950 NW  78TH CT # 319 TAMARAC FL 33321 |
| MIESCZAK, EILEEN | 238 WILLOW PKY BUFFALO GROVE IL 60089 |
| MIESEGAES, HENRY | 2906   SHAKESPEARE RD BETHLEHEM PA 18017 |
| MIESEL, ERIC & MONT | 465 N HAYWORTH AV APT 106 LOS ANGELES CA 90048 |

| Claim Name | Address Information |
|---|---|
| MIESEN, MRS BOBBI | 10224 BIRCHDALE AV DOWNEY CA 90241 |
| MIESEN, SARAH | 10224 BIRCHDALE AV DOWNEY CA 90241 |
| MIESSNER, MORK | 43891 SPRING ST LANCASTER CA 93536 |
| MIESZANEK, BEVERLY | 37414  SHORE DR LAKE VILLA IL 60046 |
| MIESZERSKI, ED | 225 1/2 VALLE VISTA AV MONROVIA CA 91016 |
| MIETOR, JESSICA | 1203 N 5TH ST PORT HUENEME CA 93041 |
| MIETTINEN, J N | 111 W MAPLE ST 2207 CHICAGO IL 60610 |
| MIETZ, LOIS | 21258  LEGION LAKE CT CREST HILL IL 60403 |
| MIEVILLE, TRICIA, N I U | 224 E BAILEY RD G NAPERVILLE IL 60565 |
| MIEZEJESKI, DEANNA | 69-A   RIVER RD ESSEX CT 06426 |
| MIEZEJEWSKI, JOANNE | 1460 ASHWOOD CT ANNAPOLIS MD 21409 |
| MIEZWA, F | 18001 RAINIER DR SANTA ANA CA 92705 |
| MIFFLETON, ANN | 63 RALEIGH RD NEWPORT NEWS VA 23601 |
| MIFFLIN, CHARLES | 254   AIRLINE AVE PORTLAND CT 06480 |
| MIFFLIN, HENRY | 17642 CLOVERVIEW DR TINLEY PARK IL 60477 |
| MIFKOVIC, STEPHEN | 702 OAK GROVE CIR SEVERNA PARK MD 21146 |
| MIFSUD, FRANCES | 6523   CORAL LAKE DR MARGATE FL 33063 |
| MIGACZ, ROSE | 7617  MCINTOSH DR ORLAND PARK IL 60462 |
| MIGALLOS, CARLYLE | 507 E MAUNA LOA AV GLENDORA CA 91740 |
| MIGAS, JIM | 532 PINE ST HERMOSA BEACH CA 90254 |
| MIGAS, MARY | 3855 W 67TH PL CHICAGO IL 60629 |
| MIGATZ, DAVID | 10452 NW  10TH ST PEMBROKE PINES FL 33026 |
| MIGAWA, KIMBERLY | 180  DES PLAINES LN HOFFMAN ESTATES IL 60169 |
| MIGDAL, BRUCE | 35200 CATHEDRAL CANYON DR APT 60 CATHEDRAL CITY CA 92234 |
| MIGDAL, FERN | 267  CHARAL LN HIGHLAND PARK IL 60035 |
| MIGDAL, HOWARD | 8403 NW  78TH CT TAMARAC FL 33321 |
| MIGDAL, LILLIAN | 13410 N 82 ST SCOTTSDALE AZ 85260 |
| MIGDAL, STEPHEN | 7739 BACKER RD SAN DIEGO CA 92126 |
| MIGDALIA, NIEVES | 730   ROLLINS DR DAVENPORT FL 33837 |
| MIGDALSKI, THOMAS | 208  TIMBER TRL E BEL AIR MD 21014 |
| MIGDOL, GIZELLE | 5132   PETAL PL # B DELRAY BEACH FL 33484 |
| MIGGENBURG, MICK | 6200 NW  62ND ST # 304 TAMARAC FL 33319 |
| MIGHTY MORTGAGE | 2314 FIR STREET GLEVIEW IL 60025 |
| MIGHTY, JANICE | 8 PADONIA WOODS CT COCKEYSVILLE MD 21030 |
| MIGHTY, L | 9218 S EGGLESTON AVE CHICAGO IL 60620 |
| MIGITA, LANCE | 29233 SAINT TROPEZ PL CASTAIC CA 91384 |
| MIGITA, MR MORTON | 16802 BAINBURY ST CANYON COUNTRY CA 91387 |
| MIGLANI, ROHAN | 1858 W BERENICE AVE 2 CHICAGO IL 60613 |
| MIGLIAZZO, SARAH | 690   SYCAMORE LN GRAYSLAKE IL 60030 |
| MIGLIN, RYAN J | 2519 VIRGINIA AV APT 18 SANTA MONICA CA 90404 |
| MIGLINO, JOSEPH | 1040 SE  4TH AVE # 330 DEERFIELD BCH FL 33441 |
| MIGLIORE, MAYELA | 9492 NW  48TH ST SUNRISE FL 33351 |
| MIGLIORETTI, MARY | 8810 WALTHER BLVD 1616 BALTIMORE MD 21234 |
| MIGLIORI, ALBERT | 722   SOUTH DR # A A DELRAY BEACH FL 33445 |
| MIGLIORI, BARBARA | 2206 S  CYPRESS BEND DR # 406 POMPANO BCH FL 33069 |
| MIGLIORI, DOUG/LAURA | 423 POPPY AV CORONA DEL MAR CA 92625 |
| MIGLIORISI, JOHN | 1770 S  OCEAN BLVD # 504 POMPANO BCH FL 33062 |
| MIGLIOZZI, HAROLD | 4067   BIRKDALE DR LAKE WALES FL 33859 |
| MIGNEAULT, CHRISTOPHE | 4305 FAWN MEADOWS CIR CLERMONT FL 34711 |

| Claim Name | Address Information |
| --- | --- |
| MIGNON, TALKIN | 725 MOUNT WILSON LN 131 BALTIMORE MD 21208 |
| MIGNONE, DANIEL | 2224    WIDENER TER WEST PALM BCH FL 33414 |
| MIGNONE, DONNA | 3961  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MIGNONE, KARA | 1116 NW  81ST TER PLANTATION FL 33322 |
| MIGNOT, NANCY N | 27954 ATLANTIC AV HIGHLAND CA 92346 |
| MIGNOTT, YVONNE | 8041 NW  54TH ST LAUDERHILL FL 33351 |
| MIGON, VIOLET | 7264 W PETERSON AVE    C318 CHICAGO IL 60631 |
| MIGOSKI, TAMY | 8006 SW  21ST PL DAVIE FL 33324 |
| MIGRAY, KATE | 10725 MCCUNE AV APT 3 LOS ANGELES CA 90034 |
| MIGUEL FERNANDEZ, FERNANDO | 7779 WILLOW GLEN RD LOS ANGELES CA 90046 |
| MIGUEL JOSEPH | 617    SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| MIGUEL PEREZ | 7321 NW  37TH ST HOLLYWOOD FL 33024 |
| MIGUEL PINEIRO | 705 S  61ST AVE HOLLYWOOD FL 33023 |
| MIGUEL, ANALIA | 1930 NE  173RD ST NORTH MIAMI BEACH FL 33162 |
| MIGUEL, ARTIUCHOW | 1501 S  OCEAN DR # 1502 HOLLYWOOD FL 33019 |
| MIGUEL, BENCOSME | 515    WINDROSE DR ORLANDO FL 32824 |
| MIGUEL, ENRIQUE | 8234 ZELZAH AV RESEDA CA 91335 |
| MIGUEL, JOSE | 5426 CARLIN ST LOS ANGELES CA 90016 |
| MIGUEL, LUIS | 352    HAVERLAKE CIR APOPKA FL 32712 |
| MIGUEL, LUIS | 724 S MARIPOSA AV APT 208 LOS ANGELES CA 90005 |
| MIGUEL, MARIA | 2340    AVENIDA ALHAMBRA WEST PALM BCH FL 33415 |
| MIGUEL, MELHADO | 4390 NW  113TH TER SUNRISE FL 33323 |
| MIGUEL, PAT | 4118 HOMER ST LOS ANGELES CA 90031 |
| MIGUEL, REPOLLET | 2521    RIDGEWOOD AVE SANFORD FL 32773 |
| MIGUEL, RODRIGUEZ | 3799    WILLOW AVE DELAND FL 32720 |
| MIGUEL, ROSE | 458 W VERNON AV LOS ANGELES CA 90037 |
| MIGUEL, VELAZQUEZ | 5748    ROYAL HILLS CIR WINTER HAVEN FL 33881 |
| MIGUELINA, ABREU | 4156    WALTHAM FOREST DR TAVARES FL 32778 |
| MIGUT, MAGGIE | 14444    KEELER AVE CRESTWOOD IL 60445 |
| MIGUWL CARDOZA(FREDDY)-NIE | 3531 SW  40TH ST HOLLYWOOD FL 33023 |
| MIHAL, YVETTE | 26136 W WINDING OAK CT CHANNAHON IL 60410 |
| MIHALCEAN, SEAN | 739 W NORRIS DR OTTAWA IL 61350 |
| MIHALCHIK, ANITA | 7582    REGENCY LAKE DR # 302 BOCA RATON FL 33433 |
| MIHALIK, JANE | 114 CLUBSIDE DR TANEYTOWN MD 21787 |
| MIHALIK, JANE | 471 NW  87TH TER # 204 PLANTATION FL 33324 |
| MIHALIK, TANIA | 11611 BLUCHER AV APT 127 GRANADA HILLS CA 91344 |
| MIHALKA, HELEN | 225 E 4TH ST APT 412 BETHLEHEM PA 18015 |
| MIHALOVICH, TONY | 2323 CYPRESS ST LANCASTER CA 93535 |
| MIHALSKI, EDMUND | 1839 MANSFIELD ST HELLERTOWN PA 18055 |
| MIHALY, KRISZTINA | 5701 N SHERIDAN RD 27G CHICAGO IL 60660 |
| MIHALY, MARLENE | 4715 SW  23RD TER FORT LAUDERDALE FL 33312 |
| MIHECOBY, ANTHONY | 15829 LANDMARK DR APT 1 WHITTIER CA 90604 |
| MIHERA, INGRID | 3910 W 113TH ST INGLEWOOD CA 90303 |
| MIHIAN, LONNIE & PATTIS | 858    PEMBROOK CT CAROL STREAM IL 60188 |
| MIHILLS, J | 6970 W GEORGE ST CHICAGO IL 60634 |
| MIHM, CAROL D | 4339 NEWPORT AVE BALTIMORE MD 21211 |
| MIHM, DENNIS | 8161 NW  14TH ST CORAL SPRINGS FL 33071 |
| MIHOC, DOMNICA | 1960    ROCHELLE CT WHEELING IL 60090 |
| MIHOLAS, MARGARET | 524 CHARLES ST N 512 BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| MIILER, CURT | 865 MIDDLE RIVER RD BALTIMORE MD 21220 |
| MIJALSKI, MATTHEW | 61 W AMBERLEY DR ROUND LAKE IL 60073 |
| MIJALSKI, ROBERT | 723 RAVINIA DR GURNEE IL 60031 |
| MIJANGO, HILDA | 611 S LA VETA PARK CIR APT 227 ORANGE CA 92868 |
| MIJANGOS, SUSAN | 6515   34TH ST BERWYN IL 60402 |
| MIJARES, JUAN | 10931 GRAMERCY PL RIVERSIDE CA 92505 |
| MIJARES, LIZALENE | 310 DE NEVE DR APT RT315 LOS ANGELES CA 90024 |
| MIJARES, MARIA | 2243 N AUSTIN AVE    1 CHICAGO IL 60639 |
| MIJARES, MARIANNE | 18505 SPINNING AV TORRANCE CA 90504 |
| MIJATOVIC, GEORGE | 1260 E 150S ST KNOX IN 46534 |
| MIJIA, RAMON | 331 N BEDFORD ST APT 8 LA HABRA CA 90631 |
| MIJON, RICHARD | 818   KAPOK WAY WESTON FL 33327 |
| MIKA, CECELIA | 3400 S  OCEAN BLVD # 14E HIGHLAND BEACH FL 33487 |
| MIKA, PATRICK J | 706 N PROSPECT AV APT 6 REDONDO BEACH CA 90277 |
| MIKAELIAN, ALICE | 7950 W  MCNAB RD # 316 316 TAMARAC FL 33321 |
| MIKAELIAN, HARRY | 7827   GOLF CIRCLE DR # 207 MARGATE FL 33063 |
| MIKAELIAN, VREJ | 1630 CALLE VAQUERO APT 406 GLENDALE CA 91206 |
| MIKAELYAM, ARAIK | 312 E PALMER AV APT J GLENDALE CA 91205 |
| MIKAIL, NAGLA E | 18312 CHARLTON LN NORTHRIDGE CA 91326 |
| MIKAITIS, AUGUSTAS | 5822 S CALIFORNIA AVE CHICAGO IL 60629 |
| MIKAKLIMCZAK, EDYTA | 3105   KINGSWOOD TER BOCA RATON FL 33431 |
| MIKALAUSKAS, BERNICE | 185   SERENA DR CHICAGO HEIGHTS IL 60411 |
| MIKALONIS, VIRGINIA | 64    COOLEY RD NORTH GRANBY CT 06060 |
| MIKALONIS, VIRGINIA | 64 COOLEY RD NORTH GRANBY CT 06060-1214 |
| MIKALS, TOM | 2427 N SEMINARY AVE 1 CHICAGO IL 60614 |
| MIKAMI, TADAYOSHI | 690 N 5TH ST APT 608 SAN JOSE CA 95112 |
| MIKAS, ROUD | 986 AVENIDA DEL VIS APT 13 CORONA CA 92880 |
| MIKASEN, GEORGE | 521 S CEDARCREST DR SCHAUMBURG IL 60193 |
| MIKE BREWER | 1180 SW  19TH ST BOCA RATON FL 33486 |
| MIKE BURGESS | 1050 NE 23RD PL POMPANO BEACH FL 33064-5530 |
| MIKE DIANE, HOLM | 18028 SW  24TH ST MIRAMAR FL 33029 |
| MIKE DIBLASI | 1111 WHISTLING PINE RD DENTON MD 21629 |
| MIKE E, WILLIAMS | 4180   ALBRITTON RD SAINT CLOUD FL 34772 |
| MIKE HENRY | 2944 NW  55TH AVE # B2 LAUDERHILL FL 33313 |
| MIKE TYNDALLS DECK & FENCES | 2302 60TH  ST HAMPTON VA 23661 |
| MIKE UCCIFERRI | 1001 GRASONVILLE CEMETARY RD GRASONVILLE MD 21638 |
| MIKE WIRTZ, PMI MORTGAGE INS CO | 4 HUTTON CENTER DR APT 650 SANTA ANA CA 92707 |
| MIKE, ACEVEDO | 3303   EVERETT ST APOPKA FL 32703 |
| MIKE, ARBOUR | 555   NESBITT PARK AVE DAVENPORT FL 33897 |
| MIKE, ARNOLD | 577   SHINING ARMOR LN LONGWOOD FL 32779 |
| MIKE, BADDERS | 518 ONE CENTER BLVD APT 212 ALTAMONTE SPRINGS FL 32701 |
| MIKE, BARTON | 201   FORT FLORIDA RD DEBARY FL 32713 |
| MIKE, BIXON | 7913   POWDERHORN LN ORLANDO FL 32825 |
| MIKE, BONNIE | 425 MAGOTHY BRIDGE RD PASADENA MD 21122 |
| MIKE, BRITT | 204   CEDARWOOD CT DEBARY FL 32713 |
| MIKE, CARROLL | 1929 S  CLARA AVE DELAND FL 32720 |
| MIKE, DANIEL | 174   GROVE ST BRISTOL CT 06010 |
| MIKE, DAVIS | 530   KOALA DR KISSIMMEE FL 34759 |
| MIKE, DAVIS | 3251   MAJESTIC OAK DR SAINT CLOUD FL 34771 |

| Claim Name | Address Information |
|---|---|
| MIKE, DOROTHY J | 3848 NICOLET AV APT 22 LOS ANGELES CA 90008 |
| MIKE, FEWLESS | 935   HAWTHORNE COVE CT OCOEE FL 34761 |
| MIKE, FITZGERALD | 1107   WOODSONG WAY CLERMONT FL 34714 |
| MIKE, FRAKES | 1618   SUNSHINE LN TAVARES FL 32778 |
| MIKE, GARAPOLO | 17   BOGART PL MERRITT ISLAND FL 32953 |
| MIKE, HENDERSON | 450   COLUMBUS CIR LONGWOOD FL 32750 |
| MIKE, HERNANDEZ | 160 W  ROCKWOOD WAY WINTER PARK FL 32789 |
| MIKE, HUGUENIN | 227   GRAHAM RD FERN PARK FL 32730 |
| MIKE, IRSFELD | 504   BAHAMA DR INDIAN HARBOR BEACH FL 32937 |
| MIKE, JARVINEN | 227   ALMADEN CT WINTER SPRINGS FL 32708 |
| MIKE, KUYKENDALL | 4   NAVAJO TRL ORMOND BEACH FL 32174 |
| MIKE, L'HUILLIER | 1798   DERBY GLEN DR ORLANDO FL 32837 |
| MIKE, LANGLEY | 3500   HUNTSVILLE LN LEESBURG FL 34748 |
| MIKE, LARSEN | 711   MCLEOD AVE HAINES CITY FL 33844 |
| MIKE, LAVER | 12119   WINDY FIELD AVE # 183 TAVARES FL 32778 |
| MIKE, LAWERENCE | 3700 US HIGHWAY 17-92 N # F3 DAVENPORT FL 33837 |
| MIKE, LUND | 1965   ISLAND WALK DR ORLANDO FL 32824 |
| MIKE, MANCUSO | 550   PRESTON RD LONGWOOD FL 32750 |
| MIKE, MCGURK | 3629   FALLING ACORN CIR LAKE MARY FL 32746 |
| MIKE, MEADOWS | 10304   FALCON PARC BLVD # 107 ORLANDO FL 32832 |
| MIKE, MERWIN | 714   PINE TERRACE CT ALTAMONTE SPRINGS FL 32714 |
| MIKE, MURPHY | 390   TROON CT WINTER HAVEN FL 33884 |
| MIKE, PHELPS | 9000   US HIGHWAY 192  # 343 CLERMONT FL 34714 |
| MIKE, RHYNE | 1950   PRESCOTT BLVD DELTONA FL 32738 |
| MIKE, ROBERT H | 816 NAOMI AV APT 11 ARCADIA CA 91007 |
| MIKE, ROBERTS | 2500 S  USHIGHWAY27 ST # 145 CLERMONT FL 34714 |
| MIKE, RONALD | 2 SHARINGTON DR COLUMBIA CT 06237-1045 |
| MIKE, ROTHERY | 3901   WREN LN ORLANDO FL 32803 |
| MIKE, SCHAEFER | 1012   TAPESTRY LN KISSIMMEE FL 34747 |
| MIKE, SEALOCK | 5741   STAFFORD SPRINGS TRL ORLANDO FL 32829 |
| MIKE, SEROT | 1811 N VERDUGO RD APT B GLENDALE CA 91208 |
| MIKE, STUTZ R | 3234 VETERAN AV LOS ANGELES CA 90034 |
| MIKE, SWEENEY | 3705   BIG BASS RD # 239 KISSIMMEE FL 34744 |
| MIKE, TODDING | 302 W  6TH AVE MOUNT DORA FL 32757 |
| MIKE, WHEELER | 187   WESTMORELAND CIR KISSIMMEE FL 34744 |
| MIKE, WILSON | 1053   RED MAPLE WAY NEW SMYRNA BEACH FL 32168 |
| MIKE, WOJICK | 21204   SANDALWOOD DR WILDWOOD FL 34785 |
| MIKE, WOODHULL | 344 E VAN BUREN ST ELMHURST IL 60126 |
| MIKE, WOOLLEN | 380 E  READING WAY WINTER PARK FL 32789 |
| MIKEL, GUY | 36 AVENIDA MERIDA SAN CLEMENTE CA 92673 |
| MIKEL, MARK | 8282   CEDAR HOLLOW LN BOCA RATON FL 33433 |
| MIKEL, VELMA | 2717 ARROW HWY APT 40 LA VERNE CA 91750 |
| MIKELAT, IRNIA | 1851 E HILL ST SIGNAL HILL CA 90755 |
| MIKELL, LAVERNE | 3010 NE  16TH AVE # 505 OAKLAND PARK FL 33334 |
| MIKELL, LISA | 4281 ADKINS  RD PROVIDENCE FORGE VA 23140 |
| MIKELL, MARION | 300 E  CHURCH ST # 912 ORLANDO FL 32801 |
| MIKELS, JENNIFER | 6028 N MOZART ST 2ND CHICAGO IL 60659 |
| MIKELS-CARRASCO, WALDO | 4720   BELLEVILLE CIR SOUTH BEND IN 46619 |
| MIKENNA, MICHAEL | 500 W MADISON ST CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| MIKES, DALE | 4260 NW  116TH AVE SUNRISE FL 33323 |
| MIKES, DAVID | 2181 W 26TH PL APT 1 LOS ANGELES CA 90018 |
| MIKES, JERARD | 625 WATERFORD CT ROSELLE IL 60172 |
| MIKES, RADANA | 2308 ARIZONA AV SANTA MONICA CA 90404 |
| MIKESELL, LLOYD | 1202   APACHE CIR TAVARES FL 32778 |
| MIKESELL, ROCKY | 6282 WAITE ST MERRILLVILLE IN 46410 |
| MIKESKA, FRANK | 5525 S KENNETH AVE CHICAGO IL 60629 |
| MIKETINAS, ROSE | 908   TYLER AVE DYER IN 46311 |
| MIKHAIL, AZIZA | 618 N SYCAMORE AV LOS ANGELES CA 90036 |
| MIKHAIL, CLAIRETTE | 2123 PEMBRIDGE LN JOLIET IL 60431 |
| MIKHAIL, EREMENTCHOUK | 7324   GOLDENPOINTE BLVD # 207 ORLANDO FL 32807 |
| MIKHAIL, ISIS | 27065 MAPLE TREE CT STEVENSON RANCH CA 91381 |
| MIKHAILIK, ROZA | 6960 MARSUE DR IC BALTIMORE MD 21215 |
| MIKHALYEV, IGOR | 4605 LAKE TRAIL DR 1A LISLE IL 60532 |
| MIKI, TAKEHIRO | 1395 KELTON AV APT 112 LOS ANGELES CA 90024 |
| MIKIKIAN, ANNIE | 4151 ARCH DR APT 207 STUDIO CITY CA 91604 |
| MIKITA MICHAEL | 3125 NE  7TH DR BOCA RATON FL 33431 |
| MIKITKA, BETH & JOHN | 1102 HYDE PARK DR SANTA ANA CA 92705 |
| MIKITZ, LARRY | 1945 S 2ND ST ALLENTOWN PA 18103 |
| MIKJIAK, PETER | 5471  WILDSPRING DR LAKE IN THE HILLS IL 60156 |
| MIKKELSON  MIKE | 2809  BOSTON ST 240 BALTIMORE MD 21224 |
| MIKKELSON, MICHAEL | 1   GREEN ST STAFFORD SPGS CT 06076 |
| MIKKI LIPUMA | 9341 NW 44TH PL CORAL SPRINGS FL 33065-1556 |
| MIKLAS, MIKE | 310 BALTIMORE ST CHARLESTOWN MD 21914 |
| MIKLAUICH, VAL | 13993 SW  42ND ST DAVIE FL 33330 |
| MIKLE, IKOKO | 2134 E NORD ST COMPTON CA 90222 |
| MIKLER, ELEANOR | 2148 W  STATE ROAD 426 OVIEDO FL 32765 |
| MIKLEU, GABRIELA | 11358  LONGWOOD CIR ORLAND PARK IL 60467 |
| MIKLOS, KRISTIN | 502 1/2 N BRONSON AV LOS ANGELES CA 90004 |
| MIKLUS, ROSE | 5   CORNWALL DR GOSHEN CT 06756 |
| MIKLYUKH, OLGE | 231 N WEST ST NAPERVILLE IL 60540 |
| MIKMAIL, JOHN | 2456  EMERALD CT 106 WOODRIDGE IL 60517 |
| MIKO, MARY | 842 ARNCLIFFE RD BALTIMORE MD 21221 |
| MIKO, STEVEN | 464 LAUREL VALLEY CT ARNOLD MD 21012 |
| MIKOL, ANTHONY | 2303 N CLYBOURN AVE 4L CHICAGO IL 60614 |
| MIKOL, EDWARD | 1188   MATIANUCK AVE WINDSOR CT 06095 |
| MIKOLAENKO, CAROL | 7456 SCHOOL AVE BALTIMORE MD 21222 |
| MIKOLAITIS, LORA | 359 HUNTLEY DR WEST HOLLYWOOD CA 90048 |
| MIKOLAJCZEWSKI, LAURA | 3513 CHURCH DR WONDER LAKE IL 60097 |
| MIKOLAJCZEWSKI, LILLIAN | 486 WESTMERE RD DES PLAINES IL 60016 |
| MIKOLAJCZYK, ARTHUR | 7432 N OSCEOLA AVE CHICAGO IL 60631 |
| MIKOLAJCZYK, CHARLOTTE | 850  DUNHAM RD 250 SAINT CHARLES IL 60174 |
| MIKOLAJCZYK, HENRY | 2811 280TH AVE UNION GROVE WI 53182 |
| MIKOLAJCZYK, KRYSTYNA P | 4330 N NEVA AVE 409 NORRIDGE IL 60706 |
| MIKOLAJUK, MALLGORZATA | 3016 N OCTAVIA AVE CHICAGO IL 60707 |
| MIKOLETI, BRIAN | 48 LYONDALE RD NEWINGTON CT 06111-2033 |
| MIKOS, PAT | 12635 S PAGE ST CALUMET PARK IL 60827 |
| MIKOSZ, CHRISTINA | 2131 N OAKLEY AVE GARDEN CHICAGO IL 60647 |
| MIKOSZ, KAREN | 1694   CHESHIRE ST CHESHIRE CT 06410 |

| Claim Name | Address Information |
| --- | --- |
| MIKOVITCH, TERRY | 2333 W SAINT PAUL AVE 327 CHICAGO IL 60647 |
| MIKOWSKI, BETTIE | 590   MAGNOLIA LN ELK GROVE VILLAGE IL 60007 |
| MIKRUT, DANIEL & TERESE | 843 HAWTHORNE CIR PLAINFIELD IL 60544 |
| MIKRUT, LAVERNA | 1571 W OGDEN AVE 2338 LA GRANGE PARK IL 60526 |
| MIKRUT, LINDSAY | 3644 S MARSHFIELD AVE CHICAGO IL 60609 |
| MIKSCH, DIANE | 311 S DWYER AVE ARLINGTON HEIGHTS IL 60005 |
| MIKSCH, JOE | 548   ORANGE ST # 202 NEW HAVEN CT 06511 |
| MIKSIS, ALBERT | 522 E ALGONQUIN RD    203 SCHAUMBURG IL 60173 |
| MIKTUS, MICHAEL J | 412 PARKWAY DR LITTLESTOWN PA 17340 |
| MIKULA, ARTUR | 1874  HUNTINGTON BLVD D HOFFMAN ESTATES IL 60169 |
| MIKULA, EDWARD | 1734  MANOR RD BALTIMORE MD 21223 |
| MIKULA, GEORGE | 1705 PICO BLVD APT PMB186 SANTA MONICA CA 90405 |
| MIKULA, IRENE | 320   REDWOOD LN BOCA RATON FL 33487 |
| MIKULA, JOSEPH | 1530   WHITEHALL DR # 102 FORT LAUDERDALE FL 33324 |
| MIKULAK, DOROTHY | 165 VANCE DR BRISTOL CT 06010-3732 |
| MIKULAK, STEPHEN | 139  DALEY ST BRISTOL CT 06010 |
| MIKULANINEC, KATHRYN | 2100 N HUDSON AVE 2 CHICAGO IL 60614 |
| MIKULAR, STEVE | 43 CLERMONT NEWPORT BEACH CA 92657 |
| MIKULCIK, COURTNEY | 812 LORRAINE CT LOCKPORT IL 60441 |
| MIKULCIK, PAUL | 1292  REGENT DR MUNDELEIN IL 60060 |
| MIKULEA, DAVID | 1343 VIA CIBOLA OCEANSIDE CA 92057 |
| MIKULEC, PHIL | 10840 SW  1ST CT CORAL SPRINGS FL 33071 |
| MIKULECKY, DAN | 6321 LINDSAY LN RACINE WI 53406 |
| MIKULIC, JOSEPH | 6130 S KENSINGTON AVE 101 LA GRANGE IL 60525 |
| MIKULICH, B | 3091  SERENITY LN NAPERVILLE IL 60564 |
| MIKULICH, MELANIE | 4722 WINCHESTER AVE LISLE IL 60532 |
| MIKULSKI, DOLORES | 3406  NORTHWAY DR BALTIMORE MD 21234 |
| MIKULSKI, MICHAEL | 2612  FRANK TURK DR PLAINFIELD IL 60586 |
| MIKULSKI, MIKE | 3430 LAKE AVE # 7 ORLANDO FL 32806 |
| MIKUS, MICHAEL | 340 W DIVERSEY PKY 1415 CHICAGO IL 60657 |
| MIKUS, ROY | 25W204 MAYFLOWER AVE NAPERVILLE IL 60540 |
| MIKUS,JOAN | 219 SW  2ND AVE # LOBBY FORT LAUDERDALE FL 33301 |
| MIKUSKA, MIKE | 1205 HUNTER DR SHOREWOOD IL 60404 |
| MIKUTA, CHARLES | 1703  DURHAM DR INVERNESS IL 60067 |
| MILA, DIEGO | 1425 S GREENWOOD AV APT G MONTEBELLO CA 90640 |
| MILAGRO, HERNANDEZ | 3202 S  ORLANDO DR # 502 SANFORD FL 32773 |
| MILAGROS SPYER | 955   DOTTEREL RD # 2101 2101 DELRAY BEACH FL 33444 |
| MILAGROS, ALVAREZ | 7722   CLEMENTINE WAY ORLANDO FL 32819 |
| MILAGROS, MALDONADO | 12533   BEACONTREE WAY ORLANDO FL 32837 |
| MILAGROS, NIEVES | 641   FRESNO CT KISSIMMEE FL 34758 |
| MILAGROS, PABON-CASTANER | 1016   DINERO DR WINTER SPRINGS FL 32708 |
| MILAK, TONI | 7714 DADA DR GURNEE IL 60031 |
| MILAKOVIC, MARK | 109 MCDONALD  CIR YORKTOWN VA 23693 |
| MILAM BROOKS, KISHA | 501 N CLINTON ST 2307 CHICAGO IL 60654 |
| MILAM, CAROL | 5475 BUCKNELL RD BALTIMORE MD 21206 |
| MILAM, CATHY | 6 LINEAGE CT BALTIMORE MD 21236 |
| MILAM, JEFF | 352  WINGED FOOT DR WESTMINSTER MD 21158 |
| MILAM, L | 49 BUFFALO  DR HAMPTON VA 23664 |
| MILAM, L W | 3612 EUGENE PL SAN DIEGO CA 92116 |

| Claim Name | Address Information |
|---|---|
| MILAM, MARY | 1452 E 54TH PL HOUSE CHICAGO IL 60615 |
| MILAM, MELISSA | 4516 W 28TH ST LOS ANGELES CA 90016 |
| MILAM, MILAM | 244 PERCHERON DR RICHMOND KY 40475 |
| MILAM, STU | 10277 TUSCANY RD ELLICOTT CITY MD 21042 |
| MILAN, ALINA | 3080 RAYMOND AV APT BACK ALTADENA CA 91001 |
| MILAN, CYNTHIA | 9253 N CALLERO DR NILES IL 60714 |
| MILAN, DAVID | 2013  RED OAK LN SAINT CHARLES IL 60174 |
| MILAN, EDNA | 2751 DUNBAR DR RIVERSIDE CA 92503 |
| MILAN, JONATHAN | 10965 BLUFFSIDE DR APT 171 STUDIO CITY CA 91604 |
| MILAN, LISA | 1639 DARTFORD RD A BALTIMORE MD 21221 |
| MILAN, MARY | 8248 PALM HARBOR WAY ORLANDO FL 32822 |
| MILAN, NORBERTO | 7   MINNETONKA RD FORT LAUDERDALE FL 33308 |
| MILAN, PEDRO | 10661 DOROTHY AV GARDEN GROVE CA 92843 |
| MILAN, ROSE | 1209  BURR ST LAKE IN THE HILLS IL 60156 |
| MILAN, SUSAN H | 16647 LINDA TER PACIFIC PALISADES CA 90272 |
| MILAN, WALTER | 510 W 87TH ST APT 223 LOS ANGELES CA 90044 |
| MILANA, DIANA | 718 S GREENBERRY DR WEST COVINA CA 91790 |
| MILANDER, RANDY | 860 OAK ST COPLAY PA 18037 |
| MILANESE, R. | 21181  OAKLEY CT BOCA RATON FL 33433 |
| MILANESE, RICHARD | 17832  KEY VISTA WAY BOCA RATON FL 33496 |
| MILANESI, LOIS | 525  SOCIETY HILL CIR LADY LAKE FL 32162 |
| MILANI, JERRY | 137 S MICHIGAN AVE ADDISON IL 60101 |
| MILANI, LUCY | 1222 E MIFFLIN ST MADISON WI 53703 |
| MILANI, MARHN | 1050 SHAWNEE CT BOURBONNAIS IL 60914 |
| MILANI, T. | 22329 SW  65TH AVE BOCA RATON FL 33428 |
| MILANO, ARTHUR J | 37  CAWLEY ST BRISTOL CT 06010 |
| MILANO, CANDY | 721 NE  26TH AVE POMPANO BCH FL 33062 |
| MILANO, EDITH | 11602 SUNGLOW ST SANTA FE SPRINGS CA 90670 |
| MILANO, EUJENA | 13  GARDEN DR BOYNTON BEACH FL 33436 |
| MILANO, JACKIE | 11354  MAINSAIL CT LAKE WORTH FL 33449 |
| MILANO, KYLE A | 5047 ZOE ANNE WY LA CRESCENTA CA 91214 |
| MILANO, MICHAEL | 3 S  WIG HILL RD # 14 CHESTER CT 06412 |
| MILANO, MICHEAL | 4856  HAWKWOOD PL # A BOYNTON BEACH FL 33436 |
| MILANO, PAULINE | 05S652  HUMMINGBIRD LN NAPERVILLE IL 60540 |
| MILANO, WILLIAM | 1804 N HIGHLAND AVE ARLINGTON HEIGHTS IL 60004 |
| MILANO, YVON | 260 BLUE SPRUCE LN GLENDALE HEIGHTS IL 60139 |
| MILANOVIC, JELENA | 791 S HAWTHORNE AVE ELMHURST IL 60126 |
| MILANOVIC, MARA | 4015 N MONITOR AVE CHICAGO IL 60634 |
| MILANOVICH, BRANISLAV | 25085 ASHLEY RIDGE RD HIDDEN HILLS CA 91302 |
| MILARDO, BEN | 774 RIDGEWOOD RD MIDDLETOWN CT 06457-1735 |
| MILARDO, EDITH | 33  SUMMITT ST IVORYTON CT 06442 |
| MILARDO, JOSEPH C | 761  EAST ST MIDDLETOWN CT 06457 |
| MILARDO, MICHELLE | 464 QUADDICK RD THOMPSON CT 06277 |
| MILARSKY, JEREMY (SS EMPL) | 1530 SW  21ST TER FORT LAUDERDALE FL 33312 |
| MILAS, GENEVIE | 114 MANCHESTER CT   2B SCHAUMBURG IL 60193 |
| MILAS, MARIA | 806 OVERLAND TRL ROSELLE IL 60172 |
| MILAU, ROSE | 11641 SW  11TH PL FORT LAUDERDALE FL 33325 |
| MILAUSKAS, ELAINA | 6201  PINEHURST DR BOYNTON BEACH FL 33426 |
| MILAUSKAS, TIM | 3223 ODONNELL ST BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| MILAVICKAS, ARLENE | 8807 S 83RD CT HICKORY HILLS IL 60457 |
| MILAZZO, FRANK | 416  PINEHURST CT GURNEE IL 60031 |
| MILAZZO, HG | 2350 NE  14TH STREET CSWY # 116 POMPANO BCH FL 33062 |
| MILAZZO, JOHN | 2319  RICHMOND DR WHEATON IL 60189 |
| MILAZZO, SANDY | 231    MONTEREY WAY WEST PALM BCH FL 33411 |
| MILAZZO, VINCE 7 BARB | 11449 W 170TH ST ORLAND PARK IL 60467 |
| MILBAUER, CAROL | 2063   CEZANNE RD WEST PALM BCH FL 33409 |
| MILBERG, JEROME | 7934   SANDY POINTE DR DELRAY BEACH FL 33446 |
| MILBERG, MRS | 2177 E THOUSAND OAKS BLVD APT 324 THOUSAND OAKS CA 91362 |
| MILBERT, DOROTHY | 03N550 CROWN RD    13 ELMHURST IL 60126 |
| MILBERY, JAMES F | 700 W VAN BUREN ST 1103 CHICAGO IL 60607 |
| MILBES, JUMA | 14296 CARYN CIR FONTANA CA 92336 |
| MILBOURNE, RODNEY | 652 MILFORD CT ABINGDON MD 21009 |
| MILBRANDT, WAYNE | 8034 S CARNABY CT HANOVER PARK IL 60133 |
| MILBURG, GEORGE | 1017 S 3RD AVE MAYWOOD IL 60153 |
| MILBURN, BILL | 10214  HICKORY RIDGE RD 203 COLUMBIA MD 21044 |
| MILBURN, CARL | 1515 E CENTRAL RD 154A ARLINGTON HEIGHTS IL 60005 |
| MILBURN, HAROLD | 123 GIBSON RD ANNAPOLIS MD 21401 |
| MILBURN, MARY | 1216 RIVER BAY RD ANNAPOLIS MD 21409 |
| MILBURN, MIRIAM | 8418 NUNLEY DR E BALTIMORE MD 21234 |
| MILBURN, PAULA | 9243  MOONFIRE PL COLUMBIA MD 21045 |
| MILBURN, PHILLIP | 120 GRAYS  LNDG HAMPTON VA 23666 |
| MILBURN, TERRY | 1296 STEAMBOAT RD SHADY SIDE MD 20764 |
| MILBURN, TINA | 1803 30TH ST E BALTIMORE MD 21218 |
| MILBY, DONNA | 5427 DOGWOOD FOREST DR GLOUCESTER VA 23061 |
| MILBY, HARMON | 1175   BAY RD # 51 MOUNT DORA FL 32757 |
| MILBY, JACQUELY | 151    LAKE ARBOR DR LAKE WORTH FL 33461 |
| MILBY, R | 227 DOMINION DR NEWPORT NEWS VA 23602 |
| MILCA, GARCIA | 5718   CORTEZ DR ORLANDO FL 32808 |
| MILCHEN, SELMA | 168   MANSFIELD D BOCA RATON FL 33434 |
| MILCHLING, BARBIE | 609 DALE AVE BALTIMORE MD 21206 |
| MILDA KLIMAVICIENE | 7125 S MOZART ST # ST2 CHICAGO IL 60629-3151 |
| MILDBRANDT, KEVIN | 2682 BOLKER DR APT HSE PORT HUENEME CA 93041 |
| MILDE, WILLIAM | 2161 N MOBILE AVE CHICAGO IL 60639 |
| MILDEBERGER, FRANK | 35 MAIDEN LN DURHAM CT 06422-2009 |
| MILDENBERGER, ISABELLE | 206 E NORTH AVE LAKE BLUFF IL 60044 |
| MILDERMAN, RON | 12590 BARBERRY ST ETIWANDA CA 91739 |
| MILDFELTY, ASHLIE | 437 S COCHRAN AV APT 7 LOS ANGELES CA 90036 |
| MILDNER, HANNA | 1736 NW  85TH DR CORAL SPRINGS FL 33071 |
| MILDRED LOTTIE | 7828   EMBASSY BLVD MIRAMAR FL 33023 |
| MILDRED, BRADLEY | 289    SCOTT BLVD KISSIMMEE FL 34746 |
| MILDRED, CARTY | 1345 S  OXALIS AVE ORLANDO FL 32807 |
| MILDRED, CLINE | 7418    FIELDCREST AVE WINTER PARK FL 32792 |
| MILDRED, CORDERO | 13113    WILSHIRE RUN CT ORLANDO FL 32828 |
| MILDRED, GEARITY | 55   VINING CT # 206 ORMOND BEACH FL 32176 |
| MILDRED, GUSS | 901    WATERSIDE LN # 106 KISSIMMEE FL 34747 |
| MILDRED, HENDRICK | 1111 S  LAKEMONT AVE # 629 WINTER PARK FL 32792 |
| MILDRED, HERNANDEZ | 1169   SAXON BLVD # 100 ORANGE CITY FL 32763 |
| MILDRED, HIRST | 1242   TADSWORTH TER LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| MILDRED, JASKO | 221   FROSTI WAY EUSTIS FL 32726 |
| MILDRED, KOSH | 9060 MOONSHINE HOLW E LAUREL MD 20723 |
| MILDRED, LAWRENCE | 303   EMPORIA RD PIERSON FL 32180 |
| MILDRED, LINTON | 2500   LEE RD # 118 WINTER PARK FL 32789 |
| MILDRED, MALLQUI | 9304   DEARMONT AVE ORLANDO FL 32825 |
| MILDRED, MILLER | 2255 SE  2ND ST ORANGE CITY FL 32763 |
| MILDRED, PEYTON | 15479   OREGON AVE ORLANDO FL 32828 |
| MILDRED, PORTER | 601   CEDAR PARK DR DAYTONA BEACH FL 32114 |
| MILDRED, SCHAFMAN | 1303   DESILVA ST LADY LAKE FL 32159 |
| MILDRED, TAYLOR | 3944   ANTHONY LN ORLANDO FL 32822 |
| MILDRED, TRUETT | 31   REGAL PL WINTER GARDEN FL 34787 |
| MILDRED, WILSON | 1217   CARVELLO DR LADY LAKE FL 32162 |
| MILDRED, WISEMAN | 700 E   STRAWBRIDGE AVE # 1208 MELBOURNE FL 32901 |
| MILDREN, RAYMOND | 21   RIVERCOVE DR CROMWELL CT 06416 |
| MILE, TERYN | 15767  ROLLAND DR MANHATTAN IL 60442 |
| MILECHMAN, ABE | 61   BURGUNDY B DELRAY BEACH FL 33484 |
| MILELLA SR, MICHAEL J | 3026  LANGSTON CIR SAINT CHARLES IL 60175 |
| MILENDER, MARIAN | 2008  FAIRFIELD RD LINDENHURST IL 60046 |
| MILENKOVICH, NEA | 5747 N SHERIDAN RD C CHICAGO IL 60660 |
| MILER, CHARLES | 14815 CERRITOS AV APT 42 BELLFLOWER CA 90706 |
| MILER, JOHN | 133  LAUREL AVE WILMINGTON IL 60481 |
| MILER, VANESSA | 22783 MISSION BELLS ST CORONA CA 92883 |
| MILES JR, MCKINLEY | 1232 E MARTIN LUTHER KING BLVD LOS ANGELES CA 90011 |
| MILES SR, CARL | 5020 BARNETTS RD CHARLES CITY VA 23030 |
| MILES**, DARIUS | 363 N CALERA AV APT 85 AZUSA CA 91702 |
| MILES, ADRIANNE | 1218 N SPRINGFIELD AVE 1 CHICAGO IL 60651 |
| MILES, ALEXIS | 1303 E  MURIEL ST ORLANDO FL 32806 |
| MILES, ALICIA | 12435  MEADOW LN 3 BLUE ISLAND IL 60406 |
| MILES, APRIL | 659 S RIVER ST 1 AURORA IL 60506 |
| MILES, AURTHER | 2110 S  USHIGHWAY27 ST # H35 CLERMONT FL 34711 |
| MILES, BARBARA | 12 STAPLETON CT 201 LUTHERVILLE-TIMONIUM MD 21093 |
| MILES, C | 10630 KIMAGES  RD CHARLES CITY VA 23030 |
| MILES, CAROLE | 1031 ATLANTIC AVE    E HOFFMAN ESTATES IL 60169 |
| MILES, CAROLYN | 10 SCOTT DR HAMPTON VA 23661 |
| MILES, CHARLES | 2018 W 96TH PL LOS ANGELES CA 90047 |
| MILES, CHARLES | 15733 E NEWMONT AV LANCASTER CA 93535 |
| MILES, DEMITRIAS | 1018 W 108TH ST CHICAGO IL 60643 |
| MILES, DERRICK | 10714 LANDALE ST NORTH HOLLYWOOD CA 91602 |
| MILES, DONALD SR. | 6304   IRONWOOD CIR TAMARAC FL 33319 |
| MILES, EDNA | 917 E NEW YORK ST LONG BEACH CA 90813 |
| MILES, ERIC | 2059 W 103RD ST LOS ANGELES CA 90047 |
| MILES, FANNIE | 151 E 139TH ST LOS ANGELES CA 90061 |
| MILES, FREDDIE | 7403 S DENKER AV LOS ANGELES CA 90047 |
| MILES, GEORGE | 3945 NW  10TH ST DELRAY BEACH FL 33445 |
| MILES, HENRY | 3014   EXETER A BOCA RATON FL 33434 |
| MILES, IRENE | PO BOX 1162 NUEVO CA 92567 |
| MILES, J | 248 MONROE PL MONROVIA CA 91016 |
| MILES, JAMES | 1432 GIBSONWOOD RD BALTIMORE MD 21228 |
| MILES, JAMIKEA | 14103 S ATLANTIC AVE 3C RIVERDALE IL 60827 |

| Claim Name | Address Information |
|---|---|
| MILES, JANET | 1510 S  24TH TER HOLLYWOOD FL 33020 |
| MILES, JASON | 1412  LEONARD PL EVANSTON IL 60201 |
| MILES, JEAN | 1010  VIA AMOROSA ARNOLD MD 21012 |
| MILES, JENNIFER | 134  BLUE HERON CT ROUND LAKE BEACH IL 60073 |
| MILES, JERALINE | 540 W 57TH ST 1 CHICAGO IL 60621 |
| MILES, JOHN | 206 CROSS  CT MATHEWS VA 23109 |
| MILES, JONATHAN | 2197   MAIN ST # 209 HARTFORD CT 06120 |
| MILES, JOSEPH | 2536   BOTELLO AVE LADY LAKE FL 32162 |
| MILES, JOYCE | 13901 OLD TELEGRAPH  RD LANEXA VA 23089 |
| MILES, KATRINE | 8330 CENTRAL PARK AVE 2 SKOKIE IL 60076 |
| MILES, KENNETH | 2122 N 16TH ST MILWAUKEE WI 53205 |
| MILES, KIMBERLY | 1360 N SANDBURG TER 312 CHICAGO IL 60610 |
| MILES, LARCIA, MILES (1B) | 519  MADISON AVE 1B CALUMET CITY IL 60409 |
| MILES, LATONYA REASE | 11320 LA GRANGE AV LOS ANGELES CA 90025 |
| MILES, LIANA | 1939 E 31ST ST E BALTIMORE MD 21218 |
| MILES, LINDA | 1806 E BALBOA BLVD BALBOA CA 92661 |
| MILES, LOLA A | 10400 ARROW ROUTE APT G3 RANCHO CUCAMONGA CA 91730 |
| MILES, MATT | 507 JOLIET AV HUNTINGTON BEACH CA 92648 |
| MILES, MATTI | 7120 S LAFAYETTE AVE CHICAGO IL 60621 |
| MILES, MAY | 5455 N CHRISTIANA AVE BSMT CHICAGO IL 60625 |
| MILES, MERLIN | 3501 CEDAR AV APT 308 LONG BEACH CA 90807 |
| MILES, NANCY | 5301 BARNETTS RD CHARLES CITY VA 23030 |
| MILES, PATTI | 250 W LAKE ST BARRINGTON IL 60010 |
| MILES, PERNELL | 3116  KENTUCKY AVE 2 BALTIMORE MD 21213 |
| MILES, PHILLIP | 5701 MADISON  AVE NEWPORT NEWS VA 23605 |
| MILES, PIXIE | 7102 ETHEL AV APT 2 NORTH HOLLYWOOD CA 91605 |
| MILES, RICHARD A | 720 W GORDON TER 22D CHICAGO IL 60613 |
| MILES, RITA | 9546 S COLFAX AVE CHICAGO IL 60617 |
| MILES, ROBERT | 2019   WOLVERTON A BOCA RATON FL 33434 |
| MILES, RODGERS | 1   AVOCADO LN # 23 EUSTIS FL 32726 |
| MILES, RONALD | 16596 NW  8TH ST PEMBROKE PINES FL 33028 |
| MILES, SANDRA | 2275 SUNSET DR VENTURA CA 93001 |
| MILES, SARAH | 3060 NE  11TH TER POMPANO BCH FL 33064 |
| MILES, SHARI | 215 CLAYTON DR YORKTOWN VA 23693 |
| MILES, SHAWNDRA | 1525 E CARSON ST APT 4-225 CARSON CA 90745 |
| MILES, SUSAN | 1270 CORDOVA ST APT 10 PASADENA CA 91106 |
| MILES, TERRI | 48 ALLEN DR HANOVER PA 17331 |
| MILES, TRUDY | 8923 S BLACKSTONE AVE    1 CHICAGO IL 60619 |
| MILES, VERONICA | 15223 S RAYMOND AV APT 28 GARDENA CA 90247 |
| MILES, VIVIAN | 5530 ACKERFIELD AV APT 406 LONG BEACH CA 90805 |
| MILES, WALTER | 1515 W RICHMAR RD PEORIA IL 61615 |
| MILES, WILL | 10 SWAMPSCOTT CT B BALTIMORE MD 21234 |
| MILES, YVETTE | 352 SUTER RD BALTIMORE MD 21228 |
| MILETELLO, MICHELLE | 3146  SCOTT ST FRANKLIN PARK IL 60131 |
| MILETICH, MICHELE | 851 ST GEORGE BARBER RD DAVIDSONVILLE MD 21035 |
| MILETICH, PAUL | 11545 S LECLAIRE AVE ALSIP IL 60803 |
| MILETICH, PETE | 3235  GEORGE ST FRANKLIN PARK IL 60131 |
| MILETTA, JOSEPH F. | 401 E  LINTON BLVD # 400 DELRAY BEACH FL 33483 |
| MILETTE, DANIEL | 438  LAGESCHULTE ST 1 BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| MILETTE, LORNE | 1444    OKEECHOBEE RD # 31 WEST PALM BCH FL 33401 |
| MILEW, ROSEMARY | 440 N MCCLURG CT 1104 CHICAGO IL 60611 |
| MILEWSKI, ADAM | 8300    PALOMA DR ORLAND PARK IL 60462 |
| MILEWSKI, ANDREW | 1124 NW  13TH ST # A220 BOCA RATON FL 33486 |
| MILEWSKI, ANITA | 127   S LAKEWOOD CIR MANCHESTER CT 06040 |
| MILEWSKI, AUGUST | 8738 S 81ST CT HICKORY HILLS IL 60457 |
| MILEWSKI, DOREEN | 53     SAND HILL RD BRISTOL CT 06010 |
| MILEWSKI, DORENE | 7954 BELHAVEN AVE PASADENA MD 21122 |
| MILEWSKI, KATHLEEN M | 25851 LONDON PL STEVENSON RANCH CA 91381 |
| MILEWSKI, KRISTEN | 517 SAVANNAH LN BOLINGBROOK IL 60440 |
| MILEWSKI, MALGORZATA | 8923  KNIGHT AVE 317 DES PLAINES IL 60016 |
| MILEWSKI, MARIA | 15732 TORREY PINES DR ORLAND PARK IL 60462 |
| MILEWSKI, MICAH | 353 S HARWOOD ST ORANGE CA 92866 |
| MILEWSKI, SLAWOMIR | 531 W HILLSIDE DR BENSENVILLE IL 60106 |
| MILEWSKY, RAYMOND | 771 EMERSON ST THOUSAND OAKS CA 91362 |
| MILEY, CLIFFORD | 22     MASONIC AVE # 314 WALLINGFORD CT 06492 |
| MILEY, F | 2213  EDGEWOOD RD WAUKEGAN IL 60087 |
| MILEY, TOM | 1809  CROMWOOD RD BALTIMORE MD 21234 |
| MILFORT, DAPHNE | 657 LAVETA TER APT A LOS ANGELES CA 90026 |
| MILFORT, M | 26     CROSSINGS CIR # C C BOYNTON BEACH FL 33435 |
| MILFRED, JASON | 320 W JOHNSON ST    2 PALATINE IL 60067 |
| MILGRAM, AARON | 15234    LAKES OF DELRAY BLVD # 267 267 DELRAY BEACH FL 33484 |
| MILGRAM, ILENE | 7611 N SHERIDAN RD 1N CHICAGO IL 60626 |
| MILGRAM, WILLIAM | 1119    RUSSELL DR HIGHLAND BEACH FL 33487 |
| MILGRAM-YOUNG, JOAN | 4265 NW  73RD WAY CORAL SPRINGS FL 33065 |
| MILGRIM, JARED | 11473 RIVERSIDE DR APT 208 VALLEY VILLAGE CA 91602 |
| MILGROM, MYRON | 6875    WILLOW WOOD DR # 2024 BOCA RATON FL 33434 |
| MILGROM, REBECCA | 541 N FLORES ST APT 4 WEST HOLLYWOOD CA 90048 |
| MILGROM, SUSAN | 2470 SUMMERWIND LN MONTGOMERY IL 60538 |
| MILHAM, ALTHEA | 6488 ALBURTIS RD MACUNGIE PA 18062 |
| MILHAM, LARRY | 7706 GLASSPORT AV CANOGA PARK CA 91304 |
| MILHAM, LAURA | 127 W BROOKDALE PL APT A FULLERTON CA 92832 |
| MILHAUPT, LISA | 1173 OLD MILL LN HANOVER PARK IL 60133 |
| MILHEINZ, JOHN | 5306 FORGE RD WHITE MARSH MD 21162 |
| MILHOMME, JOCELYNE N.I.E. | 5711 NW  14TH CT # B B LAUDERHILL FL 33313 |
| MILHOMME, NANCY | 8113    AMBACH WAY LANTANA FL 33462 |
| MILHORN, VIRGINIA | 2118    ALLEGHENY CT ORLANDO FL 32818 |
| MILHOUS, KRISTIN | 2621 GORDON AV LA HABRA CA 90631 |
| MILHOUSE, WILBUR | 7540 S VERNON AVE CHICAGO IL 60619 |
| MILIA, M | 1464 W GRACE ST 2F CHICAGO IL 60613 |
| MILIAN, ANDREA | 1068 LUGO LN COLTON CA 92324 |
| MILIAN, KATHLEEN | 730 NW  217TH TER PEMBROKE PINES FL 33029 |
| MILIAN, SANDRA | 1770 ELAINE ST POMONA CA 91767 |
| MILIANTI, JENNIFER | 9221 S 50TH AVE OAK LAWN IL 60453 |
| MILICE, JACKLIEN | 945  N AUBURN CIR # B B DELRAY BEACH FL 33444 |
| MILICH, ROBIN | 6884    QUEENFERRY CIR BOCA RATON FL 33496 |
| MILICI, FRANK | 99 SE  MIZNER BLVD # 543 BOCA RATON FL 33432 |
| MILICIA, EVELYN | 866    TERREBONNE TER LADY LAKE FL 32162 |
| MILICS, MICHAEL | 108 HILLTOP RD PLAINVILLE CT 06062-1027 |

| Claim Name | Address Information |
|---|---|
| MILIN, NORMAN | 6740 N NOKOMIS AVE LINCOLNWOOD IL 60712 |
| MILINKOVICH, WILLIAM | 16028 SUMMERSHADE DR LA MIRADA CA 90638 |
| MILINSKI, JOSEPH | 1043 SOLEDAD WAY LADY LAKE FL 32159 |
| MILIO, ARLENE | 70 HARVARD PL BRISTOL CT 06010-2378 |
| MILIOTIS, NICK | 3801 N WILTON AVE GDN CHICAGO IL 60613 |
| MILISZEWSKI, DANIEL, LOYOLA BAUMHART | 26 E PEARSON ST 1303 CHICAGO IL 60611 |
| MILISZKIEWICZ, JOSEPH | 10 E HAWTHORN PKY    324 VERNON HILLS IL 60061 |
| MILITELLO, SAM | 160 S  GOLF BLVD POMPANO BCH FL 33064 |
| MILITZA, FLORES | 10 AUSTIN ST # 1 NEW BRITAIN CT 06051-2816 |
| MILJEVICH, SARA | 725  KANE ST WEST DUNDEE IL 60118 |
| MILJKOVIC, MIKE | 3321 ROYAL GLEN CT LAS VEGAS NV 89117 |
| MILJOUR, DIANA | 441 E RANCHO RD CORONA CA 92879 |
| MILK, SAMUEL | 2823 SALISBURY AVE BALTIMORE MD 21219 |
| MILKA, DAWN | 254 MICHIGAN ST ELGIN IL 60120 |
| MILKE, ROBERT | 1824    SETTLE ST CLERMONT FL 34711 |
| MILKER, LEE | 7185    HUNTINGTON LN # 307 DELRAY BEACH FL 33446 |
| MILKIE, DANIEL | 2433 N REDWOOD DR ANAHEIM CA 92806 |
| MILKMAN, ROBERTA | 7837    GRANVILLE DR TAMARAC FL 33321 |
| MILKOV, CHRISTO | 1181 N NEW HAMPSHIRE AV LOS ANGELES CA 90029 |
| MILKOVITS, MICHAEL | 2580 MOUNTAIN RD BATH PA 18014 |
| MILKOWSKI, CAROLE | 680 N LAKE SHORE DR    624 CHICAGO IL 60611 |
| MILKOWSKI, MARGARET | 783 EVERGREEN LN SUGAR GROVE IL 60554 |
| MILKS, ERIN | 910 W BELLE PLAINE AVE 3 CHICAGO IL 60613 |
| MILKY, QUAMRUL | 830    SHAKESPEARE DR GRAYSLAKE IL 60030 |
| MILL CREEK | 5087    COMMANDER DR ORLANDO FL 32822 |
| MILL, DESMOND | 777 RIDGECREST ST MONTEREY PARK CA 91754 |
| MILL, LARRY | 2560 WAVERLY DR GARY IN 46404 |
| MILL, R | 7080 KAREN LN RIVERSIDE CA 92509 |
| MILLA, ALBA | 6153 PIMENTA AV LAKEWOOD CA 90712 |
| MILLA, CELIA | 4802 BRIERCREST AV LAKEWOOD CA 90713 |
| MILLADO, BRYAN | 3710 DELTA AV LONG BEACH CA 90810 |
| MILLAN, CARLOS | 3820 CYPRESS AV EL MONTE CA 91731 |
| MILLAN, CARMEN | 4855 NE  16TH AVE POMPANO BCH FL 33064 |
| MILLAN, DENNIS | 22253 COHASSET ST CANOGA PARK CA 91303 |
| MILLAN, DESIREE | 14530 AMAR RD APT D LA PUENTE CA 91744 |
| MILLAN, ELISSA | 4207 S DEARBORN AVE 2C HAMMOND IN 46327 |
| MILLAN, GEORJEANNA A | 13042 SIRIUS AV ORANGE CA 92868 |
| MILLAN, HAZEL | 454 E 231ST ST CARSON CA 90745 |
| MILLAN, JOSE | 8830 BRUCE AV RIVERSIDE CA 92503 |
| MILLAN, LETICIA | 1121    GRENADA DR AURORA IL 60506 |
| MILLAN, LOURDES | 360 S ROCK RIVER RD DIAMOND BAR CA 91765 |
| MILLAN, MAX | 5812 CANOBIE AV WHITTIER CA 90601 |
| MILLAN, PABLO | 1018 DALTON SPRINGS LN GLENDORA CA 91741 |
| MILLAN, RAIAEL | 1233    APPLE LN B ELGIN IL 60120 |
| MILLAN, RAMONA | 9403 BERT ST PICO RIVERA CA 90660 |
| MILLAN, RAUL | 3180 S  OCEAN DR # 904 HALLANDALE FL 33009 |
| MILLAN, SILVIA | 1109 CURIE AV SANTA ANA CA 92707 |
| MILLAN, SOCORRO | 2964 MILLICENT WY PASADENA CA 91107 |
| MILLAN, VINCENT | 14749 NOVA SCOTIA DR FONTANA CA 92336 |

| Claim Name | Address Information |
| --- | --- |
| MILLANA, JOHN | 24 PUTTER PL MIDDLETOWN CT 06457-8749 |
| MILLAND, CHARLES | 6152 GREEN MEADOW PKWY BALTIMORE MD 21209 |
| MILLANE, TANIKA | 1417 W 92ND ST LOS ANGELES CA 90047 |
| MILLAR, BART | 12626 GREENE AV LOS ANGELES CA 90066 |
| MILLAR, FRED | 3610 S GARNSEY ST SANTA ANA CA 92707 |
| MILLAR, GARY | 3731   CONSTELLATION BLVD LAKE PARK FL 33403 |
| MILLAR, GEORGE | 315 N 2ND ST PEOTONE IL 60468 |
| MILLAR, ROBERT | 18019 66TH CT TINLEY PARK IL 60477 |
| MILLAR, WILLIAM | 7410 BROOKDALE DR 105 DARIEN IL 60561 |
| MILLARD, AMY | 6 HIDDEN CREST LAGUNA NIGUEL CA 92677 |
| MILLARD, C H | 65   CONSTANCE LEIGH DR # 505 NEWINGTON CT 06111 |
| MILLARD, CHRISTOPHER | 8202   BELLONA AVE BALTIMORE MD 21204 |
| MILLARD, CHRISTOPHER | 6106 BUCKINGHAM MANOR DR BALTIMORE MD 21210 |
| MILLARD, CLIFFORD | 89   HACKMATACK ST MANCHESTER CT 06040 |
| MILLARD, DANA | 75 GRESHAM  CIR NEWPORT NEWS VA 23608 |
| MILLARD, ELAINE | 714 LINWOOD AVE BEL AIR MD 21014 |
| MILLARD, GARY | 7829 MCNULTY AV WINNETKA CA 91306 |
| MILLARD, HOWARD | 27420 NANTICOKE RD SALISBURY MD 21801 |
| MILLARD, JUSTIN | 400 LFC MOORE HALL LAKE FOREST IL 60045 |
| MILLARD, KATHRYN | 1455 RANCHO RD ARCADIA CA 91006 |
| MILLARD, MAX | 3   GROVE ISLE DR # 707 MIAMI FL 33133 |
| MILLARD, MIKE | 13812 FIDLER AV BELLFLOWER CA 90706 |
| MILLARD, PATRICK | 24852  GATES LN PLAINFIELD IL 60585 |
| MILLARD, RICHARD | 7851 W STATE ST ROCKFORD IL 61102 |
| MILLARD, ROBLEY | 14  BELLERIVE RD SPRINGFIELD IL 62704 |
| MILLARD, SARAH | 508 ECHOLS CT JOPPA MD 21085 |
| MILLARD, WILLIAM | 8042 KAVANAGH RD BALTIMORE MD 21222 |
| MILLARES, ANGEL | 181 E  55TH ST HIALEAH FL 33013 |
| MILLAY, MICHAEL | 3401 SW  59TH TER DAVIE FL 33314 |
| MILLBAUER, LORI | 6299  DAWN DAY DR COLUMBIA MD 21045 |
| MILLBERGER, SANDY | 304 S BRAINTREE DR SCHAUMBURG IL 60193 |
| MILLBERN, JACK | 150   ISLANDER CT # 372LK LONGWOOD FL 32750 |
| MILLE, ANTHONY | 13606   COLUMBINE AVE WEST PALM BCH FL 33414 |
| MILLE, GERALDINE | 120 E  PERSHING ST BLOOMFIELD CT 06002 |
| MILLEADGE, JAMAS | 146   TERRACE DR VERNON CT 06066 |
| MILLEDGE, DENISE | 110   MARTIN ST # 3 HARTFORD CT 06120 |
| MILLEDGE, SUSIE | 2001 NW  9TH AVE # 430 WILTON MANORS FL 33311 |
| MILLEMAN, TERRY | 6368 PASSONS BLVD PICO RIVERA CA 90660 |
| MILLEN, BEN | 510 SOUTH ST WEST DUNDEE IL 60118 |
| MILLEN, BETTY W | 420 S POPLAR AV BREA CA 92821 |
| MILLEN, CHRISTINE | 86 PADONIA RD E 301 LUTHERVILLE-TIMONIUM MD 21093 |
| MILLEN, JOHN | 2422  183RD ST 207 HOMEWOOD IL 60430 |
| MILLEN, WILLIAM | 700   TERRY LN NORTH AURORA IL 60542 |
| MILLENIUM MED COSMETICS | 80 S MAIN ST MARIA O'BRIEN MIDDLETOWN CT 06457 |
| MILLENNIUM GRAPHICS | 43 WORDIN AVE BRIDGEPORT CT 06605 |
| MILLER | 3   SCOTTS MOORE CT PHOENIX MD 21131 |
| MILLER | 8255   NEW CUT RD A SEVERN MD 21144 |
| MILLER | 138 MARVIN  DR HAMPTON VA 23666 |
| MILLER | 870 LKE COMO DR LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| MILLER | 375 E  JESSUP AVE LONGWOOD FL 32750 |
| MILLER | 1096   AZALEA LN WINTER PARK FL 32789 |
| MILLER | 3680   LONGBOW RD COCOA FL 32926 |
| MILLER  JR, BENJAMIN | 11  BIG STONE CT BALTIMORE MD 21228 |
| MILLER  JR, CHARLES | 3123 KINGS CT ELLICOTT CITY MD 21042 |
| MILLER #N02428, ERIC J. | 1050 BIG JOE RD MONTICELLO FL 32344 |
| MILLER - MIES MORTUARY | 11015 DOWNEY AVE. DOWNEY CA 90241 |
| MILLER -ZELSON ACCNT, ALLEN | 7506 DONNA AV RESEDA CA 91335 |
| MILLER ANTHONY | 5810 NE  2ND TER FORT LAUDERDALE FL 33334 |
| MILLER CLARK, SHARON | 5 POLLY  CT NEWPORT NEWS VA 23602 |
| MILLER GORDON | 17   DEER CREEK RD # B105 DEERFIELD BCH FL 33442 |
| MILLER HARRY | 16754   WILLOW CREEK DR DELRAY BEACH FL 33484 |
| MILLER HAYES, DEBORAH | 9600 S PEORIA ST CHICAGO IL 60643 |
| MILLER JR, KENNETH J | 33   BOSTON TPKE COVENTRY CT 06238 |
| MILLER JR., RICHARD | 1134 N SYCAMORE AV APT 118 LOS ANGELES CA 90038 |
| MILLER JR., THOMAS W | 12421 CASWELL AV LOS ANGELES CA 90066 |
| MILLER LAUREN M | 10940 NW  14TH AVE # E35 E35 MIAMI FL 33167 |
| MILLER NANCY AND PALL | 1020   COUNTRY CLUB DR # 208 MARGATE FL 33063 |
| MILLER TRIRETTE L | 130 N  ROBBINS DR WEST PALM BCH FL 33409 |
| MILLER WALTER | 45 NE  24TH ST # 1 1 WILTON MANORS FL 33305 |
| MILLER**, B | P O BOX 90874 LOS ANGELES CA 90009 |
| MILLER**, CANDICE | 355 S STODDARD AV APT 44 SAN BERNARDINO CA 92401 |
| MILLER, | 110 ENGLISH RUN CIR SPARKS GLENCOE MD 21152 |
| MILLER, | 110 ENGLISH RUN CIR BALTIMORE MD 21228 |
| MILLER,  JIM | 11549 S DERBY LN PLAINFIELD IL 60585 |
| MILLER,  MARVIN | 15737 MARYLAND AVE DOLTON IL 60419 |
| MILLER, A | 16 RENDON  DR HAMPTON VA 23666 |
| MILLER, A | 3539   ENTRANCE DR MERRITT ISLAND FL 32953 |
| MILLER, A | 5636 CEDROS AV VAN NUYS CA 91411 |
| MILLER, A J | 6061  N PALMETTO CIR # D301 D301 BOCA RATON FL 33433 |
| MILLER, A. | 2621 NW  13TH ST POMPANO BCH FL 33069 |
| MILLER, A. | 5238   MIRROR LAKES BLVD BOYNTON BEACH FL 33472 |
| MILLER, AARON | 4836  HAZELWOOD AVE BALTIMORE MD 21206 |
| MILLER, ABRAHAM | 5646   KIOWA CIR BOYNTON BEACH FL 33437 |
| MILLER, ADAM, CHRISTINE MILLER | 27  KENSINGTON CIR 307 WHEATON IL 60189 |
| MILLER, ADDIE | 721   DEPUGH ST WINTER PARK FL 32789 |
| MILLER, ADDISON | 1788 W 25TH ST LOS ANGELES CA 90018 |
| MILLER, ADELLE | 715 RIDGE RD 1D WILMETTE IL 60091 |
| MILLER, AIMEE | 447 DAYTONA DR SANTA BARBARA CA 93117 |
| MILLER, AKINS | 150 VILLA POINT DR APT 150 NEWPORT BEACH CA 92660 |
| MILLER, AL | 16450   MIAMI DR # 201 NORTH MIAMI BEACH FL 33162 |
| MILLER, AL | 7316   SUMMER TREE DR BOYNTON BEACH FL 33437 |
| MILLER, ALAN | 2591 COLLEGE HILL CIR SCHAUMBURG IL 60173 |
| MILLER, ALAN | 7717 NW  79TH ST TAMARAC FL 33321 |
| MILLER, ALBERT | 101   BICKFORD EXT # 336 AVON CT 06001 |
| MILLER, ALBERT | 745 S OAK ST HINSDALE IL 60521 |
| MILLER, ALBERT | 8401 W  CYPRESS DR # 146 PEMBROKE PINES FL 33025 |
| MILLER, ALETA | 4750 LINCOLN BLVD APT 364 MARINA DEL REY CA 90292 |
| MILLER, ALEX | 42 WISTERIA LN   3633 SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
| --- | --- |
| MILLER, ALEX | 7833    SILVER LAKE DR DELRAY BEACH FL 33446 |
| MILLER, ALEX | 10730 NEW HAVEN ST APT 31 SUN VALLEY CA 91352 |
| MILLER, ALEX | 15607 LA PAZ DR VICTORVILLE CA 92395 |
| MILLER, ALEXIS | 2617 MILITARY AV LOS ANGELES CA 90064 |
| MILLER, ALFRED | 16060    LOCH KATRINE TRL # 7701 DELRAY BEACH FL 33446 |
| MILLER, ALICE | 311 W CENTER ST OTTAWA IL 61350 |
| MILLER, ALICE | 4457    LUXEMBURG CT LAKE WORTH FL 33467 |
| MILLER, ALICE | 6029 AMOS AV LAKEWOOD CA 90712 |
| MILLER, ALINA | 151    SEYMOUR ST BRISTOL CT 06010 |
| MILLER, ALLAN | 22756 ISLAMARE LN LAKE FOREST CA 92630 |
| MILLER, ALLAN C | 39    NORTHFIELD RD COVENTRY CT 06238 |
| MILLER, ALLISON | 230 OBISPO AV LONG BEACH CA 90803 |
| MILLER, ALVIN E. | 24446 VALENCIA BLVD APT 7213 VALENCIA CA 91355 |
| MILLER, ALZINA | 8319 S DANTE AVE CHICAGO IL 60619 |
| MILLER, AMBER | 2538 SELKIRK CT CROFTON MD 21114 |
| MILLER, AMEE | 820    CRESCENT ST C-11 WHEATON IL 60187 |
| MILLER, AMENCIA | 351 RED SPRUCE PL PERRIS CA 92570 |
| MILLER, AMY | 6126 BROOKVIEW  LN WILLIAMSBURG VA 23188 |
| MILLER, AMY | 9820 81ST PL PLEASANT PRAIRIE WI 53158 |
| MILLER, AMY | 920 W GEORGE ST 1 CHICAGO IL 60657 |
| MILLER, AMY | 3667 MONROE ST APT 6 RIVERSIDE CA 92504 |
| MILLER, ANA | 401 N BALTIMORE AV APT Z MONTEREY PARK CA 91754 |
| MILLER, ANDREW | 50 TALISTER CT BALTIMORE MD 21237 |
| MILLER, ANDREW | 50 TALISTER CT ANNAPOLIS MD 21409 |
| MILLER, ANDREW | 715  ARBOR AVE WHEATON IL 60189 |
| MILLER, ANDREW | 2120 NELSON AV APT B REDONDO BEACH CA 90278 |
| MILLER, ANDREW | 12047 RACKET CT MORENO VALLEY CA 92557 |
| MILLER, ANDREW | 6069 CAMINO MANZANO ANAHEIM CA 92807 |
| MILLER, ANGELA | 4220    GARDENVIEW DR 211 NAPERVILLE IL 60564 |
| MILLER, ANGELA | 2226 W PRATT BLVD CHICAGO IL 60645 |
| MILLER, ANIQUA | 1314 E 9TH ST POMONA CA 91766 |
| MILLER, ANJANETTE | 134 HARRIS CREEK RD HAMPTON VA 23669 |
| MILLER, ANN | 108 MINEBANK LN BALTIMORE MD 21227 |
| MILLER, ANN | 1108 NEW POINT COMFORT  HWY MATHEWS VA 23109 |
| MILLER, ANN | 1423    TRAILWOOD DR CRYSTAL LAKE IL 60014 |
| MILLER, ANN | 923    WINTER PARK DR NEW LENOX IL 60451 |
| MILLER, ANN | 1575 E WASHINGTON BLVD PASADENA CA 91104 |
| MILLER, ANN R. | 1748 CHARLES ST S BALTIMORE MD 21230 |
| MILLER, ANNA | 6401 LOCH RAVEN BLVD 431 BALTIMORE MD 21239 |
| MILLER, ANNA | 7690 NW  18TH ST # 202 202 MARGATE FL 33063 |
| MILLER, ANNA | 4989 ST ALBERT DR FONTANA CA 92336 |
| MILLER, ANNA | 9193 PECAN AV HESPERIA CA 92345 |
| MILLER, ANNE | 128 INDIAN SUMMER LN WILLIAMSBURG VA 23188 |
| MILLER, ANNE | 1009    BRISTOL LAKES RD # 110 MOUNT DORA FL 32757 |
| MILLER, ANNE | 6343    VIA DE SONRISA DEL SUR  # 385 BOCA RATON FL 33433 |
| MILLER, ANNETTE | 1916 SOMERSET LN NORTHBROOK IL 60062 |
| MILLER, ANNETTE | 9632 NW  41ST ST SUNRISE FL 33351 |
| MILLER, ANNETTE, HUNTLEY HIGH SCHOOL | 13719 HARMONY RD HUNTLEY IL 60142 |
| MILLER, ANNIKMARIE | 269 CLEMWOOD  PKWY B HAMPTON VA 23669 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLER, ANTHONY | 827 W 13TH ST MISHAWAKA IN 46544 |
| MILLER, ANTHONY | P.O. 93096 PASADENA CA 91109 |
| MILLER, APRIL | 211 W 112TH PL CHICAGO IL 60628 |
| MILLER, APRIL | 1325 W WILSON AVE 510 CHICAGO IL 60640 |
| MILLER, APRIL | 2241 GLORYETTE AV SIMI VALLEY CA 93063 |
| MILLER, ARELL | 107 E 55TH ST 104 WESTMONT IL 60559 |
| MILLER, ARIE | 10234 S TORRENCE AVE CHICAGO IL 60617 |
| MILLER, ARIONNE | 7509 S NORMAL BLVD CHICAGO IL 60620 |
| MILLER, ARLENE | 2625 LAUREL VALLEY ABINGDON MD 21009 |
| MILLER, ARLENE | 619   49TH ST # A WEST PALM BCH FL 33407 |
| MILLER, ARNOLD | 500 LINDEN   AVE 5307 NEWPORT NEWS VA 23606 |
| MILLER, ARTHUR | 49   MARGARET LN GLASTONBURY CT 06033 |
| MILLER, ARTHUR | 2323   LITTLESTOWN PIKE WESTMINSTER MD 21158 |
| MILLER, ARTHUR | 1027   BONNIE BRAE PL RIVER FOREST IL 60305 |
| MILLER, ARTHUR | 7091 W TOUHY AVE 403 NILES IL 60714 |
| MILLER, ARTHUR | 1174   ASPEN DR MANTENO IL 60950 |
| MILLER, ARTHUR | 237 N ALMONT DR APT 205 BEVERLY HILLS CA 90211 |
| MILLER, ARTHUR | 6216 QUARTZ LN ANAHEIM CA 92807 |
| MILLER, ASHELY | 11463 GONSALVES ST CERRITOS CA 90703 |
| MILLER, AUDREY | 1503   MILLER DR HERRIN IL 62948 |
| MILLER, AUDREY | 144 N HAMILTON DR APT D BEVERLY HILLS CA 90211 |
| MILLER, AUDRIN | 336 E FELL ST SUMMIT-HILL PA 18250 |
| MILLER, AVERY | 25 HAMPSHIRE  DR HAMPTON VA 23669 |
| MILLER, AVI | 20737 ROSCOE BLVD APT 405 WINNETKA CA 91306 |
| MILLER, AVIVA | 7037   HAVILAND CIR BOYNTON BEACH FL 33437 |
| MILLER, B | 1350 N LAKE SHORE DR 1003 CHICAGO IL 60610 |
| MILLER, B. | 1748 NW   92ND WAY CORAL SPRINGS FL 33071 |
| MILLER, BARB | 91   BROOKVIEW LN VALPARAISO IN 46385 |
| MILLER, BARBARA | 6038 SULLIVAN TRL NAZARETH PA 18064 |
| MILLER, BARBARA | 2402   CHARLTON CT MONKTON MD 21111 |
| MILLER, BARBARA | 107 ELM AVE W BALTIMORE MD 21206 |
| MILLER, BARBARA | 107 ELM AVE W BALTIMORE MD 21227 |
| MILLER, BARBARA | 8830 W 102ND ST PALOS HILLS IL 60465 |
| MILLER, BARBARA | 3405 S MICHIGAN AVE 322 CHICAGO IL 60616 |
| MILLER, BARBARA | 6557 S CARPENTER ST CHICAGO IL 60621 |
| MILLER, BARBARA | 411 E CHERRY ST I S U ALAMO NORMAL IL 61761 |
| MILLER, BARBARA | 2720 NE   23RD PL POMPANO BCH FL 33062 |
| MILLER, BARBARA | 944 NW   104TH LN CORAL SPRINGS FL 33071 |
| MILLER, BARBARA | 4135 NW   10TH ST DELRAY BEACH FL 33445 |
| MILLER, BARRY | 15806   LOCH MAREE LN # 3406 3406 DELRAY BEACH FL 33446 |
| MILLER, BAYNE | 1906 N SHEFFIELD AVE 2F CHICAGO IL 60614 |
| MILLER, BEATRICE | 7806   GRANVILLE DR TAMARAC FL 33321 |
| MILLER, BERNARD | 1000 CHESTNUT AVE WILMETTE IL 60091 |
| MILLER, BERNARD | 4153 NW   90TH AVE # 106 CORAL SPRINGS FL 33065 |
| MILLER, BERNARD | 317 FISCHER ST GLENDALE CA 91205 |
| MILLER, BERNICE | 13909 S EVERS AV ROSEWOOD CA 90222 |
| MILLER, BEROINE | 2019 NE   17TH TER FORT LAUDERDALE FL 33305 |
| MILLER, BESS | 2431 LOS PATOS DR PALM SPRINGS CA 92264 |
| MILLER, BETH | 1341 N HARLEM AVE 8 OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| MILLER, BETH | 7037 LA TIJERA BLVD APT A202 LOS ANGELES CA 90045 |
| MILLER, BETHANN | 3550   WASHINGTON ST # 215 HOLLYWOOD FL 33021 |
| MILLER, BETTE | 810 79TH ST NEWPORT NEWS VA 23605 |
| MILLER, BETTY | 54   MEADOWOOD RD STORRS CT 06268 |
| MILLER, BETTY | 10535   YORK RD 324 COCKEYSVILLE MD 21030 |
| MILLER, BETTY | 9725 S KENTON AVE OAK LAWN IL 60453 |
| MILLER, BETTY | 644 SW  51ST AVE MARGATE FL 33068 |
| MILLER, BETTY | 913 24TH ST SANTA MONICA CA 90403 |
| MILLER, BETTY | 11 W HARCOURT ST LONG BEACH CA 90805 |
| MILLER, BETTY JANE | 218 WHITES NECK  DR NORTH VA 23128 |
| MILLER, BEVERLY | 428   SIMSBURY RD BLOOMFIELD CT 06002 |
| MILLER, BEVERLY | 17 HARLEQUIN  DR HAMPTON VA 23669 |
| MILLER, BEVERLY | 7210 NW  44TH CT LAUDERHILL FL 33319 |
| MILLER, BILL | 1413 MIRABLE WAY SELBYVILLE DE 19975 |
| MILLER, BILL | 210  HOLLYWOOD CT GLEN BURNIE MD 21060 |
| MILLER, BILL | 1413 MIRABLE WAY PASADENA MD 21122 |
| MILLER, BILL | 487 N MYRTLE AVE ELMHURST IL 60126 |
| MILLER, BILL | 1555 MESA VERDE DR E APT 6L COSTA MESA CA 92626 |
| MILLER, BLANE | 15651 TOWAY LN HUNTINGTON BEACH CA 92647 |
| MILLER, BOB | 1370 S  OCEAN BLVD # 1805 POMPANO BCH FL 33062 |
| MILLER, BOB | 25371 MAPLE CT MISSION VIEJO CA 92691 |
| MILLER, BOBBY | 1670 S  HIAWASSEE RD # 13-3 ORLANDO FL 32835 |
| MILLER, BOE | 1471 W ERIE ST 2 CHICAGO IL 60622 |
| MILLER, BONNIE | 6836 W MOUNT VERNON CT GURNEE IL 60031 |
| MILLER, BRADLEY | 7600   WENTWORTH DR LAKE WORTH FL 33467 |
| MILLER, BRANDI | 6333 LEXINGTON AV APT 310 LOS ANGELES CA 90038 |
| MILLER, BRANDON | 501 W VINEYARD AV APT 515 OXNARD CA 93036 |
| MILLER, BRENDA | 7   SILANO DR OXFORD CT 06478 |
| MILLER, BRENDA | 4544   ARARAT ST BOCA RATON FL 33428 |
| MILLER, BRENDA | 1044 E SANTA ANITA AV BURBANK CA 91501 |
| MILLER, BRIAN | 98 WIG HILL RD CHESTER CT 06412-1123 |
| MILLER, BRIAN | 914  RIDGECREST WAY BELAIR MD 21015 |
| MILLER, BRIAN | 9730 SILVER FARM CT PERRY HALL MD 21128 |
| MILLER, BRIAN | 9523  74TH ST KENOSHA WI 53142 |
| MILLER, BRIAN | 8605 BULL VALLEY RD WOODSTOCK IL 60098 |
| MILLER, BRIAN | 1905   VISTA WAY MARGATE FL 33063 |
| MILLER, BRIAN L. | 2811 KATEWOOD CT BALTIMORE MD 21209 |
| MILLER, BRICHAM | 40W075 EMILY DICKINSON LN SAINT CHARLES IL 60175 |
| MILLER, BRUCE | 16 EISENHOWER DR YORK PA 17402 |
| MILLER, BRUCE | 23055   POST GARDENS WAY # 119 BOCA RATON FL 33433 |
| MILLER, C. | 5961 NW  2ND AVE # 108 BOCA RATON FL 33487 |
| MILLER, C. | 5961 NW  2ND AVE # 404 404 BOCA RATON FL 33487 |
| MILLER, C.B. | 23287   BLUE WATER CIR # A402 A402 BOCA RATON FL 33433 |
| MILLER, C.R. | 555 NW  4TH AVE # 116 BOCA RATON FL 33432 |
| MILLER, CALVIN | 4 MALBON  AVE NEWPORT NEWS VA 23601 |
| MILLER, CAREY | 9703  LEASDALE RD BALTIMORE MD 21237 |
| MILLER, CARL, SUMMERVILLE GRADE SCHOOL | 1118  FAIRFIELD RD MOUNT VERNON IL 62864 |
| MILLER, CARLA | 1542   GRANDE CULL WAY JUPITER FL 33458 |
| MILLER, CAROL | 613 MICHIGAN  DR F HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| MILLER, CAROL | 2S570  ASHLEY DR GLEN ELLYN IL 60137 |
| MILLER, CAROL | 25722 GRISSOM RD LAGUNA HILLS CA 92653 |
| MILLER, CAROLE | 7502 FARMINGDALE DR    107 DARIEN IL 60561 |
| MILLER, CAROLE | 1 W SUPERIOR ST 3613 CHICAGO IL 60654 |
| MILLER, CAROLE | 1401 S  OCEAN BLVD # 403 BOCA RATON FL 33432 |
| MILLER, CAROLINE | 1397    SUSSEX DR NO LAUDERDALE FL 33068 |
| MILLER, CAROLINE | 17528 HORST AV ARTESIA CA 90701 |
| MILLER, CAROLYN | 1188 HILLCREST LN WOODRIDGE IL 60517 |
| MILLER, CAROLYN M | 2325 S MAIN ST 3B LOMBARD IL 60148 |
| MILLER, CARRIE | 1318  KILDEER DR ROUND LAKE BEACH IL 60073 |
| MILLER, CARRIE | 646  PRIMROSE LN MATTESON IL 60443 |
| MILLER, CARRIE | 5944 LASAINE AV ENCINO CA 91316 |
| MILLER, CARRIE | 25 LAWNRIDGE DOVE CANYON CA 92679 |
| MILLER, CARSON | 1314 16TH AVE CAMANCHE IA 52730 |
| MILLER, CASEY | 740 W DUNTON AV ORANGE CA 92865 |
| MILLER, CASSANDRA | 1424 S SAINT LOUIS AVE 1 CHICAGO IL 60623 |
| MILLER, CATHERINE | 1245  GLYNDON AVE BALTIMORE MD 21223 |
| MILLER, CATHERINE | 969 HEATHLAND  DR NEWPORT NEWS VA 23602 |
| MILLER, CATHERINE | 3821 W 78TH AVE MERRILLVILLE IN 46410 |
| MILLER, CATHERINE | 820  MASON AVE JOLIET IL 60435 |
| MILLER, CATHY | 25316 PACY ST NEWHALL CA 91321 |
| MILLER, CECELIA | 810    TOLLAND TPKE MANCHESTER CT 06042 |
| MILLER, CHARLENE | 23 COTTONWOOD ST ALLENTOWN PA 18104 |
| MILLER, CHARLENE | 7420  FOLIAGE LN SCHERERVILLE IN 46375 |
| MILLER, CHARLES | 621    MAIN ST S GLASTONBURY CT 06073 |
| MILLER, CHARLES | 6 RAINTREE CT BALTIMORE MD 21209 |
| MILLER, CHARLES | 6 RAINTREE CT BALTIMORE MD 21221 |
| MILLER, CHARLES | 535  LOGAN DR 908 HAMMOND IN 46320 |
| MILLER, CHARLES | 218  EAGLE CT A BOLINGBROOK IL 60440 |
| MILLER, CHARLES | 1011    CRYSTAL WAY # B DELRAY BEACH FL 33444 |
| MILLER, CHARLES | 11 AVENIDA DESCANSO OCEANSIDE CA 92057 |
| MILLER, CHARLES F | 44    TIMBER LN NEWINGTON CT 06111 |
| MILLER, CHARLES H. | 121 2ND ST ANNAPOLIS MD 21401 |
| MILLER, CHARLOTTE | 221    CARDINAL LN DELRAY BEACH FL 33445 |
| MILLER, CHELSEA | 549 ST LOUIS AV LONG BEACH CA 90814 |
| MILLER, CHERI | 124 REGINA DR EAST WINDSOR CT 06088-9759 |
| MILLER, CHERIE | 209 CHOISY CRES GRAFTON VA 23692 |
| MILLER, CHERYL | 150 DITTMER LN 1A LINDENHURST IL 60046 |
| MILLER, CHERYL | 702 WATERS EDGE DR SOUTH ELGIN IL 60177 |
| MILLER, CHERYL | 2448  MARCY AVE EVANSTON IL 60201 |
| MILLER, CHERYL | 3426 JASMINE AV APT 9 LOS ANGELES CA 90034 |
| MILLER, CHRIS | 59 EATON RD TOLLAND CT 06084-2315 |
| MILLER, CHRISSY | 509 E PEOVIDENCE AVE APT 102 BURBANK CA 91501 |
| MILLER, CHRISTINE | 12225  IOKA CT ELLICOTT CITY MD 21042 |
| MILLER, CHRISTOPHER | 127 PROVIDENCE CT CENTREVILLE MD 21617 |
| MILLER, CHRISTY | 208  JUNIPER CIR STREAMWOOD IL 60107 |
| MILLER, CHUCK | 27662 ALISO CREEK RD APT 4108 ALISO VIEJO CA 92656 |
| MILLER, CINDY | 13309 HUNT RDG ELLICOTT CITY MD 21042 |
| MILLER, CINDY | 1313  ANGELINE DR SOUTH ELGIN IL 60177 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLER, CLARA | 46 LEXINGTON ROAD WEST HARTFORD CT 06119 |
| MILLER, CLARE | 30904 N BLACKHAWK TRL GRAYSLAKE IL 60030 |
| MILLER, CLAUDETTE P | 2969 N SHERIDAN RD CHICAGO IL 60657 |
| MILLER, CLAYTON | 1059 AMADOR ST CLAREMONT CA 91711 |
| MILLER, CLIFFORD | 785 RUTH DR ELGIN IL 60123 |
| MILLER, CLYDE | 2100 S  OCEAN LN # 1411 1411 FORT LAUDERDALE FL 33316 |
| MILLER, COLLEEN | 7698 FAIRBANKS CT HANOVER MD 21076 |
| MILLER, COLLEEN | 3070 E FRONTERA ST APT 225 ANAHEIM CA 92806 |
| MILLER, CONNIE | 4123 NW  88TH AVE # 205 CORAL SPRINGS FL 33065 |
| MILLER, CORAL | 2033 WALNUT AV VENICE CA 90291 |
| MILLER, CORENE | 10 WOODSTREAM CT 2 OWINGS MILLS MD 21117 |
| MILLER, CORINTHIA | 23 BOHNERT  DR HAMPTON VA 23666 |
| MILLER, CORISSA | 132 SNOW AVE ROCKFORD IL 61111 |
| MILLER, CORNELUS | 2920 NW  9TH ST POMPANO BCH FL 33069 |
| MILLER, CORRINE | 9432 S  HOLLYBROOK LAKE DR # 108 PEMBROKE PINES FL 33025 |
| MILLER, CRAIG | 3712 GOVERNOR YEARDLEY  LN WILLIAMSBURG VA 23185 |
| MILLER, CRAIG | 1220  VILLAGE DR 345 ARLINGTON HEIGHTS IL 60004 |
| MILLER, CRAIG | 313  SHERIDAN RD WILMETTE IL 60091 |
| MILLER, CRAIG | 334 GENOA ST APT F MONROVIA CA 91016 |
| MILLER, CRAIG E | 818  BURLA DR MORRIS IL 60450 |
| MILLER, CRIS | 3020 LANSBURY AV CLAREMONT CA 91711 |
| MILLER, CYNDIE | 1339 CRESTA RD CORONA CA 92879 |
| MILLER, CYNTHIA | 1982 CABRIOLET CT NAPERVILLE IL 60565 |
| MILLER, CYNTHIA | 322   BUCHANAN ST # 606 606 HOLLYWOOD FL 33019 |
| MILLER, CYNTHIA | 415 NW  8TH AVE BOYNTON BEACH FL 33435 |
| MILLER, CYNTHIA | 11711 AVON WY APT 7 LOS ANGELES CA 90066 |
| MILLER, CYNTHIA | 1130 20TH ST APT 2 SANTA MONICA CA 90403 |
| MILLER, CYNTHIA | 22407 LOS ROGUES DR SAUGUS CA 91350 |
| MILLER, D | 952  VALLEY VIEW TRL CAROL STREAM IL 60188 |
| MILLER, D | 100 NW  76TH AVE # 104 PLANTATION FL 33324 |
| MILLER, DAISY | 19101 NADAL ST APT 155 CANYON COUNTRY CA 91351 |
| MILLER, DAN | 9219 GRACE PL HIGHLAND IN 46322 |
| MILLER, DAN | 8044  45TH PL LYONS IL 60534 |
| MILLER, DANA | 67 PINE ST JIM THORPE PA 18229 |
| MILLER, DANE P | 4051 E MASSACHUSETTS ST LONG BEACH CA 90814 |
| MILLER, DANIEL | 7 DAMIAN CT 3C BALTIMORE MD 21237 |
| MILLER, DANIEL | 1320   ARAPAHO TRL GENEVA FL 32732 |
| MILLER, DANIEL | 00S568  OLD YORK RD ELMHURST IL 60126 |
| MILLER, DANIEL | 3306   ARUBA WAY # H3 COCONUT CREEK FL 33066 |
| MILLER, DANNETTE | 8118 PARAMOUNT BLVD PICO RIVERA CA 90660 |
| MILLER, DANNY | 4053 N AVERS AVE CHICAGO IL 60618 |
| MILLER, DARREN | 2415 ELIM AVE ZION IL 60099 |
| MILLER, DARRYL | 4853 W HUTCHINSON ST CHICAGO IL 60641 |
| MILLER, DAVE | 20922 NEW HAMPSHIRE AV TORRANCE CA 90502 |
| MILLER, DAVID | 100 N TOWER HILL RD KILLINGWORTH CT 06419-1462 |
| MILLER, DAVID | 2570 COLDSPRING RD YORK PA 17404 |
| MILLER, DAVID | 103 MORAY FIRTH WILLIAMSBURG VA 23188 |
| MILLER, DAVID | 31 OTSEGO  DR NEWPORT NEWS VA 23602 |
| MILLER, DAVID | 975 N LAKEVIEW DR LOWELL IN 46356 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLER, DAVID | 117 E BLODGETT AVE LAKE BLUFF IL 60044 |
| MILLER, DAVID | 10504 CASSELBERRY HUNTLEY IL 60142 |
| MILLER, DAVID | 2650 N LAKEVIEW AVE 3810 CHICAGO IL 60614 |
| MILLER, DAVID | 1223   AVONDALE LN WEST PALM BCH FL 33409 |
| MILLER, DAVID | 22801 PORTAGE CIRCLE DR TOPANGA CA 90290 |
| MILLER, DAVID | 5354 OCEAN VIEW BLVD LA CANADA FLINTRIDGE CA 91011 |
| MILLER, DAVID E | 915 N SPAULDING AV APT 8 WEST HOLLYWOOD CA 90046 |
| MILLER, DAVID, DAVID MILLER | 8308   APPALOOSA LN SPRING GROVE IL 60081 |
| MILLER, DAVINA | 31521 E NINE DR LAGUNA NIGUEL CA 92677 |
| MILLER, DAWN | 913 BERNOUDY RD WHITE HALL MD 21161 |
| MILLER, DAWN | 5140   MARX DR WEST RIVER MD 20778 |
| MILLER, DAWN | 28758 W PONDVIEW DR LAKEMOOR IL 60051 |
| MILLER, DAWN | 20549   DRIFTWOOD DR FRANKFORT IL 60423 |
| MILLER, DAWN | 479 RAINTREE DR OSWEGO IL 60543 |
| MILLER, DAWN | 13451 LILLY ST GARDEN GROVE CA 92843 |
| MILLER, DEAN | 3817 ROSEWOOD LN WHITEHALL PA 18052 |
| MILLER, DEAN | 3824 RIVER HOLLOW CT OVIEDO FL 32765 |
| MILLER, DEAN | 2947 CALLE GUADALAJARA SAN CLEMENTE CA 92673 |
| MILLER, DEB | 608   GATEWOOD DR ENFIELD CT 06082 |
| MILLER, DEBBIE | 7642 BEECHWOOD DR LANEXA VA 23089 |
| MILLER, DEBBIE | 1024 S 4TH ST PEKIN IL 61554 |
| MILLER, DEBBIE, BATAVIA SR HIGH SCHOOL | 1200 W WILSON ST BATAVIA IL 60510 |
| MILLER, DEBRA | 425 LOVELY ST AVON CT 06001-2330 |
| MILLER, DEBRA | 4005   SHILOH AVE R HAMPSTEAD MD 21074 |
| MILLER, DEBRA | 234 POWHATAN PKWY HAMPTON VA 23661 |
| MILLER, DEBRA | 14421 SW   30TH CT DAVIE FL 33330 |
| MILLER, DEBRA | 2121 N  OCEAN BLVD # E504 E504 BOCA RATON FL 33431 |
| MILLER, DEBRA | 4223 11TH AV LOS ANGELES CA 90008 |
| MILLER, DEBRA | 27129 ELIAS AV SAUGUS CA 91350 |
| MILLER, DEBRA | 153 N CENTER ST ORANGE CA 92866 |
| MILLER, DEJA | 438   MICHIGAN CT 103 HAMMOND IN 46320 |
| MILLER, DELORIS | 1821 BLAKEFIELD CIR LUTHERVILLE-TIMONIUM MD 21093 |
| MILLER, DENISE | 1739   MAYFAIR PL CROFTON MD 21114 |
| MILLER, DENISE | 8269   GREEN ICE DR PASADENA MD 21122 |
| MILLER, DENISE | 22780 KENTFIELD ST GRAND TERRACE CA 92313 |
| MILLER, DENNIS | 404 E RENNESOY DR NEWARK IL 60541 |
| MILLER, DERI | 606 STREEPER ST S BALTIMORE MD 21224 |
| MILLER, DESALES | 5004 WILLOW BRANCH WAY 203 OWINGS MILLS MD 21117 |
| MILLER, DIANA | 3197   PINE ORCHARD LN 201 ELLICOTT CITY MD 21042 |
| MILLER, DIANA | 31 OAKWAY RD LUTHERVILLE-TIMONIUM MD 21093 |
| MILLER, DIANA | 9262 SE   179TH WESLEY ST LADY LAKE FL 32162 |
| MILLER, DIANE | 19    JAMES VINCENT DR CLINTON CT 06413 |
| MILLER, DIANE | 4500 KINGS WALK DR    1B ROLLING MEADOWS IL 60008 |
| MILLER, DIANE | 272   JUNIPER CIR STREAMWOOD IL 60107 |
| MILLER, DIANE | 242   MAY AVE GLEN ELLYN IL 60137 |
| MILLER, DIANE | 1327 W BARRY AVE CHICAGO IL 60657 |
| MILLER, DIANE | 28015 CAMINO DEL RIO SAN JUAN CAPISTRANO CA 92675 |
| MILLER, DIANNA | 4228    EL MAR DR # 304 LAUD-BY-THE-SEA FL 33308 |
| MILLER, DIGNA | 8030 NW   96TH TER # 112 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| MILLER, DOMINIQUE | 6242 S KILDARE AVE 2ND CHICAGO IL 60629 |
| MILLER, DON | 11563  BAKER ST CROWN POINT IN 46307 |
| MILLER, DON | 2200 W HIGGINS RD HOFFMAN ESTATES IL 60195 |
| MILLER, DONALD | 7700    OSCEOLA POLK LINE RD # M13 DAVENPORT FL 33896 |
| MILLER, DONALD | 329 E SEEGERS RD 109 ARLINGTON HEIGHTS IL 60005 |
| MILLER, DONALD | 102 E HIAWATHA TRL MOUNT PROSPECT IL 60056 |
| MILLER, DONALD | 135 S CUYLER AVE OAK PARK IL 60302 |
| MILLER, DONALD | 24513 DOLPHIN ST BONITA SPRINGS FL 34134 |
| MILLER, DONALD C. | 3643 NW  24TH WAY BOCA RATON FL 33431 |
| MILLER, DONNA | 403 CAMBRIDGE PL BALTIMORE MD 21236 |
| MILLER, DONNA | 403 CAMBRIDGE PL PRINCE FREDERICK MD 20678 |
| MILLER, DONNA | PO BOX127 PORTWING WI 54865 |
| MILLER, DONNA | 1501 S 8TH AVE MAYWOOD IL 60153 |
| MILLER, DONNA | 649 W 69TH ST 3 CHICAGO IL 60621 |
| MILLER, DONNA | 4079 NW  22ND ST COCONUT CREEK FL 33066 |
| MILLER, DONNA | 27886 STARFALL WY MURRIETA CA 92563 |
| MILLER, DORIS | 14212    ALTOCEDRO DR DELRAY BEACH FL 33484 |
| MILLER, DORIS | 420 PERALTA AV LONG BEACH CA 90803 |
| MILLER, DOROTHY | 3962 S CLEMENT AVE    A SAINT FRANCIS WI 53235 |
| MILLER, DOROTHY | 3110    HOLIDAY SPRINGS BLVD # 207 MARGATE FL 33063 |
| MILLER, DOROTHY | 2900 NW  8TH RD FORT LAUDERDALE FL 33311 |
| MILLER, DOROTHY | 1450 NW  18TH AVE # 202 DELRAY BEACH FL 33445 |
| MILLER, DOUG | 6004 W DAKIN ST CHICAGO IL 60634 |
| MILLER, DOUGLAS | 7639 MOON PORTRAIT WAY 21046 COLUMBIA MD 21046 |
| MILLER, DOUGLAS | 7639 MOON PORTRAIT WAY BALTIMORE MD 21227 |
| MILLER, DOUGLAS J | 2 CUSHING POST HAMPTON VA 23669 |
| MILLER, DR E ANN | 2402 LEMP ST BOISE ID 83702 |
| MILLER, DR. GEORGE | 12504    CRYSTAL POINTE DR # 102 BOYNTON BEACH FL 33437 |
| MILLER, DREW | 1711 NE  18TH AVE FORT LAUDERDALE FL 33305 |
| MILLER, DWAYNE | 245 ENGLEWOOD AVE BELLWOOD IL 60104 |
| MILLER, DYLAN | 1750 E SYCAMORE AV APT A EL SEGUNDO CA 90245 |
| MILLER, E | 1038 PLEASANT VIEW AV VENICE CA 90291 |
| MILLER, EARL | 1619    STONE RIDGE WAY BELAIR MD 21015 |
| MILLER, EARL | 6920 S CRANDON AVE 102 CHICAGO IL 60649 |
| MILLER, EARL | 2501 S 58TH CT CICERO IL 60804 |
| MILLER, EARL | 933 VENICE BLVD APT 6 VENICE CA 90291 |
| MILLER, EARL | 21443 CELTIC CT CHATSWORTH CA 91311 |
| MILLER, EASTER | 5320 DORSEY HALL DR 303 ELLICOTT CITY MD 21042 |
| MILLER, EBONY | 1600 W 5TH AVE A6 GARY IN 46404 |
| MILLER, ED | 7560    TROPICANA ST MIRAMAR FL 33023 |
| MILLER, EDITH | 252    STANWOOD DR NEW BRITAIN CT 06053 |
| MILLER, EDITHH | 6050 NW  64TH AVE # 112 TAMARAC FL 33319 |
| MILLER, EDNA | 737 MAIN ST APT 1309 BETHLEHEM PA 18018 |
| MILLER, EDNA | 11051   S 180TH CT BOCA RATON FL 33498 |
| MILLER, EDWARD | 9530  PERRY HALL BLVD 203 BALTIMORE MD 21236 |
| MILLER, EDWARD | 628 MIDVALE AV LOS ANGELES CA 90024 |
| MILLER, EDWIN | 17640    CANDLEWOOD TER BOCA RATON FL 33487 |
| MILLER, EILEEN | 26544 EVERT ST LEESBURG FL 34748 |
| MILLER, EILEEN | 11140 S RIDGELAND AVE 2B WORTH IL 60482 |

| Claim Name | Address Information |
|---|---|
| MILLER, EILEEN | 17239    BOCA CLUB BLVD # 6 BOCA RATON FL 33487 |
| MILLER, ELAINE | 1877 DISNEY ESTATES CIR SEVERN MD 21144 |
| MILLER, ELAINE | 600 S TAYLOR AVE OAK PARK IL 60304 |
| MILLER, ELDON | 801  JUNIE CT JOLIET IL 60435 |
| MILLER, ELDON | 2520    FILLMORE ST HOLLYWOOD FL 33020 |
| MILLER, ELEANOR | 25 GLYNDON DR A4 REISTERSTOWN MD 21136 |
| MILLER, ELEANOR | 9321    SUNRISE LAKES BLVD # 307 SUNRISE FL 33322 |
| MILLER, ELIZABETH | 20 GREYSTONE CT C ANNAPOLIS MD 21403 |
| MILLER, ELIZABETH | 20 GREYSTONE CT GRASONVILLE MD 21638 |
| MILLER, ELIZABETH | 4034 N SAWYER AVE CHICAGO IL 60618 |
| MILLER, ELIZABETH | 5626 W GUNNISON ST CHICAGO IL 60630 |
| MILLER, ELIZABETH | 235 NW  11TH AVE BOCA RATON FL 33486 |
| MILLER, ELIZABETH | 2112 S RIDGELEY DR LOS ANGELES CA 90016 |
| MILLER, ELIZABETH | 15120 EL SONETO DR WHITTIER CA 90605 |
| MILLER, ELIZABETH R | 1011  REDWOOD DR ALGONQUIN IL 60102 |
| MILLER, ELLA | 1144  JANE AVE NAPERVILLE IL 60540 |
| MILLER, ELLEN | 5433 HILLTOP AVE BALTIMORE MD 21206 |
| MILLER, ELLIOT | 680 W 15TH ST UPLAND CA 91786 |
| MILLER, ELLISON E | 12455 HUDSON RIVER DR MIRA LOMA CA 91752 |
| MILLER, EMIL | 519 46TH ST BALTIMORE MD 21224 |
| MILLER, EMILIE | 11    LOOKOUT HL ESSEX CT 06426 |
| MILLER, EMILY | 525 N FRANCISCA AV APT 7 REDONDO BEACH CA 90277 |
| MILLER, ERIC | 6608  RUMFIRE CT GLEN BURNIE MD 21060 |
| MILLER, ERIC | 222 NW  14TH AVE DELRAY BEACH FL 33444 |
| MILLER, ERIC | 390 PALOS VERDES BLVD APT A REDONDO BEACH CA 90277 |
| MILLER, ERICA | 1141 W 30TH ST LOS ANGELES CA 90007 |
| MILLER, ERIK | 6161 CHIPPEWA DR WESTMINSTER CA 92683 |
| MILLER, ERIN | 5612 BOBO LINK PL NEW MARKET MD 21774 |
| MILLER, ERIN | 2585  ASH AVE DECATUR IL 62526 |
| MILLER, ERIN  E. | 1431 W CARMEN AVE G CHICAGO IL 60640 |
| MILLER, ERSILIA | 14042 MONTICELLO DR COOKSVILLE MD 21723 |
| MILLER, ESTELLE | 1001    COLONY POINT CIR # 207 PEMBROKE PINES FL 33026 |
| MILLER, ESTHER | 24552 PASEO DE VALENCIA APT B719 LAGUNA HILLS CA 92653 |
| MILLER, ETHAN | 4315 AZALEA DR 410 LISLE IL 60532 |
| MILLER, ETHEL | 9750    SUNRISE LAKES BLVD # 201 SUNRISE FL 33322 |
| MILLER, EUGENE | 6853 N KEYSTONE AVE LINCOLNWOOD IL 60712 |
| MILLER, EVELYN | 1158    8TH ST CATASAUQUA PA 18032 |
| MILLER, EVELYN | 1225 24TH  ST NEWPORT NEWS VA 23607 |
| MILLER, EVELYN D | 345 SAINT THOMAS  DR C NEWPORT NEWS VA 23606 |
| MILLER, EVERTON | 7440  FORREST ST HOLLYWOOD FL 33024 |
| MILLER, EVONA | 856 N MALLARD ST APT 3 ORANGE CA 92867 |
| MILLER, F | 2900 NW  1ST DR POMPANO BCH FL 33064 |
| MILLER, FELICIA | 708 TEACH  ST HAMPTON VA 23661 |
| MILLER, FERMIN | 19403 WADLEY AV CARSON CA 90746 |
| MILLER, FLORANCE | 7636 S MAY ST CHICAGO IL 60620 |
| MILLER, FLORENCE | 10400 NW  30TH CT # 107 SUNRISE FL 33322 |
| MILLER, FLORENCE | 410 TURIER DR BENICA CA 94510 |
| MILLER, FLOYD | 77 W HURON ST 604 CHICAGO IL 60610 |
| MILLER, FRANCES | 128 OSTEND ST E BALTIMORE MD 21216 |

| Claim Name | Address Information |
| --- | --- |
| MILLER, FRANCES | 128 OSTEND ST E BALTIMORE MD 21230 |
| MILLER, FRANCES | 6101  LOCH RAVEN BLVD 305 BALTIMORE MD 21239 |
| MILLER, FRANCES | 1205   BELMONT PL BOYNTON BEACH FL 33436 |
| MILLER, FRANCIS | 7466 FURNACE BRANCH RD E 206 GLEN BURNIE MD 21060 |
| MILLER, FRANCIS | 2030   CORNWALL B BOCA RATON FL 33434 |
| MILLER, FRANK | 65   FINCH AVE MERIDEN CT 06451 |
| MILLER, FRANK | 703 LAFAYETTE ST HAVRE DE GRACE MD 21078 |
| MILLER, FRANK | 23823 W MCCLINTOCK RD CHANNAHON IL 60410 |
| MILLER, FRANKLYN | 3548 LAWNDALE RD E REISTERSTOWN MD 21136 |
| MILLER, FRED | 11215 SHELTER  CV SMITHFIELD VA 23430 |
| MILLER, FREDRIC | 1249 W 223RD ST APT 102 TORRANCE CA 90502 |
| MILLER, FRITZ | 16979 FAIRBURN ST HESPERIA CA 92345 |
| MILLER, G | 116 LONG  PT WILLIAMSBURG VA 23188 |
| MILLER, G | 1452 HIDDEN RANCH DR SIMI VALLEY CA 93063 |
| MILLER, GABRIELLE | 6510 CHURCH ST SYKESVILLE MD 21784 |
| MILLER, GAIL | 2115 S CONWAY RD APT 1910 ORLANDO FL 32812 |
| MILLER, GARY | 924 WATERCRESS DR NAPERVILLE IL 60540 |
| MILLER, GARY | 438 N BRAMBLE ST MANTENO IL 60950 |
| MILLER, GARY | 1404 S MASON ST BLOOMINGTON IL 61701 |
| MILLER, GARY | 2900   FAIRWAY DR HOLLYWOOD FL 33021 |
| MILLER, GAYLENE | 1101 W MAIN ST 211 MARION IL 62959 |
| MILLER, GENE | 332   PLANTATION CLUB DR DEBARY FL 32713 |
| MILLER, GENEVIEVE | 2021 W  WOOLBRIGHT RD # G201 BOYNTON BEACH FL 33426 |
| MILLER, GEORGE | 1213  VERMONT RD BEL AIR MD 21014 |
| MILLER, GEORGE | 810 MASSACHUSETTS AVE SAINT CLOUD FL 34769 |
| MILLER, GEORGE | 2509 S HARRIET LN HOLIDAY HILLS IL 60051 |
| MILLER, GEORGE | 6666   MONTEGO BAY BLVD # H H BOCA RATON FL 33433 |
| MILLER, GEORGETTA | 4902  FAIRVIEW LN SKOKIE IL 60077 |
| MILLER, GERALD J | 1206 N OAKWOOD DR MCHENRY IL 60050 |
| MILLER, GERARD | 601 MULBERRY PL    4F HIGHLAND PARK IL 60035 |
| MILLER, GERTRUDE | 488   BURGUNDY K DELRAY BEACH FL 33484 |
| MILLER, GILBERT | 3300 BENSON AVE 303 BALTIMORE MD 21227 |
| MILLER, GINA | 4398 PARK PALOMA CALABASAS CA 91302 |
| MILLER, GLEN | 2009 WILLOW SWITCH LN UPPER MARLBORO MD 20774 |
| MILLER, GLENDA | 21 ROLAND  DR 12 HAMPTON VA 23669 |
| MILLER, GLENN | 6206 SHETLAND CT ALLENTOWN PA 18106 |
| MILLER, GLORIA | 5522 NORRISVILLE RD WHITE HALL MD 21161 |
| MILLER, GLORIA | 1080 CEDAR CREST DR CRYSTAL LAKE IL 60014 |
| MILLER, GLORIA | 2121  AMMER RIDGE CT 102 GLENVIEW IL 60025 |
| MILLER, GLORIA | 824 E 101ST ST CHICAGO IL 60628 |
| MILLER, GLORIA | 11860 MT GUNNISON CT ALTA LOMA CA 91737 |
| MILLER, GOLDIE | 101   EXECUTIVE CENTER DR # 4-407 WEST PALM BCH FL 33401 |
| MILLER, GORDON | 11162 CAMARILLO ST APT 102 NORTH HOLLYWOOD CA 91602 |
| MILLER, GRACE | 4922 N HAMILTON AVE 1 CHICAGO IL 60625 |
| MILLER, GRACE | 28985 TRIPLE CROWN RD ROMOLAND CA 92585 |
| MILLER, GRAHAM | 271 NE  2ND ST BOCA RATON FL 33432 |
| MILLER, GREG | 2006 NW  139TH TER PEMBROKE PINES FL 33028 |
| MILLER, GREG | 1851   WALDORF DR WEST PALM BCH FL 33411 |
| MILLER, GREG | 7918   MANOR FOREST BLVD BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLER, GWEN | 11596 SEAPORT CIR MORENO VALLEY CA 92557 |
| MILLER, H | 105 W WINNIE WY ARCADIA CA 91007 |
| MILLER, H. | 7426 N  DEVON DR TAMARAC FL 33321 |
| MILLER, H. G. | 3530 DAMIEN AV APT SPC 10 LA VERNE CA 91750 |
| MILLER, H.D. | 2791 NW  83RD TER CORAL SPRINGS FL 33065 |
| MILLER, HALEY | 1813 BLACKMAN SHORES PL SNOHOMISH WA 98290 |
| MILLER, HANNAH | 247  FEDERALSBURG  S LAUREL MD 20724 |
| MILLER, HANNAH | 6735  CATANIA DR BOYNTON BEACH FL 33472 |
| MILLER, HARMA        BLDR | 9277  DELEMAR CT WEST PALM BCH FL 33414 |
| MILLER, HAROLD | 721  ATLANTIC SHORES BLVD # 309 HALLANDALE FL 33009 |
| MILLER, HARRY | 3125 CORNWALL RD BALTIMORE MD 21222 |
| MILLER, HARRY DR | 6692  PERUZZI WAY LAKE WORTH FL 33467 |
| MILLER, HARVEY/SHARON | 1300 LINDEN GRN BALTIMORE MD 21217 |
| MILLER, HATTIE | 2228  WILLIE MAYS PKWY ORLANDO FL 32811 |
| MILLER, HEATHER | 19  ROCK ST # 1 WINSTED CT 06098 |
| MILLER, HEATHER | 73 E ELM ST 11D CHICAGO IL 60611 |
| MILLER, HEATHER | 18400 NAPA ST APT 14 NORTHRIDGE CA 91325 |
| MILLER, HELEN | 403 DENTON WAY ABINGDON MD 21009 |
| MILLER, HELEN | 1308 W 115TH ST CHICAGO IL 60643 |
| MILLER, HELEN | 3621 NW  34TH TER LAUDERDALE LKS FL 33309 |
| MILLER, HELEN | 9321  SUNRISE LAKES BLVD # 308 SUNRISE FL 33322 |
| MILLER, HELEN | 17380  BOCA CLUB BLVD # 304 BOCA RATON FL 33487 |
| MILLER, HELEN | 5585 E PACIFIC COAST HWY APT 319 LONG BEACH CA 90804 |
| MILLER, HELEN & KENT | 104 VIRGINIA  DR NEWPORT NEWS VA 23602 |
| MILLER, HELI | 3400 S  OCEAN BLVD # 15J HIGHLAND BEACH FL 33487 |
| MILLER, HENRY | 4909 EVENING SKY CT ELLICOTT CITY MD 21043 |
| MILLER, HENRY | 3066  AINSLIE D BOCA RATON FL 33434 |
| MILLER, HENRY | PO BOX 8927 LOS ANGELES CA 90008 |
| MILLER, HENRY | 2153 SKINNER CT APT 7 THOUSAND OAKS CA 91362 |
| MILLER, HERB | 7255 S DAMEN AVE CHICAGO IL 60636 |
| MILLER, HERBERT | 169 BLOOD ST APT 1 LYME CT 06371-3508 |
| MILLER, HERBERT | 11 ELM AVE E BALTIMORE MD 21206 |
| MILLER, HERBERT | 1824  ATHENS LN LADY LAKE FL 32162 |
| MILLER, HERBERT | 1900 EUCLID AVE 2W BERWYN IL 60402 |
| MILLER, HERMAN | 1 HIGH STEPPER CT 303 BALTIMORE MD 21208 |
| MILLER, HERMAN | 16736 ANNE MARIE DR TINLEY PARK IL 60477 |
| MILLER, HEUBERT | 700 E 50TH ST LOS ANGELES CA 90011 |
| MILLER, HOGAN, NOTRE DAME | 2821  MIAMI ST SOUTH BEND IN 46614 |
| MILLER, HOLLY | 848  ASH ST WINNETKA IL 60093 |
| MILLER, HOLLY | 2651 SW  11TH PL DEERFIELD BCH FL 33442 |
| MILLER, HOLLY | 11263 183RD ST CERRITOS CA 90703 |
| MILLER, HOLLY | 930 INDIANA AV SOUTH PASADENA CA 91030 |
| MILLER, HOWARD | 465 BUCKLAND HILLS DR # 27333 MANCHESTER CT 06042-9119 |
| MILLER, HOWARD | 507  FOX DEN LN MILLERSVILLE MD 21108 |
| MILLER, HOWARD | 6 S HILLIARD ST WHEATFIELD IN 46392 |
| MILLER, HOWARD | 4374 E 250TH RD MENDOTA IL 61342 |
| MILLER, HOWARD | 1100  SAINT CHARLES PL # 815 PEMBROKE PINES FL 33026 |
| MILLER, HOWARD | 3621  OAKS CLUBHOUSE DR # 106 POMPANO BCH FL 33069 |
| MILLER, HOWARD | 5559 N  STATE ROAD 7 FORT LAUDERDALE FL 33319 |

| Claim Name | Address Information |
|---|---|
| MILLER, HUBERT | 5321 E ANAHEIM RD LONG BEACH CA 90815 |
| MILLER, IDA | 4071    GUILDFORD D BOCA RATON FL 33434 |
| MILLER, INEZ | 929 FOLEY DR WILLIAMSBURG VA 23185 |
| MILLER, IRMA | 5555 N SHERIDAN RD 1515 CHICAGO IL 60640 |
| MILLER, IRV | 9420 S  HOLLYBROOK LAKE DR # 307 307 PEMBROKE PINES FL 33025 |
| MILLER, IRV | 429  PIEDMONT I DELRAY BEACH FL 33484 |
| MILLER, IRVING | 3202    PORTOFINO PT # L2 COCONUT CREEK FL 33066 |
| MILLER, IRVING | 3304    ARUBA WAY # B4 B4 COCONUT CREEK FL 33066 |
| MILLER, IRVING | 2871  E SUNRISE LAKES DR # 101 SUNRISE FL 33322 |
| MILLER, J | 542 WASHINGTON ST    313 WAUKEGAN IL 60085 |
| MILLER, J | 2801    VICTORIA WAY # F3 COCONUT CREEK FL 33066 |
| MILLER, J | 23401 PARK SORRENTO APT 43 CALABASAS CA 91302 |
| MILLER, J | 18700 FLORIDA ST APT 311 HUNTINGTON BEACH CA 92648 |
| MILLER, J J | 7805 ELLENHAM RD BALTIMORE MD 21204 |
| MILLER, J. | 710 NW  1ST ST HALLANDALE FL 33009 |
| MILLER, J. ALEX | 1822 LOMBARD ST E BALTIMORE MD 21231 |
| MILLER, J.R. | 5424 N ASHLAND AVE CHICAGO IL 60640 |
| MILLER, JACK | 7 BRISTOL CT LINCOLNSHIRE IL 60069 |
| MILLER, JACK | 16527 NORDHOFF ST NORTH HILLS CA 91343 |
| MILLER, JACK R. | 7015    SUMMER TREE DR # 201 201 BOYNTON BEACH FL 33437 |
| MILLER, JACKIE | 33831 FAIRVIEW DR YUCAIPA CA 92399 |
| MILLER, JACKY | 23688 BURTON ST CANOGA PARK CA 91304 |
| MILLER, JACOB | 7503 NW  40TH CT CORAL SPRINGS FL 33065 |
| MILLER, JACQUELIN | 69 CRIMSON AVE TANEYTOWN MD 21787 |
| MILLER, JACQUELINE | 2118    GRAUE MILL CT MCHENRY IL 60050 |
| MILLER, JACQUELYN | 4908 CLEARWATER LN NAPERVILLE IL 60564 |
| MILLER, JAMES | 19    MORGAN RD SALEM CT 06420 |
| MILLER, JAMES | 1919 E MAYBERRY RD WESTMINSTER MD 21158 |
| MILLER, JAMES | 757 BALDWIN RD HIGHLAND PARK IL 60035 |
| MILLER, JAMES | 5 BELMONT DR ROMEOVILLE IL 60446 |
| MILLER, JAMES | 10S246 SKYLINE DR BURR RIDGE IL 60527 |
| MILLER, JAMES | 11549 S DERBY LN PLAINFIELD IL 60585 |
| MILLER, JAMES | 3240    CYPRESS CREEK DR POMPANO BCH FL 33062 |
| MILLER, JAMES | 2124 NE  60TH ST FORT LAUDERDALE FL 33308 |
| MILLER, JAMES | 15275 SADDLEBACK RD CANYON COUNTRY CA 91387 |
| MILLER, JAMES | 4117 W MCFADDEN AV APT SP 39 SANTA ANA CA 92704 |
| MILLER, JAN | 7906 32ND ST BALTIMORE MD 21237 |
| MILLER, JAN | 970  TAFT RD HINSDALE IL 60521 |
| MILLER, JANE | 2009 ROCKWELL AVE BALTIMORE MD 21228 |
| MILLER, JANE W | 1112 N BRADFORD AV APT 230 PLACENTIA CA 92870 |
| MILLER, JANET | 251    TORRINGFORD ST WINSTED CT 06098 |
| MILLER, JANET | 2414-A  WILLOUGHBY BEACH RD EDGEWOOD MD 21040 |
| MILLER, JANET | 833 E KINGSLEY AV APT 3C POMONA CA 91767 |
| MILLER, JANET | 2924 AVENIDA DE AUTLAN CAMARILLO CA 93010 |
| MILLER, JANET M. | 4333 N  OCEAN BLVD # CS2 DELRAY BEACH FL 33483 |
| MILLER, JANETTE | 1336 SUNSET AV SANTA MONICA CA 90405 |
| MILLER, JANICE | 11 HARTACK CT BALTIMORE MD 21236 |
| MILLER, JANICE | 351 E SAINT ANDREWS ST ONTARIO CA 91761 |
| MILLER, JANICE M | 38    WARREN ST NEW BRITAIN CT 06052 |

| Claim Name | Address Information |
|---|---|
| MILLER, JANIE | 1836 LAUREL CANYON BLVD LOS ANGELES CA 90046 |
| MILLER, JARED | 8222 ELBERTA DR ELLICOTT CITY MD 21043 |
| MILLER, JASON | 6245  CROSSLAND BLVD GURNEE IL 60031 |
| MILLER, JASON | 11711 MAYFIELD AV APT 3 LOS ANGELES CA 90049 |
| MILLER, JASON | 1107 OCEAN PARK BLVD APT D SANTA MONICA CA 90405 |
| MILLER, JAY | 9   GRANDVIEW TER VERNON CT 06066 |
| MILLER, JAY | 227 W PRAIRIE LN ROUND LAKE IL 60073 |
| MILLER, JAY | 8045 OCONNOR DR    6A RIVER GROVE IL 60171 |
| MILLER, JAY | 1138 GLENVILLE DR APT 2 LOS ANGELES CA 90035 |
| MILLER, JAYME | 7261   ABBEY LN WINTER PARK FL 32792 |
| MILLER, JEAN | 2930 MILLER RD SALISBURY NC 28147 |
| MILLER, JEAN | 445 S  GRANDVIEW ST # 8 MOUNT DORA FL 32757 |
| MILLER, JEAN | 1301 W ARGYLE ST   309 CHICAGO IL 60640 |
| MILLER, JEAN | P.O. BOX 2247 LONG BEACH CA 90801 |
| MILLER, JEAN LEE | 357 S CURSON AV APT 11M LOS ANGELES CA 90036 |
| MILLER, JEAN, MAINE EAST HIGH SCHOOL | 2601 DEMPSTER ST PARK RIDGE IL 60068 |
| MILLER, JEANETTE A | 604 CONWAY  DR 104 WILLIAMSBURG VA 23185 |
| MILLER, JEANINE | 38 N ALBONI PL APT 6 LONG BEACH CA 90802 |
| MILLER, JEANNE | 26W223 JEROME AVE WHEATON IL 60187 |
| MILLER, JEANNE | 1173 SW  120TH WAY DAVIE FL 33325 |
| MILLER, JEFF | 10  STONE GARDEN CT OWINGS MILLS MD 21117 |
| MILLER, JEFF | 7103 MONROE ST NILES IL 60714 |
| MILLER, JEFF | 1876   MONTE CARLO WAY CORAL SPRINGS FL 33071 |
| MILLER, JEFF RACHEL | 3168 NW  63RD ST BOCA RATON FL 33496 |
| MILLER, JEFF, BATAVIA SR HIGH SCHOOL | 1200 W WILSON ST BATAVIA IL 60510 |
| MILLER, JEFFREY | 3227 OLD FENCE RD ELLICOTT CITY MD 21042 |
| MILLER, JEFFREY | 3227 OLD FENCE RD REISTERSTOWN MD 21136 |
| MILLER, JEFFREY | 325 CHIPILI DR NORTHBROOK IL 60062 |
| MILLER, JEFFREY | 2871   SOMERSET DR # 216 LAUDERDALE LKS FL 33311 |
| MILLER, JENEANE | 9659  N CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| MILLER, JENIFER | 9291 MAXWELL CT LAUREL MD 20723 |
| MILLER, JENNIFER | 7086 DUCKETTS LN 302 ELKRIDGE MD 21075 |
| MILLER, JENNIFER | 74  MURDOCK RD BALTIMORE MD 21212 |
| MILLER, JENNIFER | 848 CATHERINE CT GRAYSLAKE IL 60030 |
| MILLER, JENNIFER | 2940   FOREST HILLS BLVD # 3D CORAL SPRINGS FL 33065 |
| MILLER, JENNIFER | 237 W FAIRVIEW AV GLENDALE CA 91202 |
| MILLER, JEREMIAH | 5109 GOLDSBORO DR APT 20A NEWPORT NEWS VA 23605 |
| MILLER, JEREMIAH | 7572 23RD ST APT B WESTMINSTER CA 92683 |
| MILLER, JEREMY | 20 VIA VICINI RCHO SANTA MARGARITA CA 92688 |
| MILLER, JERMAINE | 4512 S LEAMINGTON AVE CHICAGO IL 60638 |
| MILLER, JEROME | 9770   DONATO WAY LAKE WORTH FL 33467 |
| MILLER, JEROME OR DOROTHY T | 5625   HAMMOCK LN LAUDERHILL FL 33319 |
| MILLER, JERRY | 409  SASSAFRAS CT BELAIR MD 21015 |
| MILLER, JERRY | 15455 GLENOAKS BLVD APT SP 405 SYLMAR CA 91342 |
| MILLER, JERRY | 3148 THISTLEWOOD ST THOUSAND OAKS CA 91360 |
| MILLER, JESSIE | 400 SW  29TH TER FORT LAUDERDALE FL 33312 |
| MILLER, JESSIE | 2727 N  OCEAN BLVD # 403 403 BOCA RATON FL 33431 |
| MILLER, JILL D. | 9254   BROAD ST BOCA RATON FL 33434 |
| MILLER, JILLANA | 353 BLUE DOLPHIN DR PORT HUENEME CA 93041 |

| Claim Name | Address Information |
|---|---|
| MILLER, JIM | 1002 17TH ST SANTA MONICA CA 90403 |
| MILLER, JIMMIE | 701  FONDULAC DR EAST PEORIA IL 61611 |
| MILLER, JOAN | 18W079  WILLIAMSBURG LN VILLA PARK IL 60181 |
| MILLER, JOAN | 8789 SWALLOW AV FOUNTAIN VALLEY CA 92708 |
| MILLER, JOANN | 3601 FORDS LN BALTIMORE MD 21215 |
| MILLER, JOANNA | 718  BRIGHTON CIR BARRINGTON IL 60010 |
| MILLER, JODI | 3833 PACIFIC AV LONG BEACH CA 90807 |
| MILLER, JODY | 113   LAKE EMERALD DR # 203 OAKLAND PARK FL 33309 |
| MILLER, JODY | 15455 GLENOAKS BLVD APT 295 SYLMAR CA 91342 |
| MILLER, JOE | 12 CONGRESSIONAL CT BALTIMORE MD 21220 |
| MILLER, JOE | 02S779 GROVE LN WARRENVILLE IL 60555 |
| MILLER, JOE | 16217 LAGUNA ST VICTORVILLE CA 92395 |
| MILLER, JOHANNA | 109 BITTERSWEET CIR GUILFORD CT 06437-1431 |
| MILLER, JOHN | 17   PILLSBURY HL VERNON CT 06066 |
| MILLER, JOHN | 48   CORNWALL RD WARREN CT 06754 |
| MILLER, JOHN | 1434 BLOCKTON CT CROFTON MD 21114 |
| MILLER, JOHN | 1434 BLOCKTON CT SALISBURY MD 21804 |
| MILLER, JOHN | 26 NEFF  DR HAMPTON VA 23669 |
| MILLER, JOHN | 831  HERITAGE DR ADDISON IL 60101 |
| MILLER, JOHN | 6425 N SAYRE AVE CHICAGO IL 60631 |
| MILLER, JOHN | 4400 N GREENVIEW AVE 1ST CHICAGO IL 60640 |
| MILLER, JOHN | 7953 S SAINT LOUIS AVE CHICAGO IL 60652 |
| MILLER, JOHN | 1151 SW  128TH TER # D309 PEMBROKE PINES FL 33027 |
| MILLER, JOHN | 2290 NW  97TH ST MIAMI FL 33147 |
| MILLER, JOHN | 3900 N  OCEAN DR # C7 LAUD-BY-THE-SEA FL 33308 |
| MILLER, JOHN | 3305 HWD BLVD FORT LAUDERDALE FL 33321 |
| MILLER, JOHN | 100 NW  7TH ST BOCA RATON FL 33432 |
| MILLER, JOHN | 1860 NW  13TH ST # 202 DELRAY BEACH FL 33445 |
| MILLER, JOHN | 711 6TH AV VENICE CA 90291 |
| MILLER, JOHN | 911 9TH ST APT 307 SANTA MONICA CA 90403 |
| MILLER, JOHN | 4900 WOODMAN AV APT 11 SHERMAN OAKS CA 91423 |
| MILLER, JOHN | 969 N GREER AV COVINA CA 91724 |
| MILLER, JOHN | 29514 MASTERS DR MURRIETA CA 92563 |
| MILLER, JOHN | 23791 MARINER DR APT 13 DANA POINT CA 92629 |
| MILLER, JOHN | 24865 VIA LARGA LAGUNA NIGUEL CA 92677 |
| MILLER, JOHN | 2661 TALLANT RD APT MN714 SANTA BARBARA CA 93105 |
| MILLER, JOHN M | 237 KATHANN  DR A NEWPORT NEWS VA 23605 |
| MILLER, JON | 50 E BELLEVUE PL 1702 CHICAGO IL 60611 |
| MILLER, JON | 107  GILLMAN AVE WASHINGTON IL 61571 |
| MILLER, JON R. | 755   OAKLAND HILLS CIR # 211 LAKE MARY FL 32746 |
| MILLER, JONATHAN | 3943 N HERMITAGE AVE CHICAGO IL 60613 |
| MILLER, JONATHAN | 14824 107TH AV NE BOTHELL WA 98011 |
| MILLER, JOSEPH | 994  EDGEBROOK LN GLENCOE IL 60022 |
| MILLER, JOSEPH | 6514 ORANGE ST APT 2 LOS ANGELES CA 90048 |
| MILLER, JOSEPH | 443 BLUERIDGE PL ESCONDIDO CA 92026 |
| MILLER, JOSEPH | 5155 MISSION HILLS DR BANNING CA 92220 |
| MILLER, JOSEPH | 7454 ELM ST APT D SAN BERNARDINO CA 92410 |
| MILLER, JOSHUA T. | 118 GRACE MANOR DR HAVRE DE GRACE MD 21078 |
| MILLER, JOYCE | 1201 TOPSAIL CT PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| MILLER, JOYCE | 140 W  WALTS AVE # 48B DELAND FL 32720 |
| MILLER, JOYCE | 708    VILLAGE CT FRUITLAND PARK FL 34731 |
| MILLER, JUDITH | 1600 SW  127TH WAY # 104 PEMBROKE PINES FL 33027 |
| MILLER, JUDY | 3909 APPLE ORCHARD DR PASADENA MD 21122 |
| MILLER, JUDY | 441 INDIANWOOD BLVD PARK FOREST IL 60466 |
| MILLER, JUDY | 600 S DEARBORN ST 1012 CHICAGO IL 60605 |
| MILLER, JULES | 24646 PRISCILLA DR DANA POINT CA 92629 |
| MILLER, JULIA | 12    SEVILLE A DELRAY BEACH FL 33446 |
| MILLER, JULIAN | 9120    BROAD ST BOCA RATON FL 33434 |
| MILLER, JULIE | 6950 DUCKETTS LN ELKRIDGE MD 21075 |
| MILLER, JULIE | 1 SEASONS  CT WILLIAMSBURG VA 23188 |
| MILLER, JULIE | 1333 W TOUHY AVE 216 PARK RIDGE IL 60068 |
| MILLER, JULIE | 1420 CHICAGO AVE 7B ALLISON EVANSTON IL 60201 |
| MILLER, JULIE | 409 LAS PALMAS DR IRVINE CA 92602 |
| MILLER, JUNE | 23842 ALICIA PKWY APT 258 MISSION VIEJO CA 92691 |
| MILLER, JUSTIN | 7124 DE PALMA ST DOWNEY CA 90241 |
| MILLER, JUSTIN | 1920 6TH ST APT 245 SANTA MONICA CA 90405 |
| MILLER, KAREN | 7944 S CARPENTER ST 2 CHICAGO IL 60620 |
| MILLER, KAREN | 2906 N MAJOR AVE CHICAGO IL 60634 |
| MILLER, KAREN | 152    ARLINGTON RD WEST PALM BCH FL 33405 |
| MILLER, KAREN | 214 E COLORADO AV GLENDORA CA 91740 |
| MILLER, KARI | 1512 GREATE  RD GLOUCESTER PT VA 23062 |
| MILLER, KARL | 400 W BUTTERFIELD RD 426 ELMHURST IL 60126 |
| MILLER, KARLA | 13801 PARAMOUNT BLVD APT 2 204 PARAMOUNT CA 90723 |
| MILLER, KARLEEN | 9650 MILLIKEN AV APT 8105 RANCHO CUCAMONGA CA 91730 |
| MILLER, KARTIER | 941 S  PARK RD # 307 HOLLYWOOD FL 33021 |
| MILLER, KATE | 1747 W NEWPORT AVE 3 CHICAGO IL 60657 |
| MILLER, KATHEENE | 6401 WARNER AV APT 315 HUNTINGTON BEACH CA 92647 |
| MILLER, KATHERINE | 58    HEATHER LN NORTH GRANBY CT 06060 |
| MILLER, KATHERINE | 7801 PENINSULA EXPY 225 BALTIMORE MD 21222 |
| MILLER, KATHERINE | 6011 S WOODLAWN AVE 1 CHICAGO IL 60637 |
| MILLER, KATHERINE | 626 W WELLINGTON AVE GARDEN CHICAGO IL 60657 |
| MILLER, KATHERINE | 16425 GILMORE ST VAN NUYS CA 91406 |
| MILLER, KATHLEEN | 8311 WILLOW RIDGE RD ROANOKE VA 24019 |
| MILLER, KATHLEEN | 22412    STRASSBURG AVE SAUK VILLAGE IL 60411 |
| MILLER, KATHLEEN | 5441 NEWCASTLE LN CALABASAS CA 91302 |
| MILLER, KATHLEEN, NWU | 1453 W BELMONT AVE 1 CHICAGO IL 60657 |
| MILLER, KATHRYN | 811 ELM ST WINNETKA IL 60093 |
| MILLER, KATHY | 33    BEAR LN JIM THORPE PA 18229 |
| MILLER, KATHY | 809 JEANNETTE AVE BEL AIR MD 21014 |
| MILLER, KATHY | 809 JEANNETTE AVE BALTIMORE MD 21222 |
| MILLER, KATHY | PLAINFIELD NORTH HIGH SCHOOL 12005 S 248TH AVE PLAINFIELD IL 60585 |
| MILLER, KATHY | 8526 N OLCOTT AVE 4 NILES IL 60714 |
| MILLER, KATHY | 18 ANCHORAGE WY NEWPORT BEACH CA 92663 |
| MILLER, KATHY G | 1277 STONEHEDGE LN LA HABRA CA 90631 |
| MILLER, KATIE | 500 LANDFAIR AV APT G1 LOS ANGELES CA 90024 |
| MILLER, KATIE | 1655 CLARK AV APT 229 LONG BEACH CA 90815 |
| MILLER, KEITH | 9080 FURROW AVE ELLICOTT CITY MD 21042 |
| MILLER, KEITH | 2794 ROURKE DR AURORA IL 60503 |

| Claim Name | Address Information |
|---|---|
| MILLER, KEITH | 4503 N EASTBURY AV COVINA CA 91722 |
| MILLER, KELLY | 1309 HAZEL NUT CT ANNAPOLIS MD 21409 |
| MILLER, KELLY | 2996   GENOA WAY DELRAY BEACH FL 33445 |
| MILLER, KELLY | 1009 EVERGREEN ST BURBANK CA 91505 |
| MILLER, KELLY M | 23841 ARROYO PARK DR APT 807 VALENCIA CA 91355 |
| MILLER, KEN | 2950   WACASSA DR GENEVA FL 32732 |
| MILLER, KEN | 316 STILLWATER CT WAUCONDA IL 60084 |
| MILLER, KEN | 7510 N BELL AVE CHICAGO IL 60645 |
| MILLER, KEN | 6989 COZYCROFT AV WINNETKA CA 91306 |
| MILLER, KENNETH | 6874 SW  21ST ST MIRAMAR FL 33023 |
| MILLER, KENNETH | 7336 CLEARGROVE DR DOWNEY CA 90240 |
| MILLER, KENT | 7008 DUCKETTS LN ELKRIDGE MD 21075 |
| MILLER, KERI | 1100 N DEARBORN ST 215 CHICAGO IL 60610 |
| MILLER, KEVIN | 1713 RAPIDS DR RACINE WI 53404 |
| MILLER, KEVIN | 2003 INDIANA WEST COVINA CA 91792 |
| MILLER, KEVIN J | 418 N BROADWAY APT 3 REDONDO BEACH CA 90277 |
| MILLER, KEVIN W | 528 TIMBERLINE  LOOP YORKTOWN VA 23692 |
| MILLER, KIM | 1642   WILLIAM AVE BALTIMORE MD 21221 |
| MILLER, KIM | 102 TERRANCE  CIR YORKTOWN VA 23693 |
| MILLER, KIM | 530   PARK PLAINE AVE PARK RIDGE IL 60068 |
| MILLER, KIM | 830   CONLEY DR ELBURN IL 60119 |
| MILLER, KIM | 430 PLYMOUTH LN SCHAUMBURG IL 60193 |
| MILLER, KIM | 3121 W FOSTER AVE G2 CHICAGO IL 60625 |
| MILLER, KIM | 6000 UNIVERSITY PKWY APT 6215 SAN BERNARDINO CA 92407 |
| MILLER, KIMBERLA | 510 NW  24TH AVE # 53 FORT LAUDERDALE FL 33311 |
| MILLER, KIMBERLEE | 10329 MALCOLM CIR H COCKEYSVILLE MD 21030 |
| MILLER, KIMBERLY | 11129 POPE AV LYNWOOD CA 90262 |
| MILLER, KRISTEN | 14430 TRIPP AVE MIDLOTHIAN IL 60445 |
| MILLER, KRISTIN | 2516 MARATHON ST LOS ANGELES CA 90026 |
| MILLER, KRISTINE | 474 N LAKE SHORE DR 3907 CHICAGO IL 60611 |
| MILLER, KRISTINE | 3046 GLENROSE AV ALTADENA CA 91001 |
| MILLER, KRISTY | 24064   WALNUT CIR PLAINFIELD IL 60585 |
| MILLER, KURT | 840 LANCASTER   LN NEWPORT NEWS VA 23602 |
| MILLER, KYLE | 1142 PEACOCK DR SAN JACINTO CA 92583 |
| MILLER, LARRY | 530 ETON LN YORK PA 17402 |
| MILLER, LARRY | 414 W TAYLOR ST DE KALB IL 60115 |
| MILLER, LARRY | 3001   CARDINAL DR DELRAY BEACH FL 33444 |
| MILLER, LARRY | 2636 TERESINA DR HACIENDA HEIGHTS CA 91745 |
| MILLER, LARRY | 33105 SANTIAGO RD APT 33 ACTON CA 93510 |
| MILLER, LARRY D. | 1703 SW  19TH CT BOYNTON BEACH FL 33426 |
| MILLER, LAURA | 5 MARVIS ST NEWINGTON CT 06111-2575 |
| MILLER, LAURA | 1255   CASTINE CT PASADENA MD 21122 |
| MILLER, LAUREN | 1294 TRACIE DR BREA CA 92821 |
| MILLER, LAURIE | 4670 NE  5TH AVE # 15 BOCA RATON FL 33431 |
| MILLER, LAWRENCE | 632  BRIDGEMAN LN ROMEOVILLE IL 60446 |
| MILLER, LAWRENCE | 5551 W 6TH ST APT 3120 LOS ANGELES CA 90036 |
| MILLER, LAWTON F | 486 S MALENA DR ORANGE CA 92869 |
| MILLER, LEAH | 7886   CHULA VISTA CRES BOCA RATON FL 33433 |
| MILLER, LEE | 5301 BROOKSHIRE ESTATES DR PLAINFIELD IL 60586 |

| Claim Name | Address Information |
| --- | --- |
| MILLER, LEE | 313 N WHISPERING OAKS DR METAMORA IL 61548 |
| MILLER, LEE | 361   NORMANDY H DELRAY BEACH FL 33484 |
| MILLER, LEE | 3343 NORTH SHORE DR ONTARIO CA 91761 |
| MILLER, LENORA | 33 TILLERSON DR NEWPORT NEWS VA 23602 |
| MILLER, LEON | 278 N WILSHIRE AV APT A14 ANAHEIM CA 92801 |
| MILLER, LEONA | 7010 W 86TH PL 1B BURBANK IL 60459 |
| MILLER, LEONARD | 139   SUNNYSIDE AVE WATERBURY CT 06708 |
| MILLER, LEONARD | 400 ZINNIA CT N BELAIR MD 21015 |
| MILLER, LEROY | 2340 SEARLES RD BALTIMORE MD 21222 |
| MILLER, LESLIE | 8430   NEW CASTLE AVE BURBANK IL 60459 |
| MILLER, LESLIE | 890 NW   86TH AVE # 907 PLANTATION FL 33324 |
| MILLER, LESLIE | 19285   CEDAR GLEN DR BOCA RATON FL 33434 |
| MILLER, LEVERGNE | 460 E 41ST ST 811 CHICAGO IL 60653 |
| MILLER, LEVINA | 231 COLONY RD NEWPORT NEWS VA 23602 |
| MILLER, LIDA, NWU | 131 S KENILWORTH AVE MOUNT PROSPECT IL 60056 |
| MILLER, LILY | 1055 E GRAND AVE 111 LAKE VILLA IL 60046 |
| MILLER, LIN | 1104   CEDARWOOD CT 1211 ELK GROVE VILLAGE IL 60007 |
| MILLER, LINDA | 1308 N 13TH ST APT J13 WHITEHALL PA 18052 |
| MILLER, LINDA | 1322   TRALEE CIR ABERDEEN MD 21001 |
| MILLER, LINDA | 01N095   TAMARACK DR WINFIELD IL 60190 |
| MILLER, LINDA | 204   NANTUCKET HBR SCHAUMBURG IL 60193 |
| MILLER, LINDA | 1396 WATERSIDE DR BOLINGBROOK IL 60490 |
| MILLER, LINDA | 1364   JANE AVE NAPERVILLE IL 60540 |
| MILLER, LINDA | 3644 N WAYNE AVE CHICAGO IL 60613 |
| MILLER, LINDA | 8857 S COTTAGE GROVE AVE 3E CHICAGO IL 60619 |
| MILLER, LINDA | 1819 SE   17TH ST # 1505 FORT LAUDERDALE FL 33316 |
| MILLER, LINDA | 6782 N  PINE ISLAND RD TAMARAC FL 33321 |
| MILLER, LINDA | 27662 ALISO CREEK RD APT 1310 ALISO VIEJO CA 92656 |
| MILLER, LINDSEY | 1212 NORTHVIEW RD BALTIMORE MD 21218 |
| MILLER, LISA | 1490 W REMINGTON LN ROUND LAKE IL 60073 |
| MILLER, LISA | 9858 NW   57TH MNR CORAL SPRINGS FL 33076 |
| MILLER, LISHANA | 15   NOD HILL RD CLINTON CT 06413 |
| MILLER, LLEWELLYN | 967 SW   114TH WAY FORT LAUDERDALE FL 33325 |
| MILLER, LLOYD | 3001 SW   18TH TER # 166 FORT LAUDERDALE FL 33315 |
| MILLER, LOIS S | 20 PARKWAY   DR HAMPTON VA 23669 |
| MILLER, LOREN | 854 W 79TH ST APT BACK LOS ANGELES CA 90044 |
| MILLER, LORETTA | 151   CANTERBURY PL WEST PALM BCH FL 33414 |
| MILLER, LORETTA A | 7336   BERKSHIRE RD BALTIMORE MD 21224 |
| MILLER, LORI | 837 E 150TH ST F HAMMOND IN 46327 |
| MILLER, LORI | 466   DURHAM P DEERFIELD BCH FL 33442 |
| MILLER, LORRAINE | 4751 NW   21ST ST # 315 LAUDERHILL FL 33313 |
| MILLER, LOUANN | 9609 OAK SUMMIT AVE BALTIMORE MD 21234 |
| MILLER, LUCAS | 461 HIGHFIELD CT SEVERNA PARK MD 21146 |
| MILLER, LUCIA | 10912 MEADS AV ORANGE CA 92869 |
| MILLER, LUCILLE | 283 WOODSIDE LAKE DR ORMOND BEACH FL 32174 |
| MILLER, LUCILLE | 135 VIA MONTE D ORO REDONDO BEACH CA 90277 |
| MILLER, LUCINDA | 1211 SWEETBRIAR DR APT 3 GLENDALE CA 91206 |
| MILLER, LUCY | 506 LA LOMA RD GLENDALE CA 91206 |
| MILLER, LYNETTE | 5004 N REEDER AV COVINA CA 91724 |

| Claim Name | Address Information |
| --- | --- |
| MILLER, LYNN | 207 GARDEN CIR SOUTH WINDSOR CT 06074-3721 |
| MILLER, LYNN | 2500 INDIGO LN    153 GLENVIEW IL 60026 |
| MILLER, LYNN | 2000 N  ESTRELLA CT # 206 PALM BEACH GARDENS FL 33410 |
| MILLER, LYNN M. | 3020  BUCKINGHAM DR SOUTH BEND IN 46614 |
| MILLER, M | 14119 S LAKERIDGE DR PLAINFIELD IL 60544 |
| MILLER, M | 15512 GERKIN AV LAWNDALE CA 90260 |
| MILLER, M | 2235 W 25TH ST APT 130 SAN PEDRO CA 90732 |
| MILLER, M | 1042 BELMONT ABBEY LN CLAREMONT CA 91711 |
| MILLER, M | 3417 S PLAZA DR APT J SANTA ANA CA 92704 |
| MILLER, M A | 10210 BASELINE RD APT 130 ALTA LOMA CA 91701 |
| MILLER, MADONNA | 3133 HICKORY FORK RD APT 1 GLOUCESTER VA 23061 |
| MILLER, MAE | 27670 W BRIDGEWATER CT BARRINGTON IL 60010 |
| MILLER, MAR | 700 NW  155TH TER PEMBROKE PINES FL 33028 |
| MILLER, MARCIA | 7501  MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| MILLER, MARCIE | 23732 HILLHURST DR APT 28 LAGUNA NIGUEL CA 92677 |
| MILLER, MARCY | 2600 N LAKEVIEW AVE 7F CHICAGO IL 60614 |
| MILLER, MARCY | 180 N  FEDERAL HWY # K DELRAY BEACH FL 33483 |
| MILLER, MARGARET | 254 CONESTOGA WAY GLASTONBURY CT 06033-3360 |
| MILLER, MARGARET | 4250 W LAKE AVE C203 GLENVIEW IL 60025 |
| MILLER, MARGARET | 130 N SYLVAN DR MUNDELEIN IL 60060 |
| MILLER, MARGARET | 16598 W APTAKISIC RD LINCOLNSHIRE IL 60069 |
| MILLER, MARGARET | 932 N LOMBARD AVE OAK PARK IL 60302 |
| MILLER, MARGARET | 3447 BREITWIESER LN NAPERVILLE IL 60564 |
| MILLER, MARGARET | 400 W ONTARIO ST 805 CHICAGO IL 60654 |
| MILLER, MARGARET E | 19931 E RIMROCK RD APPLE VALLEY CA 92307 |
| MILLER, MARGGIE | 11207 S WHIPPLE ST CHICAGO IL 60655 |
| MILLER, MARGO | 10620 NW  10TH ST PLANTATION FL 33322 |
| MILLER, MARGRET | 3424 CLINTON AVE    1 BERWYN IL 60402 |
| MILLER, MARGUERITE | 3508 OAK PARK AVE BERWYN IL 60402 |
| MILLER, MARIA | 16916 HIERBA DR APT 273 RANCHO BERNARDO CA 92128 |
| MILLER, MARIAN | 6234   BRAVA WAY BOCA RATON FL 33433 |
| MILLER, MARIANE | 31130 S GENERAL KEARNEY RD APT 82 TEMECULA CA 92591 |
| MILLER, MARIANNE | 3201 OAK BRANCH LN TOANO VA 23168 |
| MILLER, MARIANNE | 8 ROSE HILL CT ALGONQUIN IL 60102 |
| MILLER, MARIANNE | WEST LEYDEN HIGH SCHOOL 1000 N WOLF RD NORTHLAKE IL 60164 |
| MILLER, MARIE | 9416 S WENTWORTH AVE CHICAGO IL 60620 |
| MILLER, MARILYN | 8431 W BRUCE DR NILES IL 60714 |
| MILLER, MARILYN | 321 E  SHERIDAN ST # 107 DANIA FL 33004 |
| MILLER, MARILYN | 71   LYNDHURST C DEERFIELD BCH FL 33442 |
| MILLER, MARILYN | 1308 HIGHGATE AV LOS ANGELES CA 90042 |
| MILLER, MARION | 471   PIEDMONT J DELRAY BEACH FL 33484 |
| MILLER, MARK | 422 TUXEDO ST BALTIMORE MD 21211 |
| MILLER, MARK | PO BOX 216 CEDAR FALLS IA 50613 |
| MILLER, MARK | 24211  76TH ST SALEM WI 53168 |
| MILLER, MARK | 1601 EARL WARREN DR APT 206H LONG BEACH CA 90815 |
| MILLER, MARK | 28132 RUBICON CT LAGUNA NIGUEL CA 92677 |
| MILLER, MARK T | 11041 HESBY ST APT 110 NORTH HOLLYWOOD CA 91601 |
| MILLER, MARLENE | 12542 BLUE SPRUCE AV GARDEN GROVE CA 92840 |
| MILLER, MARLO | 13348 MAGNOLIA BLVD SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| MILLER, MARSHA | 18820 STEFANI AV CERRITOS CA 90703 |
| MILLER, MARSHA, ELGIN HIGH SCHOOL | 1200   MAROON DR ELGIN IL 60120 |
| MILLER, MARSHALL | 933 CORONADO DR ARCADIA CA 91007 |
| MILLER, MARTHA | 475 N CASS AVE 212 WESTMONT IL 60559 |
| MILLER, MARTHA | 422 E SOUTH ST APT 5 LONG BEACH CA 90805 |
| MILLER, MARTIN | 1105    CITRUS ISLE FORT LAUDERDALE FL 33315 |
| MILLER, MARTINS | 611 CALTHROP NECK  RD YORKTOWN VA 23693 |
| MILLER, MARVA | 3711 NW  21ST ST # 211 211 LAUDERDALE LKS FL 33311 |
| MILLER, MARVIN__#14079 | 122 S HEWES ST ORANGE CA 92869 |
| MILLER, MARY | 110 BRIARWOOD RD BALTIMORE MD 21222 |
| MILLER, MARY | 4419 WILLIAM STYRON N SQ NEWPORT NEWS VA 23606 |
| MILLER, MARY | 14 TEAKWOOD  CT HAMPTON VA 23666 |
| MILLER, MARY | 250 LAKE BLVD 224 BUFFALO GROVE IL 60089 |
| MILLER, MARY | 644   SAINT JOHNS RD WOODSTOCK IL 60098 |
| MILLER, MARY | 2344 APPLEBY DR WHEATON IL 60187 |
| MILLER, MARY | 6209 JANES AVE DOWNERS GROVE IL 60516 |
| MILLER, MARY | 5237 N AUSTIN AVE CHICAGO IL 60630 |
| MILLER, MARY | P O BOX 40664 PASADENA CA 91114 |
| MILLER, MARY | 2517 E BANYAN CT ANAHEIM CA 92806 |
| MILLER, MARY ANN | 1409   BASSETT CT BEL AIR MD 21014 |
| MILLER, MARY ANN | 7015 NW  64TH ST TAMARAC FL 33321 |
| MILLER, MARY E | 118 HARRIS CREEK  RD HAMPTON VA 23669 |
| MILLER, MARY ELLEN | 11    SUSAN RD NEW BRITAIN CT 06053 |
| MILLER, MARY JANE | 9142 S HOMAN AVE EVERGREEN PARK IL 60805 |
| MILLER, MARYELLEN | 11 SUSAN RD NEW BRITAIN CT 06053-1422 |
| MILLER, MATT | 25 DUNVALE RD 356 BALTIMORE MD 21204 |
| MILLER, MATT | 1320 PRINCETON ST APT 203 SANTA MONICA CA 90404 |
| MILLER, MATT | 6525 WOODLEY AV APT 303 VAN NUYS CA 91406 |
| MILLER, MATTHEW | 1025 FRONT ST CATASAUQUA PA 18032 |
| MILLER, MATTHEW | 755 FRESCA CT SOLANA BEACH CA 92075 |
| MILLER, MAX | 1402 ROLLING PL BEL AIR MD 21014 |
| MILLER, MAXINE | 3148 ATWATER AV LOS ANGELES CA 90039 |
| MILLER, MELINDA C | 604 W MANZANITA ST RIALTO CA 92376 |
| MILLER, MELISSA | 2558   RUNNING WOLF TRL ODENTON MD 21113 |
| MILLER, MELISSA | 5320 N SHERIDAN RD 1006 CHICAGO IL 60640 |
| MILLER, MELISSA, NIU | 1180   NIU STEVENSON-NORTH DE KALB IL 60115 |
| MILLER, MELVIN | 5    THRUSH ST WATERFORD CT 06385 |
| MILLER, MELVIN | 500 W RAND RD A308 ARLINGTON HEIGHTS IL 60004 |
| MILLER, MELVIN | 3000  MCCORMICK AVE 379 BROOKFIELD IL 60513 |
| MILLER, MELVIN | 7970 S GARFIELD AVE    202 BURR RIDGE IL 60527 |
| MILLER, MELVIN | 2524 NW  104TH AVE # 106 PLANTATION FL 33322 |
| MILLER, MERCY | 1630 W COVINA BLVD APT 29 SAN DIMAS CA 91773 |
| MILLER, MICHAEL | 74 6TH ST WHITEHALL PA 18052 |
| MILLER, MICHAEL | 1322 GATWICK RD GLEN BURNIE MD 21061 |
| MILLER, MICHAEL | 613 MICHIGAN  DR F HAMPTON VA 23669 |
| MILLER, MICHAEL | 180 W MANCHESTER DR WHEELING IL 60090 |
| MILLER, MICHAEL | 4114 WESLEY TER SCHILLER PARK IL 60176 |
| MILLER, MICHAEL | 1527   SEWARD ST EVANSTON IL 60202 |
| MILLER, MICHAEL | 10816   PRINCESS AVE CHICAGO RIDGE IL 60415 |

| Claim Name | Address Information |
|---|---|
| MILLER, MICHAEL | 1128   DEER RUN TRL SANDWICH IL 60548 |
| MILLER, MICHAEL | 828 W FULLERTON AVE    300 CHICAGO IL 60614 |
| MILLER, MICHAEL | 2311    ROOSEVELT ST HOLLYWOOD FL 33020 |
| MILLER, MICHAEL | 1200    HIBISCUS AVE # 1008 POMPANO BCH FL 33062 |
| MILLER, MICHAEL | 2088    WESTBURY H DEERFIELD BCH FL 33442 |
| MILLER, MICHAEL | 1542    CORBISON POINT PL JUPITER FL 33458 |
| MILLER, MICHAEL | 6561    LANDINGS CT BOCA RATON FL 33496 |
| MILLER, MICHAEL | 4267 MARINA CITY DR APT 302 MARINA DEL REY CA 90292 |
| MILLER, MICHAEL | 1112 MONTANA AV APT 100 SANTA MONICA CA 90403 |
| MILLER, MICHAEL | 35442 AVENUE A YUCAIPA CA 92399 |
| MILLER, MICHAEL | 34411 VIA SAN JUAN APT A CAPISTRANO BEACH CA 92624 |
| MILLER, MICHAEL | 8112 RIVER BLUFFS LN CORONA CA 92880 |
| MILLER, MICHAEL  W | 104 COVINA AV APT B LONG BEACH CA 90803 |
| MILLER, MICHAEL W. | 6075 N  SABAL PALM BLVD # 209 209 LAUDERDALE LKS FL 33319 |
| MILLER, MICHEAL | 8245    BUTLER GREENWOOD DR WEST PALM BCH FL 33411 |
| MILLER, MICHELLE | 6  CINNAMON CIR 3C RANDALLSTOWN MD 21133 |
| MILLER, MICHELLE | 8186    VALHALLA DR DELRAY BEACH FL 33446 |
| MILLER, MIKE | 2031  BEAR RIDGE RD 3 BALTIMORE MD 21222 |
| MILLER, MIKE | 2021 HAMMOND CT HAYES VA 23072 |
| MILLER, MIKE | 4771    FAIRFAX AVE PALATINE IL 60067 |
| MILLER, MIKE | 2771 N LINCOLN AVE CHICAGO IL 60614 |
| MILLER, MIKE | 3936 N CLAREMONT AVE CHICAGO IL 60618 |
| MILLER, MIKE | 4399    BRANDYWINE DR BOCA RATON FL 33487 |
| MILLER, MIKE | 830 8TH PL HERMOSA BEACH CA 90254 |
| MILLER, MIKKI | 2623 W CHICAGO AVE 4 CHICAGO IL 60622 |
| MILLER, MILDRED | 4609  CLAREWAY BALTIMORE MD 21213 |
| MILLER, MILDRED C | 2417 N BUSH ST SANTA ANA CA 92706 |
| MILLER, MILTON | 10331    SUNRISE LAKES BLVD # 212 212 SUNRISE FL 33322 |
| MILLER, MINNIE | 4063    NEWPORT Q DEERFIELD BCH FL 33442 |
| MILLER, MOLLIE | 14317    CAMPANELLI DR DELRAY BEACH FL 33484 |
| MILLER, MOLLY | 12122 LITTLE PATUXENT PKWY K COLUMBIA MD 21044 |
| MILLER, MOLLY | 6257    OVERLAND PL DELRAY BEACH FL 33484 |
| MILLER, MONICA | 15435    BETTY ANN LN OAK FOREST IL 60452 |
| MILLER, MONIQUE | 7 SLATE MILLS CT CATONSVILLE MD 21228 |
| MILLER, MORTON | 800 SE  20TH AVE # 515 DEERFIELD BCH FL 33441 |
| MILLER, MORTY | 11    OAKRIDGE B DEERFIELD BCH FL 33442 |
| MILLER, MORTY | 336    OAKRIDGE S DEERFIELD BCH FL 33442 |
| MILLER, MR | 2621 MATHEWS AV REDONDO BEACH CA 90278 |
| MILLER, MR BILL | 1205 PALM AV CORONA CA 92879 |
| MILLER, MR. NELSON | 3380 LOS ROBLES RD APT D THOUSAND OAKS CA 91362 |
| MILLER, MRS | 1951    ATLANTIC SHORES BLVD # 24 24 HALLANDALE FL 33009 |
| MILLER, MRS | 1430 W WOODCREST AV FULLERTON CA 92833 |
| MILLER, MRS SHEILA | 22036 COLLINS ST APT 319 WOODLAND HILLS CA 91367 |
| MILLER, MRS. S | 604 36TH ST NEWPORT BEACH CA 92663 |
| MILLER, MRS. YVONNE | 1130 CENTINELA AV APT 1/2 INGLEWOOD CA 90302 |
| MILLER, MS. NARI | 652 S SAN MARCOS RD SANTA BARBARA CA 93111 |
| MILLER, MS.CHARLES | 1473 FORESTVIEW DR BREA CA 92821 |
| MILLER, MURRAY | 3036 EDMONDSON AVE BALTIMORE MD 21223 |
| MILLER, MYRON | 1611 CHICAGO AVE 441 EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| MILLER, MYRTLE | 8810 WALTHER BLVD 3203 BALTIMORE MD 21234 |
| MILLER, NAN | 910 N MARION ST OAK PARK IL 60302 |
| MILLER, NANCI | 54846 EL PRADO TRL YUCCA VALLEY CA 92284 |
| MILLER, NANCY | 37   FARVIEW RD EAST HAVEN CT 06512 |
| MILLER, NANCY | 4107 MCDOWELL LN BALTIMORE MD 21227 |
| MILLER, NANCY | 629 CHAPEL  ST HAMPTON VA 23669 |
| MILLER, NANCY | 25W230 KAME CT NAPERVILLE IL 60563 |
| MILLER, NANCY | 54 TENNIS CLUB DR RANCHO MIRAGE CA 92270 |
| MILLER, NANCY DENI | 4717 MOORPARK RD APT 16 MOORPARK CA 93021 |
| MILLER, NANCY J | 5137 SUNBURST ST JOSHUA TREE CA 92252 |
| MILLER, NEAL | 1130 S LAURA LN COAL CITY IL 60416 |
| MILLER, NEIL | 8145  SCOTTS LEVEL RD BALTIMORE MD 21208 |
| MILLER, NELSON | 9109 1/4 PARK ST BELLFLOWER CA 90706 |
| MILLER, NELSON | 3380 LOS ROBLES RD APT D THOUSAND OAKS CA 91362 |
| MILLER, NETTIE | 226   DORSET F BOCA RATON FL 33434 |
| MILLER, NEVA | 7946 YPSILANTHA ST HIGHLAND CA 92346 |
| MILLER, NIANDE | 8310 AUTUMN WAY 2P JESSUP MD 20794 |
| MILLER, NICHOLAS | 350   RACQUET CLUB RD # 103 WESTON FL 33326 |
| MILLER, NICOLA | 7960   HAMPTON BLVD # 417 MARGATE FL 33068 |
| MILLER, NICOLE | 721   CUB RUN VALPARAISO IN 46383 |
| MILLER, NICOLE | 520 W HURON ST 217 CHICAGO IL 60654 |
| MILLER, NICOLE | 12740 S LA CROSSE AVE    204 ALSIP IL 60803 |
| MILLER, NICOLE | 4864 NE  19TH TER POMPANO BCH FL 33064 |
| MILLER, NICOLE | 11434 ANDERSON ST LOMA LINDA CA 92354 |
| MILLER, NIKKI | 3333 SAVANNA WY PALM SPRINGS CA 92262 |
| MILLER, NINA | 1234 N PARKSIDE AVE CHICAGO IL 60651 |
| MILLER, NINA | 3141 NORTON AV LYNWOOD CA 90262 |
| MILLER, NORA | 2115   RESTON CIR WEST PALM BCH FL 33411 |
| MILLER, NORMA | 40478 N LAKEVIEW CT ANTIOCH IL 60002 |
| MILLER, NORMA | 8139 NW  71ST CT TAMARAC FL 33321 |
| MILLER, NORMA | 845 NW  81ST AVE PLANTATION FL 33324 |
| MILLER, NORMAN | 5400  VANTAGE POINT RD P10 COLUMBIA MD 21044 |
| MILLER, NORMAN | 2217  ELLEN AVE BALTIMORE MD 21234 |
| MILLER, NORMAN | 1479  GOLFVIEW DR GLENDALE HEIGHTS IL 60139 |
| MILLER, OMAR | 1146 NW  104TH ST MIAMI FL 33150 |
| MILLER, ORA | 9201 W  BROWARD BLVD # C219 PLANTATION FL 33324 |
| MILLER, OWEN | 4188 NW  45TH AVE LAUDERDALE LKS FL 33319 |
| MILLER, P | 29303 GAMEBIRD CT AGOURA CA 91301 |
| MILLER, PAM | 210 W ALTERN ST MONROVIA CA 91016 |
| MILLER, PAM | 6128 CABRIOLET CT QUARTZ HILL CA 93536 |
| MILLER, PAMELA | 2519-1/2 SYCAMORE AVE BALTIMORE MD 21219 |
| MILLER, PAT | 824  STAMFORD RD BALTIMORE MD 21229 |
| MILLER, PATIRICIA | 7936 S LAFAYETTE AVE CHICAGO IL 60620 |
| MILLER, PATRICIA | 2575 VICTOR AVE 552 GLENVIEW IL 60025 |
| MILLER, PATRICIA | 2816  140TH ST BLUE ISLAND IL 60406 |
| MILLER, PATRICIA | 11639 NW  26TH ST CORAL SPRINGS FL 33065 |
| MILLER, PATRICIA | 3200 SW  22ND CT FORT LAUDERDALE FL 33312 |
| MILLER, PATRICIA | 15300 PALM DR APT 121 DESERT HOT SPRINGS CA 92240 |
| MILLER, PATRICK | 3610  DORCHESTER RD MICHIGAN CITY IN 46360 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLER, PATSY | 2808 ECHODALE AVE BALTIMORE MD 21214 |
| MILLER, PATSY | 2807   WILEY ST HOLLYWOOD FL 33020 |
| MILLER, PATTY | 1013 COURTLAND DR SYKESVILLE MD 21784 |
| MILLER, PAUL | 508  BAY VIEW DR EDGEWATER MD 21037 |
| MILLER, PAUL | 2644  HUNTINGDON AVE BALTIMORE MD 21211 |
| MILLER, PAUL | 413 JOHN AVE BALTIMORE MD 21221 |
| MILLER, PAUL | 611 E FORT AVE BALTIMORE MD 21230 |
| MILLER, PAUL | 13800 BIOLA AV APT 601B LA MIRADA CA 90638 |
| MILLER, PEGGY | 12965 SOUNDING RD LUSBY MD 20657 |
| MILLER, PEGGY | 1332   WASHINGTON ST HOLLYWOOD FL 33019 |
| MILLER, PENNY | 5019 SW  91ST AVE COOPER CITY FL 33328 |
| MILLER, PETER | 4940 NW  84TH RD CORAL SPRINGS FL 33067 |
| MILLER, PETER | 555   OAKS LN # 507 POMPANO BCH FL 33069 |
| MILLER, PHYLISSA | 37   GABB RD BLOOMFIELD CT 06002 |
| MILLER, PHYLLIS | 9450   POINCIANA PL # 215 FORT LAUDERDALE FL 33324 |
| MILLER, PILAR | 1234 HUNTINGTON DR APT 2 SOUTH PASADENA CA 91030 |
| MILLER, PRINCESS | 750 E CARSON ST APT 45 CARSON CA 90745 |
| MILLER, PRUDY | 165  MAYFIELD DR BOLINGBROOK IL 60440 |
| MILLER, PURA | 6021 NW  61ST AVE # 308 TAMARAC FL 33319 |
| MILLER, QUINTON | 10730 SW  175TH ST CUTLER RIDGE FL 33157 |
| MILLER, R | 21821 BURBANK BLVD APT 138 WOODLAND HILLS CA 91367 |
| MILLER, R | 12592 GROVEVIEW ST GARDEN GROVE CA 92840 |
| MILLER, R | 2846 SURFRIDER AV VENTURA CA 93001 |
| MILLER, RAE ANN | 13141 SISKIYOU ST WESTMINSTER CA 92683 |
| MILLER, RAFAEL | 2220 BLOOMFIELD LN CORONA CA 92882 |
| MILLER, RALEIGH | 2816 MENLO AV APT 22 LOS ANGELES CA 90007 |
| MILLER, RANDI | 11977 KIOWA AV APT 110 LOS ANGELES CA 90049 |
| MILLER, RANDY | 506 E MAIN ST NEWARK IL 60541 |
| MILLER, RANDY | 4743 COLUMBUS AV SHERMAN OAKS CA 91403 |
| MILLER, RANDY | 2407 VIA MERO SAN CLEMENTE CA 92673 |
| MILLER, RANDY | 1537 NW  58TH ST APT  A SEATLLE WA 98107 |
| MILLER, RASHAD | 845 N ROCKWELL ST 3R CHICAGO IL 60622 |
| MILLER, RAUN | 1133 W BLAINE ST APT 108 RIVERSIDE CA 92507 |
| MILLER, RAY | 936 PENFIELD ST BEECHER IL 60401 |
| MILLER, RAY G. | 1804   WOODMERE DR VALPARAISO IN 46383 |
| MILLER, RAYMOND | 57   LAKE SHORE DR LEBANON CT 06249 |
| MILLER, RAYMOND | 10329 MALCOLM CIR F COCKEYSVILLE MD 21030 |
| MILLER, RAYMOND | 10329 MALCOLM CIR BALTIMORE MD 21212 |
| MILLER, RAYMOND | 10329 MALCOLM CIR BALTIMORE MD 21228 |
| MILLER, RAYMOND | 1017  GENEVA ST 11 LAKE GENEVA WI 53147 |
| MILLER, RAYMOND | 341   QUINCY CT WEST PALM BCH FL 33411 |
| MILLER, RAYMOND, RAYMOND MILLER | 420 N QUINCY ST HINSDALE IL 60521 |
| MILLER, REBECCA | 3200   CORAL SPRINGS DR # 213 CORAL SPRINGS FL 33065 |
| MILLER, REBECCA | 11600 MONTANA AV APT 106 LOS ANGELES CA 90049 |
| MILLER, REBECCA S | 33831 FAIRVIEW DR YUCAIPA CA 92399 |
| MILLER, REGINA | 1515  LOATONIA CT LIBERTYVILLE IL 60048 |
| MILLER, REGINA | 10196 W PADDOCK AVE WAUKEGAN IL 60087 |
| MILLER, RELLI | 7244 N LOWELL AVE LINCOLNWOOD IL 60712 |
| MILLER, RENAE | 5625 N WINTHROP AVE 5TH CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| MILLER, RENEE | 8210    LA JOLLA VISTA LN LAKE WORTH FL 33467 |
| MILLER, RENEE | 33941 EL ENCANTO AV APT FRONT DANA POINT CA 92629 |
| MILLER, RICH | 102    STEVENAGE CT LONGWOOD FL 32779 |
| MILLER, RICHARD | 33    MOHAWK DR CANTON CT 06019 |
| MILLER, RICHARD | 2808 PISCATAWAY RUN DR GLEN BURNIE MD 21061 |
| MILLER, RICHARD | 2808 PISCATAWAY RUN DR ODENTON MD 21113 |
| MILLER, RICHARD | 6308 LAMP LIGHT CT SUFFOLK VA 23435 |
| MILLER, RICHARD | 1252 GATEWOOD RD APT 8 NEWPORT NEWS VA 23601 |
| MILLER, RICHARD | 745 N LINCOLN AVE PARK RIDGE IL 60068 |
| MILLER, RICHARD | 325 N PINE ST GENEVA IL 60134 |
| MILLER, RICHARD | 38W579 E MARY LN SAINT CHARLES IL 60175 |
| MILLER, RICHARD | 2340 N LINCOLN PARK WEST 203 CHICAGO IL 60614 |
| MILLER, RICHARD | 4200    TAYLOR ST HOLLYWOOD FL 33021 |
| MILLER, RICHARD | 6662    BOCA DEL MAR DR # 211 BOCA RATON FL 33433 |
| MILLER, RICHARD | 7940    BROOKSIDE CT LAKE WORTH FL 33467 |
| MILLER, RICHARD | 6271 ROYALIST DR HUNTINGTON BEACH CA 92647 |
| MILLER, RICHARD | 2018 NUTWOOD AV FULLERTON CA 92831 |
| MILLER, RICHARD L. | 5834    WESTWOOD AVE BALTIMORE MD 21206 |
| MILLER, RICK | 5925 DUNBAR TER SALISBURY MD 21804 |
| MILLER, RICK | 7292 TOULOUSE DR APT 4 HUNTINGTON BEACH CA 92647 |
| MILLER, RICK | 37976 ROAD 222 WISHON CA 93669 |
| MILLER, RITA | 1602 COLLEGE ST SOUTH BEND IN 46628 |
| MILLER, RITA | 5208 SW  87TH TER COOPER CITY FL 33328 |
| MILLER, RITA | 12178    COUNTRY GREENS BLVD BOYNTON BEACH FL 33437 |
| MILLER, RITA | 914 N EUCALYPTUS AV APT 201 INGLEWOOD CA 90302 |
| MILLER, RITA | 2180 PARIS CIR UPLAND CA 91784 |
| MILLER, ROB | 276 N JUBILEE CT ROUND LAKE IL 60073 |
| MILLER, ROBERT | 204 FOXHALL DR I BELAIR MD 21015 |
| MILLER, ROBERT | 1023    NEW DAWN LN ODENTON MD 21113 |
| MILLER, ROBERT | 4308 FORDHAM RD BALTIMORE MD 21229 |
| MILLER, ROBERT | 409 SANDBERG  LN CARDINAL VA 23025 |
| MILLER, ROBERT | 819 THIMBLEBY  DR NEWPORT NEWS VA 23608 |
| MILLER, ROBERT | 2905 GROUSE LN ROLLING MEADOWS IL 60008 |
| MILLER, ROBERT | 563 W FRANKLIN DR    308 MOUNT PROSPECT IL 60056 |
| MILLER, ROBERT | 1713 N MURA LN MOUNT PROSPECT IL 60056 |
| MILLER, ROBERT | 37 EGG HARBOUR CT SCHAUMBURG IL 60173 |
| MILLER, ROBERT | 7827    NORTH AVE 2ND RIVER FOREST IL 60305 |
| MILLER, ROBERT | 7502    FARMINGDALE DR 107 DARIEN IL 60561 |
| MILLER, ROBERT | 8621 NW 12TH ST HOLLYWOOD FL 33024 |
| MILLER, ROBERT | 3010 N   COURSE DR # 101 101 POMPANO BCH FL 33069 |
| MILLER, ROBERT | 4540 NW  69TH PL COCONUT CREEK FL 33073 |
| MILLER, ROBERT | 3200 N  OCEAN BLVD # 2710 2710 FORT LAUDERDALE FL 33308 |
| MILLER, ROBERT | 2781    OAK PARK CIR DAVIE FL 33328 |
| MILLER, ROBERT | 3350    BRIDLE PATH LN WESTON FL 33331 |
| MILLER, ROBERT | 7872 N  FORK DR WEST PALM BCH FL 33411 |
| MILLER, ROBERT | 6255    ASPEN GLEN LN # 204 BOYNTON BEACH FL 33437 |
| MILLER, ROBERT | 332 NW  2ND CT DEERFIELD BCH FL 33441 |
| MILLER, ROBERT | 307    TUSCANY F DELRAY BEACH FL 33446 |
| MILLER, ROBERT | 874 S COUNTY OTHER FLORIDA FL 33480 |

| Claim Name | Address Information |
|---|---|
| MILLER, ROBERT | 555 SE  6TH AVE # 2C DELRAY BEACH FL 33483 |
| MILLER, ROBERT | 323 N JACKSON ST APT 116 GLENDALE CA 91206 |
| MILLER, ROBERT | 7434 BALCOM AV RESEDA CA 91335 |
| MILLER, ROBERT P. | 1554   CORBISON POINT PL JUPITER FL 33458 |
| MILLER, ROBERTA | 1849   MADISON ST HOLLYWOOD FL 33020 |
| MILLER, ROBERTA | 33 E   CAMINO REAL  # 821 BOCA RATON FL 33432 |
| MILLER, ROBIN | 4348 BUTLER RD REISTERSTOWN MD 21136 |
| MILLER, ROBIN | 775 CAMINO DEL SUR APT D4 SANTA BARBARA CA 93117 |
| MILLER, ROCHELLE | 5533 W JEFFERSON BLVD APT 3 LOS ANGELES CA 90016 |
| MILLER, ROD | 19453 FRIAR ST RESEDA CA 91335 |
| MILLER, RODNEY | 2342 W GEORGE ST CHICAGO IL 60618 |
| MILLER, ROGER | 4170 N MARINE DR 6B CHICAGO IL 60613 |
| MILLER, ROGER | 12016 LA CIMA DR LA MIRADA CA 90638 |
| MILLER, ROLAND | 5102 BEAVERBROOK RD COLUMBIA MD 21044 |
| MILLER, ROMA | 1325 NW  11TH PL FORT LAUDERDALE FL 33311 |
| MILLER, RON | 10944 RIO HONDO DR DOWNEY CA 90241 |
| MILLER, RON & MELANIE | 301   BROWNSTONE DR SAINT CHARLES IL 60174 |
| MILLER, RONALD | 900   EDGERLY RD GLEN BURNIE MD 21060 |
| MILLER, RONALD | 6401 APOLLO DR C BALTIMORE MD 21209 |
| MILLER, RONALD | 915 N SANBORN DR PALATINE IL 60074 |
| MILLER, RONALD | 37853 RUDALL AV PALMDALE CA 93550 |
| MILLER, RONNIE | 7000 NW  6TH ST PLANTATION FL 33317 |
| MILLER, ROSALIND | 14623   BONAIRE BLVD # 210 210 DELRAY BEACH FL 33446 |
| MILLER, ROSE | 11120 CHAMBERS CT L WOODSTOCK MD 21163 |
| MILLER, ROSE | 5545 N MEADE AVE CHICAGO IL 60630 |
| MILLER, ROSE | 2500 HONOLULU AV APT 133 MONTROSE CA 91020 |
| MILLER, ROSETTA D | 2111   ARBOR WAY MOUNT DORA FL 32757 |
| MILLER, ROSS | 752   OAK HILL RD BARRINGTON IL 60010 |
| MILLER, ROY | 2207 LIBERTY HEIGHTS AVE BALTIMORE MD 21217 |
| MILLER, ROY | 4208 SW  70TH TER DAVIE FL 33314 |
| MILLER, ROY | 106   NEWLAKE DR BOYNTON BEACH FL 33426 |
| MILLER, ROY | 1505 KIOWA CREST DR DIAMOND BAR CA 91765 |
| MILLER, RUSSELL | 5200 NE  24TH TER # C211 FORT LAUDERDALE FL 33308 |
| MILLER, RUSSELL D. | 330 SE  3RD CT DEERFIELD BCH FL 33441 |
| MILLER, RUTH | 2958 COLCHESTER CT ABINGDON MD 21009 |
| MILLER, RUTH | 2958 COLCHESTER CT 311 BALTIMORE MD 21215 |
| MILLER, RUTH | 144   PINERIDGE DR LEESBURG FL 34788 |
| MILLER, RUTH | 22509 JACKSON CT 1E RICHTON PARK IL 60471 |
| MILLER, RUTH | 3660 NW  32ND TER LAUDERDALE LKS FL 33309 |
| MILLER, RUTH L | 1111   ONTARIO ST 817 OAK PARK IL 60302 |
| MILLER, RYAN | 9230   LAGOON PL # 114 114 FORT LAUDERDALE FL 33324 |
| MILLER, RYAN | 18 PORTER IRVINE CA 92620 |
| MILLER, S | 528 W WALNUT AV EL SEGUNDO CA 90245 |
| MILLER, S. | 4733 NW  7TH CT # 427 427 BOYNTON BEACH FL 33426 |
| MILLER, S. A. | 621 S PLYMOUTH CT 207 CHICAGO IL 60605 |
| MILLER, SABINE | 690 NW  74TH AVE PLANTATION FL 33317 |
| MILLER, SABRINA | 1855 S OGDEN DR LOS ANGELES CA 90019 |
| MILLER, SALLY | 1N135   FARWELL ST CAROL STREAM IL 60188 |
| MILLER, SALLY | 1010 CANAL ST OXNARD CA 93035 |

| Claim Name | Address Information |
|---|---|
| MILLER, SAM | 734 BELLWOOD AVE 1W BELLWOOD IL 60104 |
| MILLER, SAMANTHA | 1799 TYNDALL POINT  LN GLOUCESTER PT VA 23062 |
| MILLER, SAMANTHA | 30 N BRAINARD ST NORTH CENTRAL NAPERVILLE IL 60540 |
| MILLER, SAMANTHA (SS EMP) | 1507 NE  24TH ST WILTON MANORS FL 33305 |
| MILLER, SAMUEL | 1503 RETREAT ST BALTIMORE MD 21217 |
| MILLER, SAMUEL | 4001    HILLCREST DR # 1101 HOLLYWOOD FL 33021 |
| MILLER, SANDRA | 5210 LEEDS AVE 3 BALTIMORE MD 21227 |
| MILLER, SANDRA | 1020    SAINT IVES CT MOUNT DORA FL 32757 |
| MILLER, SANDRA | 27053 N RIDGE ST WAUCONDA IL 60084 |
| MILLER, SANDRA | 1000    PARKVIEW DR # 527 HALLANDALE FL 33009 |
| MILLER, SANDY | 16901 COD CIR APT C HUNTINGTON BEACH CA 92647 |
| MILLER, SARA | 487 CROSS RD GURNEE IL 60031 |
| MILLER, SARA | 3105    DRURY LN CARPENTERSVILLE IL 60110 |
| MILLER, SARAH | 1231 WASHINGTON ST # 15 MIDDLETOWN CT 06457-2921 |
| MILLER, SARAH | 213 W MADISON ST VILLA PARK IL 60181 |
| MILLER, SCOTT | 201 BRIGHTDALE RD LUTHERVILLE-TIMONIUM MD 21093 |
| MILLER, SCOTT | 9391    SEWALL AVE LAUREL MD 20723 |
| MILLER, SCOTT | 1920    GARVIN ST ORLANDO FL 32803 |
| MILLER, SCOTT | 1203 LAUREL CREEK ORLANDO FL 32828 |
| MILLER, SCOTT | 18251    64TH CT TINLEY PARK IL 60477 |
| MILLER, SCOTT | 204 N LINCOLNWAY NORTH AURORA IL 60542 |
| MILLER, SCOTT | 1208 GAME FARM RD YORKVILLE IL 60560 |
| MILLER, SCOTT | 2432 N GENEVA TER 1 CHICAGO IL 60614 |
| MILLER, SCOTT | 2514 W ORANGETHORPE AV APT 33 FULLERTON CA 92833 |
| MILLER, SCOTT D | 13401 S AVENUE L 1R CHICAGO IL 60633 |
| MILLER, SCOTT E | 1117 N VISTA ST WEST HOLLYWOOD CA 90046 |
| MILLER, SEAN | 33 W ONTARIO ST 49B CHICAGO IL 60654 |
| MILLER, SEAN | 3031 SW  141ST AVE MIRAMAR FL 33027 |
| MILLER, SEAN | 12281 JAMBOREE DR APT H MIRA LOMA CA 91752 |
| MILLER, SHANNON | 4210 KENSINGTON RD BALTIMORE MD 21229 |
| MILLER, SHANNON | 3408 N BOSWORTH AVE CHICAGO IL 60657 |
| MILLER, SHANNON | 5727 N ROCKWELL ST CHICAGO IL 60659 |
| MILLER, SHARON | 11 ELLWOOD AVE N GLEN BURNIE MD 21060 |
| MILLER, SHARON | 11 ELLWOOD AVE N BALTIMORE MD 21224 |
| MILLER, SHARON | 916    LIVINGSTON LOOP LADY LAKE FL 32162 |
| MILLER, SHARON | 1440 S HOMAN AVE 2R CHICAGO IL 60623 |
| MILLER, SHARON | 6243    SAND HILLS CIR LAKE WORTH FL 33463 |
| MILLER, SHAUN | 255 S  CYPRESS RD # 332 POMPANO BCH FL 33060 |
| MILLER, SHAUNA | 1059 7TH ST GLEN BURNIE MD 21060 |
| MILLER, SHAWN | 342    CAMELOT EST PORTAGE IN 46368 |
| MILLER, SHAWN | 734 WYCLIFFE IRVINE CA 92602 |
| MILLER, SHEILA | 859 PENN ST EL SEGUNDO CA 90245 |
| MILLER, SHELLY | 1898 APPALOOSA DR NAPERVILLE IL 60565 |
| MILLER, SHERRY | 3764    HARRISON ST GARY IN 46408 |
| MILLER, SHERRY | 1745 CAMINO PALMERO ST APT 205 LOS ANGELES CA 90046 |
| MILLER, SHIRLEY | 4118 CANDLEWOOD  DR HAMPTON VA 23666 |
| MILLER, SHIRLEY | 2901 S MICHIGAN AVE 1902 CHICAGO IL 60616 |
| MILLER, SHIRLEY | 7033 N KEDZIE AVE 301 CHICAGO IL 60645 |
| MILLER, SHIRLEY | 6341 N KARLOV AVE CHICAGO IL 60646 |

| Claim Name | Address Information |
| --- | --- |
| MILLER, SHIRLEY | 444 E 140TH ST LOS ANGELES CA 90061 |
| MILLER, SIDNEY | 271 S  HOLLYBROOK DR # 107 PEMBROKE PINES FL 33025 |
| MILLER, SIDNEY | 10375   STONEBRIDGE BLVD BOCA RATON FL 33498 |
| MILLER, SIDNEY | 48617 PASEO TARAZO LA QUINTA CA 92253 |
| MILLER, SOL | 7815   GREAT GLEN CIR DELRAY BEACH FL 33446 |
| MILLER, SOLOMON | 2711 JEREMY CT C BALTIMORE MD 21209 |
| MILLER, SOLOMON | 10332   SUNRISE LAKES BLVD # 210 SUNRISE FL 33322 |
| MILLER, SOPHIA | 38421 VIA EL BRAZO MURRIETA CA 92563 |
| MILLER, SPARKY | 7932 NARDIAN WY LOS ANGELES CA 90045 |
| MILLER, SPECIAL | 939 1/2 W 79TH ST LOS ANGELES CA 90044 |
| MILLER, STACEY | 7821 N THAMES DR BLOOMINGTON IN 47408 |
| MILLER, STACEY | 1546 COOLIDGE AV PASADENA CA 91104 |
| MILLER, STACY | 24770   CRABAPPLE LN MANHATTAN IL 60442 |
| MILLER, STAN | 2316   TUSCANY WAY BOYNTON BEACH FL 33435 |
| MILLER, STANLEY | 299 SW  3RD AVE # 609 DEERFIELD BCH FL 33441 |
| MILLER, STANLEY | 6935   HUNTINGTON LN # 103 DELRAY BEACH FL 33446 |
| MILLER, STELLA | 1056 CABRILLO PARK DR APT B SANTA ANA CA 92701 |
| MILLER, STEPHANIE | 66 HIGH ST PORTLAND CT 06480-1638 |
| MILLER, STEPHANIE | 24   WILDWOOD ACRES ROCKFALL CT 06481 |
| MILLER, STEPHANIE | 55 OPEN GATE CT BALTIMORE MD 21236 |
| MILLER, STEPHANIE | 1119 E PRAIRIE AVE WHEATON IL 60187 |
| MILLER, STEPHANIE | 1401 SW  82ND AVE # 1621 PLANTATION FL 33324 |
| MILLER, STEPHANIE | 370 TEMPLE AV APT 6 LONG BEACH CA 90814 |
| MILLER, STEPHANIE | 6024 MADRID CT PALMDALE CA 93552 |
| MILLER, STERLIE | 11   CIRCLE DR BARRINGTON IL 60010 |
| MILLER, STEVE | 5213 MEMORIAL RD GERMANSVILLE PA 18053 |
| MILLER, STEVE | 34 HAWTHORNE DR PORT DEPOSIT MD 21904 |
| MILLER, STEVE | 2110 S GOEBBERT RD 114 ARLINGTON HEIGHTS IL 60005 |
| MILLER, STEVE | 18731 W STONEBRIDGE CT GRAYSLAKE IL 60030 |
| MILLER, STEVE | 262 N JANES AVE BOLINGBROOK IL 60440 |
| MILLER, STEVE | 4   POWERS LANE PL DECATUR IL 62522 |
| MILLER, STEVE | 6401   CROSSBOW CT WESTON FL 33331 |
| MILLER, STEVE | 325   CYPRESS LN LAKE WORTH FL 33461 |
| MILLER, STEVE | 1922 ARIZONA AV SANTA MONICA CA 90404 |
| MILLER, STEVE | 6937 SUNNY BRAE AV WINNETKA CA 91306 |
| MILLER, STEVE | 33782 VIOLET LANTERN ST DANA POINT CA 92629 |
| MILLER, STEVE | 940 W 7TH ST CORONA CA 92882 |
| MILLER, STEVEN | 7421 LOCUST DR ARNOLD MD 21012 |
| MILLER, STEVEN | 7421 LOCUST DR HANOVER MD 21076 |
| MILLER, STEVEN | 113 ROYAL MUSSELBURGH WILLIAMSBURG VA 23188 |
| MILLER, STEVEN | 8253   HIGHGATE CT ORLAND PARK IL 60462 |
| MILLER, STEVEN | 1505 HUNTER MOON WY BEAUMONT CA 92223 |
| MILLER, STEVEN | 17552 BANGOR AV HESPERIA CA 92345 |
| MILLER, STEVEN E | 16465 SITTING BULL ST VICTORVILLE CA 92395 |
| MILLER, STUART | 3906 CLARKS LN BALTIMORE MD 21215 |
| MILLER, SUSAN | 404   BERKSHIRE CT JOPPA MD 21085 |
| MILLER, SUSAN | 2428 ZION RD LUTHERVILLE-TIMONIUM MD 21093 |
| MILLER, SUSAN | 2428 ZION RD BALTIMORE MD 21227 |
| MILLER, SUSAN | 131 E BEECH DR SCHAUMBURG IL 60193 |

| Claim Name | Address Information |
|---|---|
| MILLER, SUSAN | 1505 HOMESTEAD RD BSMT LA GRANGE PARK IL 60526 |
| MILLER, SUSAN | 24 ROBERT RD OSWEGO IL 60543 |
| MILLER, SUSAN | 6655 W  BROWARD BLVD # 303D PLANTATION FL 33317 |
| MILLER, SUSAN | 21516 LAKE FOREST DR APT D LAKE FOREST CA 92630 |
| MILLER, SUZANNE | 9798   LAKE GEORGIA DR ORLANDO FL 32817 |
| MILLER, SYLVIA | 2458 NW  55TH WAY LAUDERHILL FL 33313 |
| MILLER, SYLVIA | 1041   NEWCASTLE C BOCA RATON FL 33434 |
| MILLER, T | 13242 CHESTNUT ST WESTMINSTER CA 92683 |
| MILLER, T | 24647 MOSQUERO LN MISSION VIEJO CA 92691 |
| MILLER, TAMARA SAMANTHA | 3420 S COTTAGE GROVE AVE 1002 CHICAGO IL 60616 |
| MILLER, TAMEKA | 6915 S SANGAMON ST 2 CHICAGO IL 60621 |
| MILLER, TAMMY | 246 N  MOUNTS BAY CT LONGWOOD FL 32779 |
| MILLER, TANYA | 15045  BLACKSTONE AVE DOLTON IL 60419 |
| MILLER, TANYA | 1827 VETERAN AV APT 8 LOS ANGELES CA 90025 |
| MILLER, TARA | 3584 PARK HILL DR CORONA CA 92881 |
| MILLER, TARYN | 4841 GRANADA DR YORBA LINDA CA 92886 |
| MILLER, TED | 3334 CATTARAUGUS AV CULVER CITY CA 90232 |
| MILLER, TERRI | 120 RAWHIDE CT NORCO CA 92860 |
| MILLER, TERRY | 124 SUMMER WOODS WAY OWINGS MILLS MD 21117 |
| MILLER, TERRY | 2450 SE  6TH ST POMPANO BCH FL 33062 |
| MILLER, TERRY | 2860 W 234TH ST TORRANCE CA 90505 |
| MILLER, TERRY | 19856 MERRYHILL ST CANYON COUNTRY CA 91351 |
| MILLER, TERRY | 30550 SEMINOLE CT CATHEDRAL CITY CA 92234 |
| MILLER, TERRY | 2822 GRATTON ST RIVERSIDE CA 92504 |
| MILLER, TERRY | 166 GOLDEN GLEN DR SIMI VALLEY CA 93065 |
| MILLER, THEOLA | 325 MANNING DR DE KALB IL 60115 |
| MILLER, THERESA | 1552  CORD GRASS TRL WOODSTOCK IL 60098 |
| MILLER, THERESA | 441 E ERIE ST 4105 CHICAGO IL 60611 |
| MILLER, THERESA | 4848   PETERS RD PLANTATION FL 33317 |
| MILLER, THOMAS | 4724 W 51ST ST CHICAGO IL 60632 |
| MILLER, THOMAS | 777 TURTLE CREST DR IRVINE CA 92603 |
| MILLER, THOMAS J | 5775  LUCERNE LN LAKE IN THE HILLS IL 60156 |
| MILLER, THOMAS L | 20565 S VERMONT AV APT 4 TORRANCE CA 90502 |
| MILLER, THOMAS S | 151  GROVE AVE GLEN ELLYN IL 60137 |
| MILLER, THORNTON | 340   GRAND VISTA TRL LEESBURG FL 34748 |
| MILLER, TIFFANY | 9956 CATHERWOOD DR ALTA LOMA CA 91737 |
| MILLER, TIM | 50 FAIRBANKS ST PLAINVILLE CT 06062-2124 |
| MILLER, TIM | 805 KENT CIR BARTLETT IL 60103 |
| MILLER, TIM | 5920 NW  16TH CT SUNRISE FL 33313 |
| MILLER, TIMOTHY | 5919 ROBINDALE RD PASADENA MD 21122 |
| MILLER, TIMOTHY | 5919 ROBINDALE RD BALTIMORE MD 21228 |
| MILLER, TIMOTHY | 7230  SUE LN 4 ROCKFORD IL 61111 |
| MILLER, TINNA | 12240 RUNNYMEDE ST APT 4 NORTH HOLLYWOOD CA 91605 |
| MILLER, TODD J. | 4554   CARLTON GOLF DR LAKE WORTH FL 33449 |
| MILLER, TOM | 683 DEERPATH DR DEERFIELD IL 60015 |
| MILLER, TOM | 17029 STARE ST NORTHRIDGE CA 91325 |
| MILLER, TOMMIEZENE | 6514 S WOLCOTT AVE 1 CHICAGO IL 60636 |
| MILLER, TON | 11970 MAPLE CREST ST MOORPARK CA 93021 |
| MILLER, TONYA | 4895   PINEMORE LN LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| MILLER, TRACIA | 4419  WILKENS AVE BALTIMORE MD 21229 |
| MILLER, TRACY | 3310 STORYBOOK LN RALEIGH NC 27614 |
| MILLER, TRAVIS | 6800 CHAND CT BALTIMORE MD 21237 |
| MILLER, TROY | 7782 S OVERLOOK BAY RD 11E MUSKEGO WI 53150 |
| MILLER, TY | 158 MORNINGSIDE DR SAN ANSELMO CA 94960 |
| MILLER, VALERIE | 25339 THE OLD RD APT 207 STEVENSON RANCH CA 91381 |
| MILLER, VALLERY | 322 EAGLE HBR S LAUREL MD 20724 |
| MILLER, VAN | 545  KILLARNEY PASS CIR MUNDELEIN IL 60060 |
| MILLER, VAYSON | 8305 S ADA ST CHICAGO IL 60620 |
| MILLER, VERA | 13130 ROBIN CT CHINO CA 91710 |
| MILLER, VERTIE | 10117 BIRD RIVER RD BALTIMORE MD 21220 |
| MILLER, VICKI | 10517 EXETER RD FOREST HILL MD 21050 |
| MILLER, VICKI | 10517 EXETER RD OCEAN CITY MD 21842 |
| MILLER, VICKI | 2076 CUNNINGHAM  DR 102 HAMPTON VA 23666 |
| MILLER, VICKY | 14965 FREDERICK RD A WOODBINE MD 21797 |
| MILLER, VICTOR | 1931 VIA SOLANO LOMITA CA 90717 |
| MILLER, VICTOR | 1752 HARBOR WY SEAL BEACH CA 90740 |
| MILLER, VICTOR | 2339 W ORANGE DR UPLAND CA 91784 |
| MILLER, VICTOR | 1704 SAPPHIRE RD FULLERTON CA 92831 |
| MILLER, VICTORIA | 82   RIVER CAMP DR NEWINGTON CT 06111 |
| MILLER, VICTORIA | 1238 119TH ST WHITING IN 46394 |
| MILLER, VINCENT | 12148   SAINT ANDREWS PL # 209 MIRAMAR FL 33025 |
| MILLER, VIOLA | 1938  ELIZABETH AVE NORTH CHICAGO IL 60064 |
| MILLER, VIRGIL | 656 LOVERS LN DELTAVILLE VA 23043 |
| MILLER, VIRGINIA | 1400  CHARMUTH RD LUTHERVILLE-TIMONIUM MD 21093 |
| MILLER, VIRGINIA | 974 MARCUS  DR 2 NEWPORT NEWS VA 23602 |
| MILLER, VIRGINIA | 5351 W BERTEAU AVE    1E CHICAGO IL 60641 |
| MILLER, VIRGINIA | 505 NE  11TH AVE POMPANO BCH FL 33060 |
| MILLER, W. | 1738 SWINBURNE AVE CROFTON MD 21114 |
| MILLER, WAGNER | 20005 N  HIGHWAY27 ST # 1075 CLERMONT FL 34711 |
| MILLER, WALLY | 36707 AVENIDA DEL SOL CATHEDRAL CITY CA 92234 |
| MILLER, WALTER | 1237  LYNNFIELD LN BARTLETT IL 60103 |
| MILLER, WALTER & ROBIN | 1232 S ALBANY AVE CHICAGO IL 60623 |
| MILLER, WARREN | 165 RIVERSIDE RD BALTIMORE MD 21221 |
| MILLER, WARREN | 2500   PARKVIEW DR # 1817 HALLANDALE FL 33009 |
| MILLER, WARREN | 18221 N ANDREA CIR APT 2 NORTHRIDGE CA 91325 |
| MILLER, WAYNE | 544 MARC RD MILLERSVILLE MD 21108 |
| MILLER, WAYNE | 107 KICOTAN TURN YORKTOWN VA 23693 |
| MILLER, WAYNE | 760 MAIN ST    G ANTIOCH IL 60002 |
| MILLER, WEBSTER | 3662 KEYSTONE AV APT 2 LOS ANGELES CA 90034 |
| MILLER, WENDY | 1231  CONAN DOYLE RD NAPERVILLE IL 60564 |
| MILLER, WENDY | 6840  S VILLAS DR BOCA RATON FL 33433 |
| MILLER, WENDY | 9688 MADRONA DR FONTANA CA 92335 |
| MILLER, WENDY | 46 VISTA DEL VALLE ALISO VIEJO CA 92656 |
| MILLER, WESLEY | 1901 ROCKWELL RD LA SALLE IL 61301 |
| MILLER, WILLIAM | 304  CANTERBURY RD B BEL AIR MD 21014 |
| MILLER, WILLIAM | 5900 GREAT STAR DR 305 CLARKSVILLE MD 21029 |
| MILLER, WILLIAM | 100 N TAMPA ST  # 2675 TAMPA FL 33602 |
| MILLER, WILLIAM | 2110 S USHIGHWAY27 ST APT B18 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| MILLER, WILLIAM | 2539 N 17TH RD RANSOM IL 60470 |
| MILLER, WILLIAM | 4013 TALARA LN LAS VEGAS NV 89032 |
| MILLER, WILLIAM | 13724 CORDARY AV APT 5 HAWTHORNE CA 90250 |
| MILLER, WILLIAM | 5420 SYLMAR AV APT 207 SHERMAN OAKS CA 91401 |
| MILLER, WILLIAM E | 3114   FAIRWAY LN ORLANDO FL 32804 |
| MILLER, WILLIAM H | 7820 PAYNES LANDING  RD GLOUCESTER VA 23061 |
| MILLER, WILLIAM H. | 5201 NE  24TH TER # 101 FORT LAUDERDALE FL 33308 |
| MILLER, WILLIAM L | 2080 HARPERS MILL  RD WILLIAMSBURG VA 23185 |
| MILLER, WILSON H | 2662 E 2ND ST APT B-2 LONG BEACH CA 90803 |
| MILLER, WINNA | 1244 VALLEY VIEW RD APT 104 GLENDALE CA 91202 |
| MILLER, WLLIAM | 2133 ATLANTIC RD FORRESTAL VILLAGE IL 60088 |
| MILLER, WORDIE F | 629 E 50TH ST LOS ANGELES CA 90011 |
| MILLER, YOLANDA | 3452 CARRIAGE HILL CIR 203 RANDALLSTOWN MD 21133 |
| MILLER, YOLANDA | 1401 CALLE DE LAS FLORES SAN DIMAS CA 91773 |
| MILLER, YVONNE | 3723 W  LAKE ESTATES DR DAVIE FL 33328 |
| MILLER, ZACHARY | 3218   COOL SPRINGS CT NAPERVILLE IL 60564 |
| MILLER,, BARBARA | 106 HALSTEAD LN WILLIAMSBURG VA 23185 |
| MILLER,DAVID | 829   CAMINO RD # 111 111 DELRAY BEACH FL 33445 |
| MILLER,SHERRY | 911 NW  34TH WAY FORT LAUDERDALE FL 33311 |
| MILLER,WILLIAM | 1809   ASYLUM AVE WEST HARTFORD CT 06117 |
| MILLER-BURRES, T | 11269   PIPING ROCK DR BOYNTON BEACH FL 33437 |
| MILLER-JENKINS, MARCHELE | TALMAN ELEMENTARY 5450 S TALMAN AVE CHICAGO IL 60632 |
| MILLER-JIRANEK, RUTH | 443 SHIRLEY MANOR RD REISTERSTOWN MD 21136 |
| MILLER-LUSK, D | 109 SHOREHAM LN WILLIAMSBURG VA 23185 |
| MILLER-MESEGUE, TARA | 110 S MAYFLOWER AV APT 7 MONROVIA CA 91016 |
| MILLER/KAUFMAN, KELVYN PARK HIGH SCHOOL | 4343 W WRIGHTWOOD AVE CHICAGO IL 60639 |
| MILLERD, A B | 33842 CALLE DE BONANZA SAN JUAN CAPISTRANO CA 92675 |
| MILLERD, LISA | 6513 VIA AMABLE TUCSON AZ 85750 |
| MILLERD, MARY | 616 E DE ANZA AV ONTARIO CA 91761 |
| MILLERLILE, BILL | 103 BENNINGTON  CT YORKTOWN VA 23693 |
| MILLERMAN, BEA | 8208   SUMMERBREEZE LN BOCA RATON FL 33496 |
| MILLES, VIRGINIA | 4122 DEAN DR OAK LAWN IL 60453 |
| MILLET, KATRINA | 3900 NICOLET AV APT 30 LOS ANGELES CA 90008 |
| MILLET, ROBERT | 2325 MOUNT OLYMPUS DR LOS ANGELES CA 90046 |
| MILLETT, RICARDO | 4922 S CORNELL AVE CHICAGO IL 60615 |
| MILLETT, RYLAN | 3495 ARBUTUS LN WINTER PARK FL 32792 |
| MILLETT, SUSAN | 300 E  MAIN ST # 609 NEW BRITAIN CT 06051 |
| MILLETTE, ANDREA | 8 ROBBIN RD # B ENFIELD CT 06082-2111 |
| MILLETTE, EUGENE | 183   HOLBROOK AVE WILLIMANTIC CT 06226 |
| MILLETTE, FRANCIS | 17   FAIRWAY DR COLCHESTER CT 06415 |
| MILLETTE, JOSEPH E | 3   POND LN GRANBY CT 06035 |
| MILLETTE, ROBERT | 15 NEWGATE ST ELMWOOD CT 06110-1856 |
| MILLEVOI, ANNMARIE | 6631 NW  21ST ST MARGATE FL 33063 |
| MILLEWSKA, ESA | 9575   TERRACE PL 1H DES PLAINES IL 60016 |
| MILLEY, ALEX M | P.O. BOX 1163 HERMOSA BEACH CA 90254 |
| MILLEY, RODNEY | 605   DWIGHT DR PASADENA MD 21122 |
| MILLHAM, CHRISTY | 4 FERROUS CT NORTH EAST MD 21901 |
| MILLHOLEN, MATTHEW W. | 2942   CARLYLE CT ABINGDON MD 21009 |
| MILLHUFF, JAMES | 605 BELINDER LN 2608 SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|---|---|
| MILLIAN, CIERRA | 2930 N SHERIDAN RD 305 CHICAGO IL 60657 |
| MILLIAN, JAZMIN | 855 W EL REPETTO DR MONTEREY PARK CA 91754 |
| MILLIAR, CARLOS | 4972 1/2 S CENTINELA AV LOS ANGELES CA 90066 |
| MILLICAN, LINDA | 1000 N KINGSBURY ST    604 CHICAGO IL 60610 |
| MILLICHAP, J | 1120 N LAKE SHORE DR 8B CHICAGO IL 60611 |
| MILLIE BOND | 2 RAYLON DR F BALTIMORE MD 21236 |
| MILLIE, ALARICO | 2303 E  WASHINGTON ST ORLANDO FL 32803 |
| MILLIE, CASABLANCA | 7147   YACHT BASIN AVE # 115 ORLANDO FL 32835 |
| MILLIE, MCDONNELL | 2961   GARRET ST DELTONA FL 32738 |
| MILLIEN, BOSSUET | 10315 SW  200TH ST CUTLER RIDGE FL 33157 |
| MILLIEN, GULBERNE | 35 NW  209TH ST NORTH MIAMI FL 33169 |
| MILLIEN, MYER | 915 SE  3RD AVE DELRAY BEACH FL 33483 |
| MILLIER, ALEX | 14449 LANGHILL DR HACIENDA HEIGHTS CA 91745 |
| MILLIGAN JERRY | 2820   BUTTONWOOD AVE MIRAMAR FL 33025 |
| MILLIGAN**, WILLIAM | 17726 NORDHOFF ST NORTHRIDGE CA 91325 |
| MILLIGAN, BARBARA | 507 MAPLE AVE CHESHIRE CT 06410-2142 |
| MILLIGAN, BERNICE | 874 NW  92ND AVE PLANTATION FL 33324 |
| MILLIGAN, COLLEEN | 2208 N SEDGEFIELD CT ROUND LAKE BEACH IL 60073 |
| MILLIGAN, DENNIS | 1109 YORKSHIRE WAY WESTMINSTER MD 21158 |
| MILLIGAN, DESIREE | 851 N AVENUE 50 LOS ANGELES CA 90042 |
| MILLIGAN, DUSTIN | 556 GRAND BLVD VENICE CA 90291 |
| MILLIGAN, HELEN | 7510   FARMINGDALE DR 108 DARIEN IL 60561 |
| MILLIGAN, HOWARD | 169   EGRET DR HAINES CITY FL 33844 |
| MILLIGAN, KARLA | 118 WETHERSFIELD  PARK YORKTOWN VA 23692 |
| MILLIGAN, KEISH | 9346 1/2 PALM ST BELLFLOWER CA 90706 |
| MILLIGAN, LYNN | 10355 NW  31ST CT SUNRISE FL 33351 |
| MILLIGAN, MARTY | 4321 BRENTWOOD AV RIVERSIDE CA 92506 |
| MILLIGAN, MIKE | 2357   GREEN VALLEY RD DARIEN IL 60561 |
| MILLIGAN, PAUL | 870 HOODS MILL RD COOKSVILLE MD 21723 |
| MILLIGAN, ROBERT | 4946 HAITI CIR ORLANDO FL 32808 |
| MILLIGAN, ROBERT | 2221 NE  52ND ST FORT LAUDERDALE FL 33308 |
| MILLIGAN, RON | 14552 CLARISSA LN TUSTIN CA 92780 |
| MILLIGAN, RONNIE | 100 SHAWNEE CIR CAMBRIDGE MD 21613 |
| MILLIKAN, LOIS | 4922 FLORENCE AV APT 210 BELL CA 90201 |
| MILLIKEN, EMILY | 305 CAMBRIDGE COMMONS MIDDLETOWN CT 06457-5870 |
| MILLIKEN, GRAY | 106   LAUREL DR DAYVILLE CT 06241 |
| MILLIKEN, JOSEPH | 32 CHESBRO BRIDGE RD COLUMBIA CT 06237-1501 |
| MILLIKEN, RALPH | 1729   BUCKINGHAM RD MUNDELEIN IL 60060 |
| MILLIKEN, SUSAN | 115 N MADISON AV MONROVIA CA 91016 |
| MILLIKEN, WARREN | 19990 CHALON RD PERRIS CA 92570 |
| MILLIKIN, DANA | 411 28TH AV VENICE CA 90291 |
| MILLIMAN, GARY | 24601 TIARA RD TEHACHAPI CA 93561 |
| MILLIMAN, JOAN | 901 N AVENUE 66 LOS ANGELES CA 90042 |
| MILLIMAN, JOCELYN | 1189   WASHINGTON ST # E20 MIDDLETOWN CT 06457 |
| MILLIMAN, VANESSA | 1628 SAINT PAUL ST HAMPSTEAD MD 21074 |
| MILLINER, ADDIE | 1911  E DISCOVERY CIR DEERFIELD BCH FL 33442 |
| MILLINER, MARY | 134 SW  13TH ST DANIA FL 33004 |
| MILLINES, JANETTE | 1222 N MASON AVE 2ND CHICAGO IL 60651 |
| MILLING, BRYAN | 2036  TAMAHAWK LN NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| MILLING, RUTH | 209 AMENDOLA WAY GRAYSLAKE IL 60030 |
| MILLINGEN, CARLENE | 4425 SW  66TH TER DAVIE FL 33314 |
| MILLINGTON, BLL | 912 PALO VERDE AV LONG BEACH CA 90815 |
| MILLINGTON, CV | 4752 CATHY AV CYPRESS CA 90630 |
| MILLINGTON, KATHYANN | 10558 NW  57TH ST CORAL SPRINGS FL 33076 |
| MILLINOVICH, ALEXANDER | 912 S BRUNER ST HINSDALE IL 60521 |
| MILLION AIR, LONG BEACH | 3333 E SPRING ST LONG BEACH CA 90806 |
| MILLION, EDDIE | 12360 MORRISON ST MORENO VALLEY CA 92555 |
| MILLION, SARA | 2231 CONOWINGO RD BELAIR MD 21015 |
| MILLIONE, SUSAN | 128 N  BRIDEBROOK RD NIANTIC CT 06357 |
| MILLIRON, LIESA | 400 PEACH TREE TRL EASTON PA 18040 |
| MILLIRON, SHIRLEY | 1305 PLEASANT VALLEY DR BALTIMORE MD 21228 |
| MILLIRONS | 308 WALT WHITMAN  AVE NEWPORT NEWS VA 23606 |
| MILLIRONS, DEBORAH | 5837 DEER PARK RD REISTERSTOWN MD 21136 |
| MILLIS, CHRIS | 1243 S ATWOOD CT VISALIA CA 93277 |
| MILLIS, MARK | 26220 W VISTA CT INGLESIDE IL 60041 |
| MILLIS, MICHAEL | 751 THE PINES HINSDALE IL 60521 |
| MILLITON, FLORA | 170   SISSON AVE # 1-211 HARTFORD CT 06105 |
| MILLIX, MATTHEW | 280 VILLAGE HILL RD WILLINGTON CT 06279-2234 |
| MILLLER, LEAHRAE | 13253 S OAK RIDGE TRL 1B PALOS HEIGHTS IL 60463 |
| MILLLER, TINA | 435  HOLLIDAY ST MICHIGAN CITY IN 46360 |
| MILLLNER, THOMAS | 2212 NE  17TH CT FORT LAUDERDALE FL 33305 |
| MILLMAN, CLAIRE | 10434   SUNRISE LAKES BLVD # 311 PLANTATION FL 33322 |
| MILLMAN, DAVID | 6850 NW  2ND AV # 2 BOCA RATON FL 33487 |
| MILLMAN, HARLEAN | 10606  TOPSFIELD DR COCKEYSVILLE MD 21030 |
| MILLMAN, JONATHAN R | 1017 CERISE AV TORRANCE CA 90503 |
| MILLMAN, LUCY | 1897 SHERIDAN RD BSMT CHICAGO FIELD STUDIES EVANSTON IL 60201 |
| MILLMAN, MYRA | 17364   ANTIGUA POINT WAY BOCA RATON FL 33487 |
| MILLMAN, PAUL | 500 W SUPERIOR ST 1913 CHICAGO IL 60654 |
| MILLMAN, SAM | 206   SUSSEX K WEST PALM BCH FL 33417 |
| MILLMAN, TALILA | 1403 E EVERGREEN DR 303 PALATINE IL 60074 |
| MILLMAN, VALERIE | 3441   CARLTON LN DAVIE FL 33330 |
| MILLNER, GOLDIE | 4005   FARNHAM N DEERFIELD BCH FL 33442 |
| MILLNER, HAROLD | 506 INDIANA AVE   202 SAINT CHARLES IL 60174 |
| MILLNER, HYMAN | 14426   AMBERLY LN # 507 507 DELRAY BEACH FL 33446 |
| MILLNER, JASON | 33 W HURON ST 607 CHICAGO IL 60654 |
| MILLNER, KRISTIN | 15000 LOFTON AV VICTORVILLE CA 92392 |
| MILLNER, LINDA | 11 CLAIBORNE  PL NEWPORT NEWS VA 23606 |
| MILLNER, MRS. MARTIN | 9344 MONTE MAR DR LOS ANGELES CA 90035 |
| MILLNER, THOMAS | 2832 NW  3RD AVE WILTON MANORS FL 33311 |
| MILLOJEVIC, CYNTHIA | 1147 N GROVE AVE OAK PARK IL 60302 |
| MILLON, MARIA O | 2700 PETERSON PL APT 45A COSTA MESA CA 92626 |
| MILLON, OSCAR | 38041 RUDALL AV PALMDALE CA 93550 |
| MILLONIG, JOHN | 2885 WAREHAM CT CASSELBERRY FL 32707 |
| MILLONZI, FRANCESCA | 1115 N 21ST AVE MELROSE PARK IL 60160 |
| MILLOR, MANNY | 151   PALOMA DR SOUTH MIAMI FL 33143 |
| MILLOY, JAMES | 616 W PLYMOUTH ST VILLA PARK IL 60181 |
| MILLPAUGH, TERRY | 5562  ASPEN AVE PORTAGE IN 46368 |
| MILLR, BOB | 28896 HALF MOON PL SAUGUS CA 91390 |

| Claim Name | Address Information |
|---|---|
| MILLRENST, BEN | 17819 MERRIDY ST APT 217 NORTHRIDGE CA 91325 |
| MILLROY, MIKE | 1511 SE  13TH ST FORT LAUDERDALE FL 33316 |
| MILLS | 1009  MCKEAN AVE BALTIMORE MD 21217 |
| MILLS | 6226  GILSTON PARK RD BALTIMORE MD 21228 |
| MILLS**, SARAH | 905 1/2 W BALBOA BLVD BALBOA CA 92661 |
| MILLS, * | 2028  ROYAL LN AURORA IL 60503 |
| MILLS, ABY | 1627  BENTON ST ROCKFORD IL 61107 |
| MILLS, AL | 515 NOLAN AV GLENDALE CA 91202 |
| MILLS, ALICIA | 1457 N AUSTIN BLVD CHICAGO IL 60651 |
| MILLS, AMIE | 14893 MARQUETTE ST MOORPARK CA 93021 |
| MILLS, ANA | 11631 NW  11TH ST PEMBROKE PINES FL 33026 |
| MILLS, ANDREW | 655 W IRVING PARK RD 305 CHICAGO IL 60613 |
| MILLS, ANDY | 3450  N PINEWALK DR # 420 MARGATE FL 33063 |
| MILLS, ARTHUR J | 6628   CORAL LAKE DR MARGATE FL 33063 |
| MILLS, ASHTON | 11094 KIBBINS CIR STANTON CA 90680 |
| MILLS, AUDREY | 3008  REESE ST BALTIMORE MD 21218 |
| MILLS, BEATRICE W | 3201   ROUSE RD # 228 ORLANDO FL 32817 |
| MILLS, BESSIE | 2303  SIENA WAY WOODSTOCK MD 21163 |
| MILLS, BEVERLY | 7020 NW  24TH CT SUNRISE FL 33313 |
| MILLS, BOB | 2771 LION HEART RD WINTER PARK FL 32792 |
| MILLS, BOBBIE | 2201 GILBOA AVE ZION IL 60099 |
| MILLS, BOBBY | 620   GATHERING WAY ORANGE CITY FL 32763 |
| MILLS, BRADLEY | 13   TRAILSEND DR CANTON CT 06019 |
| MILLS, BRIAN G | 1509 BARRY WOOD LN HEMET CA 92545 |
| MILLS, BRIANT | 2191  MARK CIR BOLINGBROOK IL 60490 |
| MILLS, BRIDGET | 3949 PENZANCE  PL WILLIAMSBURG VA 23188 |
| MILLS, BUDDY | 1455 HIDDEN MEADOW LN SALISBURY MD 21801 |
| MILLS, CARLEAN N.I.E. | 1744 NW  55TH AVE # 203 203 LAUDERHILL FL 33313 |
| MILLS, CATHY | 20641 TUBA ST CHATSWORTH CA 91311 |
| MILLS, CHARLIE | 19981 CHICKASAW RD APPLE VALLEY CA 92307 |
| MILLS, CHARLOTTE | 7600 BITTERSWEET DR GURNEE IL 60031 |
| MILLS, COREY | 43360 HAVEN PL QUARTZ HILL CA 93536 |
| MILLS, DARLENE  M | 39166 SANDY DR PALM DESERT CA 92211 |
| MILLS, DARREN T | 15340 MAYALL ST MISSION HILLS CA 91345 |
| MILLS, DAVID | 814 N KENNICOTT AVE ARLINGTON HEIGHTS IL 60004 |
| MILLS, DAVID | 1501 NW  112TH WAY PEMBROKE PINES FL 33026 |
| MILLS, DAVID | 9921 MAPLE ST LOS ALAMITOS CA 90720 |
| MILLS, DAWN | 1049  CAYER DR GLEN BURNIE MD 21061 |
| MILLS, DAWN | 1554 CAMPBELL AVE LA SALLE IL 61301 |
| MILLS, DAWN | 1569 REMEMBRANCE DR PERRIS CA 92571 |
| MILLS, DEANE | 1306 CALTHROP NECK  RD YORKTOWN VA 23693 |
| MILLS, DEBRA | 403 MARINA  DR SURRY VA 23883 |
| MILLS, DENNIS | 6630 RAVINIA DR TINLEY PARK IL 60477 |
| MILLS, DIANA | 7345 NW  54TH ST LAUDERHILL FL 33319 |
| MILLS, DONNA | 1763 N ROYAL OAKS DR APT F106 DUARTE CA 91010 |
| MILLS, EDITH | 1677 NE  170TH ST NORTH MIAMI BEACH FL 33162 |
| MILLS, EG | 1916 CLINTON AVE BERWYN IL 60402 |
| MILLS, ELAINE | 3389 PASADENA AV LONG BEACH CA 90807 |
| MILLS, ENES | 1019 N  25TH AVE HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| MILLS, EVELYN | 1401 W  HIGHWAY50 ST # 46 CLERMONT FL 34711 |
| MILLS, EVERSLY | 1864 HAWK CT SEVERN MD 21144 |
| MILLS, FLORENCE | 150 EL LIMON ST GREEN VALLEY AZ 85614 |
| MILLS, FRANCES | 46   WELLES RD # 309 VERNON CT 06066 |
| MILLS, FRANCIS | 211 SANDY HILL RD CAMBRIDGE MD 21613 |
| MILLS, FRANK | 17913 ALTENBURG RD HARVARD IL 60033 |
| MILLS, FRITZ | 9321   ASHLEY DR MIRAMAR FL 33025 |
| MILLS, GAYLE | 4078 NW  87TH AVE SUNRISE FL 33351 |
| MILLS, GENE | 11250 LEE AV APT G54 ADELANTO CA 92301 |
| MILLS, GERTRUDE E | 14   REGENCY DR # 4 BLOOMFIELD CT 06002 |
| MILLS, GLORIA | 304 AVENUE D APT 9 REDONDO BEACH CA 90277 |
| MILLS, GOLDEN | 209 OAK ST SPRING VALLEY IL 61362 |
| MILLS, GRACE | 611 E  AMELIA ST # 1 ORLANDO FL 32803 |
| MILLS, GREG | 12399 FREEPORT DR VICTORVILLE CA 92392 |
| MILLS, HAROLD | 125 MELROSE ST BRISTOL CT 06010-6135 |
| MILLS, HAROLD | 13201 N COUNTRY CLUB CT    2B PALOS HEIGHTS IL 60463 |
| MILLS, HAZEL | 347 N MAIN ST LOMBARD IL 60148 |
| MILLS, HEATHER | 5213 FAIRVIEW AVE DOWNERS GROVE IL 60515 |
| MILLS, HOBERT | 20005 N  HIGHWAY27 ST # 83 CLERMONT FL 34711 |
| MILLS, J | 1970 BLUEBIRD RD GLENDORA CA 91741 |
| MILLS, JACK | 300 WAUKEGAN RD DEERFIELD IL 60015 |
| MILLS, JAMES | 2382 ISABELLA DR COLTON CA 92324 |
| MILLS, JANET | 645 WALWORTH AVE FONTANA WI 53125 |
| MILLS, JEAN | 2322 FARMERSVILLE RD BETHLEHEM PA 18020 |
| MILLS, JEFF | 1425 NW  97TH TER PEMBROKE PINES FL 33024 |
| MILLS, JEFFREY | 238   WATERFORD J DELRAY BEACH FL 33446 |
| MILLS, JENNIFER | 26370 ROUTE 59 WAUCONDA IL 60084 |
| MILLS, JENNY | 7141 SW  10TH ST PEMBROKE PINES FL 33023 |
| MILLS, JERRY | 221 LAKE TALMADGE RD DELAND FL 32724 |
| MILLS, JIMMY | 153 GAYLE LANE SOUTH WINDSOR CT 06074 |
| MILLS, JOAN | 15506 FORT JAMES  CT LANEXA VA 23089 |
| MILLS, JOAN E | 1815  HOOVER DR NORMAL IL 61761 |
| MILLS, JOHN | 8925 SADLER RD MOUNT DORA FL 32757 |
| MILLS, JOHN, COLUMBIA | 2 E 8TH ST 2112 CHICAGO IL 60605 |
| MILLS, JOHNATHAN | 2111 STEARNLEE AV LONG BEACH CA 90815 |
| MILLS, JOSEPH | 7111 RAMSGATE AV APT 105 LOS ANGELES CA 90045 |
| MILLS, JULIA B | 1528 MORGAN  DR HAMPTON VA 23663 |
| MILLS, KAREN | 500   CASCADE FALLS DR WESTON FL 33327 |
| MILLS, KATHI | 1659  ROSE LN ROMEOVILLE IL 60446 |
| MILLS, KATHRYN | 1241   GONDOLA LN BOYNTON BEACH FL 33426 |
| MILLS, KENNETH | 5124 S ST ANDREWS PL LOS ANGELES CA 90062 |
| MILLS, KENNY | 3004 AUTUMN BRANCH LN B ELLICOTT CITY MD 21043 |
| MILLS, KIRK | 40 BERKSHIRE DR SAINT LOUIS MO 63117 |
| MILLS, KURT | 5312 PRAIRIE SAGE RD NAPERVILLE IL 60564 |
| MILLS, LAURA | 3142 BOOTH BAY LN AURORA IL 60504 |
| MILLS, LAURIE | BRADLEY BOURBONNAIS HIGH SCHOOL 700 W NORTH ST BRADLEY IL 60915 |
| MILLS, LILA | 114 2ND ST LA SALLE IL 61301 |
| MILLS, LINDA | 9419 S FOREST AVE CHICAGO IL 60619 |
| MILLS, LINDA | 2840 S  OCEAN BLVD # 509 S PALM BEACH FL 33480 |

| Claim Name | Address Information |
|---|---|
| MILLS, LISA | 6611 EBERLE DR 102 BALTIMORE MD 21215 |
| MILLS, LISA | 14323 S APRILIA AV COMPTON CA 90220 |
| MILLS, LISA | 2314 OLIVE LN SANTA ANA CA 92706 |
| MILLS, LUCILLE | 1022   PLANTATION DR # B6 KISSIMMEE FL 34741 |
| MILLS, LUCILLE | 20120 DRIFTWOOD AVE LYNWOOD IL 60411 |
| MILLS, MARTIN | 1032 N SWEETZER AV APT 204 WEST HOLLYWOOD CA 90069 |
| MILLS, MARVIN | 11110   HIGHLAND CIR BOCA RATON FL 33428 |
| MILLS, MARY | 5809   HAYES ST HOLLYWOOD FL 33021 |
| MILLS, MARY ANN, WEST LEYDEN HIGH SCHOOL | 1000 N WOLF RD NORTHLAKE IL 60164 |
| MILLS, MARYANNE, WEST LEYDEN HIGH SCHOOL | 1000 N WOLF RD NORTHLAKE IL 60164 |
| MILLS, MATT | 2941 MERION DR ONTARIO CA 91761 |
| MILLS, MEGAN | 506 GREENWOOD AVE 202 CAMBRIDGE MD 21613 |
| MILLS, MEGHAN | 17616 ROSA DREW LN APT 12B IRVINE CA 92612 |
| MILLS, MELANIE L | 10620 HELENDALE AV TUJUNGA CA 91042 |
| MILLS, MELODY | 3334 W DOUGLAS BLVD 2 CHICAGO IL 60623 |
| MILLS, MICHAEL | 71   WHITE OAK AVE # C6 PLAINVILLE CT 06062 |
| MILLS, MICHAEL | 45 GRANADA IRVINE CA 92602 |
| MILLS, MIGEL | 660   BLUESTEM LN ALGONQUIN IL 60102 |
| MILLS, MIKE E | 451 W GLADSTONE ST APT E GLENDORA CA 91740 |
| MILLS, MILLARD | 13171 ST ANDREWS DR APT 154L SEAL BEACH CA 90740 |
| MILLS, NANCY | 10 DANE  CT HAMPTON VA 23666 |
| MILLS, NANCY | PO BOX 2695 VENTURA CA 93002 |
| MILLS, NEIL | 1600 S  OCEAN DR # 3E HOLLYWOOD FL 33019 |
| MILLS, NORMA | 26147 FOUNTAIN PALM DR HOMELAND CA 92548 |
| MILLS, ODIE | 6505 NW  28TH ST MARGATE FL 33063 |
| MILLS, PAULA | 792   FARMINGTON AVE # 201 FARMINGTON CT 06032 |
| MILLS, PETER | 127   WELLINGTON DR FARMINGTON CT 06032 |
| MILLS, ROBBI | 1470 NW  70TH TER PEMBROKE PINES FL 33024 |
| MILLS, ROBERT | 476   WINDMEADOWS ALTAMONTE SPRINGS FL 32701 |
| MILLS, ROBERT | 323 E PIERSON AVE DECATUR IL 62526 |
| MILLS, ROBERT J | 4542 WILLIS AV APT 304 SHERMAN OAKS CA 91403 |
| MILLS, ROSE | 1832 CHASE ST E BALTIMORE MD 21213 |
| MILLS, ROSE | 2771 NW  11TH ST FORT LAUDERDALE FL 33311 |
| MILLS, ROSEMARY | 6426 NW  28TH DR MARGATE FL 33063 |
| MILLS, S | PO BOX 7 NEW PORT BEACH CA 92662 |
| MILLS, SARAH | 133 MORRISTOWN LN COSTA MESA CA 92626 |
| MILLS, SHANE | 1274 EAGLE VISTA DR LOS ANGELES CA 90041 |
| MILLS, SHARMILA N.I.E. | 3421 NW  33RD CT LAUDERDALE LKS FL 33309 |
| MILLS, SHARON | 1721   IRONWOOD DR NAPERVILLE IL 60565 |
| MILLS, SUE | 615 INGLESIDE DR MANHATTAN BEACH CA 90266 |
| MILLS, SUSAN | 7164 COLLINGWOOD CT ELKRIDGE MD 21075 |
| MILLS, SUSAN | 2929 BONANZA SAN CLEMENTE CA 92673 |
| MILLS, TADASHI | 14931 SUMAC AV IRVINE CA 92606 |
| MILLS, TAMMIE | 7318 N RIDGE BLVD 2C CHICAGO IL 60645 |
| MILLS, THERESA | 1628 SHERWOOD AVE BALTIMORE MD 21239 |
| MILLS, THOMAS | 344   SANDAL LN RIVIERA BEACH FL 33404 |
| MILLS, TIMOTHY | 4645 S KARLOV AVE CHICAGO IL 60632 |

| Claim Name | Address Information |
|---|---|
| MILLS, TOM | 4183 BALDWIN AV CULVER CITY CA 90232 |
| MILLS, TRECE | 9170 TELFAIR AV APT 14 SUN VALLEY CA 91352 |
| MILLS, W. | 1175 ENCOURTE GRN APOPKA FL 32712 |
| MILLS, WAYNE | 622 BROOKSTONE DR CROWNSVILLE MD 21032 |
| MILLS, WILLIAM | 13498 CAP DE CREWS CHINO HILLS CA 91709 |
| MILLS, WILLOMENA | 239 SW  1ST ST DEERFIELD BCH FL 33441 |
| MILLS, YOLANDA | 5042 N WINTHROP AVE 316 CHICAGO IL 60640 |
| MILLS- BAYLOR, GWENDOLYN | 4004 FORDS LN 2D BALTIMORE MD 21215 |
| MILLS/SWIMM | 7357   VIA LURIA LAKE WORTH FL 33467 |
| MILLSAP, JAMES | 8206  HINSWOOD DR DARIEN IL 60561 |
| MILLSAP, LLOYD | 8108 END DR W BALTIMORE MD 21226 |
| MILLSAP, MARCIA | 1981 NW  32ND CT OAKLAND PARK FL 33309 |
| MILLSAP, NATHAN | 3100 E YORBA LINDA BLVD APT A-15 FULLERTON CA 92831 |
| MILLSAP, SONJA | 1134 S MENARD AVE CHICAGO IL 60644 |
| MILLSAPS, ANDREW | 1532 NE  2ND AVE FORT LAUDERDALE FL 33304 |
| MILLSPAUGH, CHARLES | 225 N MAPLE ST WATERMAN IL 60556 |
| MILLSTONE, RENEE | 331   CELEBRATION BLVD KISSIMMEE FL 34747 |
| MILLTON, ANTHONY | 7251 S SOUTH SHORE DR 15-K CHICAGO IL 60649 |
| MILLUNCHICK, RICHARD | 1810 ARMOUR LN REDONDO BEACH CA 90278 |
| MILLWARD, EDITH | 3407   DEER CREEK ALBA WAY DEERFIELD BCH FL 33442 |
| MILLWARD, MIKE | 10173   BOCA VISTA DR BOCA RATON FL 33498 |
| MILLWEE, BILLIE | 2040 SUDENE AV FULLERTON CA 92831 |
| MILLWOOD, NADIA | 43   MAIN ST EAST HARTFORD CT 06118 |
| MILMAN, ESTHER | 2678  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MILMAN, KENSTANTIN | 118 SUNNYKING DR A REISTERSTOWN MD 21136 |
| MILMAN, ROSE | 9681    SUNRISE LAKES BLVD # 306 PLANTATION FL 33322 |
| MILMAN, SANDRA | 19426  EVERETT LN MOKENA IL 60448 |
| MILMER, SANDY | 3817 GLENCOE DR RACINE WI 53403 |
| MILMOE, ALICE | 1233   LAKE PIEDMONT CIR APOPKA FL 32703 |
| MILMOE, MICHAEL | 1104 WINDBROOKE DR 101 BUFFALO GROVE IL 60089 |
| MILNAMOW, RICHARD | 1148 W OHIO ST 2 CHICAGO IL 60642 |
| MILNE, DONALD | 1308 N SCOTT ST WHEATON IL 60187 |
| MILNE, JAMES | 56815 JACK NICKLAUS LA QUINTA CA 92253 |
| MILNE, JEAN E | 11321 CHADWELL ST LAKEWOOD CA 90715 |
| MILNE, JENNIFER | 1523 W CORTEZ ST CHICAGO IL 60642 |
| MILNE, JOSHUA | 21601 ELLINWOOD DR TORRANCE CA 90503 |
| MILNE, LEE | 21522 WOLF LAKE WAY CREST HILL IL 60435 |
| MILNE, LYLE | 6912 SAN DIEGO DR BUENA PARK CA 90620 |
| MILNE, MARJORIE | 5931 CLOVERLY AV APT E TEMPLE CITY CA 91780 |
| MILNE, MIKE | 15078 MOJAVE ST HESPERIA CA 92345 |
| MILNE, MRS | 74 MARIA LN CAMARILLO CA 93010 |
| MILNE, RICHARD | 924 N SHARON DR ADDISON IL 60101 |
| MILNE, VIKI | 10365 DEEP CREEK RD APPLE VALLEY CA 92308 |
| MILNEOR, EVAHABOE | 7729  SPENCER RD GLEN BURNIE MD 21060 |
| MILNER, ARCHIE | 18301  CLAIRMONT DR SOUTH BEND IN 46637 |
| MILNER, CHARLES | 40254 12TH ST W PALMDALE CA 93551 |
| MILNER, DANIEL | 7200 FRANKLIN AV APT 327 LOS ANGELES CA 90046 |
| MILNER, DORIS | 500    THREE ISLANDS BLVD # 603 HALLANDALE FL 33009 |
| MILNER, DUNCAN | 640 VIA DE LA PAZ PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
|---|---|
| MILNER, GEORGE | 5212 DAHLIA DR LOS ANGELES CA 90041 |
| MILNER, GREGORY | 106   FAIRFIELD AVE # 3 HARTFORD CT 06114 |
| MILNER, HOWARD | 806   CYPRESS BLVD # 207 POMPANO BCH FL 33069 |
| MILNER, HURVIE | 13313 S NEW HAMPSHIRE AV GARDENA CA 90247 |
| MILNER, KELLY | 1667 N RICHMOND ST CHICAGO IL 60647 |
| MILNER, KRISTEN | 2427 BARNESLEY PL GWYNN OAK MD 21244 |
| MILNER, LATANIA | 11427 S WALLACE ST CHICAGO IL 60628 |
| MILNER, LOUIS | 401   FANSHAW J BOCA RATON FL 33434 |
| MILNER, LYNNE | 12132 NW  23RD MNR CORAL SPRINGS FL 33065 |
| MILNER, MARTIN | 3227 NW  56TH ST BOCA RATON FL 33496 |
| MILNER, MEGAN | 305 PITTILLO ST MOUNT PLEASANT SC 29464 |
| MILNER, MICHELLE | 15416 GAULT ST VAN NUYS CA 91406 |
| MILNER, PAMELA | 38   SUMNER ST # B3 HARTFORD CT 06105 |
| MILNER, ROBERT | 12928 SW  23RD ST MIRAMAR FL 33027 |
| MILNER, RUTH J | 4846 WRIGHT TER SKOKIE IL 60077 |
| MILNER, STACIA | 4430 GONDAR AV LAKEWOOD CA 90713 |
| MILNES, EILEEN | 326  HARRIS AVE CLARENDON HILLS IL 60514 |
| MILNES, FELICIA | 5548 1/2 ECHO ST LOS ANGELES CA 90042 |
| MILNES, ROSS | 465  POLO CLUB DR GLENDALE HEIGHTS IL 60139 |
| MILNES, TRAVIS | 53   REGATTA BAY CT 349 ANNAPOLIS MD 21401 |
| MILNOR, GEORGE | 18   CALVIN CIR EVANSTON IL 60201 |
| MILNOR, NANCY | 1    ARROWHEAD CT AVON CT 06001 |
| MILO JIM | 8531    OLD TOWNE WAY BOCA RATON FL 33433 |
| MILO, ALICIA | 9842    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| MILO, BOBBI | 145 W BURTON PL 2 CHICAGO IL 60610 |
| MILO, CHRISTINE | 317   KESTREL DR BELCAMP MD 21017 |
| MILO, GERBER | 5355    GROVE MNR LADY LAKE FL 32159 |
| MILO, JOE | 2016    HYTHE A BOCA RATON FL 33434 |
| MILO, LINDA | 3151    LEEWOOD TER # L129 L129 BOCA RATON FL 33431 |
| MILO, MR RAYMOND | 8375 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| MILO, ROSA | 21425 SOUTHWICK DR 304 MATTESON IL 60443 |
| MILO, VICKY | 1025   UNION AVE BALTIMORE MD 21211 |
| MILOGRANO, ROSE | 1481 S  OCEAN BLVD # 127 POMPANO BCH FL 33062 |
| MILOHNIC, CANDRA | 113 ALFRED   CT YORKTOWN VA 23693 |
| MILOMAR, DAVID | 1110 HACIENDA PL APT 305 WEST HOLLYWOOD CA 90069 |
| MILON, ARLENE | 616 W WAVELAND AVE 3E CHICAGO IL 60613 |
| MILON, DOROTHY | 750 N NORTHWEST HWY 2 PARK RIDGE IL 60068 |
| MILONAS, ANDREA | 750    WILLOW GROVE TER DAVIE FL 33325 |
| MILONE, CHERYL | 148 ISINGLASS HILL RD PORTLAND CT 06480-1017 |
| MILONE, FRANK | 15821  N SEDGEWYCK CIR WESTON FL 33331 |
| MILONE, KAREN | 2955 WHISPERING OAKS DR BUFFALO GROVE IL 60089 |
| MILOPOULOS, ROBIN | 5000    KING ARTHUR AVE WESTON FL 33331 |
| MILORO, MARJORIE | 777 S  FEDERAL HWY # G314 POMPANO BCH FL 33062 |
| MILORO, PATSY | 1821 SW  83RD TER FORT LAUDERDALE FL 33324 |
| MILORO, SAM | 8780  E VIA PRESTIGIO WEST PALM BCH FL 33411 |
| MILOS, CATHERINE | 3278    LAKE SHORE DR DEERFIELD BCH FL 33442 |
| MILOS, HELEN | 1025   RIPPLE RDG DARIEN IL 60561 |
| MILOS, LISA | 275    GATE RD # 212 HOLLYWOOD FL 33024 |
| MILOS, ROSANNE | 8844 BURLINGTON AVE BROOKFIELD IL 60513 |

| Claim Name | Address Information |
|---|---|
| MILOSAVJEVIC, MARKO | 1751 SW  87TH TER MIRAMAR FL 33025 |
| MILOSEVIC, DIANA | 312   HUNTERDON CT SCHAUMBURG IL 60194 |
| MILOSEVIC, JELENA | 10860 NW  45TH ST CORAL SPRINGS FL 33065 |
| MILOSEVICH, STEVE | 4228 CAMPBELL DR LOS ANGELES CA 90066 |
| MILOT, SYLVIO | 6300    LAKE WILSON RD # 178 DAVENPORT FL 33896 |
| MILOTTI, GERARD | 422   ROSEWOOD AVE WINNETKA IL 60093 |
| MILOVICH, MARY L | 115 GUERRERO CT SOLANA BEACH CA 92075 |
| MILOVICH, WALTER E | 2627 ERSKINE BLVD SOUTH BEND IN 46614 |
| MILOWE, BEATRICE | 7855 W  ATLANTIC BLVD # 207 MARGATE FL 33063 |
| MILOWICKI, THOMAS | 5002 W MCFADDEN AV SANTA ANA CA 92704 |
| MILOWSKI, JAY | 5845 S KILDARE AVE -- CHICAGO IL 60629 |
| MILOYEVICH, J. | 172    VENTNOR K DEERFIELD BCH FL 33442 |
| MILRAD, ELAINE | 7918    GRANADA PL # 101 BOCA RATON FL 33433 |
| MILRAD, JEFF | 5240 N  HILLS DR HOLLYWOOD FL 33021 |
| MILRAD, MIKE | 2051 NW  108TH LN CORAL SPRINGS FL 33071 |
| MILRAD, MORRIS | 2051 NW  108TH LN CORAL SPRINGS FL 33071 |
| MILSLAGLE, DONNA | 156    STEPHEN DR MERIDEN CT 06450 |
| MILSTEAD, ANNE & BOB | 519 SONOMA AISLE IRVINE CA 92618 |
| MILSTEAD, RICH | 7 PORT ST LAGUNA NIGUEL CA 92677 |
| MILSTEIN, ALBERT | 9200    LIME BAY BLVD # 104 TAMARAC FL 33321 |
| MILSTEIN, BARBARA | 201 SE  11TH TER # 101 101 DANIA FL 33004 |
| MILSTEIN, RENEE | 9480    SUNRISE LAKES BLVD # 304 PLANTATION FL 33322 |
| MILSTEIN, ROBERT | 1011 N HARLEM AVE A OAK PARK IL 60302 |
| MILSTEIN, ROBERT | 9914    BELFORT CIR TAMARAC FL 33321 |
| MILSTEIN, ROSE | 11461 NW  39TH ST CORAL SPRINGS FL 33065 |
| MILSTEIN, STEVE | 6599 NW  33RD AVE BOCA RATON FL 33496 |
| MILSTER, REID | 28706 WAGON TRAIL RD LAKEMOOR IL 60051 |
| MILSTIEM, SARAH | 499 GIOTTO IRVINE CA 92614 |
| MILSTIEN, MORRIS | 18749 VICTORY BLVD RESEDA CA 91335 |
| MILTENBERGER, ROBERT | 1934 W WELLINGTON AVE 2 CHICAGO IL 60657 |
| MILTENBERGER, SALLY | 12  MULBERRY DR HAWTHORN WOODS IL 60047 |
| MILTIA, E. | 9848 NW  15TH ST PEMBROKE PINES FL 33024 |
| MILTICH,M | 4700 NW  3RD AVE # 305 POMPANO BCH FL 33064 |
| MILTIMORE, DOUG | 3860 116TH ST PLEASANT PRAIRIE WI 53158 |
| MILTIMORE, EVANGALINE | 2630    GARFIELD ST HOLLYWOOD FL 33020 |
| MILTIMORE, GERALD | 10110    WILLIAM ST RICHMOND IL 60071 |
| MILTIMORE, SARAH | 1201    LANGLEY CIR NAPERVILLE IL 60563 |
| MILTKO, JOE | 40617 163RD ST E LANCASTER CA 93535 |
| MILTNER, KEVIN | 2205 TORRANCE ST SIMI VALLEY CA 93065 |
| MILTON ADAMS | 3450 EVERETT DR BOWIE MD 20716 |
| MILTON STEWART | 8706    SHERATON DR MIRAMAR FL 33025 |
| MILTON WILLIE | 1348 NW  95TH ST # 109 MIAMI FL 33147 |
| MILTON, ARNOLD | 5700 NE  22ND TER FORT LAUDERDALE FL 33308 |
| MILTON, ART | 2922 27TH ST ROCK ISLAND IL 61201 |
| MILTON, BARBARA | 380   WOODVIEW RD D BARRINGTON IL 60010 |
| MILTON, BELINDA | 2166 N MASON AVE CHICAGO IL 60639 |
| MILTON, BELINDA | 4500 SANTA ROSALIA DR APT 10 LOS ANGELES CA 90008 |
| MILTON, CARPIO | 7766    SILVERTREE TRL # 204 ORLANDO FL 32822 |
| MILTON, DAVIS | 24 -D DOGWOOD LN COLCHESTER CT 06415 |

| Claim Name | Address Information |
|---|---|
| MILTON, FINE | 2727 N  OCEAN BLVD # 212 BOCA RATON FL 33431 |
| MILTON, FRANCIE | 2947  TAYLOR AVE 2 SPRINGFIELD IL 62703 |
| MILTON, GAY | 707   SHAW LAKE RD PIERSON FL 32180 |
| MILTON, GUILLIAM | 1063 S  HIAWASSEE RD # 1623 ORLANDO FL 32835 |
| MILTON, HALL | 1000 N  CENTRAL AVE # 30 UMATILLA FL 32784 |
| MILTON, HOSTETTER | 803   GULLBERRY LN ALTAMONTE SPRINGS FL 32714 |
| MILTON, JARVIS | 24950   PINE HL LEESBURG FL 34748 |
| MILTON, JIM | 6244 PINE CREST DR LOS ANGELES CA 90042 |
| MILTON, JOE | 102 WETHERELL ST # 27 MANCHESTER CT 06040-6452 |
| MILTON, LASANA M | 6773 REAL PRINCESS LN BALTIMORE MD 21207 |
| MILTON, LINDA | 1310 BUSH RD ABINGDON MD 21009 |
| MILTON, LOUISE | 5034 PEMBRIDGE AVE BALTIMORE MD 21215 |
| MILTON, MARRER | 110   HIGHLAND DR LEESBURG FL 34788 |
| MILTON, MELISSA | 6481 W 4750N RD KANKAKEE IL 60901 |
| MILTON, MICHAEL J | 210 E VIEWCREST DR AZUSA CA 91702 |
| MILTON, MOLLY | 1626  LINCOLN ST EVANSTON IL 60201 |
| MILTON, NATHANIEL | 446 YOUNGS MILL  LN NEWPORT NEWS VA 23602 |
| MILTON, NORMA | 5118 N  MIAMI AVE MIAMI FL 33127 |
| MILTON, RACHEL | 1123 W MONTANA ST 3 CHICAGO IL 60614 |
| MILTON, RICHARD | 15515 W SUNSET BLVD APT B7 PACIFIC PALISADES CA 90272 |
| MILTON, TAMMY | 2201 S  SHERMAN CIR # 511 MIRAMAR FL 33025 |
| MILTON, TOMMY | 1447 W ARTHUR AVE 22 CHICAGO IL 60626 |
| MILTON, WEAVER | 229   SUNNYRIDGE DR DAVENPORT FL 33897 |
| MILTON, WOLFE | 7433 PRINCE GEORGE RD BALTIMORE MD 21208 |
| MILTZ, RICHARD | 103   LOVELAND HILL RD VERNON CT 06066 |
| MILU, E. | 6561   MOSELEY ST PEMBROKE PINES FL 33024 |
| MILU, KATHY | 4470 NW  67TH CT COCONUT CREEK FL 33073 |
| MILUS, WILLIAM | 1019 PETERSON AVE   B6 PARK RIDGE IL 60068 |
| MILWEE GUY | 8  ALDER DR D BALTIMORE MD 21220 |
| MILWICZ, STEPHEN | 307 LINDSAY CT ABINGDON MD 21009 |
| MILWID, MICHAEL | 1105 ATOM RD DELTA PA 17314 |
| MILWOOD, AMOS | 8183 PALMETTO AV APT 313 FONTANA CA 92335 |
| MILZ  VIOLET | 5215 W WARWICK AVE CHICAGO IL 60641 |
| MILZ, REBEKAH, VALP SCHEELE HALL | 1505  CAMPUS DR VALPARAISO IN 46383 |
| MILZER, WILLIAM | 1518 GUERIN RD LIBERTYVILLE IL 60048 |
| MIMAKI, M | 268 N EL ENCINO DR DIAMOND BAR CA 91765 |
| MIMARAN, EDAN | 26647 ALSACE DR CALABASAS CA 91302 |
| MIMASAIN, DAVID | 9702 MASON AV CHATSWORTH CA 91311 |
| MIMI'S CAFE | 1815 E. HEIM AVE ORLANDO FL 32808 |
| MIMIAGA, BILL | 936 CORONADO DR COSTA MESA CA 92626 |
| MIMIRO, JOSELLINE | 5731   ARTHUR ST HOLLYWOOD FL 33021 |
| MIMMS, CAROL | 605 E HARVARD PL ONTARIO CA 91764 |
| MIMMS, MICHAEL | 9127 S 5TH AV INGLEWOOD CA 90305 |
| MIMNAUGH, BETTY | 3410 SW  13TH CT FORT LAUDERDALE FL 33312 |
| MIMNAUGH, CATHERINE | 1715   ELLINGTON RD # 111 SOUTH WINDSOR CT 06074 |
| MIMP, CATHERINE | 7658 N WAUKEGAN RD NILES IL 60714 |
| MIMS JOE | 3596 S  OCEAN BLVD # 101 BOCA RATON FL 33487 |
| MIMS, ANNIE L | 5009 W 58TH PL LOS ANGELES CA 90056 |
| MIMS, ANTHONY | 9240 S ADA ST CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| MIMS, BERTRAM | 8046 S GREEN ST CHICAGO IL 60620 |
| MIMS, CARMEN L | 4740  177TH ST COUNTRY CLUB HILLS IL 60478 |
| MIMS, DEBRA | 2232 S HARVARD BLVD APT 12 LOS ANGELES CA 90018 |
| MIMS, ERNEST | 100 POWHATAN OVERLOOK WILLIAMSBURG VA 23188 |
| MIMS, HELEN | 9 KOSSUTH ST N BALTIMORE MD 21229 |
| MIMS, HENRIETTA | 2409 HUDSPETH ST INGLEWOOD CA 90303 |
| MIMS, JANIE | 5180 NW  57TH DR CORAL SPRINGS FL 33067 |
| MIMS, JEROME | 2001 S MICHIGAN AVE 12K CHICAGO IL 60616 |
| MIMS, KATHY | 13241 SW  7TH CT DAVIE FL 33325 |
| MIMS, KIMBERLY | 4816 PARK HEIGHTS AVE 1 BALTIMORE MD 21215 |
| MIMS, LARRY | 1601 DEMPSTER ST EVANSTON IL 60201 |
| MIMS, LASHAINTA M. N.I.E. | 1820 NW  58TH AVE LAUDERHILL FL 33313 |
| MIMS, MALINDA | 6523 S GREENWOOD AVE 1 CHICAGO IL 60637 |
| MIMS, MICHAEL | 2042 PINE ACRES CONROE TX 77384 |
| MIMS, MICHELLE | 872 STEVELY AV LONG BEACH CA 90815 |
| MIMS, QUIANA M | 12455  MEADOW LN 7 BLUE ISLAND IL 60406 |
| MIMS, ROBERT | 1900  SHERMAN AVE 205 EVANSTON IL 60201 |
| MIMS, TOMMY E. | 8615  WANDERING FOX TRL 105 ODENTON MD 21113 |
| MIMS, VEDA | 4046 W 130TH ST APT 3 HAWTHORNE CA 90250 |
| MIMS, ZENOBIA | 1625 REDONDO AV APT 104 LONG BEACH CA 90804 |
| MIMS-SHAW, ANDRE | 4401 NW  41ST ST # 313 LAUDERDALE LKS FL 33319 |
| MIN, BEN | 7067   SOUTHPORT DR BOYNTON BEACH FL 33472 |
| MIN, BOIUNG | 4176 COVE LN    3F GLENVIEW IL 60025 |
| MIN, BYUNG | 111 JOHN POTT  DR WILLIAMSBURG VA 23188 |
| MIN, HOCHANG | 1815 OLMSTEAD DR APT 210D WATERTOWN NY 13601 |
| MIN, HYUN | 807  DAVIS ST 1412 EVANSTON IL 60201 |
| MIN, HYUNG S | 84    THUNDERBIRD DR SOUTHINGTON CT 06489 |
| MIN, JAMES | 11300 EXPOSITION BLVD APT 411 LOS ANGELES CA 90064 |
| MIN, KEN | 14770 ORANGE GROVE AV HACIENDA HEIGHTS CA 91745 |
| MIN, KYUNG | 2033 HETEBRINK ST FULLERTON CA 92833 |
| MIN, MARY | 914  LEAMINGTON AVE GLENVIEW IL 60025 |
| MIN, MOSES | 1074  MICHAEL CT 519 GLENDALE HEIGHTS IL 60139 |
| MIN, NATHAN | 2826 GAINSBOROUGH DR SAN MARINO CA 91108 |
| MIN, WILLIAM | 1523 S FAIRWAY KNOLLS RD WEST COVINA CA 91791 |
| MIN, YUNHEE | 2430 GATEWOOD ST LOS ANGELES CA 90031 |
| MINA, ANA | 4874 ABBOTT RD APT D LYNWOOD CA 90262 |
| MINA, BARRERA | 15006 MARLIN PL VAN NUYS CA 91405 |
| MINA, EVA | 1 CEDAR  LN NEWPORT NEWS VA 23601 |
| MINA, JEFF | 1112 W ALTGELD ST CHICAGO IL 60614 |
| MINA, ROBERT | 9675  BALTIMORE AVE LAUREL MD 20723 |
| MINA, YESSENIA | 4443 N BERNARD ST 2 CHICAGO IL 60625 |
| MINAHAN, PHIL | 18 E OLD WILLOW RD 525N PROSPECT HEIGHTS IL 60070 |
| MINAKER, GEORGE | 4301 S  ATLANTIC AVE # 215 NEW SMYRNA BEACH FL 32169 |
| MINAMI, CHIZUKO | 1442 PANDORA AV LOS ANGELES CA 90024 |
| MINAMI, CHRISTINA | 740 WEYBURN TER APT 315 LOS ANGELES CA 90024 |
| MINAMI, GAVEN | 11625 MONTANA AV APT 205 LOS ANGELES CA 90049 |
| MINAMI, TERRI | 9338 FEATHER ST VENTURA CA 93004 |
| MINAMIDE, MRS RICHARD | 18642 REDWOOD ST FOUNTAIN VALLEY CA 92708 |
| MINAMYER, AMY | 870 CUNNINGHAM RD SALEM OH 44460 |

| Claim Name | Address Information |
|---|---|
| MINAR, J | 135 E ANDREWS AV FRESNO CA 93704 |
| MINAR, LILLIAN | 14461 GAGELY DR LA MIRADA CA 90638 |
| MINAR, MUKINI | 1020    REGAL POINTE TER # 212 LAKE MARY FL 32746 |
| MINARCIA, KIM | 27822 ABERDEEN MISSION VIEJO CA 92691 |
| MINARCIK, DIANE | 12872 NORFOLK DR HUNTLEY IL 60142 |
| MINARD, JEFFREY | 613 S WALNUT LN SCHAUMBURG IL 60193 |
| MINARD, MARIE J | 2209 S  CYPRESS BEND DR # 407 407 POMPANO BCH FL 33069 |
| MINARD, MARK | 3662 NEOLA WY LANCASTER CA 93536 |
| MINARDI, MARILYN | 13405    CORDOBA LAKE WAY DELRAY BEACH FL 33446 |
| MINARIK, BILL | 501 PRATT ST E 3 BALTIMORE MD 21202 |
| MINARIK, KEN | 2345   MI KEVINCE TRL BELVIDERE IL 61008 |
| MINARIK, MARIE | 3013 HALIFAX AVE WESTCHESTER IL 60154 |
| MINARIK, PORSIA | 162  ROSEHALL DR LAKE ZURICH IL 60047 |
| MINARIK, THERESA | 3790 N FIRESTONE DR HOFFMAN ESTATES IL 60195 |
| MINARS, HARRETT | 9301    SUNRISE LAKES BLVD # 302 PLANTATION FL 33322 |
| MINAS, LESLIE | 20335 ANZA AV APT 5 TORRANCE CA 90503 |
| MINASIAN, AGHAVNIK | 1269 LINDEN AV GLENDALE CA 91201 |
| MINASIAN, GEORGE | 3518 PREBLE AV VENTURA CA 93003 |
| MINASIAN, GRAIR | 6313  SOUTHRIDGE DR PLAINFIELD IL 60586 |
| MINASIAN, KATRIN | 1128 RAYMOND AV APT 4 GLENDALE CA 91201 |
| MINASIAN, NAREG | 1213 WINCHESTER AV APT 2 GLENDALE CA 91201 |
| MINASIAN, PALETA | 1921 CATHAY ST GLENDALE CA 91208 |
| MINASIAN, RAZMIK | 1694 ROYAL BLVD GLENDALE CA 91207 |
| MINASIAN, ROBERT | 23084 SW  55TH AVE BOCA RATON FL 33433 |
| MINASSIAN, ANA | 30416 MALLORCA PL CASTAIC CA 91384 |
| MINASSIAN, ELVIN | 12420 MARVA AV APT AV GRANADA HILLS CA 91344 |
| MINASYAN, VARDAN | 2624 N TUSTIN AV APT C SANTA ANA CA 92705 |
| MINATO, RICKY | 19079 REDFORD LN HUNTINGTON BEACH CA 92648 |
| MINC, LISA | 10 E ONTARIO ST 1612 CHICAGO IL 60611 |
| MINCADA, ETHIE | 15130 COALINGA RD VICTORVILLE CA 92392 |
| MINCEL, CHANIN N.I.E. | 1827 NW  58TH AVE LAUDERHILL FL 33313 |
| MINCEY, DEEJI | 10805 ACAMA ST NORTH HOLLYWOOD CA 91602 |
| MINCEY, DENISE | 8740 SW  12TH ST PEMBROKE PINES FL 33025 |
| MINCEY, ROSETTA | 2813 NW  10TH CT FORT LAUDERDALE FL 33311 |
| MINCHELLA, MICHAEL | 3 SILVERBIT LN ROLLING HILLS ESTATE CA 90274 |
| MINCHELLO, LESLIE | 39349 JEFFERSON DR PALMDALE CA 93551 |
| MINCHER, GREG | 6707 LAKE VIEW  DR GLOUCESTER VA 23061 |
| MINCHES, LORRAINE | 22790   MERIDIANA DR BOCA RATON FL 33433 |
| MINCHEW, BENJAMIN | 3843 RINEHART RD WESTMINSTER MD 21158 |
| MINCHEW, DOROTHY | 609 RIVERSIDE DR LANEXA VA 23089 |
| MINCIELI, JONATHAN | 598  THORNWOOD DR SOUTH ELGIN IL 60177 |
| MINCK, MARIAN | 22100 ERWIN ST APT A413 WOODLAND HILLS CA 91367 |
| MINCKS, DORALYN | 500 WHEELER CIR CORONA CA 92879 |
| MINCUZZI, DONNA | 399 NW  22ND AVE BOCA RATON FL 33486 |
| MINCY, BRYANT | 1219  PARK DR MELROSE PARK IL 60160 |
| MINDA, PETER | 2851 W  GOLF BLVD POMPANO BCH FL 33064 |
| MINDAK, ADELE | 3647 N TRIPP AVE CHICAGO IL 60641 |
| MINDAK, DENIS | 00N292  ELDON DR GENEVA IL 60134 |
| MINDAK, LINDA | 1517 APPLE GROVE LN WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| MINDEL, MARIANNE | 9823 S UTICA AVE EVERGREEN PARK IL 60805 |
| MINDELL, DALE | 1450  PLYMOUTH LN 214 ELGIN IL 60123 |
| MINDELL, MAUREEN | 870 E  CAMINO REAL BOCA RATON FL 33432 |
| MINDEMAN, JOHN | 1002 CHERRY ST WHEATON IL 60187 |
| MINDEN, MURRAY | 3420 S  OCEAN BLVD # 8Y HIGHLAND BEACH FL 33487 |
| MINDER, D | 28066 TURLOCK CT LAGUNA NIGUEL CA 92677 |
| MINDER, LORI LYNN | 2241 W RAVINA PARK RD DECATUR IL 62526 |
| MINDERS, ROBERTO | 699   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| MINDICH, JUDITH | 2341 NW  25TH WAY BOCA RATON FL 33434 |
| MINDIOLE, MICHAEL | 722 CLARK ST 306 EVANSTON IL 60201 |
| MINDLIN, EDITH | 15234   LAKES OF DELRAY BLVD # 280 DELRAY BEACH FL 33484 |
| MINDLIN, JACOB | 601 SW  94TH AVE PEMBROKE PINES FL 33025 |
| MINDOWICZ, WALTER | 52 S  CENTER ST WINDSOR LOCKS CT 06096 |
| MINDRUM, DOROTHY | 200  VILLAGE DR 141 DOWNERS GROVE IL 60516 |
| MINDSHARE USA, FOX SEARCHLIGHT PICTURES | P.O. BOX 4307 NEW YORK NY 10163 |
| MINDSPRING ENTERPRISES, INC. | 1430 WEST PEACHTREE ST. NW ATLANTA GA 30309 |
| MINDY R, RICHTER | 8153 W 4TH ST LOS ANGELES CA 90048 |
| MINDY SHACKELFORD | 7822 PRICE LN BALTIMORE MD 21237 |
| MINEAR, CAROLYN | 2820   RAPIDAN TRL MAITLAND FL 32751 |
| MINEFER, DEBRA | 1110 VARSITY BLVD 206 N I U DE KALB IL 60115 |
| MINEGAR, LAURA | 75   WAYNE LN MERIDEN CT 06450 |
| MINEGAR, LAURA | 75 WAYNE LN MERIDEN CT 06450-4721 |
| MINEGAR, TARYNN | 3609 OLD RENWICK TRL JOLIET IL 60435 |
| MINEI, ANTHONY | 5602 NW  47TH LN TAMARAC FL 33319 |
| MINEI, DAVID | 16000 LA SALLE AV APT D GARDENA CA 90247 |
| MINEIKA, RICHARD | 12624  GREENWOOD AVE BLUE ISLAND IL 60406 |
| MINELLI JOHN | 0N642  LANCASTER DR WINFIELD IL 60190 |
| MINEMANN, RODNEY | 310 S 4TH ST REDLANDS CA 92373 |
| MINEMYER, JANET | 1821 NE  62ND ST # 404 FORT LAUDERDALE FL 33308 |
| MINEO, ANDREA | 3847   TURTLE RUN BLVD # 2434 2434 CORAL SPRINGS FL 33067 |
| MINEO, SHARON | 13755   GREENTREE TRL WEST PALM BCH FL 33414 |
| MINEO, WANDA R | 349   NEW SWEDEN RD WOODSTOCK CT 06281 |
| MINER, AARON | 929  ROYAL CT SCHAUMBURG IL 60193 |
| MINER, ANNE | 9211 W  BROWARD BLVD # 220 PLANTATION FL 33324 |
| MINER, ANTHONY | 1227 W 95TH PL CHICAGO IL 60643 |
| MINER, DAVID | 102 HILDA  HOLW YORKTOWN VA 23693 |
| MINER, DON | 8511  CRAWFORD AVE SKOKIE IL 60076 |
| MINER, DONALD E | 130 PASEO MONTECILLO PALM DESERT CA 92260 |
| MINER, DONNA | 348 ROB LONG RD RUTHERFORDTON NC 28139 |
| MINER, ELLEN | 1335 S DIAMOND ST 222 JACKSONVILLE IL 62650 |
| MINER, GENE | 6725 E GAGE AV APT 209B LOS ANGELES CA 90040 |
| MINER, JAMES & PHON | 10801 KURT ST LAKEVIEW TERRACE CA 91342 |
| MINER, JASON | 1725  BIRCH PL 107 SCHAUMBURG IL 60173 |
| MINER, JOHN | 11710 NW  23RD ST PEMBROKE PINES FL 33026 |
| MINER, JUDITH | 655 DENBIGH  BLVD 117 NEWPORT NEWS VA 23608 |
| MINER, JUNE | 292   DROWN RD POMFRET CENTER CT 06259 |
| MINER, KENDRA | 140 NE  48TH CT FORT LAUDERDALE FL 33334 |
| MINER, KYLE | 6360 DUCKETTS LN ELKRIDGE MD 21075 |
| MINER, MELISSA | 13450 CROCKER CT FONTANA CA 92336 |

| Claim Name | Address Information |
| --- | --- |
| MINER, MICHAEL E | 312 S LOCUST ST SYCAMORE IL 60178 |
| MINER, MURIEL | 2525   FLORIDA BLVD # 231 DELRAY BEACH FL 33483 |
| MINER, PATRICK | 3629 N PINE GROVE AVE 3N CHICAGO IL 60613 |
| MINER, ROBERT | 2100 GOODYEAR AV APT 11 VENTURA CA 93003 |
| MINER, TRISHA | 630 N INDIANA ST ELMHURST IL 60126 |
| MINER, VIVIAN | 574 6TH ST PASADENA MD 21122 |
| MINERICH, D | 1750 WHITTIER AV APT 27 COSTA MESA CA 92627 |
| MINERMAN, ADA | 4920 NW  49TH RD LAUDERDALE LKS FL 33319 |
| MINERO, JOSE | 10667 OXNARD ST APT 5 NORTH HOLLYWOOD CA 91606 |
| MINERO, ROBERTO | 3966 WOODLAWN AV LYNWOOD CA 90262 |
| MINEROS, KARMEN | 629 IVANELL AV LA PUENTE CA 91744 |
| MINERS, CARLA | 232 BANK ST CHESAPEAKE CITY MD 21915 |
| MINERT, MITCH | 1142 E OAKMONT AV ORANGE CA 92867 |
| MINERVA, J | 32272 OAKSHORE DR WESTLAKE VILLAGE CA 91361 |
| MINERVA, MICHAEL | 1907 N ORLEANS ST 1D MCHENRY IL 60050 |
| MINERVE, JOAN | 7544 BELLEHAVEN  DR GLOUCESTER PT VA 23062 |
| MINERVINI, JOHN | 642 SW  11TH ST HALLANDALE FL 33009 |
| MINERVINI, MARTHA | 829   CRESTVIEW CIR WESTON FL 33327 |
| MINERVINI, NICOLE | CHICAGO CHARTER WEST BRANCH 2245 N MCVICKER AVE CHICAGO IL 60639 |
| MINERVINO, MARGARET | 10740  OXFORD AVE CHICAGO RIDGE IL 60415 |
| MINES, AUDREY | 1712 N WASHINGTON ST BALTIMORE MD 21213 |
| MINES, ELIZABETH | 2327 YORKSHIRE DR LOS ANGELES CA 90065 |
| MINES, JASMINE | 3131 MCCLINTOCK AV APT F153 LOS ANGELES CA 90007 |
| MINES, MICHAEL | 19384 RED FEATHER CT APPLE VALLEY CA 92307 |
| MINES, RITA | 2816 MIDVALE AV LOS ANGELES CA 90064 |
| MINESTRA, ANTHONY | 2015 N DAMEN AVE 2F CHICAGO IL 60647 |
| MINETT, JACKIE | 922 SE  16TH ST DEERFIELD BCH FL 33441 |
| MINETTE, DIANNE | 7661   SIMMS ST HOLLYWOOD FL 33024 |
| MINEWEASER, THERESA M. | 2500 AIRY HILL CIR B CROFTON MD 21114 |
| MING SHU, HONG | 6930 ARLINGTON AV APT 302 LOS ANGELES CA 90043 |
| MING-GRAY, MONICA | 7716   FAIRWAY BLVD MIRAMAR FL 33023 |
| MINGA, P P | 10 TITUS CREEK LN CARROLLTON VA 23314 |
| MINGE, IRENE | 11427 TIOGA PEAK CT ALTA LOMA CA 91737 |
| MINGE, W | 29846 CORTE CASTILLE TEMECULA CA 92591 |
| MINGEE, VANESSA | 103 KINCAID  LN HAMPTON VA 23666 |
| MINGEE, W C | 10 COLONIAL  PL NEWPORT NEWS VA 23601 |
| MINGER, CHARLES | 631   HAGSTROM RD PIERSON FL 32180 |
| MINGES, SLOAN | 626 E ORANGE GROVE AV APT 103 BURBANK CA 91501 |
| MINGIN, PATRICIA | 4 LODGE  RD POQUOSON VA 23662 |
| MINGLE, DANIEL | 2115  BROOKFIELD AVE BSMT BALTIMORE MD 21217 |
| MINGO, CYNTHIA | 601 MAIN ST BALTIMORE MD 21222 |
| MINGOIA, MS. | 12080   TARA DR PLANTATION FL 33325 |
| MINGOLELLO, MACHAEL | 2509 NW  9TH AVE # A7 WILTON MANORS FL 33311 |
| MINGOTTI, JACQUELINE | 5104 W 101ST ST OAK LAWN IL 60453 |
| MINGRONE, LUIS | 7200   DEMEDICI CIR DELRAY BEACH FL 33446 |
| MINGUS, JEANNINE | 18779 BERMUDA ST NORTHRIDGE CA 91326 |
| MINGUS, KEVIN | 25111 W SUNSET LN LAKE VILLA IL 60046 |
| MINGUS, MRS JANET | 22932 ADOLPH AV TORRANCE CA 90505 |
| MINHAS, NOREEN | NORTH CENTER HANDICAPPED CHILDRE 5104 W BELMONT AVE CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| MINI, MATTHEW | 2140 WALCOTT RD 203 AURORA IL 60504 |
| MINICH, CHARLES J | 205 RIVERSHIRE LN    1 LINCOLNSHIRE IL 60069 |
| MINICH, JENNIFER | 1246  NATCHEZ TRACE CIR NAPERVILLE IL 60540 |
| MINICH, JOSEPH | 17 MOUNT VERNON DR # A VERNON CT 06066-6517 |
| MINICH, MATT | 2308 THE STRAND APT 1 MANHATTAN BEACH CA 90266 |
| MINICH, SANDRA | 1109 STILLWATER RD ELGIN IL 60120 |
| MINICH, WILLIAM | 406 FERGUSON  BND YORKTOWN VA 23693 |
| MINICHIELLO, ANGELO | 1614 REDWOOD GROVE TER LAKE MARY FL 32746 |
| MINICHILLO, LORA | 1437 W BERTEAU AVE 2 CHICAGO IL 60613 |
| MINICK, DOROTHY | 115 W RANDALL AV RIALTO CA 92376 |
| MINICK, HUBERT | 7006 SEMRAD RD CANOGA PARK CA 91307 |
| MINICK, TAMMY | 9936   GRAND VERDE WAY BOCA RATON FL 33428 |
| MINICLIER, JOHN | 11620 EAGLES NEST  RD CHARLES CITY VA 23030 |
| MINIDIS, JAMES | 40320 NIDO CT PALMDALE CA 93551 |
| MINIETTI, BETTY | 35    OLD TRAIL RD GLASTONBURY CT 06033 |
| MINIHAN, JAN | 1001 S 5TH ST CHESTERTON IN 46304 |
| MINIK, THERESA | 16191  N 63RD RD LOXAHATCHEE FL 33470 |
| MINIMAN, B. | 9540    SUNRISE LAKES BLVD # 204 PLANTATION FL 33322 |
| MINION, MARK | 346  DRAKE AVE BOLINGBROOK IL 60490 |
| MINISSIAN, MARGO | 1174 DEL REY AV PASADENA CA 91107 |
| MINISTERI, MARLENE | 1197 S UPLAND HILLS DR UPLAND CA 91786 |
| MINITELLO, DARLENE | 260 SE  MIZNER BLVD # 601 601 BOCA RATON FL 33432 |
| MINJARES, DIANA | 7 CAMBRIDGE CT CARY IL 60013 |
| MINJARES, G. | 822 TERRACE 49 LOS ANGELES CA 90042 |
| MINJAREZ, FRANK | 705 W MONTICELLO ST ONTARIO CA 91762 |
| MINJAREZ, TONY | 3535 ATLANTIC ST LOS ANGELES CA 90023 |
| MINK, AMANDA | 1817 WHITES FERRY PL CROFTON MD 21114 |
| MINK, BARBRA | 3343   EMERALD OAKS DR HOLLYWOOD FL 33021 |
| MINK, BETTY | 504    ORANGE DR # 24 ALTAMONTE SPRINGS FL 32701 |
| MINK, CLITON | 45685 PIUTE ST TEMECULA CA 92592 |
| MINK, DAN | 110 QUEEN ANNE RD STEVENSVILLE MD 21666 |
| MINK, EUGENE | 8500 W  SUNRISE BLVD # 102 PLANTATION FL 33322 |
| MINK, JACK | 13905 W  COLONIAL DR # 194 OAKLAND FL 34787 |
| MINK, JULES | 16674   LA MESA DR DELRAY BEACH FL 33484 |
| MINK, TOBY | 723 POTOMAC ST S BALTIMORE MD 21224 |
| MINK, TOWNSEND | PO BOX 1437 BRISTOL CT 06011 |
| MINK, TOWNSEND T | 2012 HARBOURSIDE DR #2103 LONGBOAT KEY FL 34228 |
| MINKEL, JOHN | 302 KENNEDY AV VENTURA CA 93003 |
| MINKEL, PAUL | 9367 S LONGWOOD DR CHICAGO IL 60643 |
| MINKIN, HELEN | 112   PRESCOTT E DEERFIELD BCH FL 33442 |
| MINKIN, MINETTE | 22603   CAMINO DEL MAR  # 1121 BOCA RATON FL 33433 |
| MINKIN, SADIE | 1140 NW  90TH AVE PLANTATION FL 33322 |
| MINKLER, WALTON JAY | 14 FARADAY DR LUTHERVILLE-TIMONIUM MD 21093 |
| MINKO, PETER | 21361 BRETON LN HUNTINGTON BEACH CA 92646 |
| MINKOFF, DONNA | 6558   BURNING WOOD DR # 204 BOCA RATON FL 33433 |
| MINKOFF, MARVIN | 1130 NW  88TH WAY PLANTATION FL 33322 |
| MINKOFF, MARVIN | 9440    SUNRISE LAKES BLVD # 103 PLANTATION FL 33322 |
| MINKOFF, RACHELLE | 2    HOP HOLW SIMSBURY CT 06070 |
| MINKOVITZ, CYNTHIA | 1009  GLENANGUS DR BELAIR MD 21015 |

| Claim Name | Address Information |
|---|---|
| MINKOW, ESTHER | 14    WILLOWBROOK LN # 102 DELRAY BEACH FL 33446 |
| MINKOWITZ, CARL | 1327   PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| MINKOWSKI, | 1009 WAGNER RD BALTIMORE MD 21204 |
| MINKUS, JENNIFER | 7464 N SHERIDAN RD CHICAGO IL 60626 |
| MINKUS, SABRA | 853 GLENEAGLE LN NORTHBROOK IL 60062 |
| MINMCK, LAUREN | 793 W 30TH ST SAN PEDRO CA 90731 |
| MINMS, ANDREW | 6542 S KING DR 2A CHICAGO IL 60637 |
| MINN, HWANG | 7155 HOLABIRD AVE BALTIMORE MD 21222 |
| MINNELLA, DENNIS | 5520 WESTMORELAND DR WILLIAMSBURG VA 23188 |
| MINNELLI, D. | 4877 NW  98TH WAY CORAL SPRINGS FL 33076 |
| MINNELLI, MRS. LEE A | 1313 FOOTHILL BLVD APT 8 LA CANADA FLINTRIDGE CA 91011 |
| MINNEMA, VIRGINIA | 350   THACKERY LN NORTHFIELD IL 60093 |
| MINNER, BARBARA | 17021 ANDREWS CIR MARCH AFB CA 92518 |
| MINNEY, SEAN | 1875 SHERINGTON PL APT 5-207 NEWPORT BEACH CA 92663 |
| MINNI, EDWARD | 420 COUTIN LN GLENDALE CA 91206 |
| MINNICH, CLAYTON | 2110 S  USHIGHWAY27 ST # B48 CLERMONT FL 34711 |
| MINNICH, EDWARD   J. | 17256 OAK PARK AVE 2 TINLEY PARK IL 60477 |
| MINNICH, LINDA | 385 W NEWPORT RD HOFFMAN ESTATES IL 60169 |
| MINNICH, LINDA | 11837 NW  30TH ST CORAL SPRINGS FL 33065 |
| MINNICK, ED | 5340 NE  17TH AVE FORT LAUDERDALE FL 33334 |
| MINNICK, GENIA | 805 S CERRITOS AV APT A1 AZUSA CA 91702 |
| MINNICK, HELEN | 1835 LINCOLN AVE CREST HILL IL 60403 |
| MINNICK, M DICK | 216 S PROSPECT AVE CLARENDON HILLS IL 60514 |
| MINNICK, MICHELLE | 1295 S LAURA LN COAL CITY IL 60416 |
| MINNICK, NORENE | 7 PEABODY CT BEL AIR MD 21014 |
| MINNICK, RUTH | 3530  CLAYTON RD JOPPA MD 21085 |
| MINNICK, SUZI | 701   BLUE RIDGE WAY DAVIE FL 33325 |
| MINNICUCCI, CHARLENE | 120   SHODDY MILL RD ANDOVER CT 06232 |
| MINNIEAR, CARLA | 558 NW  44TH TER # 202 202 DEERFIELD BCH FL 33442 |
| MINNIEFIELD, RAY | 2505 FLOWERING TREE LN GAMBRILLS MD 21054 |
| MINNIER, ANDREA | 432 EDGEHILL LN APT 62 OCEANSIDE CA 92054 |
| MINNIER, CARL G | 98   LOVELY ST AVON CT 06001 |
| MINNIFIELD, TAMARA | 1536 HOLGUIN ST LANCASTER CA 93534 |
| MINNIHAN, CHARLES | 1203    POLLYANNA DR TITUSVILLE FL 32796 |
| MINNILLO, PAUL | 6955  W VILLAS DR BOCA RATON FL 33433 |
| MINNING, C | 2029 FAIR OAKS AV SOUTH PASADENA CA 91030 |
| MINNIS, ANNA | 407 TURLINGTON  RD 2 NEWPORT NEWS VA 23606 |
| MINNIS, HELEN | 17217  LOOMIS AVE HAZEL CREST IL 60429 |
| MINNIS, PAMELA | 4981   BROADSTONE CIR WEST PALM BCH FL 33417 |
| MINNOCK, JAMES | 3021 MOSS LANDING BLVD OXNARD CA 93036 |
| MINNS, JAMES | 205 IVY HOME  RD B1 HAMPTON VA 23669 |
| MINNS, RODGER R | 9605  RAMBOUILLET RDG ROSCOE IL 61073 |
| MINO, KATHERINE | 501 W BRIAR PL    1E CHICAGO IL 60657 |
| MINOCH, NATE | 101 MEMORIAL PKWY APT 2111 THOUSAND OAKS CA 91360 |
| MINOFF, ROSE | 232 NE  12TH AVE # 105 HALLANDALE FL 33009 |
| MINOGLO, MARIO | 6304 BEECHWOOD RD BALTIMORE MD 21239 |
| MINOGUE, KATHLEEN | 6754 N OCTAVIA AVE CHICAGO IL 60631 |
| MINOGUE, THOMAS | 8548 S KOLIN AVE CHICAGO IL 60652 |
| MINOR, ANGEL | 8016  LESLIE RD C FORT GEORGE G MEADE MD 20755 |

| Claim Name | Address Information |
|---|---|
| MINOR, BARBARA | 201 W COLLINS AV APT 7 ORANGE CA 92867 |
| MINOR, DANIEL | 1501 W COMMERCE AVE LOT 46 HAINES CITY FL 33844 |
| MINOR, DANIEL D | 8813 PENRIDGE PL INGLEWOOD CA 90305 |
| MINOR, DELORES | 5 LANSDOWN  CIR HAMPTON VA 23666 |
| MINOR, DOMINIQUE | 1208 LAKESIDE AVE BALTIMORE MD 21218 |
| MINOR, DON | 7609 ARBORY LN S LAUREL MD 20707 |
| MINOR, ELENA | 4425 PRICE ST APT 2 LOS ANGELES CA 90027 |
| MINOR, ELIZABETH | 7786 MILLWOOD DR WESTLAND MI 48185 |
| MINOR, G | 1677 MINOR LN HAYES VA 23072 |
| MINOR, GARY | 1226  BROOKDALE DR CARPENTERSVILLE IL 60110 |
| MINOR, GERALDINE | 2037 W NORTH AVE BALTIMORE MD 21217 |
| MINOR, GERTRUDE | 5821 N BROADWAY ST 1410 CHICAGO IL 60660 |
| MINOR, HENRY | 67    OLD TOLLAND TPKE COVENTRY CT 06238 |
| MINOR, HILDA | 505 CONGRESS AVE 406 HAVRE DE GRACE MD 21078 |
| MINOR, J | 8801  CHARDEL RD BALTIMORE MD 21236 |
| MINOR, JAN | 15 CRANBERRY LN BURLINGTON CT 06013-1302 |
| MINOR, JOHN | 2870 MONTICELLO AVE WILLIAMSBURG VA 23185 |
| MINOR, JOYCE | 5065 SUMMER DAY LN COLUMBIA MD 21044 |
| MINOR, JUSTIN | 37    PLEASANT ST # R VERNON CT 06066 |
| MINOR, KENDRA | 346 RIVERS RIDGE  CIR NEWPORT NEWS VA 23608 |
| MINOR, KENNETH | 715 NORTHFIELD ST HARVARD IL 60033 |
| MINOR, KRISTA | 120  MASON CT SYCAMORE IL 60178 |
| MINOR, LAWSEN H. | 7538 W 90TH ST LOS ANGELES CA 90045 |
| MINOR, MAXWELL | 1    HARBOURSIDE DR # 4603 4603 DELRAY BEACH FL 33483 |
| MINOR, RITA | 4622    TOGA WAY LAKE WORTH FL 33463 |
| MINOR, ROBERT | 51    OLD SPRINGFIELD RD STAFFORD SPGS CT 06076 |
| MINOR, SHERRY | 759 KNOLLWOOD LN SAN DIMAS CA 91773 |
| MINOR, TED | 12839 DAVENTRY ST PACOIMA CA 91331 |
| MINOR, TODD | 1907  PAWLET DR CROFTON MD 21114 |
| MINORBENNETT, DEBORAH | 1727 S INDIANA AVE 401 CHICAGO IL 60616 |
| MINORITY DEVELOPMENT | 1703 N  ANDREWS AVE FORT LAUDERDALE FL 33311 |
| MINORS, MARK | 538    STONEMONT DR WESTON FL 33326 |
| MINOSA, RUBY | 13713 BESSEMER ST VAN NUYS CA 91401 |
| MINOSO, TAASHA | 7980 NW  50TH ST # 310 LAUDERHILL FL 33351 |
| MINOSYAN, ARMINE | 14365 COHASSET ST VAN NUYS CA 91405 |
| MINOT, CHRISTINA | 1029 BELL AVE GLEN BURNIE MD 21060 |
| MINOUI, JAHAN | 4854 VAN NUYS BLVD APT 3 SHERMAN OAKS CA 91403 |
| MINOZ, LAURA | 14250 SHERMAN WY APT 14 VAN NUYS CA 91405 |
| MINOZA, PUREZA | 120  CELEBRATION CT ROUND LAKE IL 60073 |
| MINROCH, DAN | 12612 DUNSWEPT AV APT 6 GARDEN GROVE CA 92843 |
| MINSA, ELISHA | 602 NW  44TH TER # 201 DEERFIELD BCH FL 33442 |
| MINSCALCO, EVELYN | 1321 S FINLEY RD    313 LOMBARD IL 60148 |
| MINSKI, HENRY | 2034 E 38TH ST BROOKLYN NY 11234 |
| MINSKY, BESSIE | 8500 W  SUNRISE BLVD # 338 PLANTATION FL 33322 |
| MINSKY, CONNIE | 2638 NW  104TH AVE # 202 PLANTATION FL 33322 |
| MINSKY, FRANCES | 69 S  CORTEZ DR MARGATE FL 33068 |
| MINSKY, SAM | 12304 SANTA MONICA BLVD APT 300 LOS ANGELES CA 90025 |
| MINSKY, SHIRLEY | 2638 NW  104TH AVE # 202 PLANTATION FL 33322 |
| MINSKY, SHIRLEY | 1830    SABAL PALM DR # 306 306 FORT LAUDERDALE FL 33324 |

| Claim Name | Address Information |
| --- | --- |
| MINSON, DONNA | 3947 RANCHO REINA CT RIVERSIDE CA 92505 |
| MINSTEIN, BEATRICE | 78688 RAIN SWEPT WY PALM DESERT CA 92211 |
| MINSTER, PAUL | 314  NEW SALEM ST PARK FOREST IL 60466 |
| MINTEN, BRENDA | 3476  DOLFIELD AVE BALTIMORE MD 21215 |
| MINTEN, LAUREN | 444 W FULLERTON PKY 1402 CHICAGO IL 60614 |
| MINTER, ANGELA | 12858 DAYBREAK CIR NEWPORT NEWS VA 23602 |
| MINTER, DANI | 1704 WINTER WARM RD FALLBROOK CA 92028 |
| MINTER, DONNA | 421 E 89TH ST CHICAGO IL 60619 |
| MINTER, ESTELLE | 13281 VIA DEL LAGO VICTORVILLE CA 92392 |
| MINTER, FRED | 1126 E JUANITA AV GLENDORA CA 91740 |
| MINTER, HENRY | 1922 BETHESDA BLVD ZION IL 60099 |
| MINTER, JENNIFER | 900  TOWHEE CT KISSIMMEE FL 34747 |
| MINTER, LISA | 1533 WOODBOURNE AVE BALTIMORE MD 21239 |
| MINTER, PAM | 612  BOND AVE REISTERSTOWN MD 21136 |
| MINTER, RICK | 839 GLENWAY DR APT 11 INGLEWOOD CA 90302 |
| MINTERN, JAMES | 17 MARTIN VIEW RD BELLEVUE NE 68005 |
| MINTERS, MASAI | 5858 S CITRUS AV LOS ANGELES CA 90043 |
| MINTHORNE, RALPH | 1265 W STONERIDGE CT APT 9 ONTARIO CA 91762 |
| MINTIE, FRED | 33801 OLDBRIDGE RD DANA POINT CA 92629 |
| MINTO, FLORENCE | 3047 N ROYCOVE DR COVINA CA 91724 |
| MINTON | 15402 NEW TOWN HAVEN LN CARROLLTON VA 23314 |
| MINTON, ALAN | 1041 NE  12TH AVE # 6 FORT LAUDERDALE FL 33304 |
| MINTON, BARBARA | 4806 NW  36TH ST # 411 411 LAUDERDALE LKS FL 33319 |
| MINTON, JESSICA | 1552 W AVENUE O8 PALMDALE CA 93551 |
| MINTON, LISA | 2035 HAWK  CT D LANGLEY AFB VA 23665 |
| MINTON, LYNN | 514 NORTH AVE BARRINGTON IL 60010 |
| MINTON, MIKE | 3036  THAYER ST EVANSTON IL 60201 |
| MINTON, NORMA | 205 E JOPPA RD 803 TOWSON MD 21286 |
| MINTON, PAM | 1531 DELVALE AVE BALTIMORE MD 21222 |
| MINTON, PAULINE | 4604 EMBASSY CIR 204 OWINGS MILLS MD 21117 |
| MINTON, S | 4735 LA PRESA AV ROSEMEAD CA 91770 |
| MINTOR, SUE | 620 N HUNTINGTON ST SAN FERNANDO CA 91340 |
| MINTURN, MARY | 21317 KENT AV TORRANCE CA 90503 |
| MINTZ, ALVIN | 3912 S  OCEAN BLVD # 603 HIGHLAND BEACH FL 33487 |
| MINTZ, ALVIN | 3912 S  OCEAN BLVD # 706 HIGHLAND BEACH FL 33487 |
| MINTZ, BERNARD | 431  ALPINE LN WILMETTE IL 60091 |
| MINTZ, BERNARD | 3202  PORTOFINO PT # F1 COCONUT CREEK FL 33066 |
| MINTZ, BERNARD | 7736  LAKESIDE BLVD # 202 BOCA RATON FL 33434 |
| MINTZ, BONNIE W | 10524 MUIRFIELD DR NAPERVILLE IL 60564 |
| MINTZ, DOROTHY | 7000 N MCCORMICK BLVD 434 LINCOLNWOOD IL 60712 |
| MINTZ, ELAINE | 10754  SUN PALM LN # 102 BOYNTON BEACH FL 33437 |
| MINTZ, ELAINE A | 12843 SARAH ST STUDIO CITY CA 91604 |
| MINTZ, ETHEL | 8421  WATERFORD CIR TAMARAC FL 33321 |
| MINTZ, HARRIETT | 214  OAKRIDGE N DEERFIELD BCH FL 33442 |
| MINTZ, HENRIETTA | 9497 S BOCA GARDENS CIR # C BOCA RATON FL 33496 |
| MINTZ, HILDA | 5640  QUEEN PALM CT # C DELRAY BEACH FL 33484 |
| MINTZ, IRWIN | 5202 MT SPRINGS RANCH RD LA VERNE CA 91750 |
| MINTZ, MARC | 3850 LARCHWOOD PL RIVERSIDE CA 92506 |
| MINTZ, MARCUS | 630 N STATE ST  2003 CHICAGO IL 60654 |

| Claim Name | Address Information |
|------------|---------------------|
| MINTZ, MARIA | 6821 10TH AV APT 9 LOS ANGELES CA 90043 |
| MINTZ, MARK | 7101 NW  TURTLE WALK BOCA RATON FL 33487 |
| MINTZ, MICHAEL | 17 PONTCHARTRAIN DR MICHIGAN CITY IN 46360 |
| MINTZ, MOLLY | 5155 NW  81ST TER CORAL SPRINGS FL 33067 |
| MINTZ, MOSHE | 401 YESHIVA LN BALTIMORE MD 21208 |
| MINTZ, STEVE | 18771 HILLSBORO RD NORTHRIDGE CA 91326 |
| MINTZ,CARYN | 1491   ESTUARY TRL DELRAY BEACH FL 33483 |
| MINTZER, ALBERT J | 5219   EUROPA DR # E BOYNTON BEACH FL 33437 |
| MINTZER, BARRY | 8210   HELSINKI CIR BOCA RATON FL 33434 |
| MINTZER, MARY | 29   MASSACHUSETTS RD OLD LYME CT 06371 |
| MINTZER, MURIEL | 8310   SANDS POINT BLVD # L301 TAMARAC FL 33321 |
| MINTZER, SIDNEY | 2069   YARMOUTH D BOCA RATON FL 33434 |
| MINUCK, JACK | 78684 GOLDEN REED DR PALM DESERT CA 92211 |
| MINUKIN, MICHAEL | 10720 OHIO AV APT 22 LOS ANGELES CA 90024 |
| MINUTELLA, RACHELLE | 8434 AURA AV NORTHRIDGE CA 91324 |
| MINUTO, ANTHONY | 555   HIGH POINT DR # C DELRAY BEACH FL 33445 |
| MINUTTI, ANTONIO | 247 N NELTNOR BLVD E 1E WEST CHICAGO IL 60185 |
| MINVITY, DAN | 5 LA COSTA PL POMONA CA 91766 |
| MINX, JAMIE | 5501 LINCOLN AVE    501 MORTON GROVE IL 60053 |
| MINX, JOHN P. | 478 PLEASANT AVE HIGHLAND PARK IL 60035 |
| MINX, SUNNY | 292 WASHO DR LAKE ZURICH IL 60047 |
| MINY, MARK | 11960 MOORPARK ST APT 6 STUDIO CITY CA 91604 |
| MINYARD, ANDREW | 10000 IMPERIAL HWY APT A224 DOWNEY CA 90242 |
| MINYARD, CONNIE | 5 ELFIN IRVINE CA 92604 |
| MINYARD, DEENA | 273 HAVERFIELD NEWPORT BEACH CA 92660 |
| MINYARD, JAMES | 4118 VILLAGE DR APT A CHINO HILLS CA 91709 |
| MINZEGAN, GEROME | 2622 W 85TH ST CHICAGO IL 60652 |
| MINZER, CATHY | 3579 CEDARBRAE LN SAN DIEGO CA 92106 |
| MINZER, GERALD | 6558   SHERBROOK DR BOYNTON BEACH FL 33437 |
| MINZER, MARILYN | 8070   MUIRHEAD CIR BOYNTON BEACH FL 33472 |
| MINZLER, FRANCES | 12 NE  19TH CT # A205 A205 WILTON MANORS FL 33305 |
| MIODU, RENETTA | 4106 N NARRAGANSETT AVE    302 CHICAGO IL 60634 |
| MIODUSZEWSKI, MARIE | 4030 W  PALM AIRE DR # 502 POMPANO BCH FL 33069 |
| MIONE, ENZA | 12451 NW  15TH PL # 17304 SUNRISE FL 33323 |
| MIORGAN, YEVON | 1620  GROVE AVE RACINE WI 53405 |
| MIOTK, DONNA | 214 E BAILEY RD K NAPERVILLE IL 60565 |
| MIOTKE, MARIE | 7043 OXFORD ST BRIDGEVIEW IL 60455 |
| MIQUIEL, MEJIA | 3500 W MANCHESTER BLVD APT 303 INGLEWOOD CA 90305 |
| MIR, DEBBY | 1698 BEVERLY PL HIGHLAND PARK IL 60035 |
| MIR, JOE | 2255   W DISCOVERY CIR DEERFIELD BCH FL 33442 |
| MIR, SHERRIE | 704 S BROADWAY APT K REDONDO BEACH CA 90277 |
| MIR, YONIDA | 330 SE  2ND ST # F102 HALLANDALE FL 33009 |
| MIRA, ALEX | 15230 ROXFORD ST APT 58 SYLMAR CA 91342 |
| MIRA, AMADEO | 39328 LONGHORN CT PALMDALE CA 93551 |
| MIRA, ANNA | 6401 WARNER AV APT 521 HUNTINGTON BEACH CA 92647 |
| MIRA, OSCAR A | 9407 BANDERA ST LOS ANGELES CA 90002 |
| MIRA, SIENKIEWICZ | 231   HUNT ST CLERMONT FL 34711 |
| MIRABAL, MICHAEL A | 6419 POLLARD ST APT 4 LOS ANGELES CA 90042 |
| MIRABALE, DEBORAH | 432  SPRY ISLAND RD JOPPA MD 21085 |

| Claim Name | Address Information |
| --- | --- |
| MIRABELLA, BRIDGETTE | 10810 S SACRAMENTO AVE CHICAGO IL 60655 |
| MIRABELLA, GUILIANO | 8548 BOYNE ST DOWNEY CA 90242 |
| MIRABELLA, JEAN | 7845 W GOLF DR 2B PALOS HEIGHTS IL 60463 |
| MIRABELLA, LINDA | 704 E ELM ST WHEATON IL 60189 |
| MIRABELLI, JAMES | 2175 NW  140TH AVE PEMBROKE PINES FL 33028 |
| MIRABELLO, EUGENE | 310    DEER CREEK LAKESIDE WAY DEERFIELD BCH FL 33442 |
| MIRABELLO, I. | 10560 E  CLAIRMONT CIR TAMARAC FL 33321 |
| MIRABELLO, LOUIS | 42    CORNERSTONE RD MERIDEN CT 06451 |
| MIRABIAN, NINET | 221 N CEDAR ST APT 10 GLENDALE CA 91206 |
| MIRABILE, RUSS | 7932    OAKDALE AVE BALTIMORE MD 21237 |
| MIRABILE, SOPHIE | 560 THORNHILL DR 222 CAROL STREAM IL 60188 |
| MIRABUENO, LEO | 6330 NEWLIN AV APT 4 WHITTIER CA 90601 |
| MIRACLE, GILBERT L | 6675 COLUMBIA AV MOORPARK CA 93021 |
| MIRACLE, KYRSTEN | 841 KIRBY DR LA HABRA CA 90631 |
| MIRACLE, MELISSA | 4645 LAKE TRAIL DR 1A LISLE IL 60532 |
| MIRACLE, PAMELA | 109 S BELLEMONT RD BLOOMINGTON IL 61701 |
| MIRADOR, SHIRLEY | 809 GAYBAR AV WEST COVINA CA 91790 |
| MIRADOR, THESALEC | 41 STEPPING STONE IRVINE CA 92603 |
| MIRAFLOR, PILAR | 526 KURDSON WY SPRING VALLEY CA 91977 |
| MIRAFLORES, LAMOU | 7464 LIME AV FONTANA CA 92336 |
| MIRAGLIA, BARBARA | 1017 E  RIVER DR MARGATE FL 33063 |
| MIRAGLIA, CHARLES | 6397    BOCA CIR BOCA RATON FL 33433 |
| MIRAGLIA, DINA | 3870 NE  22ND TER # 11 11 LIGHTHOUSE PT FL 33064 |
| MIRAGLIA, FRANK, FRANK MIRAGLIA | 1128  PRAIRIE LN DEERFIELD IL 60015 |
| MIRAGLIA, MEREDITH | 415 W GUTIERREZ ST APT 4 SANTA BARBARA CA 93101 |
| MIRAGLIA, PABLO | 1839 SUMMERPLACE DR WEST COVINA CA 91792 |
| MIRAGLIOTTA, ANDREW | 1101 E 56TH ST 427B MAX PALEVSKY HALL-UC CHICAGO IL 60637 |
| MIRAKYAN, ARAGON | 13167 CONSTABLE AV GRANADA HILLS CA 91344 |
| MIRAL, BONNY | 6842 VALMONT ST APT 21 TUJUNGA CA 91042 |
| MIRALDA, CINTHIA | 566 E FERNLEAF AV POMONA CA 91766 |
| MIRAMAR COASTAL PROPERTIES | 1011 SWARTHMORE AVE., SUITE 1 PACIFIC PALISADES CA 90272 |
| MIRAMAR PULMONARY CLINIC | 1345 YELLOWSTONE ST PLEASANTON TX 78064-1715 |
| MIRAMBEAU, VIRGINIA | 6S034 WESTWIND DR NAPERVILLE IL 60563 |
| MIRAMON, PATRICIA | 2208 VIA CORONA APT B MONTEBELLO CA 90640 |
| MIRAMON, TATIANA | 1188  WINDMERE CT ANTIOCH IL 60002 |
| MIRAMONTES, ALBERT | 6702 MIDDLETON ST HUNTINGTON PARK CA 90255 |
| MIRAMONTES, ALBERT | 213 N RESH ST ANAHEIM CA 92805 |
| MIRAMONTES, ALEJANDRA | 9825 HELENA AV MONTCLAIR CA 91763 |
| MIRAMONTES, EDDIE | 11119 KAUFFMAN ST EL MONTE CA 91731 |
| MIRAMONTES, LAURA | 14740 VINTAGE ST MISSION HILLS CA 91345 |
| MIRAMONTES, MARGARITA | 2446 WORKMAN ST APT 1 LOS ANGELES CA 90031 |
| MIRAMONTES, RAUL | 1730 TRINITY LOOP ONTARIO CA 91764 |
| MIRAMONTES, ROSA | 11055 LINDLEY AV GRANADA HILLS CA 91344 |
| MIRAMONTES, URIEL | 755 W 56TH ST LOS ANGELES CA 90037 |
| MIRAND, ANITA | 8050  49TH AVE KENOSHA WI 53142 |
| MIRAND, JUAN | 111 S MARTIN AVE WAUKEGAN IL 60085 |
| MIRANDA JR, AL | 14334 MARRILLA AV NORWALK CA 90650 |
| MIRANDA JR, VICTOR | 12406 HOLLY AV CHINO CA 91710 |
| MIRANDA,  JUAN | 1320  HOME PL 2 ROCKFORD IL 61104 |

| Claim Name | Address Information |
| --- | --- |
| MIRANDA, ABE | 14767 HARDAWAY DR LA MIRADA CA 90638 |
| MIRANDA, ALBERT | 186 S MCDONNELL AV LOS ANGELES CA 90022 |
| MIRANDA, ALFONSO | 2475 ALDER ST POMONA CA 91767 |
| MIRANDA, ALFONSO | 25432 CAJON DR LAGUNA HILLS CA 92653 |
| MIRANDA, ALFRED | 3120 SEAMAN AV APT A EL MONTE CA 91733 |
| MIRANDA, ALICIA | 423 N WINDSOR BLVD LOS ANGELES CA 90004 |
| MIRANDA, ANA L | 10400 MONTGOMERY AV GRANADA HILLS CA 91344 |
| MIRANDA, ANGEL | 1800 W BADILLO ST APT 810 WEST COVINA CA 91790 |
| MIRANDA, ANNETTE | 11792 HONEY HOLLOW MORENO VALLEY CA 92557 |
| MIRANDA, ANTONIO | 191 SW  78TH TER MARGATE FL 33068 |
| MIRANDA, APRIL | 613 S  STATE ROAD 7  # 1H MARGATE FL 33068 |
| MIRANDA, B.C.M. | 10675 LORA ST TEMPLE CITY CA 91780 |
| MIRANDA, BELINDA | 9325 CEDARTREE RD DOWNEY CA 90240 |
| MIRANDA, BLANCA | 8633 BALBOA BLVD APT 20 NORTHRIDGE CA 91325 |
| MIRANDA, BLANCA | 10820 BENNETT DR FONTANA CA 92337 |
| MIRANDA, BRENDA | 1110 3/4 S NORMANDIE AV LOS ANGELES CA 90006 |
| MIRANDA, BYRON | 2400 MCCUE RD APT 214 HOUSTON TX 77056 |
| MIRANDA, CARIDAD | 14401  DOBSON AVE DOLTON IL 60419 |
| MIRANDA, CARLOS | 3821 NE  13TH AVE POMPANO BCH FL 33064 |
| MIRANDA, CARLOS | 7508 APPERSON ST TUJUNGA CA 91042 |
| MIRANDA, CHELIMAR | 864    SPRING CIR # 106 106 DEERFIELD BCH FL 33441 |
| MIRANDA, CHRISTINE | 1309 SW  21ST LN FORT LAUDERDALE FL 33312 |
| MIRANDA, CHUCK | 14385 CULLEN ST WHITTIER CA 90605 |
| MIRANDA, CONSUELO | 5624 SANTA MONICA BLVD APT 101 LOS ANGELES CA 90038 |
| MIRANDA, CYNTHIA | 21725 MICHALE ST CANOGA PARK CA 91304 |
| MIRANDA, DAISY | 607 ELMWOOD ST ANAHEIM CA 92805 |
| MIRANDA, DANIEL | 4603 W 156TH ST LAWNDALE CA 90260 |
| MIRANDA, DARIO | 1151 E GROVECENTER ST WEST COVINA CA 91790 |
| MIRANDA, DAVID | 113 N MONTAGUE AV APT 3 FULLERTON CA 92831 |
| MIRANDA, DENNIS | 13440 NW  5TH ST PLANTATION FL 33325 |
| MIRANDA, DOLORES | 16360 S HARBOR BLVD APT 2503 SANTA ANA CA 92704 |
| MIRANDA, DOMINIQUE | 11115 PALMS BLVD LOS ANGELES CA 90034 |
| MIRANDA, DONNA | 42    LORENZO ST TORRINGTON CT 06790 |
| MIRANDA, DULCE | 6608  DELAWARE AVE HAMMOND IN 46323 |
| MIRANDA, EDITH | 409 FRONT ST PERRYVILLE MD 21903 |
| MIRANDA, ELDA | 795 N SAN ANTONIO AV POMONA CA 91767 |
| MIRANDA, ELFREDA | 3119 W 59TH ST APT 4 LOS ANGELES CA 90043 |
| MIRANDA, ELIZABETH | 10926 OLEANDER AV FONTANA CA 92337 |
| MIRANDA, ELVIS | 1582 W 49TH ST LOS ANGELES CA 90062 |
| MIRANDA, EMMA | 10328    BOCA ENTRADA BLVD # 208 BOCA RATON FL 33428 |
| MIRANDA, ENRIGUE | 21372 LAKE FOREST DR APT F LAKE FOREST CA 92630 |
| MIRANDA, ERICA | 1564 PUMALO ST APT 2 SAN BERNARDINO CA 92404 |
| MIRANDA, ESTELA | 5250 BALTIMORE ST LOS ANGELES CA 90042 |
| MIRANDA, ESTHER | 7121 WOODMAN AV APT 9 VAN NUYS CA 91405 |
| MIRANDA, EVIE | 5030 SW  26TH AVE FORT LAUDERDALE FL 33312 |
| MIRANDA, FELIPE | 5610 VIA CAMPO ST LOS ANGELES CA 90022 |
| MIRANDA, FERMIN | 19518 HART ST RESEDA CA 91335 |
| MIRANDA, FERNANDO | 242 W VICTORIA ST RIALTO CA 92376 |
| MIRANDA, FRANCISCO | 5017 W DRUMMOND PL CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| MIRANDA, FRANK | 900  LANDMEIER RD 108 ELK GROVE VILLAGE IL 60007 |
| MIRANDA, FREDERICK | 2608 MARK CARRE CT LISLE IL 60532 |
| MIRANDA, GLADYS | 4025 E MICHIGAN ST ORLANDO FL 32812 |
| MIRANDA, GLADYS | 3530 DAMIEN AV APT 84 LA VERNE CA 91750 |
| MIRANDA, GRADYS | 4950 W BELDEN ST CHICAGO IL 60639 |
| MIRANDA, GUS | 3424 PUEBLO AV APT 1 LOS ANGELES CA 90032 |
| MIRANDA, HENNRIETTA | 8979 4TH AV HESPERIA CA 92345 |
| MIRANDA, HILDA | 1237 S GREENWOOD AV APT 30 MONTEBELLO CA 90640 |
| MIRANDA, HOWARD | 17087 CHATSWORTH ST APT 8 GRANADA HILLS CA 91344 |
| MIRANDA, IVONNE I | 1919 1/4 TOBERMAN ST LOS ANGELES CA 90007 |
| MIRANDA, JANEY N | 6548 BETHANY WY SAN BERNARDINO CA 92407 |
| MIRANDA, JESUS | 2023  HIGH ST BERKLEY IL 60163 |
| MIRANDA, JESUS | 2738  HESSING ST RIVER GROVE IL 60171 |
| MIRANDA, JESUS | 3628 W 56TH ST CHICAGO IL 60629 |
| MIRANDA, JESUS | 5325 S RIDGEWAY AVE CHICAGO IL 60632 |
| MIRANDA, JESUS | 619 N ALEXANDRIA AV APT 7 LOS ANGELES CA 90004 |
| MIRANDA, JIM | 410 N BECK RD LINDENHURST IL 60046 |
| MIRANDA, JISSICA | 15595 1/2 TONEKAI RD APPLE VALLEY CA 92307 |
| MIRANDA, JOANNA R | 8181 SAN VINCENTE AV SOUTH GATE CA 90280 |
| MIRANDA, JOHN | 1646 S MONTEREY AV ONTARIO CA 91761 |
| MIRANDA, JOSE | 9957 MOUNTAIN LAKE DR ORLANDO FL 32832 |
| MIRANDA, JOSE | 203 S MASSACHUSETTS ST LAKE ELSINORE CA 92530 |
| MIRANDA, JOSE J | 2428 LENNOX ST POMONA CA 91767 |
| MIRANDA, JOSE L | 516  GREEN OAKS CT 8 ADDISON IL 60101 |
| MIRANDA, JOSEPH | 6329 S RICHMOND ST CHICAGO IL 60629 |
| MIRANDA, JOSHUA | PO BOX 5211 PALOS VERDES ESTATES CA 90274 |
| MIRANDA, JUAN | 7609 BOTHWELL RD RESEDA CA 91335 |
| MIRANDA, JUAN CARLOS | 3049 W 8TH ST APT 514 LOS ANGELES CA 90005 |
| MIRANDA, JUANA | 14603 DELANO ST APT 2 VAN NUYS CA 91411 |
| MIRANDA, KIM | 301 REDBUD RD EDGEWOOD MD 21040 |
| MIRANDA, KIMI | 14520 FIGUERAS RD LA MIRADA CA 90638 |
| MIRANDA, KRYSTAL | 4815 MAINE AV BALDWIN PARK CA 91706 |
| MIRANDA, L | 2873 LOS NOGALES AV CAMARILLO CA 93010 |
| MIRANDA, LAURA | 19   MANDY LN BRISTOL CT 06010 |
| MIRANDA, LISA | 3826 LOS FELIZ BLVD APT 5 LOS ANGELES CA 90027 |
| MIRANDA, LUCIA | 2820 SIERRA ST LOS ANGELES CA 90031 |
| MIRANDA, LUIS | 1141 W YVONNE PL ANAHEIM CA 92801 |
| MIRANDA, MAGGIE | 2027 APPLETON ST APT 6 LONG BEACH CA 90803 |
| MIRANDA, MANUEL | 34002 WALNUT CREEK RD WILDOMAR CA 92595 |
| MIRANDA, MARGARITA | 201 W 52ND PL LOS ANGELES CA 90037 |
| MIRANDA, MARIA | 4800 NW  10TH AVE FORT LAUDERDALE FL 33309 |
| MIRANDA, MARIA | 2949 N  DIXIE HWY # 402 OAKLAND PARK FL 33334 |
| MIRANDA, MARIA P | 11729 COLDBROOK AV APT G DOWNEY CA 90241 |
| MIRANDA, MARIBEL | 13850 LOMITAS AV LA PUENTE CA 91746 |
| MIRANDA, MARIO | 2344 VANDALIA AV APT 7 LOS ANGELES CA 90032 |
| MIRANDA, MARITZA | 7200 NW  2ND AVE # 92 BOCA RATON FL 33487 |
| MIRANDA, MARTIN | 1990 FIG TREE RD COLTON CA 92324 |
| MIRANDA, MAXIMILIANO | 1477 W 20TH ST APT 1 LOS ANGELES CA 90007 |
| MIRANDA, MICHAEL A | 5108 DE LONGPRE AV LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| MIRANDA, MICHELLE | 3172 HUCKLEBERRY DR CORONA CA 92882 |
| MIRANDA, MIGUEL | 2480 W OGDEN ST SAN BERNARDINO CA 92407 |
| MIRANDA, MIKE | 2840 S DIAMOND BAR BLVD APT 125 DIAMOND BAR CA 91765 |
| MIRANDA, MILTON | 7178 PEACE CHIMES CT COLUMBIA MD 21045 |
| MIRANDA, NATIVIDAD | 31990 CASTAIC RD APT 3202 CASTAIC CA 91384 |
| MIRANDA, NELLY | 2145 GARRETSON AV CORONA CA 92879 |
| MIRANDA, NELSON | 3234 N KOSTNER AVE BASEM CHICAGO IL 60641 |
| MIRANDA, OLGA | 600 N HICKORY ST 2ND JOLIET IL 60435 |
| MIRANDA, PAULA | 2428 E 115TH ST LOS ANGELES CA 90059 |
| MIRANDA, RAFAELA | 6672 WELLS SPRINGS ST MIRA LOMA CA 91752 |
| MIRANDA, RAFELA | 712 MOUNTAIN VIEW ST ALTADENA CA 91001 |
| MIRANDA, RAUL H | 3678 RAVEN DR LAKE ELSINORE CA 92530 |
| MIRANDA, REBECA | 2891 CANYON CREST DR APT 53 RIVERSIDE CA 92507 |
| MIRANDA, RENE | 14973 META DR WHITTIER CA 90604 |
| MIRANDA, RITA | 2444 BLUE SPRING CT 302 ODENTON MD 21113 |
| MIRANDA, ROBERT | 10424 FELTON AV INGLEWOOD CA 90304 |
| MIRANDA, RODOLFO | 14250 LA MIRADA ST VICTORVILLE CA 92392 |
| MIRANDA, ROSE | 1660 PALM LN APT 79 ANAHEIM CA 92802 |
| MIRANDA, SABRINA | 5021 NW  12TH WAY DEERFIELD BCH FL 33442 |
| MIRANDA, SALLY | 7650 CORONADO DR BUENA PARK CA 90621 |
| MIRANDA, SYLVIA | 2504 N TRIPP AVE 1 CHICAGO IL 60639 |
| MIRANDA, SYLVIA | 11416 S HOMAN AVE CHICAGO IL 60655 |
| MIRANDA, TAMARA | 664 KENWICK CIR APT 104 CASSELBERRY FL 32707 |
| MIRANDA, TERESA | 14160 RED HILL AV APT 95 TUSTIN CA 92780 |
| MIRANDA, TERESSA | 616 S YORK ST ELMHURST IL 60126 |
| MIRANDA, TONY | 344 E LAUREL ST OXNARD CA 93033 |
| MIRANDA, VICTOR | 5882 NW  25TH CT BOCA RATON FL 33496 |
| MIRANDA, VICTOR | 229 PARK PASEO LN APT C LOS ANGELES CA 90033 |
| MIRANDA, WANDA | 17045 ROSCOE BLVD APT 2 NORTHRIDGE CA 91325 |
| MIRANDA, YEDID | 16424 LUDLOW ST GRANADA HILLS CA 91344 |
| MIRANDA, YOVANI | 20620 HAWAIIAN AV LAKEWOOD CA 90715 |
| MIRANDA, YVETTE | 3076 CLOVER LN ONTARIO CA 91761 |
| MIRANDI, ART | 1975 SW  22ND AVENUE CIR BOCA RATON FL 33486 |
| MIRANDO, ANNA | 2191 NW  87TH LN SUNRISE FL 33322 |
| MIRANI, KAERAN | 6231  NUGGET CIR HANOVER PARK IL 60133 |
| MIRANILL, LUE | 32904 OLD MINER RD ACTON CA 93510 |
| MIRANONTES, ARTURO | 254 WHITAKER RD PASADENA MD 21122 |
| MIRANTE, ANGELINE | 19   PATTERSON WAY BERLIN CT 06037 |
| MIRAULA, S | 852 W 232ND ST TORRANCE CA 90502 |
| MIRBACH, JANIS | 3420 S  OCEAN BLVD # 11U HIGHLAND BEACH FL 33487 |
| MIRBARROW, ALEX | 5817 RIDGEMONT CT ORANGE CA 92869 |
| MIRCAS, JESUS | 6129 SOUTHSIDE DR LOS ANGELES CA 90022 |
| MIRCEA, VOINEAGU | 3036 N HALSTED ST 3C CHICAGO IL 60657 |
| MIRDITA, LUDOVIK | 5959 N KENMORE AVE 305 CHICAGO IL 60660 |
| MIRE, ANGELA | 10020 HILLGREEN CIR A COCKEYSVILLE MD 21030 |
| MIRE, MR/MS | 26912 PERAZA LN MISSION VIEJO CA 92691 |
| MIREE, WILHELMINA | 5555 S SOUTH SHORE DR 212 CHICAGO IL 60637 |
| MIREILLE, VOLCY | 392   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| MIREK, STANISLAW | 3244 N KENNETH AVE CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| MIRELES, ANDREW | 141 W WILSHIRE AV APT 312 FULLERTON CA 92832 |
| MIRELES, BRIAN | 2016 HUMFORD AV HACIENDA HEIGHTS CA 91745 |
| MIRELES, CARLOS | 525 ROSWELL AV LONG BEACH CA 90814 |
| MIRELES, CHARLIE | 836 W 102ND ST LOS ANGELES CA 90044 |
| MIRELES, FAITH | 11439 HORTON AV DOWNEY CA 90241 |
| MIRELES, JEREMY | 92 KANSAS ST APT D-20 REDLANDS CA 92373 |
| MIRELES, JOSE | 966 HIGHPOINT DR ANNAPOLIS MD 21409 |
| MIRELES, JOSEPH | 3481 W 5TH ST APT 104 OXNARD CA 93035 |
| MIRELES, MARIA | 3914 E 5TH ST LOS ANGELES CA 90063 |
| MIRELES, MARIA ELENA | 925 E 5TH ST APT 1 LONG BEACH CA 90802 |
| MIRELES, MARY K | 3615 ROSEMEAR AVE BROOKFIELD IL 60513 |
| MIRELES, PAUL | 617 W ELM ST OXNARD CA 93033 |
| MIRELES, ROBERT | 3632 JOSEPHINE ST APT C LYNWOOD CA 90262 |
| MIRELES, TERESA | 635 LAGOON AV APT 14 WILMINGTON CA 90744 |
| MIRELES, TERESITA | 4159 W 163RD ST APT BACK LAWNDALE CA 90260 |
| MIRELLA, JOSE | 1920 S HOLT AV LOS ANGELES CA 90034 |
| MIRELLA, RICO | 338 W HARVARD BLVD SANTA PAULA CA 93060 |
| MIRELLES, NELLIE | 12855 BESS AV BALDWIN PARK CA 91706 |
| MIRES, TROY | 3753 W 104TH ST APT C INGLEWOOD CA 90303 |
| MIRESSI, JOSEPH | 7991  N SUNRISE LAKES DR # 307 307 SUNRISE FL 33322 |
| MIRETTI, MARIAN | 4712 LAURETTE ST TORRANCE CA 90503 |
| MIREUM, JOSEMANA | 601 S K ST SAN BERNARDINO CA 92410 |
| MIREYA, CHAVEZ | 242 MARCH ST APT 3 SANTA PAULA CA 93060 |
| MIRFAKHRAIE, HASSAN | 23024 BURBANK BLVD WOODLAND HILLS CA 91367 |
| MIRGHANBARI, MRS SEPTEMBER | 10082 CYNTHIA DR HUNTINGTON BEACH CA 92646 |
| MIRHADY, FARHAD | 2717 SHELL ST CORONA DEL MAR CA 92625 |
| MIRHOSEINI, RAY | 16722 SIMS ST APT 2 HUNTINGTON BEACH CA 92649 |
| MIRHOSSEIN, RAMBAD | 19 HAWKCREEK IRVINE CA 92618 |
| MIRIAM & RACHEL, AVILES | 7519   LOIS MARIE CT ORLANDO FL 32807 |
| MIRIAM, CUMMINS | 7 E  PAR ST ORLANDO FL 32804 |
| MIRIAM, FELIX | 11761   PETHRICK DR ORLANDO FL 32824 |
| MIRIAM, GALDAMES | 6091 ALCOTT ST LOS ANGELES CA 90035 |
| MIRIAM, HUDSON | 112   WOODMILL RD LONGWOOD FL 32779 |
| MIRIAM, KNAPP | 1671   WEKIVA DR MELBOURNE FL 32940 |
| MIRIAM, SHERMAN | 2025   CAMBRIDGE B DEERFIELD BCH FL 33442 |
| MIRIAM, WALLACE | 3307   GREENWICH VILLAGE BLVD # 101 ORLANDO FL 32835 |
| MIRIAM, WHITTEMORE | 101   GRAND PLAZA DR # B3 ORANGE CITY FL 32763 |
| MIRIAM, WILSON | 267   CLOVERDALE RD WINTER HAVEN FL 33884 |
| MIRIAN, DEVEGA | 1229   JEFFERY DR PORT ORANGE FL 32129 |
| MIRIAN, ESCOBEDO | 13121   BOULDER WOODS CIR ORLANDO FL 32824 |
| MIRIANA, JAMES | 728 NE  8TH AVE BOYNTON BEACH FL 33435 |
| MIRIC, TERESA | 4851 HAZELTINE AV APT 311 SHERMAN OAKS CA 91423 |
| MIRICH, ERNEST | 1000 W 127TH PL CROWN POINT IN 46307 |
| MIRIPOL, ALBERT | 4944 CHURCH ST    1B SKOKIE IL 60077 |
| MIRJAH, SEAN | 2811 NW  107TH TER SUNRISE FL 33322 |
| MIRKAFIAN | 5074   GREENWICH PRESERVE CT BOYNTON BEACH FL 33436 |
| MIRKOVIC, NASH | 6653 W SHIAWASSIE DR PALOS HEIGHTS IL 60463 |
| MIRLIANI, JEANNE | 26 MAPLE RIDGE DR FARMINGTON CT 06032-2330 |
| MIRLIS, CAROLE | 11340   OHANU CIR BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| MIRMAN, DORIS | 3556 WESTERN AVE    201 HIGHLAND PARK IL 60035 |
| MIRNA S, MARCIA | 14716 WHITE BOX LN MORENO VALLEY CA 92555 |
| MIRNA, GONZALEZ | 4256    SEA ROCK CT APOPKA FL 32712 |
| MIRNADA, LYDIA | 1808 NE  50TH ST POMPANO BCH FL 33064 |
| MIRO, DONALD | 1700 MADISON ST    1 EVANSTON IL 60202 |
| MIRO, DORIS | 32171 FALL RIVER RD TRABUCO CANYON CA 92679 |
| MIRO, EDGAR | 450 W 41ST ST LOS ANGELES CA 90037 |
| MIRO, YVETTE | 7422    ASHMONT CIR TAMARAC FL 33321 |
| MIROBALLI, DAN | 9801 W CIRCLE PKY PALOS PARK IL 60464 |
| MIROCHNICK, HERMAN A | 80580 HOYLAKE DR INDIO CA 92201 |
| MIROCK, MARY BETH | SETH PAINE ELEMTARY SCHOOL 50 MILLER RD LAKE ZURICH IL 60047 |
| MIROL, CRISTAL | 13249 CRANSTON AV SYLMAR CA 91342 |
| MIRON, KAREN | 4555 RESEDA BLVD TARZANA CA 91356 |
| MIRON, LAURENTINO | 5701 NW  44TH AVE FORT LAUDERDALE FL 33319 |
| MIRONACK, CASEY | 4237 N KEELER AVE 3F CHICAGO IL 60641 |
| MIRONENKO, TASHA | 444 DES PLAINES AVE 3W FOREST PARK IL 60130 |
| MIROSOVICH, JANNI | 234 S EL MOLINO AV APT 9 PASADENA CA 91101 |
| MIROW, ABE | 1704    ANDROS ISLE # J1 COCONUT CREEK FL 33066 |
| MIRPURI, HARESH | 1100 N PLUM GROVE RD 212 SCHAUMBURG IL 60173 |
| MIRRANDA, EMILIO | 18024 CITRUS EDGE ST AZUSA CA 91702 |
| MIRRAS, DIANA | 1151 CAMDEN CT UPLAND CA 91786 |
| MIRRASHIDI, A | 1 GOLDENSPUR LN RANCHO PALOS VERDES CA 90275 |
| MIRRILEES, SHIRLEY | 04N661  MUNGER RD BARTLETT IL 60103 |
| MIRRIONE, CHRISTINE | 3779 NW  35TH ST COCONUT CREEK FL 33066 |
| MIRROR LAKE ELEM. SCHOOL | 1200 NW  72ND AVE PLANTATION FL 33313 |
| MIRROTTO, SHELBY | 9127 EL SOL AV FOUNTAIN VALLEY CA 92708 |
| MIRROW, JERALD | 3750    INVERRARY DR # V3 LAUDERHILL FL 33319 |
| MIRSAIANS, ROUBINA | 1437 ARDMORE AV GLENDALE CA 91202 |
| MIRSE, DRAZEN | 10930    OLIVE AVE PEMBROKE PINES FL 33026 |
| MIRSKAYA, YELENA | 9014 SKOKIE BLVD D SKOKIE IL 60077 |
| MIRSKY, ALISOM | 4763 NW  117TH AVE CORAL SPRINGS FL 33076 |
| MIRSKY, B. | 7740 NW  50TH ST # 410 LAUDERHILL FL 33351 |
| MIRSKY, BEVERLY E | PO BOX 673 CATHEDRAL CITY CA 92235 |
| MIRSKY, RAE | 5256    BREADFRUIT CIR DELRAY BEACH FL 33484 |
| MIRSKY, S | 3005    ASHBY C DEERFIELD BCH FL 33442 |
| MIRTE, IRIZARRY | 1212    LIVINGSTON ST BETHLEHEM PA 18017 |
| MIRTHALENA | 9674 NW  10TH AVE # F636 F636 MIAMI FL 33150 |
| MIRTHYL, NANCY | 718    PLACE CHATEAU DELRAY BEACH FL 33445 |
| MIRTL, SANDRA | PO BOX 102 COVENTRY CT 06238 |
| MIRWANI, PAPI | 4937 CHURCH ST 1D SKOKIE IL 60077 |
| MIRZA, FATIMA | 397  SNOW DRIFT CT BARTLETT IL 60103 |
| MIRZA, GEORGE | 3909 FARGO AVE SKOKIE IL 60076 |
| MIRZA, JEROME | 22 TIMBERLAKE RD BLOOMINGTON IL 61704 |
| MIRZA, SABIRE | 17035 YUKON AV APT 301A TORRANCE CA 90504 |
| MIRZA, SARGON | 283 SWITCHGRASS DR ROUND LAKE IL 60073 |
| MIRZAEIAN, SARKIS | 6813 NORTHFORD DR TUJUNGA CA 91042 |
| MIRZAI  CAROLYN | 4808    CIRCLING HUNTER DR 104 COLUMBIA MD 21045 |
| MIRZAIAN, CHRISTINA | 2094 TOMBUR DR HACIENDA HEIGHTS CA 91745 |
| MIRZATUNI, AGHALOUN | 333 E FAIRVIEW AV APT 317 GLENDALE CA 91207 |

| Claim Name | Address Information |
|---|---|
| MIRZAYAN, AYDA | 997 BASELINE RD LA VERNE CA 91750 |
| MIRZAYI, ERIKA | 2621 W VERDUGO AV BURBANK CA 91505 |
| MIRZOYAN, KAREN | 907  WATERFORD LN ELK GROVE VILLAGE IL 60007 |
| MIS CORPORATION, LINDA | 17719 GRAY EAGLE RD TAMPA FL 33647 |
| MISA, CHRISTINA | 8020 BIRCHCREST RD APT D108 DOWNEY CA 90240 |
| MISA, LISA | 3029 PALMER DR LOS ANGELES CA 90065 |
| MISA, RAMON | 718 W FOOTHILL BLVD APT 11 MONROVIA CA 91016 |
| MISACZEK, TERESA | 7747  PARKSIDE AVE BURBANK IL 60459 |
| MISAKI, DAVID | 24464 VALLE DEL ORO APT 101 NEWHALL CA 91321 |
| MISAKIAN, PETER | 336  PINE RIDGE CIR # D-1 LAKE WORTH FL 33463 |
| MISAR, AMIT | 28 DANBURY LN APT LN IRVINE CA 92618 |
| MISAVAGE, JOSEPH | 28944  HUBBARD LEESBURG FL 34748 |
| MISCH, DONALD | 431 GREENLEAF AVE WILMETTE IL 60091 |
| MISCH, EARL | 165 N CANAL ST 1021 CHICAGO IL 60606 |
| MISCH, SHIRLEY | 5245 E WAVERLY DR APT E99 PALM SPRINGS CA 92264 |
| MISCHIK, JOHN | 4500 N  FEDERAL HWY # 248 LIGHTHOUSE PT FL 33064 |
| MISCHIK, JOSEPH | 200 N ARLINGTON HEIGHTS RD 216 ARLINGTON HEIGHTS IL 60004 |
| MISCHKE, GREG | 406 N MACARTHUR DR PALATINE IL 60074 |
| MISCHKE, JOAN | 29 N  MAIN ST TERRYVILLE CT 06786 |
| MISCHKE, WALTER | 7370 W TALCOTT AVE 157 CHICAGO IL 60631 |
| MISCHLER, DOLORES | 114 HUNTER CT GRAYSLAKE IL 60030 |
| MISCHLER, JAMES E. | RT 134 & 28 WEST DENNIS MA 02670 |
| MISCHUNG, DEBRA | 10926 HUSTON ST APT 108 NORTH HOLLYWOOD CA 91601 |
| MISCIANGO, DARLENE | 13123  SANDY PINE LN CLERMONT FL 34711 |
| MISEINILOH, ALEX | 25185 VIA AZUL LAGUNA NIGUEL CA 92677 |
| MISENER, JOEY | 3S671  MELCHER AVE WARRENVILLE IL 60555 |
| MISENER, ROBERT | 2513  CAMPDEN LN NORTHBROOK IL 60062 |
| MISENHIMER, JOHN | 338 N BENDER AV GLENDORA CA 91741 |
| MISENKO, STEPHEN | 651  DUNHILL DR BUFFALO GROVE IL 60089 |
| MISENTI, B | 9  LAKESIDE AVE MIDDLETOWN CT 06457 |
| MISENTI, LOUIS | 4020  GALT OCEAN DR # 1711 FORT LAUDERDALE FL 33308 |
| MISER, BETTY | 103 MASSACRE HILL RD WILLIAMSBURG VA 23185 |
| MISER, IRELENE | 6903  SCHISSLER AVE BALTIMORE MD 21207 |
| MISER, JAMES | 11 DEODAR LN BRADBURY CA 91008 |
| MISER, MIKE | 5328  DUNTEACHIN DR ELLICOTT CITY MD 21043 |
| MISER, ROBERT | 400 WASHINGTON ST ANNAPOLIS MD 21403 |
| MISER, SAM | 8026 CALENDULA DR BUENA PARK CA 90620 |
| MISERCORDIA NORTH, NURSES LOUNGE | 6300 N RIDGE AVE CHICAGO IL 60660 |
| MISERENDINO, ANTHONY | 6748  S PALMETTO CIR # 104 BOCA RATON FL 33433 |
| MISETICH, KATHY | P.O. BOX 700058 ROLLING HILLS ESTATE CA 90274 |
| MISFELDT, MS MELISSA | 8109 DELCO AV WINNETKA CA 91306 |
| MISH, GERALDINE | 4253 N SAYRE AVE NORRIDGE IL 60706 |
| MISHA, KIPENDA | 1783 W 35TH ST LOS ANGELES CA 90018 |
| MISHAKI, TAMMY | 19000 ARCHWOOD ST RESEDA CA 91335 |
| MISHAL, D | 9368 SUVA ST DOWNEY CA 90240 |
| MISHALANIE, J. | 9450  POINCIANA PL # 304 FORT LAUDERDALE FL 33324 |
| MISHALANY, LEILA | 488 W DUARTE RD APT 5 ARCADIA CA 91007 |
| MISHCHELL, ROY | 7368  FAIRFAX DR TAMARAC FL 33321 |
| MISHEL, ASHLEY | 8839 CEDROS AV APT 10 PANORAMA CITY CA 91402 |

| Claim Name | Address Information |
|---|---|
| MISHEL, ELENOR | 340 W DIVERSEY PKY 2615 CHICAGO IL 60657 |
| MISHEL, LIZ | 10065 DE SOTO AV CHATSWORTH CA 91311 |
| MISHELE, DANNY | 9494   SADDLEBROOK DR BOCA RATON FL 33496 |
| MISHEN, MEREDITH | 2364 MOSSY OAK DR NORTH PORT FL 34287 |
| MISHIKAWA, ATSUSI | 1400 MIDVALE AV APT 107 LOS ANGELES CA 90024 |
| MISHIKIAN, LILLIAN | 1618 S SURREY RIDGE DR ARLINGTON HEIGHTS IL 60005 |
| MISHIMA, MARGARET | 14053 CLAYWOOD AV SYLMAR CA 91342 |
| MISHKIN | 9558   TAORMINA ST LAKE WORTH FL 33467 |
| MISHKIN, ELKE | 7923   GLEN GARRY LN DELRAY BEACH FL 33446 |
| MISHKIN, MOLLY | 1670 NW  18TH AVE # 103 DELRAY BEACH FL 33445 |
| MISHKIN, ROSE | 9356   WEDGEWOOD LN TAMARAC FL 33321 |
| MISHKIN,ARTHUR | 2802   VICTORIA WAY # N4 COCONUT CREEK FL 33066 |
| MISHLER, CINDY | 11192 NORWOOD AV RIVERSIDE CA 92505 |
| MISHLER, DAVE | 43  LILAC DR DYER IN 46311 |
| MISHLER, ERIK | 600 S DEARBORN ST 1410 CHICAGO IL 60605 |
| MISHLER, KIM | 149 SUSAN LN METAMORA IL 61548 |
| MISHLER, RAY | 706-A N 3RD ST   A FAIRBURY IL 61739 |
| MISHLIN, ALAN | 22228   COLLINGTON DR BOCA RATON FL 33428 |
| MISHOU, GLORIA | 3724 BAY DR EDGEWATER MD 21037 |
| MISHRA, MANOJ | 2305  BIRDSONG CT 203 SCHAUMBURG IL 60194 |
| MISHRA, PRADEEP KUMAR, CHACKO | 1220 N STATE PKY 1110 CHICAGO IL 60610 |
| MISHRA, PRATEEK | 711 W GORDON TER 110 CHICAGO IL 60613 |
| MISHRA, RAJ | 2210 W THOME AVE 3B CHICAGO IL 60659 |
| MISHRA, RAKESH | 101 ENGLISH RUN CIR SPARKS GLENCOE MD 21152 |
| MISHUA, MS. SHAIL | 25651 HEATHEROW CIR LAKE FOREST CA 92630 |
| MISIASZEK, MICHAEL | 399   NEW LONDON TPKE NORWICH CT 06360 |
| MISIASZEK,MILTON | 116   WESTMEADOW RD ROCKY HILL CT 06067 |
| MISICKA, LADDIE | 429 N MAPLE AVE WOOD DALE IL 60191 |
| MISIEWICZ, JO-ANN | 6603   WINFIELD BLVD # B7 B7 MARGATE FL 33063 |
| MISITY, JOHN | 1400 S SUNKIST ST APT 182 ANAHEIM CA 92806 |
| MISIUKIEWICZ, JIM | 6936 CHARNSWOOD DR TINLEY PARK IL 60477 |
| MISIUKIEWICZ, SIGMUND | 5129  INDIANAPOLIS BLVD EAST CHICAGO IN 46312 |
| MISIURA, PAT | 125 OLD POST RD TOLLAND CT 06084-3307 |
| MISKEIA, NICHOLETTE | 5722   TUSCANY TER TAMARAC FL 33321 |
| MISKEL, CLEMISTENE | 125 S CLARK ST 1520 CHICAGO IL 60603 |
| MISKELLY, DAVID | 152 VIA D-ESTE903 DELRAY BEACH FL 33445 |
| MISKIEWICZ, CARLOTTA | 110   SHADYWOOD LN STREAMWOOD IL 60107 |
| MISKILL, NATHAN | 23 DEERFIELD  BLVD HAMPTON VA 23666 |
| MISKIMON, JONATHAN | 8   LINEAGE CT BALTIMORE MD 21236 |
| MISKIMON, NICOLE | 1218 64TH ST BALTIMORE MD 21237 |
| MISKIN, MYRTLE | 1553 NE  46TH ST OAKLAND PARK FL 33334 |
| MISKIND, ANNE | 8681   W BOCA GLADES BLVD # D BOCA RATON FL 33434 |
| MISKIND, S. | 1703   ANDROS ISLE # K2 COCONUT CREEK FL 33066 |
| MISKINIS, JOSEPH | 2900 NW  42ND AVE # 105 COCONUT CREEK FL 33066 |
| MISKO, DANIEL | 10730 NW  16TH CT PLANTATION FL 33322 |
| MISKOVIC, OLGA | 1800 N  16TH AVE # 1 HOLLYWOOD FL 33020 |
| MISKOVICH, JOY | 3120 NE  56TH CT FORT LAUDERDALE FL 33308 |
| MISKULIN, LESLIE | 9318 MEADOW LN RIVERSIDE CA 92508 |
| MISLER, CHARLOTTE | 2215 LOWELLS GLEN RD A BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| MISLER, SHARON | 709 HAMMERSHIRE RD OWINGS MILLS MD 21117 |
| MISLOWSKY | 7   BRIARFIELD CT LUTHERVILLE-TIMONIUM MD 21093 |
| MISMITH, DORIS | 11353 CLOVER AV LOS ANGELES CA 90066 |
| MISONZDICK, ALAN J. | 25   OAKRIDGE C DEERFIELD BCH FL 33442 |
| MISORSKI, PAULINE | 8 DENMORE LN OLD SAYBROOK CT 06475-1616 |
| MISOTTI, THOMAS D | 10730   WASHINGTON ST # 209 209 PEMBROKE PINES FL 33025 |
| MISOVICH, JOHN | 11115 S E AVE CHICAGO IL 60617 |
| MISPIRETTA, HERNANDO | 163 NW   100TH ST MIAMI FL 33150 |
| MISRA, KAUSHAL | 1012 LAKEHURST DR 206 WAUKEGAN IL 60085 |
| MISRA, LISA | 207   WILSON ST LAUREL MD 20707 |
| MISRA, SHYAM | 1105 W VERNON PARK PL    A CHICAGO IL 60607 |
| MISRACH, STEVIE | 23901 CIVIC CENTER WY APT 157 MALIBU CA 90265 |
| MISS, ELISA | 316 N HOWARD ST APT 7 GLENDALE CA 91206 |
| MISS, MELVIN | 290 NW   207TH ST NORTH MIAMI FL 33169 |
| MISSAD, GEOFF W | 6670 LINDENHURST AV APT 21 LOS ANGELES CA 90048 |
| MISSAGHI, ABTIN | 6151 ORANGE ST APT 119 LOS ANGELES CA 90048 |
| MISSAL, PAM | 5   BEARS DEN WAY COLUMBIA CT 06237 |
| MISSEL, HELEN | 2074 E ROUTE 18 STREATOR IL 61364 |
| MISSEL, PERRY | 5729  PINDELL RD LOTHIAN MD 20711 |
| MISSINA, CIDY | 6212 CORINTHIAN PL QUARTZ HILL CA 93536 |
| MISSION FOODS | 5505 E OLYMPIC BL LOS ANGELES CA 90022 |
| MISSION, WALTER L | 15   WOODLAND DR GRANBY CT 06035 |
| MISSIOW, RAMON | 24232 PORTO FINO DANA POINT CA 92629 |
| MISSLER, SHARON, | 1264 CYPRESS LN ELK GROVE VILLAGE IL 60007 |
| MISSMER, RONALD | 238 FLINT HILL RD ALBURTIS PA 18011 |
| MISSNER, P D | 680   GREEN BAY RD 307 WINNETKA IL 60093 |
| MISSO, ELIO | 50 PALATINE APT 211 IRVINE CA 92612 |
| MISSOK, RHEE | 6332  N VIA VENETIA DELRAY BEACH FL 33484 |
| MISSOURI, MAXINE | 3813 ELMORA AVE BALTIMORE MD 21213 |
| MISTAK, ALVIN F | 817 S FAIRVIEW AVE PARK RIDGE IL 60068 |
| MISTAK, MARC | 1471 W IRVING PARK RD 2W CHICAGO IL 60613 |
| MISTER TRANSMISSION | 12598 WARWICK  BLVD NEWPORT NEWS VA 23606 |
| MISTER, JACQUELYN | 3993 BLACKWOOD ST NEWBURY PARK CA 91320 |
| MISTER, LAMAR | 9830 S DREXEL AVE CHICAGO IL 60628 |
| MISTER, LLOYD | 240 BARSTOW RD PRINCE FREDERICK MD 20678 |
| MISTERI, DANNY | 83 BECKER AVE BERLIN CT 06037-1329 |
| MISTIC, MICHELLE | 3133   RIVERSIDE DR # A501 CORAL SPRINGS FL 33065 |
| MISTO, MRS AMAL | 10810 PERRIN CIR SPOTSYLVANIA VA 22551 |
| MISTRANO, SAM | 922 NOLDEN ST LOS ANGELES CA 90042 |
| MISTRETTA, ANTHONY | 7681   FOREST GREEN LN BOYNTON BEACH FL 33436 |
| MISTRETTA, CHRISTINA | 9511   WELDON CIR # G107 TAMARAC FL 33321 |
| MISTRETTA, JOE | 6074 NW   75TH CT PARKLAND FL 33067 |
| MISTRETTA, MARK | 8888 N PROSPECT ST NILES IL 60714 |
| MISTROFF, DEBBIE | 3998   ATLANTA ST HOLLYWOOD FL 33021 |
| MISTRON, HELEN | 5847   MIRROR LAKES BLVD BOYNTON BEACH FL 33472 |
| MISTRON, JOSEPH | 5847   MIRROR LAKES BLVD BOYNTON BEACH FL 33472 |
| MISTROT, CATHY | 2209 ARDEN RD BALTIMORE MD 21209 |
| MISTRY, RAJ | 2200 ARDEMORE DR FULLERTON CA 92833 |
| MISTY, GIGANTE | 1103   PEREGRINE ST GROVELAND FL 34736 |

| Claim Name | Address Information |
|---|---|
| MISTY, TAYLOR | 328 N  LAKE FRANKLIN DR MOUNT DORA FL 32757 |
| MISU, TAKASHI | 1850 BEL AIR RD LOS ANGELES CA 90077 |
| MISUMI, KAYE | 223 S CENTRAL AV APT 401 LOS ANGELES CA 90012 |
| MISUNAS, MICHAEL | 457  WOODLAND AVE BLOOMFIELD CT 06002 |
| MISUNAS, MICHAEL | 23228  FOUNTAIN VW # F BOCA RATON FL 33433 |
| MISUNAS, STANLEY | 451 WOODLAND AVE BLOOMFIELD CT 06002-1344 |
| MISURACA, DIANA | 3101 S  OCEAN BLVD # 812 HIGHLAND BEACH FL 33487 |
| MISURACA, FRANK | 1151  BOXWOOD DR # D D DELRAY BEACH FL 33445 |
| MISURACA, OLIVIA | 413  MEYERS DR ROCKY HILL CT 06067 |
| MISURACA, TOM | 8922  JASPERS DR BOYNTON BEACH FL 33472 |
| MISUS, GODREY, C. | 6300 NW  53RD ST CORAL SPRINGS FL 33067 |
| MISZKIEWICZ, JOSEPHINE | 215  WOODROW ST MANHATTAN IL 60442 |
| MISZTUR, BARBARA | 382  RODENBURG RD ROSELLE IL 60172 |
| MISZUK, ANTHONY | 5345 NW  49TH ST COCONUT CREEK FL 33073 |
| MITALO, VITO | 649 SHORELINE RD B BARRINGTON IL 60010 |
| MITAMURA, TADATOSHI | 10 VIA RICASOL APT A321 IRVINE CA 92612 |
| MITCH AND JACQUI, MYERS | 561  SHORT PINE CIR ORLANDO FL 32807 |
| MITCHAM, MARY | 1542 W GEORGE ST 1 CHICAGO IL 60657 |
| MITCHAM, SANDRA | 219 WOODBURNE  LN NEWPORT NEWS VA 23602 |
| MITCHEIL, EVONI | 37508 MONARCH ST PALMDALE CA 93552 |
| MITCHEL, CARL | 104 VINEYARD LN WILLIAMSBURG VA 23185 |
| MITCHEL, CAROL | 26  WOODS WAY NEWINGTON CT 06111 |
| MITCHEL, CHRISTOPHER D | 1636 N WELLS ST 2114 CHICAGO IL 60614 |
| MITCHEL, DORTHY | 910 N HARBOR BLVD APT 204 LA HABRA CA 90631 |
| MITCHEL, DOYLE | 10201  USHIGHWAY27 ST # 17 CLERMONT FL 34711 |
| MITCHEL, FREDDIE | 13115 OXNARD ST APT 6 VAN NUYS CA 91401 |
| MITCHEL, GINNA | 4945 HAZELWOOD AVE BALTIMORE MD 21206 |
| MITCHEL, JAMES | 1000  WILLOW RD WINNETKA IL 60093 |
| MITCHEL, MICHELLE | 2141 W BERTEAU AVE CHICAGO IL 60618 |
| MITCHEL, NICHOLES | 417  DEVON PL LAKE MARY FL 32746 |
| MITCHEL, RALPH | 7958 S KILBOURN AVE 1 CHICAGO IL 60652 |
| MITCHEL, THOMAS | 7647  SOUTHAMPTON TER # D307 TAMARAC FL 33321 |
| MITCHEL, WAYNE | 3751 NW  115TH WAY # 7 7 CORAL SPRINGS FL 33065 |
| MITCHELAR, DENNY | 846 N BRAINARD ST NAPERVILLE IL 60563 |
| MITCHELER, SONIA | 17220 NW  29TH PL MIAMI FL 33056 |
| MITCHELL | 249 S CHESTER ST C BALTIMORE MD 21231 |
| MITCHELL | 17 WELFORD  LN NEWPORT NEWS VA 23606 |
| MITCHELL | 920  RICH DR # 205 DEERFIELD BCH FL 33441 |
| MITCHELL - WORR, PAMELA | 6743 N ASHLAND AVE CHICAGO IL 60626 |
| MITCHELL COLLEGE | 437 PEQUOT AVE NEW LONDON CT 06320 |
| MITCHELL JR.,JOSEPH | 5200  HAWKHURST AVE WESTON FL 33331 |
| MITCHELL KIMBERLY | 352 FOLCROFT ST 1 BALTIMORE MD 21224 |
| MITCHELL**, MICHAEL | 13531 DOTY AV APT 135 HAWTHORNE CA 90250 |
| MITCHELL, | 296 CANTERBURY RD L BEL AIR MD 21014 |
| MITCHELL, | 296 CANTERBURY RD LUTHERVILLE-TIMONIUM MD 21093 |
| MITCHELL,  MARIE | 2242 S PRINCETON AVE    202 CHICAGO IL 60616 |
| MITCHELL, A. | 6040 S HARPER AVE 1312 CHICAGO IL 60637 |
| MITCHELL, ADDIE | 2660 BELVEDERE LN LANCASTER CA 93535 |
| MITCHELL, AL | 3723 CATALPA ST EAST CHICAGO IN 46312 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, ALAN | 5866   WINDSOR TER BOCA RATON FL 33496 |
| MITCHELL, ALBERTA | 129 MONASTERY AVE S BALTIMORE MD 21229 |
| MITCHELL, ALEXANDRA | 19431 RUE DE VALORE APT 58B FOOTHILL RANCH CA 92610 |
| MITCHELL, ALEXIS | 1475 SE  15TH ST # 202 202 FORT LAUDERDALE FL 33316 |
| MITCHELL, ALICIA | 2823 NW  106TH ST MIAMI FL 33147 |
| MITCHELL, ANDRE | 11439 205TH ST LAKEWOOD CA 90715 |
| MITCHELL, ANDREW | 604 ROLLING HILL WALK 302 ODENTON MD 21113 |
| MITCHELL, ANITA | 8354 LINDA CT 1A JESSUP MD 20794 |
| MITCHELL, ANN | 41 THICKET IRVINE CA 92614 |
| MITCHELL, ANN MARIE | 4510 S GREENWOOD AVE 3 CHICAGO IL 60653 |
| MITCHELL, ANN MARIE | 5723 NW  84TH TER TAMARAC FL 33321 |
| MITCHELL, ANNE P | 1400   RIVERWOOD LN CORAL SPRINGS FL 33071 |
| MITCHELL, ANNIE | 6548   HARBOUR RD NO LAUDERDALE FL 33068 |
| MITCHELL, ANTHONY | 1212  DESTINY CIR ANNAPOLIS MD 21409 |
| MITCHELL, ANTHONY | 3120 W 71ST ST APT 5 LOS ANGELES CA 90043 |
| MITCHELL, ASHLEY (NIE) | 3051 NW  3RD ST POMPANO BCH FL 33069 |
| MITCHELL, ASHLEY, BRADLEY WILLIAM HALL | 821 N DURYEA PL 310 PEORIA IL 61606 |
| MITCHELL, AUDREY | 14309 S WENTWORTH AVE RIVERDALE IL 60827 |
| MITCHELL, AUDREY | 2300 N  SHERMAN CIR # 202 MIRAMAR FL 33025 |
| MITCHELL, BARRY | 1101 W JACKSON ST OTTAWA IL 61350 |
| MITCHELL, BARRY | 11501 NW  22ND ST PEMBROKE PINES FL 33026 |
| MITCHELL, BERRY | 3503 LINDEN AV APT 115 LONG BEACH CA 90807 |
| MITCHELL, BETH | 313 STONEWALL RD BALTIMORE MD 21228 |
| MITCHELL, BETH | 313 STONEWALL RD B BALTIMORE MD 21234 |
| MITCHELL, BETTY | 2524   WASHINGTON BLVD BALTIMORE MD 21230 |
| MITCHELL, BILL | 19110   COUNTY ROAD 42 ALTOONA FL 32702 |
| MITCHELL, BLANCHE | 3953   LIVE OAK BLVD DELRAY BEACH FL 33445 |
| MITCHELL, BOBBY OR DORIS | 8971 NW  53RD CT SUNRISE FL 33351 |
| MITCHELL, BONITA | 16413 DALTON AV APT C GARDENA CA 90247 |
| MITCHELL, BRANDEN | 9256 CITRUS AV APT B FONTANA CA 92335 |
| MITCHELL, BRANDON | 4241 W WALTON ST 1 CHICAGO IL 60651 |
| MITCHELL, BRAXTON | 3625 VICTORIA  BLVD HAMPTON VA 23661 |
| MITCHELL, BRENDA | 18520 SW  128TH CT MIAMI FL 33177 |
| MITCHELL, C | 110 S  RHODES ST MOUNT DORA FL 32757 |
| MITCHELL, C A | 6619 KIMBERLY  DR GLOUCESTER VA 23061 |
| MITCHELL, C A | 692 ELLEN  RD NEWPORT NEWS VA 23605 |
| MITCHELL, CALVIN | 7902  HIGHPOINT RD BALTIMORE MD 21234 |
| MITCHELL, CAMILLA | 432   SENECA LN BOLINGBROOK IL 60440 |
| MITCHELL, CARL | 3615 SW  52ND AVE # C205 HOLLYWOOD FL 33023 |
| MITCHELL, CARLETIES | 3212 N STERLING AVE PEORIA IL 61604 |
| MITCHELL, CAROL | 7    ORANGE RD MIDDLETOWN CT 06457 |
| MITCHELL, CAROL | 358  LA PORTE CT ADDISON IL 60101 |
| MITCHELL, CAROL | 18340 OAK CANYON RD APT 361 CANYON COUNTRY CA 91387 |
| MITCHELL, CARRIE | 1009  UPNOR RD BALTIMORE MD 21212 |
| MITCHELL, CARRIE | 146  IRIS RD DARIEN IL 60561 |
| MITCHELL, CARYS | 3346  FIELDSTONE DR GENEVA IL 60134 |
| MITCHELL, CATHERINE | 228 BROOKSTON DR A1 SCHAUMBURG IL 60193 |
| MITCHELL, CATHERINE | 3959 N HERMITAGE AVE CHICAGO IL 60613 |
| MITCHELL, CHARLES | 221 ORCHARD AVE BENSENVILLE IL 60106 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, CHARLES | 21286 MAZATLAN MISSION VIEJO CA 92692 |
| MITCHELL, CHARLON | 305 W  LAKEVIEW AVE LAKE MARY FL 32746 |
| MITCHELL, CHEKISHA | 1 W SUPERIOR ST 505 CHICAGO IL 60610 |
| MITCHELL, CHERRIE | 4021 NW  8TH TER OAKLAND PARK FL 33309 |
| MITCHELL, CHERYL | 721 NW  3RD AVE # 104 FORT LAUDERDALE FL 33311 |
| MITCHELL, CHRIS | 4451 TEN OAKS RD DAYTON MD 21036 |
| MITCHELL, CHRIS | 872 W 6TH ST San Pedro CA 90731 |
| MITCHELL, CHUCK | 212 N WINSLOW AVE WINSLOW AZ 86047 |
| MITCHELL, CINDY | 1646  SWEETGUM TER WESTON FL 33327 |
| MITCHELL, CLAUDIA N.I.E. | 4141 NW  26TH ST # 326 326 LAUDERHILL FL 33313 |
| MITCHELL, CLIFTON | 2276 SW  182ND WAY MIRAMAR FL 33029 |
| MITCHELL, CONNIE | 1823 NW  56TH TER LAUDERHILL FL 33313 |
| MITCHELL, CORNELIUS | 111 DELMAR  LN NEWPORT NEWS VA 23602 |
| MITCHELL, CRAIG | 9521  WASHINGTON AVE LAUREL MD 20723 |
| MITCHELL, CRAIG | 4746 W 173RD ST APT B LAWNDALE CA 90260 |
| MITCHELL, DAKOTA | 6168 PERIWINKLE WY WOODLAND HILLS CA 91367 |
| MITCHELL, DANIELLE | 9211 MARINA PACIFICA DR N LONG BEACH CA 90803 |
| MITCHELL, DANIELLE | 2100 S LARK ELLEN AV WEST COVINA CA 91792 |
| MITCHELL, DANIELLE | 3030 W ACACIA AV APT L203 HEMET CA 92545 |
| MITCHELL, DANITA | 8308  WHITEBARK CT ELLICOTT CITY MD 21043 |
| MITCHELL, DANNY | 1461  MALALUKA ST DELTONA FL 32725 |
| MITCHELL, DANNY | 424  MEADOWBROOK LN MORRIS IL 60450 |
| MITCHELL, DARLENE | 6827 S MORGAN ST 2 CHICAGO IL 60621 |
| MITCHELL, DARRELL | 84 PANORAMA COTO DE CAZA CA 92679 |
| MITCHELL, DAVID | 415 GREENBRIAR AVE HAMPTON VA 23661 |
| MITCHELL, DAVID | 15409  PINE RD OAK FOREST IL 60452 |
| MITCHELL, DAWANE | 532 SW  2ND ST # 5 POMPANO BCH FL 33060 |
| MITCHELL, DAWN | 4 COUNTRY PLACE RD # 4 COLCHESTER CT 06415-1487 |
| MITCHELL, DAWN | 939 DEERFIELD RD 3 DEERFIELD IL 60015 |
| MITCHELL, DAWNESHIA | 6696 KNOTT AV APT 2 BUENA PARK CA 90621 |
| MITCHELL, DAX | 1211 S SYCAMORE AV LOS ANGELES CA 90019 |
| MITCHELL, DELILAH | 18346 COLLINS ST APT 19 TARZANA CA 91356 |
| MITCHELL, DENA | 2000 N LINDEN ST 203K NORMAL IL 61761 |
| MITCHELL, DENISE | 923 S WILLISTON ST WHEATON IL 60189 |
| MITCHELL, DENISE | 9053 SAVOY ST RIVERSIDE CA 92503 |
| MITCHELL, DENISE | 7851 SOUTHLAKE DR APT 7 HUNTINGTON BEACH CA 92647 |
| MITCHELL, DENNIS | 1533 SEMINOLE RD ALGONQUIN IL 60102 |
| MITCHELL, DIANE | 4221 HICKORY AVE F BALTIMORE MD 21211 |
| MITCHELL, DODD | 1789 TUCKAHOE  ST GLOUCESTER PT VA 23062 |
| MITCHELL, DOLORES | 2847 DANELAND ST LAKEWOOD CA 90712 |
| MITCHELL, DON | 511 N TAFT AVE HILLSIDE IL 60162 |
| MITCHELL, DON | 217 OAK RIDGE AVE HILLSIDE IL 60162 |
| MITCHELL, DORIS | 2525  POT SPRING RD SSG320 LUTHERVILLE-TIMONIUM MD 21093 |
| MITCHELL, DOUGLAS | PO BOX 6648 TEXARKANA TX 75505 |
| MITCHELL, E | 1420 PEERLESS PL APT 116 LOS ANGELES CA 90035 |
| MITCHELL, EDGAR | 300 GLASGOW LN  W2 SCHAUMBURG IL 60194 |
| MITCHELL, EDWARD | 95  SAND HILL RD MIDDLETOWN CT 06457 |
| MITCHELL, ELIJAH | 24375 JACKSON AV APT N105 MURRIETA CA 92562 |
| MITCHELL, ELIZABETH | 4903 N SEELEY AVE 1 CHICAGO IL 60625 |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL, ELIZABETH | 874 REEVES PL POMONA CA 91767 |
| MITCHELL, ELSIE | 827 ARLINGTON AVE N 201 BALTIMORE MD 21217 |
| MITCHELL, ERIC | 7257 LAKE HILLS CT MARRIOTTSVILLE MD 21104 |
| MITCHELL, ERIC | 1214 MULBERRY LN CORONA CA 92879 |
| MITCHELL, ERIKAE | 4728 W  ATLANTIC BLVD # 202 MARGATE FL 33063 |
| MITCHELL, ERIN | 732 MONTICELLO CT EDGEWOOD MD 21040 |
| MITCHELL, ESTHER | 1401 S 12TH AVE MAYWOOD IL 60153 |
| MITCHELL, ETHEL | 981 N CHURCH ST JACKSONVILLE IL 62650 |
| MITCHELL, EVA | 346 WYE RD BALTIMORE MD 21221 |
| MITCHELL, EVANS | 1665 WILLIAMSBURG CT D WHEATON IL 60189 |
| MITCHELL, EVELYN | 10962 ENDRY ST ANAHEIM CA 92804 |
| MITCHELL, EVETTE & COTIS | 4753 S FORRESTVILLE AVE G CHICAGO IL 60615 |
| MITCHELL, FAY | 2842  FILLMORE ST # 9 HOLLYWOOD FL 33020 |
| MITCHELL, FLORENCIA | 23 DUNLAP RD PARK FOREST IL 60466 |
| MITCHELL, FLORENTINO | 320 DEMPSTER ST EVANSTON IL 60202 |
| MITCHELL, FRANCES | 25111 NORTHLAKE DR SANFORD FL 32773 |
| MITCHELL, FRANCINE | 7815 S WOODLAWN AVE CHICAGO IL 60619 |
| MITCHELL, FRANK | 1367 WATERCRESS CT PASADENA MD 21122 |
| MITCHELL, FRANK | 42  KATHY DR ORMOND BEACH FL 32176 |
| MITCHELL, FRED | 5 PHENIX  CT HAMPTON VA 23661 |
| MITCHELL, G | 1070 ARGONIA PL WALNUT CA 91789 |
| MITCHELL, GAIL | 1220 MULFORD ST EVANSTON IL 60202 |
| MITCHELL, GAIL | 3 BUCKSKIN LN ROLLING HILLS ESTATE CA 90274 |
| MITCHELL, GARY | 3835  WINDMILL LAKES RD WESTON FL 33332 |
| MITCHELL, GARY | 5350 SMILEY DR APT 3 LOS ANGELES CA 90016 |
| MITCHELL, GARY | 196 S IDAHO ST LA HABRA CA 90631 |
| MITCHELL, GENE B. N.I.E. | 2401 NW  56TH AVE # 102 102 LAUDERHILL FL 33313 |
| MITCHELL, GILLIN | 2005  CIPRIANO PL LADY LAKE FL 32159 |
| MITCHELL, GLADYS | 7411 ELSIE ST LOS ANGELES CA 90001 |
| MITCHELL, GLEN A. | 4460 NW  105TH TER CORAL SPRINGS FL 33065 |
| MITCHELL, GLENN | 8640 CASTLEMILL CIR BALTIMORE MD 21236 |
| MITCHELL, GLENN | 5311 SW  28TH ST HOLLYWOOD FL 33023 |
| MITCHELL, GLORIA | 1521 N AUSTIN BLVD BSMT CHICAGO IL 60651 |
| MITCHELL, GLORIA | 1365 E 51ST ST LOS ANGELES CA 90011 |
| MITCHELL, GORDON | 727 WARREN ST HAVRE DE GRACE MD 21078 |
| MITCHELL, GREG | 1812 LANGDON WY VENTURA CA 93001 |
| MITCHELL, GREGORY | 1166  SWEETWATER RDG LAKE IN THE HILLS IL 60156 |
| MITCHELL, H | P.O. BOX 704 PHENIX CITY AL 36868 |
| MITCHELL, HAROLD | 961 N VIRGINIA AV COVINA CA 91722 |
| MITCHELL, HARRIET | 2950 NW  5TH AVE # A105 BOCA RATON FL 33431 |
| MITCHELL, HE | 9543 S LOWE AVE CHICAGO IL 60628 |
| MITCHELL, HEATHER | 3372 SW  175TH AVE MIRAMAR FL 33029 |
| MITCHELL, HEATHER | 3350 TWINCREEK CT PALMDALE CA 93551 |
| MITCHELL, HELEN | 3265  MONTICELLO ST LONG GROVE IL 60047 |
| MITCHELL, IAN | 944 W CONCORD PL 2 CHICAGO IL 60614 |
| MITCHELL, INA | 5600  LAKESIDE DR # 135 MARGATE FL 33063 |
| MITCHELL, IRMA | 1248 29TH ST NEWPORT NEWS VA 23607 |
| MITCHELL, ISABEL | 712 HAMMOND BRANCH RD 304 ODENTON MD 21113 |
| MITCHELL, IVY | 1727 BEACH RD HAMPTON VA 23664 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, JACK | 5703  N CAMEO DR BOCA RATON FL 33433 |
| MITCHELL, JACQUELINE | 1875 OLD WILLOW RD    114 NORTHFIELD IL 60093 |
| MITCHELL, JACQUELINE | 4726 NW  89TH AVE SUNRISE FL 33351 |
| MITCHELL, JAMES | 973 W LA ALAMEDA AV SAN PEDRO CA 90731 |
| MITCHELL, JAMI | 230 E ONTARIO ST 1206 CHICAGO IL 60611 |
| MITCHELL, JANE | 5317 SW  133RD AVE MIRAMAR FL 33027 |
| MITCHELL, JANICE | 1037 W 48TH ST LOS ANGELES CA 90037 |
| MITCHELL, JEFF | 18744 NORDHOFF ST NORTHRIDGE CA 91324 |
| MITCHELL, JENNIFER | 3860 SW  10TH CT FORT LAUDERDALE FL 33312 |
| MITCHELL, JERMAINE | 5640 OLIVE AV LONG BEACH CA 90805 |
| MITCHELL, JERRY | 9861 MAMMOTH DR HUNTINGTON BEACH CA 92646 |
| MITCHELL, JIMMY | 18178 PRESTON ST HESPERIA CA 92345 |
| MITCHELL, JOAN | 3625 DUDLEY AVE BALTIMORE MD 21207 |
| MITCHELL, JOAN | 3625 DUDLEY AVE BALTIMORE MD 21213 |
| MITCHELL, JOAN | 232  NOTTINGHAM HL ANNAPOLIS MD 21405 |
| MITCHELL, JOAN | 42176 N 6TH AVE ANTIOCH IL 60002 |
| MITCHELL, JOELLEN | 109 GREYSTONE  WALK YORKTOWN VA 23692 |
| MITCHELL, JOHN | 3027 HOMELAND WAY ELLICOTT CITY MD 21042 |
| MITCHELL, JOHN | 245 W JOHNSON ST 306 PALATINE IL 60067 |
| MITCHELL, JOHN | 4500 N  FEDERAL HWY # 158 158 LIGHTHOUSE PT FL 33064 |
| MITCHELL, JOHN R | 1015 PEBBLE BEACH DR UPLAND CA 91784 |
| MITCHELL, JOHN S. | 808 SE  4TH ST # 11 11 FORT LAUDERDALE FL 33301 |
| MITCHELL, JOI | 7152 S MICHIGAN AVE 1 CHICAGO IL 60619 |
| MITCHELL, JOI | 720 W 27TH ST APT 345 LOS ANGELES CA 90007 |
| MITCHELL, JONATHAN | 23  FOREST HILL DR 103 GLEN ELLYN IL 60137 |
| MITCHELL, JOSEPH | 505 ROCKLAND AVE MAMARONECK NY 10543 |
| MITCHELL, JOSEPH | 121 E LINCOLN ST SENECA IL 61360 |
| MITCHELL, JOSEPHINE | 403 ORDNANCE RD W 401 GLEN BURNIE MD 21061 |
| MITCHELL, JOSEPHINE | 733   RIVERSIDE DR # 1227 CORAL SPRINGS FL 33071 |
| MITCHELL, JOSH | 1440 MORTON CIR APT B CLAREMONT CA 91711 |
| MITCHELL, JOYCE | 2430 6TH AV LOS ANGELES CA 90018 |
| MITCHELL, JUANITA | 1303 W 94TH ST LOS ANGELES CA 90044 |
| MITCHELL, JUDITH | 28 CAROLYN DR HEBRON CT 06248-1004 |
| MITCHELL, JULIA | 144  KING HENRY DAVENPORT FL 33837 |
| MITCHELL, JULIA | 355 RANDOLPH ST GLENCOE IL 60022 |
| MITCHELL, JULIE | 12963 RUNWAY RD APT 415 LOS ANGELES CA 90094 |
| MITCHELL, KAHRELLE | 1726 PENNWOOD  DR D HAMPTON VA 23666 |
| MITCHELL, KAHRELLE | 1726 PENNWOOD DR APT D HAMPTON VA 23666 |
| MITCHELL, KAMRON | 9593  LUEBCKE LN CROWN POINT IN 46307 |
| MITCHELL, KAREN | 92 BENONI CIR PASADENA MD 21122 |
| MITCHELL, KAREN | 92 BENONI CIR BALTIMORE MD 21220 |
| MITCHELL, KAREN | 316 SE  12TH ST DEERFIELD BCH FL 33441 |
| MITCHELL, KAREN N.I.E. | 5832   BLUEBERRY CT LAUDERHILL FL 33313 |
| MITCHELL, KATHI | 1508  VOLLMER RD CHICAGO HEIGHTS IL 60411 |
| MITCHELL, KATHLEEN | 6216 REGENT CT SOUTH BEND IN 46614 |
| MITCHELL, KATHRYN | 1425 E 65TH PL CHICAGO IL 60637 |
| MITCHELL, KATRINA | 616 S 13TH AVE MAYWOOD IL 60153 |
| MITCHELL, KAY | 704 NE  4TH CT # 6 HALLANDALE FL 33009 |
| MITCHELL, KEITH | 1209   MAIN ST # 207 207 JUPITER FL 33458 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, KELLEY | 4000   TOWERSIDE TER # 2112 2112 MIAMI SHORES FL 33138 |
| MITCHELL, KELLY | 3717 S LA BREA AV APT 106 LOS ANGELES CA 90016 |
| MITCHELL, KENDRICK | 1725   WINTERFIELD DR 15 AURORA IL 60504 |
| MITCHELL, KENNETH (EMPLOYEE) | 95  E WESTWOOD CIR WEST PALM BCH FL 33411 |
| MITCHELL, KENYATTA | 1642 N LATROBE AVE CHICAGO IL 60639 |
| MITCHELL, KEVIN | 6826 53RD ST 26 KENOSHA WI 53144 |
| MITCHELL, KEYSHA | 17950 LASSEN ST APT 322 NORTHRIDGE CA 91330 |
| MITCHELL, KIM | 1007 FLAGTREE LN BALTIMORE MD 21208 |
| MITCHELL, KIM | 609 NW  8TH AVE POMPANO BCH FL 33060 |
| MITCHELL, KRAMMER | 3060 N HARTMAN ST ORANGE CA 92865 |
| MITCHELL, KRISTI | 2951 DE ANZA RD APT 7 PALM SPRINGS CA 92262 |
| MITCHELL, L | 3927 W 171ST ST TORRANCE CA 90504 |
| MITCHELL, LARRY | 3958 ABELLA ST LA CRESCENTA CA 91214 |
| MITCHELL, LARRY W | 32   CUMLEY ST HAMDEN CT 06514 |
| MITCHELL, LAURA | 95 CAMINO ALGARVE CAMARILLO CA 93012 |
| MITCHELL, LAUREN | 7293 FRANCES ST EASTON MD 21601 |
| MITCHELL, LAURIE | 1121   ASHBURY LN LIBERTYVILLE IL 60048 |
| MITCHELL, LEAH | 1703   MADSEN CT WHEATON IL 60187 |
| MITCHELL, LEAH | 174 S 4TH ST AURORA IL 60505 |
| MITCHELL, LEO | 11301 NW  29TH PL SUNRISE FL 33323 |
| MITCHELL, LINDA | 244 E 142ND ST DOLTON IL 60419 |
| MITCHELL, LISA | 10019   LINDA LN 2N DES PLAINES IL 60016 |
| MITCHELL, LONNIE | 3601 S WELLS ST 212 CHICAGO IL 60609 |
| MITCHELL, LORRAINE | 11157 NW  68TH PL POMPANO BCH FL 33076 |
| MITCHELL, LOU | 1407 BONNIE BRAE PL RIVER FOREST IL 60305 |
| MITCHELL, LOUIS | 31 MERRILL ST # 3E HARTFORD CT 06106-2913 |
| MITCHELL, LOUISE | 254 W 98TH ST INGLEWOOD CA 90301 |
| MITCHELL, LT.N.H. | 2050 2ND SE APT A KIRTLAND AFB NM 87117 |
| MITCHELL, LUCAS | 12025 CHERVIL ST ETIWANDA CA 91739 |
| MITCHELL, LYNN | 3522   GLENMORE AVE BALTIMORE MD 21206 |
| MITCHELL, M | 1569 S COUNTY FARM RD C WHEATON IL 60189 |
| MITCHELL, MACHIEL | 144   DOLE AVE CRYSTAL LAKE IL 60014 |
| MITCHELL, MAE EVA | 1229 E 55TH ST CHICAGO IL 60615 |
| MITCHELL, MARCHEELL | 3741 6TH AV LOS ANGELES CA 90018 |
| MITCHELL, MARCI | 2103   WICKLOW RD NAPERVILLE IL 60564 |
| MITCHELL, MARCUS | 4816 W 111TH PL INGLEWOOD CA 90304 |
| MITCHELL, MARCUS | 6423 WILBUR AV RESEDA CA 91335 |
| MITCHELL, MARGARET | 1   CALVIN CIR 306A EVANSTON IL 60201 |
| MITCHELL, MARGARET | 4766 S  LAKE DR BOYNTON BEACH FL 33436 |
| MITCHELL, MARGRET | 1050 SE  14TH PL # 15B FORT LAUDERDALE FL 33316 |
| MITCHELL, MARIA | 16520 OTTAWA ST VICTORVILLE CA 92395 |
| MITCHELL, MARIA | 4020 CROWN RANCH RD CORONA CA 92881 |
| MITCHELL, MARION | 5636 S HOYNE AVE CHICAGO IL 60636 |
| MITCHELL, MARISSA | 10011 S HILL TER 306 PALOS HILLS IL 60465 |
| MITCHELL, MARK | 3064   LAKE IDA RD DELRAY BEACH FL 33445 |
| MITCHELL, MARK | 3751   COVENTRY LN BOCA RATON FL 33496 |
| MITCHELL, MARTHA | 05N562  GUILD LN WAYNE IL 60184 |
| MITCHELL, MARTIN | 9691 HARVEST LN ANAHEIM CA 92804 |
| MITCHELL, MARY | 2202 N DUKELAND ST BALTIMORE MD 21216 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, MARY | 1031 N GIBBONS AVE ARLINGTON HEIGHTS IL 60004 |
| MITCHELL, MARY | 02S131  EVERETT CT WARRENVILLE IL 60555 |
| MITCHELL, MARY | 6804 S MORGAN ST CHICAGO IL 60621 |
| MITCHELL, MARY | 2630 E 142ND ST CHICAGO IL 60633 |
| MITCHELL, MARY | 3357 W 85TH ST CHICAGO IL 60652 |
| MITCHELL, MARY LOU | 845 E BONITA AV APT E22 POMONA CA 91767 |
| MITCHELL, MAYELLA | 6656 S CAMPBELL AVE 6 CHICAGO IL 60629 |
| MITCHELL, MEGHANN L | 1913  MORA CT 202 SCHAUMBURG IL 60193 |
| MITCHELL, MELISSA | 5315   COURTNEY CIR BOYNTON BEACH FL 33472 |
| MITCHELL, MELISSA | 9850 ZELZAH AV APT 308 NORTHRIDGE CA 91325 |
| MITCHELL, MICHAEL | 20 ONEDA DR HAMPTON VA 23663 |
| MITCHELL, MICHAEL | 3834 N JANSSEN AVE 2 CHICAGO IL 60613 |
| MITCHELL, MICHAEL | 208 E BOULEVARD ST MARION IL 62959 |
| MITCHELL, MICHAEL | 118 N  ROBBINS DR WEST PALM BCH FL 33409 |
| MITCHELL, MICHAEL | 7047 FIRMAMENT AV VAN NUYS CA 91406 |
| MITCHELL, MICHAEL | 335 S MARIPOSA ST BURBANK CA 91506 |
| MITCHELL, MICHELLE | 6    MCCORMICK PL BLOOMFIELD CT 06002 |
| MITCHELL, MICHELLE | 1437 S PRAIRIE AVE I CHICAGO IL 60605 |
| MITCHELL, MIKALA | 522 W 127TH ST APT 323 LOS ANGELES CA 90044 |
| MITCHELL, MIKE | 67    GLENWOOD RD SOUTH WINDSOR CT 06074 |
| MITCHELL, MIKE | 24621 FAY AV MORENO VALLEY CA 92551 |
| MITCHELL, MIKE | 7010 TALBERT AV HUNTINGTON BEACH CA 92648 |
| MITCHELL, MILLER | 1320 NE  27TH WAY POMPANO BCH FL 33062 |
| MITCHELL, MILTON | 156   GREENWOOD ST EAST HARTFORD CT 06118 |
| MITCHELL, MONICA | 2818 E 76TH PL 1 CHICAGO IL 60649 |
| MITCHELL, MOSES | 7509 SW  4TH CT NO LAUDERDALE FL 33068 |
| MITCHELL, MR | 350 1/2 S NORTON AV APT PH6 LOS ANGELES CA 90020 |
| MITCHELL, MRS | 1035 W 110TH ST LOS ANGELES CA 90044 |
| MITCHELL, MRS. EARL | 12 TOULON DR LAGUNA NIGUEL CA 92677 |
| MITCHELL, MS JENNIFER | 12521 SAFFORD ST GARDEN GROVE CA 92840 |
| MITCHELL, MYRA | 11529 STONEY BROOK CT BEAUMONT CA 92223 |
| MITCHELL, MYRNA | 11964 MAPLELEAF LN FONTANA CA 92337 |
| MITCHELL, NANCY | 75 HOCKANUM BLVD # 1627 VERNON CT 06066-4068 |
| MITCHELL, NANCY | 1420 PEERLESS PL APT 305 LOS ANGELES CA 90035 |
| MITCHELL, NATALIE | 4319 N WALNUTHAVEN DR COVINA CA 91722 |
| MITCHELL, NEKA | 2323   MELLOW CT BALTIMORE MD 21209 |
| MITCHELL, NINETTA | 7813 S MAY ST CHICAGO IL 60620 |
| MITCHELL, NOREEN | 7788   EDINBUROUGH LN DELRAY BEACH FL 33446 |
| MITCHELL, OLIVE | 16    ANDOVER ST HARTFORD CT 06112 |
| MITCHELL, OLIVE | 1001 37TH  ST NEWPORT NEWS VA 23607 |
| MITCHELL, P | 4930 ECHO ST APT 10 LOS ANGELES CA 90042 |
| MITCHELL, PATRICIA | 227  BROADWAY ST 2 LIBERTYVILLE IL 60048 |
| MITCHELL, PATRICK | 33   EVERGREEN RD CROMWELL CT 06416 |
| MITCHELL, PATRICK | 2851  EVERETT ST BLUE ISLAND IL 60406 |
| MITCHELL, PAUL | 775 NE  47TH PL POMPANO BCH FL 33064 |
| MITCHELL, PEGGY | 2549   CENTERGATE DR # 203 203 MIRAMAR FL 33025 |
| MITCHELL, PORTIA | 7623 BRIGHTON AV LOS ANGELES CA 90047 |
| MITCHELL, PRISCILLA | 1518   SHAKER CIR WEST PALM BCH FL 33414 |
| MITCHELL, PRUDENCE | 2001   WASHINGTON ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, QUILONE | 3041 NW  5TH CT FORT LAUDERDALE FL 33311 |
| MITCHELL, RANDALL | 306  PARK DR PALATINE IL 60067 |
| MITCHELL, RANDY | 632  MANHATTAN CIR OSWEGO IL 60543 |
| MITCHELL, RAY | 27715 BUCKSKIN DR CASTAIC CA 91384 |
| MITCHELL, REBECCA | 11  FOREST GLEN CT REISTERSTOWN MD 21136 |
| MITCHELL, REGINALD | 1837 SCAFFOLD WAY ODENTON MD 21113 |
| MITCHELL, RENEE | 1628 N CAMPBELL AVE CHICAGO IL 60647 |
| MITCHELL, RENEE | 5300   TYLER ST HOLLYWOOD FL 33021 |
| MITCHELL, RICHARD | 1278 WOODBOURNE AVE B4 BALTIMORE MD 21239 |
| MITCHELL, RICHARD | 1724 MIRA VISTA AV SANTA BARBARA CA 93103 |
| MITCHELL, RICHARD R | 6327 VIA DEL PLAZA RANCHO PALOS VERDES CA 90275 |
| MITCHELL, RITA | 1632 S TRUMBULL AVE 1 CHICAGO IL 60623 |
| MITCHELL, ROBERT | 114 E WEDGWOOD  DR YORKTOWN VA 23693 |
| MITCHELL, ROBERT | 311 WOODLAKE DR CARTERVILLE IL 62918 |
| MITCHELL, ROBERT | 6900 KNOWLTON PL APT 5 LOS ANGELES CA 90045 |
| MITCHELL, ROBERT | 37701 PELION CT PALMDALE CA 93550 |
| MITCHELL, ROBERTA | 615  MILLER ST BEECHER IL 60401 |
| MITCHELL, ROBIN | 878  MAGO VISTA RD ARNOLD MD 21012 |
| MITCHELL, ROBIN | 2614 EUCLID ST APT E SANTA MONICA CA 90405 |
| MITCHELL, RON | 2  AUGUSTUS WALLY CT REISTERSTOWN MD 21136 |
| MITCHELL, RON | 123 OVERLOOK DR QUEENSTOWN MD 21658 |
| MITCHELL, RONALD | 107 ARDEN  DR NEWPORT NEWS VA 23601 |
| MITCHELL, RONALD | 537 DEEP CREEK  RD NEWPORT NEWS VA 23606 |
| MITCHELL, RONALD | 216 E 87TH ST APT 1 LOS ANGELES CA 90003 |
| MITCHELL, RONLAD KD | 488 W HAPPFIELD DR ARLINGTON HEIGHTS IL 60004 |
| MITCHELL, ROOSEVELT | 715 N JOHNSTON AVE ROCKFORD IL 61101 |
| MITCHELL, ROSA | 517 ROBINSON ST N BALTIMORE MD 21205 |
| MITCHELL, ROSALIND | 1005 73RD  ST NEWPORT NEWS VA 23605 |
| MITCHELL, ROSE | 2009 GREENGAGE RD GWYNN OAK MD 21244 |
| MITCHELL, ROSE | 10646 BOGUE ST TEMPLE CITY CA 91780 |
| MITCHELL, ROTUNDA | 638 E SUNRISE BLVD LONG BEACH CA 90806 |
| MITCHELL, S. | 8443 S MARYLAND AVE CHICAGO IL 60619 |
| MITCHELL, SABRINA | 544 CORAL  CT 3D NEWPORT NEWS VA 23606 |
| MITCHELL, SAMANTHA | 9108 VINE AVE WONDER LAKE IL 60097 |
| MITCHELL, SAMANTHA, COLUMBIA | 2 E 8TH ST 1714A CHICAGO IL 60605 |
| MITCHELL, SANDRA | 8509 W 101ST TER 307 PALOS HILLS IL 60465 |
| MITCHELL, SANDRA | 22077   AQUILA ST BOCA RATON FL 33428 |
| MITCHELL, SANDY | 3119 S GENOA ST APT G ONTARIO CA 91761 |
| MITCHELL, SANDY | 2866 E WALNUT ST ONTARIO CA 91761 |
| MITCHELL, SARAH | 5314 THORNROSE RD ROANOKE VA 24012 |
| MITCHELL, SCOTT E | 13009 TEHACHAPI ST HESPERIA CA 92344 |
| MITCHELL, SEANNA | 708 S WESTRIDGE AV GLENDORA CA 91740 |
| MITCHELL, SEONIA | 3903  RED DEER CIR RANDALLSTOWN MD 21133 |
| MITCHELL, SHEILA | 32 S LINCOLN AVE GENEVA IL 60134 |
| MITCHELL, STEPHEN M | 13030 WEDDINGTON ST SHERMAN OAKS CA 91401 |
| MITCHELL, STEVEN | 2525 VIA CAMPESINA APT 204 PALOS VERDES ESTATES CA 90274 |
| MITCHELL, SUE | 6411   THOMAS ST PEMBROKE PINES FL 33024 |
| MITCHELL, SUE | 3514   LOTHAIR AVE BOYNTON BEACH FL 33436 |
| MITCHELL, SUSAN | 8509  WESTFORD RD LUTHERVILLE-TIMONIUM MD 21093 |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL, SUSAN | 1757 IRISH WAY SOUTH BEND IN 46637 |
| MITCHELL, SUZANNE | 1533 E 148TH CT HAMMOND IN 46327 |
| MITCHELL, SUZANNE | 10936 NW  62ND CT POMPANO BCH FL 33076 |
| MITCHELL, SYLAS | 219 N PEARL AV COMPTON CA 90221 |
| MITCHELL, TAMARA | 8240 SW  22ND ST # 215 NO LAUDERDALE FL 33068 |
| MITCHELL, TAMMY | 98 N BENTON ST PALATINE IL 60067 |
| MITCHELL, TANISHA | 691 ANTRIM  DR 9A NEWPORT NEWS VA 23601 |
| MITCHELL, TARA | 745 DULLES RD A DES PLAINES IL 60016 |
| MITCHELL, TED | 5951 S BISHOP ST CHICAGO IL 60636 |
| MITCHELL, TERRI | 945 SOUTH  AVE NEWPORT NEWS VA 23605 |
| MITCHELL, TERRY | 2641  EBONY RD BALTIMORE MD 21234 |
| MITCHELL, THELMA | FIRST AV PLEASANT GROVE AL 35127 |
| MITCHELL, THEODORE | 15    ROYAL PALM WAY # 502 BOCA RATON FL 33432 |
| MITCHELL, THOMAS | 708  SELKIRK CT BELAIR MD 21015 |
| MITCHELL, THOMAS | 1512 HARFORD SQUARE DR EDGEWOOD MD 21040 |
| MITCHELL, THOMAS | 2321 E  CRYSTAL LAKE AVE ORLANDO FL 32806 |
| MITCHELL, THOMAS | 8606 53RD PL E BRADENTON FL 34211 |
| MITCHELL, TOBIN | 5464 S HYDE PARK BLVD 2N CHICAGO IL 60615 |
| MITCHELL, TOM | 1139  AMBER CT WOODSTOCK IL 60098 |
| MITCHELL, TONI | 14031 S STEWART AVE 1E RIVERDALE IL 60827 |
| MITCHELL, TONY, ADVOCATE HEALTH CARE | 2025  WINDSOR DR OAK BROOK IL 60523 |
| MITCHELL, TONYA | 319 NE  34TH ST OAKLAND PARK FL 33334 |
| MITCHELL, TRACY | 240    SUMMER ST BRISTOL CT 06010 |
| MITCHELL, VALERIE | 8470 NEWTOWN ST VENTURA CA 93004 |
| MITCHELL, VERA | 18102 66TH CT 415 TINLEY PARK IL 60477 |
| MITCHELL, VERNELL | 3417 PERSHING CT HAMPTON VA 23666 |
| MITCHELL, VINCENT | 6717    BOCA HERMOSA LN BOCA RATON FL 33433 |
| MITCHELL, VIRGINA | 1500 S INDIANA AVE 405 CHICAGO IL 60605 |
| MITCHELL, VIRGINIA | 23054 FARM TRACE DR RICHTON PARK IL 60471 |
| MITCHELL, VIRGINIA | 5036 N KIMBALL AVE 1ST CHICAGO IL 60625 |
| MITCHELL, W G | 10380 WILSHIRE BLVD APT 1503 LOS ANGELES CA 90024 |
| MITCHELL, W. | 1674 FRONTIER DR MELBOURNE FL 32940 |
| MITCHELL, W. | 200 S  OCEAN BLVD # 138 DELRAY BEACH FL 33483 |
| MITCHELL, WALTER | 243 E 32ND ST 714 CHICAGO IL 60616 |
| MITCHELL, WALTER | 2727    MISTY OAKS CIR WEST PALM BCH FL 33411 |
| MITCHELL, WALTER | 1208 S  MILITARY TRL # 2203 DEERFIELD BCH FL 33442 |
| MITCHELL, WALTER | 15284 CAMP CT MORENO VALLEY CA 92551 |
| MITCHELL, WALTER | 42109 WAGON WHEEL LN MURRIETA CA 92562 |
| MITCHELL, WILLIAM | 4911 COLONEL BEALL PL UPPER MARLBORO MD 20772 |
| MITCHELL, WILLIAM | 220 HARWOOD DR YORKTOWN VA 23692 |
| MITCHELL, WILLIAM | 6157 SW  24TH ST MIRAMAR FL 33023 |
| MITCHELL, WILLIAM | 4337    SAVANNAH BAY PL JUPITER FL 33458 |
| MITCHELL, WINDELL | 7912 BEGONIA CIR BUENA PARK CA 90620 |
| MITCHELL, YETUNDE | 22839 BAY AV APT 2 MORENO VALLEY CA 92553 |
| MITCHELL, YVONNE | 100    DUDLEY AVE # G38 OLD SAYBROOK CT 06475 |
| MITCHELL, YVONNE | 6438 W 87TH ST LOS ANGELES CA 90045 |
| MITCHELL, Z | 10040 S PAXTON AVE CHICAGO IL 60617 |
| MITCHELL, ZARIN | 3726 N GREENVIEW AVE 3 CHICAGO IL 60613 |
| MITCHELL,MAURINE | 6710 NW  26TH ST MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| MITCHELLE, CINDY | 60 N LAUREL ST APT 12 VENTURA CA 93001 |
| MITCHELLE, DENISE | 516 N GUADALUPE AV REDONDO BEACH CA 90277 |
| MITCHELLE, MARY LOU | 845 E BONITA AV POMONA CA 91767 |
| MITCHELLE, PATRICIA | 119 E BEACH AV APT 12 INGLEWOOD CA 90302 |
| MITCHELLL HAROLD | 2934 SW  22ND CIR # A DELRAY BEACH FL 33445 |
| MITCHELTREE, MIKE | 8306  WALNUT DR MUNSTER IN 46321 |
| MITCHEM, EARL | 433 S CLIVEDEN AV COMPTON CA 90220 |
| MITCHEM, JAMES | 28  STRASSBURG CIR SHREWSBURY PA 17361 |
| MITCHEM, JEREMEY | 191 NORHALL  LN DELTAVILLE VA 23043 |
| MITCHEM, JOYCE | 8280 CIRCLE  DR HAYES VA 23072 |
| MITCHEM, MARTHA | 2023  WHITE HOUSE RD BELAIR MD 21015 |
| MITCHEM, RAY | 15710 FORMBY DR LA MIRADA CA 90638 |
| MITCHEM, WESLEY | 852 MASTERS  TRL NEWPORT NEWS VA 23602 |
| MITCHES, CARL | 1327 W ADDISON ST 3A CHICAGO IL 60613 |
| MITCHNO, SHEILA | 1540 SULPHUR SPRING RD BALTIMORE MD 21227 |
| MITCHUM, CASEY | 76 N SIERRA BONITA AV APT 9 PASADENA CA 91106 |
| MITCHUM, TRINA | 1210 CHAVEZ ST BURBANK CA 91506 |
| MITEFF, JEANNE | 1201 KENSINGTON DR MUNDELEIN IL 60060 |
| MITEFF, JEANNE | 2586  PORTAGE AVE WAUCONDA IL 60084 |
| MITEV, ROUMEN | 195 W KATHLEEN DR DES PLAINES IL 60016 |
| MITH, ELSIE | 12707 WALDORF DR LYNWOOD CA 90262 |
| MITHAI, ZARIN | 1298 NE  155TH ST NORTH MIAMI BEACH FL 33162 |
| MITHCELL, ANETTE | 8623 S VERMONT AV APT 9 LOS ANGELES CA 90044 |
| MITHCELL, ANNA | 1006 W 42ND ST APT 7 LOS ANGELES CA 90037 |
| MITHCELL, JAMIE | 1413  GRAHAM FARM CIR SEVERN MD 21144 |
| MITHELL, ANN | 3300 NW  46TH ST # 102 FORT LAUDERDALE FL 33309 |
| MITIDIERE, JOHN | 6121 SHOUP AV APT 17 WOODLAND HILLS CA 91367 |
| MITIELU, EUGENE | 1625  DEWEY ST HOLLYWOOD FL 33020 |
| MITJANS, GRACE | 1203 N HOWARD ST GLENDALE CA 91207 |
| MITKA, ANNA | 1314 KINGSTON LN SCHAUMBURG IL 60193 |
| MITLER, BRET | 1810 N 8TH ST 37 PEKIN IL 61554 |
| MITLITSKY, ADA | 74  CARD ST LEBANON CT 06249 |
| MITLITZKY GEORGE | 11843  HADDON PKWY BOYNTON BEACH FL 33437 |
| MITNICK, HELEN | 543  PIEDMONT L DELRAY BEACH FL 33484 |
| MITNICK, LAWRENCE | 777  BAYSHORE DR # PH5 FORT LAUDERDALE FL 33304 |
| MITNICK, LILLIAN | 3440 ASSOCIATED WAY 220 OWINGS MILLS MD 21117 |
| MITNICK, MARGARET | 1431 RIVERSIDE AVE BALTIMORE MD 21230 |
| MITNICK, WILLIAM | 9430  POINCIANA PL # 303 FORT LAUDERDALE FL 33324 |
| MITOCK, RONNYE | 965 VIA COLINAS THOUSAND OAKS CA 91362 |
| MITORA, ILIANA | 9370  GOLF RD 1A DES PLAINES IL 60016 |
| MITRA, BIBEK | 1674 VERMONT DR ELK GROVE VILLAGE IL 60007 |
| MITRA, CARLOS | 2657 S HARCOURT AV LOS ANGELES CA 90016 |
| MITRA, NUPUR | 1366 S FINLEY RD 2O LOMBARD IL 60148 |
| MITRA, SAM | 5744 DAMON ST SIMI VALLEY CA 93063 |
| MITRAKOS, DEBBIE | 785 CLEARWOOD CT AURORA IL 60504 |
| MITRANI, ADA | 10329 SCAGGSVILLE RD LAUREL MD 20723 |
| MITRANI, ELEANOR | 734 NW  30TH AVE # B DELRAY BEACH FL 33445 |
| MITRENGA, KATHLEEN | 11 OAKWOOD DR PROSPECT HEIGHTS IL 60070 |
| MITRICK, PAUL | 7993  VIA GRANDE BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| MITROVIC, DAVOR | 103 MU ODONNELL HALL MILWAUKEE WI 53233 |
| MITROVICH, DONALD | 506 MAPLEVIEW DR BEL AIR MD 21014 |
| MITROWSKI, EDWARE | 116    SOUTH RD BOLTON CT 06043 |
| MITSCH, KELLY | 1654   HINTERLONG LN NAPERVILLE IL 60563 |
| MITSCHELEN, MICHAEL | 347 PU MEREDITH HALL WEST LAFAYETTE IN 47906 |
| MITSHELEN, HERBERT J | 415 N BROADWAY APT 7 REDONDO BEACH CA 90277 |
| MITSUEDA, MARK | 17750 SAN CANDELO ST FOUNTAIN VALLEY CA 92708 |
| MITSUEDA, T. | 1356 W CASSIDY ST GARDENA CA 90248 |
| MITSUI, DEBRA | 1646   MANSFIELD CT ROSELLE IL 60172 |
| MITSUKO, GLENN | 228 IDAHO AV APT 7 SANTA MONICA CA 90403 |
| MITSUNAGA, KOJI | 1061 LATIN WY LOS ANGELES CA 90065 |
| MITSUSHIO, KEIKO | 903 W 14TH PL CHICAGO IL 60608 |
| MITSUYASU, YUSUKE | 680 FERN CT SCHAUMBURG IL 60193 |
| MITTAG, ROD | 2704 N MILDRED AVE 2R CHICAGO IL 60614 |
| MITTAL, ASHA | 2 SUNRISE CT RANDALLSTOWN MD 21133 |
| MITTAL, CHANDRESH | 2020 PRENTISS DR H208 DOWNERS GROVE IL 60516 |
| MITTAL, MUDITA | 4563 NARROT ST TORRANCE CA 90503 |
| MITTELBERG, JAYNA | 789 NW   151ST AVE PEMBROKE PINES FL 33028 |
| MITTELMAN, HOWARD | 3150 N SHERIDAN RD 5A CHICAGO IL 60657 |
| MITTELMAN, MARJORIE | 4650    WASHINGTON ST # 109 HOLLYWOOD FL 33021 |
| MITTELSTAEDT  BOB | 1000 SHEPPEY CT NAPERVILLE IL 60565 |
| MITTELSTEADT, BRUCE | 657 HILLCREST AVE ELMHURST IL 60126 |
| MITTEN, CATHERINE | 20 FARQUHAR ST S UNION BRIDGE MD 21791 |
| MITTEN, PATRICK | 1288 THE POINT ST BARRINGTON IL 60010 |
| MITTENTHAL, MATT | 1116 S BOULDIN ST BALTIMORE MD 21224 |
| MITTER, NADINE | 48 BONFIRE CT WESTMINSTER MD 21157 |
| MITTER, RHETT | 2805 QUERCUS CT ODENTON MD 21113 |
| MITTERHOLZER, VINCE | 27820 HAYCREEK AV CANYON COUNTRY CA 91351 |
| MITTLEBERG, ADAM | 1172    BIRCHWOOD RD WESTON FL 33327 |
| MITTLEMAN, ETHEL | 2524 NW   104TH AVE # 306 PLANTATION FL 33322 |
| MITTLEMAN, MARTIN | 12800 SW   7TH CT # G106 G106 PEMBROKE PINES FL 33027 |
| MITTLEMAN, SHEILA | 10679    OCEAN PALM WAY # 201 201 BOYNTON BEACH FL 33437 |
| MITTLEMAN, SOPHIE | 953    FLANDERS T DELRAY BEACH FL 33484 |
| MITTLER, N. | 1379 NW   129TH TER SUNRISE FL 33323 |
| MITTLER, RACHEL | 2708    BOGOTA AVE COOPER CITY FL 33026 |
| MITTLESTADT, SHARON | 413 E SEEGERS RD 204 ARLINGTON HEIGHTS IL 60005 |
| MITTMAN, ESTA | 496    MANSFIELD L BOCA RATON FL 33434 |
| MITTMAN, LAURA | 36    BLUE RIDGE RD BERLIN CT 06037 |
| MITTMAN, MEYER | 469    PIEDMONT J DELRAY BEACH FL 33484 |
| MITTMAN, MURRAY | 7910    HIBISCUS CIR TAMARAC FL 33321 |
| MITTON, ELDER | 7861 CLAY AV APT 4 HUNTINGTON BEACH CA 92648 |
| MITTON, JASON | 216 JEFFERSON ST GENEVA IL 60134 |
| MITTONGTARE, CHURAIRAT | 529 E CHERRY AV MONROVIA CA 91016 |
| MITTONGTARE, PORNCHAI | 1111 ALTERN ST ARCADIA CA 91006 |
| MITTRICK, BARBARA | 604    PERSIMMON CT SEVERNA PARK MD 21146 |
| MITTS, ESTILL D | 137 N LARCHMONT BLVD APT 165 LOS ANGELES CA 90004 |
| MITTWER, COREY | 536 E LEMON AV GLENDORA CA 91741 |
| MITTWER, KRISTIN | 3707 TRINITY CT CHINO CA 91710 |
| MITUS, RODUE | 2627 SW   9TH ST # 4 FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
| --- | --- |
| MITZ, ROBIN | 7344 LAURA LN RESEDA CA 91335 |
| MITZEL, BRADLEY | 110 ORCHARD   VW YORKTOWN VA 23692 |
| MITZEL, CATHY | 4020   HERDSMAN DR HAMPSTEAD MD 21074 |
| MITZEL, CHARLES | 1111 42ND ST W BALTIMORE MD 21211 |
| MITZENMACHER, ANNE | 2314 COLONY PLZ NEWPORT BEACH CA 92660 |
| MITZENMACHER, ANNE | 21381 ASTORIA MISSION VIEJO CA 92692 |
| MITZMAN, KRIS | 5437 S UNIVERSITY AVE 3 CHICAGO IL 60615 |
| MITZNER, JEANA | 5839 WHITEWOOD AV LAKEWOOD CA 90712 |
| MIU, IMELDA | 33 SANTA EUGENIA IRVINE CA 92606 |
| MIUCCIO, CARMEN | 7940 MICHELLE CT ORLAND PARK IL 60462 |
| MIURA, EIKO | 18414 WILTON PL TORRANCE CA 90504 |
| MIURA, KAORU | 11509 MISSISSIPPI AV LOS ANGELES CA 90025 |
| MIURA, TOSH | 16207 S ST ANDREWS PL GARDENA CA 90247 |
| MIVSHEK, DEBRA | 1810 HYDE PARK AVE WAUKEGAN IL 60085 |
| MIX, CATHERINE | 5983 TYLER PL MERRILLVILLE IN 46410 |
| MIX, JIM | 870 E TURMONT ST CARSON CA 90746 |
| MIX, JOE | P O BOX 3214 BIG BEAR CITY CA 92314 |
| MIX, JOHN | 328 S FRONTAGE RD 2A2 BURR RIDGE IL 60527 |
| MIX, ROBERT | 419 S EUCLID AVE 1E OAK PARK IL 60302 |
| MIXER, CHARLES | 512   PARK AVE 1 RIVER FOREST IL 60305 |
| MIXON, GILBERTINE | 6710 S CHAPPEL AVE 3 CHICAGO IL 60649 |
| MIXON, JACKIE | 7740 S SAWYER AVE CHICAGO IL 60652 |
| MIXON, LAURIE | 3436 DENTAL CT EDGEWATER MD 21037 |
| MIXON, MARCIA | 711 NW   104TH AVE PEMBROKE PINES FL 33026 |
| MIXON, TROY | 1333 N CLEVELAND AVE     504 CHICAGO IL 60610 |
| MIXON, TROY | 1546 N CLEVELAND AVE CHICAGO IL 60610 |
| MIXSON, MARTY | 55 LAKE VIEW AVE TITUSVILLE FL 32796 |
| MIXSON, YOLONDA | 3303 S ARCHIBALD AV APT 240 ONTARIO CA 91761 |
| MIYA, LYNETTE | 24266 WARD ST TORRANCE CA 90505 |
| MIYA, NANCY | 11916 ANETA ST CULVER CITY CA 90230 |
| MIYA, STEVEN | 8921 GLENDON WY APT 2 ROSEMEAD CA 91770 |
| MIYABARA, ELAINE | 13061 FAIRVIEW ST APT S-12B GARDEN GROVE CA 92843 |
| MIYAGI, TAKEFUMI | 1631 CREST VISTA DR MONTEREY PARK CA 91754 |
| MIYAGISHIMA, DONALD | 15635 ROSELLE AV LAWNDALE CA 90260 |
| MIYAHARA, GENE | 140 W FLAGSTONE   T CASA GRANDE AZ 85222 |
| MIYAHIRA, STAN | 9833 RIDGE CREEK PL LOS VEGAS NV 89134 |
| MIYAKAWA, HEATHER | 1355 E 9TH ST LONG BEACH CA 90813 |
| MIYAKE, DORIS | 2801 COLBY AV LOS ANGELES CA 90064 |
| MIYAKE, N | 24102 DECORAH RD DIAMOND BAR CA 91765 |
| MIYAMORI, KIMIYO | 909 SHOREPOINT CT APT D22 ALAMEDA CA 94501 |
| MIYAMOTO, BARBARA | 1610 W 214TH ST TORRANCE CA 90501 |
| MIYAMOTO, HIDEOMI | 2870 GLACIER WAY    A WAUCONDA IL 60084 |
| MIYAMOTO, JEFF | 3027 HUDSON ST BALTIMORE MD 21224 |
| MIYAMOTO, LYNN L | 4426 6TH AV LOS ANGELES CA 90043 |
| MIYAMOTO, MICHAEL | 1126  WAYNE AVE DEERFIELD IL 60015 |
| MIYAMOTO, STEVEN | 2620 THREEWOODS LN FULLERTON CA 92831 |
| MIYARD, JENNIFER | 408 N GENESEE AV LOS ANGELES CA 90036 |
| MIYASAKO, GLENN | 19491 ROTTERDAM ST RIVERSIDE CA 92508 |
| MIYASHIGA, MICHELLE | 15927 PRAIRIE AV APT 1 LAWNDALE CA 90260 |

| Claim Name | Address Information |
| --- | --- |
| MIYASHIRO, ANNETTE | 28116 EL MONTANERO LAGUNA NIGUEL CA 92677 |
| MIYASHIRO, SAM | 4333 REDWOOD AV APT 1 MARINA DEL REY CA 90292 |
| MIYASHITA, JEAN | 14144 DICKENS ST APT 224 SHERMAN OAKS CA 91423 |
| MIYASHITA, SHOKO | 2352 BURNSIDE ST SIMI VALLEY CA 93065 |
| MIYASHITA, YUKIKO | 716  BUTTERFIELD RD 320 OAK BROOK TERRACE IL 60181 |
| MIYATA, NANEA | 1245 W ADAMS BLVD LOS ANGELES CA 90007 |
| MIYATA, SAM | 15878 LARKSPUR ST APT 104C SYLMAR CA 91342 |
| MIYAUCHI, M.R. | 15 MARCIANA ST NEWPORT COAST CA 92657 |
| MIYAZAKI, L | 5519 VIA CAMPO ST LOS ANGELES CA 90022 |
| MIYAZAKI, YVONNE | 149 E ORANGE GROVE BLVD APT 2 PASADENA CA 91103 |
| MIYAZAWA, YUKIE | 11131 ROSE AV APT 28 LOS ANGELES CA 90034 |
| MIYAZONO, J | 1110 ACKLEY ST MONTEREY PARK CA 91755 |
| MIYORGA**, CLAUDIA | 13505 FALLING STAR DR CORONA CA 92883 |
| MIZ, MALLEN | 343 S BEDFORD RD APT 4 ORANGE CA 92868 |
| MIZAEL, ROMO | 151  STEAMBOAT DR GILBERTS IL 60136 |
| MIZANSKY, MINDY | 3815  SUNNYFIELD CT 3A HAMPSTEAD MD 21074 |
| MIZE SR., CHARLES L | 9800 BASELINE RD APT 132 ALTA LOMA CA 91701 |
| MIZE, AMBER | 1231 S TREMAINE AV LOS ANGELES CA 90019 |
| MIZE, DAVID B | 5867 S CITRUS AV LOS ANGELES CA 90043 |
| MIZE, EVA | 203 BELMONT CIR YORKTOWN VA 23693 |
| MIZE, JACKIE | 1934 HANSOM CT NAPERVILLE IL 60565 |
| MIZE, JACQUELYNN | 3921 NW  36TH TER LAUDERDALE LKS FL 33309 |
| MIZE, KEVIN | 1458 N ORLEANS ST 1 CHICAGO IL 60610 |
| MIZE, MARTHA | 11615 OAKWOOD AV HESPERIA CA 92345 |
| MIZEL, JULIA | 1441 HARVARD ST APT 5 SANTA MONICA CA 90404 |
| MIZELL, BRITTAN | 4458 WOODMAN AV APT 7 SHERMAN OAKS CA 91423 |
| MIZELL, CRYSTAL | 721 NW  15TH TER FORT LAUDERDALE FL 33311 |
| MIZELL, JOE | 2507 BAUERNSCHMIDT DR BALTIMORE MD 21221 |
| MIZELL, TERRI | 718  SAVANNAH LN CRYSTAL LAKE IL 60014 |
| MIZELL, WILLIAM | 8 JOGGINS CT BALTIMORE MD 21220 |
| MIZELLE, D | 490  NEWHOPE DR ALTAMONTE SPRINGS FL 32714 |
| MIZELLE, DENNIS | 5304 GARDNER COURT WILLIAMSBURG VA 23188 |
| MIZELLE, VERNELL | 13461 PRINCE ANDREW TRL CARROLLTON VA 23314 |
| MIZELS, KENNETH | 2499  PROVENCE CIR WESTON FL 33327 |
| MIZENER, DEBBIE | 19W720  DYSTRUP RD LEMONT IL 60439 |
| MIZERA, JERRY | 4400 CHERRY TREE CT WADSWORTH IL 60083 |
| MIZIALKO, RUTH | 1811 N VERDE AVE ARLINGTON HEIGHTS IL 60004 |
| MIZLANIE, DOYLE | 7513  PACIFIC HEIGHTS CIR ORLANDO FL 32835 |
| MIZNER BY THE SEA REALTY | 59 S  FEDERAL HWY BOCA RATON FL 33432 |
| MIZNER, GERALD | 6558  SHERBROOK DR BOYNTON BEACH FL 33437 |
| MIZNEY, JACK OR ELLA | 250 S  OCEAN BLVD # 12E BOCA RATON FL 33432 |
| MIZRACHI, LOUISE | 13471 NW  5TH ST PLANTATION FL 33325 |
| MIZRACHI, ROBYN | 5026 SW  40TH AVE FORT LAUDERDALE FL 33314 |
| MIZRAHI, ALEX | 12944 CUMPSTON ST SHERMAN OAKS CA 91401 |
| MIZRAHI, ARYEA | 9554 NW  52ND MNR SUNRISE FL 33351 |
| MIZRAHI, EVELYN | 8023  BELLAFIORE WAY BOYNTON BEACH FL 33472 |
| MIZRAHI, HEIDI | 720 SW  135TH WAY DAVIE FL 33325 |
| MIZRAHI, IRVING | 5880  SUGAR PALM CT # B DELRAY BEACH FL 33484 |
| MIZRAHI, JACK | 7593  LAS CRUCES CT BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| MIZRAHI, JAKE | 6638 WILDLIFE RD MALIBU CA 90265 |
| MIZRAHI, LILLIAN | 14003 PALAWAN WY APT 303 MARINA DEL REY CA 90292 |
| MIZRAHI, MARSHA | 22   SIMSBURY LNDG SIMSBURY CT 06070 |
| MIZRAHI, SARA | 9159 MONTE MAR DR LOS ANGELES CA 90035 |
| MIZRAHI, SHIRLEY | 2701 N  PINE ISLAND RD # 204 204 SUNRISE FL 33322 |
| MIZRAHI, SUSAN | 2041 IVAR AV LOS ANGELES CA 90068 |
| MIZUMOTO, OMER | 5033 ORRVILLE AV WOODLAND HILLS CA 91367 |
| MIZUMOTO, YURI | 1530 PURDUE AV APT 3 LOS ANGELES CA 90025 |
| MIZUNO, RINA | 2266 TORRANCE BLVD APT 4 TORRANCE CA 90501 |
| MIZUSHIMA, HIROSHI | 318 SAN NICHOLAS CT LAGUNA BEACH CA 92651 |
| MIZUTANI, LORI K | 4473 DOGWOOD AV SEAL BEACH CA 90740 |
| MIZWICKI, MAUREEN | 1410 W MELROSE ST 2 CHICAGO IL 60657 |
| MJL CENTRAL CLEANING SERVICE | 4075-B  L.B. MCLEOD RD ORLANDO FL 32811 |
| MJONEN, NICOLE | 1258 CRANBROOK DR SCHAUMBURG IL 60193 |
| MJOYCE, KEVIN | 19 PRIMROSE LEDGE ESSEX CT 06426-1375 |
| MJUKIAN, ANI | 1757 E CAMP MCDONALD RD MOUNT PROSPECT IL 60056 |
| MKACHYAN, SUZIE | 257 E VALENCIA AV APT 101 BURBANK CA 91502 |
| MKERA, MIKE | 1716  NORWOOD AVE 511 ITASCA IL 60143 |
| MKHITANYOUR, ANO | 8049 SHADYGLADE AV NORTH HOLLYWOOD CA 91605 |
| MKHITARIAN, ARMEN | 1214 IRVING AV GLENDALE CA 91201 |
| MKHLIAN, HILDA | 116 N 18TH ST MONTEBELLO CA 90640 |
| MKHOKELI, CHERRIANE | 102 CARAWAY RD 1D REISTERSTOWN MD 21136 |
| MKINNEY, GAYLE | 1820 N NEWPORT RD HOFFMAN ESTATES IL 60195 |
| MKINNEY, PERRY | 2916 W 94TH ST INGLEWOOD CA 90305 |
| MKRTCHYAN, ARSEN | 10965 STRATHMORE DR APT 507 LOS ANGELES CA 90024 |
| MKRTEHYAN, HERMINE | 323 E CEDAR AV BURBANK CA 91502 |
| MKRTITSCHIAN, SONA | 313 E MADISON AV MONTEBELLO CA 90640 |
| MLADE, LAUREN | FOREST ROAD ELEMENTARY SCHOOL 901 FOREST RD LA GRANGE PARK IL 60526 |
| MLADENOVIC, OPHELIA | 8806 NW  38TH DR # 7 CORAL SPRINGS FL 33065 |
| MLADIC, JIM | NEW HOUSE 201 E EMERSON ST 421B BLOOMINGTON IL 61701 |
| MLADIC, JODY | 5910  LAKE BLUFF DR 3A TINLEY PARK IL 60477 |
| MLADNICK, PHIL | P.O. BOX 7754 LAGUNA NIGUEL CA 92617 |
| MLAKA, JOE | 1371  GANDER LN CRYSTAL LAKE IL 60014 |
| MLDRAW, KENYA | 2891 SMITH AVE BALTIMORE MD 21209 |
| MLECZKO, DOUG | 1681 VERMONT DR A ELK GROVE VILLAGE IL 60007 |
| MLINARCIK, SUZANNE | 192 S  ELM ST WINDSOR LOCKS CT 06096 |
| MLITAN, LEILA | 37502 LITTLE SYCAMORE ST PALMDALE CA 93552 |
| MLLER, LISA | 4904  MARINERS DR SHADY SIDE MD 20764 |
| MLODZINSKI, MATTHEW | 19250 NW  12TH MNR PEMBROKE PINES FL 33029 |
| MLOTEK, HERMAN | 6234 N LAWNDALE AVE CHICAGO IL 60659 |
| MLSNA, RICHARD | 27321 NECTARINE RD CASHTON WI 54619 |
| MLYNARSKA, REGINA | 279   HIGH ST # 2 NEW BRITAIN CT 06051 |
| MLYNCZAK, SUSAN | 843 4TH ST APT 103 SANTA MONICA CA 90403 |
| MMCRACKEN JR, THOMAS J | 7205  WEBSTER ST DOWNERS GROVE IL 60516 |
| MMG INC | 5500 NATHAN SHOCK DR . BALTIMORE MD 21224 |
| MMIDKIFF, JESSICA | 7208 ENFIELD AV RESEDA CA 91335 |
| MNASKANIAN, ADRIAN | 10270 TUJUNGA CANYON BLVD APT 206 TUJUNGA CA 91042 |
| MNGMT | GERBER FINANCIAL 8501 WILSHIRE BLVD APT ST220 BEVERLY HILLS CA 90211 |
| MNLFF, AL | 135 N 4TH ST APT 307 SANTA PAULA CA 93060 |

| Claim Name | Address Information |
| --- | --- |
| MO VILLA PRODUCTIONS, ENTOURAGE SEASON 2 | 5907 NOBLE AV VAN NUYS CA 91411 |
| MO, CAROL | 33 ROCKVIEW DR IRVINE CA 92612 |
| MO, LYMANH | 5427 N GLENWOOD AVE 1 CHICAGO IL 60640 |
| MO, MATTHEW | 2140 W VALLEY BLVD ALHAMBRA CA 91803 |
| MOA, JIMMY | 22123 BASSETT ST CANOGA PARK CA 91303 |
| MOA, LESLEY | 1529 W CULVER AV APT 38 ORANGE CA 92868 |
| MOA, MARTHA | 12188   ROCKLEDGE CIR BOCA RATON FL 33428 |
| MOAK, DONALD | 7   NEW CITY ST ESSEX CT 06426 |
| MOAK, SANDY | 2707 GALINDO AV SIMI VALLEY CA 93065 |
| MOALA, OLI | 4348 CLAYTON AV LOS ANGELES CA 90027 |
| MOALEMAN, AFSHEEN | 17 WINDJAMMER IRVINE CA 92614 |
| MOALLEM, JUDY | 450 CANYON RIDGE DR ANAHEIM CA 92807 |
| MOAN, LOUISE | 8810 WALTHER BLVD 3613 BALTIMORE MD 21234 |
| MOARATTY, ERIN | 7536 BEAGLE ST SAN DIEGO CA 92111 |
| MOATES, | 6500 PATRIOTS COLONY DR APT 12 WILLIAMSBURG VA 23188 |
| MOATS, CHRIS | 414   BEAVER DR STREAMWOOD IL 60107 |
| MOATS, MICHAEL | 3145   CUBA RD LONG GROVE IL 60047 |
| MOATS, REX | 3775 CORTA CALLE PASADENA CA 91107 |
| MOATS, WILMER | 6 PONDEROSA DR HAMPTON VA 23666 |
| MOBARAK, ARLENE | 211   HITCHCOCK RD SOUTHINGTON CT 06489 |
| MOBARHAN, ANAHITA | 3124 1/2 HELMS AV LOS ANGELES CA 90034 |
| MOBASER, JAMES | 2390 GLENDALE BLVD LOS ANGELES CA 90039 |
| MOBAYEN, YALDA | 9871 HIDDEN FARM RD ALTA LOMA CA 91737 |
| MOBBS, CAROLINE S | 26100 NARBONNE AV APT 38 LOMITA CA 90717 |
| MOBECK, HILDA | 1041 N NORTHWEST HWY A5 PARK RIDGE IL 60068 |
| MOBED, SASAN | 729 SAN REMO IRVINE CA 92606 |
| MOBEEN, REHAN | 3940 GREENBAY DR HANOVER PARK IL 60133 |
| MOBERG, FRANCIS | 404   STARLING LN MADISON WI 53704 |
| MOBERG, GILBERT | 1962 GARY CT    A SCHAUMBURG IL 60193 |
| MOBERG, JACQUELIN R | 20600 MAIN ST APT 68 CARSON CA 90745 |
| MOBERG, TOM | 208 E SUNSET AVE VILLA PARK IL 60181 |
| MOBERLY, DENISE D | 531 BLUEBELL PL OXNARD CA 93036 |
| MOBERLY, HAROLD | 28531 BUD CT SAUGUS CA 91350 |
| MOBIL LUBE EXPRESS | 1763 S CONGRESS AVE WEST PALM BEACH FL 33406 |
| MOBILE ESTATES, PARK AVALON | 750 E CARSON ST CARSON CA 90745 |
| MOBILE, MIKE | 204   WASHINGTON CIR LAKE FOREST IL 60045 |
| MOBILE, STACK | 4837 W MELROSE ST CHICAGO IL 60641 |
| MOBILIA, ROBERTA | 3650   ENVIRON BLVD # 307 LAUDERHILL FL 33319 |
| MOBILLE, THOMAS | 900 E WILMETTE RD    112 PALATINE IL 60074 |
| MOBIN, FARHAD | 1508 GREENFIELD AV APT 102 LOS ANGELES CA 90025 |
| MOBIUM, GLORIA NEVAREZ | 444 N MICHIGAN AVE 2700 CHICAGO IL 60611 |
| MOBLEY, ANDRE | 950 NE   52ND CT POMPANO BCH FL 33064 |
| MOBLEY, BRANDI & MASON | 352 BAY TREE CIR VERNON HILLS IL 60061 |
| MOBLEY, CANDY | 1029 S SAN MARINO WY ANAHEIM HILLS CA 92808 |
| MOBLEY, CARL | 1029   AUTUMN LEAF DR WINTER GARDEN FL 34787 |
| MOBLEY, CHARLOTTE | 457 W WASHINGTON ST WEST CHICAGO IL 60185 |
| MOBLEY, DELORIS E | 7071 HAWTHORN AV APT 10 LOS ANGELES CA 90028 |
| MOBLEY, DUKE | 1055 NW   106TH ST MIAMI FL 33150 |

| Claim Name | Address Information |
|---|---|
| MOBLEY, FRANCIS | 2482 WINTERGREEN WAY GAMBRILLS MD 21054 |
| MOBLEY, GORDON | 5100 SW  90TH AVE # 403 403 COOPER CITY FL 33328 |
| MOBLEY, JANE | 54 GEORGE  CT HAMPTON VA 23663 |
| MOBLEY, JENICE | 2620 W 85TH ST INGLEWOOD CA 90305 |
| MOBLEY, KEN | 148 SPOON  CT YORKTOWN VA 23693 |
| MOBLEY, KEVIN | 1124 1/4 N GARDNER ST WEST HOLLYWOOD CA 90046 |
| MOBLEY, KEZZIE | 7280    STIRLING RD # 112 HOLLYWOOD FL 33024 |
| MOBLEY, LORI | 3327 NW  37TH AVE LAUDERDALE LKS FL 33309 |
| MOBLEY, MARGARET | 11807 AUTUMN PL FONTANA CA 92337 |
| MOBLEY, OSCAR | 1615  GRAY HAVEN CT BALTIMORE MD 21222 |
| MOBLEY, PHILLIP | 2095 S BUENA VISTA AV CORONA CA 92882 |
| MOBLEY, RALPH | 1307 CLOVER VALLEY WAY C EDGEWOOD MD 21040 |
| MOBLEY, REBECCA | 2115 E VALLEY PKWY APT B ESCONDIDO CA 92027 |
| MOBLEY, ROBERT | 2650 NW  44TH AVE LAUDERHILL FL 33313 |
| MOBLEY, SANDRA | 10315 DAYSTAR CT COLUMBIA MD 21044 |
| MOBLEY, SHAMEKA K | 785 NW  12TH AVE # C C FORT LAUDERDALE FL 33311 |
| MOBLEY, TAMIRIA | 1830 NW  28TH AVE FORT LAUDERDALE FL 33311 |
| MOBLEY, TAMMY | 18800 SW  41ST ST MIRAMAR FL 33029 |
| MOBLEY, TANGELA | 9225 NW  32ND COURT RD MIAMI FL 33147 |
| MOBLEY, YVETTE | 2861    EDGEHILL LN COOPER CITY FL 33026 |
| MOCCIA, AL | 1109 NW  1ST AVE FORT LAUDERDALE FL 33311 |
| MOCCIA, MICHAEL | 494 BRIAR LN LAKE FOREST IL 60045 |
| MOCCIO, CONNIE | 16704 KINZIE ST NORTH HILLS CA 91343 |
| MOCCIO, MARIE | 594    DURHAM U DEERFIELD BCH FL 33442 |
| MOCEO, PETE | 10865 NW  40TH ST CORAL SPRINGS FL 33065 |
| MOCERE, ROSE | 8159 GRAY HAVEN RD BALTIMORE MD 21222 |
| MOCERINO, MARLA | 440 W RUSSELL ST BARRINGTON IL 60010 |
| MOCERINO, MIKE | 6880  LONGMEADOW LN HANOVER PARK IL 60133 |
| MOCH, BEATRICE | 15820 RICHVALE DR WHITTIER CA 90604 |
| MOCH, CHERYL | 7041  ENVIRON BLVD # 128 LAUDERHILL FL 33319 |
| MOCH, MARY INEZ | QUIGLEY PREPARATORY SEMINARY 103 E CHESTNUT ST CHICAGO IL 60611 |
| MOCH, MARY INEZ SISTER | QUIGLEY PREPARATORY SCHOOL 103 E CHESTNUT ST CHICAGO IL 60611 |
| MOCHA, LAURA | 600 CALHOUN AVE CALUMET CITY IL 60409 |
| MOCHEL, HOWARD | 3600 SHADOW GROVE RD PASADENA CA 91107 |
| MOCHEL, JIM | 400 N CLINTON ST 309 CHICAGO IL 60654 |
| MOCHELLE, SOL | 41  W STRATFORD LN # B BOYNTON BEACH FL 33436 |
| MOCHI, JASON | 239 CORDOVA DR SANTA BARBARA CA 93109 |
| MOCHKADEL, MORRIS | 701 W BARISTO RD APT 332 PALM SPRINGS CA 92262 |
| MOCHON, HARRY | 101 OCEAN CREEK DR # HH2 MYRTLE BEACH SC 29572 |
| MOCK, CANTRICE L | 3048 W CULLERTON ST 2 CHICAGO IL 60623 |
| MOCK, CHRISTY | 1224 W CORNELIA AVE 2 CHICAGO IL 60657 |
| MOCK, DANNY | 19822 BROOKHURST ST APT 2B HUNTINGTON BEACH CA 92646 |
| MOCK, DAVID | 15395 LAURELWOOD  DR CARROLLTON VA 23314 |
| MOCK, JOHN | 35 BALDY HILL RD ALBURTIS PA 18011 |
| MOCK, SANYA | 17 BROWNFIELD LN POMONA CA 91766 |
| MOCK, VIRGINIA I | 400  MEADOW RD BALTIMORE MD 21206 |
| MOCKABEE, DEBORAH | 3217 MEARS BND CHESAPEAKE BEACH MD 20732 |
| MOCKAITIS, REED | 540 N STATE ST 1409E CHICAGO IL 60654 |
| MOCKALIS, MARK | 80    WELLSWOOD RD # 11 AMSTON CT 06231 |

| Claim Name | Address Information |
|---|---|
| MOCKBEE, JENNIFER | 103 ARCADIA  LOOP J YORKTOWN VA 23692 |
| MOCKENHAUPT, ANNA | 1327 CLEVELAND ST EVANSTON IL 60202 |
| MOCKENHAUPT, JILL | 2880 N  OAKLAND FOREST DR # 103 OAKLAND PARK FL 33309 |
| MOCKLER, TERRY | 2718 SW  6TH ST DELRAY BEACH FL 33445 |
| MOCKLER, VERNE | 50   BRIGHTON B BOCA RATON FL 33434 |
| MOCKUS, MARY | 2717 WOODBINE AVE EVANSTON IL 60201 |
| MOCKUS, NERINGA | 1509  BARRYMORE DR DARIEN IL 60561 |
| MOCNY, LEONARD | 384   THORNHILL CT B1 SCHAUMBURG IL 60193 |
| MOCTEZUMA, CARLOS | 181 BARRON ST BENSENVILLE IL 60106 |
| MOCTEZUMA, CHARLENE | 801 N RANDALL RD C AURORA IL 60506 |
| MOCTEZUMA, JOSE | 5007 S RIDGEWAY AVE CHICAGO IL 60632 |
| MOCTEZUMA, MARIA | 3005 ROSALIND PL APT 2 LOS ANGELES CA 90023 |
| MOCZALLA, GEORGE | 24582 W STUB AVE ROUND LAKE IL 60073 |
| MOCZKOWSKI, MARY | 8704 W 132ND PL CEDAR LAKE IN 46303 |
| MOCZYNSKI, PATRICK | 982 STRATFORD CT RACINE WI 53406 |
| MODAFF, LYNDA | 6620 W 81ST ST LOS ANGELES CA 90045 |
| MODAFFARI, WILLIAM | 1951   REDBANK RD NORTH PALM BEACH FL 33408 |
| MODAFFERI, LORI | 2772   MOORING CT # 106 LANTANA FL 33462 |
| MODANCE, EVELYN | 808   CYPRESS BLVD # 304 POMPANO BCH FL 33069 |
| MODANI, ARUNA | 7462   TEXAS TRL BOCA RATON FL 33487 |
| MODAR, ANGELA | 10 MELLON  ST NEWPORT NEWS VA 23606 |
| MODARAS, DAVOOD | 5243 YARMOUTH AV APT 35 ENCINO CA 91316 |
| MODARAS, FARA | 3 DOVER IRVINE CA 92604 |
| MODARO, ANTHONY | 3503  BREITWIESER LN NAPERVILLE IL 60564 |
| MODARREZ, JENNIFER | 749 S DRIFTWOOD AV RIALTO CA 92376 |
| MODCIN, KAREN | 14442 CONEJO ST VICTORVILLE CA 92392 |
| MODDY, FRANK | 14909 LOS LOTES AV WHITTIER CA 90605 |
| MODEAN, MARIE | 208   BAYBERRY LN STORRS CT 06268 |
| MODECKI, CARL | 4160   SAPPHIRE TER WESTON FL 33331 |
| MODEL, MARK | 2773 S  OCEAN BLVD # 415 S PALM BEACH FL 33480 |
| MODELL, LEONARD | 1000 SW  128TH TER # V415 PEMBROKE PINES FL 33027 |
| MODELSKI, JOHN | 2464 W HUTCHINSON ST CHICAGO IL 60618 |
| MODELSKI, THERESA | 2256 W FARRAGUT AVE CHICAGO IL 60625 |
| MODER, M | 75621 PAINTED DESERT DR INDIAN WELLS CA 92210 |
| MODERACKI, JEFF | 1689 GREEN MILL RD FINKSBURG MD 21048 |
| MODERHACK, DONALD | 105   WAGNER DR CARY IL 60013 |
| MODERHACK, DONALD | 995  JESSICA DR WAUCONDA IL 60084 |
| MODERN CLEANERS | 5501 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| MODERN TIRE OF WEST HARTFORD | 7   RAYMOND RD WEST HARTFORD CT 06107 |
| MODERS, ANNETTE, DUNDEE MIDDLE SCHOOL | 37W450 ROUTE 72 DUNDEE IL 60118 |
| MODESILL, ERIC | 28   ENCHANTED HILLS RD 22B OWINGS MILLS MD 21117 |
| MODESKI, JOSEPH | 1231 DELBERT AVE BALTIMORE MD 21222 |
| MODEST, MARVIN | 101   BRIDGEWOOD CT BOCA RATON FL 33434 |
| MODESTIN, DESIRE | 1711 ARLINGTON AV LOS ANGELES CA 90019 |
| MODESTO, ILARIO | 444 OAKFORD DR LOS ANGELES CA 90022 |
| MODESTO, JHON | 3320 REDONDO BEACH BLVD APT 206 TORRANCE CA 90504 |
| MODGLIAN, WILLIAM | 339 SUNDANCE CIR PALM DESERT CA 92211 |
| MODI, DAVID | 2  RAMBLING OAKS WAY L BALTIMORE MD 21228 |
| MODI, RINA | 1831  SOMERSET LN MUNDELEIN IL 60060 |

| Claim Name | Address Information |
|---|---|
| MODI, SHARAD V. | 831   FALLING WATER RD WESTON FL 33326 |
| MODI, SWETA, NWU | 1406  HINMAN AVE 2N EVANSTON IL 60201 |
| MODICA, MATT | 4118 LADOGA AV LAKEWOOD CA 90713 |
| MODICA, MIKE | 4311 BEDROCK CIR 301 BALTIMORE MD 21236 |
| MODICA, MIKE | 11648 LAKE SHORE DR ORLAND PARK IL 60467 |
| MODICA, MRS.JACK | 720 WINCHESTER AV ALHAMBRA CA 91803 |
| MODICA, ROBERT | 6481 N OXFORD AVE 1 CHICAGO IL 60631 |
| MODIE, DON | 215 N MAGNOLIA AV APT D ANAHEIM CA 92801 |
| MODIE, HELEN | 204 WAGON WHEEL RD PALM DESERT CA 92211 |
| MODIEST, TYRONE | 7656 W 63RD PL SUMMIT-ARGO IL 60501 |
| MODINE, ALICE | 20975   DEL CASA DR BOCA RATON FL 33433 |
| MODISETT, TOD | 4072 BRUNSWICK AV LOS ANGELES CA 90039 |
| MODJESKI, BECKY | 518 SOUTHWOOD CIR STREAMWOOD IL 60107 |
| MODJESKI, LILY | 19910 JESSICA LN FRANKFORT IL 60423 |
| MODKINS, HELEN | 342 W ARBUTUS ST COMPTON CA 90220 |
| MODLIN, | 916 WOLF TRAP RD GRAFTON VA 23692 |
| MODLIN, BARBARA | 877 E LAKE SHORE DR B1B DECATUR IL 62521 |
| MODLIN, BRIAN | 22620 TALLY HO  DR CARROLLTON VA 23314 |
| MODLINGER, CYNTHIA | 1535 ADELE PL THOUSAND OAKS CA 91360 |
| MODORAN, ANA | 5330 W 79TH ST 3S BURBANK IL 60459 |
| MODRAGON, JUAN | 1640 CHICAGO AVE 1214 EVANSTON IL 60201 |
| MODRALES, SERGIO | 7228 HAZELTINE AV APT 1 VAN NUYS CA 91405 |
| MODRIC, SUSAN | 1099  WAKEFIELD DR ELGIN IL 60120 |
| MODRZEJEWSKI, ROSEMARY | 4725 OPORTO CT SAN DIEGO CA 92124 |
| MODRZEJWSKI, ZANETTA | 436  KNOLL CREST DR BARTLETT IL 60103 |
| MODSTER, ANTHONY R | 1215 FIELD AV INGLEWOOD CA 90302 |
| MODUGA, SRIDHAR | 1401 S HARBOR BLVD APT 14-Q LA HABRA CA 90631 |
| MODUGNO, A | 940 NONCHALANT DR SIMI VALLEY CA 93065 |
| MODUGNO, CAMILLE | 223   CARDINAL LN DELRAY BEACH FL 33445 |
| MODUPE, SHOREMI | 1349   BALLENTYNE PL APOPKA FL 32703 |
| MODY, DEEPAK | 222  MID PINES CT 2B OWINGS MILLS MD 21117 |
| MODY, FALGUN | 3717   WENONAH AVE BERWYN IL 60402 |
| MODY, LARRY | 2077 CHARLE ST APT 10 COSTA MESA CA 92627 |
| MODY, PADMA | 81  TIMBERLAKE DR BARRINGTON IL 60010 |
| MODZELESKI, HENRY | 195 S  MAIN ST EAST GRANBY CT 06026 |
| MODZELEWSKI, RONALD | 8 LEE LN ELLINGTON CT 06029-3233 |
| MODZEWSKI, BOLYNNE | 5326 BRIARFIELD LN LAKE IN THE HILLS IL 60156 |
| MOE, ANDREA | 514 SW  8TH ST FORT LAUDERDALE FL 33315 |
| MOE, ANDREA O | 386 HUNTLEY DR WEST HOLLYWOOD CA 90048 |
| MOE, BERGEN | 1315 S SALTAIR AV APT 202 LOS ANGELES CA 90025 |
| MOE, GEMLYNE | 9742 SELFRIDGE RD BALTIMORE MD 21220 |
| MOE, IVAN | 12172 LOYA RIVER AV FOUNTAIN VALLEY CA 92708 |
| MOE, JEAN | 514 WELLINGTON CT NEW LENOX IL 60451 |
| MOE, KIMBERLY | 515 W PARKVIEW TER ALGONQUIN IL 60102 |
| MOE, LORRAINE | 25641 VIA SOLIS SAN JUAN CAPISTRANO CA 92675 |
| MOE, LYNN | 2637 DEL VISTA DR HACIENDA HEIGHTS CA 91745 |
| MOE, MICHAEL | 277 MOHAWK DR BOURBONNAIS IL 60914 |
| MOE, SHARLOTE | 1600 W AVENUE K8 APT B113 LANCASTER CA 93534 |
| MOE, VINNIE | 401 SE  10TH ST # B103 DANIA FL 33004 |

| Claim Name | Address Information |
|---|---|
| MOEBS, PATRICK | 233 E WACKER DR 3903 CHICAGO IL 60601 |
| MOEBUS, EUNICE | 2960   RIVERSIDE DR # 322 CORAL SPRINGS FL 33065 |
| MOEBUS, MRS | 851 BAYWOOD DR NEWPORT BEACH CA 92660 |
| MOECKEL, GEORGE | 1664 CAROLINA DR ELK GROVE VILLAGE IL 60007 |
| MOEDER, JOYCE | 4269   COATTAIL CT ELLICOTT CITY MD 21042 |
| MOEED, AZAM | 4317   NEW BROAD ST ORLANDO FL 32814 |
| MOEGLING, A.E | 274 GRANDVIEW ST LAGUNA BEACH CA 92651 |
| MOEHLER, DEBRA | 3487 S STATE ST CRETE IL 60417 |
| MOELDNER, PETR | 431 FLOCK AVE NAPERVILLE IL 60565 |
| MOELLER, ALPHEA | 3345 W HOLLYWOOD AVE 2 CHICAGO IL 60659 |
| MOELLER, BRYAN | 3418 DOROTHY RD TOPANGA CA 90290 |
| MOELLER, CHRIS | 21072 AMBERWICK LN HUNTINGTON BEACH CA 92646 |
| MOELLER, CINDY | 4260 W HARRINGTON LN CHICAGO IL 60646 |
| MOELLER, DONNA | 8   FARM RIVER DR NORTHFORD CT 06472 |
| MOELLER, FRANK | 1511   DONALD RD TEQUESTA FL 33469 |
| MOELLER, HELEN | 6400   HARDING ST PEMBROKE PINES FL 33024 |
| MOELLER, KIM | 6600 WARNER AV APT 37 HUNTINGTON BEACH CA 92647 |
| MOELLER, MIKE | 21051 KENSINGTON LN LAKE FOREST CA 92630 |
| MOELLER, PHIL | 14301 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| MOELLER, ROB | 600 N MCCLURG CT 2506A CHICAGO IL 60611 |
| MOELLER, V | 4838 N BENDER AV COVINA CA 91724 |
| MOELLER, WILLIAM | 2195   FOXGLOVE DR 939 NORTHBROOK IL 60062 |
| MOELLERS, LAWRENCE | 1074   TAMARACK LN LIBERTYVILLE IL 60048 |
| MOELLRING, JUDD | 19912 HATTON ST WINNETKA CA 91306 |
| MOELTER, CHARLES | 720 S EAST AVE OAK PARK IL 60304 |
| MOEMEKA, HELEN | 17   TABSHEY CT WETHERSFIELD CT 06109 |
| MOEN, ART | 1846   TAMARIND LN COCONUT CREEK FL 33063 |
| MOEN, BARBARA | 207 SCOTCH TOM WAY GRAFTON VA 23692 |
| MOEN, BRITNEY | 311 VERANO DR APT 59 SANTA BARBARA CA 93110 |
| MOEN, DUANE | 2200   BOUTERSE ST 207 PARK RIDGE IL 60068 |
| MOEN, JEREMY | 6315 TAMPA AV TARZANA CA 91335 |
| MOEN, M | 3427 BAHIA BLANCA W APT A LAGUNA WOODS CA 92637 |
| MOEN, NEAL S | 1717   VERNON ST SCHERERVILLE IN 46375 |
| MOEN, TONYA | 694 E 7TH ST UPLAND CA 91786 |
| MOEN, WINNIE | 2505   WHITE OAK LN LISLE IL 60532 |
| MOEN, ZETA L | 763 ARCADIA AV APT 5 ARCADIA CA 91007 |
| MOENCH-KELLY, SHELLY | 4419 FULTON AV APT 12 SHERMAN OAKS CA 91423 |
| MOENHO, LYNDSEY | 39848 CANDY APPLE WY MURRIETA CA 92562 |
| MOENING, YAUL | 9906 GIRLA WY LOS ANGELES CA 90064 |
| MOENTMANN, JENNIFER | 25019 RIVERWALK LN STEVENSON RANCH CA 91381 |
| MOERDYK, CAROL | 104 E 11TH AVE 205 NAPERVILLE IL 60563 |
| MOERI, GEORGE | 26W398   PINEHURST DR WINFIELD IL 60190 |
| MOES, KASEY | 20650 MARLIN ST ORLANDO FL 32833 |
| MOESCH, ROBERT | 219 LOWDEN HUNT  DR HAMPTON VA 23666 |
| MOESCHING, JOY | 3367 NW  64TH ST FORT LAUDERDALE FL 33309 |
| MOESER, CARL | 259 CASTLE KEEP CT NEWPORT NEWS VA 23608 |
| MOESSER, DAGMAR | 950 N KINGS RD APT 138 WEST HOLLYWOOD CA 90069 |
| MOFF, STARR | 3415 OLD STAGE RD TOANO VA 23168 |
| MOFFA, SHARON | 8316   NUNLEY DR E BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| MOFFAT, ABIDA | 2061  PENNSBURY LN HANOVER PARK IL 60133 |
| MOFFAT, CHARLES | 2731 S 4TH ST I SPRINGFIELD IL 62703 |
| MOFFAT, KIMBERLY | 3749 CAMEO DR OCEANSIDE CA 92056 |
| MOFFAT, MILT | 660 OLAZABAL DR HEMET CA 92545 |
| MOFFAT, MR G | 12608 OAK RUN RD OAK RUN CA 96069 |
| MOFFAT, NANCY | 223   BLUE RIDGE DR MANCHESTER CT 06040 |
| MOFFATT, A | 7 LOCUST  RUN POQUOSON VA 23662 |
| MOFFATT, ANDREW | 531   CYGNET LN DELAND FL 32724 |
| MOFFATT, JOHN | 17155 NW  23RD ST PEMBROKE PINES FL 33028 |
| MOFFATT, MICHELLE | 756 DR BENJAMIN QUARLES PL BALTIMORE MD 21201 |
| MOFFET, CHARLES | 511 MUSKET  DR WILLIAMSBURG VA 23185 |
| MOFFET, E | 6551 S GREEN ST 1 CHICAGO IL 60621 |
| MOFFETT, DEBORAH | 938   ELLENDALE DR TOWSON MD 21286 |
| MOFFETT, DONALD R | 7941 MCNULTY AV WINNETKA CA 91306 |
| MOFFETT, ED | 2110 S  USHIGHWAY27 ST # G11 CLERMONT FL 34711 |
| MOFFETT, FRED | 386 N PARK LN ORANGE CA 92867 |
| MOFFETT, MICHAEL | 9225 WYSTONE AV NORTHRIDGE CA 91324 |
| MOFFETT, PAT | 2214 S GOEBBERT RD 181 ARLINGTON HEIGHTS IL 60005 |
| MOFFETT, ROSA | 7806 LA SALLE AV LOS ANGELES CA 90047 |
| MOFFETT, SHARON | 4245   FOSS RD LAKE WORTH FL 33461 |
| MOFFETT,CINDY | 5141 NW  122ND AVE CORAL SPRINGS FL 33076 |
| MOFFITT, CARL | 7735 NW  79TH AVE # 214 TAMARAC FL 33321 |
| MOFFITT, CATHY | 2740 NE  37TH DR FORT LAUDERDALE FL 33308 |
| MOFFITT, GREG | 6513  DAUPHIN DR JOLIET IL 60431 |
| MOFFITT, HERBERT | 12261 ROUNDWOOD RD 207 LUTHERVILLE-TIMONIUM MD 21093 |
| MOFFITT, M A | 16255 CALAHAN ST NORTH HILLS CA 91343 |
| MOFFITT, MARY P | 509 AURORA AVE    612 NAPERVILLE IL 60540 |
| MOFFITT, PATRICIA L | 19130 NORDHOFF ST APT 85 NORTHRIDGE CA 91324 |
| MOFFITT, SHARON | 3650 N OVERHILL AVE CHICAGO IL 60634 |
| MOFSON, MARCIA | 4816 NW  97TH DR CORAL SPRINGS FL 33076 |
| MOGA, JOHN | 36 KAVENISH DR N RANCHO MIRAGE CA 92270 |
| MOGA, JOYCE | 10819 SCOVILLE AV SUNLAND CA 91040 |
| MOGA, RUTH | 1617 NW  4TH ST BOCA RATON FL 33486 |
| MOGALLAPALLI, VENKATA | 4 HUNTINGTON CIR 9 NAPERVILLE IL 60540 |
| MOGAN, KATE | 113 N OAK PARK AVE 3R OAK PARK IL 60301 |
| MOGAN, THOMAS | 3209 N PANAMA AVE CHICAGO IL 60634 |
| MOGANS, VINCE | 953 CLOVERFIELDS DR STEVENSVILLE MD 21666 |
| MOGARRO, LAURA | 7418 APPERSON ST APT 2 TUJUNGA CA 91042 |
| MOGAVERO, AMY | 3405 VETERAN AV APT 1 LOS ANGELES CA 90034 |
| MOGAVERO, ANTHONY | 322 CLYDE CT ABINGDON MD 21009 |
| MOGAVERO, KAY | 341 39 ST SACRAMENTO CA 95816 |
| MOGEN, SIDON | 112 W 5TH ST APT 357 LOS ANGELES CA 90013 |
| MOGENS, JENSEN | 845    LORETTA DR TITUSVILLE FL 32780 |
| MOGENSEN, TINA | 190 EL NIDO AV PASADENA CA 91107 |
| MOGER, HARVEY | PO BOX 276 SIMSBURY CT 06070-0276 |
| MOGER, HARVEY | 6    STRAND RD WATERFORD CT 06385 |
| MOGER, WARREN | 3636 REDWOOD AV LOS ANGELES CA 90066 |
| MOGERMAN, S | 1409 S LINCOLN AVE NAOMI RAMAGE SPRINGFIELD IL 62704 |
| MOGES, FASIKA | 600 SPRING RD APT 89 MOORPARK CA 93021 |

| Claim Name | Address Information |
| --- | --- |
| MOGG, ROBERT | 9821 NW  18TH DR PLANTATION FL 33322 |
| MOGGE, KEN | 252  GATEWOOD LN BARTLETT IL 60103 |
| MOGGIO, EMANUEL | 412 S  62ND TER PEMBROKE PINES FL 33023 |
| MOGHADDAM, MAHIN | 11844 DARLINGTON AV APT 2 LOS ANGELES CA 90049 |
| MOGHADDAM, OSCAR | 15830 S VERMONT AV APT 11 GARDENA CA 90247 |
| MOGHADOM, BAHMON | 20700 SAN JOSE HILLS RD APT 29 WALNUT CA 91789 |
| MOGHIMI, MASSOUD | 18833 STONE CANYON LN SANTA CLARITA CA 91351 |
| MOGI, KAZUHIRO | 1515 E CENTRAL RD 419C ARLINGTON HEIGHTS IL 60005 |
| MOGIELNICKI, LORETTA | 46  WELLES RD # 311 VERNON CT 06066 |
| MOGIL, BERNICE | 6933 N KEDZIE AVE 612 CHICAGO IL 60645 |
| MOGILEFSKY, RUTH | 10342 E  CLAIRMONT CIR TAMARAC FL 33321 |
| MOGILEVSKY, GRACE | 554  CALIBRE CREST PKWY # 101 ALTAMONTE SPRINGS FL 32714 |
| MOGILEVSKY, LILIAN | 18434 NW  10TH ST PEMBROKE PINES FL 33029 |
| MOGILL, A | 18  BENT TREE LN TOWANDA IL 61776 |
| MOGOB, JAMES J | 446  ALLISON DR TORRINGTON CT 06790 |
| MOGOLLON, CARMAN | 423 E 82ND ST APT 1 LOS ANGELES CA 90003 |
| MOGOLLON, JUAN | 6430 NW  106TH TER POMPANO BCH FL 33076 |
| MOGROVEJO, VICTORIA | 243 BLUEBELL AV ANAHEIM CA 92802 |
| MOGUEL, TELMA | 1074 S ARROWHEAD AV BLOOMINGTON CA 92316 |
| MOGUL, JEFF | 9670  SHEPARD PL WEST PALM BCH FL 33414 |
| MOGUL, JEFFERY | 6704  PALERMO WAY LAKE WORTH FL 33467 |
| MOGUL, LIZA | 2406 SE  14TH ST POMPANO BCH FL 33062 |
| MOGUL, NORTON | 3524  VIA POINCIANA DR # 301 LAKE WORTH FL 33467 |
| MOGULL, MARTHA | 6510  VIA ROSA BOCA RATON FL 33433 |
| MOHALL, MELINDA | 1075 NW  96TH AVE PLANTATION FL 33322 |
| MOHAMAD, ASLAM | 8308  SWEETWATER CT DARIEN IL 60561 |
| MOHAMAD, SHELIK | 5613 NW  50TH AVE TAMARAC FL 33319 |
| MOHAMADI, IMAN | 22100 ERWIN ST APT 107 WOODLAND HILLS CA 91367 |
| MOHAMAUDIE, FIKREA | 4537 E 14TH ST LONG BEACH CA 90804 |
| MOHAMED, ABLLALHAIJA | 8915  BUENA PL # 4201 WINDERMERE FL 34786 |
| MOHAMED, EHAB | 1424 N CRESCENT HEIGHTS BLVD APT 20 WEST HOLLYWOOD CA 90046 |
| MOHAMED, FADUL | 4579  BANGOR AVE # 22 22 WEST PALM BCH FL 33417 |
| MOHAMED, HASSANALI | 180  AUSTIN ST LONGWOOD FL 32750 |
| MOHAMED, MAMEOUH | 4  LAUREL PARK ENFIELD CT 06082 |
| MOHAMED, MOHAMED | 2230 TREEMONT PL APT 307 CORONA CA 92879 |
| MOHAMED, RAZACK | 9568  WICKHAM WAY ORLANDO FL 32836 |
| MOHAMED, SAIDA | 1925 GREENLEAF AV APT 1 ANAHEIM CA 92801 |
| MOHAMMAD, ALYA | 16040 CRYSTAL CREEK DR  3A ORLAND PARK IL 60462 |
| MOHAMMAD, AMUNI-SARABI | 6425 RESEDA BLVD APT 235 RESEDA CA 91335 |
| MOHAMMAD, AYDA | 1197  PITUSA CT # A WEST PALM BCH FL 33415 |
| MOHAMMAD, CHRISTINA | 9315 SUNRIDGE DR RIVERSIDE CA 92508 |
| MOHAMMAD, JABER | 39338 DUNBAR ST PALMDALE CA 93551 |
| MOHAMMAD, JESSICA | 24247 ATWOOD AV APT 123 MORENO VALLEY CA 92553 |
| MOHAMMAD, LYNNE | 2501  KING RICHARD CIR SAINT CHARLES IL 60174 |
| MOHAMMAD, MIRIAM | 347  DEERING LN BOLINGBROOK IL 60440 |
| MOHAMMAD, MOUSA | 7404 WHEELER DR ORLAND PARK IL 60462 |
| MOHAMMAD, NISHTY | 909 LESLIE RD APT 31 EL CAJON CA 92020 |
| MOHAMMAD, OSMAN | 8778 LOMITA DR APT A ALTA LOMA CA 91701 |
| MOHAMMAD, QADDUR | 3316 S  SEMORAN BLVD # 3 ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| MOHAMMADI, SHERRY | 8 MALAGA IRVINE CA 92614 |
| MOHAMMADZADEN, NEDA | 2855 PINECREEK DR APT B227 COSTA MESA CA 92626 |
| MOHAMMED, ANWAR | 12324 SANDY CREEK DR RIVERSIDE CA 92503 |
| MOHAMMED, ASADALI | 3714  SALEM WALK BG NORTHBROOK IL 60062 |
| MOHAMMED, ATHER | 2158   POLO GARDENS DR # 101 WEST PALM BCH FL 33414 |
| MOHAMMED, AZEEZ | 2110 HASSELL RD   305 HOFFMAN ESTATES IL 60169 |
| MOHAMMED, CAMERON | 20500 VIA TENORIO YORBA LINDA CA 92887 |
| MOHAMMED, CONSTANTIN | 18166 KEDZIE AVE 103 HAZEL CREST IL 60429 |
| MOHAMMED, CURTISNES | 3244 NORMANDY WOODS DR L ELLICOTT CITY MD 21043 |
| MOHAMMED, DAVID | 6400 NW  24TH ST SUNRISE FL 33313 |
| MOHAMMED, DAWN | 17   WOLF HOLLOW LN KILLINGWORTH CT 06419 |
| MOHAMMED, DOROTHY | 10456 WOODBRIDGE ST NORTH HOLLYWOOD CA 91602 |
| MOHAMMED, DUVALL | 8522 C AV APT 241 HESPERIA CA 92345 |
| MOHAMMED, FRANKIE | 10737 W DORIC CIR PALOS HILLS IL 60465 |
| MOHAMMED, HESTER | 2607 NW  104TH AVE # 107 SUNRISE FL 33322 |
| MOHAMMED, IQBAL P | 8400  CALLIE AVE 502 MORTON GROVE IL 60053 |
| MOHAMMED, KHUSRO | 1212 E ALGONQUIN RD 1I SCHAUMBURG IL 60173 |
| MOHAMMED, MANGAM | 1618 W FARWELL AVE   1A CHICAGO IL 60626 |
| MOHAMMED, MICHELE | 431 NW  47TH TER DEERFIELD BCH FL 33442 |
| MOHAMMED, MOHSIN | 5753  EDISON CIR HANOVER PARK IL 60133 |
| MOHAMMED, MUJEEB | 1880 BAYWOOD DR APT 206 CORONA CA 92881 |
| MOHAMMED, MUSTUSA | 4839   JUDY ANN CT ORLANDO FL 32808 |
| MOHAMMED, NABIL | 1200 S WOOSTER ST APT 107 LOS ANGELES CA 90035 |
| MOHAMMED, NAGMA | 6425 SW  24TH ST MIRAMAR FL 33023 |
| MOHAMMED, NAZAR | 6424 N ROCKWELL ST 2 CHICAGO IL 60645 |
| MOHAMMED, NIZAR | 6134 N KENMORE AVE 209 CHICAGO IL 60660 |
| MOHAMMED, RASHEED | 433 W 37TH ST 3 CHICAGO IL 60609 |
| MOHAMMED, ROSANALLY | 225 NW  62ND AVE # 207 PEMBROKE PINES FL 33024 |
| MOHAMMED, SHARON | 8905   RAMBLEWOOD DR # 2307 2307 CORAL SPRINGS FL 33071 |
| MOHAMMED, SOCCORO | 460 W DORAN ST APT 318 GLENDALE CA 91203 |
| MOHAMMED, SULIE | 36 WYNDMOOR PL F BALTIMORE MD 21207 |
| MOHAMMED, SYED | 9380 NW  37TH MNR SUNRISE FL 33351 |
| MOHAMMED, TAHSEEN | 1099  HUNTER ST LOMBARD IL 60148 |
| MOHAMMED, WALLACE D | 266  MADISON AVE CALUMET CITY IL 60409 |
| MOHAMMEDI, BABAK | 16816 CHARMEL LN PACIFIC PALISADES CA 90272 |
| MOHAMMNAD | 3407 CROOKED CREEK DR DIAMOND BAR CA 91765 |
| MOHAN SID | 10745 NW  40TH ST SUNRISE FL 33351 |
| MOHAN, ANN | 541  KENILWORTH AVE GLEN ELLYN IL 60137 |
| MOHAN, DAVID | 104 LEE ST STEWARTSTOWN PA 17363 |
| MOHAN, DAVID | 745 SE  19TH AVE # 304 DEERFIELD BCH FL 33441 |
| MOHAN, JOAN | 63 WILSON AVE # 1 NEWINGTON CT 06111-3547 |
| MOHAN, KRUSHLATA | 432  GRAPE VINE TRL OSWEGO IL 60543 |
| MOHAN, PATRICK | 25626 VIA VIENTO MISSION VIEJO CA 92691 |
| MOHAN, RANESH | 731 VENETO IRVINE CA 92614 |
| MOHAN, RICHARD | 2123 OXFORD AV CARDIFF BY THE SEA CA 92007 |
| MOHAN, SOOKRAM | 3710 NW  44TH AVE LAUDERDALE LKS FL 33319 |
| MOHAN-RAM, LISA | 345 N LA SALLE DR 701 CHICAGO IL 60654 |
| MOHANLAL, DON | 6 OLD CISTERN CT BALTIMORE MD 21228 |
| MOHANTY, DEVI | 2276  THISTLE RD GLENVIEW IL 60026 |

| Claim Name | Address Information |
|---|---|
| MOHARC, BARBARA | 7401 HILLROSE ST TUJUNGA CA 91042 |
| MOHAVMEZ, FRANIE | 2404 NUTWOOD AV APT K-12 FULLERTON CA 92831 |
| MOHEAD, LEN | 9652 S WINSTON AVE 1ST CHICAGO IL 60643 |
| MOHEET, MITHRA | 6257 CHIMINEAS AV TARZANA CA 91335 |
| MOHEMMED, KHAN | 2271   THE OAKS BLVD KISSIMMEE FL 34746 |
| MOHHUSSEIN, MARIE | 115 W WRIGHTWOOD AVE GLENDALE HEIGHTS IL 60139 |
| MOHIAMMODA, PHARAH | 1716 N RIDGEWAY AVE CHICAGO IL 60647 |
| MOHILLA, MELISSA | 11274 ROSEDALE DR ADELANTO CA 92301 |
| MOHINDRA, MEENA | 121 ASHTON DR BURR RIDGE IL 60527 |
| MOHIUDDIN, AHMED | 600 XANADU WY APT D SIMI VALLEY CA 93065 |
| MOHIUDDIN, SALMAN | 640  MURRAY LN 415 DES PLAINES IL 60016 |
| MOHIUDDIN, SYED | 23110 OXNARD ST WOODLAND HILLS CA 91367 |
| MOHL, RUTH | 1030   COUNTRY CLUB DR # 208 MARGATE FL 33063 |
| MOHLE, DREW | 258 N LAKE SHORE DR FONTANA WI 53125 |
| MOHLER | 3501  SPLIT RAIL LN ELLICOTT CITY MD 21042 |
| MOHLER, ANN | 7144 COLLINGWOOD CT ELKRIDGE MD 21075 |
| MOHLER, BRIAN | 1248 E ESSEX CT ROUND LAKE IL 60073 |
| MOHLER, BRYAN | 2121 DEADORA RD BELAIR MD 21015 |
| MOHLER, FRANK | 13 SOMERSET RD BALTIMORE MD 21228 |
| MOHLER, JACK | 3002 NE  5TH TER # 103 WILTON MANORS FL 33334 |
| MOHLER, ROBERT | 5202 AVENIDA DESPACIO LAGUNA WOODS CA 92637 |
| MOHLER, TERRY | 4996 JADEITE AV ALTA LOMA CA 91737 |
| MOHMED, MUJEER | 330 W DORAN ST APT 20 GLENDALE CA 91203 |
| MOHMOOD, ALI | 712   CEDARWOOD CT ORLANDO FL 32828 |
| MOHMOUD, SARAH | 4316 N  REFLECTIONS BLVD # 203 203 SUNRISE FL 33351 |
| MOHN | 281 TERNWING DR ARNOLD MD 21012 |
| MOHN, GEORGE | 218 NICOLE DR B SOUTH ELGIN IL 60177 |
| MOHN, SAMI | 4160 E AVENUE R APT 12-107 PALMDALE CA 93552 |
| MOHN, TIMOTHY | 7274 MORNING HILLS DR CORONA CA 92880 |
| MOHN, VIRGINIA | 4796 OAKWOOD PL RIVERSIDE CA 92506 |
| MOHNASKY, GEORGE | 8166  SILO RD SEVERN MD 21144 |
| MOHNEY, SALLY | 14010  LAVENDER ST HUNTLEY IL 60142 |
| MOHNNI, KAMALLA | 2200 S  OCEAN LN # 1207 FORT LAUDERDALE FL 33316 |
| MOHNSSEN, RAY | 615 LAKE SHORE DR MICHIGAN CITY IN 46360 |
| MOHONEY, MIKE | 2005  HARBOUR GATES DR 33 ANNAPOLIS MD 21401 |
| MOHORN, EMMA | 600 NW  2ND WAY DEERFIELD BCH FL 33441 |
| MOHORNE, YOLANDA N.I.E. | 1711 NW  28TH AVE FORT LAUDERDALE FL 33311 |
| MOHOS, THERESA A | 1027 N PARISH PL BURBANK CA 91506 |
| MOHR, ANDREA | 10593 KINNARD AV LOS ANGELES CA 90024 |
| MOHR, ANDY | 1901 W RACE AVE 1 CHICAGO IL 60622 |
| MOHR, ANN | 18432 WAKECREST DR MALIBU CA 90265 |
| MOHR, BONNIE | 122  NORTHAMPTON DR OSWEGO IL 60543 |
| MOHR, CAROLYN | 14   CRESTWOOD RD SIMSBURY CT 06070 |
| MOHR, DALE | 409  KENSINGTON CT NAPERVILLE IL 60563 |
| MOHR, DANA | 45411 70TH ST E APT E LANCASTER CA 93535 |
| MOHR, DENNIS | 104 FERNWOOD BND GRAFTON VA 23692 |
| MOHR, DORENE | 833 W 15TH PL 603 CHICAGO IL 60608 |
| MOHR, DOUGLAS | 201  TERRACE VIEW CT CHURCHVILLE MD 21028 |
| MOHR, EDWARD | 6  CAPRI DR BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| MOHR, ELIZABETH | 13801 YORK RD COCKEYSVILLE MD 21030 |
| MOHR, ELIZABETH | 625 INVERGARRY ST GLENDORA CA 91741 |
| MOHR, GLADYS | 1327   SE HIGH POINT WAY # A DELRAY BEACH FL 33445 |
| MOHR, HELEN | 8745   GERST AVE PERRY HALL MD 21128 |
| MOHR, JERILYNN | 2860 NATHANIEL WAY B BALTIMORE MD 21219 |
| MOHR, JULIE | 410 E LAUREL AV SIERRA MADRE CA 91024 |
| MOHR, JULIE A | 5892 LOGWOOD RD WESTLAKE VILLAGE CA 91362 |
| MOHR, KENT E | 737 W WASHINGTON BLVD 2504 CHICAGO IL 60661 |
| MOHR, L. | 9580 SW  8TH ST PEMBROKE PINES FL 33025 |
| MOHR, LORA | 406 E RUSSELL ST BARRINGTON IL 60010 |
| MOHR, LOWELL, SOUTHERN ILL UNIV | 4449  COUNTRY CLUB RD MURPHYSBORO IL 62966 |
| MOHR, MICHELLE | 2400 NW  100TH AVE CORAL SPRINGS FL 33065 |
| MOHR, MIKE | 12843 KLING ST APT 107 STUDIO CITY CA 91604 |
| MOHR, SARAH | GREENBRIAR ELMENENTARY SCHOOL 1225 GREENBRIAR LN NORTHBROOK IL 60062 |
| MOHR, VIRGINIA | 2232 STRATFORD AVE WESTCHESTER IL 60154 |
| MOHR, WILBUR | 3305 WOODS CREEK LN ALGONQUIN IL 60102 |
| MOHRHAUSER, DIXIE | 4349 CENTRAL AV RIVERSIDE CA 92506 |
| MOHRMAN, MILDRED | 1000 WAUKEGAN RD   110B NORTHBROOK IL 60062 |
| MOHRMANN, WILLIAM | 333  PERRY CT SYCAMORE IL 60178 |
| MOHRY, JESSICA | 9502 LONGSWAMP RD MERTZTOWN PA 19539 |
| MOHSENI, ROYA | 8675 FALMOUTH AV APT 111 PLAYA DEL REY CA 90293 |
| MOHSENIAN, ALI | 7 SAGEWOOD LN IRVINE CA 92602 |
| MOHSIN, AYSHA | 606 LEVERING AV LOS ANGELES CA 90024 |
| MOHSIN, HANA, DUPAGE | 1318 S FINLEY RD 2J LOMBARD IL 60148 |
| MOHSIN, SAIF | 907 W LOIRE CT 206 PEORIA IL 61614 |
| MOHSIN, SHAHRUKH | 3847 ACORN CT SIMI VALLEY CA 93063 |
| MOHTASHAM, ANOUSHEH | 11975 IOWA AV LOS ANGELES CA 90025 |
| MOHUMMAD, CORAZON | 33 CHARLTON  DR HAMPTON VA 23666 |
| MOHUN, FRED | 15327 PATRONELLA AV GARDENA CA 90249 |
| MOINA, LEDESMA A | 3248 GABRIELLA ST WEST COVINA CA 91792 |
| MOINI, MORAYA | 6400 CRESCENT PARK E APT 408 LOS ANGELES CA 90094 |
| MOINUDDIN, SULTANA | 3425  83RD ST D3 WOODRIDGE IL 60517 |
| MOINZADEH, DAVID | 6720 WESTBROOK RD BALTIMORE MD 21215 |
| MOIO, JENE | 3616 GREENWOOD AV LOS ANGELES CA 90066 |
| MOIR, ALLISON | 3116 S CANAL ST 1 CHICAGO IL 60616 |
| MOIR, ALLISON | 813 SW  18TH ST FORT LAUDERDALE FL 33315 |
| MOIR, JEANNE | 778 E AVENIDA DE LOS ARBOL THOUSAND OAKS CA 91360 |
| MOIR, MRS | 30 VIA MAGNOLIA THOUSAND OAKS CA 91320 |
| MOIR, ROBERT | 4449  HOME AVE STICKNEY IL 60402 |
| MOIRS, KATIE | 10   TAMARACK DR BLOOMFIELD CT 06002 |
| MOISAN, JOSEPH | 18100  66TH CT 411 TINLEY PARK IL 60477 |
| MOISAN, PAUL | 769   HUEY LN LADY LAKE FL 32162 |
| MOISE, CLAIRE | 5320  53RD WAY WEST PALM BCH FL 33409 |
| MOISE, GARY | 8521 NW  52ND ST LAUDERHILL FL 33351 |
| MOISE, GENE | 18841 NW  23RD PL PEMBROKE PINES FL 33029 |
| MOISE, HENRIE | 2555 GROSS POINT RD 212 EVANSTON IL 60201 |
| MOISE, LILIANE | 8250   JOHNSON ST # 144 PEMBROKE PINES FL 33024 |
| MOISE, MAIRE | 10486   BOYNTON PLACE CIR # 812 BOYNTON BEACH FL 33437 |
| MOISE, MAX | 545 NW  146TH ST MIAMI FL 33168 |

| Claim Name | Address Information |
| --- | --- |
| MOISE, PAULINE | 17700 N  BAY RD # 706 MIAMI BEACH FL 33160 |
| MOISE, WESNER | 3053 N  OAKLAND FOREST DR # 203 OAKLAND PARK FL 33309 |
| MOISE, YOLANDE | 24   NORTHAMPTON A WEST PALM BCH FL 33417 |
| MOISES, KATAKANYA | 1810 CEDAR ST APT A ALHAMBRA CA 91801 |
| MOISES, LEON | 17930 E TELEGRAPH RD SANTA PAULA CA 93060 |
| MOISES, MANZANO | 4227 W 162ND ST LAWNDALE CA 90260 |
| MOITA, MIGUEL | 1342 N  30TH RD HOLLYWOOD FL 33021 |
| MOJAHAD, MEHDI | 4959 DUNMAN AV WOODLAND HILLS CA 91364 |
| MOJAN, SOWLATY | 2659 WALLINGFORD DR BEVERLY HILLS CA 90210 |
| MOJAOELA & TRICIA MAKSU | 2781 YOSEMITE DR AURORA IL 60503 |
| MOJARRO, FERNANDO | 6245 INDIAN CAMP RD RIVERSIDE CA 92509 |
| MOJARRO, JESUS | 922 BERKSHIRE CT SAN DIMAS CA 91773 |
| MOJARRO, MATT | 415 N DUANE AV SAN GABRIEL CA 91775 |
| MOJARRO, ROBERT | 1033 HIGHLAND PARK FALLBROOK CA 92028 |
| MOJARRO, RODNEY | 5824 BRIGHT AV WHITTIER CA 90601 |
| MOJARRO, YOLANDA | 10 YELLOW BOOT LN CARSON CA 90745 |
| MOJE, JOSE | 4055 W 17TH ST APT 2 LOS ANGELES CA 90019 |
| MOJIA, MAYRA | 6226 HELIOTROPE AV BELL CA 90201 |
| MOJICA, ADOLFO | 1027 COLUMBIA ST REDLANDS CA 92374 |
| MOJICA, AMBER | 1322 LINCOLN AV LANCASTER CA 93535 |
| MOJICA, ARMANDO | 1200 E 77TH ST LOS ANGELES CA 90001 |
| MOJICA, CHARLIE | 4327 W 160TH ST LAWNDALE CA 90260 |
| MOJICA, DAVID | 29  ALGONQUIN DR 4 INDIAN HEAD PARK IL 60525 |
| MOJICA, EDWARD | 3520 WINTER ST LOS ANGELES CA 90063 |
| MOJICA, EDWIN | 2232  CANTEEN CIR ODENTON MD 21113 |
| MOJICA, JAIME | 2087 SADDLEBACK DR CORONA CA 92879 |
| MOJICA, JENNY | 1505 JANLU AV HACIENDA HEIGHTS CA 91745 |
| MOJICA, JOYCE | 22221 S EDGAR ST CARSON CA 90745 |
| MOJICA, LUPE | 1508 CANTERBURY CIR REDLANDS CA 92374 |
| MOJICA, MARISSA | 1729 20TH ST SANTA MONICA CA 90404 |
| MOJICA, MONIQUE | 5204 S KOLIN AVE CHICAGO IL 60632 |
| MOJICA, OSCAR | 909 PLEASANT LN APT 4 NATIONAL CITY CA 91950 |
| MOJICA, RANFERI | 4502 S ALBANY AVE CHICAGO IL 60632 |
| MOJICA, RIVRSHA | 8002  DEL HAVEN RD BALTIMORE MD 21222 |
| MOJICA, SANDRA | 13105 KORNBLUM AV APT F HAWTHORNE CA 90250 |
| MOJICA, SARA | 529 E 35TH ST LOS ANGELES CA 90011 |
| MOJICA, SONIA | 2731   WOODRUFF DR ORLANDO FL 32837 |
| MOJICA, YADIRA | 4724 52ND DR MAYWOOD CA 90270 |
| MOJOROVICH, JELENIC | 564 S MISTLETOE AV APT A SAN JACINTO CA 92583 |
| MOKAY, MARIA | 5410 W 190TH ST APT 72 TORRANCE CA 90503 |
| MOKER, MARY | 12001 BARTLETT ST GARDEN GROVE CA 92845 |
| MOKHA, PAUL | 5271 VILLAGE GRN LOS ANGELES CA 90016 |
| MOKHAATAS, PAUL | 1142 BLACKHAWK CT SCHAUMBURG IL 60193 |
| MOKHTAR, REEM | 801 S EUCLID AVE 2B OAK PARK IL 60304 |
| MOKHTARI, DIANE | 1206 W MERCED AV WEST COVINA CA 91790 |
| MOKHTARIAN, JASON | 785 WEYBURN TER APT 107 LOS ANGELES CA 90024 |
| MOKOMMBO, TONY | 9207  BROADWATER DR GAITHERSBURG MD 20879 |
| MOKOS, JOAN | 3119 S KARLOV AVE CHICAGO IL 60623 |
| MOKOS, LYDIA | 501 E  DANIA BEACH BLVD # 3C DANIA FL 33004 |

| Claim Name | Address Information |
|---|---|
| MOKREN, M | 5 VIA GRANADA ROLLING HILLS ESTATE CA 90274 |
| MOKRI, BEHROUZ | 195 PINEVIEW IRVINE CA 92620 |
| MOKRI, ROYA | 107 STEPPING STONE IRVINE CA 92603 |
| MOKRIS, ELIZABETH | 658 S WOODWARD ST ALLENTOWN PA 18103 |
| MOKRISKI, WALT | 16 RED OAK TRL DELTA PA 17314 |
| MOKRY, MARJORIE | 1945 OAKDALE RD HOFFMAN ESTATES IL 60169 |
| MOKRY, MARTY | 8624  GOLFVIEW DR ORLAND PARK IL 60462 |
| MOKRYCKI, STANLEY | 113  EVERGREEN LN TWIN LAKES WI 53181 |
| MOKRZCKI ANTHONY | 5743  LAKE POINTE DR PLAINFIELD IL 60586 |
| MOKSHEGUNDON, MEERA | 172 N EAST RIVER RD S DES PLAINES IL 60016 |
| MOKUAU, VELMA | 504 CUSTIS  DR WILLIAMSBURG VA 23185 |
| MOLA, CHRISTINA | 125   BLUE TRAIL RD THOMASTON CT 06787 |
| MOLA, LUIS | 2509   CASTILLA ISLE FORT LAUDERDALE FL 33301 |
| MOLA, MARIA | 1434 W 221ST ST TORRANCE CA 90501 |
| MOLA, TONI | 10720 KEYSTONE LN CROWN POINT IN 46307 |
| MOLA, YOLANDA | 3750   LAKE AVE # 1 WEST PALM BCH FL 33405 |
| MOLAISON, WARRENN | 20005 N HIGHWAY27 ST APT 275 CLERMONT FL 34711 |
| MOLAND, JOHN | 80347 LARKHALL CT INDIO CA 92201 |
| MOLANDER, DR C W | 38170 SUNNY DAYS DR PALM DESERT CA 92211 |
| MOLANDER, KRIS | 1747  PADDINGTON AVE NAPERVILLE IL 60563 |
| MOLANGHLION, EVELYN | 905 NUNNALLY WAY GLEN BURNIE MD 21061 |
| MOLANO, BERNICE | 7901 SARGENT AV WHITTIER CA 90602 |
| MOLANO, HERBARD | 7421 VALAHO LN TUJUNGA CA 91042 |
| MOLANS, EDWARD | 24   BEECHWOOD DR WATERFORD CT 06385 |
| MOLARO, SALLY | 1022 OLD BAY RIDGE RD ANNAPOLIS MD 21403 |
| MOLAWKA, BEVERLY | 8057   BOCA RIO DR BOCA RATON FL 33433 |
| MOLBECH, DEBRA | 1575   PINEHURST DR CASSELBERRY FL 32707 |
| MOLCAN, YVONNE | 8807 JASPER ST RANCHO CUCAMONGA CA 91730 |
| MOLCHAM, HILLMA | 3351 SW  19TH ST FORT LAUDERDALE FL 33312 |
| MOLCHAN, KEITH | 8451 SANDALWOOD CIR WESTMINSTER CA 92683 |
| MOLCHAN, RICH | 161 E CHICAGO AVE    52G CHICAGO IL 60611 |
| MOLCUSHLA, WENNIE | 115 N PRIMROSE AV APT B ALHAMBRA CA 91801 |
| MOLDAVAN, STEVEN | 5800  WARREN ST MORTON GROVE IL 60053 |
| MOLDAWAN, MORRIS | 1989 W TOUHY AVE PARK RIDGE IL 60068 |
| MOLDAWER, BARBARA | 139  FARNHAM F DEERFIELD BCH FL 33442 |
| MOLDEN*, INES | 5744 TAMARISK WY FONTANA CA 92336 |
| MOLDENHAUER, ANNELIESE | 1141 NW  48TH PL POMPANO BCH FL 33064 |
| MOLDENHAUER, ANNELIESE | 1150 NW  48TH PL POMPANO BCH FL 33064 |
| MOLDENHAUER, DAN | 11444 DELANO ST NORTH HOLLYWOOD CA 91606 |
| MOLDENHAUER, MEGAN | 869 W BUENA AVE 629 CHICAGO IL 60613 |
| MOLDER, PAULINE | 139 MCKINSEY RD E SEVERNA PARK MD 21146 |
| MOLDOCH, MATHEW | 23664 GILPINS POINT RD PRESTON MD 21655 |
| MOLEFSKY, BEATRICE | 14729   WILDFLOWER LN DELRAY BEACH FL 33446 |
| MOLEIRO, DAMARYS | 85 E  13TH ST HIALEAH FL 33010 |
| MOLEK, MARCIE | 400 KEVIN LN GRAYSLAKE IL 60030 |
| MOLEN, EDITH | 16298 CERES AV APT 1 FONTANA CA 92335 |
| MOLENDA, TIM | 1705  COLLEGE LN WHEATON IL 60189 |
| MOLENHOUSE, MARTHA | 2508   BAY DR # 1 POMPANO BCH FL 33062 |
| MOLEPSKE, GREGORY A | 21046 BOX SPRINGS RD APT 90 MORENO VALLEY CA 92557 |

| Claim Name | Address Information |
|------------|---------------------|
| MOLER, LAURENCE | 1110 NW  86TH TER PEMBROKE PINES FL 33024 |
| MOLES, JUSTIN | 2257 SHERIDAN RD 401 EVANSTON IL 60201 |
| MOLES, MARILYN | 1152  VERNON DR GLENVIEW IL 60025 |
| MOLESTINA, ANA | 10720 LAKEWOOD BLVD APT 238 DOWNEY CA 90241 |
| MOLESWORTH, JOSEPH | 416 FORELAND GARTH ABINGDON MD 21009 |
| MOLESWORTH, KIMBERLY | 9 BURNSWAY CT BALTIMORE MD 21236 |
| MOLESWORTH, LOTTIE | 3169 KESWICK RD BALTIMORE MD 21211 |
| MOLESWORTH, PHYLLIS | 17292   BOCA CLUB BLVD # 1307 BOCA RATON FL 33487 |
| MOLFETTO, JOSEPH | 232   KENSINGTON WAY WEST PALM BCH FL 33414 |
| MOLFINO, SUSAN | 2918 MONTCLAIR DR ELLICOTT CITY MD 21043 |
| MOLIDOR, BARBARA | 1151 SARGEANT ST BALTIMORE MD 21223 |
| MOLIERE, MARTINE | 620 NW  7TH AVE # 45 POMPANO BCH FL 33060 |
| MOLIGNANO, DOROTHY | 1010 S  OCEAN BLVD # 1209 POMPANO BCH FL 33062 |
| MOLIK, ANDREW | 2811  BOND CIR NAPERVILLE IL 60563 |
| MOLIN, DOMINGO | 18509 BAILEY DR TORRANCE CA 90504 |
| MOLINA, ABRAHAM | 19606 KITTRIDGE ST RESEDA CA 91335 |
| MOLINA, ALFRED A | 9650 FIREBIRD AV WHITTIER CA 90605 |
| MOLINA, ALICE | 13131 ROSCOE BLVD SUN VALLEY CA 91352 |
| MOLINA, AMANDA | 7527 MILWOOD AV CANOGA PARK CA 91303 |
| MOLINA, ANA | 2102 HUNTINGTON AV ANAHEIM CA 92801 |
| MOLINA, ANDRES & ROSY | 1390 GLENTHORPE DR DIAMOND BAR CA 91789 |
| MOLINA, ANGEL | 321 N FONDA ST LA HABRA CA 90631 |
| MOLINA, ANTHONY | 10301 S AVENUE M CHICAGO IL 60617 |
| MOLINA, ARLENE | 823 CHERRY ST RIVERSIDE CA 92507 |
| MOLINA, BARBARA | 17738 FRANCESCA RD APT 209 VICTORVILLE CA 92395 |
| MOLINA, BORIS | 939 GREENWICH DR THOUSAND OAKS CA 91360 |
| MOLINA, C. | 1270 KENWOOD ST LA HABRA CA 90631 |
| MOLINA, CARLA | 5452 LINDLEY AV APT 325 ENCINO CA 91316 |
| MOLINA, CARMEN | 2312 N KILDARE AVE 1STFL CHICAGO IL 60639 |
| MOLINA, CAROL | 7082 9TH ST BUENA PARK CA 90621 |
| MOLINA, CAROLYN | 11651 NW  11TH ST PEMBROKE PINES FL 33026 |
| MOLINA, CECILIA | 22379 COTTONWOOD AV MORENO VALLEY CA 92553 |
| MOLINA, CELINA | 14236 SYLVAN ST VAN NUYS CA 91401 |
| MOLINA, CHERRY | 8912 STEVEN DR   1C DES PLAINES IL 60016 |
| MOLINA, CHRISTINE | 61824 ARROYO DR IRVINE CA 92617 |
| MOLINA, CHRISTOPHER | 3511 COKESBURY CT PASADENA MD 21122 |
| MOLINA, CINDY | 17303 SANTA LUCIA ST FOUNTAIN VALLEY CA 92708 |
| MOLINA, CLAUDIA | 2106 PALM GROVE AV LOS ANGELES CA 90016 |
| MOLINA, CONCEPCION | 9509 BEXLEY DR PICO RIVERA CA 90660 |
| MOLINA, CONNIE | 22 DINUBA IRVINE CA 92602 |
| MOLINA, CRIS | 1115 E ANAHEIM ST WILMINGTON CA 90744 |
| MOLINA, CRUZ | 3693 N MOUNTAIN VIEW AV SAN BERNARDINO CA 92405 |
| MOLINA, DANA, NW | 1855  SHERIDAN RD 214 EVANSTON IL 60201 |
| MOLINA, DIANA | 5240 N SHERIDAN RD 503 CHICAGO IL 60640 |
| MOLINA, DIANA | 9509 NW  26TH PL SUNRISE FL 33322 |
| MOLINA, DOMINGO | 20214 COHASSET ST APT 2 WINNETKA CA 91306 |
| MOLINA, DOMINIQUE | 1932 BUCKINGHAM RD LOS ANGELES CA 90016 |
| MOLINA, EDGAR | 1732 N 24TH AVE B MELROSE PARK IL 60160 |
| MOLINA, ELBA | 1326 TIERRA ALTA DR PASADENA CA 91104 |

| Claim Name | Address Information |
|---|---|
| MOLINA, ENRIQUE E | 211 W COLORADO BLVD APT A MONROVIA CA 91016 |
| MOLINA, ERICK | 1207 N HEATHDALE AV COVINA CA 91722 |
| MOLINA, ERNESTINA | 340 N MILLARD AV APT B RIALTO CA 92376 |
| MOLINA, ESTELA | 907 N BUSHNELL AV ALHAMBRA CA 91801 |
| MOLINA, EVA | 7051 LINDLEY AV RESEDA CA 91335 |
| MOLINA, FELIPE | 767 DOVER CT CRYSTAL LAKE IL 60014 |
| MOLINA, FELIPE | 2846    FILLMORE ST # 12 HOLLYWOOD FL 33020 |
| MOLINA, FRANKLIN | 4811    HARRISON ST HOLLYWOOD FL 33021 |
| MOLINA, GEORGINA | 22370 LOUISE ST PERRIS CA 92570 |
| MOLINA, GIOVANNI   SS EMPLOYEE | 8709 NW   61ST ST TAMARAC FL 33321 |
| MOLINA, GLENDA | 2815 S HOLT AV LOS ANGELES CA 90034 |
| MOLINA, GONZALO | 5959 S KILBOURN AVE 1ST CHICAGO IL 60629 |
| MOLINA, GRISELDA | 933 N SERRANO AV LOS ANGELES CA 90029 |
| MOLINA, GUSTAVO | 1765 E 115TH ST LOS ANGELES CA 90059 |
| MOLINA, GUSTAVO | 1918 S HICKORY ST SANTA ANA CA 92707 |
| MOLINA, HECTOR | 305 W HAWTHORNE CIR 3A MOUNT PROSPECT IL 60056 |
| MOLINA, HECTOR | 8216 S KILBOURN AVE CHICAGO IL 60652 |
| MOLINA, HECTOR | 819 IROLO ST APT 207 LOS ANGELES CA 90005 |
| MOLINA, HILDA | 5638 SW   36TH ST HOLLYWOOD FL 33023 |
| MOLINA, IRMA | 3029    BARRYMORE CT ORLANDO FL 32835 |
| MOLINA, JAN | 504 PARK PL LA HABRA CA 90631 |
| MOLINA, JANET | 302 N ALEXANDRIA AV APT 206 LOS ANGELES CA 90004 |
| MOLINA, JANET | 2830 S SEPULVEDA BLVD APT 12 LOS ANGELES CA 90064 |
| MOLINA, JAVIER G. | 16515    SAPPHIRE ST WESTON FL 33331 |
| MOLINA, JAZMIN | 1739 W 39TH PL LOS ANGELES CA 90062 |
| MOLINA, JESSICA | 2753 BAYSIDE BEACH RD PASADENA MD 21122 |
| MOLINA, JESSIE | 4232 W 1ST ST APT 2 LOS ANGELES CA 90004 |
| MOLINA, JOAN | 124 WASHINGTON BLVD 1W OAK PARK IL 60302 |
| MOLINA, JOHN | 405 S PINE AV RIALTO CA 92376 |
| MOLINA, JOHN | 318 S EAST ST ANAHEIM CA 92805 |
| MOLINA, JOSE | 473    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| MOLINA, JOSE | 6074    SHERWOOD GLEN WAY # 4 WEST PALM BCH FL 33415 |
| MOLINA, JOSEPH | 810 N LYLE AVE ELGIN IL 60123 |
| MOLINA, JOSEPH | 5174 SAN BERNARDINO ST APT A MONTCLAIR CA 91763 |
| MOLINA, JUAN | 1000    PRIMROSE RD 303 ANNAPOLIS MD 21403 |
| MOLINA, JUAN | 4717 N HARDING AVE CHICAGO IL 60625 |
| MOLINA, JULIO | 1047 1/2 N NORMANDIE AV LOS ANGELES CA 90029 |
| MOLINA, KATIA | 645 N ARDMORE AV APT 212 LOS ANGELES CA 90004 |
| MOLINA, KEN | 8687 MELROSE AV APT B110 WEST HOLLYWOOD CA 90069 |
| MOLINA, LEILA | 929 MARINE ST APT B SANTA MONICA CA 90405 |
| MOLINA, LEONARDA | 7440 ALABAMA AV APT 211 CANOGA PARK CA 91303 |
| MOLINA, LETICIA | 3608 1/2 6TH AV LOS ANGELES CA 90018 |
| MOLINA, LITA | 7765 W 91ST ST APT F2101 PLAYA DEL REY CA 90293 |
| MOLINA, LIZBETH | 12447 CLARK AV DOWNEY CA 90242 |
| MOLINA, LOURDES | 9996 CENTRAL AV MONTCLAIR CA 91763 |
| MOLINA, MANUEL | 13546 MONTAGUE ST ARLETA CA 91331 |
| MOLINA, MANUEL | 921 E GUTIERREZ ST APT B SANTA BARBARA CA 93103 |
| MOLINA, MANUEL(BI UPDATE) | 11237 DAVENRICH ST SANTA FE SPRINGS CA 90670 |
| MOLINA, MARIA | 7730 NW   50TH ST # 103 LAUDERHILL FL 33351 |

| Claim Name | Address Information |
|---|---|
| MOLINA, MARIA | 10767    PASO FINO DR LAKE WORTH FL 33449 |
| MOLINA, MARIA | 12020 DOWNEY AV APT 33 DOWNEY CA 90242 |
| MOLINA, MARIA | 1025 S OSAGE AV APT 4 INGLEWOOD CA 90301 |
| MOLINA, MARIA C | 8964 PEMBROKE AV RIVERSIDE CA 92503 |
| MOLINA, MARY | 179 E 15TH ST SAN BERNARDINO CA 92404 |
| MOLINA, MATILDA | 825 GREEN AV APT 108 LOS ANGELES CA 90017 |
| MOLINA, MICHELLE | 84 MURASAKI ST IRVINE CA 92617 |
| MOLINA, MIKE | 3467 WALNUT ST HUNTINGTON PARK CA 90255 |
| MOLINA, MIRIAM | 314 N BERENDO ST APT 3 LOS ANGELES CA 90004 |
| MOLINA, NADINE | 2709 RECINTO AV ROWLAND HEIGHTS CA 91748 |
| MOLINA, NORMA | 1960 PECK RD APT N MONROVIA CA 91016 |
| MOLINA, OLGA | 3501 W FLOWER AV FULLERTON CA 92833 |
| MOLINA, OLIVIA B | 10717 KIAVAN RD APPLE VALLEY CA 92308 |
| MOLINA, PAZ D | 2350 ROBERT RD ROWLAND HEIGHTS CA 91748 |
| MOLINA, RAMOS | 2152    RIVER PARK BLVD ORLANDO FL 32817 |
| MOLINA, RAUL | 1918 E VILLA ST PASADENA CA 91107 |
| MOLINA, REGGIE | 123 W SOLA ST APT 4 SANTA BARBARA CA 93101 |
| MOLINA, RICARDO | 1023 1/2 W 90TH ST LOS ANGELES CA 90044 |
| MOLINA, ROSA | 1505 E 16TH ST LONG BEACH CA 90813 |
| MOLINA, ROSEMARIE ANTOINETTE | 250 DE NEVE DR APT 786 LOS ANGELES CA 90095 |
| MOLINA, RUBEN | 571 NE  59TH ST FORT LAUDERDALE FL 33334 |
| MOLINA, RUDY | 21801 ROSCOE BLVD APT 239 CANOGA PARK CA 91304 |
| MOLINA, SANTOS | 7910 YORKTOWN AV LOS ANGELES CA 90045 |
| MOLINA, SERGIO | 523 S CAMPUS AV ONTARIO CA 91761 |
| MOLINA, SID | 22123 GOLD CANYON DR SAUGUS CA 91390 |
| MOLINA, TATIANA | 962 NW  100TH AVE PEMBROKE PINES FL 33024 |
| MOLINA, VANIA | 7115 ETIWANDA AV APT UNIT 1 RESEDA CA 91335 |
| MOLINA, VELIA | 2905 E 65TH ST LONG BEACH CA 90805 |
| MOLINA, VERONICA | 1515 N SPURGEON ST SANTA ANA CA 92701 |
| MOLINA, VICTOR | 12820    WOOD ST MIAMI FL 33167 |
| MOLINA, VICTORIA | 4066 W 136TH ST APT B HAWTHORNE CA 90250 |
| MOLINA, VIOLET | 104 E MADISON AV MONTEBELLO CA 90640 |
| MOLINA, VIRGINIA | 805 S CERRITOS AV APT D3 AZUSA CA 91702 |
| MOLINA, WALTER | 5424    MONROE ST HOLLYWOOD FL 33021 |
| MOLINA, YANIRA | 310 SE  1ST AVE POMPANO BCH FL 33060 |
| MOLINAR, ADRIANA | 12306 MANOR RD GLEN ARM MD 21057 |
| MOLINAR, IGNACIO | 160 S VIRGINIA AV AZUSA CA 91702 |
| MOLINAR, J | 5118 S DORCHESTER AVE 414 CHICAGO IL 60615 |
| MOLINAR, YOLANDA | 14355 JACK RABBIT LN VICTORVILLE CA 92394 |
| MOLINARE, PAM | 912 S CRESCENT AVE PARK RIDGE IL 60068 |
| MOLINARI, GIULIANA | 724 MAGNOLIA AV PLACENTIA CA 92870 |
| MOLINARI, JAMES J. | 15355    STRATHEARN DR # 10203 DELRAY BEACH FL 33446 |
| MOLINARI, JOSEPH | 26    MILLER TER WINDSOR LOCKS CT 06096 |
| MOLINARI, PETER | 1408 NW  97TH TER PEMBROKE PINES FL 33024 |
| MOLINARI, STEPHEN | 2342 NE  25TH ST LIGHTHOUSE PT FL 33064 |
| MOLINARI, VINCENT | 3400    GALT OCEAN DR # S2103 FORT LAUDERDALE FL 33308 |
| MOLINARO, BRIAN | 4606 MOUNT CARMEL RD HAMPSTEAD MD 21074 |
| MOLINARO, IVY | 842    STANSBURY RD PYLESVILLE MD 21132 |
| MOLINARO, MAX | 8413  MAGNOLIA ST SAINT JOHN IN 46373 |

| Claim Name | Address Information |
|---|---|
| MOLINARO, NICOLE | 1420 RICHMOND LN ALGONQUIN IL 60102 |
| MOLINARO, THOMAS | 412 S ARDMORE AVE VILLA PARK IL 60181 |
| MOLINE HIGH SCHOOL LIBRARY | 3600 AVENUE OF THE CITIES MOLINE IL 61265 |
| MOLINE, ERIC | 9659 COOSA ST VENTURA CA 93004 |
| MOLINE, ERICK | 707 N LAFAYETTE PARK PL APT 707 LOS ANGELES CA 90026 |
| MOLINE, GARY | 5320 NE 32ND AVE FORT LAUDERDALE FL 33308 |
| MOLINE, JENNE | 400 MANDA LN 505 WHEELING IL 60090 |
| MOLINE, KRISTA | 516 E PAYSON ST GLENDORA CA 91740 |
| MOLINE, ROBERT | 601 N KIRBY ST APT 229 HEMET CA 92545 |
| MOLINE, RUTH AND REBECCA | 375 NE 159TH ST NORTH MIAMI BEACH FL 33162 |
| MOLINE, SUSAN | 6952 COZYCROFT AV WINNETKA CA 91306 |
| MOLINELLI, ANGELO | 2704 NW 104TH AVE # 203 PLANTATION FL 33322 |
| MOLING, CLODAGH | 616 ADMIRAL DR 347 ANNAPOLIS MD 21401 |
| MOLINI, AMBER R | 3005 KATHLEEN ST RIVERSIDE CA 92506 |
| MOLINO, HEATHER | 113 W CHEW AVE ST MICHAELS MD 21663 |
| MOLINO, MARGARITA | 5242 LINDSEY AV PICO RIVERA CA 90660 |
| MOLINSKY, BRADLEY | 27 GALE RD BLOOMFIELD CT 06002-1507 |
| MOLINTAS, JERI | 161 LEDGELAND DR MYSTIC CT 06355 |
| MOLIOO, ELIZABETH | 5024 HAYTER AV LAKEWOOD CA 90712 |
| MOLIRIA, JAVIER | 1215 LUCAS ST SAN FERNANDO CA 91340 |
| MOLISEN, SHEENA | 14730 CENTRAL AVE A101 OAK FOREST IL 60452 |
| MOLITERNO | 131 LITTLE JOHN RD WILLIAMSBURG VA 23185 |
| MOLITOR, ASHLEY | 1115 CREEK VIEW DR VERNON HILLS IL 60061 |
| MOLITOR, BARBARA | 412 LINSEY AVE SCHAUMBURG IL 60194 |
| MOLITOR, JOHN | 37W917 HEATON PARK BATAVIA IL 60510 |
| MOLITOR, MARY | 2749 W SUNNYSIDE AVE CHICAGO IL 60625 |
| MOLITOR, MARY | 2749 W SUNNYSIDE AVE 1ST CHICAGO IL 60625 |
| MOLITOR, MILLIE | 284 BERKSHIRE LN SUGAR GROVE IL 60554 |
| MOLITOR, PATRICK | 28 SUNSET TER WEST HARTFORD CT 06107 |
| MOLITOR, ROBERT | 1 BORDEAUX CT OAKWOOD HILLS IL 60013 |
| MOLITORIS, RUSSEL | 265 DIANE DR SOUTH WINDSOR CT 06074 |
| MOLITORISZ, JEFFREY R | 632 SHIELDS ST BETHLEHEM PA 18015 |
| MOLJTA, FRANCIS | 4227 GREEN FOREST WAY BOYNTON BEACH FL 33436 |
| MOLKEN, SARAH | 226 OAK GLEN IRVINE CA 92618 |
| MOLL INDUSTRIES | 9731 SEA TURTLE DR FORT LAUDERDALE FL 33324 |
| MOLL RICHARD | 4571 SW 46TH CT DAVIE FL 33314 |
| MOLL, HERBERT | 7 COVINGTON PL CATASAUQUA PA 18032 |
| MOLL, JOHN | 22829 HARTLAND ST WEST HILLS CA 91307 |
| MOLL, LILLIAN | 2957 LIBERTY PKWY BALTIMORE MD 21222 |
| MOLL, MARION | 362 W GLENWOOD AV FULLERTON CA 92832 |
| MOLL, OLGA | 1600 NW 70TH LN MARGATE FL 33063 |
| MOLL, SCOTT | 7840 PAISANO WY RIVERSIDE CA 92509 |
| MOLL,ADELINE | 10729 W CLAIRMONT CIR TAMARAC FL 33321 |
| MOLLA, ERMAL | 870 FOXWORTH BLVD 103 LOMBARD IL 60148 |
| MOLLACK, MILTON | 7290 KINGHURST DR # 401 DELRAY BEACH FL 33446 |
| MOLLAK, SANDY | 1110 W PRATT BLVD 1S CHICAGO IL 60626 |
| MOLLE, PAUL | 9583 BELFORT CIR TAMARAC FL 33321 |
| MOLLEMA, BERNARD | 801 N OCEAN BLVD # 803 POMPANO BCH FL 33062 |
| MOLLEMA, BRENT | 2691 FOREST PARK DR DYER IN 46311 |

| Claim Name | Address Information |
|---|---|
| MOLLENDOR, BETH | 6762 WARNER AV APT V 5 HUNTINGTON BEACH CA 92647 |
| MOLLENHAUER, V | 9945 1/2 DURANT DR APT 2ND FL BEVERLY HILLS CA 90212 |
| MOLLER, JAIMIE | 217  EARLY ST PARK FOREST IL 60466 |
| MOLLER, JOHN | 10015 NW  71ST CT TAMARAC FL 33321 |
| MOLLER, LESLIE | 801 W  CAMINO REAL BOCA RATON FL 33486 |
| MOLLES, DINO | 2077 1/2 S TOWNE AV POMONA CA 91766 |
| MOLLICA, ANTHONY | 4521 W  MCNAB RD # 12 POMPANO BCH FL 33069 |
| MOLLICA, BARBARA | 13223 BEAVER ST SYLMAR CA 91342 |
| MOLLICA, DENNIS | 7828  GRANADA BLVD MIRAMAR FL 33023 |
| MOLLICA, MARK | 2 BANSTEAD DOVE CANYON CA 92679 |
| MOLLICA, MR | 529 N SUNNYSLOPE AV PASADENA CA 91107 |
| MOLLICK, FRANK | 227 CIRCLE RD PASADENA MD 21122 |
| MOLLIE, GATTO | 1441 CRESTLINE DR SANTA BARBARA CA 93105 |
| MOLLIE, LAMOREAUX | 6925  HENNEPIN BLVD ORLANDO FL 32818 |
| MOLLIN, CHAD | 1 CAREY LN STREAMWOOD IL 60107 |
| MOLLIS, JOAN | 301 E CEDAR ST APT 53 ONTARIO CA 91761 |
| MOLLIS, JOEL | 17151 ETHOL ST FONTANA CA 92335 |
| MOLLNER, LOIS | P.O. BOX 1226 SUGARLOAF CA 92386 |
| MOLLOHAN, GLENNIS | 385 S LEMON AV APT E400 WALNUT CA 91789 |
| MOLLOT, IRMA | 8360  SANDS POINT BLVD # G102 TAMARAC FL 33321 |
| MOLLOV, GERTRUDE | 360  KESWICK C DEERFIELD BCH FL 33442 |
| MOLLOY, CARLA | 14425 PLANTANA DR LA MIRADA CA 90638 |
| MOLLOY, CARRIE | 12  TERP RD EAST HAMPTON CT 06424 |
| MOLLOY, DENIS | 1749 N WELLS ST 814 CHICAGO IL 60614 |
| MOLLOY, EDWARD | 6  WINHART DR GRANBY CT 06035 |
| MOLLOY, FRANCES | 35308 LAKE SHORE RD INGLESIDE IL 60041 |
| MOLLOY, GERALDINE | 3050  E SUNRISE LAKES DR # 222 222 SUNRISE FL 33322 |
| MOLLOY, JACK | 2448 W LELAND AVE 1 CHICAGO IL 60625 |
| MOLLOY, JILL | 7455  SUNNY HILL TER LANTANA FL 33462 |
| MOLLOY, JOE | 439 21ST PL SANTA MONICA CA 90402 |
| MOLLOY, JOHN | 2400  DEER CRK CNTRY C BLVD # 110 DEERFIELD BCH FL 33442 |
| MOLLOY, LINDA | 5534 E LAKE DR A LISLE IL 60532 |
| MOLLOY, MARILYN | 3265  GRIFFIN RD # 101 FORT LAUDERDALE FL 33312 |
| MOLLOY, MIKE | 1637 W GRANVILLE AVE 1ST CHICAGO IL 60660 |
| MOLLOY, WILLIAM | 2915 ERIE AVE BALTIMORE MD 21234 |
| MOLLY JANKI | 3909 NW  62ND CT COCONUT CREEK FL 33073 |
| MOLLY, BEILENSON | 351  REMINGTON DR OVIEDO FL 32765 |
| MOLLY, BROWN | 4444 S  RIO GRANDE AVE # 862B ORLANDO FL 32839 |
| MOLLY, DUNPHY | 800  LAKE PORT BLVD # H101 LEESBURG FL 34748 |
| MOLLY, KATHY | 201 W SUNSET RD MOUNT PROSPECT IL 60056 |
| MOLLY, RODGERS | 226  NEW MEXICO LN DAVENPORT FL 33897 |
| MOLLY, SAVANNE | 9200 MILLIKEN AV RANCHO CUCAMONGA CA 91730 |
| MOLLY, WHEELER | 4100  SUNVIEW CT KISSIMMEE FL 34746 |
| MOLNAR, ALEX | 2208 S  CYPRESS BEND DR # 103 103 POMPANO BCH FL 33069 |
| MOLNAR, AMY | 734 N BRUNS LN K SPRINGFIELD IL 62702 |
| MOLNAR, ANDREA | 804  NORMAL RD DE KALB IL 60115 |
| MOLNAR, DAVID | 18447 SANTA ISADORA ST FOUNTAIN VALLEY CA 92708 |
| MOLNAR, FRANK | 1403 VESPER AVE BALTIMORE MD 21222 |
| MOLNAR, KAREN | 1043 COLONY DR CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
| --- | --- |
| MOLNAR, LARRY | 917 CHARLOTTE  DR NEWPORT NEWS VA 23601 |
| MOLNAR, MARY L. | 3061    DONNELLY DR # C210 C210 LANTANA FL 33462 |
| MOLNAR, NORINE | 11850 EDGEWATER DR  # 919 LAKEWOOD OH 44107 |
| MOLNAR, STELLA | 600 SE  5TH CT DEERFIELD BCH FL 33441 |
| MOLNAR, THERESE | 7536 PENOBSCOT DR WEST HILLS CA 91304 |
| MOLNER, JOE | 1317 E  RIVER DR MARGATE FL 33063 |
| MOLOCK, GERTRUDE | 8907 STONE CREEK PL 2 BALTIMORE MD 21208 |
| MOLOCK, LUZ | 4311 FLINT HILL DR 101 OWINGS MILLS MD 21117 |
| MOLODOWITZ, JANICE | 168    SARITA CT WEST PALM BCH FL 33411 |
| MOLOHON, SHARON | PO BOX 7609 PORTSMOUTH VA 23707 |
| MOLONEY, AMANDA | 1625 PALMGREN DR GLENVIEW IL 60025 |
| MOLONEY, CATHERINE | 290 W  PALMETTO PARK RD # 514 BOCA RATON FL 33432 |
| MOLONEY, KATHLEEN | 7845 N 60TH ST E MILWAUKEE WI 53223 |
| MOLONEY, RACHEL | 6038 AUTRY AV LAKEWOOD CA 90712 |
| MOLONEY, SEAN | 19153 WESTFIELD AVE TINLEY PARK IL 60487 |
| MOLONEY, TERRANCE | 210 S PARK RD LA GRANGE IL 60525 |
| MOLONY, RON | 100 S DOHENY DR APT 609 LOS ANGELES CA 90048 |
| MOLOS, MARK | 400 SE  5TH AVE # 305 BOCA RATON FL 33432 |
| MOLOYIAN, ROZAN | 965 N RAYMOND AV APT 13 PASADENA CA 91103 |
| MOLQUEEN, ANNE | 1507  RIVERSIDE AVE BALTIMORE MD 21230 |
| MOLSON, CRAIG E | 10540 WILSHIRE BLVD APT 615 LOS ANGELES CA 90024 |
| MOLTA, DANIEL | 405 N  OCEAN BLVD # 1508 POMPANO BCH FL 33062 |
| MOLTA, NANCY | 2 S PARADISE LN FISKDALE MA 01518 |
| MOLTANE, FRANK | 16677 MT ACOMA CIR FOUNTAIN VALLEY CA 92708 |
| MOLTAR, DIANA | 22512 CAMPOS MISSION VIEJO CA 92692 |
| MOLTER, LORI | 11238 AMIATA DR RANCHO CUCAMONGA CA 91730 |
| MOLTER, MARGERY | 441 E HARRISON RD LOMBARD IL 60148 |
| MOLTHAN, PAUL | 7731 STEEPLE CHASE DR FRANKFORT IL 60423 |
| MOLTMANN, G | 438 KIRKWOOD LN MONROVIA CA 91016 |
| MOLTON, JENNY | 10421 NW  48TH MNR CORAL SPRINGS FL 33076 |
| MOLTZ, JAMES | 27118 10TH ST HIGHLAND CA 92346 |
| MOLTZ, M. | 7384    GRANADA WAY MARGATE FL 33063 |
| MOLTZAU, MOLLIE | 2601 ONIZUKA CIR SAN PEDRO CA 90732 |
| MOLUMPHY, BERNICE | 470    BROAD ST # 915 HARTFORD CT 06106 |
| MOLUMPHY, E | 15    FOREST HILLS DR WEST HARTFORD CT 06117 |
| MOLVIK, JONATHAN | 19 RED LEAF LN LADERA RANCH CA 92694 |
| MOLVOISIN, LEONE | 1022 S  C ST # B LAKE WORTH FL 33460 |
| MOLWAY, TOM | 3501  AUBREY DR JOHNSBURG IL 60051 |
| MOLWEU, JOYCE | 4991    BONSAI CIR # 105 105 PALM BEACH GARDENS FL 33418 |
| MOLYNEAUX, WILLIAM | 5509 W WARWICK AVE CHICAGO IL 60641 |
| MOLYNEUX, MARY | 14    WILLOWBROOK LN # 206 DELRAY BEACH FL 33446 |
| MOLZ, JOSEPH | 320 ANNA LN SYKESVILLE MD 21784 |
| MOLZ, LICIA | 7921 DALESFORD RD BALTIMORE MD 21234 |
| MOLZ, SUZANNE | 2026  GOV THOMAS BLADEN WAY 102 ANNAPOLIS MD 21401 |
| MOLZAHN, FAY | 23  OAK RIDGE LN BARRINGTON IL 60010 |
| MOLZAHN, JAMIE | 1228 VIOLETTE AVE BALTIMORE MD 21229 |
| MOLZAHN, LAURA | 508 SOUTH ST GENEVA IL 60134 |
| MOLZON, FELICIA | 887 RIVER RD APT 6301 CORONA CA 92880 |
| MOM, JANNIE | 1040 DAWSON AV APT 3 LONG BEACH CA 90804 |

| Claim Name | Address Information |
|---|---|
| MOMAGEZI, SADEGH | 9  SPRING HEAD CT E COCKEYSVILLE MD 21030 |
| MOMANY, N | 115 ATLANTIC  AVE A HAMPTON VA 23664 |
| MOMARREZ, GILDARDO | 1251 W BANYON ST RIALTO CA 92377 |
| MOMBERGER, KERRI | 9 PENNSYLVANIA AVE E STEWARTSTOWN PA 17363 |
| MOMCILOVIC, ALEX | 5745 HAZELTINE AV VAN NUYS CA 91401 |
| MOMDJIAN, ROSINE | 632 E HARVARD ST APT 3 GLENDALE CA 91205 |
| MOMEESTO, ANTONIO | 10133 REGATTA AV APT 9 WHITTIER CA 90604 |
| MOMEGUL, SABEEHE | 31 ADDISON ST # 2 BRISTOL CT 06010-5618 |
| MOMENI, SHERMIN | 13445 MINDANAO WY APT G2807 MARINA DEL REY CA 90292 |
| MOMET, EDWARD | 8421   LAGOS DE CAMPO BLVD # 303 TAMARAC FL 33321 |
| MOMINEE, MELISA | 2841 E LINCOLN AV APT 238 ANAHEIM CA 92806 |
| MOMIYAMA, KOJI | 1981  VERNON CIR ELK GROVE VILLAGE IL 60007 |
| MOMMSEN, BRIAN | 1000 S  OCEAN BLVD # 18P POMPANO BCH FL 33062 |
| MOMMSEN, JACK | 917  WEDGEWOOD DR CRYSTAL LAKE IL 60014 |
| MOMNIE, CHARLES | 199   PINE TREE LN SOUTH WINDSOR CT 06074 |
| MOMOH, SAMUEL | 3103 E FAYETTE ST BALTIMORE MD 21224 |
| MOMON, MARCUS | 1104 N MARSHALL ST    506 MILWAUKEE WI 53202 |
| MOMOSE, MARIE | 131 W ADELAIDE ST 506 ELMHURST IL 60126 |
| MOMPALA, ALICIA | 277 S AVENUE 52 APT 9 LOS ANGELES CA 90042 |
| MOMPERIL, GESTA | 5701   SUMMERLAKE DR # 304 DAVIE FL 33314 |
| MOMPOINT, LYDIE | 16820 NE  4TH CT NORTH MIAMI BEACH FL 33162 |
| MOMPREMIER, BEAUVOIR | 1650 NE  56TH ST # A FORT LAUDERDALE FL 33334 |
| MOMPREMIER, GERALD | 2268 NW  52ND CT FORT LAUDERDALE FL 33309 |
| MOMPREMIER, IMELDA | 2900 NW  56TH AVE # D210 D210 LAUDERHILL FL 33313 |
| MOMSEN, MARY | 6033 N SHERIDAN RD 20G CHICAGO IL 60660 |
| MOMTAZEE, CALLENE A | 1018 AMHERST AV LOS ANGELES CA 90049 |
| MOMTCHILOV, DIMITAR | 8825 MONTICELLO AVE SKOKIE IL 60076 |
| MON, ANGELA | 609 N ALHAMBRA RD SAN GABRIEL CA 91775 |
| MONA FANDEL-CONSUMER AFFAIRS DIV | 115 S  ANDREWS AVE # 450 FORT LAUDERDALE FL 33301 |
| MONA VIE | 2001 ROFF POINT COURT ODENTON MD 21113 |
| MONA, AMY | 273  RED CLAY RD 102 LAUREL MD 20724 |
| MONA, BANNY | 903   WHARF LN # 101 ORLANDO FL 32828 |
| MONA, CLARK | 637   DISSTON AVE CLERMONT FL 34711 |
| MONA, KEMP | 609   HIGHWAY 466  # 561 LADY LAKE FL 32159 |
| MONA, PATEL | 7337 EL DOMINO WY APT 2 BUENA PARK CA 90620 |
| MONA, REEDY | 794   BISHOP LN KISSIMMEE FL 34746 |
| MONACO D C, DANIEL P | 13935 SOUTHFORK RD MOORPARK CA 93021 |
| MONACO WILMAR | 12 SILVERWOOD CIR 11 ANNAPOLIS MD 21403 |
| MONACO, ANGELA | 6N082  COUNTY FARM RD HANOVER PARK IL 60133 |
| MONACO, CARL | 11   ROYAL PALM WAY # 204 BOCA RATON FL 33432 |
| MONACO, DOLORES | 3740 S  OCEAN BLVD # 703 HIGHLAND BEACH FL 33487 |
| MONACO, FRANK | 1025 NW  117TH AVE CORAL SPRINGS FL 33071 |
| MONACO, JAMES | 920 NW  45TH ST # 6 POMPANO BCH FL 33064 |
| MONACO, JOHN | 60   APRIL DR GLASTONBURY CT 06033 |
| MONACO, JOHN | 5901 SW  56TH TER SOUTH MIAMI FL 33143 |
| MONACO, JOSEPH | 110 W GLENDALE TER ROSELLE IL 60172 |
| MONACO, JULIA | 9325   LAGOON PL # 305 FORT LAUDERDALE FL 33324 |
| MONACO, KATHY | 20662 REEF LN HUNTINGTON BEACH CA 92646 |
| MONACO, MICHAEL | 27 PINE NEEDLES DR LEMONT IL 60439 |

| Claim Name | Address Information |
|---|---|
| MONACO, MIRIAM | 3081    CORNWALL E BOCA RATON FL 33434 |
| MONACO, PATRICIA | 8431 NEW ENGLAND AVE BURBANK IL 60459 |
| MONACO, PAUL | 2543 LEEWARD WAY WINTER PARK FL 32792 |
| MONACO, ROBERT | 381 NE  28TH TER BOCA RATON FL 33431 |
| MONACO-MILLER, MAUREEN | 49   OLD TURNPIKE RD NORTH CANAAN CT 06018 |
| MONAGHAN, ANN | 27   SPRING ST CHESTER CT 06412 |
| MONAGHAN, CYNTHIA D | 862 ROBINHOOD RD ANNAPOLIS MD 21405 |
| MONAGHAN, KRISTEN | 4501 CHARLES ST N 1767 BALTIMORE MD 21210 |
| MONAGHAN, LISA | 36W720 WINDING TRL WEST DUNDEE IL 60118 |
| MONAGHAN, LUCILE | 21   HENDEE RD MANCHESTER CT 06040 |
| MONAGHAN, MARY | 347 PARSONS LANDING LONG BEACH CA 90803 |
| MONAGHAN, STEVE | 508 W MELROSE ST 7A CHICAGO IL 60657 |
| MONAGHAN, WILLIAM R | 939 PHEASANT  RUN WILLIAMSBURG VA 23188 |
| MONAGLE, MICHAEL | 911 NW  70TH AVE PLANTATION FL 33317 |
| MONAGMAN, ED | 2813 CORNWALL LN GENEVA IL 60134 |
| MONAHAN, ARLENE | 7733  QUEENS CT DOWNERS GROVE IL 60516 |
| MONAHAN, BRIAN | 821 S EUCLID AVE 2 OAK PARK IL 60304 |
| MONAHAN, CAMILLA F | 43503 W 18TH ST LANCASTER CA 93534 |
| MONAHAN, CATHERINE | 515 MAGNOLIA ST APT BACK SOUTH PASADENA CA 91030 |
| MONAHAN, DAVE | 714  HAYES AVE OAK PARK IL 60302 |
| MONAHAN, DONNA | 9525   WELDON CIR # 309 TAMARAC FL 33321 |
| MONAHAN, FLORENCE | 23  1ST AVE ARLINGTON HEIGHTS IL 60005 |
| MONAHAN, IRENE | 2511  W BARKLEY DR # D D WEST PALM BCH FL 33415 |
| MONAHAN, JAMES | 2851 E  GOLF BLVD # 103 POMPANO BCH FL 33064 |
| MONAHAN, JANET | 1625 W SCHAUMBURG RD SCHAUMBURG IL 60194 |
| MONAHAN, JEFF | 720 LAKEWOOD AVE S BALTIMORE MD 21224 |
| MONAHAN, MARGARET | 1116 DODGE ST LAKE GENEVA WI 53147 |
| MONAHAN, MARY | 9665 NW  63RD PL POMPANO BCH FL 33076 |
| MONAHAN, MARYANN | 12441 NW  78TH MNR POMPANO BCH FL 33076 |
| MONAHAN, MIKE | 5359 N LYNCH AVE CHICAGO IL 60630 |
| MONAHAN, PAUL | 2501 BARRISON POINT RD BALTIMORE MD 21221 |
| MONAHAN, PETER | 6017  GRAND AVE DOWNERS GROVE IL 60516 |
| MONAHAN, ROSEMARIE | 40W709 PLANK RD HAMPSHIRE IL 60140 |
| MONAHAN, T | 5616 W PERSHING RD CICERO IL 60804 |
| MONAHAN, TECLA | 3101 N SHERIDAN RD    911 CHICAGO IL 60657 |
| MONAHAN, W | 23  GALE AVE RIVER FOREST IL 60305 |
| MONAJHAN, TIMOTHY | 3 ECHO CT HAWTHORNE WOODS IL 60047 |
| MONAK, SANDRA | 7220   TRENTINO WAY BOYNTON BEACH FL 33472 |
| MONALDI, GREGORY E | 14140 SW  21ST ST DAVIE FL 33325 |
| MONALDI, MARIA | 909 TRINITY ST BALTIMORE MD 21202 |
| MONALDI, NANCY | 9632 GERST RD PERRY HALL MD 21128 |
| MONANILAY, VIRGILIO | 2600   ARCADIA DR MIRAMAR FL 33023 |
| MONARDO, FRED | 1001 NW  79TH AVE PLANTATION FL 33322 |
| MONARREZ, DANIEL C | 1111 S MONTEZUMA WY WEST COVINA CA 91791 |
| MONARREZ, SYLVIA | 109 W BERMUDA DUNES CT ONTARIO CA 91762 |
| MONAS, DONALD | 2524 NW  104TH AVE # 104 PLANTATION FL 33322 |
| MONAS, DOUG | 1642 CRESCENT PL VENICE CA 90291 |
| MONASHKIN, ERIC | 9521 NW  32ND CT SUNRISE FL 33351 |
| MONASIE, JIZELLE | 22 CAPSTONE IRVINE CA 92606 |

| Claim Name | Address Information |
|---|---|
| MONAST, ILENE | 500    EGRET CIR # 8303 DELRAY BEACH FL 33444 |
| MONASTERIO, BARBARA | 4303    DIAMOND POINTE LN WESTON FL 33331 |
| MONASTRA, MAUREEN | 424 SE   10TH ST # 305 DANIA FL 33004 |
| MONASTYRUK, A | 1209 SW  46TH WAY DEERFIELD BCH FL 33442 |
| MONATH, FREDERICK | 6732    DANVILLE AVE BALTIMORE MD 21222 |
| MONATH, GEORGE | 13218 CHERWIN AVE BALTIMORE MD 21220 |
| MONATH, LYNN | 2105 REDTHORN RD BALTIMORE MD 21220 |
| MONATT, KAMEEL | 7637    BILTMORE BLVD MIRAMAR FL 33023 |
| MONBERG, JENNIFER | 223 E WACKER DR 4005 CHICAGO IL 60601 |
| MONBERG, MADELINE | 10    TAHOE LN FORT LAUDERDALE FL 33308 |
| MONCADA, ALEXIS | 545 SHENANDOAH RD CORONA CA 92879 |
| MONCADA, ANDREQ | 13712 S CATALINA AV GARDENA CA 90247 |
| MONCADA, BLANCA | 6641 SW  30TH ST MIRAMAR FL 33023 |
| MONCADA, CHRIS | 835 PEARSON ST 507 DES PLAINES IL 60016 |
| MONCADA, FRANK | 2840 OSTROM AV LONG BEACH CA 90815 |
| MONCADA, GUADALUPE | 12744 NORRIS AV SYLMAR CA 91342 |
| MONCADA, IRIS | 7524 WOODLEY AV VAN NUYS CA 91406 |
| MONCADA, JACKIE | 1097 N STATE ST APT 550 HEMET CA 92543 |
| MONCADA, JORGE | 1615    LIVE OAK DR WEST PALM BCH FL 33415 |
| MONCADA, MAARVIN | 18958 PARTHENIA ST APT 6 NORTHRIDGE CA 91324 |
| MONCADA, ROSA | 3214 ARVIA ST LOS ANGELES CA 90065 |
| MONCADE, HELEN | 11791 MOHAWK RD APPLE VALLEY CA 92308 |
| MONCAYO, JUAN | 546 S ROSEBUD CT ANAHEIM CA 92808 |
| MONCAYO, JULLIE | 5217 UNION PACIFIC AV LOS ANGELES CA 90022 |
| MONCE, MICHAEL | 618    CLUBHOUSE RD LEBANON CT 06249 |
| MONCEY, MARION | 111 S BAYBROOK DR 505 PALATINE IL 60074 |
| MONCHE, SANDRA | 2098    POLO GARDENS DR # 203 WEST PALM BCH FL 33414 |
| MONCHIK, PHYLLIS | 10039  N LEXINGTON CIR BOYNTON BEACH FL 33436 |
| MONCILE, GARDNER | 1    AVOCADO LN # 664 EUSTIS FL 32726 |
| MONCKTON DANIEL | 5037 N EDGEBROOK DR PEORIA IL 61614 |
| MONCKTON, BRIAN | 114 PARKVIEW RD GLENVIEW IL 60025 |
| MONCKTON, BRIDGET | 3608   MEADOW DR ROLLING MEADOWS IL 60008 |
| MONCKTON, JOHN | 2411 E GRANDVIEW AVE PEORIA IL 61614 |
| MONCOR, JOYCE | 20620 NW  22ND AVE MIAMI FL 33056 |
| MONCREF, IMOGENE | 2555 W WINSTON RD APT 36 ANAHEIM CA 92804 |
| MONCRIEF, CAROL | 9803  N BOCA GARDENS CIR # D BOCA RATON FL 33496 |
| MONCRIEF, HELEN | 5409 W KAMERLING AVE CHICAGO IL 60651 |
| MONCRIEF, JAMES | 861    SILVERWOOD DR LAKE MARY FL 32746 |
| MONCRIEF, LESLIE | 37761 RUDALL AV PALMDALE CA 93550 |
| MONCRIEF, MARY | 386 RIVER BLUFF   LN KING & QUEEN CRTHSE VA 23085 |
| MONCRIEF, VERONICA | 3330 NW  8TH ST FORT LAUDERDALE FL 33311 |
| MONCUR, ANNAMAE | 2450 SW  87TH TER MIRAMAR FL 33025 |
| MONCUR, GRACHAN | 2058    ALTA MEADOWS LN # 2502 2502 DELRAY BEACH FL 33444 |
| MONDA, DOUGLAS | 550 NE  43RD ST # 206 BOCA RATON FL 33431 |
| MONDABAUGH, MIKE | 300 PASEO DE LA PLAYA APT A REDONDO BEACH CA 90277 |
| MONDAIZIE, PAUL | 5498 NW  11TH ST # B LAUDERHILL FL 33313 |
| MONDAL, ARUP | 5947 MONTGOMERY RD ELKRIDGE MD 21075 |
| MONDALEK, JANICE | 8881 NW  12TH ST PLANTATION FL 33322 |
| MONDANI, ANGELO | 50    COLD SPRING RD # 222 ROCKY HILL CT 06067 |

| Claim Name | Address Information |
|---|---|
| MONDAURES, JENNA | 3761 AQUA PARK CT SAN DIEGO CA 92154 |
| MONDAY, JOESEPH B. | 811 LAKE SHORE DR WAUCONDA IL 60084 |
| MONDE, JAZZ | 527 S BARRINGTON AV APT 1 LOS ANGELES CA 90049 |
| MONDEK, STEVE | 8581 DEERWOOD LN FRANKLIN WI 53132 |
| MONDELL, JEREMY | 824 W SUPERIOR ST 508 CHICAGO IL 60642 |
| MONDELL, KAYE E | 11467 GONSALVES ST CERRITOS CA 90703 |
| MONDELLO, AL | 3590   VIA POINCIANA DR # 411 LAKE WORTH FL 33467 |
| MONDELLO, DIANE | 33673 GREAT FALLS RD WILDOMAR CA 92595 |
| MONDELLO, SALVATORE | 8551   DYNASTY DR BOCA RATON FL 33433 |
| MONDELOWITZ, MIRIAM | 525   MANSFIELD M BOCA RATON FL 33434 |
| MONDELUS, EMMANUELLA | 515 NW  58TH ST MIAMI FL 33127 |
| MONDERIN, ESTELA | 6615 SUNNYBRAE AV CANOGA PARK CA 91306 |
| MONDERN, MARYANN | 5524   JACKSON ST HOLLYWOOD FL 33021 |
| MONDESIR, EDITH | 3091   WINDWARD WAY MIRAMAR FL 33025 |
| MONDESIR, GIORGIO | 2790   MOORING CT # 206 LANTANA FL 33462 |
| MONDESIR, LOUIS | 4344 NW  9TH AVE # 9-2E POMPANO BCH FL 33064 |
| MONDESIR, MARIE | 3106   VERDMONT LN WEST PALM BCH FL 33414 |
| MONDESIR, MEZ | 7140   EMBASSY BLVD MIRAMAR FL 33023 |
| MONDESIV, MACKENSON | 1819   DEWEY ST # S HOLLYWOOD FL 33020 |
| MONDESR, MERLARD | 3099 NW  48TH AVE # 149 LAUDERDALE LKS FL 33313 |
| MONDESTIN, GASTON | 7102 NW  71ST ST TAMARAC FL 33321 |
| MONDJIAN, LINA | 1033 MARCHETA ST ALTADENA CA 91001 |
| MONDKAR, APARNA | 12124 GOSHEN AV APT 103 LOS ANGELES CA 90049 |
| MONDLOCH, THOMAS | 19394 FIVE FORKS RD STEWARTSTOWN PA 17363 |
| MONDO, DARRA | 133   ANNELISE AVE SOUTHINGTON CT 06489 |
| MONDO, KIM | 6443  BAZZ DR PLAINFIELD IL 60586 |
| MONDO, KRISTIN | 620  WOODLAND AVE HINSDALE IL 60521 |
| MONDOR, FRED | 9000 US HIGHWAY 192 ST APT 188 CLERMONT FL 34711 |
| MONDOR, LUIS | 555 PAULARINO AV APT D207 COSTA MESA CA 92626 |
| MONDORO, FRANK | 824 NW  28TH CT WILTON MANORS FL 33311 |
| MONDOZA, RODERICH | 2265   STOUGHTON DR AURORA IL 60502 |
| MONDOZZI, STEPHEN M. | 3600 N LAKE SHORE DR    2306 CHICAGO IL 60613 |
| MONDRAGON, DIANA | 716 N HIGHVIEW AVE ADDISON IL 60101 |
| MONDRAGON, DOROTHY | 5024 CLARO WY PALMDALE CA 93551 |
| MONDRAGON, ESPERANSA | 2124 E 120TH ST LOS ANGELES CA 90059 |
| MONDRAGON, GENARO | 6444  32ND ST BERWYN IL 60402 |
| MONDRAGON, HERLINDA | 2334 THOMAS ST LOS ANGELES CA 90031 |
| MONDRAGON, JOSE | 2538 W AINSLIE ST 1 CHICAGO IL 60625 |
| MONDRAGON, NELLIE | 7800 LOMA VERDE AV CANOGA PARK CA 91304 |
| MONDRAGON, PATRICIA | 20545   WESTPARK PL BARRINGTON IL 60010 |
| MONDRAGON, ROSA | 15483 COLT AV FONTANA CA 92337 |
| MONDRAGON, SADITH | 709 NORTHGATE LN APT 1 ANAHEIM CA 92805 |
| MONDRUT, GEORGE | 2960 NW  69TH CT FORT LAUDERDALE FL 33309 |
| MONDRY, JACALYN | 17445 JORDAN LN LOCKPORT IL 60441 |
| MONDRY, JOYCE | 25371 MACKENZIE ST LAGUNA HILLS CA 92653 |
| MONDS, JENNIFER | 221 SMILAX RD APT 143 VISTA CA 92083 |
| MONDSCHEIN, KRISTA | 807 ROBINSON ST LOS ANGELES CA 90026 |
| MONDSCHEIN, PAMELA | 119   STERLING LN WILMETTE IL 60091 |
| MONDUFANO, JOSE | 623 S BIRCH ST SANTA ANA CA 92701 |

| Claim Name | Address Information |
|---|---|
| MONDY, LAWRENCE | 3215 W 81ST ST INGLEWOOD CA 90305 |
| MONE, JOHN | 2313 SHERIDAN RD 402 EVANSTON IL 60201 |
| MONEADA, ANGELINA | 6326   LANDINGS WAY TAMARAC FL 33321 |
| MONEAU, KAREN | 9041  N LAKE PARK CIR DAVIE FL 33328 |
| MONELL, MINERVA | 405 NW   61ST TER # A A PEMBROKE PINES FL 33024 |
| MONELL, MONERVA | 2481 SW  82ND AVE # 202 DAVIE FL 33324 |
| MONELLUZZO, JOSEPHINE | 60   RIVER CREST DR PLANTSVILLE CT 06479 |
| MONEN, GEORGE | 6606  MACARTHUR DR WOODRIDGE IL 60517 |
| MONEN, SIDNEY | 2500 W BELVEDERE AVE 103 BALTIMORE MD 21215 |
| MONERA, CATALINA | 210   174TH ST # 1003 MIAMI BEACH FL 33160 |
| MONESAR, JANET | 8386   COCONUT BLVD WEST PALM BCH FL 33412 |
| MONESI, BRUNO | 1001   ORANGE ISLE FORT LAUDERDALE FL 33315 |
| MONESTIME, ERICK | 13520 NW   4TH ST # 203 203 PEMBROKE PINES FL 33028 |
| MONESTIME, KEREND | 2505   BELMONT LN NO LAUDERDALE FL 33068 |
| MONESTINE DOVE | 4732 WRENWOOD AVE BALTIMORE MD 21212 |
| MONET, LORENNA | 183 N ALEXANDRIA AV LOS ANGELES CA 90004 |
| MONETTE, ALEX | 11725 MALAGON DR FONTANA CA 92337 |
| MONETTE, ALISON | 377 E MCDOWELL RD 1 APT 2006 PHOENIX AZ 85008 |
| MONETTI, GARY | 2401 S  ATLANTIC AVE # D306 NEW SMYRNA BEACH FL 32169 |
| MONEY, JENNIFER | 514 CALLANDER WAY ABINGDON MD 21009 |
| MONEYMAKER | 417 ROGERS  AVE HAMPTON VA 23664 |
| MONEYMAKER, KAREN | 2017 BEAR RIDGE RD 104 BALTIMORE MD 21222 |
| MONEYMAKER, LAURA | 7722 RESEDA BLVD APT 57 RESEDA CA 91335 |
| MONEYMAKER, LORRIE | 322 W  OCEAN AVE LANTANA FL 33462 |
| MONEZ, JOANNE | 12451 SW  1ST CT PLANTATION FL 33325 |
| MONEZ, JOSEPH | 130 W HILL AV APT 73 FULLERTON CA 92832 |
| MONEZIS, MRS. GIGI | 2204 DRAYTON AV THOUSAND OAKS CA 91360 |
| MONFARED, ARMIN | 4830 ZELZAH AV ENCINO CA 91316 |
| MONFELI, SERGIO | 74 LAKE POINT DR ROSELLE IL 60172 |
| MONFELI, SHARON | 49 CENTURY DR ROSELLE IL 60172 |
| MONFETTE, ESTHER | 4080   TIVOLI CT # 201 LAKE WORTH FL 33467 |
| MONFILS, PHILLIP | 603   WILLOW ST SUGAR GROVE IL 60554 |
| MONFORE, CRISTINE F | 9810 ZELZAH AV APT 218 NORTHRIDGE CA 91325 |
| MONFORE, DIANE | 1735 LINCOLN AV APT 30 TORRANCE CA 90501 |
| MONFORE, ROSE | 1330 E KATELLA AV APT 338 ORANGE CA 92867 |
| MONFORT, MORGAN | 718 LUCAS CREEK  RD NEWPORT NEWS VA 23602 |
| MONFRIES, NEVILLE | 10631 NW  19TH ST PEMBROKE PINES FL 33026 |
| MONG, ANNA | 24151 ANGELA ST LAKE FOREST CA 92630 |
| MONG, RICHARD | 8997 MCNERNEY AV APT B SOUTH GATE CA 90280 |
| MONGA, HARDEEP | 493  WIDGEON LN BLOOMINGDALE IL 60108 |
| MONGA, SAM | 1267   WISE ST ELBURN IL 60119 |
| MONGARO, RAMONA | 1526 MAGNOLIA AV APT C LONG BEACH CA 90813 |
| MONGE, ANGELA | 14359 ADDISON ST APT 210 SHERMAN OAKS CA 91423 |
| MONGE, ANGIE | 4741 ELMWOOD AV LOS ANGELES CA 90004 |
| MONGE, CRYSTAL | 12998 BROWNING AV SANTA ANA CA 92705 |
| MONGE, HARVEY | PO BOX 1402 GOLETA CA 93116 |
| MONGE, JOSE | 5610   HOOD ST HOLLYWOOD FL 33021 |
| MONGE, KELLY | 9096 SW  20TH ST # E BOCA RATON FL 33428 |
| MONGE, MORENA | 1637 W 146TH ST APT D GARDENA CA 90247 |

| Claim Name | Address Information |
|------------|---------------------|
| MONGE, NOEMY | 24687 ATWOOD AV MORENO VALLEY CA 92553 |
| MONGE, ORLANDO | 15549 FIREROCK LN MORENO VALLEY CA 92555 |
| MONGE, PETER | 4220 GREAT OAK RD ROCKVILLE MD 20853 |
| MONGE, RUBEN | 1314 W BRIGHTWOOD ST MONTEREY PARK CA 91754 |
| MONGE, TOM | 20 PASEO ACEBO RCHO SANTA MARGARITA CA 92688 |
| MONGELIA, RALPH | 7109 NW  70TH AVE TAMARAC FL 33321 |
| MONGELL, LINDAROSE | 717 1/2 POINSETTIA AV APT R CORONA DEL MAR CA 92625 |
| MONGELLO, THOMAS | 8034 KEETON RD ELKRIDGE MD 21075 |
| MONGELLUZZO, JOSEPHINE | 110 BRENTWOOD DR CHESHIRE CT 06410-3440 |
| MONGELLUZZO, MARK | 8321  GOVERNOR RUN ELLICOTT CITY MD 21043 |
| MONGEON, SUSAN | 9    SIDE HILL DR DURHAM CT 06422 |
| MONGEON, TIMOTHY | 27079 FLAGLER ST SUN CITY CA 92586 |
| MONGER, EVA | 1800 S PACIFIC COAST HWY APT 58 REDONDO BEACH CA 90277 |
| MONGERSON, STEVEN | 206 ORCHARD AVE OSWEGO IL 60543 |
| MONGES, KARLA | 225 SMILAX RD APT 140 VISTA CA 92083 |
| MONGH, ELIZABETH | 614 N GLENDALE AV GLENDALE CA 91206 |
| MONGHATE, MALNAZ | 2626 VETERAN AV LOS ANGELES CA 90064 |
| MONGIELLO, AUDEZIA | 1727 NW  80TH AVE # F MARGATE FL 33063 |
| MONGIELLO, KRISTIN | 420 PACIFIC ST SANTA MONICA CA 90405 |
| MONGOLD, BRENDA | 840  FOXWORTH BLVD 105 LOMBARD IL 60148 |
| MONGOMERY, ANDREA | 5385    CEDAR LAKE RD # 1538 1538 BOYNTON BEACH FL 33437 |
| MONGOMERY, MICHAEL | 1101 N SUMMIT AV APT 1 PASADENA CA 91103 |
| MONGOOSE ATLANTIC | 61 BROADWAY SUITE 3024 NEW YORK NY 10006 |
| MONGOVEN, MICHAEL | 618 SANDY LN DES PLAINES IL 60016 |
| MONGREU, M | 3330    SPANISH MOSS TER # 304 LAUDERHILL FL 33319 |
| MONGUEA_BIUPDATE, JENETTE | 2180 GEORGETOWN DR CORONA CA 92881 |
| MONHEIT, LUCY | 26856 LA SIERRA DR MISSION VIEJO CA 92691 |
| MONHEIT, PAULA | 3003    SWANSEA A DEERFIELD BCH FL 33442 |
| MONHEIT, SYLVIA | 9367    WEDGEWOOD DR TAMARAC FL 33321 |
| MONI, ANDRES | 1322 N FENIMORE AV COVINA CA 91722 |
| MONICA BAILEY | 102 GILES ST BEL AIR MD 21014 |
| MONICA HICE | 8326 BERRY PL LAUREL MD 20723 |
| MONICA ROBLES | 1502 WEBSTER ST BALTIMORE MD 21230 |
| MONICA VALLEJO-NIE | 3271 NW  95TH TER SUNRISE FL 33351 |
| MONICA, BARRE | 114    AZALEA LN SANFORD FL 32773 |
| MONICA, BROWN | 902    CHERBOURG WAY KISSIMMEE FL 34759 |
| MONICA, CAMILLE | 1592    BAY CLUB RD CHULUOTA FL 32766 |
| MONICA, EVANS | 10021    HIDDEN DUNES LN ORLANDO FL 32832 |
| MONICA, HANNA | 130    HAMLIN T LN ALTAMONTE SPRINGS FL 32714 |
| MONICA, KIRALYFALVI | 660    VIRGINIA DR WINTER PARK FL 32789 |
| MONICA, LEUCHT | 2246    SWOOPE DR NEW SMYRNA BEACH FL 32168 |
| MONICA, MONTOYA | 1000    DOUGLAS AVE # 143 ALTAMONTE SPRINGS FL 32714 |
| MONICA, OLIVER | 5307 NW  58TH TER CORAL SPRINGS FL 33067 |
| MONICA, PIETZYK | 13727    BLUEWATER CIR ORLANDO FL 32828 |
| MONICA, RESENDIZ | 3204    CATHERINE WHEEL CT ORLANDO FL 32822 |
| MONICA, ROCHA | 7211    OAK MEADOWS CIR ORLANDO FL 32835 |
| MONICA, WARREN | 884    PRINCETON DR CLERMONT FL 34711 |
| MONICA, WIMBUSH | 1008    MEADOWS AVE # B ORLANDO FL 32804 |
| MONICA, YOUNG | 401    FAIRFIELD DR SANFORD FL 32771 |

| Claim Name | Address Information |
|---|---|
| MONICK, F R | 1738 W CATALPA AVE BAS CHICAGO IL 60640 |
| MONICO, ARLENE | 44668 RUTHRON AV LANCASTER CA 93536 |
| MONICO, MARISELA | 2960 E JACKSON AV APT 81 ANAHEIM CA 92806 |
| MONICO, MICHELLE | 910 SHAMROCK RD N BEL AIR MD 21014 |
| MONIER, BARBARA | 165 N CANAL ST 812 CHICAGO IL 60606 |
| MONIGER, DONALD | 3023   GRANDIFLORA DR LAKE WORTH FL 33467 |
| MONIK, DAIGLE | 159 W  LAKE SHORE DR HALLANDALE FL 33009 |
| MONIKA, GEORG | 14842   HAWKSMOOR RUN CIR ORLANDO FL 32828 |
| MONILLO, VICTORIA | 10223 BOWMAN AV SOUTH GATE CA 90280 |
| MONIODIS, STEVE | 815 UMBRA ST BALTIMORE MD 21224 |
| MONIOS, MICHAEL | 3312   UPTON RD BALTIMORE MD 21234 |
| MONIOZ, SONNY K | 3845 FARQUHAR AV APT 303 LOS ALAMITOS CA 90720 |
| MONIQIUE ROBINSON | 40 TREMAINE CT GWYNN OAK MD 21244 |
| MONIQUE E, PETOCA RAMIREZ | 24410 CARMEN LN APT LN MORENO VALLEY CA 92551 |
| MONIQUE N, MURDOCK | 340   DOVER ST ORLANDO FL 32811 |
| MONIQUE, CARRERAS | 285   UPTOWN BLVD # 117 ALTAMONTE SPRINGS FL 32701 |
| MONIQUE, DEWDNEY | 1 PRESTWICK SQ BALTIMORE MD 21228 |
| MONIQUE, PEREZ | 9335   LAKESHORE DR CLERMONT FL 34711 |
| MONIQUE, SANCHEZ | 4570   REDMOND PL SANFORD FL 32771 |
| MONIS, ANTOINETTE | 2622 NW  99TH AVE CORAL SPRINGS FL 33065 |
| MONIS, DAVID | 418   HILLVIEW DR 302 LINTHICUM HEIGHTS MD 21090 |
| MONIS, MARILYN | 4457 MONTEREY AV BALDWIN PARK CA 91706 |
| MONITANCHEZ, MAYTE | 12303 MARBEL AV DOWNEY CA 90242 |
| MONITTO, VINCENT | 505   KIMBERLY CIR WEST MELBOURNE FL 32904 |
| MONIVIS, GREG | 1741 SW  128TH AVE MIRAMAR FL 33027 |
| MONIZ, IRENE | 5311 NW  3RD AVE POMPANO BCH FL 33064 |
| MONIZ, JENNA | 2821 N  COURSE DR # 202 POMPANO BCH FL 33069 |
| MONIZ, JILL | 12304 WASHINGTON PL APT A LOS ANGELES CA 90066 |
| MONJARRO, VICTORIA | 5044 S PAULINA ST CHICAGO IL 60609 |
| MONJE ROBERTO | 5316   CLEVELAND ST HOLLYWOOD FL 33021 |
| MONJE, ANA | 3417 FAY AV CULVER CITY CA 90232 |
| MONJE, CESAR | 11720 1/2 COLDBROOK AV DOWNEY CA 90241 |
| MONJE, DAVID | 1825 S CENTRE ST SAN PEDRO CA 90731 |
| MONJE, ISAIAS | 14752 DELICIOUS ST ADELANTO CA 92301 |
| MONJO, CARLOS | 14100 SAN ANTONIO DR APT 213 NORWALK CA 90650 |
| MONK, ANNE | 7923 W 4TH ST LOS ANGELES CA 90048 |
| MONK, AVIVA | 625 S DILGER AVE WAUKEGAN IL 60085 |
| MONK, DIANE M | 14203 CANTLAY ST VAN NUYS CA 91405 |
| MONK, DUPREE | 1808 HARBINGER TRL EDGEWOOD MD 21040 |
| MONK, ERNEST | 608 N PINE ST MOMENCE IL 60954 |
| MONK, GREGORY | 1354 NW  55TH ST MIAMI FL 33142 |
| MONK, MARY A | 57   FRANKLIN ST VERNON CT 06066 |
| MONK, ROBERTO | 111 HODGES COVE  RD YORKTOWN VA 23692 |
| MONK, SAM | 422   OAK LN TOWSON MD 21286 |
| MONKE, J | 6200 WILSHIRE BLVD APT 1607 LOS ANGELES CA 90048 |
| MONKEL, KIMBERLY | 2105 SILVERSTONE DR CARPENTERSVILLE IL 60110 |
| MONKEWICZ, PETER | 3331 N OAKLEY AVE CHICAGO IL 60618 |
| MONKO, JIM | 661 N HARBOR BLVD APT 76 SAN PEDRO CA 90731 |
| MONKS, KATHLEEN | 2105 W MEADOWVIEW DR ROUND LAKE BEACH IL 60073 |

| Claim Name | Address Information |
|---|---|
| MONKS, RAY | 21003 AMIE AV APT 18 TORRANCE CA 90503 |
| MONKS, ROBERT | 21 W CANTERBURY DR ARLINGTON HEIGHTS IL 60004 |
| MONKS, ROSS | 213  CROCKER DR B BEL AIR MD 21014 |
| MONND, CHRISTOPHER | 18035 W GRACE LN APT 101 CANYON COUNTRY CA 91387 |
| MONNETTE,  ELEANOR | 12540   TYLERWOOD CT WEST PALM BCH FL 33414 |
| MONNEY, SABRINA | 39 S VIA SAN MARTIN NEWBURY PARK CA 91320 |
| MONNICH, LORRAINE | 4037 N ODELL AVE NORRIDGE IL 60706 |
| MONNIER, AMBER | 130  MAIN ST WHEELER IN 46393 |
| MONNIER, HEIDI | 1516 HINMAN AVE    206 EVANSTON IL 60201 |
| MONNIER, YOSHIKO | 27914 RIDGEBLUFF CT RANCHO PALOS VERDES CA 90275 |
| MONNO, LARRY | 324 E NORTH AVE NORTHLAKE IL 60164 |
| MONNO, MAGGIE | 13882 TUSTIN EAST DR APT 41 TUSTIN CA 92780 |
| MONNOYER, GEORGE | 170 RODEO  CIR NEWPORT NEWS VA 23608 |
| MONOCHIE, DAN | 1919 BALTIMORE ANNAPOLIS BLVD ANNAPOLIS MD 21409 |
| MONOD, MARJOLEIN | 2003 S HOLT AV LOS ANGELES CA 90034 |
| MONOPOLI, RICHARD | 2253 RIDGE AVE 2E EVANSTON IL 60201 |
| MONORCA, SAL | PO BOX 458 BERLIN CT 06037 |
| MONOSMITH, MARILYN | 1230 11TH PL HERMOSA BEACH CA 90254 |
| MONOSON, ANNETTE | 2021 NW  111TH TER PEMBROKE PINES FL 33026 |
| MONPELLON, ANTHONY | 6129 E ALLSTON ST APT 23 LOS ANGELES CA 90022 |
| MONQESHA, SABLE | 61 KELLOGG DR APT 217 POMONA CA 91768 |
| MONREAL, ANNA | 2416 LOBELIA DR OXNARD CA 93036 |
| MONREAL, ARLENE | 12910 DE HAVEN AV SYLMAR CA 91342 |
| MONREAL, EVELYN | 13192 SAYRE ST SYLMAR CA 91342 |
| MONREAL, JUAN | 1013 N HICKS AV LOS ANGELES CA 90063 |
| MONREAL, JULIANE | 842  CREEKVIEW LN LAKE IN THE HILLS IL 60156 |
| MONREAL, MARICRUZ | 3925 CLARA ST CUDAHY CA 90201 |
| MONREAL, ROY | 16624 E NEWBURGH ST AZUSA CA 91702 |
| MONREAL, SONIA | 1643 3RD AV APT 7 LOS ANGELES CA 90019 |
| MONRO MUFFLER/BRAKE | 98  ALCO PL BALTIMORE MD 21227 |
| MONROE | 6890   DOUGLAS ST HOLLYWOOD FL 33024 |
| MONROE  JR, WILLIAM | 252 HILTON ST N BALTIMORE MD 21229 |
| MONROE, ALEX | 11038 OSAGE AV INGLEWOOD CA 90304 |
| MONROE, ARIANELLY | 237 W POPPYFIELDS DR ALTADENA CA 91001 |
| MONROE, ARNEZA | 4008 W POLK ST 2ND CHICAGO IL 60624 |
| MONROE, ASHFORD | 2710   KNIGHT LN DELRAY BEACH FL 33445 |
| MONROE, BEVERLY | 5450 N PARAMOUNT BLVD APT SP 116 LONG BEACH CA 90805 |
| MONROE, BRETT | 3 VILLAGE WAY # 1203 WETHERSFIELD CT 06109-1087 |
| MONROE, BRIAN | 1448 W ARTHUR AVE 3 CHICAGO IL 60626 |
| MONROE, BRUCE | 1754 N ROOSEVELT AV ALTADENA CA 91001 |
| MONROE, C. | 6319   CORAL LAKE DR MARGATE FL 33063 |
| MONROE, CARLTON | 3  LAKE CLIFF CT I COCKEYSVILLE MD 21030 |
| MONROE, CLEAVER | 2528 PARK HEIGHTS TER BALTIMORE MD 21215 |
| MONROE, COURTNEY | 928 CHURCHILL  LN NEWPORT NEWS VA 23608 |
| MONROE, DENNIS | 6220 157TH PL OAK FOREST IL 60452 |
| MONROE, DIANA | 1807   CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| MONROE, DONALD | 1019 HULL TER EVANSTON IL 60202 |
| MONROE, DORISE | 842 WISCONSIN AVE OAK PARK IL 60304 |
| MONROE, FEANESHA | 2260 N INDIAN CANYON DR APT E PALM SPRINGS CA 92262 |

| Claim Name | Address Information |
|---|---|
| MONROE, FLOYD | 120 SE  5TH AVE # 227 227 BOCA RATON FL 33432 |
| MONROE, HARRY | 132   BRIER CIR JUPITER FL 33458 |
| MONROE, JAMES | 1219 BRIGHTON LN BEL AIR MD 21014 |
| MONROE, JAMES | 6510 S HOLT AV LOS ANGELES CA 90056 |
| MONROE, JOANE | 28 W 140TH CT RIVERDALE IL 60827 |
| MONROE, JONATHAN | 12343 LEMON PL CHINO CA 91710 |
| MONROE, JOSEPH G | 4116 TIVERTON RD RANDALLSTOWN MD 21133 |
| MONROE, JOSEPHINE M | 698 ELLEN  RD NEWPORT NEWS VA 23605 |
| MONROE, JULIE | 752 S MAIN ST APT 447 LOS ANGELES CA 90014 |
| MONROE, LANCE | 2008  GREEN BAY RD EVANSTON IL 60201 |
| MONROE, LAVERNE | 2907 SALFORD DR ABINGDON MD 21009 |
| MONROE, LINDA | 3920 N  56TH AVE # 412 HOLLYWOOD FL 33021 |
| MONROE, LINDA | 9124 ORANGELEAF LN HESPERIA CA 92345 |
| MONROE, LLOYD | 3837 S MUIRFIELD RD LOS ANGELES CA 90008 |
| MONROE, LOUISE | 9307 S 2ND AV INGLEWOOD CA 90305 |
| MONROE, LYDIA | 674 COVE ST COSTA MESA CA 92627 |
| MONROE, M | 8 ARROWHEAD LN ROLLING HILLS ESTATE CA 90274 |
| MONROE, MAGGIE | 39 BELFLORA LAS FLORES CA 92688 |
| MONROE, MARTHA | 12181   TARA DR PLANTATION FL 33325 |
| MONROE, MARY | 602 WOODBRIDGE  DR NEWPORT NEWS VA 23608 |
| MONROE, MARY | 221 N KENILWORTH AVE    405 OAK PARK IL 60302 |
| MONROE, MARY | 650 MAGNOLIA AV PASADENA CA 91106 |
| MONROE, MATHIS | 842 WISCONSIN AVE OAK PARK IL 60304 |
| MONROE, MAURA | 3952 PENZANCE  PL WILLIAMSBURG VA 23188 |
| MONROE, MAURA | 1132 CAMBERA LN SANTA ANA CA 92705 |
| MONROE, MIKE | 2731 SAINT JOHNS AVE HIGHLAND PARK IL 60035 |
| MONROE, MONTE | 27361 SIERRA HWY APT 77 CANYON COUNTRY CA 91351 |
| MONROE, NORMA | 3835 N CENTRAL PARK AVE 2ND CHICAGO IL 60618 |
| MONROE, OMAR | 21053 E AVENUE R8 PALMDALE CA 93591 |
| MONROE, P | 4140 FAIRWAY BLVD LOS ANGELES CA 90043 |
| MONROE, PAMELA | 8565 W OLYMPIC BLVD LOS ANGELES CA 90035 |
| MONROE, PATRICK | 5131 SUFFIELD CT SKOKIE IL 60077 |
| MONROE, PHILLIP | 5127 SULTANA AV TEMPLE CITY CA 91780 |
| MONROE, RAMON | 810 LEEDS  TER HAMPTON VA 23666 |
| MONROE, RICHARD | 18164 KEDZIE AVE 203 HAZEL CREST IL 60429 |
| MONROE, RICHARD | 6961 SW  1ST CT PEMBROKE PINES FL 33023 |
| MONROE, ROBERT | 25889 W LARKIN LN INGLESIDE IL 60041 |
| MONROE, ROLAND | 1304 N WASHINGTON ST BALTIMORE MD 21213 |
| MONROE, SAMUEL E | 5 BAYLOR RD GLEN BURNIE MD 21061 |
| MONROE, SENOREA | 100 MARTHA LEE DR APT 82 HAMPTON VA 23666 |
| MONROE, SHELLY | 991 S LORRAINE RD 2A WHEATON IL 60187 |
| MONROE, SPENCER | 25142 STEINBECK AV APT C STEVENSON RANCH CA 91381 |
| MONROE, STEVEN | 2007 INVERTON RD BALTIMORE MD 21222 |
| MONROE, TAMERA | 6013 HUNT RIDGE RD 3032 BALTIMORE MD 21210 |
| MONROE, TANYA | 2972 NW  55TH AVE # B2 LAUDERHILL FL 33313 |
| MONROE, TINA | 119  ARCHER ST BEL AIR MD 21014 |
| MONROE, TODD F | 4963 W 21ST ST LOS ANGELES CA 90016 |
| MONROE, YVONNE | 42643   NORTH CIR PAISLEY FL 32767 |
| MONROY, ALEX | 749 N VENDOME ST APT 3 LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|------------|---------------------|
| MONROY, ANA | 202 N MOUNTAIN VIEW AV LOS ANGELES CA 90026 |
| MONROY, CELSA | 17035 SAN BERNARDINO AV APT 31 FONTANA CA 92335 |
| MONROY, ELEANOR | 1622 E 85TH ST LOS ANGELES CA 90001 |
| MONROY, GUILLERMO | 31816 AVENUE E APT 31 YUCAIPA CA 92399 |
| MONROY, JACKIE | 6633 W 83RD ST BURBANK IL 60459 |
| MONROY, JOSE | 5319 S ARCHER AVE 1 CHICAGO IL 60632 |
| MONROY, JOSE | 3713 S 53RD AVE CICERO IL 60804 |
| MONROY, JUVENTINO | 4837 N KILPATRICK AVE 1ST CHICAGO IL 60630 |
| MONROY, LUIS | 3726 W 118TH ST HAWTHORNE CA 90250 |
| MONROY, MEGAN | 1650 W 158TH ST GARDENA CA 90247 |
| MONROY, MURIEL | 36833 AUBURN CT PALMDALE CA 93552 |
| MONROY, ROBIN | 2155 VANDERBILT DR GENEVA IL 60134 |
| MONROY, STEVEN | 1640 ARMACOST AV APT 1 LOS ANGELES CA 90025 |
| MONRREAL, OSCAR | 302 S HACIENDA BLVD LA PUENTE CA 91745 |
| MONSALVE, JOSE | 10229 SW  20TH ST MIRAMAR FL 33025 |
| MONSANT, MICHELE | 6013   BOCA COLONY DR # 122 BOCA RATON FL 33433 |
| MONSANTO, HENRY | 17021 SW  64TH CT WESTON FL 33331 |
| MONSANTO, W | 13602 YELLOWSTONE DR SANTA ANA CA 92705 |
| MONSE, JERRY | 5939 NW  52ND ST CORAL SPRINGS FL 33067 |
| MONSEIN, LENI | 22603   CAMINO DEL MAR  # 1122 BOCA RATON FL 33433 |
| MONSEIN, SAM | 22601   CAMINO DEL MAR  # 1117 BOCA RATON FL 33433 |
| MONSEN, LINDA | 16625 GEORGIA AV PARAMOUNT CA 90723 |
| MONSEN, OSCAR | 9221 W  BROWARD BLVD # 2414 2414 PLANTATION FL 33324 |
| MONSERRAT, JOE | 684   CROWS BLUFF LN SANFORD FL 32773 |
| MONSERRAT, RENE | 161 W  41ST ST HIALEAH FL 33012 |
| MONSIGNORE, GENE | 10090 SW  15TH PL DAVIE FL 33324 |
| MONSKEY, BETTE | 151   CHESTNUT LN LADY LAKE FL 32159 |
| MONSON REBEKAH    SS EMPL | 1436   HOLLY HEIGHTS DR # 3 3 FORT LAUDERDALE FL 33304 |
| MONSON, ANDREA | 7648 S BLACKSTONE AVE CHICAGO IL 60619 |
| MONSON, ANDREW | 31240 COUNTRYSIDE LN CASTAIC CA 91384 |
| MONSON, CAROL | 879 W CERMAK RD BRAIDWOOD IL 60408 |
| MONSON, CHARLOTTE | 103 SCOTTS  PT HAMPTON VA 23663 |
| MONSON, DANIEL | 22   CAMPANIA RD ENFIELD CT 06082 |
| MONSON, DARREL | 9325 WEXFORD DR TUJUNGA CA 91042 |
| MONSON, DAVID | 20421 UPPER BAY DR NEWPORT BEACH CA 92660 |
| MONSON, DEBROAH | 156 N OAK PARK AVE 3H OAK PARK IL 60301 |
| MONSON, EDGAR | 2328 W PRATT BLVD CHICAGO IL 60645 |
| MONSON, JEANNE | 473 PARK BARRINGTON DR BARRINGTON IL 60010 |
| MONSON, KENNETH | 327 AGUSTA  DR NEWPORT NEWS VA 23601 |
| MONSON, LEANN | 15417 SYLVANWOOD AV NORWALK CA 90650 |
| MONSON, MERLON | 118   DECKERT DR PLANTSVILLE CT 06479 |
| MONSON, MICHELLE | 376 HUNTERDON CT SCHAUMBURG IL 60194 |
| MONSON, RAMONA | 1541 OFFSHORE ST OXNARD CA 93035 |
| MONSON, SCOTT | 425 ELMHURST PL FULLERTON CA 92835 |
| MONSON, THOMAS | 3846   PROVIDENCE RD BOYNTON BEACH FL 33436 |
| MONSONIS, DEANNE | 809   TIMBER LN COLLINSVILLE CT 06019 |
| MONSOUR, MAIMA | 3861 EDENHURST AV LOS ANGELES CA 90039 |
| MONT, JOSEP | 1040 W GRANVILLE AVE 406 CHICAGO IL 60660 |
| MONT, ROSE | 12362   PLEASANT GREEN WAY BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
| --- | --- |
| MONTA, ALEX | 1307 W PARK WESTERN DR APT 4 SAN PEDRO CA 90732 |
| MONTAG, BARRY | 1071 NW  95TH AVE PLANTATION FL 33322 |
| MONTAG, HEATHER | 2175 S MALLUL DR APT 117 ANAHEIM CA 92802 |
| MONTAG, L | 578 AMALFI DR PACIFIC PALISADES CA 90272 |
| MONTAG, LAURA | 4503 SPRINGWATER CT F OWINGS MILLS MD 21117 |
| MONTAG, NATALIE | 3912 S  OCEAN BLVD # 1409 HIGHLAND BEACH FL 33487 |
| MONTAG, SALLY | 3036 SPRUCE PL FULLERTON CA 92835 |
| MONTAGE HAIR DESIGN | 24   NORTH ST BRISTOL CT 06010 |
| MONTAGE, DEBBY | 4036 MONROE ST VENTURA CA 93003 |
| MONTAGE, MICKEY | 214 CALLE DEL VERANO PALM DESERT CA 92260 |
| MONTAGNE, ARTHUR | 29762 MIRASOL CIR MENIFEE CA 92584 |
| MONTAGNINO, ADRIANE | 13960   NESTING WAY # A DELRAY BEACH FL 33484 |
| MONTAGNINO, VINCE | 12623 VENICE BLVD LOS ANGELES CA 90066 |
| MONTAGNON, PAUL | 1121 WATERBURY RD # 2F CHESHIRE CT 06410-1977 |
| MONTAGOMERY, JAMIE | 5431 HENDRICKSEN DR HUNTINGTON BEACH CA 92649 |
| MONTAGUE, BRENDA | 1100 BOLTON ST 810 BALTIMORE MD 21201 |
| MONTAGUE, BRENDA | 2443 S  CORAL TRACE CIR DELRAY BEACH FL 33445 |
| MONTAGUE, DUDLEY | 2820   SOMERSET DR # 202 LAUDERDALE LKS FL 33311 |
| MONTAGUE, JAMES | 414 PARK AVE SAINT CHARLES IL 60174 |
| MONTAGUE, LEE | 350 MAPLE  AVE NEWPORT NEWS VA 23607 |
| MONTAGUE, LISA | 150   SALISBURY ST HARTFORD CT 06112 |
| MONTAGUE, LYNN | 119 FROST CIR VENTURA CA 93003 |
| MONTAGUE, MICHAEL | 9603 SEA SHADOW COLUMBIA MD 21046 |
| MONTAGUE, PATRICIA | 3121 N SHERIDAN RD 1014 CHICAGO IL 60657 |
| MONTAGUE, PATRICIA | 4271 SW  109TH AVE DAVIE FL 33328 |
| MONTAGUE, RIP | 1300 EQUINOX  LNDG CHESAPEAKE VA 23322 |
| MONTAGUE, SUSAN | 2626 N 162ND LN GOODYEAR AZ 85338 |
| MONTAGUE, TERRI | 6420 WESLEY LN ELKRIDGE MD 21075 |
| MONTAGUE, VIVIAN | 3805 OLD YORK RD BALTIMORE MD 21218 |
| MONTAGUE, WALLACE | 321 UPLAND RD BALTIMORE MD 21208 |
| MONTAIN, MARIA | 926 N RECORD AV LOS ANGELES CA 90063 |
| MONTAKHAB, ROYA | 12909 FERNDALE AV LOS ANGELES CA 90066 |
| MONTALBAN, JUDITH | 11163  N 66TH ST WEST PALM BCH FL 33412 |
| MONTALBANO, BOB | 3225 N ODELL AVE CHICAGO IL 60634 |
| MONTALBANO, BURTON | 15018 HUNTINGTON CT ORLAND PARK IL 60462 |
| MONTALBANO, FRANK | 2821 LAKE PARK DR LYNWOOD IL 60411 |
| MONTALBANO, GEORGE | 2701 MANITOU TRL MCHENRY IL 60051 |
| MONTALBANO, MICHAEL | 516  MIDDLEBURY DR LAKE VILLA IL 60046 |
| MONTALBANO, SALVATORE | 01N485 TROON CT WINFIELD IL 60190 |
| MONTALBANO, TANYA | 4465  WALTHAM RD ROSCOE IL 61073 |
| MONTALBETTI,ANTHONY | 2600 N  SURF RD # 402 HOLLYWOOD FL 33019 |
| MONTALBO, EFREN | 6142 BELLAIRE AV NORTH HOLLYWOOD CA 91606 |
| MONTALBO, MADELINE | 1351 NW  154TH AVE PEMBROKE PINES FL 33028 |
| MONTALLANA, JEANETTE | 2303   SEASIDE DR LAKE WORTH FL 33463 |
| MONTALVO, MICHAEL | 410 NW  20TH ST MIAMI FL 33127 |
| MONTALTO, DANIEL | 8513  WESTBERRY LN TINLEY PARK IL 60487 |
| MONTALTO, DOROTHY | 441 W 37TH ST BSMT CHICAGO IL 60609 |
| MONTALTO, FRACINE | 1179  MEADOWS WALK DR BOURBONNAIS IL 60914 |
| MONTALTO, FRANK | 6100 NW  2ND AVE # 130 130 BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| MONTALTO, SUE | 1036   WALTER ST LEMONT IL 60439 |
| MONTALUAN, GEYZA | 2390 NW  152ND ST MIAMI FL 33054 |
| MONTALVO, AIMEE | 82216 CREST AV INDIO CA 92201 |
| MONTALVO, ANA M | 3312 MANGUM ST BALDWIN PARK CA 91706 |
| MONTALVO, CESAR | 3509 S  LONGFELLOW CIR HOLLYWOOD FL 33021 |
| MONTALVO, CONSUELO | 7863 QUILL DR DOWNEY CA 90242 |
| MONTALVO, DANIEL | 2780   KISSIMMEE BAY CIR KISSIMMEE FL 34744 |
| MONTALVO, DAVID | 185   PINE ST # 905 MANCHESTER CT 06040 |
| MONTALVO, DAWN | 5116 N LOVEJOY AVE CHICAGO IL 60630 |
| MONTALVO, DEBORAH | 5216   ADAMS ST HOLLYWOOD FL 33021 |
| MONTALVO, EDMUND | 3019 DUNES ST ONTARIO CA 91761 |
| MONTALVO, FELIX | 11702 S OAKLEY AVE CHICAGO IL 60643 |
| MONTALVO, GENEVIEVE | 9601 WILSHIRE BLVD APT 121 BEVERLY HILLS CA 90210 |
| MONTALVO, JOEL | 2403   WHITE ASH CT PLAINFIELD IL 60586 |
| MONTALVO, JUAN | 53   MERVYN LN WINDHAM CT 06280 |
| MONTALVO, JULIA | 10405 NW  48TH MNR CORAL SPRINGS FL 33076 |
| MONTALVO, JULIE | 11675 NW  48TH CT CORAL SPRINGS FL 33076 |
| MONTALVO, MABEL | 5002 ADAMS ST CHINO CA 91710 |
| MONTALVO, MARGARITA | 11124 EXCELSIOR DR APT 5 NORWALK CA 90650 |
| MONTALVO, MARIA | 2215 S CRESCENT LN AURORA IL 60504 |
| MONTALVO, MAXIMO | 1807 S 50TH CT 1 CICERO IL 60804 |
| MONTALVO, MS.ANITA | 567 N HERMOSA DR PALM SPRINGS CA 92262 |
| MONTALVO, NICOLE H | 1200 OPAL ST APT 31 REDONDO BEACH CA 90277 |
| MONTALVO, NORMA | 9588   TAVERNIER DR BOCA RATON FL 33496 |
| MONTALVO, PAUL | 7100 NAGLE AV NORTH HOLLYWOOD CA 91605 |
| MONTALVO, SYLVIA | 1332   JANE CT JOLIET IL 60431 |
| MONTALVO, WILLIAM | 111 WOODCREST CIR STREAMWOOD IL 60107 |
| MONTANA, ADELA | 11875 JEFFERSON BLVD APT 1 CULVER CITY CA 90230 |
| MONTANA, ANNE | 299 LINDEN AVE GLENCOE IL 60022 |
| MONTANA, BERNARDINO | 621 S SPRING ST APT 1107 LOS ANGELES CA 90014 |
| MONTANA, DEBBIE | 0N080   PRINCE CROSSING RD WEST CHICAGO IL 60185 |
| MONTANA, DOUS | 2045 S SHERBOURNE DR APT 2 LOS ANGELES CA 90034 |
| MONTANA, LUIS | 16813 E DEVANAH ST COVINA CA 91722 |
| MONTANA, OSCAR | 618   SADDLE RD WHEATON IL 60187 |
| MONTANA, ROSS | 8300 S HARLEM AVE BRIDGEVIEW IL 60455 |
| MONTANA, ROSS | 8407 S 77TH CT BRIDGEVIEW IL 60455 |
| MONTANA, TERESA | 2118 W CRESCENT AVE WAUKEGAN IL 60085 |
| MONTANA, TONY | 1109 TIVOLI LN APT 126 SIMI VALLEY CA 93065 |
| MONTANARI,    ROBERT | 2812 KIRKLEIGH RD BALTIMORE MD 21222 |
| MONTANARI, JOANNA | 3725 S  OCEAN DR # 406 HOLLYWOOD FL 33019 |
| MONTANARO, | 290   MONACO G DELRAY BEACH FL 33446 |
| MONTANARO, FRANK | 10520 SW  20TH ST MIRAMAR FL 33025 |
| MONTANEZ, ALEX | 1932 N 17TH AVE 10 MELROSE PARK IL 60160 |
| MONTANEZ, ALFREDO | 2156 N MELVINA AVE CHICAGO IL 60639 |
| MONTANEZ, BRENDALIZ | 18006 W DANIELSON ST APT 205 CANYON COUNTRY CA 91387 |
| MONTANEZ, DIANA | 13668 DAVENTRY ST PACOIMA CA 91331 |
| MONTANEZ, GEORGE | 229 S 4TH AV COVINA CA 91723 |
| MONTANEZ, GUSTAVO | 3437 N MISSION RD LOS ANGELES CA 90031 |
| MONTANEZ, MARIBEL | 821 S MONTEBELLO BLVD MONTEBELLO CA 90640 |

| Claim Name | Address Information |
| --- | --- |
| MONTANEZ, MAYRA | 4594 FAIRWAY BLVD CHINO HILLS CA 91709 |
| MONTANEZ, NATISHA | 136 MARTIN ST # 2 HARTFORD CT 06120-1820 |
| MONTANEZ, NICK | 3734 DORSEY SEARCH CIR ELLICOTT CITY MD 21042 |
| MONTANEZ, RITA | 5024 DENNY AV NORTH HOLLYWOOD CA 91601 |
| MONTANEZ, ROBERT | 4106 ZARING ST LOS ANGELES CA 90063 |
| MONTANEZ, SALLY | 1930 PRINCE ALBERT DR RIVERSIDE CA 92507 |
| MONTANEZ, VINCE | 1340 S 4TH ST MONTEBELLO CA 90640 |
| MONTANINO, KIM | 66    HIGHLAND AVE WALLINGFORD CT 06492 |
| MONTANO, ANTHONY N | 675    CYPRESS RD NEWINGTON CT 06111 |
| MONTANO, BARBARA | 11579 WELK AV PACOIMA CA 91331 |
| MONTANO, ELIZABETH | 6689 EL COLEGIO RD APT 24 SANTA BARBARA CA 93117 |
| MONTANO, ELSIE | 8401 AMBOY AV SUN VALLEY CA 91352 |
| MONTANO, ESPERANZA | 2443 248TH ST LOMITA CA 90717 |
| MONTANO, FAUSTINO | 8    CANDLEWOOD DR 12 SPRINGFIELD IL 62704 |
| MONTANO, FERNANDO | 13713 TURF PARADISE ST CORONA CA 92880 |
| MONTANO, GLORIA | 1451 LEMON AV LONG BEACH CA 90813 |
| MONTANO, JAIME | 1325 RIO BLANCO ST MONTEBELLO CA 90640 |
| MONTANO, JANEL | 10215 INDIAN RIVER CT FOUNTAIN VALLEY CA 92708 |
| MONTANO, JASON | 922    MAIN ST WINSTED CT 06098 |
| MONTANO, JESUS | 1625 KIRBY CT REDLANDS CA 92374 |
| MONTANO, JOSE | 4002 PRINCETON ST LOS ANGELES CA 90023 |
| MONTANO, LISA | 3442  83RD ST WOODRIDGE IL 60517 |
| MONTANO, LOVIE | 331 CARRIAGE DR APT A SANTA ANA CA 92707 |
| MONTANO, MARIA | 2120 W 12TH ST APT 206 LOS ANGELES CA 90006 |
| MONTANO, MARIA | 237 E 126TH ST LOS ANGELES CA 90061 |
| MONTANO, MICHELE | 1330 S MOUNT VERNON  AVE E WILLIAMSBURG VA 23185 |
| MONTANO, NADIA | 232 S UNION AV APT 21 LOS ANGELES CA 90026 |
| MONTANO, NORA E | 916 W 55TH ST LOS ANGELES CA 90037 |
| MONTANO, NORMA | 1417 2ND AV APT 5 CHULA VISTA CA 91911 |
| MONTANO, ROBERT | 1108 DEL VALLE AV LA PUENTE CA 91744 |
| MONTANO, VIRGINIA | 1136 VINELAND AV LA PUENTE CA 91746 |
| MONTANO, WILFREDO | 12110 RIVES AV DOWNEY CA 90242 |
| MONTANOEZ, GABRIEL | 1626  WOODRIDGE DR ROUND LAKE BEACH IL 60073 |
| MONTANUS, ANDREW | 749 SUMMIT ST DOWNERS GROVE IL 60515 |
| MONTANY, MARY | 81 KINGSLEY RD LEBANON CT 06249-1027 |
| MONTANYA, EDWARD | 3304 MYRTLE AV SIGNAL HILL CA 90755 |
| MONTANYE, BILL | 8081 HOLLAND DR APT 6-E HUNTINGTON BEACH CA 92647 |
| MONTAPERTO, STEVE | 27931 GIBSON PL SAUGUS CA 91350 |
| MONTARRA GRILL | ATTN: MS. JOVANNA DUNHAM 1491 SOUTH RANDALL ROAD ALGONQUIN IL 60102 |
| MONTAS, EVELYN | 22150 ROCKINGHAM RD RICHTON PARK IL 60471 |
| MONTAYA, ANDREA | 1330 W BOHNERT AV RIALTO CA 92377 |
| MONTAZERI, HANA | 123 S CLARK DR APT 202 WEST HOLLYWOOD CA 90048 |
| MONTCALM, ALEXANDER | 5315 N SAWYER AVE CHICAGO IL 60625 |
| MONTE, EMILIA | 1623-4  CAMBERLEY CT O4 BARTLETT IL 60103 |
| MONTE, FRANCES | 500 S  OCEAN BLVD # 2206 BOCA RATON FL 33432 |
| MONTE, NASH | 727    BRIARCLIFF DR ORANGE CITY FL 32763 |
| MONTE, PAMELA C | 34 GOLF VIEW DR DOVE CANYON CA 92679 |
| MONTE, RAYMOND | 12042 S 71ST AVE PALOS HEIGHTS IL 60463 |
| MONTE, RAYMOND | 18141 BRECKENRIDGE BLVD ORLAND PARK IL 60467 |

| Claim Name | Address Information |
| --- | --- |
| MONTE-ALEGRE, JONAH | 2452 NUTWOOD AV APT D32 FULLERTON CA 92831 |
| MONTEAGUDO, FRANCISCO | 1137 NW  133RD AVE PEMBROKE PINES FL 33028 |
| MONTEAGUDO, ILIANA | 303 E DENNI ST APT 109 WILMINGTON CA 90744 |
| MONTEAGUDO, OSCAR | 20055 MERRIDY ST CHATSWORTH CA 91311 |
| MONTEAGUDO, ROBERT | 15786 SW  17TH ST DAVIE FL 33326 |
| MONTEALEGRE, ALFREDO | 14220 FRANCISQUITO AV APT 132 BALDWIN PARK CA 91706 |
| MONTEALEGRE, RAMON | 12702 CHAPARRAL DR GARDEN GROVE CA 92840 |
| MONTEALOGRE, DANIEL | 11620 WARNER AV APT 524 FOUNTAIN VALLEY CA 92708 |
| MONTECARLO, BARBARA | 1514 S GREENLEAF CT WINTER SPRINGS FL 32708 |
| MONTECARLO, NANCY | 163 BROAD ST WINDSOR CT 06095-2901 |
| MONTECCHI, DORIS M | 810  GREEN BAY RD HIGHWOOD IL 60040 |
| MONTECILLO, AURELIA | 16311 SW  49TH CT PEMBROKE PINES FL 33027 |
| MONTECINO, ANA | 11952 PEACH ST LYNWOOD CA 90262 |
| MONTECINO, MARY E | 1104 VINELAND AV LA PUENTE CA 91746 |
| MONTECINO, WENDI | 25865 27TH ST SAN BERNARDINO CA 92404 |
| MONTECKI, LAURA | 11513  TERRA BELLA BLVD PLANTATION FL 33325 |
| MONTEFALCON, SHELIA | 4204 FAUNA ST MONTCLAIR CA 91763 |
| MONTEFERANTE, JOE | 642 1/2 MIDVALE AV LOS ANGELES CA 90024 |
| MONTEFERRARIO, JOHN | 11572  KENSINGTON CT BOCA RATON FL 33428 |
| MONTEFORTE, CATHY | 35  BENJAMIN WAY SOUTH WINDSOR CT 06074 |
| MONTEGO, ORVA | 5503 W 139TH ST HAWTHORNE CA 90250 |
| MONTEGOMERY, MICHELLE | 44100 W 35TH ST APT 84 QUARTZ HILL CA 93536 |
| MONTEIGA, MIKE | 11330 NW  39TH PL SUNRISE FL 33323 |
| MONTEILH, KAREN | 1475 W 2ND ST SAN PEDRO CA 90732 |
| MONTEILH, YVETTE | 10948 WILKIE AV INGLEWOOD CA 90303 |
| MONTEIRO, RICHARD | 70  SPYGLASS CIR GROTON CT 06340 |
| MONTEITH, J | 3006 N VALLEYVIEW ST ORANGE CA 92865 |
| MONTEITH, KIM | 888 RIDGE RD FINKSBURG MD 21048 |
| MONTEJANO, ALICIA | 46 W 66TH ST 6 WESTMONT IL 60559 |
| MONTEJANO, ISRAEL | 13122 W 27TH PL ZION IL 60099 |
| MONTEJANO, JOHNNY | 4424 WOODMAN AV APT 105 SHERMAN OAKS CA 91423 |
| MONTEL, MARGARITA | 890 S LARCH AV RIALTO CA 92376 |
| MONTEL, YZELE | 2851  FILLMORE ST # 504 HOLLYWOOD FL 33020 |
| MONTELEONE | 2016  GOV THOMAS BLADEN WAY 102 ANNAPOLIS MD 21401 |
| MONTELEONE, FRANK | 27902 RON RIDGE DR SANTA CLARITA CA 91350 |
| MONTELEONE, HELEN | 2271  WINNETKA AVE NORTHFIELD IL 60093 |
| MONTELEONE, JACK | 1540  LILAC DR CRYSTAL LAKE IL 60014 |
| MONTELEONE, NICHOLAS | 6937  PALMAR CT BOCA RATON FL 33433 |
| MONTELEONE, RAFFAELE | 4160  CASCADE TER WESTON FL 33332 |
| MONTELEONE, STEPHANIE | 960 PALM TER PASADENA CA 91104 |
| MONTELEONE, SUE | 210 WHALERS WK APT 31A2 SAN PEDRO CA 90731 |
| MONTELEONIS, MARY | 12  WILLOWBROOK LN # 102 DELRAY BEACH FL 33446 |
| MONTELIUS,BARBARA | 1132 SW  4TH ST BOCA RATON FL 33486 |
| MONTELL, THOMAS | 814 THE STRAND HERMOSA BEACH CA 90254 |
| MONTELLA, ANGEL | 928 CHANTICLEER CHERRY HILL NJ 08003-4803 |
| MONTELLA, CHRISTINA | 900 N KINGSBURY ST 1156 CHICAGO IL 60610 |
| MONTELLANO, DENISE | 5129 W 129TH ST HAWTHORNE CA 90250 |
| MONTELLANO, EFRAIN | 69 RISING HILL RD POMONA CA 91766 |
| MONTELLBORO, MARY | 8948 WHITETAIL CT PERRY HALL MD 21128 |

| Claim Name | Address Information |
|---|---|
| MONTELLO, L. | 118    VENTNOR F DEERFIELD BCH FL 33442 |
| MONTELONGE, MR | 21624 JEFFERS LN SAUGUS CA 91350 |
| MONTELONGO, ANGELA | 1073 W 12TH ST APT C SAN PEDRO CA 90731 |
| MONTELONGO, MARY JANE | 2134 N POPLAR ST SANTA ANA CA 92706 |
| MONTELONGO, RAY | 6281 DENWOOD DR ROCKFORD IL 61114 |
| MONTELONGO, VIRIDIANA | 4790 FOXBOROUGH CT RIVERSIDE CA 92509 |
| MONTELUS, MARIE | 4817 SW  66TH WAY DAVIE FL 33314 |
| MONTEMAYOR, DOROTHY | 7721 EDGEWOOD AVE PASADENA MD 21122 |
| MONTEMAYOR, GUADALUPE | 108   QUAIL RUN LAKE IN THE HILLS IL 60156 |
| MONTEMAYOR, JOJI R | 645 IVY ST APT 5 GLENDALE CA 91204 |
| MONTEMAYOR, LYNN | 838 VALLEY LN GENEVA IL 60134 |
| MONTEMAYOR, XAVIER | 1551 FOSTER CIR ALGONQUIN IL 60102 |
| MONTEMERLO, JAMES | 21 STEVENS ST WINDSOR LOCKS CT 06096-2117 |
| MONTEMURRO, JOAN | 217 S IOWA AVE ADDISON IL 60101 |
| MONTENAGRO, RODNEY | 3650 N  56TH AVE # 522 HOLLYWOOD FL 33021 |
| MONTENEGRO, ADRIANA | 7045 JAMES RIVER DR MIRA LOMA CA 91752 |
| MONTENEGRO, ALFREDO | 1613 GARLAND LN HANOVER PARK IL 60133 |
| MONTENEGRO, DANIELA | 7961 SW  10TH ST # A NO LAUDERDALE FL 33068 |
| MONTENEGRO, DIANA | 1046 SANDERLING CT ANTIOCH IL 60002 |
| MONTENEGRO, DIVIN | 900 W SIERRA MADRE AV APT 22 AZUSA CA 91702 |
| MONTENEGRO, FRANK | 13820 JANETDALE ST LA PUENTE CA 91746 |
| MONTENEGRO, GEORGE | 4718    ROOSEVELT ST HOLLYWOOD FL 33021 |
| MONTENEGRO, KRISTI | 20820 VINTAGE ST APT 16 CHATSWORTH CA 91311 |
| MONTENEGRO, LORENZO | 6011  MARSHALL AVE 2E CHICAGO RIDGE IL 60415 |
| MONTENEGRO, LUIS | 9619 MAYNE ST BELLFLOWER CA 90706 |
| MONTENEGRO, MARIO | 6236 HAZELTINE AV APT 5 VAN NUYS CA 91401 |
| MONTENEGRO, MILA | 4063 N MOBILE AVE CHICAGO IL 60634 |
| MONTENEGRO, MIRNA | 13069 W WAKEFIELD DR WADSWORTH IL 60083 |
| MONTENEGRO, MR | 13502 ALBURTIS AV NORWALK CA 90650 |
| MONTENEGRO, ROY | 6054 ALAMO AV MAYWOOD CA 90270 |
| MONTENEGRO, SANDRA | 18555 COLLINS ST APT C30 TARZANA CA 91356 |
| MONTENEGRO, XENIA | 1311 IRONWOOD ST LA HABRA CA 90631 |
| MONTENEGRO, YOANA | 213 E 79TH ST LOS ANGELES CA 90003 |
| MONTENPE, AURA | 179 W  9TH ST HIALEAH FL 33010 |
| MONTEON, CLAUDIA | 3098 PEMBROKE CIR CORONA CA 92879 |
| MONTEON, ISIDRO | 15580 COLT AV FONTANA CA 92337 |
| MONTEPEQUE, EMILIO | 13442 JUDD ST PACOIMA CA 91331 |
| MONTEREY, EMELEY | 9335 CANTERBURY AV ARLETA CA 91331 |
| MONTERMERLO, GUIDO | 15    JAMES ST WINDSOR LOCKS CT 06096 |
| MONTERO BELINDA | 5334 NE  6TH AVE # B OAKLAND PARK FL 33334 |
| MONTERO, ANTONIO | 8002 GLENCREST DR SUN VALLEY CA 91352 |
| MONTERO, AUGUST | 2500 W BELVEDERE AVE 1013 BALTIMORE MD 21215 |
| MONTERO, BERTHA | 295 9TH ST 1A WHEELING IL 60090 |
| MONTERO, CARMEN | 15653 SW  39TH ST PEMBROKE PINES FL 33027 |
| MONTERO, CHRISTYN | 1616 S EUCLID ST APT 8 ANAHEIM CA 92802 |
| MONTERO, CLEMENTINA | 1605 LINDEN PARK LN AURORA IL 60504 |
| MONTERO, CONNIE | 13023 QUAIL CT RCH CUCAMONGA CA 91739 |
| MONTERO, DANIEL | 25141 LA JOLLA WY APT J LAGUNA NIGUEL CA 92677 |
| MONTERO, ELBA | 7055 NW  5TH AVE BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| MONTERO, GERARDO | 931 PILOT WY OXNARD CA 93035 |
| MONTERO, GLORIA | 1412 PECAN GROVE DR DIAMOND BAR CA 91765 |
| MONTERO, ISROORO | 15217 LASSEN ST MISSION HILLS CA 91345 |
| MONTERO, JOSE | 7222 NEWLIN AV WHITTIER CA 90602 |
| MONTERO, JOSE | 6742 RIDGESIDE DR RIVERSIDE CA 92506 |
| MONTERO, M | 1732 MENLO AV LOS ANGELES CA 90006 |
| MONTERO, MANUEL | 3512   VALLEY WAY WEST PALM BCH FL 33406 |
| MONTERO, MARABEL | 5622 S CHRISTIANA AVE CHICAGO IL 60629 |
| MONTERO, MARIA | 4205 W 3RD ST LOS ANGELES CA 90020 |
| MONTERO, MARTA | 936 S BURLINGTON AV APT 303 LOS ANGELES CA 90006 |
| MONTERO, MERCEDES | 16876 SW  1ST PL PEMBROKE PINES FL 33027 |
| MONTERO, MITZEL | 8500   BISCAYNE BLVD # R1118 R1118 MIAMI SHORES FL 33138 |
| MONTERONE, MIKE | 11672 RANGE VIEW RD MIRA LOMA CA 91752 |
| MONTEROSA, LUIS | 1450 N HEATHDALE AV COVINA CA 91722 |
| MONTEROSO, JERI | 4332 W ADAMS BLVD APT 101 LOS ANGELES CA 90018 |
| MONTEROSO, LYN | 1347 GROVE AVE BERWYN IL 60402 |
| MONTEROSSO, VINCENT | 1275  S HIGH POINT PL # D DELRAY BEACH FL 33445 |
| MONTERREY, RECHARD | 3459  ANDREW CT 102 LAUREL MD 20724 |
| MONTERRO, ELUVIA | 8440 OMELVENY AV SUN VALLEY CA 91352 |
| MONTERRO, RUDY | 1127 E DEL MAR BLVD APT 129 PASADENA CA 91106 |
| MONTERROS, TERESITA | 5340   JUBILEE WAY MARGATE FL 33063 |
| MONTERROSA, ROSA | 1410 S  OCEAN DR # 1501 HOLLYWOOD FL 33019 |
| MONTERROSO, EDDIE | 3914 COLCHESTER RD BALTIMORE MD 21229 |
| MONTERROSO, LUIS | 4100 W OAKDALE AVE CHICAGO IL 60641 |
| MONTERROSO, MARIO | 1471 W  43RD PL # 202 202 HIALEAH FL 33012 |
| MONTERROSO, MARLIZ | 2845 BLACKSTONE AV RIVERSIDE CA 92504 |
| MONTERROSO, MEMO | 3510 POMEROY AV LOS ANGELES CA 90063 |
| MONTERROSO, PEDRO | 6123 1/2 10TH AV LOS ANGELES CA 90043 |
| MONTERROZA, ALBA | 1418 W 59TH PL LOS ANGELES CA 90047 |
| MONTERROZA, ALEX | 3614 W BELMONT AVE BSMT CHICAGO IL 60618 |
| MONTERROZA, GLADYS | 4719 N VOGUE AV COVINA CA 91722 |
| MONTERRUBIO, EDWARD | 16314 MISTY HILL DR CHINO HILLS CA 91709 |
| MONTES DE OCA, ALEJANDRINA | 7727 NW  25TH ST MARGATE FL 33063 |
| MONTES DE OCA, FAH | 38942 161ST ST E PALMDALE CA 93591 |
| MONTES DE OCA, JACKIE | 593   WILLOW BEND RD WESTON FL 33327 |
| MONTES DE OCA, JOEL | 628 N SUNSET AV AZUSA CA 91702 |
| MONTES DE OCA, MARIA | 1110 1/2 S FRESNO ST LOS ANGELES CA 90023 |
| MONTES DE OCA, REYNA | 4743 N SAINT LOUIS AVE 2NDFLR CHICAGO IL 60625 |
| MONTES, ALEJANDRA | 18449 COLLINS ST APT 12 TARZANA CA 91356 |
| MONTES, ALICE | 17983 E TELEGRAPH RD APT 2 SANTA PAULA CA 93060 |
| MONTES, ANA ROSA | 6543 SAN JUAN ST PARAMOUNT CA 90723 |
| MONTES, ASHLEY | 15928 HUNSAKER AV APT 22 PARAMOUNT CA 90723 |
| MONTES, AURORA | 7853 ELWOOD CT FONTANA CA 92336 |
| MONTES, BLANCA | 1511 W 36TH PL LOS ANGELES CA 90018 |
| MONTES, BRYAN | 3410   COMMODORE CT WEST PALM BCH FL 33411 |
| MONTES, CARMEN | 837 S HARVARD BLVD APT 4 LOS ANGELES CA 90005 |
| MONTES, CHRISTINA | 1445 E NORMA AV WEST COVINA CA 91791 |
| MONTES, CONNIE | 2725 GARNET LN LANCASTER CA 93535 |
| MONTES, DAMARIS | 627 NE  83RD TER # 9 9 MIAMI SHORES FL 33138 |

| Claim Name | Address Information |
|---|---|
| MONTES, DANIEL | 11520 SHEFFIELD RD FONTANA CA 92337 |
| MONTES, EDGAR | 21412 LAKE FOREST DR APT G LAKE FOREST CA 92630 |
| MONTES, ELIZABETH | 5912 NORTHSIDE DR LOS ANGELES CA 90022 |
| MONTES, ELIZABETH | 7343 CULLY AV WHITTIER CA 90606 |
| MONTES, EMMA | 936 E HOLT AV POMONA CA 91767 |
| MONTES, ERNESTO | 8123 WHITSETT AV NORTH HOLLYWOOD CA 91605 |
| MONTES, FERNANDO | 468 HOWEY RD GROVELAND FL 34736 |
| MONTES, FLOR | 15040 HEACOCK ST APT 50 MORENO VALLEY CA 92551 |
| MONTES, FRANCISCO | 5423 N WINTHROP AVE 207 CHICAGO IL 60640 |
| MONTES, FRANK | 4108 COMPTON AV LOS ANGELES CA 90011 |
| MONTES, G | 11052 S EWING AVE CHICAGO IL 60617 |
| MONTES, GERARDO | 4361 MISSION BLVD APT 181 MONTCLAIR CA 91763 |
| MONTES, GREG | 26531 VIA JUANITA MISSION VIEJO CA 92691 |
| MONTES, IRENE | 16316 ALORA AV NORWALK CA 90650 |
| MONTES, IVAN | 12024 MARIGOLD LN MORENO VALLEY CA 92557 |
| MONTES, J | 317 WESTMINSTER AV ALHAMBRA CA 91803 |
| MONTES, JEREMY | 80 VIA SERENA APT 80 RCHO SANTA MARGARITA CA 92688 |
| MONTES, JESSE | 832 ORANGE GROVE AV SAN FERNANDO CA 91340 |
| MONTES, JESSICA | 24072 SILVERBAY DR LAKE FOREST CA 92630 |
| MONTES, JOE | 10346 TELFAIR AV PACOIMA CA 91331 |
| MONTES, JORGE | 15442 COUNTRY CLUB DR CHINO HILLS CA 91709 |
| MONTES, JOSE | 236 ARLINGTON AVE NAPERVILLE IL 60565 |
| MONTES, JOSE | 1192 MITCHELL AV APT 63 TUSTIN CA 92780 |
| MONTES, JUDITH | 451   BELLE GROVE LN WEST PALM BCH FL 33411 |
| MONTES, JUDITH | 10690 CYPRESS AV HESPERIA CA 92345 |
| MONTES, LISA | 1229 S MCBRIDE AV APT 2 LOS ANGELES CA 90022 |
| MONTES, LIZ | 2233 PINE AV APT 303 LONG BEACH CA 90806 |
| MONTES, LUCIA | 10519 CROCKETT ST SUN VALLEY CA 91352 |
| MONTES, LUIS | 2139 W LE MOYNE ST 2 CHICAGO IL 60622 |
| MONTES, LUIS | 1234 1/2 E MARTIN LUTHER KING LOS ANGELES CA 90011 |
| MONTES, LUIS | 9281 WHEELER CT APT C FONTANA CA 92335 |
| MONTES, LYDIA | 4555 FALCON AV LONG BEACH CA 90807 |
| MONTES, MANUEL | 4528 W SIMMONS AV ORANGE CA 92868 |
| MONTES, MARGARET | 15442 COUNTRY CLUB DR CHINO HILLS CA 91709 |
| MONTES, MARGUERITE | 2912  GIBBONS AVE B BALTIMORE MD 21214 |
| MONTES, MARIA | 2176 EARL AV LONG BEACH CA 90806 |
| MONTES, MARIA | 54 AVENIDA DESCANSO OCEANSIDE CA 92057 |
| MONTES, MARIA | 9170 COLORADO AV RIVERSIDE CA 92503 |
| MONTES, MARIA ELEN | 1352 N LAS PALMAS AV APT 4 LOS ANGELES CA 90028 |
| MONTES, MARIE | 4821  WARBLER AVE CORTLAND IL 60112 |
| MONTES, MELISSA | 531 LIME ST INGLEWOOD CA 90301 |
| MONTES, MELVIN | 7924 BRACEO ST OAK HILLS CA 92344 |
| MONTES, MIGUEL | 9233 IVES ST BELLFLOWER CA 90706 |
| MONTES, MONICA | 8849 CYPRESS AV FONTANA CA 92335 |
| MONTES, MUNIRA | 3123 W 2ND ST LOS ANGELES CA 90057 |
| MONTES, PATRICIA | PO BOX 922024 SYLMAR CA 91392 |
| MONTES, R J | 389 PALOS VERDES BLVD APT 8 REDONDO BEACH CA 90277 |
| MONTES, RAFAEL | 1164 LEBANON ST AURORA IL 60505 |
| MONTES, RAFAEL | 13095 HUBBARD ST APT 4 SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| MONTES, RICARDO | 12355 POINSETTIA ST EL MONTE CA 91732 |
| MONTES, ROBERTO | 13264 EARL AV BALDWIN PARK CA 91706 |
| MONTES, ROSALINDA | 7814 GAINFORD ST DOWNEY CA 90240 |
| MONTES, ROSALINDA | 17333 VANOWEN ST APT 10 VAN NUYS CA 91406 |
| MONTES, ROXANA | 564 NW  158TH AVE PEMBROKE PINES FL 33028 |
| MONTES, RUEBEN | 16023 FIRMONA AV LAWNDALE CA 90260 |
| MONTES, SOLORE | 2051 WALLACE AV APT D COSTA MESA CA 92627 |
| MONTES, STEPHEN | 165 FRANKLIN LN VENTURA CA 93001 |
| MONTES, SUSAN | 2420 W HURON ST 1ST CHICAGO IL 60612 |
| MONTES, TANYA | 1744 ALSTON AV COLTON CA 92324 |
| MONTES, TEO | 1199  ALGONQUIN DR ELGIN IL 60120 |
| MONTES, TERESA | 1402 CAMPUS RD LOS ANGELES CA 90042 |
| MONTES, TOMAS | 4001 N MISSION RD APT E35 LOS ANGELES CA 90032 |
| MONTES, TRICIA | 7090 CONEJO DR APT A SAN BERNARDINO CA 92404 |
| MONTES, WIL | 9206 VENA AV ARLETA CA 91331 |
| MONTES, YORIKO | 1194 TRENTON AV APT C CHULA VISTA CA 91911 |
| MONTES, ZOILA (NIE) | 2864 NW  55TH AVE # C1 C1 LAUDERHILL FL 33313 |
| MONTESA, CARLO | 2013 W CORTEZ ST CHICAGO IL 60622 |
| MONTESA, JAY | 7039 NEWELL ST HUNTINGTON PARK CA 90255 |
| MONTESANO, JAMES A | 635  PRAIRIE AVE WILMETTE IL 60091 |
| MONTESANO, ROBERT | 9609  OAK PARK AVE OAK LAWN IL 60453 |
| MONTESANTO, SUMMYR | 26343 ARBORETUM WY APT 801 MURRIETA CA 92563 |
| MONTESDEOCA,  ANTONIO | 24305 S VOLBRECHT RD CRETE IL 60417 |
| MONTESDEOCA, EMELIA | 24972 LA PANTERA LAGUNA NIGUEL CA 92677 |
| MONTESI, B. | 1051 MANGO DR CASSELBERRY FL 32707 |
| MONTESI, GLENDA | 800  CAREN DR SYKESVILLE MD 21784 |
| MONTESI, KATHY | 52 CRESTDALE RD GLASTONBURY CT 06033-2408 |
| MONTESINO, LIANE | 1675 NW  4TH AVE # 910 910 BOCA RATON FL 33432 |
| MONTESINOS, VICTOR | 192  CINDY LN WHEELING IL 60090 |
| MONTESION, FRANCISC | 3070   HARTRIDGE TER WEST PALM BCH FL 33414 |
| MONTEVENDE, ARMANDO | 3718 S GARNSEY ST SANTA ANA CA 92707 |
| MONTEVERDE, JAMIE | 123  SADDLE BROOK DR OAK BROOK IL 60523 |
| MONTEVERDE, JOHN | 218 INDIAN TRAIL RD OAK BROOK IL 60523 |
| MONTEVIRGEN, MARIA | 3610 S NOGALES ST APT 111 WEST COVINA CA 91792 |
| MONTEYNE, ROGER | 2761 BAYBERRY WY FULLERTON CA 92833 |
| MONTEZ DE OCA, SOLEDAD | 5225 W 30TH ST CICERO IL 60804 |
| MONTEZ, JUAN | 23625 KENTWORTHY AV HARBOR CITY CA 90710 |
| MONTEZ, LILLIAN R | 14353 HILLCREST DR FONTANA CA 92337 |
| MONTEZ, LOIDA | 8481   SPRINGTREE DR # 101 SUNRISE FL 33351 |
| MONTEZ, LUIS | 6014 E WASHINGTON BLVD LOS ANGELES CA 90040 |
| MONTEZ, MARIA | 2516 S 61ST CT CICERO IL 60804 |
| MONTEZ, MARY | 43043 W 50TH ST QUARTZ HILL CA 93536 |
| MONTEZ, MAXIE | 2945 VIA SAN DELARRO MONTEBELLO CA 90640 |
| MONTEZ, MEADOW | 1870 LARCH ST SIMI VALLEY CA 93065 |
| MONTEZ, MONICA | 1217 GAB GARCIA MARQUEZ ST APT C LOS ANGELES CA 90033 |
| MONTEZ, MYRNA | 6022 WESTERN AV WHITTIER CA 90601 |
| MONTEZ, RALPH | 2647 W 2ND ST APT 3 SAN BERNARDINO CA 92410 |
| MONTEZ, ROSE | 1286 AHTENA DR DIAMOND BAR CA 91789 |
| MONTEZ, SUSIE | 23681 REDBARK DR MORENO VALLEY CA 92557 |

| Claim Name | Address Information |
|---|---|
| MONTEZ, TIM | 3632 E 2ND ST LONG BEACH CA 90803 |
| MONTEZUMA, GUILLERMO | 620 WASHINGTON AVE BALTIMORE MD 21227 |
| MONTEZUMA, PAUL | 907 S MELROSE ST PLACENTIA CA 92870 |
| MONTGOMERY III, ROBERT L | 811 E CENTRAL RD 317 ARLINGTON HEIGHTS IL 60005 |
| MONTGOMERY, | 872 WEYANOKE LN NEWPORT NEWS VA 23608 |
| MONTGOMERY,  PEARL | 5728 N WAYNE AVE CHICAGO IL 60660 |
| MONTGOMERY, AARON | 2722 W RADAN CT 1E PEORIA IL 61604 |
| MONTGOMERY, ADAM | 384 W AVENUE 45 LOS ANGELES CA 90065 |
| MONTGOMERY, ALAN | 530 S 6TH ST APT 5 MONTEBELLO CA 90640 |
| MONTGOMERY, ANGIE | 3613 2ND AV APT HOUSE LOS ANGELES CA 90018 |
| MONTGOMERY, ANNA | 803  BANKS RD MARGATE FL 33063 |
| MONTGOMERY, ANNIE | 2101   TINLEY TER SANFORD FL 32773 |
| MONTGOMERY, ANNIE | 7241 S UNIVERSITY AVE CHICAGO IL 60619 |
| MONTGOMERY, ARTHUR | 1247 N BENTALOU ST A BALTIMORE MD 21216 |
| MONTGOMERY, BARBARA | 318 N 1ST ST 3 DE KALB IL 60115 |
| MONTGOMERY, CARMEAN | 1309 E 63RD ST LONG BEACH CA 90805 |
| MONTGOMERY, CAROL | 8040  N SUNRISE LAKES DR # 208 SUNRISE FL 33322 |
| MONTGOMERY, CARRIE | 2787  N 10TH AVE # 209 LAKE WORTH FL 33461 |
| MONTGOMERY, CATHERINE | 8843 FENWICK HILLS  PKWY TOANO VA 23168 |
| MONTGOMERY, CECELIA | 10101 MELINDA WY APT 2 NORTHRIDGE CA 91325 |
| MONTGOMERY, CHARLES | 823 MARTIN RD BALTIMORE MD 21221 |
| MONTGOMERY, CHARLES | 866 P O BOX GROVE CITY PA 16127 |
| MONTGOMERY, CHARLES | 6450 S KING DR 1D CHICAGO IL 60637 |
| MONTGOMERY, CHARLES | 58601 BANFIELD DR LA QUINTA CA 92253 |
| MONTGOMERY, CHERYL | 53   MACK RD LEBANON CT 06249 |
| MONTGOMERY, CLAY | 1014 N PLUM GROVE RD 113 SCHAUMBURG IL 60173 |
| MONTGOMERY, CONNIE | 7119 SANTA MONICA BLVD WEST HOLLYWOOD CA 90046 |
| MONTGOMERY, CRAIG | 15 54TH PL APT 8 LONG BEACH CA 90803 |
| MONTGOMERY, CRAIG A | 11357 WEMBLEY RD ROSSMOOR CA 90720 |
| MONTGOMERY, DAVID | 3526  WAGON TRAIN RD BALTIMORE MD 21220 |
| MONTGOMERY, DELORES | 5235 W SLAUSON AV LOS ANGELES CA 90056 |
| MONTGOMERY, DIXIE | 419 EAGLE DR EMMAUS PA 18049 |
| MONTGOMERY, DOROTHY | 624 INDIAN WELLS LN NEWBURY PARK CA 91320 |
| MONTGOMERY, DUANE | 1809 E APPLETON ST APT 7 LONG BEACH CA 90802 |
| MONTGOMERY, E | 3338 W LEXINGTON ST 2 CHICAGO IL 60624 |
| MONTGOMERY, EDMOND | 3096 PROMENADE COSTA MESA CA 92626 |
| MONTGOMERY, EILEEN | 1242  BEACH AVE LA GRANGE PARK IL 60526 |
| MONTGOMERY, ESA | P O BOX 142 RD SKY FOREST CA 92385 |
| MONTGOMERY, EVELYN | 1622 SHADYSIDE RD BALTIMORE MD 21218 |
| MONTGOMERY, FRANK | 714  SERENDIPITY DR AURORA IL 60504 |
| MONTGOMERY, GEORGE | 912  TAXUS DR 302 ODENTON MD 21113 |
| MONTGOMERY, HAMILTON | 1751   BAYBERRY DR PEMBROKE PINES FL 33024 |
| MONTGOMERY, HILARY | 1150 NW  66TH TER MARGATE FL 33063 |
| MONTGOMERY, IRENE | 201 LAKE ST 910 OAK PARK IL 60302 |
| MONTGOMERY, JACQUELINE | 3790 171ST ST COUNTRY CLUB HILLS IL 60478 |
| MONTGOMERY, JAMES | 5417 JERSEYBELLE CT ELLICOTT CITY MD 21043 |
| MONTGOMERY, JAMES | 437 E 27TH ST BALTIMORE MD 21218 |
| MONTGOMERY, JAMES D | 667 W CORNELIA AVE 2 CHICAGO IL 60657 |
| MONTGOMERY, JANE | 596   HONEYSUCKLE LN WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY, JEAN | 7807 CHESAPEAKE RD PASADENA MD 21122 |
| MONTGOMERY, JEANNA | 1909 N CEDAR LAKE RD ROUND LAKE BEACH IL 60073 |
| MONTGOMERY, JENNIFER | 4220 COLFAX AV APT 114 STUDIO CITY CA 91604 |
| MONTGOMERY, JENNIFER | 6857 SPERRYVILLE LN MOORPARK CA 93021 |
| MONTGOMERY, JEROME | 3622 W 86TH PL CHICAGO IL 60652 |
| MONTGOMERY, JOAN | 9732 S LOOMIS ST CHICAGO IL 60643 |
| MONTGOMERY, JOHN | 8006 S PHILLIPS AVE 2NDFL CHICAGO IL 60617 |
| MONTGOMERY, JOHN | 42852 MONTELLO DR ELIZABETH LAKE CA 93532 |
| MONTGOMERY, JOLONDA | 1310 W 49TH ST LOS ANGELES CA 90037 |
| MONTGOMERY, JOSEPH | 541 W BRIAR PL 208 CHICAGO IL 60657 |
| MONTGOMERY, JOSHUA | 715-B DAVIDSON DR MINOOKA IL 60447 |
| MONTGOMERY, K | 2156  PEBBLE BEACH BLVD ORLANDO FL 32826 |
| MONTGOMERY, KARI | 9448 LOVAT RD FULTON MD 20759 |
| MONTGOMERY, KATHLEEN | 28608 CHAUCER DR MENIFEE CA 92584 |
| MONTGOMERY, KATHY | 1443 MEDFIELD AVE BALTIMORE MD 21211 |
| MONTGOMERY, KENDRA, LOYOLA/COFFEY HALL | 1000 W SHERIDAN RD 328 CHICAGO IL 60660 |
| MONTGOMERY, KENT | 3514 SANTA MARIA ST OCEANSIDE CA 92056 |
| MONTGOMERY, KEWAN & PAMELA | 843 1/2 E 76TH ST LOS ANGELES CA 90001 |
| MONTGOMERY, KRISTIN | 1212  WESTERLEE PL 2D BALTIMORE MD 21228 |
| MONTGOMERY, LARSHA | 1303 ANGLESEA ST BALTIMORE MD 21224 |
| MONTGOMERY, LAWRENCE | 1540 LOMBARD AVE BERWYN IL 60402 |
| MONTGOMERY, LEON | 1005  IROQUOIS DR ELGIN IL 60120 |
| MONTGOMERY, LINDA | 5012 CORLEY RD A8 BALTIMORE MD 21207 |
| MONTGOMERY, LINDA | 1166 S NIGHT STAR WY ANAHEIM CA 92808 |
| MONTGOMERY, LISA | 4108  GOODRICH RD VALPARAISO IN 46385 |
| MONTGOMERY, LISA | 491  RIVER BEND RD NAPERVILLE IL 60540 |
| MONTGOMERY, LUCILLE | 1278 S  MILITARY TRL # 113 DEERFIELD BCH FL 33442 |
| MONTGOMERY, MARILYN | 2145 W 83RD ST CHICAGO IL 60620 |
| MONTGOMERY, MARTHA | 5418  GATE LAKE RD TAMARAC FL 33319 |
| MONTGOMERY, MARY | 2206 ROSLYN AVE 1 BALTIMORE MD 21216 |
| MONTGOMERY, MARY | 11807 DOROTHY ST LOS ANGELES CA 90049 |
| MONTGOMERY, MARYANN | PO BOX 30505 LOS ANGELES CA 90030 |
| MONTGOMERY, MICHAEL | 3681  VIRGINIA ST GARY IN 46409 |
| MONTGOMERY, MICHAEL | 4012 VITRINA LN PALMDALE CA 93551 |
| MONTGOMERY, MICHELE | 10766  CHARLESTON PL COOPER CITY FL 33026 |
| MONTGOMERY, MR | 2253 SPARTA CT SIMI VALLEY CA 93065 |
| MONTGOMERY, MR CHARLES | 2458 S ST ANDREWS PL APT 319 LOS ANGELES CA 90018 |
| MONTGOMERY, MURIEL | 9A DOGWOOD LN COLCHESTER CT 06415-2919 |
| MONTGOMERY, NICOLE | 5200 NW  22ND CT LAUDERHILL FL 33313 |
| MONTGOMERY, PAT | 10638 WHIPPLE ST NORTH HOLLYWOOD CA 91602 |
| MONTGOMERY, PATRICIA | 2916  FUNSTON ST # 56 HOLLYWOOD FL 33020 |
| MONTGOMERY, PRISCILLA | 147 FRIENDLY DR APT C NEWPORT NEWS VA 23605 |
| MONTGOMERY, R | 363 SPLIT RAIL CIR APT 201 NEWPORT NEWS VA 23602 |
| MONTGOMERY, R. A. | 22 W RIVERPOINT  DR HAMPTON VA 23669 |
| MONTGOMERY, RICHARD | 6527 WESTVIEW DR RIVERSIDE CA 92506 |
| MONTGOMERY, RICHARD | 2171 VENTIA TUSTIN CA 92782 |
| MONTGOMERY, ROB | 425  TUPELO AVE NAPERVILLE IL 60540 |
| MONTGOMERY, ROBIN | 369 WISTERIA DR STREAMWOOD IL 60107 |
| MONTGOMERY, ROWENA | 395 DELNOR GLEN DR SAINT CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY, SAMATHA | 503 ISU WILKINS HALL I S U NORMAL IL 61761 |
| MONTGOMERY, SANDRA | 465 S MADISON AV APT 211 PASADENA CA 91101 |
| MONTGOMERY, SANDY | 3    BAREFOOT LN LANTANA FL 33462 |
| MONTGOMERY, SARAH | 12500 WILLOW FOREST DR MOORPARK CA 93021 |
| MONTGOMERY, SHAWN | 1105  CARNATION ST 5 DEMOTTE IN 46310 |
| MONTGOMERY, STEVEN | 10737 S BUFFALO AVE CHICAGO IL 60617 |
| MONTGOMERY, TAMAR | 2888   ANGLER DR DELRAY BEACH FL 33445 |
| MONTGOMERY, TERRY | 1730 N CLARK ST 4301 CHICAGO IL 60614 |
| MONTGOMERY, TIFFANY | 4643 W 64TH ST LOS ANGELES CA 90043 |
| MONTGOMERY, TIMOTHY | 2303 E QUINCY AV ORANGE CA 92867 |
| MONTGOMERY, VANESSA | 7403 S EUCLID AVE CHICAGO IL 60649 |
| MONTGOMERY, VICTORIA | 850 NE  12TH AVE # 214 HALLANDALE FL 33009 |
| MONTGOMERY, WENDY | 2667 E 56TH ST APT 2 LONG BEACH CA 90805 |
| MONTGOMERY, WILLIAM | 87   DEPOT ST BROAD BROOK CT 06016 |
| MONTGOMERY, WILLIAM | 3333 NE  34TH ST # 603 FORT LAUDERDALE FL 33308 |
| MONTGOMERY, WILLIE | 106 LEWIS  AVE SUFFOLK VA 23434 |
| MONTGOMERY-ROSE, GINNY | 100 BROADWAY N 308 BALTIMORE MD 21231 |
| MONTHERUD, JAMES | 7000 NW  17TH ST # 411 PLANTATION FL 33313 |
| MONTHIE, SARAH | 5236 MICHELSON DR APT 29B IRVINE CA 92612 |
| MONTI, ALICE & ROBERT | 9626   GRAY HAWK WAY LAKE WORTH FL 33467 |
| MONTI, ANTHONY | 11123   MALAYAN ST BOCA RATON FL 33428 |
| MONTI, BETTE | 602 SW  8TH AVE HALLANDALE FL 33009 |
| MONTI, CARROL | 2731 NE  14TH STREET CSWY # 429 POMPANO BCH FL 33062 |
| MONTI, CHRIS | 5121 NW  86TH WAY CORAL SPRINGS FL 33067 |
| MONTI, ERIC | 1506 S BENTLEY AV APT PH7 LOS ANGELES CA 90025 |
| MONTI, WAYNE | 4110 NW  10TH ST COCONUT CREEK FL 33066 |
| MONTICELLI, CHRISTINE | 14535 ALBERS ST APT 2 SHERMAN OAKS CA 91411 |
| MONTICELLO AT POWHATAN | 3500 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| MONTIE, HARRIET | 325 KELLY RD # J6 VERNON CT 06066-3930 |
| MONTIEL HEATING | 2959 N PULASKI RD CHICAGO IL 60641-5421 |
| MONTIEL, CHARLES | 1110 E 34TH ST SAN BERNARDINO CA 92404 |
| MONTIEL, ELODIA | 7645 LAUREL CANYON BLVD APT 4 NORTH HOLLYWOOD CA 91605 |
| MONTIEL, ERNEST | 12262 MADRAS PL GARDEN GROVE CA 92840 |
| MONTIEL, FAUSTO | 4332 W 105TH ST INGLEWOOD CA 90304 |
| MONTIEL, IGNACIO | 801 E 19TH ST SANTA ANA CA 92706 |
| MONTIEL, JUAN CARLOS | 300 HAPP RD NORTHFIELD IL 60093 |
| MONTIEL, LUIS | 890 S LARCH AV RIALTO CA 92376 |
| MONTIEL, MS. BLANCA | 10516 MARKLEIN AV MISSION HILLS CA 91345 |
| MONTIEL, RUBEN | 788 VOYAGER DR BARTLETT IL 60103 |
| MONTIEL, SUSAN | 14715 PEYTON DR CHINO HILLS CA 91709 |
| MONTIEL, T | 12217 CALIFA ST NORTH HOLLYWOOD CA 91607 |
| MONTIEL, TERESA | 1838 E 66TH ST LOS ANGELES CA 90001 |
| MONTIER, DIANE | 8255 MINTON CT MILLERSVILLE MD 21108 |
| MONTIETH, JULIE | 207 HOUNDS CHASE YORKTOWN VA 23693 |
| MONTIFIORE, CAROLE | 7159   DEMEDICI CIR DELRAY BEACH FL 33446 |
| MONTIJO, ELIZABETH | 11463 DOVERWOOD DR RIVERSIDE CA 92505 |
| MONTIJO, ERNEST | 13631 JOYGLEN DR WHITTIER CA 90605 |
| MONTIJO, GILBERTO | 13751   RIDGE TOP RD ORLANDO FL 32837 |
| MONTIJO, MARK | 176 MERCURY CIR POMONA CA 91768 |

| Claim Name | Address Information |
|---|---|
| MONTILLA, MIGUEL | 3249    MUIRFIELD WESTON FL 33332 |
| MONTILLA, SOFIA | 350   W PALM CIR # 101 PEMBROKE PINES FL 33025 |
| MONTILLANO, AILEEN | 965 MCCAIN VALLEY CT CHULA VISTA CA 91913 |
| MONTINA, SYLVERA | 5297    BLUEBERRY HILL AVE LAKE WORTH FL 33463 |
| MONTINE, LONG | 1328    PORTLAND AVE ORLANDO FL 32803 |
| MONTINEZ, VICTORIA | 1940 LOS FELIZ DR APT F THOUSAND OAKS CA 91362 |
| MONTINIER, ALICIA | 10    BAYBERRY CT CROMWELL CT 06416 |
| MONTIS, RENE | 1224 1/2 N AVENUE 56 LOS ANGELES CA 90042 |
| MONTIWALA, GARY | 11520 JENNY LN GRANADA HILLS CA 91344 |
| MONTLE, LATOYA | 1570 W SHAMROCK ST RIALTO CA 92376 |
| MONTLE, RHUENETTE | 65134 CLIFF CIR S DESERT HOT SPRINGS CA 92240 |
| MONTLICK, LOIS & JAMES | 30    SHADY BROOK LN VERNON CT 06066 |
| MONTMARQUETTE, PAT | 4713 N LEAMINGTON AVE CHICAGO IL 60630 |
| MONTMINY, GINA | 715 CORROTOMAN CIR APT B KILMARNOCK VA 22482 |
| MONTMINY, JUDY | 840 SHAGBARK LN    103 NORTH AURORA IL 60542 |
| MONTMINY, SUSAN | 6    STEPHANIES WAY MANCHESTER CT 06040 |
| MONTOGERY, STACEY | 37W377 HERITAGE DR BATAVIA IL 60510 |
| MONTOLFO, S & F | 438 CANYON CREST DR SIMI VALLEY CA 93065 |
| MONTOLLA, HIBERTO | 4926 W 118TH PL APT 4 HAWTHORNE CA 90250 |
| MONTOLLA, RAMONA | 4240 WIND STREAM LN RIVERSIDE CA 92509 |
| MONTON, RAYMON | 33813 N SUMMERFIELDS DR GURNEE IL 60031 |
| MONTONA, ISABEL | 1216 ATHENA WY APT 3 ANAHEIM CA 92806 |
| MONTONE, ROBERT | 105    TILFORD F DEERFIELD BCH FL 33442 |
| MONTOPMERY**, KOREY | 11938 FLORENCE AV APT JH SANTA FE SPRINGS CA 90670 |
| MONTOR, CECILIA | 3134 S 53RD AVE CICERO IL 60804 |
| MONTOREANO, MARIA | 434 NAPLES ST CRP CHRISTI TX 78404 |
| MONTORI, VIVIAN | 8500 W   SUNRISE BLVD # 231 PLANTATION FL 33322 |
| MONTORO**, IZTAC | 450 W FOOTHILL BLVD APT 95 POMONA CA 91767 |
| MONTORO, RAFAEL | 2144    PARK PL BOCA RATON FL 33486 |
| MONTORO-BANOGON, MARILYN | 1301 GALWAY RD JOLIET IL 60431 |
| MONTORRSSO, HUGE | 147 E BLECKE AVE ADDISON IL 60101 |
| MONTOUANI, TARA | 30 EASTHAM BRIDGE RD EAST HAMPTON CT 06424-1375 |
| MONTOVANI, E P | 23    HAMMICK RD WEST HARTFORD CT 06107 |
| MONTOYA, ALEX | 3442 WESTCOTT AV BALDWIN PARK CA 91706 |
| MONTOYA, ALMA | 9736 GREENLEAF AV WHITTIER CA 90605 |
| MONTOYA, ANA | 22020 PIONEER BLVD HAWAIIAN GARDENS CA 90716 |
| MONTOYA, ANA | 10022 RESEDA BLVD APT 18 NORTHRIDGE CA 91324 |
| MONTOYA, ARMANDO | 2426 ARTHUR ST LOS ANGELES CA 90065 |
| MONTOYA, ARNOLD | 8475 BOWEN ST RANCHO CUCAMONGA CA 91730 |
| MONTOYA, ARTURO | 31570 AGOURA RD APT 5 WESTLAKE VILLAGE CA 91361 |
| MONTOYA, AUGUSTO | 6529 SW   18TH ST MIRAMAR FL 33023 |
| MONTOYA, BARBARA | 1316 E 3RD ST APT B LONG BEACH CA 90802 |
| MONTOYA, BARBARA | 3110 W COOLIDGE AV ANAHEIM CA 92801 |
| MONTOYA, CALISTA | 10741 CAMARILLO ST NORTH HOLLYWOOD CA 91602 |
| MONTOYA, CATHY | 11613 SUENO CT FONTANA CA 92337 |
| MONTOYA, CHARLES | 853 CLEARWATER CT WALNUT CA 91789 |
| MONTOYA, DAVID | 2200 COWLIN AV APT 8 CITY OF COMMERCE CA 90040 |
| MONTOYA, DAVID | 5137 TIERRA MAJORCA DR WHITTIER CA 90601 |
| MONTOYA, DIANDRA | 5960 JOSHUA TRL CAMARILLO CA 93012 |

| Claim Name | Address Information |
| --- | --- |
| MONTOYA, DOLORES | 12524 MONTE VISTA AV CHINO CA 91710 |
| MONTOYA, DORAMA | 6567 KINLOCK AV ALTA LOMA CA 91737 |
| MONTOYA, EDDIE | 4109 N HARTLEY AV COVINA CA 91722 |
| MONTOYA, ELIZABETH | 8461 SPRING DESERT PL APT D RANCHO CUCAMONGA CA 91730 |
| MONTOYA, ELLEN | 1524 CHEVY CHASE DR ANAHEIM CA 92801 |
| MONTOYA, EMMA | 6516 CALIFORNIA AV BELL CA 90201 |
| MONTOYA, ERICA | 4200 S CALIFORNIA AVE 2 CHICAGO IL 60632 |
| MONTOYA, FREDDIE | 670 E FOOTHILL BLVD APT 2 AZUSA CA 91702 |
| MONTOYA, GRACIELA | 1819 HUFFMAN BLVD ROCKFORD IL 61103 |
| MONTOYA, HELEN | 951 N EUCLID ST APT 6 LA HABRA CA 90631 |
| MONTOYA, HENRY C | 9619 AHMANN AV WHITTIER CA 90604 |
| MONTOYA, INAI | 1506 S NORMANDY TER CORONA CA 92882 |
| MONTOYA, J | 1547 S AUSTIN BLVD CICERO IL 60804 |
| MONTOYA, JAN | 2209 E 2ND ST LONG BEACH CA 90803 |
| MONTOYA, JEANETTE | 837 N SYDNEY DR LOS ANGELES CA 90022 |
| MONTOYA, JENIFER | 851 NW  85TH TER # 1908 PLANTATION FL 33324 |
| MONTOYA, JESUS | 8902 ARRINGTON AV DOWNEY CA 90240 |
| MONTOYA, JOHN | 2030 S  OCEAN DR # 710 HALLANDALE FL 33009 |
| MONTOYA, JOHN | 1404 S MEEKER AV WEST COVINA CA 91790 |
| MONTOYA, JOSE | 4620 EAGLE ST LOS ANGELES CA 90022 |
| MONTOYA, JOSE | 3535 MARICOPA ST APT 2 TORRANCE CA 90503 |
| MONTOYA, JOSE | 1847 N ORANGE AV ONTARIO CA 91764 |
| MONTOYA, JOSEPH | 7930 BEACH BLVD APT 224 BUENA PARK CA 90620 |
| MONTOYA, JUAN | 515 FERNWOOD DR OXNARD CA 93030 |
| MONTOYA, KARELI | 5913 GREENWOOD AV APT 6 LOS ANGELES CA 90040 |
| MONTOYA, KRISTAL | 10628 MULHALL ST EL MONTE CA 91731 |
| MONTOYA, LIDIA | 4941 W OAKDALE AVE CHICAGO IL 60641 |
| MONTOYA, LUIS | 132 W CLARENDON DR ROUND LAKE BEACH IL 60073 |
| MONTOYA, LUIS | 3711 E 55TH ST MAYWOOD CA 90270 |
| MONTOYA, LUIS | 5150 HEDRICK AV RIVERSIDE CA 92505 |
| MONTOYA, LUPE | 2219 N MULLIGAN AVE CHICAGO IL 60639 |
| MONTOYA, LUPE | 11909 SILICON AV CHINO CA 91710 |
| MONTOYA, LUZ | 5731 BATES ST APT 128 SAN DIEGO CA 92115 |
| MONTOYA, LYDIA | 1916 MOZART ST LOS ANGELES CA 90031 |
| MONTOYA, MARIA | 1419 E 47TH ST LOS ANGELES CA 90011 |
| MONTOYA, MARIA | 3940 E 5TH ST LOS ANGELES CA 90063 |
| MONTOYA, MARIA | 8427 WELLS ST ROSEMEAD CA 91770 |
| MONTOYA, MARK | 5650 CAMELIA LN OAK PARK CA 91377 |
| MONTOYA, MICHELLE | 1205 W CYPRESS AV APT 209 SAN DIMAS CA 91773 |
| MONTOYA, MILLIE | 27712 BETTINA CT CASTAIC CA 91384 |
| MONTOYA, MONICA | 3832 COOLIDGE AV LOS ANGELES CA 90066 |
| MONTOYA, MONIQUE | 25031 SLATE CREEK DR MORENO VALLEY CA 92551 |
| MONTOYA, MRS. ROBERT | 11443 HOMELAND AV WHITTIER CA 90604 |
| MONTOYA, NEMESIA | 15014 AVIS AV LAWNDALE CA 90260 |
| MONTOYA, OLGA | 20107 N  KEY DR BOCA RATON FL 33498 |
| MONTOYA, RAFAEL | 1245 CRENSHAW BLVD LOS ANGELES CA 90019 |
| MONTOYA, RICHARD | 2155 S PALMETTO AV ONTARIO CA 91762 |
| MONTOYA, ROBERT | 10520 VIRGINIA AV WHITTIER CA 90603 |
| MONTOYA, ROBERT | 15717 WOODRUFF AV APT 17 BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| MONTOYA, RODOLFO | 1955 LAYTON ST PASADENA CA 91104 |
| MONTOYA, ROMAN | 2024 VIA CANARING YORBA LINDA CA 92887 |
| MONTOYA, ROSA | 7501 MUMS CT FONTANA CA 92336 |
| MONTOYA, RUBEN | 321 W DURANT ST AZUSA CA 91702 |
| MONTOYA, SONIA | 11811 OLD RIVER SCHOOL RD APT 14 DOWNEY CA 90241 |
| MONTOYA, THELMA | 7415 EXCELSIOR DR CORONA CA 92880 |
| MONTOYA, TONI | 505 ALTAIR PL VENICE CA 90291 |
| MONTOYA, YOLANDA | 13524 AUBURN CT FONTANA CA 92336 |
| MONTPETIT, NICOLE | 1350 N LAKE SHORE DR 719S CHICAGO IL 60610 |
| MONTRERAS, MARGARITO | 1420  CAROL ST B PARK RIDGE IL 60068 |
| MONTRESSOR, MAUREEN | MONTINI PRIMARY CENTER 3504 WASHINGTON ST MCHENRY IL 60050 |
| MONTREUIL , LINDA | 8000 NW  10TH ST PLANTATION FL 33322 |
| MONTREUIL, IRENE | 2200 S  OCEAN BLVD # 507 DELRAY BEACH FL 33483 |
| MONTREVIL, A | 277  MEADOWBROOK RD CHESTERTON IN 46304 |
| MONTREVIL, EDDY | 8470 HILLCROFT DR CANOGA PARK CA 91304 |
| MONTROSE, A | 9610 MONTE MAR DR LOS ANGELES CA 90035 |
| MONTROSE, FRANKLIN | 7627   THORNLEE DR LAKE WORTH FL 33467 |
| MONTROSE, JEREMY D. D. S | 2957 W JARVIS AVE CHICAGO IL 60645 |
| MONTROSO, LENA | 448 SW  27TH AVE DELRAY BEACH FL 33445 |
| MONTRROSO, ISREAL | 1424 HILLSIDE RD STEVENSON MD 21153 |
| MONTS, JOHN | 441 WOODCREST ST WINTER SPRINGS FL 32708 |
| MONTSION, MAURICE | 4750 NW  22ND CT # 302 LAUDERHILL FL 33313 |
| MONTSTREAM, PAMELA | 85 WETHERELL ST MANCHESTER CT 06040-6402 |
| MONTTLAISIR, PAM | 11920   TAFT ST PEMBROKE PINES FL 33026 |
| MONTTOUTE, LYNETTE | 40 TAMERS CT GWYNN OAK MD 21244 |
| MONTUFAR, DOROTHY | 10210 S FIGUEROA ST APT 307 LOS ANGELES CA 90003 |
| MONTUFAR, YOLANDA | 5513 W 118TH ST INGLEWOOD CA 90304 |
| MONTUORI, ART | 5282 N I ST SAN BERNARDINO CA 92407 |
| MONTVID, EDWARD | 3327 N BELL AVE 1 CHICAGO IL 60618 |
| MONTWELL, ANTOINETTE | 813 W  PLANTATION CIR PLANTATION FL 33324 |
| MONTY, ANTOINETTE | 4127 S SENTOUS ST APT 183 WEST COVINA CA 91792 |
| MONTY, PHILLIP | 21310   SAWMILL CT BOCA RATON FL 33498 |
| MONTY, WILLIAM | 5908 S PARK AVE MORTON GROVE IL 60053 |
| MONTZ, DONNA | 101  WATER FOUNTAIN WAY 204 GLEN BURNIE MD 21060 |
| MONTZKA, MARILYN | 835 MEADOW LN SYCAMORE IL 60178 |
| MONTZOMERY, CULA | 351 NE  1ST AVE DEERFIELD BCH FL 33441 |
| MONUHAN, CATHERINE | 3821   ENVIRON BLVD # 708 LAUDERHILL FL 33319 |
| MONUKYAN, SUZANNA | 622 N PARISH PL BURBANK CA 91506 |
| MONVILLE, ED | 15   STERLING HILL RD LYME CT 06371 |
| MONYEI, JOSEPHINE | 16347 CANELONES DR HACIENDA HEIGHTS CA 91745 |
| MONZEL, DON | 1933 SCOVILLE AVE 2ND BERWYN IL 60402 |
| MONZILLO, FRANCIS | 493   DENSLOW ST WINDSOR LOCKS CT 06096 |
| MONZILLO, JOANNE | 37   PECK ST BERLIN CT 06037 |
| MONZINGO, TERESA | 1167 PERSHING  AVE FORT EUSTIS VA 23604 |
| MONZO, LAURA | 441   CYPRESS RD NEWINGTON CT 06111 |
| MONZO, MARIA | 15161 KINGSWAY DR LAKE ELSINORE CA 92530 |
| MONZON, CELIA | 8409 SATURN DR BUENA PARK CA 90620 |
| MONZON, EDERMIA | 10500 SHERMAN GROVE AV APT 211 SUNLAND CA 91040 |
| MONZON, ELIZABETH  SS EMPL | 1531 NW  74TH WAY PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| MONZON, GAIL | 2854 NW  73RD AVE SUNRISE FL 33313 |
| MONZON, JOSELITO M | 20928 CALLAWAY AV LAKEWOOD CA 90715 |
| MONZON, KAREN | 3770 KEYSTONE AV APT 111 LOS ANGELES CA 90034 |
| MONZON, LOENEL | 40 STANFORD AV OXNARD CA 93036 |
| MONZON, LOUISE | 80 SW  91ST AVE # 103 PLANTATION FL 33324 |
| MONZON, MARIA | 6655 SEPULVEDA BLVD APT 5 VAN NUYS CA 91411 |
| MONZON, MARIA R | 606 GLENFINNAN AV APT D AZUSA CA 91702 |
| MONZON, MARLENE | 170 W ASH AV APT C BURBANK CA 91502 |
| MONZON, MITCH | 420 RIVERDALE DR APT 8 GLENDALE CA 91204 |
| MOOD, JAMES | 8122 NW  100TH DR TAMARAC FL 33321 |
| MOOD, MELISSA | 11918 207TH ST LAKEWOOD CA 90715 |
| MOODHE, LOTTISUA | 2717  FLORIDA BLVD # 126 126 DELRAY BEACH FL 33483 |
| MOODIE, ILA | 859 N DATE AV RIALTO CA 92376 |
| MOODLEY, NISHA | 811 BEAUMONT DR 204 NAPERVILLE IL 60540 |
| MOODY, BENJAMIN R | 70 JOYNES  RD HAMPTON VA 23666 |
| MOODY, BERDINE | 1  COOPERATIVE DR 16 BALTIMORE MD 21212 |
| MOODY, BERNICE | 2929 LOUISIANA AVE BALTIMORE MD 21227 |
| MOODY, BETSY | 2139 N SHEFFIELD AVE 1ST CHICAGO IL 60614 |
| MOODY, BETTY | 2037  COUNTRY CLUB DR 14 WOODRIDGE IL 60517 |
| MOODY, BRIAN | 3703 E LA JARA ST LONG BEACH CA 90805 |
| MOODY, CARLOYN | 629 NW  10TH AVE # 4 FORT LAUDERDALE FL 33311 |
| MOODY, CHERYL | 4305 STAR CIR RANDALLSTOWN MD 21133 |
| MOODY, CHRIS | 198 CHAIN FERRY  RD MATTAPONI VA 23110 |
| MOODY, CHRIS | 404 S WABASH AV GLENDORA CA 91741 |
| MOODY, CHRISTOPHER | 3516 HAMPTON  HWY 13 YORKTOWN VA 23693 |
| MOODY, CLIFFORD | 212 S KRAEMER BLVD APT 2308 PLACENTIA CA 92870 |
| MOODY, DARRON | 25920 JUMANO DR MORENO VALLEY CA 92551 |
| MOODY, DAVID | 1032 COURTLAND AVE PARK RIDGE IL 60068 |
| MOODY, DONNA | 440  BALLFALL RD MIDDLETOWN CT 06457 |
| MOODY, ERNEST | 6519  ENGRAM RD NEW SMYRNA BEACH FL 32169 |
| MOODY, EVELYN | 3922 NORFOLK AVE BALTIMORE MD 21216 |
| MOODY, FRANCES | 6815 RIVERVIEW PARK  RD GLOUCESTER VA 23061 |
| MOODY, GARRY | 3318 LOW GROUND  RD HAYES VA 23072 |
| MOODY, HOWARD | 9221 S INDIANA AVE CHICAGO IL 60619 |
| MOODY, J. | 2800  WINDSONG LN SAINT CLOUD FL 34772 |
| MOODY, JANET | 2400  DESOTA DR FORT LAUDERDALE FL 33301 |
| MOODY, JEFF | 1759 11TH  ST A LANGLEY AFB VA 23665 |
| MOODY, JENNIFER | 150 LINWOOD AVE N BALTIMORE MD 21224 |
| MOODY, JILL | 8107  PINEHURST DR BOYNTON BEACH FL 33426 |
| MOODY, JOAN | 470 E WOODSTOCK AV ORANGE CA 92865 |
| MOODY, JOHNATHAN D | 532 N CROFT AV APT 1 WEST HOLLYWOOD CA 90048 |
| MOODY, JULIA | 530 W SUNVIEW AV PALM SPRINGS CA 92262 |
| MOODY, KAREN | 105 S SEEBERT ST CARY IL 60013 |
| MOODY, KIMBERLY | 7814 HICKORY CIR RANCHO CUCAMONGA CA 91730 |
| MOODY, L | 8708 SKYLINE DR APT UPPER LOS ANGELES CA 90046 |
| MOODY, LACY | 3435 W 76TH ST LOS ANGELES CA 90043 |
| MOODY, LISA | 11133 HESBY ST APT 12 NORTH HOLLYWOOD CA 91601 |
| MOODY, LUIS | 701  FORUM SQ 306 GLENVIEW IL 60025 |
| MOODY, MAE | 6711  PARK HEIGHTS AVE 210 BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| MOODY, MARIE | 1883 SAN BERNARDINO AV POMONA CA 91767 |
| MOODY, MICHELLE | 15649 GRANT ST SOUTH HOLLAND IL 60473 |
| MOODY, MILLARD | 150-1/2 S  PENN ST ALLENTOWN PA 18102 |
| MOODY, MOLLIE | 4613 TALMAN RD BALTIMORE MD 21208 |
| MOODY, MRS GLENDA J | 5031 LEDGE AV NORTH HOLLYWOOD CA 91601 |
| MOODY, MS | 410 S MAGNOLIA AV MONROVIA CA 91016 |
| MOODY, MURIEL S | 3216 SE  12TH ST # 10 POMPANO BCH FL 33062 |
| MOODY, NATANYA | 17614 ROSA DREW LN APT 5A IRVINE CA 92612 |
| MOODY, PHYLLIS | 2807 MOUNT HOLLY ST BALTIMORE MD 21216 |
| MOODY, PIZZ | 2835 GATESHEAD CT ABINGDON MD 21009 |
| MOODY, ROBERT | 8151 KILPATRICK AVE SKOKIE IL 60076 |
| MOODY, SANDRA | 1570 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| MOODY, STAN | 16937 FLICKERWOOD RD PARKTON MD 21120 |
| MOODY, THELTON | 2970 MOLLY ST RIVERSIDE CA 92506 |
| MOODY, TOMEKA | 19 TRAVERSE  RD 1 NEWPORT NEWS VA 23606 |
| MOODY. VICTORIA | 1116 PERSHING AVE APT G FORT EUSTIS VA 23604 |
| MOOI, TOOD | 2508 N 78TH AVE ELMWOOD PARK IL 60707 |
| MOOK, ERIC | 636 S MICHIGAN AVE VILLA PARK IL 60181 |
| MOOK, HARLAND E | 28631 RANCHO MARALENA LAGUNA NIGUEL CA 92677 |
| MOOKHERJEE, CELESTE | 25 BONITO AV APT 105 LONG BEACH CA 90802 |
| MOOL, SUE | 1405  QUINCY BRIDGE CT BARTLETT IL 60103 |
| MOOLEVIET, DENISE | 7035   VIVALDI LN DELRAY BEACH FL 33446 |
| MOOLMUANG, MUKDA | 11255 AFFINITY CT APT 99 SAN DIEGO CA 92131 |
| MOOMAW, BILL | 9853 WEKO DR BRIDGMAN MI 49106 |
| MOON ASSOCIATES | 1137 PARK DR E WOONSOCKET RI 02895 |
| MOON JR, ROY | 10833 INDIAN  RD GLOUCESTER VA 23061 |
| MOON MESA MEDIA, SHERYL HARDY/ | 19333 REDBRIDGE LN TARZANA CA 91356 |
| MOON STANLEY | 4518 NW  45TH CT TAMARAC FL 33319 |
| MOON, BARBARA | 70  KINGSPORT DR SOUTH ELGIN IL 60177 |
| MOON, BRIAN | 7 TORTUGA CAY ALISO VIEJO CA 92656 |
| MOON, CHARLES | 7336 MADELINE AVE EASTON MD 21601 |
| MOON, CHEIL | 6808  MAPLE LEAF CT P1 BALTIMORE MD 21209 |
| MOON, CHRIS | 1962  BEAUMONT PL NORTHBROOK IL 60062 |
| MOON, DOUG | 44528 WATFORD AV LANCASTER CA 93535 |
| MOON, DR. CHARLES | 731 NE  17TH WAY FORT LAUDERDALE FL 33304 |
| MOON, EARL | 11461 NW  31ST ST SUNRISE FL 33323 |
| MOON, FLORENCE | 1433  ASHLAND AVE 202 DES PLAINES IL 60016 |
| MOON, GENEVA | 3905 HILL GROVE  LN A WILLIAMSBURG VA 23188 |
| MOON, HEATHER | 1021  WOODLAWN AVE DES PLAINES IL 60016 |
| MOON, HWASIL | 1508 RUTLAND WAY HANOVER MD 21076 |
| MOON, IMMANUEL | 17706 VIERRA AV CERRITOS CA 90703 |
| MOON, JAMES, U OF CHIC | 1307 E 60TH ST 211 CHICAGO IL 60637 |
| MOON, JANE | 4910   LAKE CECILE DR KISSIMMEE FL 34746 |
| MOON, JANET | 1824 N PASS AV BURBANK CA 91505 |
| MOON, JENNIFER | 1527 S VICENTIA AV CORONA CA 92882 |
| MOON, JOANN | 584  CHESTERFIELD LN BARRINGTON IL 60010 |
| MOON, JOHN | 5127 W GRACE  CT WILLIAMSBURG VA 23188 |
| MOON, JOHN | 1412 CONCORD AV FULLERTON CA 92831 |
| MOON, JUVY | 1922   MADISON ST # 9 9 HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| MOON, KATHERINE | 749 W ROANOKE CT PALATINE IL 60067 |
| MOON, LANCE | 15207  MARSHFIELD AVE HARVEY IL 60426 |
| MOON, MARGARET | 29    SOUTHGATE DR S GLASTONBURY CT 06073 |
| MOON, MARLA | 20806 ELY AV LAKEWOOD CA 90715 |
| MOON, MARY | 946    BIRD BAY CT # 100 LAKE MARY FL 32746 |
| MOON, MICHAEL | 5012 N KIMBALL AVE 1 CHICAGO IL 60625 |
| MOON, MISO | 4324 E 4TH ST LONG BEACH CA 90814 |
| MOON, NOOMI | 3171 S SEPULVEDA BLVD APT 207 LOS ANGELES CA 90034 |
| MOON, PETER | 276    BURROWS HILL RD AMSTON CT 06231 |
| MOON, RICHARD | 972 SUGAR MAPLE ST HAMPSTEAD MD 21074 |
| MOON, RICHARD | 2940  KOEPKE RD NORTHBROOK IL 60062 |
| MOON, ROBERT | 2006 OXLEY ST SOUTH PASADENA CA 91030 |
| MOON, SAM | 1440 ALMENA AV ROWLAND HEIGHTS CA 91748 |
| MOON, SEED] | 1770  SEA PINE CIR SEVERN MD 21144 |
| MOON, SOJIN | 4926 1/2 HAYTER AV LAKEWOOD CA 90712 |
| MOON, STEVE | 279 BALBOA DR MILPITAS CA 95035 |
| MOON, WARREN | 17811 ORNA DR GRANADA HILLS CA 91344 |
| MOONAN, EVELYN | 105    SHADOW LN # A2 ELMWOOD CT 06110 |
| MOONAN, JULIE | 8011 OAKLEIGH RD BALTIMORE MD 21234 |
| MOONEY | 773    CREEKWATER TER # 107 LAKE MARY FL 32746 |
| MOONEY, AARON | 500  CEDARCROFT RD 2NDFL BALTIMORE MD 21212 |
| MOONEY, ALAN | 10    ROCKWOOD CT SOUTHINGTON CT 06489 |
| MOONEY, ALLYSON | 383    FERN ST WEST HARTFORD CT 06119 |
| MOONEY, CHARLOTTE | 2802 ASPEN HILL RD BALTIMORE MD 21234 |
| MOONEY, CHRIS | 2225 ROCKDALE AV SIMI VALLEY CA 93063 |
| MOONEY, CRAIG | 10313 GREENBRIAR CT ELLICOTT CITY MD 21042 |
| MOONEY, DALE | 2611 LIBERTY PKWY BALTIMORE MD 21222 |
| MOONEY, DIANE | 1440 NE  16TH TER FORT LAUDERDALE FL 33304 |
| MOONEY, GEORGE | 6544 PARNELL AVE BALTIMORE MD 21222 |
| MOONEY, JEFF | 3176 NUTMEG DR CORONA CA 92882 |
| MOONEY, JIM | 14116 FLINTROCK RD ROCKVILLE MD 20853 |
| MOONEY, JOAN | 423 FENTON MILL RD WILLIAMSBURG VA 23188 |
| MOONEY, JOE | 3207 RYERSON CIR BALTIMORE MD 21227 |
| MOONEY, JOE | 1196    CEDAR FALLS DR WESTON FL 33327 |
| MOONEY, JOHN | 13894 FORSYTHE RD BEL AIR MD 21014 |
| MOONEY, JOHN | 13894 FORSYTHE RD SYKESVILLE MD 21784 |
| MOONEY, JOHN | 2715  165TH ST 4 HAMMOND IN 46323 |
| MOONEY, JOHN | 2513 W SIBLEY ST PARK RIDGE IL 60068 |
| MOONEY, JOSEPH | 4604 PRAIRIE AVE BROOKFIELD IL 60513 |
| MOONEY, KRIS | 950 N KINGS RD APT 222 WEST HOLLYWOOD CA 90069 |
| MOONEY, MARIE | 4510 LEEDS AVE BALTIMORE MD 21229 |
| MOONEY, MARK | 668    MIDDLETOWN RD COLCHESTER CT 06415 |
| MOONEY, MARTHA | 2296 VIA PUERTA APT O LAGUNA WOODS CA 92637 |
| MOONEY, MARY ELLEN | 3100 NE  48TH ST # 915 915 FORT LAUDERDALE FL 33308 |
| MOONEY, MELVIN | 8861 NW  21ST MNR SUNRISE FL 33322 |
| MOONEY, MICHAEL A. | 538 KING MALCOLM AVE ODENTON MD 21113 |
| MOONEY, MICHEAL | 4235 STERN AV SHERMAN OAKS CA 91423 |
| MOONEY, PAT | 2242 N KEATING AVE CHICAGO IL 60639 |
| MOONEY, PATRICK | 4150 GLENWOOD DR RIVERSIDE CA 92501 |

| Claim Name | Address Information |
|---|---|
| MOONEY, ROBERT | 29  BARTLEY CT BALTIMORE MD 21236 |
| MOONEY, SEAN | 7149 W 91ST ST 1W BRIDGEVIEW IL 60455 |
| MOONEY, TIMOTHY P | 34   CENTER ST # 11 STAFFORD SPGS CT 06076 |
| MOONEY, WALTER | 9161  N SOUTHERN ORCHARD RD DAVIE FL 33328 |
| MOONEY, WILLIAM | 3200 N  PALM AIRE DR # 301 POMPANO BCH FL 33069 |
| MOONEY, WILLIAM/ILEENE-MARIE L | 6624 W IMLAY ST CHICAGO IL 60631 |
| MOONEY, ZACK | 1198 BERKSHIRE LN BARRINGTON IL 60010 |
| MOONEYHAM, LAURA | 841  DOGWOOD LN LAKE IN THE HILLS IL 60156 |
| MOONEYHAM, WILEY | 3856 W AVENUE J5 LANCASTER CA 93536 |
| MOONILAL, JEAN B | 14802 BRIARCLIFF PL TUSTIN CA 92780 |
| MOONLIGHT, MICHAEL | 40 E 9TH ST 1410 CHICAGO IL 60605 |
| MOONS, RICHARD | 3212 UMBRELLA TREE DR EDGEWATER FL 32141 |
| MOONY, CHRIS | 1421 1/2 MALTMAN AV LOS ANGELES CA 90026 |
| MOONY, THOMAS, BARRINGTON HIGH SCHOOL | 616 W MAIN ST BARRINGTON IL 60010 |
| MOOR, KYLE | 21 WESTLAWN  DR HAMPTON VA 23664 |
| MOOR, TRISH | 1565  HALLWOOD CT CROFTON MD 21114 |
| MOORAD, NANCY | 191 HILLCREST AVE NEW BRITAIN CT 06053-2581 |
| MOORAD, NICOLAS | 300 S DEE RD   1A PARK RIDGE IL 60068 |
| MOORADIAN, HARRY | 5320 BUTTONS AV TEMPLE CITY CA 91780 |
| MOORADIAN, KHATUNICK | 1247 STONER AV APT 303 LOS ANGELES CA 90025 |
| MOORADIAN, ZEPHYR | 3434 GRIFFITH PARK BLVD LOS ANGELES CA 90027 |
| MOORCROFT, IAN | 2201 ELMWOOD AVE WILMETTE IL 60091 |
| MOORE | 1005 PIEDMONT OAKS DR APOPKA FL 32703 |
| MOORE  RYAN | 6403  FLINTLOCK CT SYKESVILLE MD 21784 |
| MOORE #308115, EARVIN J | 24427 MUSSELLWHITE  DR WAVERLY VA 23891 |
| MOORE #325480, TERRY T | C/O KMCC A316 PO BOX 710 KEEN MOUNTAIN VA 24624 |
| MOORE HAVEN CORREC FACILITY | PO BOX 718501 MOOREHAVEN FL 33471 |
| MOORE J.,  OPEN ADVANCE MRI | 720 E ROLLINS RD ROUND LAKE BEACH IL 60073 |
| MOORE JR, ROGER | 110   OLD ELLINGTON RD # B BROAD BROOK CT 06016 |
| MOORE NANNIE B | 3623 WRIGHT AVE RACINE WI 53405 |
| MOORE RUSSELL | 1965 S  OCEAN DR # 15D HALLANDALE FL 33009 |
| MOORE SR., CARL | 401 W LAKE ST 810 NORTHLAKE IL 60164 |
| MOORE, | 6709 COLLINSDALE RD BALTIMORE MD 21234 |
| MOORE,  EDWARD | 7130 S GREEN ST   1 CHICAGO IL 60621 |
| MOORE, AARON | 3118  NESTLING PINE CT ELLICOTT CITY MD 21042 |
| MOORE, ADAM | 1922 TAFT AV LOS ANGELES CA 90068 |
| MOORE, ADD | 230 STEPNEY ST APT 1 INGLEWOOD CA 90302 |
| MOORE, ADRIAN | 10 NURSERY LN YORK PA 17404 |
| MOORE, ADRIAN | 3830 W 85TH ST CHICAGO IL 60652 |
| MOORE, ALEX | 212 S KRAMER BLVD APT 608 PLACENTIA CA 92870 |
| MOORE, ALLAN J | 390 N  FEDERAL HWY # 503 503 DEERFIELD BCH FL 33441 |
| MOORE, ALVERTA | 1236 ELM RIDGE AVE BALTIMORE MD 21229 |
| MOORE, AMANDA | 2 RUST  ST HAMPTON VA 23664 |
| MOORE, AMANDA | 34 PHYLLIS LN HAMPTON VA 23666 |
| MOORE, AMANDA | 2183 FERN DELL PL LOS ANGELES CA 90068 |
| MOORE, AMY | 39W305 WARNER LN GENEVA IL 60134 |
| MOORE, AMY | 2128 N  14TH AVE HOLLYWOOD FL 33020 |
| MOORE, AMY | 8512 10TH ST DOWNEY CA 90241 |
| MOORE, ANDRE | 921 W PANORAMA DR 209 PALATINE IL 60067 |

| Claim Name | Address Information |
|---|---|
| MOORE, ANDREA | 7    HOLDEN ST BRISTOL CT 06010 |
| MOORE, ANDREA | 426 S 15TH AVE MAYWOOD IL 60153 |
| MOORE, ANDREW | 6401 S TALMAN AVE CHICAGO IL 60629 |
| MOORE, ANDREW | 4200 N KILPATRICK AVE CHICAGO IL 60641 |
| MOORE, ANDREW | 837 LAUNER RD BREA CA 92821 |
| MOORE, ANGELA | 521 DECKER AVE N BALTIMORE MD 21205 |
| MOORE, ANGELA | 734 N HOMAN AVE CHICAGO IL 60624 |
| MOORE, ANGIE | 16810 FONTHILL AV TORRANCE CA 90504 |
| MOORE, ANITA | 5110 S KING DR 1203 CHICAGO IL 60615 |
| MOORE, ANITA | 7447 S SOUTH SHORE DR 2060 CHICAGO IL 60649 |
| MOORE, ANN | 16 TAFT CT    A STREAMWOOD IL 60107 |
| MOORE, ANNA | 713 FREDRICKS AV OCEANSIDE CA 92058 |
| MOORE, ANNIE M | 5706 W ERIE ST CHICAGO IL 60644 |
| MOORE, ANTOINETTE | 8071    GREENBROOK RD BOCA RATON FL 33496 |
| MOORE, ARMANDA | 1808    SANTA FE DR 112 NAPERVILLE IL 60563 |
| MOORE, ARNITE | 7122 SMOKETREE AV APT B TWENTYNINE PALMS CA 92277 |
| MOORE, ARTHUR | 12 LEDGESIDE AVE WOLCOTT CT 06716 |
| MOORE, ASHLEY | 1100 N DEARBORN ST    915 CHICAGO IL 60610 |
| MOORE, AUDREY | 413 5TH AVE SE GLEN BURNIE MD 21061 |
| MOORE, BARBARA | 1035    TERRACE LAKE DR AURORA IL 60504 |
| MOORE, BARBARA | 1754 W OHIO ST CHICAGO IL 60622 |
| MOORE, BARBARA | 6241-1/2 S KIMBARK AVE CHICAGO IL 60637 |
| MOORE, BARBARA | 14211 S EGGLESTON AVE RIVERDALE IL 60827 |
| MOORE, BARBARA | 6031 5TH AV LOS ANGELES CA 90043 |
| MOORE, BARBARA. | 9821 NW  9TH CT PLANTATION FL 33324 |
| MOORE, BEATRICE | 2855 W  COMMERCIAL BLVD # 364 TAMARAC FL 33309 |
| MOORE, BEN | 1609 XIMENO WY APT 163 LONG BEACH CA 90804 |
| MOORE, BERNADETTE | 2557 W 103RD PL CHICAGO IL 60655 |
| MOORE, BERNADINE | 521  NORWICH RD SEVERNA PARK MD 21146 |
| MOORE, BERNON | 44600 MONTEREY AV APT A127 PALM DESERT CA 92260 |
| MOORE, BERT | 7144 STONE THROW WAY ELKRIDGE MD 21075 |
| MOORE, BERTHA | 1701 PENNWOOD DR APT D HAMPTON VA 23666 |
| MOORE, BERTHENIA | 1201 CEDARCROFT RD BALTIMORE MD 21239 |
| MOORE, BETTY | 1232 7 OAKS RD BALTIMORE MD 21227 |
| MOORE, BILL | 5248 RUNNING BROOK RD W 101 COLUMBIA MD 21044 |
| MOORE, BILL | 3401 CEDAR AV LONG BEACH CA 90807 |
| MOORE, BILLIE | 1018 E 45TH WY LONG BEACH CA 90807 |
| MOORE, BOB | 3138 KERRY LN COSTA MESA CA 92626 |
| MOORE, BOBBY | 2    THOMAS CT 1W RICHTON PARK IL 60471 |
| MOORE, BONNIE R | 17339 HALSTED ST NORTHRIDGE CA 91325 |
| MOORE, BONNY | 420 WASHINGTON ST S C HAVRE DE GRACE MD 21078 |
| MOORE, BRAD | 29    TOWN WOODS RD OLD LYME CT 06371 |
| MOORE, BRAD | 149 E LINCOLN HWY 1B DE KALB IL 60115 |
| MOORE, BRAD | 1635 W WABANSIA AVE CHICAGO IL 60622 |
| MOORE, BRADLEY | 923 MERCURY CT SCHAUMBURG IL 60193 |
| MOORE, BRANDIS | 325 W ROOT ST CHICAGO IL 60609 |
| MOORE, BRAYDEN | 18528 MAYALL ST APT F NORTHRIDGE CA 91324 |
| MOORE, BRENDA | 2330 E MAIN ST NILES MI 49120 |
| MOORE, BRENDA | 7700 OSCEOLA POLK LINE RD APT C12 DAVENPORT FL 33896 |

| Claim Name | Address Information |
|---|---|
| MOORE, BRENDA J | 2200 E 92ND ST LOS ANGELES CA 90002 |
| MOORE, BRIAN | 12307 BREEZEWOOD DR APT B WHITTIER CA 90604 |
| MOORE, BRIAN | 4544 ALPINE ST SIMI VALLEY CA 93063 |
| MOORE, BRIGITTE | 362 VIRGINIA ST APT G EL SEGUNDO CA 90245 |
| MOORE, BRITANY | 1901 TEHAMA ST OXNARD CA 93035 |
| MOORE, BRUCE | 5511 EAGLEBEAK ROW COLUMBIA MD 21045 |
| MOORE, BRUCE | 82 NORTHGATE DR THE WOODLANDS TX 77380 |
| MOORE, C | 167 ROSE  CT 8 NEWPORT NEWS VA 23601 |
| MOORE, C A | P. O. BOX  401739 HESPERIA CA 92340 |
| MOORE, CAMERON | 3845 W 27TH ST LOS ANGELES CA 90018 |
| MOORE, CANDACE, LOYOLA ST LOUIS A | 1245 W LOYOLA AVE 408 CHICAGO IL 60626 |
| MOORE, CARA | 732 EMBARCADERO DEL NORT APT 7 SANTA BARBARA CA 93117 |
| MOORE, CARDELL | 548 ELEANOR  CT M NEWPORT NEWS VA 23602 |
| MOORE, CARINA | 5171 DARTMOUTH AV WESTMINSTER CA 92683 |
| MOORE, CARL | 1 AVOCADO LN LOT 196 EUSTIS FL 32726 |
| MOORE, CARL | 12918 DEL SUR ST SAN FERNANDO CA 91340 |
| MOORE, CAROL | 1930 HOLLYWOOD PKWY YORK PA 17403 |
| MOORE, CAROL | 18221 CLARK ST TARZANA CA 91356 |
| MOORE, CAROL | 15544 WASHOAN RD APPLE VALLEY CA 92307 |
| MOORE, CARRIE L | 208 W WASHINGTON ST 2207 CHICAGO IL 60606 |
| MOORE, CATHERINE | 129 WOODMERE  DR WILLIAMSBURG VA 23185 |
| MOORE, CATHERINE | 3501    INVERRARY DR # 103 LAUDERHILL FL 33319 |
| MOORE, CATHY | 129 WOODMERE CT. WILLIAMSBURG VA 23185 |
| MOORE, CATHY | 925 HAMPTON  AVE NEWPORT NEWS VA 23607 |
| MOORE, CHANTAL | 997  HARVARD CT HIGHLAND PARK IL 60035 |
| MOORE, CHARITY | 3731 N SAINT LOUIS AVE 2F CHICAGO IL 60618 |
| MOORE, CHARLES | 42 DEBORAH RD WINDSOR LOCKS CT 06096-1130 |
| MOORE, CHARLES | 41 HOMESTEAD ST BEL AIR MD 21014 |
| MOORE, CHARLES | 7 HICKORY  LN WILLIAMSBURG VA 23188 |
| MOORE, CHARLES | 529   LAKESHORE CIR LAKE MARY FL 32746 |
| MOORE, CHARLES | 4830   SABLE RIDGE CT LEESBURG FL 34748 |
| MOORE, CHARLES | 345 TANAGER LN LAKE VILLA IL 60046 |
| MOORE, CHARLES | 10542 S WALDEN PKY 1 CHICAGO IL 60643 |
| MOORE, CHARLES | 18520 VINCENNES ST APT 11 NORTHRIDGE CA 91324 |
| MOORE, CHARLES | 7896 CALLE CARRISA ST HIGHLAND CA 92346 |
| MOORE, CHARLOTTE | 5604 S 12750E RD SAINT ANNE IL 60964 |
| MOORE, CHARLOTTE | 4145 W 173RD PL TORRANCE CA 90504 |
| MOORE, CHERESE | 2830 TOPAZ DR APT 103 RIVERSIDE CA 92507 |
| MOORE, CHERYL | 13   BERWICK RD PALM BEACH GARDENS FL 33418 |
| MOORE, CHICAS | 4922 LINDSAY RD BALTIMORE MD 21229 |
| MOORE, CHRIS | 77 E LAKE ST WINSTED CT 06098-1909 |
| MOORE, CHRIS | 3181  HIDDEN RIDGE TER ABINGDON MD 21009 |
| MOORE, CHRIS | 1734 XIMENO AV APT 17 LONG BEACH CA 90815 |
| MOORE, CHRIS | 1091 SNOW CREEK RD FALLBROOK CA 92028 |
| MOORE, CHRISTINA | 228   CHARLES ST TOLLAND CT 06084 |
| MOORE, CHRISTINA | 371 BENSLEY AVE CALUMET CITY IL 60409 |
| MOORE, CHRISTINE | 1331  ACORN ST LEMONT IL 60439 |
| MOORE, CHRISTINE | 4842 W 116TH ST HAWTHORNE CA 90250 |
| MOORE, CHRISTOPHER | 7888 TALL PINES CT C GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|------------|---------------------|
| MOORE, CHRISTOPHER | 6055   TOWN COLONY DR # 1222 1222 BOCA RATON FL 33433 |
| MOORE, CHUCK | 22642 CHERYL WY LAKE FOREST CA 92630 |
| MOORE, CINDY | PO BOX 43 HADDAM CT 06438-0043 |
| MOORE, CINDY | 37049 E 95TH ST LITTLEROCK CA 93543 |
| MOORE, CLARENCE | 250 SAINT LUKE CIR COLUMBIA MD 21045 |
| MOORE, CLARENCE | 250 SAINT LUKE CIR 608 WESTMINSTER MD 21158 |
| MOORE, CLARENCE | 250 SAINT LUKE CIR 526 WESTMINSTER MD 21158 |
| MOORE, CLARENCE | 1011 N CLARK ST 408 CHICAGO IL 60610 |
| MOORE, CLAUDIA | 835   JUDSON AVE 305 EVANSTON IL 60202 |
| MOORE, CLAYTON | 240   CONCORD LN CAROL STREAM IL 60188 |
| MOORE, CLIFFORD | 2071   WILLOW BROOKE DR 215 WOODSTOCK IL 60098 |
| MOORE, CLIFTON | 901 CORRECTIONS  WAY JARRATT VA 23870 |
| MOORE, CLYDE | 6600 NW  1ST ST MARGATE FL 33063 |
| MOORE, COLEEN | 204 S GLENWOOD AVE SPRINGFIELD IL 62704 |
| MOORE, COLENE | 6720   ARBOR DR # 104 104 MIRAMAR FL 33023 |
| MOORE, COLLEN B | 29739 NIGUEL RD APT C LAGUNA NIGUEL CA 92677 |
| MOORE, CON | 15444  LAMON AVE OAK FOREST IL 60452 |
| MOORE, CONNIE | 1454 N MASON AVE CHICAGO IL 60651 |
| MOORE, CONNIE | 4776 W 136TH ST APT A HAWTHORNE CA 90250 |
| MOORE, CONNIE | 3728 E AVENUE Q11 PALMDALE CA 93550 |
| MOORE, CONSTANCE | 9509 FLOWER ST APT 5 BELLFLOWER CA 90706 |
| MOORE, COREY | 1585  WASHINGTON ST EVANSTON IL 60202 |
| MOORE, COREY | 4903 BARLIN AV LAKEWOOD CA 90712 |
| MOORE, COURTNEY | 5933 WISH AV ENCINO CA 91316 |
| MOORE, CRISTINE | 4737 W WASHINGTON BLVD CHICAGO IL 60644 |
| MOORE, CULA | 2744  MURA ST BALTIMORE MD 21213 |
| MOORE, CURTIS | 2228  LAKE AVE BALTIMORE MD 21213 |
| MOORE, CURTIS H | 3963 1/2 DENKER AV LOS ANGELES CA 90062 |
| MOORE, CYNTHIA | 9721 S EMERALD AVE CHICAGO IL 60628 |
| MOORE, CYNTHIA D | 6550 IANITA ST LAKEWOOD CA 90713 |
| MOORE, D | 3111 SW  20TH ST FORT LAUDERDALE FL 33312 |
| MOORE, DALE F | 406 N WANDA DR FULLERTON CA 92833 |
| MOORE, DANIELLE | 15 N WASHTENAW AVE CHICAGO IL 60612 |
| MOORE, DARLISA | 820 LIME AV APT 3 LONG BEACH CA 90813 |
| MOORE, DARNETTA | 1207 N CALHOUN ST BALTIMORE MD 21217 |
| MOORE, DARRELL | 1237  PARLIMENT ST CRETE IL 60417 |
| MOORE, DARYL | 519 E ST APT 18D CHULA VISTA CA 91910 |
| MOORE, DAVID | 377 WEB FOOT LN STEWARTSTOWN PA 17363 |
| MOORE, DAVID | 1339  RICHARDSON ST BALTIMORE MD 21230 |
| MOORE, DAVID | 377 WEB FOOT LN STEVENSVILLE MD 21666 |
| MOORE, DAVID | 48 ROBINSON  DR NEWPORT NEWS VA 23601 |
| MOORE, DAVID | 601 TERRY LN NORTH AURORA IL 60542 |
| MOORE, DEANNA | 7315 ANON LN GLEN BURNIE MD 21060 |
| MOORE, DEBORAH | 92 EAGLE HOLW MIDDLETOWN CT 06457-8745 |
| MOORE, DEBORAH | 553 ASCOT LN STREAMWOOD IL 60107 |
| MOORE, DEBORAH | 129 N CROSS CREEK RD APT H ORANGE CA 92869 |
| MOORE, DEBRA | 10270 NW  35TH ST # 29 CORAL SPRINGS FL 33065 |
| MOORE, DECVIN | 290 WILSON AV APT 172M PERRIS CA 92571 |
| MOORE, DELORES | 344 SW  13TH AVE BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
|---|---|
| MOORE, DELORES D | 501 E MENDOCINO ST ALTADENA CA 91001 |
| MOORE, DENISE | 1520  BURNWOOD RD BALTIMORE MD 21239 |
| MOORE, DENISE | 2833 139TH PL BLUE ISLAND IL 60406 |
| MOORE, DENNIS | 2111 HAMPTON CT FALLSTON MD 21047 |
| MOORE, DENNIS | 8346 S WABASH AVE CHICAGO IL 60619 |
| MOORE, DENNIS | 44745 RANCHWOOD AV LANCASTER CA 93536 |
| MOORE, DIANA | 9960 LINDEN HILL RD OWINGS MILLS MD 21117 |
| MOORE, DIANA G | 2450 PLEASANT WY APT H THOUSAND OAKS CA 91362 |
| MOORE, DIANE | 2010  GUMTREE TER BELAIR MD 21015 |
| MOORE, DIANE | 14814  HARBOR DR OAK FOREST IL 60452 |
| MOORE, DIANE A | 6001 N TRAYMORE AV AZUSA CA 91702 |
| MOORE, DOLORES | 1850   HOMEWOOD BLVD # 415 DELRAY BEACH FL 33445 |
| MOORE, DOMINICO | 8813 S HERMITAGE AVE CHICAGO IL 60620 |
| MOORE, DON & DEBORAH | 1372 PRESTON WY VENICE CA 90291 |
| MOORE, DONALD | 1220  VILLAGE DR 211C ARLINGTON HEIGHTS IL 60004 |
| MOORE, DONALD | 13812 ROSETON AV NORWALK CA 90650 |
| MOORE, DONNA | 3429 WEXFORD  RUN WILLIAMSBURG VA 23185 |
| MOORE, DORA | 1004 W MINER ST ARLINGTON HEIGHTS IL 60005 |
| MOORE, DORA | 2235 N ORCHARD ST CHICAGO IL 60614 |
| MOORE, DOROTHY | 1100  BOLTON ST 1108 BALTIMORE MD 21201 |
| MOORE, DOROTHY | 2137 W 82ND PL CHICAGO IL 60620 |
| MOORE, DOROTHY L | 20330 KAISER CIR CARSON CA 90746 |
| MOORE, DOUG | 3438 N SOUTHPORT AVE 2 CHICAGO IL 60657 |
| MOORE, DOUGLAS | 845 E BONITA AV APT L67 POMONA CA 91767 |
| MOORE, DWANDA | 4904 KENWOOD AVE BALTIMORE MD 21206 |
| MOORE, DWAYNE | 3508  OLD POST DR BALTIMORE MD 21208 |
| MOORE, DWAYNE | 8925 S VERMONT AV LOS ANGELES CA 90044 |
| MOORE, E, J S MORTON WEST HS | 2400  HOME AVE BERWYN IL 60402 |
| MOORE, E. | 503 LAKE VISTA CIR G COCKEYSVILLE MD 21030 |
| MOORE, EARL | PO BOX 90973 PASADENA CA 91109 |
| MOORE, EARLESIA | 1071 W 15TH ST 301 CHICAGO IL 60608 |
| MOORE, ED | 156 CASUDA CANYON DR APT H MONTEREY PARK CA 91754 |
| MOORE, EDNA | 3194 BEAR CREEK DR NEWBURY PARK CA 91320 |
| MOORE, EDWARD | 7 KAFERN DR TD BALTIMORE MD 21207 |
| MOORE, EDWARD | 916 SE  17TH ST DEERFIELD BCH FL 33441 |
| MOORE, ELAINE | 16024  KEDZIE AVE MARKHAM IL 60428 |
| MOORE, ELAINE | 4250 N MARINE DR 2213 CHICAGO IL 60613 |
| MOORE, ELAINE | 5056 N LAWNDALE AVE CHICAGO IL 60625 |
| MOORE, ELEANOR | 1920 DEWEY AVE EVANSTON IL 60201 |
| MOORE, ELEANOR C | PO BOX HALL4-2 GOOCHLAND VA 23063 |
| MOORE, ELIZABETH | 14 SCHOOL ST # 1 PLAINVILLE CT 06062-2326 |
| MOORE, ELIZABETH | 7756 WYNBROOK RD BALTIMORE MD 21224 |
| MOORE, ELIZABETH | 6120 RADFORD AV APT 4 NORTH HOLLYWOOD CA 91606 |
| MOORE, ELLIS | 10281   WELLEBY ISLES LN SUNRISE FL 33351 |
| MOORE, ELVA | 2107 OCEAN AV APT 305 SANTA MONICA CA 90405 |
| MOORE, ERIC | 280 SYLVAN RD GLENCOE IL 60022 |
| MOORE, ERIC | 5221 MONTE VISTA ST LOS ANGELES CA 90042 |
| MOORE, ERIC B | 286 HIDALGO CT CAMARILLO CA 93010 |
| MOORE, ERIKA L. | 18 STEWARTON CT BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| MOORE, ERIN | 732   EASTON LN ELK GROVE VILLAGE IL 60007 |
| MOORE, ERIN | 410 W DUARTE RD APT F MONROVIA CA 91016 |
| MOORE, ERNEICE | 9933 S WENTWORTH AVE CHICAGO IL 60628 |
| MOORE, ESTHER | 1701 EUTAW PL 308 BALTIMORE MD 21217 |
| MOORE, ESTHER | 55 E GARFIELD BLVD    405 CHICAGO IL 60637 |
| MOORE, ETHEL | 1048   CORNWALL C BOCA RATON FL 33434 |
| MOORE, ETHER | 30254 SHARON DR PRINCESS ANNE MD 21853 |
| MOORE, ETTA | 1713 OLYMPIC ST SIMI VALLEY CA 93063 |
| MOORE, EUGENE | 112 PHEASANT WATCH YORKTOWN VA 23692 |
| MOORE, EUGENE | 3148 TWINCREEK AV PALMDALE CA 93551 |
| MOORE, EUGENIA | 6410 S MAY ST 1 CHICAGO IL 60621 |
| MOORE, EVAN | 12643 CRESCENT MEADOW CT MOORPARK CA 93021 |
| MOORE, F | 134 W 118TH ST LOS ANGELES CA 90061 |
| MOORE, F.J. | 6185   WINDING BROOK WAY DELRAY BEACH FL 33484 |
| MOORE, FABRICE | 1433 SW  156TH WAY PEMBROKE PINES FL 33027 |
| MOORE, FANNIE | 180 MESSICK RD POQUOSON VA 23662 |
| MOORE, FLORENCE | 5917 S THROOP ST CHICAGO IL 60636 |
| MOORE, FLOYD | 14228 SEPULVEDA DR VICTORVILLE CA 92392 |
| MOORE, FRANCES | 2917 S BURNSIDE AV LOS ANGELES CA 90016 |
| MOORE, FRANK | 2830 NE  21ST AVE LIGHTHOUSE PT FL 33064 |
| MOORE, FRED | 369   BURNHAM ST MANCHESTER CT 06042 |
| MOORE, FREDRIC | 8616 S ELIZABETH ST CHICAGO IL 60620 |
| MOORE, GARY | 3307 GREENWOOD DR HAMPTON VA 23666 |
| MOORE, GARY | 412  HOMESTEAD RD G LA GRANGE PARK IL 60526 |
| MOORE, GARY | 1192   RAINTREE LN WEST PALM BCH FL 33414 |
| MOORE, GARY | 317 N LIMA ST SIERRA MADRE CA 91024 |
| MOORE, GARY | 1338 VALEVIEW AV GLENDORA CA 91740 |
| MOORE, GARY | 13447 SHAWNEE RD APPLE VALLEY CA 92308 |
| MOORE, GENEVIEVE | 3805 CRESTWAY PL LOS ANGELES CA 90043 |
| MOORE, GEORGE | 9   BURBANK RD STAFFORD SPGS CT 06076 |
| MOORE, GEORGE | 1725 BROADWAY N BALTIMORE MD 21213 |
| MOORE, GEORGE | 3806 VANTAGE AV STUDIO CITY CA 91604 |
| MOORE, GEORGE R | 1111 S  LAKEMONT AVE # 741 WINTER PARK FL 32792 |
| MOORE, GERALD | 4200 SAINT GEORGES AVE 10 BALTIMORE MD 21212 |
| MOORE, GERALD | 4200 SAINT GEORGES AVE ANNAPOLIS MD 21409 |
| MOORE, GERALDINE | 11402 S FOREST AVE 1 CHICAGO IL 60628 |
| MOORE, GERALDINE | 143 N GRANDVIEW AV APT 4 COVINA CA 91723 |
| MOORE, GINA | 7329   NAUTICA WAY LAKE WORTH FL 33467 |
| MOORE, GLADYS | 16052 SANTA FE ST WHITTIER CA 90603 |
| MOORE, GLEN | 3112   TRELLIS LN ABINGDON MD 21009 |
| MOORE, GLEN | 1121 PITTSFIELD LN VENTURA CA 93001 |
| MOORE, GLENDA | 8459 OSO AV WINNETKA CA 91306 |
| MOORE, GLENN | 1107 W 74TH ST LOS ANGELES CA 90044 |
| MOORE, GLORIA | 2321 N CENTRAL AVE PEORIA IL 61603 |
| MOORE, GREGORY | 9745 S 53RD AVE OAK LAWN IL 60453 |
| MOORE, GUADALUPE | 14061 LA FORGE ST WHITTIER CA 90605 |
| MOORE, GWENDOLYN | 653 W 105TH ST CHICAGO IL 60628 |
| MOORE, HAROLD | 7511   ROOSEVELT RD FOREST PARK IL 60130 |
| MOORE, HAROLD | 400 DELPHINE PL FULLERTON CA 92833 |

| Claim Name | Address Information |
|---|---|
| MOORE, HARRELL | 56 SOUTHERN PACIFIC ST FILLMORE CA 93015 |
| MOORE, HARVEY | 7814 E BROADMOOR TRL ORANGE CA 92869 |
| MOORE, HAZEL H | 1643 N SPRING ST BALTIMORE MD 21213 |
| MOORE, HEATHER | 5831 BALCOM AV ENCINO CA 91316 |
| MOORE, HELEN | 2000 N  SEMORAN BLVD # 206-A ORLANDO FL 32807 |
| MOORE, HELEN | 1521 N LAKE ST ONTARIO CA 91764 |
| MOORE, HELEN | 32202 LINKS POINTE LAGUNA NIGUEL CA 92677 |
| MOORE, HENRY | 21471 W BRANDON RD KILDEER IL 60047 |
| MOORE, HOLLIE | 200 ARCADIA  LOOP H YORKTOWN VA 23692 |
| MOORE, HOPE M | 203 WESTERN GAILES WILLIAMSBURG VA 23188 |
| MOORE, HORACE | 205 4TH AVE JOLIET IL 60433 |
| MOORE, HOWARD | 14607  MEMORIAL DR DOLTON IL 60419 |
| MOORE, IDA | 1204 S  MILITARY TRL # 3308 DEERFIELD BCH FL 33442 |
| MOORE, IRWIN | 10788   BAHAMA PALM WAY # 101 BOYNTON BEACH FL 33437 |
| MOORE, ISABELL | 19494 HUASNA RD APPLE VALLEY CA 92307 |
| MOORE, J | 1315 BENNETT DR PASADENA CA 91103 |
| MOORE, JACK | 44121 VILLAGE 44 CAMARILLO CA 93012 |
| MOORE, JACKIE | 408  KENT ST CAMBRIDGE MD 21613 |
| MOORE, JACLYN | 3302 SANTA CLARA AV OXNARD CA 93036 |
| MOORE, JACQUELINE | 132 S WALLER AVE    2ND CHICAGO IL 60644 |
| MOORE, JACQUELYN | 314   ALDRUP WAY LAKE MARY FL 32746 |
| MOORE, JACQUETTA | 744 LINCOLN AV PASADENA CA 91103 |
| MOORE, JAMES | 1112  FREELAND RD FREELAND MD 21053 |
| MOORE, JAMES | 507 PARKSLEY AVE BALTIMORE MD 21223 |
| MOORE, JAMES | 6318 CHISWICK PARK WILLIAMSBURG VA 23188 |
| MOORE, JAMES | 800 DAPHIA  CIR 369 NEWPORT NEWS VA 23601 |
| MOORE, JAMES | 701 N  BAY ST # 3 EUSTIS FL 32726 |
| MOORE, JAMES | 1918  JACKSON AVE 1S EVANSTON IL 60201 |
| MOORE, JAMES | 8806 DUKE ST WOODRIDGE IL 60517 |
| MOORE, JAMES | 1705 W LE MOYNE ST E CHICAGO IL 60622 |
| MOORE, JAMES | 2340 W 113TH PL 3078 CHICAGO IL 60643 |
| MOORE, JAMES | 2902 1/4 EDGEHILL DR LOS ANGELES CA 90018 |
| MOORE, JAMES | 9050 PRISCILLA ST DOWNEY CA 90242 |
| MOORE, JAMES | 519 PEPPER ST PASADENA CA 91103 |
| MOORE, JAMES E | 1603 NORTHWICK RD BALTIMORE MD 21218 |
| MOORE, JAMES H | 5495  CASCADE DR LISLE IL 60532 |
| MOORE, JAMES L. | 1800 SW  69TH AVE PLANTATION FL 33317 |
| MOORE, JAN | 2630 N TROY ST 1 CHICAGO IL 60647 |
| MOORE, JANE | 7400 OAK PARK AV VAN NUYS CA 91406 |
| MOORE, JANET | 548 BROADWAY ST NILES MI 49120 |
| MOORE, JANET | 2400 N LAKEVIEW AVE    2406 CHICAGO IL 60614 |
| MOORE, JANETTE | 25  BEAVER CREEK VLG 25 SAINT ANNE IL 60964 |
| MOORE, JANICE | 1841 AUBURN AVE NAPERVILLE IL 60565 |
| MOORE, JARMON M | 33 VALASIA  RD POQUOSON VA 23662 |
| MOORE, JASMINE | 11881 NW  2ND ST CORAL SPRINGS FL 33071 |
| MOORE, JASON | 1022 WOODSON RD B BALTIMORE MD 21212 |
| MOORE, JASON | 602-1/2 SMITH  ST SUFFOLK VA 23434 |
| MOORE, JASON | 1901 N FREMONT ST 2B CHICAGO IL 60614 |
| MOORE, JASON M | 19740 COLLINS RD CANYON COUNTRY CA 91351 |

| Claim Name | Address Information |
|---|---|
| MOORE, JEAN | 14857  KILDARE AVE MIDLOTHIAN IL 60445 |
| MOORE, JEAN | 1837 NW  85TH LN CORAL SPRINGS FL 33071 |
| MOORE, JEANNETTE | 2058 W RANDOLPH ST CHICAGO IL 60612 |
| MOORE, JEANNETTE | 220 N CLARK DR APT 413 BEVERLY HILLS CA 90211 |
| MOORE, JEFF | 102 LARKSPUR  HOLW YORKTOWN VA 23692 |
| MOORE, JEFFEREY | 10628 S TORRENCE AVE CHICAGO IL 60617 |
| MOORE, JENNIE | 590  TREETOP LN GURNEE IL 60031 |
| MOORE, JENNIFER | 24 DINWIDDIE  PL NEWPORT NEWS VA 23608 |
| MOORE, JENNIFER | 2210 W CARMEN AVE   2E CHICAGO IL 60625 |
| MOORE, JENNIFER | 16260 S  POST RD # 201 WESTON FL 33331 |
| MOORE, JENNIFER | 1664 WATWOOD AV COLTON CA 92324 |
| MOORE, JERRI | 8025 RESEDA BLVD APT 201 RESEDA CA 91335 |
| MOORE, JERRY | 19 REYNOLDS  DR HAMPTON VA 23664 |
| MOORE, JERRY | 8909 W CERMAK RD   6 NORTH RIVERSIDE IL 60546 |
| MOORE, JESSE | 216 MID PINES CT 2D OWINGS MILLS MD 21117 |
| MOORE, JESSICA | 3127 BAGLEY AV APT 202 LOS ANGELES CA 90034 |
| MOORE, JILL | 2235 BROADWAY ROCKFORD IL 61104 |
| MOORE, JIM | 192 S ELM ST WINDSOR LOCKS CT 06096-2125 |
| MOORE, JIM | 8133 NW  17TH MNR PLANTATION FL 33322 |
| MOORE, JIM | 550 SHADOW OAKS IRVINE CA 92618 |
| MOORE, JIM | 2660 W BALL RD APT 92 ANAHEIM CA 92804 |
| MOORE, JOANN | 2319 DUDLEY ST PASADENA CA 91104 |
| MOORE, JOANN D. | 1331 KINGS LYNN CT BEL AIR MD 21014 |
| MOORE, JOANNE | P O BOX 4296 BIG BEAR LAKE CA 92315 |
| MOORE, JODIE | 223 N MOUNTAIN AV MONROVIA CA 91016 |
| MOORE, JOE | 5544 OLDE TOWNE  RD WILLIAMSBURG VA 23188 |
| MOORE, JOE | 1305 KENSINGTON DR MUNDELEIN IL 60060 |
| MOORE, JOE | 114   OCEAN CAY WAY LANTANA FL 33462 |
| MOORE, JOE | 5408 E FLAGSTONE ST LONG BEACH CA 90808 |
| MOORE, JOHN | 807 COTTONWOOD DR SEVERNA PARK MD 21146 |
| MOORE, JOHN | 17  FIR DR BALTIMORE MD 21220 |
| MOORE, JOHN | 920  HARVEST CIR CRYSTAL LAKE IL 60014 |
| MOORE, JOHN | 3735 W 141ST ST ROBBINS IL 60472 |
| MOORE, JOHN | 319 PIERCE ST HOLLYWOOD FL 33019 |
| MOORE, JOHN | 1150 W 161ST ST GARDENA CA 90247 |
| MOORE, JOHN | 4640 W 118TH ST APT 250 HAWTHORNE CA 90250 |
| MOORE, JOHN | 10123 WISH AV NORTHRIDGE CA 91325 |
| MOORE, JOHN | 5227 CANOGA AV WOODLAND HILLS CA 91364 |
| MOORE, JOHN | 3407 OLINDA LN APT B ANAHEIM CA 92804 |
| MOORE, JONATHAN | 5841 KINGMAN AV APT B BUENA PARK CA 90621 |
| MOORE, JORDANNE | 3612 VALLEY ST CARLSBAD CA 92008 |
| MOORE, JOSEPH | 3701 FAULKNER DR LINCOLN NE 68516 |
| MOORE, JOSEPH | 10001 BOWMAN AV SOUTH GATE CA 90280 |
| MOORE, JOSEPH E | 2820   ELMWOOD LN MOUNT DORA FL 32757 |
| MOORE, JOSEPH, BOULEVARD CARE CENTER | 3405 S MICHIGAN AVE 106B CHICAGO IL 60616 |
| MOORE, JOSEPHINE | 2646  162ND PL HAMMOND IN 46323 |
| MOORE, JOY | 4731 HALBRENT AV SHERMAN OAKS CA 91403 |
| MOORE, JOYCE | 328 CALHOUN ST N BALTIMORE MD 21223 |
| MOORE, JOYCE | 21246 BRUSH LAKE DR CREST HILL IL 60403 |

| Claim Name | Address Information |
|---|---|
| MOORE, JOYCE | 6444 TAMARISK AV APT A TWENTYNINE PALMS CA 92277 |
| MOORE, JUDITH | 5264 NE  1ST TER FORT LAUDERDALE FL 33334 |
| MOORE, JUDY | 1414 BRETT PL APT 328 SAN PEDRO CA 90732 |
| MOORE, JULIAN | 3717 REISTERSTOWN RD BALTIMORE MD 21215 |
| MOORE, JULIAN E | 4324   PARKLAND DR ALLENTOWN PA 18104 |
| MOORE, JUSTIN | 12350 DEL AMO BLVD APT 2206 LAKEWOOD CA 90715 |
| MOORE, KARA | 156 CAMERAY HEIGHTS LAGUNA NIGUEL CA 92677 |
| MOORE, KAREN | 10612 BROOKS LN CHICAGO RIDGE IL 60415 |
| MOORE, KARISSA | 491 W BLAINE ST RIVERSIDE CA 92507 |
| MOORE, KATHERINE | 1237 W ARTHUR AVE 2 CHICAGO IL 60626 |
| MOORE, KATHY | 1250 S HALSTED ST 330A CHICAGO IL 60607 |
| MOORE, KEITH | 117 OLD DARE RD GRAFTON VA 23692 |
| MOORE, KEITH | 16780  ELDORADO DR BROOKFIELD WI 53005 |
| MOORE, KELLEY | 5001 STONE RIDGE DR CHINO HILLS CA 91709 |
| MOORE, KELLY | 4205   ARTHUR ST HOLLYWOOD FL 33021 |
| MOORE, KELVIN | 2013 SHRIKE CT APT C LANGLEY AFB VA 23665 |
| MOORE, KEN | 12410 257TH AVE TREVOR WI 53179 |
| MOORE, KENNETH | 3989 CALLE DEL SOL THOUSAND OAKS CA 91360 |
| MOORE, KENNETH | 16007 MERRILL AV APT 107 FONTANA CA 92335 |
| MOORE, KENT | 17550 BURBANK BLVD APT 218 ENCINO CA 91316 |
| MOORE, KEVIN | 3190 E WINCHESTER CT AURORA IL 60504 |
| MOORE, KEVIN | 15234 GRUMMAN AV FONTANA CA 92336 |
| MOORE, KEVIN | 21781 EXTON WY LAKE FOREST CA 92630 |
| MOORE, KIM | 1037 11TH ST APT 2 SANTA MONICA CA 90403 |
| MOORE, KIM | 5052 E PACIFIC COAST HWY APT 318 LONG BEACH CA 90804 |
| MOORE, KIMBERLY | 155 REDSTONE HILL RD # 85 BRISTOL CT 06010-7700 |
| MOORE, KIMBERLY | 100 HARBOR VIEW DR 2207 BALTIMORE MD 21230 |
| MOORE, KIRK | 25101 HURON ST LOMA LINDA CA 92354 |
| MOORE, KRISTINA | 5403 E DAYBREAK DR APT C MIRA LOMA CA 91752 |
| MOORE, KRISTINE | 4733   SATINWOOD TRL COCONUT CREEK FL 33063 |
| MOORE, LAMAR | 922 W 53RD PL 1 CHICAGO IL 60609 |
| MOORE, LARRY | 905 ANDREWS XING SMITHFIELD VA 23430 |
| MOORE, LASHAWN | 4353   BUTTERFIELD RD 6 HILLSIDE IL 60162 |
| MOORE, LATRICIA | 628 E 100TH PL CHICAGO IL 60628 |
| MOORE, LAURA | 21 PINE CT YORKVILLE IL 60560 |
| MOORE, LAURENCE | 9001 S CICERO AVE 103 OAK LAWN IL 60453 |
| MOORE, LAURIE | 11079 CAMELLIA AV FOUNTAIN VALLEY CA 92708 |
| MOORE, LAVERNE | 36 DRIFTWOOD CT 36D WILLIAMS BAY WI 53191 |
| MOORE, LAWRENCE | 3106  HAWTHORNE LN HAZEL CREST IL 60429 |
| MOORE, LEAH | 11212 PINE AV LYNWOOD CA 90262 |
| MOORE, LEE | 501 PRESTON ST E 105 BALTIMORE MD 21202 |
| MOORE, LEE | 26031 WESTWOOD HILLS DR SOUTH BEND IN 46628 |
| MOORE, LEE | 30920 S COTTAGE GROVE AVE BEECHER IL 60401 |
| MOORE, LEON | 45426 GINGHAM AV LANCASTER CA 93535 |
| MOORE, LESLIE | 55   MORAVIA RD AVON CT 06001 |
| MOORE, LESLIE-ANNE | 23435   RADIENT CT BOCA RATON FL 33428 |
| MOORE, LILLIE | 401 E BOWEN AVE 6833 CHICAGO IL 60653 |
| MOORE, LINDA | 712 FRANS DR ABINGDON MD 21009 |
| MOORE, LINDA | 712 FRANS DR BALTIMORE MD 21213 |

| Claim Name | Address Information |
| --- | --- |
| MOORE, LINDA | 4100  GRACE CT BALTIMORE MD 21226 |
| MOORE, LINDA | 8209 S JEFFERY BLVD CHICAGO IL 60617 |
| MOORE, LINDA | 3200 LA ROTONDA DR APT 212 RANCHO PALOS VERDES CA 90275 |
| MOORE, LINDA | 21572 ANDORRA MISSION VIEJO CA 92692 |
| MOORE, LINDA F | 141 SAINT VINCENT APT 141 IRVINE CA 92618 |
| MOORE, LINDA, NILES NORTH HIGH SCHOOL | 9800  LAWLER AVE SKOKIE IL 60077 |
| MOORE, LIONEL | 10620 GRIDLEY RD SANTA FE SPRINGS CA 90670 |
| MOORE, LISA | 610 43RD ST E BALTIMORE MD 21212 |
| MOORE, LISA | 2434 N BURLING ST BSMT CHICAGO IL 60614 |
| MOORE, LISA | 771 NE  36TH ST BOCA RATON FL 33431 |
| MOORE, LLOYD | 18618  WILLIAM ST LANSING IL 60438 |
| MOORE, LOIS | 17400 KEDZIE AVE 418 HAZEL CREST IL 60429 |
| MOORE, LOIS | 2200 N BEACHWOOD DR APT 202 LOS ANGELES CA 90068 |
| MOORE, LORETHA | 8045 ADOREE ST DOWNEY CA 90242 |
| MOORE, LORI | 148 WESTBROOK DR HAMPTON VA 23666 |
| MOORE, LORRAINE | 4102 WHITE AVE BALTIMORE MD 21206 |
| MOORE, LUCILLE | 758 29TH ST MANHATTAN BEACH CA 90266 |
| MOORE, LUCY | 2221 SAN BERNARDO AV HEMET CA 92545 |
| MOORE, LYDELL | 1020   HOMEWOOD BLVD # K203 DELRAY BEACH FL 33445 |
| MOORE, LYLE | 18161 WHARTON ST HUNTINGTON BEACH CA 92646 |
| MOORE, LYNNE | 123  SKINNER RD WINSTED CT 06098 |
| MOORE, LYNNE | 9944  S 61ST WAY # C BOYNTON BEACH FL 33437 |
| MOORE, M | 17682 HIGH POINT CT VICTORVILLE CA 92395 |
| MOORE, MAGGIE | 227  WEBLOS TRL VALPARAISO IN 46385 |
| MOORE, MANDY | 844 GURA CT ORLANDO FL 34787 |
| MOORE, MANUEL | 7134 S CHAMPLAIN AVE CHICAGO IL 60619 |
| MOORE, MARC | 4486 HICKORY FORK RD GLOUCESTER VA 23061 |
| MOORE, MARCELLA | 716 E 41ST ST BALTIMORE MD 21218 |
| MOORE, MARDA | 34462 CALLE NARANJA CAPISTRANO BEACH CA 92624 |
| MOORE, MARGARET | 1 RANALET  DR HAMPTON VA 23664 |
| MOORE, MARGARET | 610 S DIVISION ST PEOTONE IL 60468 |
| MOORE, MARGARET | 125 LIME ST APT 7 INGLEWOOD CA 90301 |
| MOORE, MARI | 1600 BENEDICT CANYON DR BEVERLY HILLS CA 90210 |
| MOORE, MARIAN | 6932  MYERSVIEW DR BALTIMORE MD 21220 |
| MOORE, MARIANNE | 627 N NORTHWEST HWY B PARK RIDGE IL 60068 |
| MOORE, MARILYN | 3839 W 28TH ST APT A LOS ANGELES CA 90018 |
| MOORE, MARION | 401 E BOWEN AVE 1206 CHICAGO IL 60653 |
| MOORE, MARION | 8452   MIRAMAR PKWY PEMBROKE PINES FL 33025 |
| MOORE, MARJORIE | 1400 N YARMOUTH PL 205 MOUNT PROSPECT IL 60056 |
| MOORE, MARK | 216 KNOX PL COSTA MESA CA 92627 |
| MOORE, MAROLYN | 7739 S WINCHESTER AVE CHICAGO IL 60620 |
| MOORE, MARSHALL | 3229 W LELAND AVE CHICAGO IL 60625 |
| MOORE, MARTHA | 532 NW  13TH AVE BOYNTON BEACH FL 33435 |
| MOORE, MARTY | 15049   CAPE LN ORLANDO FL 32831 |
| MOORE, MARY | 831  COTTONWOOD DR SEVERNA PARK MD 21146 |
| MOORE, MARY | 1954 FAYETTE ST W BALTIMORE MD 21223 |
| MOORE, MARY | 80 BUNTING  LN A POQUOSON VA 23662 |
| MOORE, MARY | 2713  PRAIRIE AVE EVANSTON IL 60201 |
| MOORE, MARY | 732 W BITTERSWEET PL 1008 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| MOORE, MARY | 7140 S BELL AVE CHICAGO IL 60636 |
| MOORE, MARY | 1666 W WASECA PL CHICAGO IL 60643 |
| MOORE, MARY | 3938 S KING DR CHICAGO IL 60653 |
| MOORE, MARY | 3342 WHITE CLOUD DR HACIENDA HEIGHTS CA 91745 |
| MOORE, MARY LEE | 2512 W LELAND AVE CHICAGO IL 60625 |
| MOORE, MARYBETH, MARY BETH | 1011 COLLIDGE AVE WHEATON IL 60189 |
| MOORE, MARYK | 13 WYSE  CT HAMPTON VA 23666 |
| MOORE, MARYTZA | 41  VALLEY RUN DR CROMWELL CT 06416 |
| MOORE, MATT | 2340 W FARRAGUT AVE CHICAGO IL 60625 |
| MOORE, MATT | 1816 ELM ST ALHAMBRA CA 91803 |
| MOORE, MATTIE | 740 NW  2ND AVE FORT LAUDERDALE FL 33311 |
| MOORE, MAUREEN | 7719  SPENCER RD GLEN BURNIE MD 21060 |
| MOORE, MAXINE | 8179 N  UNIVERSITY DR # 99 TAMARAC FL 33321 |
| MOORE, MAYA | 16004 WOODLAWN WEST AVE DEPAUL SOUTH HOLLAND IL 60473 |
| MOORE, MELANIE | 28  MT LAUREL DR TOLLAND CT 06084 |
| MOORE, MELANIE | 312 N MAY ST 3K CHICAGO IL 60607 |
| MOORE, MELISA | 2571 NW  16TH ST FORT LAUDERDALE FL 33311 |
| MOORE, MELISSA | 228 GUILFORD RD DURHAM CT 06422-3304 |
| MOORE, MELVIN | 14929 ARTESIAN AVE HARVEY IL 60426 |
| MOORE, MICAH | 900  PIONEER CT 3A WAUKEGAN IL 60085 |
| MOORE, MICHAEL | 450 SEABOARD  AVE HAMPTON VA 23664 |
| MOORE, MICHAEL | 251  PATTERSON HAINES CITY FL 33844 |
| MOORE, MICHAEL | 310 S MICHIGAN AVE   1305 CHICAGO IL 60604 |
| MOORE, MICHAEL | 5419 W SUNNYSIDE AVE CHICAGO IL 60630 |
| MOORE, MICHAEL | 949  RIVERSIDE DR # 412 412 CORAL SPRINGS FL 33071 |
| MOORE, MICHAEL | 1329  CEDAR TER BOCA RATON FL 33486 |
| MOORE, MICHAEL | 1857 WALWORTH AV PASADENA CA 91104 |
| MOORE, MICHAEL | 5051 KLUMP AV APT 208 NORTH HOLLYWOOD CA 91601 |
| MOORE, MICHAEL A. | 26  DIPLOMAT PKWY # 2311 HALLANDALE FL 33009 |
| MOORE, MICHEAL | P O BOX 333 ALBION CA 95410 |
| MOORE, MICHELE | 104 S 3RD ST EMMAUS PA 18049 |
| MOORE, MICHELE | 1057 STURDY RD VALPARAISO IN 46383 |
| MOORE, MICHELLE | 1001 ALICEANNA ST 311 BALTIMORE MD 21202 |
| MOORE, MICHELLE | 3932 SAN LORENZO RIVER RD ONTARIO CA 91761 |
| MOORE, MIKE | 230 MIAMI ST PARK FOREST IL 60466 |
| MOORE, MILDRED | 150  LAKE BLVD 143 BUFFALO GROVE IL 60089 |
| MOORE, MITCHELL | 19600  WOLF RD 2 MOKENA IL 60448 |
| MOORE, MOLLY C | 344 SAINT THOMAS DR APT D NEWPORT NEWS VA 23606 |
| MOORE, MONZELL | 1720 TINA LN FLOSSMOOR IL 60422 |
| MOORE, MR | 3046 N 38TH ST MILWAUKEE WI 53210 |
| MOORE, MR. MOORE | 5716 NORTHRIDGE DR PALMDALE CA 93551 |
| MOORE, MRS ROSALIND | 1024 ROYAL OAKS DR APT 1002 MONROVIA CA 91016 |
| MOORE, MS. MARY M | 14300 CLINTON ST APT 2 GARDEN GROVE CA 92843 |
| MOORE, MYRA | 4821  CHERRY TREE LN SYKESVILLE MD 21784 |
| MOORE, MYRA | 6300 GROSSMAN  PL 18A NEWPORT NEWS VA 23605 |
| MOORE, MYRTLE | 3913 W 92ND PL MERRILLVILLE IN 46410 |
| MOORE, NAIMA | 1756 MICHAEL DR LANCASTER CA 93535 |
| MOORE, NAMOI | 4310  CARLEVIEW RD BALTIMORE MD 21207 |
| MOORE, NANCY | 3250 NE  28TH ST # 105 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| MOORE, NANCY | 4362 VILLAGE DR APT O CHINO HILLS CA 91709 |
| MOORE, NAOMI | 1109 N MONROE ST BALTIMORE MD 21217 |
| MOORE, NATASHA | 2115 FIELDVIEW DR NAZARETH PA 18064 |
| MOORE, NATASHA | 5150 RUTHELEN ST LOS ANGELES CA 90062 |
| MOORE, NICOLE | 7728 W STERLING DR FRANKFORT IL 60423 |
| MOORE, NICOLE | 914 W 111TH ST CHICAGO IL 60643 |
| MOORE, NICOLE | 4777   LAKELAND DR DELRAY BEACH FL 33445 |
| MOORE, NICOLE | 11432 MENLO AV APT 1 HAWTHORNE CA 90250 |
| MOORE, NICOLE | 1015 VENICE BLVD VENICE CA 90291 |
| MOORE, NINA | 715 S NORMANDIE AV APT 214 LOS ANGELES CA 90005 |
| MOORE, NISSA | 10110 DATURA RD HESPERIA CA 92345 |
| MOORE, NORA | 3704   GRANTLEY RD BALTIMORE MD 21215 |
| MOORE, NORMA | 640 OCALA AV LA PUENTE CA 91744 |
| MOORE, NORMAN | 563    SAXONY L DELRAY BEACH FL 33446 |
| MOORE, NYKKOLE | 1587 LORANE WY ANAHEIM CA 92802 |
| MOORE, OLDEN | 185 LOCH CIR HAMPTON VA 23669 |
| MOORE, OLIVIA | 102 SANDPIPER DR SMITHFIELD VA 23430 |
| MOORE, OMYRA | 14 INDIAN HILL ST EAST HARTFORD CT 06108-2847 |
| MOORE, PAM | 22 S TERRACE  DR POQUOSON VA 23662 |
| MOORE, PAM | 181 W FABISH DR BUFFALO GROVE IL 60089 |
| MOORE, PAM | 45914 BARHAM AV LANCASTER CA 93534 |
| MOORE, PAMELA | 647 21ST  ST NEWPORT NEWS VA 23607 |
| MOORE, PAMELA | 11246 RAYMOND AV LOS ANGELES CA 90044 |
| MOORE, PAMELA T | 119 LANTANA DR KENNETT SQUARE PA 19348 |
| MOORE, PAMELLA D | 42 WHITTAKERS MILL  RD WILLIAMSBURG VA 23185 |
| MOORE, PAT | 827 E LINCOLN AV ESCONDIDO CA 92026 |
| MOORE, PATRICIA | 61    DEWBERRY RD WATERBURY CT 06705 |
| MOORE, PATRICIA | 2710 BAYONNE AVE BALTIMORE MD 21214 |
| MOORE, PATRICIA | 43 MILE  CRSE WILLIAMSBURG VA 23185 |
| MOORE, PATRICIA | 2098   CREEKSIDE DR WHEATON IL 60189 |
| MOORE, PATRICIA | 606  4TH AVE JOLIET IL 60433 |
| MOORE, PATRICIA | 2211 NW  30TH TER FORT LAUDERDALE FL 33311 |
| MOORE, PATRICIA N.I.E. | 2452 NW  55TH WAY LAUDERHILL FL 33313 |
| MOORE, PATRICK | 7401 W   SUNRISE BLVD # C1 C1 PLANTATION FL 33313 |
| MOORE, PATRICK | 7 BLACK CHERRY ST LADERA RANCH CA 92694 |
| MOORE, PATRICK | 4329 BASELINE SAN YNEZ CA 93460 |
| MOORE, PATTY | 101 KENNARD DALE AVE STEWARTSTOWN PA 17363 |
| MOORE, PAUL | 518 MUSKET  DR WILLIAMSBURG VA 23185 |
| MOORE, PAUL D | 3411    SPANISH TRL # 118 DELRAY BEACH FL 33483 |
| MOORE, PAUL J | PO BOX 56 NEWBURY NH 03255 |
| MOORE, PAUL M | 247 EASMOR CIR PALM SPRINGS CA 92262 |
| MOORE, PENNY | 229 PROSPECT BAY DR W GRASONVILLE MD 21638 |
| MOORE, PHILLIP S | 914 S HARRISON ST BATAVIA IL 60510 |
| MOORE, PIA | 4207 NW  2ND TER BOCA RATON FL 33431 |
| MOORE, PRISCILLA | 2178   WOODBINE RD WOODBINE MD 21797 |
| MOORE, R | 12 TITUS CREEK  LN CARROLLTON VA 23314 |
| MOORE, R | 900 LITTLE BACK RIVER RD APT E HAMPTON VA 23669 |
| MOORE, R | 1324 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| MOORE, R. | 1035 STOCKTON CT AURORA IL 60502 |

| Claim Name | Address Information |
|---|---|
| MOORE, RAENIESHA | 1376 E 110TH ST LOS ANGELES CA 90059 |
| MOORE, RALPH | 5423 HILLTOP AVE BALTIMORE MD 21206 |
| MOORE, RANDALL | 1910 261ST ST LOMITA CA 90717 |
| MOORE, RANDY | 1028 GARLAND AV SAN JOSE CA 95126 |
| MOORE, RAY | 8523  STEVENSWOOD RD GWYNN OAK MD 21244 |
| MOORE, RAY | 32970 WELLS PL WILDOMAR CA 92595 |
| MOORE, RAYMOND | 1938 N PRESIDENT ST WHEATON IL 60187 |
| MOORE, RAYMOND | 224 S MAPLE AVE 45 OAK PARK IL 60302 |
| MOORE, REBECCA | 2318 RAINTREE DR BREA CA 92821 |
| MOORE, REBECCA, OWEN ELEMENTARY SCHOOL | 1560 WESTGLEN DR NAPERVILLE IL 60565 |
| MOORE, REGIMAUS | 4875 VISTA DE ORO AV LOS ANGELES CA 90043 |
| MOORE, REUBEN | 17701  OAKWOOD CT COUNTRY CLUB HILLS IL 60478 |
| MOORE, RHONDA | 9277 GARFIELD ST APT B RIVERSIDE CA 92503 |
| MOORE, RICHARD | 4507 LYONS RUN CIR 202 OWINGS MILLS MD 21117 |
| MOORE, RICHARD | 555 LOGAN  PL 1 NEWPORT NEWS VA 23601 |
| MOORE, RICHARD | 1880 S  OCEAN DR # 206 HALLANDALE FL 33009 |
| MOORE, RICHARD | 750 N  OCEAN BLVD # 1710 POMPANO BCH FL 33062 |
| MOORE, RICHARD | 2945 SW  54TH ST FORT LAUDERDALE FL 33312 |
| MOORE, RICHARD | 4846 SNOWDEN AV LAKEWOOD CA 90713 |
| MOORE, RICHARD | 17023 E NUBIA ST COVINA CA 91722 |
| MOORE, RICHARD | 914 MERCER AV OJAI CA 93023 |
| MOORE, RICK | 1329 NAUTICAL CIR BALTIMORE MD 21221 |
| MOORE, RICKY | 727  DRUID PARK LAKE DR BALTIMORE MD 21217 |
| MOORE, RICKY | 727 DRUID PARK LAKE DR 8G BALTIMORE MD 21217 |
| MOORE, ROBERT | 14345 BENNS CHURCH BLVD APT A SMITHFIELD VA 23430 |
| MOORE, ROBERT | 506 MIKES LN NEWPORT NEWS VA 23605 |
| MOORE, ROBERT | 106 FOX POND  LN HAMPTON VA 23664 |
| MOORE, ROBERT | 9000   US HIGHWAY 192  # 491 CLERMONT FL 34714 |
| MOORE, ROBERT | 2 WALWORTH ST WILLIAMS BAY WI 53191 |
| MOORE, ROBERT | 27W388  CHARTWELL DR WINFIELD IL 60190 |
| MOORE, ROBERT | 303  AUSTIN DR SHOREWOOD IL 60404 |
| MOORE, ROBERT | 1035 STOCKTON CT AURORA IL 60502 |
| MOORE, ROBERT | 5736   FARRAGUT ST HOLLYWOOD FL 33021 |
| MOORE, ROBERT | 881   OLEANDER DR PLANTATION FL 33317 |
| MOORE, ROBERT | 892 NW  108TH AVE PLANTATION FL 33324 |
| MOORE, ROBERT | P.O.BOX 954 SKY FOREST CA 90036 |
| MOORE, ROBERT | 662 E CALAVERAS ST ALTADENA CA 91001 |
| MOORE, ROBERT J. | 1850 S  OCEAN DR # 218 218 FORT LAUDERDALE FL 33316 |
| MOORE, ROBERT S | 421 N GRAND AV APT D LONG BEACH CA 90814 |
| MOORE, ROBERT, HERZL ELEM SCHOOL | 3711 W DOUGLAS BLVD CHICAGO IL 60623 |
| MOORE, ROBERT/MARTEL | 10840 S STATE ST CHICAGO IL 60628 |
| MOORE, ROBERTA | 809  OLIVE BRANCH CT EDGEWOOD MD 21040 |
| MOORE, ROBIN | 1501 NE  6TH ST FORT LAUDERDALE FL 33304 |
| MOORE, RODNEY | 224 BAILEY PARK  DR HAMPTON VA 23669 |
| MOORE, ROGER | 5875 DOVERWOOD DR APT 204 CULVER CITY CA 90230 |
| MOORE, ROGER | 362 RED RIVER RD PALM DESERT CA 92211 |
| MOORE, ROMERO | 18620 HATTERAS ST APT 152 TARZANA CA 91356 |
| MOORE, RON | 1691 E MENDOCINO ST ALTADENA CA 91001 |
| MOORE, RON | 544 BREEZEWOOD CT BREA CA 92821 |

| Claim Name | Address Information |
| --- | --- |
| MOORE, RONALD | 32  HEATHER HILL RD BALTIMORE MD 21228 |
| MOORE, RONALD | 3404  PARK FALLS DR BALTIMORE MD 21236 |
| MOORE, ROSCOE | 5402 FAIRLAWN AVE BALTIMORE MD 21215 |
| MOORE, ROSEMARY T | 5 MANGER CT 3D BALTIMORE MD 21237 |
| MOORE, ROY | 9521 W  HEATHER LN MIRAMAR FL 33025 |
| MOORE, ROY | 6989    TOWN HARBOUR BLVD # 112 BOCA RATON FL 33433 |
| MOORE, ROY C. | 15 SE  13TH ST # B2 BOCA RATON FL 33432 |
| MOORE, ROY H | 27800 PARKVALE DR SAUGUS CA 91350 |
| MOORE, ROY/WANDA | 8857 RUTHELEN ST LOS ANGELES CA 90047 |
| MOORE, RUSSELL | 2501 S  OCEAN DR # PH22 PH22 HOLLYWOOD FL 33019 |
| MOORE, RYAN | 46   KEENEY AVE WEST HARTFORD CT 06107 |
| MOORE, S | 15 SIDNEY PL NEWPORT NEWS VA 23601 |
| MOORE, SABRINA | 3552 CARRIAGE HILL CIR T2 RANDALLSTOWN MD 21133 |
| MOORE, SANDRA | 3137 THE OAKS RD ELLICOTT CITY MD 21043 |
| MOORE, SANDRA | 622 PARK SHADOW CT BALDWIN PARK CA 91706 |
| MOORE, SANDY A. | 816  VICTORIA DR C MONTGOMERY IL 60538 |
| MOORE, SARAH | 1753 W OLIVE AVE CHICAGO IL 60660 |
| MOORE, SARAH | 5083 W 21ST ST APT 2NDLVL LOS ANGELES CA 90016 |
| MOORE, SARAH | 18410 CHAPAE LN APPLE VALLEY CA 92307 |
| MOORE, SCOTT | 1605 SILVERGATE CT GURNEE IL 60031 |
| MOORE, SCOTT | 11784 AZURE DR FRANKFORT IL 60423 |
| MOORE, SCOTT | 9147 S SPAULDING AVE EVERGREEN PARK IL 60805 |
| MOORE, SCOTT | 2513 NE  8TH AVE WILTON MANORS FL 33305 |
| MOORE, SHANNON | 126 SOUTH  AVE NEWPORT NEWS VA 23601 |
| MOORE, SHARON | 5 TAMERS CT GWYNN OAK MD 21244 |
| MOORE, SHEENA | 3703 FLORIDA CT C FORRESTAL VILLAGE IL 60088 |
| MOORE, SHERMAN | 4604  TALMAN RD BALTIMORE MD 21208 |
| MOORE, SHERMAN | 4025 CLOVER VALLEY RD ROCKLIN CA 95677 |
| MOORE, SHERRIE | 2309 GUEST DR ALHAMBRA CA 91803 |
| MOORE, SHERYL | 3950 N LAKE SHORE DR 504A CHICAGO IL 60613 |
| MOORE, SHIRLEY | 8019  OGDEN AVE 420 LYONS IL 60534 |
| MOORE, SHIRLEY A | 2122 N SANTA FE ST SANTA ANA CA 92705 |
| MOORE, SHONTA | 4718 GREENSPRING AVE T2 BALTIMORE MD 21209 |
| MOORE, STACEY | 72 JORDAN DR BOURBONNAIS IL 60914 |
| MOORE, STELLA | 1035 EMBURY ST PACIFIC PALISADES CA 90272 |
| MOORE, STELLA | 1999 TEMPLE AV APT A SIGNAL HILL CA 90755 |
| MOORE, STEPHEN E | CRETE MONEE HIGH SCHOOL 1500 S SANGAMON ST CRETE IL 60417 |
| MOORE, STEPHEN E | CRETE MONEE HIGH SCHOOL 1515 W EXCHANGE ST CRETE IL 60417 |
| MOORE, STEVEN | 3108 HAWTHORNE LN HAZEL CREST IL 60429 |
| MOORE, SUE | 357 INNER CIRCLE DR BOLINGBROOK IL 60490 |
| MOORE, SUSAN | 1418  CARPENTERS POINT RD PERRYVILLE MD 21903 |
| MOORE, SUSAN | 1850  COLLEGE ST SOUTH BEND IN 46628 |
| MOORE, SUSAN | 371 S WALNUT RIDGE CT FRANKFORT IL 60423 |
| MOORE, SUSAN | 5131    ROSEN BLVD BOYNTON BEACH FL 33472 |
| MOORE, SUSAN | 4450 BECK AV NORTH HOLLYWOOD CA 91602 |
| MOORE, SUSAN | 1205 E D ST ONTARIO CA 91764 |
| MOORE, SUZANNE | 4470    PORTOFINO WAY # 212 212 WEST PALM BCH FL 33409 |
| MOORE, SYLVIA | 1906 SOMERVILLE DR HAMPTON VA 23663 |
| MOORE, SYTWEN | 8625    PISA DR # 1127 ORLANDO FL 32810 |

| Claim Name | Address Information |
|---|---|
| MOORE, T | 105 SIGNATURE  WAY 736 HAMPTON VA 23666 |
| MOORE, T | 1132 FOREST AV PASADENA CA 91103 |
| MOORE, TALYA | 1085 CATALINA ST LAGUNA BEACH CA 92651 |
| MOORE, TAMARA | 6646 SANZO RD D BALTIMORE MD 21209 |
| MOORE, TAMARA S | 3577 SEPULVEDA AV SAN BERNARDINO CA 92404 |
| MOORE, TAMIKO | 2305 E 70TH PL 215 CHICAGO IL 60649 |
| MOORE, TAMRA | 5371  5 FINGERS WAY COLUMBIA MD 21045 |
| MOORE, TANISHA | 856 PRATT ST E BALTIMORE MD 21202 |
| MOORE, TANYA | 1 S ROSEDALE ST BALTIMORE MD 21229 |
| MOORE, TARA | 1239 AMETHYST ST APT C REDONDO BEACH CA 90277 |
| MOORE, TERESA | 2006 TALON DR APT B LANGLEY AFB VA 23665 |
| MOORE, TERESA | 109 CAMILLE  CT YORKTOWN VA 23693 |
| MOORE, TERRANCE | 19312  WEBER CT MOKENA IL 60448 |
| MOORE, TERRY | 1609 N STERLING ST STREATOR IL 61364 |
| MOORE, TERRY | 82 S ASH ST VENTURA CA 93001 |
| MOORE, THELMA | 100 MARTHA LEE  DR 67 HAMPTON VA 23666 |
| MOORE, THELMA | 10234 CRENSHAW BLVD APT 4 INGLEWOOD CA 90303 |
| MOORE, THERESE | 9147 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| MOORE, THERESE | 15401 DON ROBERTO RD VICTORVILLE CA 92394 |
| MOORE, THOMAN N | 13347 GAIN ST PACOIMA CA 91331 |
| MOORE, THOMAS | 3327 ALTO RD BALTIMORE MD 21216 |
| MOORE, THOMAS | 421 FORD  RD HAMPTON VA 23663 |
| MOORE, THOMAS | 1426 CHICAGO AVE 2S EVANSTON IL 60201 |
| MOORE, THOMAS | 1940   MADISON ST # 5 HOLLYWOOD FL 33020 |
| MOORE, THOMAS | 4533 NW  50TH ST COCONUT CREEK FL 33073 |
| MOORE, THOMAS | 2621 E 20TH ST APT 21 SIGNAL HILL CA 90755 |
| MOORE, THOMAS | 2715 N KENNEDY ST ORANGE CA 92865 |
| MOORE, THOMAS D | 212 CALLE CUERVO SAN CLEMENTE CA 92672 |
| MOORE, THOMAS E | 1115  IROQUOIS DR ELGIN IL 60120 |
| MOORE, TIA | 629 E ARBOR VITAE ST INGLEWOOD CA 90301 |
| MOORE, TIFFANY | 12216 HILLSLOPE ST STUDIO CITY CA 91604 |
| MOORE, TIMOTHY | 3049 OAK GREEN CIR D ELLICOTT CITY MD 21043 |
| MOORE, TIMOTHY | 33801 VIA CAPRI MONARCH BEACH CA 92629 |
| MOORE, TINA | 8700 S MICHIGAN AVE CHICAGO IL 60619 |
| MOORE, TINA | 8511 S HOYNE AVE CHICAGO IL 60620 |
| MOORE, TOBY | 9212 S PEORIA ST CHICAGO IL 60620 |
| MOORE, TODD | 210 NE  38TH ST # 8 WILTON MANORS FL 33334 |
| MOORE, TODDERICK | 1011 NW  14TH ST FORT LAUDERDALE FL 33311 |
| MOORE, TOM | 310  WEYMOUTH AVE ELGIN IL 60124 |
| MOORE, TOM | 5603 E CORALITE ST LONG BEACH CA 90808 |
| MOORE, TONI | 11524 DELANO ST NORTH HOLLYWOOD CA 91606 |
| MOORE, TONY | 960 W 62ND PL APT 343 LOS ANGELES CA 90044 |
| MOORE, TORI | 12327 BROOKSHIRE AV DOWNEY CA 90242 |
| MOORE, TRACY V | 16 TRADEWINDS QUAY H HAMPTON VA 23666 |
| MOORE, TRICIA | 7261 SOLITUDE LN ST MICHAELS MD 21663 |
| MOORE, TRISCHELLA | 11402 S FOREST AVE CHICAGO IL 60628 |
| MOORE, TRISH | 209 PHILADELPHIA AVE BALTIMORE MD 21237 |
| MOORE, TRISHA | 3535 HICKORY AVE BALTIMORE MD 21211 |
| MOORE, TWANDA | 200 NOTTINGHAM  PL SMITHFIELD VA 23430 |

| Claim Name | Address Information |
|---|---|
| MOORE, TWANDA | 219 REGENT   ST 1 HAMPTON VA 23669 |
| MOORE, TYRONE | 517 DARTMOOR   DR 203 NEWPORT NEWS VA 23608 |
| MOORE, URIAH | 127 ARCHIMEDES CT BALTIMORE MD 21208 |
| MOORE, V | 809 WEYMOUTH DR NEWPORT NEWS VA 23602 |
| MOORE, VALERIE | 4330  S PALM FOREST DR DELRAY BEACH FL 33445 |
| MOORE, VALERIE | 631 S GREVILLEA AV APT 7 INGLEWOOD CA 90301 |
| MOORE, VERNITTA | 1421 W 71ST ST CHICAGO IL 60636 |
| MOORE, VICKI | 449 E 169TH ST SOUTH HOLLAND IL 60473 |
| MOORE, VICTOR W | 30326 AVENIDA MARAVILLA CATHEDRAL CITY CA 92234 |
| MOORE, VIRGINIA | 8522 HOWARD CIR HUNTINGTON BEACH CA 92647 |
| MOORE, VIRGINIA L | 8612 ELBURG ST APT B PARAMOUNT CA 90723 |
| MOORE, W | 1667 E CARMEL CIR UPLAND CA 91784 |
| MOORE, W.E | 147 NUNNERY LN B3 BALTIMORE MD 21228 |
| MOORE, WANDA | 1900 LYNDON AVE LANCASTER PA 17602 |
| MOORE, WANDA | 3809 BIDDISON LN BALTIMORE MD 21206 |
| MOORE, WANDA | 3728  MANCHESTER AVE BALTIMORE MD 21215 |
| MOORE, WARREN | 4630 ALVEO RD LA CANADA FLINTRIDGE CA 91011 |
| MOORE, WARREN | 9570 APRICOT AV ALTA LOMA CA 91737 |
| MOORE, WARREN | 234 HILL PL COSTA MESA CA 92627 |
| MOORE, WIL | P.O. BOX 13670 PALM DESERT CA 92255 |
| MOORE, WILBER | 1214 WALKER AVE B BALTIMORE MD 21239 |
| MOORE, WILLIAM | 300   COLT HWY # 10 FARMINGTON CT 06032 |
| MOORE, WILLIAM | 23   TRACY DR MANCHESTER CT 06042 |
| MOORE, WILLIAM | 1   EMILY WAY # 229 WEST HARTFORD CT 06107 |
| MOORE, WILLIAM | 10310  SWIFT STREAM PL 414 COLUMBIA MD 21044 |
| MOORE, WILLIAM | 613 BENNINGHAUS RD SEVERNA PARK MD 21146 |
| MOORE, WILLIAM | 613 BENNINGHAUS RD BALTIMORE MD 21212 |
| MOORE, WILLIAM | RT 717 DIGGS VA 23045 |
| MOORE, WILLIAM | 540 BURCHER RD NEWPORT NEWS VA 23606 |
| MOORE, WILLIAM | 652 W 107TH ST CHICAGO IL 60628 |
| MOORE, WILLIAM | 9941 S LOWE AVE CHICAGO IL 60628 |
| MOORE, WILLIAM | 1901 SW  176TH AVE MIRAMAR FL 33029 |
| MOORE, WILLIAM | 4240 NW  118TH AVE SUNRISE FL 33323 |
| MOORE, WILLIAM RODGER | 1715 WENTWORTH AVE BALTIMORE MD 21234 |
| MOORE, WILLIE | 230  EATON ST 23 PEORIA IL 61603 |
| MOORE, WILMA R. | 1530 S  33RD WAY HOLLYWOOD FL 33021 |
| MOORE, WILSON | 21108 WILDER AV LAKEWOOD CA 90715 |
| MOORE, WINSOME | 112 NW  1ST AVE HALLANDALE FL 33009 |
| MOORE, YUL | 5560 PACKARD ST LOS ANGELES CA 90019 |
| MOORE, YVONNE | 20221 VALERIO ST WINNETKA CA 91306 |
| MOORE,, MRS GERALDINE | 403 LINCOLN ST HAMPTON VA 23669 |
| MOORE,AUNDREA | 1100 GARDEN DR NEWPORT NEWS VA 23607 |
| MOORE-BURKE, EDNA | 9106 BELLEFORTE AVE MORTON GROVE IL 60053 |
| MOORE-SHAFFER, PATRICIA | 18 SOUTHALL  LNDG HAMPTON VA 23664 |
| MOORE-TILLMAN , ANNIKA | 7757 S GREEN ST BSMT CHICAGO IL 60620 |
| MOOREFIELD, MARGARET | 665 DEVIRIAN PL ALTADENA CA 91001 |
| MOOREFILED, ROBERT | 104 CHOPTANK TURN YORKTOWN VA 23693 |
| MOOREHAVEN CORRECTIONAL FACILITY | PO BOX 718501 MOOREHAVEN FL 33471 |
| MOOREHEAD, DUREAMA | 4880   SAND DUNE CIR # 201 201 WEST PALM BCH FL 33417 |

| Claim Name | Address Information |
|------------|---------------------|
| MOOREHEAD, EMILIE | 32365 S PASADENA ST APT 41A WILDOMAR CA 92595 |
| MOOREHEAD, LAUREL | 1321 NW  72ND AVE PLANTATION FL 33313 |
| MOOREHEAD, RICH | 5011 HARFORD RD BALTIMORE MD 21214 |
| MOOREHEAD, STACEY | 535 RAINBOW  CT 101 NEWPORT NEWS VA 23608 |
| MOOREHOUS, CAROLE | 3170 N SHERIDAN RD 404 CHICAGO IL 60657 |
| MOORER CANDACE | 5248  N 4TH RD WEST PALM BCH FL 33415 |
| MOORER, FRANK | 1429 E 125TH ST COMPTON CA 90222 |
| MOORER, KENNETH | 5403    BANYAN LN TAMARAC FL 33319 |
| MOORER, RICHARD | 29123 WAYFARER CT LAKE ELSINORE CA 92530 |
| MOORG, JASON | 419  KOSOAK RD BALTIMORE MD 21220 |
| MOORING, CLINT | 12916 RUTHELEN ST GARDENA CA 90249 |
| MOORING, PAMELA | 6008  ROWANBERRY DR ELKRIDGE MD 21075 |
| MOORLEY, TREVIS | 4441    LILAC ST PALM BEACH GARDENS FL 33410 |
| MOORMAN, ANNIE | 7641 S WABASH AVE CHICAGO IL 60619 |
| MOORMAN, EARL | 9861 DECATUR RD BALTIMORE MD 21220 |
| MOORMAN, JOLENE | 1517 W MARKET ST BLOOMINGTON IL 61701 |
| MOORMAN, MARK | 17524 BALTAR ST NORTHRIDGE CA 91325 |
| MOORMAN, MELBA | 1903  WESTMINSTER DR MARION IL 62959 |
| MOORMAN, SHARON | 3557 S BARRINGTON AV LOS ANGELES CA 90066 |
| MOORMAN, STEPHEN | 577    DRAYTON RD WINTER HAVEN FL 33884 |
| MOORMANN, ANN | 3436  PHILLIPS AVE STEGER IL 60475 |
| MOORS**, JOSEPH | 33608 COLORADO ST YUCAIPA CA 92399 |
| MOORTHY, SRINIVASAN | 972  MESA DR LAKE IN THE HILLS IL 60156 |
| MOOS, FRANK A | 7229 W GREENLEAF ST NILES IL 60714 |
| MOOS, JAMES | 2607 LAKEVIEW CT CHURCHVILLE MD 21028 |
| MOOSA, JENNIFER | 3337 ALTA VISTA DR FALLBROOK CA 92028 |
| MOOSE, ARLENE | 1631 KIRKWOOD RD BALTIMORE MD 21207 |
| MOOSE, ROBERT | 8609 DE SOTO AV APT 204 CANOGA PARK CA 91304 |
| MOOSES, MARY | 1004 N PLUM GROVE RD 307 SCHAUMBURG IL 60173 |
| MOOSHOLL,GERALD | 404 S MITCHELL AVE ELMHURST IL 60126 |
| MOOSIS, DAN | 1265 CHRISDEN ST APT M207 ANAHEIM CA 92807 |
| MOOSMAN, ROBERT | 14917 KENTON AVE MIDLOTHIAN IL 60445 |
| MOOSSAIAN, LINDA | 1108 OLMSTED DR GLENDALE CA 91202 |
| MOOTE, JANETTE | 4124 VIA SOLANO PALOS VERDES ESTATES CA 90274 |
| MOOTHART, ABBEY | 17950 LASSEN ST APT 1937 NORTHRIDGE CA 91325 |
| MOOTHART, CARA | 5232 S HYDE PARK BLVD    1 CHICAGO IL 60615 |
| MOOTHART, EMILY | 736 W LAMBERT RD APT 48 LA HABRA CA 90631 |
| MOOTIZADEH, DARYOUSH | 5130    LAS VERDES CIR # 224 DELRAY BEACH FL 33484 |
| MOOTOOR, MALA | 1891 SW  70TH WAY POMPANO BCH FL 33068 |
| MOOTOOSINGH, SATTISH | 9842    WATERMILL CIR # A BOYNTON BEACH FL 33437 |
| MOOZ, MELODIE | 940 CENTINELA AV SANTA MONICA CA 90403 |
| MOPHERREN, MARY | 1477  MAYFAIR LN GRAYSLAKE IL 60030 |
| MOPRRIS, AGNES | 316 N FOREST BLVD LAKE MARY FL 32746 |
| MOPSIK, DONALD | 133 N  POMPANO BEACH BLVD # 504 POMPANO BCH FL 33062 |
| MOQUIN, BARBARA | 217    KENSWICK LN WINDSOR CT 06095 |
| MOR, ANDRE | 3115 ORCHARD AV APT 101 LOS ANGELES CA 90007 |
| MOR, ARIE | 5201 SW  31ST AVE # 209 209 FORT LAUDERDALE FL 33312 |
| MOR, WEN | 3101 SAWTELLE BLVD APT 218 LOS ANGELES CA 90066 |
| MORA P, RAUL | 4563 W 173RD ST APT N LAWNDALE CA 90260 |

| Claim Name | Address Information |
| --- | --- |
| MORA, ALBERTO | 1601 N  46TH AVE HOLLYWOOD FL 33021 |
| MORA, RAUL | 2203 W FARRAGUT AVE   2 CHICAGO IL 60625 |
| MORA, ANDREA | 1456 S HIGHLAND AV APT F202 FULLERTON CA 92832 |
| MORA, ANTONA | 1641 LOMA AV APT 6 LONG BEACH CA 90804 |
| MORA, ANTONIO | 2609  LORRAINE AVE WAUKEGAN IL 60087 |
| MORA, B J | 28364 S WESTERN AV APT 459 RANCHO PALOS VERDES CA 90275 |
| MORA, CARLA | 4727 W 147TH ST APT 207 LAWNDALE CA 90260 |
| MORA, CEASAR | 9403 AERO DR PICO RIVERA CA 90660 |
| MORA, CELIS A. | 3456 CORAL WY POMONA CA 91767 |
| MORA, CHARLES | 4175 E GRAND AV POMONA CA 91766 |
| MORA, CINDY | 1623 1/2 S BURLINGTON AV LOS ANGELES CA 90006 |
| MORA, DAVID | 6156 SW  133RD PL MIAMI FL 33183 |
| MORA, DAVID | 8848 LINDELL AV APT 7 DOWNEY CA 90240 |
| MORA, EDELY | 15323 VANOWEN ST APT 15 VAN NUYS CA 91406 |
| MORA, EDUARDO | 7031 MAYFLOWER AV BELL CA 90201 |
| MORA, ELIZABETH | 2964 4TH AV LOS ANGELES CA 90018 |
| MORA, ELIZABETH | 4811 ORANGE BLOSSOM LN CHINO CA 91710 |
| MORA, EMILIO | 7338 NEO ST DOWNEY CA 90241 |
| MORA, ENRIQUE G | 19120 SUMMIT RIDGE DR WALNUT CA 91789 |
| MORA, ERIKA | 12534 STANDING BEAR RD APPLE VALLEY CA 92308 |
| MORA, ESTELA | 2308 W WILSHIRE AV SANTA ANA CA 92704 |
| MORA, ESTHER | 4816 COL DE LOS PINOS APT 17 LOS ANGELES CA 90022 |
| MORA, EVELIN | 12700 ELLIOTT AVE EL MONTE CA 91732 |
| MORA, FERNANDO | 8150 NW  10TH ST PEMBROKE PINES FL 33024 |
| MORA, FERNANDO | 744 N BONITA CT ONTARIO CA 91762 |
| MORA, FERNANDO | 1260 KILSON DR SANTA ANA CA 92707 |
| MORA, GUILLERMO | 234 W CLEMMENS LN APT B FALLBROOK CA 92028 |
| MORA, IRENE | 73650 SANTA ROSA WY APT 310 PALM DESERT CA 92260 |
| MORA, ISABEL | 2211 MEYER PL COSTA MESA CA 92627 |
| MORA, IVAN | 19834 VANOWEN ST WINNETKA CA 91306 |
| MORA, JAIME | 4524 WALNUT ST BALDWIN PARK CA 91706 |
| MORA, JOSE | 303 LEONTYNE PL EASTON MD 21601 |
| MORA, JOSE | 1751 LOMA AV APT 17 LONG BEACH CA 90804 |
| MORA, JUANA | 2124 N LATROBE AVE CHICAGO IL 60639 |
| MORA, JULIE | 5508 MAVIS AV WHITTIER CA 90601 |
| MORA, KATHARINE | 507  LAKE VISTA CIR F COCKEYSVILLE MD 21030 |
| MORA, LINDA | 520 W 90TH ST LOS ANGELES CA 90044 |
| MORA, LUIS | 22162   MAJESTIC WOODS WAY BOCA RATON FL 33428 |
| MORA, LUPE | 1625 W LOMITA BLVD HARBOR CITY CA 90710 |
| MORA, MANUEL | 6136 MAIN ST SOUTH GATE CA 90280 |
| MORA, MARIA | 856 E 81ST ST LOS ANGELES CA 90001 |
| MORA, MARIA | 6412 CRAFTON AV APT A BELL CA 90201 |
| MORA, MARIA | 23413 ORCHARD AV CARSON CA 90745 |
| MORA, MARIA | 8733 WILLIS AV APT 9 PANORAMA CITY CA 91402 |
| MORA, MARIA | 17045 MEDALLION AV APT 43 TUSTIN CA 92780 |
| MORA, MARIO | 6910 AGRA ST LOS ANGELES CA 90040 |
| MORA, MARLEN | 4046 VINELAND AV APT K BALDWIN PARK CA 91706 |
| MORA, MARTHA | 2159 SW  80TH TER MIRAMAR FL 33025 |
| MORA, MARTHA | 2118 CANDIS AV SANTA ANA CA 92706 |

| Claim Name | Address Information |
|------------|---------------------|
| MORA, MARTIN | 447 S BERENDO ST APT 208 LOS ANGELES CA 90020 |
| MORA, MATT | 4161 W 129TH ST HAWTHORNE CA 90250 |
| MORA, MAXINE | 902 VICTORY LN JUSTICE IL 60458 |
| MORA, MELVIN | 28272 RANCHO CRISTIANO LAGUNA NIGUEL CA 92677 |
| MORA, MERCEDES | 16837 S VERMONT AV APT C GARDENA CA 90247 |
| MORA, MICHELLE | 1050 TEMPLE AV APT 8 LONG BEACH CA 90804 |
| MORA, MIKE | 4256 SAN VINCENTE ST CHINO CA 91710 |
| MORA, MIRTHA | 730 E  18TH ST HIALEAH FL 33013 |
| MORA, MONICA | 14566 JEREMIE ST BALDWIN PARK CA 91706 |
| MORA, MR. | 735 1/2 ROBINSON ST LOS ANGELES CA 90026 |
| MORA, MRS. MARIA | 9425 DACOSTA ST DOWNEY CA 90240 |
| MORA, NEREA PALOMARES | 370 ORTEGA RIDGE RD MONTECITO CA 93108 |
| MORA, PATRICIA | 11908 BURBANK BLVD APT 12 A VALLEY VILLAGE CA 91607 |
| MORA, PATRICIA | 610 E MAIN ST APT E SAN JACINTO CA 92583 |
| MORA, PEDRO | 4656 MERCED AV BALDWIN PARK CA 91706 |
| MORA, RAFAEL | 1123 S ROSEWOOD AV SANTA ANA CA 92707 |
| MORA, RAYMUNDO | 1842 W 23RD ST CHICAGO IL 60608 |
| MORA, REBEKAH | 42 LOCKSLEY DR HAMPTON VA 23666 |
| MORA, RENATO | 694 SENATE ST COSTA MESA CA 92627 |
| MORA, RICARDO | 8917 TRUE AV PICO RIVERA CA 90660 |
| MORA, ROBERT | 6702 NW  92ND TER TAMARAC FL 33321 |
| MORA, ROBERT | 325 E POMONA BLVD APT C MONTEREY PARK CA 91755 |
| MORA, ROCIO | 1735 1/2 S WESTMORELAND AV LOS ANGELES CA 90006 |
| MORA, SALOMON | 6637 TEESDALE AV NORTH HOLLYWOOD CA 91606 |
| MORA, SANDRA LIRA | 223 SANTA MARIANA AV LA PUENTE CA 91746 |
| MORA, SERGIO | 1717 N ORLEANS ST MCHENRY IL 60050 |
| MORA, STAR | 6300-D  CHURCH RD 210D HANOVER PARK IL 60133 |
| MORA, STEPHEN | 1337 NW FORT CLATSOP ST BEND OR 97701 |
| MORA, SUSAN | 5707 WHITEWOOD AV LAKEWOOD CA 90712 |
| MORA, TANIA | 920 HELEN DR MELROSE PARK IL 60160 |
| MORA, TERESA | 408 JAMES ST LOS ANGELES CA 90065 |
| MORA, TONY | 10616 S 83RD AVE PALOS HILLS IL 60465 |
| MORA, VICTOR | 9403 AERO DR PICO RIVERA CA 90660 |
| MORA, VICTORIA | 161 W  FOREST OAK CIR DAVIE FL 33325 |
| MORA, YVETTE | 9489 MUROC ST BELLFLOWER CA 90706 |
| MORA-CONCEPCION, CONNIE | 7135 S SPRINGFIELD AVE CHICAGO IL 60629 |
| MORA-MEDINA, SILVIA | 2931 GRATTON ST RIVERSIDE CA 92504 |
| MORABITO, MARY | 10511 OLIVE ST TEMPLE CITY CA 91780 |
| MORABITO, RUTH | 440  EAGLE DR 305 ELK GROVE VILLAGE IL 60007 |
| MORACE, ANTHONY | 10432    PLAZA CENTRO BOCA RATON FL 33498 |
| MORACK, JAMES | 4532 W 133RD ST HAWTHORNE CA 90250 |
| MORAD, MEHRAN | 10636 WILSHIRE BLVD APT 104 LOS ANGELES CA 90024 |
| MORADFAR, MASTANH | 205 PALISADES AV SANTA MONICA CA 90402 |
| MORADI, ALEX | 10866 WILSHIRE BLVD APT ___10TH LOS ANGELES CA 90024 |
| MORADIAN, MICHAEL | 132 E WILSON ST 402 MADISON WI 53703 |
| MORADIAN, SHERRI | 3760 S FIGUEROA ST LOS ANGELES CA 90007 |
| MORADKHANIA, ADRIENNE | 2920 HOPETON RD LA CRESCENTA CA 91214 |
| MORADY, IBBY | 101 N CROFT AV APT 307 LOS ANGELES CA 90048 |
| MORADZADAH, MARJAN | 155 S SALTAIR AV LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| MORAES, CREUZA | 1417 NE  53RD CT POMPANO BCH FL 33064 |
| MORAFATES, EDWARD | 1051   LINCOLN C BOCA RATON FL 33434 |
| MORAFF, NAT | 2500   PARKVIEW DR # 1902 HALLANDALE FL 33009 |
| MORAGA, KYRSTEL | 7802 SAMURA PL APT 28 GARDEN GROVE CA 92841 |
| MORAGA, MELISSA | 12609 PISTACHE ST ETIWANDA CA 91739 |
| MORAGA, NICOLE | 9667 BICKLEY DR HUNTINGTON BEACH CA 92646 |
| MORAGA, PAULINE | 1571 RACCOON CT VENTURA CA 93003 |
| MORAGNE, LA TANJA | 407 SONSHINE  WAY YORKTOWN VA 23690 |
| MORAIN, PETRA | 1066 AQUAMARINE LN CORONA CA 92882 |
| MORAIN, RAYMOND | 1237 ARTHUR ST CALUMET CITY IL 60409 |
| MORAIS, BRUNO | 2743   ADAMS ST HOLLYWOOD FL 33020 |
| MORAIS, DONALD | 23   RACE BROOK RD MERIDEN CT 06451 |
| MORAIS, MANUEL | 17   LAYTON ST ELMWOOD CT 06110 |
| MORAIS, SONIA | 1635   DEWEY ST # 3 HOLLYWOOD FL 33020 |
| MORAK, LINDA | 909   CALLAWAY DR SHOREWOOD IL 60404 |
| MORAKS, POFIRIO | 2023 LOS FELIZ DR APT 10 THOUSAND OAKS CA 91362 |
| MORAL, MANUEL | 546 MONTROSE AV HEMET CA 92543 |
| MORALA, VILMA | 7216 HANOVER PKWY GREENBELT MD 20770 |
| MORALAS, BERTA | 422 S AVENUE 20 LOS ANGELES CA 90031 |
| MORALELS, DAVID | 3703 FERNTOWER AV WEST COVINA CA 91792 |
| MORALES  IRERO | 2426 W ERIE ST CHICAGO IL 60612 |
| MORALES III, JOHN | 458 ORANGE GROVE AV SAN FERNANDO CA 91340 |
| MORALES(PLS DNT RS), LAURA | 432 1/2 S HILLVIEW AV APT B LOS ANGELES CA 90022 |
| MORALES**, TOMAS | 4070 VENICE BLVD APT 5 LOS ANGELES CA 90019 |
| MORALES,  ELIA | 2405 S 58TH AVE CICERO IL 60804 |
| MORALES, ABBEY | 8146 NORWALK BLVD APT 15 WHITTIER CA 90606 |
| MORALES, ABEL | 1450 BROCKTON AV APT 3 LOS ANGELES CA 90025 |
| MORALES, ADAM | 1227 WILLOW RD BALTIMORE MD 21222 |
| MORALES, ADRIANA | 10 THUNDER TRL APT 13G IRVINE CA 92614 |
| MORALES, ALBERT | 8816 DALEWOOD AV PICO RIVERA CA 90660 |
| MORALES, ALBERT | 3020 SUNNY BROOK LN CHINO HILLS CA 91709 |
| MORALES, ALBERTO | 5423 N KENMORE AVE 205 CHICAGO IL 60640 |
| MORALES, ALEX | 5409 NE  5TH AVE FORT LAUDERDALE FL 33334 |
| MORALES, ALEXANDER | 4501 S SAWYER AVE 2 CHICAGO IL 60632 |
| MORALES, ALFREDO | 16545 ROSEMARY DR FONTANA CA 92335 |
| MORALES, ALICIA | 4163 THOMAS ST OCEANSIDE CA 92056 |
| MORALES, ALIZON | 7900 NW  16TH ST PEMBROKE PINES FL 33024 |
| MORALES, ALLISON | 44  ROSEMONT AVE ROSELLE IL 60172 |
| MORALES, ALLISON, NWU | 647  UNIVERSITY PL 21 EVANSTON IL 60201 |
| MORALES, AMY | 921   LYONS RD # 3105 COCONUT CREEK FL 33063 |
| MORALES, AMY | 9010 DENVER ST VENTURA CA 93004 |
| MORALES, ANA | 283   FANSHAW G BOCA RATON FL 33434 |
| MORALES, ANA | 8871 W 18TH ST APT 1 LOS ANGELES CA 90035 |
| MORALES, ANA | 34121 CALLITA DR DANA POINT CA 92629 |
| MORALES, ANDREW | 123 N WILCOX AV MONTEBELLO CA 90640 |
| MORALES, ANDREW | 27842 CAMPHOR TREE LN MISSION VIEJO CA 92691 |
| MORALES, ANGEL | 1329 HARTVIEW AV LA PUENTE CA 91744 |
| MORALES, ANGELICA | 3726  HIGHLAND AVE BERWYN IL 60402 |
| MORALES, ANGELICA | 1515 S MANSFIELD AV LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| MORALES, ANGELICA | 22019 RUNNYMEDE ST CANOGA PARK CA 91303 |
| MORALES, ANGELICA | 3100 JACKSON ST OXNARD CA 93033 |
| MORALES, ANNA | 1020  REVERE LN ISLAND LAKE IL 60042 |
| MORALES, ANNA | 1316 IDLEWOOD RD GLENDALE CA 91202 |
| MORALES, ANNE | 6737 S KEELER AVE CHICAGO IL 60629 |
| MORALES, ANTHONY | 13179 NW  19TH ST PEMBROKE PINES FL 33028 |
| MORALES, ANTHONY | 3040 CENTER ST ARCADIA CA 91006 |
| MORALES, ARASELI | 348 S ARIZONA AV LOS ANGELES CA 90022 |
| MORALES, ARCELIA | 643 BROADWAY ST APT 3 VENICE CA 90291 |
| MORALES, ARMANDO | 12317 PACIFIC AV APT 2 LOS ANGELES CA 90066 |
| MORALES, ART | 623 N BONNIE BEACH PL LOS ANGELES CA 90063 |
| MORALES, ARTHUR | 2621 E SANTA YSABEL AV FULLERTON CA 92831 |
| MORALES, ARTURO | 525 N SAN GABRIEL AV APT 9 AZUSA CA 91702 |
| MORALES, ARTURO | 700 S LEE AV FULLERTON CA 92833 |
| MORALES, AUGUSTINE | 6441 S TROY ST CHICAGO IL 60629 |
| MORALES, BARBARA | 2063 N SANTA ANA BLVD LOS ANGELES CA 90059 |
| MORALES, BEATRICE | 360 E MOUNTAIN VIEW ST LONG BEACH CA 90805 |
| MORALES, BERNARDO | 547 S LIBERTY ST ELGIN IL 60120 |
| MORALES, BETANIE | 7042 JORDAN AV APT 5 CANOGA PARK CA 91303 |
| MORALES, BETTY | 531 S FORD AV APT C FULLERTON CA 92832 |
| MORALES, BROOKS | 30 MURDOCK RD BALTIMORE MD 21212 |
| MORALES, BYRON | 10107 S BURL AV INGLEWOOD CA 90304 |
| MORALES, CAILDAN | 47624 SUNFLOWER ST INDIO CA 92201 |
| MORALES, CARINA | 2324 S MANSFIELD AV LOS ANGELES CA 90016 |
| MORALES, CARLOS | 4459 W LELAND AVE CHICAGO IL 60630 |
| MORALES, CARLOS | 305 N TOWNSEND AV LOS ANGELES CA 90063 |
| MORALES, CARLOS | 10219 DARBY AV APT 1 INGLEWOOD CA 90303 |
| MORALES, CARLOS | 16007 MERRILL AV APT 67 FONTANA CA 92335 |
| MORALES, CARLOS | 29421 CROWN RIDGE LAGUNA NIGUEL CA 92677 |
| MORALES, CARMEN | 139  DART ST HARTFORD CT 06106 |
| MORALES, CARMEN | 8201 ZELZAH AV APT 106 RESEDA CA 91335 |
| MORALES, CARMEN | 12100 SHELDON ST APT 324 SUN VALLEY CA 91352 |
| MORALES, CAROLINA | 16145  N 80TH ST LOXAHATCHEE FL 33470 |
| MORALES, CECILIA | 8219 MILTON AV APT D WHITTIER CA 90602 |
| MORALES, CELESTINO | 13445 MISSION TIERRA WY GRANADA HILLS CA 91344 |
| MORALES, CELIA | 130 W  56TH ST HIALEAH FL 33012 |
| MORALES, CHARLIE | 9611 FLORENCE AV DOWNEY CA 90240 |
| MORALES, CHRISTINE | 303 DUBOIS DR NEWPORT NEWS VA 23602 |
| MORALES, CHRISTINE | 7610  STIRLING RD # C105 HOLLYWOOD FL 33024 |
| MORALES, CINDY | 5234 ALBA ST APT 39 LOS ANGELES CA 90058 |
| MORALES, CLAUDIA | 145 DOVER DR 17 DES PLAINES IL 60018 |
| MORALES, CLAUDIA | 2225 THURMAN AV LOS ANGELES CA 90016 |
| MORALES, CLAUDIA | 149 W 47TH PL APT 149 LOS ANGELES CA 90037 |
| MORALES, CLAUDIA | 4974 CAMINITO LUISA CAMARILLO CA 93012 |
| MORALES, CONNIE | 4893 COL DE LOS PINOS APT 12 LOS ANGELES CA 90022 |
| MORALES, CORA | 3682 GOLDENROD AV RIALTO CA 92377 |
| MORALES, CRISTINA | 19116 ELBERLAND AV WEST COVINA CA 91792 |
| MORALES, CYNTHIA | 3430 WISCONSIN AVE BERWYN IL 60402 |
| MORALES, CYNTHIA | 4331 S KARLOV AVE CHICAGO IL 60632 |

| Claim Name | Address Information |
| --- | --- |
| MORALES, CYNTHIA | 6606 ROCKNE AV WHITTIER CA 90606 |
| MORALES, DAMASCO | 669 S UNION AV APT 615 LOS ANGELES CA 90017 |
| MORALES, DANA | 1875 PEELER ST CORONA CA 92882 |
| MORALES, DANIEL | 3141 S HARDING AVE 2 CHICAGO IL 60623 |
| MORALES, DANIEL | 14638 BELLA COURTE WHITTIER CA 90604 |
| MORALES, DANIEL | 12249 160TH ST NORWALK CA 90650 |
| MORALES, DANIEL | 200 W UNION AV APT 7 FULLERTON CA 92832 |
| MORALES, DAVID | 682  WILLOW DR CAROL STREAM IL 60188 |
| MORALES, DAVID | 5724 VIA SAN DELARRO ST APT 4 LOS ANGELES CA 90022 |
| MORALES, DAVID | 7046 JORDAN AV APT 18 CANOGA PARK CA 91303 |
| MORALES, DEEDEE | 2066 S CEDAR ST SANTA ANA CA 92707 |
| MORALES, DEVERGNE | 2814  GLADSTONE AVE ROCKFORD IL 61101 |
| MORALES, DIOCELINA | 2318 W HARVARD ST SANTA ANA CA 92704 |
| MORALES, DOMINGA | 9447 BEXLEY DR PICO RIVERA CA 90660 |
| MORALES, DON | 8249 HAMILTON DR GLOUCESTER VA 23061 |
| MORALES, DOUGLAS | 6160 WHITSETT AV APT 7 NORTH HOLLYWOOD CA 91606 |
| MORALES, ECTOR | 3947 LE SAGE ST LYNWOOD CA 90262 |
| MORALES, EDDIE | 1726 3RD ST LA VERNE CA 91750 |
| MORALES, EFREN | 6050 LA PRADA ST APT 202 LOS ANGELES CA 90042 |
| MORALES, ELIZABETH | 4910 DRIVE IN LN CRYSTAL LAKE IL 60014 |
| MORALES, ELIZABETH | 3711 SHEFFIELD AV LOS ANGELES CA 90032 |
| MORALES, ELIZABETH | 4313 PARAMOUNT BLVD APT D PICO RIVERA CA 90660 |
| MORALES, ELSA | 2238 JUDSON ST SAN DIEGO CA 92111 |
| MORALES, EMANUEL | 750 KURT DR MANTENO IL 60950 |
| MORALES, EMILY | 2837 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| MORALES, ENRIQUE | 11856 ORANGE ST APT 7109 NORWALK CA 90650 |
| MORALES, ERIC | 375 S 3RD ST APT 220 BURBANK CA 91502 |
| MORALES, ERIKA | 836 W ETIWANDA AV RIALTO CA 92376 |
| MORALES, ERNESTINA | 3647 BOUQUET AV ANAHEIM CA 92804 |
| MORALES, ERNESTO | 853 N LAS PALMAS AV LOS ANGELES CA 90038 |
| MORALES, ESTEBAN | 2479 HANNUM CIR CORONA CA 92882 |
| MORALES, ESTELA | 526 W WALNUT AV MONROVIA CA 91016 |
| MORALES, ESTHER | 1329 BROOKTREE CIR WEST COVINA CA 91792 |
| MORALES, ESTUARDO | 12843  IRVING AVE 13 BLUE ISLAND IL 60406 |
| MORALES, ETU | 9630 ABBOTSFORD RD PICO RIVERA CA 90660 |
| MORALES, EUNICE | 355 FRANKLIN LN VENTURA CA 93001 |
| MORALES, EVA | 13607 ELWYN DR BALDWIN PARK CA 91706 |
| MORALES, EVELYN | 8035 NW  21ST ST SUNRISE FL 33322 |
| MORALES, FABIAN | 9022 W  ATLANTIC BLVD # 231 CORAL SPRINGS FL 33071 |
| MORALES, FEDERICO | 321 PALAMOS AV LA PUENTE CA 91744 |
| MORALES, FELIPE | 4226 W 166TH ST LAWNDALE CA 90260 |
| MORALES, FERNANDO | 5334 HIGHGROVE ST TORRANCE CA 90505 |
| MORALES, FERNANDO | 8707 TARRYTON AV WHITTIER CA 90605 |
| MORALES, FERNANDO | 917 W WOODCREST DR RIALTO CA 92376 |
| MORALES, FIDEL | 1534 OLIVECREST WY PERRIS CA 92571 |
| MORALES, FILOMENA | 402 SIERRA VISTA ST APT 10 CORONA CA 92882 |
| MORALES, FLOR | 505 RYAN LN D WEST DUNDEE IL 60118 |
| MORALES, FRAN | 9518  SUNDANCE CT ORLANDO FL 32825 |
| MORALES, FRANCISCO | 3742 W WILSON AVE CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| MORALES, FRANK | 220 SW  11TH ST FORT LAUDERDALE FL 33315 |
| MORALES, FRANSISCO | 577 AWARD DR COLTON CA 92324 |
| MORALES, GABBY | 5445 NELSON ST CYPRESS CA 90630 |
| MORALES, GABRIEL | 8545 CARRON DR PICO RIVERA CA 90660 |
| MORALES, GABRIELA | 3134 HEATHER DR FULLERTON CA 92835 |
| MORALES, GEORGE | 1550 W  42ND ST # 2 HIALEAH FL 33012 |
| MORALES, GERARDO | 1111 S WESTMORELAND AV APT 108 LOS ANGELES CA 90006 |
| MORALES, GERMAN | 3370   TREASURE LN MARGATE FL 33063 |
| MORALES, GERMAN | 4075 W 141ST ST APT A HAWTHORNE CA 90250 |
| MORALES, GERONIMO | 1331 W MADISON ST BSMT MILWAUKEE WI 53204 |
| MORALES, GILBERT | 1238 S HICKS AV LOS ANGELES CA 90023 |
| MORALES, GILBERTO | 5435  N ROSE MARIE AVE BOYNTON BEACH FL 33472 |
| MORALES, GLORIA | 7861 ROCKNE AV WHITTIER CA 90606 |
| MORALES, GLORIA | 741 CRESCENT DR AZUSA CA 91702 |
| MORALES, GLORIA | 549 MILTON DR SAN GABRIEL CA 91775 |
| MORALES, GLORIA | 2271 VIA ESMARCA APT B OCEANSIDE CA 92054 |
| MORALES, GRACIELA | 6081 CENTER DR APT 215 LOS ANGELES CA 90045 |
| MORALES, GUILLERMINA | 317 S GRANADA AV APT HOUSE ALHAMBRA CA 91801 |
| MORALES, GUILLERMO | 8403 SPARTON AV PANORAMA CITY CA 91402 |
| MORALES, GUSTAVO | 740 N LA BREDA AV WEST COVINA CA 91791 |
| MORALES, HECTOR | 10914 BREEZY MEADOW DR MORENO VALLEY CA 92557 |
| MORALES, HEIDI | 7229 WILCOX AV APT A BELL CA 90201 |
| MORALES, HUBERT | 9594  CHALLENGER DR BLOOMINGTON IL 61705 |
| MORALES, HUGO | 50  E TARA LAKES DR BOYNTON BEACH FL 33436 |
| MORALES, ILARIO | 2330 HEPWORTH AV CITY OF COMMERCE CA 90040 |
| MORALES, IMELDO | 4058 REDWOOD AV APT 3 LOS ANGELES CA 90066 |
| MORALES, IRENE | 229 MERVILLE DR LA PUENTE CA 91746 |
| MORALES, IRMA R | 500 RAMONA AV SIERRA MADRE CA 91024 |
| MORALES, ISAAC | 10346 VIRGINIA AV SOUTH GATE CA 90280 |
| MORALES, JACK | 12833 HOBACK ST NORWALK CA 90650 |
| MORALES, JACOBO | 12592 WASHINGTON PL APT 9 LOS ANGELES CA 90066 |
| MORALES, JAIME | 333 HIGHWOOD AVE HIGHWOOD IL 60040 |
| MORALES, JAIME | 13107 W PIN OAK DR HOMER GLEN IL 60491 |
| MORALES, JANETT | 3908 N CENTRAL AVE 1B CHICAGO IL 60634 |
| MORALES, JAZMIN | 471 N SERANADO ST ORANGE CA 92869 |
| MORALES, JENNIFER | 57 NAOMI DR EAST HARTFORD CT 06118-1943 |
| MORALES, JENNIFER | 1736 WORKMAN ST APT 213 LOS ANGELES CA 90031 |
| MORALES, JENNIFER | 17747 BENTLEY MANOR PL CANYON COUNTRY CA 91387 |
| MORALES, JENNY | 4250 LINDBLADE DR APT 3 LOS ANGELES CA 90066 |
| MORALES, JESSICA | 2803 GROUSE LN ROLLING MEADOWS IL 60008 |
| MORALES, JESSICA L. | 9930 NW  25TH AVE MIAMI FL 33147 |
| MORALES, JESUS | 36   BULKELEY AVE HARTFORD CT 06106 |
| MORALES, JESUS | 331 N ORANGE AV APT 8 LA PUENTE CA 91744 |
| MORALES, JOANA | 219 1/2 E CEDAR AV BURBANK CA 91502 |
| MORALES, JOANNA | 2002 KNOX ST SAN FERNANDO CA 91340 |
| MORALES, JOE | 22132 W CRESTLINE TRL SAUGUS CA 91390 |
| MORALES, JOEL | 7503 KILGARRY AV PICO RIVERA CA 90660 |
| MORALES, JOEL | 4250 E RUTH PL ORANGE CA 92869 |
| MORALES, JOHN | 9437  GEORGETOWN SQ ORLAND PARK IL 60467 |

| Claim Name | Address Information |
|---|---|
| MORALES, JOHN | 4300 NE  13TH AVE OAKLAND PARK FL 33334 |
| MORALES, JOHN | 18400 MALDEN ST APT 20 NORTHRIDGE CA 91325 |
| MORALES, JOHNNY | 1957  FOUNTAIN GRASS CIR BARTLETT IL 60103 |
| MORALES, JORGE | 3626 W 109TH ST INGLEWOOD CA 90303 |
| MORALES, JORGE | 2359 ARCHWOOD LN APT 158 SIMI VALLEY CA 93063 |
| MORALES, JORGE E, PU MCCUTCHEON HALL | 400  MCCUTCHEON DR 383 WEST LAFAYETTE IN 47906 |
| MORALES, JOSE | 2507 N MEADE AVE CHICAGO IL 60639 |
| MORALES, JOSE | 1730 N SAINT LOUIS AVE 1F CHICAGO IL 60647 |
| MORALES, JOSE | 2861 CAMULOS PL LOS ANGELES CA 90023 |
| MORALES, JOSE | 133 S MATHEWS ST LOS ANGELES CA 90033 |
| MORALES, JOSE | 2233 ADDISON WY APT 5 LOS ANGELES CA 90041 |
| MORALES, JOSE | 1024 MAINE AV APT 4 LONG BEACH CA 90813 |
| MORALES, JOSE ALBER | 707 E GLENLYN DR AZUSA CA 91702 |
| MORALES, JOSE C | 16511 E DEVANAH ST COVINA CA 91722 |
| MORALES, JOSE H | 707 CLEGHORN DR CORONA CA 92879 |
| MORALES, JOSELITO | 2176 DUDLEY ST SIGNAL HILL CA 90755 |
| MORALES, JOSEPH | 510 LA PRESA DR LA HABRA CA 90631 |
| MORALES, JR, ANTONIO | 27 DANIEL BLVD BLOOMFIELD CT 06002-2832 |
| MORALES, JUAN | 7823 NAYLOR AV LOS ANGELES CA 90045 |
| MORALES, JUAN | 763 SUNSET AV VENICE CA 90291 |
| MORALES, JUAN MANUEL | 14455 LOYOLA ST MOORPARK CA 93021 |
| MORALES, JULIO | 838 W 102ND ST LOS ANGELES CA 90044 |
| MORALES, KARLA | 460 E 52ND ST LONG BEACH CA 90805 |
| MORALES, KARLA | 9324 LIME AV FONTANA CA 92335 |
| MORALES, KATHY | 510 W  BRANCH ST # B LANTANA FL 33462 |
| MORALES, KELLY | 366   COW HILL RD MYSTIC CT 06355 |
| MORALES, LARRY | 15016 SUTRO AV GARDENA CA 90249 |
| MORALES, LAURA | 3305 N SPRINGFIELD AVE 1 CHICAGO IL 60618 |
| MORALES, LAURA | 3721 NW  118TH TER SUNRISE FL 33323 |
| MORALES, LAURAN | 980   CORAL RIDGE DR # 104 CORAL SPRINGS FL 33071 |
| MORALES, LAYDA | 5539  BAJA TER LAKE WORTH FL 33463 |
| MORALES, LETICIA | 5631 CARTWRIGHT AV NORTH HOLLYWOOD CA 91601 |
| MORALES, LETICIA | 331 W WESTERN AV REDLANDS CA 92374 |
| MORALES, LETTY | 2443 W GRENSHAW ST CHICAGO IL 60612 |
| MORALES, LIDIA | 16120 CORNUTA AV APT 20 BELLFLOWER CA 90706 |
| MORALES, LINDA | 157 NORTHWAY SEVERNA PARK MD 21146 |
| MORALES, LINDA | 33972 MANTA CT MONARCH BEACH CA 92629 |
| MORALES, LISA | 1051 PIPERCOVE WAY BEL AIR MD 21014 |
| MORALES, LIZZA | 231 N SWALL DR BEVERLY HILLS CA 90211 |
| MORALES, LORAINA | 400 W EASTON ST RIALTO CA 92376 |
| MORALES, LORI | 8358 GARDEN ST ALTA LOMA CA 91701 |
| MORALES, LUCIE | 10965 GLENOAKS BLVD APT 25 PACOIMA CA 91331 |
| MORALES, LUDUIN IVAN | 3027 BEECH BOTTOM RD LAUREL MD 20724 |
| MORALES, LUIS | 12460 LAKEWOOD BLVD APT 06 DOWNEY CA 90242 |
| MORALES, LUIS | 11609 LARK CT FONTANA CA 92337 |
| MORALES, LUISA | 1257 S GREENWOOD AV APT 25 MONTEBELLO CA 90640 |
| MORALES, LUISIE | 2413 SANTA ANA ST HUNTINGTON PARK CA 90255 |
| MORALES, LUZ | 608 SMEAD WY SAN DIMAS CA 91773 |
| MORALES, MANUEL | 9822 LA DOCENA LN PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| MORALES, MANUEL | 8630 WILLIS AV APT 15 PANORAMA CITY CA 91402 |
| MORALES, MARCELINA | 13963 LA RUE ST SAN FERNANDO CA 91340 |
| MORALES, MARCO | 3427 W 59TH PL CHICAGO IL 60629 |
| MORALES, MARCO | 308 E 2ND ST APT 15 TUSTIN CA 92780 |
| MORALES, MARCO P | 13260 CORTLAND ST CORONA CA 92880 |
| MORALES, MARCOS | 1034 3/4 N HELIOTROPE DR LOS ANGELES CA 90029 |
| MORALES, MARIA | 4023 50TH ST    8 KENOSHA WI 53144 |
| MORALES, MARIA | 4835 1/2 LIVE OAK ST CUDAHY CA 90201 |
| MORALES, MARIA | 902 N ACACIA AV COMPTON CA 90220 |
| MORALES, MARIA | 6707 FESTINA DR PARAMOUNT CA 90723 |
| MORALES, MARIA | 29754 CROMWELL AV CASTAIC CA 91384 |
| MORALES, MARIA | 902 RANLETT AV LA PUENTE CA 91744 |
| MORALES, MARIA | 1838 2ND ST LA VERNE CA 91750 |
| MORALES, MARIA | 5445 SAN BERNARDINO ST MONTCLAIR CA 91763 |
| MORALES, MARIA | 120 E 4TH ST SAN DIMAS CA 91773 |
| MORALES, MARIA | 1143 LAWTON ST REDLANDS CA 92374 |
| MORALES, MARIA | 1660 KENDALL DR APT 76 SAN BERNARDINO CA 92407 |
| MORALES, MARIA | 15453 SHEILA ST APT A MORENO VALLEY CA 92551 |
| MORALES, MARIA | 3150 LIMERICK LN COSTA MESA CA 92626 |
| MORALES, MARIA | 1221 BEECHWOOD ST APT 80 SANTA ANA CA 92705 |
| MORALES, MARIA A | 172 MOONSONG CT MOORPARK CA 93021 |
| MORALES, MARIA ELENA | 123 CIMARRON ST LA PUENTE CA 91744 |
| MORALES, MARIA ROSA | 1152 W 51ST PL LOS ANGELES CA 90037 |
| MORALES, MARIAN | 1100 S HILLVIEW AV APT E LOS ANGELES CA 90022 |
| MORALES, MARIBEL | 2947 W CORTLAND ST CHICAGO IL 60647 |
| MORALES, MARIBEL | 3301 W HOLLYWOOD AVE CHICAGO IL 60659 |
| MORALES, MARIBEL | 4015 W 166TH ST LAWNDALE CA 90260 |
| MORALES, MARIBEL | 9902 PALAIS RD ANAHEIM CA 92804 |
| MORALES, MARICELA | 4226 W 166TH ST LAWNDALE CA 90260 |
| MORALES, MARIE | 15420 NAVAJO RD APPLE VALLEY CA 92307 |
| MORALES, MARINA | 652 N RAYMOND AV APT 2 PASADENA CA 91103 |
| MORALES, MARIO | 4002    COCOPLUM CIR COCONUT CREEK FL 33063 |
| MORALES, MARISA | 1051 LESLIE CT COLTON CA 92324 |
| MORALES, MARITZA | 7952 S KOLIN AVE 1 CHICAGO IL 60652 |
| MORALES, MARITZA | 17128 DALTON AV APT 3 GARDENA CA 90247 |
| MORALES, MARLA | 3705 W 106TH ST INGLEWOOD CA 90303 |
| MORALES, MARLANA | 1652 TORINO ST REDLANDS CA 92374 |
| MORALES, MARTHA | 345 S RAMPART BLVD APT 106 LOS ANGELES CA 90057 |
| MORALES, MARTHA | 1147 S ROSEWOOD AV INGLEWOOD CA 90301 |
| MORALES, MARTHA | 8287 HELMS AV RANCHO CUCAMONGA CA 91730 |
| MORALES, MARY | 524 N CHARLES ST 517 BALTIMORE MD 21201 |
| MORALES, MARYBELL | 862 NW HOLCOMB DR MUNDELEIN IL 60060 |
| MORALES, MATIAS | 3842  RIVERDALE AVE LAKE STATION IN 46405 |
| MORALES, MATTHEW | 173 NW  93RD AVE PEMBROKE PINES FL 33024 |
| MORALES, MAYRA | 678    WILLOW BEND RD WESTON FL 33327 |
| MORALES, MAYRA | 9802 HOLMES AV LOS ANGELES CA 90002 |
| MORALES, MELVIS | 2157 W BROWNWOOD AV APT 2 ANAHEIM CA 92801 |
| MORALES, MERCEDES | 15829 E  WIND CIR WESTON FL 33326 |
| MORALES, MERIDIA | 2935 N KOLMAR AVE CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| MORALES, MICHAEL | 1480  BLUE HERON DR CRYSTAL LAKE IL 60014 |
| MORALES, MIGUEL | 1413  HIGHLAND AVE BERWYN IL 60402 |
| MORALES, MIGUEL | 4533 N KEDVALE AVE    1-R CHICAGO IL 60630 |
| MORALES, MIGUEL | 7971 NW  174TH TER MIAMI LAKES FL 33015 |
| MORALES, MIGUEL | 2603 17TH ST APT 8 SANTA MONICA CA 90405 |
| MORALES, MIKE | 7056 SCHROLL ST LAKEWOOD CA 90713 |
| MORALES, MIRIAM | 416 E  27TH ST # 3A HIALEAH FL 33013 |
| MORALES, MIRNA | 105   SUNNY OAK TRL KISSIMMEE FL 34746 |
| MORALES, MR | 4940 DOBKIN AV TARZANA CA 91356 |
| MORALES, MR ALEX | 6823 PALMER CT CHINO CA 91710 |
| MORALES, MRS | 1507 BANNING BLVD WILMINGTON CA 90744 |
| MORALES, MRS. | 817 RIDGESIDE DR MONROVIA CA 91016 |
| MORALES, MRS. JENNIFER | 240 SAN JUAN ST POMONA CA 91767 |
| MORALES, MRS. LUPE | 2407 LARKHAVEN LN OXNARD CA 93036 |
| MORALES, MRS. OLGA | 15011 MYSTIC ST WHITTIER CA 90604 |
| MORALES, MYLA | 2844 MAXSON RD EL MONTE CA 91732 |
| MORALES, MYRNA E | 4302 ELM AV APT 1 LONG BEACH CA 90807 |
| MORALES, NEFTALI | 6138 COTTAGE ST APT A HUNTINGTON PARK CA 90255 |
| MORALES, NOE | 19305 ADDIS ST ROWLAND HEIGHTS CA 91748 |
| MORALES, NOHEMI | 1503 DEL AMO BLVD APT H4 TORRANCE CA 90501 |
| MORALES, NORMA | 2194 ANTHONY DR VENTURA CA 93003 |
| MORALES, NORMA | 244 THOMAS AV OXNARD CA 93033 |
| MORALES, ODILY | 3907 COLORADO RIVER RD ONTARIO CA 91761 |
| MORALES, OLGA | 1319 N BALDWIN CT    3B PALATINE IL 60074 |
| MORALES, OMAR | 25615 SAGO PALM SAN ANTONIO TX 78261 |
| MORALES, OSCAR | 3668 S CENTINELA AV LOS ANGELES CA 90066 |
| MORALES, PABLO | 13900 CLEARCREST DR BALDWIN PARK CA 91706 |
| MORALES, PATRICIA | 608 3/4 N KINGSLEY DR LOS ANGELES CA 90004 |
| MORALES, PATRICIA | 25409 BAYCREST CT APT K HARBOR CITY CA 90710 |
| MORALES, PAUL | 3345 PATRITTI AV BALDWIN PARK CA 91706 |
| MORALES, PEDRO | 13307 GAIN ST PACOIMA CA 91331 |
| MORALES, RAFAEL | 41    SAINT AUGUSTINE ST ELMWOOD CT 06110 |
| MORALES, RAFAEL | 6206 DARWELL AV LOS ANGELES CA 90040 |
| MORALES, RAQUEL | 142 E RENWICK RD GLENDORA CA 91740 |
| MORALES, REBECCA | 12968 OSBORNE ST APT HOUSE PACOIMA CA 91331 |
| MORALES, RENE | 2139 9TH AV LOS ANGELES CA 90018 |
| MORALES, RENE | 2544 FRENCH ST SANTA ANA CA 92706 |
| MORALES, REYNA | 21336 W STARRY LN LAKE ZURICH IL 60047 |
| MORALES, RICARDO | 690  COLUMBIA AVE ELGIN IL 60120 |
| MORALES, RICHARD V | 335 W NUBIA ST COVINA CA 91722 |
| MORALES, RICK | 10700    WASHINGTON ST # 208 PEMBROKE PINES FL 33025 |
| MORALES, RICO | 3831 GLENVIEW TER BALTIMORE MD 21236 |
| MORALES, RIGOBERTO | 823 LASSEN AV ONTARIO CA 91764 |
| MORALES, RINA | 316 E 112TH ST LOS ANGELES CA 90061 |
| MORALES, RITA | 1230 DURNESS ST WEST COVINA CA 91790 |
| MORALES, RITA | 1162 GRAHAM ST SIMI VALLEY CA 93065 |
| MORALES, ROBERT | 468 VALLEY VIEW RD BARRINGTON IL 60010 |
| MORALES, ROBERTO | 1232 S GREVILLEA AV INGLEWOOD CA 90301 |
| MORALES, ROGELIO | 6303 MAGNOLIA AV WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| MORALES, ROLANDO | 1121 1/4 E 69TH ST APT 1/4 LOS ANGELES CA 90001 |
| MORALES, ROMEL A | 4569 W AVENUE L11 QUARTZ HILL CA 93536 |
| MORALES, ROSA | 2803  20TH ST ROCKFORD IL 61109 |
| MORALES, ROSA | 5020   ELMHURST RD # D WEST PALM BCH FL 33417 |
| MORALES, ROSA | 7155 FALLBROOK AV WEST HILLS CA 91307 |
| MORALES, ROSA | 728 HICKORY ST SANTA ANA CA 92701 |
| MORALES, ROSALYN | 4330 145TH ST LAWNDALE CA 90260 |
| MORALES, ROSSLYN | 12617 MADRONA ST VICTORVILLE CA 92394 |
| MORALES, ROXANA | 3501 RIVER BRIDGE WAY LAUREL MD 20724 |
| MORALES, RUBEN | 1952 OHIO AV COLTON CA 92324 |
| MORALES, RUTH | 230   OAKWOOD RD LAKE ZURICH IL 60047 |
| MORALES, RUTH | 4553 W 132ND ST HAWTHORNE CA 90250 |
| MORALES, RUTH | 13607 WENTWORTH ST ARLETA CA 91331 |
| MORALES, SABINO | 6029 BARTON AV APT 203 LOS ANGELES CA 90038 |
| MORALES, SANDY | 625 N HILL ST APT 413 LOS ANGELES CA 90012 |
| MORALES, SARA | 1050 GLADYS AV APT 2 LONG BEACH CA 90804 |
| MORALES, SARAH | 5211 EDNA ST LOS ANGELES CA 90032 |
| MORALES, SARAH | 19647 SEARLS DR ROWLAND HEIGHTS CA 91748 |
| MORALES, SARAH | 3204 E SUNRIDGE CT PALMDALE CA 93550 |
| MORALES, SERGIO | 326 1/2 E 52ND ST LOS ANGELES CA 90011 |
| MORALES, SERGIO G. | 26068 TAMPICO DR VALENCIA CA 91355 |
| MORALES, SILVIA | 9164  HUNTER RD CAPRON IL 61012 |
| MORALES, SILVIO | 4700 HOWARD AVE WESTERN SPRINGS IL 60558 |
| MORALES, SONIA | 1341   CANARY ISLAND DR WESTON FL 33327 |
| MORALES, SONIA | 4017 COLLEGE CREST DR LOS ANGELES CA 90065 |
| MORALES, SONIA R | 11836 COURTLEIGH DR LOS ANGELES CA 90066 |
| MORALES, STEPHANIE | 807 W 41ST DR LOS ANGELES CA 90037 |
| MORALES, STEPHANIE | 3722 PINE AV APT 1 EL MONTE CA 91731 |
| MORALES, SUNSHINE | 846 VINELAND AV LA PUENTE CA 91746 |
| MORALES, SUSAN | 16620 WING LN LA PUENTE CA 91744 |
| MORALES, T | 2240 E  PRESERVE WAY # 108 PEMBROKE PINES FL 33025 |
| MORALES, T | 11351 NW  32ND PL SUNRISE FL 33323 |
| MORALES, TANAEYA | 12534 MONTE VISTA AV CHINO CA 91710 |
| MORALES, TERESA | 16140 WHITTRAM CT APT 3 FONTANA CA 92335 |
| MORALES, TERESITA | 4615 W 130TH ST HAWTHORNE CA 90250 |
| MORALES, THERESI | 11344 HERCULES ST NORWALK CA 90650 |
| MORALES, TINA | 7955 FALLBROOK AV CANOGA PARK CA 91304 |
| MORALES, TINA | 170 CITY BLVD W APT 302 ORANGE CA 92868 |
| MORALES, TINO | 3950 INGLEWOOD BLVD APT 7 LOS ANGELES CA 90066 |
| MORALES, TONY | 5233 W ALTGELD ST CHICAGO IL 60639 |
| MORALES, TRINA | 27  MONHEGAN CT BALTIMORE MD 21236 |
| MORALES, TRIXCIL | 7648 GENESTA AV VAN NUYS CA 91406 |
| MORALES, VADIRA | 11201 5TH ST APT H-305 RANCHO CUCAMONGA CA 91730 |
| MORALES, VAI | 10 WALNUT CREEK IRVINE CA 92602 |
| MORALES, VALERIE | 3802 WALNUT AV LYNWOOD CA 90262 |
| MORALES, VALERIE | 19517 SATICOY ST RESEDA CA 91335 |
| MORALES, VANESSA | 1420 SW  82ND TER # 1022 PLANTATION FL 33324 |
| MORALES, VANESSA | 14340 CHANDLER BLVD APT 308 SHERMAN OAKS CA 91401 |
| MORALES, VANESSA | 15841 MARWOOD ST HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
| --- | --- |
| MORALES, VERA | 44 W MENDOCINO ST ALTADENA CA 91001 |
| MORALES, VERONICA | 2250 NE  66TH ST # 1507 FORT LAUDERDALE FL 33308 |
| MORALES, VERONICA | 2039 CHARITON ST APT 2 LOS ANGELES CA 90034 |
| MORALES, VIC | 429 E LOS AMIGOS AV MONTEBELLO CA 90640 |
| MORALES, VICTORIA | 6223 N WALNUT AV SAN BERNARDINO CA 92407 |
| MORALES, VICTORIA | 104 JULIAN ST OXNARD CA 93030 |
| MORALES, VILMA | 8127 S  LAKE DR WEST PALM BCH FL 33406 |
| MORALES, WALTER | 123 W CYPRESS AV APT 4 MONROVIA CA 91016 |
| MORALES, WILMA | 13350 RAMONA PKWY BALDWIN PARK CA 91706 |
| MORALES, WILSON | 21951   SOUNDVIEW TER # 205 BOCA RATON FL 33433 |
| MORALES, XOCHITL | 11800 S KARLOV AVE    3E ALSIP IL 60803 |
| MORALES, YAJHAIRA | 331 W BASELINE RD SAN DIMAS CA 91773 |
| MORALES, YESENIA | 16310 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| MORALES-DIAZ, MARISOL | 100 JEFFERSON POINT  LN 2A NEWPORT NEWS VA 23602 |
| MORALES-DOYLE SEAN | 2501 N ARTESIAN AVE 2 CHICAGO IL 60647 |
| MORALES-RIVERA, CESAR | 75 E  19TH ST HIALEAH FL 33010 |
| MORALESPOOLE, PAT | 689 CEDAR HILL DR ALLENTOWN PA 18109 |
| MORALEZ, ELLEN | 8808 LARKSPUR DR CORONA CA 92883 |
| MORALEZ, FERNANDO | 300 N MARKET ST APT 4 INGLEWOOD CA 90302 |
| MORALEZ, IZRAEL | 33 S SHADDLE AVE 211 MUNDELEIN IL 60060 |
| MORALEZ, JOSE | 4252 N OSCEOLA AVE NORRIDGE IL 60706 |
| MORALEZ, MARIA | 7240 LANKERSHIM BLVD APT 203 NORTH HOLLYWOOD CA 91605 |
| MORALEZ, VIRGIL | 1371 LAUREL AV POMONA CA 91768 |
| MORALIERA, ROSSITZA | 362 FALLING STAR IRVINE CA 92614 |
| MORALLS, ERIC | 1818 ALPHA RD GLENDALE CA 91208 |
| MORALS, YANIRA | 521 IRVING AV GLENDALE CA 91201 |
| MORAN DEBBIE | 7440   BUCHANAN ST HOLLYWOOD FL 33024 |
| MORAN FLORES, ROSA | 3351 W 135TH ST APT B HAWTHORNE CA 90250 |
| MORAN JR., ROBERT  DC# 76752-004 | PO BOX 19120  # OFFICE MIAMI FL 33101 |
| MORAN**, MR ROGER | 1660 W BROADWAY APT 252 ANAHEIM CA 92802 |
| MORAN, ALBA | 420 WITMER ST APT 303 LOS ANGELES CA 90017 |
| MORAN, ALFRED | 414 N RIMHURST AV COVINA CA 91724 |
| MORAN, AMY | 48  E MORNINGSIDE DR BRISTOL CT 06010 |
| MORAN, AMY | 22845 EPSILON ST WOODLAND HILLS CA 91364 |
| MORAN, APRIL | 22820 FINCH ST GRAND TERRACE CA 92313 |
| MORAN, ARACELIA | 2360 E EL SEGUNDO BLVD COMPTON CA 90222 |
| MORAN, AYRIK | 1435 RAMBLEWOOD DR EMMITSBURG MD 21727 |
| MORAN, BARBARA | 2600 NW  49TH AVE # 302 LAUDERDALE LKS FL 33313 |
| MORAN, BERTA | 4920 LEXINGTON CT CHINO CA 91710 |
| MORAN, BILL | 206 SILVERADO ST BOLINGBROOK IL 60490 |
| MORAN, BOB | 108   FALKNOR DR MANCHESTER CT 06040 |
| MORAN, BOB | 16412   IRONWOOD DR TINLEY PARK IL 60477 |
| MORAN, BOBBY | 1151 CHARLES VIEW WAY F BALTIMORE MD 21204 |
| MORAN, BRIAN | 512   WHITETAIL CIR HAMPSHIRE IL 60140 |
| MORAN, BRIAN | 6375 KINDLING CT LISLE IL 60532 |
| MORAN, CARLOS | 825 OLD TEMESCAL RD CORONA CA 92879 |
| MORAN, CARMEN | 16241 DEL PARQUE CT VICTORVILLE CA 92395 |
| MORAN, CAROL | 71 BROWNS RD STORRS CT 06268-2808 |
| MORAN, CARRIE | 6907 BONNIE RIDGE DR REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| MORAN, CARRIE | 6907 BONNIE RIDGE DR T1 BALTIMORE MD 21209 |
| MORAN, CATHERINE A | 4108 EARL LEE   CV WILLIAMSBURG VA 23188 |
| MORAN, CB | 617 NW  10TH CT BOCA RATON FL 33486 |
| MORAN, CHERYL | 1224 COUNTRY DR SHOREWOOD IL 60431 |
| MORAN, CHRIS | 219  BERKSHIRE DR LAKE VILLA IL 60046 |
| MORAN, CHRISTINE | 59  SHERIDAN RD HIGHLAND PARK IL 60035 |
| MORAN, CHRISTOPHER | 1120 W OAKDALE AVE 3F CHICAGO IL 60657 |
| MORAN, CONNIE | 407  CYPRESS CT SCHAUMBURG IL 60193 |
| MORAN, CONSTANCE | 3714  BAYONNE AVE BALTIMORE MD 21206 |
| MORAN, DANIEL | 10419 S AVENUE O CHICAGO IL 60617 |
| MORAN, DANIEL | 1238 E MENDOCINO ST ALTADENA CA 91001 |
| MORAN, DANIEL F | 68    COUNTRY CLUB RD BOLTON CT 06043 |
| MORAN, DANIELLE | 3305  N PINEWALK DR # 205 MARGATE FL 33063 |
| MORAN, DANNY | PO BOX 2485 NORTH HILLS CA 91393 |
| MORAN, DAVID | 715    PLANTATION DR TITUSVILLE FL 32780 |
| MORAN, DAVID | 433 EDGEWOOD ST APT 4 INGLEWOOD CA 90302 |
| MORAN, DIANA | 2285 PIEPER LN TUSTIN CA 92782 |
| MORAN, EDDY | 1562 W 4TH ST APT 103 LOS ANGELES CA 90017 |
| MORAN, EDGAR | 635 S MARGARET AV LOS ANGELES CA 90022 |
| MORAN, EDWARD | 1705    HARRISON ST # 147 TITUSVILLE FL 32780 |
| MORAN, ESTHER | 4331 N ALBANY AVE CHICAGO IL 60618 |
| MORAN, FRED | 14015 MANSA DR LA MIRADA CA 90638 |
| MORAN, GERARD | 11727 S BROOKSIDE DR PALOS PARK IL 60464 |
| MORAN, GLENN | 4280    GALT OCEAN DR # 2B FORT LAUDERDALE FL 33308 |
| MORAN, GREG | 14829 BLAINE AVE POSEN IL 60469 |
| MORAN, GREG | 2630 W LINCOLN AV APT 223 ANAHEIM CA 92801 |
| MORAN, GREGORY | 2306 HOLIDAY TER    144 LANSING IL 60438 |
| MORAN, HECTOR | 145 HOLIDAY LN ROUND LAKE BEACH IL 60073 |
| MORAN, HELEN | 3307    TAFT ST HOLLYWOOD FL 33021 |
| MORAN, ICHEAL | 14429 WOODED PATH LN ORLAND PARK IL 60462 |
| MORAN, JAMES | 7134  RIVERS EDGE RD COLUMBIA MD 21044 |
| MORAN, JAMES | 2612  JERALD DR BALTIMORE MD 21234 |
| MORAN, JAMES | 900 S RIVER RD    5D DES PLAINES IL 60016 |
| MORAN, JAMES | 2021 S WOLF RD 417 HILLSIDE IL 60162 |
| MORAN, JAMES | 3965 HUDSON DR HOFFMAN ESTATES IL 60195 |
| MORAN, JAMES | 38605 DESERT VIEW DR PALMDALE CA 93551 |
| MORAN, JANIS | 27672 SANTA CLARITA RD SAUGUS CA 91350 |
| MORAN, JENINE | 136 HEATH MEADOW PL SIMI VALLEY CA 93065 |
| MORAN, JENNIFER | 313 ROCK SPRINGS CT PASADENA MD 21122 |
| MORAN, JESSICA | 12 LISTER LN RIDGELY MD 21660 |
| MORAN, JESSICA | 26W326  BURDETTE AVE CAROL STREAM IL 60188 |
| MORAN, JESSICA | 19055 OLYMPIA ST NORTHRIDGE CA 91326 |
| MORAN, JOE & LINDA | 11635 COLLEGE DR NORWALK CA 90650 |
| MORAN, JOHN | 85 SOUTHWEST AVE WINDSOR LOCKS CT 06096-2143 |
| MORAN, JOHN | 1181 WINDHAM LN ELK GROVE VILLAGE IL 60007 |
| MORAN, JOHN | 7400 N OKETO AVE CHICAGO IL 60631 |
| MORAN, JOHN | 104 NW  50TH CT POMPANO BCH FL 33064 |
| MORAN, JOHN M. | 3114 GRACEFIELD RD 519 SILVER SPRING MD 20904 |
| MORAN, JORGE | 21842 CHASE ST CANOGA PARK CA 91304 |

| Claim Name | Address Information |
|---|---|
| MORAN, JOSEPH | 461 BURNT EMBER LN BUFFALO GROVE IL 60089 |
| MORAN, JOSEPH A | 299   ROUTE 87  # 1B COLUMBIA CT 06237 |
| MORAN, JOSEPH MRS | 2405   ANTIGUA CIR # L3 COCONUT CREEK FL 33066 |
| MORAN, JUAN | 2326  LINDEN AVE WAUKEGAN IL 60087 |
| MORAN, JUDITH | 1775 E LINCOLN AV APT 101 ANAHEIM CA 92805 |
| MORAN, KEITH | 218 N STEWART AVE LOMBARD IL 60148 |
| MORAN, KEVIN | 246 RADFORD DR HAMPTON VA 23666 |
| MORAN, KEVIN | 5122 N MENARD AVE CHICAGO IL 60630 |
| MORAN, KIMBERLY | 1308   ALEXANDER BND WESTON FL 33327 |
| MORAN, KIMBERLY | 6753   BRIDLEWOOD CT BOCA RATON FL 33433 |
| MORAN, KRYSTINE | 20038 EYOTA RD APPLE VALLEY CA 92308 |
| MORAN, LAURA | 405 N WABASH AVE   3010 CHICAGO IL 60611 |
| MORAN, LAUREN | 153 S HOLLENBECK AV COVINA CA 91723 |
| MORAN, LAWRENCE A | 63   ROAST MEAT HILL RD KILLINGWORTH CT 06419 |
| MORAN, LILLYAM | 2817 FAIRFIELD AV PALMDALE CA 93550 |
| MORAN, LOIS | 1132 E NORTH ST DECATUR IL 62521 |
| MORAN, LORI | 1605  STAG TRL CARY IL 60013 |
| MORAN, LUZ | 3825 W 111TH ST INGLEWOOD CA 90303 |
| MORAN, MANUEL | 3349 PROSPECT AV LA CRESCENTA CA 91214 |
| MORAN, MANUEL | 424 W ELMGATE ST MONTEREY PARK CA 91754 |
| MORAN, MARGARITA | 12746 VENICE BLVD APT 7 LOS ANGELES CA 90066 |
| MORAN, MARIE | 8558 W CATHERINE AVE 4N CHICAGO IL 60656 |
| MORAN, MARIE | 1951   BETHEL BLVD BOCA RATON FL 33486 |
| MORAN, MARISELA | 3315 VIANA DR PALMDALE CA 93550 |
| MORAN, MARK | 7630   LAGO DEL MAR DR # 9 BOCA RATON FL 33433 |
| MORAN, MARY | 108   FALKNOR DR MANCHESTER CT 06040 |
| MORAN, MARY | 1750 ELMHURST RD 2117 DES PLAINES IL 60018 |
| MORAN, MARY | 4252 W GLADYS AVE 2 CHICAGO IL 60624 |
| MORAN, MARY | 1027 NW  88TH AVE PLANTATION FL 33322 |
| MORAN, MATTHEW | 360 N CERRITOS AV APT 4 AZUSA CA 91702 |
| MORAN, MICHAEL | 2109  WESTFIELD DR GURNEE IL 60031 |
| MORAN, MICHAEL | 1122 N DEARBORN ST 24G CHICAGO IL 60610 |
| MORAN, MICHAEL | 1806 W ARGYLE ST H CHICAGO IL 60640 |
| MORAN, MICHAEL | 2557   LAKEVIEW CT COOPER CITY FL 33026 |
| MORAN, MICHAEL | 3417 E 2ND ST APT 3 LONG BEACH CA 90803 |
| MORAN, MICHAEL | 8706 APPERSON ST SUNLAND CA 91040 |
| MORAN, MILTON | 8149 ST CLAIR AV NORTH HOLLYWOOD CA 91605 |
| MORAN, MOLLY | 1355 N STATE PKY 1 CHICAGO IL 60610 |
| MORAN, MR & MRS R | C/O ANTOINETTE VITALE 125 INVERNESS WILLIAMSBURG VA 23188 |
| MORAN, NANCY | 22961 CAMINITO PLATA LAGUNA HILLS CA 92653 |
| MORAN, P ARLENE | 4225   MONROE ST HOLLYWOOD FL 33021 |
| MORAN, PATRICK | 1401  ALLISON LN SCHAUMBURG IL 60194 |
| MORAN, PATRICK | 3135 W 55TH ST 2ND CHICAGO IL 60632 |
| MORAN, PATRICK | 2531   SEA ISLAND DR FORT LAUDERDALE FL 33301 |
| MORAN, RACHEL | 3520 HEDGEROW DR WEST COVINA CA 91792 |
| MORAN, RENE | 15   PURITAN LN NEWINGTON CT 06111 |
| MORAN, REYNA A | 4912 W 140TH ST HAWTHORNE CA 90250 |
| MORAN, RICARDO | 9312 DEL MAR AV MONTCLAIR CA 91763 |
| MORAN, RICHARD | 642  FAIRWAY DR GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| MORAN, RICHIE | 218 W ELM AV APT A BURBANK CA 91502 |
| MORAN, ROBERTA | 8114 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91605 |
| MORAN, RONY | 14649 CALVERT ST APT 11 VAN NUYS CA 91411 |
| MORAN, SALLY | 145 EARLEIGH HEIGHTS RD W SEVERNA PARK MD 21146 |
| MORAN, SEAN | 269  CIRCLE AVE LOMBARD IL 60148 |
| MORAN, SEAN & KRISTEN | 3300 N KENMORE AVE C CHICAGO IL 60657 |
| MORAN, SHARON | 200 N JEFFERSON ST 1010 CHICAGO IL 60661 |
| MORAN, SOLEDAD | 9850 STANWIN AV ARLETA CA 91331 |
| MORAN, SONIA | 73652 MESQUITE CT PALM DESERT CA 92260 |
| MORAN, SUYON | 13251 FALCON TRL VICTORVILLE CA 92392 |
| MORAN, TAMMY | 2303 W JOHNSBURG RD MCHENRY IL 60051 |
| MORAN, THOMAS | 4306 CHURCH HILL LN CRYSTAL LAKE IL 60014 |
| MORAN, TOM | 5728  BAY SIDE DR ORLANDO FL 32819 |
| MORAN, TOM | 1 VIA LOMA LAGUNA NIGUEL CA 92677 |
| MORAN, VALERIE | 17 HAMMOCK TRL BALTIMORE MD 21220 |
| MORAN, VENECIA | 260 SW  56TH TER # 106 MARGATE FL 33068 |
| MORAN, VIANCA | 15056 MANZANITA DR FONTANA CA 92335 |
| MORAN, VICTORIA | P O BOX 1142 LAKE ARROWHEAD CA 92352 |
| MORAN, WALTER | 634 TARRSON BLVD LADY LAKE FL 32159 |
| MORAN, WILLIAM | 15955 LAKE AVE UNION PIER MI 49129 |
| MORAN, YESENIA | 1401 W PALMER ST COMPTON CA 90220 |
| MORAN, ZONIA M | 9234 AERO DR PICO RIVERA CA 90660 |
| MORAN-KIMZEY, PATRICIA | 83 OAKLEAF DR COLCHESTER CT 06415 |
| MORANCIE, PETULA | 7801  INDIGO ST MIRAMAR FL 33023 |
| MORAND, CHERYL | 113  GROUSE HILL RD GLASTONBURY CT 06033 |
| MORAND, KAREN | 21829 N MEADOWLARK DR LAKE ZURICH IL 60047 |
| MORANDE, GUS | 413 CAVALIER DR MIDDLETOWN DE 19709 |
| MORANDE, LINCOLN, MERCURY | 171  TOLLAND TPKE MANCHESTER CT 06042 |
| MORANDE, ROBERT | 26073 FAWNWOOD CT BONITA SPRINGS FL 34134 |
| MORANDER, DONALD | 24  FERNBEL LN WEST HARTFORD CT 06107 |
| MORANDES, FRANCISCO | 5717 NW  81ST TER TAMARAC FL 33321 |
| MORANDO, MIRIAM | 2110 E CASA GRANDE DR WEST COVINA CA 91791 |
| MORANES, STEPHANIE | 7402 SIDEVIEW DR PICO RIVERA CA 90660 |
| MORANGO, RICHARD | 8250 VINEYARD AV APT 103 RANCHO CUCAMONGA CA 91730 |
| MORANMUNOZ, FRANCISCA | 1114  GARNETT ST LANTANA FL 33462 |
| MORANO, ANGELA | 257  MILLERS XING ITASCA IL 60143 |
| MORANO, ANTHONY | 1774 E LINCOLN AVE DES PLAINES IL 60018 |
| MORANO, JAMES | 5300 NE  24TH TER # 430 FORT LAUDERDALE FL 33308 |
| MORANO, JASON | 50 PUTNAM LN ENFIELD CT 06082-4121 |
| MORANO, KAREN | 9834 W MARGUERITE LN ZION IL 60099 |
| MORANO, KAREN | 10620 FERNGLEN AV TUJUNGA CA 91042 |
| MORANO, NADIA | 26532 CALLE DELPHINA APT A SAN JUAN CAPISTRANO CA 92675 |
| MORANO, ROBERTA | 1434 SE  3RD ST POMPANO BCH FL 33060 |
| MORANO, SARAH | 6117 FLORENCE AV SOUTH GATE CA 90280 |
| MORANT, LYLEE E | 601 SUNSET BLVD ARCADIA CA 91007 |
| MORANTE, MABEL | 4961 NW  48TH TER TAMARAC FL 33319 |
| MORANTE, MELISSA | 9583  VERONA LAKES BLVD BOYNTON BEACH FL 33472 |
| MORANZONI, DAWN C | 10201 MASON AV APT 140 CHATSWORTH CA 91311 |
| MORAQN, ROCK | 204  SOMERSET BAY DR 104 GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| MORAR, JULIUS DR. | 3650 N   36TH AVE # 55 HOLLYWOOD FL 33021 |
| MORAR, MANNI | 650 TAMARACK AV APT 2611 BREA CA 92821 |
| MORAR, VASILE | 1001   NICHOLAS BLVD A-B ELK GROVE VILLAGE IL 60007 |
| MORARIS, REBECCA | 7061 N KEDZIE AVE 1409 CHICAGO IL 60645 |
| MORASA, AMADOR | 547 N ALAMEDA AV APT 2 AZUSA CA 91702 |
| MORASCH, SARA | 1101 W WRIGHTWOOD AVE 1 CHICAGO IL 60614 |
| MORATA, JONATHAN | 2020 BEAUFORT DR OXNARD CA 93033 |
| MORATA, LARRY | 22 CALLE DE PRINCESA COTO DE CAZA CA 92679 |
| MORATAYA, ADA | 150 S WESTMORELAND AV APT 4 LOS ANGELES CA 90004 |
| MORATAYA, AMALIA | 849 W 50TH ST LOS ANGELES CA 90037 |
| MORATAYA, AMNER | 13005 DALWOOD AV NORWALK CA 90650 |
| MORATAYA, NANCY | 722 S BONNIE BRAE ST APT 303 LOS ANGELES CA 90057 |
| MORAU, FREDELYNE | 512 NW   9TH AVE BOYNTON BEACH FL 33435 |
| MORAVEC, DANIEL | 6262   CHASE AVE DOWNERS GROVE IL 60516 |
| MORAVEC, RICHARD | 5258 S NEWCASTLE AVE CHICAGO IL 60638 |
| MORAVICK, DONALD | 1105   FOXTAIL CT DARIEN IL 60561 |
| MORAWETZ, LISA | 13474 JICARILLA RD APPLE VALLEY CA 92308 |
| MORAWIEC, ALICJA | 48   DEREK LN WINDSOR CT 06095 |
| MORAZAN, EDWIN | 5189   ISLAND CLUB DR TAMARAC FL 33319 |
| MORA__LOZANO, AGUSTIN | 53371 CALLE AMIGOS COACHELLA CA 92236 |
| MORBY, ALLAN | 7361 TEASDALE DR SAINT LOUIS MO 63130 |
| MORBY, AMY | 469 FOXBORO DR A WHEELING IL 60090 |
| MORBY, FLORENCE | 1285 LUTHER LN 413 ARLINGTON HEIGHTS IL 60004 |
| MORCK, LEANNE | 15385 KIAMICHI RD APT 2 APPLE VALLEY CA 92307 |
| MORCOS, NADINE | 9245 PETIT AV NORTHRIDGE CA 91343 |
| MORCROFT, MARILYN | 1332   BAYVIEW DR # 201 FORT LAUDERDALE FL 33304 |
| MORDA, LIZ | 4241 SPECTRUM IRVINE CA 92618 |
| MORDAA, DINA | 609 MARJAN ST ANAHEIM CA 92806 |
| MORDARSKI, JAMIE | 145   PULLEN AVE OAKVILLE CT 06779 |
| MORDASINI, ARLENE | 159 W MARQUITA SAN CLEMENTE CA 92672 |
| MORDAUNT, DENISE | 2720 S HIGHLAND AVE 379 LOMBARD IL 60148 |
| MORDES, MARGY | 1737   LEE ST # 2 HOLLYWOOD FL 33020 |
| MORDES, RANDY | 42   GREENWICH PL BALTIMORE MD 21208 |
| MORDESKY, ETHEL | 129   FANSHAW D BOCA RATON FL 33434 |
| MORDEY, GILBERT | 1645   LINTON LAKE DR # K K DELRAY BEACH FL 33445 |
| MORDICA, ANGELA | 1037 N LEAMINGTON AVE 1 CHICAGO IL 60651 |
| MORDIS, DAVE, ISU ALAMO | 912 W HOVEY AVE NORMAL IL 61761 |
| MORDKOFSKY, NORMAN | 7774   TENNYSON CT BOCA RATON FL 33433 |
| MORDOFF, BRYCE | 340 N WESTRIDGE AV COVINA CA 91724 |
| MORDUKOWITZ, ABRAHAM | 21   NORMANDY A DELRAY BEACH FL 33484 |
| MORE, CRIS | 600 S BEACH BLVD APT 52 ANAHEIM CA 92804 |
| MORE, CYNTHIA | 3424 S CENTINELA AV APT 12 LOS ANGELES CA 90066 |
| MORE, DONNA | 461 W SUPERIOR ST CHICAGO IL 60654 |
| MORE, MORDECAI | 840 N LAKE SHORE DR   503 CHICAGO IL 60611 |
| MORE-SUDAC, DANA | 9816 WILDWOOD CIR 1B MUNSTER IN 46321 |
| MOREA BETTY | 800   E HIGH POINT DR # B DELRAY BEACH FL 33445 |
| MOREA, ROSE | 1555 N   12TH CT # 7A HOLLYWOOD FL 33019 |
| MOREAU, AUSTIN | 1135   POLK ST HOLLYWOOD FL 33019 |
| MOREAU, GERADIN | 655   JEFFERY ST # 1 BOCA RATON FL 33487 |

| Claim Name | Address Information |
| --- | --- |
| MOREAU, GREGORY | 5611 S  RUE RD WEST PALM BCH FL 33415 |
| MOREAU, JOSEPH | 4636  BURNHAM DR HOFFMAN ESTATES IL 60192 |
| MOREAU, JULIENNE | 409 SW  71ST AVE MARGATE FL 33068 |
| MOREAU, L J | 27525 BIG SPRINGS RANCH RD HEMET CA 92544 |
| MOREAU, MARY ANN | 803 WARD CT NEWPORT NEWS VA 23602 |
| MOREAU, MICHAEL | 31332 PASEO CADIZ SAN JUAN CAPISTRANO CA 92675 |
| MOREAU, WILLIAM | 48 PEPPERWOOD DR TOLLAND CT 06084 |
| MORECELA, BRENDA | 17061 CALIFORNIA AV BELLFLOWER CA 90706 |
| MORECHI, DOUGLAS | 1398 SW  1ST ST BOCA RATON FL 33486 |
| MORECI, SANDY | 2578  ARCADIA CIR NAPERVILLE IL 60540 |
| MORECRAFT, BRUCE | 1450 PLYMOUTH LN    508 ELGIN IL 60123 |
| MORECROFT, ANDREW | 126    LONE PINE DR HALLANDALE FL 33009 |
| MOREE, ALEX, DEPAUL | 2350 N CLIFTON AVE 223 CHICAGO IL 60614 |
| MOREE, B | 1500  W GIRALDA CIR # 101 PALM BEACH GARDENS FL 33410 |
| MOREE, DEREK | 2862 N COTTONWOOD ST APT 10 ORANGE CA 92865 |
| MOREEN, JODI | 20    MOUNTAIN BROOK RD WEST HARTFORD CT 06117 |
| MOREFIELD, MARTHA | 16465 KINGSBROOK DR CREST HILL IL 60435 |
| MOREGON, MARIA | 3749 FOSTER AV BALDWIN PARK CA 91706 |
| MOREHEAD, B. | 6152  N VERDE TRL # A220 BOCA RATON FL 33433 |
| MOREHEAD, CLIFF | 1382 WILLOW BUD DR DIAMOND BAR CA 91789 |
| MOREHEAD, DH | 5900    CAMINO DEL SOL  # 400 BOCA RATON FL 33433 |
| MOREHEAD, JEFFREY | 11422 IOWA AV APT 11 LOS ANGELES CA 90025 |
| MOREHEAD, SHANNON | 2510    WELLINGTON GREEN DR # 201 WEST PALM BCH FL 33414 |
| MOREHEAD, SHELDON | 141 PEREGRINE CT WINTER SPRINGS FL 32708 |
| MOREHEAD, SUSANNE | 110 VIA QUITO NEWPORT BEACH CA 92663 |
| MOREHOUSE, MARK | 9040 HARRATT ST APT 35 WEST HOLLYWOOD CA 90069 |
| MOREINIS | 8592    VIA AVELLINO LAKE WORTH FL 33467 |
| MOREIRA, ANTONIO | 1613 SW  13TH ST FORT LAUDERDALE FL 33312 |
| MOREIRA, BRUNO | 2301    FAIRMONT AVE MIRAMAR FL 33025 |
| MOREIRA, CINDY | 3310 PALM AV APT A LYNWOOD CA 90262 |
| MOREIRA, FLOR | 1330 PLEASANT AV APT 102 LOS ANGELES CA 90033 |
| MOREIRA, JOAQUIN | 2201 BLOOMFIELD LN CORONA CA 92882 |
| MOREIRA, JOSHUA | 9100 W  ATLANTIC BLVD # 632 CORAL SPRINGS FL 33071 |
| MOREIRA, MAGALY | 2  WHEATON CTR 804 WHEATON IL 60187 |
| MOREIRA, MRS. ROSALINA | 412 S AVENUE 19 APT 4 LOS ANGELES CA 90031 |
| MOREIRA, PATTY | 103 KIRSTEN CT PARKTON MD 21120 |
| MOREIRA, RAFAEL G | 1597 PALOMINO AV UPLAND CA 91786 |
| MOREIRA, ROSELINDA | 7580 PETERS ST RIVERSIDE CA 92504 |
| MOREJON, JILYANA | 7606 KLUMP AV APT 2 SUN VALLEY CA 91352 |
| MOREJON, LAZARA | 1733 NE  39TH ST POMPANO BCH FL 33064 |
| MOREJON, RYAN | 6582 CORY DR HUNTINGTON BEACH CA 92647 |
| MOREKAS,  SAM | 317 HOMELAND SOUTHWAY 3C BALTIMORE MD 21212 |
| MOREKAS, SAM | 6  OVERGATE CT COCKEYSVILLE MD 21030 |
| MOREL, JENNIFER | 412 N BELLFLOWER BLVD APT 109 LONG BEACH CA 90814 |
| MOREL, JOSEPH | 10740 CAPE COD LN HUNTLEY IL 60142 |
| MOREL, RICHARD | 5646 N KOSTNER AVE CHICAGO IL 60646 |
| MOREL, VICTOR | 10271 CANYON VISTA RD MORENO VALLEY CA 92557 |
| MORELAND, ANNE | 739 SE  9TH TER DEERFIELD BCH FL 33441 |
| MORELAND, BARBARA | 890 W 15TH ST APT 40 NEWPORT BEACH CA 92663 |

| Claim Name | Address Information |
|---|---|
| MORELAND, ESTHER | 13669 OTTOMAN ST ARLETA CA 91331 |
| MORELAND, JACOB, JACOB MORELAND | 110 E WASHINGTON ST 1 MOMENCE IL 60954 |
| MORELAND, LOIS | 14843  DOBSON AVE DOLTON IL 60419 |
| MORELAND, MICHELLE | 4410 NW  36TH ST # 115 115 LAUDERDALE LKS FL 33319 |
| MORELAND, R B | 13669 OTTOMAN ST ARLETA CA 91331 |
| MORELAND, TONI | 102 AMERICANA  DR 69 NEWPORT NEWS VA 23606 |
| MORELAND, WILLIE | 8820 RUTHELEN ST LOS ANGELES CA 90047 |
| MORELEWICZ, JACKIE | 8    WALNUT LN AVON CT 06001 |
| MORELL, CHARLES | 6001 NW  61ST AVE # 106 TAMARAC FL 33319 |
| MORELL, D | 36 BAYCREST CT NEWPORT BEACH CA 92660 |
| MORELL, EARL W | 25    FRANCIS AVE ENFIELD CT 06082 |
| MORELL, LOUIS | 267    BELLE GROVE LN WEST PALM BCH FL 33411 |
| MORELL, LUIS | 3015 NW  91ST AVE # 203 203 CORAL SPRINGS FL 33065 |
| MORELL, MARIE | 382   APPLESBY LN ABERDEEN MD 21001 |
| MORELL, RAYMOND | 271 BOWLINE RD SEVERNA PARK MD 21146 |
| MORELLI, PEGGY | 218 PRINCE GEORGE  DR HAMPTON VA 23669 |
| MORELLI, RICHARD | 117 THREE MILE RD GLASTONBURY CT 06033-3832 |
| MORELLI, SAM | 125  LINCOLN DR CANTON IL 61520 |
| MORELLI, SUSAN | 115 CROWNPOINT  RD WILLIAMSBURG VA 23185 |
| MORELLI, V | 1375 CHAMBERLAIN RD PASADENA CA 91103 |
| MORELLI, VICTOR | 1655  SUNNYSLOPE DR CROWN POINT IN 46307 |
| MORELLO, CARL | 11 FRANKLIN ST MIDDLETOWN CT 06457-4249 |
| MORELLO, CECELIA | 38    ELM RD CROMWELL CT 06416 |
| MORELLO, ISABELLE | 440   ILLINOIS ST MARSEILLES IL 61341 |
| MORELLO, JESSICA | 14    LONGATE RD CLINTON CT 06413 |
| MORELLO, JOE | 8036    LABORIE LN WEST PALM BCH FL 33414 |
| MORELLO, JOHN | 516 ALYSSA ST PLANO IL 60545 |
| MORELLO, JOSEPH | 4263  BLACK OAK DR LISLE IL 60532 |
| MORELLO, MARY | 344 W LINCOLN AVE LIBERTYVILLE IL 60048 |
| MORELLO, RAUL | 15743 PEPPER ST CHINO HILLS CA 91709 |
| MORELLO, SAL | 138    DOROTHY DR MIDDLETOWN CT 06457 |
| MORELLO, TIM | 77 LANCE DR SOMERS CT 06071-1706 |
| MORELOCK, KRAIG | 5383 COCHRAN ST APT 5 SIMI VALLEY CA 93063 |
| MORELOCK, MARK | 4453 SHADEWAY RD LAKEWOOD CA 90713 |
| MORELOS**, AMPARO | 10743 SHIRE PL APT E WHITTIER CA 90601 |
| MORELOS, BEATRICE | 12006 RINGWOOD AV NORWALK CA 90650 |
| MORELOS, FERNANDO | 1623 E SHAMWOOD ST WEST COVINA CA 91791 |
| MORELOS, JAVIER | 11148 ARCHWOOD ST NORTH HOLLYWOOD CA 91606 |
| MORELOS, JOSE | 13730 JUDD ST PACOIMA CA 91331 |
| MORELOS, MARTHA | 1634 PINE AV APT I LONG BEACH CA 90813 |
| MORELOS, VICTOR | 921 VISTA AV PLACENTIA CA 92870 |
| MOREN, MARTHA | 1422 HILL DR LOS ANGELES CA 90041 |
| MOREN, R | 1194 DUNCAN  DR WILLIAMSBURG VA 23185 |
| MOREN, VIC | 11301 EUCLID ST GARDEN GROVE CA 92840 |
| MORENA, ELENA | 3926 W 117TH ST HAWTHORNE CA 90250 |
| MORENA, GILBERT | 13709 WALNUT ST WHITTIER CA 90602 |
| MORENA, LUNA | 1941    OLIVIA CIR APOPKA FL 32703 |
| MORENCY, BOB | 7320    DOVER CT PARKLAND FL 33067 |
| MORENCY, FRANKLIN | 3059    WINDWARD LN LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| MORENCY, HUGUETTE | 3055   BURRIS RD # 294 DAVIE FL 33314 |
| MORENCY, OSCAR | 1030 SE  14TH PL # A11 FORT LAUDERDALE FL 33316 |
| MORENCY, RONE | 3375   ARTESIAN DR LANTANA FL 33462 |
| MORENCY, SALLY | 21   JUDSON AVE EAST HARTFORD CT 06118 |
| MORENDO, FREDRICK S | 5155 S SAWYER AVE 2 CHICAGO IL 60632 |
| MORENLETO, FERNANDO | 1639 W 206TH ST APT 5 TORRANCE CA 90501 |
| MORENO JR, MR | PO BOX 30275 PHOENIX AZ 85046 |
| MORENO**, CARMON | 870 W BONITA AV APT 109 CLAREMONT CA 91711 |
| MORENO**, VIANEY | 401 W ORANGEWOOD AV ANAHEIM CA 92802 |
| MORENO,  ARMANDO | 1816 S 57TH CT CICERO IL 60804 |
| MORENO, A | 7039   JACKSON AVE HAMMOND IN 46324 |
| MORENO, A W A | 5315 E OCEAN BLVD APT 5 LONG BEACH CA 90803 |
| MORENO, ADRIENNE | 3544 GARNET ST APT 27 TORRANCE CA 90503 |
| MORENO, AL | 6469 ZIRCON AV ALTA LOMA CA 91701 |
| MORENO, ALBERTO | 8143 ALHAMBRA AV PARAMOUNT CA 90723 |
| MORENO, ALBERTO | 2620 E 218TH ST CARSON CA 90810 |
| MORENO, ALBERTO & KATRINA | 22856   LAKEVIEW ESTATES BLVD FRANKFORT IL 60423 |
| MORENO, ALEJANDRO | 5138 W DEMING PL   1 CHICAGO IL 60639 |
| MORENO, ALEX | PO BOX 1206 DESERT HOT SPRINGS CA 92240 |
| MORENO, ALICIA | 510 NW  89TH TER PEMBROKE PINES FL 33024 |
| MORENO, ALICIA | 14955 SATICOY ST APT 215 VAN NUYS CA 91405 |
| MORENO, AMANDA | 1201 DOMINGO PL OXNARD CA 93030 |
| MORENO, ANGEL | 764 W COLDEN AV APT 9 LOS ANGELES CA 90044 |
| MORENO, ANGEL | 822 N FRIES AV APT 7 WILMINGTON CA 90744 |
| MORENO, ANGEL | 119 S SAN ANTONIO AV UPLAND CA 91786 |
| MORENO, ANITA | 1045 W 7TH ST CORONA CA 92882 |
| MORENO, ANTHONY | 5621 S NORDICA AVE CHICAGO IL 60638 |
| MORENO, ANTHONY | 8812 READING AV APT 203 LOS ANGELES CA 90045 |
| MORENO, ARNALDO | 3018 MARK ST SANTA ANA CA 92704 |
| MORENO, ARTHUR | 16413   FRANCIS CT ORLAND PARK IL 60467 |
| MORENO, BARAULIO | 1606 W 208TH ST APT 1 TORRANCE CA 90501 |
| MORENO, BARBARA | 1303 E MOBECK ST WEST COVINA CA 91790 |
| MORENO, BEATRICE | 374 VAN NESS AV UPLAND CA 91786 |
| MORENO, BERTHA | 16138 LAKE PADDEN LN FONTANA CA 92336 |
| MORENO, BEVERLY | 3076 TEXAS AV SIMI VALLEY CA 93063 |
| MORENO, BRENDA | 26892 LA SIERRA DR MISSION VIEJO CA 92691 |
| MORENO, BRIAN | 9219 VALLEY VIEW AV WHITTIER CA 90603 |
| MORENO, CARLOS | 4201 NW  109TH TER SUNRISE FL 33351 |
| MORENO, CARLOS | PO BOX 7914 MISSION HILLS CA 91346 |
| MORENO, CARLOS | 11343 GARDENIA WY FONTANA CA 92337 |
| MORENO, CARMELITA | 5402 FERNFIELD DR LOS ANGELES CA 90022 |
| MORENO, CECILIA | 3724 VETERAN AV APT 2 LOS ANGELES CA 90034 |
| MORENO, CONCEPCION | 1703 ATLANTIC AV LONG BEACH CA 90813 |
| MORENO, CRISTINA | 29834 ARROYO DR IRVINE CA 92617 |
| MORENO, CYNTHIA | 8761 MATILIJA AV PANORAMA CITY CA 91402 |
| MORENO, DANIEL | 7739 BRADWELL AV APT 15 WHITTIER CA 90606 |
| MORENO, DANIEL | 11942 RALEY DR RIVERSIDE CA 92505 |
| MORENO, DAVID | 1501 WHITEOAK DR PERRIS CA 92571 |
| MORENO, DEBORA | 1205 WILDWOOD DR LOS ANGELES CA 90041 |

| Claim Name | Address Information |
|---|---|
| MORENO, DEBRA | 8049 MILLIKEN AV WHITTIER CA 90602 |
| MORENO, DEMESTIO | 10347 SAN ANSELMO AV SOUTH GATE CA 90280 |
| MORENO, DENISE A | 10361 GARDEN GROVE BLVD APT 12 GARDEN GROVE CA 92843 |
| MORENO, DIEGO | 1538 W FLOWER AV FULLERTON CA 92833 |
| MORENO, DULCELINA | 10440 PARAMOUNT BLVD APT F159 DOWNEY CA 90241 |
| MORENO, EDDIE | 301 W MOUNTAIN VIEW AV APT C LA HABRA CA 90631 |
| MORENO, EDDIE | 14847 FLATBUSH AV NORWALK CA 90650 |
| MORENO, EDILBERTO | 733 S YORK RD BENSENVILLE IL 60106 |
| MORENO, EDITH | 7724 ANGELS CT FONTANA CA 92336 |
| MORENO, ELIA | 16491 SILICA DR VICTORVILLE CA 92392 |
| MORENO, ELIZABETH | 1206 MCDONALD AV WILMINGTON CA 90744 |
| MORENO, ELIZABETH | 9437 STEELE ST ROSEMEAD CA 91770 |
| MORENO, ELIZABETH | 1628 MERIDIAN AV ALHAMBRA CA 91803 |
| MORENO, ERIKA | 7800 WOODMAN AV APT 102 PANORAMA CITY CA 91402 |
| MORENO, EZEQUEIL | 3812 W 55TH PL CHICAGO IL 60629 |
| MORENO, FAVIANA | 4699 ROMOLA AV LA VERNE CA 91750 |
| MORENO, FEDERICK | 260 E NEWBURGH ST APT 12 AZUSA CA 91702 |
| MORENO, FELIPE, MORENO, QUADALUPE | 1525 N PLEASANT DR ROUND LAKE BEACH IL 60073 |
| MORENO, FERNANDO | 7312 PICKERING AV APT 2 WHITTIER CA 90602 |
| MORENO, FLORENCIO | 7634  DAVIS ST MORTON GROVE IL 60053 |
| MORENO, FRANCISCA | 9872 GULLO AV ARLETA CA 91331 |
| MORENO, FRANK | 2801 GREENLEAF DR WEST COVINA CA 91792 |
| MORENO, FRANK H | 10701 S LONGWOOD DR CHICAGO IL 60643 |
| MORENO, FRANK R | 205 MARKER AV CAMARILLO CA 93010 |
| MORENO, FRANK S | 26725 ISABELLA PKWY APT 102 CANYON COUNTRY CA 91351 |
| MORENO, FRANSISCO | 7490 SW  37TH CT DAVIE FL 33314 |
| MORENO, GABRIEL | 3401 TED AVE PARK CITY IL 60085 |
| MORENO, GABRIEL | 12022 FIDEL AV WHITTIER CA 90605 |
| MORENO, GABRIEL | 7448 MESADA ST RANCHO CUCAMONGA CA 91730 |
| MORENO, GABRIELA | 10731 SATICOY ST SUN VALLEY CA 91352 |
| MORENO, GALE | 937 N FAIRVIEW AVE PARK RIDGE IL 60068 |
| MORENO, GEORGE | 3906 HATHAWAY AV APT 871 LONG BEACH CA 90815 |
| MORENO, GERALD | 539 E WALNUT AV APT A EL SEGUNDO CA 90245 |
| MORENO, GERALD | 21792 BROOKHURST ST APT 16 HUNTINGTON BEACH CA 92646 |
| MORENO, GILBERTO | 4366 W 142ND ST APT B HAWTHORNE CA 90250 |
| MORENO, GINA | 53065 AVENIDA CARRANZA LA QUINTA CA 92253 |
| MORENO, GRACIELA | 8622 WYSTONE AV APT 11 NORTHRIDGE CA 91324 |
| MORENO, GUADALUPE | 3060 NORELLE DR MIRA LOMA CA 91752 |
| MORENO, GUADALUPE | 1924 OVERLAND ST COLTON CA 92324 |
| MORENO, GUEL | 13125 PARKWOOD PL BALDWIN PARK CA 91706 |
| MORENO, H | 6943  HURON AVE PORTAGE IN 46368 |
| MORENO, HECTOR | 14202 BUENA ST APT 1 GARDEN GROVE CA 92843 |
| MORENO, HOPE | 25938 ADOLFO CT VALENCIA CA 91355 |
| MORENO, HUMBERTO | 1965 NE  177TH ST NORTH MIAMI BEACH FL 33162 |
| MORENO, IMELDA | 1063 EL PASO DR LOS ANGELES CA 90065 |
| MORENO, IRENE | 21108 NEW HAMPSHIRE AV TORRANCE CA 90502 |
| MORENO, IRENE | 1013 RIMPAU AV APT 202 CORONA CA 92879 |
| MORENO, ISAURA | 403  PEALE ST JOLIET IL 60433 |
| MORENO, ISRAEL | 3224 MINNESOTA AV APT D LYNWOOD CA 90262 |

| Claim Name | Address Information |
|---|---|
| MORENO, IVETTE | 3507 S BRONSON AV APT 4 LOS ANGELES CA 90018 |
| MORENO, J. | 2768  S CARAMBOLA CIR # 104 COCONUT CREEK FL 33066 |
| MORENO, JANET | 6882 KNOTT AV APT B BUENA PARK CA 90621 |
| MORENO, JAVIER | 24327 QUAPAW TRL MORENO VALLEY CA 92557 |
| MORENO, JAYME | 10592 MENDOZA RD MORENO VALLEY CA 92557 |
| MORENO, JEANETTE | 2336 S TOWNER ST SANTA ANA CA 92707 |
| MORENO, JEFF | 2524 E 109TH ST LOS ANGELES CA 90059 |
| MORENO, JEFFREY | 26180 SHADOW ROCK LN VALENCIA CA 91381 |
| MORENO, JENNIFER | 39455 CALLE SAN CLEMENTE MURRIETA CA 92562 |
| MORENO, JERRY | 25859 BLANCA WY VALENCIA CA 91355 |
| MORENO, JESSAMINE | 4931 NOTTINGHAM CT RIVERSIDE CA 92509 |
| MORENO, JESUS | 3701 N WHIPPLE ST CHICAGO IL 60618 |
| MORENO, JESUS | 1351 LAGOON AV WILMINGTON CA 90744 |
| MORENO, JESUS M | 132 MOORPARK AV MOORPARK CA 93021 |
| MORENO, JESUS MERINO | 3101 EAGLE ROCK BLVD APT 10 LOS ANGELES CA 90065 |
| MORENO, JILL | 41734 HOLSTED AV MURRIETA CA 92562 |
| MORENO, JO | 15020  LAVERGNE AVE OAK FOREST IL 60452 |
| MORENO, JOANNA GALLO | 31465 LOS RIOS ST SAN JUAN CAPISTRANO CA 92675 |
| MORENO, JODY | 6621   MARISSA CIR LAKE WORTH FL 33467 |
| MORENO, JOE | 1330 N LEAVITT ST CHICAGO IL 60622 |
| MORENO, JOHN | 14285 TUOLUMNE CT FONTANA CA 92336 |
| MORENO, JON E | 1309 GARIN AV WHITTIER CA 90601 |
| MORENO, JORGE | 4046 BEMIS ST LOS ANGELES CA 90039 |
| MORENO, JOSE | 306  LIME ST 2NDREAR JOLIET IL 60435 |
| MORENO, JOSE | 3937 N SAINT LOUIS AVE 1 CHICAGO IL 60618 |
| MORENO, JOSE | 3647 E 57TH ST MAYWOOD CA 90270 |
| MORENO, JOSE | 1441 N MOUNTAIN VIEW AV APT A SAN BERNARDINO CA 92405 |
| MORENO, JOSE | 1409 JAMES WY ANAHEIM CA 92801 |
| MORENO, JOSE' | 1290 MAGNOLIA AVE GURNEE IL 60031 |
| MORENO, JOSEPH C | 1430 HUNTSWOOD WY OXNARD CA 93030 |
| MORENO, JOSEPHINA | 728 W 11TH ST SAN PEDRO CA 90731 |
| MORENO, JUAN | 8841 ORION AV APT 31 NORTH HILLS CA 91343 |
| MORENO, JUAN | 10136 WELLS AV RIVERSIDE CA 92503 |
| MORENO, JUAN | 45915 YORK PL LANCASTER CA 93534 |
| MORENO, JUAN A | 568 S GERHART AV LOS ANGELES CA 90022 |
| MORENO, JUDY | 2240 N LEGION DR APT 103 SIGNAL HILL CA 90755 |
| MORENO, JULIA | 16817 BIXBY AV BELLFLOWER CA 90706 |
| MORENO, JULIAN | 2775 MESA VERDE DR E APT H-105 COSTA MESA CA 92626 |
| MORENO, JULIE | 4925 S LATROBE AVE CHICAGO IL 60638 |
| MORENO, JULIE | 284 S CLARK ST ORANGE CA 92868 |
| MORENO, JULIO | 14316 SHAVER ST LA PUENTE CA 91744 |
| MORENO, KARLA | 101 N NORMANDIE AV APT 206 LOS ANGELES CA 90004 |
| MORENO, KATHLEEN M | 12138 GROVELAND AV WHITTIER CA 90604 |
| MORENO, KATIEROSE | 348 SAINT THOMAS  DR C NEWPORT NEWS VA 23606 |
| MORENO, KAY | 804 E 17TH ST SANTA ANA CA 92701 |
| MORENO, KENIA | 1415 NW  117TH ST MIAMI FL 33167 |
| MORENO, KENNETH | 3436 W 4TH ST LOS ANGELES CA 90020 |
| MORENO, LAURA | 2067 FALCON  DR B LANGLEY AFB VA 23665 |
| MORENO, LAURA | 24512 COPPER CLIFF CT LAKE FOREST CA 92630 |

| Claim Name | Address Information |
| --- | --- |
| MORENO, LESLIE | 45512 WESTMEATH WAY B22 GREAT MILLS MD 20634 |
| MORENO, LETICIA | 511 PRESTWICK LN    403 WHEELING IL 60090 |
| MORENO, LETICIA | 69175 CONVERSE RD APT 207 CATHEDRAL CITY CA 92234 |
| MORENO, LEWIS | 148 W CALLE PRIMERA APT 9 SAN YSIDRO CA 92173 |
| MORENO, LILIA | 148  DARTMOOR DR ROUND LAKE IL 60073 |
| MORENO, LILIA | 30041 TESSIER ST APT 105 LAGUNA NIGUEL CA 92677 |
| MORENO, LISSET | 8100 PARK PLAZA APT 123 STANTON CA 90680 |
| MORENO, LORENA | 6627 SCOUT AV BELL GARDENS CA 90201 |
| MORENO, LOUIS | 311 N PROSPERO DR APT 2 COVINA CA 91723 |
| MORENO, LUIS | 7108 NW  73RD ST TAMARAC FL 33321 |
| MORENO, LUIS | 334 W CHEVY CHASE DR APT 52 GLENDALE CA 91204 |
| MORENO, LUZ ELENA | 420 N PALM ST LA HABRA CA 90631 |
| MORENO, MANNY | 11601 PRUESS AV DOWNEY CA 90241 |
| MORENO, MANUEL | 1712 N HERMITAGE AVE 1 CHICAGO IL 60622 |
| MORENO, MANUEL | 19037 BRYANT ST APT 10 NORTHRIDGE CA 91324 |
| MORENO, MANUEL & SHERYL | 11364 AZURE CT FONTANA CA 92337 |
| MORENO, MARCELA | 5415 SUNNYSIDE DR RIVERSIDE CA 92504 |
| MORENO, MARCO | 10334 S TORRENCE AVE 1R CHICAGO IL 60617 |
| MORENO, MARCOS | 2435 HANCOCK ST LOS ANGELES CA 90031 |
| MORENO, MARCOS | 13223 ALBURTIS AV NORWALK CA 90650 |
| MORENO, MARIA | 9 MEDICI CT BALTIMORE MD 21234 |
| MORENO, MARIA | 305 W STANTON ST STREATOR IL 61364 |
| MORENO, MARIA | 223 E 27TH ST LOS ANGELES CA 90011 |
| MORENO, MARIA | 2319 ZOE AV HUNTINGTON PARK CA 90255 |
| MORENO, MARIA | 5789 ROOSEVELT AV SOUTH GATE CA 90280 |
| MORENO, MARIA | 8320 COMSTOCK AV WHITTIER CA 90602 |
| MORENO, MARIA | 4935 PASSONS BLVD APT 7 PICO RIVERA CA 90660 |
| MORENO, MARIA | 8910 NOBLE AV NORTH HILLS CA 91343 |
| MORENO, MARIA | 6930 LENNOX AV APT 23 VAN NUYS CA 91405 |
| MORENO, MARIA | 5423 GARRICK DR ANAHEIM CA 92807 |
| MORENO, MARIA & ISRAEL | 3517 E 7TH ST LOS ANGELES CA 90023 |
| MORENO, MARIANA | 34052 DOHENY PARK RD APT 49 CAPISTRANO BEACH CA 92624 |
| MORENO, MARIE CRISTINA | 7912 VINTAGE CIR A GLEN BURNIE MD 21061 |
| MORENO, MARIO | 2124 90TH ST KENOSHA WI 53143 |
| MORENO, MARIO | 8627 SIDEVIEW DR PICO RIVERA CA 90660 |
| MORENO, MARIO E | 14760 ROSCOE BLVD APT 14 PANORAMA CITY CA 91402 |
| MORENO, MARION | 5859 VIA CORONA ST LOS ANGELES CA 90022 |
| MORENO, MARLO | 13903 DANCER ST LA PUENTE CA 91746 |
| MORENO, MARTIN | 10234 JULIUS AV DOWNEY CA 90241 |
| MORENO, MICAELA | 964 SPRUCE ST SAN BERNARDINO CA 92411 |
| MORENO, MICHAEL L | 361 E NAVILLA PL APT 10 COVINA CA 91723 |
| MORENO, MICHEAL | 534 N KENMORE AV APT 3 LOS ANGELES CA 90004 |
| MORENO, MIKE | 15014 BODGER AV HAWTHORNE CA 90250 |
| MORENO, MIRNA | 13426 BERG ST SYLMAR CA 91342 |
| MORENO, MONICA | 8007 LOMAS CT FONTANA CA 92336 |
| MORENO, MORALIA | 3659 PIONEER DR RIVERSIDE CA 92509 |
| MORENO, MRS | 722 E 15TH ST APT C LONG BEACH CA 90813 |
| MORENO, MRS KENIA | 2322 CITY VIEW AV LOS ANGELES CA 90033 |
| MORENO, MRS M | 725 E 27TH ST APT C LOS ANGELES CA 90011 |

| Claim Name | Address Information |
|---|---|
| MORENO, MRS. | 10528 ARRINGTON AV APT H DOWNEY CA 90241 |
| MORENO, MRS. AMPARO | 13824 DILWORTH ST LA MIRADA CA 90638 |
| MORENO, MRS. CELIA | 1026 E KETTERING ST LANCASTER CA 93535 |
| MORENO, MS RONETTA | 20008 JERSEY AV LAKEWOOD CA 90715 |
| MORENO, NANCY | 440 E   23RD ST # 1214 HIALEAH FL 33013 |
| MORENO, NANCY | 9911 BEACH ST BELLFLOWER CA 90706 |
| MORENO, NANCY | 211 E SANTA PAULA ST APT B SANTA PAULA CA 93060 |
| MORENO, NELSON | 8506 MILLERGROVE DR WHITTIER CA 90606 |
| MORENO, NOEMY | 101 N OAK AV PASADENA CA 91107 |
| MORENO, NORA | 600 E SANTA BARBARA ST APT APT 6 SANTA PAULA CA 93060 |
| MORENO, NORBERT | 3139 LEVELGLEN DR WEST COVINA CA 91792 |
| MORENO, NORMA A | 530 W CENTER ST POMONA CA 91768 |
| MORENO, OLGA | 6260 SW  38TH ST DAVIE FL 33314 |
| MORENO, OMAR | 1948 FASHION AV LONG BEACH CA 90810 |
| MORENO, PAOLA | 517 1/2 N HELIOTROPE DR LOS ANGELES CA 90004 |
| MORENO, PATYR | 7645 NEWLIN AV APT 2 WHITTIER CA 90602 |
| MORENO, PAUL | 2613 PIRATES CV 5 SCHAUMBURG IL 60173 |
| MORENO, PEGGY | 323 NEWKIRK ST S BALTIMORE MD 21224 |
| MORENO, PETE | 6947 SEABORN ST LAKEWOOD CA 90713 |
| MORENO, PINA | 1113 CIRCLE AVE FOREST PARK IL 60130 |
| MORENO, RALPH | 2549 W 50TH ST BSMT CHICAGO IL 60632 |
| MORENO, RAMIRO | 11109 EL ARCO DR WHITTIER CA 90604 |
| MORENO, RAYMOND M | 37414 SUMAC AV PALMDALE CA 93550 |
| MORENO, REANADETTE | 14522 OAK BRANCH RD VICTORVILLE CA 92392 |
| MORENO, REBECCA | 1731 W LAMBERT RD APT 11 LA HABRA CA 90631 |
| MORENO, REGINA | 1050 W IRVING PARK RD 2A BENSENVILLE IL 60106 |
| MORENO, REYNA | 3549 IOWA AV APT 185B RIVERSIDE CA 92507 |
| MORENO, RICHARD | 1346 STERLING AV CARPINTERIA CA 93013 |
| MORENO, RICK | 4631 W AVENUE J4 LANCASTER CA 93536 |
| MORENO, ROBERT | 13939 CARPINTERO AV BELLFLOWER CA 90706 |
| MORENO, ROBERTO | 23409 MARIBEL AV APT 127 CARSON CA 90745 |
| MORENO, ROCIO | 559 S BELDEN AV LOS ANGELES CA 90022 |
| MORENO, RODNEY | 839 PROVANCE ST HEMET CA 92545 |
| MORENO, RONALD | 410 NEW YORK LN ELK GROVE VILLAGE IL 60007 |
| MORENO, ROSA | 449 OAKFORD DR LOS ANGELES CA 90022 |
| MORENO, ROSA | 11471 MAGNOLIA AV APT 696 RIVERSIDE CA 92505 |
| MORENO, ROSY | 5909 ATLAS WY PALMDALE CA 93552 |
| MORENO, RUEBEN | 4777 W 132ND ST APT 14 HAWTHORNE CA 90250 |
| MORENO, SALVACION | 1844 S MONTEREY ST ALHAMBRA CA 91801 |
| MORENO, SANDRA | 1820 S SYCAMORE AV LOS ANGELES CA 90019 |
| MORENO, SANDRA | 333 E ANDRIX ST MONTEREY PARK CA 91755 |
| MORENO, SANDRA E | 9047 1/2 CARSON ST CULVER CITY CA 90232 |
| MORENO, SANTOS | 813 OHIO ST RACINE WI 53405 |
| MORENO, SERGIO | 618 CALLE CAMPANA APT 1 SAN CLEMENTE CA 92673 |
| MORENO, SHELLY | 1045 MASSELIN AV LOS ANGELES CA 90019 |
| MORENO, SHERRY | 2405  CARDINAL DR ROLLING MEADOWS IL 60008 |
| MORENO, SIMON | 8761   WILES RD # 103 CORAL SPRINGS FL 33067 |
| MORENO, SOFIA | 14425 CASTANA AV PARAMOUNT CA 90723 |
| MORENO, STEPHANIE | 11001 S AVENUE D CHICAGO IL 60617 |

| Claim Name | Address Information |
|---|---|
| MORENO, STEPHANIE | 2025 S HOLT AV APT 6 LOS ANGELES CA 90034 |
| MORENO, SUSAN | 12112 BROOKHAVEN AV LOS ANGELES CA 90064 |
| MORENO, SUSANNAH | 1001 LAS LOMAS RD APT 24 DUARTE CA 91010 |
| MORENO, TIM | 10426 CORLEY DR WHITTIER CA 90604 |
| MORENO, TOM | 3950 VIA REAL APT 266 CARPINTERIA CA 93013 |
| MORENO, TONY | 874 ORANGE HEIGHTS LN CORONA CA 92882 |
| MORENO, TRACY | 7891 STARK ST APT 7 HUNTINGTON BEACH CA 92647 |
| MORENO, TREVOR | 1641 N 2ND AV UPLAND CA 91784 |
| MORENO, VALARIE | 1926 MUSKET  RD B NEWPORT NEWS VA 23603 |
| MORENO, VIANCY | 401 W ORANGEWOOD AV APT N208 ANAHEIM CA 92802 |
| MORENO, VICENTE | 663 CONGRESS ST ELGIN IL 60120 |
| MORENO, VICTOR | 14323 SYLVAN ST APT 101 VAN NUYS CA 91401 |
| MORENO, VILMA | 11333 VICTORY BLVD APT 10 NORTH HOLLYWOOD CA 91606 |
| MORENO, WENDY | 1110  FAIRVIEW AVE LAKE FOREST IL 60045 |
| MORENO, YESENIA | 2765 GLENN AV APT 71 LOS ANGELES CA 90023 |
| MORENO, YESENIA | 2872 ANTISANA PL HACIENDA HEIGHTS CA 91745 |
| MORENO, YOLANDA | 7615 FLORENCE AV APT A DOWNEY CA 90240 |
| MORENO, ZAIDA | 1284 ELLSWORTH DR WHITEHALL PA 18052 |
| MORENTAN, YVONNE | 7729 NORMANDY AVE BURBANK IL 60459 |
| MORENTIN, RALPH J | 1306 ALABAMA ST HUNTINGTON BEACH CA 92648 |
| MORENTIN, RENE | 2102 6TH ST SANTA MONICA CA 90405 |
| MORENZ, SHARON | 3720   UNIVERSITY DR CORAL SPRINGS FL 33065 |
| MORES, CHRISTOPHER | 5085 NW  7TH ST # 1408 1408 MIAMI FL 33126 |
| MORES, MARYANN | 2162 RAMBLEWOOD DR HIGHLAND IN 46322 |
| MORES, PHILL | 501 XIMENO AV LONG BEACH CA 90814 |
| MORESCO, SHEILA | 1391 S  OCEAN BLVD # 1101 POMPANO BCH FL 33062 |
| MORET, COLETTE | 33432 BODIE ST YUCAIPA CA 92399 |
| MORET, JOHN | 2035 KATHLEEN  PL HAYES VA 23072 |
| MORET, MINDY | 8241 NW  51ST ST LAUDERHILL FL 33351 |
| MORETH, CAROL | 3605 BISCAYNE RD MCHENRY IL 60050 |
| MORETON, DARLENE | 7300 NW  15TH ST PLANTATION FL 33313 |
| MORETTI, ANDREW | 3150  RIVERBIRCH DR 203 AURORA IL 60502 |
| MORETTI, ANTHONY | 50 OAK AVE HIGHWOOD IL 60040 |
| MORETTI, CHARLES | 8344   TRENT CT # B BOCA RATON FL 33433 |
| MORETTI, EARL | 7171 W GUNNISON ST 6K HARWOOD HEIGHTS IL 60706 |
| MORETTI, GINA | 910 S MICHIGAN AVE 1512 CHICAGO IL 60605 |
| MORETTI, LOUISE | 6700 NW  21ST ST SUNRISE FL 33313 |
| MORETTI, PATRICIA | 1020   COUNTRY CLUB DR # 301 MARGATE FL 33063 |
| MORETTI, RONALD G | 400 S EDWARDS BLVD 193 LAKE GENEVA WI 53147 |
| MORETZ, HEATHER | 1000 TAYLOR RD, STREET MD 21154 |
| MOREUS, JAMES | 1300 NE  18TH ST # 2 FORT LAUDERDALE FL 33305 |
| MOREWITZ, FRED | 5952   REGAL GLEN DR # 108 BOYNTON BEACH FL 33437 |
| MOREY, ALBERTO | 5606   LINCOLN ST HOLLYWOOD FL 33021 |
| MOREY, ARTHUR | 702  TOBACCO RUN DR BELAIR MD 21015 |
| MOREY, BILL | 2650 S  COURSE DR # 601 POMPANO BCH FL 33069 |
| MOREY, CANDACE | 615 S CATALINA AV APT 129 REDONDO BEACH CA 90277 |
| MOREY, DEBBIE | 408 N RIVER GLEN AVE ELMHURST IL 60126 |
| MOREY, DENNIS | 708 CALLE CONTENTA SAN CLEMENTE CA 92673 |
| MOREY, DIANE | 118 COUNTRYWOOD LN ENCINITAS CA 92024 |

| Claim Name | Address Information |
|---|---|
| MOREY, DOROTHY | 5909 KNOTTS NECK  RD SUFFOLK VA 23435 |
| MOREY, ERIKA | 5107 S BLACKSTONE AVE 708 CHICAGO IL 60615 |
| MOREY, GERALDENE | P O BOX 221856 NEWHALL CA 91322 |
| MOREY, HOLLY | 4915  STONEWALL AVE DOWNERS GROVE IL 60515 |
| MOREY, JIM | 4155 S  ATLANTIC AVE # 402 NEW SMYRNA BEACH FL 32169 |
| MOREY, JOHN | P.O.BOX12646 PRESCOTT AZ 86304 |
| MOREY, MABEL | 170 W OAK ST    6A CHICAGO IL 60610 |
| MOREY, MARC | 196  KNIGHTSBRIDGE DR MUNDELEIN IL 60060 |
| MOREY, MARTHA | 215  WOODSTOCK AVE CLARENDON HILLS IL 60514 |
| MOREY, PATRICK | 450 E  LAS OLAS BLVD # 190 FORT LAUDERDALE FL 33301 |
| MOREY, PETE | 17602 KENSINGTON AV CERRITOS CA 90703 |
| MOREY, THOMAS | 22  WALNUT ST MINOOKA IL 60447 |
| MOREZ, JOHN | 1114 S OAKWOOD DR MOUNT PROSPECT IL 60056 |
| MORFIN, AMELIA | 622 N 2ND ST ROCKFORD IL 61107 |
| MORFIN, MARISELA | 14348 BRINK AV NORWALK CA 90650 |
| MORFIN, SCOTT | 8325 CULP DR PICO RIVERA CA 90660 |
| MORFIN, TRICIA | 35715 DATE PALM ST WINCHESTER CA 92596 |
| MORFIT, OLIVER | 710   EXECUTIVE CENTER DR # 9-11 9-11 WEST PALM BCH FL 33401 |
| MORFOOT, DONNA | 3247 HEATHERBROOK CT WINTER PARK FL 32792 |
| MORFORD, LEWIS | 11555 POEMA PL APT 103 CHATSWORTH CA 91311 |
| MORFORD, RICK | 3124 MERIDAY LN 303 ROCKFORD IL 61109 |
| MORFORD, RONALD | 2720 N SHEFFIELD AVE 916 CHICAGO IL 60614 |
| MORGA, PAUL | 6035  S VERDE TRL # J220 BOCA RATON FL 33433 |
| MORGA, RAFAEL | 6767 EAGLE DR CHINO CA 91710 |
| MORGADO, ANDREW | 1456 S WOOSTER ST APT 1 LOS ANGELES CA 90035 |
| MORGADO, CHRISTINA | 1203  MARITIME CIR BALTIMORE MD 21221 |
| MORGADO, ELIDET | 20803 ALBURTIS AV LAKEWOOD CA 90715 |
| MORGALI, BRENT | 344 N WALNUT ST LA HABRA CA 90631 |
| MORGAMAN, VIRGINIA | 23371   BLUE WATER CIR # C214 C214 BOCA RATON FL 33433 |
| MORGAN | BRENTWOOD NORTH NURSING HME 3705 DEERFIELD RD 429-2 RIVER WOODS IL 60015 |
| MORGAN | 44   SHARON BLVD LANTANA FL 33462 |
| MORGAN (SEE BI), MATT | 23559 CALIFA ST WOODLAND HILLS CA 91367 |
| MORGAN STANLEY DEAN WITTER | 2400 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4030 |
| MORGAN, AARON | 546 HOWARD LN APT A SAN CLEMENTE CA 92672 |
| MORGAN, ADAM | 7698 COLONIAL POINT  LN 8B GLOUCESTER PT VA 23062 |
| MORGAN, ALADDIN | 308 N AVENUE 66 APT 9 LOS ANGELES CA 90042 |
| MORGAN, ALBERT | 2544   INISBROOK RD WEST PALM BCH FL 33407 |
| MORGAN, ALICE | 3099 CIDER HOUSE  RD TOANO VA 23168 |
| MORGAN, ALICIA | 20 RACHEL DRIVE APT 7 JACKSON TN 38305 |
| MORGAN, ALISON T | 23801 CALLE HOGAR MISSION VIEJO CA 92691 |
| MORGAN, AMANDA | 11842 PENFORD DR WHITTIER CA 90604 |
| MORGAN, ANDREA | 3553 W 80TH ST CHICAGO IL 60652 |
| MORGAN, ANDREW | 710 CHAPELVIEW DR ODENTON MD 21113 |
| MORGAN, ANGELA | 4910 CARLISLE  MEWS WILLIAMSBURG VA 23188 |
| MORGAN, ANGELINA | 110 EL NIDO AV APT 80 PASADENA CA 91107 |
| MORGAN, ANNA | 1898 ENTERPRISE AVE B GREAT LAKES IL 60088 |
| MORGAN, ANNE | 8650 ROCK OAK RD BALTIMORE MD 21234 |
| MORGAN, ANTOINETTE | 6225 YORK RD N111 BALTIMORE MD 21212 |
| MORGAN, BARBARA | 102 IDLEWILD ST 3D BEL AIR MD 21014 |

| Claim Name | Address Information |
| --- | --- |
| MORGAN, BARBARA | 1694 SUMMERLAKES CT CARMEL IN 46032 |
| MORGAN, BARBARA | 5936 S MAPLEWOOD AVE 1 CHICAGO IL 60629 |
| MORGAN, BARBARA | 1622 E MYRTLE ST C CANTON IL 61520 |
| MORGAN, BENJAMIN | 37   LOCUST CIR ROCKY HILL CT 06067 |
| MORGAN, BOB | 350   LAKESIDE CT WESTON FL 33326 |
| MORGAN, BONNIE | 512 CONCORD  DR HAMPTON VA 23666 |
| MORGAN, BRENDA | 71-A S  MAIN ST EAST WINDSOR CT 06088 |
| MORGAN, BRIAN | 11821 242ND AVE TREVOR WI 53179 |
| MORGAN, BURT | 24W640 PARTRIDGE CT NAPERVILLE IL 60540 |
| MORGAN, CANDACE | 119 DAVIS DR WILLIAMSBURG VA 23185 |
| MORGAN, CARI | 13881 TUSTIN EAST DR APT 51C TUSTIN CA 92780 |
| MORGAN, CARL | 3212  ASCOT LN FALLSTON MD 21047 |
| MORGAN, CARLA | 11657 HICKORY AV HESPERIA CA 92345 |
| MORGAN, CARLA, HIGH POINT ELEMENTARY | 14825 WEST AVE ORLAND PARK IL 60462 |
| MORGAN, CAROL | 241 SW  63RD TER PEMBROKE PINES FL 33023 |
| MORGAN, CAROL | 550 SE  MIZNER BLVD # B306 BOCA RATON FL 33432 |
| MORGAN, CAROLYN | 7725 YANKEY ST DOWNEY CA 90242 |
| MORGAN, CEDRIC | 6050 3RD AV LOS ANGELES CA 90043 |
| MORGAN, CHARLES | 15997  LAKE AVE UNION PIER MI 49129 |
| MORGAN, CHARLES | 27   NORTHWOODS LN BOYNTON BEACH FL 33436 |
| MORGAN, CHARLIE | 6346 ADOBE CIR IRVINE CA 92617 |
| MORGAN, CHARLOTTE | 3357  BEACON ST 23 NORTH CHICAGO IL 60064 |
| MORGAN, CHERYL | 2545 BERT FOWLER RD HAMPSTEAD MD 21074 |
| MORGAN, CHERYL | 720 E 83RD PL 1W CHICAGO IL 60619 |
| MORGAN, CHRIS | 23861 GREENFIELD DR PLAINFIELD IL 60585 |
| MORGAN, CHRIS | 1924 MORGAN AV CLAREMONT CA 91711 |
| MORGAN, CHRISTINE | 805 ANDOVER CT PROSPECT HEIGHTS IL 60070 |
| MORGAN, CHRISTINE | 517 W INDIANA ST WHEATON IL 60187 |
| MORGAN, CHRISTOPHER | 4   PLINY ST HARTFORD CT 06120 |
| MORGAN, CHRISTOPHER | 1092 STANFORD DR SIMI VALLEY CA 93065 |
| MORGAN, CHUCK | 1910  INNERCIRCLE DR CREST HILL IL 60403 |
| MORGAN, CINDY | 1684 DUKE  ST HAMPTON VA 23669 |
| MORGAN, CINDY | 1464 ISABELITA CT UPLAND CA 91786 |
| MORGAN, CLAUDIE | 5414 W HI WAY CT PEORIA IL 61604 |
| MORGAN, CLEAPATRA | 3702 FERNHILL AVE BALTIMORE MD 21215 |
| MORGAN, CLINT | 139 SYCAMORE LN # B MANCHESTER CT 06040-6239 |
| MORGAN, COLTON | 971 NW  200TH ST NORTH MIAMI FL 33169 |
| MORGAN, CONSTANCE | 1000 TUNBRIDGE RD BALTIMORE MD 21212 |
| MORGAN, CRIS | 3101 E ARTESIA BLVD APT 214 LONG BEACH CA 90805 |
| MORGAN, CYNTHIA | 370 SOUTH DR SEVERNA PARK MD 21146 |
| MORGAN, DARLENE | 138 SEEKRIGHT  DR YORKTOWN VA 23693 |
| MORGAN, DARYL | 122 WARWICKSHIRE LN I GLEN BURNIE MD 21061 |
| MORGAN, DAVID | 107 MARBLE  RUN WILLIAMSBURG VA 23185 |
| MORGAN, DAVID | 16170 RAWHIDE LN RIVERSIDE CA 92504 |
| MORGAN, DEBORAH | 120   MARTIN TER GLASTONBURY CT 06033 |
| MORGAN, DEBORAH | 53   BERKLEY AVE SOUTHINGTON CT 06489 |
| MORGAN, DEBORAH | 552  HOPKINS LANDING DR BALTIMORE MD 21221 |
| MORGAN, DEBRA | 2468 ELLIS RD BALTIMORE MD 21234 |
| MORGAN, DECE | 44 WHEELER IRVINE CA 92620 |

| Claim Name | Address Information |
|---|---|
| MORGAN, DEDDRIONNE | 11644 YORK AV APT C HAWTHORNE CA 90250 |
| MORGAN, DIAMOND | 8226 S CLYDE AVE 1 CHICAGO IL 60617 |
| MORGAN, DIANA | 8330 BARING AVE MUNSTER IN 46321 |
| MORGAN, DIANA | 348 S ALDENVILLE AV COVINA CA 91723 |
| MORGAN, DIANE | 1012 DUNDEE RD APT 29 DUNDEE FL 33838 |
| MORGAN, DIANA | 41300 159TH ST E LANCASTER CA 93535 |
| MORGAN, DORIS | 2910 COLD SPRING LN W E BALTIMORE MD 21215 |
| MORGAN, DORIS | 200 W 108TH ST APT 9 LOS ANGELES CA 90061 |
| MORGAN, DOROTHY | 8442 S CONSTANCE AVE CHICAGO IL 60617 |
| MORGAN, DWIGHT | 25610 HORADO LN MORENO VALLEY CA 92551 |
| MORGAN, E | 1406   MEADOWS BLVD WESTON FL 33327 |
| MORGAN, E | 22708 ANZA AV TORRANCE CA 90505 |
| MORGAN, EDDIE | 53   MONACO B DELRAY BEACH FL 33446 |
| MORGAN, EDWARD | 275   STEELE RD # A403 WEST HARTFORD CT 06117 |
| MORGAN, ELANI | 1159 N POINSETTIA PL APT 5 WEST HOLLYWOOD CA 90046 |
| MORGAN, ELIZABETH | 5092 S   UNIVERSITY DR DAVIE FL 33328 |
| MORGAN, ELIZABETH | 15158 HOLIDAY DR FONTANA CA 92336 |
| MORGAN, ELLA | 4146 INDIAN HILL DR COUNTRY CLUB HILLS IL 60478 |
| MORGAN, EMILY | 2930   ROSS ST HIGHLAND IN 46322 |
| MORGAN, ERIC | 4321   FOXFIRE DR SOUTH BEND IN 46628 |
| MORGAN, EVANS | 1319 ANDREWS   BLVD HAMPTON VA 23669 |
| MORGAN, F | 8016 CLUBHOUSE   DR SUFFOLK VA 23433 |
| MORGAN, FRANCES | 534 SAN MARCOS RD SAN DIMAS CA 91773 |
| MORGAN, FRED | 191   DORSET E BOCA RATON FL 33434 |
| MORGAN, FRIEDA | 9830 BELMONT ST APT 246 BELLFLOWER CA 90706 |
| MORGAN, G | 4966 VIA ALISTA LA VERNE CA 91750 |
| MORGAN, GAREY | 12568 BRISTOL CT CHINO CA 91710 |
| MORGAN, GENEVA | 8159   CATAWBA LN HANOVER PARK IL 60133 |
| MORGAN, GERALD | 29706 OLD CREEK LN EASTON MD 21601 |
| MORGAN, GERALD | 200 SW   GOLFVIEW TER # 124 BOYNTON BEACH FL 33426 |
| MORGAN, GERALD K. | 4551 NW   16TH AVE TAMARAC FL 33309 |
| MORGAN, GREGORY | 10   HARVEST LN COLCHESTER CT 06415 |
| MORGAN, HAROLD | 11552 NW   34TH PL SUNRISE FL 33323 |
| MORGAN, HARPSTER | 3110   WHISPER LAKE LN # D WINTER PARK FL 32792 |
| MORGAN, HELEN | 1315 CHESACO AVE 130 BALTIMORE MD 21237 |
| MORGAN, HELEN | 4165 N 19TH PL 3 MILWAUKEE WI 53209 |
| MORGAN, HELEN E | 13288 OAK CREST DR YUCAIPA CA 92399 |
| MORGAN, HOPE | 263 BRADMERE   LOOP NEWPORT NEWS VA 23608 |
| MORGAN, IRVIN | 12498   CRYSTAL POINTE DR # 101 BOYNTON BEACH FL 33437 |
| MORGAN, IVET | 1325   ISLAND SHORES DR WEST PALM BCH FL 33413 |
| MORGAN, JACQUELINE | 322 W 42ND ST CHICAGO IL 60609 |
| MORGAN, JAISON | 120 N GREEN ST 703 CHICAGO IL 60607 |
| MORGAN, JAMES | 2776 N BAERS CT MONTICELLO IN 47960 |
| MORGAN, JAMES | 2299 NW   77TH WAY # 105 105 PEMBROKE PINES FL 33024 |
| MORGAN, JAMES | 6417   PINYON PINE CT LANTANA FL 33462 |
| MORGAN, JAMES | 1001 NE   8TH AVE # 202 DELRAY BEACH FL 33483 |
| MORGAN, JANICE | 1 RANDOLPH   DR WINDSOR VA 23487 |
| MORGAN, JASMINE N.I.E. | 1830 NW   58TH TER # 1 1 SUNRISE FL 33313 |
| MORGAN, JEAN | 18543 DEVONSHIRE ST NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
|---|---|
| MORGAN, JEFF | 226 1/2 SIERKS ST COSTA MESA CA 92627 |
| MORGAN, JENNIFER | 46    BEECH ST BRISTOL CT 06010 |
| MORGAN, JENNIFER | 4365 SW 10TH PL # 207 DEERFIELD BCH FL 33442 |
| MORGAN, JENNIFER | 2803 PINCKARD AV REDONDO BEACH CA 90278 |
| MORGAN, JESSICA | 6140 SW 23RD ST MIRAMAR FL 33023 |
| MORGAN, JESSIE M | 23318 BERENDO AV TORRANCE CA 90502 |
| MORGAN, JIMMY | 7900 CUNNINGHAM  LN GLOUCESTER VA 23061 |
| MORGAN, JOAN | 350    CORNWALL ST HARTFORD CT 06112 |
| MORGAN, JOANN | 214 BELLE POINT DR QUEENSTOWN MD 21658 |
| MORGAN, JOANN | 18503   OAKWOOD AVE LANSING IL 60438 |
| MORGAN, JOANNA | 430 W ALAMEDA AV APT 104 BURBANK CA 91506 |
| MORGAN, JOE | 303 MOSS AVE SEAFORD VA 23696 |
| MORGAN, JOHN | 1546    FARRINDON CIR LAKE MARY FL 32746 |
| MORGAN, JOHN | 4241 REDWOOD AV APT 2306 LOS ANGELES CA 90066 |
| MORGAN, JON | 951 W CORNELIA AVE 2C CHICAGO IL 60657 |
| MORGAN, JOSEPH | 2319    COOLIDGE ST HOLLYWOOD FL 33020 |
| MORGAN, JOSEPHINE | 225 WINFIELD CT VERNON HILLS IL 60061 |
| MORGAN, JOYCE | 9247 S CONSTANCE AVE CHICAGO IL 60617 |
| MORGAN, JUNE | 1821 NE 40TH CT # 301 POMPANO BCH FL 33064 |
| MORGAN, KATHLEEN | 137 SHERWOOD DR WESTLAKE VILLAGE CA 91361 |
| MORGAN, KATHY | 11 MURPHY DR ROCKY HILL CT 06067-1865 |
| MORGAN, KEITH | 11860    SUNCHASE CT BOCA RATON FL 33498 |
| MORGAN, KESHUN | 4752 N LOTUS AVE 2R CHICAGO IL 60630 |
| MORGAN, KEVIN | 2624 SUNBRIGHT DR DIAMOND BAR CA 91765 |
| MORGAN, KEVIN C | 300    SOUTH ST # G4 VERNON CT 06066 |
| MORGAN, KIKO | 5438 S ELLIS AVE CHICAGO IL 60615 |
| MORGAN, KIMBERLY | 600 N DEARBORN ST 1206 CHICAGO IL 60654 |
| MORGAN, KIMBERLY | 3221 SINGINGWOOD DR TORRANCE CA 90505 |
| MORGAN, KRISTIN | 218 CLUBHOUSE LN OSWEGO IL 60543 |
| MORGAN, KYLE | 2657    PALM RD WEST PALM BCH FL 33406 |
| MORGAN, LARRY | 6277 NEW PINES DR HAYES VA 23072 |
| MORGAN, LARRY | 94 EDSYL ST NEWPORT NEWS VA 23602 |
| MORGAN, LAVERT | 2351    BICENTENNIAL AVE 3 CREST HILL IL 60403 |
| MORGAN, LESLIE | 29 MAPLE AVE BALTIMORE MD 21228 |
| MORGAN, LESTER | 9910    MALVERN DR TAMARAC FL 33321 |
| MORGAN, LINDA | 1328    LAKE ERIE DR LAKE WORTH FL 33461 |
| MORGAN, LINDA | 832 W GRANADA CT ONTARIO CA 91762 |
| MORGAN, LISA | 2275    CALLAWAY CT DAVENPORT FL 33837 |
| MORGAN, LISA | 53 N WALNUT CT STREAMWOOD IL 60107 |
| MORGAN, LOIS | 5342 ZELZAH AV ENCINO CA 91316 |
| MORGAN, LOIS, BOX-10 | 416 W TOUHY AVE LOT-122 DES PLAINES IL 60018 |
| MORGAN, LOUIS | 3041 W LEXINGTON ST CHICAGO IL 60612 |
| MORGAN, LOUIS | 3041 W LEXINGTON ST 1 CHICAGO IL 60612 |
| MORGAN, LOUISE | 3426 SYKESVILLE RD WESTMINSTER MD 21157 |
| MORGAN, LYNA | 6259    ASPEN GLEN LN BOYNTON BEACH FL 33437 |
| MORGAN, LYNETTE | 3400 W 82ND ST INGLEWOOD CA 90305 |
| MORGAN, LYNN | 1904 S OCEAN DR # 1604 HALLANDALE FL 33009 |
| MORGAN, MAELEE | 2824 ROSALEE DR HAMPTON VA 23661 |
| MORGAN, MALIK | 1314 SW 83RD AVE NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| MORGAN, MARALIN | 7225    CATALUNA CIR DELRAY BEACH FL 33446 |
| MORGAN, MARCEL | 353 SAN DIEGO AV VENTURA CA 93004 |
| MORGAN, MARIA | 2114 PERRY AV REDONDO BEACH CA 90278 |
| MORGAN, MARIE | 440 MENOMINEE LN NAPERVILLE IL 60563 |
| MORGAN, MARILYN | 34931    1ST AVE LEESBURG FL 34788 |
| MORGAN, MARILYN | 13506 SUNSET DR WHITTIER CA 90602 |
| MORGAN, MARJORIE | 20551 S VERMONT AV APT 3 TORRANCE CA 90502 |
| MORGAN, MARLENA | 2337    PASADENA WAY WESTON FL 33327 |
| MORGAN, MARY | 929    SPRING CIR # 107 107 DEERFIELD BCH FL 33441 |
| MORGAN, MARY ANN | 115 E ROBINHOOD WAY BOLINGBROOK IL 60440 |
| MORGAN, MATTHEW | 537 E GROVERDALE ST COVINA CA 91722 |
| MORGAN, MEJIA | 7721 8TH AV LOS ANGELES CA 90043 |
| MORGAN, MELISSA | 1101 SEDGEWOOD RD BALTIMORE MD 21229 |
| MORGAN, MERRY | 26982 DURANGO LN MISSION VIEJO CA 92691 |
| MORGAN, MICHAEL | 20 MALLARD  RUN HAMPTON VA 23669 |
| MORGAN, MICHAEL | 965 STOCKBRIDGE PL ELGIN IL 60120 |
| MORGAN, MICHAEL | 520 SE  5TH AVE # 1305 1305 FORT LAUDERDALE FL 33301 |
| MORGAN, MICHAEL | 469 MOUNTAIN RD LAGUNA BEACH CA 92651 |
| MORGAN, MICHEAL | 24  SILVER GATE CT PERRY HALL MD 21128 |
| MORGAN, MICHELE | 1625 SHERIDAN RD    307 WILMETTE IL 60091 |
| MORGAN, MICHELE | 868 NW  4TH CT BOCA RATON FL 33432 |
| MORGAN, MILDRED | 608 HOMESTEAD ST 1 BALTIMORE MD 21218 |
| MORGAN, MILDRED | 1302 RIEGEL FARM RD UNIVERSITY PARK IL 60466 |
| MORGAN, MITZI | 1301 W GONZALES RD APT 71 OXNARD CA 93036 |
| MORGAN, MRS. J | 234 E 119TH ST LOS ANGELES CA 90061 |
| MORGAN, NANCY | 10260 MINA AV WHITTIER CA 90605 |
| MORGAN, NANCY | 360 N CERRITOS AV APT 4 AZUSA CA 91702 |
| MORGAN, NAOMI | 8008 S ADA ST 1 CHICAGO IL 60620 |
| MORGAN, NINA | 436  KERRY WAY GRAYSLAKE IL 60030 |
| MORGAN, PATRICIA | 6225 SHOUP AV APT 95 WOODLAND HILLS CA 91367 |
| MORGAN, PATTI | 465 BUCKLAND HILLS DR # 23122 MANCHESTER CT 06042-9110 |
| MORGAN, PERRY | 16175    GOLF CLUB RD # 213 WESTON FL 33326 |
| MORGAN, PETER | 10    VALENCIA A DELRAY BEACH FL 33446 |
| MORGAN, PHILIP | 1210 SE  12TH WAY FORT LAUDERDALE FL 33316 |
| MORGAN, R | 42322 LA GABRIELLA DR QUARTZ HILL CA 93536 |
| MORGAN, RACHAEIL | 4870 N  CITATION DR # 202 DELRAY BEACH FL 33445 |
| MORGAN, RACHEL | 1907    BELMONT PL BOYNTON BEACH FL 33436 |
| MORGAN, REBBECA | 641 W 104TH PL LOS ANGELES CA 90044 |
| MORGAN, REGINA | 5342 SUNLIGHT PL LOS ANGELES CA 90016 |
| MORGAN, RENE | 517 LESTER RD NEWPORT NEWS VA 23601 |
| MORGAN, RICH | 1440 W MELROSE ST CHICAGO IL 60657 |
| MORGAN, RICHARD | 30    WHITE PINE LN WEST HARTFORD CT 06107 |
| MORGAN, RICHARD | 7638 W EVERELL AVE CHICAGO IL 60631 |
| MORGAN, RICHARD | 62    CAMBRIDGE LN BOYNTON BEACH FL 33436 |
| MORGAN, RICHARDSON | 3814    CALIBRE BEND LN # 1416 WINTER PARK FL 32792 |
| MORGAN, RILEY | 6531 VALJEAN AV VAN NUYS CA 91406 |
| MORGAN, ROBERT | 11 SOMMERSET LN LINCOLNSHIRE IL 60069 |
| MORGAN, ROBERT | 616  MAPLE AVE ELBURN IL 60119 |
| MORGAN, ROBERT | 8931 S CORCORAN RD HOMETOWN IL 60456 |

| Claim Name | Address Information |
|---|---|
| MORGAN, ROBERT | 5784 NW  127TH TER CORAL SPRINGS FL 33076 |
| MORGAN, ROBERT | 5540 N  OCEAN BLVD # 204 BOYNTON BEACH FL 33435 |
| MORGAN, ROBERT | 612 MOULTON AV APT B LOS ANGELES CA 90031 |
| MORGAN, ROBERTA | 183 3RD AV CHULA VISTA CA 91910 |
| MORGAN, RUSSELL | 4908 NW  42ND TER TAMARAC FL 33319 |
| MORGAN, RYNELL | 9937 S BEVERLY AVE CHICAGO IL 60643 |
| MORGAN, SAGINE | 21696   CHIMNEY ROCK PARK CIR BOCA RATON FL 33428 |
| MORGAN, SARAH L | 110 OLDENBERG LN NORCO CA 92860 |
| MORGAN, SCOTT | 1621  JUDSON AVE EVANSTON IL 60201 |
| MORGAN, SHARON | 1331 W 70TH ST LOS ANGELES CA 90044 |
| MORGAN, SHARON | 90 CORSICA DR NEWPORT BEACH CA 92660 |
| MORGAN, SHIRLEY | 1170   LEXINGTON PKWY APOPKA FL 32712 |
| MORGAN, STEVEN | 37047 CASA GRANDE AV PALMDALE CA 93550 |
| MORGAN, SUE | 5339 NW  126TH DR CORAL SPRINGS FL 33076 |
| MORGAN, SUMMER | 10983 WELLWORTH AV LOS ANGELES CA 90024 |
| MORGAN, SUSAN | 6007 N SHERIDAN RD 8A CHICAGO IL 60660 |
| MORGAN, SUSAN | 42555 LA GABRIELLA DR QUARTZ HILL CA 93536 |
| MORGAN, SYLVIA | 704   NORMANDY O DELRAY BEACH FL 33484 |
| MORGAN, TAMMI | 196  SHERRY LN CHICAGO HEIGHTS IL 60411 |
| MORGAN, TAMMY | 355 S ADDISON AVE VILLA PARK IL 60181 |
| MORGAN, TASHA | 8041 S THROOP ST CHICAGO IL 60620 |
| MORGAN, TED | 6972 JONATHAN AV CYPRESS CA 90630 |
| MORGAN, THERESA D | 415 W CENTER ST APT C COVINA CA 91723 |
| MORGAN, THOMAS | 140 DELL ST EMMAUS PA 18049 |
| MORGAN, THOMAS | 4222 BERRYMAN AV LOS ANGELES CA 90066 |
| MORGAN, TIFFANIE | 10254 MAPLE AV HESPERIA CA 92345 |
| MORGAN, TIM | 2865 HEATHER LN MONTGOMERY IL 60538 |
| MORGAN, TIM | 9719 S OAKLEY AVE CHICAGO IL 60643 |
| MORGAN, TIMOTHY | 1926 GLENROTHS DR ABINGDON MD 21009 |
| MORGAN, TIMOTHY | 1328  ASHBURY DR LEMONT IL 60439 |
| MORGAN, TOM | 134 GROVE AVE GLEN ELLYN IL 60137 |
| MORGAN, TOM | 440 E LA VERNE AV POMONA CA 91767 |
| MORGAN, TONI | 2232 N BEACHWOOD DR APT 11 LOS ANGELES CA 90068 |
| MORGAN, TONY | 115  WALDON RD B ABINGDON MD 21009 |
| MORGAN, UNA | 2543 NW  49TH AVE # 107 LAUDERDALE LKS FL 33313 |
| MORGAN, VASHON | 3817 W 80TH PL CHICAGO IL 60652 |
| MORGAN, VELA | 16515 RISLEY ST WHITTIER CA 90603 |
| MORGAN, VIC & BARBARA | 8655 BALCOM AV NORTHRIDGE CA 91325 |
| MORGAN, WARD | 3229  FAIT AVE BALTIMORE MD 21224 |
| MORGAN, WHITNEY | 209 S PROSPECT AV APT 216 REDONDO BEACH CA 90277 |
| MORGAN, WILLIAM | 403 MCKAY RD STEVENSVILLE MD 21666 |
| MORGAN, WILLIAM | 622  DANA CT B NAPERVILLE IL 60563 |
| MORGAN, WILLIAM H | 892 BERGAMO AV SAN JACINTO CA 92583 |
| MORGAN, WILLIS | 4921 SHERIDAN ST # 11 HOLLYWOOD FL 33021 |
| MORGAN, XELLE | 28453 W MAPLE AVE BARRINGTON IL 60010 |
| MORGAN, YOLANDA (NIE) | 2943 NW  56TH AVE # A1 A1 LAUDERHILL FL 33313 |
| MORGAN, YVETTE | 117 GANT CIR F STREAMWOOD IL 60107 |
| MORGAN, ZANE | 9627   CINNAMON CT CORAL SPRINGS FL 33076 |
| MORGAN-COOPER, ALICIA | 1 UNIVERSITY PKWYE 109 BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| MORGANEGG, JEREMY | 1121 W ADDISON ST CHICAGO IL 60613 |
| MORGANFIELD, TARA | 312-B   WOODCREEK DR 214 BOLINGBROOK IL 60440 |
| MORGANLANDER, DAVID | 723 NE   17TH AVE FORT LAUDERDALE FL 33304 |
| MORGANO, FRANK | 5600    LAKESIDE DR # 307 MARGATE FL 33063 |
| MORGANS FISHCAMP | 4056    PICCIOLA RD # 1 FRUITLAND PARK FL 34731 |
| MORGANSTEIN, LEWIS | 7095    FRANCISCO BEND DR DELRAY BEACH FL 33446 |
| MORGANSTERN, GARY | 225 S MANHATTAN PL APT 202 LOS ANGELES CA 90004 |
| MORGANSTERN, IRV | 2686 PLUM TREE LN ANAHEIM CA 92801 |
| MORGANSTERN, SOL | 15262 W   TRANQUILITY LAKE DR DELRAY BEACH FL 33446 |
| MORGANTE, WILLIAM | 33 E   CAMINO REAL  # 511 BOCA RATON FL 33432 |
| MORGEN, ANDEAS | 11137 S SAINT LAWRENCE AVE CHICAGO IL 60628 |
| MORGENBESSER, STAN | 6671 NW   23RD TER BOCA RATON FL 33496 |
| MORGENROTH, LIDA | 1008 NESBITT RD COLORA MD 21917 |
| MORGENSEN, LESLIE | 6070 NW   64TH AVE # 210 TAMARAC FL 33319 |
| MORGENSTEIN, EVELYN | 9100    LIME BAY BLVD # 206 TAMARAC FL 33321 |
| MORGENSTEIN, MIRIAM | 7310    ASHFORD PL # 705 DELRAY BEACH FL 33446 |
| MORGENSTEIN, ROBERT DR | 16311    CASTELLO CT DELRAY BEACH FL 33484 |
| MORGENSTERN, ELI | 6110 N SACRAMENTO AVE CHICAGO IL 60659 |
| MORGENSTERN, J | 330 W DIVERSEY PKY 2107 CHICAGO IL 60657 |
| MORGENSTERN, MINDY | 2246 N GOWER ST LOS ANGELES CA 90068 |
| MORGENSTERN, TAMARA | 6797    PORTSIDE DR BOCA RATON FL 33496 |
| MORGENTHAL, ABE | 4082    CORNWALL E BOCA RATON FL 33434 |
| MORGENTHAL, TOM | 565    SPINNAKER WESTON FL 33326 |
| MORGES, CARMEN | 5646 N MENARD AVE 2NDFL CHICAGO IL 60646 |
| MORGILLO, MICKY | 1351 SW   72ND AVE PLANTATION FL 33317 |
| MORGON, ELIZABETH | 3714 E 4TH ST LONG BEACH CA 90814 |
| MORGUES,AL | 10558    BEACH PALM CT # B BOYNTON BEACH FL 33437 |
| MORGUIA, ALFREDO | 8429    FOREST HILLS DR # 301 CORAL SPRINGS FL 33065 |
| MORH, CAROLYN, GLENBARD WEST HIGH SCHOOL | 670 CRESCENT BLVD GLEN ELLYN IL 60137 |
| MORHAIME, VICTOR | 12100 STEWARTON DR NORTHRIDGE CA 91326 |
| MORHOUS, JEFFERY | 14   WOODEN BRIDGE DR YORKVILLE IL 60560 |
| MORI LISA HENAULT | 8542    SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| MORI, GAIL | 620 E CABERNET CT UPLAND CA 91786 |
| MORI, KEN | 5711 BREEZELAND RD CARPENTERSVILLE IL 60110 |
| MORI, KENJI | 1040 W GRANVILLE AVE 526 CHICAGO IL 60660 |
| MORI, MEAGAN | 1410 N SALSIPUEDES ST SANTA BARBARA CA 93103 |
| MORI, NAOTO | 1422 AMHERST DR SCHAUMBURG IL 60194 |
| MORI, NORIKO | 1027 W 11TH ST APT 5 SAN PEDRO CA 90731 |
| MORI, ROBERTO S | 1910 E LOMITA AV ORANGE CA 92867 |
| MORI, SUZIE | 1428 S MARENGO AV APT 11 ALHAMBRA CA 91803 |
| MORI, THOMAS | 105    BURNT HILL RD HEBRON CT 06248 |
| MORI, TRISHA | 11 ROADRUNNER CT TRABUCO CANYON CA 92679 |
| MORIA, ANTONIO | 2610 PACIFIC AV APT B VENICE CA 90291 |
| MORIARITY, JOHN | 2006 E JACKSON ST BLOOMINGTON IL 61701 |
| MORIARITY, MICHAEL, ISU-BONE | 254   ISU ATKINS HALL NORMAL IL 61761 |
| MORIART, THOMAS | 709  MAIDEN CHOICE LN 236S BALTIMORE MD 21228 |
| MORIARTY, CAROL | 2111 E LILLIAN LN ARLINGTON HEIGHTS IL 60004 |
| MORIARTY, COLLEEN, LOYOLA | 654 W OAKDALE AVE 2N CHICAGO IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| MORIARTY, E J | 649 LAS LOMAS AV PACIFIC PALISADES CA 90272 |
| MORIARTY, ELLEN | 13841 TWIN OAKS CT HOMER GLEN IL 60491 |
| MORIARTY, ERIN | 902 S CATALINA AV APT E REDONDO BEACH CA 90277 |
| MORIARTY, JOHN | 53   BROWNS LN OLD LYME CT 06371 |
| MORIARTY, LORI | 1610 N WINCHESTER AVE CHICAGO IL 60622 |
| MORIARTY, MARIANNE | 625   PALISADO AVE # 302 WINDSOR CT 06095 |
| MORIARTY, MICHAEL | 424 LITCHFIELD DR WINDSOR LOCKS CT 06096-2020 |
| MORIARTY, MICHAEL J. | 9005 NW  51ST PL CORAL SPRINGS FL 33067 |
| MORIARTY, PATRICK | 14 E NORMANDY DR WEST HARTFORD CT 06107-1405 |
| MORIARTY, SHIRLEY | 600 NE  2ND ST # 201 DANIA FL 33004 |
| MORIARTY, TIM | 28615 HIGH RIDGE DR SAUGUS CA 91390 |
| MORIARTY,JOHN | 9730  NEWTON RD HUNTLEY IL 60142 |
| MORIAS SR., ARMANDO T | 4843 OLIVE ST MONTCLAIR CA 91763 |
| MORICE, PAULINE | 106 ELM ST GLENVIEW IL 60025 |
| MORICE, ROBERT | 1505 SW  10TH AVE FORT LAUDERDALE FL 33315 |
| MORIE, RACHAEL | 3941 W BELLE PLAINE AVE 2F CHICAGO IL 60618 |
| MORIEL, HUMBERTO | 235 S BEACH BLVD APT 95 ANAHEIM CA 92804 |
| MORIEL, LUIS | 505 E BUFFALO AV SANTA ANA CA 92706 |
| MORIEL, MELISSA | 901 6TH AV APT 335 HACIENDA HEIGHTS CA 91745 |
| MORIEL, OLIVIA | 4425 OCEAN VIEW BLVD APT 2 MONTROSE CA 91020 |
| MORIELLO GERENA, KIMBERLY | 821 S WILLIAMS ST C604 WESTMONT IL 60559 |
| MORIEN, JOSEPH | 21815 DENISE LN SANTA CLARITA CA 91390 |
| MORIGE, MELISSA | 63   COPPER BEECH DR ROCKY HILL CT 06067 |
| MORIGEN, DYYANA | 3912 GREENMOUNT AVE BALTIMORE MD 21218 |
| MORIKAWA, NEVA | 449 N PROSPECT AV REDONDO BEACH CA 90277 |
| MORIKAWA, W & DEBIE | 37865 BEAR VIEW CIR MURRIETA CA 92562 |
| MORILES, CHRISTINA | 17234 E 133RD ST PEARBLOSSOM CA 93553 |
| MORILLA, SOCRATES | 9500 W  HEATHER LN MIRAMAR FL 33025 |
| MORILLO, JOSE | 2727  WESTWOOD DR 1C WAUKEGAN IL 60085 |
| MORILLO, LUCILLA | 12708 YORK AV HAWTHORNE CA 90250 |
| MORILLO, LUIS | 869 NW  97TH AVE PLANTATION FL 33324 |
| MORILLO, MARGARITA | 5700 SW  40TH ST HOLLYWOOD FL 33023 |
| MORILLO, VERONICA | 10560 MIAMI AV BLOOMINGTON CA 92316 |
| MORIMAR, HANK | 254 NE  101ST ST MIAMI SHORES FL 33138 |
| MORIMOTO, C | 11771 NATIONAL BLVD APT 13 LOS ANGELES CA 90064 |
| MORIMOTO, MARCELLA | 6 HONEY TREE FARM LADERA RANCH CA 92694 |
| MORIMOTO, WILLIAM | 2818 DAYNA ST SANTA ANA CA 92705 |
| MORIMURA, RICK | 229 N MAGNOLIA AV MONROVIA CA 91016 |
| MORIN #175824, WILLIAM | 251 MIDDLE TPKE STORRS MANSFIELD CT 06268 |
| MORIN, ALDO | 4844 GRAYWOOD AV LONG BEACH CA 90808 |
| MORIN, ANGIE | 6525 PARK ROYAL CIR HUNTINGTON BEACH CA 92648 |
| MORIN, ANNA | 75   HAMPSHIRE CT MERIDEN CT 06450 |
| MORIN, ANTHONY | 525 W ARLINGTON PL 247 CHICAGO IL 60614 |
| MORIN, CARY | 1528  WATKINS LN 108 NAPERVILLE IL 60540 |
| MORIN, CHARLES | 12111 SE  PRESTWICK TER TEQUESTA FL 33469 |
| MORIN, DANIEL | 8107  HUNTMASTER CT GLEN BURNIE MD 21061 |
| MORIN, DEBRA | 100   ARTISAN ST BRISTOL CT 06010 |
| MORIN, DEE | 9108 ABIGAIL DR 1D BALTIMORE MD 21237 |
| MORIN, FRANCIS | 24 BIRCHWOOD TER BRISTOL CT 06010-9126 |

| Claim Name | Address Information |
|---|---|
| MORIN, GARY | 25    SUNRISE HL MERIDEN CT 06451 |
| MORIN, JANE | 3992 ROSEBAY ST CHINO HILLS CA 91709 |
| MORIN, JEFF | 1420 N LAKE SHORE DR 5B CHICAGO IL 60610 |
| MORIN, JOAN | 27    BERKSHIRE DR FARMINGTON CT 06032 |
| MORIN, JODI | 505    MEYERS DR ROCKY HILL CT 06067 |
| MORIN, JOHN | 129    KINGSTON DR EAST HARTFORD CT 06118 |
| MORIN, JOHN | 417 HICKORY ST WAUKEGAN IL 60085 |
| MORIN, KAREN | 2331 NW  33RD ST # 315 OAKLAND PARK FL 33309 |
| MORIN, KATHY | 6222 FERNE AV CYPRESS CA 90630 |
| MORIN, KIM | 1132 E SAIL AV ORANGE CA 92865 |
| MORIN, LILLIAN | 3929 W 5TH ST APT 69 SANTA ANA CA 92703 |
| MORIN, LINDSAY | 63    ELM ST # 103 MANCHESTER CT 06040 |
| MORIN, MICHELLE | 2637 OSTROM AV LONG BEACH CA 90815 |
| MORIN, MICHELLE | 2317 N NIAGARE ST BURBANK CA 91504 |
| MORIN, MR. | 18555 ROBERTS RD APT 10 DESERT HOT SPRINGS CA 92241 |
| MORIN, MS ESTHER | 584 S OGDEN DR LOS ANGELES CA 90036 |
| MORIN, PAMELA | 4555 N LEAVITT ST 2ND CHICAGO IL 60625 |
| MORIN, PAUL | 159 8TH ST NEWINGTON CT 06111-3321 |
| MORIN, PETER | 6145 N GLENWOOD AVE 3N CHICAGO IL 60660 |
| MORIN, RAY    MRS. | 50    PIERCE ST # 15 PLAINVILLE CT 06062 |
| MORIN, ROBERT | 2546    LAKE DEBRA DR # 24102 ORLANDO FL 32835 |
| MORIN, ROGER | 516 CHANEY AVE CREST HILL IL 60403 |
| MORIN, SHAWN | 7925    TUSCANY DR TAMARAC FL 33321 |
| MORIN, SHIRLEY | 9716  E SILLS DR # 203 BOYNTON BEACH FL 33437 |
| MORINA, SHARON | 735 BROOKSIDE  DR 104 NEWPORT NEWS VA 23602 |
| MORINAGA, CONSUELO | 39334 169TH ST E PALMDALE CA 93591 |
| MORINAGA, DONJI | 5526 TEMPLE CITY BLVD TEMPLE CITY CA 91780 |
| MORINE, BURKE | 3663    DERBYSHIRE RD # 115 CASSELBERRY FL 32707 |
| MORINELLI, ROXANNA | 3611  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MORINES, ANNA | 8880    SUNRISE LAKES BLVD # 202 202 PLANTATION FL 33322 |
| MORINES, JOE | 902  MARSHA DR PALATINE IL 60067 |
| MORING, ROGER | 34 N CYPRESS DR BRISTOL IL 60512 |
| MORING, RON | 44425 DENMORE AV LANCASTER CA 93535 |
| MORINGS, FREDRICK | 225 E CONSTANCE  RD SUFFOLK VA 23434 |
| MORINI, NICHOLAS | 1902 N PINETREE DR ARLINGTON HEIGHTS IL 60004 |
| MORINIERE, YVETTE | 4175 W  SAMPLE RD # 2202 COCONUT CREEK FL 33073 |
| MORINO, DIANA | 4204 VIA ALONDRA PALOS VERDES ESTATES CA 90274 |
| MORIOKA, GABRIELA | 9569 GRAHAM ST CYPRESS CA 90630 |
| MORIS, EDOLPH | 19341 SW  39TH CT MIRAMAR FL 33029 |
| MORISAWA, MIHO | 2665 32ND ST APT B SANTA MONICA CA 90405 |
| MORISI, | 1928 MIDLAND RD BALTIMORE MD 21222 |
| MORISON, DAVID | 1505 WALDEN CRES MORRIS IL 60450 |
| MORISON, LAURA | 1705 BENT OAK DR U OF I SPRINGFIELD IL 62704 |
| MORISON, ROBERT | 2000 S  OCEAN BLVD # 107 DELRAY BEACH FL 33483 |
| MORISSE, CARL | 46    CHAPMAN RD WEST HARTFORD CT 06107 |
| MORISSEAU, JESSICA | 1181 NE  200TH ST NORTH MIAMI BEACH FL 33179 |
| MORISSET, SANDRA | 315 SW  4TH AVE BOYNTON BEACH FL 33435 |
| MORISSEY, KAREN | 41W410 CRESTWOOD DR SAINT CHARLES IL 60175 |
| MORISSEY, PAUL | 29795 APPLE DR CORDOVA MD 21625 |

| Claim Name | Address Information |
|---|---|
| MORITA, JOCELYN | 519 GLENROCK AV APT 204 LOS ANGELES CA 90024 |
| MORITA, LAWRENCE | 75 RUE MONET FOOTHILL RANCH CA 92610 |
| MORITA, MR T | 6849 ROCKROSE ST CHINO CA 91710 |
| MORITA, RYO | 1616 W 169TH PL GARDENA CA 90247 |
| MORITA, TSURUKO | 2428 28TH ST APT 7 SANTA MONICA CA 90405 |
| MORITA, Y | 3501 ELM AV MANHATTAN BEACH CA 90266 |
| MORITA, YUKA | 10716 FRANCIS PL APT 14 LOS ANGELES CA 90034 |
| MORITIS, LIZ | 6051    VIA DIANA DELRAY BEACH FL 33484 |
| MORITS, JONATHAN | 100 E WALTON ST 30A CHICAGO IL 60611 |
| MORITZ FUNERAL HOME, ANDREA | 913 W WHITTIER BLVD MONTEBELLO CA 90640 |
| MORITZ, ANDREW | 3205 FANWOOD AV LONG BEACH CA 90808 |
| MORITZ, GLORIA | 1928  HASTINGS CT SCHAUMBURG IL 60194 |
| MORITZ, JOCELYN | 5661 NE  22ND AVE FORT LAUDERDALE FL 33308 |
| MORITZ, JOHN | 3140 SW  118TH TER DAVIE FL 33330 |
| MORITZ, JUDY, MATHER LIFEWAYS | 1615  HINMAN AVE EVANSTON IL 60201 |
| MORITZ, KATHLEEN | 2216  REGENCY WOODS DR LISLE IL 60532 |
| MORITZ, RICH | 1231 HARVARD ST APT G SANTA MONICA CA 90404 |
| MORITZ, VIVIAN | 1033    TWIN LAKES DR CORAL SPRINGS FL 33071 |
| MORIWAKI, FRANCES Y | 3806 CHERRYWOOD AV LOS ANGELES CA 90008 |
| MORIZANE, CHISAKI | 525 E SEASIDE WY APT 2211 LONG BEACH CA 90802 |
| MORIZIO, ANN | 42    CREST ST WETHERSFIELD CT 06109 |
| MORIZIO, CRISTINA | 3144 S CANFIELD AV APT 202 LOS ANGELES CA 90034 |
| MORIZUMI, DR S J | 29339 STADIA HILL LN RANCHO PALOS VERDES CA 90275 |
| MORK, AMY | 104 EDGEWOOD  CT YORKTOWN VA 23692 |
| MORK, HENLY | 173  TENNYSON DR WHEATON IL 60189 |
| MORKERT, DEBRA | 523 NW  11TH AVE BOYNTON BEACH FL 33435 |
| MORLA, MARCOS | 8644 FALMOUTH AV APT 1 PLAYA DEL REY CA 90293 |
| MORLA, MARIA | 14842 SW  18TH ST MIRAMAR FL 33027 |
| MORLAN, ANDY | 555  RINGLING RD CRYSTAL LAKE IL 60014 |
| MORLAN, SCOTT | 2042 ALISO AV COSTA MESA CA 92627 |
| MORLAND, DYANNE | 1000 DOUGLAS AVE APT 127 ALTAMONTE SPRINGS FL 32714 |
| MORLAND, JEREMIAH | 7022 HEIL AV APT 2 HUNTINGTON BEACH CA 92647 |
| MORLANNE, JENNIFER | 1382 NW  123RD TER PEMBROKE PINES FL 33026 |
| MORLARTY, CYNTHIA | 4533 ORRINGTON RD CORONA DEL MAR CA 92625 |
| MORLES, ANTONIO | 843 N WINCHESTER AVE 3RD CHICAGO IL 60622 |
| MORLES, JOSE | 398 E 160TH PL HARVEY IL 60426 |
| MORLEY, ANN T | 6211 LUDLOW AV GARDEN GROVE CA 92845 |
| MORLEY, BEVERLY | 2624    NASSAU LN FORT LAUDERDALE FL 33312 |
| MORLEY, CYNTHIA | PO BOX 494 REDLANDS CA 92373 |
| MORLEY, DANI | 6639 BRIDLE CIR YORBA LINDA CA 92886 |
| MORLEY, DENNIS | 4495    GLENEAGLES DR BOYNTON BEACH FL 33436 |
| MORLEY, GABRIEL | 11135 CAMARILLO ST APT 1 NORTH HOLLYWOOD CA 91602 |
| MORLEY, H | 8111 IRONDALE AV WINNETKA CA 91306 |
| MORLEY, JOHN | 175 DEVLIN RD    309 INGLESIDE IL 60041 |
| MORLEY, LINDSEY | 4502 N  FEDERAL HWY # 218 LIGHTHOUSE PT FL 33064 |
| MORLEY, MILTON | 172    STANWOOD DR NEW BRITAIN CT 06053 |
| MORLEY, MORLEY STEVEN | 305    HIBISCUS AVE # 2 POMPANO BCH FL 33062 |
| MORLEY, SUSAN | 71425 ESPELIDA DR RANCHO MIRAGE CA 92270 |
| MORLEY, TESSIE | 12341 SATELLITE DR LOS ALAMITOS CA 90720 |

| Claim Name | Address Information |
|---|---|
| MORLOCK, DAVID | 39W562 W HALADAY LN GENEVA IL 60134 |
| MORLOCK, LORIE | 110 SARA LN HANOVER PA 17331 |
| MORLOCK, TERESA | 4940 W 119TH ST HAWTHORNE CA 90250 |
| MORMADO, MICHEAL | 31  COVERED BRIDGE RD BARRINGTON IL 60010 |
| MORMAN, D | 734 TRAILS  LN NEWPORT NEWS VA 23608 |
| MORMAN, IDA | 6204 S LANGLEY AVE 1ST CHICAGO IL 60637 |
| MORMAN, JOYCE START/CHARGE 04/14 | 728 MARIANNE LN BALTIMORE MD 21228 |
| MORMANN, STEFI | 785 ATCHISON ST PASADENA CA 91104 |
| MORMENEO, MONICA | 10220   VESTAL CT CORAL SPRINGS FL 33071 |
| MORMILE, MARY | 15211 CAMPILLOS RD LA MIRADA CA 90638 |
| MORMINO, ANNETTE | 1709    WHITEHALL DR # 306 FORT LAUDERDALE FL 33324 |
| MORN, LORA | 2613 5TH ST SANTA MONICA CA 90405 |
| MORNEAU, ADA | 6514 AMBROSIA DR APT 5312 SAN DIEGO CA 92124 |
| MORNEAU, JOSPEH | 68   PARK ST MERIDEN CT 06450 |
| MORNEAULT, CHRISTINA | 36804 MAXMILLIAN AV MURRIETA CA 92563 |
| MORNEAULT, DONALD | 65   CONSTANCE LEIGH DR # 206 NEWINGTON CT 06111 |
| MORNES, ADOLFO | 7 TRADITION PL IRVINE CA 92602 |
| MORNES, AURORA | 781 SW  87TH TER PLANTATION FL 33324 |
| MORNG, DAVY | 2020 E 17TH ST LONG BEACH CA 90804 |
| MORNIGSTAR, LAURE | 2214 S  CYPRESS BEND DR # 104 104 POMPANO BCH FL 33069 |
| MORNING SIDE, | 7548 OLD TELEGRAPH RD B HANOVER MD 21076 |
| MORNING, ANTHONY | 433 SHORE ACRES RD 2B ARNOLD MD 21012 |
| MORNING, FRANK | 4635  SOMERSET CT BROOKFIELD WI 53045 |
| MORNING, JUDY | 115 CAMROSE AVE BALTIMORE MD 21225 |
| MORNING, TODD | 1999 POWDER RIVER PATH ELGIN IL 60123 |
| MORNINGSTAR FOODS | 225 W WACKER CHICAGO IL 60606 |
| MORNINGSTAR,  WILLAM  DR | 7724 SUITT DR PASADENA MD 21122 |
| MORNINGSTAR, CAROLE | 413    SUNSET DR HALLANDALE FL 33009 |
| MORNINGSTAR, GEORGE | 7100 JOHN PICKETT RD WOODBINE MD 21797 |
| MORNO, HERBERTH | 11338 CRESTBROOK ST NORWALK CA 90650 |
| MORO, EMMA | 16 RAINFLOWER PATH 301 SPARKS GLENCOE MD 21152 |
| MORO, LILIA | 6436 SAN MARCOS WY BUENA PARK CA 90620 |
| MORO, PHYLLIS | 2882 SILK OAK AV THOUSAND OAKS CA 91362 |
| MORO, SEBASTIAN | 1577 SW  186TH TER PEMBROKE PINES FL 33029 |
| MOROCCO, JESSICA | 27510 GROSSE POINT DR SUN CITY CA 92586 |
| MOROCCO, MARTIN | 1620 29TH ST E BALTIMORE MD 21218 |
| MOROCHO, ANGEL | 118 S ELLWOOD AVE BALTIMORE MD 21224 |
| MOROCO, JUAN | 1210 E D ST ONTARIO CA 91764 |
| MORON, BRANDI | 5704 EAST AVE BALTIMORE MD 21206 |
| MORON, HUGO | 9001 W 24TH ST NORTH RIVERSIDE IL 60546 |
| MORONE, SAL | 2020 W SCHILLER ST 809 CHICAGO IL 60622 |
| MORONES, ENRIQUE | 8194 SHAVER ST VENTURA CA 93004 |
| MORONES, GLORIA | 1123 ARAGON AV LOS ANGELES CA 90065 |
| MORONES, JESUS | 13415 OAK DELL ST MORENO VALLEY CA 92553 |
| MORONES, JOSE | 2009 GOODALL AV DUARTE CA 91010 |
| MORONES, MAYRA | 9229 SEPULVEDA BLVD APT 308 NORTH HILLS CA 91343 |
| MORONES, TONY | 291 N OAK ST APT 6 ORANGE CA 92867 |
| MORONES, VIRGINIA | 14600 SATICOY ST APT 246 VAN NUYS CA 91405 |
| MORONESO, ANTHONY | 25640 VIA CARLOS CT MORENO VALLEY CA 92551 |

| Claim Name | Address Information |
|---|---|
| MORONEY, JOHN | 4767 NW  67TH AVE LAUDERHILL FL 33319 |
| MORONEY, JOYCE | 1046 NW  187TH AVE PEMBROKE PINES FL 33029 |
| MORONEY, KAILAH | 9825 NW  25TH CT SUNRISE FL 33322 |
| MORONEY, MOLLY | 2604 LIGHTHOUSE PT BALTIMORE MD 21224 |
| MORONEY, ROBERT | 467  HIAWATHA TRL 204 WOOD DALE IL 60191 |
| MORONEZ, ROBERT | 1034 N ORANGE AV AZUSA CA 91702 |
| MORONG, DORTHY | 40435 W 22ND ST PALMDALE CA 93551 |
| MORONTA, ANNA | 1556 ELRINO ST BALTIMORE MD 21224 |
| MORONTA, CARLOS | 469  CONSERVATION DR WESTON FL 33327 |
| MORONTA, FERNANDO | 710  MERMAID DR # 303 DEERFIELD BCH FL 33441 |
| MOROOKIAN, ANN | 13812 HENSTRIDGE CIR TUSTIN CA 92780 |
| MOROONEY, ANNE | 3206  FAIRVIEW RD BALTIMORE MD 21207 |
| MOROS, ELIZABETH | 252  SUN VALLEY DR SOUTHINGTON CT 06489 |
| MOROS, JOHN | 802 W  PALM ST LANTANA FL 33462 |
| MOROS, MARY | 168 MERCIER AVE BRISTOL CT 06010-3725 |
| MOROSI, ROMANO | 206  BUFF CAP RD TOLLAND CT 06084 |
| MOROSINI, DEBRA | 1638 SE  10TH AVE DEERFIELD BCH FL 33441 |
| MOROTTO, ANNE | 6  FOX ST WESTBROOK CT 06498 |
| MOROVATI, DIANE | 4630 VESPER AV SHERMAN OAKS CA 91403 |
| MOROWETZ, GERALDINE | 947 TIVERTON AV LOS ANGELES CA 90024 |
| MOROWITZ, SCOTT | 15809  CORINTHA TER DELRAY BEACH FL 33446 |
| MOROWSKI, ANTHONY | 7001 NW  16TH ST # A209 PLANTATION FL 33313 |
| MOROY, NORA | 11617 KESWICK ST NORTH HOLLYWOOD CA 91605 |
| MOROYDIS, EMANUEL | 6 SON MORELL LAGUNA NIGUEL CA 92677 |
| MOROZ, ERIC | 2402 OAK MANOR RD BALTIMORE MD 21219 |
| MOROZOOUA, JULIYA | 3 MILKWOOD CT OWINGS MILLS MD 21117 |
| MOROZOVA, MRS GALINA | 1417 N DETROIT ST APT 8 LOS ANGELES CA 90046 |
| MORPER, TAMARA | 520 N HALSTED ST  208 CHICAGO IL 60642 |
| MORPHEAS, MAX | 107  MOUSE MOUNTAIN DR DAVENPORT FL 33896 |
| MORPHEW, LANEY | 14418 LINDA VISTA DR WHITTIER CA 90602 |
| MORPHEW, PHIL | 134  SARATOGA DR GLENDALE HEIGHTS IL 60139 |
| MORPHEW, RENEE | 1350 PHOENIX DR DES PLAINES IL 60018 |
| MORPHY, PETER | 12282 NW  11TH ST PEMBROKE PINES FL 33026 |
| MORR, KIM | 488 PU SHREVE HALL WEST LAFAYETTE IN 47906 |
| MORR, RACHEL | 1920 S FEDERAL ST A CHICAGO IL 60616 |
| MORR, THERESA H | 715 MAIDEN CHOICE LN CC616 BALTIMORE MD 21228 |
| MORRA, GEORGINA | 6503 N  MILITARY TRL # 3405 3405 BOCA RATON FL 33496 |
| MORRALL, BRAD | 5300 W  IRLO BRONSON MEMORIAL HWY # 56 KISSIMMEE FL 34746 |
| MORRE, KIMBERLY | 5231 N  DIXIE HWY # D2 WILTON MANORS FL 33334 |
| MORREAL, ENRIQUE | 1345 S SPRUCE ST MONTEBELLO CA 90640 |
| MORREALE, FRANK | 202 SE  10TH ST # 301 DANIA FL 33004 |
| MORREALE, JOSEPH | 165 N CANAL ST 1118 CHICAGO IL 60606 |
| MORREALE, RICHARD | 301 51ST PL WESTERN SPRINGS IL 60558 |
| MORRELL, CHARLOTTE | 121  NICHOLSON ST NEWINGTON CT 06111 |
| MORRELL, DARLA | 4375 DINA CT CYPRESS CA 90630 |
| MORRELL, JENNIFER | 869 W BUENA AVE 202 CHICAGO IL 60613 |
| MORRELL, MITCH | 262  ISLEVIEW DR OSWEGO IL 60543 |
| MORRELL, ROGEN | 391 VOLLEY CT ARNOLD MD 21012 |
| MORRELL, SUSANN | 1000 THIRD AVE ADV DEPT NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| MORRELL, T | 28180 MEADOW LAND DR YORBA LINDA CA 92887 |
| MORRELL, TRAVIS | 26328 CARDIGAN PL REDLANDS CA 92374 |
| MORRELLI, SHERRY | 1430 N PEMBROKE DR SOUTH ELGIN IL 60177 |
| MORRELLO, LORANE | 3060 FRONTERA ST APT 213 ANAHEIM CA 92806 |
| MORRES, KATE | 320 CAMERON PL APT 8 GLENDALE CA 91207 |
| MORRES, M. | 8650   CHEVY CHASE DR BOCA RATON FL 33433 |
| MORRES, RAMON | 3519 N CENTRAL AVE 1B CHICAGO IL 60634 |
| MORRIGAN, SHIRLEY P | 1336 LINDA FLORA DR LOS ANGELES CA 90049 |
| MORRILL, REBECCA | 154 CENTER ST NAPERVILLE IL 60540 |
| MORRIN, FRED | 1049 LAKEMONT CIR WINTER PARK FL 32792 |
| MORRIN, KATHLEEN | 11723 RANCHITO ST EL MONTE CA 91732 |
| MORRIN, LISA | 15034 MCKENDREE AV PACIFIC PALISADES CA 90272 |
| MORRIOSN, JUSTIN | 111 HERON CT HAVRE DE GRACE MD 21078 |
| MORRIS | 1571   WEEPING WILLOW WAY HOLLYWOOD FL 33019 |
| MORRIS ANITA | 3505 S  OCEAN DR # 821 HOLLYWOOD FL 33019 |
| MORRIS DAILY HERALD | 1804  DIVISION ST MORRIS IL 60450 |
| MORRIS LIBRARY, PERIODICAL SECTION | 2   SIU LIBRARY CARBONDALE IL 62901 |
| MORRIS SIRONY JR DC#689482 | 33123 OIL WELL RD  # 63202L PUNTA GORDA FL 33955 |
| MORRIS VISITOR PUBLICATIONS | 2306 SEGOVIA AVE JACKSONVILLE FL 32217 |
| MORRIS**, ALBERT | 1925 SUNNY CREST DR APT 142 FULLERTON CA 92835 |
| MORRIS, AL JR | 1710 SW  84TH TER MIRAMAR FL 33025 |
| MORRIS, ANDREANA | 1351 N ORANGE AV ONTARIO CA 91764 |
| MORRIS, ANDREW | 85   RIVER RD # B3 ESSEX CT 06426 |
| MORRIS, ANITA | 7526 HALLDALE AV LOS ANGELES CA 90047 |
| MORRIS, ANITA | 18 SARRACENIA RCHO SANTA MARGARITA CA 92688 |
| MORRIS, ANNA | 7121 CRESTSHIRE RD BALTIMORE MD 21222 |
| MORRIS, APRIL | 7377 EL TOMASO WY BUENA PARK CA 90620 |
| MORRIS, AUDREY | 4301 N  OCEAN BLVD # A304 BOCA RATON FL 33431 |
| MORRIS, B | 1613 FAIRMOUNT AV LA CANADA FLINTRIDGE CA 91011 |
| MORRIS, BARBARA | 7423 SCHOOL AVE BALTIMORE MD 21222 |
| MORRIS, BARBARA | 12 ROSS  DR NEWPORT NEWS VA 23601 |
| MORRIS, BARBARA | 510 RIDGE RD B WILMETTE IL 60091 |
| MORRIS, BARRINGTON | 2441   BAHAMA DR MIRAMAR FL 33023 |
| MORRIS, BARRY | 8218 SEDAN AV WEST HILLS CA 91304 |
| MORRIS, BARTH | 405 N  OCEAN BLVD # 326 POMPANO BCH FL 33062 |
| MORRIS, BEL | 40 GRANT ST CRYSTAL LAKE IL 60014 |
| MORRIS, BELINDA | 10566 WHITE OAK AV GRANADA HILLS CA 91344 |
| MORRIS, BEN | 512 HAISH BLVD DE KALB IL 60115 |
| MORRIS, BENNIE | 7811 S ABERDEEN ST 2 CHICAGO IL 60620 |
| MORRIS, BERNARD | 9019 SUNFLOWER ST ALTA LOMA CA 91737 |
| MORRIS, BESSIE | 4143   WEBSTER LAPIDUM RD HAVRE DE GRACE MD 21078 |
| MORRIS, BETTY | 28 WETHERSFIELD RD NEW FREEDOM PA 17349 |
| MORRIS, BETTY | 16602 OLALEE CT APPLE VALLEY CA 92307 |
| MORRIS, BEVERLY | 5061 W  OAKLAND PARK BLVD # F302 LAUDERDALE LKS FL 33313 |
| MORRIS, BEVERLY | 5620 SW  54TH CT DAVIE FL 33314 |
| MORRIS, BOBBI | 500 COLLEGE AVE WINTHROP HARBOR IL 60096 |
| MORRIS, BOOKER | 2111 S CLARK ST    1603 CHICAGO IL 60616 |
| MORRIS, BRANDI | 1772   MAPLEWOOD CIR COCONUT CREEK FL 33063 |
| MORRIS, BRETT | 3571 E  TREE TOPS CT DAVIE FL 33328 |

| Claim Name | Address Information |
|---|---|
| MORRIS, BRIAN | 3904 SUNNYCROFT PL WEST LAFAYETTE IN 47906 |
| MORRIS, BRIAN | 505  N 24TH AVE # A LAKE WORTH FL 33460 |
| MORRIS, BRIANNE | 120 CALLE AMISTAD APT 2311 SAN CLEMENTE CA 92673 |
| MORRIS, BRIDGET | 7004 YATARUBA DR BALTIMORE MD 21207 |
| MORRIS, C | 59   COBBLESTONE WAY WINDSOR CT 06095 |
| MORRIS, CABELL | 918  PONTIAC RD WILMETTE IL 60091 |
| MORRIS, CAITLIN | 9775 LOUISE WY RANCHO CUCAMONGA CA 91730 |
| MORRIS, CANDICE | 2906 W 83RD ST CHICAGO IL 60652 |
| MORRIS, CAROLINE | 1035   COUNTRY CLUB DR # 105 MARGATE FL 33063 |
| MORRIS, CASSANDRA | 3425 MCMANUS AV CULVER CITY CA 90232 |
| MORRIS, CATHERINE | 127 W ALLEN ST ALLENTOWN PA 18102 |
| MORRIS, CATHY | 2801 S KING DR 508 CHICAGO IL 60616 |
| MORRIS, CELIA | 3000 NE  39TH ST LIGHTHOUSE PT FL 33064 |
| MORRIS, CHANDRA S | 14101 DOTY AV APT 38 HAWTHORNE CA 90250 |
| MORRIS, CHARLES | 2324 SPRING LAKE DR LUTHERVILLE-TIMONIUM MD 21093 |
| MORRIS, CHARLES | 777 S  FEDERAL HWY # G101 POMPANO BCH FL 33062 |
| MORRIS, CHARLES T | 6736 RUTHLEE AV SAN GABRIEL CA 91775 |
| MORRIS, CHERYL | 211 WAGNER ST WASHINGTON IL 61571 |
| MORRIS, CHIMELLE | 110 W OAKLEY SOUTH DR 102 WESTMONT IL 60559 |
| MORRIS, CHRIS | 1444  MARGARET PL EDGEWATER MD 21037 |
| MORRIS, CHRISTINA | PO BOX 1000 TROY VA 22974 |
| MORRIS, CHRISTOPHER | 537 W ALDINE AVE 3N CHICAGO IL 60657 |
| MORRIS, CLAIRE | 4600 S  OCEAN BLVD # 301 301 HIGHLAND BEACH FL 33487 |
| MORRIS, CLIFFORD | 1029  EATON ST HAMMOND IN 46320 |
| MORRIS, CORINNE | 10693  GREENBRIAR CT BOCA RATON FL 33498 |
| MORRIS, COZZETTA | 1401 W ROOSEVELT RD 407 CHICAGO IL 60608 |
| MORRIS, CYNTHIA | 530 NE  47TH ST # 206 BOCA RATON FL 33431 |
| MORRIS, CYRIL | 5204 LIGHTFOOT PATH COLUMBIA MD 21044 |
| MORRIS, DALE | 1101 WHITE MARSH  RD SUFFOLK VA 23434 |
| MORRIS, DANIEL | 833 RAILWAY  RD YORKTOWN VA 23692 |
| MORRIS, DARIAN | 6511   EMERALD DUNES DR # 306 WEST PALM BCH FL 33411 |
| MORRIS, DARLENE | 174 W PAMELA RD ARCADIA CA 91007 |
| MORRIS, DAVID | 501 SE  2ND ST # 1037 FORT LAUDERDALE FL 33301 |
| MORRIS, DAVID | 3740   INVERRARY DR # 1L 1L LAUDERHILL FL 33319 |
| MORRIS, DAVID | 2687 N  OCEAN BLVD # 602 BOCA RATON FL 33431 |
| MORRIS, DAVID | 6797   SUN RIVER RD BOYNTON BEACH FL 33437 |
| MORRIS, DAVID | 16301 LADYSMITH ST HACIENDA HEIGHTS CA 91745 |
| MORRIS, DAWN | 837 W GREEN ST BENSENVILLE IL 60106 |
| MORRIS, DAWN | 1330 BROOK ST H SAINT CHARLES IL 60174 |
| MORRIS, DEBRA | 5919 W MIDWAY PARK 2 CHICAGO IL 60644 |
| MORRIS, DELORES | 6620 PONDVIEW DR TINLEY PARK IL 60477 |
| MORRIS, DEMETRICA | 22 MACINTOSH CT BALTIMORE MD 21220 |
| MORRIS, DENISE | 2 LAKERIDGE COTO DE CAZA CA 92679 |
| MORRIS, DENNIS | 210 N BRIDGE RD DE KALB IL 60115 |
| MORRIS, DEVIN | 9200  NILES CENTER RD 104 SKOKIE IL 60076 |
| MORRIS, DIANA | 733 PRESCOTT CIR NEWPORT NEWS VA 23602 |
| MORRIS, DIANE | 3521 CLIFTMONT AVE BALTIMORE MD 21213 |
| MORRIS, DIANE | 16314   MIRASOL WAY DELRAY BEACH FL 33446 |
| MORRIS, DONNIE | 1320 N  DIXIE HWY # 2 FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| MORRIS, DORA | 10849 NW  23RD CT SUNRISE FL 33322 |
| MORRIS, DOROTHY | 1137  AUGUSTA ST 1S OAK PARK IL 60302 |
| MORRIS, DOUGLAS | 1015  BAY HILL LN SHOREWOOD IL 60404 |
| MORRIS, DR JARED | 1419 PEERLESS PL APT 102 LOS ANGELES CA 90035 |
| MORRIS, EDWARD | 927 N KINGS RD APT 205 WEST HOLLYWOOD CA 90069 |
| MORRIS, ELIZABETH | 11935  JERUSALEM RD KINGSVILLE MD 21087 |
| MORRIS, ELIZABETH | 901 W LA HABRA BLVD APT 7 LA HABRA CA 90631 |
| MORRIS, ELIZABETH | 13621 JEREMY CT RANCHO CUCAMONGA CA 91739 |
| MORRIS, EMMA | 991 W KING ST DECATUR IL 62522 |
| MORRIS, ERIC | 753 E 79TH ST 2V CHICAGO IL 60619 |
| MORRIS, ESTHER | 1120  TAMARACK LN LIBERTYVILLE IL 60048 |
| MORRIS, EVON | 10220 RALPH RD BEAUMONT CA 92223 |
| MORRIS, F. LEE | 1692 GILBERTO ST GLENDALE HEIGHTS IL 60139 |
| MORRIS, FAITH | 7176  VENETO DR BOYNTON BEACH FL 33437 |
| MORRIS, FLOYD | 4841  BRIGHTON LAKES BLVD BOYNTON BEACH FL 33436 |
| MORRIS, FOREST | 1177 S NORTON AV APT 10 LOS ANGELES CA 90019 |
| MORRIS, FRED | 935 S GILBERT ST APT 215 ANAHEIM CA 92804 |
| MORRIS, G | 7804  FOREST AVE MUNSTER IN 46321 |
| MORRIS, GAIL | 6640  PERRY ST HOLLYWOOD FL 33024 |
| MORRIS, GARY | 317 CALLE JUANITA SAN MARCOS CA 92069 |
| MORRIS, GAVIN | 3951 NW  92ND AVE SUNRISE FL 33351 |
| MORRIS, GEORGE | 204  MORRIS AVE LUTHERVILLE-TIMONIUM MD 21093 |
| MORRIS, GEORGE | 10499 SILVER WOOD DR APPLE VALLEY CA 92308 |
| MORRIS, GEORGE A | 35734 DONNY CIR PALM DESERT CA 92211 |
| MORRIS, GERALD | 1277  HOBSON OAKS DR NAPERVILLE IL 60540 |
| MORRIS, GERALDINE | 10702 CARDINGTON WAY 203 COCKEYSVILLE MD 21030 |
| MORRIS, GINNA | 31 LINDBERG IRVINE CA 92620 |
| MORRIS, GWEN | 14306 DELOICE CRES NEWPORT NEWS VA 23602 |
| MORRIS, HARVEY | 1600 S INDIANA AVE 705 CHICAGO IL 60616 |
| MORRIS, HARVEY | 17901 SW  89TH CT CUTLER RIDGE FL 33157 |
| MORRIS, HAZEL | 1501 E CENTURY BLVD APT 221 LOS ANGELES CA 90002 |
| MORRIS, HAZEL | 528 W 112TH ST LOS ANGELES CA 90044 |
| MORRIS, HEIDE | 545 MONROE ST DENVER CO 80206 |
| MORRIS, HELEN | 49  NEWPORT C DEERFIELD BCH FL 33442 |
| MORRIS, HELEN | 20301 IRONHORSE RD NUEVO CA 92567 |
| MORRIS, HENRY | 7231 N CAMPBELL AVE CHICAGO IL 60645 |
| MORRIS, HILARY | 26 INNER CIR DES PLAINES IL 60016 |
| MORRIS, HOWARD | 19392 SIERRA PERLA RD IRVINE CA 92603 |
| MORRIS, HUGH | 2133 HALLIEFORD  RD HALLIEFORD VA 23068 |
| MORRIS, IENNI | 604  IVARENE CT 3B CARPENTERSVILLE IL 60110 |
| MORRIS, INEZ | 4300 NW  48TH AVE LAUDERDALE LKS FL 33319 |
| MORRIS, IRENE | 638  VIA VERONA DEERFIELD BCH FL 33442 |
| MORRIS, IRENE | 8180 MANITOBA ST APT F-152 PLAYA DEL REY CA 90293 |
| MORRIS, J | 4216 NW  120TH LN SUNRISE FL 33323 |
| MORRIS, JACKIE | 22036 JORDAN LN RICHTON PARK IL 60471 |
| MORRIS, JACQUELINE | 63 DAWN  LN HAMPTON VA 23666 |
| MORRIS, JAMES | 7110 RIVER DRIVE RD BALTIMORE MD 21219 |
| MORRIS, JAMES | 6334 EDGEFIELD ST LAKEWOOD CA 90713 |
| MORRIS, JEAN | 1224 S LINCOLN AVE MONTGOMERY IL 60538 |

| Claim Name | Address Information |
|---|---|
| MORRIS, JEANNINE | 1401    COCONUT RD BOCA RATON FL 33432 |
| MORRIS, JEANNINE | 807    DOVER ST BOCA RATON FL 33487 |
| MORRIS, JEFF | 543 W ARLINGTON PL 302 CHICAGO IL 60614 |
| MORRIS, JEFF | 5935 S WASHTENAW AVE CHICAGO IL 60629 |
| MORRIS, JENNIFER | 23187 SPRING CREST   DR CARROLLTON VA 23314 |
| MORRIS, JENNIFER | 457 W OAKDALE AVE 2 CHICAGO IL 60657 |
| MORRIS, JENNIFER | 3414 LOMAS SERENAS DR ESCONDIDO CA 92029 |
| MORRIS, JERALDINE | 3121 NE  28TH AVE LIGHTHOUSE PT FL 33064 |
| MORRIS, JESSICA | 453    JENNINGS AVE # B LAKE WORTH FL 33463 |
| MORRIS, JIM | 9803 WHITNEY DR 305 BALTIMORE MD 21237 |
| MORRIS, JOANN | 6744 OLD GRANGE RD SLATINGTON PA 18080 |
| MORRIS, JOANN | 26181 LAS FLORES APT A MISSION VIEJO CA 92691 |
| MORRIS, JOEL | 150 W EDGEVALE RD BALTIMORE MD 21225 |
| MORRIS, JOHN | 6626 QUEENS FERRY RD BALTIMORE MD 21239 |
| MORRIS, JOHN | 221 SURI  DR WILLIAMSBURG VA 23185 |
| MORRIS, JOHN | 1446    SUNNINGDALE WAY ORLANDO FL 32828 |
| MORRIS, JOHN | 1220 16TH ST WILMETTE IL 60091 |
| MORRIS, JOHN | 20762 ROCKPOINT RD MALIBU CA 90265 |
| MORRIS, JOSEPH | 11307 GLENOAKS BLVD PACOIMA CA 91331 |
| MORRIS, JOSH | 621 N JAY ST GRIFFITH IN 46319 |
| MORRIS, JOSH | 6654 DEL PLAYA DR APT A ISLA VISTA CA 93117 |
| MORRIS, JOY | 1141   SUMMIT HILLS LN NAPERVILLE IL 60563 |
| MORRIS, JOYCE | 2935 HUDSON ST BALTIMORE MD 21224 |
| MORRIS, JOYCE | 16653 SE  96TH CT SUMMERFIELD FL 34491 |
| MORRIS, JOYCE | 22601    CAMINO DEL MAR  # 1144 BOCA RATON FL 33433 |
| MORRIS, JP | 13769 BRACKEN ST ARLETA CA 91331 |
| MORRIS, JULIE | 2410   PALMER RANCH DR NEW LENOX IL 60451 |
| MORRIS, JULIE | 2151 NE  42ND CT # 123 123 LIGHTHOUSE PT FL 33064 |
| MORRIS, KATHLEEN | 127 STERLING CT YORKTOWN VA 23693 |
| MORRIS, KEITH | 2518 W 100TH ST CHICAGO IL 60655 |
| MORRIS, KELLY | 3112 HIDDEN RIDGE TER ABINGDON MD 21009 |
| MORRIS, KELLY | 8974 N WESTERN AVE 109 DES PLAINES IL 60016 |
| MORRIS, KEN | 2531    JARDIN TER WESTON FL 33327 |
| MORRIS, KENNETH | 7 ASHBURY CT BOLINGBROOK IL 60440 |
| MORRIS, KENNY | 218 W 10TH ST APT 3B NEW YORK NY 10014 |
| MORRIS, KEVIN | 6567 NW  72ND PL PARKLAND FL 33067 |
| MORRIS, KYNDRA | 1721 CARRIAGE CT SEVERN MD 21144 |
| MORRIS, LADOLE | 2 IBIZA AISLE IRVINE CA 92614 |
| MORRIS, LANEKA | 2521 E 7TH ST APT 6 LONG BEACH CA 90804 |
| MORRIS, LARRY | 3608 SUMMIT TRCE DECATUR GA 30034 |
| MORRIS, LARRY | 14875 CAMPUS PARK DR APT D MOORPARK CA 93021 |
| MORRIS, LARRY G | 116 NORTHSTAR MALL MARINA DEL REY CA 90292 |
| MORRIS, LAWRENCE | 1121 NE  2ND AVE FORT LAUDERDALE FL 33304 |
| MORRIS, LEN | 26933 VIA VALDEZ SUN CITY CA 92585 |
| MORRIS, LENDON | 2608 WINDSOR RD BALTIMORE MD 21234 |
| MORRIS, LESLIE | 1490 BERKSHIRE  DR NEWPORT NEWS VA 23602 |
| MORRIS, LINDA | 2110 S  USHIGHWAY27 ST # C61 CLERMONT FL 34711 |
| MORRIS, LINDA | 801 SW  14TH AVE # 5 FORT LAUDERDALE FL 33312 |
| MORRIS, LISA | 99 N  WALL ST MERIDEN CT 06450 |

| Claim Name | Address Information |
|---|---|
| MORRIS, LISA | 34 PARKER  AVE NEWPORT NEWS VA 23606 |
| MORRIS, LLOYD | 13351 RAVEN ST SYLMAR CA 91342 |
| MORRIS, LOLITA | 37-800 DAVALL DR 29 RANCHO MIRAGE CA 92270 |
| MORRIS, LUCILLE | 201    REGAN RD # 20D VERNON CT 06066 |
| MORRIS, LUCY S | 716 CLINTON PL EVANSTON IL 60201 |
| MORRIS, LYNN | 23812 CHAMPER CT SANTA CLARITA CA 91354 |
| MORRIS, M | 760 S MARENGO AV APT 10 PASADENA CA 91106 |
| MORRIS, M. | 5597  N CAMEO DR BOCA RATON FL 33433 |
| MORRIS, MALCOLM | 15627  DARK HOLLOW RD UPPERCO MD 21155 |
| MORRIS, MARCEY | 1036 DEVILS THREE JUMP  RD LITTLE PLYMOUTH VA 23091 |
| MORRIS, MARGARET | 1763 N ROYAL OAKS DR APT J6 DUARTE CA 91010 |
| MORRIS, MARIE | 18701 FLYING TIGER DR APT 317 CANYON COUNTRY CA 91387 |
| MORRIS, MARILYN | 16352  GREENWOOD AVE SOUTH HOLLAND IL 60473 |
| MORRIS, MARISHA | 1844 W 39TH PL LOS ANGELES CA 90062 |
| MORRIS, MARJORIE | 935 CAPITOL LANDING  RD 205 WILLIAMSBURG VA 23185 |
| MORRIS, MARY | 2827 MULBERRY ST W BALTIMORE MD 21223 |
| MORRIS, MARY | 314 W SUNSET PL 1 DE KALB IL 60115 |
| MORRIS, MARY | 23736 GULF AV CARSON CA 90745 |
| MORRIS, MARY JOAN | 310 1/2 E BAY AV BALBOA CA 92661 |
| MORRIS, MATTHEW | 8808 N LESLIE LN 1H DES PLAINES IL 60016 |
| MORRIS, MEGAN | 4426 N LA CROSSE AVE CHICAGO IL 60630 |
| MORRIS, MEGAN | 213 W WALNUT ST 3 CARBONDALE IL 62901 |
| MORRIS, MEHANN | 51 WINDCHIME IRVINE CA 92603 |
| MORRIS, MERFEIN | 111    MILLBROOK DR EAST HARTFORD CT 06118 |
| MORRIS, MICHAEL | 31    GILBERT LN BURLINGTON CT 06013 |
| MORRIS, MICHAEL | 601 E PRATT ST 6TH FLOOR BALTIMORE MD 21202 |
| MORRIS, MICHAEL | 9099 NW  27TH PL CORAL SPRINGS FL 33065 |
| MORRIS, MICHELE | 9831  N BOCA GARDENS CIR # D BOCA RATON FL 33496 |
| MORRIS, MICHELLE | 5370 CONNECTICUT ST 105 MERRILLVILLE IN 46410 |
| MORRIS, MICHELLE | 9160 NW  25TH ST SUNRISE FL 33322 |
| MORRIS, MICHELLE | 19341 GATEWAY DR SANTA ANA CA 92705 |
| MORRIS, MIKE | 8274 PORTSMOUTH DR SEVERN MD 21144 |
| MORRIS, MIKE | 170 PALMETTO WOODS CT APT 1B DELTONA FL 32725 |
| MORRIS, MILDRED | 630 WESTCHESTER BLVD WESTCHESTER IL 60154 |
| MORRIS, MILTON JR | 3834 BUCKLEY HALL  RD COBBS CREEK VA 23035 |
| MORRIS, MONA | 2247 NW  62ND DR BOCA RATON FL 33496 |
| MORRIS, MR | 9570    BELFORT CIR TAMARAC FL 33321 |
| MORRIS, MR. JON | 1431 COLD CANYON RD CALABASAS CA 91302 |
| MORRIS, MRS SIDNEY | 170 N MARTEL AV LOS ANGELES CA 90036 |
| MORRIS, MS. WILLIAMS | 37-800 DA VALL DR 29 RANCHO MIRAGE CA 92270 |
| MORRIS, NANCY | 4250 W HIDDEN CANYON LN CHINO VALLEY AZ 86323 |
| MORRIS, NANCY, ST EMILY SCHOOL | 1400 E CENTRAL RD MOUNT PROSPECT IL 60056 |
| MORRIS, NELSON | 5152    BOGGY CREEK RD # F19 SAINT CLOUD FL 34771 |
| MORRIS, NETTIE | 1681 NW  70TH AVE # 103 PLANTATION FL 33313 |
| MORRIS, NICHOLAS | 1887 MADISON CT APT A LANGLEY AFB VA 23665 |
| MORRIS, NINA KAY | 2402 CHESTNUT TERRACE CT 301 ODENTON MD 21113 |
| MORRIS, NORMA | 7340    LAKE CIRCLE DR # 101 MARGATE FL 33063 |
| MORRIS, NORMA | 2102    LUCAYA BND # C4 COCONUT CREEK FL 33066 |
| MORRIS, NORMA | 217    MULBERRY GROVE RD WEST PALM BCH FL 33411 |

| Claim Name | Address Information |
|---|---|
| MORRIS, NORMAN | 6343    VIA DE SONRISA DEL SUR  # 143 BOCA RATON FL 33433 |
| MORRIS, NOVETA | 6720 SW  34TH CT MIRAMAR FL 33023 |
| MORRIS, OLLIE | 1839 LOMBARD ST W BALTIMORE MD 21223 |
| MORRIS, OLLIE | 2103  DICKEY AVE NORTH CHICAGO IL 60064 |
| MORRIS, OWEN | 23531 LEYTE DR TORRANCE CA 90505 |
| MORRIS, P | 3110 MERRILL DR APT 59 TORRANCE CA 90503 |
| MORRIS, PATRICIA | 5547 ADELE AV WHITTIER CA 90601 |
| MORRIS, PATTI | 2501 N GLENOAKS BLVD APT F BURBANK CA 91504 |
| MORRIS, PAULA | 5850 S ERIE AVE HAMMOND IN 46320 |
| MORRIS, PAULA | 18409 HORST AV ARTESIA CA 90701 |
| MORRIS, PENNI | 3951 NE  18TH AVE # 1501 POMPANO BCH FL 33064 |
| MORRIS, PORSHA | 1315 CANTERBURY PL PERRIS CA 92571 |
| MORRIS, R | 244 BRYSON  CIR HAMPTON VA 23666 |
| MORRIS, R | 43 LUNADA BAY PLZ PALOS VERDES ESTATES CA 90274 |
| MORRIS, RAFAELA | 22821 MARIANO DR LAGUNA NIGUEL CA 92677 |
| MORRIS, RANDIE | 6275 CANOGA AV APT 78 WOODLAND HILLS CA 91367 |
| MORRIS, RANIKA | 12512 OXFORD AV APT 6 HAWTHORNE CA 90250 |
| MORRIS, RATH | 2631 S INDIANA AVE 2204 CHICAGO IL 60616 |
| MORRIS, RAY | 24670 SUNDIAL WY MORENO VALLEY CA 92557 |
| MORRIS, RENEE | 6457 ABEL ST ELKRIDGE MD 21075 |
| MORRIS, REVECCA | 2730 SW  74TH WAY # 2706 DAVIE FL 33314 |
| MORRIS, ROB | 7520  GLADSTONE DR 201 NAPERVILLE IL 60565 |
| MORRIS, ROBERT | 1096  DUVALL HWY PASADENA MD 21122 |
| MORRIS, ROBERT | 6200 PATRIOTS COLONY  DR 5 WILLIAMSBURG VA 23188 |
| MORRIS, ROBERT | 22939 SHERMAN RD STEGER IL 60475 |
| MORRIS, ROBERT | 550 SE  MIZNER BLVD # B103 B103 BOCA RATON FL 33432 |
| MORRIS, ROBERT | 3252 SENASAC AV LONG BEACH CA 90808 |
| MORRIS, ROBERT | 5034 WOODCREST DR YORBA LINDA CA 92886 |
| MORRIS, ROBERT G | 1600 2ND ST PEN-ARGYL PA 18072 |
| MORRIS, RON | 6324 VERDUGO AV CHINO CA 91710 |
| MORRIS, RONALD | 4124    FOXWOOD TRL DELAND FL 32724 |
| MORRIS, ROXANNE | 41354 151ST ST E LANCASTER CA 93535 |
| MORRIS, RUTH | 2850 OCEAB SHORE BLVD # 23 ORMOND BEACH FL 32176 |
| MORRIS, RUTH | 3400    GALT OCEAN DR # S710 FORT LAUDERDALE FL 33308 |
| MORRIS, S | 8532 S CALUMET AVE CHICAGO IL 60619 |
| MORRIS, SALLY | 14446 S CALHOUN AVE CHICAGO IL 60633 |
| MORRIS, SANDRA | 3550 N LAKE SHORE DR 2728 CHICAGO IL 60657 |
| MORRIS, SANDRA | 3654 LEMON AV LONG BEACH CA 90807 |
| MORRIS, SANISHA | 7415 S COLFAX AVE 101 CHICAGO IL 60649 |
| MORRIS, SARAH | 401 PARADISE RD B RIVA MD 21140 |
| MORRIS, SAUL | 2007    HARWOOD C DEERFIELD BCH FL 33442 |
| MORRIS, SCOTT | 415 HERONDO ST APT 370 HERMOSA BEACH CA 90254 |
| MORRIS, SERVETTA | 10537 S EBERHART AVE CHICAGO IL 60628 |
| MORRIS, SHAMEKIA | 651    CAROLINA AVE FORT LAUDERDALE FL 33312 |
| MORRIS, SHANDRA | 640 HALLMARK DR 202 GLEN BURNIE MD 21061 |
| MORRIS, SHANE | 33 VIAGGIO LN FOOTHILL RANCH CA 92610 |
| MORRIS, SHANNON | 955 CAMDEN LN AURORA IL 60504 |
| MORRIS, SHARON | 437 MARYLE  CT NEWPORT NEWS VA 23602 |
| MORRIS, SHARROL | 5361  BURR OAK RD LISLE IL 60532 |

| Claim Name | Address Information |
|---|---|
| MORRIS, SHELDON | 400    DIPLOMAT PKWY # 212 HALLANDALE FL 33009 |
| MORRIS, SHERRI | 217 WINDSOR CASTLE  DR NEWPORT NEWS VA 23608 |
| MORRIS, SHERRY | 20906 S RON LEE DR SHOREWOOD IL 60404 |
| MORRIS, SHIRLEE | 146 E CENTRE ST BALTIMORE MD 21202 |
| MORRIS, SHIRLEY | 2500    PARKVIEW DR # 606 HALLANDALE FL 33009 |
| MORRIS, SUE | 15834    COTSWOLD CT WESTON FL 33331 |
| MORRIS, SUSAN | 2730    CAYENNE AVE COOPER CITY FL 33026 |
| MORRIS, SUSAN | 5170 HIGH CREST AV LOS ANGELES CA 90041 |
| MORRIS, SUSAN | 1279 HILL DR LOS ANGELES CA 90041 |
| MORRIS, SYLVIA | 5944 HAYES AV LOS ANGELES CA 90042 |
| MORRIS, TAMARA | 8 WARREN RD BALTIMORE MD 21221 |
| MORRIS, TARRY | 446 ELLWELL CT GLEN BURNIE MD 21061 |
| MORRIS, THERESA | 15230 SW  26TH ST DAVIE FL 33326 |
| MORRIS, TIFFANY | 8713 CONTEE RD 204 LAUREL MD 20708 |
| MORRIS, TINA | 750 N DEARBORN ST 1303 CHICAGO IL 60654 |
| MORRIS, TOM | 2587 WESTMINSTER AV COSTA MESA CA 92627 |
| MORRIS, TRACY | 8033    ROSSINI WAY LAKE WORTH FL 33467 |
| MORRIS, TRAVIS | 2290 NW  58TH ST MIAMI FL 33142 |
| MORRIS, TRISH | 1317    BIGELOW COMMONS ENFIELD CT 06082 |
| MORRIS, TROY | 132    FARMINGDALE RD WETHERSFIELD CT 06109 |
| MORRIS, VALERIE C | 227 S MADISON AV APT PH2 PASADENA CA 91101 |
| MORRIS, VANCE | 4187 RAMONA ST ORANGE CA 92865 |
| MORRIS, VERONICA | 1180 S  DRIVE CIR # B DELRAY BEACH FL 33445 |
| MORRIS, VICTORIA | 1365 SW  1ST AVE POMPANO BCH FL 33060 |
| MORRIS, VIOLET | 746 N  19TH AVE # 117 117 HOLLYWOOD FL 33020 |
| MORRIS, VIRGINIA | 1710  PLEASANTVILLE RD FOREST HILL MD 21050 |
| MORRIS, VIRGINIA | 3328 W 80TH ST INGLEWOOD CA 90305 |
| MORRIS, WAUKEESHA | 733 W 81ST ST 1 CHICAGO IL 60620 |
| MORRIS, WESLEY | 15 CORALWIND ALISO VIEJO CA 92656 |
| MORRIS, WILLIAM | 2008 MARA PARK PL WILLIAMSBURG VA 23185 |
| MORRIS, WILLIAM | 1 FEDERAL PRISON CAMP MTN GOLDSBORO NC 27533 |
| MORRIS, WILLIAM D | PO BOX 2099 POLLOCK LA 71467 |
| MORRIS, WILLIE | 14634 S APRILIA AV COMPTON CA 90220 |
| MORRISETTE, C.J. | 2804 PENNYPOND LN N ANNAPOLIS MD 21401 |
| MORRISETTE, CHRISTINE | 2736 YARNALL RD BALTIMORE MD 21227 |
| MORRISETTE, JOE | 543 CORAL CT APT 3H NEWPORT NEWS VA 23606 |
| MORRISEY, DORIS | 7517    CHANNAHON CT FOX LAKE IL 60020 |
| MORRISEY, JOHN | 1619 KENILWORTH AVE BERWYN IL 60402 |
| MORRISEY, LISA | 404 WESTWIND CT STREET MD 21154 |
| MORRISEY, MICHAEL | 220 S WALNUT LN SCHAUMBURG IL 60193 |
| MORRISEY, NANCY | 11103 MCDONALD ST CULVER CITY CA 90230 |
| MORRISEY-CHANCE, BONNIE | 814    GRAHAM RD SOUTH WINDSOR CT 06074 |
| MORRISON | 6711 JOHN SMITH  LN WICOMICO VA 23184 |
| MORRISON GRAY, DAVA | 851    SANCTUARY COVE DR PALM BEACH GARDENS FL 33410 |
| MORRISON GROUP, THE | 983 BASE LINE RD LA VERNE CA 91750 |
| MORRISON JR, J H | PO BOX 206 OJAI CA 93024 |
| MORRISON, A. | 4696 ALHAMA ST APT 2 ORLANDO FL 32811 |
| MORRISON, ALAN | 875 E  CAMINO REAL  # 10C BOCA RATON FL 33432 |
| MORRISON, ALFRED | 10899    WATERBERRY CT BOCA RATON FL 33498 |

| Claim Name | Address Information |
| --- | --- |
| MORRISON, ALISTAIR | 897 PONTIAC AVE FREDERICK MD 21701 |
| MORRISON, AMY | 9958 PASEO CORRALITO MORENO VALLEY CA 92557 |
| MORRISON, ANGELIN | 17520  WINSTON CT COUNTRY CLUB HILLS IL 60478 |
| MORRISON, ANNE | 5289 NE  3RD AVE FORT LAUDERDALE FL 33334 |
| MORRISON, ANTHONY | 16719 VANOWEN ST VAN NUYS CA 91406 |
| MORRISON, BARBARA | 3524 SAINT PAUL AVE BELLWOOD IL 60104 |
| MORRISON, BAXTER | 649 ABERDEEN RD APT S3 HAMPTON VA 23661 |
| MORRISON, BLAKE | 31671 VIA CERVANTES SAN JUAN CAPISTRANO CA 92675 |
| MORRISON, CARRIE | 1865 HENRY  CT C LANGLEY AFB VA 23665 |
| MORRISON, CARYN | 6407  VINE ST UNION IL 60180 |
| MORRISON, CECIL | 218 NECK O LAND  RD WILLIAMSBURG VA 23185 |
| MORRISON, CHARLES | 56   SALMON BROOK DR # F GLASTONBURY CT 06033 |
| MORRISON, CHELSEA | 7280 RALSTON ST VENTURA CA 93003 |
| MORRISON, CHERYL | 3010 NW  46TH ST TAMARAC FL 33309 |
| MORRISON, CHRIS | 681 DOVER DR SAN BERNARDINO CA 92407 |
| MORRISON, CHRISTINE | 11201   HERON BAY BLVD # 3916 CORAL SPRINGS FL 33076 |
| MORRISON, CHRISTINE | 592 N RAYMOND AV PASADENA CA 91103 |
| MORRISON, CYNTHIA | 2051 N BISSELL ST CHICAGO IL 60614 |
| MORRISON, DALE | 4136 PARKSIDE DR BALTIMORE MD 21206 |
| MORRISON, DALON | 314 PRINCETON AVE BOURBONNAIS IL 60914 |
| MORRISON, DAMON | 3621 EDNOR RD BALTIMORE MD 21218 |
| MORRISON, DAVID | 4501 DUNTON TER N PERRY HALL MD 21128 |
| MORRISON, DAVID | 3320 BROMLEY LN AURORA IL 60502 |
| MORRISON, DAVID | 2840 NE  17TH AVE WILTON MANORS FL 33334 |
| MORRISON, DAVID | 18616 HINTON ST HESPERIA CA 92345 |
| MORRISON, DEAN | 233 S LONE HILL AV GLENDORA CA 91741 |
| MORRISON, DEBBIE | 167   AYERS RD SOUTH WINDSOR CT 06074 |
| MORRISON, DONALD | 11731   CARACAS BLVD BOYNTON BEACH FL 33437 |
| MORRISON, DORIS | 889 CALLE DEL SOL UPLAND CA 91784 |
| MORRISON, E | 5701 N SHERIDAN RD    24C CHICAGO IL 60660 |
| MORRISON, E.L. | 23287   BLUE WATER CIR # A211 A211 BOCA RATON FL 33433 |
| MORRISON, EDNA | 4141 NW  30TH TER # 1 1 LAUDERDALE LKS FL 33309 |
| MORRISON, ELAINE F | 1209 LARRABEE ST APT 5 WEST HOLLYWOOD CA 90069 |
| MORRISON, ELIZABETH | 314 S 1ST AVE STREATOR IL 61364 |
| MORRISON, ELLA | 5350 FAIRVIEW BLVD LOS ANGELES CA 90056 |
| MORRISON, ELLEN | 12   THE HAMLET  # E ENFIELD CT 06082 |
| MORRISON, EMILY | 3897   CORAL TREE CIR COCONUT CREEK FL 33073 |
| MORRISON, ERIKA | 16 TRADEWINDS QUAY APT E HAMPTON VA 23666 |
| MORRISON, F | 520   KAY TER BOCA RATON FL 33432 |
| MORRISON, FRANCES | 10   PROSPECT HILL DR EAST WINDSOR CT 06088 |
| MORRISON, FRANK | 9053 S LOOMIS ST CHICAGO IL 60620 |
| MORRISON, GARY | 185  MARINE OAKS DR BALTIMORE MD 21221 |
| MORRISON, GEORGE | 1086 NW  83RD AVE PLANTATION FL 33322 |
| MORRISON, GLENDA | 15030 REEDLEY ST APT B MOORPARK CA 93021 |
| MORRISON, HEIDI | 34264 CAMINO CAPISTRANO APT 203 CAPISTRANO BEACH CA 92624 |
| MORRISON, HELEN | 6655   KENSINGTON LN # 208 208 DELRAY BEACH FL 33446 |
| MORRISON, JACKIE | 1805 BELMONT CT SAN BERNARDINO CA 92404 |
| MORRISON, JACQUELINE | 2432 EVERTON RD B BALTIMORE MD 21209 |
| MORRISON, JACQUELINE | 8203 NW  71ST AVE TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| MORRISON, JAMES | 1458  JARRETTSVILLE RD JARRETTSVILLE MD 21084 |
| MORRISON, JAMES | 7 BROOKE  CT WILLIAMSBURG VA 23188 |
| MORRISON, JAMES | 1503 W PARKSIDE DR PEORIA IL 61606 |
| MORRISON, JAMES | 743 N JUNE ST LOS ANGELES CA 90038 |
| MORRISON, JAN | 2421  KEN OAK RD BALTIMORE MD 21209 |
| MORRISON, JANE | 384  MOUNTAIN LAUREL CT WESTMINSTER MD 21158 |
| MORRISON, JASON | 14039 CLYDESDALE RUN LN VICTORVILLE CA 92394 |
| MORRISON, JEANNE | 3241   HOLIDAY SPRINGS BLVD # 208 MARGATE FL 33063 |
| MORRISON, JESSICA | 401 S BALDWIN AV APT 9 ARCADIA CA 91007 |
| MORRISON, JIM | 620 MICHAEL DR MORRIS IL 60450 |
| MORRISON, JIMMY | 630   BUFF CAP RD TOLLAND CT 06084 |
| MORRISON, JOAN | 1824   MONROE ST # 6 HOLLYWOOD FL 33020 |
| MORRISON, JOANN | 4811   MONROE ST HOLLYWOOD FL 33021 |
| MORRISON, JOE | 9  MAYFAIR LN LINCOLNSHIRE IL 60069 |
| MORRISON, JOHN | 3 ELEANOR RD ENFIELD CT 06082-2400 |
| MORRISON, JOHN | 13401 CERISE AV HAWTHORNE CA 90250 |
| MORRISON, JUSTIN | 1104 CURLEY ST S BALTIMORE MD 21224 |
| MORRISON, KAREN | 6693 DOUBLE EAGLE DR 309 WOODRIDGE IL 60517 |
| MORRISON, KARI | 2075  PAPERBARK RD BALTIMORE MD 21221 |
| MORRISON, KATHLEEN | 5040 ARBOR LN 102 NORTHFIELD IL 60093 |
| MORRISON, KEYANNA | 4000 SW  40TH AVE HOLLYWOOD FL 33023 |
| MORRISON, LINDA | 1 SHIPS LNDG NEWPORT NEWS VA 23606 |
| MORRISON, LORRINE | 300 CHARLES  ST 1 NEWPORT NEWS VA 23608 |
| MORRISON, LUCILLE | 1310   BANKS RD # 212 MARGATE FL 33063 |
| MORRISON, MABLE | 215 NW  25TH ST # 3 WILTON MANORS FL 33311 |
| MORRISON, MARGO | 5260 NW  2ND AVE # 101 101 BOCA RATON FL 33487 |
| MORRISON, MARIA | 7340 W 57TH PL 2ND SUMMIT-ARGO IL 60501 |
| MORRISON, MARK | 7840 NW  54TH ST LAUDERHILL FL 33351 |
| MORRISON, MARY | 839 S CATHERINE AVE LA GRANGE IL 60525 |
| MORRISON, MARY | 41501 AVENIDA DE LA REINA TEMECULA CA 92592 |
| MORRISON, MICHAEL | 5255 BOX CANYON CT APT G YORBA LINDA CA 92887 |
| MORRISON, MICHALINE | 555 E BONITA AV APT C SAN DIMAS CA 91773 |
| MORRISON, MICHELLE | 315 PIEDMONT ST HAMPSTEAD MD 21074 |
| MORRISON, MOLLY | 8281 KINMOUNT ST LONG BEACH CA 90808 |
| MORRISON, MR | 338 S OXFORD AV APT 3 LOS ANGELES CA 90020 |
| MORRISON, MRS A W | 4022 1/2 EDENHURST AV LOS ANGELES CA 90039 |
| MORRISON, MYKAL | 5600 N  FLAGLER DR # 1510 1510 WEST PALM BCH FL 33407 |
| MORRISON, P | 9837 S SPRINGFIELD AVE EVERGREEN PARK IL 60805 |
| MORRISON, PALE | 3125 S INDIANA AVE CHICAGO IL 60616 |
| MORRISON, PATRICIA | 555  THORNHOUSE CRES NEW LENOX IL 60451 |
| MORRISON, PATRICIA | 7145   CATALINA ISLE DR LAKE WORTH FL 33467 |
| MORRISON, PATRICK | 10753 LAWLER ST APT 4 LOS ANGELES CA 90034 |
| MORRISON, PATTI | 8240 NW  17TH CT PEMBROKE PINES FL 33024 |
| MORRISON, PAUL | 23811 REDBARK DR MORENO VALLEY CA 92557 |
| MORRISON, R.K. | 550 LACOSTA CIR 103 WESTMINSTER MD 21158 |
| MORRISON, RACHEL | 3747 N CHRISTIANA AVE 1 CHICAGO IL 60618 |
| MORRISON, RICHMOND | 25   EVA DR MANCHESTER CT 06042 |
| MORRISON, ROBERT | 7753 EASTDALE RD BALTIMORE MD 21224 |
| MORRISON, ROBERT | 315 LOCKWOOD AVE NORTHFIELD IL 60093 |

| Claim Name | Address Information |
|---|---|
| MORRISON, ROBERT | 8554  WESTBERRY LN TINLEY PARK IL 60487 |
| MORRISON, ROBERT J. | 4800 NW  28TH WAY BOCA RATON FL 33434 |
| MORRISON, RON | 1903  CAMPBELL ST VALPARAISO IN 46385 |
| MORRISON, ROOSEVELT | 11161 S CHRISTIANA AVE CHICAGO IL 60655 |
| MORRISON, SANDRA | 4250 N MARINE DR 1112 CHICAGO IL 60613 |
| MORRISON, SANDRA | 11747 S BELL AVE CHICAGO IL 60643 |
| MORRISON, SARAH | 6711 PARK HEIGHTS AVE 205 BALTIMORE MD 21215 |
| MORRISON, SCOTT | 1432  NEW HAVEN DR CARY IL 60013 |
| MORRISON, SCOTT & HALEY | 18042 ST ANDREWS PL TORRANCE CA 90504 |
| MORRISON, SERGIO | 12023 DAPHNE LN NW APT A107 SILVERDALE WA 98383 |
| MORRISON, SHAN | 3011 SHAKESPEARE DR ROSSMOOR CA 90720 |
| MORRISON, SHARON | 21153  WOODBRIDGE DR FRANKFORT IL 60423 |
| MORRISON, SHAVENE | 2071 NW  47TH AVE LAUDERHILL FL 33313 |
| MORRISON, SHERENE | 126   HIGH PATH RD WINDSOR CT 06095 |
| MORRISON, STELLA | 3565 LINDEN AV APT 149 LONG BEACH CA 90807 |
| MORRISON, STEVE | 8746 BOULDER CT RANCHO CUCAMONGA CA 91730 |
| MORRISON, SUE | 146   MAIN ST BERLIN CT 06037 |
| MORRISON, SUSAN | 32   HILLCREST AVE BERLIN CT 06037 |
| MORRISON, SUSAN | 6216  PROVIDENCE DR CARPENTERSVILLE IL 60110 |
| MORRISON, THELMA | 102 BURNS CROSSING RD SEVERN MD 21144 |
| MORRISON, THELMA | 3928 1/2 S HARVARD BLVD LOS ANGELES CA 90062 |
| MORRISON, THERESA | 751  HARNESS CREEK VIEW DR ANNAPOLIS MD 21403 |
| MORRISON, THOMAS | 1205 KEIM TRL SAINT CHARLES IL 60174 |
| MORRISON, TINA | 5221   BRIAN BLVD BOYNTON BEACH FL 33472 |
| MORRISON, UNA | 1133   MATIANUCK AVE WINDSOR CT 06095 |
| MORRISON, VICKI | PO BOX 431 WHITE MARSH VA 23183 |
| MORRISS, ALISON  K | 18738 MAY ST HOMEWOOD IL 60430 |
| MORRISS, CATHERINE | 11292 KIMMY LN ORLANDO FL 32836 |
| MORRISS, EVELYN | 1428 S 2ND ST SAINT CHARLES IL 60174 |
| MORRISS, LILA | 1636 N WELLS ST 1915 CHICAGO IL 60614 |
| MORRISSETIE, PATRICIA | 861   SHADY LN AURORA IL 60506 |
| MORRISSETTE LORRAINE | 1405   MIAMI RD # 3 3 FORT LAUDERDALE FL 33316 |
| MORRISSETTE, DANIEL J | 75   HILLSIDE AVE # 2A MIDDLETOWN CT 06457 |
| MORRISSETTE, ELLEN | 625 74TH  ST NEWPORT NEWS VA 23605 |
| MORRISSETTE, JULIA | 159   PINE ST COLUMBIA CT 06237 |
| MORRISSETTE, M | 400 ALSTER AV ARCADIA CA 91006 |
| MORRISSETTE,IRENE | 432   BUCKLAND RD # 207 SOUTH WINDSOR CT 06074 |
| MORRISSEY HAVLIN, PAT | 7260 SW  76TH ST SOUTH MIAMI FL 33143 |
| MORRISSEY, CHRISTINE | 406 FAIRVIEW ST EMMAUS PA 18049 |
| MORRISSEY, ELIZABETH | 1319 W BARRY AVE BSMT CHICAGO IL 60657 |
| MORRISSEY, FRANCIS | 5490 S SOUTH SHORE DR 2N CHICAGO IL 60615 |
| MORRISSEY, JAMES | 720 SHELLEY RD TOWSON MD 21286 |
| MORRISSEY, JAMES A | 8   CHARLES PLZ 2504 BALTIMORE MD 21201 |
| MORRISSEY, JENNIFER | 1526  CANYON RUN RD NAPERVILLE IL 60565 |
| MORRISSEY, JOE | 9791 EARLY SPRING WAY COLUMBIA MD 21046 |
| MORRISSEY, MARK | 420 HILLSIDE DR MUNDELEIN IL 60060 |
| MORRISSEY, MARLIES | 10    LOEFFLER RD # D412 BLOOMFIELD CT 06002 |
| MORRISSEY, MARY | 222 CAROL DR ANAHEIM CA 92801 |
| MORRISSEY, NANCY | 10016  MULBERRY AVE OAK LAWN IL 60453 |

| Claim Name | Address Information |
| --- | --- |
| MORRISSEY, ROBERT | 4325 NORTHVIEW DR BOWIE MD 20716 |
| MORRISSEY, ROSE | 545 W 29TH ST CHICAGO IL 60616 |
| MORRISSEY, TERRY | 921   WESTERN AVE NEW LENOX IL 60451 |
| MORRISSEY, WAYNE | 1808 E KENWOOD BLVD MILWAUKEE WI 53211 |
| MORRISSEY, WILLIAM | 5602 54TH AVE KENOSHA WI 53144 |
| MORRISSIEY, CALEB | 2210 NW  62ND AVE PEMBROKE PINES FL 33024 |
| MORRISSURI, JOANNE | 8196 WEYBURN RD MILLERSVILLE MD 21108 |
| MORRISSY, SHELLY | 1610 S HIGHLAND AV APT I FULLERTON CA 92832 |
| MORRISSY, THERESA | 10300 VILLAGE CIRCLE DR 4207 PALOS PARK IL 60464 |
| MORRISSY, TOM | 235 N ELM GROVE RD E BROOKFIELD WI 53005 |
| MORRON, YVETTE | 30   LAUREL ST # 2 MANCHESTER CT 06040 |
| MORRONE, GENEVIEVE | 27   BROOKFIELD DR GLASTONBURY CT 06033 |
| MORRONE, MARTINO | 18   RONAN CT LAKE IN THE HILLS IL 60156 |
| MORRONE, RICHARD | 250   LIPPINCOTT LN FOX LAKE IL 60020 |
| MORRONE, SUSAN | 8981 NW  78TH ST # 284 TAMARAC FL 33321 |
| MORROQUIN, ABEL | 827 N AVENUE 51 LOS ANGELES CA 90042 |
| MORROSS, ROBERT | 2340 E OLD HICKS RD 3 PALATINE IL 60074 |
| MORROW, BARBARA | 3804 E  LAKE RD MIRAMAR FL 33023 |
| MORROW, BEVERLY M | 5 CHERRY LN VILLA GROVE IL 61956 |
| MORROW, DAVID | 8071  LONG BRANCH TER 21 GLEN BURNIE MD 21061 |
| MORROW, DAVID | 133 TYNDALL  PL LANGLEY AFB VA 23665 |
| MORROW, DENISE | 2   ABBEY LN # 108 DELRAY BEACH FL 33446 |
| MORROW, DIANE L | 1023   SURREY CT JOLIET IL 60431 |
| MORROW, DONALD | 844 W ARBUTUS ST APT B COMPTON CA 90220 |
| MORROW, ERIC | 1924  BROADWAY ST BLUE ISLAND IL 60406 |
| MORROW, HERSCHEL | 5623 DEANE AV LOS ANGELES CA 90043 |
| MORROW, HOLLY | 8800 HICKORY AV HESPERIA CA 92345 |
| MORROW, JAMES | 155   GRUNDY ST 122 BALTIMORE MD 21224 |
| MORROW, JAMES | 3815 N TAMARACK TRL CRYSTAL LAKE IL 60012 |
| MORROW, JEFFERY | 21639 MASTERSON CT SAUGUS CA 91350 |
| MORROW, JENNIFER A | 4122 S BRONSON AV LOS ANGELES CA 90008 |
| MORROW, JOHN | 2563 LIME AV LONG BEACH CA 90806 |
| MORROW, JOHN E | 1104   GREENWOOD ST EVANSTON IL 60201 |
| MORROW, JOSEPH | 47 S SEAVIEW DR ROLLING HILLS ESTATE CA 90274 |
| MORROW, KATHERINE | 5053 ROYAL VISTA CT THOUSAND OAKS CA 91362 |
| MORROW, KATHLEEN | 1355   BARRINGTON WOODS DR BROOKFIELD WI 53045 |
| MORROW, KATHRYN | 1368 OPECHEE WY GLENDALE CA 91208 |
| MORROW, KENNETH | 133   CORTES AVE WEST PALM BCH FL 33411 |
| MORROW, KEVIN | 7100   41ST AVE KENOSHA WI 53142 |
| MORROW, KEVIN P | 1718 ESPLANADE ST APT 423 REDONDO BEACH CA 90277 |
| MORROW, KIM | 351 WALNUT ST APT B COSTA MESA CA 92627 |
| MORROW, LARRY | 1501 W  COMMERCE AVE # 44 HAINES CITY FL 33844 |
| MORROW, LEAH | 3051 N SPAULDING AVE    3W CHICAGO IL 60618 |
| MORROW, LISA | 9531 ROMMEL DR COLUMBIA MD 21046 |
| MORROW, LISA | 8 EL POTRO RD RCHO SANTA MARGARITA CA 92688 |
| MORROW, LOWELL | 420 CRANSTON CT APT 102 LONG BEACH CA 90803 |
| MORROW, MARTHA | 4831 CATHY AV CYPRESS CA 90630 |
| MORROW, MELINDA | 79855 DESSERT WILLOW ST LA QUINTA CA 92253 |
| MORROW, MICHAEL | 3211 OAK GROVE RD ROSSMOOR CA 90720 |

| Claim Name | Address Information |
| --- | --- |
| MORROW, MONICA | 13514 MORNINGSIDE ST HESPERIA CA 92344 |
| MORROW, PAMELA | 32    WILDWOOD RD FARMINGTON CT 06032 |
| MORROW, PAT | 1863 N EUCLID AV UPLAND CA 91784 |
| MORROW, RACHAEL | 836 STONEHURST DR ANNAPOLIS MD 21409 |
| MORROW, RALPH | 531    HICKORY HILL RD THOMASTON CT 06787 |
| MORROW, RALPH | 6157 PREMIERE AV LAKEWOOD CA 90712 |
| MORROW, REGINA | 6327 N ROCKWELL ST CHICAGO IL 60659 |
| MORROW, REINETTA | 14223  WINCHESTER AVE DIXMOOR IL 60426 |
| MORROW, RICHARD | 67    MAPLE ST # 2 CHESTER CT 06412 |
| MORROW, ROBERT & CAROL | 104 LAKE POINTE  DR NEWPORT NEWS VA 23603 |
| MORROW, ROSALIE | 2901 CONROY CT D BALTIMORE MD 21234 |
| MORROW, ROSE M | 23828 LAURELWOOD LN VALENCIA CA 91354 |
| MORROW, SID | 7355    FAIRFAX DR TAMARAC FL 33321 |
| MORROW, SUSAN | 400 N CLINTON ST 203 CHICAGO IL 60610 |
| MORROW, THOMAS | 58   MONTVIEU CT COCKEYSVILLE MD 21030 |
| MORROW, THOMAS | 612 N CHESTNUT AVE ARLINGTON HEIGHTS IL 60004 |
| MORROW, TIMOTHY | 16 BEEHIVE PL C COCKEYSVILLE MD 21030 |
| MORROW, TOM & LISA | 3668 SKYLARK WY BREA CA 92823 |
| MORROW, TOVE | 1076 VILLA LN APOPKA FL 32712 |
| MORROW, TYSHA | 1590 S 4TH AVE KANKAKEE IL 60901 |
| MORRYS, ALAN | 1105 SEPULVEDA BLVD APT C202 TORRANCE CA 90502 |
| MORS, W A | 685   WOODLAND DR CRYSTAL LAKE IL 60014 |
| MORSBERGER, LOUIS | 1218 HILLSIDE RD PASADENA MD 21122 |
| MORSCH, JAMES | 4338 N ASHLAND AVE CHICAGO IL 60613 |
| MORSCH, KEN | 4130 SW  30TH ST HOLLYWOOD FL 33023 |
| MORSE, ANDREW | 133 WOODS  RD NEWPORT NEWS VA 23601 |
| MORSE, BETTY | 7    MOUNTAIN AVE # 2 BLOOMFIELD CT 06002 |
| MORSE, CALVIN | 6761 VALLON DR RANCHO PALOS VERDES CA 90275 |
| MORSE, CATHERINE | 8143 FOUNDERS MILL WAY GLOUCESTER VA 23061 |
| MORSE, CHARLES | 8    HADDAM DR FARMINGTON CT 06001 |
| MORSE, DAVID | 28    DAVID DR COLCHESTER CT 06415 |
| MORSE, EDWARD | 104 MELODY LN LEESBURG FL 34788 |
| MORSE, EDWARD | 111 N  POMPANO BEACH BLVD # 1713 POMPANO BCH FL 33062 |
| MORSE, ELEANOR | 7433    ROCKBRIDGE CIR LAKE WORTH FL 33467 |
| MORSE, GLORIA | 510    CAPRI K DELRAY BEACH FL 33484 |
| MORSE, JAMES | 1024 OLD COLONY RD LAKE FOREST IL 60045 |
| MORSE, JAMES | 2443 CHERRY LN NORTHBROOK IL 60062 |
| MORSE, JAMES | 1728  CHAMBERS AVE PERU IL 61354 |
| MORSE, JENNIFER | 7806  LASALLE CT SEVERN MD 21144 |
| MORSE, JOANNE | 121 REFLECTION  LN HAMPTON VA 23666 |
| MORSE, KELLI | 340    JFK MEMORIAL BLVD WEST PALM BCH FL 33415 |
| MORSE, LAURIE | 271  HAWTHORN AVE GLENCOE IL 60022 |
| MORSE, LEWIS | 311    DUGG HILL RD WOODSTOCK CT 06281 |
| MORSE, MARSA | 3839 W ARTHINGTON ST 2 CHICAGO IL 60624 |
| MORSE, MEL | 9303 N MAPLE AV APT 112 FRESNO CA 93720 |
| MORSE, MELVIN F OR ELAINE | 16805    CHARTLEY CT # 29 29 DELRAY BEACH FL 33484 |
| MORSE, MORTON | 1301 SW  142ND AVE # H305 H305 PEMBROKE PINES FL 33027 |
| MORSE, MURIEL | 17732 AMAGANSET WY TUSTIN CA 92780 |
| MORSE, PATRICIA | 3629  CHEYENNE RD GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| MORSE, PATRICIA | 322 SPINNAKER WY SEAL BEACH CA 90740 |
| MORSE, PATRICIA | 2735 SIGNAL PKWY APT 101 SIGNAL HILL CA 90755 |
| MORSE, PATRICIA | 15549 FRESNO ST VICTORVILLE CA 92392 |
| MORSE, PAUL | 17300 ROSCOE BLVD APT 242 NORTHRIDGE CA 91325 |
| MORSE, ROBERT | 2323 MCDANIEL AVE    3116 EVANSTON IL 60201 |
| MORSE, ROSEMARY | 843 W WOLFRAM ST 2R CHICAGO IL 60657 |
| MORSE, RUTH | 2014    LYNDHURST H DEERFIELD BCH FL 33442 |
| MORSE, S/FRIEDMAN | 3850    WASHINGTON ST # 1006 HOLLYWOOD FL 33021 |
| MORSE, SARAH | 415 DUMBARTON RD BALTIMORE MD 21212 |
| MORSE, SCOTT | 7 PROSPECTOR CT TRABUCO CANYON CA 92679 |
| MORSE, SHIRLEE | 5727    MIRROR LAKES BLVD BOYNTON BEACH FL 33472 |
| MORSE, SILVIA | 333  HOGAN ST BOLINGBROOK IL 60490 |
| MORSE, STEPHANIE | 1009 W HUNTINGTON DR APT 6 ARCADIA CA 91007 |
| MORSE, STEVE | 3070 WAINWRIGHT CT FORT SHERIDAN IL 60037 |
| MORSE, SUSAN | 231 FOOTE RD S GLASTONBURY CT 06073-3315 |
| MORSE, TRACY | 14600 MAGNOLIA BLVD APT 13 SHERMAN OAKS CA 91403 |
| MORSE, VICTORIA | 221 W  MOUNTAIN RD WEST SIMSBURY CT 06092 |
| MORSE, WAYNE M | 19009 LAUREL PARK RD APT 364 RANCHO DOMINGUEZ CA 90220 |
| MORSEBAUMANN, CLAUDIA | 1832 N 73RD AVE ELMWOOD PARK IL 60707 |
| MORSH, EVELYN | 1522  CASTLEWOOD DR WHEATON IL 60189 |
| MORSICATO JAMES | 18 OWENS LANDING CT  # C C PERRYVILLE MD 21903 |
| MORSICATO, J. | 2427 NE  8TH ST FORT LAUDERDALE FL 33304 |
| MORSILLI, WANDO | 1820    RACHELS RIDGE LOOP OCOEE FL 34761 |
| MORSON, GLENN | 2251 N FREDERIC ST BURBANK CA 91504 |
| MORSON, JAMES | 1323 E AVENUE J4 APT 2 LANCASTER CA 93535 |
| MORSTADT, EDWARD | 9362  W VIA CLASSICO WEST PALM BCH FL 33411 |
| MORSTADT, HELENE | 9439    SUN POINTE DR BOYNTON BEACH FL 33437 |
| MORSTEIN, WILLIAM | 11986 FREDERICK RD ELLICOTT CITY MD 21042 |
| MORSY, ALI | 5473 HUNTING HORN DR ELLICOTT CITY MD 21043 |
| MORT, KEVIN | 1982 NW  170TH TER PEMBROKE PINES FL 33028 |
| MORT, LUEBBERT | 1203    POMELO CT LONGWOOD FL 32779 |
| MORTA, GENOVEVA | 2182 S PALMETTO AV ONTARIO CA 91762 |
| MORTAZAVI, ROD | 29 BLUE LAGOON LAGUNA BEACH CA 92651 |
| MORTELITE, GEORGE | 932    GARDENIA DR DELRAY BEACH FL 33483 |
| MORTELL, ALMARIE | 422 DAVIS ST    507 EVANSTON IL 60201 |
| MORTELL, CECILIA | SPRINGMAN MIDDLE SCHOOL 2701 CENTRAL RD GLENVIEW IL 60025 |
| MORTELL, JAMES | 1420 SHERIDAN RD 8H WILMETTE IL 60091 |
| MORTELL, NICHOLAS | 10466 6TH AV HESPERIA CA 92345 |
| MORTENSEN, CAROL | 13627  LOGAN DR ORLAND PARK IL 60467 |
| MORTENSEN, FRED | 363    PAULUS CT BOCA RATON FL 33486 |
| MORTENSEN, JIM | 1801    BROMLEY CT SCHAUMBURG IL 60194 |
| MORTENSEN, JIM | 6713 NW  29TH ST MARGATE FL 33063 |
| MORTENSEN, JOHN | 270    ELM ST WINDSOR LOCKS CT 06096 |
| MORTENSEN, KERRY | 7987  KENSINGTON LN HANOVER PARK IL 60133 |
| MORTENSEN, MICHAEL | 29584 PEBBLE BEACH DR MURRIETA CA 92563 |
| MORTENSEN, NANCY | 38660 N GILBERT AVE ZION IL 60099 |
| MORTENSEN, ROBERT | 12267 W GRAVES AVE WAUKEGAN IL 60087 |
| MORTENSON, CAROLE | 308    BLOSSOM 202 LAKEMOOR IL 60051 |
| MORTENSON, KRISTIN KELLER | 25 NW POINT BLVD 100 ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| MORTENSON, LINDA | 25021 W CEDARWOOD LN INGLESIDE IL 60041 |
| MORTENSON, RONALD | 6408 EASTBOURNE AVE BALTIMORE MD 21224 |
| MORTERMORE, GARY | 875 NE  48TH ST # 419 POMPANO BCH FL 33064 |
| MORTEZAVI, SIAVASH | 42 ROOSEVELT IRVINE CA 92620 |
| MORTGAGE BANKERS OF VA | P. O. BOX 7728 RICHMOND VA 23231 |
| MORTGAGE FINANCIAL, BRANISLAV | 8577 RUGBY DR APT 103 WEST HOLLYWOOD CA 90069 |
| MORTIER, ALYSON | 2428 MAYFIELD DR MONTGOMERY IL 60538 |
| MORTIER, JAMES | 761 N WOODFIELD TRL ROSELLE IL 60172 |
| MORTILLARO, ELIZABETH | 6 CROW HILL RD STAFFORD SPGS CT 06076-3124 |
| MORTIMER, AMINTA | 3914 MICHAEL AV LOS ANGELES CA 90066 |
| MORTIMER, ANNAMARIE | 1121 2ND ST HERMOSA BEACH CA 90254 |
| MORTIMER, COLLEEN | 10282 ALDER CT RANCHO CUCAMONGA CA 91730 |
| MORTIMER, ED | 7920 W SEQUOIA CT ORLAND PARK IL 60462 |
| MORTIMER, JOHN | 24013 S CENTER RD FRANKFORT IL 60423 |
| MORTIMER, LEO | 10575  FAULKNER RIDGE CIR COLUMBIA MD 21044 |
| MORTIMER, LINDA | 13059 HESBY ST SHERMAN OAKS CA 91423 |
| MORTIMER, PATRICIA | 7114 ROCKRIDGE RD BALTIMORE MD 21207 |
| MORTIMER, RUSSELL | 3020 N 6TH AVE WHITEHALL PA 18052 |
| MORTIMER, THOMAS | 63 VOLPI ROAD BOLTON CT 06043 |
| MORTIZ, JIM | 801 N WESTGATE RD MOUNT PROSPECT IL 60056 |
| MORTIZ, MS ISABEL | 1603 OAKWOOD AV APT A VENICE CA 90291 |
| MORTLAND, SARAH | 120 WINTER E WILLIAMSBURG VA 23188 |
| MORTLOC, MICHAEL | 903 SW  27TH TER BOYNTON BEACH FL 33435 |
| MORTMAN, DEBBIE | 8250 GLASS RD HAYES VA 23072 |
| MORTON FAMILY CARE, SOLANGE | 13128 RIMROCK AV CHINO HILLS CA 91709 |
| MORTON, AMY | 5540 N VIRGINIA AVE CHICAGO IL 60625 |
| MORTON, ANN | 3633 HAWKSHEAD DR CLERMONT FL 34711 |
| MORTON, BARBARA | 12730  TULIP WOOD CIR BOCA RATON FL 33428 |
| MORTON, BARBERA | 106 ALLYSON DR WILLIAMSBURG VA 23188 |
| MORTON, BILOA | 1220 VILLAGE DR   409 ARLINGTON HEIGHTS IL 60004 |
| MORTON, C | 1780 SAN PASQUAL ST PASADENA CA 91106 |
| MORTON, CLARENCE | 307 BUTTERFLY DR TANEYTOWN MD 21787 |
| MORTON, CURTIS | 5585 E PACIFIC COAST HWY APT 345 LONG BEACH CA 90804 |
| MORTON, DAVID | 1009 MERRIDALE BLVD MOUNT AIRY MD 21771 |
| MORTON, DAVID | 1531 NE  35TH ST POMPANO BCH FL 33064 |
| MORTON, DONNA | 10790 SW  11TH DR DAVIE FL 33324 |
| MORTON, DORINE | 192   YANKEE PEDDLER PATH MADISON CT 06443 |
| MORTON, DWAYNE | 5910 GLEN FALLS AVE A BALTIMORE MD 21206 |
| MORTON, ELAINE | 415  159TH ST CALUMET CITY IL 60409 |
| MORTON, ELLA | 4001 CLARKS LN 505 BALTIMORE MD 21215 |
| MORTON, ELLEN L | 5849 GUNDRY AV LONG BEACH CA 90805 |
| MORTON, FARREL | 543 ELM ST WINDSOR LOCKS CT 06096-1648 |
| MORTON, FLORENCE | 6539 ORANGE AV LONG BEACH CA 90805 |
| MORTON, FLORINE | 10307 S VERMONT AV APT 10307 LOS ANGELES CA 90044 |
| MORTON, FRANCIS | 2120 N EL SERENO AV ALTADENA CA 91001 |
| MORTON, FRANK | 440 MCLAWS CIR APT 225 WILLIAMSBURG VA 23185 |
| MORTON, FRANK | 1544 ANTIGUA BAY DR ORLANDO FL 32824 |
| MORTON, FRANK | 2318 SAND ARBOR CIR ORLANDO FL 32824 |
| MORTON, FRED | 1 BIG OAK LN RIVER WOODS IL 60015 |

| Claim Name | Address Information |
|---|---|
| MORTON, G | 577 W KRISTINA LN ROUND LAKE IL 60073 |
| MORTON, G | 1572 COOLIDGE AV PASADENA CA 91104 |
| MORTON, HEATHER | 304 PRESERVE DR GENOA IL 60135 |
| MORTON, HIRAM | 226 SADDLER  DR NEWPORT NEWS VA 23608 |
| MORTON, JACK | 511  JAQUAYS ST LOCKPORT IL 60441 |
| MORTON, JASON | 20102 SW BIRCH ST APT 48 NEWPORT BEACH CA 92660 |
| MORTON, JAYE | 4801  JOYFUL WAY C ELLICOTT CITY MD 21043 |
| MORTON, JODI, LOYOLA | 6433 N GREENVIEW AVE 3 CHICAGO IL 60626 |
| MORTON, JULI | 7131 BRADFORD AV HIGHLAND CA 92346 |
| MORTON, KATHY | 2721   LITTLE JOHN RD WINTER PARK FL 32792 |
| MORTON, KELLIA | 6164    FOREST HILL BLVD # 109 WEST PALM BCH FL 33415 |
| MORTON, KENDALL | 10854 OLDE WOODS WAY COLUMBIA MD 21044 |
| MORTON, KENNETH | 87 STEWART DR 432 EDGEWATER MD 21037 |
| MORTON, KIM | 217  NICOLE DR E SOUTH ELGIN IL 60177 |
| MORTON, KIM | 2335 S 15TH ST SPRINGFIELD IL 62703 |
| MORTON, LINDA | 1804 TROUT FARM RD JARRETTSVILLE MD 21084 |
| MORTON, MARY | 1903 EVERGLADE CT CROFTON MD 21114 |
| MORTON, MARY | 1903 EVERGLADE CT LAUREL MD 20723 |
| MORTON, MAY | 4880 NW  22ND ST # 207 LAUDERHILL FL 33313 |
| MORTON, MEAGAN  #163270 | 19000 SW 377TH ST  # 200 200 HOMESTEAD FL 33034 |
| MORTON, MELISSA | 1621  FLORENCE AVE 2ND EVANSTON IL 60201 |
| MORTON, MELISSA | 10769 ACACIA PKWY GARDEN GROVE CA 92840 |
| MORTON, MERRILL | 300 NW  4TH ST # 413 BOCA RATON FL 33432 |
| MORTON, MILTON | 1601 28TH ST E BALTIMORE MD 21218 |
| MORTON, MORTON | 660 N WESTMORELAND RD 113 WESTMORELAND NURSING CENTER LAKE FOREST IL 60045 |
| MORTON, MORTON | 1232 MAPLE AVE EVANSTON IL 60202 |
| MORTON, MR GREG | 2608 LETICIA DR HACIENDA HEIGHTS CA 91745 |
| MORTON, MR ROBERT E | PO BOX 15723761 SIOUX FALLS SD 57186 |
| MORTON, MRS R | 56822 GOLDEN BEE DR YUCCA VALLEY CA 92284 |
| MORTON, MS JODEY | 22   EARL ST BRISTOL CT 06010 |
| MORTON, MURRAY | 1298 NW  82ND AVE CORAL SPRINGS FL 33071 |
| MORTON, R E | 5300 PATRIOTS COLONY  DR WILLIAMSBURG VA 23188 |
| MORTON, RICHARD | 705   NEW BRITAIN AVE HARTFORD CT 06106 |
| MORTON, RITA | 214 REFLECTION  DR WILLIAMSBURG VA 23188 |
| MORTON, RITA | 12811 QUAIL NEST RD APPLE VALLEY CA 92308 |
| MORTON, ROBERT | 1819 BALDWIN MILL RD FOREST HILL MD 21050 |
| MORTON, ROCKY | 1324 ABBOT KINNEY BLVD VENICE CA 90291 |
| MORTON, ROMEKO | 4736 PARK HEIGHTS AVE BALTIMORE MD 21215 |
| MORTON, RUTH | 9082 ALOHA DR HUNTINGTON BEACH CA 92646 |
| MORTON, SARAH | 623 W BEL AIR AVE ABERDEEN MD 21001 |
| MORTON, SARAH | 10925 PEACH GROVE ST APT 9 NORTH HOLLYWOOD CA 91601 |
| MORTON, SHANTAE | 7240 S BELL AVE CHICAGO IL 60636 |
| MORTON, SHELLEY | 1307 MODAFF RD 10C NAPERVILLE IL 60565 |
| MORTON, SILL | 3160    CHATSWORTH LN ORLANDO FL 32812 |
| MORTON, STEPHEN | 27564 COSTANERO MISSION VIEJO CA 92692 |
| MORTON, TERRI | 4020 WAYSIDE  RD CHARLES CITY VA 23030 |
| MORTON, THOMAS | 719  MAIDEN CHOICE LN BR631 BALTIMORE MD 21228 |
| MORTON, WESLEY | 54 KUMQUAT PL TAVARES FL 32778 |
| MORTON, WILLARD | 17W712 BUTTERFIELD RD 207 OAK BROOK TERRACE IL 60181 |

| Claim Name | Address Information |
|---|---|
| MORTON,DRATCH | 950   PONCE DE LEON RD # 411 BOCA RATON FL 33432 |
| MORTONN, JOSEPHINE | 1316 EDISON HWY BALTIMORE MD 21213 |
| MORTORFF, RAYMOND V | 11658 W SUNSET BLVD APT 5 LOS ANGELES CA 90049 |
| MORTORI, JOANNE | 24  SARAHS GROVE LN SCHAUMBURG IL 60193 |
| MORTOSON, HAYLEY | 1565 HASLAM TER LOS ANGELES CA 90069 |
| MORTUS, C A | 12756 SAINT JAMES  PL G NEWPORT NEWS VA 23602 |
| MORU, ROBERT AND AMALIA | 6702 NW  92ND TER TAMARAC FL 33321 |
| MORUS, ANGEL | 2715 NW  98TH LN CORAL SPRINGS FL 33065 |
| MORUZZI, JILL | 7376 OXFORD AV HESPERIA CA 92345 |
| MORVALE, LALONE | 14228   EL PICO ST WINTER GARDEN FL 34787 |
| MORVAY, E | 119 VIA ESTRADA APT U LAGUNA WOODS CA 92637 |
| MORVILLO, MELODY | 4679 TORREY CIR APT D202 SAN DIEGO CA 92130 |
| MORVO, BERNARDO | 3226 TANGERINE WY RIVERSIDE CA 92506 |
| MORWICK, OLLIE | 2600 NW  49TH AVE # 201 LAUDERDALE LKS FL 33313 |
| MORWITZ, HYMEN | 8238 W MANCHESTER AV APT 18 PLAYA DEL REY CA 90293 |
| MORY, CECELIA | 21556   CYPRESS HAMMOCK DR # 41J 41J BOCA RATON FL 33428 |
| MORYL, CARYL | 3826 BERRYMAN AV LOS ANGELES CA 90066 |
| MORYUSEPH, SARAH | 5200 ENTRAR DR APT 156 PALMDALE CA 93551 |
| MORZELLA, DENNIS | 8961 SE 141ST LOOP SUMMERFIELD FL 34491 |
| MORZILLA, DOROTHY | 41 MCKINSEY RD W 204 SEVERNA PARK MD 21146 |
| MOSACK, DON | 1254 S FALCON DR PALATINE IL 60067 |
| MOSAQUITES, EDGAR | 14037 ROSEMARY DR FONTANA CA 92335 |
| MOSAY, CHARLES | 251 OWENSVILLE RD WEST RIVER MD 20778 |
| MOSBARGER, KRISTIN | 101 7TH AVE 8 ROCHELLE IL 61068 |
| MOSBAUGH, PAIGE | 6016 DUNHAM RD DOWNERS GROVE IL 60516 |
| MOSBERG, CAROL | 9 FAIRFIELD DR BALTIMORE MD 21228 |
| MOSBERG, JENNIFER | 17423 COVELLO ST VAN NUYS CA 91406 |
| MOSBROOK, EVELYN & BILL | 14641 E CIRCLE H RANCH PL VAIL AZ 85641 |
| MOSBY, ALLEGRO | 12 OJIBWAY RD RANDALLSTOWN MD 21133 |
| MOSBY, CASEY | 561 W SANTA BARBARA ST SANTA PAULA CA 93060 |
| MOSBY, CURTIS | 5940 NW  15TH ST SUNRISE FL 33313 |
| MOSBY, KENNETH | 10239 S SAINT LAWRENCE AVE CHICAGO IL 60628 |
| MOSBY, MARIE S | 1149 E NEW YORK ST LONG BEACH CA 90813 |
| MOSBY, ROBERT | 24324 SYLVAN GLEN RD APT C DIAMOND BAR CA 91765 |
| MOSBY, ROBIN | 113 CHANTICLAIR  DR YORKTOWN VA 23693 |
| MOSCA, AL | 4980 E  SABAL PALM BLVD # 128 LAUDERDALE LKS FL 33319 |
| MOSCA, ALPHONSE | 170  E HORIZONS  # 111 BOYNTON BEACH FL 33435 |
| MOSCA, BRIAN | 2325 MEADOW LN SCHERERVILLE IN 46375 |
| MOSCA, DONNA | 113 W  INDIAN CROSSING CIR JUPITER FL 33458 |
| MOSCA, JOSEPH M | 533 KEY VISTA DR SIERRA MADRE CA 91024 |
| MOSCA, LORI, CENTENNIAL SCHOOL | 800 S WEST ST PLANO IL 60545 |
| MOSCA, TIFFANY | 3601   BRIDGE RD COOPER CITY FL 33026 |
| MOSCAL, MARIELA | 1543 E ALGROVE ST COVINA CA 91724 |
| MOSCARDINI, LISA | 3921 NW  4TH CT DEERFIELD BCH FL 33442 |
| MOSCATI, MIKE | 60 S LOS ROBLES AV PASADENA CA 91101 |
| MOSCATO, ANDREW | 7909 KAVANAGH RD BALTIMORE MD 21222 |
| MOSCATO, ANGELA | 340 HONEY LOCUST CT BELAIR MD 21015 |
| MOSCATO, KATHLEEN | 21127  N ESCONDIDO WAY BOCA RATON FL 33433 |
| MOSCATO, KAY | 6760 POWELL ST DOWNERS GROVE IL 60516 |

| Claim Name | Address Information |
|---|---|
| MOSCATO, MARJORIE | 8347 ANALEE AVE BALTIMORE MD 21237 |
| MOSCATO, MARYANN | 1069   HILLSBORO MILE  # 308 POMPANO BCH FL 33062 |
| MOSCHELLA, CONCETTA | 1990 LAS LUNAS ST PASADENA CA 91107 |
| MOSCHELLA, RUTH | 61   SAGE DR BERLIN CT 06037 |
| MOSCHELLO, DANIEL | 1859   RIDGE RD # 3 NORTH PALM BEACH FL 33408 |
| MOSCHETTI, VITO | 845 E WILSON ST BATAVIA IL 60510 |
| MOSCHIN, ADAMS | 1401 OAKWOOD AVE HIGHLAND PARK IL 60035 |
| MOSCHNER, ALBIN | 660 W NORTHCROFT CT LAKE FOREST IL 60045 |
| MOSCHORAK, ROBERT | 2017 N LINCOLN AVE D CHICAGO IL 60614 |
| MOSCONE, ONORIO | 8030   NEVIS PL WEST PALM BCH FL 33414 |
| MOSCOSO, JUAN F | 1551 MANNING AV APT 101 LOS ANGELES CA 90024 |
| MOSCOSO, MR. SANTOS P | 3651 ARMOUR AV APT 12 LOS ANGELES CA 90032 |
| MOSCOSO, PEDRO | 8129   BOCA RIO DR BOCA RATON FL 33433 |
| MOSCOSO, SINDY | 5757 LA MIRADA AV APT 20 LOS ANGELES CA 90038 |
| MOSCOT, JOEL | 500 S  OCEAN BLVD # 2004 2004 BOCA RATON FL 33432 |
| MOSCOVITZ, GARY | 442   MANSFIELD K BOCA RATON FL 33434 |
| MOSCOW, DAVID | 209 E LAKE SHORE DR   2E CHICAGO IL 60611 |
| MOSCOW, JOANNA | 2800 N LAKE SHORE DR 4005 CHICAGO IL 60657 |
| MOSCRIP, WILLIAM | 8505 GULANA AV APT 4303 PLAYA DEL REY CA 90293 |
| MOSE, GRACIE | 3691 NW  21ST ST # 315 LAUDERDALE LKS FL 33311 |
| MOSE, KATHY | 308 W STANTON ST STREATOR IL 61364 |
| MOSEL, BERTHA | 12427 GREGORY ST BLUE ISLAND IL 60406 |
| MOSEL, HAROLD | 3220   SANDERS RD 1F NORTHBROOK IL 60062 |
| MOSELE, BART & ALLISON | 434 JUNE TER BARRINGTON IL 60010 |
| MOSELE, DON | 1007   SCHRIBER AVE JOLIET IL 60435 |
| MOSELE, JOHN | 162 NORTHFIELD RD NORTHFIELD IL 60093 |
| MOSELEY HARRIS &  MCCLINTOCK | 601 SOUTHLAKE BLVD RICHMOND VA 23236 |
| MOSELEY, ADRIENNE | 2550   ACORN DR ROUND LAKE BEACH IL 60073 |
| MOSELEY, ALPHRONZO | 653 W 13TH ST APT 1 SAN PEDRO CA 90731 |
| MOSELEY, BRIAN | 3509   43RD PL HIGHLAND IN 46322 |
| MOSELEY, CAROLYN | 5014 PAS DE LAS TORTUGAS TORRANCE CA 90505 |
| MOSELEY, DEBORAH | 3032 NW  8TH CT FORT LAUDERDALE FL 33311 |
| MOSELEY, H.M. | 1824 NW  48TH TER COCONUT CREEK FL 33063 |
| MOSELEY, R | 854 MASTERS TRL NEWPORT NEWS VA 23602 |
| MOSELEY, ROSEMARY | 4345   BUTTERFIELD RD 2 HILLSIDE IL 60162 |
| MOSELEY, SHIRLEY | 3846 BEVERLY RIDGE DR SHERMAN OAKS CA 91423 |
| MOSELY, BRIAN | 322 OAK RIDGE DR NEWPORT NEWS VA 23603 |
| MOSELY, JOE | 14100 CHADRON AV APT 223 HAWTHORNE CA 90250 |
| MOSEMAN, JOHN | 6437 PRESTWICK DR CLARKSVILLE MD 21029 |
| MOSEMAN, JOHN | 6150   SHADYWOOD RD 307 ELKRIDGE MD 21075 |
| MOSENS, BRAD | 8229 WELLINGTON PL JESSUP MD 20794 |
| MOSER JR, CHARLES C. | 6040 MELBOURNE AVE DEALE MD 20751 |
| MOSER, BARBARA | 2811 POST OAK DR RUSTON LA 71270 |
| MOSER, BERNICE | 4027 BRIGHTON CIR CYPRESS CA 90630 |
| MOSER, BILL | 3820 E EL CARMEN AV ORANGE CA 92869 |
| MOSER, BRENNA | 13882 TUSTIN EAST DR APT 54 TUSTIN CA 92780 |
| MOSER, DANIELLE/BILL | 529 N WALNUT ST MANTENO IL 60950 |
| MOSER, DAVID | 5000 NW  36TH ST # 610 LAUDERDALE LKS FL 33319 |
| MOSER, ELAINE | 10694 ESMERALDAS DR SAN DIEGO CA 92124 |

| Claim Name | Address Information |
|---|---|
| MOSER, GARY | 3331 APPLEBLOSSOM LN APT 5 GREELEY CO 80634 |
| MOSER, GLENN | 807 ACADEMY AVE OWINGS MILLS MD 21117 |
| MOSER, JESSIE | 106 CORVETTE DR WILLIAMSBURG VA 23185 |
| MOSER, JOHN | 3052 WILKINSON CT B FORT GEORGE G MEADE MD 20755 |
| MOSER, JOHN | 26468 OXNARD ST SUN CITY CA 92586 |
| MOSER, JOSEPHINE | 1611 W BYRON AVE ADDISON IL 60101 |
| MOSER, JULIE | 805 SW 19TH ST FORT LAUDERDALE FL 33315 |
| MOSER, KAREN | 7380 SW 27TH PL # 2901 DAVIE FL 33314 |
| MOSER, KELLY | 14115 WESTERN AVE 427 BLUE ISLAND IL 60406 |
| MOSER, LAWERENCE | 33991 NAUTICUS ISLE DANA POINT CA 92629 |
| MOSER, LAWRENCE E | 707 W HYDE PARK BLVD APT 4 INGLEWOOD CA 90302 |
| MOSER, LISA L | 31924 VIA SANTA ELENA WINCHESTER CA 92596 |
| MOSER, LORINDA | 2045 CORSAIR DR D LANGLEY AFB VA 23665 |
| MOSER, LORINDA | 2045 CORSAIR DR APT D LANGLEY AFB VA 23665 |
| MOSER, MARIA | 7031 VENETIAN WAY WEST PALM BCH FL 33406 |
| MOSER, MARK | 117 N MAIN ST MOUNT PROSPECT IL 60056 |
| MOSER, MARY | 3210 ECHODALE AVE BALTIMORE MD 21214 |
| MOSER, MARY | 03S381 WINFIELD RD WARRENVILLE IL 60555 |
| MOSER, MATTHEW | 6471 ANTRIM CIR HUNTINGTON BEACH CA 92647 |
| MOSER, PEGGY | 7623 SOUTHAMPTON TER # 111 TAMARAC FL 33321 |
| MOSER, RENEE | 493 MILLERS RD ZION GROVE PA 17985 |
| MOSER, RISHA | 1041 PLEASANT PL OAK PARK IL 60302 |
| MOSER, ROBERT | 530 E TROTTERS DR MAITLAND FL 32751 |
| MOSER, ROBERT | 2850 N MAJOR AVE CHICAGO IL 60634 |
| MOSER, ROBIN | 1533 STANFORD AV REDONDO BEACH CA 90278 |
| MOSER, RYAN | 1313 W WRIGHTWOOD AVE CHICAGO IL 60614 |
| MOSER, SHERI | 6317 BOTHWELL RD TARZANA CA 91335 |
| MOSER, WILBUR | 8500 ROYAL PALM BLVD # C649 C649 CORAL SPRINGS FL 33065 |
| MOSER, WILLIAM | 3121 STONEGATE CT FLOSSMOOR IL 60422 |
| MOSER-BOLAND, EILENE | 8645 SUNBIRD PL BOCA RATON FL 33496 |
| MOSES | 309 GARNETT CIR NEWPORT NEWS VA 23602 |
| MOSES | 5131 NW 87TH AVE LAUDERHILL FL 33351 |
| MOSES | 367 BRIGHTON I BOCA RATON FL 33434 |
| MOSES LEDESMA/S18980 | BOARD OF SUPRVISERS 500 W TEMPLE ST APT 3-383 LOS ANGELES CA 90012 |
| MOSES, | 3930 OAKS CLUBHOUSE DR # 106 POMPANO BCH FL 33069 |
| MOSES, BECKY | 10305 SOCIETY PARK DR D COCKEYSVILLE MD 21030 |
| MOSES, BEN | 9801 AMESTOY AV NORTHRIDGE CA 91325 |
| MOSES, BEUREUSE | 424 DOVE DR KISSIMMEE FL 34759 |
| MOSES, BEVERLY | 8070 SPRINGSIDE CT BOCA RATON FL 33496 |
| MOSES, BRAD | 613 W BALBOA BLVD BALBOA CA 92661 |
| MOSES, CHANEL | 532 1/2 S MONTEBELLO BLVD MONTEBELLO CA 90640 |
| MOSES, D | 5200 HUNTINGTON AVE NEWPORT NEWS VA 23607 |
| MOSES, DAVID | 3384 CABARET LN MARGATE FL 33063 |
| MOSES, EDWIN | 407 STATE ST ANNAPOLIS MD 21403 |
| MOSES, EMILY | 8 JOAN DR ENFIELD CT 06082-3039 |
| MOSES, ESTELLE | 205 BURGUNDY E DELRAY BEACH FL 33484 |
| MOSES, GAIL | 107 BARLOWS RUN WILLIAMSBURG VA 23188 |
| MOSES, GEORGEANN | 13 HIGH RD NEW HOPE PA 18938 |
| MOSES, HELEN | 16380 NW 13TH ST PEMBROKE PINES FL 33028 |

| Claim Name | Address Information |
|---|---|
| MOSES, IVEY | 10319 S WESTERN AV LOS ANGELES CA 90047 |
| MOSES, JAMIE | 181 MONTANA DEL LAGO RCHO SANTA MARGARITA CA 92688 |
| MOSES, JEFFREY | 3965 GLOBE AV CULVER CITY CA 90230 |
| MOSES, KATHY | 109 W MAIN ST 2 ROUND LAKE PARK IL 60073 |
| MOSES, KENNETH | 608 NW  13TH ST # 32 BOCA RATON FL 33486 |
| MOSES, KURT | 344    HILLANDALE BLVD TORRINGTON CT 06790 |
| MOSES, KURT | 954 CALLE ARAGON APT D LAGUNA WOODS CA 92637 |
| MOSES, LINDA | 623 BEACH AVE LA GRANGE PARK IL 60526 |
| MOSES, MAG | 5911 MEADOWBROOK LN RIVERSIDE CA 92504 |
| MOSES, NEIL | 9741    SUNRISE LAKES BLVD # 203 PLANTATION FL 33322 |
| MOSES, PAUL | 8430  KAVANAGH RD BALTIMORE MD 21222 |
| MOSES, R W | 113 THOMAS  RD SEAFORD VA 23696 |
| MOSES, ROSIE L | 653 CAMELIA DR PERRIS CA 92571 |
| MOSES, SAMANTHA | 18618 CLARK ST APT 6 TARZANA CA 91356 |
| MOSES, SEAN | 6050 GRENADA AV CYPRESS CA 90630 |
| MOSES, STEPHANIE | 2007 VERACRUZ LN OXNARD CA 93036 |
| MOSES, SUSAN | 24381 MIRA VERDE LAGUNA NIGUEL CA 92677 |
| MOSES, TARRANT | 8515 FALMOUTH AV APT 322 PLAYA DEL REY CA 90293 |
| MOSES, THILAGAR | 9124  SENATE DR 1-G DES PLAINES IL 60016 |
| MOSES, VICTORIA | 1075 N EL MOLINO AV PASADENA CA 91104 |
| MOSEY, DANA | 632 SPRINGWOOD DR JOLIET IL 60431 |
| MOSEY, LARRY | 781 SW  148TH AVE # 1515 WESTON FL 33325 |
| MOSGERS, EDITH | 2301 167TH ST HAZEL CREST IL 60429 |
| MOSGROVE, LOIS | 1031 S ORANGE GROVE AV APT 104 LOS ANGELES CA 90019 |
| MOSHAM, GEORGE | 9302 PORTSMOUTH DR HUNTINGTON BEACH CA 92646 |
| MOSHARRAF, SHAIRA | 6119 BIGELOW ST LAKEWOOD CA 90713 |
| MOSHE, BATHSHEVA | 13141 OXNARD ST APT 20 VAN NUYS CA 91401 |
| MOSHEGAIN, RICHARD | 14281 WHITTRAM AV FONTANA CA 92335 |
| MOSHENKO, KECIA | 24858 GATEWOOD ST MORENO VALLEY CA 92551 |
| MOSHER, ARTHUR | 1618    BLUE JAY CIR WESTON FL 33327 |
| MOSHER, CHARLES | 3004 NE  5TH TER # 101 WILTON MANORS FL 33334 |
| MOSHER, CHARLES | 3900 EL CAMINITO LA CRESCENTA CA 91214 |
| MOSHER, COLEEN | 7951 ETIWANDA AV APT 8108 RANCHO CUCAMONGA CA 91739 |
| MOSHER, COLLETTE | NORTHWOOD JR HIGH SCHOOL 945 NORTH AVE HIGHLAND PARK IL 60035 |
| MOSHER, COLLETTE, NORTHWOOD JR HIGH | 945 NORTH AVE HIGHLAND PARK IL 60035 |
| MOSHER, DARYL | 1408 NE  1ST AVE FORT LAUDERDALE FL 33304 |
| MOSHER, ERIC | 36    HIGHLAND TER MIDDLETOWN CT 06457 |
| MOSHER, JANET | 16169 W SUNSET BLVD APT 305 PACIFIC PALISADES CA 90272 |
| MOSHER, JOHN | 5818  W PARKWALK CIR BOYNTON BEACH FL 33472 |
| MOSHER, KATHLEEN | 1109  CHERRY POINT RD WEST RIVER MD 20778 |
| MOSHER, KIRK | 132 BROOKLINE LN COSTA MESA CA 92626 |
| MOSHER, LISA | 115 RICHNECK  RD NEWPORT NEWS VA 23608 |
| MOSHER, LYNN | 108 BROOK  LN YORKTOWN VA 23692 |
| MOSHER, MARGARET | 1631    RIVERVIEW RD # 201 DEERFIELD BCH FL 33441 |
| MOSHER, MARIE | 156    WINDHAM ST WILLIMANTIC CT 06226 |
| MOSHER, MARIE | 1316  BURNHAM AVE CALUMET CITY IL 60409 |
| MOSHER, R | 8402 GREENWOOD AVE MUNSTER IN 46321 |
| MOSHER, REBECCA | 8525 W CATHERINE AVE 173 CHICAGO IL 60656 |
| MOSHER, RISE | 7500 NW  10TH CT PLANTATION FL 33313 |

| Claim Name | Address Information |
| --- | --- |
| MOSHER, SCOTT | 515 N NORTON AV LOS ANGELES CA 90004 |
| MOSHER, STEVEN | 108 HEATHERWOOD DR COLCHESTER CT 06415-1862 |
| MOSHER, VIRGINIA | 300 NE  20TH ST # 307 BOCA RATON FL 33431 |
| MOSHIER, JAMES | 1111 N DEARBORN ST 1010 CHICAGO IL 60610 |
| MOSHIER, MARTIN | 1635 BEAVER CREEK APT B BEAUMONT CA 92223 |
| MOSHIN, NILUSA | 5100 N MARINE DR 25L CHICAGO IL 60640 |
| MOSHIRI, FARROKH | 27230 ALICIA PKWY APT E LAGUNA NIGUEL CA 92677 |
| MOSHKOVICH, BORIS | 5731 ETIWANDA AV APT 8 TARZANA CA 91356 |
| MOSHOLA-RAMOS, ODETTE | 12228 HART ST NORTH HOLLYWOOD CA 91605 |
| MOSHONTZ, CHUCK | 10331 ALMAYO AV APT 2 LOS ANGELES CA 90064 |
| MOSIELLO, ALFRED | 2332 NE  30TH CT LIGHTHOUSE PT FL 33064 |
| MOSIELLO, DANIEL | 32301 RENOIR RD WINCHESTER CA 92596 |
| MOSIER, ANDREA | 32   CONWELL RD MERIDEN CT 06451 |
| MOSIER, BARBARA | 11770 JAMACHA RD APPLE VALLEY CA 92308 |
| MOSIER, BRUCE | 4 SUGARLOAF CT T2 BALTIMORE MD 21209 |
| MOSIER, CHAD | 16023 HOLLY BROOK RD VICTORVILLE CA 92395 |
| MOSIER, CRAIG | 427 HOPKINS LANDING DR BALTIMORE MD 21221 |
| MOSIER, DENNIS | 4581 NW  69TH PL COCONUT CREEK FL 33073 |
| MOSIER, DOLORES C | 900 E HARRISON AV APT D 41 POMONA CA 91767 |
| MOSIER, KATHI | 9649   RIVERSIDE DR # G6 CORAL SPRINGS FL 33071 |
| MOSIER, MICHAEL | 860 RANCHO CIR FULLERTON CA 92835 |
| MOSIER, ROBERT | 3151 AIRWAY AV APT  A-1 COSTA MESA CA 92626 |
| MOSINGER, CARL | 8084   CORMYOUR WAY BOYNTON BEACH FL 33472 |
| MOSISSA, IAMISHEE | 4615 RODEO LN APT 2 LOS ANGELES CA 90016 |
| MOSK, JACQUELINE M | 415 S MAIN ST OSWEGO IL 60543 |
| MOSKAITIS, LEONARD S | 183   MCKINLEY ST TORRINGTON CT 06790 |
| MOSKAL, ALICE | 3851 N NORDICA AVE CHICAGO IL 60634 |
| MOSKAL, CINDY | 711 N NORTHWEST HWY 2NDFL PARK RIDGE IL 60068 |
| MOSKAL, FRANK | 7618 4TH PL DOWNEY CA 90241 |
| MOSKAL, JAMES | 8444 W WILSON AVE 303 CHICAGO IL 60656 |
| MOSKAL, MARY | 453   BURLINGTON AVE 2 CLARENDON HILLS IL 60514 |
| MOSKALL, BOB | 2841 N  OCEAN BLVD # 809 FORT LAUDERDALE FL 33308 |
| MOSKARA, RICARDO | 2220 DELAWARE ST APT C HUNTINGTON BEACH CA 92648 |
| MOSKAS, LILLIAN | 25762 DARK CREEK RD CALABASAS CA 91302 |
| MOSKETA, FRANCISCO | 7887 LAMPSON AV APT 74 GARDEN GROVE CA 92841 |
| MOSKIN REALTY | 1420 AUGUSTA CIR DELRAY BEACH FL 33445 |
| MOSKIOS, ROBERT | 2419 HARTFELL RD LUTHERVILLE-TIMONIUM MD 21093 |
| MOSKOL, NICK | 1079   TYLER ST HOLLYWOOD FL 33019 |
| MOSKOS, CHARLES | 2440 ASBURY AVE EVANSTON IL 60201 |
| MOSKOT, JOSEPH | 7735   YARDLEY DR # 409 409 TAMARAC FL 33321 |
| MOSKOVICH, YAFIM | 2126 BIRCHWOOD LN BUFFALO GROVE IL 60089 |
| MOSKOVITZ, BENJAMIN | 107   WATERFORD E DELRAY BEACH FL 33446 |
| MOSKOVITZ, MIKE | 3423 N JANSSEN AVE 1 CHICAGO IL 60657 |
| MOSKOVITZ, RUTH | 2382 MARIPOSA WEST APT D LAGUNA WOODS CA 92637 |
| MOSKOVITZ, SHELDON | 8405  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| MOSKOW, B | 48   ISLAND DR BOYNTON BEACH FL 33436 |
| MOSKOW, ROSEMARIE | 472   STANLEY DR GLASTONBURY CT 06033 |
| MOSKOWICZ, KENT | 36   DEVINE RD SUFFIELD CT 06078 |
| MOSKOWITZ | 5  RICHARDS GREEN CT OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| MOSKOWITZ, ARLENE | 5106    TOSCANA TRL BOYNTON BEACH FL 33437 |
| MOSKOWITZ, CLAIRE | 7676    CORAL LAKE DR DELRAY BEACH FL 33446 |
| MOSKOWITZ, DANIEL | 2119 SE  10TH AVE # 919 FORT LAUDERDALE FL 33316 |
| MOSKOWITZ, DINA | 7864    LA MIRADA DR BOCA RATON FL 33433 |
| MOSKOWITZ, EDYTHE | 13081 OAK HILLS DR APT 223E SEAL BEACH CA 90740 |
| MOSKOWITZ, HAROLD | 24430 VICTORY BLVD APT 9 WOODLAND HILLS CA 91367 |
| MOSKOWITZ, HARRY | 2076    NEWPORT Q DEERFIELD BCH FL 33442 |
| MOSKOWITZ, HATTIE | 448    NORMANDY J DELRAY BEACH FL 33484 |
| MOSKOWITZ, HELEN | 2302    LUCAYA LN # K3 COCONUT CREEK FL 33066 |
| MOSKOWITZ, HELEN | 2703    NASSAU BND # H2 COCONUT CREEK FL 33066 |
| MOSKOWITZ, IRVING | 192    DORSET E BOCA RATON FL 33434 |
| MOSKOWITZ, LILLIAN | 2701 N  COURSE DR # 202 POMPANO BCH FL 33069 |
| MOSKOWITZ, LILLIAN | 7350    FAIRFAX DR TAMARAC FL 33321 |
| MOSKOWITZ, LORRAINE | 9551    WELDON CIR # 202 TAMARAC FL 33321 |
| MOSKOWITZ, LOUIS | 9350 NW  25TH ST SUNRISE FL 33322 |
| MOSKOWITZ, MICHAEL | 3041 GREENFIELD AV LOS ANGELES CA 90034 |
| MOSKOWITZ, MIKE | 4401 NW  167TH ST MIAMI FL 33055 |
| MOSKOWITZ, PETER | 5    DAVIES CIR OLD SAYBROOK CT 06475 |
| MOSKOWITZ, R | 272 MANZANITA LN THOUSAND OAKS CA 91361 |
| MOSKOWITZ, ROBERT | 4444 LAKESIDE DR BURBANK CA 91505 |
| MOSKOWITZ, WENDY | 7826    VISTA PALMS WAY LAKE WORTH FL 33467 |
| MOSKWA, ELLEN | 1341 N  GRAND ST WEST SUFFIELD CT 06093 |
| MOSKY, DENNIS | 442 NW  2ND AVE DEERFIELD BCH FL 33441 |
| MOSLAKE, MARTIN | 407 N YALE AVE VILLA PARK IL 60181 |
| MOSLE, ROBIN | 30 GLENN ST WHITEPALNES NY 10603 |
| MOSLEMI, SHERRY | 11748 NW  56TH ST CORAL SPRINGS FL 33076 |
| MOSLER, DANIEL | 664  E MIDDLE TPKE MANCHESTER CT 06040 |
| MOSLER, MICHELE | 28620 APPLEWOOD LN CASTAIC CA 91384 |
| MOSLER, RUSSELL | 11748 MAYFIELD AV APT 5 LOS ANGELES CA 90049 |
| MOSLEY III, BENNIE | 5901 FOREST OAK PL FONTANA CA 92336 |
| MOSLEY**, WANDA | 1603 W 39TH ST APT 2 LOS ANGELES CA 90062 |
| MOSLEY, ALICIA | 2103 SOUTHERN AVE BALTIMORE MD 21214 |
| MOSLEY, AMY | 1164 MIRAMAR ST LAGUNA BEACH CA 92651 |
| MOSLEY, ANNA | 3720    HILLSDALE RD 1STFL BALTIMORE MD 21207 |
| MOSLEY, ANTWAAN | 9545    WINANDS RD OWINGS MILLS MD 21117 |
| MOSLEY, BOBBY | 3321 NW  173RD TER MIAMI FL 33056 |
| MOSLEY, BONNIE | 6551 S MAY ST CHICAGO IL 60621 |
| MOSLEY, BRIAN | 3405 S MICHIGAN AVE 306 CHICAGO IL 60616 |
| MOSLEY, BRIDGETTE | 303 PATTON ST LOS ANGELES CA 90026 |
| MOSLEY, CRAIG | 646 27TH ST E 646 BALTIMORE MD 21218 |
| MOSLEY, CYNTHIA | 1220 NW  31ST WAY FORT LAUDERDALE FL 33311 |
| MOSLEY, DAN | 5817-1/2 HAZELWOOD AVE N BALTIMORE MD 21206 |
| MOSLEY, DAWN | 2219 WHITTIER AVE BALTIMORE MD 21217 |
| MOSLEY, FANCHON | 354 E 118TH ST LOS ANGELES CA 90061 |
| MOSLEY, FLORIDA | 509 W 127TH ST CHICAGO IL 60628 |
| MOSLEY, FRANKLIN | 11501 NW  15TH CT PEMBROKE PINES FL 33026 |
| MOSLEY, IRVIN | 16946 BELFOREST DR CARSON CA 90746 |
| MOSLEY, ISEDORA | 9433 NW  49TH CT SUNRISE FL 33351 |
| MOSLEY, JENNIFER | 5623    PEBBLE BROOK LN BOYNTON BEACH FL 33472 |

| Claim Name | Address Information |
| --- | --- |
| MOSLEY, KATIE | 16   ANDREWS AVE # 12 12 DELRAY BEACH FL 33483 |
| MOSLEY, KIMBERLEE | 534   GINGER LN 16 CALUMET CITY IL 60409 |
| MOSLEY, LYNDA | 539 MANCHESTER TER INGLEWOOD CA 90301 |
| MOSLEY, LYNETTE | 10519 S VAN NESS AV APT 1 INGLEWOOD CA 90303 |
| MOSLEY, MARGO | 142 N WALNUT ST ELMHURST IL 60126 |
| MOSLEY, MARY | 3100 VAN BUREN BLVD APT 516 RIVERSIDE CA 92503 |
| MOSLEY, MICHAEL | 3741 SCHROEDER AVE PERRY HALL MD 21128 |
| MOSLEY, MICHAEL | 28401 SECO CANYON RD APT 148 SAUGUS CA 91390 |
| MOSLEY, MONET | 211 N NESTOR AV COMPTON CA 90220 |
| MOSLEY, NAYSHON | 6958 S VERNON AVE 3S CHICAGO IL 60637 |
| MOSLEY, REGINA | 5098 N 3RD AV APT A4 SAN BERNARDINO CA 92407 |
| MOSLEY, RENE | 9255 S CALUMET AVE CHICAGO IL 60619 |
| MOSLEY, RICHARD | 1125 DAVERIC DR PASADENA CA 91107 |
| MOSLEY, RICHARD | 450 PIONEER DR APT 789 GLENDALE CA 91203 |
| MOSLEY, RICK | 9150 VILLAGE WY RIVERSIDE CA 92508 |
| MOSLEY, TROY | 5332 NW  18TH CT # 1 1 LAUDERHILL FL 33313 |
| MOSLEY, VIVIAN | 10639  OLD COURT RD WOODSTOCK MD 21163 |
| MOSLEY, WILLA | 4733 W ADAMS ST    2 CHICAGO IL 60644 |
| MOSLEY, YANA | 1946 7TH ST APT 301 RIVERSIDE CA 92507 |
| MOSLEY, YOLANDA | 931 E HYDE PARK BLVD 3W CHICAGO IL 60615 |
| MOSLOVITZ, MILTON | 360   NORMANDY H DELRAY BEACH FL 33484 |
| MOSMAN, LAUREN | 1460 N SANDBURG TER 505 CHICAGO IL 60610 |
| MOSMAN, P J | 1372 FULTON AV MONTEREY PARK CA 91755 |
| MOSNER, ERIC | 449 GREGORY AVE 2D GLENDALE HEIGHTS IL 60139 |
| MOSNER, MICHAEL | 54 LISK DR GRAYSLAKE IL 60030 |
| MOSOR, KEITH | 5445 55TH ST SAN DIEGO CA 92115 |
| MOSQUEDA, ASHLEY | 1153 SPRUCE ST OXNARD CA 93033 |
| MOSQUEDA, CHAVONNE | 11511 SANTA GERTRUDES AV APT 29 WHITTIER CA 90604 |
| MOSQUEDA, DEBBIE | 3350 THOMAS AV PALMDALE CA 93550 |
| MOSQUEDA, FERNANDO | 623 W DRUMMOND PL 3 CHICAGO IL 60614 |
| MOSQUEDA, GILBERT | 310 SEFTON AV MONTEREY PARK CA 91755 |
| MOSQUEDA, JUAN | 6834 VARIEL AV APT 29 CANOGA PARK CA 91303 |
| MOSQUEDA, MARCELINA | 3201 ORILLA AV LOS ANGELES CA 90065 |
| MOSQUEDA, MARIA | 1433 BAY VIEW AV WILMINGTON CA 90744 |
| MOSQUEDA, MARTIN | 1439 E LINCOLN AV ESCONDIDO CA 92027 |
| MOSQUEDA, MAURICIO | 1906 N GREEN LN 3A PALATINE IL 60074 |
| MOSQUEDA, MIRIAM | 426 N ALISOS ST SANTA BARBARA CA 93103 |
| MOSQUEDA, MS | 15101 PAIGE AV MORENO VALLEY CA 92551 |
| MOSQUEDA, PABLO | 1421 CASA SAN CARLOS LN APT B OXNARD CA 93033 |
| MOSQUEDA, REGINA | 1201 W GONZALES RD APT 77 OXNARD CA 93036 |
| MOSQUEDA, SOFIA | 730 FLINT AV WILMINGTON CA 90744 |
| MOSQUITO, SINDY | 15391 NE  14TH CT NORTH MIAMI BEACH FL 33162 |
| MOSS | 407 TURLINGTON RD APT 1 NEWPORT NEWS VA 23606 |
| MOSS, ABRAHAM | 9070   LIME BAY BLVD # 109 TAMARAC FL 33321 |
| MOSS, ADAM | 21450 CHASE ST APT 224 CANOGA PARK CA 91304 |
| MOSS, ALYSSA | 1600   SCHUBERT DR MORRIS IL 60450 |
| MOSS, ANNE | 1216 S  MILITARY TRL # 14 DEERFIELD BCH FL 33442 |
| MOSS, ARLINGTON | 2876  W RIVER RUN CIR PEMBROKE PINES FL 33025 |
| MOSS, ASHLEY | 912 FELL ST BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| MOSS, BARB | 46    TYLER CT AVON CT 06001 |
| MOSS, BARBARA | 8921 NW  25TH ST SUNRISE FL 33322 |
| MOSS, BARBARA G. | 680    KENSINGTON PL WILTON MANORS FL 33305 |
| MOSS, BENJAMIN | 264 ALPINE ST APT 5 PASADENA CA 91106 |
| MOSS, BILL | 6562    BOCA DEL MAR DR # 128 BOCA RATON FL 33433 |
| MOSS, BOBBY | 101 SW  11TH AVE FORT LAUDERDALE FL 33312 |
| MOSS, BONNIE | 9258    WEDGEWOOD LN TAMARAC FL 33321 |
| MOSS, CARLA | 742 E CONSTITUTION DR    3 PALATINE IL 60074 |
| MOSS, CARMETTA | 2141    SUNSET STRIP SUNRISE FL 33313 |
| MOSS, CHERYL | 13475 BRIGHTON DAM RD CLARKSVILLE MD 21029 |
| MOSS, COLEMAN | 10929 MORRISON ST APT 4 NORTH HOLLYWOOD CA 91601 |
| MOSS, DAN | 1307 CRESTA RD CORONA CA 92879 |
| MOSS, DAVID | 16W564 HONEYSUCKLE ROSE LN 114 WILLOWBROOK IL 60527 |
| MOSS, DAVID | 338 N NEW HAMPSHIRE AV APT 5 LOS ANGELES CA 90004 |
| MOSS, DAVID | 3559 S COCHRAN AV LOS ANGELES CA 90016 |
| MOSS, DAVID | 2142 MEDINA AV SIMI VALLEY CA 93063 |
| MOSS, DIANE | 1543 NW  182ND WAY PEMBROKE PINES FL 33029 |
| MOSS, DIANE | 1850 S  OCEAN BLVD # 808 POMPANO BCH FL 33062 |
| MOSS, EDWARD | 4735 NW  7TH CT # 148B BOYNTON BEACH FL 33426 |
| MOSS, ELINOR | 225 VIA ALAMEDA REDONDO BEACH CA 90277 |
| MOSS, ELIZABETH | 232 N INDIANA ST 1 ELMHURST IL 60126 |
| MOSS, ERIC | 3207  172ND CT HAZEL CREST IL 60429 |
| MOSS, ERICA | 618 LAKELAND  CRES YORKTOWN VA 23693 |
| MOSS, ESTHER | 3051 N  COURSE DR # 605 POMPANO BCH FL 33069 |
| MOSS, ESTHER | 3100 N  COURSE LN # 206 POMPANO BCH FL 33069 |
| MOSS, ESTHER | 10580 WILSHIRE BLVD APT BX 47 LOS ANGELES CA 90024 |
| MOSS, FELICIA | 9950    SHERIDAN ST # 307 PEMBROKE PINES FL 33024 |
| MOSS, GEORGE | 7 BREAKWATER  DR NEWPORT NEWS VA 23606 |
| MOSS, GERRY | 14741    EDNA WAY DELRAY BEACH FL 33484 |
| MOSS, GIOVANNI | 7007 NW  38TH ST CORAL SPRINGS FL 33065 |
| MOSS, GREGORY | 10241 DELANO DR CYPRESS CA 90630 |
| MOSS, GREGORY D | 1841 COPA WY MONTEREY PARK CA 91754 |
| MOSS, HARRY | 1508 BROOKDALE CT WINCHESTER VA 22601 |
| MOSS, HELEN | 6319 N LAKEWOOD AVE 1ST CHICAGO IL 60660 |
| MOSS, IRVIN | 8423    PARK GATE RD BOCA RATON FL 33496 |
| MOSS, JACK | 5880    SEASHELL TER BOYNTON BEACH FL 33437 |
| MOSS, JANET | 13109  FOREST RIDGE DR 2D PALOS HEIGHTS IL 60463 |
| MOSS, JEANNE | 58  CHELSEA AVE SUGAR GROVE IL 60554 |
| MOSS, JENNIFER | 278 NE  30TH ST BOCA RATON FL 33431 |
| MOSS, JEROME | 2026    EXETER B BOCA RATON FL 33434 |
| MOSS, JERRY | 110 NAVAJO TRL MCHENRY IL 60051 |
| MOSS, JERRY | 571    PIEDMONT L DELRAY BEACH FL 33484 |
| MOSS, JOE | 731 NE 45TH STREET KANSAS CITY MO 64116 |
| MOSS, JOHN | 5776 NW  99TH LN CORAL SPRINGS FL 33076 |
| MOSS, JOHN P | 9 READING RD BLOOMINGTON IL 61701 |
| MOSS, JUDY | 9725 S 5TH AV INGLEWOOD CA 90305 |
| MOSS, KAY | 8207    XANTHUS LN WEST PALM BCH FL 33414 |
| MOSS, KEVIN | 2174 MONASTERY CIR ORLANDO FL 32822 |
| MOSS, LINDA | 212 SAN PASCUAL AV LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| MOSS, LISA | 1909 W 71ST ST CHICAGO IL 60636 |
| MOSS, LISA | 5331 N GRANTLAND DR COVINA CA 91722 |
| MOSS, LISA | 6620 AZUSA CT RIVERSIDE CA 92509 |
| MOSS, LIZ | 2153  HAWTHORNE RD HOMEWOOD IL 60430 |
| MOSS, LUCILLE | 11819 S PERRY AVE CHICAGO IL 60628 |
| MOSS, LUCILLE | 4850 NW  4TH ST # B DELRAY BEACH FL 33445 |
| MOSS, MA | 6222 TIPTON WY LOS ANGELES CA 90042 |
| MOSS, MARC | 3635 ROYAL WOODS DR SHERMAN OAKS CA 91403 |
| MOSS, MARGOT | 12314 MOORPARK ST APT 215 STUDIO CITY CA 91604 |
| MOSS, MARIA | 17300 GREVILLEA AV APT G LAWNDALE CA 90260 |
| MOSS, MARJOR | 17641 BRIGHTMAN AV LAKE ELSINORE CA 92530 |
| MOSS, MATTHEW | 13611 SW  37TH CT DAVIE FL 33330 |
| MOSS, MAUREEN | 12  PARHAM CIR 2D BALTIMORE MD 21237 |
| MOSS, MAX | 216 KNOLLWOOD DR NEWBURY PARK CA 91320 |
| MOSS, MAXINE | 2985 JOHN TYLER HWY APT B WILLIAMSBURG VA 23185 |
| MOSS, MEYER | 700 SW  137TH AVE # H413 PEMBROKE PINES FL 33027 |
| MOSS, MICHAEL | 1801 SW  72ND AVE PLANTATION FL 33317 |
| MOSS, MICHAEL | 9810 ZELZAH AV APT 349 NORTHRIDGE CA 91325 |
| MOSS, MICHAEL | 825 CORNELL DR BURBANK CA 91504 |
| MOSS, MICHELLE | 13611 S EGGLESTON AVE RIVERDALE IL 60827 |
| MOSS, NERISSA | 1231 NW  29TH TER FORT LAUDERDALE FL 33311 |
| MOSS, PHILIP | 1510 SE  15TH ST # 209 FORT LAUDERDALE FL 33316 |
| MOSS, PHILIPS | 3901 S  OCEAN DR # 9P HOLLYWOOD FL 33019 |
| MOSS, R. | 9105  CARRIAGE HOUSE LN COLUMBIA MD 21045 |
| MOSS, RAY | 9534 NW  65TH ST TAMARAC FL 33321 |
| MOSS, RHONDA E. | 469 MANSE CT BALTIMORE MD 21201 |
| MOSS, RICHARD | 1558 KIRK AV THOUSAND OAKS CA 91360 |
| MOSS, ROSSEVELT | 2006 PARK AVE 1 BALTIMORE MD 21217 |
| MOSS, RUTH | 1038   ISLAND MANOR DR WEST PALM BCH FL 33413 |
| MOSS, RUTH | 16445 PASADA DR WHITTIER CA 90603 |
| MOSS, S | 10375 WILSHIRE BLVD APT 10A LOS ANGELES CA 90024 |
| MOSS, SAMUEL | 5172   FLORIA DR # D BOYNTON BEACH FL 33437 |
| MOSS, SCOTT | 1144 NW  83RD AVE PLANTATION FL 33322 |
| MOSS, SHAFREE | 342 E LANCASTER BLVD APT 2 LANCASTER CA 93535 |
| MOSS, SHARON | 13160 CHESTERWOOD ST SYLMAR CA 91342 |
| MOSS, SHERYL | 12136   LA VITA WAY BOYNTON BEACH FL 33437 |
| MOSS, SHIKIDA | 3231 NW  174TH ST MIAMI FL 33056 |
| MOSS, SIERRA | 1840   FILLMORE ST # 4 HOLLYWOOD FL 33020 |
| MOSS, SONIA | 5414   WELLCRAFT DR LAKE WORTH FL 33463 |
| MOSS, STEPHANIE | 218 PRESTON CT A BALTIMORE MD 21228 |
| MOSS, TANESHA | 3510 CLARINGTON AV APT 5 LOS ANGELES CA 90034 |
| MOSS, TERAH | 6960 SW  2ND CT PEMBROKE PINES FL 33023 |
| MOSS, THOMAS | 4138 WIND CROSS LN ORLANDO FL 32839 |
| MOSS, WARREN | 626 E EISENHOWER AVE PALATINE IL 60074 |
| MOSSA, ANNA | 550   BAYSHORE DR # 410 FORT LAUDERDALE FL 33304 |
| MOSSBERG, MELINDA | 1200   DAVIE BLVD # 206 FORT LAUDERDALE FL 33315 |
| MOSSBERG, SANFORD | 31   ISLAND DR BOYNTON BEACH FL 33436 |
| MOSSBERG, SARAH, BRADLEY WYCKOFF | 934 N ELMWOOD AVE 312 PEORIA IL 61606 |
| MOSSBERGER, KATIE | 686  DEARBORN RD B VALPARAISO IN 46385 |

| Claim Name | Address Information |
|---|---|
| MOSSBROOKS, ILENE | 1039 OLD DENBIGH  BLVD NEWPORT NEWS VA 23602 |
| MOSSE, GUSTAVO | 1602 GOLF CLUB DR GLENDALE CA 91206 |
| MOSSEL, MITZI | 2685 SE  5TH ST POMPANO BCH FL 33062 |
| MOSSER, EDWARD R | 1780 SHAFTSBURY AVE CROFTON MD 21114 |
| MOSSER, SANDRA | 4232 WASHINGTON ST SCHNECKSVILLE PA 18078 |
| MOSSES, DOUGLAS | 15284 WREN ST FONTANA CA 92336 |
| MOSSETT, DENILE | 2717 W 77TH ST INGLEWOOD CA 90305 |
| MOSSEY, EUGENE F | 8642 STRUB AV WHITTIER CA 90605 |
| MOSSEY, IRENE | 2121 NW  29TH CT # L3 L3 OAKLAND PARK FL 33311 |
| MOSSILINO, TINA | 805 HAMILTON BLVD HAGERSTOWN MD 21742 |
| MOSSING, NICK | 204 SPRINGDALE WAY HAMPTON VA 23666 |
| MOSSLER, J | 3817 CALLE TIBURON SAN CLEMENTE CA 92672 |
| MOSSMAN, RICK | 360 STREAMVIEW WAY WINTER SPRINGS FL 32708 |
| MOSSOP, ALTHEA | 6800 NW  26TH ST MARGATE FL 33063 |
| MOSSRI, DALIA | 7942 GLENCOE AV APT D HUNTINGTON BEACH CA 92647 |
| MOST, CHARLES | 18  GUNHURST GARTH BALTIMORE MD 21236 |
| MOST, MICHAEL | 21470 PROVIDENCIA ST WOODLAND HILLS CA 91364 |
| MOST, ROLAND | 8435  NORWOOD DR MILLERSVILLE MD 21108 |
| MOSTAD, CRAIG | 427 ABBINGTON PL SCHAUMBURG IL 60194 |
| MOSTAFA, COREY F | 945 GAYLEY AV APT 210 LOS ANGELES CA 90024 |
| MOSTAFA, SHEELA | 180 TROFELLO LN ALISO VIEJO CA 92656 |
| MOSTAFAVI, SONYA | 10540 NATIONAL BLVD APT 5 LOS ANGELES CA 90034 |
| MOSTAGH, ABRAHIM | PO BOX 3075 AV EL SEGUNDO CA 90245 |
| MOSTAGH, ABRAHIM | 13 PONTE CARLO LAKE ELSINORE CA 92532 |
| MOSTARD, SANDRA | 9257  PIGEON WING PL COLUMBIA MD 21045 |
| MOSTARDO, MARION | 3601 KILLARNEY CT ROLLING MEADOWS IL 60008 |
| MOSTATS, MICHAEL D | 23586 KAREN ANN CIR LAGUNA NIGUEL CA 92677 |
| MOSTEL, DAVID | 4099  WESTBURY H DEERFIELD BCH FL 33442 |
| MOSTELLER, JOE | 48645 CASCADE ST INDIO CA 92201 |
| MOSTELLO, DAVID | 207  IAN AVE NEW LENOX IL 60451 |
| MOSTELLO, DAVID | 1525 S SANGAMON ST 412 CHICAGO IL 60608 |
| MOSTELLO, JOHN M | 10360  REDWOOD DR SAINT JOHN IN 46373 |
| MOSTER, HENRY | 111 N ELM ST MOUNT PROSPECT IL 60056 |
| MOSTER, JAMES | 14662  TEAL DR HOMER GLEN IL 60491 |
| MOSTER, THOMAS | 7081 NW  20TH ST SUNRISE FL 33313 |
| MOSTKOFF, AIDA | 3634 WESLEY ST CULVER CITY CA 90232 |
| MOSTOHI, DELARAM | 1802 OCEAN PARK BLVD APT G SANTA MONICA CA 90405 |
| MOSTOW, FERA | 40611 CALLE GALISCEO INDIO CA 92203 |
| MOSTROM, ERIC | 1681  SABAL PALM DR BOCA RATON FL 33432 |
| MOSTYN, DANIEL | 5265 N LAMON AVE CHICAGO IL 60630 |
| MOSTYN, DANIEL | 1326 W NORWOOD ST CHICAGO IL 60660 |
| MOSU, VIRGIL F. | 157  SUMMIT ASH WAY APOPKA FL 32703 |
| MOSUGU, DANIEL | 855 S CITRUS AV APT 69 AZUSA CA 91702 |
| MOSWEN, MAXWELL | 3802 EGERTON RD 1STFL BALTIMORE MD 21215 |
| MOSWIN, PEARL | 8816 BARING AVE MUNSTER IN 46321 |
| MOSYNEDA, REGGIE | 428 W ROBERT AV OXNARD CA 93030 |
| MOTA,  MARYELENA | 4136  TOD AVE EAST CHICAGO IN 46312 |
| MOTA, ANGELICA | 6455 N SHERIDAN RD 804 LOYOLA FORDHAM HALL CHICAGO IL 60626 |
| MOTA, ANITA | 312 N 20TH ST MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| MOTA, CARLOS | 423 GAIN ST ANAHEIM CA 92804 |
| MOTA, CATHIE | 7556 N CLAREMONT AVE 3 CHICAGO IL 60645 |
| MOTA, CHARLY | 305 GUINIDA LN APT 3 ANAHEIM CA 92805 |
| MOTA, DORA | 11019 DOTY AV INGLEWOOD CA 90303 |
| MOTA, ELISA | 2382 SW  11TH AVE BOYNTON BEACH FL 33426 |
| MOTA, FLOR | 608 N 21ST ST MONTEBELLO CA 90640 |
| MOTA, GLORIA | 34082 SAN SEBASTIAN AV MURRIETA CA 92563 |
| MOTA, JOSAURYS | 1590 SW  111TH AVE # 607 MIAMI FL 33174 |
| MOTA, JOSE | 633 N DALTON AV AZUSA CA 91702 |
| MOTA, JUAN | 624 N TAYLOR AV APT 202 MONTEBELLO CA 90640 |
| MOTA, JUAN CARLOS | 637 S 5TH ST MONTEBELLO CA 90640 |
| MOTA, LAURA | 3624 BRIARVALE ST CORONA CA 92879 |
| MOTA, MARIA | 8645 S MANISTEE AVE CHICAGO IL 60617 |
| MOTA, MIGUEL | 2569 MILLBRAE ST DUARTE CA 91010 |
| MOTA, MIGUEL | 1743 E WILSON AV APT 5 ORANGE CA 92867 |
| MOTA, R | 7218 N KEDVALE AVE LINCOLNWOOD IL 60712 |
| MOTA, ROLANDO | 6109 DENNISON ST LOS ANGELES CA 90022 |
| MOTA, ROSA | 316 DIXON ST AZUSA CA 91702 |
| MOTA, ROSARIO | 921 N ALAMEDA AV AZUSA CA 91702 |
| MOTA, SUSANA | 8690 LA SENDA CT RANCHO CUCAMONGA CA 91701 |
| MOTA, THEODORE | 12 E  SANDPIPER ST APOPKA FL 32712 |
| MOTA, VERONICA | 3600 DALLAS DR OXNARD CA 93033 |
| MOTAMEDI, SHOULEH | 4804  BERRYHILL CIR 101 PERRY HALL MD 21128 |
| MOTAMEDIAN, SHAHRAM | 1769 N GOWER ST LOS ANGELES CA 90028 |
| MOTAWI, KHALID | 4717 N CLARK ST 4S CHICAGO IL 60640 |
| MOTCHAN, PAUL | 6644  MURANO WAY LAKE WORTH FL 33467 |
| MOTE, NANCY A. | 9846   SCRIBNER LN WEST PALM BCH FL 33414 |
| MOTECINO, LUCIA | 1417 W UNION ST SAN BERNARDINO CA 92411 |
| MOTEJZIK, YVONNE L | 1913  OAK DR MCHENRY IL 60050 |
| MOTEN, MARRIETTA | 4018 WALRAD ST BALTIMORE MD 21229 |
| MOTEN, ROBERT | 6734 ANDOVER AV LANCASTER CA 93536 |
| MOTEN, SARA M. | 11411 NW  48TH CT CORAL SPRINGS FL 33076 |
| MOTEN, SHERWIN | 11992 SW  12TH ST PEMBROKE PINES FL 33025 |
| MOTENO, MARCO | 2114 E 7TH ST APT 9 LONG BEACH CA 90804 |
| MOTES, DARIUS | 5613 SW  20TH ST HOLLYWOOD FL 33023 |
| MOTES, JOE | 2133 NW  208TH TER PEMBROKE PINES FL 33029 |
| MOTES, KATHY | 826  GREENLEAF AVE WILMETTE IL 60091 |
| MOTES, MARY | 33 KIBBE ST HARTFORD CT 06106-2120 |
| MOTGOMERY, ANN | 1144  ROYAL BLVD 1N ELGIN IL 60123 |
| MOTHERSILL, BARBARA | 1169  HAMPTON BLVD NO LAUDERDALE FL 33068 |
| MOTHORN, CHRISTOPHER | 1109 EUCLID AV LONG BEACH CA 90804 |
| MOTIRAM, IVAN | 2043  STARR ST EDGEWOOD MD 21040 |
| MOTIRAM, LINDA | 402 HILA RD MILLERSVILLE MD 21108 |
| MOTIRAM, RON | 1308   DREXEL AVE # 103 103 MIAMI BEACH FL 33139 |
| MOTIRAMANI, VIJAY | 738  TENNYSON DR WHEATON IL 60189 |
| MOTIRAMANI, VIJAY | 233 E 13TH ST 1001 CHICAGO IL 60605 |
| MOTIS, JOSEPH D | 5602 MIDDLECOFF DR HUNTINGTON BEACH CA 92649 |
| MOTIVE SERVICE, J.K. AUTO | 1599 E WALNUT ST PASADENA CA 91106 |
| MOTIWALLA, JUZAR | 4246  FIELDSTONE DR GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| MOTLEWSKI, BILL | 463 MAIN ST OLD SAYBROOK CT 06475-2519 |
| MOTLEY | 13801  YORK RD P12 COCKEYSVILLE MD 21030 |
| MOTLEY'S AUCTIONS, INC | 4402 W. BROAD STREET RICHMOND VA 23230 |
| MOTLEY, GARY | 324 W CAMPBELL AVE SW ROANOKE VA 24016 |
| MOTLEY, MARY CLAIRE | 6930 WARE NECK  RD GLOUCESTER VA 23061 |
| MOTLEY, MAX | 2285 W BROADWAY APT L304 ANAHEIM CA 92804 |
| MOTLEY, MICHAEL | 2614   FILLMORE ST HOLLYWOOD FL 33020 |
| MOTLEY, PATRICIA | 7721  CHATFIELD LN ELLICOTT CITY MD 21043 |
| MOTLEY, PAUL | 728 N SCOTT ST 2W CHICAGO IL 60610 |
| MOTLEY, ROBERT | 3457 1/2 W 67TH ST LOS ANGELES CA 90043 |
| MOTLEY, RON | 13206 WINONA RD APPLE VALLEY CA 92308 |
| MOTLEY, SUSAN | 7214 S SOUTH SHORE DR 1N CHICAGO IL 60649 |
| MOTLEY, SUSAN | 2360 NE  28TH ST LIGHTHOUSE PT FL 33064 |
| MOTLEY, YYDIA | 14603 CHRISTINE DR APT 4 WHITTIER CA 90605 |
| MOTLO, SHEENA | 800 N STATE COLLEGE BLVD APT V402 FULLERTON CA 92831 |
| MOTNERDE, SONIA | 8400 AMIGO AV APT 3 NORTHRIDGE CA 91324 |
| MOTO, JUDITH | 3829 KEYSTONE AV APT 5 CULVER CITY CA 90232 |
| MOTOLA, FRANK | 141   CORNWALL DR COVENTRY CT 06238 |
| MOTOLA, MINDY | 838   HERITAGE DR WESTON FL 33326 |
| MOTON, RODERICK | 2543 W 70TH ST CHICAGO IL 60629 |
| MOTORGA, GABRIELA | 6-A  KINGERY QUARTER 202 WILLOWBROOK IL 60527 |
| MOTOS, ANTONIO | 5265   OUACHITA DR LAKE WORTH FL 33467 |
| MOTOWIDLO, DANIELLE | 36   COUNTRY LN COLLINSVILLE CT 06019 |
| MOTOYAMA, HARU | 1901 MERLE DR MONTEBELLO CA 90640 |
| MOTOYAMA, MINORU | 8215 E BEVERLY DR SAN GABRIEL CA 91775 |
| MOTOZUKA, HIROMI | 2908 ABBOTT ST POMONA CA 91767 |
| MOTSCHENBACHER, GREG | 561 PROMONTORY DR APT E NEWPORT BEACH CA 92660 |
| MOTT PARTIN | 4921   WEDGEWOOD WAY # 223 WEST PALM BCH FL 33417 |
| MOTT, CARSON | 441 E  HARDING ST ORLANDO FL 32806 |
| MOTT, CLAY | 659 S DES PLAINES AVE 4D DES PLAINES IL 60016 |
| MOTT, DAVID | 6124 ALCOTT ST APT 4 LOS ANGELES CA 90035 |
| MOTT, FRANKLIN | 2143 PENROSE AVE BALTIMORE MD 21223 |
| MOTT, JAMIE | 5678 JOSEPH CT NEW MARKET MD 21774 |
| MOTT, JAY | 124 W 11TH ST APT 205 SAN PEDRO CA 90731 |
| MOTT, JENNA | 1235 W GRANVILLE AVE 2E CHICAGO IL 60660 |
| MOTT, JUDY | 260   JOHNSON ST HAMPSHIRE IL 60140 |
| MOTT, LAMBERT H | 15   POPLAR HILL DR FARMINGTON CT 06032 |
| MOTT, MARGARET | 5215 SEPULVEDA BLVD APT 5E CULVER CITY CA 90230 |
| MOTT, MARY | 9064 APOLLO RD BLOOMINGTON IL 61705 |
| MOTT, MARY | 2021 GRISMER AV APT 18 BURBANK CA 91504 |
| MOTT, MELANIE | 715 S NORMANDIE AV APT 626 LOS ANGELES CA 90005 |
| MOTT, PATRICIA | 5195 WENATCHEE WY RIVERSIDE CA 92509 |
| MOTT, SALLY | 7606 DARTMOOR AV SANTA BARBARA CA 93117 |
| MOTT, SARAH | 1307 N GREENVIEW AVE 3F CHICAGO IL 60622 |
| MOTT, SHIRLEY | 6451 CHARLES ST N 207 BALTIMORE MD 21212 |
| MOTT, STEPHANIE | 910 S CASWELL AV COMPTON CA 90220 |
| MOTT, SUSAN | 12123 COTORRO WY RANCHO BERNARDO CA 92128 |
| MOTTA, ISABEL | 3105   OAKLAND SHORES DR # J102 OAKLAND PARK FL 33309 |
| MOTTARELLA, DORA | 119 DEARBORN PL APT 130 GOLETA CA 93117 |

| Claim Name | Address Information |
|---|---|
| MOTTAU, GARY | 951 FELL ST 717 BALTIMORE MD 21231 |
| MOTTEK, PETER & MERCEDES | 899   GRANADA DR BOCA RATON FL 33432 |
| MOTTER, DOROTHY | 413 WHEATON PL G BALTIMORE MD 21228 |
| MOTTER, JOE | 20851 LASSEN ST APT 30 CHATSWORTH CA 91311 |
| MOTTER, JOHN | 7401 WILLOW RD 321 FREDERICK MD 21702 |
| MOTTERON, ROBERT C | 42 VIA VILLENA SAN CLEMENTE CA 92673 |
| MOTTEZ, RENEE | 81870 ARUS AV INDIO CA 92201 |
| MOTTHAM, RANDY | 1239 JODI ST ORANGE CA 92867 |
| MOTTI, SERGIO | 5301   ANGEL WING DR BOYNTON BEACH FL 33437 |
| MOTTLEY, DANA | 1002 GLENANGUS DR BELAIR MD 21015 |
| MOTTLOA, DOMINICK | 2236 SUMMER RAYE CT SAINT CLOUD FL 34772 |
| MOTTO, DONALD | 2831 NW  51ST TER MARGATE FL 33063 |
| MOTTO, DORIS B | 2601   SADDLE LN MACUNGIE PA 18062 |
| MOTTO, IRENE | 15036   ASHLAND LN # 64 DELRAY BEACH FL 33484 |
| MOTTO, JAMES | 4353   WATERS EDGE DR ISLAND LAKE IL 60042 |
| MOTTOLA, CARMEN | 19   CIRCLE DR NEW HARTFORD CT 06057 |
| MOTTOLA, EDWARD | 18281   FRESH LAKE WAY BOCA RATON FL 33498 |
| MOTTOLA, ROSEMARY | 420 9TH ST HUNTINGTON BEACH CA 92648 |
| MOTTRAM, PATRICIA | 30   OLD OAK DR 108 BUFFALO GROVE IL 60089 |
| MOTTS, BRITTNEY | 14423 HORST AV NORWALK CA 90650 |
| MOTUPALLI, LINDA | 2202 RUSTY PUMP RD DIAMOND BAR CA 91765 |
| MOTWANI, RANI | 637 SANTA PAULA CT SAN DIMAS CA 91773 |
| MOTY, BOB | 3816   CROCKETT CT CRYSTAL LAKE IL 60014 |
| MOTYKA, KRIS | 415   HARRISON CT VERNON HILLS IL 60061 |
| MOTYKA, MARY | 1800 W COLONIAL PKY 513 PALATINE IL 60067 |
| MOTYKOWSKI, RASMA | 327 ASH GROVE LN OSWEGO IL 60543 |
| MOTYL, EDWARD | 34   NORTH ST ENFIELD CT 06082 |
| MOTYLENSKI, MARIE | 1115   LAKE TER # 101 BOYNTON BEACH FL 33426 |
| MOTYLINSKA, MAJA | 7723   ROTHERHAM DR HANOVER MD 21076 |
| MOTZ, DANA | 7108 NW  78TH AVE TAMARAC FL 33321 |
| MOTZ, JUDY | 3530 CORINTH AV LOS ANGELES CA 90066 |
| MOTZ, MARY | 1128   PERDA LN DES PLAINES IL 60016 |
| MOTZKO, JOHN | 594   PLEASANT AVE HIGHLAND PARK IL 60035 |
| MOTZNY, CINDY | 11049   LAUREL HILL DR ORLAND PARK IL 60467 |
| MOU, NAN | 108 HOLLY HILLS DR WILLIAMSBURG VA 23185 |
| MOUAWAD, RAE | 660 NORTH PASADENA AVE GLANDORA CA 91741 |
| MOUBAYED, AHMAD | 28245 SAN MARCOS MISSION VIEJO CA 92692 |
| MOUBLEK, ACHMED | 9 CURRENCY DR 608 BLOOMINGTON IL 61704 |
| MOUCKA, DONNA | 533 N GRANT ST HINSDALE IL 60521 |
| MOUDRY, LADIMIR | 1440   SOMONAUK ST 220 SYCAMORE IL 60178 |
| MOUG, BILL | 7424 RIVER  RD C NEWPORT NEWS VA 23607 |
| MOUGNE, MARIAN | 118 E LA DENEY DR ONTARIO CA 91764 |
| MOUHTEROS, EMMANUEL | 126 STRAWBERRY LN NEWPORT NEWS VA 23602 |
| MOUKALLED, ALEX | 2320   MOONLIGHT CT NAPERVILLE IL 60565 |
| MOUKAZIS, TONY | 3721 WOLF TRAIL DR ABINGDON MD 21009 |
| MOUL, ALEX | 508 YORKTOWN AV APT 4 HUNTINGTON BEACH CA 92648 |
| MOUL, ELENA | 1094   KENDALL ST ELBURN IL 60119 |
| MOUL, MARTIN | 866 DENBIGH  BLVD 417 NEWPORT NEWS VA 23608 |
| MOUL, SOPHANAURY | 5630 ASH ST APT 202 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| MOULAND, MATT | 64 WAGON WHEEL RD DURHAM CT 06422-3510 |
| MOULD,NANCY | 400 NE  20TH ST # D316 D316 BOCA RATON FL 33431 |
| MOULDEN, ARTERO C. | 5045 TRUESDALE AVE BALTIMORE MD 21206 |
| MOULDEN, CHERON | 935 BENNING RD 935B GALESVILLE MD 20765 |
| MOULDEN, KIA | 5214 OLD FREDERICK RD BALTIMORE MD 21229 |
| MOULDEN, SANDRA | 200 ROCK GLEN RD S BALTIMORE MD 21229 |
| MOULDEN, TEHRON | 935 BENNING RD B GALESVILLE MD 20765 |
| MOULDER, JAMES | 145 N MILWAUKEE AVE    319 VERNON HILLS IL 60061 |
| MOULDS, FRANCIS | 3051 N  COURSE DR # 506 POMPANO BCH FL 33069 |
| MOULE, GLENN | 29   TROMLEY RD EAST WINDSOR CT 06088 |
| MOULICK, NILANJANA | 3244  NORMANDY WOODS DR K ELLICOTT CITY MD 21043 |
| MOULID, AHMED | 201 S MAGNOLIA AV APT 108 ANAHEIM CA 92804 |
| MOULIS, FRANK | 102 S BENNETT ST GENEVA IL 60134 |
| MOULLAS | 3430   GALT OCEAN DR # 1005 FORT LAUDERDALE FL 33308 |
| MOULSON, LARRY | 159 SUNFLOWER ST BREA CA 92821 |
| MOULTON TATE, WENDY | 214 4TH ST SEAL BEACH CA 90740 |
| MOULTON, BRIAN | 1636 N WELLS ST    3409 CHICAGO IL 60614 |
| MOULTON, CINDY | 1218 SHIELDS  RD NEWPORT NEWS VA 23608 |
| MOULTON, DEANNA | 11956 WOOD RANCH RD GRANADA HILLS CA 91344 |
| MOULTON, HOPE | 15111 PIPELINE AV APT SPC9 CHINO HILLS CA 91709 |
| MOULTON, JACQUELYN | 42   HELAINE RD MANCHESTER CT 06042 |
| MOULTON, JILL | 10   CHISWICK LN BARKHAMSTED CT 06063 |
| MOULTON, JOAN | 295 GRIFFIN RD SOUTH WINDSOR CT 06074-1356 |
| MOULTON, JOAN | 2235   POLK ST # B HOLLYWOOD FL 33020 |
| MOULTON, KURT | 80   LEBANON RD FRANKLIN CT 06254 |
| MOULTON, LENORD | 12 RFD RD STAFFORD SPGS CT 06076-4322 |
| MOULTON, LORI | 748 ROCKCREST  CT 104 NEWPORT NEWS VA 23602 |
| MOULTON, LORIE | 1456 COLBY AV APT 6 LOS ANGELES CA 90025 |
| MOULTON, MARY | 192   BEACON ST NEWINGTON CT 06111 |
| MOULTON, MELISSA | 6302 NEWBURY DR HUNTINGTON BEACH CA 92647 |
| MOULTON, MERCELINE | 2398 NW  38TH TER LAUDERDALE LKS FL 33311 |
| MOULTON, MRS. MILDRED M. | 875 NE  48TH ST # 252 POMPANO BCH FL 33064 |
| MOULTON, NICOLE J | 209   MAIN ST EAST WINDSOR CT 06088 |
| MOULTON, RANDALL | 512 COVENTRY CT OSWEGO IL 60543 |
| MOULTON, RONALD | BOX 16367991 SOUIX FALLS SD 57186 |
| MOULTON, SAM | 1616 N WOLCOTT AVE 2 CHICAGO IL 60622 |
| MOULTON-LEVY, NATASHA | 5400 BUCKSAW CT COLUMBIA MD 21044 |
| MOULTRIE | 827 DANDY LOOP RD GRAFTON VA 23692 |
| MOULTRIE MORRIS, JANNA G | 4938 S DREXEL BLVD 105 CHICAGO IL 60615 |
| MOULTRY, MELANIE | 13078 MINDANAO WY APT 114 MARINA DEL REY CA 90292 |
| MOULY, MICHEL | 5200 NE  14TH WAY # 404 404 FORT LAUDERDALE FL 33334 |
| MOULY, PIERRE THOMAS | 960 3RD ST APT 202 SANTA MONICA CA 90403 |
| MOUNCE, CHARLES | 46   JENSEN ST MANCHESTER CT 06042 |
| MOUND, RANDY | 1140 US HGHWY 287 BOX 285 BROOMFIELD CO 80020 |
| MOUNDS, PAUL | 10 HEATHER DR EAST HARTFORD CT 06118-3114 |
| MOUNG, YVONNE | 4600 FERNTOP DR LOS ANGELES CA 90032 |
| MOUNGER, BRENDA | 2 MARGARET  DR HAMPTON VA 23669 |
| MOUNT, BARBARA | 204 TIDEWATER DR HAVRE DE GRACE MD 21078 |
| MOUNT, DAVE | 300 COTTONPATCH WY EL CAJON CA 92020 |

| Claim Name | Address Information |
|---|---|
| MOUNT, EDWIN | 128 OLD TURNPIKE RD BRISTOL CT 06010-2811 |
| MOUNT, KELLY | 3571 FORT MEADE RD 420 LAUREL MD 20724 |
| MOUNT, LINDA | 5626 MATILDA LN LINTHICUM HEIGHTS MD 21090 |
| MOUNT, SANDY | 15500 BUBBLING WELLS RD APT 67 DESERT HOT SPRINGS CA 92240 |
| MOUNTAIN VIEW SCHOOL, TERRY WEATHERLY | 2585 S ARCHIBALD AV ONTARIO CA 91761 |
| MOUNTAIN VIEW/CACCAM, JOAN | 2913 RENEE CT SIMI VALLEY CA 93065 |
| MOUNTAIN, CAMI, ISU | 110 W LOCUST ST 1 NORMAL IL 61761 |
| MOUNTAIN, FRANKLIN | 804    CYPRESS GROVE LN # 106 POMPANO BCH FL 33069 |
| MOUNTAIN, SUZZANA | 3846 WILLIAMS AV CLAREMONT CA 91711 |
| MOUNTAIN, THOMAS | 2400    DEER CRK CNTRY C BLVD # 608 DEERFIELD BCH FL 33442 |
| MOUNTAN, ANDREW | 725 MIDDLESEX RD BALTIMORE MD 21221 |
| MOUNTCASTLE CONST. | P.O. BOX 429 PROVIDENCE VA 23140 |
| MOUNTFORD, LETICIA | 10705 FINTAN CT MOKENA IL 60448 |
| MOUNTFORD, RICHARD | 8003    HORICON POINT DR MILLERSVILLE MD 21108 |
| MOUNTJOY, PATRICIA | 425 WESTMINSTER AVE HANOVER PA 17331 |
| MOUNTON, JOHN | 2038 APOLLO CT SIMI VALLEY CA 93065 |
| MOUNTS, CHARLOTTE | 1840 PARK NEWPORT APT 307 NEWPORT BEACH CA 92660 |
| MOUNTSIER, ROBERT | 6N421 TUCKER AVE VALLEY VIEW IL 60174 |
| MOURA, KARLA | 915 NW  4TH AVE # 2 FORT LAUDERDALE FL 33311 |
| MOURA, MRS. MARGARET | 180    LANDOVER PL # 326WD LONGWOOD FL 32750 |
| MOURA, SARA | 3425  N PINEWALK DR # 115 115 MARGATE FL 33063 |
| MOURABIANS, HENRIK | PO BOX 802 BURBANK CA 91503 |
| MOURAD, CHRIS | 16721 LYNN ST APT A HUNTINGTON BEACH CA 92649 |
| MOURAD, VEDAT | 1817  BONITA AVE MOUNT PROSPECT IL 60056 |
| MOURADI, NIZAN | PO BOX 6094 ANAHEIM CA 92816 |
| MOURADIAN,  GEORGE | 9760    SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| MOURADIAN, DOUGLAS | 6402 RUTGERS CIR HUNTINGTON BEACH CA 92647 |
| MOURADIAN, LUCY | 5151 EL RIO AV LOS ANGELES CA 90041 |
| MOURADIAN, NICK | 2148 E ST APT 1 LA VERNE CA 91750 |
| MOURADIAN, SRPOUHI | 520 S BELMONT ST APT I GLENDALE CA 91205 |
| MOURADIANS, HENRIK | 621 E OLIVE AV APT 102 BURBANK CA 91501 |
| MOURADJIAN, ARAM | 6000 N  OCEAN BLVD # 15H LAUD-BY-THE-SEA FL 33308 |
| MOURE, KENNETH JR | 1909 PARK AVE BALTIMORE MD 21217 |
| MOUREK, ANTHONY | 156  LAWTON RD RIVERSIDE IL 60546 |
| MOURGES, MARK | 2211 CHESAPEAKE HARBOUR DR E E ANNAPOLIS MD 21403 |
| MOURNIAN, EMILY | 4237 OLIVE AV LONG BEACH CA 90807 |
| MOUROUSIAS, GEORGE | 1168 MASTERS PKY AURORA IL 60506 |
| MOURY, CHRIS | 3101    PORT ROYALE BLVD # 438 FORT LAUDERDALE FL 33308 |
| MOUSA, HUSSAM | 765 BIRCH WK APT H SANTA BARBARA CA 93117 |
| MOUSAKHANI, ARTOUSH | 1250 GORDON ST APT 7 LOS ANGELES CA 90038 |
| MOUSAVI, ZAHRA | 11232 GAVIOTA AV GRANADA HILLS CA 91344 |
| MOUSER, GRANT | 104 CLARA CROKER WILLIAMSBURG VA 23185 |
| MOUSETIS | 26 EFFINGHAM  PL NEWPORT NEWS VA 23608 |
| MOUSSA, JASON | 3141    VILLAGE BLVD # 203 WEST PALM BCH FL 33409 |
| MOUSSA, WILL | 16255 PLUMMER ST NORTH HILLS CA 91343 |
| MOUSSEAU, JEAN A | 4021 N 3RD AV SAN BERNARDINO CA 92407 |
| MOUSSOUROS, PETER | 10422 WYTON DR LOS ANGELES CA 90024 |
| MOUSTAPHA, AMR | 3720 S  OCEAN BLVD # 660 660 BOCA RATON FL 33487 |
| MOUTON, CHERIE | 38290 5TH ST E APT 218 PALMDALE CA 93550 |

| Claim Name | Address Information |
|---|---|
| MOUTON, JESSELLE A | 3857 6TH AV LOS ANGELES CA 90008 |
| MOUTON, JOSHUA | 7329  SWAN POINT WAY COLUMBIA MD 21045 |
| MOUTON, JUDE | 2164 N MOUNTAIN VIEW AV SAN BERNARDINO CA 92405 |
| MOUTON, PETER | 104 RINGNECK CT CHESTER MD 21619 |
| MOUTSATSOS, CHRISY | 317 STANFORD IRVINE CA 92612 |
| MOUTSOULAS, BARBARA | 8413 NW  58TH PL TAMARAC FL 33321 |
| MOUTZOUROS, ANDREAS | 8828 OLCOTT AVE MORTON GROVE IL 60053 |
| MOUWEN, MRS | 6879 PECAN AV MOORPARK CA 93021 |
| MOUYOS, GEORGE | 4721  PINE ST FRUITLAND PARK FL 34731 |
| MOUZAKIS, HELEN | 350  PLUM CREEK DR 105 WHEELING IL 60090 |
| MOUZEN, EILEEN | 3804  ROKEBY RD BALTIMORE MD 21229 |
| MOUZES, SUSAN | 12530 PLUM LN WILTON CA 95693 |
| MOUZON, GERTIA | 6237 SANDPIPER CT ELKRIDGE MD 21075 |
| MOV, NAVID | 1126 S HOLT AV APT 5 LOS ANGELES CA 90035 |
| MOVER ADVANTAGE | 8  TIMOTHYS GREEN CT BALTIMORE MD 21208 |
| MOVERER, EDWARD | 8126  WOODLAWN AVE MUNSTER IN 46321 |
| MOVIES AT WEKIVA | 2141 E  SEMORAN BLVD APOPKA FL 32703 |
| MOVSESSIAN, AL & LILL | 525 N  OCEAN BLVD # 1515 1515 POMPANO BCH FL 33062 |
| MOVSHOW, NORMAN | 8757  WARWICK DR BOCA RATON FL 33433 |
| MOVSISIAN, GOHAR | 656 W WILSON AV APT A GLENDALE CA 91203 |
| MOWATT, PRISCILLA | 1510 SW  68TH AVE POMPANO BCH FL 33068 |
| MOWATT, VICTOR | 1038 W MONROE ST 1032 CHICAGO IL 60607 |
| MOWBRAY, HAROLD | 515  BRISTOL LN SCHAUMBURG IL 60194 |
| MOWBRAY, MICHELLE | 604 REGESTER AVE BALTIMORE MD 21212 |
| MOWDER, JAMES & JANICE | 777 S  FEDERAL HWY # O201 POMPANO BCH FL 33062 |
| MOWDER, SID | 777 S  FEDERAL HWY # O202 POMPANO BCH FL 33062 |
| MOWDY, CHRIS | 3866 CARRIAGE HILL DR FREDERICK MD 21704 |
| MOWEL, DONNA | 152  DUNHAM DR BERLIN CT 06037 |
| MOWELL, CAROLYN | 06N053  GARY RD KEENEYVILLE IL 60172 |
| MOWER, GERARD | 3050 NE  16TH AVE # 106 OAKLAND PARK FL 33334 |
| MOWER, LELAND | 1680 SW  14TH DR BOCA RATON FL 33486 |
| MOWERS, KARLA | 10157 COMPTON DR HUNTLEY IL 60142 |
| MOWERS, MARK | 25702 S LINDEN AVE MONEE IL 60449 |
| MOWERY, ANNE | 3001 SW  18TH TER # 119 FORT LAUDERDALE FL 33315 |
| MOWERY, KAREN | 2561 S YOUNG CT SAN BERNARDINO CA 92408 |
| MOWERY, MARY | 3069 MANHATTAN AV LA CRESCENTA CA 91214 |
| MOWLA, TASHRIFUL | 6857  ALDEN RIDGE DR BOYNTON BEACH FL 33437 |
| MOWREY | 401  OBRIEN AVE TANEYTOWN MD 21787 |
| MOWREY, DAWN | 156 GLYNDON TRACE DR REISTERSTOWN MD 21136 |
| MOWREY, JIM | 8002 TAYLOR ST BUENA PARK CA 90621 |
| MOWRY, CONNIE | 5766 ENCINO AV ENCINO CA 91316 |
| MOWRY, JESSICA | 4414 KENDAL WAY SUFFOLK VA 23435 |
| MOWTHIEZ, ELIAS | 14082 EDWARDS ST APT 208 WESTMINSTER CA 92683 |
| MOWTHORPE, CHRIS | 6806 MEADOW DR CRYSTAL LAKE IL 60012 |
| MOXAM, RAPHAEL | 2998  E SUNRISE LAKES DR # 214 SUNRISE FL 33322 |
| MOXHAM FINANCIAL | 7776 GRAND E STREET FORT LAUDERDALE FL 33351 |
| MOXIE, WILLIAM JR. | 10229 SW  16TH ST PEMBROKE PINES FL 33025 |
| MOXLEY, ALAMEDIA | 809 MERRY GO ROUND WAY MOUNT AIRY MD 21771 |
| MOXLEY, CAMERON | 9834 WEKO DR BRIDGMAN MI 49106 |

| Claim Name | Address Information |
| --- | --- |
| MOXLEY, CHARLES | 854  WILSON RD ARNOLD MD 21012 |
| MOXLEY, COUNSELMAN | 754 FREDERICK RD BALTIMORE MD 21228 |
| MOXLEY, DAVID | 801 KARYLOU CIR KINGSVILLE MD 21087 |
| MOXLEY, DAVID | 2086 AVENIDA DEL CANADA ROWLAND HEIGHTS CA 91748 |
| MOXLEY, GLORIA | 5040   PINE DR BOYNTON BEACH FL 33437 |
| MOXLEY, MARY | 921  EASTHAM CT 14 CROFTON MD 21114 |
| MOXLEY, ROBERT | 3686 FOLLY QUARTER RD ELLICOTT CITY MD 21042 |
| MOXLEY, TOM | 494  OLD MILL RD MILLERSVILLE MD 21108 |
| MOXON, GEORGE | 5630   HARDING ST HOLLYWOOD FL 33021 |
| MOY, AMY, HAINES SCHOOL | 247 W 23RD PL CHICAGO IL 60616 |
| MOY, ANNA | 516  SAVOY CT VERNON HILLS IL 60061 |
| MOY, CYNTHIA | 1660 SHAM CT ANNAPOLIS MD 21409 |
| MOY, HENRY | 7655 N WAUKEGAN RD NILES IL 60714 |
| MOY, JANICE | 1147 W FRONTIER AVE CHICAGO IL 60610 |
| MOY, JIMMY | 9076   DUPONT PL WEST PALM BCH FL 33414 |
| MOY, JUNE | 3300 NE  36TH ST # 412 FORT LAUDERDALE FL 33308 |
| MOY, LAI | 21 LEJARDIN CT BUFFALO GROVE IL 60089 |
| MOY, PAUL | 2848 S POPLAR AVE   1ST CHICAGO IL 60608 |
| MOY, PETER | 9536 SW  1ST CT CORAL SPRINGS FL 33071 |
| MOY, RICHARD | 29300 PORTLA PKWY LAKEFOREST CA 92630 |
| MOY, TANSY | 1307 W LINCOLN HWY    4109 DE KALB IL 60115 |
| MOY, THERESE | 10229 SW  59TH ST COOPER CITY FL 33328 |
| MOY, VICTOR | 1915 S WELLS ST CHICAGO IL 60616 |
| MOY, WILLIAM | 185  LUCERNE CT WHEELING IL 60090 |
| MOYA, ABRAHAM | 13368 VAN NUYS BLVD APT 2 PACOIMA CA 91331 |
| MOYA, CAROLINE | 9139 LANGDON AV NORTH HILLS CA 91343 |
| MOYA, CYNTHIA | 12651 SHADOWBROOK ST MORENO VALLEY CA 92553 |
| MOYA, ERNEST | 3812 W 58TH PL HSE CHICAGO IL 60629 |
| MOYA, FRANK | 3176 BLOSSOM WY RIVERSIDE CA 92506 |
| MOYA, GEORGE W | 724 W 144TH ST GARDENA CA 90247 |
| MOYA, GRACIELA | 6235 PICKERING AV APT 4 WHITTIER CA 90601 |
| MOYA, GUADALUPE | 9703 BAIRD AV LOS ANGELES CA 90002 |
| MOYA, JUAN | 11210 VINTAGE DR RANCHO CUCAMONGA CA 91737 |
| MOYA, LORI | 11702 CARDELL ST NORWALK CA 90650 |
| MOYA, MARIO | 2534 S 58TH CT 4 CICERO IL 60804 |
| MOYA, MARTHA | 1036 S GLADYS AV SAN GABRIEL CA 91776 |
| MOYA, MAXWELL | 919 N ORANGE BLOSSOM AV LA PUENTE CA 91746 |
| MOYA, MIGUEL | 1768 E VERNON AV LOS ANGELES CA 90058 |
| MOYA, RAMONA | 4608 LA MIRADA AV LOS ANGELES CA 90029 |
| MOYA, VANESSA | 7961 CROWNDALE AV WHITTIER CA 90606 |
| MOYANA, HILDA | 16949 S WESTERN AV APT 15 GARDENA CA 90247 |
| MOYANO, EMILIO | 6432   CUSTER ST HOLLYWOOD FL 33024 |
| MOYE, DAN | 1914 GRANVILLE AV LOS ANGELES CA 90025 |
| MOYE, DAVID | 619 NW  159TH LN PEMBROKE PINES FL 33028 |
| MOYE, DEBORAH | 1121 GARNET AV PALMDALE CA 93550 |
| MOYE, EDDIE | 5414  RADECKE AVE BALTIMORE MD 21206 |
| MOYE, JESSIE | 19005 RED OAK  DR 172 SMITHFIELD VA 23430 |
| MOYE, SUSIE | 2447  DORTON CT BALTIMORE MD 21230 |
| MOYE, THERESA | 1455 N LOS ROBLES AV APT 23 PASADENA CA 91104 |

| Claim Name | Address Information |
|---|---|
| MOYER | 439  KLEE MILL RD B SYKESVILLE MD 21784 |
| MOYER | 142 N  CLARA AVE DELAND FL 32720 |
| MOYER,  GEORGINE | 2043  CARDINAL DR SPRINGFIELD IL 62704 |
| MOYER, ALYENE | 26135 BASELINE ST APT 41 HIGHLAND CA 92346 |
| MOYER, ALYSSA | 21281 LIMBER MISSION VIEJO CA 92692 |
| MOYER, AMY | 23 YORK RD YORK PA 17407 |
| MOYER, CURTIS | 1260  CHAPPEL CT 301 GLENDALE HEIGHTS IL 60139 |
| MOYER, DEAN | 602 E 21ST ST APT 508 NORTHAMPTON PA 18067 |
| MOYER, DONALD | 1630 MANHATTAN AV HERMOSA BEACH CA 90254 |
| MOYER, DONALD D. | 4166 NW  13TH AVE FORT LAUDERDALE FL 33309 |
| MOYER, ERNEST | 1132 16TH  ST NEWPORT NEWS VA 23607 |
| MOYER, GERALD | 5714 ROUTE 873 BOX 352 NEFFS PA 18065 |
| MOYER, GERALDINE | 2784 ROLLING GREEN PL MACUNGIE PA 18062 |
| MOYER, GLORIA | 50720  WOODBURY WAY GRANGER IN 46530 |
| MOYER, JOEL | 816 W  LEHIGH ST BETHLEHEM PA 18018 |
| MOYER, JOHN | 345 FRANKLIN ST ALBURTIS PA 18011 |
| MOYER, JUDITH | 4849 HEMLOCK ST ALLENTOWN PA 18106 |
| MOYER, KRISTEN J | 5620 RANCHITO AV VAN NUYS CA 91401 |
| MOYER, MELYNDA | 3150 N  PALM AIRE DR # 102 102 POMPANO BCH FL 33069 |
| MOYER, MIKE | 14241 PINEWOOD RD TUSTIN CA 92780 |
| MOYER, MOYER | 283 HODENCAMP RD APT 37 THOUSAND OAKS CA 91360 |
| MOYER, MRS | 27012 ALDEANO DR MISSION VIEJO CA 92691 |
| MOYER, NETTIE | 1104 N JEFFERSON ST HARVARD IL 60033 |
| MOYER, PATRICIA | 113  VERSAILLES CIR A BALTIMORE MD 21204 |
| MOYER, RHOSEMARIE | 423 E 51ST ST APT A LONG BEACH CA 90805 |
| MOYER, RICHARD | 68    SILVER LN # 3 EAST HARTFORD CT 06118 |
| MOYER, ROBERT | 1190 GRANGE RD TRLR E3 ALLENTOWN PA 18106 |
| MOYER, S | 112 FRANK LLOYD WRIGHT LN OAK PARK IL 60302 |
| MOYER, SHIRLEY | 1634 DRYDEN WAY CROFTON MD 21114 |
| MOYER, TIM | 2430  CHETWOOD CIR 303 LUTHERVILLE-TIMONIUM MD 21093 |
| MOYER, VERA | 15232 CEDARSPRINGS DR WHITTIER CA 90603 |
| MOYER, VICKI | 13312 BRIANHEAD CT VICTORVILLE CA 92394 |
| MOYER, VIRGINIA | 200 DITTMER LN 1C LINDENHURST IL 60046 |
| MOYER, VIRGINIA | 50 TAORMINA LN OJAI CA 93023 |
| MOYER, WILLIAM | 2426    FILLMORE ST HOLLYWOOD FL 33020 |
| MOYERS, ISMAEL | 25629 FRUIT TREE ST MORENO VALLEY CA 92553 |
| MOYERS, RANDALL | 12325 SW  1ST ST CORAL SPRINGS FL 33071 |
| MOYETT, SANDRA | 3228 N ALBANY AVE BSMT CHICAGO IL 60618 |
| MOYLAN, DARLENE | 5361 EL DORADO DR HUNTINGTON BEACH CA 92649 |
| MOYLAN, JOHANNA | 11 THELMA ST LUTHERVILLE-TIMONIUM MD 21093 |
| MOYLAN, MARY ELLEN | 60  NICOLL AVE 506 GLEN ELLYN IL 60137 |
| MOYLAN, ROSALIE | 8400 EDINGER AV APT Y208 HUNTINGTON BEACH CA 92647 |
| MOYLE, GEORGE | 285 TULIP CIR MATTESON IL 60443 |
| MOYLE, JUSTINE, UW MADISON | 611  SAMUEL DR MADISON WI 53717 |
| MOYLER, MARY E | 529 DUNNING  ST WILLIAMSBURG VA 23185 |
| MOYLES, MICHAEL L. | 13    CROSSINGS CIR # F BOYNTON BEACH FL 33435 |
| MOYNEUR, PAULA | 1009 HOLMES WY CALIMESA CA 92320 |
| MOYNIAHAN, MARY | 5061    LAKEFRONT BLVD # A A DELRAY BEACH FL 33484 |
| MOYNIHAN, AMY | 929 N FOOTHILL RD BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| MOYNIHAN, ESTER | 6650    ROYAL PALM BLVD # 215 MARGATE FL 33063 |
| MOYNIHAN, JOHN | 9748    CORONADO LAKE DR BOYNTON BEACH FL 33437 |
| MOYNIHAN, TIMOTHY | 50 CONE ST MANCHESTER CT 06040-4450 |
| MOYOLT, EULALIO | 1101   KINMONTH DR JOLIET IL 60433 |
| MOYORGA, FERNANDO | 6018 PRIORY ST BELL GARDENS CA 90201 |
| MOYSEY, CHARLES | 8401 CAPTONS LN     N1 DARIEN IL 60561 |
| MOYZES, HUGO | 618 NW   13TH ST # 14 BOCA RATON FL 33486 |
| MOYZIS, GEORGE | 1914 HOME AVE 1 BERWYN IL 60402 |
| MOZ, ARMANDO | 205 MAGDALENA CIR APT C CORONA CA 92882 |
| MOZ, EVELIN | 4808 RIVERTON AV APT 3 NORTH HOLLYWOOD CA 91601 |
| MOZ, MIKE | 6100 DE SOTO AV APT 1227 WOODLAND HILLS CA 91367 |
| MOZA, BARBARA | 10360 S KOMENSKY AVE 1A OAK LAWN IL 60453 |
| MOZAK, JOHN | 384 MAPLEWOOD LN CRYSTAL LAKE IL 60014 |
| MOZARRO, MANUEL | 14236 WALMAC PL FONTANA CA 92337 |
| MOZART ENGLEMAN, CHRISTIAN | 700 KENORA CT MILLERSVILLE MD 21108 |
| MOZAYAN, HAROUT | 13518 BURBANK BLVD APT 7 SHERMAN OAKS CA 91401 |
| MOZDZIESZ, RICHARD | 164 GEORGE ST MIDDLETOWN CT 06457-3516 |
| MOZEE, MADELINE | 5668 N ELM ST SAN BERNARDINO CA 92404 |
| MOZEIRA, DANIEL | 26221 VIA ROBLE MISSION VIEJO CA 92691 |
| MOZER, MARILYN | 1182 E MERION ST ONTARIO CA 91761 |
| MOZILO, PHYLLIS | 1164 HILL RD MONTECITO CA 93108 |
| MOZINEROS, YARA | 14803 FREEMAN AV LAWNDALE CA 90260 |
| MOZINGO, JOYCE | 4328 EAGER ST E BALTIMORE MD 21205 |
| MOZINGO, ROBERTO | 513 N PARK ST WESTMONT IL 60559 |
| MOZL, DANIELLE | 2617 LINWOOD RD BALTIMORE MD 21234 |
| MOZLIN, BARTON J | 12560 SANFORD ST LOS ANGELES CA 90066 |
| MOZYNSKI, FRANK | 5438 S NEENAH AVE CHICAGO IL 60638 |
| MOZZER, WILLIAM | 25    DOANE ST MANCHESTER CT 06042 |
| MOZZICATO, MICHAEL | 117    WELLS RD # 8 WETHERSFIELD CT 06109 |
| MOZZICATO, SAL | 9826    NOB HILL CT SUNRISE FL 33351 |
| MOZZICATO-VAINA, UMBERTO | 44    OLD CANTON RD # B CANTON CT 06019 |
| MPALES, BOB | 5751 W   WATERFORD DR WESTON FL 33331 |
| MPH ADVERTISING | 152 ROCKWELL RD # C11 NEWINGTON CT 06111-5546 |
| MPJAMA DAVIS | 5112 ALDERSHOT DR LANHAM SEABROOK MD 20706 |
| MQGUIRE, JENNY | 2510 W HURON ST CHICAGO IL 60612 |
| MR JOHNSON, RODERICK | 2312 SILVERLAKE BLVD LOS ANGELES CA 90039 |
| MR WALKER, | 15229 NOBLEWOOD LN BOWIE MD 20716 |
| MR WITTEN | 3650   BROADLEAF CT GLENWOOD MD 21738 |
| MR, AND MRS. FRANK PTAK | 700 BEL AIR AVE W 310 ABERDEEN MD 21001 |
| MR, BILL | 1214 ALMOND AV ONTARIO CA 91762 |
| MR, EDDIE | 4900 SERRANIA AV WOODLAND HILLS CA 91364 |
| MR, GRIFFIN | 3530 NW   52ND AVE # 608 LAUDERDALE LKS FL 33319 |
| MR, HICKS | 151    ENTERPRISE OSTEEN RD OSTEEN FL 32764 |
| MR, SARCUS | 12318 EMELITA ST NORTH HOLLYWOOD CA 91607 |
| MR, TONY | P.O. BOX 935 IDYLLWILD CA 92549 |
| MR. & MRS., BECKLEY | 1997    AQUARIUS CT CHULUOTA FL 32766 |
| MR. CARPET | 7495 W   ATLANTIC AVE # 212 212 DELRAY BEACH FL 33446 |
| MR. OR MRS., ATKINSON | 203 S   WEKIWA SPRINGS RD # 2A APOPKA FL 32703 |
| MR. OR MS., BARNETT | 400    RIVERSIDE DR MELBOURNE FL 32951 |

| Claim Name | Address Information |
| --- | --- |
| MR. RIORDAN | 8604    BUCKSKIN MNR DAVIE FL 33328 |
| MR. ROBERT SHERMAN, C/O MELONI HRIBAL | 5950 CANOGA AV APT 350 WOODLAND HILLS CA 91367 |
| MR.JAKE | 121 ROOSEVELT AVE BSMT GLEN BURNIE MD 21061 |
| MRACOVICH MATT | 922    DUVAL ST LANTANA FL 33462 |
| MRASAK, CATHERINE | 6753  MOTTAR RD ROCHESTER IL 62563 |
| MRAZECK, NINA | 8064  CROYDON WAY PASADENA MD 21122 |
| MRAZEK, CHRISTINA | 6192 BELGRAVE AV GARDEN GROVE CA 92845 |
| MRAZEK, MICHAEL | 474 N LAKE SHORE DR 3110 CHICAGO IL 60611 |
| MRDEZA, MATTHEW | 4125 OVERCREST DR WHITTIER CA 90601 |
| MRHA, DAWN | 527 WET SAND DR SEVERN MD 21144 |
| MRHIZE, NKOSANA | 19333 FRIAR ST RESEDA CA 91335 |
| MRKVICKA, JAMES | 1760 W THORNDALE AVE CHICAGO IL 60660 |
| MRKVICKA, MICHAEL | 1706 ROWNTREE LN ROCKFORD IL 61107 |
| MROCH, NORENE | 3301  RIDGELAND AVE 2A BERWYN IL 60402 |
| MROCKOWSKI, ROY | 3505  JAY LN ROLLING MEADOWS IL 60008 |
| MROCZEK, A | 514 GROVE AVE DEERFIELD IL 60015 |
| MROCZEK, CINDY | 569  WATERFORD DR LINDENHURST IL 60046 |
| MROCZEK, TERESA | 231 GOVERNOR ST NEW BRITAIN CT 06053-1912 |
| MROCZENSKI, KIM – MARK | 158 ELDER AVE CHICAGO HEIGHTS IL 60411 |
| MROCZKOWKSI, ANDY | 859    LOWER LN BERLIN CT 06037 |
| MROCZKOWSKE, CHRIS | 6130 CAVALLERI RD MALIBU CA 90265 |
| MROCZKOWSKI, STANLEY | 224 SNOW ST SUGAR GROVE IL 60554 |
| MROWCA, ZOFIA | 14623 W 143RD ST HOMER GLEN IL 60491 |
| MROWCZYNSKI, SHERRY | 555    SUSSEX CT ELK GROVE VILLAGE IL 60007 |
| MROWIEC, MARGO | 661 BENDING CT DES PLAINES IL 60016 |
| MROWINSKI, LEAH | 875 S ARDMORE AVE ADDISON IL 60101 |
| MROWKA, AL | 3137 E LAKE SHORE DR WONDER LAKE IL 60097 |
| MROZ, JEANNETTE | 23 HOLCUMB CT BALTIMORE MD 21220 |
| MROZ, LORRAINE | 8221 W MAPLE AVE NORRIDGE IL 60706 |
| MROZ, MARSHA & SLAWOMIR | 1917 GLENVIEW AVE PARK RIDGE IL 60068 |
| MROZ, STANLEY | 1050    HILLSBORO MILE  # 801 801 POMPANO BCH FL 33062 |
| MROZEK, KEN | 5541  OAKLAND RD BALTIMORE MD 21227 |
| MROZEK, STELLA | 2065 NE  56TH ST # 106 FORT LAUDERDALE FL 33308 |
| MROZEK, YOLANDA | 497 BURRITT ST # 1 NEW BRITAIN CT 06053-3638 |
| MROZIK, ROMAN | 3837 N FRANCISCO AVE CHICAGO IL 60618 |
| MROZIK, STANISLAWA | 21892 COSALA MISSION VIEJO CA 92691 |
| MROZINSKI, ANDREA | 225 W HURON ST 418 CHICAGO IL 60654 |
| MROZINSKI, JOSH | 83    MAIN ST # 11D NEWINGTON CT 06111 |
| MROZINSKI, LORI | 1537  SPAULDING RD BARTLETT IL 60103 |
| MROZINSKI, NORMAN | 710 KINGS PATH 3C BEL AIR MD 21014 |
| MRS B LESLIE | 1100 PENNSYLVANIA AVE 1012 BALTIMORE MD 21201 |
| MRS HENDERSON | 247  IROQUOIS RD HILLSIDE IL 60162 |
| MRS LONG | 10010 SKINNER LAKE DR  # 226 JACKSONVILLE FL 32246 |
| MRS ROGER, BARKER | 1808    BAYLARIAN BLVD ORLANDO FL 32806 |
| MRS SCOTT, | 3032 ESSEX RD BALTIMORE MD 21207 |
| MRS, GERARDO | 2322 LINCOLN PARK AV APT 11 LOS ANGELES CA 90031 |
| MRS, GILLEN | 3990 NW  122ND TER SUNRISE FL 33323 |
| MRS. | 111    BRIARWOOD CIR HOLLYWOOD FL 33024 |
| MRS. | 9846    CASA MAR DR LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| MRS. ALFRED, BARTLEY | 16   OPAL LN EUSTIS FL 32726 |
| MRS. LEWIS | 515 BRIGHTFIELD RD 216 LUTHERVILLE-TIMONIUM MD 21093 |
| MRS. PAUL, FISHER | 506   CAROLINA AVE SAINT CLOUD FL 34769 |
| MRS. RAYMOND L, LINDBERG | 11   LARK AVE DELAND FL 32724 |
| MRS. SIDERSON | 4015 W  PALM AIRE DR # 408 POMPANO BCH FL 33069 |
| MRSNIK, MARK | 900 S WABASH AVE 303 CHICAGO IL 60605 |
| MRSTIK, CHRISTOPHER | 655 UNIVERSITY PL 214 EVANSTON IL 60201 |
| MRTIN, TAMMY | 13233 CLEARWOOD AV LA MIRADA CA 90638 |
| MRUCZYNSKA, URSZULA | 16 E OLD WILLOW RD 318S PROSPECT HEIGHTS IL 60070 |
| MRUGALA, ANNA | 3409 MEADOW LN GLENVIEW IL 60025 |
| MRUK, GENE, GENE MRUK | 2040   PRENTISS DR 106J DOWNERS GROVE IL 60516 |
| MRYTLE, SHELDON | 63   COMMUNITY DR DEBARY FL 32713 |
| MS BARNES, DOROTHY | 817 MOUNT HOLLY ST BALTIMORE MD 21229 |
| MS DAVIS, G | 1720 S MOUNTAIN AV APT G ONTARIO CA 91762 |
| MS MORNAULT | 257 ASYLUM ST HARTFORD CT 06103 |
| MS SOTTOL | 2 HAYES ROAD TARIFFVILLE CT 06081 |
| MS, KIMBERLY | 332 W OAKVIEW DR AZUSA CA 91702 |
| MS. | 3522   DAVIS ST SKOKIE IL 60203 |
| MS. CHONG XIONG, MR. MARTIN SMITH & | 5665 N D ST SAN BERNARDINO CA 92407 |
| MS. RIVERA | 900 N  30TH RD HOLLYWOOD FL 33021 |
| MS. RUBENSTEIN | 2305   LUCAYA LN # H2 COCONUT CREEK FL 33066 |
| MSCHOKAS,PIUS | 6375 NW  107TH TER POMPANO BCH FL 33076 |
| MSI MGT.SERVICE, INC. | KATHY YAGER/C/O 237 W 35TH ST APT 4TH FL NEW YORK NY 10001 |
| MTHIMUNYE, BUSISIWE | 3557 JASMINE AV APT 6 LOS ANGELES CA 90034 |
| MTU AERO ENGINES | 275   RICHARD ST NEWINGTON CT 06111 |
| MTVU | 100 CITY HALL PLZ # BOSTON MA 02108-2105 |
| MU, JON | 5915 FINECREST DR RANCHO PALOS VERDES CA 90275 |
| MU-OZ, CRUZ | 1114 S BRISTOL ST SANTA ANA CA 92704 |
| MU-OZ, JOSE | 2435 S 9TH ST MILWAUKEE WI 53215 |
| MUAD, BLUNT | 925   WILLNER CIR SANFORD FL 32771 |
| MUAL, JESSICA | 2202 LONDON COMPANY  WAY WILLIAMSBURG VA 23185 |
| MUAL, PHILIP | 3005 W 19TH ST 2 CHICAGO IL 60623 |
| MUBARAK, NAHLA | 9135 THAMESMEADE RD D LAUREL MD 20723 |
| MUBARAVO, JOHNNY | 2459 N BRIGHTON ST BURBANK CA 91504 |
| MUBAREK, MRS EDWARD | 22   BRUNING RD NEW HARTFORD CT 06057 |
| MUBISE, DAUDI | 2217 BLUEGRASS HEIGHTS CT BALTIMORE MD 21237 |
| MUCCE, MARIA | 2141 NE  56TH ST # 206 FORT LAUDERDALE FL 33308 |
| MUCCI, JENNIFER | 1308   SALONICA PL BEL AIR MD 21014 |
| MUCCINI, JOHN | 7783   WINDY LARGO CT LAKE WORTH FL 33467 |
| MUCCIO, CHRIS | 477 NW  38TH AVE DEERFIELD BCH FL 33442 |
| MUCCIO, MUCCIO | 1391 NW  65TH TER MARGATE FL 33063 |
| MUCCIO, VIOLA | 3-D   QUEEN TER SOUTHINGTON CT 06489 |
| MUCCIOLO, ANTHONY | 419 UNIVERSITY AV BURBANK CA 91504 |
| MUCCIONE, SCOTT | 338 W  WEST ST WIND GAP PA 18091 |
| MUCEK, JULIAN | 4521 N CANFIELD AVE NORRIDGE IL 60706 |
| MUCERINO, ATHONY | 5601 NW  2ND AVE # 220 BOCA RATON FL 33487 |
| MUCETTI, DAN | 11020 SCOTT AV WHITTIER CA 90604 |
| MUCEUS, EMILY | 3423 S OAKLEY AVE CHICAGO IL 60608 |
| MUCH, ERIC | 801 S UNIVERSITY ST 21 NORMAL IL 61761 |

| Claim Name | Address Information |
|------------|---------------------|
| MUCH, HUBIE | 1760 AVENIDA DEL MUNDO APT 1404 CORONADO CA 92118 |
| MUCH, LAVERNE | 12024 80TH PL DYER IN 46311 |
| MUCHA, DAVE | 12923 W BEAVER LAKE DR HOMER GLEN IL 60491 |
| MUCHA, EUGENE | 1002   OBRIEN ST HARVARD IL 60033 |
| MUCHA, EWA | 9712 S 81ST AVE PALOS HILLS IL 60465 |
| MUCHA, MARINE | 2 AMBERHILL IRVINE CA 92602 |
| MUCHADO, DENISE | 1065 DELAY AV GLENDORA CA 91740 |
| MUCHAJER, ARTHUR | 1412 W FLOURNOY ST CHICAGO IL 60607 |
| MUCHENTHALUER, MARK | 2073 PADDOCK LN NORCO CA 92860 |
| MUCHISON, VERINDA | 10113 S SANGAMON ST CHICAGO IL 60643 |
| MUCHLGAY, RONNIE | 9274   SILVER GLEN WAY LAKE WORTH FL 33467 |
| MUCHLINSKI, DONALD | 4032 W STORMY LAKE RD CONOVER WI 54519 |
| MUCHNICK, NATHAN | 11672   DOVE HOLLOW AVE BOYNTON BEACH FL 33437 |
| MUCHNICK, SAUL | 5842 NW  25TH TER BOCA RATON FL 33496 |
| MUCHNICK, WILLIAM | 8959   SUNSCAPE LN BOCA RATON FL 33496 |
| MUCHNIK, ANNE | 4045   AINSLIE C BOCA RATON FL 33434 |
| MUCHOW, LOGAN J | 23581 VIA PALOMA COTO DE CAZA CA 92679 |
| MUCINELLI, CATHERINE | 5940 NW  64TH AVE # 304 304 TAMARAC FL 33319 |
| MUCINO, RAUL | 200 S LINDEN AV APT I11 RIALTO CA 92376 |
| MUCINSKY, DANIELLE | 17316  N 87TH LN LOXAHATCHEE FL 33470 |
| MUCK, M | 119 N MOUNTAIN AV APT A MONROVIA CA 91016 |
| MUCK, MARY | 2907 W 79TH ST INGLEWOOD CA 90305 |
| MUCK, MYNA | 8700 RIDGE RD 413 ELLICOTT CITY MD 21043 |
| MUCKENFUSF, GORDON | 16 CHERBOURG  DR NEWPORT NEWS VA 23606 |
| MUCKENFUSS, MARTIN | 10517 SW  49TH PL COOPER CITY FL 33328 |
| MUCKENTHALER, JILL | 1329 E 1ST ST APT 12 LONG BEACH CA 90802 |
| MUCKENTHALER, M | 33831 CAMINO CAPISTRANO APT 6 SAN JUAN CAPISTRANO CA 92675 |
| MUCKEY, SCOTT | 125 VIA COLINAS THOUSAND OAKS CA 91362 |
| MUCKLER, JAMIE | 6700 WARNER AV APT 32G HUNTINGTON BEACH CA 92647 |
| MUCKSCHEL, ALFIE | 5172 DARTMOUTH AV WESTMINSTER CA 92683 |
| MUCLEN, CLEIDE | 1905 SW  15TH ST # 1 DEERFIELD BCH FL 33442 |
| MUCSI, FRANK | 1400 W HEALD AV LAKE ELSINORE CA 92530 |
| MUDALAMANE, RAJATH | 6 DURBAN CT E BALTIMORE MD 21236 |
| MUDARSIH, SUSTIANA | 4776 LOGANA PLZ YORBA LINDA CA 92886 |
| MUDD, FRANNIE | 939 DRUID HILL AVE PASADENA MD 21122 |
| MUDD, JOHN | 10428 POMERING RD DOWNEY CA 90241 |
| MUDD, MARY KAY | 1945 N ORCHARD ST A CHICAGO IL 60614 |
| MUDD, PATTY | 1500 NATHAN LN LIBERTYVILLE IL 60048 |
| MUDD, RICHARD | 2073 SE  15TH CT POMPANO BCH FL 33062 |
| MUDDASSIR, BILAL | 2433 W POLK ST 2 CHICAGO IL 60612 |
| MUDDE, JACOB | 41 S MONTEREY AVE VILLA PARK IL 60181 |
| MUDDELL, MARLENE | 02S501  ASHLEY DR GLEN ELLYN IL 60137 |
| MUDDIMAN, SHIRLEY | 814  VAN DYKE LN BEL AIR MD 21014 |
| MUDELL, J.W | 727 CAREY ST N BALTIMORE MD 21217 |
| MUDERLAK, NANCY | 16453  WALLER RD DURAND IL 61024 |
| MUDEZIC, HALIL | 6229 WALKER AVE ROCKFORD IL 61111 |
| MUDGE, ALEXANDER | 200 E ALESSANDRO BLVD APT 52 RIVERSIDE CA 92508 |
| MUDGE, CARTER | 26662 CALLE JUANITA CAPISTRANO BEACH CA 92624 |
| MUDGE, GARY | 801  RED HIBISCUS CT APOPKA FL 32712 |

| Claim Name | Address Information |
|---|---|
| MUDGE, JOAN | 9 SUNSET KNOLL CT LUTHERVILLE-TIMONIUM MD 21093 |
| MUDGETT, GEORGE | 100    SOKOL RD SOMERS CT 06071 |
| MUDGETT, RICHARD | 702 W NOYES ST ARLINGTON HEIGHTS IL 60005 |
| MUDGETT, RICHARD | 1461 E EVERGREEN DR 303 PALATINE IL 60074 |
| MUDGETT, RICHARD | 255 WINCHESTER DR ALGONQUIN IL 60102 |
| MUDGETT, SARAH | 221 CABRILLO ST APT B COSTA MESA CA 92627 |
| MUDIEREDDY, NARENDAR | 7545 KATELLA AV APT 176 STANTON CA 90680 |
| MUDIGONDA, ANITA | 380 E 16TH PL LOMBARD IL 60148 |
| MUDINGER, LOUIS | 7   FALLON CT F BALTIMORE MD 21236 |
| MUDIYAPPAN, BENJAMIN | 240 KING LN DES PLAINES IL 60016 |
| MUDRA, JIM | 1122 SADDLE RIDGE TRL CARY IL 60013 |
| MUDRAKOLA, ASHOK | 7020   NEWPORT DR 102 WOODRIDGE IL 60517 |
| MUDREAC, MICHELE | 5136 LEE ST SKOKIE IL 60077 |
| MUDREW, DEANTHONY | 4120 WALNUT AV LONG BEACH CA 90807 |
| MUDRI, HALYNA | 507 PARLIAMENT LN NEWPORT NEWS VA 23608 |
| MUDRI, SANDRA | 701 HARRISON ST APT 325 ALLENTOWN PA 18103 |
| MUDRICK, JOSEPH | 515 FIRETHORNE ST BREA CA 92821 |
| MUDRICK, MAX | 806    CYPRESS BLVD # 301 POMPANO BCH FL 33069 |
| MUDRICK, VERA | 7903 VALLEY MANOR RD L OWINGS MILLS MD 21117 |
| MUDRINICH, RENEE | 2744 GLENDOWER AV LOS ANGELES CA 90027 |
| MUDRONCIK, JEAN | 7228   NORTHCOTE AVE HAMMOND IN 46324 |
| MUDRY, NIKI | 393 VANDEGRIFT BLVD APT 25 OCEANSIDE CA 92057 |
| MUDWILDER, SUSAN | 37    RIDGEVIEW XING NEWINGTON CT 06111 |
| MUECER, GARY | 2722 LODGE FARM RD 4 BALTIMORE MD 21219 |
| MUEDKE, ANNE | 1741 FELLNER DR SHADY SIDE MD 20764 |
| MUEEILFELT, DEAN | 00N371 GARY AVE WHEATON IL 60187 |
| MUEHL, BARBARA | 5812 EBERLE ST LAKEWOOD CA 90713 |
| MUEHLBAUER, MELISSA | 25 LYNNHAVEN  DR HAMPTON VA 23666 |
| MUEHLBERGER, CHARLOTTE | 725 CONKLING ST S BALTIMORE MD 21224 |
| MUEHLBERGER, JOAN | 6555 W   BROWARD BLVD # 309C 309C PLANTATION FL 33317 |
| MUEHLE, M | 1611 OLD OAK RD LOS ANGELES CA 90049 |
| MUEHLEBERG, ROXANNE | 1048 NW  80TH TER PLANTATION FL 33322 |
| MUEHLENBRUCH, WILLIAM | 3438 ELDER LN FRANKLIN PARK IL 60131 |
| MUEHLER, DAWN | 12417 S LAKEVIEW DR HUNTLEY IL 60142 |
| MUEHLFELT, SUE | 00N578   KNOLLWOOD DR WHEATON IL 60187 |
| MUEHLING, LORI | 3908   ROYAL AND ANCIENT DR SAINT CHARLES IL 60174 |
| MUEHLMANN, SARAH | 741 HIGHLAND PL SAN DIMAS CA 91773 |
| MUEHR, PETE | 400 W GOLF RD LIBERTYVILLE IL 60048 |
| MUELA, TERESA | 983   PARKMEAD LN LAKE FOREST IL 60045 |
| MUELES, IJIOELA | 4650 W OLYMPIC BLVD LOS ANGELES CA 90019 |
| MUELHAUSEN, ELMER | 1631    RIVERVIEW RD # 503 DEERFIELD BCH FL 33441 |
| MUELLE, EMILY | 455 SAINT VINCENT IRVINE CA 92618 |
| MUELLEMANN, CHARLES | 24425   118TH ST TREVOR WI 53179 |
| MUELLEMANN, TIM, TIM MUELLEMAN | 122 E MAPLE AVE MUNDELEIN IL 60060 |
| MUELLENEISEN, CHRISTOPH | 1113 PAULINA ST OAK PARK IL 60302 |
| MUELLER | 3204 TERRACE DR MC HENRY IL 60050 |
| MUELLER, | 296 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| MUELLER, AIMEE MENARD | 30896 EMPEROR DR CANYON LAKE CA 92587 |
| MUELLER, ANNA | 2934 N LAKEWOOD AVE CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| MUELLER, ANNE-MARIE | 1106 PENNYWORT CIR SYKESVILLE MD 21784 |
| MUELLER, ANTON | 585  WINDSOR RD INVERNESS IL 60067 |
| MUELLER, AUSTIN  W | 8939  BRONX AVE 1S SKOKIE IL 60077 |
| MUELLER, CAROL | 2903   VICTORIA CIR # F3 F3 COCONUT CREEK FL 33066 |
| MUELLER, CHRISTIAN | 9718 SILVER FARM CT PERRY HALL MD 21128 |
| MUELLER, CHRISTINA | 2028 W CORTLAND ST CHICAGO IL 60647 |
| MUELLER, CRAIG | 5320 N SHERIDAN RD 1102 CHICAGO IL 60640 |
| MUELLER, DANIELA | 2910 N DAMEN AVE 1 CHICAGO IL 60618 |
| MUELLER, DAVID | 39 W RENWICK RD PLAINFIELD IL 60544 |
| MUELLER, DON | 741  SADDLE RDG CRYSTAL LAKE IL 60012 |
| MUELLER, DOROTHY | 2031 ORANGE AV APT 108 COSTA MESA CA 92627 |
| MUELLER, DOULAS | 3509   HIBISCUS PL MIRAMAR FL 33023 |
| MUELLER, EDWARD | 4534   FRANCES DR DELRAY BEACH FL 33445 |
| MUELLER, EVELYN | 442 N NORTON AV LOS ANGELES CA 90004 |
| MUELLER, FRED | 3621 SW  35TH ST HOLLYWOOD FL 33023 |
| MUELLER, G L | 4181 DUQUESNE AV APT 4 CULVER CITY CA 90232 |
| MUELLER, GORDON | 2525 POT SPRING RD S636 LUTHERVILLE-TIMONIUM MD 21093 |
| MUELLER, GRACE | 3824 EVANS ST APT 1 LOS ANGELES CA 90027 |
| MUELLER, HANS | 2412 N  OCEAN BLVD FORT LAUDERDALE FL 33305 |
| MUELLER, HANS W. | 20145  SCOTT ST MOKENA IL 60448 |
| MUELLER, HARVEY | 720 W CRYSTAL ST MUNDELEIN IL 60060 |
| MUELLER, J. | 11322 HOMEWOOD DR FONTANA CA 92337 |
| MUELLER, JACK | 2014 PHILLIPS MILL RD FOREST HILL MD 21050 |
| MUELLER, JAMES | 276  ASCOT LN STREAMWOOD IL 60107 |
| MUELLER, JAMES | 742  PLEASANT AVE GLEN ELLYN IL 60137 |
| MUELLER, JAMES A | 5865 LEEDS RD HOFFMAN ESTATES IL 60192 |
| MUELLER, JAS W | 18531 E GALLARNO DR APT E COVINA CA 91722 |
| MUELLER, JEAN | 2703 N BRIGHTON PL ARLINGTON HEIGHTS IL 60004 |
| MUELLER, JEAN S | 630 S EUCLID AV PASADENA CA 91106 |
| MUELLER, JEANNINE | 2706 STERLING CT ELGIN IL 60124 |
| MUELLER, JENNIFER | 1713 FIELDSTONE DR N SHOREWOOD IL 60404 |
| MUELLER, JOANNA | 75  NEWBERRY CT ELGIN IL 60124 |
| MUELLER, JOHN | 11878 NW  11TH ST PEMBROKE PINES FL 33026 |
| MUELLER, JOSEPH | 242 GREENBRIAR DR   240 YORKVILLE IL 60560 |
| MUELLER, JOYCE | 1012 N PLUM GROVE RD 303 SCHAUMBURG IL 60173 |
| MUELLER, JUSTIN | 10 E ONTARIO ST 1706 CHICAGO IL 60611 |
| MUELLER, KAREN | 375  MEADOW LAKES BLVD AURORA IL 60504 |
| MUELLER, KATHRYN | 12    TALCOTT FOREST RD # E FARMINGTON CT 06032 |
| MUELLER, KEIKO | 5716  WOODGATE DR MATTESON IL 60443 |
| MUELLER, KEVIN | 415 BRIDGET CT ALPHARETTA GA 30004 |
| MUELLER, KRISTI | 44230 SEDONA WY QUARTZ HILL CA 93536 |
| MUELLER, KURT | 4572 GOLDEN MEADOW DR PERRY HALL MD 21128 |
| MUELLER, KURT | 4572 GOLDEN MEADOW DR BALTIMORE MD 21208 |
| MUELLER, LEONARD | W9445 LAKE DR EDGERTON WI 53534 |
| MUELLER, LISA | 1650 W WARREN BLVD 2 CHICAGO IL 60612 |
| MUELLER, LORETTA | 840 N SEMINARY AVE 153 WOODSTOCK IL 60098 |
| MUELLER, LORI | 8823  MARGATE CT BALTIMORE MD 21208 |
| MUELLER, LUCY | 828 NW  76TH TER PLANTATION FL 33324 |
| MUELLER, MADELINE | 35417 E 80TH ST LITTLEROCK CA 93543 |

| Claim Name | Address Information |
|---|---|
| MUELLER, MARION | 8019 N NEW ENGLAND AVE NILES IL 60714 |
| MUELLER, MARK | 6605 TYDINGS RD SYKESVILLE MD 21784 |
| MUELLER, MARK | 2994 TURNBERRY LN MONTGOMERY IL 60538 |
| MUELLER, MARK | 7445 N OCTAVIA AVE CHICAGO IL 60631 |
| MUELLER, MARTHA | 1571 W OGDEN AVE 2206 LA GRANGE PARK IL 60526 |
| MUELLER, MARY ANN C | 4947 EDMONTON ST FONTANA CA 92336 |
| MUELLER, MELISSA | 575 W MADISON ST 704TOWER CHICAGO IL 60661 |
| MUELLER, MICHAEL | 2692 COPPERFIELD DR NAPERVILLE IL 60565 |
| MUELLER, MONICA | 20930 MARGARET ST CARSON CA 90745 |
| MUELLER, MONICA | 2188 BOSQUE SPRINGS COSTA MESA CA 92627 |
| MUELLER, MRS SIGRID | 1814 N  38TH AVE HOLLYWOOD FL 33021 |
| MUELLER, NANCY | 161 MATHEW RD WINSTED CT 06098-2821 |
| MUELLER, OSCAR | 10840 DELIBAN AV TUJUNGA CA 91042 |
| MUELLER, PAM | 4379 SW  10TH PL # 106 DEERFIELD BCH FL 33442 |
| MUELLER, PATTY | 1572 CORNELL CIR HOFFMAN ESTATES IL 60194 |
| MUELLER, PAUL | 3432 VOLTAIRE LN SAINT CHARLES IL 60175 |
| MUELLER, PHYLLIS | 6750 WHITSETT AV APT 135 NORTH HOLLYWOOD CA 91606 |
| MUELLER, RALPH | 6103 N NAVARRE AVE CHICAGO IL 60631 |
| MUELLER, REGINA | 38452 N SPITZ DR ZION IL 60099 |
| MUELLER, ROBERT | 31   LARKSPUR FARM RD TORRINGTON CT 06790 |
| MUELLER, ROBERT | 6 DIXIE DR BALTIMORE MD 21204 |
| MUELLER, ROBERT | 6 DIXIE DR TB BALTIMORE MD 21236 |
| MUELLER, ROBERT | 211 S WARWICK AVE WESTMONT IL 60559 |
| MUELLER, SANDI | 132   WHEATON DR LITTLESTOWN PA 17340 |
| MUELLER, SHIRLEY | 4302   MARTINIQUE CIR # F3 COCONUT CREEK FL 33066 |
| MUELLER, SONJA | 6060 WEEPING BANYAN LN WOODLAND HILLS CA 91367 |
| MUELLER, STEVE | 29W275 OAK LN WEST CHICAGO IL 60185 |
| MUELLER, TOM | 195 ROBERT CT BARTLETT IL 60103 |
| MUELLER, TOM | 729   BOCCE CT PALM BEACH GARDENS FL 33410 |
| MUELLER, UWE | 100 S TREMAIN ST APT J1 MOUNT DORA FL 32757 |
| MUELLER, VALERIE S | 1547 S ORANGE GROVE AV APT 7 LOS ANGELES CA 90019 |
| MUELLER, VANESSA | 3699   WHITE TAIL DR WONDER LAKE IL 60097 |
| MUELLER, VICKIE | 37518 E 96TH ST LITTLEROCK CA 93543 |
| MUELLER, VIRGINA | 9   HERITAGE CT A ANNAPOLIS MD 21401 |
| MUELLER, W J | 120 HOLLY  RD WILLIAMSBURG VA 23185 |
| MUELLER, WALTER | 501 POPLARWOOD CT BEL AIR MD 21014 |
| MUELLER, WENDI | 574 N ADELE ST ELMHURST IL 60126 |
| MUELLER-GESSER, HANS | 24172 BECARD DR LAGUNA NIGUEL CA 92677 |
| MUELLER-SHEEHAN, GREDA | 5430   OAKMONT VILLAGE CIR LAKE WORTH FL 33463 |
| MUELLNER, DANIEL | 410 E END AVE HILLSIDE IL 60162 |
| MUELLNER, J, GORDON TECH HIGH SCHOOL | 3633 N CALIFORNIA AVE CHICAGO IL 60618 |
| MUELLNER, JOHN P | 13938 DAS MARINAS CORPUS CHRISTI TX 78418 |
| MUENCH, CYNTHIA | 3715   VILLAGE DR # D DELRAY BEACH FL 33445 |
| MUENCH, GARY | 910 N IRONWOOD PL MOUNT PROSPECT IL 60056 |
| MUENCH, GERALDINE | 2536 HARVEST VLY ELGIN IL 60124 |
| MUENCH, JEMERY | 2233 N HOYNE AVE CHICAGO IL 60647 |
| MUENCH, JOHN | 2323 W  STATE ROAD 84  # DOCKD6 FORT LAUDERDALE FL 33312 |
| MUENCH, MARINA | 2330 W SAINT PAUL AVE 603 CHICAGO IL 60647 |
| MUENCH, MICHAEL | P O BOX 800 NEWPORT BEACH CA 92661 |

| Claim Name | Address Information |
|---|---|
| MUENCH, RICHARD & KATHY | 11 DOMINGUEZ ST ALISO VIEJO CA 92656 |
| MUENCH, ROBB | 2121 N HOYNE AVE CHICAGO IL 60647 |
| MUENCH, THOMAS | 1896    PALMLAND DR # B BOYNTON BEACH FL 33436 |
| MUENNICH, JILL | 1185 SAYBROOK RD HADDAM CT 06438-1312 |
| MUENNICH, RACHEL | 908 S SPRING RD ELMHURST IL 60126 |
| MUENZ, SIDNEY | 7530    CHARING CROSS LN DELRAY BEACH FL 33446 |
| MUENZER, EDGAR | 530   GRAND BLVD PARK RIDGE IL 60068 |
| MUENZER, MARK | 1307 S WABASH AVE 605 CHICAGO IL 60605 |
| MUENZER, RUTH | 6610   ALLVIEW DR COLUMBIA MD 21046 |
| MUENZLER, ROSALYN | 7650 N   UNIVERSITY DR # 117 TAMARAC FL 33321 |
| MUEPHY, HELENE | 401 N   RIVERSIDE DR # 205 POMPANO BCH FL 33062 |
| MUER, THOMAS | 1547 GAINESBORO DR WHEATON IL 60189 |
| MUESSE, CYNTHIA E | 263 N ENCINITAS AV MONROVIA CA 91016 |
| MUESSEL, THOMAS | 94    BACK LN WETHERSFIELD CT 06109 |
| MUETH, ELLEN | 225 S LAKE AV APT 800 PASADENA CA 91101 |
| MUETIN, KEVIN | 3205 LOS FELIZ BLVD APT 13-126 LOS ANGELES CA 90039 |
| MUETING, ALEX | 2407 DAVENTRY RD RIVERSIDE CA 92506 |
| MUEVA, EDUARDO | 2842   HINSDALE DR BALTIMORE MD 21230 |
| MUEVAY, MATT & CASSIE | 43 MONSTAD ST ALISO VIEJO CA 92656 |
| MUFADDAL, H | 1031   ANEE DR ROCKFORD IL 61108 |
| MUFARRIJ, RAFEEK | 4   KILGLASS CT 101 LUTHERVILLE-TIMONIUM MD 21093 |
| MUFF, L. | 5914    PATIO DR BOCA RATON FL 33433 |
| MUFF, MIKE E | 8228   104TH AVE PLEASANT PRAIRIE WI 53158 |
| MUFFALATTO, JOSEPH | 1038 ASHLAND AVE RIVER FOREST IL 60305 |
| MUFFLEY, RONNIE | 9622 CORTLAND LN DUNKIRK MD 20754 |
| MUFFORD, STARKEISHA | 711 S BULLIS RD APT C COMPTON CA 90221 |
| MUFHERJ, SHAMILE | 18 ARROYO DR IRVINE CA 92617 |
| MUFSON, ROBERT | 4201 N   OCEAN BLVD # 1106 1106 BOCA RATON FL 33431 |
| MUFUKA, D | 221 N KENILWORTH AVE 503 OAK PARK IL 60302 |
| MUG, MARGRET | 109 E UNIVERSITY ST 216 BLOOMINGTON IL 61701 |
| MUGA, JOHN | 11942 FLORENCE AV APT H SANTA FE SPRINGS CA 90670 |
| MUGA, NOLBERTO | 14862 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| MUGAR, CAROLYN | 11WARD ST 200 SOMERVILLE MA 02143 |
| MUGAR, DIANE | 15975 SW  2ND ST WESTON FL 33326 |
| MUGAR, ROMA | 24444 STALLION CT MURRIETA CA 92562 |
| MUGAVERO, CARL | 5269 MEYER DR LISLE IL 60532 |
| MUGAVERO, CONNIE | 3803 APPLE RD NORTHAMPTON PA 18067 |
| MUGAVERO, ERIKA | 116    FARMINGTON CHASE CRES FARMINGTON CT 06032 |
| MUGAVERO, PAULA | 4880 IRVINE BLVD APT 102 IRVINE CA 92620 |
| MUGG, ELLEN | 10553 S MILLARD AVE CHICAGO IL 60655 |
| MUGHAL, ARSHAD | 9232 OLD FREDERICK RD ELLICOTT CITY MD 21042 |
| MUGHAL, LAILA | 3354 W ORANGE AV APT 24 ANAHEIM CA 92804 |
| MUGHEL, ZAHIDA | 5534 N KENMORE AVE 507 CHICAGO IL 60640 |
| MUGISHA, ALIDA | 1430 E SOUTH ST APT 3 LONG BEACH CA 90805 |
| MUGNAINI, LIDO | 101   BRINY AVE # 2005 POMPANO BCH FL 33062 |
| MUGNANI, GEORGE | 287 NW  37TH WAY DEERFIELD BCH FL 33442 |
| MUGRAUER, WALTER | 12603 HUCKLEBERRY FINN DR ORLANDO FL 32828-8927 |
| MUGRIDGE, JAMES | 5991 FOREST GLEN DR FONTANA CA 92336 |
| MUGULEY, TRACEY | 20230 KAYNE ST CORONA CA 92881 |

| Claim Name | Address Information |
|---|---|
| MUH, ISABELLE | 8779    RHEIMS RD BOCA RATON FL 33496 |
| MUHA, DEBORAH | 9854 NW   6TH CT PLANTATION FL 33324 |
| MUHAISENM, TAGHREED F. | 5773 NW   48TH DR CORAL SPRINGS FL 33067 |
| MUHAMEDAGIC, JENNY | 4194 DUQUESNE AV APT 3 CULVER CITY CA 90232 |
| MUHAMEED, ALIYAH | 11341 S KING DR CHICAGO IL 60628 |
| MUHAMMAD, ANTHONY | 2139 W 72ND ST CHICAGO IL 60636 |
| MUHAMMAD, ASLAM | 9232 TRIPP AVE SKOKIE IL 60076 |
| MUHAMMAD, AZIZAH | 6929 S CRANDON AVE 4B CHICAGO IL 60649 |
| MUHAMMAD, B | 4191 BUCKINGHAM RD APT C LOS ANGELES CA 90008 |
| MUHAMMAD, BERNISE | 10040 NW   7TH CT # 3 MIAMI FL 33150 |
| MUHAMMAD, DALE | 20901 CORINTH RD OLYMPIA FIELDS IL 60461 |
| MUHAMMAD, DEBBIE | 4044 W 57TH ST LOS ANGELES CA 90043 |
| MUHAMMAD, FRAZIER | 8344 S DAMEN AVE CHICAGO IL 60620 |
| MUHAMMAD, HASAN | 2126 NW   58TH AVE LAUDERHILL FL 33313 |
| MUHAMMAD, HASSAN | 7713 S WINCHESTER AVE CHICAGO IL 60620 |
| MUHAMMAD, HOLLY | 745 W ALTADENA DR ALTADENA CA 91001 |
| MUHAMMAD, INMON | 3606 9TH AV LOS ANGELES CA 90018 |
| MUHAMMAD, JANICE | 5950 S FAIRFIELD AVE CHICAGO IL 60629 |
| MUHAMMAD, JIHAD | 13535 YUKON AV APT 20 HAWTHORNE CA 90250 |
| MUHAMMAD, KARRIMAH | 10300 W DEAN RD 101 MILWAUKEE WI 53224 |
| MUHAMMAD, OMAR S. | 2601 LARCHMONT DR BALTIMORE MD 21207 |
| MUHAMMAD, RAIKO | 16914 BLACKHAWK ST APT 11 GRANADA HILLS CA 91344 |
| MUHAMMAD, RONALD | 4345 S VINCENNES AVE CHICAGO IL 60653 |
| MUHAMMAD, SEAN | 11701 GALEWOOD ST ADELANTO CA 92301 |
| MUHAMMAD, SOLOMON | 5310 S HARPER AVE 2W CHICAGO IL 60615 |
| MUHAMMAD, STACI | 3605 W 53RD ST 9 CHICAGO IL 60632 |
| MUHAMMAD, UNITHA | 10713 S SAN PEDRO ST LOS ANGELES CA 90061 |
| MUHAMMED, DEBORAH L | 7629 S PERRY AVE CHICAGO IL 60620 |
| MUHAMMOND, AMEEN | 6049 N LAWNDALE AVE CHICAGO IL 60659 |
| MUHANARA, MALIK | 1802 DUKELAND ST N BALTIMORE MD 21216 |
| MUHAREMAGIC, EDIN | 6302    VIA PALLADIUM BOCA RATON FL 33433 |
| MUHER, WENDY | 17 HAMBURG ST E BALTIMORE MD 21230 |
| MUHFET, JOE | 2270 PASO REAL AV ROWLAND HEIGHTS CA 91748 |
| MUHHAMED, YASIF | 701 LINDEN GROVE PL 102 ODENTON MD 21113 |
| MUHL, ALICE | 2    STANLEY DR BALTIMORE MD 21228 |
| MUHLENBRUCH, CARL | 4071 FAIRWAY DR WILMETTE IL 60091 |
| MUHLENFORTH, CATHY | 909 W OHIO ST 3 CHICAGO IL 60622 |
| MUHLENFORTH, EMILIA | 1728 HOLBROOK ST ANAHEIM CA 92807 |
| MUHLER, SHERRIE | 25 SPARKS FARM RD SPARKS GLENCOE MD 21152 |
| MUHLETHALER, JENNIFER | 130 E CANON PERDIDO ST SANTA BARBARA CA 93101 |
| MUHLFELD, BONNIE | 614    BRITTANY M DELRAY BEACH FL 33446 |
| MUHLHAUSEN, JULIE, I S U ALAMO | 603    HESTER AVE 9 NORMAL IL 61761 |
| MUHN, CHRISTINA | 859 N MOUNTAIN AV UPLAND CA 91786 |
| MUHR, JULIA | 5650 FOREST HILLS DR 102 CLARENDON HILLS IL 60514 |
| MUHS, EDWIN | 533 W BARRY AVE     4G CHICAGO IL 60657 |
| MUHS, MARY | 1414 N WELLS ST 312 CHICAGO IL 60610 |
| MUHS, VICKI | 7 S WILLIAM ST MOUNT PROSPECT IL 60056 |
| MUHTANAOPOLE, ROMAN | 6829 1/2 E 72ND ST PARAMOUNT CA 90723 |
| MUHTARIS, T.K. | 1605    WATERVILLE LN SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
|---|---|
| MUI, DANIEL | 686 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| MUI, ELAINE | 6827 RAYMOND RD MADISON WI 53719 |
| MUI, NUNG | 418 S 3RD ST APT A ALHAMBRA CA 91801 |
| MUI, PATRICIA | 12143 NW  35TH ST SUNRISE FL 33323 |
| MUI, SUZANNE | 4227  SUFFIELD CT SKOKIE IL 60076 |
| MUI, TAT | 1601 N PAULINA ST    4A CHICAGO IL 60622 |
| MUID, MAHAMMED | 1400    VILLAGE BLVD # 810 810 WEST PALM BCH FL 33409 |
| MUIR & ASSOCIATES, DERONDE | B  C/O 100 N 1ST ST APT 205 BURBANK CA 91502 |
| MUIR, ALAN | 3100 NE  49TH ST # 608 FORT LAUDERDALE FL 33308 |
| MUIR, CLINTON | 2030 ROADRUNNER AV THOUSAND OAKS CA 91320 |
| MUIR, DANA | 1212 AMELIA ST ANAHEIM CA 92807 |
| MUIR, DELANA | 1868  CHURCH RD BALTIMORE MD 21222 |
| MUIR, ESTHER | 2000  OAKLAND RD BALTIMORE MD 21220 |
| MUIR, FRANK | 164   GRANDVIEW AVE BERLIN CT 06037 |
| MUIR, GAIL | 852  COLONIAL DR B WHEELING IL 60090 |
| MUIR, GORDON | 16   MAIN ST SOUTH WINDHAM CT 06266 |
| MUIR, GRACE | 6331 SW  35TH PL MIRAMAR FL 33023 |
| MUIR, JOAN | 7333 SW  25TH CT PLANTATION FL 33317 |
| MUIR, JOAN | 760    STANTON DR WESTON FL 33326 |
| MUIR, LYNN | 23920 MOBILE ST WEST HILLS CA 91307 |
| MUIR, MARY | 530 GREENHILL CT ARNOLD MD 21012 |
| MUIR, MICHAEL | 4057 N MASON AVE 2 CHICAGO IL 60634 |
| MUIR, MICHELLE | 3835 PROCTOR LN BALTIMORE MD 21236 |
| MUIR, RICHARD | 60   DEER LN GUILFORD CT 06437 |
| MUIR, ROBERT | 128 LAVERNE AVE BALTIMORE MD 21227 |
| MUIR, ROBERT | 830    GREENSWARD CT # 104 104 DELRAY BEACH FL 33445 |
| MUIR, ROGER | 6396 CHAFFEE ST VENTURA CA 93003 |
| MUIR, ROSA | 1618 FOUR GEORGES CT B2 BALTIMORE MD 21222 |
| MUIR, SIMONE | 6880 NW  38TH DR LAUDERHILL FL 33319 |
| MUIR, VAN | 30742 PERRY RD PRINCESS ANNE MD 21853 |
| MUIR-KTIVI, LINDA J | 2287 BAXTER ST LOS ANGELES CA 90039 |
| MUIR-SIMPSON, GEVALIA M | 13605 CASIMIR AV GARDENA CA 90249 |
| MUIRHEAD, DW | 104 ROSE HILL RD PORTLAND CT 06480-1217 |
| MUIRHEAD, MARVIN | 20681 NW  17TH AVE # 304 MIAMI FL 33056 |
| MUIRHEAD, PAULA | 3321 NW  7TH ST FORT LAUDERDALE FL 33311 |
| MUIZERS, MRS BILLIE | 22625 MAPLE AV TORRANCE CA 90505 |
| MUJAFFI, CINDY | 16276    ANDALUCIA LN DELRAY BEACH FL 33446 |
| MUJAGIC, ASMIR | 7498  HARRISON ST HANOVER PARK IL 60133 |
| MUJARRO, VIVIAN | 2405 S OAK KNOLL AV SAN MARINO CA 91108 |
| MUJICA, COPELIA | 2927 NEW JERSEY ST LOS ANGELES CA 90033 |
| MUJICA, FELIX | 3086 NW  102ND ST MIAMI FL 33147 |
| MUJICA, MARIA | 11423 TRURO AV APT BACK HAWTHORNE CA 90250 |
| MUJKANOBIC, ELVIS | 6415 N RICHMOND ST 2E CHICAGO IL 60645 |
| MUJKANOVIC, E | 5316 N MCVICKER AVE CHICAGO IL 60630 |
| MUJUIA, SUSANA | 3572 PLATT AV APT A LYNWOOD CA 90262 |
| MUKA, JOHN | 4996 N OCONTO AVE HARWOOD HEIGHTS IL 60706 |
| MUKAI, HERMAN | 641 HOWARD AV APT 203 MONTEBELLO CA 90640 |
| MUKAI, MARIA J | 1841 PALOMA ST PASADENA CA 91104 |
| MUKAI, RON | 400 E PATWOOD DR LA HABRA CA 90631 |

| Claim Name | Address Information |
|---|---|
| MUKAMBILWA, KORE | 410 LOGAN  PL 16 NEWPORT NEWS VA 23601 |
| MUKHAR, CHARLY | 4103 JADE CT LANCASTER CA 93536 |
| MUKHERJEE, JAYEETA | 316  ORCHARD LN BLOOMINGDALE IL 60108 |
| MUKHERJEE, MANISH | 2307  BRINMORE CT NAPERVILLE IL 60540 |
| MUKHERJEE, N | 17918 W SKYLINE DR SURPRISE AZ 85374 |
| MUKHERJEE, SAB | 1246  FRANKLIN AVE RIVER FOREST IL 60305 |
| MUKHERJEE, SANJOY | 228 HUNTERS RIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| MUKHI, Z | 8321  GROSS POINT RD MORTON GROVE IL 60053 |
| MUKHNI, MARION | 5404 CORDWALL CT BELTSVILLE MD 20705 |
| MUKKOOT, SAJI | 1534 WILDER ST EVANSTON IL 60202 |
| MUKLASKY, WASIM | 3253 S BEVERLY DR LOS ANGELES CA 90034 |
| MUKLER, STEPHEN | 3753 1/2 WESTWOOD BLVD LOS ANGELES CA 90034 |
| MUKLEVICZ, JOSEPH | 2986 AVENIDA DE AUTLAN CAMARILLO CA 93010 |
| MUKPO, DIANA | 2146   POLO GARDENS DR # 107 107 WEST PALM BCH FL 33414 |
| MUKUNDA, PRAMILA | 716 HEATH CT WESTMONT IL 60559 |
| MUL DOWNEY, PAUL | 1001 OAK HILL AVE HAGERSTOWN MD 21742 |
| MULAC, PAM | 7585 N PARK CREST LN PRESCOTT VALLEY AZ 86314 |
| MULAI, SHERRIL | 7760 NW  45TH CT LAUDERHILL FL 33351 |
| MULALO, GRACE | 9542 FLOWER ST APT 6 BELLFLOWER CA 90706 |
| MULAMALLA, SHARATH | 525 W DEMING PL 307 CHICAGO IL 60614 |
| MULANI, RUPAL | 1172 COYOTE RUN BOURBONNAIS IL 60914 |
| MULAR, ANTHONY | 478 NICOLE DR BARTLETT IL 60103 |
| MULARICK, RICHARD | 4128 REDBUD DR E WHITEHALL PA 18052 |
| MULARSKI, BRIAN | 223 N  MOODUS RD MOODUS CT 06469 |
| MULARSKY, BETTY | 1005 PERKINS ST LEESBURG FL 34748 |
| MULAY, MEGAN | 2229 MACDONALD LN FLOSSMOOR IL 60422 |
| MULAY, SANDY | 3741 N CLIFTON AVE 2 CHICAGO IL 60613 |
| MULBERGER, ERICA | 4928 MARCHWOOD CT PERRY HALL MD 21128 |
| MULBURN, TIFANY | 1013 THISTLEBLOOM RD BALTIMORE MD 21207 |
| MULCAHEY, M | 4830 NE  7TH AVE OAKLAND PARK FL 33334 |
| MULCAHY, ARTIN | 13940 BLACKHAWK LN ORLAND PARK IL 60462 |
| MULCAHY, CHRIS | 4221 TUJUNGA AV APT D STUDIO CITY CA 91604 |
| MULCAHY, DR M M | 12303 WHITLEY ST WHITTIER CA 90601 |
| MULCAHY, JOSEPH & STACY | 348   HIDDEN LAKE RD HIGGANUM CT 06441 |
| MULCAHY, MARY | 59 SHEPARD RD ELMWOOD CT 06110-2024 |
| MULCAHY, TOM | 220 E CHOWNING CROSS ST THIENSVILLE WI 53092 |
| MULCARE, WILMA | 1425   ARTHUR ST # 511 HOLLYWOOD FL 33020 |
| MULCHAND, SHARAD | 12547 BAYBERRY CIR CERRITOS CA 90703 |
| MULCHANDANI, APARNA | 3200 N LAKE SHORE DR 1502 CHICAGO IL 60657 |
| MULCHI, PATTY | 12417   HULL RD CLERMONT FL 34711 |
| MULCHINSKI, CAROLE | 4931 W 122ND ST HAWTHORNE CA 90250 |
| MULCONREY, SHELLEY | 418  MYRTLE AVE BEVERLY SHORES IN 46301 |
| MULCONRY, ROBERT | 40   GROVE HILL RD MIDDLETOWN CT 06457 |
| MULCRONE, CHARLES | 1625 W WASHINGTON ST SPRINGFIELD IL 62702 |
| MULCRONE, DENISE, IMMACULATE CONCEPTION | 7263 W TALCOTT AVE CHICAGO IL 60631 |
| MULCUNRY, ANDREW | 5 WHITAKER  CT WILLIAMSBURG VA 23188 |
| MULDAVIN, CRAIG M | 6063  VIRGINIA ST MERRILLVILLE IN 46410 |
| MULDER, ANN | 2300 SW  87TH AVE FORT LAUDERDALE FL 33324 |
| MULDER, BRYAN, U OF CHIC | 5020 S LAKE SHORE DR 2715 CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| MULDER, CINDY | 3739 3RD AV LA CRESCENTA CA 91214 |
| MULDER, HARRIET | 1153 HALLADAY DR BATAVIA IL 60510 |
| MULDER, JODI | 2413 HASTINGS AVE 1ST EVANSTON IL 60201 |
| MULDER, MARK | 4156 W AVENUE J6 LANCASTER CA 93536 |
| MULDER, MARY | 4376    HAZEL AVE # A PALM BEACH GARDENS FL 33410 |
| MULDERICK, STACEY | 1551 N WELLS ST 3F CHICAGO IL 60610 |
| MULDON, CAITLIA | 3102 S KERCKHOFF AV SAN PEDRO CA 90731 |
| MULDOON, DELKIS | 2439 BIRCHWOOD LN WILMETTE IL 60091 |
| MULDOON, FREEDA | 200 W RAYE DR CHICAGO HEIGHTS IL 60411 |
| MULDOON, HELEN | 243    STEELE RD # 27 WEST HARTFORD CT 06117 |
| MULDOON, JOHN M | 3618 SQUIRES MILL RD JOLIET IL 60431 |
| MULDOON, KATHY | 220 N KENILWORTH AVE 7 OAK PARK IL 60302 |
| MULDOON, KEVIN | 4102 N ASPEN DR 201 CORTLAND IL 60112 |
| MULDOON, MICHAEL | 44    OAKWOOD AVE # 3 WEST HARTFORD CT 06119 |
| MULDOON, PATRICK | 926 E RENWICK RD GLENDORA CA 91740 |
| MULDOON, PAUL | 2331 N COMMONWEALTH AVE 3W CHICAGO IL 60614 |
| MULDOON, VELKIS | 1515 MONROE ST A EVANSTON IL 60202 |
| MULDOWNEY, FRANK | 1000 N LA SALLE DR 214 CHICAGO IL 60610 |
| MULDOWNEY, JAMES | 100 INDIAN RD LAKE BLUFF IL 60044 |
| MULDOWNEY, ROBERT | 2 WELLHAVEN CIR 1428 OWINGS MILLS MD 21117 |
| MULDREW, ROBERT | 20833 TRIBUNE ST CHATSWORTH CA 91311 |
| MULDRO, ERVIN JR. | 2242    RALEIGH ST HOLLYWOOD FL 33020 |
| MULDROW, JAMES | 13308 RUTHELEN ST GARDENA CA 90249 |
| MULDROW, MONICA | 9239 S HALSTED ST CHICAGO IL 60620 |
| MULDROW, STEPHAN | 6024 1/2 BUCKINGHAM PKWY CULVER CITY CA 90230 |
| MULDROW, TRACY | 18322 HIAWATHA ST NORTHRIDGE CA 91326 |
| MULE, I | 22513    VISTAWOOD WAY BOCA RATON FL 33428 |
| MULE, SALVATORE | 311 SE  3RD ST # 203 DANIA FL 33004 |
| MULERIS, DARIO | 3220    SPANISH WELLS DR # A DELRAY BEACH FL 33445 |
| MULERO, WANDA | 69  HARDING AVE NEWINGTON CT 06111 |
| MULERONKA, SOPHIE | 1146 MAIN ST # 1L MANCHESTER CT 06040-6038 |
| MULET, LISA | 586    ABINGDON WAY DAVIE FL 33325 |
| MULET, MARTHA | 375 COLUMBIA AV APT 415 LOS ANGELES CA 90017 |
| MULEY, CAROL | 922    SARATOGA PKY SLEEPY HOLLOW IL 60118 |
| MULEY, MARIA | 8107 LINCOLN BLVD LOS ANGELES CA 90045 |
| MULEZ, N | 2163 W AVENUE K14 QUARTZ HILL CA 93536 |
| MULFORD BAKER, DORTHY | 26 CAMINO ARROYO PL PALM DESERT CA 92260 |
| MULFORD, DENISE | 3228    ROCK CREEK CT ABINGDON MD 21009 |
| MULFORD, JEAN | 61 W MAIN ST CHESTER CT 06412-1359 |
| MULFORD, THOMAS | 1100 SE  11TH CT FORT LAUDERDALE FL 33316 |
| MULGADO, MARTHA | 8208 OLEANDER AV FONTANA CA 92335 |
| MULGANNON, KATHLEEN | 5065 N KEATING AVE 1ST CHICAGO IL 60630 |
| MULGRAVE, KATHYLEEN | 3931 NW  34TH AVE LAUDERDALE LKS FL 33309 |
| MULGREW, BRIAN | 1000 E  CAMINO REAL  # 1A 1A BOCA RATON FL 33432 |
| MULGREW, DONNA | 6664    SWEET MAPLE LN BOCA RATON FL 33433 |
| MULGREW, EDWARD | 4311 CONIFER CT GLEN ARM MD 21057 |
| MULHALL | 3103    RIVERBIRCH DR 102 AURORA IL 60502 |
| MULHALL, FRANK  P.A. | 7280 W  PALMETTO PARK RD # 204 204 BOCA RATON FL 33433 |
| MULHALL, JIMMY | 3987    JASMINE LN CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| MULHALL, LAURA | 4104 W 109TH ST OAK LAWN IL 60453 |
| MULHALL, VIVIAN | 3500 SW  60TH AVE DAVIE FL 33314 |
| MULHEARN, ANA | 2801   RIVERSIDE DR # 302 CORAL SPRINGS FL 33065 |
| MULHEARN, JEINY | 16348 HEATHFIELD DR WHITTIER CA 90603 |
| MULHEIRN, EUGENE | 685 MELANIE LN ALTAMONTE SPRINGS FL 32701 |
| MULHERIN, JOHN | 9220 WOODCREEK CT BALTIMORE MD 21234 |
| MULHERIN, NANCY | 9506 OAKBRANCH WAY BALTIMORE MD 21236 |
| MULHERIN, TIM | 11657 OXNARD ST APT 217 NORTH HOLLYWOOD CA 91606 |
| MULHERN, ALICE. | 3210 SE  10TH ST # 2E POMPANO BCH FL 33062 |
| MULHERN, MARK | 9655 SVL BOX DR VICTORVILLE CA 92395 |
| MULHERN, SUZANNE | 1080 SW  46TH AVE # 206 206 POMPANO BCH FL 33069 |
| MULHOLLAND, CHELSEA | 1327 FERN AV TORRANCE CA 90503 |
| MULHOLLAND, JAMES | 6430  PLAINVIEW RD GURNEE IL 60031 |
| MULHOLLAND, JUSTIN | 1333 W 37TH ST BALTIMORE MD 21211 |
| MULHOLLAND, MARCIA | 7198  E PINE FOREST CIR LAKE WORTH FL 33467 |
| MULHOLLAND, MARTHA | 924 N WINCHESTER AVE 1F CHICAGO IL 60622 |
| MULHOLLAND, STEPHANIE | 9376 LA CADENA RD OAK HILLS CA 92344 |
| MULHOLLAND, TRACY | 1820 CHICAGO AVE 3013 EVANSTON IL 60201 |
| MULIAN, RICHELENE | 107 NE  6TH AVE BOYNTON BEACH FL 33435 |
| MULICK, JONATHAN | 1 UNIVERSITY AVE    7846 BOURBONNAIS IL 60914 |
| MULICK, MICHAEL | 25W051  HOBSON RD NAPERVILLE IL 60540 |
| MULICKA, CHARLES | 1029 ROCKLAND ST BETHLEHEM PA 18017 |
| MULICKA, MICHAEL | 4720   HENRY ST EASTON PA 18045 |
| MULINARI,  CHARLES | 6904 SW  10TH ST PEMBROKE PINES FL 33023 |
| MULINIX, CRYSTAL | 1822 E MCKENZIE ST LONG BEACH CA 90805 |
| MULJANA, ANDREW | 15069 SAN BERNARDINO AV FONTANA CA 92335 |
| MULJODI, S | 9330 GEYSER AV NORTHRIDGE CA 91324 |
| MULJOON, BRIAN | 11645 GORHAM AV APT 111 LOS ANGELES CA 90049 |
| MULKEEN, FRANK | 6489   BAY CLUB DR # 4 FORT LAUDERDALE FL 33308 |
| MULKERN, MICHELE | 7 ELM DR BALTIMORE MD 21220 |
| MULKEY, EVELYN | 7010 W 86TH PL   1C BURBANK IL 60459 |
| MULKEY, FRED | 5425 W WRIGHTWOOD AVE 1 CHICAGO IL 60639 |
| MULKEY, HUBERT | 8039  OLD MONTGOMERY RD ELLICOTT CITY MD 21043 |
| MULKEY, RICHARD | 419  MONITOR ST PARK FOREST IL 60466 |
| MULKIN, JOHN | 1006  JEFFREY DR CARTERVILLE IL 62918 |
| MULL, ALYCE | 4604 BELVIEU AVE 1STFL BALTIMORE MD 21207 |
| MULL, CHRISTIN | 5905 N KOLMAR AVE CHICAGO IL 60646 |
| MULL, EDWARD | 1147   HILLSBORO MILE  # 211 HILLSBORO BEACH FL 33062 |
| MULL, HARVEY | 532  TENNYSON DR WHEATON IL 60189 |
| MULL, STEPHANIE | 5109 GOLDSBORO DR APT 9F NEWPORT NEWS VA 23605 |
| MULLALEY, MIKE | 19537 VOSE ST RESEDA CA 91335 |
| MULLALEY, SCOTT | 893 WALNUT DR OXNARD CA 93036 |
| MULLALLY, JAMES & DOROTHY | 911  RONALD TER ROUND LAKE BEACH IL 60073 |
| MULLALLY, KEVIN | 1806 VANDERBILT LN APT 6 REDONDO BEACH CA 90278 |
| MULLALLY, VALERIE | 6336 W WAVELAND AVE 1ST CHICAGO IL 60634 |
| MULLALY, LORRAINE | 2720 CABERNET LN ANNAPOLIS MD 21401 |
| MULLAN, CAROL | 107 LAKE AVE W BALTIMORE MD 21210 |
| MULLAN, JOHN | 330 E CHAMBERS ST MILWAUKEE WI 53212 |
| MULLAN, MARGARET | 8720  RIDGE RD 216 ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
| --- | --- |
| MULLAN, RICHARD | 16004 WATERFRONT CIR PLAINFIELD IL 60544 |
| MULLAN, WILLIAM | 4703 LENORE ST TORRANCE CA 90503 |
| MULLANE, KEVIN | 26815 LA ALAMEDA APT 125 MISSION VIEJO CA 92691 |
| MULLANE, MAUREEN | 26   PEACH TREE RD GLASTONBURY CT 06033 |
| MULLANE, SHARON | 101   GABLES BLVD WESTON FL 33326 |
| MULLANE, TIMOTHY | 311   REDWOOD LN CHESHIRE CT 06410 |
| MULLANEY, JAMES | 276   BURNSIDE AVE EAST HARTFORD CT 06108 |
| MULLANEY, JOHN | 8949 SILVERDALE DR ORLAND PARK IL 60462 |
| MULLANEY, KEVIN | 2423 CHESTERFIELD AVE BALTIMORE MD 21213 |
| MULLANEY, MARY | 3909 CEANOTHUS PL APT B CALABASAS CA 91302 |
| MULLANEY, ROBERT | 3053 SUMMIT CIR CAMARILLO CA 93012 |
| MULLAR, BRIAN | 2013   MARIA CT FOREST HILL MD 21050 |
| MULLARD, MICHAEL | 195 CHANDON LAGUNA NIGUEL CA 92677 |
| MULLARKEY, KIMBERLY, NIU | 340   LINDEN PL 3 DE KALB IL 60115 |
| MULLARKY, WILBUR | 645 MACGLENROSS DR OVIEDO FL 32765 |
| MULLAWE, KEVIN | 7711 W CLARENCE AVE CHICAGO IL 60631 |
| MULLE, SUSAN | 7011 NW  63RD CT TAMARAC FL 33321 |
| MULLEE JOHN | 2440 SW  81ST AVE # 403 DAVIE FL 33324 |
| MULLEN (SEE BI), MARK | 2525 BARJUD AV POMONA CA 91768 |
| MULLEN N, CINDY | 1621   ROSEWICK AVE 1STFL BALTIMORE MD 21237 |
| MULLEN, ANTHONY | 1500   CHICAGO AVE 803 EVANSTON IL 60201 |
| MULLEN, CHARLES | 153   PINE TREE ROW LAKE ZURICH IL 60047 |
| MULLEN, DANA | 5910 PLAINFIELD AVE BALTIMORE MD 21206 |
| MULLEN, DANIEL | 20   TOWN HOUSE LN WETHERSFIELD CT 06109 |
| MULLEN, DANIEL | 2940 NE  7TH TER POMPANO BCH FL 33064 |
| MULLEN, DEBBIE | 24592 ZENA CT MISSION VIEJO CA 92691 |
| MULLEN, DIANE | 5279   COPPERLEAF CIR DELRAY BEACH FL 33484 |
| MULLEN, DR FRANCIS B | 2240 COLISEUM  DR B HAMPTON VA 23666 |
| MULLEN, ELEANOR | 1501 SE  15TH CT # 202 DEERFIELD BCH FL 33441 |
| MULLEN, EMILY | 10 SAN RICARDO RCHO SANTA MARGARITA CA 92688 |
| MULLEN, FRANK | 6250 N FOREST GLEN AVE CHICAGO IL 60646 |
| MULLEN, GAIL | 9451   CALLIANDRA DR BOYNTON BEACH FL 33436 |
| MULLEN, GUILLERMINA | 640 SAN ANGELO AV LA PUENTE CA 91746 |
| MULLEN, JAMES | 915 N YORK ST 601 ELMHURST IL 60126 |
| MULLEN, JENNY | 6125 S GREEN ST CHICAGO IL 60621 |
| MULLEN, JOHN | 3150 W  HALLANDALE BEACH BLVD # R22 HALLANDALE FL 33009 |
| MULLEN, JONAHTAN | 12020 W GRANGE AVE HALES CORNERS WI 53130 |
| MULLEN, JUNE | 14040   ISLAND BAY DR # 104 ORLANDO FL 32828 |
| MULLEN, KATHLEEN, VALP | 607   OAK ST VALPARAISO IN 46383 |
| MULLEN, LEAH | 26   AMATO DR # B SOUTH WINDSOR CT 06074 |
| MULLEN, LISA | 98 S  CORTEZ DR MARGATE FL 33068 |
| MULLEN, MARY | 4100   GALT OCEAN DR # 1510 FORT LAUDERDALE FL 33308 |
| MULLEN, MARY KAY | 3 LINKS LN BERLIN MD 21811 |
| MULLEN, MAUREEN | 12 HIGH PATH RD WINDSOR CT 06095-4101 |
| MULLEN, MICHAEL | 1201 FAIRHAVEN AV APT 20F SANTA ANA CA 92705 |
| MULLEN, MICHAEL | 1200 WASS ST TUSTIN CA 92780 |
| MULLEN, MONICA | 170 E WALNUT ST APT 302 PASADENA CA 91103 |
| MULLEN, NORMA | 141 WALLACE ST BEL AIR MD 21014 |
| MULLEN, P | 1145 N THACKERAY DR PALATINE IL 60067 |

| Claim Name | Address Information |
| --- | --- |
| MULLEN, PATRICIA | 1030    LAKE SHORE DR # 201 LAKE PARK FL 33403 |
| MULLEN, PATRICK | 168 S RIVER RD TOLLAND CT 06084-3500 |
| MULLEN, PATRICK | 711    BAYSHORE DR # 102 FORT LAUDERDALE FL 33304 |
| MULLEN, PETER | 362 ABBE RD ENFIELD CT 06082-5748 |
| MULLEN, PHYLLIS | 4913 NE  1ST TER POMPANO BCH FL 33064 |
| MULLEN, RICHARD J | 4  CHESTNUT CT CARY IL 60013 |
| MULLEN, SUE | 6104 DOWNS AVE ELKRIDGE MD 21075 |
| MULLEN, THOMAS P | 13516 COCHISE RD APPLE VALLEY CA 92308 |
| MULLEN, TRENTON | 210 N BEECHWOOD AV APT 173 RIALTO CA 92376 |
| MULLEN, WILLIAM | 567 WOODBINE AVE BALTIMORE MD 21204 |
| MULLEN, WILLIAM | 4801 NW  91ST WAY CORAL SPRINGS FL 33067 |
| MULLENBERG, R | 106 THE GREEN WILLIAMSBURG VA 23185 |
| MULLENDORE, ERIC | 920 W CASTLEWOOD TER CHICAGO IL 60640 |
| MULLENIX,  MARIANNE | 2051 N FREMONT ST CHICAGO IL 60614 |
| MULLENIX, ANN E | 2827  CARRIAGE LN SPRINGFIELD IL 62707 |
| MULLENIX, ROBERT | 49 WHITE PL BLOOMINGTON IL 61701 |
| MULLENS, ARNOLD | 801    FOXPOINTE CIR DELRAY BEACH FL 33445 |
| MULLENS, JEANNE W | 2031 CERCO ALTO DR MONTEREY PARK CA 91754 |
| MULLER | 17 E SUDBROOK LN BALTIMORE MD 21208 |
| MULLER, ALICE | 702    BLACKTHORN DR CRYSTAL LAKE IL 60014 |
| MULLER, ANITA M | 6 TANNERY WY APT 45 CLARYVILLE NY 12725 |
| MULLER, ANTHONY | 12808 DAYBREAK CIR NEWPORT NEWS VA 23602 |
| MULLER, BERNARD | 902 BINNEY ST BALTIMORE MD 21224 |
| MULLER, BRETT | 712    BRINY AVE POMPANO BCH FL 33062 |
| MULLER, CINDY | 5005 NW  12TH WAY DEERFIELD BCH FL 33442 |
| MULLER, CLIFF | 197    PRESCOTT J DEERFIELD BCH FL 33442 |
| MULLER, CYNTHIA | 6561 SW  20TH ST PLANTATION FL 33317 |
| MULLER, DAN | 2011 SMITH AVE BALTIMORE MD 21227 |
| MULLER, EDUARDO & ANA MARIA | 10682    VERSAILLES BLVD LAKE WORTH FL 33449 |
| MULLER, F | 6630 MAMMOTH AV VAN NUYS CA 91405 |
| MULLER, FRAN | 1730 W SANTA CRUZ ST SAN PEDRO CA 90732 |
| MULLER, FRANK | 7408 CHESTERFIELD RD CRYSTAL LAKE IL 60012 |
| MULLER, GLADYS | 800 S RIVER RD 726 DES PLAINES IL 60016 |
| MULLER, GLENN | 2315  SHADY LN HIGHLAND PARK IL 60035 |
| MULLER, HARRY | 4 CORNWELL DR NEW HOPE PA 18938 |
| MULLER, IRENE | 637    HIGH POINT DR # B DELRAY BEACH FL 33445 |
| MULLER, JERRY | 5896    VIA DELRAY  # B DELRAY BEACH FL 33484 |
| MULLER, JOHN | 1121    11TH WAY WEST PALM BCH FL 33407 |
| MULLER, JOHN | 8706 ANYL CIR EAGLE RIVER AL 99577 |
| MULLER, JOSH | 3020 E YORBA LINDA BLVD APT D23 FULLERTON CA 92831 |
| MULLER, JOSHUA | 400    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| MULLER, JUDITH | 1742  BREASTED AVE DOWNERS GROVE IL 60516 |
| MULLER, JULIAN | 2418 N BERNARD ST CHICAGO IL 60647 |
| MULLER, KIMBERLY | 121    TANGLEWOOD RD NEW HARTFORD CT 06057 |
| MULLER, LISA M. | 1612 MCGINNIS RD CHESTERTOWN MD 21620 |
| MULLER, LUCIANE | 2920 SW  22ND AVE # 609 DELRAY BEACH FL 33445 |
| MULLER, MARCELO | 4081 NW  58TH ST BOCA RATON FL 33496 |
| MULLER, MARGARET | 32200 DEL OBISPO ST APT 228 SAN JUAN CAPISTRANO CA 92675 |
| MULLER, MARSHALL | 3134 PORT WAY ANNAPOLIS MD 21403 |

| Claim Name | Address Information |
|---|---|
| MULLER, MARTHA | 830 17TH ST APT 4 SANTA MONICA CA 90403 |
| MULLER, MARVIN | 1431 BENJAMIN ST BALTIMORE MD 21230 |
| MULLER, MARY | 6869 W GRAND AVE 2 CHICAGO IL 60707 |
| MULLER, MARY | P.O.BOX 8927 RANCHO SANTA FE CA 92091 |
| MULLER, MAUREEN | 4520 RUSTY GATE ELLICOTT CITY MD 21043 |
| MULLER, MRS. HOWARD | 5600 WILDWOOD LN BALTIMORE MD 21209 |
| MULLER, NICOLE | 11238 STEVENS AV CULVER CITY CA 90230 |
| MULLER, PATRICIA | 29641 DESERT TERRACE DR MENIFEE CA 92584 |
| MULLER, PATZALEE T | 152 E ELFIN GREEN ST PORT HUENEME CA 93041 |
| MULLER, RUDY | 40  LINDEN CT CARY IL 60013 |
| MULLER, S E | 722 N CLEMENTINE ST ANAHEIM CA 92805 |
| MULLER, STUART | 2101 CENTRAL PARK AVE EVANSTON IL 60201 |
| MULLER, WALTER | 4766 LA VILLA MARINA APT H MARINA DEL REY CA 90292 |
| MULLER, WENDY | 3630  STRATTON LN BOYNTON BEACH FL 33436 |
| MULLER, ZBIGNIEW | 2233 COUNTRY CLUB DR ALTADENA CA 91001 |
| MULLET, WES | 4 BURCHS TRAILER CT BOURBONNAIS IL 60914 |
| MULLETT, PAUL A | 1254 VOGT AVE BALTIMORE MD 21227 |
| MULLEY, KRISTAN | 1073  BEDFORD DR CAROL STREAM IL 60188 |
| MULLGAR, PAMELA | 4458 VERMONT ST SAN BERNARDINO CA 92407 |
| MULLICH, JON | 14607 ERWIN ST APT 202 VAN NUYS CA 91411 |
| MULLICK, EMILE | PO BOX 3385 LAKE ARROWHEAD CA 92352 |
| MULLIGAN, BARBARA | 626 E KILBOURN AVE 1302 MILWAUKEE WI 53202 |
| MULLIGAN, BARBARA | 711 CZACKI ST LEMONT IL 60439 |
| MULLIGAN, D | 4416 S AIRPORT RD PEORIA IL 61607 |
| MULLIGAN, DONALD | 3333 N PACIFIC PL APT 230 LONG BEACH CA 90806 |
| MULLIGAN, DONNA | 220 ARENA ST APT B EL SEGUNDO CA 90245 |
| MULLIGAN, G | PO BOX 229 SURFSIDE CA 90743 |
| MULLIGAN, J | 12121 SKY LN SANTA ANA CA 92705 |
| MULLIGAN, JENNIFER | 121 FALKNOR DR MANCHESTER CT 06040-2640 |
| MULLIGAN, JOANNE | 2596 NW  99TH AVE CORAL SPRINGS FL 33065 |
| MULLIGAN, JOHN | 261 PRINCE GEORGE  ST URBANNA VA 23175 |
| MULLIGAN, JOHN | 4548 N OAKLEY AVE CHICAGO IL 60625 |
| MULLIGAN, LOUIS | 4350 MILE GATE LANE HAYES VA 23072 |
| MULLIGAN, MAUREEN | 2402 E NORTHWOOD CT ARLINGTON HEIGHTS IL 60004 |
| MULLIGAN, THERESA | 850 N VISTA ST LOS ANGELES CA 90046 |
| MULLIGAN, WILLIAM J | 562 AMERICAN OAKS AV NEWBURY PARK CA 91320 |
| MULLIKIN, JOE | 9114 TYMAT CT LAUREL MD 20723 |
| MULLIKIN, SANDY | 6170 MALVA AV SANTA BARBARA CA 93117 |
| MULLIN JOHNNY | 1013 NW  107TH AVE PEMBROKE PINES FL 33026 |
| MULLIN, ANNETTE | 212  MOUNTAIN RD WEST HARTFORD CT 06107 |
| MULLIN, BARBARA | 401 E PROSPECT AVE LAKE BLUFF IL 60044 |
| MULLIN, BRIAN M | 3604 URQUIDEZ AV GLENDALE CA 91208 |
| MULLIN, CATHERINE | 9840 S PULASKI RD 306 OAK LAWN IL 60453 |
| MULLIN, CHERYL | 190  SALFORD DR ALGONQUIN IL 60102 |
| MULLIN, EDWARD J | 1170  LITCHFIELD TPKE NEW HARTFORD CT 06057 |
| MULLIN, HELEN | 4118 NW  88TH AVE # 101 CORAL SPRINGS FL 33065 |
| MULLIN, HOWARD | 330  BARTON AVE EVANSTON IL 60202 |
| MULLIN, IRENE | 3946 N OLEANDER AVE CHICAGO IL 60634 |
| MULLIN, JOHN | 19  MARYWOOD TRL WHEATON IL 60189 |

| Claim Name | Address Information |
|---|---|
| MULLIN, JOHN | 1632 NW  16TH ST FORT LAUDERDALE FL 33311 |
| MULLIN, MICHAEL | 4059 TABERNACLE RD WHITEFORD MD 21160 |
| MULLIN, PAUL | 4411 NW  61ST PL COCONUT CREEK FL 33073 |
| MULLIN, RICHARD | 68 FALLS RD NORTH EAST MD 21901 |
| MULLIN, ROBERT | 3246   CORAL LAKE LN CORAL SPRINGS FL 33065 |
| MULLINA, JOYCE | 642 GREENBRIAR LN ANNAPOLIS MD 21401 |
| MULLINAR, KEITH | 34 LORRAINE CT EAST HARTFORD CT 06118 |
| MULLINAX, JEFF | 1637 LONGBERRY LN BOURBONNAIS IL 60914 |
| MULLINAX, JIMMY | 16901 LAKE PLEASANT LN YORBA LINDA CA 92886 |
| MULLINAX, LLOYD | 6463   LONGLAKE DR DAYTONA BEACH FL 32128 |
| MULLINEAUX, DELLA | 41W900 OAK HILL DR SAINT CHARLES IL 60175 |
| MULLINEAUX, MARI | 16171 SPRINGDALE ST APT 206 HUNTINGTON BEACH CA 92649 |
| MULLINEAUX, ROBERT | 426 SMALLWOOD ST S BALTIMORE MD 21223 |
| MULLINGA, AUGUSTA | 1   ELIZABETH CT # 342 ROCKY HILL CT 06067 |
| MULLINGS, ERNESTINE | 3696   VICTORIA RD WEST PALM BCH FL 33411 |
| MULLINGS, JUDITH | 225 NW  62ND AVE # 204 PEMBROKE PINES FL 33024 |
| MULLINGS, KESSURT | 5900 NW  44TH ST # 405 LAUDERDALE LKS FL 33319 |
| MULLINGS, MICHAEL | 1532 NW  182ND WAY PEMBROKE PINES FL 33029 |
| MULLINGS, MICHELLE | 01S121  INGERSOLL LN VILLA PARK IL 60181 |
| MULLINGS, OMAR | 44   FOREST ST # B9 HARTFORD CT 06105 |
| MULLINGS, PAUL | 15  W EUCLID ST HARTFORD CT 06112 |
| MULLINGS, TOM | 2624 LOUISE ST SANTA ANA CA 92706 |
| MULLINIX, JASON | 714 JOHAHN DR WESTMINSTER MD 21158 |
| MULLINIX, JEAN | 3501 SAINT PAUL ST 315 BALTIMORE MD 21218 |
| MULLINIX, LOUIS | 318 BAR HARBOR RD PASADENA MD 21122 |
| MULLINIX, THOMAS | 12045 SCAGGSVILLE RD FULTON MD 20759 |
| MULLINOX, JACOB | 16530 ALLTHORN ST HESPERIA CA 92345 |
| MULLINS | 8 BURNHAM  PL NEWPORT NEWS VA 23606 |
| MULLINS, ANTHONY | 7120 EASTBROOK AVE BALTIMORE MD 21224 |
| MULLINS, B | 3203 MATOAKA RD HAMPTON VA 23661 |
| MULLINS, BERNE J | 198   FLANDERS RD SOUTHINGTON CT 06489 |
| MULLINS, BRUCE | 1110 N 21ST AVE 1 MELROSE PARK IL 60160 |
| MULLINS, CANNELLA | 49  WISCONSIN AVE 1 WAUKEGAN IL 60085 |
| MULLINS, CHERYLE | 2119 W 84TH PL LOS ANGELES CA 90047 |
| MULLINS, CHRIS | 10440 S KEELER AVE OAK LAWN IL 60453 |
| MULLINS, DEBBIE | 4502  MANNASOTA AVE BALTIMORE MD 21206 |
| MULLINS, DONNA | 10825  THIELEN ST SAINT JOHN IN 46373 |
| MULLINS, ELLISON | 9  TRUMPS CT BALTIMORE MD 21206 |
| MULLINS, FRANCES | 745 E PLYMOUTH ST GLENDORA CA 91740 |
| MULLINS, JAMES | 4785 HALSEY PL RIVERSIDE CA 92503 |
| MULLINS, JANE | 350 E  JACKSON ST # 504 ORLANDO FL 32801 |
| MULLINS, JIM | 317 N LOMBARD AVE OAK PARK IL 60302 |
| MULLINS, JOHN | 1647 GRAY HAVEN CT BALTIMORE MD 21222 |
| MULLINS, JOHN | 959 SE  2ND AVE # 216 DEERFIELD BCH FL 33441 |
| MULLINS, JOHN G | 4539 TREMONT LN CORONA DEL MAR CA 92625 |
| MULLINS, JON | 439 E AVENUE J11 LANCASTER CA 93535 |
| MULLINS, JOY | 11 NOOR DR COVENTRY CT 06238-1094 |
| MULLINS, KATHRYN | 2425 NEW YORK AVE B FORRESTAL VILLAGE IL 60088 |
| MULLINS, KATHY | 33   CABOT ST # 2 NEW BRITAIN CT 06053 |

| Claim Name | Address Information |
|---|---|
| MULLINS, LINDA | 2765  EISENHOWER DR DES PLAINES IL 60018 |
| MULLINS, LISA | 4512 YARMOUTH CT VIRGINIA BEACH VA 23455 |
| MULLINS, MARK LINDA | 19662 NW  88TH AVE MIAMI LAKES FL 33018 |
| MULLINS, MARY V | 188 W MISSION CT CORONA CA 92882 |
| MULLINS, MEGAN | 1005 N CENTER AV APT 7203 ONTARIO CA 91764 |
| MULLINS, MICHAEL | 708 CHERRY GROVE AVE S 303 ANNAPOLIS MD 21401 |
| MULLINS, MICHAEL | 16423   RUBY LK WESTON FL 33331 |
| MULLINS, MOLLY | 915 NAPA LN AURORA IL 60502 |
| MULLINS, OLGA | 554   WOODFIRE WAY CASSELBERRY FL 32707 |
| MULLINS, PAMELA | 7033 DEER STAND  DR GLOUCESTER VA 23061 |
| MULLINS, REUBEN | 783 N LEMON ST APT 783 ORANGE CA 92867 |
| MULLINS, RITA | 328 N BOTHWELL ST PALATINE IL 60067 |
| MULLINS, RON | 56  BRAEMER DR ELK GROVE VILLAGE IL 60007 |
| MULLINS, SALLY | 2217 HOMEWOOD AVE BALTIMORE MD 21218 |
| MULLINS, SARAH | 2125 FAIRMOUNT AVE E BALTIMORE MD 21231 |
| MULLINS, STEPHANIE | 1538 W WOLFRAM ST 3 CHICAGO IL 60657 |
| MULLINS, THOMAS | 540 S GRAND ST WEST SUFFIELD CT 06093-3417 |
| MULLINS, THOMAS | 10638   PALM SPRING DR BOCA RATON FL 33428 |
| MULLINS, THOMAS | 535 HAWKS BILL PL SIMI VALLEY CA 93065 |
| MULLINS, TIMOTHY E | 3744 N EL SERENO AV ALTADENA CA 91001 |
| MULLINS, VIOLA | 8640 S BISHOP ST CHICAGO IL 60620 |
| MULLINS, YVONNE | HINSDALE SOUTH HIGH SCHOOL 7401 CLARENDON HILLS RD DARIEN IL 60561 |
| MULLIS, BRANDI | 2225 SMITH AVE BALTIMORE MD 21227 |
| MULLIS, JENNIFER | 463 N CHARLES ST CORTLAND IL 60112 |
| MULLLEN, MARQUITA | 9360 JUNIPER AV APT 32 FONTANA CA 92335 |
| MULLON, K. | 808 NE  5TH AVE POMPANO BCH FL 33060 |
| MULLOY, JIM | 5365  TALL TREE CT LISLE IL 60532 |
| MULLRICK, MILTON | 7290   KINGHURST DR # 401 DELRAY BEACH FL 33446 |
| MULLWOOD, YVONNE | 9703  EVENING PRIMROSE DR 2C LAUREL MD 20723 |
| MULONET, JR, CRAIG | 15 LAFAYETTE ST ENFIELD CT 06082-2860 |
| MULOSMANI, SKENDER | 2610 W GRANVILLE AVE   3 CHICAGO IL 60659 |
| MULQUEEN, WILLIAM | 11208 SANDYVALE RD KINGSVILLE MD 21087 |
| MULREABY, CHRISTINE | 3   COULT LN OLD LYME CT 06371 |
| MULROE, MARK | 209 S MAIN ST 200 MOUNT PROSPECT IL 60056 |
| MULROONY, JACQUELINE | 1315 W MELROSE ST 1ST CHICAGO IL 60657 |
| MULROW, ROBERT | 2324 APPLEBY DR WHEATON IL 60189 |
| MULRYAN, THOMAS | 3101 FERNHEATH LN COSTA MESA CA 92626 |
| MULTACK, BARRY | 20  WELLESLEY CIR NORTHBROOK IL 60062 |
| MULTACK, MARY | 1426  LORETE LN NORTHBROOK IL 60062 |
| MULTACK, NATALIE | 12655  SUFFIELD DR PALOS PARK IL 60464 |
| MULTAK, VERA | 7173   HAVILAND CIR BOYNTON BEACH FL 33437 |
| MULTI MEDIA SERVICES, ENVIROMENTAL | 915 KING STREET ALEXANDRIA VA 22314 |
| MULTICORP | P O BOX 361 WESTMINSTER MD 21158 |
| MULTIDOR, JUDENEY | 12555 NW  13TH AVE MIAMI FL 33167 |
| MULTIMEDIA | 1819 DENVER WEST DR LAKEWOOD CO 80401 |
| MULTOTTO, CAROLINE | 12035 SUMMER AV NORWALK CA 90650 |
| MULTRA, ROBERT | 941 CORDOVA CT WHEATON IL 60189 |
| MULUNAREZKEISHA, HECTOR E | 1716 W 66TH ST LOS ANGELES CA 90047 |
| MULVAIN, DAN | 546 GREENBRIAR AVE HAMPTON VA 23661 |

| Claim Name | Address Information |
|---|---|
| MULVANEY, MARIE | 18140   66TH CT 103 TINLEY PARK IL 60477 |
| MULVANEY, PRISCILLA | 521    OAK RIDGE DR CHESHIRE CT 06410 |
| MULVANEY, SHANNON | 35-B    COTTAGE ST NEW HARTFORD CT 06057 |
| MULVEHILL, DIANE | 4371 NW  106TH AVE CORAL SPRINGS FL 33065 |
| MULVEHILL, SHEILA | 4 SEAFARING DR CORONA DEL MAR CA 92625 |
| MULVEKYL, MICHAEL | 7321 JUMILLA AV WINNETKA CA 91306 |
| MULVEY, J. | 5952 NW  54TH CIR CORAL SPRINGS FL 33067 |
| MULVEY, JAMES | 11808 N HICKORY GROVE RD DUNLAP IL 61525 |
| MULVEY, MARGARET | 14148  WILLIAM DR ORLAND PARK IL 60462 |
| MULVEY, MARK | 4620 16TH ST RACINE WI 53405 |
| MULVEY, PAUL | 7108 N OZARK AVE CHICAGO IL 60631 |
| MULVEY., JIM | 6420 NW  41ST TER COCONUT CREEK FL 33073 |
| MULVHILL, MARTA | 422 BRYAN  CT NEWPORT NEWS VA 23606 |
| MULVIHILL, ABIGAIL | 16691 BLANTON ST APT 1 HUNTINGTON BEACH CA 92649 |
| MULVIHILL, BILL | 16444 BOLSA CHICA ST APT 104 HUNTINGTON BEACH CA 92649 |
| MULVIHILL, CHRIS | 2100 N HUDSON AVE 2 CHICAGO IL 60614 |
| MULVIHILL, LYNN | 895 NW  45TH ST POMPANO BCH FL 33064 |
| MULVIHILL, OLIVE | 12    SALT MEADOW LN OLD SAYBROOK CT 06475 |
| MULVIHILL, PAT | 800   MEADOW CT BRADLEY IL 60915 |
| MULVIHILL, TIM | 21797  TOWER BRIDGE DR MOKENA IL 60448 |
| MULVIHILL, WILLIAM | 2426   BLUE SPRUCE LN AURORA IL 60502 |
| MULVIHILL, WILLIAM | 1911 W MONTROSE AVE 1 CHICAGO IL 60613 |
| MULVILL, CORY | 4304 W SHAMROCK LN MCHENRY IL 60050 |
| MULYA, SURONO | 19 WALNUT CREEK IRVINE CA 92602 |
| MULYK, ANDREA | 6105 N OZARK AVE CHICAGO IL 60631 |
| MUMA, ARCHIE | 6002    SAILBOAT AVE TAVARES FL 32778 |
| MUMAUGH, MARYANN | 10230 HOLBURN DR HUNTINGTON BEACH CA 92646 |
| MUMAZ, ROCIO | 448   IROQUOIS RD HILLSIDE IL 60162 |
| MUMBLEAU, LOUISE | 4150 FRANCIS AV CHINO CA 91710 |
| MUMBLEY, MARK C | 350 ILLINOIS BLVD HOFFMAN ESTATES IL 60169 |
| MUMBOWER,  LEE | 3380   AURORA DR LAKE IN THE HILLS IL 60156 |
| MUMER, DONAISNA | 6727 S WINCHESTER AVE CHICAGO IL 60636 |
| MUMFORD, BERNICE | 1642 N LATROBE AVE CHICAGO IL 60639 |
| MUMFORD, BOBBIE | 12811 GARDEN GROVE BLVD APT 320 GARDEN GROVE CA 92843 |
| MUMFORD, BRENDA | 201 ASHWOOD RD BALTIMORE MD 21222 |
| MUMFORD, BRENT | 1542 W SCHOOL ST D CHICAGO IL 60657 |
| MUMFORD, ELIZABETH | 205 IDLEWILD RD 1A BEL AIR MD 21014 |
| MUMFORD, LUCY | 1760 NE  52ND ST # 2 2 FORT LAUDERDALE FL 33334 |
| MUMFORD, RICHARD | DODGE CORRECTIONAL PO BOX 70 0 WAUPUN WI 53963 |
| MUMGUIF, RICARDO | 14812 GRIDLEY RD APT 49 NORWALK CA 90650 |
| MUMM, ROBERT | 3301    SPANISH TRL # 102 102 DELRAY BEACH FL 33483 |
| MUMMA, KEVIN | 19900  MIKES WAY PARKTON MD 21120 |
| MUMMA, LAURA B J | 2220 EXECUTIVE  DR 173 HAMPTON VA 23666 |
| MUMMELTHIE, TASHIA | 8572 WESTERN AV APT 28 BUENA PARK CA 90620 |
| MUMMERT, ALICE | 13814 HANOVER PIKE REISTERSTOWN MD 21136 |
| MUMMERT, DAVE | 23  GREENTREE DR PHOENIX MD 21131 |
| MUMMERT, MERALUNA | 8006 PADDOCK CT SEVERN MD 21144 |
| MUMOZ, ROUL | 2500 NW  32ND ST BOCA RATON FL 33434 |
| MUMPER, A | 4228 BRENTWOOD AV RIVERSIDE CA 92506 |

| Claim Name | Address Information |
|---|---|
| MUN, ANGELA | 121 ANNAPOLIS DR VERNON HILLS IL 60061 |
| MUN, SONCHA | 315 N ASSOCIATED RD APT 1807 BREA CA 92821 |
| MUNA, JOSE | 12-A E DUNDEE QUARTER DR 206 PALATINE IL 60074 |
| MUNAGALA, L  REDDY | 2059 SISKIN CT SIMI VALLEY CA 93065 |
| MUNAGAVALASA, SRINIVASA | 275 S 3RD ST APT 207 BURBANK CA 91502 |
| MUNAO, PATTY | 9619  BIANCO TER C DES PLAINES IL 60016 |
| MUNAR, DANA | 5800 HAMNER AV APT 507 MIRA LOMA CA 91752 |
| MUNAR, MARK | 11226 LUCAS ST CERRITOS CA 90703 |
| MUNARETTO, JUNE | 2637  RHODES AVE RIVER GROVE IL 60171 |
| MUNARETTO, MONICA | 1233 N COLUMBUS AV APT 1A GLENDALE CA 91202 |
| MUNARREZ, JESUS | 2240 N MARMORA AVE 2 CHICAGO IL 60639 |
| MUNARY, JESSICA | 37240 DEL MAR ST PALMDALE CA 93552 |
| MUNAS, CHRISTOPHER | 1605 S  US HIGHWAY 1  # A205 A205 JUPITER FL 33477 |
| MUNASSI, CHUNI | 6616 SYCAMORE LN PALMDALE CA 93551 |
| MUNAZ, FRANCES | 15944 VERMONT AV APT 9 PARAMOUNT CA 90723 |
| MUNCEY, TANYA | 8100 CROYDON AV LOS ANGELES CA 90045 |
| MUNCH, GILLIAM | 1690 E HILLCREST DR APT 9 THOUSAND OAKS CA 91362 |
| MUNCH, SARAH | 9920 19TH ST APT 10 ALTA LOMA CA 91737 |
| MUNCY, GARY | 11460 W 127TH PL CEDAR LAKE IN 46303 |
| MUNCY, MARY | 4530 N KARLOV AVE GRDN CHICAGO IL 60630 |
| MUNCY, MEREDITH | 817 15TH ST APT B SANTA MONICA CA 90403 |
| MUND, KRISTIE | 36    GROVE ST # B WINDSOR LOCKS CT 06096 |
| MUND, RANDALL | 50    JAN DR HEBRON CT 06248 |
| MUND, ROBIN | 4723  E LUCERNE LAKES BLVD # 644 644 LAKE WORTH FL 33467 |
| MUND, SUAN | 5703 SW  57TH PL DAVIE FL 33314 |
| MUNDACKAL, RAVEENDRAN | 7727 KOSTNER AVE SKOKIE IL 60076 |
| MUNDAY  BARBARA | 1845 ELMWOOD AVE 1 BERWYN IL 60402 |
| MUNDAY, CHRIS | 18 AVON ST MANCHESTER CT 06040-6411 |
| MUNDAY, LESIA | 3 IMA LOA CT NEWPORT BEACH CA 92663 |
| MUNDAY, PAMELA | 4027 SAINT AUGUSTINE LN BALTIMORE MD 21222 |
| MUNDAY, SAMENTNE | 5603 W 6TH ST LOS ANGELES CA 90036 |
| MUNDEL, SHARI | 320 S CLARK DR APT 303 LOS ANGELES CA 90048 |
| MUNDELL, MARK | 9247 NW  54TH ST SUNRISE FL 33351 |
| MUNDELL, TOM | 494 GEORGETOWN AV VENTURA CA 93003 |
| MUNDEY, GINA | 9208 NATIONAL BLVD LOS ANGELES CA 90034 |
| MUNDHENK, CHARLES | 1126 GLORIA AVE BALTIMORE MD 21227 |
| MUNDIE, IAN | 533  FAIRVIEW CIR SCHAUMBURG IL 60193 |
| MUNDIE, MARLEEN | 5900 CEDONIA AVE BALTIMORE MD 21206 |
| MUNDKOWSKY, TOREN | 665 PARK DR APT 33 COSTA MESA CA 92627 |
| MUNDO, DARLENE | 6951 SAN PALO CIR BUENA PARK CA 90620 |
| MUNDO, DECODA | 3633 W BALL RD APT 215 ANAHEIM CA 92804 |
| MUNDO, MARIA | 580    MAIN ST # 1 CROMWELL CT 06416 |
| MUNDO, SUSAN | 837 E CHICAGO ST HAMMOND IN 46327 |
| MUNDORF, BEVERLY | 1004 HILTON AVE A BALTIMORE MD 21228 |
| MUNDSCHAW, RACHEL | 401 W BURBANK ST HARVARD IL 60033 |
| MUNDT, JOSEPH | 9981  CAPE ANN DR COLUMBIA MD 21046 |
| MUNDT, MARC | 1955 W BERWYN AVE 1 CHICAGO IL 60640 |
| MUNDT, PAUL | 16339 MT EMMA ST FOUNTAIN VALLEY CA 92708 |
| MUNDT, TIMOTHY | 21459  ENGLISH DR FRANKFORT IL 60423 |

| Claim Name | Address Information |
|---|---|
| MUNDWILER, C | 368 N SYCAMORE AV LOS ANGELES CA 90036 |
| MUNDY, | 10217 CABERY RD ELLICOTT CITY MD 21042 |
| MUNDY, DOROTHY | 614 MERRIDALE BLVD MOUNT AIRY MD 21771 |
| MUNDY, FRED | 1534 GRAND AV APT R4 LONG BEACH CA 90804 |
| MUNDY, LINA | 22411 ALAMOTA DR SAUGUS CA 91350 |
| MUNDY, LYMAN V | 412 SYCAMORE AV BREA CA 92821 |
| MUNDY, MELODY | 532 EVERGREEN ST APT 1 INGLEWOOD CA 90302 |
| MUNDY, MISTY | 1917 WOODSTREAM DR YORK PA 17402 |
| MUNDY, MRS KATHLEEN | 25191 VIA PIEDRA ROJA LAGUNA NIGUEL CA 92677 |
| MUNDY, PAM | 704 OCEAN AV SEAL BEACH CA 90740 |
| MUNDZ, BEATRICE | 5218 N BURTON AV SAN GABRIEL CA 91776 |
| MUNECO, ALFRED | 4700 NW  3RD AVE # 423 423 POMPANO BCH FL 33064 |
| MUNEI, MARINA V | 15736 GARNET COVE VICTORVILLE CA 92394 |
| MUNES, MARTHA | 4111 W EL SEGUNDO BLVD APT B HAWTHORNE CA 90250 |
| MUNESAR, HENWATTE | 4441 NW  16TH ST # 201 LAUDERHILL FL 33313 |
| MUNESES, EPIFANIO | 2  LANCEWOOD LN BALTIMORE MD 21234 |
| MUNET, DEAN | 7730 W ADDISON ST 1ST CHICAGO IL 60634 |
| MUNEVA, MARIA | 616  WATERWAY VILLAGE CT WEST PALM BCH FL 33413 |
| MUNEZ, ANA | 7062 LIME AV LONG BEACH CA 90805 |
| MUNEZ, ESTER | 12350 DEL AMO BLVD APT 1201 LAKEWOOD CA 90715 |
| MUNEZ, JUANA | 360 N RIDGELAND AVE ELMHURST IL 60126 |
| MUNEZ, LIZABETH | 308 N BUSH ST ANAHEIM CA 92805 |
| MUNEZ, MANUEL | 24200 PINE ST APT 106 NEWHALL CA 91321 |
| MUNEZ, MARIA | 2565 TERESA PL POMONA CA 91766 |
| MUNEZ, YOLANDA | 702  MEADOW AVE 2 ROCKDALE IL 60436 |
| MUNFORD, BENJAMIN | 7132 ECELLA  RD ZUNI VA 23898 |
| MUNFORD, TERESA | 5165 QUEEN BISHOP LN WILLIAMSBURG VA 23185 |
| MUNGAL, ANNIE | 731 NW  70TH WAY PEMBROKE PINES FL 33024 |
| MUNGANGA, DANELO | 13451 BARNETT WY GARDEN GROVE CA 92843 |
| MUNGARAY, PILAR | 2111 MCPHERSON AV LOS ANGELES CA 90032 |
| MUNGE, STACIA, BRADLEY | 419  BU UNIVERSITY HALL PEORIA IL 61606 |
| MUNGER, JOSEPHE | 77777 COUNTRY CLUB DR APT 119 PALM DESERT CA 92211 |
| MUNGER, LPUIS-ALFRED | 4021  DURHAM A DEERFIELD BCH FL 33442 |
| MUNGERSDORF, DIRK | 10944  1ST ST MOKENA IL 60448 |
| MUNGIA, SARA | 6829 W 95TH PL OAK LAWN IL 60453 |
| MUNGILLA, CARMEN | 7041 COLDWATER CANYON AV APT 21 NORTH HOLLYWOOD CA 91605 |
| MUNGLA, JESSICA | 2600 ASSOCIATED RD APT A-57 FULLERTON CA 92835 |
| MUNGO, C | 24W020 77TH ST NAPERVILLE IL 60565 |
| MUNGO, JOE | 1551 BALLARD RD APT B NEWPORT NEWS VA 23603 |
| MUNGO, MARY | 601 LUCIA AVE BALTIMORE MD 21229 |
| MUNGOVAN, JULIE | 3913  168TH ST COUNTRY CLUB HILLS IL 60478 |
| MUNGRA, RAMNIK D | 13573 EDGEFIELD ST CERRITOS CA 90703 |
| MUNGUIA, ARMANDO | 2915 MONTROSE AV APT 530 LA CRESCENTA CA 91214 |
| MUNGUIA, DAISY | 2485 W VIA BELLO DR RIALTO CA 92377 |
| MUNGUIA, DANIELA | 1741 N ALVARADO ST LOS ANGELES CA 90026 |
| MUNGUIA, ELIUTH | 819 HICKORY ST WAUKEGAN IL 60085 |
| MUNGUIA, ESTHER | 8801 ETON AV APT 3 CANOGA PARK CA 91304 |
| MUNGUIA, JEANNETTE | 17898 MARYGOLD AV BLOOMINGTON CA 92316 |
| MUNGUIA, MANUEL DE J. | 13130 CORNUTA AV DOWNEY CA 90242 |

| Claim Name | Address Information |
|---|---|
| MUNGUIA, MARGARITA | 16332 CALLE SERENA MORENO VALLEY CA 92551 |
| MUNGUIA, MARIA | 8636 3/4 RAMONA ST BELLFLOWER CA 90706 |
| MUNGUIA, MARTHA | 1950 E 73RD ST LOS ANGELES CA 90001 |
| MUNGUIA, MICHELLE | 9311 PIONEER BLVD APT 103 SANTA FE SPRINGS CA 90670 |
| MUNGUIA, MIRTA | 9257 GUATEMALA AV DOWNEY CA 90240 |
| MUNGUIA, ROGER | 1019 E THELBORN ST WEST COVINA CA 91790 |
| MUNGUIA, RUBEN | 1226 W 102ND ST LOS ANGELES CA 90044 |
| MUNGUNIA, OSCAR | 5224 NW  27TH CT MARGATE FL 33063 |
| MUNGYIN, BARBRA | 19270 BEL AIR DR WALNUT CA 91789 |
| MUNI, MICHELLE | 4155   VERSAILLES DR # G ORLANDO FL 32808 |
| MUNIC, DANIELLE | 7   LAKEWOODS LN COLUMBIA CT 06237 |
| MUNIC, DANIELLE | 7 LAKEWOODS LN COLUMBIA CT 06237-1321 |
| MUNICH, MATT | 79   KENYON ST HARTFORD CT 06105 |
| MUNICHIELLO, RICHARD | 15   ALFRED DR TOLLAND CT 06084 |
| MUNICHMAN, ELIZABETH | 9538   TAVERNIER DR BOCA RATON FL 33496 |
| MUNIGA, JONATHON | 24771 CROWN ROYALE LAGUNA NIGUEL CA 92677 |
| MUNIO, BRIANA | 423 BAYWOOD DR NEWPORT BEACH CA 92660 |
| MUNISAR, RYAN | 6417 SW  4TH PL MARGATE FL 33068 |
| MUNIVE, REYNALDO | 5732 SYCAMORE CT ALTA LOMA CA 91737 |
| MUNIZ, ANTHONY | 1604   OVIEDO GROVE CIR # 20 OVIEDO FL 32765 |
| MUNIZ, BERNARD R | 3033 QUINNELL DR WEST COVINA CA 91792 |
| MUNIZ, CARMEN | 9648 NW  7TH CIR # 1921 PLANTATION FL 33324 |
| MUNIZ, CIO | 9829   ARBOR OAKS LN # 206 BOCA RATON FL 33428 |
| MUNIZ, CLARA  C | 6001 BRIERCREST AV LAKEWOOD CA 90713 |
| MUNIZ, ED | 1444 W 152ND ST GARDENA CA 90247 |
| MUNIZ, EDWIN | 1004 W LINCOLN ST MOUNT PROSPECT IL 60056 |
| MUNIZ, ELENA | 11150 GLENOAKS BLVD APT 264 PACOIMA CA 91331 |
| MUNIZ, ELIZABETH | 2162 NW  37TH AVE COCONUT CREEK FL 33066 |
| MUNIZ, FRED | 1866 CHERRY GROVE N RD SUFFOLK VA 23432 |
| MUNIZ, GUILLERMINA/JESUS | 4342 S SACRAMENTO AVE CHICAGO IL 60632 |
| MUNIZ, JAVIER H | 3544 MONICA AV LONG BEACH CA 90808 |
| MUNIZ, JESUS | 1040 W  53RD TER HIALEAH FL 33012 |
| MUNIZ, JOSE | 2501 W 16TH ST SANTA ANA CA 92706 |
| MUNIZ, JOSE J. | 117   ROYAL PARK DR # 2H OAKLAND PARK FL 33309 |
| MUNIZ, JUAN F | 20824 ARLINE AV APT D LAKEWOOD CA 90715 |
| MUNIZ, LAUREN | 3388 E 50TH ST LOS ANGELES CA 90058 |
| MUNIZ, LINDA | 3218   CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| MUNIZ, MARISOL | 910 FERRY ST APT 1 EASTON PA 18042 |
| MUNIZ, MARY | 12421 PACIFIC AV APT 4 LOS ANGELES CA 90066 |
| MUNIZ, MICHAEL | 219 MURDOCK RD BALTIMORE MD 21212 |
| MUNIZ, MONIQUE | 8716 CONTRERAS ST PARAMOUNT CA 90723 |
| MUNIZ, NANO | 11194 SOFIA WY ADELANTO CA 92301 |
| MUNIZ, NAZIA | 3630 MIDVALE AV APT 7 LOS ANGELES CA 90034 |
| MUNIZ, PAUL | 1606   NOTTINGHAM RD LEESBURG FL 34748 |
| MUNIZ, PAUL | 9327   WEDGEWOOD DR TAMARAC FL 33321 |
| MUNIZ, RENZO | 1316 SW  49TH AVE FORT LAUDERDALE FL 33317 |
| MUNIZ, RICHARD | 7081   LEE ST PEMBROKE PINES FL 33024 |
| MUNIZ, ROSALIA | 4751 GAMBIER ST LOS ANGELES CA 90032 |
| MUNIZ, SARAH | 11322 HERMES ST NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| MUNIZ, SHERRI | 1125    MAIN ST # 3 EAST HARTFORD CT 06108 |
| MUNIZ, SUSIE | 2350 STORY AV LA HABRA CA 90631 |
| MUNJACK, BENJAMIN | 6570    ROYAL PALM BLVD # 108 MARGATE FL 33063 |
| MUNJAL, VIJAY | 12467 NW  63RD ST CORAL SPRINGS FL 33076 |
| MUNJKO, ROBERT D | 4908 W 122ND ST HAWTHORNE CA 90250 |
| MUNK, EVELYN | 1438  HALLWOOD RD BALTIMORE MD 21228 |
| MUNK, KIM | 19566 ALISO VIEW CIR TRABUCO CANYON CA 92679 |
| MUNK, MARK | 408    ROYAL TROON LOOP DAVENPORT FL 33837 |
| MUNKSGAARD, DIANE | 4951    RIVERSIDE DR CORAL SPRINGS FL 33067 |
| MUNKVOLD, SCOTT | 2306 N WILLIAMSBURG ST ARLINGTON HEIGHTS IL 60004 |
| MUNN, CHRISTI | 2910 E STATE ST ROCKFORD IL 61108 |
| MUNN, CONNIE | 7811 TALBERT AV APT 42 HUNTINGTON BEACH CA 92648 |
| MUNN, FORD | PO BOX 605 DR PALM SPRINGS CA 92263 |
| MUNN, KATIE | 4102 RED BANDANA WAY ELLICOTT CITY MD 21042 |
| MUNN, LORI | 1205    MANGO ISLE FORT LAUDERDALE FL 33315 |
| MUNN, MARK | 404 IVY CHURCH RD LUTHERVILLE-TIMONIUM MD 21093 |
| MUNN, MARTHA | 3509  ESSEX RD BALTIMORE MD 21207 |
| MUNN, MELANIE | 305 CORBIN DR NEWPORT NEWS VA 23606 |
| MUNN, NICOLE | 3760  CAINE DR NAPERVILLE IL 60564 |
| MUNN,REVA D. | 1440    GARDEN RD WESTON FL 33326 |
| MUNNALLY, DONALD & NORMA | 1789 CARRIAGE  DR HAMPTON VA 23664 |
| MUNNECKE, ROBERT | 2340 W 113TH PL 3114 CHICAGO IL 60643 |
| MUNNELLY, JEAN | 311    BRIGHTWATER RD OLD LYME CT 06371 |
| MUNNIE, CHARLOTTE | 762   N HIGH POINT BLVD # C DELRAY BEACH FL 33445 |
| MUNNO, GEORGE | 900 NE   18TH AVE # 906 FORT LAUDERDALE FL 33304 |
| MUNNS, HUGH | 1638 W   SCHWARTZ BLVD LADY LAKE FL 32159 |
| MUNO, D | 27322 N SAINT MARYS RD LIBERTYVILLE IL 60048 |
| MUNOE, VIVIAN | 1319 N OLARRA ST COMPTON CA 90221 |
| MUNOS, ARIANA | 3965 INGLEWOOD BLVD APT 8 LOS ANGELES CA 90066 |
| MUNOS, CELERINA | 637 N COLONIA DE LAS MAGNO APT 2 LOS ANGELES CA 90022 |
| MUNOS, EFRAIN | 2807 BOULDER ST LOS ANGELES CA 90033 |
| MUNOS, ERNESTO | 1058 W 12TH ST POMONA CA 91766 |
| MUNOS, FRANCISCO | 607 W E ST APT 2 WILMINGTON CA 90744 |
| MUNOS, JOHN | 4906 BALTIMORE ST APT E LOS ANGELES CA 90042 |
| MUNOS, MARIO | 8313 CRAVELL AV PICO RIVERA CA 90660 |
| MUNOS, ROSA | 9088 TAPPER ST SAINT JOHN IN 46373 |
| MUNOS, SANDRA | 5901 LEEDS ST SOUTH GATE CA 90280 |
| MUNOS, THEODORA | 708 1/2 S VANCOUVER AV LOS ANGELES CA 90022 |
| MUNOZ**, BRIAN | 544 S ST ANDREWS PL LOS ANGELES CA 90020 |
| MUNOZ**, JOSE | 1721 W HOLT AV POMONA CA 91768 |
| MUNOZ*, LUISA | 43701 PALOMA ST LANCASTER CA 93536 |
| MUNOZ,  JOSEPHINA | 105    VERNON DR BOLINGBROOK IL 60440 |
| MUNOZ,  PAULA | 6011    BUR LN CRYSTAL LAKE IL 60014 |
| MUNOZ, ABEL | 12247 RICHEON AV DOWNEY CA 90242 |
| MUNOZ, ALEEN | 915 RIMPAU AV APT 202 CORONA CA 92879 |
| MUNOZ, ALEXANDRA | 10235 ALEXANDER AV SOUTH GATE CA 90280 |
| MUNOZ, ANA | 7938  163RD CT TINLEY PARK IL 60477 |
| MUNOZ, ANABEL | 13400 ELSWORTH ST APT 111 MORENO VALLEY CA 92553 |
| MUNOZ, ANDREA | 1512 OAKWOOD AV VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| MUNOZ, ANDREW | 13815 NOLANDALE ST LA PUENTE CA 91746 |
| MUNOZ, ANGEL | 4313 21ST ST ZION IL 60099 |
| MUNOZ, ANGEL | 469 S GIANO AV LA PUENTE CA 91744 |
| MUNOZ, ANGELICA | 9708 S CENTRAL AV APT A LOS ANGELES CA 90002 |
| MUNOZ, ANGELICA | 3880 E 3RD ST LOS ANGELES CA 90063 |
| MUNOZ, ANGELICA | 3619 47TH ST SAN DIEGO CA 92105 |
| MUNOZ, ANTIONETTE | 3620 ELLIS LN ROSEMEAD CA 91770 |
| MUNOZ, ANTONIO | 1617 MELROSE AVE ROUND LAKE BEACH IL 60073 |
| MUNOZ, ANTONIO | 927 SW  11TH AVE DELRAY BEACH FL 33444 |
| MUNOZ, ARAM K | 17138 SIMONDS ST GRANADA HILLS CA 91344 |
| MUNOZ, ARMINDA | 4357 W DIVERSEY AVE ALLSTATE INSURANCE CHICAGO IL 60639 |
| MUNOZ, ART | 1914 PHILLIPPI ST SAN FERNANDO CA 91340 |
| MUNOZ, ARTURO | 507 E STREAMWOOD BLVD STREAMWOOD IL 60107 |
| MUNOZ, ARTURO | 3718 SISKIYOU ST LOS ANGELES CA 90023 |
| MUNOZ, B | 27W112  CHESTNUT LN WINFIELD IL 60190 |
| MUNOZ, BEATRICE | 30  W STRATFORD LN # D BOYNTON BEACH FL 33436 |
| MUNOZ, BEATRIZ | 960 HOLLINS ST LOS ANGELES CA 90023 |
| MUNOZ, BERNANDINO | 1241 FOWLER AVE    HSE EVANSTON IL 60202 |
| MUNOZ, BLANCA | 3424 POTOMAC AV LOS ANGELES CA 90016 |
| MUNOZ, BLANCA DORIS | 3700 N  PINE ISLAND RD # 410 SUNRISE FL 33351 |
| MUNOZ, BRENDA | 456 BLUEBERRY CIR OCEANSIDE CA 92058 |
| MUNOZ, BRENDA | 7658 EMERALD ST RIVERSIDE CA 92504 |
| MUNOZ, BRIAN | 544 S ST ANDREWS PL APT 202 LOS ANGELES CA 90020 |
| MUNOZ, BRISELDA | 3004 CORAL ST CORONA CA 92882 |
| MUNOZ, CAROLINA | 58192 YUCCA TRL YUCCA VALLEY CA 92284 |
| MUNOZ, CHRIS | 13922 SANDERSTEAD RD SANTA ANA CA 92705 |
| MUNOZ, CLAUDIA | 5020 ROCKHURST CT RIVERSIDE CA 92503 |
| MUNOZ, CONZALO | 2340    AVENIDA ALHAMBRA WEST PALM BCH FL 33415 |
| MUNOZ, CORINNE | 11014 WINCHELL ST WHITTIER CA 90606 |
| MUNOZ, CRISTINA A | 1500 WARREN ST APT 77 SANTA ANA CA 92705 |
| MUNOZ, CYNTHIA | 5928 ATLANTIC AV APT 3 LONG BEACH CA 90805 |
| MUNOZ, DANNY | 5322 S KOSTNER AVE CHICAGO IL 60632 |
| MUNOZ, DAVID | 4809 S SLAUSON AV APT 4 CULVER CITY CA 90230 |
| MUNOZ, DAVID | 9814 MAIN ST RANCHO CUCAMONGA CA 91730 |
| MUNOZ, DAVID | 6758 MONTCLAIR DR RIVERSIDE CA 92504 |
| MUNOZ, DEBBIE | 201 N 12TH ST MONTEBELLO CA 90640 |
| MUNOZ, DOLORES | 13917 FLYNN ST LA PUENTE CA 91746 |
| MUNOZ, DORA | 977 NW  104TH WAY CORAL SPRINGS FL 33071 |
| MUNOZ, DORA | 922 CRESTFIELD DR DUARTE CA 91010 |
| MUNOZ, ELIZABETH | 8051 4TH ST APT 3 BUENA PARK CA 90621 |
| MUNOZ, ELIZABETH | 10040 STAGELINE ST CORONA CA 92883 |
| MUNOZ, ELVIA | 2017 MELROSE AVE WAUKEGAN IL 60085 |
| MUNOZ, ENCERNACION | 10838 8TH AV HESPERIA CA 92345 |
| MUNOZ, ERICA | 1600    WINDORAH WAY # C WEST PALM BCH FL 33411 |
| MUNOZ, ERIK | 29081 PACIFIC COAST HWY MALIBU CA 90265 |
| MUNOZ, ERIKA | 1640 NEIL ARMSTRONG ST APT 101 MONTEBELLO CA 90640 |
| MUNOZ, ERNEST | 9461 RUSSELL ST LA HABRA CA 90631 |
| MUNOZ, ESPERANZA | 662 E 38TH ST LOS ANGELES CA 90011 |
| MUNOZ, FABIOLA | 8073 JAMESTOWN CIR FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| MUNOZ, FELIPE | 619 N ELLEN DR WEST COVINA CA 91790 |
| MUNOZ, FRANCES | 25 BOMBAY AVE WINTER SPRINGS FL 32708 |
| MUNOZ, FRANCES | 5915 LEMP AV APT 203 NORTH HOLLYWOOD CA 91601 |
| MUNOZ, FRANCISCA | 38650 POND AV PALMDALE CA 93550 |
| MUNOZ, FRANCISCO | 737 N LINCOLN AVE 6 VILLA PARK IL 60181 |
| MUNOZ, FRANCISCO | 1905 STAGIO DR MONROVIA CA 91016 |
| MUNOZ, FRANKIE | 25   VALENCIA DR BOYNTON BEACH FL 33436 |
| MUNOZ, FRANSISCO | 500 CHESTNUT AV APT 7 LOS ANGELES CA 90042 |
| MUNOZ, GLORIA | 6049 W ROSCOE ST 2 CHICAGO IL 60634 |
| MUNOZ, GUADALUPE | 11516 CHERRYLEE DR EL MONTE CA 91732 |
| MUNOZ, GUADALUPE | 15628 EASTWINDS AV FONTANA CA 92336 |
| MUNOZ, HECTOR | 1801 W 20TH ST SANTA ANA CA 92706 |
| MUNOZ, HELEN | 1014 HEDGEPATH AV HACIENDA HEIGHTS CA 91745 |
| MUNOZ, HENRY | 15186 JOSEPHINE CT MORENO VALLEY CA 92551 |
| MUNOZ, HERMINIA | 2697 E 56TH ST APT 7 LONG BEACH CA 90805 |
| MUNOZ, HERNAN | 13117 SW  44TH ST PEMBROKE PINES FL 33027 |
| MUNOZ, HOMERO | 1163 SPRUCE ST SAN BERNARDINO CA 92411 |
| MUNOZ, HUGO | 1721 PEPPER ST APT 4 ALHAMBRA CA 91801 |
| MUNOZ, INEZ | 12715 GRIDLEY RD NORWALK CA 90650 |
| MUNOZ, JAMES | 3825 NORFOLK AVE 201 BALTIMORE MD 21216 |
| MUNOZ, JANET | 1333 RECHE CANYON RD APT 904 COLTON CA 92324 |
| MUNOZ, JAVIER | 951 N YORK ST ELMHURST IL 60126 |
| MUNOZ, JENNY | 6628 SEPULVEDA BLVD APT 221 VAN NUYS CA 91411 |
| MUNOZ, JEROLD, DUPAGE | 1733  PINNACLE CT AURORA IL 60502 |
| MUNOZ, JESSICA | 2510 DEEGAN DR SANTA ANA CA 92704 |
| MUNOZ, JESSIE | 7440 TEGNER DR ROSEMEAD CA 91770 |
| MUNOZ, JESUS | 724 1/2 S MARGARET AV LOS ANGELES CA 90022 |
| MUNOZ, JESUS | 1201 BERYL ST APT D REDONDO BEACH CA 90277 |
| MUNOZ, JESUS | 14148 CHESTNUT ST WHITTIER CA 90605 |
| MUNOZ, JOANN | 3272 FAY AV APT 2 LOS ANGELES CA 90034 |
| MUNOZ, JOE | 2415 ELDORADO CT NAPERVILLE IL 60564 |
| MUNOZ, JOHN | 5145  RIDGE OAK DR MADISON WI 53704 |
| MUNOZ, JOHN S | 1846 255TH ST LOMITA CA 90717 |
| MUNOZ, JORGE | 98   PINE ST MANCHESTER CT 06040 |
| MUNOZ, JORGE | 6619 HANNON ST BELL GARDENS CA 90201 |
| MUNOZ, JOSE | 10737 S LLOYD DR 6 WORTH IL 60482 |
| MUNOZ, JOSE | 10747 MADGE AV SOUTH GATE CA 90280 |
| MUNOZ, JOSE | 339 PARTHENIA ST NORTHRIDGE CA 91330 |
| MUNOZ, JOSHUA | 4518 BANDINI AV RIVERSIDE CA 92506 |
| MUNOZ, JUAN | 1758 MIDDLETON PL LOS ANGELES CA 90062 |
| MUNOZ, JUAN | 5604 VONNIE LN CYPRESS CA 90630 |
| MUNOZ, JUAN | 12767 10TH ST YUCAIPA CA 92399 |
| MUNOZ, JUAN | 700 W LA VETA AV APT G7 ORANGE CA 92868 |
| MUNOZ, JUANA H | 15164 VALERIO ST VAN NUYS CA 91405 |
| MUNOZ, JULIO | 122 21ST AVE 2 MELROSE PARK IL 60160 |
| MUNOZ, K | 13 LYLISTON  LN NEWPORT NEWS VA 23601 |
| MUNOZ, KATHY | 1105 E AVENUE J LANCASTER CA 93535 |
| MUNOZ, KENIA | 100   KINGS POINT DR # 903 MIAMI BEACH FL 33160 |
| MUNOZ, KIM | 6217 GREENLEAF AV APT A WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| MUNOZ, LANBERTO | 7560 WOODMAN AV APT 19 VAN NUYS CA 91405 |
| MUNOZ, LAURA | 750 N DEARBORN ST 2507 CHICAGO IL 60654 |
| MUNOZ, LEO | 14026 CERISE AV APT A-306 HAWTHORNE CA 90250 |
| MUNOZ, LESLIE | 3600 BAGLEY AV APT 301 LOS ANGELES CA 90034 |
| MUNOZ, LIDIA | 1283 LA PINTORESCA DR APT 1 PASADENA CA 91103 |
| MUNOZ, LINDA | 222 E BENBOW ST COVINA CA 91722 |
| MUNOZ, LORENA | 7951 KINGBEE ST DOWNEY CA 90242 |
| MUNOZ, LOURDES | 14528 DUCAT ST MISSION HILLS CA 91345 |
| MUNOZ, LUCY | 2860 LAUREL TREE DR ONTARIO CA 91761 |
| MUNOZ, LUIS | 7510 BOXWOOD RIDGE LN RICHMOND TX 90680 |
| MUNOZ, LUIZ | 7201 LAS PALMAS DR FONTANA CA 92336 |
| MUNOZ, LUZ | 12980 CORCORAN PL SAN FERNANDO CA 91340 |
| MUNOZ, MANUEL | 4754 FIR ST PICO RIVERA CA 90660 |
| MUNOZ, MANUEL | 3720 WALLOWA CIR CORONA CA 92881 |
| MUNOZ, MARCOS | 10624 S AVENUE B CHICAGO IL 60617 |
| MUNOZ, MARCOSLINA | 3221 S TOWNSEND ST SANTA ANA CA 92704 |
| MUNOZ, MARIA | 9655 NW  26TH CT SUNRISE FL 33322 |
| MUNOZ, MARIA | 501 ROSE AV VENICE CA 90291 |
| MUNOZ, MARIA | 11003 LIGGETT ST NORWALK CA 90650 |
| MUNOZ, MARIA | 11055 EMELITA ST NORTH HOLLYWOOD CA 91601 |
| MUNOZ, MARIO | 4219 N WHIPPLE ST 1 CHICAGO IL 60618 |
| MUNOZ, MARIO | 1917 BATAAN RD REDONDO BEACH CA 90278 |
| MUNOZ, MARISSA | 5139 LIVE OAK ST APT 2 CUDAHY CA 90201 |
| MUNOZ, MARITZA | 8512 MANATEE ST DOWNEY CA 90241 |
| MUNOZ, MARTHA | 4323 TERRY ST CHINO CA 91710 |
| MUNOZ, MARTHA | 6 BALDOSA RCHO SANTA MARGARITA CA 92688 |
| MUNOZ, MARTIN | 6636 CRESCENT ST APT 9 LOS ANGELES CA 90042 |
| MUNOZ, MARTIN | 13021 BLODGETT AV DOWNEY CA 90242 |
| MUNOZ, MAURO | 324 S RAMPART BLVD APT 207 LOS ANGELES CA 90057 |
| MUNOZ, MIA | 801 TULANE CT REDLANDS CA 92374 |
| MUNOZ, MICHELLE | 10343 FLORAL DR WHITTIER CA 90606 |
| MUNOZ, MICHELLE | 5391 BONANZA DR HUNTINGTON BEACH CA 92649 |
| MUNOZ, MIKE | 8657 SAN LUIS AV SOUTH GATE CA 90280 |
| MUNOZ, MIKE | 380 E PINEHURST AV LA HABRA CA 90631 |
| MUNOZ, MINA | 4140 FLORAL DR LOS ANGELES CA 90063 |
| MUNOZ, MONICA | 411 E HARDY ST INGLEWOOD CA 90301 |
| MUNOZ, MR | 141 E 214TH ST CARSON CA 90745 |
| MUNOZ, MR. & MRS. | 4941 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| MUNOZ, MS MELINDA | 204 RUBY AV BALBOA ISLAND CA 92662 |
| MUNOZ, MYNOR N | 411 S CATALINA ST APT 329 LOS ANGELES CA 90020 |
| MUNOZ, NANCY | 12294   EQUINE LN WEST PALM BCH FL 33414 |
| MUNOZ, NELLY | 5730 NW  22ND AVE BOCA RATON FL 33496 |
| MUNOZ, NICHOLAS | 285 N LA CUMBRE RD SANTA BARBARA CA 93110 |
| MUNOZ, NICOLE | 3517 W PALMER ST 1ST CHICAGO IL 60647 |
| MUNOZ, NORMA | 43657 6TH ST E APT E LANCASTER CA 93535 |
| MUNOZ, OLIVIO | 4446 150TH ST MIDLOTHIAN IL 60445 |
| MUNOZ, OLYMPIA | 1839 N LINCOLN ST BURBANK CA 91506 |
| MUNOZ, OMAR | 519   31ST ST WEST PALM BCH FL 33407 |
| MUNOZ, OSCAR | 2200 MOONLIGHT CT PALMDALE CA 93550 |

| Claim Name | Address Information |
|---|---|
| MUNOZ, OSCAR D. | 5506    BANYAN LN TAMARAC FL 33319 |
| MUNOZ, PAMELA | 616 E CUMBERLAND RD ORANGE CA 92865 |
| MUNOZ, PATRICIA | 121 S IRWINDALE AV AZUSA CA 91702 |
| MUNOZ, PAUL | 633 SAN ANGELO AV LA PUENTE CA 91746 |
| MUNOZ, RACHEL | 22414 ELLA AV MORENO VALLEY CA 92553 |
| MUNOZ, RIGO | 1676 S RIMPAU BLVD LOS ANGELES CA 90019 |
| MUNOZ, ROBERT | 15803    VIVANCO ST DELRAY BEACH FL 33446 |
| MUNOZ, ROBERT | 17316 S HOOVER ST GARDENA CA 90247 |
| MUNOZ, ROBERT M | 1430 N HARDING AV ORANGE CA 92867 |
| MUNOZ, ROBERTO | 8416 S 79TH CT JUSTICE IL 60458 |
| MUNOZ, ROBERTO | 7645 NW  71ST TER PARKLAND FL 33067 |
| MUNOZ, ROCIO | 10966 BRADDOCK DR CULVER CITY CA 90230 |
| MUNOZ, ROSA D. | 4717 N KELSO AVE CHICAGO IL 60630 |
| MUNOZ, ROSA | 10317 GORMAN AV LOS ANGELES CA 90002 |
| MUNOZ, ROSALINDA | 2016 W 29TH ST LOS ANGELES CA 90018 |
| MUNOZ, ROSALINDA | 4119 COCHRAN ST SIMI VALLEY CA 93063 |
| MUNOZ, ROSARIO | 1453 1/2 E 48TH PL APT 1453 LOS ANGELES CA 90011 |
| MUNOZ, RUBEN | 11130 1/2 CONCERT ST EL MONTE CA 91731 |
| MUNOZ, RUBIN | 1228 S SUNKIST AV WEST COVINA CA 91790 |
| MUNOZ, RUBY | 1975 E COURT ST    311 KANKAKEE IL 60901 |
| MUNOZ, RUTH | 12318 KATHLEEN ST WHITTIER CA 90601 |
| MUNOZ, SALVADOR | 5543 ORANGE AV LONG BEACH CA 90805 |
| MUNOZ, SALVADOR & LORENA | 479  JEFFERSON AVE ELGIN IL 60120 |
| MUNOZ, SANDRA | 3929 ARDEN DR EL MONTE CA 91731 |
| MUNOZ, SAUJUANA | 11735 BRADDOCK DR CULVER CITY CA 90230 |
| MUNOZ, SOCORRO | 2009 W HELLMAN AV ALHAMBRA CA 91803 |
| MUNOZ, SONIA | 3101 CHAUCER ST LOS ANGELES CA 90065 |
| MUNOZ, STEPHANIE | 412 N ROWAN AV LOS ANGELES CA 90063 |
| MUNOZ, STEVE | 4435 SPRING ST ORANGE CA 92869 |
| MUNOZ, STEVEN | 2676 ASSOCIATED RD APT B61 FULLERTON CA 92835 |
| MUNOZ, SUSAN | 5900 W  GRAND DUKE CIR TAMARAC FL 33321 |
| MUNOZ, SUSAN | 417 S MADISON AV MONROVIA CA 91016 |
| MUNOZ, SUSAN | 702 PARK SHADOW CT BALDWIN PARK CA 91706 |
| MUNOZ, SUSIE | 1526 COPPER LANTERN DR HACIENDA HEIGHTS CA 91745 |
| MUNOZ, TEODORA AND CHRISTOPHER | 224 SURREY DR GLEN ELLYN IL 60137 |
| MUNOZ, TERESA | 1378 CORAL TREE LN SAN BERNARDINO CA 92408 |
| MUNOZ, TONI | 1241 DEERPARK DR APT 224 FULLERTON CA 92831 |
| MUNOZ, TONY | 1227 ALTA AV UPLAND CA 91786 |
| MUNOZ, VALERIA | 2858 MARSH ST LOS ANGELES CA 90039 |
| MUNOZ, VANESSA | 4100 W 135TH ST HAWTHORNE CA 90250 |
| MUNOZ, VICTOR | 6540 E MANTOVA ST LONG BEACH CA 90815 |
| MUNOZ, VICTOR | 30243 LAKEPORT ST MENIFEE CA 92584 |
| MUNOZ, VILMA | 8235 E BEVAN ST SAN GABRIEL CA 91775 |
| MUNOZN, MANUEL | 456 N DITMAN AV LOS ANGELES CA 90063 |
| MUNRO, A. | 7604 NW  13TH ST PEMBROKE PINES FL 33024 |
| MUNRO, CROSBY | 1420 E PENNSYLVANIA ST ALLENTOWN PA 18109 |
| MUNRO, DUARE | 1422 E HERRING AV WEST COVINA CA 91791 |
| MUNRO, EVELYN S | PO BOX 1 BAYSIDE CA 92651 |
| MUNRO, JOAN | 2312    VAN BUREN ST # 10 10 HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| MUNRO, LORENA | 3303  PINES VILLAGE CIR 159 VALPARAISO IN 46383 |
| MUNRO, M | 652 CHILDS ST A WHEATON IL 60187 |
| MUNRO, MARY | 3330 SW  4TH ST DEERFIELD BCH FL 33442 |
| MUNRO, RICHARD | 4584 BEACON HILL  DR WILLIAMSBURG VA 23188 |
| MUNRO, SHARRON | 1621 NW  70TH WAY PEMBROKE PINES FL 33024 |
| MUNROE, HELEN | 1725  BALLARD RD 315 PARK RIDGE IL 60068 |
| MUNROE, JENNIFER | 574   DURHAM U DEERFIELD BCH FL 33442 |
| MUNROE, JOE | 4712 N MAGNOLIA AVE ZN CHICAGO IL 60640 |
| MUNROE, NICOLE | 2311 SW  84TH WAY MIRAMAR FL 33025 |
| MUNROE, RALPH | 11351 SW  21ST ST MIRAMAR FL 33025 |
| MUNS, WILLEM | 1224 LONGFORD CIR ELGIN IL 60120 |
| MUNS-PARK, DEBRA | 4970 SANDSHORE CT SAN DIEGO CA 92130 |
| MUNSELLE, WILLIAM | 735 HAWK HILL TRL PALM DESERT CA 92211 |
| MUNSEY, DAVID | 1065 NW  73RD TER MARGATE FL 33063 |
| MUNSHI, NALINI | 122 CHAPMAN ST # 1 NEW BRITAIN CT 06051-2810 |
| MUNSON, ALBERT | 2147   AUSTIN AVE DELTONA FL 32738 |
| MUNSON, AMY | 2948 PEACHGATE LN GLENVIEW IL 60025 |
| MUNSON, ANNETTE | 5018 W QUINCY ST CHICAGO IL 60644 |
| MUNSON, BILL | 178 W 46TH ST SAN BERNARDINO CA 92407 |
| MUNSON, CHRISTINA | 3105 NW  118TH DR CORAL SPRINGS FL 33065 |
| MUNSON, DIRK | 1627 N SEDGWICK ST 3R CHICAGO IL 60614 |
| MUNSON, DOREEN | 13440 NW  4TH MNR PLANTATION FL 33325 |
| MUNSON, ELEANOR | 24   MAPLE ST CHESTER CT 06412 |
| MUNSON, GARY | 747   CYPRESS LN CAROL STREAM IL 60188 |
| MUNSON, GERALD | 55   TWIN COVES RD MADISON CT 06443 |
| MUNSON, JILL | 282   PLAINS RD HADDAM CT 06438 |
| MUNSON, KEN | 28 N FOREST DR FOREST HILL MD 21050 |
| MUNSON, LINDA | 135  SADDLE BROOK DR OAK BROOK IL 60523 |
| MUNSON, MARIA I | 10201 LINDLEY AV APT I131 NORTHRIDGE CA 91325 |
| MUNSON, MARILYN | 4830   LINCOLN ST HOLLYWOOD FL 33021 |
| MUNSON, RACHEL | 23721 WALTER AV TORRANCE CA 90501 |
| MUNSON, ROSE | 5140  GALITZ ST 501 SKOKIE IL 60077 |
| MUNSON, SCOTT | 67   JOHNNYCAKE LN NEW HARTFORD CT 06057 |
| MUNSON, SHANNON | 111 S 5TH AVE A SAINT CHARLES IL 60174 |
| MUNSON, SHEILA | 503 ST ANDREWS RD NEWPORT BEACH CA 92663 |
| MUNSON, STEVEN | 93   CLUBHOUSE RD WINDSOR CT 06095 |
| MUNSTER | 2619 NW  58TH AVE MARGATE FL 33063 |
| MUNSTERMAN, DAVID | 34093 N REDTOP RD ROUND LAKE IL 60073 |
| MUNSTERTEIGER, PETE | 2302 AVIATION BLVD APT A REDONDO BEACH CA 90278 |
| MUNTEAN, OLGA | 855 W ALDINE AVE 902 CHICAGO IL 60657 |
| MUNTELONGO, EDWARD | 105 STANLEY ST VALPARAISO IN 46383 |
| MUNTENER, BEATRICE | 5218  TABARD CT BALTIMORE MD 21212 |
| MUNTI, SIMANI | 4940 1/4 HAYTER AV LAKEWOOD CA 90712 |
| MUNTIU, CORNEL | 4727 N PAULINA ST GARDEN CHICAGO IL 60640 |
| MUNTZ, IRENE | 7433  TEMPEST CT E BALTIMORE MD 21237 |
| MUNUGALA, SHIVA | 4405 PACIFIC COAST HWY APT N301 TORRANCE CA 90505 |
| MUNUZ, IDIME | 7410   WOODMONT TER # 105 TAMARAC FL 33321 |
| MUNUZ, ROMUALDO | 327 S 3RD AVE 2 KANKAKEE IL 60901 |
| MUNY OPERA | FOREST PARK ST. LOUIS MO 63112 |

| Claim Name | Address Information |
| --- | --- |
| MUNYER, ELLEN | 5820 BEECHWOOD DR      B ROCKFORD IL 61111 |
| MUNYWE, MONICA | 920 ASHBRIDGE DR A BALTIMORE MD 21221 |
| MUNZ, DIANE | 1651 W 22ND ST SAN PEDRO CA 90732 |
| MUNZ, JOHN | 1111    TAMARIND WAY BOCA RATON FL 33486 |
| MUNZ, LEON | 1337 PLEASANT VALLEY AV BANNING CA 92220 |
| MUNZER, CYNTHIA | 21259 ENTRADA RD TOPANGA CA 90290 |
| MUNZER, IRWIN | 11637    PRIVADO WAY BOYNTON BEACH FL 33437 |
| MUNZER, NAT | 9923    HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| MUNZO, ELIZABETH | 161 PLYMOUTH WY SAN BERNARDINO CA 92408 |
| MUOIO, FRANCES | 9761    SUNRISE LAKES BLVD # 109 PLANTATION FL 33322 |
| MUONGPRUAN, KIT | 10819 MOUNTAIN VIEW AV LOMA LINDA CA 92354 |
| MUPES, FRANK | 8963 BOLD RULER LN RIVERSIDE CA 92509 |
| MUQTASID, CONNIE | 4064 APPLEBY LN RICHTON PARK IL 60471 |
| MUR, RAGHU | 1342 WALNUT AV APT 103 TUSTIN CA 92780 |
| MURA, SARAH | 125 WATERTON WILLIAMSBURG VA 23188 |
| MURACA, MICHAEL | 346 HAUSER BLVD APT 432 LOS ANGELES CA 90036 |
| MURACH, FRANK | 13536  FALLOW DR HUNTLEY IL 60142 |
| MURACK, PAMELA | 6414    CHASEWOOD DR # H JUPITER FL 33458 |
| MURAD, HUSEYN | 1117 E ROOSEVELT RD 25 WHEATON IL 60187 |
| MURAD, MACCILINE | 3920 NW  58TH ST COCONUT CREEK FL 33073 |
| MURAD-AL-SHAIKH, MAKRAM | 7663 PASEO MEDIO HIGHLAND CA 92346 |
| MURADAZ, R. | 631 SW  17TH ST BOCA RATON FL 33486 |
| MURADIAN, IRINA | 411 W FULLERTON PKY 203 CHICAGO IL 60614 |
| MURADYAN, SERGE | 22W123  GLENRISE CT GLEN ELLYN IL 60137 |
| MURADYANTS, LIAMA | 5050 SEPULVEDA BLVD APT 230 SHERMAN OAKS CA 91403 |
| MURAGA, | 6405   OLD PLANK BLVD MATTESON IL 60443 |
| MURAI, K | 9595 WILSHIRE BLVD APT 1020 BEVERLY HILLS CA 90212 |
| MURAI, ROY | 3601 W PENDLETON AV SANTA ANA CA 92704 |
| MURAK, DONALD | 44    CHANNING DR # H MANCHESTER CT 06040 |
| MURAK, DONALD | 44 CHANNING DR # H MANCHESTER CT 06040-8152 |
| MURAK, KATHERINE, LOYOLA BAUMHART | 26 E PEARSON ST 2407 CHICAGO IL 60611 |
| MURAKAMI, ALICE | 3437 HILLCREST DR LOS ANGELES CA 90016 |
| MURAKAMI, CHRISTOPHER | 2906 4TH AV LOS ANGELES CA 90018 |
| MURAKAMI, DANELLE | 1360 W CAPITOL DR APT 144 SAN PEDRO CA 90732 |
| MURAKAMI, H | 117 S HOMEREST AV WEST COVINA CA 91791 |
| MURAKAMI, KENNETH | 6703 SWAN ST VENTURA CA 93003 |
| MURAKAMI, MRS HARRY | 1706 HOLLY OAK DR MONTEREY PARK CA 91755 |
| MURAKAMI, S | 13336 REVA ST CERRITOS CA 90703 |
| MURAKAMI, SETSUKO | 13540 ST ANDREWS DR APT 4A SEAL BEACH CA 90740 |
| MURAKAMI, TRACY | 855 DEPRIEST DOWNS NEWPORT NEWS VA 23608 |
| MURAKAMI, W | 17209 CASIMIR AV TORRANCE CA 90504 |
| MURAKAMI, YOICHI | 121 BIRCH AVE GILLETT WI 54124 |
| MURAKAWA, KIM E | 681 CARDIFF IRVINE CA 92606 |
| MURAL, P | 31351 OLD SAN JUAN RD SAN JUAN CAPISTRANO CA 92675 |
| MURALI, M | 18311 BAILEY DR APT 31 TORRANCE CA 90504 |
| MURALI, PRATIK | 5421 N EAST RIVER RD 602 CHICAGO IL 60656 |
| MURALI, SEETHA | 26571 NORMANDALE DR APT 23K LAKE FOREST CA 92630 |
| MURALLES, ISMAEL | 10065 LAUREL CANYON BLVD APT 2 PACOIMA CA 91331 |
| MURAMOTO, LYNN | 1470 W 185TH ST GARDENA CA 90248 |

| Claim Name | Address Information |
|---|---|
| MURAMOTO, TAMMY | 711 S OLD RANCH RD ARCADIA CA 91007 |
| MURAN, JEFF | 41 REESE CREEK LADERA RANCH CA 92694 |
| MURANA, MARIA | 4821 1/2 HUBBARD ST APT REAR LOS ANGELES CA 90022 |
| MURANAKA, MASAKO | 25210 FRAMPTON AV HARBOR CITY CA 90710 |
| MURANAKA, NIKKI YYURIKO | 10933 ROCHESTER AV APT 220 LOS ANGELES CA 90024 |
| MURANO, AMY | 6712  BONNIE RIDGE DR 202 BALTIMORE MD 21209 |
| MURANO, MELISSA | 1415 W NORTH ST APT 610 ANAHEIM CA 92801 |
| MURANO, MIKE | 18907 KNAPP ST NORTHRIDGE CA 91324 |
| MURANO, PAM | 16935 HIGHFALLS ST CANYON COUNTRY CA 91387 |
| MURARI, RAJ | 5101 LA CANADA BLVD LA CANADA FLINTRIDGE CA 91011 |
| MURARIU, MIHAELA | 400 W ONTARIO ST    1508 CHICAGO IL 60654 |
| MURASSO, ERNEST | 4641 NW  7TH DR PLANTATION FL 33317 |
| MURATA, BETTY | 1301 S ATLANTIC BLVD APT 409A MONTEREY PARK CA 91754 |
| MURATALLA, JASMINE | 4630 MORENO ST MONTCLAIR CA 91763 |
| MURATALLA, ROD | 26546 STRAFFORD MISSION VIEJO CA 92692 |
| MURAV, BEN | 2401   ANTIGUA CIR # C3 COCONUT CREEK FL 33066 |
| MURAWSKI, E | 4202 S TALMAN AVE CHICAGO IL 60632 |
| MURAWSKI, HENRY | 2320   POLK ST HOLLYWOOD FL 33020 |
| MURAWSKI, HOLLY | 1358 COLLINS DR CARY IL 60013 |
| MURAWSKI, JOSEPH E | 32    RONALD RD TERRYVILLE CT 06786 |
| MURAWSKI, MARIE | 9742 S MANISTEE AVE CHICAGO IL 60617 |
| MURAWSKI, MARY | 5917 N ELSTON AVE 1ST CHICAGO IL 60646 |
| MURAWSKI, ROBERT | 7258 MELROSE ST APT 211 BUENA PARK CA 90621 |
| MURAWSKI, TERESA | 50 GORDON LN EAST HARTFORD CT 06118-2223 |
| MURAY, DANIEL | 245-B MORROW ST B SOMONAUK IL 60552 |
| MURCH, JILL | 175 N HARBOR DR 4208 CHICAGO IL 60601 |
| MURCH, JULIE | 670 F ST APT 10 CHULA VISTA CA 91910 |
| MURCH, LAURA | 130 CRESTWOOD CT 3 SCHAUMBURG IL 60195 |
| MURCHISON, LYNN | 3108 E MONUMENT ST BALTIMORE MD 21205 |
| MURCHISON, MARGARET | 04N744  REDWOOD LN SAINT CHARLES IL 60175 |
| MURCHISON, ROSE | 16660  WOODLAWN EAST AVE SOUTH HOLLAND IL 60473 |
| MURCHISON, SHEILA | 5825 ETHELBERT AVE BALTIMORE MD 21215 |
| MURCIA, ADOLFO | 1121 E ELM ST WHEATON IL 60189 |
| MURCIA, AMSELMO | 6302 THE ALAMEDA BALTIMORE MD 21239 |
| MURCIA, ANA | 18729 AMBLER AV CARSON CA 90746 |
| MURCIA, CLAUDIA | 14420 VALERIO ST APT 17 VAN NUYS CA 91405 |
| MURCIA, JEAN | 2827 N  COURSE DR # F101 POMPANO BCH FL 33069 |
| MURCIA, JEFF | 7955 FAUST AV WEST HILLS CA 91304 |
| MURCIA, NATALIA | 3754   PINE LAKE DR FORT LAUDERDALE FL 33332 |
| MURCIN, MR DAVID | 11605 MISSOURI AV APT 3 LOS ANGELES CA 90025 |
| MURD, MARIA R | 1904 W DOUBLEGROVE ST WEST COVINA CA 91790 |
| MURDAC, JEAN | 15    WOOD ST # 408 NAZARETH PA 18064 |
| MURDAUGH, RUTH | 200 N  OCEAN BLVD # 1N 1N DELRAY BEACH FL 33483 |
| MURDEN, ALTON L | 602 PINEY POINT RD GRAFTON VA 23692 |
| MURDEN, DIANNA | 113 KRISTIN  CT YORKTOWN VA 23692 |
| MURDHREE, JOHN | 7740 REDLANDS ST APT M1076 PLAYA DEL REY CA 90293 |
| MURDICK, CLYDE E | 940 VERONA AV SAN JACINTO CA 92583 |
| MURDOCH, BETH | 57    HILLSIDE ST MERIDEN CT 06451 |
| MURDOCH, CAROLYN | 77    TOMLINSON AVE PLAINVILLE CT 06062 |

| Claim Name | Address Information |
|---|---|
| MURDOCH, CLAIRA | 24 RIGGS AVE WEST HARTFORD CT 06107-2721 |
| MURDOCH, JOHN | 24 RIGGS AVE WEST HARTFORD CT 06107-2721 |
| MURDOCH, MARION | 2075 LOS ENCINOS RD OJAI CA 93023 |
| MURDOCH, NEIL J | 421 VIA ROSA APT 16 SANTA BARBARA CA 93110 |
| MURDOCH, RITA | 13336 S OAKVIEW CT PALOS HEIGHTS IL 60463 |
| MURDOCK, BRIAN | 203 MILL  RD YORKTOWN VA 23693 |
| MURDOCK, CAITLIN | 232 N NEWPORT AV APT B LONG BEACH CA 90803 |
| MURDOCK, CLEVELAND | 1530 W  32ND ST RIVIERA BEACH FL 33404 |
| MURDOCK, CYNTHIA | 25 MAPLEWOOD DR TOLLAND CT 06084-3713 |
| MURDOCK, DANIELLE | 1550 GEYSER ST UPLAND CA 91784 |
| MURDOCK, DAVID | 10900 WILSHIRE BLVD APT 1600 LOS ANGELES CA 90024 |
| MURDOCK, ELIZABETH | 25337  FARADAY RD MANHATTAN IL 60442 |
| MURDOCK, GAIL | 929 ROYAL OAKS DR MONROVIA CA 91016 |
| MURDOCK, GRALYN | 710 COOKS LN BALTIMORE MD 21229 |
| MURDOCK, GWEN | 3331 TECUMSEH AV LYNWOOD CA 90262 |
| MURDOCK, HELEN | 217  CENTER ST MICHIGAN CITY IN 46360 |
| MURDOCK, HOLLY | 515 GAYLEY AV APT 17 LOS ANGELES CA 90024 |
| MURDOCK, HOLLY | 13012 YUMA PL WESTMINSTER CA 92683 |
| MURDOCK, JANET | 15115 POPPY MEADOW ST CANYON COUNTRY CA 91387 |
| MURDOCK, JEFFREY | 3058 MOONLIGHT  RD SMITHFIELD VA 23430 |
| MURDOCK, JOAN | 1211  MURDOCK CT NAPERVILLE IL 60540 |
| MURDOCK, JOAN | 214 RIDGE RD NORTH AURORA IL 60542 |
| MURDOCK, JUSTIN | 1141 STONE CANYON RD LOS ANGELES CA 90077 |
| MURDOCK, L. | 2846 PLAZA TERRACE DR ORLANDO FL 32803 |
| MURDOCK, MARY | 4 BITTERROOT CT A OWINGS MILLS MD 21117 |
| MURDOCK, MELISSA | 14752 GOLDEN RAIN DR FONTANA CA 92337 |
| MURDOCK, PATTY | 12312 W BLOSSOM AVE WAUKEGAN IL 60087 |
| MURDOCK, RHEA | 189 OAK ST MANCHESTER CT 06040-6139 |
| MURDOCK, RICHARD | 5300 NE  24TH TER # 213 FORT LAUDERDALE FL 33308 |
| MURDOCK, ROBERT | 899 SE  2ND AVE # 209 DEERFIELD BCH FL 33441 |
| MURDOCK, SHANNY, ST MARY'S | 3355 S TWYCKENHAM DR SOUTH BEND IN 46614 |
| MURDOCK, SUSAN | 101  RANDON TER LAKE MARY FL 32746 |
| MURDOCK, WILLIAM | 2720 N SHEFFIELD AVE 213 CHICAGO IL 60614 |
| MURDY, RALPH, MAINE WEST HIGH SCHOOL | 1755 S WOLF RD DES PLAINES IL 60018 |
| MURDZA, JOHN | 21  PLYMOUTH RD SOMERS CT 06071 |
| MURDZA, MICHAEL & MICHELE | 109  MICHELE DR SOMERS CT 06071 |
| MUREN, JOSEPH | 1051 MASON AVE JOLIET IL 60435 |
| MURFF, HORACE | 1426 N LATROBE AVE 2ND CHICAGO IL 60651 |
| MURFF, JANICE | 3334 W HIGHLAND BLVD 1014 MILWAUKEE WI 53208 |
| MURGA, LOURDES | 13445 GIORDANO ST LA PUENTE CA 91746 |
| MURGADO, CARMEN | 5540 NW  61ST ST # 402 COCONUT CREEK FL 33073 |
| MURGAI, ANIL | 4683 LAKE VALLEY DR  1A LISLE IL 60532 |
| MURGAS, ROSEMARY | 350 W SCHAUMBURG RD A212 SCHAUMBURG IL 60194 |
| MURGATROYD, ERIC | 497  FREEDOM CT GURNEE IL 60031 |
| MURGUIA, ALICIA | 2211 E SANTA CLARA AV APT D SANTA ANA CA 92705 |
| MURGUIA, BLANCA | 1111 ZIRCON ST CORONA CA 92882 |
| MURGUIA, JJUAN | 9300 SAN GABRIEL AV SOUTH GATE CA 90280 |
| MURGUIA, JOSE | 5530 51ST AVE KENOSHA WI 53144 |
| MURGUIA, MANUEL | 2912 WARWICK AV LOS ANGELES CA 90032 |

| Claim Name | Address Information |
|---|---|
| MURGUIE, MARIPZA | 15208 LEFLOSS AV NORWALK CA 90650 |
| MURI, DAVID & THERESA | 2355 NW  110TH TER SUNRISE FL 33322 |
| MURIAL, CONLAN | 253 N  HILL AVE DELAND FL 32724 |
| MURICA, SANDRA | 6912 CEDAR CREEK RD CORONA CA 92880 |
| MURICO, ANN | 3836   VIA POINCIANA DR # 207 LAKE WORTH FL 33467 |
| MURIEL SILVERSTEIN | 7200  3RD AVE M317 SYKESVILLE MD 21784 |
| MURIEL, BARTZ | 2635 N  6TH ST ORLANDO FL 32820 |
| MURIEL, BURRELL | 9815   TIVOLI VILLA DR ORLANDO FL 32829 |
| MURIEL, DANIELS | 34700 S  HAINES CREEK RD # J LEESBURG FL 34788 |
| MURIEL, MONICA | 5710 NW  63RD PL PARKLAND FL 33067 |
| MURIELLA, N | 29222 TIEREE ST LAGUNA NIGUEL CA 92677 |
| MURIETTO, RICK | 1624 COLLINS WY PLACENTIA CA 92870 |
| MURILLO JR, ROBERT | 9008 MELDAR AV DOWNEY CA 90240 |
| MURILLO MORA, BYRON | 227 S CANOGA PL APT 21 ANAHEIM CA 92804 |
| MURILLO*, LORENZA | 151 N SUNOL DR APT 101 LOS ANGELES CA 90063 |
| MURILLO, ADRIANA | 7254 TUJUNGA AV APT B NORTH HOLLYWOOD CA 91605 |
| MURILLO, ALFONSO | 10933 FOOTE CT RIVERSIDE CA 92505 |
| MURILLO, AMANDA | 2839 CYPRESS POINT DR ONTARIO CA 91761 |
| MURILLO, AMY | 1008 E HOWARD ST PASADENA CA 91104 |
| MURILLO, ANDREA | 8   ADAM CIR LANTANA FL 33462 |
| MURILLO, ANGEL | 109 E VENTURA ST APT C SANTA PAULA CA 93060 |
| MURILLO, BERTHA | 1041 JAY ST TORRANCE CA 90502 |
| MURILLO, BLANCA | 7152 FENWAY DR APT 23 WESTMINSTER CA 92683 |
| MURILLO, BRIAN | 15250 WEEKS DR LA MIRADA CA 90638 |
| MURILLO, CARLOS | 5802 MONTEBELLO PARK WY LOS ANGELES CA 90022 |
| MURILLO, CRYSTAL | 1242 S NORTON AV APT G LOS ANGELES CA 90019 |
| MURILLO, DAMIAN | 9 HAVRE CT FOOTHILL RANCH CA 92610 |
| MURILLO, FELIX | 13010 3RD ST CHINO CA 91710 |
| MURILLO, FLORA | 250   AUDUBON AVE NEWINGTON CT 06111 |
| MURILLO, GERALDINE | 5657 CRANER AV NORTH HOLLYWOOD CA 91601 |
| MURILLO, HECTOR | 571 IRVING DR THOUSAND OAKS CA 91360 |
| MURILLO, HIPSLITO | 12130 SERRA AV CHINO CA 91710 |
| MURILLO, HUGO | 3120 WINLOCK RD TORRANCE CA 90505 |
| MURILLO, IGNACIO | 24050 ARCH ST NEWHALL CA 91321 |
| MURILLO, IKE | 2943 W AVENUE 34 LOS ANGELES CA 90065 |
| MURILLO, JANE | 319 S WOLF RD DES PLAINES IL 60016 |
| MURILLO, JESSE | 10126 NW  33RD PL SUNRISE FL 33351 |
| MURILLO, JOHN AND IVY | 17736 E BROOKPORT ST COVINA CA 91722 |
| MURILLO, JORGE & SILVIA | 23415 BRIGHTWATER PL HARBOR CITY CA 90710 |
| MURILLO, JOSE | 7501 SIMPSON AV APT C32 NORTH HOLLYWOOD CA 91605 |
| MURILLO, JUAN | 2154 HEYWOOD ST SIMI VALLEY CA 93065 |
| MURILLO, KE | 3777 NW  78TH AVE # 5C 5C HOLLYWOOD FL 33024 |
| MURILLO, LEONARDO | 4206 COOLIDGE AV LOS ANGELES CA 90066 |
| MURILLO, LUPE | 27159 BONLEE AV CANYON COUNTRY CA 91351 |
| MURILLO, MARCO | 143 S CLARENCE ST LOS ANGELES CA 90033 |
| MURILLO, MARCO | 5411 BENITO ST MONTCLAIR CA 91763 |
| MURILLO, MARIA | 124 E 214TH ST CARSON CA 90745 |
| MURILLO, MARIA | 15050 MONTE VISTA AV CHINO HILLS CA 91709 |
| MURILLO, MIGUEL | 211 E 98TH ST LOS ANGELES CA 90003 |

| Claim Name | Address Information |
| --- | --- |
| MURILLO, NANCY | 3085  SPRINGMILL ST PORTAGE IN 46368 |
| MURILLO, NARCIZA | 6343 LINCOLN AV APT 1 BUENA PARK CA 90620 |
| MURILLO, NORA | 572 W 14TH ST SAN BERNARDINO CA 92405 |
| MURILLO, PATRICIA | 2000 N 18TH AVE 2 MELROSE PARK IL 60160 |
| MURILLO, PEDRO | 1231 E 46TH ST LOS ANGELES CA 90011 |
| MURILLO, PEDRO | 112 E MADISON AV MONTEBELLO CA 90640 |
| MURILLO, PHIL | 8715 W 73RD PL BASM- JUSTICE IL 60458 |
| MURILLO, RACHEL | 2740 ASSOCIATED RD APT D23 FULLERTON CA 92835 |
| MURILLO, RAUL | 3304 N CALIFORNIA AVE    1 CHICAGO IL 60618 |
| MURILLO, REANA | 1603 BEAGLE CT VENTURA CA 93003 |
| MURILLO, REBECCA | 3377 HOPE ST HUNTINGTON PARK CA 90255 |
| MURILLO, REINA | 151 N NORMANDIE AV APT 1 LOS ANGELES CA 90004 |
| MURILLO, REVA SHYNE | 2061 W 102ND ST LOS ANGELES CA 90047 |
| MURILLO, ROSA | 10142 BARTEE AV ARLETA CA 91331 |
| MURILLO, RUDY | 22113 MONETA AV CARSON CA 90745 |
| MURILLO, SARA L | 220 CHANDON LAGUNA NIGUEL CA 92677 |
| MURILLO, SILVIA | 6650 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| MURILLO, SUSANA | 227 S SERRANO AV APT 4 LOS ANGELES CA 90004 |
| MURILLO, VANESSA | 12219 WHITLEY ST WHITTIER CA 90601 |
| MURILLO, WALTER | 10685   EMBER ST BOCA RATON FL 33428 |
| MURILLO, YVETTE | 6049 EBERLE ST LAKEWOOD CA 90713 |
| MURINDA, LOVENESS | 1115 PATRICK ST UPLAND CA 91784 |
| MURIO, CECILIA | 2736 POMEROY AV APT 307 LOS ANGELES CA 90033 |
| MURISON, RICHARD | 2601 NE  14TH ST FORT LAUDERDALE FL 33304 |
| MURISON, RICHARD | 3003    TERRAMAR ST # 1405 FORT LAUDERDALE FL 33304 |
| MURKEN, ROGER | 4557 TARANTELLA LN SAN DIEGO CA 92130 |
| MURKETT, ANN R. | 8    ECHO FARM RD MOODUS CT 06469 |
| MURL, GAMMON | 400   OLD MIMS RD GENEVA FL 32732 |
| MURLEY, EMMA, U OF C | 2139 W CRYSTAL ST    2 CHICAGO IL 60622 |
| MURLI, JUNE | 4    NILAS WAY SIMSBURY CT 06070 |
| MURLIN, L | 72750 COUNTRY CLUB DR APT 110 RANCHO MIRAGE CA 92270 |
| MURNAGHAN, GEORGE | 122 W MONTGOMERY ST BALTIMORE MD 21230 |
| MURNER, JON | 5405 PAS DE PABLO TORRANCE CA 90505 |
| MURNICK, DAVID | 9412 NW  8TH CIR PLANTATION FL 33324 |
| MURNIGHAN, JOHN | 1000 S DELPHIA AVE PARK RIDGE IL 60068 |
| MURNION, BART | 2081 SKYRAIDER   CT D LANGLEY AFB VA 23665 |
| MURO, ALBERT | 1677 SILVERWOOD DR LOS ANGELES CA 90041 |
| MURO, ALICIA | 11380 FULBOURN CT RANCHO CUCAMONGA CA 91730 |
| MURO, ANTONIO | 21034 PARTHENIA ST APT 237 CANOGA PARK CA 91304 |
| MURO, BELEN | 424 TURQUOISE DR PERRIS CA 92571 |
| MURO, BLAS | 3756 E WALNUT ST PASADENA CA 91107 |
| MURO, BLAS | 8966 PATRICK AV ARLETA CA 91331 |
| MURO, CATHY | 654 GERANIUM PL OXNARD CA 93036 |
| MURO, CLAUDE D. | 4805 NW  35TH ST # 510 LAUDERDALE LKS FL 33319 |
| MURO, DAVID | 1401 WESTCASTLE WEST COVINA CA 91791 |
| MURO, DENISE | 6242 WARNER AV APT 23E HUNTINGTON BEACH CA 92647 |
| MURO, EDUARDO | 832 S 10TH ST MONTEBELLO CA 90640 |
| MURO, ESTELA | 3564 BOSTON CIR RIVERSIDE CA 92503 |
| MURO, FERNANDO | 10374  MICHAEL TODD TER 2N GLENVIEW IL 60025 |

| Claim Name | Address Information |
|------------|---------------------|
| MURO, LARRY | 1123 MAYNARD DR DUARTE CA 91010 |
| MURO, LORENA | 4959 MCCLINTOCK AV TEMPLE CITY CA 91780 |
| MURO, MACARIO R | 2120 WEMBLEY LN CORONA CA 92881 |
| MURO, MARIA | 10463 DEARLOVE RD AG GLENVIEW IL 60025 |
| MURO, MARIA | 2642 S 59TH CT 2 CICERO IL 60804 |
| MURO, MELISSA | 1203 W LINDEN ST APT D RIVERSIDE CA 92507 |
| MURO, MRS. MARCELLA | 20615 POWHATAN LN APPLE VALLEY CA 92308 |
| MURO, PATRICIA | 1320 RIO BLANCO ST MONTEBELLO CA 90640 |
| MURO, RICARDO | 1639 E KILLEN PL COMPTON CA 90221 |
| MURO, VICTOR | 4143 CHATWIN AV LAKEWOOD CA 90713 |
| MURODIA, ANI | 2600 CARRIE LN GLENDALE CA 91208 |
| MURON, JIMMY | 13478 QUAIL RUN RD CORONA CA 92880 |
| MUROS,GEORGE | 19870   STOCKHOLM DR BOCA RATON FL 33434 |
| MURPH, ANDRE | 2889  AMLI DR 415 AURORA IL 60502 |
| MURPH, BETTY | 5466   CLUB CIR WEST PALM BCH FL 33415 |
| MURPH, CHERISH | 4325 W CORTEZ ST 2 CHICAGO IL 60651 |
| MURPHAY, ROBERT | 7555 BRUNACHE ST DOWNEY CA 90242 |
| MURPHEY, HAZEL | 1695 33RD ST SW APT B ALLENTOWN PA 18103 |
| MURPHEY, JON | 5915 EMERALD POINTE DR PLAINFIELD IL 60586 |
| MURPHEY, ROBERT | 1840 ROSALIA DR FULLERTON CA 92835 |
| MURPHEY, WILLIAM | PO BOX 131 GWYNN VA 23066 |
| MURPHINS L | 11020   SAND DOLLAR CT TAMARAC FL 33321 |
| MURPHREE, BRITTANY | 23100 AVENUE SAN LUIS APT 294 WOODLAND HILLS CA 91364 |
| MURPHREY, JOSH | 1309 S BUNDY DR APT 5 LOS ANGELES CA 90025 |
| MURPHY | 550   PALMER AVE WINTER PARK FL 32789 |
| MURPHY | 3651 SW  46TH AVE HOLLYWOOD FL 33023 |
| MURPHY'S FUEL & OIL | P.O. BOX 1409 SERVERNA PARK MD 21146 |
| MURPHY,  PATRICIA | 5805 W HIGGINS AVE CHICAGO IL 60630 |
| MURPHY, ADEL | 7519 S  ORIOLE BLVD # 204 DELRAY BEACH FL 33446 |
| MURPHY, ALBERT | 3814 CHESTNUT RD BALTIMORE MD 21210 |
| MURPHY, ALEXANDER | 2925 4TH ST APT 1 SANTA MONICA CA 90405 |
| MURPHY, ALVIN | 1511 SE  15TH CT # 504 DEERFIELD BCH FL 33441 |
| MURPHY, ANDREA | 1373 NW  55TH ST MIAMI FL 33142 |
| MURPHY, ANDREW | 1209 N VANDERBURG ST GARY IN 46403 |
| MURPHY, ANGEL | 2964 SAN FRANCISCO AV LONG BEACH CA 90806 |
| MURPHY, ANN | 4822 S KARLOV AVE CHICAGO IL 60632 |
| MURPHY, ANNA | 4420 PEN LUCY RD BALTIMORE MD 21229 |
| MURPHY, ANNE | 7910 REDSTONE RD KINGSVILLE MD 21087 |
| MURPHY, ANNE | 3909 ST MARYS  CIR WILLIAMSBURG VA 23185 |
| MURPHY, ANNE | 19951 COLLIER ST WOODLAND HILLS CA 91364 |
| MURPHY, ANNIE | 10053 S CALUMET AVE CHICAGO IL 60628 |
| MURPHY, ANTHONY | 13101 S RHODES AVE CALUMET PARK IL 60827 |
| MURPHY, ARDIS J | 13688 RAMONA PKWY BALDWIN PARK CA 91706 |
| MURPHY, ARLENE | 8655 W SUN VALLEY DR PALOS HILLS IL 60465 |
| MURPHY, ARMALENE | 4037  SINCLAIR LN BALTIMORE MD 21213 |
| MURPHY, ASHLANDA | 1008  CAMPBELL MEADOW RD OWINGS MILLS MD 21117 |
| MURPHY, B | 2929   CENTER AVE FORT LAUDERDALE FL 33308 |
| MURPHY, B | 9125 BENTEL AV ROSEMEAD CA 91770 |
| MURPHY, BARBARA | 1723 WILDBERRY DR B GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| MURPHY, BARBARA | 18536 WESTERN AVE HOMEWOOD IL 60430 |
| MURPHY, BARRY | 2883  FALLING WATERS LN LAKE VILLA IL 60046 |
| MURPHY, BETH | 253   LYDALE PL MERIDEN CT 06450 |
| MURPHY, BETH | 1480   HARBOUR SIDE DR WESTON FL 33326 |
| MURPHY, BETTIE | P.O. BOX 4120 WORFORD HEIGHTS CA 93825 |
| MURPHY, BETTY | 1720 NW  70TH LN MARGATE FL 33063 |
| MURPHY, BILL | 94 VENTURA CT NAPERVILLE IL 60540 |
| MURPHY, BILL | 7800 NW  70TH TER TAMARAC FL 33321 |
| MURPHY, BOB | 51 SEYMOUR RD BERLIN CT 06037-2347 |
| MURPHY, BONNIE | 293 S SOUTH SHORE LN LAKE FOREST IL 60045 |
| MURPHY, BONNIE | 6555 N  POWERLINE RD # 404 FORT LAUDERDALE FL 33309 |
| MURPHY, BRANNEN | 4501 S  ATLANTIC AVE # 314 NEW SMYRNA BEACH FL 32169 |
| MURPHY, BRIAN | 224 E 8TH ST 1004 CINCINNATI OH 45202 |
| MURPHY, BRIAN | 301 S BRAINARD AVE LA GRANGE IL 60525 |
| MURPHY, BRIAN | 5850 W GIDDINGS ST CHICAGO IL 60630 |
| MURPHY, BRIAN | 6816 N RIDGE BLVD D1 CHICAGO IL 60645 |
| MURPHY, BRIAN R | 62   JENNINGS RD BRISTOL CT 06010 |
| MURPHY, BRIANNA | 33382 CHELTAM WY APT C DANA POINT CA 92629 |
| MURPHY, BRIDGET | 8117 REGIS WY LOS ANGELES CA 90045 |
| MURPHY, BRYAN | 11425 MT RITTER ST ALTA LOMA CA 91737 |
| MURPHY, CANDICE | 1721 SAUNDERS WAY GLEN BURNIE MD 21061 |
| MURPHY, CARA | 398   PARK ST BRISTOL CT 06010 |
| MURPHY, CAROL | 8405 NW  61ST ST # 208 TAMARAC FL 33321 |
| MURPHY, CAROLE | 126   OAKRIDGE J DEERFIELD BCH FL 33442 |
| MURPHY, CARY | 4513  MESA VERDE SAINT CLOUD FL 34769 |
| MURPHY, CATHERINE | 700 E EUCLID AVE 134 PROSPECT HEIGHTS IL 60070 |
| MURPHY, CATHERINE | 849 N MAY ST E CHICAGO IL 60642 |
| MURPHY, CATHERINE | 12862 CENTURIAN ST WHITE WATER CA 92282 |
| MURPHY, CATHY | 42444 VALLEY VISTA DR LANCASTER CA 93536 |
| MURPHY, CHARLENE | 1505 N  RIVERSIDE DR # 601 POMPANO BCH FL 33062 |
| MURPHY, CHARLES | 5195 E HARBOR CT DECATUR IL 62521 |
| MURPHY, CHARLIE | 624 N PLYMOUTH BLVD APT 6 LOS ANGELES CA 90004 |
| MURPHY, CHERYL | 4460 ETHEL AV STUDIO CITY CA 91604 |
| MURPHY, CHRIS | 1354 N SPURGEON ST SANTA ANA CA 92701 |
| MURPHY, CHRISTINE | 2 DALECREST CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| MURPHY, CINDY | 43 PIPER LN SOMERS CT 06071-2242 |
| MURPHY, CLINT | 8060 W CATHERINE AVE CHICAGO IL 60656 |
| MURPHY, COLLEEN | 656 S EREMLAND DR COVINA CA 91723 |
| MURPHY, COLLEEN, NIU | 1019  RIDGE DR DE KALB IL 60115 |
| MURPHY, CONNIE | 1712 DEL VISTA DR VALPARAISO IN 46385 |
| MURPHY, CORNELIUS | 41   SQUIRE ST HARTFORD CT 06106 |
| MURPHY, CORY J | 1324 W HOOD AVE 1A CHICAGO IL 60660 |
| MURPHY, CRYSTAL | 4358 CROCKER ST LOS ANGELES CA 90011 |
| MURPHY, D P | 32371 ALIPAZ ST APT 15 SAN JUAN CAPISTRANO CA 92675 |
| MURPHY, DAN | 206 BROAD ST TATAMY PA 18085 |
| MURPHY, DAN | 1610 S HALSTED ST 302 CHICAGO IL 60608 |
| MURPHY, DAN | 6507   BAY CLUB DR # 2 FORT LAUDERDALE FL 33308 |
| MURPHY, DAN | 413 SE  7TH AVE DEERFIELD BCH FL 33441 |
| MURPHY, DAN | 5401 CENTRAL KANSAS CITY MS 64112 |

| Claim Name | Address Information |
| --- | --- |
| MURPHY, DANIEL | 400 RIDGE LN LAKE IN THE HILLS IL 60156 |
| MURPHY, DANIEL | 7044 N MASON AVE CHICAGO IL 60646 |
| MURPHY, DANIEL | 2175 S  OCEAN BLVD # 401 DELRAY BEACH FL 33483 |
| MURPHY, DANIEL | P O BOX 2618 RUNNING SPRINGS CA 92382 |
| MURPHY, DARIKA | 2111 ORANGE ST HIGHLAND CA 92346 |
| MURPHY, DAVID | 1147  GEORGETOWN WAY VERNON HILLS IL 60061 |
| MURPHY, DAVID | 3238 N SOUTHPORT AVE 2 CHICAGO IL 60657 |
| MURPHY, DEAN | 60   PINNEY ST # 25 ELLINGTON CT 06029 |
| MURPHY, DEE | 6484 ODIN ST LOS ANGELES CA 90068 |
| MURPHY, DENISE | 1203 DEER PARK RD WESTMINSTER MD 21157 |
| MURPHY, DENISE | 1136 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| MURPHY, DENISE | 313 CREEKSIDE DR C BLOOMINGDALE IL 60108 |
| MURPHY, DENNIS | 7468 S LOGAN AVE OAK CREEK WI 53154 |
| MURPHY, DENNIS | 5123 S NATOMA AVE CHICAGO IL 60638 |
| MURPHY, DEXTER | 7849 WISTERIA CT HIGHLAND CA 92346 |
| MURPHY, DICK | 860  STONEBRIDGE LN CRYSTAL LAKE IL 60014 |
| MURPHY, DON | 5635 GARYPARK AV ARCADIA CA 91006 |
| MURPHY, DON R | 8091 SAN MATEO CIR BUENA PARK CA 90620 |
| MURPHY, DONNA | 71 NE  6TH AVE DEERFIELD BCH FL 33441 |
| MURPHY, DORA | 5024 W QUINCY ST 3E CHICAGO IL 60644 |
| MURPHY, DORETHEA | 3847 S  CIRCLE DR # 6 6 HOLLYWOOD FL 33021 |
| MURPHY, DOROTHY | 1050  CRESTWOOD CT 1634 ELK GROVE VILLAGE IL 60007 |
| MURPHY, DOTTIE | 3024 MULLINEAUX LN ELLICOTT CITY MD 21042 |
| MURPHY, DR EDWARD | 18   EASTVIEW DR WINDSOR CT 06095 |
| MURPHY, DR JASON | 4503 1/2 HAZELTINE AV SHERMAN OAKS CA 91423 |
| MURPHY, ED | 5930 PASEO DE LA CUMBRE YORBA LINDA CA 92887 |
| MURPHY, EDWARD | 1115  ROYAL SAINT GEORGE DR 106 NAPERVILLE IL 60563 |
| MURPHY, EILEEN | 402 PENTLAND DR MELBOURNE BCH FL 32951 |
| MURPHY, ELAINE | 5136   FLORIA DR # O BOYNTON BEACH FL 33437 |
| MURPHY, ELBERT L | 1009  CHOKECHERRY DR WINTER SPRINGS FL 32708 |
| MURPHY, ELEANOR | 2428 KANSAS AV APT C SANTA MONICA CA 90404 |
| MURPHY, ELENORE | 23541 TREVISO LAGUNA HILLS CA 92653 |
| MURPHY, ELISE | 38240 N CHICAGO AVE WADSWORTH IL 60083 |
| MURPHY, ELIZABETH | 144 EASTVIEW DR COVENTRY CT 06238-1679 |
| MURPHY, ELIZABETH | 4907 ANNTANA AVE BALTIMORE MD 21206 |
| MURPHY, ELLEN | 19227 KITTRIDGE ST RESEDA CA 91335 |
| MURPHY, EMMITT | 3725 N CHAMLIN DR MORRIS IL 60450 |
| MURPHY, ERIN | 26641 S JACOB DR CHANNAHON IL 60410 |
| MURPHY, ERIN | 322 BU UNIVERSITY HALL PEORIA IL 61606 |
| MURPHY, ERIN | 14639 FONSECA AV LA MIRADA CA 90638 |
| MURPHY, EUGENE | 7301 S CALUMET AVE CHICAGO IL 60619 |
| MURPHY, EUGENIA | 5203 N PROSPECT RD PEORIA IL 61616 |
| MURPHY, FLORENCE | 511   KENSINGTON AVE # 125 MERIDEN CT 06451 |
| MURPHY, FRANCES | 5113 ARBUTUS AVE BALTIMORE MD 21227 |
| MURPHY, FRANCIS | 1201 HAMPTON RD ANNAPOLIS MD 21409 |
| MURPHY, FRANCIS | 4425 N STONE RD TANEYTOWN MD 21787 |
| MURPHY, FRANCIS | 7031 W TOUHY AVE    209 NILES IL 60714 |
| MURPHY, FRANK | 1124 BERKENSHIRE LN ELK GROVE VILLAGE IL 60007 |
| MURPHY, FRANK | 197  W HIGH POINT TER # B DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| MURPHY, G.W. | 747 CRESCENT DR MONROVIA CA 91016 |
| MURPHY, GAIL | 10469 HAMILTON ST ALTA LOMA CA 91701 |
| MURPHY, GAREY E | 3806 OFFUTT RD RANDALLSTOWN MD 21133 |
| MURPHY, GAYLE | 1042  ARBOR CT MOUNT PROSPECT IL 60056 |
| MURPHY, GAYLE | 2239 N HOYNE AVE     GROUND CHICAGO IL 60647 |
| MURPHY, GEOFFREY | 3642 N CALIFORNIA AVE 2 CHICAGO IL 60618 |
| MURPHY, GEORGE | 171 CORNELL  DR NEWPORT NEWS VA 23608 |
| MURPHY, GEORGE | 2    HOLLY DR WINTER GARDEN FL 34787 |
| MURPHY, GEORGE | 25W175 BRANDYWINE CT NAPERVILLE IL 60540 |
| MURPHY, GEORGE | 5924 S BISHOP ST CHICAGO IL 60636 |
| MURPHY, GEORGIA | 3804 FAIRHAVEN AVE BALTIMORE MD 21226 |
| MURPHY, GERALD | 10521 WILMAR PL COCKEYSVILLE MD 21030 |
| MURPHY, GERALD | 10044 W CERMAK RD WESTCHESTER IL 60154 |
| MURPHY, GERALD | 8625 S KOLIN AVE CHICAGO IL 60652 |
| MURPHY, GINA | 22202 SW  65TH TER BOCA RATON FL 33428 |
| MURPHY, H | 4331 N KENNETH AVE CHICAGO IL 60641 |
| MURPHY, HAROLD | 200 NE  43RD ST OAKLAND PARK FL 33334 |
| MURPHY, HARRIET | 12  ROOSEVELT CT BENSENVILLE IL 60106 |
| MURPHY, HARRY | 305 STARDUST  CIR NEWPORT NEWS VA 23608 |
| MURPHY, HARRY | 216  MADISON ST 1B JOLIET IL 60435 |
| MURPHY, HATTIE | 9234 S BURNSIDE AVE CHICAGO IL 60619 |
| MURPHY, HELEN M | 8200 NW  12TH PL PLANTATION FL 33322 |
| MURPHY, HENRY | 9    SHERMAN DR BURLINGTON CT 06013 |
| MURPHY, HERRIETTA | 4008 CALLE SONORA OESTE APT 3E LAGUNA WOODS CA 92637 |
| MURPHY, HOMAS | 2100 OSAGE LN HANOVER PARK IL 60133 |
| MURPHY, HUGH | 5119 NW  43RD CT LAUDERDALE LKS FL 33319 |
| MURPHY, IAN | 2431 SANTA YSABEL AV FULLERTON CA 92831 |
| MURPHY, IVERY SUMMERS | 4914 PAS DE LAS TORTUGAS TORRANCE CA 90505 |
| MURPHY, J | 9450    POINCIANA PL # 110 110 FORT LAUDERDALE FL 33324 |
| MURPHY, JACK | 28 NEWPORT AVE WEST HARTFORD CT 06107-2714 |
| MURPHY, JACK | 100 BALLYCASTLE WILLIAMSBURG VA 23188 |
| MURPHY, JACK | 1945  SEBASTIAN DR WOODSTOCK IL 60098 |
| MURPHY, JACK | 2680 NW  4TH AVE POMPANO BCH FL 33064 |
| MURPHY, JACKIE | 6161 N LEOTI AVE CHICAGO IL 60646 |
| MURPHY, JAMES | 64    CONE RD HEBRON CT 06248 |
| MURPHY, JAMES | 8649 BLACK ROCK HARBOUR PASADENA MD 21122 |
| MURPHY, JAMES | 10217 SYCAMORE LANDING RD WILLIAMSBURG VA 23188 |
| MURPHY, JAMES | 222 N COLUMBUS DR 3503 CHICAGO IL 60601 |
| MURPHY, JAMES | 530 N LAKE SHORE DR    807 CHICAGO IL 60611 |
| MURPHY, JAMES | 368 SW  29TH AVE DELRAY BEACH FL 33445 |
| MURPHY, JAMES  J | 6435 CLOISTER GATE DR BALTIMORE MD 21212 |
| MURPHY, JAN | 7886 WB AND A RD SEVERN MD 21144 |
| MURPHY, JANIE | 3910 VAN BUREN ST BELLWOOD IL 60104 |
| MURPHY, JANINE | 6911 WOODMAN AV APT 5 VAN NUYS CA 91405 |
| MURPHY, JEREMIAH | 2318 SEARLES RD BALTIMORE MD 21222 |
| MURPHY, JERYL | 1250 NW  181ST ST NORTH MIAMI FL 33169 |
| MURPHY, JGERTRUDE | 13228 PREMIERE AV DOWNEY CA 90242 |
| MURPHY, JILL | 20321 BALTAR ST WINNETKA CA 91306 |
| MURPHY, JIM | 436    CITRUS RIDGE DR DAVENPORT FL 33837 |

| Claim Name | Address Information |
| --- | --- |
| MURPHY, JIM | 4011 LAUREN CT MCHENRY IL 60050 |
| MURPHY, JIM | 3730 N KENMORE AVE 2 CHICAGO IL 60613 |
| MURPHY, JOAN | 5152  MORSE AVE SKOKIE IL 60077 |
| MURPHY, JOAN | 3950 N LAKE SHORE DR 230E CHICAGO IL 60613 |
| MURPHY, JOAN | 10217 S WOOD ST CHICAGO IL 60643 |
| MURPHY, JOAN | 3100 NE  48TH CT # 114 LIGHTHOUSE PT FL 33064 |
| MURPHY, JOANNA | 3685 N E ST APT 211 SAN BERNARDINO CA 92405 |
| MURPHY, JODY | 36102 N SPRINGBROOK LN GURNEE IL 60031 |
| MURPHY, JOHN | 90 BROOKSIDE DR SUFFIELD CT 06078-1539 |
| MURPHY, JOHN | 2600 WINDSOR MALL    2E PARK RIDGE IL 60068 |
| MURPHY, JOHN | 112  COUNTRY CLUB PL GENEVA IL 60134 |
| MURPHY, JOHN | 10424  MORNINGSIDE CT ORLAND PARK IL 60462 |
| MURPHY, JOHN | 3111 N  OCEAN DR # 1109 HOLLYWOOD FL 33019 |
| MURPHY, JOHN | 3150 NE  48TH CT # 102 LIGHTHOUSE PT FL 33064 |
| MURPHY, JOHN | 8725 SW  16TH PL FORT LAUDERDALE FL 33324 |
| MURPHY, JOHN | 1180 S  OCEAN BLVD # 11C 11C BOCA RATON FL 33432 |
| MURPHY, JOHN | 8033 CHASE AV LOS ANGELES CA 90045 |
| MURPHY, JOHN | 3460 LAS PALMAS AV GLENDALE CA 91208 |
| MURPHY, JOHN | 4741 NATOMA AV WOODLAND HILLS CA 91364 |
| MURPHY, JOHN | 34 LOS PLATILLOS RCHO SANTA MARGARITA CA 92688 |
| MURPHY, JOHN A D | 2121 N  OCEAN BLVD # W205 BOCA RATON FL 33431 |
| MURPHY, JOHN B | 6807 N MILWAUKEE AVE 208 NILES IL 60714 |
| MURPHY, JOHN E. | 450 NW  51ST CT POMPANO BCH FL 33064 |
| MURPHY, JOHNETTA | 7618 S EVANS AVE CHICAGO IL 60619 |
| MURPHY, JOSEPH | 7615  HILLSWAY AVE BALTIMORE MD 21234 |
| MURPHY, JOSEPH | 5716 N ROGERS AVE CHICAGO IL 60646 |
| MURPHY, JOYCE | 271  ELIZABETH AVE BALTIMORE MD 21227 |
| MURPHY, JR, JOHN | 50 GLENWOOD ST MANCHESTER CT 06040-6142 |
| MURPHY, JUANDA | 5945  HYSLOP PL 5 HAMMOND IN 46320 |
| MURPHY, JUDITH | 513  DOWD AVE CANTON CT 06019 |
| MURPHY, JUDY | 2307 E BALL RD APT 435 ANAHEIM CA 92806 |
| MURPHY, JULIA | 290  PAMELA CT ANTIOCH IL 60002 |
| MURPHY, JULIANNE | 108 JOHN PAINE  RD WILLIAMSBURG VA 23185 |
| MURPHY, JUSTIN | 5027 W WARWICK AVE CHICAGO IL 60641 |
| MURPHY, KAREN | 6815  COLONEL HOLCOMB DR CRYSTAL LAKE IL 60012 |
| MURPHY, KATHELINE | 2800 E EDGERTON AVE 4 CUDAHY WI 53110 |
| MURPHY, KATHERINE | 1809 N PASS AV BURBANK CA 91505 |
| MURPHY, KATHIE/ MEDIA CENTER | HERITAGE GROVE M S 12450 S VAN DYKE RD PLAINFIELD IL 60544 |
| MURPHY, KATHLEEN | 3023 MAYBRY LN ORLANDO FL 32822 |
| MURPHY, KATHLEEN | 1934 GOLF VIEW DR BARTLETT IL 60103 |
| MURPHY, KATHY | 1014  PEBBLE BEACH CT GENEVA IL 60134 |
| MURPHY, KATHY | 3070 COMPTON RD AURORA IL 60504 |
| MURPHY, KATHY | 5951 N KOLMAR AVE CHICAGO IL 60646 |
| MURPHY, KATHY | 1820 W ADAMS ST BELLEVILLE IL 62226 |
| MURPHY, KATINA | 1511 S SPRINGFIELD AVE 3 CHICAGO IL 60623 |
| MURPHY, KATY | 226  NDU SIEGFRIED HALL NOTRE DAME IN 46556 |
| MURPHY, KEITH | 8533 NW  21ST CT CORAL SPRINGS FL 33071 |
| MURPHY, KELLEE | 4038 BRIDGEWOOD LN THOUSAND OAKS CA 91362 |
| MURPHY, KENNETH | 520 W PARK AVE ADDISON IL 60101 |

| Claim Name | Address Information |
|---|---|
| MURPHY, KERRI | 1631    RIVERVIEW RD # 102 DEERFIELD BCH FL 33441 |
| MURPHY, KERRY | 1935 N KIMBALL AVE 2 CHICAGO IL 60647 |
| MURPHY, KEVIN | 604 LEPRECHAUN LN GLEN BURNIE MD 21061 |
| MURPHY, KEVIN | 708 SW  18TH CT FORT LAUDERDALE FL 33315 |
| MURPHY, KIM | 19170 ENVOY AV CORONA CA 92881 |
| MURPHY, KRIS | 227 W EUGENIE ST GARDEN CHICAGO IL 60614 |
| MURPHY, KRISTIN | 800 BRIDGE XING C YORKTOWN VA 23692 |
| MURPHY, KRISTON | 465 BUCKLAND HILLS DR APT 27311 MANCHESTER CT 06040-9119 |
| MURPHY, KURT | 40546 VIA ESTRADA MURRIETA CA 92562 |
| MURPHY, LARRY | 122 LAFAYETTE DR BALTIMORE MD 21229 |
| MURPHY, LARRY | 122 LAFAYETTE DR ELKTON MD 21921 |
| MURPHY, LARRY | 112 WINGATE  DR WILLIAMSBURG VA 23185 |
| MURPHY, LARRY | 2425  DICKINSON RD CHESTERTON IN 46304 |
| MURPHY, LARRY | 3704 N LOCKWOOD AVE CHICAGO IL 60641 |
| MURPHY, LAURA | 2284 SILVER SPRING DR THOUSAND OAKS CA 91361 |
| MURPHY, LAURETTA | 47  164TH PL CALUMET CITY IL 60409 |
| MURPHY, LEAH | 4701 NORRIS  CT HAMPTON VA 23666 |
| MURPHY, LEE | 15755 SPRINGFIELD AVE MARKHAM IL 60428 |
| MURPHY, LESLIE | 4926 7TH ST APT B CARPINTERIA CA 93013 |
| MURPHY, LILLIAN | 4300 CARDWELL AVE 213 BALTIMORE MD 21236 |
| MURPHY, LINDA | 1748 VIA LA SILVA CAMARILLO CA 93010 |
| MURPHY, LINDFREY | 3331 CHATHAM RD N G ELLICOTT CITY MD 21042 |
| MURPHY, LINDSAY | 47 YORKSHIRE LN WINDSOR CT 06095-2062 |
| MURPHY, LINNIE | 10603 WOODBRIDGE ST NORTH HOLLYWOOD CA 91602 |
| MURPHY, LISA | 2215 NE  15TH AVE WILTON MANORS FL 33305 |
| MURPHY, LORRAINE | 3004 NE  5TH TER # 206 WILTON MANORS FL 33334 |
| MURPHY, M E | 3932 N FRIJO AV COVINA CA 91722 |
| MURPHY, MARGARET | 4518  SAMMUAL CT ELLICOTT CITY MD 21043 |
| MURPHY, MARGARET | 4531 N WHIPPLE ST CHICAGO IL 60625 |
| MURPHY, MARGARET | 1415 W RASCHER AVE 3REAR CHICAGO IL 60640 |
| MURPHY, MARGARET | 1045    DEL HAVEN DR DELRAY BEACH FL 33483 |
| MURPHY, MARGARET A | 7327 N OCTAVIA AVE CHICAGO IL 60631 |
| MURPHY, MARGRET | 1053 W OGDEN AVE    241 NAPERVILLE IL 60563 |
| MURPHY, MARIA | 812    BUENA VISTA AVE ARNOLD MD 21012 |
| MURPHY, MARIAN P. | 106  6TH AVE BALTIMORE MD 21225 |
| MURPHY, MARILYN | 9318  KILBRIDE CT PERRY HALL MD 21128 |
| MURPHY, MARION | 1728 OLD BUCKROE  RD HAMPTON VA 23664 |
| MURPHY, MARLENE | 729  HARMONY CT NORTH AURORA IL 60542 |
| MURPHY, MARTHA | 2811 LAUDERDALE CT LAKEMOOR IL 60051 |
| MURPHY, MARY | 23 SUNSET RD NEWPORT NEWS VA 23606 |
| MURPHY, MARY | 1720 MAPLE AVE 2440 EVANSTON IL 60201 |
| MURPHY, MARY | 8459    SAINT JOHNS CT WEST PALM BCH FL 33414 |
| MURPHY, MARYANN | 137 S RIDGE ST CROWN POINT IN 46307 |
| MURPHY, MARYANN | 2407 JACKSON BRANCH DR NEW LENOX IL 60451 |
| MURPHY, MAUREEN | 424    WILLARD AVE # B2 NEWINGTON CT 06111 |
| MURPHY, MAUREEN | 1201 CHRISLAND CT ANNAPOLIS MD 21403 |
| MURPHY, MAUREEN | 10216 S PULASKI RD 206 OAK LAWN IL 60453 |
| MURPHY, MAUREEN | 2932 N 76TH AVE ELMWOOD PARK IL 60707 |
| MURPHY, MAURICE R | 1115  PORTSMOUTH AVE WESTCHESTER IL 60154 |

| Claim Name | Address Information |
|------------|---------------------|
| MURPHY, MEGAN | 1008 THURSTON PL ARLINGTON HEIGHTS IL 60004 |
| MURPHY, MEGHAN | 18925 YORK LN HUNTINGTON BEACH CA 92648 |
| MURPHY, MELINDA | 25665 BIRCH LEAF CT VALENCIA CA 91381 |
| MURPHY, MELISSA | 659   YATES AVE CALUMET CITY IL 60409 |
| MURPHY, MICHAEL | 3306   SAINT MICHEL CT SAINT CHARLES IL 60175 |
| MURPHY, MICHAEL | 7916   DOONEEN AVE TINLEY PARK IL 60477 |
| MURPHY, MICHAEL | 1661   JERICHO RD AURORA IL 60506 |
| MURPHY, MICHAEL | 2211 W TOUHY AVE 1B CHICAGO IL 60645 |
| MURPHY, MICHAEL | 1400 NW  70TH WAY PLANTATION FL 33313 |
| MURPHY, MICHAEL | 700 5TH ST HERMOSA BEACH CA 90254 |
| MURPHY, MICHAEL | PO BOX 93577 PASADENA CA 91109 |
| MURPHY, MICHAEL | 7391 BROOKWOOD LN HIGHLAND CA 92346 |
| MURPHY, MICHAEL W | 1658 ESTATE CIR NAPERVILLE IL 60565 |
| MURPHY, MICHAEL, BEASLEY ACADEMIC CENTER | 5255 S STATE ST CHICAGO IL 60609 |
| MURPHY, MIKE | 600 N  BIRCH RD # 604 FORT LAUDERDALE FL 33304 |
| MURPHY, MIKE | 311 CAMINO DEL CAMPO REDONDO BEACH CA 90277 |
| MURPHY, MIKE | 29827 FITCH AV CANYON COUNTRY CA 91351 |
| MURPHY, MINNIE | 1269   ARTHUR ST CALUMET CITY IL 60409 |
| MURPHY, MOLLY | 1311   CLYBOURNE ST BATAVIA IL 60510 |
| MURPHY, MORGAN | 900 W FULLERTON AVE 4J CHICAGO IL 60614 |
| MURPHY, MORINE | 43 PASEO BREZO RCHO SANTA MARGARITA CA 92688 |
| MURPHY, MR DOUGLAS | 83065 RUE PARAY THERMAL CA 92274 |
| MURPHY, MRS GEORGE T | 47845 ROSEMARY ST LA QUINTA CA 92253 |
| MURPHY, MYRTLE | 4313 WILKENS AVE C BALTIMORE MD 21229 |
| MURPHY, NATHANIEL | 76 MERCANTILE WY APT 708 LADERA RANCH CA 92694 |
| MURPHY, NEIL | 1216 CHERRY ST LAKE IN THE HILLS IL 60156 |
| MURPHY, NELLIE | 3200  N PORT ROYALE DR # 2008 FORT LAUDERDALE FL 33308 |
| MURPHY, NIALA | 9012 WRIGHTS MILL RD WOODSTOCK MD 21163 |
| MURPHY, PAMELA | 220 GREENBANK AV DUARTE CA 91010 |
| MURPHY, PATRICIA | 1703   LONGMEADOW ST LONGMEADOW MA 01106 |
| MURPHY, PATRICIA | 8428 S LUELLA AVE CHICAGO IL 60617 |
| MURPHY, PATRICIA | 6601 LESSIE LN RIVERSIDE CA 92503 |
| MURPHY, PATRICIA | 4981 SULLIVAN ST VENTURA CA 93003 |
| MURPHY, PATRICK | 46   RIDGECREST LN BRISTOL CT 06010 |
| MURPHY, PATRICK | 1 LAUREL HILL DR WOODSTOCK VALLEY CT 06282 |
| MURPHY, PATRICK | 5307 COLUMBIA RD C COLUMBIA MD 21044 |
| MURPHY, PATRICK | 5307 COLUMBIA RD LUTHERVILLE-TIMONIUM MD 21093 |
| MURPHY, PATRICK | 700 LOMBARDY  AVE 7213 NEWPORT NEWS VA 23606 |
| MURPHY, PATRICK | 1315 BUCHANAN ST 1 GARY IN 46407 |
| MURPHY, PATRICK | 1162 SW  12TH RD BOCA RATON FL 33486 |
| MURPHY, PATRICK | 3670 S CRETE DR PUNTA GORDA FL 33950 |
| MURPHY, PATRICK | 58 CLIFFWOOD IRVINE CA 92602 |
| MURPHY, PATTIE | 303 PLEASANT RIDGE DR 103 OWINGS MILLS MD 21117 |
| MURPHY, PAUL | 4 BURR ST PORTLAND CT 06480-1612 |
| MURPHY, PAUL | 1831   LYONS RD # 304 COCONUT CREEK FL 33063 |
| MURPHY, PAULA | 121 MARKET ST C HAVRE DE GRACE MD 21078 |
| MURPHY, PERRY | 1604 NE  25TH ST WILTON MANORS FL 33305 |
| MURPHY, PETER | 622  W MIDDLE TPKE MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| MURPHY, PETER | 403 N KENNICOTT AVE 1N ARLINGTON HEIGHTS IL 60005 |
| MURPHY, PETER | PO BOX 5246 MONTECITO CA 93150 |
| MURPHY, PHIL | 3 CHURCHVIEW RD MILLERSVILLE MD 21108 |
| MURPHY, PHILIP | 42530 N SHERIDAN OAKS DR ANTIOCH IL 60002 |
| MURPHY, R B | 4856 SYLMAR AV SHERMAN OAKS CA 91423 |
| MURPHY, RACHEL | 6711 TRIGO RD APT B SANTA BARBARA CA 93117 |
| MURPHY, RAPHAEL | 1153 S ELMWOOD AVE OAK PARK IL 60304 |
| MURPHY, RAYMOND A | 2406   HARTLAND RD 213-1 WOODSTOCK IL 60098 |
| MURPHY, REGINA | 85   CANDLEWOOD DR ENFIELD CT 06082 |
| MURPHY, REGINALD | 1905 S 24TH AVE MAYWOOD IL 60153 |
| MURPHY, RENEE | 1310   BERLIN TPKE # 310 WETHERSFIELD CT 06109 |
| MURPHY, RENEE | 13020   WOOD ST 1S BLUE ISLAND IL 60406 |
| MURPHY, RICHARD | 200 GLADE BLVD WALKERSVILLE MD 21793 |
| MURPHY, RICHARD | 24552 PASEO DE VALENCIA APT A210 LAGUNA HILLS CA 92653 |
| MURPHY, RICHARD A | 24 AUBURN E IOWA CITY IA 52241 |
| MURPHY, RIDGE | 3461 NW  3RD ST FORT LAUDERDALE FL 33311 |
| MURPHY, ROBERT | 42   HUCKLEBERRY RD EAST HARTFORD CT 06118 |
| MURPHY, ROBERT | 4171 N BLOOMINGTON AVE 204 ARLINGTON HEIGHTS IL 60004 |
| MURPHY, ROBERT | 956   SHORELINE RD BARRINGTON IL 60010 |
| MURPHY, ROBERT | 711 BUSSE HWY 1A PARK RIDGE IL 60068 |
| MURPHY, ROBERT | 16408 CLAIRE LN SOUTH HOLLAND IL 60473 |
| MURPHY, ROBERT | 7016 PLYMOUTH CT TINLEY PARK IL 60477 |
| MURPHY, ROBERT | 501 E 32ND ST    308 CHICAGO IL 60616 |
| MURPHY, ROBERT | 4240 N KEYSTONE AVE    2H CHICAGO IL 60641 |
| MURPHY, ROBERT | 1 VETERANS DR 2W MANTENO IL 60950 |
| MURPHY, ROBERT | 4000   CYPRESS GROVE WAY # 107 POMPANO BCH FL 33069 |
| MURPHY, ROBERT | 4011 N  CYPRESS DR # 103 POMPANO BCH FL 33069 |
| MURPHY, ROD | 8144   MYSTIC HARBOR CIR BOYNTON BEACH FL 33436 |
| MURPHY, ROLAND | 8425 LOCH RAVEN BLVD D TOWSON MD 21286 |
| MURPHY, RON | 26731 N MAIN ST WAUCONDA IL 60084 |
| MURPHY, RON | 1201 CAYMAN CV PEORIA IL 61615 |
| MURPHY, RONALD | 59   SHORE DR OLD LYME CT 06371 |
| MURPHY, RONALD | 26731 N ROUTE 12 WAUCONDA IL 60084 |
| MURPHY, ROSE L. | 370 NW  76TH AVE # 102 MARGATE FL 33063 |
| MURPHY, RUTH | 10015 MILA ST DENTON MD 21629 |
| MURPHY, RYAN | 27520 SIERRA HWY APT 104 CANYON COUNTRY CA 91351 |
| MURPHY, S KAY | 9503 MEADOW ST RANCHO CUCAMONGA CA 91730 |
| MURPHY, S. VANESSA | 25344 PENNSYLVANIA AV APT C-18 LOMITA CA 90717 |
| MURPHY, SANDRA | 210   WRIGHT DR LAKE IN THE HILLS IL 60156 |
| MURPHY, SANDRA | 375 S WOODWARD ST    14 BEECHER IL 60401 |
| MURPHY, SCOTT | 63 NURSERY LN MADISON CT 06443-8008 |
| MURPHY, SCOTT | 11 EUTAW ST S 1306 BALTIMORE MD 21201 |
| MURPHY, SCOTT | 2041 W BELMONT AVE 3 CHICAGO IL 60618 |
| MURPHY, SHANNON | 1340 W WELLINGTON AVE 2 CHICAGO IL 60657 |
| MURPHY, SHANTIA | 4000 ELMORA AVE BALTIMORE MD 21213 |
| MURPHY, SHARON | 5201 SW  31ST AVE # 148 FORT LAUDERDALE FL 33312 |
| MURPHY, SHARYN M | 82   BEECHER ST SOUTHINGTON CT 06489 |
| MURPHY, SHAU | 1301 SW  30TH ST # E FORT LAUDERDALE FL 33315 |
| MURPHY, SHAWN | 567   LAKE RD GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|---|---|
| MURPHY, SHEA | 43 TESSERA AV FOOTHILL RANCH CA 92610 |
| MURPHY, SHEILA | 302 JOPPA RD E 604 TOWSON MD 21286 |
| MURPHY, SHEILA | 248  PERTH RD CARY IL 60013 |
| MURPHY, SHEILA | 2856  S GARDEN DR # 211 LAKE WORTH FL 33461 |
| MURPHY, SHERRY | 8747 CLIFTON WY APT 101 BEVERLY HILLS CA 90211 |
| MURPHY, SHERYL | 1000 E WASHINGTON ST 1 BLOOMINGTON IL 61701 |
| MURPHY, SHONE | 12221 SAN VICENTE BLVD APT 203 LOS ANGELES CA 90049 |
| MURPHY, STEPHANIE | 41   CRESTVIEW DR NEWINGTON CT 06111 |
| MURPHY, STEPHEN | 17215  SPRINGTIDE LN HAZEL CREST IL 60429 |
| MURPHY, STEPHEN | 5511  KANLOW DR NAPERVILLE IL 60564 |
| MURPHY, SUSAN | 11644   CASTELLON CT BOYNTON BEACH FL 33437 |
| MURPHY, SUZANNE | 2389  GREENBROOK DR AURORA IL 60502 |
| MURPHY, T | 2453 N CALIFORNIA AVE 3 CHICAGO IL 60647 |
| MURPHY, T | 3119 N SPRINGFIELD ST SIMI VALLEY CA 93063 |
| MURPHY, TABITHA | 436 N VIRGINIA AV AZUSA CA 91702 |
| MURPHY, TAJ | 8931  HARKATE WAY RANDALLSTOWN MD 21133 |
| MURPHY, TAMYRA | 3104  BAKER ST BALTIMORE MD 21216 |
| MURPHY, TARA | 3619 VINTON AV APT 4 LOS ANGELES CA 90034 |
| MURPHY, TERRY | 1740 INDIAN CT HAMPSTEAD MD 21074 |
| MURPHY, TERRY | 446 S OGDEN DR LOS ANGELES CA 90036 |
| MURPHY, THERESA | 106 SYCAMORE DR TORRINGTON CT 06790 |
| MURPHY, THERESA | 1123 EUTAW ST N 703 BALTIMORE MD 21201 |
| MURPHY, THERESA | 9745 W CREEK RD    1B PALOS PARK IL 60464 |
| MURPHY, THOMAS | 1553 DALE LN BETHLEHEM PA 18018 |
| MURPHY, THOMAS | 3797 DAKOTA RD HAMPSTEAD MD 21074 |
| MURPHY, THOMAS | 2871 N   OCEAN BLVD # V261 V261 BOCA RATON FL 33431 |
| MURPHY, THOMAS | 401 E  LINTON BLVD # 360 360 DELRAY BEACH FL 33483 |
| MURPHY, THOMAS J. | 10101 GOVERNOR WARFIELD PKWY 442 COLUMBIA MD 21044 |
| MURPHY, THORA | 525 N GILBERT ST APT 92 ANAHEIM CA 92801 |
| MURPHY, TIFFANY | 1337 N BONNIE BEACH PL LOS ANGELES CA 90063 |
| MURPHY, TIMOTHY | 905  PRESCOTT DR JOLIET IL 60432 |
| MURPHY, TODD ROBER | 1520 E STANDISH PL MILWAUKEE WI 53217 |
| MURPHY, TOM | 6325   BIGELOW COMMONS ENFIELD CT 06082 |
| MURPHY, TOM | 1515 S PRAIRIE AVE 1413 CHICAGO IL 60605 |
| MURPHY, TOM | 21262 BEACH BLVD APT 203 HUNTINGTON BEACH CA 92648 |
| MURPHY, TOMMY | 7389 CALICO CIR CORONA CA 92881 |
| MURPHY, TORI | 1720 XIMENO AV LONG BEACH CA 90815 |
| MURPHY, TRICIA | 23732 AVENTURA LN MISSION VIEJO CA 92691 |
| MURPHY, VERA | 9313 S SANGAMON ST CHICAGO IL 60620 |
| MURPHY, VIRGINIA | 1657 35TH ST OAK BROOK IL 60523 |
| MURPHY, VIVIAN S | 1222 17TH  ST NEWPORT NEWS VA 23607 |
| MURPHY, WHITNEY | 2912 NE  21ST TER FORT LAUDERDALE FL 33306 |
| MURPHY, WILLIAM | 186 TORCON DR TORRINGTON CT 06790-5816 |
| MURPHY, WILLIAM | 827 S CLAY ST HINSDALE IL 60521 |
| MURPHY, WILLIAM | 18  HIGHRIDGE RD WILLOWBROOK IL 60527 |
| MURPHY, WILLIAM | 1001 KENMARE DR BURR RIDGE IL 60527 |
| MURPHY, WILLIAM | 750 SE  6TH AVE # 133 DEERFIELD BCH FL 33441 |
| MURPHY, WILLIAM | 43230 CORTE ALMERIA TEMECULA CA 92592 |
| MURPHY, WILLIAMS | 2054  WINDING LAKES DR PLAINFIELD IL 60586 |

| Claim Name | Address Information |
|---|---|
| MURPHY, YASMIN | 17420 DELIA AV TORRANCE CA 90504 |
| MURPHY, YVONNE | 1905 JEANETTE AVE SAINT CHARLES IL 60174 |
| MURPHY-MOLLOY, MARGARET | 405 HARRIETT TUBMAN DR WILLIAMSBURG VA 23185 |
| MURPHY. RAMOND | 120 PINEWOOD  CRES A YORKTOWN VA 23693 |
| MURPHYSBORO HIGH SCHOOL LIBRARY | KENDRA EVANS 50 BLACKWOOD DRIVE MURPHYSBORO IL 62966 |
| MURQUARDT, CHARLIE | 29700 SMUGGLERS POINT DR CANYON LAKE CA 92587 |
| MURR, GREG | 15614 GREVILLEA AV LAWNDALE CA 90260 |
| MURR, STEPHEN | 1 CASTAWAYS N NEWPORT BEACH CA 92660 |
| MURRAIN, CARL | 11322 S LONGWOOD DR CHICAGO IL 60643 |
| MURRARY, CAROLYN | 1506 NW  13TH CT FORT LAUDERDALE FL 33311 |
| MURRAY | 70 W  LUCERNE CIR # 1810 ORLANDO FL 32801 |
| MURRAY | 633   CORAL WAY FORT LAUDERDALE FL 33301 |
| MURRAY DESMOND | 3671   HIGH PINE DR CORAL SPRINGS FL 33065 |
| MURRAY GOLDFARB | 19333 W. COUNTRY DRIVE MIAMI FL 33180 |
| MURRAY MARY | 405 N  OCEAN BLVD # 415 POMPANO BCH FL 33062 |
| MURRAY SCHILDCROUT | 19480   SAWGRASS DR # 1703 BOCA RATON FL 33434 |
| MURRAY, ADRAIN | 8225 BEAR CREEK DR BALTIMORE MD 21222 |
| MURRAY, ADRIAN | 2741 NW  11TH ST FORT LAUDERDALE FL 33311 |
| MURRAY, ALBERT | 1243 MEADOWBROOK AV LOS ANGELES CA 90019 |
| MURRAY, ALFRED | 1651 BELVEDERE AVE E 323 BALTIMORE MD 21239 |
| MURRAY, ALISSON | 15226 GREEN VALLEY DR CHINO HILLS CA 91709 |
| MURRAY, ALLISON | 5621   TRAMORE RD BALTIMORE MD 21214 |
| MURRAY, ANDREW | 137 OVERLOOK DR QUEENSTOWN MD 21658 |
| MURRAY, ANGIE | 312 S GRANT ST HINSDALE IL 60521 |
| MURRAY, ANN | 7843 24TH AVE KENOSHA WI 53143 |
| MURRAY, ANN | 2811 NW  14TH CT FORT LAUDERDALE FL 33311 |
| MURRAY, ANNIE | 21109 OAKLEAF CANYON DR NEWHALL CA 91321 |
| MURRAY, ANTHONY | 4945 JALMIA RD MOUNT AIRY MD 21771 |
| MURRAY, ANTONETTE | 22521   RICHTON SQUARE RD RICHTON PARK IL 60471 |
| MURRAY, ASLEAN | 10 DRAWBRIDGE CT BALTIMORE MD 21228 |
| MURRAY, BARBARA | 1805 NW  3RD TER # 4 FORT LAUDERDALE FL 33311 |
| MURRAY, BARBARA | 14900 SW  20TH ST DAVIE FL 33326 |
| MURRAY, BARBARA L | 1888 W 23RD ST APT 3 LOS ANGELES CA 90018 |
| MURRAY, BERNADETTE | 620 BRADLEY AVE CAMBRIDGE MD 21613 |
| MURRAY, BETTE | 115   EXECUTIVE CENTER DR # 2-106 WEST PALM BCH FL 33401 |
| MURRAY, BLACKBURN | 40840   COUNTY ROAD 25  # 158 LADY LAKE FL 32159 |
| MURRAY, BONNIE | 507 SKYVIEW DR BLACKSBURG VA 24060 |
| MURRAY, BONNIE | 3900 N  OCEAN DR # G11 LAUD-BY-THE-SEA FL 33308 |
| MURRAY, BONNIE | 4846 LIVERPOOL ST YORBA LINDA CA 92886 |
| MURRAY, BONNIE J | 485 LA COSTA DR BANNING CA 92220 |
| MURRAY, BRAIN | 1172   CAMELOT LN LEMONT IL 60439 |
| MURRAY, BRENDA | 8841 S  CRESCENT DR MIRAMAR FL 33025 |
| MURRAY, BRENDA | 3910 EMERALD ST APT 115 TORRANCE CA 90503 |
| MURRAY, BRYAN AND SHERRELL | 20501 NW  17TH AVE # 304 MIAMI FL 33056 |
| MURRAY, C. | 561 HEVERN DR WHEATON IL 60187 |
| MURRAY, CAMEN | 13608 S WENTWORTH AVE RIVERDALE IL 60827 |
| MURRAY, CARISA | 655 W IRVING PARK RD 1303 CHICAGO IL 60613 |
| MURRAY, CARLA | 6950   FILLMORE ST HOLLYWOOD FL 33024 |
| MURRAY, CAROLYN | 1930   GREY AVE EVANSTON IL 60201 |

| Claim Name | Address Information |
|------------|---------------------|
| MURRAY, CAROLYN | 7820 S WINCHESTER AVE 2N CHICAGO IL 60620 |
| MURRAY, CATHERINE | 1050   DOTTEREL RD # 108 DELRAY BEACH FL 33444 |
| MURRAY, CATHY | 12 GOODWIN RD BEVERLY FARMS MA 01915 |
| MURRAY, CATHY | 9934 YARDLEY DR HUNTLEY IL 60142 |
| MURRAY, CHARLES | 118   MARILYN DR GLASTONBURY CT 06033 |
| MURRAY, CHERYL | 313 NIPPERSINK DR HSE MCHENRY IL 60050 |
| MURRAY, CHRIS | 1617 XIMENO AV APT 84 LONG BEACH CA 90804 |
| MURRAY, CHRISTOPHER | 18726 NW  1ST ST PEMBROKE PINES FL 33029 |
| MURRAY, CLAUDETTE | 8779 NW  61ST ST TAMARAC FL 33321 |
| MURRAY, CYNTHIA | 3406 POWHATAN AVE BALTIMORE MD 21216 |
| MURRAY, DANA | 8545 S 84TH AVE HICKORY HILLS IL 60457 |
| MURRAY, DANIEL | 850 N LAKE SHORE DR 1324 NORTHWESTERN CHICAGO IL 60611 |
| MURRAY, DANIEL | 9040   ROYAL PALM BLVD # 108 CORAL SPRINGS FL 33065 |
| MURRAY, DANIEL | 2477 W LINCOLN AV APT 6 ANAHEIM CA 92801 |
| MURRAY, DAVID | 4700 CAPTAIN JOHN SMITH  RD WILLIAMSBURG VA 23185 |
| MURRAY, DERRICK | 10136 WALNUT ST BELLFLOWER CA 90706 |
| MURRAY, DIANNE | 151   RATTAN AVE CAPE CANAVERAL FL 32920 |
| MURRAY, DONALD | 1000   RIVER REACH DR # 205 FORT LAUDERDALE FL 33315 |
| MURRAY, DONALD | 645 E VERDUGO RD BURBANK CA 91501 |
| MURRAY, DONALD T | 6003 MICHELSON ST LAKEWOOD CA 90713 |
| MURRAY, DONNA | 8267 POPLAR MILL RD BALTIMORE MD 21236 |
| MURRAY, EARL | 2210 NE  67TH ST # 1207 FORT LAUDERDALE FL 33308 |
| MURRAY, EDITH | 1199 DOGWOOD LN AURORA IL 60504 |
| MURRAY, ELAINE | 8128 S ESSEX AVE CHICAGO IL 60617 |
| MURRAY, ELAINE | 5797   FLAGLER ST # 1 1 HOLLYWOOD FL 33023 |
| MURRAY, ELAINE | 3212   STRAWFLOWER WAY # 114 LAKE WORTH FL 33467 |
| MURRAY, ELIZABETH | 1033 SW  122ND AVE PEMBROKE PINES FL 33025 |
| MURRAY, ERIC | 1568 MERIDEN RD # 7G WATERBURY CT 06705-3971 |
| MURRAY, ERIN, VALP UNIV | 1210   UNION ST 385 VALPARAISO IN 46383 |
| MURRAY, ESTHER | 3610 SAILFISH AVE FRUITLAND PARK FL 34731 |
| MURRAY, EVELYN | 1801   SUMMERFIELD RD WINTER PARK FL 32792 |
| MURRAY, EVELYN | 3727 EQUATION RD APT 125 POMONA CA 91767 |
| MURRAY, F. | 2170 SW  8TH AVE BOCA RATON FL 33486 |
| MURRAY, FRANCOISE | 25  WINDWHISPER LN ANNAPOLIS MD 21403 |
| MURRAY, FRANK | 31   PLAINFIELD ST ENFIELD CT 06082 |
| MURRAY, G | 9830 CRAIG MITCHELL LN SUNLAND CA 91040 |
| MURRAY, GARDNER | 9000   US HIGHWAY 192  # 514 CLERMONT FL 34714 |
| MURRAY, GAYLE | 7    GARDEN PATH FARMINGTON CT 06032 |
| MURRAY, GEORGE | 39 CLIFFSIDE DR WALLINGFORD CT 06492-1923 |
| MURRAY, GEORGE | 2859   ROCKNE DR SOUTH BEND IN 46615 |
| MURRAY, GEORGE AND BARBARA | 6015  S VERDE TRL # L118 BOCA RATON FL 33433 |
| MURRAY, GEORGIA | 8230   CLEARY BLVD # 2302 PLANTATION FL 33324 |
| MURRAY, GERALDINE | 5927 RIDGE AVE BERKLEY IL 60163 |
| MURRAY, GERARD | 226 CLINTON ST S BALTIMORE MD 21224 |
| MURRAY, GERRI | 32  TATTERSAUL CT REISTERSTOWN MD 21136 |
| MURRAY, GORDON | 165   MARKHAM H DEERFIELD BCH FL 33442 |
| MURRAY, GORDON | 4036   ASHBY D DEERFIELD BCH FL 33442 |
| MURRAY, GUY | 101 S  KEY DR HALLANDALE FL 33009 |
| MURRAY, GUY | 10156   MANGROVE DR # 205 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| MURRAY, H. | 21568    SAN GERMAIN AVE BOCA RATON FL 33433 |
| MURRAY, HAL | 5140 WHITE OAK AV APT 322 ENCINO CA 91316 |
| MURRAY, HELEN | 1401 N  RIVERSIDE DR # 1105 POMPANO BCH FL 33062 |
| MURRAY, HENRY | 348    OREGON ST # 3 HOLLYWOOD FL 33019 |
| MURRAY, IRENA | 50    BROOKLAWN ST NEW BRITAIN CT 06052 |
| MURRAY, J | 1854 SW  28TH TER FORT LAUDERDALE FL 33312 |
| MURRAY, J. | 525 N  LAKESIDE DR LAKE WORTH FL 33460 |
| MURRAY, JACQUELINE | 7613 W GREGORY ST CHICAGO IL 60656 |
| MURRAY, JAMES | 250 PRESIDENT ST S 1301 BALTIMORE MD 21202 |
| MURRAY, JAMES | 3594    SOUTHPOINTE DR ORLANDO FL 32822 |
| MURRAY, JAMES | 2721 S EMBERS LN ARLINGTON HEIGHTS IL 60005 |
| MURRAY, JAMES | 3011 RACCOON CV ISLAND LAKE IL 60042 |
| MURRAY, JAMES | 4204 NW  47TH CT TAMARAC FL 33319 |
| MURRAY, JAMES | 11928    ATLANTIC CIR BOCA RATON FL 33428 |
| MURRAY, JAMES | 951    SPANISH CIR # 343 DELRAY BEACH FL 33483 |
| MURRAY, JAN | 10282 W 400N MICHIGAN CITY IN 46360 |
| MURRAY, JANET | NORTHSIDE COLLEGE PREP H.S. 5501 N KEDZIE AVE CHICAGO IL 60625 |
| MURRAY, JASON | 1002  NORWICH CT ABINGDON MD 21009 |
| MURRAY, JEAN | 48006 RIDGE RD NEW BUFFALO MI 49117 |
| MURRAY, JEAN | 17077 SAN MATEO ST APT 2105 FOUNTAIN VALLEY CA 92708 |
| MURRAY, JEANNE | 9976 HEMLOCK ST RANCHO CUCAMONGA CA 91730 |
| MURRAY, JESSICA | 15613  LATROBE AVE OAK FOREST IL 60452 |
| MURRAY, JIM | 11808    GREYSTONE DR BOCA RATON FL 33428 |
| MURRAY, JOAN | 2626 N 73RD AVE GARDEN ELMWOOD PARK IL 60707 |
| MURRAY, JOANNE | 3715 NW  197TH ST MIAMI FL 33055 |
| MURRAY, JOE | 1132 SUNDANCE LN RACINE WI 53402 |
| MURRAY, JOHN | 926 S SPRING AVE LA GRANGE IL 60525 |
| MURRAY, JOHN | 667    SUN RAY CT BOYNTON BEACH FL 33436 |
| MURRAY, JOHN | 609 PATHFINDER TRL ANAHEIM CA 92807 |
| MURRAY, JOHN | 2250 SANDERLING ST VENTURA CA 93003 |
| MURRAY, JOHN H. | 702 SW  76TH TER NO LAUDERDALE FL 33068 |
| MURRAY, JOHN J | 158    SPRING ST WINDSOR LOCKS CT 06096 |
| MURRAY, JOHN M. JR. | 6000 N  OCEAN BLVD # 5C 5C LAUD-BY-THE-SEA FL 33308 |
| MURRAY, JOSEPH | 1443  ISU MANCHESTER HALL NORMAL IL 61761 |
| MURRAY, JULIA | 2 RIDING PATH HAMPTON VA 23669 |
| MURRAY, KAREN | 1218 W WELLINGTON AVE CHICAGO IL 60657 |
| MURRAY, KAREN | 9080 BLOOMFIELD ST APT 246 CYPRESS CA 90630 |
| MURRAY, KATE | 1831 CERRO GORDO ST LOS ANGELES CA 90026 |
| MURRAY, KATHLEEN | 1803  MARLBORO LN CREST HILL IL 60403 |
| MURRAY, KATHLEEN | 875-A ISLAND DR ALAMEDA IL 94502 |
| MURRAY, KATHY | 1031 DARBY DAN WY BEAUMONT CA 92223 |
| MURRAY, KATIE | 1660 N LA SALLE DR 2510 CHICAGO IL 60614 |
| MURRAY, KAY | 24652 LA CRESTA DR APT B DANA POINT CA 92629 |
| MURRAY, KEITH | 1070 W GRONDAHL ST COVINA CA 91722 |
| MURRAY, KELLIE | 22139 DROVER WY CANYON LAKE CA 92587 |
| MURRAY, KEVIN | 1823 FLAGSTONE LN AURORA IL 60502 |
| MURRAY, KEVIN | 5341    HELENE PL WEST PALM BCH FL 33407 |
| MURRAY, KIMBERLY | 25864 TURFWOOD ST SUN CITY CA 92585 |
| MURRAY, KRISTA | 132 ADDISON CT CHESTER MD 21619 |

| Claim Name | Address Information |
|---|---|
| MURRAY, KRYSTAL | UHLICH ELEMENTARY SCHOOL 3110 W GRAND AVE CHICAGO IL 60622 |
| MURRAY, LARRY | 27620  115TH ST TREVOR WI 53179 |
| MURRAY, LEAVER | 59   KONO CIR LEESBURG FL 34788 |
| MURRAY, LEBARAN | 14939 CAMPUS PARK DR APT C MOORPARK CA 93021 |
| MURRAY, LEE | 152 FRIAR TUCK RD ANNAPOLIS MD 21405 |
| MURRAY, LEONA | 3112  KENYON AVE BALTIMORE MD 21213 |
| MURRAY, LINDA | 132 IROQUOIS DR CLARENDON HILLS IL 60514 |
| MURRAY, LINDA | 132 ORANGE GROVE AV SAN FERNANDO CA 91340 |
| MURRAY, LISA | 10200 WOODLEY AV NORTH HILLS CA 91343 |
| MURRAY, LISHA | 825 33RD ST E BALTIMORE MD 21218 |
| MURRAY, LOIS | 10   LOEFFLER RD # ALM503 BLOOMFIELD CT 06002 |
| MURRAY, LOUIS P. | 2940 NW  6TH TER WILTON MANORS FL 33311 |
| MURRAY, LUCILLE | 505 TRINITY CT EVANSTON IL 60201 |
| MURRAY, LYDIA | 1155 W ARMITAGE AVE 210 CHICAGO IL 60614 |
| MURRAY, MANDA | 5801   WASHINGTON ST # 11 HOLLYWOOD FL 33023 |
| MURRAY, MARCIA | 3711 NE  12TH TER POMPANO BCH FL 33064 |
| MURRAY, MARGARET | 1405 ONEONTA KNOLL SOUTH PASADENA CA 91030 |
| MURRAY, MARIO | 6867  GENEVA DR TINLEY PARK IL 60477 |
| MURRAY, MARK | 29641  GALLOWAY RUN EASTON MD 21601 |
| MURRAY, MARK | 975  RAND RD 1E DES PLAINES IL 60016 |
| MURRAY, MARK | 705 NW  92ND AVE PLANTATION FL 33324 |
| MURRAY, MARK | 17202 CREST HEIGHTS DR CANYON COUNTRY CA 91387 |
| MURRAY, MARLEEN | 9796 NW  15TH ST PEMBROKE PINES FL 33024 |
| MURRAY, MARLENE | 2058 STONEBROOK LN UPLAND CA 91784 |
| MURRAY, MARRISSA | 1713  INDEPENDENCE CT SEVERN MD 21144 |
| MURRAY, MARY | 7884 LAKECREST DR ELLICOTT CITY MD 21043 |
| MURRAY, MARY | 7884 LAKECREST DR GREENBELT MD 20770 |
| MURRAY, MARY | 6142 S MASSASOIT AVE CHICAGO IL 60638 |
| MURRAY, MARY | 4448 CANEHILL AV LAKEWOOD CA 90713 |
| MURRAY, MARY G | 29W440 EMERALD GREEN DR    H WARRENVILLE IL 60555 |
| MURRAY, MAX | 2021 M ST ORD NE 68862 |
| MURRAY, MEEGAN | 9   TALCOTT RIDGE RD # A2 FARMINGTON CT 06032 |
| MURRAY, MELANIE | 703 SUMMERS RIDGE CT ODENTON MD 21113 |
| MURRAY, MELVIN | 760   BIRDIE LN POMPANO BCH FL 33069 |
| MURRAY, MICHAEL | 1790 RIESLING DR EASTON PA 18045 |
| MURRAY, MICHEAL | 441 E ERIE ST 3003 CHICAGO IL 60611 |
| MURRAY, MICHELLE | 3622 LONGRIDGE CT ABINGDON MD 21009 |
| MURRAY, MICHELLE | 175 N HARBOR DR 712 CHICAGO IL 60601 |
| MURRAY, MICHELLE | 2432 PENMAR AV VENICE CA 90291 |
| MURRAY, MIKE | 6902 OXFORD DR HUNTINGTON BEACH CA 92647 |
| MURRAY, MIKE | 3260 WACO DR SIMI VALLEY CA 93063 |
| MURRAY, MILDRED | 413 BRIAR CT LIMERICK PA 19468 |
| MURRAY, MOLLY | 415 S 2ND ST 1 DE KALB IL 60115 |
| MURRAY, MONIQUE | 522 W 127TH ST APT 323 LOS ANGELES CA 90044 |
| MURRAY, MONTY | 1134 HEARTHRIDGE LN YORK PA 17404 |
| MURRAY, NAN | 8401 W  SAMPLE RD # 47 CORAL SPRINGS FL 33065 |
| MURRAY, OWEN | 1769 IDLEWILD DR RICHLAND MI 49083 |
| MURRAY, P | 101 N  CLEMATIS ST # 306 WEST PALM BCH FL 33401 |
| MURRAY, PATRICIA | 74   KENSINGTON ST HARTFORD CT 06120 |

| Claim Name | Address Information |
|---|---|
| MURRAY, PATRICIA | 1606 E 50TH PL    6C CHICAGO IL 60615 |
| MURRAY, PATRICIA | 3300 NE  10TH TER # 53 POMPANO BCH FL 33064 |
| MURRAY, PATRICIA R | 12  TWIG CT WHITE HALL MD 21161 |
| MURRAY, PATTI | 1825 BAYVIEW DR APT REAR HERMOSA BEACH CA 90254 |
| MURRAY, PAUL | 1280 E 52ND ST LONG BEACH CA 90805 |
| MURRAY, PEGGY | 912 THORNHILL DR HAMPTON VA 23661 |
| MURRAY, PETER | 140 CHARTER OAK DR CHESHIRE CT 06410-1051 |
| MURRAY, PETER | 117  DIANA RD PORTAGE IN 46368 |
| MURRAY, PETER | 1534 W 54TH ST LOS ANGELES CA 90062 |
| MURRAY, PHYLLIS | 3034   VENTNOR H DEERFIELD BCH FL 33442 |
| MURRAY, R | 19045 KILLOCH WY NORTHRIDGE CA 91326 |
| MURRAY, RANDOLPH | 1250 KENDALL DR APT 104 SAN BERNARDINO CA 92407 |
| MURRAY, RAYMOND | 12512 WEDGEWOOD CIR TUSTIN CA 92780 |
| MURRAY, RICHARD | 4 FLORES FOOTHILL RANCH CA 92610 |
| MURRAY, RICK | 14   VICTORIA RD PORTLAND CT 06480 |
| MURRAY, ROBBER | 2012 TEMPLAR DR NAPERVILLE IL 60565 |
| MURRAY, ROBERT | 3527 S 58TH CT CICERO IL 60804 |
| MURRAY, ROBERT | 2533   EAGLE RUN CIR WESTON FL 33327 |
| MURRAY, ROBERT | 911   GARDENIA DR # 149 DELRAY BEACH FL 33483 |
| MURRAY, ROBERT | 13906 ROSETON AV NORWALK CA 90650 |
| MURRAY, ROBERT C. | 670   JAMESTOWN BLVD # 1316 ALTAMONTE SPRINGS FL 32714 |
| MURRAY, ROBERT. P. | 924 SW  9TH STREET CIR # 203 BOCA RATON FL 33486 |
| MURRAY, ROGER | 31 MEDICI ALISO VIEJO CA 92656 |
| MURRAY, RUTH | 4416   KING THEODORE DR BOYNTON BEACH FL 33436 |
| MURRAY, RUTH E | 1741 CHAMPLAIN DR C BALTIMORE MD 21207 |
| MURRAY, S | 711  ACADEMY RD BALTIMORE MD 21228 |
| MURRAY, SAMANTHA | 7124   MONTRICO DR BOCA RATON FL 33433 |
| MURRAY, SANDRA | 45 TAMEL VISTAL APT 116 CORTEMADERA CA 94925 |
| MURRAY, SCOTT | 305 BLEVINS RUN YORKTOWN VA 23693 |
| MURRAY, SCYLA | 1007 N HARLEM AVE C OAK PARK IL 60302 |
| MURRAY, SEAN P | 27062 LOST COLT DR LAGUNA HILLS CA 92653 |
| MURRAY, SHANNON | 1420 N WARREN AV APT C LONG BEACH CA 90813 |
| MURRAY, SHELLY | 7574   LAKE PLACID CT LAKE WORTH FL 33467 |
| MURRAY, SHIRLEY | 7784   LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| MURRAY, STACY | 06N935 VERHAEGHE RD SAINT CHARLES IL 60175 |
| MURRAY, STEPHAN | 409 NDU KEOUGH HALL NDU KEOUGH HALL NOTRE DAME IN 46556 |
| MURRAY, SUSAN | 8 BRIDLE DR BARKHAMSTED CT 06063-3422 |
| MURRAY, SUSAN | 5111 WETHEREDSVILLE RD BALTIMORE MD 21207 |
| MURRAY, SUZANNE | 159   PINNEY ST # 86 ELLINGTON CT 06029 |
| MURRAY, TAHLYA | 70   IMPERIAL DR # D MANCHESTER CT 06040 |
| MURRAY, TANYA | 6890 QUEBEC CT APT 2 SAN DIEGO CA 92139 |
| MURRAY, TERRANCE | 4290 NW  80TH AVE # S CORAL SPRINGS FL 33065 |
| MURRAY, TERRI | 8709  FOWLER AVE BALTIMORE MD 21234 |
| MURRAY, THERESA | 1215 E HYDE PARK BLVD 506 CHICAGO IL 60615 |
| MURRAY, THOMAS | 1630 N  OCEAN BLVD # 315 POMPANO BCH FL 33062 |
| MURRAY, TOM R | 4500  BEAU MONDE DR 104 LISLE IL 60532 |
| MURRAY, TONY | 17919  NIELSEN DR TINLEY PARK IL 60477 |
| MURRAY, TRINA | 305 PIEZ  AVE NEWPORT NEWS VA 23601 |
| MURRAY, ULICIA | 8824 FALCON RIDGE DR RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
| --- | --- |
| MURRAY, UNA LADEANE | 976 S PINE CREEK RD FAIRFIELD CT 06824 |
| MURRAY, VALERIE | 15600 NW  7TH AVE # 817 NORTH MIAMI FL 33169 |
| MURRAY, VERNON | 9632 MACKS LN MC DANIEL MD 21647 |
| MURRAY, VERONICA | 42 ASHFORD ST HARTFORD CT 06120-1103 |
| MURRAY, VINCENT | 1089   DURHAM RD WALLINGFORD CT 06492 |
| MURRAY, VIRGINIA | 5662 STEVENS FOREST RD 142 COLUMBIA MD 21045 |
| MURRAY, VIRGINIA | 313   OAK MANOR DR T4 GLEN BURNIE MD 21061 |
| MURRAY, VIVIAN | 2713 W JACKSON BLVD CHICAGO IL 60612 |
| MURRAY, WENDY | 4747 OAK CREST RD APT 61 FALLBROOK CA 92028 |
| MURRAY, WILLIAM | 7224 GREENBANK RD BALTIMORE MD 21220 |
| MURRAY, WILLIAM | 6835 W MONTICELLO CT GURNEE IL 60031 |
| MURRAY, WILLIAM | 804 E  WINDWARD WAY # 115 LANTANA FL 33462 |
| MURRAY, WILLIAM | 2500 N PONDEROSA DR APT 102 CAMARILLO CA 93010 |
| MURRAY, WINSOME | 29   MELROSE ST HARTFORD CT 06120 |
| MURRAY., TOM | 5432   FAIRMOUNT AVE DOWNERS GROVE IL 60515 |
| MURREL, KATHRYN | 1278 GLENNEYRE ST APT 888 LAGUNA BEACH CA 92651 |
| MURRELL, ALESA | 600 NW  30TH AVE POMPANO BCH FL 33069 |
| MURRELL, CLAY | 2955 CHAMPION WY APT 128 TUSTIN CA 92782 |
| MURRELL, HENRY | 3326  ROGER AVE WAUKEGAN IL 60085 |
| MURRELL, JAMES | 3110 ALMERIA ST SAN PEDRO CA 90731 |
| MURRELL, PAT | 1208 S MACARTHUR BLVD SPRINGFIELD IL 62704 |
| MURRELL,RONALD | 2201 SE  18TH ST # 213 213 FORT LAUDERDALE FL 33316 |
| MURREY, MATTHEW, URBANA HIGH SCHOOL | 1002 S RACE ST URBANA IL 61801 |
| MURRIA, JOSEPH | PO BOX 2693 RANCHO SANTA FE CA 92067 |
| MURRIE, JOAN | 2800 NW  44TH ST # 201 OAKLAND PARK FL 33309 |
| MURRIEL, MARGARITO | 205 E PLEASANT VALLEY RD APT 105 OXNARD CA 93033 |
| MURRIETA, ALEJANDRA | 317 ZENITH ST APT 12 CHULA VISTA CA 91911 |
| MURRIETA, RUDY | 9850 CAMULOS AV MONTCLAIR CA 91763 |
| MURRIETA, SOFIA | 1707 N BROWN ST MCHENRY IL 60050 |
| MURRILL | 21 MAMMOTH OAK  RD NEWPORT NEWS VA 23606 |
| MURRILL, BUMAN | 22280   CALIBRE CT # 1912 BOCA RATON FL 33433 |
| MURRILLO, AURORA | 2848 SICHEL ST APT D LOS ANGELES CA 90031 |
| MURRILLO, CARMEN | 10531 DOWNEY AV APT B DOWNEY CA 90241 |
| MURRILLO, KELLY | 1218 N EASTBURY AV COVINA CA 91722 |
| MURRILLO, MARIA | 3740 S WASHTENAW AVE CHICAGO IL 60632 |
| MURRILLO, MARIA | 6715 YOLANDA AV RESEDA CA 91335 |
| MURRILLO, MARIA | 12412 VILLA CAMPESINA MOORPARK CA 93021 |
| MURRILLO, RODOLFO | 22616 HANNAH CT CORONA CA 92883 |
| MURRILLO, VANESSA | 903 PASEO BRISAS LINDAS OXNARD CA 93030 |
| MURRO, RAFAEL | 7117 STEWART AND GRAY RD APT 242 DOWNEY CA 90241 |
| MURRO, SCOTT9 | 2665 WHITE AV LA VERNE CA 91750 |
| MURROW, JOSEPH | 166 W FOX HILL DR BUFFALO GROVE IL 60089 |
| MURROW, KEN, MURROW, KATHY | 1148  LOCKWOOD CT BUFFALO GROVE IL 60089 |
| MURRY, ANNIE | 6043 MADDEN AV LOS ANGELES CA 90043 |
| MURRY, BARBARA | 120 S HAMAN RD INVERNESS IL 60010 |
| MURRY, DASHAWN | 6833 OLD WATERLOO RD 1235 ELKRIDGE MD 21075 |
| MURRY, DENISE | 7436 S BLACKSTONE AVE 2 CHICAGO IL 60619 |
| MURRY, EARLINE | 7611 S WOLCOTT AVE CHICAGO IL 60620 |
| MURRY, HOWARD | 1008 MILES AVE CAMBRIDGE MD 21613 |

| Claim Name | Address Information |
|---|---|
| MURRY, M | 214 CHURCH  ST MATHEWS VA 23109 |
| MURRY, MONTOYA | 701 MEADOW AVE CAMBRIDGE MD 21613 |
| MURRY, PAUL | 8466 NW  26TH DR CORAL SPRINGS FL 33065 |
| MURRY, RANDY | 510 MANOR DR PEOTONE IL 60468 |
| MURRY, SADIE | 8041 WINDSOR BLVD ZUNI VA 23898 |
| MURRY, T | 15461 MOORPARK ST APT 7 SHERMAN OAKS CA 91403 |
| MURSHID, KHAN | 8507   REDLEAF LN ORLANDO FL 32819 |
| MURSIA, MARIA | 23546 SAN FERNANDO RD NEWHALL CA 91321 |
| MURSIA, MARIA | 23546 SAN FERNANDO RD APT 4 NEWHALL CA 91321 |
| MURTAGH, BARBARA | 260 NW  131ST AVE PLANTATION FL 33325 |
| MURTAGH, KAREN | 4831 N CLAREMONT AVE 2 CHICAGO IL 60625 |
| MURTAGH, PATRICIA | 836 WESLEY AVE    1 OAK PARK IL 60304 |
| MURTARI, D | 3 MISTRAL ALISO VIEJO CA 92656 |
| MURTAUGH, IRIS | 200 BRECON DR 128 SALINE MI 48176 |
| MURTAUGH, IRISH | P.O. BOX 1095 ERIE CO 80516 |
| MURTAUGH, TOM | 1404 MIDHURST CT BEL AIR MD 21014 |
| MURTH, SARAH | 224 WARREN AVE BALTIMORE MD 21230 |
| MURTHA SMITH, ERLING | 63   NEDWIED RD TOLLAND CT 06084 |
| MURTHA, BERNICE | 10406 INDIANA AV APT 180 RIVERSIDE CA 92503 |
| MURTHA, JANET | 1010 JANETWOOD DR OXNARD CA 93030 |
| MURTHA, JENNIFER | 4053 BRADSHAW DR WILLIAMSBURG VA 23188 |
| MURTHA, ROSEMARY | 125 CONGRESSIONAL DR STEVENSVILLE MD 21666 |
| MURTHER, CHARLES | 10155  S 41ST TRL # 177 BOYNTON BEACH FL 33436 |
| MURTHER, CHARLES | 10155  S 41ST TRL BOYNTON BEACH FL 33436 |
| MURTHWAITE, CHARLOTTE | 524 NARANJA DR GLENDALE CA 91206 |
| MURTHY JO | 2707   ADAMS ST HOLLYWOOD FL 33020 |
| MURTHY, KARNA | 4649 N MAGNOLIA AVE 1N CHICAGO IL 60640 |
| MURTHY, SHEELAH | 3253 N TROY ST 2 CHICAGO IL 60618 |
| MURTHY, THRIBHVANA | 3073  HOPEWELL DR AURORA IL 60502 |
| MURTILLO, CLAUDIA | 4120 NORMAL AV APT 1 LOS ANGELES CA 90029 |
| MURTON, DAVID | 542   OAK COVE RD TITUSVILLE FL 32780 |
| MURTUZA, ABULKHADES | 793  DULLES RD C DES PLAINES IL 60016 |
| MURTY, MIKKI | 10480 NATIONAL BLVD APT 116 LOS ANGELES CA 90034 |
| MURTY, PATRICIA | 129 FIRESIDE CIR BALTIMORE MD 21212 |
| MURUA, IRENE | 25193 STARR ST LOMA LINDA CA 92354 |
| MURUA, ROSEMARY | 3971 W ORANGE AV APT 135 ANAHEIM CA 92804 |
| MURUGESAL, SELVA | 8649 WHEATFIELD WAY ELLICOTT CITY MD 21043 |
| MURVINE, LINDA | 28298 CORNUS CT HIGHLAND CA 92346 |
| MURY, ELLEN | 37   SOUTHPORT LN # D BOYNTON BEACH FL 33436 |
| MURZ, CRISTINA | 2684   PALMER PL WESTON FL 33332 |
| MURZANSKI, BERNICE | 2400 CHERIE LN OTTAWA IL 61350 |
| MURZIC, LISA | 925 TEMPLE ST SAN DIEGO CA 92106 |
| MURZYDLO, JANINA | 5847 S NORDICA AVE CHICAGO IL 60638 |
| MURZYN, CAROL | 3030 PHELPS RD WEST SUFFIELD CT 06093-3020 |
| MURZYN, ERSILIA | 223   MILE CREEK RD OLD LYME CT 06371 |
| MUSA, AISHA Y. | 15120 SW  106TH AVE KENDALL FL 33176 |
| MUSA, AREF | 7704 W 79TH PL 1 BRIDGEVIEW IL 60455 |
| MUSA, HECTOR | 13885 SW  42ND ST DAVIE FL 33330 |
| MUSA, MICHAEL | 10800   ROYAL GLEN DR ORLAND PARK IL 60467 |

| Claim Name | Address Information |
|---|---|
| MUSA, SARA | 18029  ERICKSON CT HSE ORLAND PARK IL 60467 |
| MUSAC SAUREL | 1535 NW  121ST ST MIAMI FL 33167 |
| MUSACCHIO, BOB | 979  BUENA RD LAKE FOREST IL 60045 |
| MUSACCHIO, J | 1118   LAKE TER # 202 BOYNTON BEACH FL 33426 |
| MUSACCO, GARY | 394 LOCH LOMOND RD RANCHO MIRAGE CA 92270 |
| MUSACHIA, ELIZABETH | 315 E VICTORIA CIR NORTH AURORA IL 60542 |
| MUSAELYAN, MARINE | 725 E ELMWOOD AV BURBANK CA 91501 |
| MUSAITEF, MARIA | 5302 NORWICH AV SHERMAN OAKS CA 91411 |
| MUSAL, JAY | 40 MARCILLA LADERA RANCH CA 92694 |
| MUSALLAM, AMJAD | 18753 SINCLAIR LN HUNTINGTON BEACH CA 92648 |
| MUSAN, BARBARA | 20281 E  COUNTRY CLUB DR # 904 904 NORTH MIAMI BEACH FL 33180 |
| MUSARACA, SALENA | 1600 S SAN JACINTO AV APT 140 SAN JACINTO CA 92583 |
| MUSARELLA, JASON | 25326 SILVERWOOD LN MENIFEE CA 92584 |
| MUSAWWIR, T | 1135 LASALLE  AVE 601 HAMPTON VA 23669 |
| MUSCANI, ANTAL | 1551   DAVIE BLVD # 3 3 FORT LAUDERDALE FL 33312 |
| MUSCARELLA, BRITTANY | 597 RANCHERIA RD DIAMOND BAR CA 91765 |
| MUSCARELLA, ERIN | 8416 WOODWARD ST SAVAGE MD 20763 |
| MUSCARELLA, IDA | 1238   HILLSBORO MILE  # 504 HILLSBORO BEACH FL 33062 |
| MUSCARELLA, LORRAINE | 5125 NE  22ND AVE # A2 FORT LAUDERDALE FL 33308 |
| MUSCARELLO, FRANK | 55 W DELAWARE PL 912 CHICAGO IL 60610 |
| MUSCARELLO, JENNIFER | 11 CHAMPLAIN RD BARRINGTON IL 60010 |
| MUSCARI, PAUL | 22 DONEGAL WAY SARATOGA SPRINGS NY 12866 |
| MUSCAT, JOSEPH | 3046 NW  119TH LN CORAL SPRINGS FL 33065 |
| MUSCATINE HIGH SCHOOL LIBRARY | 695 N BROOKFIELD RD 229 BROOKFIELD WI 53045 |
| MUSCATO, MARY | 12753 S ELIZABETH ST CALUMET PARK IL 60827 |
| MUSCATO, TAMMY | 3255 S PACIFIC AV SAN PEDRO CA 90731 |
| MUSCELLA, SHARON | 410 NW  86TH AVE PEMBROKE PINES FL 33024 |
| MUSCENTE, ROBERT | 11905 N  AVIARY DR COOPER CITY FL 33026 |
| MUSCH, DONALD | 119 LEON  DR WILLIAMSBURG VA 23188 |
| MUSCH, NANCY | 607  TYLER ST GENOA IL 60135 |
| MUSCHETTO, LUCY | 3308 BALZAC ST ALHAMBRA CA 91803 |
| MUSCHLITZ, STEVEN | 5900 NE  7TH AVE # 202S 202S BOCA RATON FL 33487 |
| MUSCI, ANNA | 1605 E 50TH ST 2D U OF C CHICAGO IL 60615 |
| MUSCIA, SAMANTHA | 1330 S FINLEY RD 2I LOMBARD IL 60148 |
| MUSCO, GEORGETTE | 1279 SW  117TH WAY FORT LAUDERDALE FL 33325 |
| MUSCO, RONALD | 16 CHESTNUT DR WINDSOR CT 06095-1109 |
| MUSCOLINO, JONATHAN, LOYOLA | 6303 N KENMORE AVE B CHICAGO IL 60660 |
| MUSCOLINO, LEONARD | 1025 COACH LN LEMONT IL 60439 |
| MUSE, BARBARA & FELISHA | 9710 S BEVERLY AVE CHICAGO IL 60643 |
| MUSE, COURTNEY | 3500   LAKE SARAH DR ORLANDO FL 32804 |
| MUSE, DOUG | 509 W LOS OLIVOS ST SANTA BARBARA CA 93105 |
| MUSE, ERIN | 525 RUSTIC DR LOS ANGELES CA 90065 |
| MUSE, KRISTIN | 3501   VILLAGE BLVD # 301 WEST PALM BCH FL 33409 |
| MUSE, MELODY | 2705 VICTORIA  BLVD HAMPTON VA 23661 |
| MUSE, PATRICIA | 2118 COCHISE TRL CASSELBERRY FL 32707 |
| MUSE, WENDY | 1166 BLALOCK  DR WILLIAMSBURG VA 23185 |
| MUSEL, CHRIS | 6040 BARTON AV APT 204 LOS ANGELES CA 90038 |
| MUSEL, COREY | 1835 SHADETREE DR SAN MARCOS CA 92078 |
| MUSELLA, PEGGY | 3781 SW  54TH AVE HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| MUSELLI, CHARLES V | 8047 FORDHAM RD LOS ANGELES CA 90045 |
| MUSER, DANIEL | 3744  S ARELIA DR DELRAY BEACH FL 33445 |
| MUSEUM OF ART, FORT LAUDERDALE | 1 E  LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| MUSGOVE, JENNIFER | 3490 SW  50TH TER FORT LAUDERDALE FL 33314 |
| MUSGRAVE, AGNES | 483 MIRABILE LN BALTIMORE MD 21224 |
| MUSGRAVE, B J | 10901 SEEMAN RD HUNTLEY IL 60142 |
| MUSGRAVE, ERIKA | 12393 W CRESCENT AVE WAUKEGAN IL 60085 |
| MUSGRAVE, HARRY | 3895 MIDWAY DR APT 118 SAN DIEGO CA 92110 |
| MUSGRAVE, LINDA | 201 N WESTSHORE DR 405 CHICAGO IL 60601 |
| MUSGRAVE, MAMIE | 4536 DELAND AV PICO RIVERA CA 90660 |
| MUSGRAVES, ARACELLY | 25720 BRODIAEA AV MORENO VALLEY CA 92553 |
| MUSGROVE, | 613 STRANDHILL CT LUTHERVILLE-TIMONIUM MD 21093 |
| MUSGROVE, CARLTON | 18243 MUDDY CROSS  DR SMITHFIELD VA 23430 |
| MUSGROVE, RUTH | 3121   VILLAGE BLVD # 304 WEST PALM BCH FL 33409 |
| MUSGROVE, STUART | 4407  FALLS BRIDGE DR L BALTIMORE MD 21211 |
| MUSH, MUHAMAD | 4712 S TRIPP AVE CHICAGO IL 60632 |
| MUSHAGIAN, DIANA | 4943 HARRIMAN AV SOUTH PASADENA CA 91030 |
| MUSHALLO, JOHN | 4414 GONDAR AV LAKEWOOD CA 90713 |
| MUSHEGAN, JOHN | 6600 BEQUETTE AV PICO RIVERA CA 90660 |
| MUSHERRAF, SAYED | 1843 W PHILLIPS DR POMONA CA 91766 |
| MUSHET, ANNETTE | 7269 EVERETT RD FERNDALE WA 98248 |
| MUSHINSKY, JOHN M | 5747 NW  119TH DR CORAL SPRINGS FL 33076 |
| MUSHKAT, SARAH | 1086   HARWOOD F DEERFIELD BCH FL 33442 |
| MUSHNICK, STEVE | 3062 PANSY CIR CORONA CA 92881 |
| MUSHTAG, NASEEM | 24102 LINDLEY ST MISSION VIEJO CA 92691 |
| MUSHTAQ, MIAN | 617 NW  87TH LN CORAL SPRINGS FL 33071 |
| MUSHTUQ, OMAR | 9552 COLCHESTER DR ANAHEIM CA 92804 |
| MUSIAL, A | 2931 N 75TH AVE ELMWOOD PARK IL 60707 |
| MUSIAL, FRANK | 6507  TUSTAMENA TRL MCHENRY IL 60050 |
| MUSIAL, JERRY | 13340 WOOD DUCK DR PLAINFIELD IL 60585 |
| MUSIAL, JOSEPH | 3413 PINE BROOK CIR COSTA MESA CA 92626 |
| MUSIAL, MARY | 510   SUMMIT STREET EXT WILLIMANTIC CT 06226 |
| MUSIAL, TERESA | 40579 N EAST DR ANTIOCH IL 60002 |
| MUSIALEK, JOSEPH | 2   DURANT TER MIDDLETOWN CT 06457 |
| MUSIALEK, MAIALEK | 5200 S KEELER AVE 1W CHICAGO IL 60632 |
| MUSIC & MEDIA | 13610 MOOREPARK ST SUITE 203 SHERMAN OAKS CA 91423 |
| MUSIC EXPRESS | 2601 EMPIRE AVE. BURBANK CA 91504 |
| MUSIC SOCIETY, LA JOLLA | 7946 IVANHOE AV APT 309 LA JOLLA CA 92037 |
| MUSIC, LAXELA | 8365 CHIMINEAS AV NORTHRIDGE CA 91325 |
| MUSICANT, STEVEN & JO LYNN | 1821 AUSTIN WY REDLANDS CA 92374 |
| MUSICIANS EXCHANGE | 450 SW 88TH TER PEMBROKE PINES FL 33025 |
| MUSICK, LOWELL | SVL BOX 1896 VICTORVILLE CA 92395 |
| MUSICK, WALLACE | 55 OLD MEADOW PLAIN RD SIMSBURY CT 06070-2734 |
| MUSICKANT, CLARE | 9764  E SILLS DR # 104 BOYNTON BEACH FL 33437 |
| MUSICUS, EDGAR | 4793 S  CITATION DR # 105 DELRAY BEACH FL 33445 |
| MUSICW, MANDY | 254 EASY ST SOMONAUK IL 60552 |
| MUSIENKE, ALISA | 13843 OXNARD ST APT 38 VAN NUYS CA 91401 |
| MUSIIME, AUDREY | 500 E 33RD PL 1815 CHICAGO IL 60616 |
| MUSIL, FRANK | 8500 W  SUNRISE BLVD # 456 PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| MUSIL, MATTHEW | 330 JACKSON ST GENOA IL 60135 |
| MUSIL, VICKI | 874  WESTWIND DR NEW LENOX IL 60451 |
| MUSILEK, BARBARA | 13836  KOSTNER AVE CRESTWOOD IL 60445 |
| MUSILLAMI, LAUREN | 670 FLAME CT 204 CAROL STREAM IL 60188 |
| MUSILLAMI, RAYMOND | 6053 W DAKIN ST CHICAGO IL 60634 |
| MUSILLO, FRANCIS | 6361 NW  29TH ST MARGATE FL 33063 |
| MUSKA, FRANCIS MRS | 24   CHURCH ST BROAD BROOK CT 06016 |
| MUSKAS, TIM | 6250    PALM TRACE LANDINGS DR # 110 DAVIE FL 33314 |
| MUSKAT, ANN | 9268    VISTA DEL LAGO  # 26F BOCA RATON FL 33428 |
| MUSKO, MICHAEL | 60 STRATFORD RD BOULDER HILLS IL 60538 |
| MUSKO, NANCY | 4665 LAKE TRAIL DR 1A LISLE IL 60532 |
| MUSKOVITS, MARIA | 509 AURORA AVE    619 NAPERVILLE IL 60540 |
| MUSKULA, MAHEEDHAR | 2513 BRUSH RD 201 SCHAUMBURG IL 60173 |
| MUSKUS, GREGORY | 88 BERMUDA RD MARCO ISLAND FL 34145 |
| MUSLIMOVIC, SEFKET | 232  SARATOGA CT GURNEE IL 60031 |
| MUSMECI, KATHERINE | 6475 TOWNPOINT  RD SUFFOLK VA 23435 |
| MUSNGI, SYLVIA C | 128 W 230TH ST CARSON CA 90745 |
| MUSNICK, EDITH | 5178    PRIVET PL # C DELRAY BEACH FL 33484 |
| MUSNICKY, STEVEN | 1621 MONTEVINA CIR APT 1912 OXNARD CA 93030 |
| MUSOKE, LOIS | 4370 TRIAS ST SAN DIEGO CA 92103 |
| MUSOLF, BRAD | 444 W SAINT JAMES PL    107 CHICAGO IL 60614 |
| MUSOLF, DOROTHY | PO BOX 1414 REDONDO BEACH CA 90278 |
| MUSOLFF, DENNIS | 26200 FRAMPTON AV APT 5 HARBOR CITY CA 90710 |
| MUSOR, JOSEPHINE | 40   FIRETOWN RD # 4 SIMSBURY CT 06070 |
| MUSSARIO, JUDY | 1004  READ ST LOCKPORT IL 60441 |
| MUSSATTI, TERRY | 1837 9TH ST APT D SANTA MONICA CA 90404 |
| MUSSATTO, E | 215 SE  3RD AVE # 404B 404B HALLANDALE FL 33009 |
| MUSSELLI, MICHELLE | 8565 HEDGES PL LOS ANGELES CA 90069 |
| MUSSELMAN, CHRISTINE | 25286 MICHELE LN MORENO VALLEY CA 92553 |
| MUSSELMAN, DAN | 4697 FAWN DR SHERMAN IL 62684 |
| MUSSELMAN, HARRY | 643 GEORGE ST PEN ARGYL PA 18072 |
| MUSSELMAN, MARGERY | 7502 FARMINGDALE DR 410 DARIEN IL 60561 |
| MUSSELMAN, SHELLEY | 528 MOORINGS CIR ARNOLD MD 21012 |
| MUSSELMAN, SHIRLEY | 1519 W WALNUT ST 704 ALLENTOWN PA 18102 |
| MUSSELMAN, STACY | 1010    SEMINOLE PALMS DR LAKE WORTH FL 33463 |
| MUSSELWHITE, LESLE | 1808 10TH ST APT 1 SANTA MONICA CA 90404 |
| MUSSER, ANNE E | 11051 SOLITUDE CIR ANCHORAGE AK 99515 |
| MUSSER, BRADLEY | 2302 W OVERHILL RD PEORIA IL 61615 |
| MUSSER, DEBRA | 16 DIMMOCK  AVE NEWPORT NEWS VA 23601 |
| MUSSER, DONALD | 359    LAKEVIEW DR # 101 WESTON FL 33326 |
| MUSSER, GAYLE | 1608 SEVERN RUN CT SEVERN MD 21144 |
| MUSSER, JOHN | 3131 THORNAPPLE CT ABINGDON MD 21009 |
| MUSSER, LANCE | 26 MILFORD  RD NEWPORT NEWS VA 23601 |
| MUSSER, LISA | 3714 E  SANDPIPER DR # 8 BOYNTON BEACH FL 33436 |
| MUSSER, MARK | 1587 ARLINGTON LN GURNEE IL 60031 |
| MUSSER, RACHEL, VALP | 1210  UNION ST 765 VALPARAISO IN 46383 |
| MUSSETTER, MR | PO BOX 35 PAGE AZ 66040 |
| MUSSI, ALICIA | 2401 S 61ST AVE CICERO IL 60804 |
| MUSSLER, JAMES | 6920 SEPULVEDA BLVD APT 220 VAN NUYS CA 91405 |

| Claim Name | Address Information |
|---|---|
| MUSSLEWHITE, ROBERT | 13 HILLCREST MANOR ROLLING HILLS ESTATE CA 90274 |
| MUSSMAN, BARBARA, GRANT PARK SCHOOL | 421   HAMBLETON ST GRANT PARK IL 60940 |
| MUSSMAN, BERNARD | 29 MAIN ST FARMINGTON CT 06032 |
| MUSSMAN, JAY | 4074 NW  60TH CIR BOCA RATON FL 33496 |
| MUSSMAN, JENNIFER | 1 N STATE ST 1200 CHICAGO IL 60602 |
| MUSSMAN, KARLEEN | 1807 N FAIRFIELD AVE CHICAGO IL 60647 |
| MUSSO, BENNY | 3550 NW  8TH AVE # 703 POMPANO BCH FL 33064 |
| MUSSO, DEBBIE | 550    SANDPIPER WAY BOCA RATON FL 33431 |
| MUSSO, DIANA | 700    SOLAR ISLE DR FORT LAUDERDALE FL 33301 |
| MUSSON, MARILYN & CRAIG | 65 LIBERETY HL E WETHERSFIELD CT 06109 |
| MUSTAFA, AHMED | 6346 LINCOLN AV CYPRESS CA 90630 |
| MUSTAFA, ALI | 2516    GRASSY POINT DR # 214 LAKE MARY FL 32746 |
| MUSTAFA, AMINA | 13261 NW  12TH ST PEMBROKE PINES FL 33028 |
| MUSTAFA, EAMAD | 5345 NW  49TH ST COCONUT CREEK FL 33073 |
| MUSTAFA, FRANCIS | 1317    VIA DE PEPI BOYNTON BEACH FL 33426 |
| MUSTAFA, JERRY | 6743 W BELMONT AVE CHICAGO IL 60634 |
| MUSTAFA, JOHN | 2037 GOLDEN AV LONG BEACH CA 90806 |
| MUSTAFA, KOROMA | 11885 GREVILLEA AV APT 14 HAWTHORNE CA 90250 |
| MUSTAFA, ROSHADA | 3340 N 37TH ST MILWAUKEE WI 53216 |
| MUSTAFA, TALAL | 6141 W MONTROSE AVE BSMT CHICAGO IL 60634 |
| MUSTAFAA, JAMES | 1301 LAKESIDE AVE BALTIMORE MD 21218 |
| MUSTAIN, EVAN | 850 SERENIDAD PL SANTA BARBARA CA 93117 |
| MUSTAIN, LARRY | 629    WOODGATE CIR WESTON FL 33326 |
| MUSTAIN, NATHAN, LOYOLA | 1218 W PRATT BLVD 1S CHICAGO IL 60626 |
| MUSTARD, GLORIA | 46 N 11TH ST SAINT CHARLES IL 60174 |
| MUSTARD, JOHN | 8317 HILL RD MARENGO IL 60152 |
| MUSTER, MR. ROB | 12629 CHURCHILL DR RANCHO CUCAMONGA CA 91739 |
| MUSTIAN, CAROLYB | 10307 AVENHAM WAY RICHMOND VA 23238 |
| MUSTIAN, JOE | 3712 N JANSSEN AVE FB2 CHICAGO IL 60613 |
| MUSTIN, BILL | 5201 SW  31ST AVE # 150 150 FORT LAUDERDALE FL 33312 |
| MUSTIN, DAN | 2124 W LELAND AVE CHICAGO IL 60625 |
| MUSTO, ANTONIO | 329 PORTER AVE MIDDLEBURY CT 06762 |
| MUSTO, HEATHER | 110    WHIPPOORWILL RD OLD LYME CT 06371 |
| MUSTO, JOE | 9428 S SAINT LOUIS AVE EVERGREEN PARK IL 60805 |
| MUSTONE, JOHN | 1200    HOLIDAY DR # 102 FORT LAUDERDALE FL 33316 |
| MUSTONE, JOHN | 1570 S  OCEAN LN # 210 FORT LAUDERDALE FL 33316 |
| MUSTONEN, SHARON | 7500    ELMHURST RD 112 DES PLAINES IL 60018 |
| MUSTY, VALLI | 221 BRIARHEATH CIR NAPERVILLE IL 60565 |
| MUSULIN, ANDREW | 66    BIRCH RD SOUTH WINDSOR CT 06074 |
| MUSULMAN, HEATHER | 19639 GOLDEN BOUGH DR COVINA CA 91724 |
| MUSUM, SHERI | 843    CRYSTAL LAKE DR POMPANO BCH FL 33064 |
| MUSUMECI, CARMEN | 1478 NE  56TH CT FORT LAUDERDALE FL 33334 |
| MUSUMECI, FRANK | 1115 NW  90TH WAY PLANTATION FL 33322 |
| MUSUS(SEE BI), MARIA_ELENA | 13703 CARPINTERO AV BELLFLOWER CA 90706 |
| MUSZYNSKI, BEATA | 646 N NORTHWEST HWY PARK RIDGE IL 60068 |
| MUSZYNSKI, RICH | 7701  CRONIN AVE JUSTICE IL 60458 |
| MUSZYNSKI, STEPHANIA | 44 FOREST LN CANTON CT 06019 |
| MUSZYNSKY, JOHN | 113-A  HARDING AVE FOX RIVER GROVE IL 60021 |
| MUTALIBOV, FATIMA | 6335 N WESTERN AVE CHICAGO IL 60659 |

| Claim Name | Address Information |
| --- | --- |
| MUTALIK, GIRISH | 2 MARYLAND CIR APT 311 WHITEHALL PA 18052 |
| MUTARAIS, VENNY | 609 N STONEMAN AV APT B ALHAMBRA CA 91801 |
| MUTCH, ROGER | 5   HEMLOCK NOTCH ST UNIONVILLE CT 06085 |
| MUTCHLER, R | 1522 EMERALD ST CORONA CA 92882 |
| MUTCHNIK, HARRIET | 5804  GIST AVE BALTIMORE MD 21215 |
| MUTH, HELEN | 604 OYSTER COVE DR GRASONVILLE MD 21638 |
| MUTH, JIM | 14803 SPRINGER CIR CHINO HILLS CA 91709 |
| MUTH, MARGE | 101 E  MCNAB RD # 121 POMPANO BCH FL 33060 |
| MUTH, THEODORE | 3203 WOODRING AVE BALTIMORE MD 21234 |
| MUTHERS, KEN | 4632 BARKLEY ESTATES DR COLLIERVILLE TN 38017 |
| MUTHU, SIVA | 4710  BEAU BIEN BLVD LISLE IL 60532 |
| MUTHUKARUPPAN, ARUNACHALA | 1106 N PLUM GROVE RD 310 SCHAUMBURG IL 60173 |
| MUTHUKRISHNAN, SURESH | 535 LAKEHURST RD 1-L WAUKEGAN IL 60085 |
| MUTHUKUMARASAMY, SHANMUGAM | 22216 VICTORY BLVD APT C118 WOODLAND HILLS CA 91367 |
| MUTI, FRANK | 8820   ROYAL PALM BLVD # 110 CORAL SPRINGS FL 33065 |
| MUTILANGI, SUSAN | 1100 MONDAVI WY APT F7 BAKERSFIELD CA 93312 |
| MUTITELY, ION | 2900   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| MUTOVIC, DRAGAN | 800   PARKVIEW DR # 1028 HALLANDALE FL 33009 |
| MUTRYNOWSKI, STACY | 4513 WOODMAN AV APT 106 SHERMAN OAKS CA 91423 |
| MUTSCHELLER, STEPHEN | 15225 DOVER RD REISTERSTOWN MD 21136 |
| MUTSCHLER, MONICA | 12334 HIGH STAKES DR REISTERSTOWN MD 21136 |
| MUTT, JADEE | 664 ROSS ST COSTA MESA CA 92627 |
| MUTTALIB, FAAROUA | 6811 S CONSTANCE AVE CHICAGO IL 60649 |
| MUTTART, SUSIE | 1854 CITRUS VIEW AV DUARTE CA 91010 |
| MUTTER, FRED | 523  GLENWOOD TRL ELGIN IL 60120 |
| MUTTER, KIMBERLEE | 351 ADVOCATE  CT B NEWPORT NEWS VA 23608 |
| MUTTERPERL, R | 2328 PHILLIPS DR GLENVIEW IL 60026 |
| MUTTI, ALEXA | 1097 VIA REGINA SANTA BARBARA CA 93111 |
| MUTTILAINEN, MARK | 2544  SHENANDOAH LN LONG GROVE IL 60047 |
| MUTTTINI, JOSEPH, ` | 5048 N MULLIGAN AVE CHICAGO IL 60630 |
| MUTUAL LOCAL BUS DIR - PHO HONG LONG | P.O. BOX 663 MONTEREY PARK CA 91754 |
| MUTUC, IAN | 4025 OAKWOOD AV LOS ANGELES CA 90004 |
| MUTUC, JOVITA | 10508 GIDLEY ST EL MONTE CA 91731 |
| MUTUMBI, T | 4063 NICOLET AV APT 31 LOS ANGELES CA 90008 |
| MUTUWWI, JENNIFER | 19032 SHERMAN WY RESEDA CA 91335 |
| MUTZ, BRUCE | 29337 DEEP SHADOW DR AGOURA CA 91301 |
| MUVDI, JORGE | 1570 SW  189TH AVE PEMBROKE PINES FL 33029 |
| MUVIEL, JOHN | 7841   JOHNSON ST # 211 PEMBROKE PINES FL 33024 |
| MUWANDIA, CHINA | 7878  AMERICANA CIR 104 GLEN BURNIE MD 21060 |
| MUWOWO, KATIE | 6103  TURNABOUT LN 11 COLUMBIA MD 21044 |
| MUWWAKKIL, PIZEM | 3429 CANYON CREST DR APT H RIVERSIDE CA 92507 |
| MUY, MARIANE | 15736 DANBURY WY CHINO HILLS CA 91709 |
| MUYCO, ANNA | 9 LUNETTE AV FOOTHILL RANCH CA 92610 |
| MUYNAHAN | 11217 S ALBANY AVE CHICAGO IL 60655 |
| MUZ, JOSHUA | 14921 FOXCROFT RD TUSTIN CA 92780 |
| MUZA, CATHY | 634 FAIRVIEW LN SCHAUMBURG IL 60193 |
| MUZAFFAR, RAJA | 575 W 19TH ST APT J-E241 COSTA MESA CA 92627 |
| MUZAFFAR, SYED | 1424  EXMORE DR SCHAUMBURG IL 60194 |
| MUZAFFARUDDIN, SAHIBZADA | 251 S WALNUT AV APT 45 SAN DIMAS CA 91773 |

| Claim Name | Address Information |
|---|---|
| MUZENJHA, MARYANNE | 2210    EVERGLADES DR MIRAMAR FL 33023 |
| MUZI, ANDREW, UW MADISON | 27 N BROOKS ST 223 MADISON WI 53715 |
| MUZII, RONALD C. | 191    THORNTON DR PALM BEACH GARDENS FL 33418 |
| MUZIK, LARRY | 10 CARTER DR FAIRBURY IL 61739 |
| MUZQUIZ, MIGUEL | 4610 S MOZART ST 2 CHICAGO IL 60632 |
| MUZYKA, OLGA | 8517 RIVER GROVE AVE RIVER GROVE IL 60171 |
| MUZZEY, DAVE | 1414    ADAMS AVE SAINT CHARLES IL 60174 |
| MUZZEY, TANYSHA | 1315 LARKSPUR LN BATAVIA IL 60510 |
| MUZZILLO, VALERIE | 581    SUMMER BLVD 301 LAKEMOOR IL 60051 |
| MUZZIO, MIREILLE | 1644 MONTEREY BLVD APT 6 HERMOSA BEACH CA 90254 |
| MUZZY, FRED | 1036 WESTERN AVE FLOSSMOOR IL 60422 |
| MW, STINSON | 710    SPRING VALLEY DR MELBOURNE FL 32940 |
| MWANOHA, EMILY | 5764 STEVENS FOREST RD 214 COLUMBIA MD 21045 |
| MWEA, JUSTIN | 10235 SOMERSET BLVD APT 33 BELLFLOWER CA 90706 |
| MY MEDIA WORKS | 255 SOUTH ORANGE AVENUE ORLANDA FL 32801 |
| MY SISTERS PLACE | 123 W MULBERRY ST BALTIMORE MD 21201 |
| MY, JADELY | 939 NOLDEN ST LOS ANGELES CA 90042 |
| MYALLS, WALTER | 279    QUAIL DR GENOA CITY WI 53128 |
| MYAN, SUSAN | 1865    79TH STREET CSWY # 7G MIAMI BEACH FL 33141 |
| MYARA, DAVID | 7476    VIALE MICHELANGELO DELRAY BEACH FL 33446 |
| MYARA, RENEE | 19036 ARCHWOOD ST APT 7 RESEDA CA 91335 |
| MYATT, CHARLES | 2630 UPPER BAY DR OXNARD CA 93036 |
| MYCKA, ROBERT | 132 MAPLE AVE WINDSOR CT 06095-2932 |
| MYCOO, ROBERT | 867 W 25TH ST APT 3 SAN PEDRO CA 90731 |
| MYCROFT, BEATRICE | 4946 HELEO AV TEMPLE CITY CA 91780 |
| MYDAT, CLEVE | 1480 S   OCEAN BLVD # 307 POMPANO BCH FL 33062 |
| MYDELL, R | 381 BAY DR ITASCA IL 60143 |
| MYDLACH, RENEE | 3041 ASHTON CT WESTCHESTER IL 60154 |
| MYER, CALVIN | 126 S ARLINGTON AVE ELMHURST IL 60126 |
| MYER, CHERIE | 1411 MOUNT CARMEL RD PARKTON MD 21120 |
| MYER, DAVID | 2434 NW  59TH ST # 1404 1404 BOCA RATON FL 33496 |
| MYER, G. | 6897    BLUE SKIES DR LAKE WORTH FL 33463 |
| MYER, JAY | 6750 WHITSETT AV APT 139 NORTH HOLLYWOOD CA 91606 |
| MYER, JEROME | 430 ELRINO ST BALTIMORE MD 21224 |
| MYER, JOHN | 47750 ADAMS ST APT 613 LA QUINTA CA 92253 |
| MYER, LAURIE | 7721 LOCUST WOOD RD SEVERN MD 21144 |
| MYER, MORTY | 12650 SW  6TH ST # K108 PEMBROKE PINES FL 33027 |
| MYER, NATALIE | 1722 N MENARD AVE CHICAGO IL 60639 |
| MYER, ROBERT | 7771 WOODLAWN AVE PASADENA MD 21122 |
| MYEROW, MICHAEL | 2553 NW  52ND ST BOCA RATON FL 33496 |
| MYERS | 3413    JAY DR ELLICOTT CITY MD 21042 |
| MYERS | 6 HEATHER   LN NEWPORT NEWS VA 23606 |
| MYERS | 10648 NW  16TH CT PLANTATION FL 33322 |
| MYERS JR, EDWIN F. | 114 E CARMEL GREEN PORT HUENEME CA 93041 |
| MYERS**, JASON | 26571 NORMANDALE DR APT 37Q LAKE FOREST CA 92630 |
| MYERS, | 4730 ATRIUM CT 271 OWINGS MILLS MD 21117 |
| MYERS, A | 2821 NW  18TH CT FORT LAUDERDALE FL 33311 |
| MYERS, A | 1200 S WALKER AV APT 2 SAN PEDRO CA 90731 |
| MYERS, AARON | 327 CEDAR ST SMITHFIELD VA 23430 |

| Claim Name | Address Information |
|---|---|
| MYERS, ADDIE | 586    SAXONY M DELRAY BEACH FL 33446 |
| MYERS, AGUSTA | 1450 W 84TH PL LOS ANGELES CA 90047 |
| MYERS, ALICE | 2010    FILLMORE ST # 205 205 HOLLYWOOD FL 33020 |
| MYERS, ALICIA | 1117  SHANOWER DR MISHAWAKA IN 46545 |
| MYERS, ALLISON | 3100    PALM TRACE LANDINGS DR # 518 518 DAVIE FL 33314 |
| MYERS, ALLISON | 14961 WESTGATE DR FONTANA CA 92336 |
| MYERS, ALMA | 4416    TRANQUILITY DR HIGHLAND BEACH FL 33487 |
| MYERS, ANDREW | 2003 CEDAR BARN WAY GWYNN OAK MD 21244 |
| MYERS, ANDREW | 2 VIA DE LA VALLE LAKE ELSINORE CA 92532 |
| MYERS, ANN | 1943 NE  6TH CT # T202 FORT LAUDERDALE FL 33304 |
| MYERS, ANNE | 2040    LEHIGH ST # 501 EASTON PA 18042 |
| MYERS, ANNE | 2424 W BELLE PLAINE AVE CHICAGO IL 60618 |
| MYERS, ANTHONY | 4616 S LAKE PARK AVE 3 CHICAGO IL 60653 |
| MYERS, APRIL | 99 TIDE MILL LN APT 44 HAMPTON VA 23666 |
| MYERS, ARTHUR | 341 WORTON RD BALTIMORE MD 21221 |
| MYERS, ASHLEY | 22330 MOBILE ST WOODLAND HILLS CA 91303 |
| MYERS, AUDREY | 4060 NE  26TH AVE LIGHTHOUSE PT FL 33064 |
| MYERS, BARBARA | 1442 W ARGYLE ST 2 NORTHWESTERN CHICAGO IL 60640 |
| MYERS, BERNADETTE | 155 GRUNDY ST 129 BALTIMORE MD 21224 |
| MYERS, BETTY | 4010    GALT OCEAN DR # 706 FORT LAUDERDALE FL 33308 |
| MYERS, BEVERLY | 24586 SANTA CLARA AV DANA POINT CA 92629 |
| MYERS, BLANE | 5315 BEN AV VALLEY VILLAGE CA 91607 |
| MYERS, BOB | 700 LIDO PARK DR APT 28 NEWPORT BEACH CA 92663 |
| MYERS, BOBBY | 918 BUTTONWOOD TRL CROWNSVILLE MD 21032 |
| MYERS, BRAD | 5348 ST JAMES PL FREDERICK MD 21703 |
| MYERS, BRIDGET | 2514 MICHAEL ST WONDER LAKE IL 60097 |
| MYERS, BRITTANEY | 1934 BEALL  DR HAMPTON VA 23663 |
| MYERS, CAL | 1830 HIGHLAND DR NEWPORT BEACH CA 92660 |
| MYERS, CAREY | 1127 MAPLE AVE DOWNERS GROVE IL 60515 |
| MYERS, CARL | 1719    OAK FOREST DR ROCKFORD IL 61107 |
| MYERS, CAROL | 429 OLD HOME RD BALTIMORE MD 21206 |
| MYERS, CASEY | 850 N CENTER AV APT 35A ONTARIO CA 91764 |
| MYERS, CATRINA | 8347 NORWOOD DR MILLERSVILLE MD 21108 |
| MYERS, CHARLES | 8033 ACORN AVE TERRE HAUTE IN 47805 |
| MYERS, CHARLES | 706 BURWOOD TER LOS ANGELES CA 90042 |
| MYERS, CHARLES | 1839 GALWAY LN NEWBURY PARK CA 91320 |
| MYERS, CHARLES R | 590    VILLAGE PL # 108 LONGWOOD FL 32779 |
| MYERS, CHERYL | 1450 PLYMOUTH LN 402 ELGIN IL 60123 |
| MYERS, CHRIS | 2575 STEINSBURG RD QUAKERTOWN PA 18951 |
| MYERS, CHRISTINA | 690  OLDE OAK DR BOURBONNAIS IL 60914 |
| MYERS, CHRISTINE | 238    VISTA DR KISSIMMEE FL 34759 |
| MYERS, CHRISTINE | 2281 S  SHERMAN CIR # 103 MIRAMAR FL 33025 |
| MYERS, CLARENCE | 7127 COUNTRY CLUB LN ANAHEIM CA 92807 |
| MYERS, CLAVETTA | 764 WINDBROOK CIR NEWPORT NEWS VA 23602 |
| MYERS, CONNIE | 2380    MALAYAN DR # B DELRAY BEACH FL 33445 |
| MYERS, CYNTHIA | 16916 W SERRANDA DR LIBERTYVILLE IL 60048 |
| MYERS, DANIEL | 4920  HIGHLAND AVE DOWNERS GROVE IL 60515 |
| MYERS, DARRELL | 1055 KENSINGTON PARK DR UNIT 305 ALTAMONTE SPRINGS FL 32714 |
| MYERS, DAVID | 40 E CHERRY LN SOUDERTON PA 18964 |

| Claim Name | Address Information |
| --- | --- |
| MYERS, DAVID | 16065  AE MULLINIX RD WOODBINE MD 21797 |
| MYERS, DAVID | 2058 E SNUG HARBOR  DR HAYES VA 23072 |
| MYERS, DAVID | 2058 E SNUG HARBOR RD HAYES VA 23072 |
| MYERS, DAVID | 630 SUN  CT NEWPORT NEWS VA 23605 |
| MYERS, DAVID | 609 BLUE SPRINGS DR FOX LAKE IL 60020 |
| MYERS, DAVID | 11211 HAYTER AV CULVER CITY CA 90230 |
| MYERS, DAVID | 1862 WALWORTH AV PASADENA CA 91104 |
| MYERS, DAWN | 125 E 13TH ST 1402 CHICAGO IL 60605 |
| MYERS, DEBBIE | 1680  FREEMAN RD HOFFMAN ESTATES IL 60192 |
| MYERS, DEBORAH | 2200 COLONIAL AVE #10 NORFOLK VA 23517 |
| MYERS, DIANNE | 368  GOLDSTONE CT LAKE MARY FL 32746 |
| MYERS, DOLORES | 185 E WALNUT AVE DES PLAINES IL 60016 |
| MYERS, DON | 776 BROOKWOOD DR OLYMPIA FIELDS IL 60461 |
| MYERS, DONALD | 334 MERCER LN WINDSOR CT 06095-4717 |
| MYERS, DONALD | 113  MOUND ST WILLOW SPRINGS IL 60480 |
| MYERS, DONNA | 1906 LAYTON ST CROFTON MD 21114 |
| MYERS, E. | 957  HILLSWOOD RD I BEL AIR MD 21014 |
| MYERS, ED | 10210 BASELINE RD APT 229 ALTA LOMA CA 91701 |
| MYERS, EDWARD | 5441  LANCELOT LN WESTON FL 33331 |
| MYERS, ELAINE | 4095 APPLEBY LN RICHTON PARK IL 60471 |
| MYERS, ELAINE CATHERINE | 8112 PINECREST AVE BALTIMORE MD 21237 |
| MYERS, ELEANOR | 636  PROSPECT AVE # C15 HARTFORD CT 06105 |
| MYERS, ELIZABETH | 1655 WALL DR PASADENA MD 21122 |
| MYERS, ELIZABETH | 204  LOCH LOW DR SANFORD FL 32773 |
| MYERS, ELIZABETH | 1806 BIRCHWOOD LN ROCKFORD IL 61107 |
| MYERS, ENID | 6635 N WASHTENAW AVE CHICAGO IL 60645 |
| MYERS, ESTELLE | 7320  AMBERLY LN # 203 DELRAY BEACH FL 33446 |
| MYERS, FRAN | 251 S WALNUT AV APT 115 SAN DIMAS CA 91773 |
| MYERS, FRANCINE | 13728 S MAGNOLIA DR PLAINFIELD IL 60544 |
| MYERS, FRANK | 3214  KILBEE ST MIMS FL 32754 |
| MYERS, FRED | 3510  COELEBS AVE BOYNTON BEACH FL 33436 |
| MYERS, GAIL | 114  DORIS AVE BALTIMORE MD 21225 |
| MYERS, GERALD | 6160  ISLAND BND # C BOCA RATON FL 33496 |
| MYERS, GIFFORD | 18355 SYCAMORE CREEK RD RANCHO BERNARDO CA 92128 |
| MYERS, GINA | 132  WHISPERING HILLS CT EFFORT PA 18330 |
| MYERS, GORDON | 3340  WILSON ST HOLLYWOOD FL 33021 |
| MYERS, GORDON | 94 N HEMLOCK ST VENTURA CA 93001 |
| MYERS, GRACE M | 3262 NORMANDY WOODS DR C ELLICOTT CITY MD 21043 |
| MYERS, GRAVES | 651 ABERDEEN RD APT B6 HAMPTON VA 23661 |
| MYERS, HAROLD | 200 COUNTRY CLUB DR TELFORD PA 18969 |
| MYERS, HECTOR | 11103 BRADDOCK DR CULVER CITY CA 90230 |
| MYERS, HELEN | 20717 LEMARSH ST APT A CHATSWORTH CA 91311 |
| MYERS, HILDA | 8700 RIDGE RD 301 ELLICOTT CITY MD 21043 |
| MYERS, HILDY | 359  NORMANDY H DELRAY BEACH FL 33484 |
| MYERS, HM | 1158  CARMEL CIR # 340 CASSELBERRY FL 32707 |
| MYERS, HOPE | 2904  VICTORIA PL # B2 COCONUT CREEK FL 33066 |
| MYERS, JACK | 6530  BOCA DEL MAR DR # 435 BOCA RATON FL 33433 |
| MYERS, JACOB | 4713 FENDYKE AV ROSEMEAD CA 91770 |
| MYERS, JAMES | 314 AVEDON CT JOPPA MD 21085 |

| Claim Name | Address Information |
|------------|---------------------|
| MYERS, JAMES | 1680 FREEMAN RD HOFFMAN ESTATES IL 60195 |
| MYERS, JAMES | 28    RONALD RD HOLLYWOOD FL 33023 |
| MYERS, JAMES | 2361 GLOUCESTER WY RIVERSIDE CA 92506 |
| MYERS, JANE | 71 CARRIAGE TRL PALOS HEIGHTS IL 60463 |
| MYERS, JANET | 543 EMMETT ST BRISTOL CT 06010-8226 |
| MYERS, JANET | 431 YALE  DR HAMPTON VA 23666 |
| MYERS, JANET | 6600 W OLYMPIC BLVD LOS ANGELES CA 90048 |
| MYERS, JASON | 310 MANSION DR 10 PERRYVILLE MD 21903 |
| MYERS, JEAN | 186 MILLSTONE RD GLASTONBURY CT 06033-2564 |
| MYERS, JEANETTE | 2556    COUNTRY GOLF DR WEST PALM BCH FL 33414 |
| MYERS, JEANNE | 526 COOVER RD ANNAPOLIS MD 21401 |
| MYERS, JEFF | 10886 SHERWOOD HILL RD OWINGS MILLS MD 21117 |
| MYERS, JENNA | 2988 BAYBERRY CT LA VERNE CA 91750 |
| MYERS, JENNE | 899 S PLYMOUTH CT 301 CHICAGO IL 60605 |
| MYERS, JERRET | 360 COOL BREEZE CT PASADENA MD 21122 |
| MYERS, JERRET D. | 2803    QUERCUS CT 103 ODENTON MD 21113 |
| MYERS, JESSICA | 1919 W HENDERSON ST ZR CHICAGO IL 60657 |
| MYERS, JILL | 412 TURLINGTON RD APT 1 NEWPORT NEWS VA 23606 |
| MYERS, JO | 6114 REGENT PARK RD BALTIMORE MD 21228 |
| MYERS, JOAN | 14606    WOODBARK LN PHOENIX MD 21131 |
| MYERS, JOHN | 6907 ALLVIEW DR COLUMBIA MD 21046 |
| MYERS, JOHN | 103 CARRAWAY  TER YORKTOWN VA 23692 |
| MYERS, JOHN | 717  CUTTERS MILL CT SCHAUMBURG IL 60194 |
| MYERS, JOHN, M. | 3610 OLD CRAIN HWY UPPER MARLBORO MD 20772 |
| MYERS, JOHNNY | 1901 BRUNNING DR WILMINGTON IL 60481 |
| MYERS, JON | 15762 MIDWOOD DR APT 3 GRANADA HILLS CA 91344 |
| MYERS, JOSEPH | 637  WILLOW RD MANTENO IL 60950 |
| MYERS, JOSEPH | 1853 WHITLEY AV APT 414 LOS ANGELES CA 90028 |
| MYERS, JOY | 8365 TARAN CT EASTON MD 21601 |
| MYERS, JUDY | 3704 SCHALK ROAD NUMBER 1 MANCHESTER MD 21102 |
| MYERS, JUSTIN | 514  WILLIS ST ELGIN IL 60123 |
| MYERS, KAREN | 7339 ARGONNE DR MARRIOTTSVILLE MD 21104 |
| MYERS, KAREN | 33348 N SUNSET AVE WILDWOOD IL 60030 |
| MYERS, KARLA | 73441 SILVER MOON TRL PALM DESERT CA 92260 |
| MYERS, KAYLYN | 944 DULANEY VALLEY RD 902-1 BALTIMORE MD 21204 |
| MYERS, KENNETH | 2019  PINECROFT CT ODENTON MD 21113 |
| MYERS, KEVIN | 3719 W AGATITE AVE CHICAGO IL 60625 |
| MYERS, KEVIN | 12132 NEWPORT AV SANTA ANA CA 92705 |
| MYERS, KISHA | 5640 STEVENS FOREST RD 234 COLUMBIA MD 21046 |
| MYERS, LENA | 8800  WALTHER BLVD 1204 BALTIMORE MD 21234 |
| MYERS, LEWIS | 6486    VIA REGINA BOCA RATON FL 33433 |
| MYERS, LEWIS J | 860    SUFFIELD ST SUFFIELD CT 06078 |
| MYERS, LILLIAN | 7230 WINTHROP WAY 2 DOWNERS GROVE IL 60516 |
| MYERS, LINDA | 5323 SWEET AIR RD BALDWIN MD 21013 |
| MYERS, LINDA | 550 WASHINGTON AVE GLENCOE IL 60022 |
| MYERS, LISA | 8804 B AVE BALTIMORE MD 21219 |
| MYERS, LISA | 637  LIBRARY PL 3RD EVANSTON IL 60201 |
| MYERS, MARCELLUS | 21 BERNARD  AVE HAMPTON VA 23669 |
| MYERS, MARIAN | 122 WALDON RD E ABINGDON MD 21009 |

| Claim Name | Address Information |
|---|---|
| MYERS, MARILYN | 940 NE  24TH ST BOCA RATON FL 33431 |
| MYERS, MARK | 460 MICHIGAN  DR HAMPTON VA 23669 |
| MYERS, MARK | 5217 PATRICIA DR ORLANDO FL 32819 |
| MYERS, MARK | 5604 CURRY FORD RD APT H5 ORLANDO FL 32822 |
| MYERS, MARK | 18 WINDSOR DR OAK BROOK IL 60523 |
| MYERS, MARVIN | 1062  YARMOUTH D BOCA RATON FL 33434 |
| MYERS, MARVIN | 1080  YARMOUTH D BOCA RATON FL 33434 |
| MYERS, MARY | 7936 DUNHILL VILLAGE CIR 201 GWYNN OAK MD 21244 |
| MYERS, MARY | 1728 S STATE ST SPRINGFIELD IL 62704 |
| MYERS, MARY | 600 NW  76TH TER # 101 MARGATE FL 33063 |
| MYERS, MARY E | 462 BUCHANAN CT VERNON HILLS IL 60061 |
| MYERS, MATT | 19 PLUM ST EASTON MD 21601 |
| MYERS, MATTHEW | 1553  HOPMEADOW ST # D SIMSBURY CT 06070 |
| MYERS, MEAGAN | 8 SEA SPRAY N LAGUNA NIGUEL CA 92677 |
| MYERS, MICHAEL | 2321 SALEM VILLAGE RD C BALTIMORE MD 21234 |
| MYERS, MICHAEL | 2926  WILD HORSE RD ORLANDO FL 32822 |
| MYERS, MICHAEL | 4015 JOHNSON AVE WESTERN SPRINGS IL 60558 |
| MYERS, MICHAEL | 22986 DE BERRY ST GRAND TERRACE CA 92313 |
| MYERS, MICHELLE | 4930 N WINCHESTER AVE CHICAGO IL 60640 |
| MYERS, MIKE | 17 LINSTEAD RD SEVERNA PARK MD 21146 |
| MYERS, MIKE | 1750 W RASCHER AVE 3 CHICAGO IL 60640 |
| MYERS, MIKE | 63 SCHUBERT CT IRVINE CA 92617 |
| MYERS, MIKE & ANNE | 102 TARPON  DR YORKTOWN VA 23692 |
| MYERS, MITCH | 10730 LOS JARDINES W FOUNTAIN VALLEY CA 92708 |
| MYERS, MORGAN | 942 LA CANADA VERDUGO RD PASADENA CA 91103 |
| MYERS, MR | 18601 NEWLAND ST APT 82 HUNTINGTON BEACH CA 92646 |
| MYERS, MR. | 5616 DEANE AV LOS ANGELES CA 90043 |
| MYERS, MRS. PATRICIA | 4500  BAYVIEW DR FORT LAUDERDALE FL 33308 |
| MYERS, MS. | 229 25TH ST MANHATTAN BEACH CA 90266 |
| MYERS, MYRTLE | 6657 N KNOX AVE LINCOLNWOOD IL 60712 |
| MYERS, NANCY | 16751 MONTE HERMOSO DR PACIFIC PALISADES CA 90272 |
| MYERS, NORNIE | 6515 NW  77TH PL PARKLAND FL 33067 |
| MYERS, PAMELA | 7921  VENTURE CENTER WAY # 1108 BOYNTON BEACH FL 33437 |
| MYERS, PATRICIA, SOMONAUK MIDDLE SCHOOL | 510 LASALLE ST SOMONAUK IL 60552 |
| MYERS, PAULA | 259 N CHESTER AV APT 3 PASADENA CA 91106 |
| MYERS, PEGGY | 8915 PARK SOUTH DR GLEN BURNIE MD 21061 |
| MYERS, PEGGY | 5190 MISSION BLVD APT 33 RIVERSIDE CA 92509 |
| MYERS, R. | 80  VENETIAN DR # S300 DELRAY BEACH FL 33483 |
| MYERS, RAY | 208 GILLEY ST RIVERSIDE CA 92518 |
| MYERS, RAYMOND | 6511 BELLE VISTA AVE BALTIMORE MD 21206 |
| MYERS, RAYMOND | 6511 BELLE VISTA AVE BALTIMORE MD 21211 |
| MYERS, RICHARD | 889  RIVERSIDE DR # 221 FORT LAUDERDALE FL 33312 |
| MYERS, RICHARD | 314 S ACACIA ST SAN DIMAS CA 91773 |
| MYERS, RICHARDSON | 02S427  EMERALD GREEN DR 39A WARRENVILLE IL 60555 |
| MYERS, ROBERT | 1611  PARK AVE # 433 QUAKERTOWN PA 18951 |
| MYERS, ROBERT | 883 NORTHFIELD AVE YORK PA 17402 |
| MYERS, ROBERT | 883 NORTHFIELD AVE PASADENA MD 21122 |
| MYERS, ROBERT | 3426 RIVER FALLS DR NORTHBROOK IL 60062 |
| MYERS, ROBERT D | 4534 AUGUST ST APT 10 LOS ANGELES CA 90008 |

| Claim Name | Address Information |
|---|---|
| MYERS, ROBERT E | 640 N  PARK AVE # 37 WINTER PARK FL 32789 |
| MYERS, ROBIN | 1089  LINDEN TREE DR ANNAPOLIS MD 21409 |
| MYERS, RONALD | 107 LARCHMONT DR TRUMANSBURG NY 14886 |
| MYERS, RONALD | 1618  JUNEWAY TER ROUND LAKE BEACH IL 60073 |
| MYERS, ROSCOE | 504 S ALDENVILLE AV COVINA CA 91723 |
| MYERS, ROWENA | 1540 E TRENTON AV APT 128 ORANGE CA 92867 |
| MYERS, ROXANNE | 335 ALPINE ST APT L UPLAND CA 91786 |
| MYERS, RUSSELL | 5528  VAN BUREN ST MERRILLVILLE IN 46410 |
| MYERS, RUTH | 16032   LOMOND HILLS TRL # 173 DELRAY BEACH FL 33446 |
| MYERS, RYAN | 324 GRAPE VINE TRL OSWEGO IL 60543 |
| MYERS, SALLY | 5050 TOUHY AVE SKOKIE IL 60077 |
| MYERS, SANDI | 1007 PARKWOOD DR    B JOLIET IL 60432 |
| MYERS, SANDRA | 21217 LASSEN ST APT 4 CHATSWORTH CA 91311 |
| MYERS, SANDRA J. | 2555 NE  11TH ST # 609 FORT LAUDERDALE FL 33304 |
| MYERS, SCOTT | 1102 SOUTHGATE CT AURORA IL 60504 |
| MYERS, SHARI | 827 W CORNELIA AVE 3S CHICAGO IL 60657 |
| MYERS, SHARON | 5829  WYNDHAM CIR 304 COLUMBIA MD 21044 |
| MYERS, SHARON | 1708 DUNDALK AVE C5 BALTIMORE MD 21222 |
| MYERS, SHEILAH | 4012 MCDONOGH RD RANDALLSTOWN MD 21133 |
| MYERS, SHERRI | 435 WRIGHT CT BOLINGBROOK IL 60440 |
| MYERS, SONYA | 3007 N  OAKLAND FOREST DR # 107 OAKLAND PARK FL 33309 |
| MYERS, STACEY | 435 MOUNT OLIVET RD STEWARTSTOWN PA 17363 |
| MYERS, STACIE | 108 CARAWAY RD 2C REISTERSTOWN MD 21136 |
| MYERS, STEVE | 225 GRANADA AV LONG BEACH CA 90803 |
| MYERS, SUE | 258  HUNTERS RIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| MYERS, SUE | 3304 SOMMERSBY  CT WILLIAMSBURG VA 23188 |
| MYERS, SUE | 111 SEEKRIGHT DR YORKTOWN VA 23693 |
| MYERS, SUE | 2934 CENTRAL ST 2N EVANSTON IL 60201 |
| MYERS, SUSAN | 6155 REGENT PARK RD BALTIMORE MD 21228 |
| MYERS, SUSAN | 1103 S HUNT CLUB DR    227 MOUNT PROSPECT IL 60056 |
| MYERS, SUZANEE | 12124  CARROLL MILL CT ELLICOTT CITY MD 21042 |
| MYERS, SUZANNE | 18  RIDGE FARM RD BURR RIDGE IL 60527 |
| MYERS, TATYANA | 1605 NW  91ST AVE # 216 CORAL SPRINGS FL 33071 |
| MYERS, TERI | 706  ATHLONE DR BEL AIR MD 21014 |
| MYERS, TERRY | 905 N OHIO ST SPRINGFIELD IL 62702 |
| MYERS, THOMAS | 3200  FENCE LINE RD FRANKSVILLE WI 53126 |
| MYERS, THOMAS | 4306 CARMEN ST TORRANCE CA 90503 |
| MYERS, TIFFNEY | 1620 SWALLOW CREST DR E EDGEWOOD MD 21040 |
| MYERS, TOBY | 5906   CRYSTAL SHORES DR # 203 BOYNTON BEACH FL 33437 |
| MYERS, TROY | 638 W 44TH ST CHICAGO IL 60609 |
| MYERS, VERONICA | 16923 ROUNDHILL DR HUNTINGTON BEACH CA 92649 |
| MYERS, VICKI | 7665 VIA CRISTAL APT 6 SAN DIEGO CA 92129 |
| MYERS, VIRGINIA | 2743 AEIN RD APT A ORLANDO FL 32817 |
| MYERS, VIVIAN | 6313 SEASIDE WK LONG BEACH CA 90803 |
| MYERS, WALTER | 4907 HORSEHILL RD BALDWIN MD 21013 |
| MYERS, WARREN | 146 N CANYON DR BOLINGBROOK IL 60490 |
| MYERS, WENDY L | 1239 N COMMONWEALTH AV LOS ANGELES CA 90029 |
| MYERS, WILBERT | 3245 S PRAIRIE AVE    730 CHICAGO IL 60616 |
| MYERS, WILLIAM | 717 ROYAL MILE DR ABINGDON MD 21009 |

| Claim Name | Address Information |
| --- | --- |
| MYERS, WILLIAM | 2147    MONTPELIAR WESTON FL 33326 |
| MYERS, WILLIAM | 23226 IRON HORSE CANYON RD DIAMOND BAR CA 91765 |
| MYERS, YOLANDA | 4840 N HERMITAGE AVE 3E CHICAGO IL 60640 |
| MYERS, YVONNE | 13268 CAMINITO MAR VILLA DEL MAR CA 92014 |
| MYERS, ZURI | 9131 DALTON AV LOS ANGELES CA 90047 |
| MYERS,R. | 4100    CRYSTAL LAKE DR # 407 POMPANO BCH FL 33064 |
| MYERS. ALAN | 5 SHELBYS PATH C SPARKS GLENCOE MD 21152 |
| MYERS. TELA | 2 ROBERTS MILL RD 4 TANEYTOWN MD 21787 |
| MYERSON, HAROLD | 9390    VERCELLI ST LAKE WORTH FL 33467 |
| MYERSON, SHIRLEY | 5711 RESEDA BLVD APT 123 TARZANA CA 91356 |
| MYERSON, STEPHEN | 13092    SENTRY PALM CT # B DELRAY BEACH FL 33484 |
| MYERSON-GRATZ, PAMELA | 800 N MICHIGAN AVE 5101 CHICAGO IL 60611 |
| MYES, BOB | 918 BUTTONWOOD TRL CROWNSVILLE MD 21032 |
| MYGAARD, ANSON | 225 CONEJO RD SANTA BARBARA CA 93103 |
| MYHALIK, ELANOR | C/O SANDRA MYHALIK 89 ELY RD FARMINGTON CT 06032 |
| MYHR, BETTY | 5314 SUFFIELD TER SKOKIE IL 60077 |
| MYHRE, MR DAVID | 2785 WAXWING CIR COSTA MESA CA 92626 |
| MYIA, ARACELY | 2400 RANDOM DR ANAHEIM CA 92804 |
| MYICA, MELISSA | 1120 CLEGHORN DR APT A DIAMOND BAR CA 91765 |
| MYJAK, JOHN | 1160    ELM STREET EXT # 30A ROCKY HILL CT 06067 |
| MYKETEY, NADIA | 100    COLD SPRING RD # 119 ROCKY HILL CT 06067 |
| MYKISEN, CORA | 5901    MILWAUKEE AVE 11 RICHMOND IL 60071 |
| MYKOLYSHYN, ANDRIY | 6445 W FOREST PRESERVE DR NORRIDGE IL 60706 |
| MYKOO, KATHLEEN | 3689 NW    94TH AVE SUNRISE FL 33351 |
| MYLER, EDDIE | 4803 TAMARIND RD 222 BALTIMORE MD 21209 |
| MYLER, KATHERIN | 373 NW    4TH DIAGONAL  # 2 BOCA RATON FL 33432 |
| MYLES, ALICE | 3823 NORFOLK AVE BALTIMORE MD 21216 |
| MYLES, BRENDA | 9401 S MORGAN ST CHICAGO IL 60620 |
| MYLES, BRYON | 4020 OLD WAVERLY CIR CORONA CA 92883 |
| MYLES, CARL | 1030 E OCEAN BLVD APT 107 LONG BEACH CA 90802 |
| MYLES, CHARLOTTE | 8917 S EGGLESTON AVE CHICAGO IL 60620 |
| MYLES, CLARA | 8960 S CORNELL AVE CHICAGO IL 60617 |
| MYLES, DOLLEY | 9591    BOULDER ST MIRAMAR FL 33025 |
| MYLES, DONALD | 1900 W 112TH ST LOS ANGELES CA 90047 |
| MYLES, GREG | 10646 S MICHIGAN AVE CHICAGO IL 60628 |
| MYLES, JENNIFER D | P.O. BOX 301216 HOUSTON TX 77230 |
| MYLES, JERRY | 4605 ARABIA AVE BALTIMORE MD 21214 |
| MYLES, JOE | 1901    HOLLYWOOD AVE HANOVER PARK IL 60133 |
| MYLES, LINDA | 1215 NW    95TH ST # 202 MIAMI FL 33147 |
| MYLES, LUZ | 210 E WALNUT AV APT K MONROVIA CA 91016 |
| MYLES, MR. FRANK | 260 E 68TH WY APT B LONG BEACH CA 90805 |
| MYLES, SARAH | 63    FOUNTAINHEAD DR 201 WESTMONT IL 60559 |
| MYLES, SHAYE | 3319 W 115TH ST INGLEWOOD CA 90303 |
| MYLES, TOYA | 9308 HOLMES AV LOS ANGELES CA 90002 |
| MYLES, VICKIE | 14248 DICKENS ST SHERMAN OAKS CA 91423 |
| MYLES, WALKER | 2469 S    WASHINGTON AVE # 310C TITUSVILLE FL 32780 |
| MYLES, WALLACE R. | 271 LYNBROOK DR N YORK PA 17402 |
| MYLES, WELDA | 7215 S CAMPBELL AVE CHICAGO IL 60629 |
| MYLES, WEST | 217    MONTARA DR DAVENPORT FL 33897 |

| Claim Name | Address Information |
|---|---|
| MYLES, YVETTE | 1412 BROOKE RD PRINCE GEORGES FACIL MD 20743 |
| MYLIUS, MRS | 1625 CAMINO DE VILLAS BURBANK CA 91501 |
| MYLOD, MEGAN | 1219 N CRESCENT HEIGHTS BLVD APT A WEST HOLLYWOOD CA 90046 |
| MYLOTT, BARBARA | 400 NE   20TH ST # C203 BOCA RATON FL 33431 |
| MYLOTT, D | 8    ROYAL PALM WAY # 207 207 BOCA RATON FL 33432 |
| MYMEDIAWORKS / DYNETECH | 100 MILL PLAIN RD DANBURY CT 06811-5178 |
| MYNATT, MEGAN | 1002  WHITE PLAINS LN YORKVILLE IL 60560 |
| MYRDAHL, THOMAS | 1914 VASSAR ST GLENDALE CA 91204 |
| MYRES, KRISTI | 12214 CAMBRIAN CT ARTESIA CA 90701 |
| MYRIAM, JIMENEZ | 100    GOLDEN ISLES DR # 1106 HALLANDALE FL 33009 |
| MYRICK, AMANDA | 9180   SILVER GLEN WAY LAKE WORTH FL 33467 |
| MYRICK, DIANA | 4112 SEYMOUR ST RIVERSIDE CA 92505 |
| MYRICK, EFFIE | 330 HIGHLAND AVE WHEELING IL 60090 |
| MYRICK, JANET | 2826 STEPHENSON PL TUSTIN CA 92782 |
| MYRICK, MOZELLE | 1536 RALWORTH RD BALTIMORE MD 21218 |
| MYRICK, PAUL | 7455 RAMONA AV RANCHO CUCAMONGA CA 91730 |
| MYRICK, THOMAS | 2724  N GARDEN DR # 402 LAKE WORTH FL 33461 |
| MYRIE, DARCIA | 4340 NW  36TH AVE LAUDERDALE LKS FL 33309 |
| MYRIE, PAMELA | 1126   ALEXANDER BND WESTON FL 33327 |
| MYRIE, THERESA | 1859 ANCHOR WY SEAL BEACH CA 90740 |
| MYRIE, VERONICA | 4533  NORTHWOOD DR BALTIMORE MD 21239 |
| MYRILL, FRANCIS | 13746   FOX GLOVE ST WINTER GARDEN FL 34787 |
| MYRIN, ARVEN | 11812 SAN VICENTE BLVD APT 4THFLR LOS ANGELES CA 90049 |
| MYRNA CIANCHINI | 2771 NE 15TH ST FORT LAUDERDALE FL 33304-5601 |
| MYRNA L, CORLEY | 770   HIGH GROVE PARK CT OVIEDO FL 32765 |
| MYRNA, COLON | 6658   VISTA PARK BLVD ORLANDO FL 32829 |
| MYRNA, GEORGE | 1600   NEPTUNE DR MERRITT ISLAND FL 32952 |
| MYRNA, KINGHORN | 3885   SHOREVIEW DR KISSIMMEE FL 34744 |
| MYRNA, LEMA | 4422   WEEPING WILLOW CIR CASSELBERRY FL 32707 |
| MYRNA, MEZA | 1112   ELDERBERRY DR DAVENPORT FL 33897 |
| MYRNA, PEARCE | 621   OSCEOLA AVE WINTER PARK FL 32789 |
| MYRNA, POLLARD | 5300 W  IRLO BRONSON MEMORIAL HWY # 665 KISSIMMEE FL 34746 |
| MYRO, ERIKA | 10703 NEWGATE AV WHITTIER CA 90605 |
| MYROHIL AUGUSTE | 221 SW  5TH AVE BOYNTON BEACH FL 33435 |
| MYRON | 461 NW  48TH AVE PLANTATION FL 33317 |
| MYRON, CLOUTIER | 26920   RACQUET CIR LEESBURG FL 34748 |
| MYRON, FRIEDMAN | 200   MAITLAND AVE # 80 ALTAMONTE SPRINGS FL 32701 |
| MYRON, KEITH | 13400 SUNBURST ST ARLETA CA 91331 |
| MYRON, NEVAREZ | 6639   DURANGO CT ORLANDO FL 32809 |
| MYRON, SELTZER | 1240   WINTER GARDEN VINELAND RD # O3 WINTER GARDEN FL 34787 |
| MYRON, STAPF | 16329   EGRET HILL ST CLERMONT FL 34714 |
| MYROP, SHEILA | 903 W 17TH ST APT 46 COSTA MESA CA 92627 |
| MYRRY, MICHELLE | 700 SW  71ST AVE PEMBROKE PINES FL 33023 |
| MYRSVELLE, RODRIGUEZ | 12046   PICALILLI ST ORLANDO FL 32837 |
| MYRTETUS, JULIET | 1816 S ALTA VISTA AV MONROVIA CA 91016 |
| MYRTHIL, MIGLAISE | 1321 SW  21ST WAY DELRAY BEACH FL 33445 |
| MYRTHIL, TANIELA | 1921 SW  4TH ST # 2 2 FORT LAUDERDALE FL 33312 |
| MYRTIL SAM | 716 SW  16TH AVE # 2 FORT LAUDERDALE FL 33312 |
| MYRTIS, HERRON | 3411 DREW ST APT 10 LOS ANGELES CA 90065 |

| Claim Name | Address Information |
|---|---|
| MYRTLE G, KIRKLAND | 1746 N  HIGHLAND ST MOUNT DORA FL 32757 |
| MYRTLE, HALTERMAN | 303   GARLAND ST DELTONA FL 32725 |
| MYRTLE, YOUNG | 2559   SHRIMP ST ORLANDO FL 32839 |
| MYSEL, ESTEE | 3959   HADJES DR # 2408 LAKE WORTH FL 33467 |
| MYSEL, RANDY | 11254   REGATTA LN LAKE WORTH FL 33449 |
| MYSEL, ROBERT | 9400 FAIRWAY VIEW PL APT 1118 RANCHO CUCAMONGA CA 91730 |
| MYSKOW, CHRISTINE | 5726 W WINDSOR AVE 2 CHICAGO IL 60630 |
| MYSLAWIEC, FRED | 703 S CEDARWOOD CIR ROUND LAKE HEIGHTS IL 60073 |
| MYSLINSKI, DAVE | 5410  MAY AVE RICHMOND IL 60071 |
| MYSLINSKI, DEBRA | 27 CLAYTON AVE LAKE VILLA IL 60046 |
| MYSLINSKI, LOURDES | 1413 E LOWDEN LN MOUNT PROSPECT IL 60056 |
| MYSLIVIEC, GEORGE E. | 9842   MARINA BLVD # 721 BOCA RATON FL 33428 |
| MYSLIWIEC, TOM | 616 SHERMAN ST DOWNERS GROVE IL 60515 |
| MYSOOR, NARAYAN | 26751 VIA MATADOR MISSION VIEJO CA 92691 |
| MYSZKOWSKI, STELLA | 904 WILTSHIRE DR 3 MCHENRY IL 60050 |
| MYTNIK, PAM | 518  CARLSON CT BATAVIA IL 60510 |
| MYTNIK, SHANE | 547  OAK ST SOUTH ELGIN IL 60177 |
| MYTNIK, URSZULIA | 8970 N PARKSIDE AVE 418 DES PLAINES IL 60016 |
| MYTON, CARLENE (NIE) | 2935 NW  56TH AVE # B2 B2 LAUDERHILL FL 33313 |
| MYTON, VELENCIA | 9218 S SACRAMENTO AVE EVERGREEN PARK IL 60805 |
| MYUNG, ANGELIA | 1464 W GRACE ST 3 CHICAGO IL 60613 |
| MYUNG, DICK | 6133 TEMPLE CITY BLVD TEMPLE CITY CA 91780 |
| MYUNG, EUNICE | 4455 CASA GRANDE CIR APT 126 CYPRESS CA 90630 |
| MYUNG, JAE | 280 N WESTGATE RD 131 MOUNT PROSPECT IL 60056 |
| MYUNG, TOM | 15 MT VERNON IRVINE CA 92620 |
| MYUNG, YEON OK | 13627 PAGEANTRY PL CHINO HILLS CA 91709 |
| MYUNGEUN, SEO | 487 WHITMAN ST APT C SANTA BARBARA CA 93117 |
| MYUNGSOK, JUHN | 3029  BOONES LN ELLICOTT CITY MD 21042 |
| MYZICK, JULIE | 35 CHASE ST WESTMINSTER MD 21157 |
| MYZNER, ISADORE | 9587  WELDON CIR # 102 TAMARAC FL 33321 |
| MZAMARA, JUSTO | 258 W  18TH ST HIALEAH FL 33010 |
| N P M COMM. SR. CNTR, SHARON | 24932 VETERANS WY MISSION VIEJO CA 92692 |
| N, BRITTANY | 8700 NW  38TH ST # 261 SUNRISE FL 33351 |
| N, COURTNEY | 1518 E  SILVER HAMMOCK DELAND FL 32720 |
| N, GINA | 304 WELLINGBOROUGH WAY F COCKEYSVILLE MD 21030 |
| N, LEE | 503   CEDAR LN LAKE MARY FL 32746 |
| N, PRICE | 2750   CLAY WHALEY RD SAINT CLOUD FL 34772 |
| N, STEVE | 2611 RUHLAND AV APT 3 REDONDO BEACH CA 90278 |
| N., GINANENDRAN | 4703   ALEXIS DR KISSIMMEE FL 34746 |
| N., JAMES | 308 MONTEREY ST ANAHEIM CA 92801 |
| N., PARTRIDGE | 27729   KATHRYN CIR PAISLEY FL 32767 |
| N., TATTERSALL | 1614 E  LIVINGSTON ST ORLANDO FL 32803 |
| NA, ARYELLA | 18248 CRATER LAKE CT FOUNTAIN VALLEY CA 92708 |
| NA, BRENDAN | 2077 CLOVER ST MONTEREY PARK CA 91755 |
| NA, CHRIS | 526 S ARDMORE AV APT 107 LOS ANGELES CA 90020 |
| NA, GRACE | 1133 W BLAINE ST APT 55 RIVERSIDE CA 92507 |
| NA, KIM | 1985 E COOLEY AV SAN BERNARDINO CA 92408 |
| NA, MIN | 708 LEISTER DR LUTHERVILLE-TIMONIUM MD 21093 |
| NAACP | 4805  MOUNT HOPE DR BALTIMORE MD 21215 |

| Claim Name | Address Information |
| --- | --- |
| NAAL, LARINA | 4528 N LARKIN DR COVINA CA 91722 |
| NAAL, PEDRO | 12906 S FRAILEY AV COMPTON CA 90221 |
| NAAR, O. | 8182   MOORING CIR BOYNTON BEACH FL 33472 |
| NAASKO, AMANDA | 511 N MAIN ST HEBRON IN 46341 |
| NABA, DEBBIE | 10049 FLORA VISTA ST APT REAR BELLFLOWER CA 90706 |
| NABAR, REKHA | 8370 GOVERNOR RUN ELLICOTT CITY MD 21043 |
| NABASNY, MICHAELJ | 3413   STRETCH RUN RD GRAYSLAKE IL 60030 |
| NABATI, ROYA | 4124 FALLING LEAF DR ENCINO CA 91316 |
| NABAVI, PARVIN | 28131 RIDGETHORN CT RANCHO PALOS VERDES CA 90275 |
| NABER, LEAH | 2333 GLENMOOR DR WEST DUNDEE IL 60118 |
| NABER, MS. ALEXANDRA | 1819 STRATHMORE PL WEST COVINA CA 91792 |
| NABER, RAMSEY S | 645 3RD ST APT 9 HERMOSA BEACH CA 90254 |
| NABERS, MARY | 5072 CAMPO RD WOODLAND HILLS CA 91364 |
| NABERS, PAULINE | 9580   SUNRISE LAKES BLVD # 205 PLANTATION FL 33322 |
| NABHAN, SAMIA | 3361 MARY ST LA CRESCENTA CA 91214 |
| NABHE, BRUCE | 22 SILVER CRESCENT IRVINE CA 92603 |
| NABI, MARY | 321 LADERA ST APT 2 SANTA BARBARA CA 93101 |
| NABIL, REHMAN | 1761   SETTING SUN LOOP CASSELBERRY FL 32707 |
| NABILER, SAFDAR | 6859   OLD WATERLOO RD 1701 ELKRIDGE MD 21075 |
| NABIT, MARLENE | 3507   OAKS WAY # 202 POMPANO BCH FL 33069 |
| NABOICHECK, ALAN | 68 CLIFFORD DR WEST HARTFORD CT 06107 |
| NABOLOTNY, DIANE | 2300 JANET DR GLENVIEW IL 60026 |
| NABOROWSKI, T | 1517 BATES CT SCHAUMBURG IL 60193 |
| NABORS, DONNA | 8915 S ABERDEEN ST CHICAGO IL 60620 |
| NABULSI, TERREEN | 1523 ADAMSVIEW RD BALTIMORE MD 21228 |
| NABURS, KARL | 2508 KANSAS AV APT B SANTA MONICA CA 90404 |
| NABUTOVSKY, SOL | 6331   CORAL LAKE DR MARGATE FL 33063 |
| NABYA, TIFFANY | 14321 MORNING GLORY RD TUSTIN CA 92780 |
| NACANA, PAULO | 21424 DENKER AV TORRANCE CA 90501 |
| NACCA DASH, LEA | 3043 N KENMORE AVE 2R CHICAGO IL 60657 |
| NACCA, FRANK | 9586   LANTERN BAY CIR WEST PALM BCH FL 33411 |
| NACCACHE, LEDDA | 301 AVOCADO ST APT 11 COSTA MESA CA 92627 |
| NACCARI, FREDERICK | 1204 GEMINI DR C ANNAPOLIS MD 21403 |
| NACCHIO, ROSEMARIE | 9916   GALLEON DR WEST PALM BCH FL 33411 |
| NACE, CAROLYN | 1005 DETWILER DR YORK PA 17404 |
| NACE, DAVID | 11049 NW  40TH ST SUNRISE FL 33351 |
| NACE, DAVID | 1214 SE  12TH TER DEERFIELD BCH FL 33441 |
| NACH, ELISE | 7000 JELLICO AV VAN NUYS CA 91406 |
| NACHAZEL, AMY | 6242 WARNER AV APT 14C HUNTINGTON BEACH CA 92647 |
| NACHBAR, FRANCES | 1971 N FREMONT ST D CHICAGO IL 60614 |
| NACHBAR, MITCHELL | 30637 BERYL PL CASTAIC CA 91384 |
| NACHEL, THOMAS | 1716 HAZELWOOD DR LINDENHURST IL 60046 |
| NACHELL, JANINA | 7503   GRANT CIR HANOVER PARK IL 60133 |
| NACHEMAN, SIDNEY | 3710   INVERRARY DR # S1 LAUDERHILL FL 33319 |
| NACHMAN, CATHY | HIGHLAND PARK HIGH SCHOOL 433 VINE AV HIGHLAND PARK IL 60035 |
| NACHMAN, MAE | 9001   SUNRISE LAKES BLVD # 302 SUNRISE FL 33322 |
| NACHMAN, RICHARD | 2903 N HERMITAGE AVE CHICAGO IL 60657 |
| NACHOWICZ, CLAIRE, ISU | 518  ISU WATERSN JEFERSON NORMAL IL 61761 |
| NACHSHEN, FLORENCE | 6357   OVERLAND DR DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| NACHT | 9820    VIA VERGA ST LAKE WORTH FL 33467 |
| NACHT, GEORGE | 5141 OVEN BIRD GRN COLUMBIA MD 21044 |
| NACHT, NINA | 21207    LAGO CIR # C BOCA RATON FL 33433 |
| NACILA, MYRA | 1702 HOLAVIEW RD BALTIMORE MD 21222 |
| NACION, NANSI ENCAR | 11013 TELECHRON AV WHITTIER CA 90605 |
| NACIOS, JAAMES | 3 WELLHAVEN CIR 1217 OWINGS MILLS MD 21117 |
| NACK, ERIC | 13070 QUAPAW RD APPLE VALLEY CA 92308 |
| NACKNOUCK, MARY | 3750    OTTAWA LN COOPER CITY FL 33026 |
| NACORDA, ALELI | 6114 N CLAREMONT AVE 1 CHICAGO IL 60659 |
| NACY BAIGORRIA | 6872 NW   30TH AVE FORT LAUDERDALE FL 33309 |
| NADARAJAH, SRIKUMAR | 8010    LAKE WAUNATTA DR WINTER PARK FL 32792 |
| NADASDY, MARILYNN | 14451 S OAK TRL HOMER GLEN IL 60491 |
| NADASEN, JEFF | 1006 N PLUM GROVE RD    214 SCHAUMBURG IL 60173 |
| NADAU, MARYANN | 3307 LOWRY RD LOS ANGELES CA 90027 |
| NADAY, N | 1617 COUNTRY LAKES DR 102 NAPERVILLE IL 60563 |
| NADDEN, JIM | 515 ORANGE AV NEWPORT BEACH CA 92663 |
| NADDOUR, GRACE | 22696 GENOVA LAGUNA HILLS CA 92653 |
| NADE, LEVI | 1344 W 225TH ST APT 3 TORRANCE CA 90501 |
| NADEAN, MAURICE | 78 TALL PINES  WAY D NEWPORT NEWS VA 23606 |
| NADEAU, ALISHA | 78 ASHLEY DR GOSHEN CT 06756-1813 |
| NADEAU, AMY | 21    SLOCUM RD HEBRON CT 06248 |
| NADEAU, CAMILLE | 1960 SW  74TH AVE PLANTATION FL 33317 |
| NADEAU, DAVE | 181    EASTVIEW DR WINDSOR CT 06095 |
| NADEAU, DAWN | 12219 BONAVISTA LN WHITTIER CA 90604 |
| NADEAU, DOMINIC | 4924 SW  11TH PL MARGATE FL 33068 |
| NADEAU, JEAN B. | 20 SE  13TH ST # B1 BOCA RATON FL 33432 |
| NADEAU, JEAN LOUIS | 318 NW  49TH ST POMPANO BCH FL 33064 |
| NADEAU, JOE | 2236   MASTERS LN ROUND LAKE BEACH IL 60073 |
| NADEAU, JOHN | 548   NORTON LN ARNOLD MD 21012 |
| NADEAU, JOSEPH | 371    WEST ST BRISTOL CT 06010 |
| NADEAU, K | 18582 ALICE LN VILLA PARK CA 92861 |
| NADEAU, LINDA | 53    CANNON RD EAST HARTFORD CT 06108 |
| NADEAU, MARY JANE | 400 N  MAIN ST # 312 BRISTOL CT 06010 |
| NADEAU, MS REIMI | 1568 LA CRESTA CIR SANTA BARBARA CA 93109 |
| NADEAU, PAUL | 1351 W WEBSTER AVE 3D CHICAGO IL 60614 |
| NADEAU, R. | 1301 W MAITLAND BLVD APT 165 MAITLAND FL 32751 |
| NADEAU, REAL | 1500 S  OCEAN BLVD # 1403 1403 POMPANO BCH FL 33062 |
| NADEEM, ABID | 10147    BOCA ENTRADA BLVD # 129 BOCA RATON FL 33428 |
| NADEEM, NAEEM | 1337 DILLON HEIGHTS AVE BALTIMORE MD 21228 |
| NADEEM, SOBIA | 2737    BARALLEL BATH ABINGDON MD 21009 |
| NADEL, BERNARD | 8140    SUMMERBREEZE LN BOCA RATON FL 33496 |
| NADEL, DONNA | 4650 W OLYMPIC BLVD LOS ANGELES CA 90019 |
| NADEL, IRA | 1000 KNOLLWOOD DR BUFFALO GROVE IL 60089 |
| NADEL, JEFF | 6540 NW  40TH CT BOCA RATON FL 33496 |
| NADEL, JOAN | 13255 SW  16TH CT # K114 PEMBROKE PINES FL 33027 |
| NADEL, M | 2201 CENTURY HILL LOS ANGELES CA 90067 |
| NADEL, MADGE | 6168    KINGS GATE CIR DELRAY BEACH FL 33484 |
| NADEL, MAILLIE | 12701 SW  14TH ST # 102 102 PEMBROKE PINES FL 33027 |
| NADEL, RENEE | 35117 FLUTE AV PALM DESERT CA 92211 |

| Claim Name | Address Information |
|---|---|
| NADEL, SHEILA | 7066    VESUVIO PL BOYNTON BEACH FL 33437 |
| NADEL, SIDNEY | 8775 NW  75TH PL TAMARAC FL 33321 |
| NADELHOFFER, DONNA | 9311 S SPRINGFIELD AVE EVERGREEN PARK IL 60805 |
| NADELLE, AURTHUR | 1301    RIVER REACH DR # 316 FORT LAUDERDALE FL 33315 |
| NADELSON, BEVERLY | 8648  E VIA PRESTIGIO WEST PALM BCH FL 33411 |
| NADELSON, LEO | 5800 NW  64TH AVE # 201 TAMARAC FL 33319 |
| NADELSON, ZELDA | 6337    ROYAL MANOR CIR DELRAY BEACH FL 33484 |
| NADELSTEIN, PHYLLIS | 7381    KAHANA DR BOYNTON BEACH FL 33437 |
| NADEN, CAROLYN | 474 N AUSTIN BLVD 3 OAK PARK IL 60302 |
| NADEN, GENE | 474 N AUSTIN BLVD OAK PARK IL 60302 |
| NADER, ANA | 499 NE  MIZNER BLVD BOCA RATON FL 33432 |
| NADER, DONNA M | 19241 NORDHOFF ST APT 34 NORTHRIDGE CA 91324 |
| NADER, GARY | 2 ROLAND CT BALTIMORE MD 21204 |
| NADER, LARRY | 2513 COXSHIRE LN DAVIDSONVILLE MD 21035 |
| NADER, MEGAN | 4562 N MOODY AVE    2ND CHICAGO IL 60630 |
| NADER, PIERRE | 405 N  OCEAN BLVD # 624 POMPANO BCH FL 33062 |
| NADERGE, CERNE | 3300 NW  32ND ST LAUDERDALE LKS FL 33309 |
| NADERI, SAEED | 3842 OSTROM AV LONG BEACH CA 90808 |
| NADERKAHINI, ARTEMIS | 11666 ROCHESTER AV LOS ANGELES CA 90025 |
| NADERSHAHI, AJID | 4312 COLFAX AV APT 24 STUDIO CITY CA 91604 |
| NADESAN, CHADRA | 7545 KATELLA AV H61 STANTON CA 90680 |
| NADHAN, E.G. | 2031  WICKLOW RD NAPERVILLE IL 60564 |
| NADIER, ANDREW | 1830  BELLE HAVEN DR GRAYSLAKE IL 60030 |
| NADIG, QUINTIN | 711 N ELIZABETH ST 1R CHICAGO IL 60642 |
| NADILE, MARY | 311  GRAND BLVD PARK RIDGE IL 60068 |
| NADIMI, AZADEH | 820 OAKTON ST 2F EVANSTON IL 60202 |
| NADINE, BRILL | 13218   WOODSEDGE WAY CLERMONT FL 34711 |
| NADINE, FINKBEINER | 651   OLYMPIC DR OCOEE FL 34761 |
| NADINE, R SCHIFF | 5045 NW  47TH AVE COCONUT CREEK FL 33073 |
| NADINE, ROBERT | 1500 NW  33RD TER FORT LAUDERDALE FL 33311 |
| NADING, PAM | 21501 NW  3RD ST PEMBROKE PINES FL 33029 |
| NADING, RACHEL | 15723 GOLDEN SPUR CT RIVERSIDE CA 92504 |
| NADITCH, GERALD | 7075    VIVALDI LN DELRAY BEACH FL 33446 |
| NADITCH, MEYER | 22601    CAMINO DEL MAR  # 2216 BOCA RATON FL 33433 |
| NADITZ, JULIE | 4740  LONSDALE ORLANDO FL 32817 |
| NADJAR, B | 4537 TENANGO DR WOODLAND HILLS CA 91364 |
| NADJARIAN, NIVART | 13860 BURBANK BLVD APT 27 SHERMAN OAKS CA 91401 |
| NADJE, FRANKC-O | 3341 SW  38TH ST HOLLYWOOD FL 33023 |
| NADJI, MOASEM | 11912 PALMS BLVD LOS ANGELES CA 90066 |
| NADLE, DAVE | 3035 CRABTREE AVE WOODRIDGE IL 60517 |
| NADLE, JEANNETTE | 8890    BRITTANY LAKES DR BOYNTON BEACH FL 33472 |
| NADLER, ALICE | 401 E  LINTON BLVD # 674 DELRAY BEACH FL 33483 |
| NADLER, DAVID | 905 ELM ST SUGAR GROVE IL 60554 |
| NADLER, DAVID | 21777 VENTURA BLVD APT 271 WOODLAND HILLS CA 91364 |
| NADLER, DORON | 350 DE NEVE DR APT 234 LOS ANGELES CA 90095 |
| NADLER, ERIC | 408 CONCORD ST EL SEGUNDO CA 90245 |
| NADLER, HELEN | 43    EASTGATE DR # C BOYNTON BEACH FL 33436 |
| NADLER, HERBERT | 348    TUSCANY G DELRAY BEACH FL 33446 |
| NADLER, IRWIN | 10929 W  CLAIRMONT CIR TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| NADLER, JENNIFER | 3410  DILLON ST BALTIMORE MD 21224 |
| NADLER, JOANNA | 600 S DETROIT ST APT 303 LOS ANGELES CA 90036 |
| NADLER, M | 601    PINE LAKE DR DELRAY BEACH FL 33445 |
| NADLER, MARVIN | 7834  S STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| NADLER, RONALD | 4883 S  CITATION DR # 103 DELRAY BEACH FL 33445 |
| NADLER, SYLVIA | 1251 SW  134TH WAY # A110 PEMBROKE PINES FL 33027 |
| NADLERE, T | 8390    LAGOS DE CAMPO BLVD # 209 TAMARAC FL 33321 |
| NADMIPALLI, RAJ | 749  WIDGEON DR 3D WHEELING IL 60090 |
| NADOBNY, THEODORE | 3 BROOK MEADOW CIR SHREWSBURY PA 17361 |
| NADOLSKI, LESTER | 6 BLACK BIRCH RD PLAINVILLE CT 06062-1806 |
| NADREAU, BRIAN | 10980 WELLWORTH AV APT 410 LOS ANGELES CA 90024 |
| NADRICH, RUTH | 3325 NW  101ST AVE SUNRISE FL 33351 |
| NADRIDGE, WALTER | 5589    FAIRWAY PARK DR # 102 BOYNTON BEACH FL 33437 |
| NADUPARAMBIL, SANJAY | 4022    TURQUOISE TRL WESTON FL 33331 |
| NADURAK, MICHAEL | 1444 SE  15TH CT # 102 DEERFIELD BCH FL 33441 |
| NADZIEJKO, WALTER | 15313  AUBRIETA LN ORLAND PARK IL 60462 |
| NAEEM, MUHAMMAD | 12242    WASHINGTON ST PEMBROKE PINES FL 33025 |
| NAEEM, SAIMA | 1010 E WILSON AVE LOMBARD IL 60148 |
| NAEGELI, VINSON | 36    CHESTNUT ST WINDSOR LOCKS CT 06096 |
| NAEGLE, MR JAMES | 1609 MONTE VISTA ST PASADENA CA 91106 |
| NAEGRETE, CARMEN | 1121 SPENCE ST LOS ANGELES CA 90023 |
| NAEIN, JESSE | 20046 CANYON VIEW CANYON COUNTRY CA 91351 |
| NAESS, BOIVIND | 252  MIDDAUGH RD CLARENDON HILLS IL 60514 |
| NAESS, DR | 9903 SANTA MONICA BLVD APT 531 BEVERLY HILLS CA 90212 |
| NAETER, KRISTINA | 5880 W   SAMPLE RD # 206 CORAL SPRINGS FL 33067 |
| NAEVAEZ, ALEJANDRO | 3020 THE MALL ST APT 4 LOS ANGELES CA 90023 |
| NAEVE, D | 4917 OAKWOOD AV LA CANADA FLINTRIDGE CA 91011 |
| NAEVESTAD, ROY | 555 NW  4TH AVE # 110 BOCA RATON FL 33432 |
| NAF CONTRACTING | 1 BLDG 1607 FORT EUSTIS VA 23604 |
| NAFEESA S., ANSARI | 3170    SMOKE SIGNAL CIR KISSIMMEE FL 34746 |
| NAFF, HOLLY | 5312 WENDLEY RD BALTIMORE MD 21229 |
| NAFFAH, PAUL | 6161 S COUNTY LINE RD BURR RIDGE IL 60527 |
| NAFIE, ROBERT | 8519 SUNNYSLOPE DR SAN GABRIEL CA 91775 |
| NAFOOSI, SAMI | 2609 PERKINS CIR GLENDALE CA 91206 |
| NAFT, JOAN | 2834 S BARRINGTON AV LOS ANGELES CA 90064 |
| NAFTAL, RUSSELL | 7025 POMELO DR WEST HILLS CA 91307 |
| NAFTALIN, JAMES | 3314 SUNNYNOOK DR LOS ANGELES CA 90039 |
| NAFTALY, JILBER | 234 TOWER DR APT 10 BEVERLY HILLS CA 90211 |
| NAFTELBERG, FRANCES | 14215    CAMPANELLI DR DELRAY BEACH FL 33484 |
| NAFTOLIN, HOLLY | 9709 N  NEW RIVER CANAL RD # 210 PLANTATION FL 33324 |
| NAFTULIN, G | 23600 TELO AV APT 220 TORRANCE CA 90505 |
| NAFTZGER, KRISTA | 615  COLONIAL DR DE KALB IL 60115 |
| NAFZIGER, MARY ANN | 936    INTRACOASTAL DR # 3F FORT LAUDERDALE FL 33304 |
| NAGAC, ALLAN J | 11534 CHESTERTON DR RANCHO CUCAMONGA CA 91730 |
| NAGADAN, LUZ | 2332 S CENTRAL AVE 2ND CICERO IL 60804 |
| NAGAHORI, CRAIG | 34 FILARE IRVINE CA 92620 |
| NAGAI, JOAN | 4001 S BRONSON AV LOS ANGELES CA 90008 |
| NAGAI, KRISTIN | 1708 WENDY WY MANHATTAN BEACH CA 90266 |
| NAGAI, PATSY | 17700 AVALON BLVD APT SPC 69 CARSON CA 90746 |

| Claim Name | Address Information |
|---|---|
| NAGAISHIMA, YUJI | 1700  HINMAN AVE 3A EVANSTON IL 60201 |
| NAGAL, RANDALL | 208 COUNTRY LN DES PLAINES IL 60016 |
| NAGAMINE, L | 19717 NANCY CIR CERRITOS CA 90703 |
| NAGAMO, KAZUKO | 1479  GARNET CIR HOFFMAN ESTATES IL 60192 |
| NAGAMOTO, MRS | 2440 ARIZONA AV APT 3 SANTA MONICA CA 90404 |
| NAGANA, PEDRO | 10034 MONTGOMERY AV NORTH HILLS CA 91343 |
| NAGAO, TIM | 3955 MARKRIDGE RD LA CRESCENTA CA 91214 |
| NAGAO, YU | 6756 EL COLEGIO RD APT 237 GOLETA CA 93117 |
| NAGAOKA, YOSHIYUKI | 1024 7TH ST APT 101 SANTA MONICA CA 90403 |
| NAGAPPA, SATYENDRA | 4405 PACIFIC COAST HWY APT N101 TORRANCE CA 90505 |
| NAGARAJAN, GANESH | 1249  DUNBARTON DR AURORA IL 60502 |
| NAGARAJAN, RAM | 2812  WHITEHALL LN NAPERVILLE IL 60564 |
| NAGARAJAN, SHRAVAN | 2562 CHELSEA DR 202 WOODRIDGE IL 60517 |
| NAGASAKI, MINAKO | 564 QUAIL MEADOWS IRVINE CA 92603 |
| NAGASAMY, JEYAKRISHNAN | 1318 E ALGONQUIN RD 1M SCHAUMBURG IL 60173 |
| NAGASHIMA, AKIKO | 3607 S VICTORIA AV LOS ANGELES CA 90016 |
| NAGASHIMA, FUKIKO | 10300 ARROW ROUTE RANCHO CUCAMONGA CA 91730 |
| NAGASUGI, C | 30057 AVENIDA TRANQUILA RANCHO PALOS VERDES CA 90275 |
| NAGATA, AMY | 12510 SANFORD ST LOS ANGELES CA 90066 |
| NAGATA, JOHN | 5764 FAIRVIEW PL AGOURA HILLS CA 91301 |
| NAGATA, TOSHIAKI | 23802 AUDREY AV APT D TORRANCE CA 90505 |
| NAGATANI, KIYOSHI AND KAYO | 1805 MEADOWBROOK RD ALTADENA CA 91001 |
| NAGAVEDO, KSHEMA | 29023 ARROYO DR IRVINE CA 92617 |
| NAGAYA, MAYRIAM | 17  AMY BRENT WAY REISTERSTOWN MD 21136 |
| NAGAYAMA, MITSUKO | 65 ASHCREST IRVINE CA 92620 |
| NAGDEMAN, IRV | 215 KEARNEY DRIVE CROSSVILLE TN 38555 |
| NAGEL | 8609  SILVER MEADOW LN BALTIMORE MD 21236 |
| NAGEL, CARL | 9700 NW  26TH CT PEMBROKE PINES FL 33024 |
| NAGEL, CARLA | 489 BRIDGE  ST HAMPTON VA 23669 |
| NAGEL, CAROL | 4143  MAPLE PATH CIR BALTIMORE MD 21236 |
| NAGEL, CHRISTINA | 102 ARGONNE AV APT 6 LONG BEACH CA 90803 |
| NAGEL, DAVID | 1531 NW  124TH TER # 201 SUNRISE FL 33323 |
| NAGEL, DENNIS R | 525 E JEFFERSON AV POMONA CA 91767 |
| NAGEL, DOROTHY | 500  WYNDEMERE CIR 144A WHEATON IL 60187 |
| NAGEL, FRANK | 30W012  REDWOOD CT WARRENVILLE IL 60555 |
| NAGEL, GEORGE | 11648 SW  57TH ST COOPER CITY FL 33330 |
| NAGEL, HELEN | 12900 SW  7TH CT # B210 PEMBROKE PINES FL 33027 |
| NAGEL, JOANN | 1770 YALE DR MUNDELEIN IL 60060 |
| NAGEL, KATHLEEN | 13880 SAYRE ST APT 49 SYLMAR CA 91342 |
| NAGEL, LEONARD | 2076   GUILDFORD E BOCA RATON FL 33434 |
| NAGEL, MARGARET | 175 E DELAWARE PL 6709 CHICAGO IL 60611 |
| NAGEL, MARK | 4809  VALERIE DR CRYSTAL LAKE IL 60014 |
| NAGEL, MATT | 25021  CLARE CIR MANHATTAN IL 60442 |
| NAGEL, MICHAEL | 2310 BIRCHWOOD AVE WILMETTE IL 60091 |
| NAGEL, SELMA | 3062   GUILDFORD D BOCA RATON FL 33434 |
| NAGEL, STEVE | 3363 RAVINIA CIR AURORA IL 60504 |
| NAGEL, TRACI | 2626   PLUNKETT ST HOLLYWOOD FL 33020 |
| NAGEL, WILL | 2775 MESA VERDE DR E APT X-214 COSTA MESA CA 92626 |
| NAGELBERG, HOWARD | 4140 COMANCHE TRL NEW BUFFALO MI 49117 |

| Claim Name | Address Information |
|---|---|
| NAGELSCHMIDT, MONA | 918 DECATUR AV VENTURA CA 93004 |
| NAGELVOORT, CELIA | 841 LENOX ST NEW LENOX IL 60451 |
| NAGER, FRANK | 1950 S  OCEAN DR # 15F HALLANDALE FL 33009 |
| NAGER, FRANK | 15   PELICAN ISLE FORT LAUDERDALE FL 33301 |
| NAGGS, ROBERT | 810  BROOKSIDE DR BARTLETT IL 60103 |
| NAGHASHIAM, ANDREAH | 6910 RITA AV HUNTINGTON PARK CA 90255 |
| NAGHDALI, GOLI | 3820 ORCHID LN APT A CALABASAS CA 91302 |
| NAGHI, DEB | 7962 OCEANUS DR LOS ANGELES CA 90046 |
| NAGHIBZADEN, MINOO | 410 E PALATINE RD PALATINE IL 60067 |
| NAGIB G, DARIDO | 14991   FAVERSHAM CIR ORLANDO FL 32826 |
| NAGID, DESIREE | 2643 BARRY AV LOS ANGELES CA 90064 |
| NAGIL, MARVE | 5206  CUTHBERT AVE BALTIMORE MD 21215 |
| NAGIN, PATEL | 5502 N ISABELL AVE PEORIA IL 61614 |
| NAGLE III, GEORGE | 17417 EVNA RD PARKTON MD 21120 |
| NAGLE, BEVERLY | 7030  ARBOR LN NORTHFIELD IL 60093 |
| NAGLE, CHRIS | 2517   WEATHERFORD DR DELTONA FL 32738 |
| NAGLE, DAWN | 702  BEAR CLAW WAY MADISON WI 53717 |
| NAGLE, GERALD | 5310 HARMONY PL KISSIMMEE FL 34758 |
| NAGLE, JENNIFER | 5029 COLUMBIA RD 304 COLUMBIA MD 21044 |
| NAGLE, JERRY | 3103 E 13TH RD OTTAWA IL 61350 |
| NAGLE, JIM | 2321 N CAMBRIDGE AVE CHICAGO IL 60614 |
| NAGLE, JOAN | 5310   LAS VERDES CIR # 323 DELRAY BEACH FL 33484 |
| NAGLE, JOHN | 2116  ELIM AVE ZION IL 60099 |
| NAGLE, JOHN | 1443  SCOVILLE AVE BERWYN IL 60402 |
| NAGLE, JOSEPHINE | 145   RAYMOND RD WINDSOR LOCKS CT 06096 |
| NAGLE, KEVIN | 4705 OLD OAKS DR 1B LISLE IL 60532 |
| NAGLE, LILLIAN | 7221 KERNSVILLE RD OREFIELD PA 18069 |
| NAGLE, MARTHA | 1268 TROXELL ST ALLENTOWN PA 18109 |
| NAGLE, MICHAEL | 6184  LLANFAIR DR COLUMBIA MD 21044 |
| NAGLE, MICHAEL P | 523 SNOWHILL RD NORTHAMPTON PA 18067 |
| NAGLE, RETA | 308 W PARK DR TWIN LAKES WI 53181 |
| NAGLE, RICK | 126 CHAPELTOWNE CIR BALTIMORE MD 21236 |
| NAGLE, ROBERT | 413  BIRCH TREE LN MICHIGAN CITY IN 46360 |
| NAGLE, SUSAN | 9100 NW  26TH ST SUNRISE FL 33322 |
| NAGLER, ARNOLD | 5733 N SHERIDAN RD    15B CHICAGO IL 60660 |
| NAGLER, DOROTHY | 5733 N SHERIDAN RD    15B CHICAGO IL 60660 |
| NAGLER, JONATHAN | 110 BLEECKER ST APT 7E NEW YORK NY 10012 |
| NAGLER, KEVIN E | 6468 BAYBERRY ST OAK PARK CA 91377 |
| NAGLER, LEONARD | 9450 CHARRICK DR TUJUNGA CA 91042 |
| NAGLIERI, MICHAEL | 2017 WAREHAM RD BALTIMORE MD 21222 |
| NAGLREITER, BRETT | 712 S  15TH AVE HOLLYWOOD FL 33020 |
| NAGOS, ELKIE | 3609 STANCREST DR GLENDALE CA 91208 |
| NAGOSHINER, JEANNIE | 2851  E SUNRISE LAKES DR # 303 SUNRISE FL 33322 |
| NAGOWSKI, NANCY | 6620   HOLATEE TRL COOPER CITY FL 33330 |
| NAGPAL, BHARAT | 920 FAIRWAY DR 204 NAPERVILLE IL 60563 |
| NAGPAL, KEN | 11257   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| NAGPAL, MONICA | 1 BERRYWOOD LN IRVINE CA 92620 |
| NAGRAJ, H S | 108 ELM LAKE  WAY YORKTOWN VA 23693 |
| NAGUBADI, RAMAMURTHY | 360 E RANDOLPH ST 1605 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| NAGUM, RUBILEL | 322 E CLARION DR CARSON CA 90745 |
| NAGUMO, KEIKO | 11279 BLACKWOOD ST FONTANA CA 92337 |
| NAGURSKI, BRIAN | 721  SUNNYSIDE RD ROSELLE IL 60172 |
| NAGWA, DALI | 604  WHITE OAK WAY DELAND FL 32720 |
| NAGY, AKOS L | 4813  ELLICOTT WOODS LN ELLICOTT CITY MD 21043 |
| NAGY, BELA | 4405  TYLER ST HOLLYWOOD FL 33021 |
| NAGY, CHARLES | 7010 KNICKERBOCKER PKY HAMMOND IN 46323 |
| NAGY, ERIKA | 2007 N HOBART BLVD LOS ANGELES CA 90027 |
| NAGY, FRANK | 2221  CYPRESS ISLAND DR # 202 POMPANO BCH FL 33069 |
| NAGY, GABRIELA | 79747 CASSIA ST LA QUINTA CA 92253 |
| NAGY, JO | 912  CONGDON AVE A5 ELGIN IL 60120 |
| NAGY, JOHN | 2575 SEEMSVILLE RD NORTHAMPTON PA 18067 |
| NAGY, JOHN | 6711  GERMAN HILL RD BALTIMORE MD 21222 |
| NAGY, JOSEF | 13489 PEACH HILL RD MOORPARK CA 93021 |
| NAGY, JOSEPH | 803 W HOLLOWELL ST ONTARIO CA 91762 |
| NAGY, KAREN | 21  ROYAL PALM WAY # 601 BOCA RATON FL 33432 |
| NAGY, LAGZLO | 27082 ONEIL APT 625 BEAUMONT CA 92223 |
| NAGY, LEIGH | 2032 W POTOMAC AVE CHICAGO IL 60622 |
| NAGY, LINDA | 3097 LANSING WAY THE VILLAGES FL 32162 |
| NAGY, LOREN | 928 S 3RD ST SAINT CHARLES IL 60174 |
| NAGY, M | 383 CIRCUIT LN APT D NEWPORT NEWS VA 23608 |
| NAGY, RICHARD | 9235 PLUME GRASS ST CORONA CA 92883 |
| NAGY, RUDY | 9856  MARINA BLVD # 1345 BOCA RATON FL 33428 |
| NAGY, SHARON | 925 E 61ST ST 3 CHICAGO IL 60637 |
| NAGY, STEVE | 100  GOLDEN ISLES DR # 407 407 HALLANDALE FL 33009 |
| NAGY, THOMAS | 22431 WARMSIDE AV TORRANCE CA 90505 |
| NAGY, WILMA | 5491  LAGOON DR FORT LAUDERDALE FL 33312 |
| NAGYOLGUIN, MELANIE | 5762 RAVENSPUR DR APT 413 RANCHO PALOS VERDES CA 90275 |
| NAGYS, ALEX | 8765 SW  57TH ST COOPER CITY FL 33328 |
| NAH, HELEN | 19627 PASEO DE SEVILLA WALNUT CA 91789 |
| NAH, JAMES | 456 STANFORD APT 456 IRVINE CA 92612 |
| NAH, RODGER | 410 LAKE ST APT 205 HUNTINGTON BEACH CA 92648 |
| NAHABEDIAN, SEMA | 1227 N FISCHER DR ADDISON IL 60101 |
| NAHAS, JOSEPH | 237  FEDERALSBURG  S LAUREL MD 20724 |
| NAHAS, KRIS | 13  RICHMAR RD G OWINGS MILLS MD 21117 |
| NAHAS, MRS EVA C | 73283 PHOEBE CT PALM DESERT CA 92260 |
| NAHATA, MANISH | 8036 OWENSMOUTH AV APT 5 CANOGA PARK CA 91304 |
| NAHIDINO, SHAY | 7800  HIGHLANDS CIR MARGATE FL 33063 |
| NAHIN, LORI | 958  WILSHIRE CT VERNON HILLS IL 60061 |
| NAHLAWI, MAHER | 225 W HURON ST 206 CHICAGO IL 60654 |
| NAHMIAS, JOSEPH | 6511  COLOMERA DR BOCA RATON FL 33433 |
| NAHMIAS, SUZANNE | 5245 CANOGA AV WOODLAND HILLS CA 91364 |
| NAHMIN, RAWIN H. | 2406 POPLAR DR BALTIMORE MD 21207 |
| NAHMOD, C | P.O. BOX 461002 LOS ANGELES CA 90046 |
| NAHMOD, JACK MRS. | 2814 MARNAT RD F BALTIMORE MD 21209 |
| NAHOUM, HARRIET | 6048  PETUNIA RD DELRAY BEACH FL 33484 |
| NAHRA, ANTHONY | 989 CONCHA ST ALTADENA CA 91001 |
| NAHRSTADT, CAROL | 154  SCHILLER SQ ITASCA IL 60143 |
| NAHRSTEDT, MICHAEL | 582 FARINA CT MUNDELEIN IL 60060 |

| Claim Name | Address Information |
|---|---|
| NAHRWOLD, ROY | 2024 CALLE MIRANDA FULLERTON CA 92833 |
| NAHSER, NORMAN | 132 JOHN ROLFE  LN WILLIAMSBURG VA 23185 |
| NAHUMYK, JUDITH | 2318  EMBDEN LN WHEATON IL 60189 |
| NAHVI, SHAHAB | 2884 SAWTELLE BLVD APT 117 LOS ANGELES CA 90064 |
| NAI, MARIANNE | 36 POND RD WINDSOR CT 06095-1401 |
| NAI, SANDRA | 31   BRAINARD RD ENFIELD CT 06082 |
| NAIDA, CHARLES | 1181 BUTTERCUP LN BARTLETT IL 60103 |
| NAIDA, PADILLA | 1716   KENYON CIR # B KISSIMMEE FL 34741 |
| NAIDAS, MARIA | 9635 NW  83RD ST TAMARAC FL 33321 |
| NAIDOFF, S.D. | 7   WILLOWBROOK LN # 105 DELRAY BEACH FL 33446 |
| NAIDU, SREE | 2585 LONGMEADOW DR NORTHBROOK IL 60062 |
| NAIDUS, KAROL | 672 NW  159TH AVE PEMBROKE PINES FL 33028 |
| NAIFY, MARSHA | 2105 E BROADWAY LONG BEACH CA 90803 |
| NAIGUS, MARC | 1101   COLONY POINT CIR # 406 PEMBROKE PINES FL 33026 |
| NAIK, BHUSHAN | 980 N COUNTRYSIDE DR 210 PALATINE IL 60067 |
| NAIK, CHHOTUBA | 4517  HOWARD ST SKOKIE IL 60076 |
| NAIK, JYOTSANA | 300 W 60TH ST   A406 WESTMONT IL 60559 |
| NAIK, PRIA | 18602 SW  49TH ST MIRAMAR FL 33029 |
| NAIK, SUDHIR | 5200 AVENIDA DE DESPACIO YORBA LINDA CA 92887 |
| NAIK, SUMAN | 8  CHATTERLY CT PERRY HALL MD 21128 |
| NAIK, TORAL | 36W669  ERIE ST ELGIN IL 60123 |
| NAIK, VINAY | 856 W NELSON ST 1303 CHICAGO IL 60657 |
| NAIL, RICK | 988   CORAL CLUB DR CORAL SPRINGS FL 33071 |
| NAILE, JEAN | 1780 NW  112TH TER CORAL SPRINGS FL 33071 |
| NAILILI, KEOKI A | 1219 1/2 W 36TH ST LOS ANGELES CA 90007 |
| NAILIZE | 9101   LAKERIDGE BLVD # 7 7 BOCA RATON FL 33496 |
| NAILL, GEORGE | 203 MULBERRY LN BALTIMORE MD 21220 |
| NAILS 21 | 113 PALACE LN SUITE #G WILLIAMSBURG VA 23185 |
| NAILS, BEVERLY | 712 SCENIC GRAIN VALLEY MO 64029 |
| NAILWAL, ANILKUMAR | 1807  CONTINENTAL AVE 206 NAPERVILLE IL 60563 |
| NAIM, ASHIRA | 4624 YORK RD BALTIMORE MD 21212 |
| NAIMAH, HASAN | 1536   WHOOPING DR GROVELAND FL 34736 |
| NAIMAN, | 106 OAKDALE AVE BALTIMORE MD 21228 |
| NAIMAN, MICHAEL | 3604 N LAVERGNE AVE 3 CHICAGO IL 60641 |
| NAIMASTER, SANDRA | 3948 POINT RD N BALTIMORE MD 21222 |
| NAING, BRAIN | 222 W HILLCREST DR THOUSAND OAKS CA 91360 |
| NAING, YE | 690 SW  50TH TER MARGATE FL 33068 |
| NAINI, JOAN | 2070   HOMEWOOD BLVD # 5206 DELRAY BEACH FL 33445 |
| NAINI, MAHSA | 3966 NW  90TH AVE SUNRISE FL 33351 |
| NAINOA, GLORIA | 6 VITALE LN FOOTHILL RANCH CA 92610 |
| NAIPAULSINGH, JAICHAND | 7409   VIA LEONARDO LAKE WORTH FL 33467 |
| NAIQRYON, MHER | 13059 RATNER ST NORTH HOLLYWOOD CA 91605 |
| NAIR, AMBIKA | 4523 ALVEO RD LA CANADA FLINTRIDGE CA 91011 |
| NAIR, BRITTANY | 6609 RIDGEBORNE DR BALTIMORE MD 21237 |
| NAIR, PHILIP | 22   MAIN STREET EXT # B6 TARIFFVILLE CT 06081 |
| NAIR, RADHA | 2313 KINGS ARMS DR FALLSTON MD 21047 |
| NAIR, RICHARD & REGINA | 13805  ANSARI LN BALDWIN MD 21013 |
| NAIR, SANJAY | 829 S RIVER RD NAPERVILLE IL 60540 |
| NAIR, SHYAMA | 4327   JUNIPER TER BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| NAIR, SREEKUMARA | 928 THOMAS AVE FOREST PARK IL 60130 |
| NAIR, USHA | 8708 GREGORY LN B DES PLAINES IL 60016 |
| NAIR, VEL | 76 CUMBERLAND DR LINCOLNSHIRE IL 60069 |
| NAIRN, JASON | 234 S STEWART AVE LOMBARD IL 60148 |
| NAISBITT, ANNE | 1517 STANFORD ST APT 3 SANTA MONICA CA 90404 |
| NAISH, H S | 3273 DAWNVIEW AV POMONA CA 91767 |
| NAISMITH, ALLEN | 118   ROYAL PARK DR # 2E OAKLAND PARK FL 33309 |
| NAIYER, ZACK | 3054 S ADRIENNE DR WEST COVINA CA 91792 |
| NAJAFI, JILL | 1780 SUNSET RD HIGHLAND PARK IL 60035 |
| NAJAR, ANTHONY | 7147 STEWART AND GRAY RD APT 12 DOWNEY CA 90241 |
| NAJAR, BERNARD | 408 SOUTH RD BALTIMORE MD 21208 |
| NAJAR, FRANK | 15138 HIAWATHA ST MISSION HILLS CA 91345 |
| NAJAR, JOSE | 1659 E JACKSON ST LONG BEACH CA 90805 |
| NAJAR, PHIL | 3337 SAN ANSELINE AV LONG BEACH CA 90808 |
| NAJAR, RAGHDA | 10450   SOUTHWEST HWY 3C CHICAGO RIDGE IL 60415 |
| NAJAR, RONALD | 16057 CELTIC ST GRANADA HILLS CA 91344 |
| NAJARIAN, ASKANAZ | 1481 S  OCEAN BLVD # 415 POMPANO BCH FL 33062 |
| NAJARIAN, BARBARA | 200 SEABURY DR # 229 BLOOMFIELD CT 06002-2659 |
| NAJARIAN, JOHN | 1   HARBOURSIDE DR # 3402 DELRAY BEACH FL 33483 |
| NAJARIAN, JOHN | 1   HARBOURSIDE DR # 3703 DELRAY BEACH FL 33483 |
| NAJARIAN, NATALIE | 2138 N SHEFFIELD AVE 1ST CHICAGO IL 60614 |
| NAJARIAN, RITA | 1486 ATCHISON ST PASADENA CA 91104 |
| NAJARIAN, WAJEH | 1730 ATCHISON ST PASADENA CA 91104 |
| NAJARRO, ANA J | 226 W LINDEN AV BURBANK CA 91502 |
| NAJARRO, LISA | 4718 W 140TH ST HAWTHORNE CA 90250 |
| NAJARRO, OMAR | 5753 CASE AV NORTH HOLLYWOOD CA 91601 |
| NAJARRO, REYNALDO | 17683 W WINNEBAGO DR WILDWOOD IL 60030 |
| NAJARRO, SAMUEL | 4708 W ADDISON ST 1B CHICAGO IL 60641 |
| NAJARRO, SILVIA | 15722 DUBESOR ST LA PUENTE CA 91744 |
| NAJDA, ALEX | 1941 W MORSE AVE CHICAGO IL 60626 |
| NAJDUCH, ANNA | 18502 MAYALL ST APT G NORTHRIDGE CA 91324 |
| NAJEEBI, SHAMIM | 55   FOX HILL LN ENFIELD CT 06082 |
| NAJEFA, MARIA | 4443 S KEATING AVE BSMT CHICAGO IL 60632 |
| NAJERA, ANNETTE | 1200 E OCEAN BLVD APT 42 LONG BEACH CA 90802 |
| NAJERA, EMIGDIO | 1643 N WALNUT AV LA PUENTE CA 91744 |
| NAJERA, HERIBERTA | 913 N DAISY AV APT 15 LONG BEACH CA 90813 |
| NAJERA, HILARIO | 2107 N NATCHEZ AVE CHICAGO IL 60707 |
| NAJERA, JAYSON | 7282 MACY CT RIVERSIDE CA 92503 |
| NAJERA, JOEL | 8655 ARLINGTON AV APT 81 RIVERSIDE CA 92503 |
| NAJERA, JOSE | 1735 N SAWYER AVE CHICAGO IL 60647 |
| NAJERA, JOSE LUIS | 11438 LITTCHEN ST NORWALK CA 90650 |
| NAJERA, MARIA | 14229 HUBBARD ST SYLMAR CA 91342 |
| NAJERA, MARIANA | 2849 N KILBOURN AVE CHICAGO IL 60641 |
| NAJERA, MICHAEL | 435 N AVENUE 51 LOS ANGELES CA 90042 |
| NAJERA, MIRIAM | 614 W 41ST ST LOS ANGELES CA 90037 |
| NAJERA, MONICA | 5051 W WELLINGTON AVE CHICAGO IL 60641 |
| NAJERA, POLET | 12122 ALLARD ST NORWALK CA 90650 |
| NAJERA, SALLY | 16332 BAMBOO ST LA PUENTE CA 91744 |
| NAJERA, XAVIER | 670 LARIATE LN APT A SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
| --- | --- |
| NAJI, JOSEPH | 340 LONG OAK DR WEST CHICAGO IL 60185 |
| NAJIB, AMINA | 1726 W SUPERIOR ST 1 CHICAGO IL 60622 |
| NAJIB, MOHAMMAD | 713  CIRCLE DR ROSELLE IL 60172 |
| NAJITA, ELINOR, U OF CHIC | 5654 S HARPER AVE CHICAGO IL 60637 |
| NAJJAR, DENISE | 3945 S CAMERON AVE HAMMOND IN 46327 |
| NAJJAR, DR. BASIL | 209 S WOODS MILL RD 2305 CHESTERFIELD MO 63017 |
| NAJM, ELI | 19100 ALAMANOR CT WALNUT CA 91789 |
| NAJM, WADIE | 23806 BARQUILLA MISSION VIEJO CA 92691 |
| NAJMI, ABBASI S | 21601 ERWIN ST APT 248 WOODLAND HILLS CA 91367 |
| NAJOAN, HENRI | 21012 PONDEROSA MISSION VIEJO CA 92692 |
| NAJORKA, KEN | 5701 LEON TYSON RD SAINT CLOUD FL 34771 |
| NAJUIT, CHRISTIAN | 4 CASTOR CT LADERA RANCH CA 92694 |
| NAKA, BRIGITTE | 9801 S MAPLEWOOD AVE EVERGREEN PARK IL 60805 |
| NAKACHI, GLENN | 1750 N HUMBOLDT BLVD 3 CHICAGO IL 60647 |
| NAKADA, DORIS M | 509 HAMPTON RD BURBANK CA 91504 |
| NAKADA, TAKA | 5324 KESTER AV APT 3 SHERMAN OAKS CA 91411 |
| NAKAE/HOME HEALTH, MRS DIANE | 5036 AVENUE B TORRANCE CA 90505 |
| NAKAGAMA, J | 16515 LA SALLE AV APT A GARDENA CA 90247 |
| NAKAGAWA, CHRISTOPHER | 2349 RAINTREE DR BREA CA 92821 |
| NAKAGAWA, GEORGIA | 16231 NIGHT STAR CT FONTANA CA 92336 |
| NAKAGAWA, JOHN | 12534 GREEN WILLOW DR GARDEN GROVE CA 92845 |
| NAKAGAWA, MARRY | 2000 BLUFFHILL DR MONTEREY PARK CA 91754 |
| NAKAGAWA, MAYUMI | 10317  FOX RUN MUNSTER IN 46321 |
| NAKAGAWA, MINEKO | 17519 ELGAR AV TORRANCE CA 90504 |
| NAKAGAWA, PAMELA | 11847 KIOWA AV APT 8 LOS ANGELES CA 90049 |
| NAKAGAWA, SHINGO | 7017 MAYCROFT DR RANCHO PALOS VERDES CA 90275 |
| NAKAGAWA, STAN | 12074 JUNIETTE ST CULVER CITY CA 90230 |
| NAKAGI, MIKE | 3500 HILLCREST DR LOS ANGELES CA 90016 |
| NAKAI, EMILY | 32  PINE DR UNIONVILLE CT 06085 |
| NAKAI, KULKY | 212 BARRET RD RIVERSIDE CA 92507 |
| NAKAI, MIYAKO | 132 S CANON DR APT 8 BEVERLY HILLS CA 90212 |
| NAKAI, TINA | 23144 MAPLE AV TORRANCE CA 90505 |
| NAKAISHI, JOE A | 22322 BIRDS EYE DR DIAMOND BAR CA 91765 |
| NAKAJIMA, YASUKO | 1720 N LA SALLE DR 20 CHICAGO IL 60614 |
| NAKAKIHARA, GRACE | 18427 BAINBROOK CT CERRITOS CA 90703 |
| NAKAMA, ALBERT | 34971 CANTERBURY CT YUCAIPA CA 92399 |
| NAKAMA, ED | 4691 W MISSION BLVD MONTCLAIR CA 91763 |
| NAKAMA, JEAN | 23301 CARLOW RD TORRANCE CA 90505 |
| NAKAMA, TROY | 3491 TUPELO ST CHINO HILLS CA 91709 |
| NAKAMA, WALLACE | 1881 ECHO PARK AV APT REAR LOS ANGELES CA 90026 |
| NAKAMATSU, ANTHONY K | 1120 W 155TH ST APT 34 GARDENA CA 90247 |
| NAKAMATSU, CORALI | 9303 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| NAKAMORI, TIFFANY | 2611 W 154TH ST GARDENA CA 90249 |
| NAKAMOTO, HENRY | 11254 BIG SKY AV MONTCLAIR CA 91763 |
| NAKAMOTO, NELSON | 15425 SHERMAN WY APT 231 VAN NUYS CA 91406 |
| NAKAMURA**, YUKIE | 2520 APPLE AV TORRANCE CA 90501 |
| NAKAMURA, ANA/DAVID | 2021 GRISMER AV APT 44 BURBANK CA 91504 |
| NAKAMURA, CARY | 16251 SIERRA RIDGE WY HACIENDA HEIGHTS CA 91745 |
| NAKAMURA, DAN | 3711 W 230TH ST APT 204 TORRANCE CA 90505 |

| Claim Name | Address Information |
|---|---|
| NAKAMURA, DANIEL | PO BOX 7173 BURBANK CA 91510 |
| NAKAMURA, DOROTHY | 1909 STARLIGHT CIR BURBANK CA 91504 |
| NAKAMURA, EILEEN | 2118 TULANE AV LONG BEACH CA 90815 |
| NAKAMURA, H | 14729 SEAFORTH AV NORWALK CA 90650 |
| NAKAMURA, HITOSHI | 1942 DEERPARK DR APT 148 FULLERTON CA 92831 |
| NAKAMURA, JOHN | 4824 ONYX ST TORRANCE CA 90503 |
| NAKAMURA, KAYO | 209 BERYL ST REDONDO BEACH CA 90277 |
| NAKAMURA, NORMA A | 4139 N MORADA AV COVINA CA 91722 |
| NAKAMURA, RUBEN | 6952 MONTEGO ST CHINO CA 91710 |
| NAKAMURA, RUCHI | 1530 ELMSFORD AV LA HABRA CA 90631 |
| NAKAMURA, S | 1049 BRIERCLIFF WY MONTEREY PARK CA 91754 |
| NAKAMURA, SARA | 3060 MESQUITE DR RIVERSIDE CA 92503 |
| NAKAMURA, T | 9 SAN PIETRO NEWPORT COAST CA 92657 |
| NAKAMURA, YASUKO | 6 DUANE IRVINE CA 92620 |
| NAKAMURA, YASUO | 2102 CENTURY PARK LN APT 317 LOS ANGELES CA 90067 |
| NAKAMURA, YOSHIKAZU | 5095 HARCUM LN IRVINE CA 92603 |
| NAKANE, CAMBRIA | 1821 ORCHARD AV GLENDALE CA 91206 |
| NAKANE, LISA | 62214 ARROYO DR IRVINE CA 92617 |
| NAKANO, FRANK | 21406 TALISMAN ST TORRANCE CA 90503 |
| NAKANO, GERALD | 2043 E DENISE AV ORANGE CA 92867 |
| NAKANO, KAY | 1143 S VICTORIA AV LOS ANGELES CA 90019 |
| NAKANO, KRISTEN | 430 KELTON AV APT 202 LOS ANGELES CA 90024 |
| NAKANO, MASAKO | 5614 MAINMAST PL AGOURA CA 91301 |
| NAKANO, YAYENO | 1535 S CARMELINA AV LOS ANGELES CA 90025 |
| NAKAO, HARRY H | 1065 W LOMITA BLVD APT 195 HARBOR CITY CA 90710 |
| NAKARIWA, KAZUMASA | 218 S LINCOLN AV MONTEREY PARK CA 91755 |
| NAKAS, MICHAEL | 2254 N CAHUENGA BLVD APT 12 LOS ANGELES CA 90068 |
| NAKASE, YOKO | 16949 S WESTERN AV APT 28 GARDENA CA 90247 |
| NAKASH, STEPHANIE | 5349 CARPENTER AV VALLEY VILLAGE CA 91607 |
| NAKASHIMA, DANIEL | 1660 18TH AV SEATTLE WA 98122 |
| NAKASHIMA, DOLORES | 1115 S GILBERT ST FULLERTON CA 92833 |
| NAKASHIMA, F S | 35207 VILLAGE__35 CAMARILLO CA 93012 |
| NAKASHIMA, JULIE | 1724 COLBY AV APT 5 LOS ANGELES CA 90025 |
| NAKASHIMA, MICHAEL H | 702  VISTA LN JOLIET IL 60435 |
| NAKASHIMA, MS. TRACY | 4846 INDIANOLA WY LA CANADA FLINTRIDGE CA 91011 |
| NAKASHOJI, MICHAEL | 9219 MARINA PACIFICA DR N LONG BEACH CA 90803 |
| NAKASHYAN, ALAINA | 6836 RADFORD AV APT 12 NORTH HOLLYWOOD CA 91605 |
| NAKASONE, TODD | 4030 W 175TH ST TORRANCE CA 90504 |
| NAKATA, CATHLEEN | 4257 EMERALD AV LA VERNE CA 91750 |
| NAKATA, CRAIG | 1143 W 158TH ST GARDENA CA 90247 |
| NAKATA, JONATHAN | 7449 EVA PL VAN NUYS CA 91406 |
| NAKATA, KEITH | 811 N CROFT AV LOS ANGELES CA 90069 |
| NAKATA, YOSHIO | 6207 E SOUTHSIDE DR LOS ANGELES CA 90022 |
| NAKATO, YASUTO | 510 THE VILLAGE APT 307 REDONDO BEACH CA 90277 |
| NAKATSU, W | 2615 PLAZA DEL AMO APT 641 TORRANCE CA 90503 |
| NAKATSUKA, DARRYL | 4332 ST CLAIR AV STUDIO CITY CA 91604 |
| NAKAWATASE, KAY | 1510 W 256TH ST HARBOR CITY CA 90710 |
| NAKAWATASE, MAS | 7922 LEMONWOOD CIR LA PALMA CA 90623 |
| NAKAYA C/O GOCHI, GO | 17970 VENTURA BLVD ENCINO CA 91316 |

| Claim Name | Address Information |
|---|---|
| NAKAYA DODD, BROOKE | P.O. BOX 46 MONROVIA CA 91017 |
| NAKAYAMA, KATHERINE | 2920 10TH ST SANTA MONICA CA 90405 |
| NAKAYAMA, KOJI | 1392  DIAMOND DR HOFFMAN ESTATES IL 60169 |
| NAKAYAMA, KYO | 1456 W 170TH ST GARDENA CA 90247 |
| NAKAYAMA, LEONARDO | 13976 W EMMA LN LAKE FOREST IL 60045 |
| NAKAYAMA, TISH | 6503 PALOS VERDES DR E RANCHO PALOS VERDES CA 90275 |
| NAKAYAMA, TOM | 14928 HALLDALE AV APT 11 GARDENA CA 90247 |
| NAKAYAMA, YOSHIKO | 168  INVERNESS CT ELK GROVE VILLAGE IL 60007 |
| NAKAZONO, KAREN | 1405 VEGAS VALLEY DR APT 224 LAS VEGAS NV 89169 |
| NAKHAIE, SHAHAB, IIT | 2948 S NORMAL AVE 2F CHICAGO IL 60616 |
| NAKHSHAB, CYNTHIA | 1183 SAXONY RD ENCINITAS CA 92024 |
| NAKKINA, RAVISHANKAR | 5421 N EAST RIVER RD 904 CHICAGO IL 60656 |
| NAKON, SUSAN | 540  FANSHAW M BOCA RATON FL 33434 |
| NAKONECZNY, HEATHER | 18212 HARMONY RD MARENGO IL 60152 |
| NAKOPINSKI, JOSEPH | 94  GLENWOOD DR WINDSOR CT 06095 |
| NAKORNSRI, NUCHI | 4321 BABCOCK AV STUDIO CITY CA 91604 |
| NALA, JOE | 2110 CARDILLO AV PALM SPRINGS CA 92262 |
| NALAGAN, RENE | 18606 KASHMIR CT CANYON COUNTRY CA 91351 |
| NALASKI, WALTER S | 6300 W TOUHY AVE 701 NILES IL 60714 |
| NALASKI, WILLIAM | 1027 WYNNFIELD CT D ELGIN IL 60120 |
| NALBANDIAN, ARPI | 3320 HONOLULU AV APT 4 LA CRESCENTA CA 91214 |
| NALBANDIAN, D | 1432 W APOLLO AV ANAHEIM CA 92802 |
| NALBANDIAN, GENE | 667 ALTA VISTA WY LAGUNA BEACH CA 92651 |
| NALBANDIAN, JACK | 918 E MAGNOLIA BLVD BURBANK CA 91501 |
| NALBANDIAN, JENNA | 3429 CANYON CREST DR APT 2N RIVERSIDE CA 92507 |
| NALBANDIAN, MARTIN | 3300 S  OCEAN BLVD # 924 HIGHLAND BEACH FL 33487 |
| NALBANTIAN, MARUTYUN | 5214 LEMONA AV SHERMAN OAKS CA 91411 |
| NALBANTIAN, SYLVIA | 10120 ANDASOL AV NORTHRIDGE CA 91325 |
| NALE, J | 8580 SVL BOX VICTORVILLE CA 92395 |
| NALE, VALERIE | 14400 SW  30TH CT DAVIE FL 33330 |
| NALEFSKI, JAMES | 444 W HARRISON AVE 113B DECATUR IL 62526 |
| NALEFSKI, JOYCE | 4525  HAVENWOOD DR DECATUR IL 62526 |
| NALEWAJEK, HENRY J | 89 N  AIRLINE RD WALLINGFORD CT 06492 |
| NALEWAJEK, JOAN | 22  SPOONWOOD DR CANTON CT 06019 |
| NALEWAY, TINA | 2520  RYAN CT NAPERVILLE IL 60564 |
| NALGADO, GREG | 270 SW  96TH TER PEMBROKE PINES FL 33025 |
| NALI, KULDIP | 28409 NICHOLAS CIR SAUGUS CA 91350 |
| NALIWAJKO, KATHLEEN | 1033 W LOYOLA AVE 305 LOYOLA CHICAGO IL 60626 |
| NALKARA, VARGHESE | 940 S LINDEN AVE ELMHURST IL 60126 |
| NALL**, ALTECIA | 1252 1/2 W 90TH ST LOS ANGELES CA 90044 |
| NALL, AMANDA | 4759 NW  9TH AVE POMPANO BCH FL 33064 |
| NALL, D | 3620 NW  89TH WAY COOPER CITY FL 33024 |
| NALL, D | 14725  VIA TIVOLI CT DAVIE FL 33325 |
| NALL, DEBBIE | 9985 W  ATLANTIC BLVD CORAL SPRINGS FL 33071 |
| NALL, DOROTHY A | 664 VIA LOS ALTOS APT A LAGUNA WOODS CA 92637 |
| NALL, JAMES | 801 S  FEDERAL HWY # 921 921 POMPANO BCH FL 33062 |
| NALL, JULIE | 1928 W CORNELIA AVE CHICAGO IL 60657 |
| NALL, MICHAEL | 507 DEEP CREEK  RD NEWPORT NEWS VA 23606 |
| NALL, MRS EDWARD | 350 PALOS VERDES BLVD APT 13 REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|------------|---------------------|
| NALLAGATLA, SATISH | 4305 CASTLE ROCK CIR AURORA IL 60504 |
| NALLAPPA, RAJU | 713 PARTRIDGE DR SCHAUMBURG IL 60193 |
| NALLE, REGINALD | 3016 WINDAMAR ST FORT LAUDERDALE FL 33304 |
| NALLEY | 329 BRAEBURN CT WALKERSVILLE MD 21793 |
| NALLEY, ASHLEY | 1425 N FAIRVALLEY AV COVINA CA 91722 |
| NALLEY, JAMES | 1756 W REGENTS PARK RD CROFTON MD 21114 |
| NALLEY, JANICE | 2142 MILLHAVEN DR EDGEWATER MD 21037 |
| NALLEY, ROSE | 705 LANCE DR NEWPORT NEWS VA 23601 |
| NALLS, BRENDA | 2221 119TH ST 2 BLUE ISLAND IL 60406 |
| NALLS, ELAINE | 4192 SOMERSET DR APT 3 LOS ANGELES CA 90008 |
| NALLS, RONNIE | 24006 BRIDGEPORT LN APT 49 VALENCIA CA 91355 |
| NALLS, STEVEN | 1323 VINCENNES AVE 1 CHICAGO HEIGHTS IL 60411 |
| NALLY, ANN | 7485 VICTORY LN # 8606 DELRAY BEACH FL 33446 |
| NALLY, RICHARD | 826 EAGLE CREEK RD ELWOOD IL 60421 |
| NALTY, WILLIAM | 6070 HELICONIA RD DELRAY BEACH FL 33484 |
| NAM, CANDISS | 2723 KENWOOD AV LOS ANGELES CA 90007 |
| NAM, CHRISTINE | 28012 VIA MIRADA LAGUNA NIGUEL CA 92677 |
| NAM, DANIEL | 309 PARKSIDE DR MACUNGIE PA 18062 |
| NAM, HEIDI | 679 SABLE LAS FLORES CA 92688 |
| NAM, HUI | 445 W BARRY AVE 221 CHICAGO IL 60657 |
| NAM, KYUNGHWA | 1912 PRAIRIE SQ 213 SCHAUMBURG IL 60173 |
| NAM, MR. ROGER | 3232 SAWTELLE BLVD APT 105 LOS ANGELES CA 90066 |
| NAM, SANG | 844 FIELDCREST DR BOLINGBROOK IL 60490 |
| NAMAGANDA, HARRITE | 7429 HICKORY LOG CIR COLUMBIA MD 21045 |
| NAMAN, JEANNETT | 21836 REFLECTION LN BOCA RATON FL 33428 |
| NAMAN, TAMMI | 174 EAGAN AVE LANGLEY AFB VA 23665 |
| NAMANNY, ERIC | 33555 AGUA DULCE CANYON RD SAUGUS CA 91390 |
| NAMANOWICH, IRA | 13206 VEDRA LAKE CIR DELRAY BEACH FL 33446 |
| NAMASIVAYAM, AMUTHASAKARAN | 12144 187TH ST ARTESIA CA 90701 |
| NAMASTE CHARTER SC, | 3540 S HERMITAGE AVE JULIE HUNEFELD CHICAGO IL 60609 |
| NAMATH, DIANE | 2940 FRONTERA ST APT 207 ANAHEIM CA 92806 |
| NAMBIAR, JAY | 6540 GREENMOUNT DR ELKRIDGE MD 21075 |
| NAMBIAR, MOHAN | 88 OPEN PKY LAKE ZURICH IL 60047 |
| NAMBIRAJAN, BHOOMA | 1014 HILLSTOWN RD GLASTONBURY CT 06033-1324 |
| NAMBURU, DURGAPRASA | 1249 SPAULDING RD BARTLETT IL 60103 |
| NAMBURU, MOHAN | 200 NUTMEG LN # 120 EAST HARTFORD CT 06118 |
| NAMCHICK, ETHEL | 135 W ELM ST COAL CITY IL 60416 |
| NAMER, SHERIANN | 4819 NE 21ST AVE # 7 FORT LAUDERDALE FL 33308 |
| NAMGOONG, JOHN | 1312 S DIAMOND BAR BLVD APT D DIAMOND BAR CA 91765 |
| NAMIMATSU, LARRY | 168 AVENIDA DE LA PAZ SAN CLEMENTE CA 92672 |
| NAMINI, SHIRIN | 22852 SAIL WIND WY LAKE FOREST CA 92630 |
| NAMKIM, FRANCES | 4461 PACIFIC COAST HWY APT C107 TORRANCE CA 90505 |
| NAMNOUM, H N | 241 N MAIN ST WEST HARTFORD CT 06107 |
| NAMOI, FINDLEY | 2526 FAIRBLUFF RD ZELLWOOD FL 32798 |
| NAMOVIC, BERNARD | 7057 W KEDZIE ST NILES IL 60714 |
| NAMPE, ERNIATI | 10323 POULSEN CT MONTCLAIR CA 91763 |
| NAMPEL, MAT | 4524 N WILSON DR 3 MILWAUKEE WI 53211 |
| NAMSUWAN, CHUANPIT | 2041 W WOOLBRIGHT RD # H203 BOYNTON BEACH FL 33426 |
| NAMUDURI, SIVA | 2484 LAMBERT DR AURORA IL 60503 |

| Claim Name | Address Information |
|---|---|
| NAMVAR, MOUSA | 516 N CLIFFWOOD AV LOS ANGELES CA 90049 |
| NAMWARE, LILLIAN | 346   HOBART ST SOUTHINGTON CT 06489 |
| NAMYST, DONALD | 252   CARDINAL DR BLOOMINGDALE IL 60108 |
| NAN TUME, ZUBEDA | 22030 STRATHERN ST APT 18 CANOGA PARK CA 91304 |
| NAN, ROBBINS | 5618   BALBOA DR ORLANDO FL 32808 |
| NANA, AZADNIA | 478 VAN HOUTEN AV APT 23 EL CAJON CA 92020 |
| NANAEZ, VERA | 507 1/2 LANDFAIR AV LOS ANGELES CA 90024 |
| NANAVATI, P | 1501 WILLIAMS BLVD SPRINGFIELD IL 62704 |
| NANAVATI, REBECCA | 109 LONGFELLOW DR MILLERSVILLE MD 21108 |
| NANAY HRC | 2851 SOMERSET DR APT 415 LAUDERDALE LAKES FL 33311-1960 |
| NANBERG, DINA | 1375 EASTWOOD AVE HIGHLAND PARK IL 60035 |
| NANCARROU, MICHELLE | 2960 CHAMPION WY APT 92608 TUSTIN CA 92782 |
| NANCE, AUDREY | 257   COMSTOCK DR ELGIN IL 60124 |
| NANCE, CHARLIE | 935 MAPLE AVE 359 HOMEWOOD IL 60430 |
| NANCE, CHRIS | 200   COLD SPRING RD # 415 ROCKY HILL CT 06067 |
| NANCE, COLIN | 95 FERN RD LAKE ZURICH IL 60047 |
| NANCE, CONNIE | 644 REMBRANDT DR ANTIOCH IL 60002 |
| NANCE, D | 6734 POWHATAN  DR HAYES VA 23072 |
| NANCE, ELISHA | 42  155TH PL REAR CALUMET CITY IL 60409 |
| NANCE, ELIZABETH | 2434 GEORGETOWN CIR AURORA IL 60503 |
| NANCE, JONATHAN | 1 UNIVERSITY AVE 325 OLIVET NAZARENE CHAPMAN BOURBONNAIS IL 60914 |
| NANCE, LAKITA | 5320 BEAUFORT AVE BALTIMORE MD 21215 |
| NANCE, MARGARET | 1645 NE  12TH TER FORT LAUDERDALE FL 33305 |
| NANCE, MICHAEL | 1412 E 48TH ST CHICAGO IL 60615 |
| NANCE, NANCY | 8200 LEXINGTON PL 8 PLEASANT PRAIRIE WI 53158 |
| NANCE, RUTH | 7887   GOLF CIRCLE DR # 110 MARGATE FL 33063 |
| NANCE, SHOLANDA | 1306 KELSTON PLACE #202 CHARLOTTE NC 28212 |
| NANCE, TOM | 2013 SIERRA PL GLENDALE CA 91208 |
| NANCE-ULRICH, TOM | 967 W 8TH ST SAN PEDRO CA 90731 |
| NANCEY, COLANGELO | 14222   MISTLETOE WAY ASTATULA FL 34705 |
| NANCI, JOSEPH | 7232 E MAGDALENA ORANGE CA 92867 |
| NANCIE, NICKLESS | 5026   QUALITY TRL ORLANDO FL 32829 |
| NANCIL, JANET | 12716 COMETA AV SAN FERNANDO CA 91340 |
| NANCY & JIM, MURPHY | 1660   SPRING RIDGE CIR WINTER GARDEN FL 34787 |
| NANCY ALFRED, | 6406   PINESTEAD DR # 1821 LAKE WORTH FL 33463 |
| NANCY B PRITCHETT | PO BX 235 WAVERLY VA 23890 |
| NANCY BROUGHER | 1219 GLENDALE RD YORK PA 17403 |
| NANCY BROWN, FOREST | MARGARET C/O 5423 WOODMAN AV VAN NUYS CA 91401 |
| NANCY C., CURRY | 3333   WALD RD ORLANDO FL 32806 |
| NANCY DANIELS - L&F TOWSON | 16 GREENMEADOW DR SUITE 300 TIMONIUM MD 21093 |
| NANCY DUKE | 5327 SELFRIDGE AVE BALTIMORE MD 21205 |
| NANCY FLOWERS | 236   GRANVILLE AVE BELLWOOD IL 60104 |
| NANCY HINE, C/O CATHERINE WEST | 21765 HERENCIA MISSION VIEJO CA 92692 |
| NANCY HUNTING SAUNDE, JOHN HUNTING C/O | 31 DE SILVA ISLAND DR MILL VALLEY CA 94941 |
| NANCY J, LITTLE | 2317 S  VOLUSIA AVE # 20 ORANGE CITY FL 32763 |
| NANCY KNECHT | 5960 SW  37TH TER FORT LAUDERDALE FL 33312 |
| NANCY LITTLEFIELD | 15504   BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| NANCY MATTHEWS | 1601 ESSEX FARM ROAD TOWSON MD 21204 |
| NANCY T., BOWERS | 3052   FOXHILL CIR # 209 APOPKA FL 32703 |

| Claim Name | Address Information |
|---|---|
| NANCY WALTON | 10824 SANDRINGHAM RD COCKEYSVILLE MD 21030 |
| NANCY, ACKER | 750   OAKLAND HILLS CIR # 206 LAKE MARY FL 32746 |
| NANCY, ALGER | 1142   GREENSTONE BLVD # 200 LAKE MARY FL 32746 |
| NANCY, ALICIA | 3730   ANDOVER CAY BLVD ORLANDO FL 32825 |
| NANCY, ANDERSON | 1260   CITRUS DR LEESBURG FL 34788 |
| NANCY, BATAL | 1527   PIER ST CLERMONT FL 34711 |
| NANCY, BAUM | 7721   ANGELINA VIEW CT MOUNT DORA FL 32757 |
| NANCY, BECKMAN | 2361 S  PALMETTO AVE DAYTONA BEACH FL 32119 |
| NANCY, BELK | 3204   PAINTED POST CT EUSTIS FL 32726 |
| NANCY, BIER | 1802 W  COOPER DR DELTONA FL 32725 |
| NANCY, BITNER | 4736 E  MICHIGAN ST # 6 ORLANDO FL 32812 |
| NANCY, BLACK | 507   CARDINAL DR LEESBURG FL 34788 |
| NANCY, BRYANT | 1681 E  HOUSTON DR DELTONA FL 32738 |
| NANCY, CAFFELETTE | 1607   BURRYPORT DR ORLANDO FL 32837 |
| NANCY, CARL | 44461 OREO DR SUITE 200 FORT MILL SC 29707 |
| NANCY, CARSWELL | 855   INDIANOLA DR MERRITT ISLAND FL 32953 |
| NANCY, CHAMPAGNE | 301 NE  57TH CT # W FORT LAUDERDALE FL 33334 |
| NANCY, CHINAULT | 732   ROLLING HILLS DR PORT ORANGE FL 32129 |
| NANCY, CLOPPER | 2256 SE  13TH ST POMPANO BCH FL 33062 |
| NANCY, COLLIER | 251   VIA SIENA LN LAKE MARY FL 32746 |
| NANCY, CORRELL | 5247   COUNTY ROAD 125 WILDWOOD FL 34785 |
| NANCY, CURRAH | 1716   JUNGLE DEN RD # 21 ASTOR FL 32102 |
| NANCY, DANIELS | 803 S  MAIN AVE CLERMONT FL 34711 |
| NANCY, DAVIS | 1800 W  COMMERCE AVE # 22 HAINES CITY FL 33844 |
| NANCY, DELAMADINE | 1790   RAMIE RD CLERMONT FL 34711 |
| NANCY, DICARLO | 27976 CROSS CREEK DR SALISBURY MD 21801 |
| NANCY, ELLIS | 161   TOLLGATE BR LONGWOOD FL 32750 |
| NANCY, ENGELHARD | 980   MOORING AVE # 104 ALTAMONTE SPRINGS FL 32714 |
| NANCY, FEDERICO | 442   NASH LN PORT ORANGE FL 32127 |
| NANCY, GALLOS | 5202   ASHMEADE RD ORLANDO FL 32810 |
| NANCY, GARDNER | 126   WOODLAND DR LEESBURG FL 34788 |
| NANCY, GARTHWAITE | 28726   HIBISCUS AVE PAISLEY FL 32767 |
| NANCY, GAY | 7051   LAKE LONG DR ORLANDO FL 32818 |
| NANCY, GOULD | 29115 N  EICHELBERGER RD # 20B TAVARES FL 32778 |
| NANCY, GREVE | 134  GREEN BAY RD 208H WINNETKA IL 60093 |
| NANCY, HAMMOND | 652 KENWICK CIR APT 205 CASSELBERRY FL 32707 |
| NANCY, HANSCOMB | 50989   HIGHWAY27 ST # 41 DAVENPORT FL 33897 |
| NANCY, HARBOUR | 4848   KELSO ST LEESBURG FL 34748 |
| NANCY, HARNOIS | 5452   CRANE FEATHER DR PORT ORANGE FL 32128 |
| NANCY, HOLDEN | 1123   SAN BERNARDO RD LADY LAKE FL 32162 |
| NANCY, HOLMES | 1167   SENEGAL ST # 1030 SANFORD FL 32771 |
| NANCY, JORGE | 2820   NICHOLAS LN APOPKA FL 32703 |
| NANCY, KADERAKEK | 200   CONDICT DR NEW SMYRNA BEACH FL 32169 |
| NANCY, KHALIAL | 5710 TERRA BELLA LN CAMARILLO CA 93012 |
| NANCY, KIRCHMEIER | 512   ARCHER LN KISSIMMEE FL 34746 |
| NANCY, KISLOWKI | 2610   8TH ST SAINT CLOUD FL 34769 |
| NANCY, KOEPKE | 316   JAMESTOWN DR WINTER PARK FL 32792 |
| NANCY, KOPF | 1167   GOLF POINT LOOP APOPKA FL 32712 |
| NANCY, LEBLANC | 36851   TAYLOR MILL RD FRUITLAND PARK FL 34731 |

| Claim Name | Address Information |
|---|---|
| NANCY, LEE | 1064    LOTUS PKWY # 944 ALTAMONTE SPRINGS FL 32714 |
| NANCY, LEWANDOWSKI | 323    KNIGHTSBRIDGE CIR DAVENPORT FL 33896 |
| NANCY, LINTON | 4841 SAXON DR APT B 208 NEW SMYRNA BEACH FL 32168 |
| NANCY, LOPICCOLO | 42749    HIGHWAY27 ST # 224 DAVENPORT FL 33837 |
| NANCY, MAHAN | 21303    COUNTY ROAD 44A EUSTIS FL 32736 |
| NANCY, MARTIN | 39431 E   CEMETARY RD UMATILLA FL 32784 |
| NANCY, MCCLELLAN | 2438    VAUGHN AVE DELTONA FL 32725 |
| NANCY, MCGINN | 2300 E   GRAVES AVE # 231 ORANGE CITY FL 32763 |
| NANCY, MCLEAN | 101    GRAND PLAZA DR # Q6 ORANGE CITY FL 32763 |
| NANCY, NOVEN | 1015 VIA PRESA SAN CLEMENTE CA 92672 |
| NANCY, PARKS | 931    LEXINGTON RD DELAND FL 32720 |
| NANCY, PETERSON | 727    VIKING AVE TAVARES FL 32778 |
| NANCY, PLOTNIKOFF | 2038    INNER CIRCLE DR OVIEDO FL 32765 |
| NANCY, POWELL | 20005 N  HIGHWAY27 ST # 48 CLERMONT FL 34711 |
| NANCY, PUCKETT | 3155    SHINGLE CREEK CT KISSIMMEE FL 34746 |
| NANCY, RACHOW | 1630    TICONDEROGA CT TITUSVILLE FL 32796 |
| NANCY, REED | 534    MOONBEAM RD APOPKA FL 32712 |
| NANCY, REICHERT | 14612    UNBRIDLED DR ORLANDO FL 32826 |
| NANCY, RENISZSKI | 19234 S   CREEKSHORE CT BOCA RATON FL 33498 |
| NANCY, RIVERA | 15036    WATERFORD CHASE PKWY ORLANDO FL 32828 |
| NANCY, ROGERS | 9000    US HIGHWAY 192  # 24 CLERMONT FL 34714 |
| NANCY, RONCHETTO | 23319    HOBDY RD SORRENTO FL 32776 |
| NANCY, RORRER | 2500    LEE RD # 101 WINTER PARK FL 32789 |
| NANCY, RUCKERT | 945    SYLVA AVE ORANGE CITY FL 32763 |
| NANCY, RUPPERT | 312    12TH TER INDIATLANTIC FL 32903 |
| NANCY, RUSSO | 7156 NW   78TH PL PARKLAND FL 33067 |
| NANCY, SANTOS | 103    PINE VALLEY CT DEBARY FL 32713 |
| NANCY, SANTOS | 1705    BRIGHTMEADOW CT ORLANDO FL 32818 |
| NANCY, SCHALM | 10400 E   PARK WOODS DR ORLANDO FL 32832 |
| NANCY, SIROIS | 624    ST AUGUSTINE AVE DAVENPORT FL 33897 |
| NANCY, SMITH | 6011    TOMOKA DR ORLANDO FL 32809 |
| NANCY, SMITH | 20005 N  HIGHWAY27 ST # 1036 CLERMONT FL 34711 |
| NANCY, SMOTHERS | 1951    LAKE DAISY RD # 326 WINTER HAVEN FL 33884 |
| NANCY, STRAFFIN | 4408    TERESA RD ORLANDO FL 32808 |
| NANCY, TAYLOR | 22846    YONGE RD EUSTIS FL 32736 |
| NANCY, TUCCI | 5520    FAIRFAX ST ORLANDO FL 32812 |
| NANCY, VAZQUEZ | 210 NW   207TH WAY PEMBROKE PINES FL 33029 |
| NANCY, VIVES | 8301    CHESTNUT KEY CT # 101 ORLANDO FL 32825 |
| NANCY, WAIT | 3779    FIANO DR PORT ORANGE FL 32129 |
| NANCY, WILLIAMS | 20260 N  HIGHWAY27 ST # B22 CLERMONT FL 34715 |
| NANCY, WOLLENBERG | 472    WATER ST KISSIMMEE FL 34747 |
| NANDA, GUNJAN | 9004 SORBONNE WY BUENA PARK CA 90620 |
| NANDA, PAUL | 520 N SALEM DR SCHAUMBURG IL 60194 |
| NANDA, UPENDER | 1808  MORGAN CIR NAPERVILLE IL 60565 |
| NANDINO, ANGELINA | 1044 S GAGE AV LOS ANGELES CA 90023 |
| NANDLAL, SUDESH | 4987 SW  5TH ST MARGATE FL 33068 |
| NANERS, RUTH | 9281    SUNRISE LAKES BLVD # 311 PLANTATION FL 33322 |
| NANESTA, JOYCE | 14331    DAWNWOOD CT HOMER GLEN IL 60491 |
| NANETTE, CARLA | 1176 COLORADO BLVD LOS ANGELES CA 90041 |

| Claim Name | Address Information |
|------------|---------------------|
| NANETTE, DELYSAER | 15328    PONCEDELEON LN CLERMONT FL 34714 |
| NANETTE, WAGNER | 14349    CHINESE ELM DR ORLANDO FL 32828 |
| NANEZ, GLORY | 1116 N MARENGO AV PASADENA CA 91103 |
| NANFELDT, ERIC | 9639 S UTICA AVE EVERGREEN PARK IL 60805 |
| NANFITO, PHILLIP | 311 E  RIDGE RD MIDDLETOWN CT 06457 |
| NANGIA, CHARU | 1274 N FAIRBURY LN ANAHEIM CA 92807 |
| NANGIA, U | 25 HARBOR RIDGE DR NEWPORT BEACH CA 92660 |
| NANGOBI, SAIRA | 25399 THE OLD RD APT 302-4 STEVENSON RANCH CA 91381 |
| NANI, VERA | 27455 LIMONES MISSION VIEJO CA 92691 |
| NANIA, KATHLEEN | 502 W BROWN AVE MISHAWAKA IN 46545 |
| NANIC, RACHEL | 27987 SYCAMORE CREEK DR SANTA CLARITA CA 91354 |
| NANIGIAN, HEIDI M | 206 N BALCOM AV FULLERTON CA 92832 |
| NANJAPPA, SWAPNA | 2091 LYNDHURST LN AURORA IL 60503 |
| NANKERVIS, CHRISTINE | 7758    VENETIAN ST MIRAMAR FL 33023 |
| NANKEY, ROGER | 33340 WESLEY RD EUSTIS FL 32726 |
| NANKIVELL, DAVID | 34022 SELVA RD APT 52 DANA POINT CA 92629 |
| NANMING, LAI | 5630    CATSKILL CT WINTER SPRINGS FL 32708 |
| NANNA, JERRY L | 2815    GRANT ST EVANSTON IL 60201 |
| NANNAPANENI, PRASANTH | 626 E KILBOURN AVE 1406 MILWAUKEE WI 53202 |
| NANNI, MAGDA | 2703 QUEEN ANNE RD BALTIMORE MD 21216 |
| NANNI, MATTHEW S | 3240 FAY AV APT 10 LOS ANGELES CA 90034 |
| NANNIE, NATHAN | 27447 SYCAMORE CREEK DR SANTA CLARITA CA 91354 |
| NANNINI, JULIE | 4836 BLOSSOM CT WAUKEGAN IL 60087 |
| NANNINI, MICHAEL | 200  CHARLOTTE PL CARY IL 60013 |
| NANNIS, STEPHEN | 7833    TRIESTE PL DELRAY BEACH FL 33446 |
| NANONG, PRISCILLA | 1127 N BARRANCA AV COVINA CA 91722 |
| NANOS, BRIAN | 1939 N LINCOLN AVE 305 NWU CHICAGO IL 60614 |
| NANOVIC, TINA | 75 WARGO RD JIM THORPE PA 18229 |
| NANSEL, LEON | 14386 BOCHEE RD APPLE VALLEY CA 92307 |
| NANSKI, PERYL | 35    RUTH ST # 47 BRISTOL CT 06010 |
| NANTES, IDA | 2821 W 156TH ST GARDENA CA 90249 |
| NANTES, JOSEFINA | 6204 N AVERS AVE 1 CHICAGO IL 60659 |
| NANTON SR, LOUIS K. | 5819  HARPERS FARM RD COLUMBIA MD 21044 |
| NANTZ, FRANCESCA | 35 ARLINGTON DR COAL CITY IL 60416 |
| NANTZ, TAMI | 5309    PINE CIR CORAL SPRINGS FL 33067 |
| NANYEYA, MARIE | 37 ALCOBA APT 37 IRVINE CA 92614 |
| NAOMASA, NAKAGAWA | 441 E ERIE ST 5302 CHICAGO IL 60611 |
| NAOMI SORONDO | 1110 NW  71ST TER PEMBROKE PINES FL 33024 |
| NAOMI, BOYER | 225    FOGGY CREEK RD DAVENPORT FL 33837 |
| NAOMI, GARCIA | 720    PITT ST CLERMONT FL 34711 |
| NAOMI, GONZALEZ | 207    WILTON CIR SANFORD FL 32773 |
| NAOMI, HOLT | 801    MOUNT HOMER RD # 504 EUSTIS FL 32726 |
| NAOMI, PERCOSKI | 2533    PRAIRIE DR KISSIMMEE FL 34741 |
| NAOMI, WILLIAM | 629    EASTWOOD CT ALTAMONTE SPRINGS FL 32714 |
| NAOMI, WILSON | 1099    CLAY ST # 805 WINTER PARK FL 32789 |
| NAOOM, KHALID | 1052 REDWOOD AV APT 3 EL CAJON CA 92020 |
| NAOUN, CAROL | 3831 NW  35TH ST COCONUT CREEK FL 33066 |
| NAP, MARION | 49 MAXIMO WY PALM DESERT CA 92260 |
| NAPARSTEK, HARRIET | 1030    WOLVERTON B BOCA RATON FL 33434 |

| Claim Name | Address Information |
| --- | --- |
| NAPEL, DOUG TEN | 375 CUMBERLAND RD GLENDALE CA 91202 |
| NAPERVILLE DESIGNER DRAPERY'S | MAHENDRA SURENDRA 2624  DEERING BAY DR NAPERVILLE IL 60564 |
| NAPFEL, HENRY | 1508 GREEN RD EDGEWOOD MD 21040 |
| NAPHIN, F | 820 FOSTER ST 404 EVANSTON IL 60201 |
| NAPIELLO, MARK | 523 FOREST ST EAST HARTFORD CT 06118-2034 |
| NAPIENTEK, ERIC | 467  CARLETON AVE GLEN ELLYN IL 60137 |
| NAPIER, APRIL | 645 HACIENDA ST ANAHEIM CA 92804 |
| NAPIER, CLYDE | 2721 S 75W LA PORTE IN 46350 |
| NAPIER, DARLENE | 19791 CLAREMONT LN HUNTINGTON BEACH CA 92646 |
| NAPIER, ERIC | 1634 BARNSDALE RD 209 LA GRANGE PARK IL 60526 |
| NAPIER, JAMES | 1850 EUCLID ST SANTA MONICA CA 90404 |
| NAPIER, ROBERT | 333  BUTLER DR LAKE FOREST IL 60045 |
| NAPIER, RON | 11425 JEFFERSON  AVE 26 NEWPORT NEWS VA 23601 |
| NAPIER, SALLY | 19  DAN IRELAND DR JOLIET IL 60435 |
| NAPIER, TINA | 1350 N HAYWORTH AV APT 11 WEST HOLLYWOOD CA 90046 |
| NAPIER, TOM | 512 COLLINGTON AVE S BALTIMORE MD 21231 |
| NAPIERKOSKI, C C | 140  GRACE BLVD ALTAMONTE SPRINGS FL 32714 |
| NAPIERKOWSKI, BONNIE | 7734  SANCTUARY DR CORAL SPRINGS FL 33065 |
| NAPIRKOWSKI, ROSE | 4904 NW  27TH WAY TAMARAC FL 33309 |
| NAPLES, AMY | 12040 NW  11TH ST PEMBROKE PINES FL 33026 |
| NAPLES, ANGELO | 79  MORAVIA RD AVON CT 06001 |
| NAPLES, JOHN | 114 W 4TH AVE NEW LENOX IL 60451 |
| NAPLES, MICHAEL | 642 S BERKLEY AVE ELMHURST IL 60126 |
| NAPLES, MICHAEL | 107  SAINT ANDREWS RD HOLLYWOOD FL 33021 |
| NAPLES, SANDRA | 21  EVAN RD SOUTHINGTON CT 06489 |
| NAPLES, TIM | 731 S PLYMOUTH CT 607 CHICAGO IL 60605 |
| NAPLETON, WILLIAM, NAPLETON | CADILLAC BUICK & PONTIA 501  BUSSE HWY PARK RIDGE IL 60068 |
| NAPO, JACQUELINE | 2788 SW  46TH CT FORT LAUDERDALE FL 33312 |
| NAPOHAKU, MIKI | 5522 OLIVA AV LAKEWOOD CA 90712 |
| NAPOLEAN, RONALD | 414  51ST AVE BELLWOOD IL 60104 |
| NAPOLEON, MALANIE | 552  HUNTER RD WILMETTE IL 60091 |
| NAPOLEON, YVONNE | 3208 MONTEZUMA AV ALHAMBRA CA 91803 |
| NAPOLES, SANDRA | 13239 3RD ST CHINO CA 91710 |
| NAPOLETANO, KAREN | 42  FAIRLAWN DR WALLINGFORD CT 06492 |
| NAPOLI, ANTHONY | 2001 N  OCEAN BLVD # 802 BOCA RATON FL 33431 |
| NAPOLI, BILL | 866  BEE ST MERIDEN CT 06450 |
| NAPOLI, CARMILLO | 5448 N PITTSBURGH AVE CHICAGO IL 60656 |
| NAPOLI, CAROLYN O. | 6673 SNUG HARBOR DR WILLOWBROOK IL 60527 |
| NAPOLI, FRANK | 3218  WOODSIDE AVE BALTIMORE MD 21234 |
| NAPOLI, MARTIN P | 1380  RING RD CALUMET CITY IL 60409 |
| NAPOLI, R | 2821 BENNETTS POND  RD WILLIAMSBURG VA 23185 |
| NAPOLI, ROYCE | 11601 MT WHITNEY CT ALTA LOMA CA 91737 |
| NAPOLITAN, AUDREY | 2331  CROTON LN # B DELRAY BEACH FL 33445 |
| NAPOLITANA, SYLVIA | 2801 W MAIN ST ALHAMBRA CA 91801 |
| NAPOLITANO, BILL | 2861 NW  99TH TER SUNRISE FL 33322 |
| NAPOLITANO, CELESTE | 9611  SANTA ROSA DR TAMARAC FL 33321 |
| NAPOLITANO, CHARLES | 9 ROBBINS LN # B ROCKY HILL CT 06067-1445 |
| NAPOLITANO, DEBORAH | 29 VERMONT TER SOUTHINGTON CT 06489-3212 |
| NAPOLITANO, FRANCES | 1600  HOPMEADOW ST # 114 SIMSBURY CT 06070 |

| Claim Name | Address Information |
| --- | --- |
| NAPOLITANO, H | 778 NW  27TH AVE # D D DELRAY BEACH FL 33445 |
| NAPOLITANO, JERRY | 5364 KING ARTHUR CIR BALTIMORE MD 21237 |
| NAPOLITANO, JOE | 700 SW  137TH AVE # H104 H104 PEMBROKE PINES FL 33027 |
| NAPOLITANO, JOHN | 7837 WOODSHOLE CT RIVERSIDE CA 92506 |
| NAPOLITANO, MICHAEL | 4232 JONATHON ST LANCASTER CA 93536 |
| NAPOLITANO, RITA | 6207    PETUNIA RD DELRAY BEACH FL 33484 |
| NAPOLITANO, SAMUEL E | 2060 NE  1ST ST # 15 DEERFIELD BCH FL 33441 |
| NAPOLITANO, SANDRA | 110 MARICOPA LN HOFFMAN ESTATES IL 60169 |
| NAPOLITANO, SUSAN | 1475 NW  67TH AVE MARGATE FL 33063 |
| NAPOLITANO, THEODORE | 525 N FLORENCE ST BURBANK CA 91505 |
| NAPORA, DAN | 609 DONALDSON AVE SEVERN MD 21144 |
| NAPP, SHEILA | 6 PLUM CT SLEEPY HOLLOW IL 60118 |
| NAPP, THAD | 328 S CLOVERDALE AV APT 206 LOS ANGELES CA 90036 |
| NAPPARI, LYNN | 110 DORCHESTER RD GLEN BURNIE MD 21060 |
| NAPPE, CHARLES | 10 OTTAWA CT NAPERVILLE IL 60563 |
| NAPPER, EDITH | 952    SONATA LN ORLANDO FL 32825 |
| NAPPER, KATHERINE | 71 SE  11TH ST POMPANO BCH FL 33060 |
| NAPPER, KATINA R | 3054 COLT WY APT 204 FULLERTON CA 92833 |
| NAPPI, ANDREW | 523 S FINLEY RD LOMBARD IL 60148 |
| NAPPI, ANN | 7023 NW  38TH MNR CORAL SPRINGS FL 33065 |
| NAPPI, GINA | 123 WOLCOTT HILL RD # A WETHERSFIELD CT 06109-1637 |
| NAPPI, MARYON | 411 ASHLAND AVE 3E RIVER FOREST IL 60305 |
| NAPPIER, P | 1709  SHEFFIELD DR ELGIN IL 60123 |
| NAPPO, JENNIFER | 4500 N  FEDERAL HWY # 208 208 LIGHTHOUSE PT FL 33064 |
| NAPRAVNIK, JOHN | 507 E STREAMWOOD BLVD STREAMWOOD IL 60107 |
| NAQUIN, CHARLES | 717  HINMAN AVE 2 EVANSTON IL 60202 |
| NAQVI, FATIMA | 609 PICARDY CIR NORTHBROOK IL 60062 |
| NAQVI, TASNEEM | 2569 CORDELIA RD LOS ANGELES CA 90049 |
| NARA, FLORENTINA | 315 E BORT ST LONG BEACH CA 90805 |
| NARA, YASUSHI | 1734 OAKWOOD AV ARCADIA CA 91006 |
| NARABAYASHI, TOSHIYUKI | 17 WHITECLOUD IRVINE CA 92614 |
| NARADOIA, NICHOLAS | 71    VERNON ST # 2 WATERBURY CT 06708 |
| NARAIN, LILY | 6170    AVOCADO BLVD WEST PALM BCH FL 33412 |
| NARAIN, NALINI | 2640 NW  65TH AVE MARGATE FL 33063 |
| NARAINE, PREA | 310 NW  120TH DR CORAL SPRINGS FL 33071 |
| NARAJKA, JOSEPH | 31    NOTTINGHAM TER # 704 WATERBURY CT 06704 |
| NARAJO, DANIA | 2823 N CAMPBELL AVE 1 CHICAGO IL 60618 |
| NARAMUSYAN, SAM | 28211 RIDGE VIEW DR CANYON COUNTRY CA 91387 |
| NARANG, ABHA | 4291 SW  141ST AVE DAVIE FL 33330 |
| NARANG, AJIT | 637  CREEKSIDE CIR GURNEE IL 60031 |
| NARANG, ARUN | 931 TIMBER LAKE DR ANTIOCH IL 60002 |
| NARANG, MANOJ | 2501 MATHEWS AV APT D REDONDO BEACH CA 90278 |
| NARANG, RITU | 600 N MCCLURG CT 3412A CHICAGO IL 60611 |
| NARANGOS, ANGELICA | 15653 GALE AV HACIENDA HEIGHTS CA 91745 |
| NARANIO, LARRY | 12913 EL MORO AV LA MIRADA CA 90638 |
| NARANJO, ALEJANDRO H | 1412 N KINGSLEY DR APT 207 LOS ANGELES CA 90027 |
| NARANJO, ANA | 793    RANTOUL LN LAKE MARY FL 32746 |
| NARANJO, FRANK | 44801 CAMINO ALAMOSA TEMECULA CA 92592 |
| NARANJO, JOE | 6101 DARLINGTON AV BUENA PARK CA 90621 |

| Claim Name | Address Information |
|---|---|
| NARANJO, LINDA | 13602 ECTOR ST LA PUENTE CA 91746 |
| NARANJO, LORI | 7250 BANKS ST JUSTICE IL 60458 |
| NARANJO, MARISELA | 9802 DOROTHY AV SOUTH GATE CA 90280 |
| NARANJO, ROSA | 711 W CENTER ST PLACENTIA CA 92870 |
| NARANJO, SALVADOR | 2061 INDIANA DR OXNARD CA 93036 |
| NARANJO, SONIA | 139 N 2ND ST APT A MONTEBELLO CA 90640 |
| NARANJO, SONIA | 32221 ALIPAZ ST APT 150 SAN JUAN CAPISTRANO CA 92675 |
| NARANJO, YVONNE | 165 DOUGLAS ST LOS ANGELES CA 90026 |
| NARARRO | 470   BELLE GROVE LN WEST PALM BCH FL 33411 |
| NARASCHEWSKI, ALEXANDER | 850 N LAKE SHORE DR 1635 CHICAGO IL 60611 |
| NARASIMHAN, SADHANA | 27128 ARLA CT MORENO VALLEY CA 92555 |
| NARAYAN, ARVIND HARIHARAN | 130   NUTMEG LN # 335 EAST HARTFORD CT 06118 |
| NARAYAN, HARI, NIU | 1120   VARSITY BLVD 314 DE KALB IL 60115 |
| NARAYAN, NIKIL | 15911 BASSETT ST VAN NUYS CA 91406 |
| NARAYANA, S.B. | 825 TAMARACK AV APT 6 BREA CA 92821 |
| NARAYANAIAH, RAMA | 120 JULIANN DR 10 WOOD DALE IL 60191 |
| NARAYANAN, MA | 1920 THOMAS AV APT 1 SAN DIEGO CA 92109 |
| NARAYANAN, S R | 1555 N SANTA ANITA AV ARCADIA CA 91006 |
| NARAYANAN, SADARIRAJ | 7122   SUMMIT RD DARIEN IL 60561 |
| NARAYANARAO, GANESHBABU | 2030 HASSELL RD 103 HOFFMAN ESTATES IL 60169 |
| NARAYANASAMY, BALAJI | 953   ATLANTIC AVE HOFFMAN ESTATES IL 60169 |
| NARAYANSWAMY, RAD | 860 SW  191ST AVE PEMBROKE PINES FL 33029 |
| NARBONE, CATHERINE | 853 W LILL AVE D CHICAGO IL 60614 |
| NARBONE, MARILYN | 13015   184TH ST MOKENA IL 60448 |
| NARBONNE, ALBERT | 2840   E ASHLEY DR # F WEST PALM BCH FL 33415 |
| NARBUTAS, RITA | 2806 BUTLER AV LOS ANGELES CA 90064 |
| NARCHETTA, MARY | 5761 SW  88TH TER COOPER CITY FL 33328 |
| NARCHIORI, ACHILLE | 2128 N HARLEM AVE    1W ELMWOOD PARK IL 60707 |
| NARCIA, RAYMOND | #W102 PORT ST LUCIE FL 34952 |
| NARCISENFELD, SHIRLEY | 15302   STRATHEARN DR # 11301 DELRAY BEACH FL 33446 |
| NARCISI, ANTHONY | 307 N ARQUILLA DR CHICAGO HEIGHTS IL 60411 |
| NARCISO, ORLANDO | 15040 HEACOCK ST APT 30 MORENO VALLEY CA 92551 |
| NARCISSI, DOMINICK & LAVERNE | 19508   ABBOTS WAY MOKENA IL 60448 |
| NARDELLA, DIANE | 1506   MEYER CT PLAINFIELD IL 60586 |
| NARDELLA, JAMES | 14147 S MONTICELLO CIR PLAINFIELD IL 60544 |
| NARDELLA, MICHAEL | 1600 N 17TH AVE MELROSE PARK IL 60160 |
| NARDELLI, MAGGIE | 4    LITTLE RIVER LN MIDDLETOWN CT 06457 |
| NARDELLI, MARY & MICHAEL | 15    OLA AVE EAST HAMPTON CT 06424 |
| NARDEO POORAN | 1021   MOCKINGBIRD LN # 404 PLANTATION FL 33324 |
| NARDI, ANGELO | 6350   SAGEWOOD WAY DELRAY BEACH FL 33484 |
| NARDI, FLORENCE | 10365   DEARLOVE RD 1C GLENVIEW IL 60025 |
| NARDI, GARY | 2030 N  50TH AVE # REAR HOLLYWOOD FL 33021 |
| NARDI, GWYNETH | 410 TERRACE AVE HASBROUCK HEIGHTS NJ 07604-2126 |
| NARDI, MONIQUE | 58  S BROADWAY WESTBROOK CT 06498 |
| NARDI, SANDRA | 1032  HYDE PARK DR ANNAPOLIS MD 21403 |
| NARDI, SOPHIE | 451 W 37TH ST 2 CHICAGO IL 60609 |
| NARDIELLO, L | 452 W OAKDALE AVE 409 CHICAGO IL 60657 |
| NARDINI, M | 23542 VIA HALCON COTO DE CAZA CA 92679 |
| NARDO, GREG | 5032 E LOS COYOTES DIAGONAL APT 6 LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| NARDO, MARIO | 18715   CANDLEWICK DR BOCA RATON FL 33496 |
| NARDO, MARLENE | 412 SW  183RD TER PEMBROKE PINES FL 33029 |
| NARDO, NICHOLS | 330 SE  20TH AVE # 502 DEERFIELD BCH FL 33441 |
| NARDOLILLO #292631, VINCENT | 900 HIGHLAND AVE-NB6-21 CHESHIRE CT 06410 |
| NARDOLILLO, JOANNE | 2200 S  OCEAN DR # 314 HOLLYWOOD FL 33019 |
| NARDONE, ADELAIDE | 10851  N STAFFORD CIR BOYNTON BEACH FL 33436 |
| NARDONE, ANNE | 256  KATHRYN LN NORTH AURORA IL 60542 |
| NARDONE, JIM | 119  HANKES RD AURORA IL 60506 |
| NARDONE, JOELL | 722 S BIXEL ST APT 633-A LOS ANGELES CA 90017 |
| NARDONE, VINCE | 187 NORTON LN SOUTH WINDSOR CT 06074-2237 |
| NARDONI, ANN | 7342 W 89TH ST LOS ANGELES CA 90045 |
| NARDONI, R R | 4649 LOWELL AV LA CRESCENTA CA 91214 |
| NARDOVE, DONALD | 2334   FILLMORE ST # 3 HOLLYWOOD FL 33020 |
| NARDUCCI, WILLIAM J | 4937 BALTIMORE ST LOS ANGELES CA 90042 |
| NARDUCY, CAROL | 837 W 35TH PL CHICAGO IL 60609 |
| NARDUCY, CHAD | 681 N KATHERINE LN C ADDISON IL 60101 |
| NARDULLI, C | 520 INDIAN RIDGE TRL WAUCONDA IL 60084 |
| NARDULLI, CHRISTINE | 520  INDIAN RIDGE TRL WAUCONDA IL 60084 |
| NARDY, MAGGIE | 830 SE  3RD AVE DELRAY BEACH FL 33483 |
| NAREL, JOHN | 2876 S ARCHER AVE 2 CHICAGO IL 60608 |
| NAREL, RACHEL & STEVE | 129 YARROW CT ROMEOVILLE IL 60446 |
| NARELKATTU, JOSEPH | 4845 VICKY RD BALTIMORE MD 21236 |
| NAREM, JIM | 5959 E PACIFIC COAST HWY APT 8 LONG BEACH CA 90803 |
| NARET, SHIRLEY | 531 ESPLANADE ST APT 504 REDONDO BEACH CA 90277 |
| NAREVSKY, DAVID | 12773 TREERIDGE TER POWAY CA 92064 |
| NAREZ, PATRICIA M | 9200 MONTE VISTA AV APT 117 MONTCLAIR CA 91763 |
| NARGI, DEBBIE | 390 GREEN MANOR TER WINDSOR LOCKS CT 06096-2121 |
| NARGOLWALA, VINEET | 10365 W PLUM TREE CIR 206 HALES CORNERS WI 53130 |
| NARIGON, CHRISTOPHER | 333 BU HEITZ HALL BRADLEY UNIV PEORIA IL 61606 |
| NARIKAWA, KYOKO | 939 S MUIRFIELD RD LOS ANGELES CA 90019 |
| NARIKAWA, TODD | 1011 OAK GLEN IRVINE CA 92618 |
| NARIMOTO, AKIHIRO | 1378 N PINEHURST DR VERNON HILLS IL 60061 |
| NARINZEL, ALEXANDRA | 105 STONE POINT DR 168 ANNAPOLIS MD 21401 |
| NARIO, EVELYN M | 2279 MONTECLARO DR CHINO HILLS CA 91709 |
| NARIO, NILES | 13940 PARAMOUNT BLVD APT 722 PARAMOUNT CA 90723 |
| NARIO, RACHEL | 21503 MONETA AV CARSON CA 90745 |
| NARISETTY, PRAVEEN | 9901 LURLINE AV APT 207 CHATSWORTH CA 91311 |
| NARISS, PATRICK | 1132  BOSWORTH LN ELK GROVE VILLAGE IL 60007 |
| NARITA, ELLEN | PO BOX 100 MAMMOTH LAKES CA 93546 |
| NARITA, ROBERT | 5644 NATICK AV VAN NUYS CA 91411 |
| NARKEISA MANUEL, ENEIDA | 10201 S SAN PEDRO ST APT 1 LOS ANGELES CA 90003 |
| NARKEVIC, SALLY | 3090 CHANNEL DR APT 105 VENTURA CA 93003 |
| NARKIER, LAURA | 7936   PINE TREE LN WEST PALM BCH FL 33406 |
| NARKIR, RANDY | 10001 W  ATLANTIC BLVD # 217 217 CORAL SPRINGS FL 33071 |
| NARKON, GLENWOOD | 3   HIGH RIDGE RD ELLINGTON CT 06029 |
| NARLOCH, JOYCE | 12500 CULVER BLVD APT 315 LOS ANGELES CA 90066 |
| NARMON, JAMES | 1321 GARDENIA ST OXNARD CA 93036 |
| NARMORE, JON R | 822 PAYSON ST LA VERNE CA 91750 |
| NARO, FATHER CARL J | 751 HILLSDALE DR CHARLOTTESVILLE VA 22901 |

| Claim Name | Address Information |
|---|---|
| NAROFF, NEIL | 3354 WILD OAK LN ESCONDIDO CA 92027 |
| NARON, ALENA | 300 S   AUSTRALIAN AVE # 811 WEST PALM BCH FL 33401 |
| NARON, MARK | 2532   ROBERT LN MONTGOMERY IL 60538 |
| NARONGBEK, KASEM | 2 SCENIC BLUFF NEWPORT COAST CA 92657 |
| NAROZNY, JESSICA | 24313   BRISTOL AVE PLAINFIELD IL 60585 |
| NARR, JEFF | 3221 W 179TH ST TORRANCE CA 90504 |
| NARRAMORE, GERALD | 6309 TURNBERRY DR BANNING CA 92220 |
| NARRO, CARLOS | 7626 DUNFIELD AV LOS ANGELES CA 90045 |
| NARRON, JAMES | 631 ELLEN RD NEWPORT NEWS VA 23605 |
| NARROW **, STEPHANIE | 1118 RESEDA ST ANAHEIM CA 92806 |
| NARRURRO, JESUS | 37213 SABAL AV PALMDALE CA 93552 |
| NARSAD | ONE PENN PLAZA, 53RD FLOOR NEW YORK NY 10119 |
| NARSAI, NEIL | 16021 RANCH LN LA MIRADA CA 90638 |
| NARSALIS, WALLY | 5800 S FAIRFIELD AVE CHICAGO IL 60629 |
| NARSALLE, MONGAUN | 218 S PROSPECT RD V213 BLOOMINGTON IL 61704 |
| NARSIFF, MONICA | 315 N  LAKE DR # 2 LANTANA FL 33462 |
| NARTATEZ, ALMA | P.O BOX 461025 WEST HOLLYWOOD CA 90046 |
| NARTEA, BELLA | 44927 ANDALE AV LANCASTER CA 93535 |
| NARTEY, PATRICIA | 7761 VALLEY OAK DR ELKRIDGE MD 21075 |
| NARTHEN, ERIC | 5319 CALLE MAYOR TORRANCE CA 90505 |
| NARUK, ANER | 100   BRADLEY RD # 323 MADISON CT 06443 |
| NARUP, SCOTT | 1745   MAPLE AVE NORTHBROOK IL 60062 |
| NARVAEZ, ALVARO | 2500    SPRINGDALE BLVD # G114 LAKE WORTH FL 33461 |
| NARVAEZ, AMANDA | 941 S OGDEN CT ANAHEIM CA 92808 |
| NARVAEZ, JESSICA | 6587 SAN FRANCISCO DR BUENA PARK CA 90620 |
| NARVAEZ, JONATHAN | 2334 BARTON LN APT 2 MONTROSE CA 91020 |
| NARVAEZ, KATHERINE | 1631 S POMONA AV APT D-30 FULLERTON CA 92832 |
| NARVAEZ, MICHAEL | 1420 N CHANNEL DR ROUND LAKE IL 60073 |
| NARVAEZ, NELIA | 152 LOMA LN APT 2 SAN CLEMENTE CA 92672 |
| NARVAJA, CARMELIA | 7154 SAPPADA DR RANCHO CUCAMONGA CA 91701 |
| NARVAREZ, R | 19707 THORNLAKE AV CERRITOS CA 90703 |
| NARVASA, ROMMEL | 7824 CHASTAIN AV RESEDA CA 91335 |
| NARVEL, CHARLES | 3 STAYMAN DR PORT DEPOSIT MD 21904 |
| NARVEY, STEFANIE | 1241 W LOYOLA AVE 301 LOYOLA CHICAGO IL 60626 |
| NARZEM,SHIRLEY | 83   COVENTRY D WEST PALM BCH FL 33417 |
| NASA STEAM PLANT, A DAVIS | 50 WYTHE CREEK RD HAMPTON VA 23666 |
| NASAFOTIE, REANNA | 12920 DALEWOOD ST APT 37 BALDWIN PARK CA 91706 |
| NASAKA, VENUBABU | 7505 ORCHARD LN    2 WOODRIDGE IL 60517 |
| NASAR, EZIZ | 9610 COMMUNITY DR BALTIMORE MD 21220 |
| NASATIR, ALINA | 2721 2ND ST APT 201 SANTA MONICA CA 90405 |
| NASCA, JACK | 9319    SAPPHIRE COVE DR WEST PALM BCH FL 33411 |
| NASCH, ALEX | 12100 WILSHIRE BLVD APT 1025 LOS ANGELES CA 90024 |
| NASCH, JEFF | 11547 ROCHESTER AV APT 1 LOS ANGELES CA 90025 |
| NASCHKE, BRENDA | 10115 KEPPLER DR SAN DIEGO CA 92124 |
| NASCIMENTO, AMILTI | 5851 HAROLD WY APT 1 LOS ANGELES CA 90028 |
| NASCIMENTO, CARLOS | 712 SW  13TH AVE FORT LAUDERDALE FL 33312 |
| NASCIMENTO, FAITH | 17730 MARTHA ST ENCINO CA 91316 |
| NASCIMENTO, HENRIQUE | 11650 NATIONAL BLVD APT 41 LOS ANGELES CA 90064 |
| NASCIMENTO, LINDA | 1409 CHELTENHAM LN LA HABRA CA 90631 |

| Claim Name | Address Information |
|---|---|
| NASCISZEWSKI, DEBBIE | 100 W ROOSEVELT AVE 413 BENSENVILLE IL 60106 |
| NASCOB, AWAIS | 7414 LESADA DR 1D GWYNN OAK MD 21244 |
| NASE, WALTER | 28 FULTON AVE TELFORD PA 18969 |
| NASEHI, SABA | 522 PACIFIC AV APT 8 MANHATTAN BEACH CA 90266 |
| NASELLA, JOSEPH | 2027  45TH ST 104 HIGHLAND IN 46322 |
| NASER, AHMED | 2295 N BROADWAY APT K213 SANTA ANA CA 92706 |
| NASER, BRAD | 1071  BIRCHDALE DR ELGIN IL 60123 |
| NASER, SHAWN | 6954 BALCOM AV RESEDA CA 91335 |
| NASER, TERI | 1   DEER CREEK RD MADISON CT 06443 |
| NASH, ANGELA | 4668   ROBINWOOD CIR # B BOYNTON BEACH FL 33436 |
| NASH, ANNIE | 6801 N MILWAUKEE AVE   204 NILES IL 60714 |
| NASH, ASIA | 1009 E 101ST ST CHICAGO IL 60628 |
| NASH, BARBARA | 8343 S KING DR 3C CHICAGO IL 60619 |
| NASH, BRENDA | 22124 E CHURCHILL DR RICHTON PARK IL 60471 |
| NASH, BRENT | 2103 PLANT AV REDONDO BEACH CA 90278 |
| NASH, CALLENE | 19830 SANDPIPER PL APT 56 SANTA CLARITA CA 91321 |
| NASH, CANDICE L | 1493  YELLOWSTONE DR STREAMWOOD IL 60107 |
| NASH, CARILYN | 326 W WENDELL ST 2E CHICAGO IL 60610 |
| NASH, CAROL | 8170 REDLANDS ST APT 309 PLAYA DEL REY CA 90293 |
| NASH, CAROLYN | 1718 NORTHFIELD SQ    C NORTHFIELD IL 60093 |
| NASH, CHARLES | 901 SE  2ND ST # 4 4 FORT LAUDERDALE FL 33301 |
| NASH, CHRISITNE | 42901 CINEMA AV LANCASTER CA 93534 |
| NASH, COLIN | 464 N GARDNER ST LOS ANGELES CA 90036 |
| NASH, CYNTHIA | 43   HITCHCOCK WAY SOUTH WINDSOR CT 06074 |
| NASH, DEBRA | 7507   LA PAZ BLVD # 105 BOCA RATON FL 33433 |
| NASH, DONNA | 41548 MC WHINNEY LN BIG BEAR LAKE CA 92315 |
| NASH, DORIS | 279 FIR ST PARK FOREST IL 60466 |
| NASH, DORIS | 3310 S  OCEAN BLVD # 1030 HIGHLAND BEACH FL 33487 |
| NASH, EARL | 326 SE  3RD TER DANIA FL 33004 |
| NASH, EDDIE | 1633 N ARLINGTON PL 2108 MILWAUKEE WI 53202 |
| NASH, ERIC | 6515 GOODLAND AV NORTH HOLLYWOOD CA 91606 |
| NASH, ERNESTINE | 17760 SHAMROCK AV FONTANA CA 92336 |
| NASH, GAIL | 5629 S EVANS AVE CHICAGO IL 60637 |
| NASH, GORDON | 4600   MARINERS COVE DR LAKE WORTH FL 33449 |
| NASH, H. | 8610 NW  52ND CT LAUDERHILL FL 33351 |
| NASH, HOWARD | 4668   ROBINWOOD CIR # B BOYNTON BEACH FL 33436 |
| NASH, IDA | 628 E MEADOWBROOK AV ORANGE CA 92865 |
| NASH, IRENE | 3450  N PINEWALK DR # 414 MARGATE FL 33063 |
| NASH, JACK | 7420 NW  18TH ST # 103 MARGATE FL 33063 |
| NASH, JAMES | 895  BRANDYWINE DR ROSELLE IL 60172 |
| NASH, JAMES | 418 E 66TH ST    1 CHICAGO IL 60637 |
| NASH, JAMES | 264 S LA CIENEGA BLVD APT 436 BEVERLY HILLS CA 90211 |
| NASH, JANE | 1305 E CAMPBELL ST ARLINGTON HEIGHTS IL 60004 |
| NASH, JEAN B | 2415 HAGEN DR ALHAMBRA CA 91803 |
| NASH, JEFF | 2932  COUNTRY CLUB LN DE KALB IL 60115 |
| NASH, JOHN | 4330 SUFFOLK ST RIVERSIDE CA 92509 |
| NASH, JOSEPH | 1181 GROVE AVE SHADY SIDE MD 20764 |
| NASH, JULIE | 23933 FIVE TRIBES TRL MURRIETA CA 92562 |
| NASH, KAY | 481 FAIRWAY LOOKOUT WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| NASH, KAY | 1294  BURR OAK RD LAKE FOREST IL 60045 |
| NASH, LAURA | 1523 AVENIDA ENTRADA SAN DIMAS CA 91773 |
| NASH, LEE | 6400 MADDEN AV LOS ANGELES CA 90043 |
| NASH, LINDA | 11128 WHITEGATE AV SUNLAND CA 91040 |
| NASH, LISA | 24308 S PUEBLO DR CHANNAHON IL 60410 |
| NASH, LORETTA | 7030 PARK LANE CT WOODRIDGE IL 60517 |
| NASH, MARGARET | 8232 NILES CENTER RD     207 SKOKIE IL 60077 |
| NASH, MARILYN | 9656  N CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| NASH, MARTIN | 1142 BIRCHDALE LN AURORA IL 60504 |
| NASH, MARYLOU | 2534    JENSCOT RD SAINT CLOUD FL 34771 |
| NASH, META | 300 ROCKWELL TER FREDERICK MD 21701 |
| NASH, MICHAEL | 9700    SUNRISE LAKES BLVD # 310 SUNRISE FL 33322 |
| NASH, MICHAEL | 181    BELLA VISTA WAY WEST PALM BCH FL 33411 |
| NASH, MICHAEL | 16346   MIRASOL WAY DELRAY BEACH FL 33446 |
| NASH, MILDRED | 3969 WASHINGTON BLVD 212 SAINT LOUIS MO 63108 |
| NASH, MR MS | 7077 SHORECREST DR ANAHEIM CA 92807 |
| NASH, NANCY | 700 LONG POINT RD GRASONVILLE MD 21638 |
| NASH, NANCY | 5456 N ORIOLE AVE CHICAGO IL 60656 |
| NASH, NORMAN | 6 DOUGLAS DR ENFIELD CT 06082-2522 |
| NASH, OLGAFABIEN | 15606 BONSALLO AV GARDENA CA 90247 |
| NASH, PATRICK | 622 SHELDON RD FITCHBURG MA 01420 |
| NASH, PETER | 3437 N MARSHFIELD AVE CHICAGO IL 60657 |
| NASH, PHYLISS | 841 CAMPUS AVE MATTESON IL 60443 |
| NASH, PHYLLIS | 5801 NW  24TH AVE # 1004 BOCA RATON FL 33496 |
| NASH, RICHARD L | 6    MARGARET ST ENFIELD CT 06082 |
| NASH, ROBERT | 7333 CHEROKEE CIR BUENA PARK CA 90620 |
| NASH, ROGER | 5758 E CAMPO WK LONG BEACH CA 90803 |
| NASH, SANDRA | 22732 ANZA AV TORRANCE CA 90505 |
| NASH, SOPHIE | 901 E MAPLE ST GLENDALE CA 91205 |
| NASH, THOMAS | 38583 N LINCOLN AVE SPRING GROVE IL 60081 |
| NASH, TILLIE | 2301    LUCAYA LN # L2 COCONUT CREEK FL 33066 |
| NASH, TINO | 758    STONEWYK WAY KISSIMMEE FL 34744 |
| NASH, TRACEY | 505  EDGEBROOK DR SHOREWOOD IL 60404 |
| NASH, VIRGINIA | 2302 CENTRAL ST 1ST EVANSTON IL 60201 |
| NASH, WILMA | 4294 LEIMERT BLVD LOS ANGELES CA 90008 |
| NASH, YVONNE | 9165 LA LUNA AV FOUNTAIN VALLEY CA 92708 |
| NASH-GLASSMAN, BARBARA | 652 NW  127TH AVE CORAL SPRINGS FL 33071 |
| NASH-PELOTE, A | 1088  MACKENZIE DR ANTIOCH IL 60002 |
| NASHAN, EMILY | 4631 NW  46TH ST TAMARAC FL 33319 |
| NASHAWATY, CHRIS | 5650    PACIFIC BLVD # 1114 1114 BOCA RATON FL 33433 |
| NASHAWATY, JACK | 2121 N  OCEAN BLVD # E906 BOCA RATON FL 33431 |
| NASHBAN, SHEILA | 6112    HUNTWICK TER # 308 308 DELRAY BEACH FL 33484 |
| NASHED, OSAMA | 9155 PARK ST BELLFLOWER CA 90706 |
| NASHED, SA | 13 DOWNEY DR # C MANCHESTER CT 06040-2527 |
| NASHMAN, HAROLD | 3507    OAKS WAY # 1006 POMPANO BCH FL 33069 |
| NASHMAN, MS | 5203 WILLOW WOOD RD ROLLING HILLS ESTATE CA 90274 |
| NASIADEK, EVA | 93 SUN MEADOW DR EAST BERLIN CT 06023-1145 |
| NASICE, COLBER | 15822   N 72ND CT LOXAHATCHEE FL 33470 |
| NASIFF, LUIS | 5105  MADISON ST 510 SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| NASIM, TAWFIQ A | 7331 SHELBY PL APT 64 RANCHO CUCAMONGA CA 91739 |
| NASIMUDDIN, SYED | 1340 S ELMHURST RD 110 MOUNT PROSPECT IL 60056 |
| NASIR, ISRAR | 2235 NW  72ND WAY PEMBROKE PINES FL 33024 |
| NASIR, PENNY | 1 N FRANKLIN ST 2430 CHICAGO IL 60606 |
| NASIR, SOBIA | 3871 NW  84TH AVE # 1F SUNRISE FL 33351 |
| NASIR, TANIA | 1108 BRENT AV SOUTH PASADENA CA 91030 |
| NASIR, TUMIR | 10904 S WESTERN AV LOS ANGELES CA 90047 |
| NASISCO, PAT | 447 N 3RD AVE VILLA PARK IL 60181 |
| NASIT, MUHAMMAD | 13 GIARD DR 6 GWYNN OAK MD 21244 |
| NASKRENT, MICAHEL | 504 HENDEE ST ELGIN IL 60123 |
| NASLUND, LORI | 2647 NW  62ND AVE MARGATE FL 33063 |
| NASLUND, SIXTEN | 7352 CARTILLA AV RANCHO CUCAMONGA CA 91730 |
| NASO, CINDY | 3405 DOW AV REDONDO BEACH CA 90278 |
| NASON, ANGELA | 24   WAPPING AVE SOUTH WINDSOR CT 06074 |
| NASON, CHARLES | 922 WINTERS CHURCH RD UNION BRIDGE MD 21791 |
| NASON, D W | 1763 N ROYAL OAKS DR APT 122B DUARTE CA 91010 |
| NASON, GREG | 1632 BARRY AV APT 3 LOS ANGELES CA 90025 |
| NASON, LAURIE | 500   PLEASANT ST # 18 SOUTHINGTON CT 06489 |
| NASON, NANCY | 7607 SAINT BERNARD ST APT 7 PLAYA DEL REY CA 90293 |
| NASON, STANLEY | 500 SW  130TH TER # A105 A105 PEMBROKE PINES FL 33027 |
| NASPINI, CHRIS | 3832 KAREN AV LONG BEACH CA 90808 |
| NASR, SOHEIR F | 16419 WABASH AVE SOUTH HOLLAND IL 60473 |
| NASR, YOUSRY | 1521 S UPPER PKY MILWAUKEE WI 53213 |
| NASRALLAH, ANTON | 8 NORTON ST IRVINE CA 92612 |
| NASRALLAH, LYDIA I | 542 NE  17TH AVE FORT LAUDERDALE FL 33301 |
| NASRALLAH, RAMZY | 2801 N WOLCOTT AVE R CHICAGO IL 60657 |
| NASRALLAH, TED | 800 MEYER LN APT 3 REDONDO BEACH CA 90278 |
| NASS, E | 15925 DEODAR CT FONTANA CA 92335 |
| NASS, MARGARET | 6316   FUNSTON ST HOLLYWOOD FL 33023 |
| NASSAIRI, SIMA | 3155 MONTROSE AV APT 303 LA CRESCENTA CA 91214 |
| NASSAR, CARMEN | 9008 RAMSGATE AV LOS ANGELES CA 90045 |
| NASSAR, ISMAIL | 10405  MANSFIELD AVE 1 OAK LAWN IL 60453 |
| NASSAU, RUTH | 2800 N LAKE SHORE DR   2817 CHICAGO IL 60657 |
| NASSAU, SELBY | 317 S 7TH ST APT A ALHAMBRA CA 91801 |
| NASSER, FRANCO | 1132 E JUNIPER LN MOUNT PROSPECT IL 60056 |
| NASSER, KATIE | 105  RANDALL ST ELK GROVE VILLAGE IL 60007 |
| NASSER, LEILA KAY | 818 ACACIA AV TORRANCE CA 90501 |
| NASSER, MICHAEL | 721 HIGHLAND CT GRAYSLAKE IL 60030 |
| NASSER, RYAN | 404 E EUREKA AVE EUREKA IL 61530 |
| NASSER, T | 102 CRESTWOOD CT GRAFTON VA 23692 |
| NASSERI, NEGAH | 17077 ROSCOE BLVD APT 5 NORTHRIDGE CA 91325 |
| NASSI, GARRETT | 6321 CHESEBRO RD AGOURA HILLS CA 91301 |
| NASSI, JACK | 7230 S  DEVON DR TAMARAC FL 33321 |
| NASSI, KRISTA | 1800 CAMDEN AV APT 205 LOS ANGELES CA 90025 |
| NASSIF, JOSEPH | 700   MELROSE AVE # B21 WINTER PARK FL 32789 |
| NASSIF, SIMON | 62   HARRINGTON ST MERIDEN CT 06451 |
| NASSIFF, RICHARD | 2767  S CARAMBOLA CIR # 304 COCONUT CREEK FL 33066 |
| NASSIMBENE, DAVID G | 38861 COUNTY LINE RD YUCAIPA CA 92399 |
| NASSIRBEGLI, SUSAN | 14515 DICKENS ST APT 206 SHERMAN OAKS CA 91403 |

| Claim Name | Address Information |
|---|---|
| NASSIRI, CYRUS | 1 GITANA AV CAMARILLO CA 93012 |
| NASSIRI, JENNIFER | 15515 W SUNSET BLVD APT 215 PACIFIC PALISADES CA 90272 |
| NASSIRI, OMID | 3165 SAWTELLE BLVD APT 118 LOS ANGELES CA 90066 |
| NASSO, ART | 5984   VINTAGE OAKS CIR DELRAY BEACH FL 33484 |
| NASSO, MRS. SYLVIA | 2811 N  PINE ISLAND RD # 310 310 SUNRISE FL 33322 |
| NAST, PHIL | 2701 N   COURSE DR # 1019 POMPANO BCH FL 33069 |
| NASTA, JOE | 6445 SAN COMO CT CAMARILLO CA 93012 |
| NASTA, JOHN | 8304 SW  26TH PL DAVIE FL 33328 |
| NASTACHOWSKI, RICHARD J | 5759 S MENARD AVE CHICAGO IL 60638 |
| NASTALSKI, NANCY | 1205 SADDLEBACK WAY BEL AIR MD 21014 |
| NASTASE, LLOYD | 10921 NW  49TH DR CORAL SPRINGS FL 33076 |
| NASTASI, CAROL | 114  11TH AVE BARTLETT IL 60103 |
| NASTASI, GUY | 1930 TAHOE PKY ALGONQUIN IL 60102 |
| NASTASI, MICHAEL | 5341 NE  33RD AVE FORT LAUDERDALE FL 33308 |
| NASTASI, PHIL | 3100   NEWPORT S DEERFIELD BCH FL 33442 |
| NASTER, SHIRLEY | 18   VENTNOR A DEERFIELD BCH FL 33442 |
| NASTI, KAREN | 1919 PAULINE PL PLANO IL 60545 |
| NASTOR, CRISTIAN, ACC # 2 | 4921 N KEYSTONE AVE 2 CHICAGO IL 60630 |
| NASUI, CONSTANTINE | 5024  CONEFLOWER DR NAPERVILLE IL 60564 |
| NASUTA, MARK | 2069 WEDGEWOOD CIR ROMEOVILLE IL 60446 |
| NASZIGER, RALPH | 1665 NW  36TH ST OAKLAND PARK FL 33309 |
| NAT, JASMINE | 3730 WATSEKA AV LOS ANGELES CA 90034 |
| NAT, KAYE | 2800 SW  73RD WAY # 1601 DAVIE FL 33314 |
| NATAF, MARION | 10586 CHEVIOT DR LOS ANGELES CA 90064 |
| NATAKKY, VERNT | 3703  SALEM WALK A1 NORTHBROOK IL 60062 |
| NATAL, GLENN | 110 N SILK ST ALLENTOWN PA 18102 |
| NATAL, VIVIENNE | 2940 SW  53RD ST FORT LAUDERDALE FL 33312 |
| NATALE, ANTHONY | 328   STILL HILL RD HAMDEN CT 06518 |
| NATALE, JOHN | 3410   WATERLILY CT # 207 PALM BEACH GARDENS FL 33410 |
| NATALE, JOSEPH | 2820 NE  55TH PL FORT LAUDERDALE FL 33308 |
| NATALE, REBECCA | 34   SADDLE HILL RD MANCHESTER CT 06040 |
| NATALE, TERESA | 1000 S  OCEAN BLVD # 14C POMPANO BCH FL 33062 |
| NATALIA, BOERO | 2420   ALBACA DR ORLANDO FL 32837 |
| NATALIA, FIGUEROA | 3326   ROBERT TRENT JONES DR # 206 ORLANDO FL 32835 |
| NATALIA, GONZALEZ | 3742   BENSON PARK BLVD ORLANDO FL 32829 |
| NATALIE, BROWN | 12110   POPPY FIELD LN # 104 ORLANDO FL 32837 |
| NATALIE, BRYAN | 2301   LAKE WESTON DR # 1213 ORLANDO FL 32810 |
| NATALIE, FITZGERALD | 1254   VIZCAYA LAKES RD # 107 OCOEE FL 34761 |
| NATALIE, ROSS | 3206   CLUBSIDE DR LONGWOOD FL 32779 |
| NATALIE, SWEATT | 2329   KINGSCREST CIR APOPKA FL 32712 |
| NATALINI, ARTHUR | 120   GATEWOOD DR ENFIELD CT 06082 |
| NATALINI, NAZARENO | 220 WHITETAIL XING OSWEGO IL 60543 |
| NATAN, LEVY | 22166    BELLA LAGO DR # 809 BOCA RATON FL 33433 |
| NATAN, MARY | 10560 WILSHIRE BLVD APT 705 LOS ANGELES CA 90024 |
| NATARAJAN, GOKUL | 5450 N WINTHROP AVE 310 CHICAGO IL 60640 |
| NATARAJAN, RAMESH | 3104  OLLERTON AVE AURORA IL 60502 |
| NATARAJAN, SUNDAR | 3024 N KENMORE AVE CHICAGO IL 60657 |
| NATASHA A, GURNEY | 6955   YUCATAN DR ORLANDO FL 32807 |
| NATASHA, BROOKER | 4258   ANISSA AVE ORLANDO FL 32814 |

| Claim Name | Address Information |
|---|---|
| NATASHA, HUDSON | 6155    WESTGATE DR # 725 ORLANDO FL 32835 |
| NATAVIO, M | 1612 3/4 ROCKWOOD ST LOS ANGELES CA 90026 |
| NATE SMITH | 10939    ROEBELINI PALM CT # A BOYNTON BEACH FL 33437 |
| NATE, SUSAN | 7216 LUBAO AV WINNETKA CA 91306 |
| NATE, THOMAS | 112 N EDISON AVE SOUTH BEND IN 46619 |
| NATEL ENGINEERING | 9340 OWENSMOUTH AVE CHATTSWORTH CA 91311 |
| NATELBORG, LAUREN, WARREN ELEMENTARY | 2901 100TH ST HIGHLAND IN 46322 |
| NATENSHON, ADAM | 3074 W PALMER ST CHICAGO IL 60647 |
| NATERA, ENRICO | 820 LOCUST ST APT 3102 PASADENA CA 91101 |
| NATERA, GEORGE | 1722 MITCHELL AV APT 114 TUSTIN CA 92780 |
| NATERA, MARIA | 7390 ALDER AV FONTANA CA 92336 |
| NATERA, OMAR | 12582 WILLOWOOD AV GARDEN GROVE CA 92840 |
| NATERMAN, JONI | 2841 N  OCEAN BLVD # 1706 FORT LAUDERDALE FL 33308 |
| NATES, GARRETT | 1500 E ELM ST WHEATON IL 60189 |
| NATESAN, RAMESH | 240  FERN DR ELK GROVE VILLAGE IL 60007 |
| NATH, AVI | 10285 BURLEIGH COTTAGE LN ELLICOTT CITY MD 21042 |
| NATH, DEEPAK  S. | 443 WILLOW GLEN CIR SIMI VALLEY CA 93065 |
| NATH, NOREEN | 707 ALGONQUIAN ST VENTURA CA 93001 |
| NATH, SANJU | 4114 STEEPLE RUN CRYSTAL LAKE IL 60014 |
| NATH, SHANTA | 1125 LACEBARK CT DARIEN IL 60561 |
| NATHALIE, DAO | 8432 CERULEAN DR GARDEN GROVE CA 92841 |
| NATHAN KENNEDY | 57 WALKER AVE GETTYSBURG PA 17325 |
| NATHAN'S | 21210    SAINT ANDREWS BLVD # 15 BOCA RATON FL 33433 |
| NATHAN, BARR | 2349    ECON CIR # 304 ORLANDO FL 32817 |
| NATHAN, BEVILL | 611    WOODLAND CT LAKE MARY FL 32746 |
| NATHAN, ELLEN | 5700 LONSDALE AV SACRAMENTO CA 95822 |
| NATHAN, HOFFELD | 217    BOSTON AVE # 101 ALTAMONTE SPRINGS FL 32701 |
| NATHAN, JEROME | 8465  SKOKIE BLVD SKOKIE IL 60077 |
| NATHAN, JEROME | 405 N  OCEAN BLVD # 1611 POMPANO BCH FL 33062 |
| NATHAN, KATHERINE | 175 E DELAWARE PL 4516 CHICAGO IL 60611 |
| NATHAN, LAWRENCE | 9530 LAMON AVE 209 SKOKIE IL 60077 |
| NATHAN, LORRAINE | 2650 KELLEY LN HIGHLAND PARK IL 60035 |
| NATHAN, MATKOWITZ | 16 OLD COURT RD 604 BALTIMORE MD 21208 |
| NATHAN, MORRIS | 331    SEVILLE N DELRAY BEACH FL 33446 |
| NATHAN, ORLINDA | 13820 S WENTWORTH AVE RIVERDALE IL 60827 |
| NATHAN, PAUL | 1840 NW  13TH ST # 101 101 DELRAY BEACH FL 33445 |
| NATHAN, PAUL | 810    BURGUNDY Q DELRAY BEACH FL 33484 |
| NATHAN, PHYLLIS | 2541 NW  64TH AVE SUNRISE FL 33313 |
| NATHAN, RAYMOND | 181    GRANTHAM F DEERFIELD BCH FL 33442 |
| NATHAN, RICHARD | 1503    CAYMAN WAY # A3 A3 COCONUT CREEK FL 33066 |
| NATHAN, SENTHIL | 589  LAKEHURST RD 2L WAUKEGAN IL 60085 |
| NATHAN, SENTHIL | 579  SHELLY CT B WHEELING IL 60090 |
| NATHAN, TYLER | 10933 MEADOWSWEET LN ROSCOE IL 61073 |
| NATHANI, AMIN | 1573    SHERBROOK DR CLERMONT FL 34711 |
| NATHANI, DEEPAK | 1311  MEMORIAL DR 300 MENDOTA IL 61342 |
| NATHANI, SULEMAN | 4218 S COTTAGE GROVE AVE 910 CHICAGO IL 60653 |
| NATHANI, SUMEET | 2442 GOLF RIDGE CIR NAPERVILLE IL 60563 |
| NATHANIEL, RAHMINGS | 7405 LESADA DR 1A GWYNN OAK MD 21244 |
| NATHANIEL, TRAVIS | 2840 SW  75TH WAY # 2415 DAVIE FL 33314 |

| Claim Name | Address Information |
|---|---|
| NATHANS, JOLIE | 834 NW  81ST TER PLANTATION FL 33324 |
| NATHANSEN, ELEANOR | 3216  EMERALD AVE STEGER IL 60475 |
| NATHANSON, DANNY | 101 W MOUNT ROYAL AVE 2NDFL BALTIMORE MD 21201 |
| NATHANSON, HARRY | 600 W RAND RD 301A ARLINGTON HEIGHTS IL 60004 |
| NATHANSON, HARRY | 1045  COUNTRY CLUB DR # 402 MARGATE FL 33063 |
| NATHANSON, HERMAN | 3005  WOLVERTON A BOCA RATON FL 33434 |
| NATHANSON, LEAH | 2323  MCDANIEL AVE 2120 EVANSTON IL 60201 |
| NATHANSON, M. | 600 BALTIMORE AVE 303 BALTIMORE MD 21204 |
| NATHANSON, MARCELLA | 5673  SATINWOOD CT JUPITER FL 33458 |
| NATHANSON, TERRY | 947 TIVERTON AVE APT 338 LOS ANGELES CA 90024 |
| NATHER, N | 3052 OLIVE AV ALTADENA CA 91001 |
| NATHOO, ELIZABETH | 1255  JASMINE CIR WESTON FL 33326 |
| NATHRAJ, VENO | 5852 E TREEHOUSE LN ANAHEIM HILLS CA 92807 |
| NATION, ANDREA | 42  JOHNSON RD WALLINGFORD CT 06492 |
| NATION, CHARLES | 609 S  STATE ROAD 7  # 1A MARGATE FL 33068 |
| NATIONAL A-1 ADVERTISING | 700 CHESTNUT ST PHILADELPHIA PA 19106 |
| NATIONAL AMUSEMENT-REBATE | 200 ELM ST DEDHAM MA 02026 |
| NATIONAL ARTS ASSOCIATION | 9564 DELEGATES DR ORLANDO FL 32837 |
| NATIONAL BANK, CAL | 1460 WESTWOOD BLVD LOS ANGELES CA 90024 |
| NATIONAL CAPTIONING, ELISSA-MARKETING | 303 N GLENOAKS BLVD APT 200 BURBANK CA 91502 |
| NATIONAL CITY MORTGAGE | 5010 SHOREHAM PLACE STE 150 SAN DIEGO CA 92122 |
| NATIONAL COMMUNICATION | 102-3 HAMILTON AVENUE STAMFORD CT 06902 |
| NATIONAL EDUCATION ASSOC. | C/O MEDIA STRATEGIES & RESEARCH SUITE 510 1580 LINCOLN STREET DENVER CO 80203 |
| NATIONAL EMPIRE CORP, D | 10433 NATIONAL BLVD LOS ANGELES CA 90034 |
| NATIONAL FREIGHT SERVICES I | 3590 S ESTATE RD 7 UNIT 28 MIRAMAR FL 33023 |
| NATIONAL GEOGRAPHIC | 401 N MICHIGAN AVE 3100 CHICAGO IL 60611 |
| NATIONAL GREYHOUND FOUNDATI | 4420 S WONDERING PATH HOMOSASSA SPRINGS FL 33448 |
| NATIONAL HOCKEY LEAGUE | 1185 AVE. OF THE AMERICAS NEW YORK NY 10036 |
| NATIONAL IMMIGRATION CENTER | 23638 SAN FERNANDO RD, SUITE 5 NEWHALL CA 91321 |
| NATIONAL MUSEUM OF MEXICAN ART | ANGIE MORENO 1852 W 19TH ST CHICAGO IL 60608 |
| NATIONAL POST | 300-1450 DON MILLS RD DON MILLS ON M3B 3R5 CANADA |
| NATIONAL PROMOTIONS | 4 LINCOLN PL MADSON NJ 17940 |
| NATIONAL SPORTS, GRILL AND BAR | 18500 VON KARMAN AV APT 6003 IRVINE CA 92612 |
| NATIONAL UNI 17THFL, WILL GREIN / | 777 S FIGUEROA ST APT 1800 LOS ANGELES CA 90017 |
| NATIONAL UNITED PROPERTIES | 3600 WILSHIRE BLVD. STE. 1020 LOS ANGELES CA 90010 |
| NATIONAL WIRE _ CABLE CORP. | 136 N. SAN FERNANDO RD. LOS ANGELES CA 90031 |
| NATIONAL, SYSTEMS | 56 WORTHINGTON ACCESS DR MARYLAND HEIGHTS MO 63043 |
| NATIONAL-LOUIS UNIV, CHERYL KAMINSKI | 5202  OLD ORCHARD RD 300 SKOKIE IL 60077 |
| NATIONAL-LOUIS UNIVERISITY | MARILYN BROOKS/LIBRARY 1000  CAPITOL DR WHEELING IL 60090 |
| NATIONS | 700  BRAIDWOOD LN ORLANDO FL 32803 |
| NATIONS BANK | 850 S  VOLUSIA AVE ORANGE CITY FL 32763 |
| NATIONS RENT | 450 E  LAS OLAS BLVD # 1400 FORT LAUDERDALE FL 33301 |
| NATIONS, JAMES E | 1817  EASTBROOK BLVD WINTER PARK FL 32792 |
| NATIONS, JO | 927  MARE BELLO DR WINTER PARK FL 32792 |
| NATIONS, VICTORIA | 715 E MAIN ST BARRINGTON IL 60010 |
| NATIONWIDE ANESTHESI, THOMAS DAY | 1778 FULLERTON RD LA HABRA HEIGHTS CA 90631 |
| NATIONWIDE HOME RELIEFF | 12777 W FOREST HILL BLVD WEST PALM BEACH FL 33414-4775 |
| NATIONWIDE INSURANCE CO, PPO CLAIMS | P.O. BOX 182690 COLUMBUS OH 43218 |
| NATIONWIDE NEWS PTY LIMIT SND BK | 2 HOLT STREET SURRY HILLS SYDNEY NSW 2010 AUSTRALIA |

| Claim Name | Address Information |
| --- | --- |
| NATIONWIDE RESEARCH, INC | LISA BLACK 77 CARLTON ST  #208 TORONTO ON M5B 2J6 CANADA |
| NATIONWIDE WAREHOUSE DIP | ALTHEA PARKER 6420 ATLANTIC BLVD NORCROSS GA 30071 |
| NATISHA, PERKINS N.I.E. | 5890 NW  14TH PL SUNRISE FL 33313 |
| NATIV, MAIA | 4134 ALLA RD LOS ANGELES CA 90066 |
| NATIVIAD, MAJIN | 2306 RESERVOIR ST APT 8 LOS ANGELES CA 90026 |
| NATIVIDAD, C | 36 WESTBROOK LN POMONA CA 91766 |
| NATIVIDAD, CORA | 1925 HOLLY AV ONTARIO CA 91762 |
| NATIVIDAD, DENNIS | 130 S CANAL ST APT 718 CHICAGO IL 60606 |
| NATIVIDAD, EDWARD | 2711 E AVENUE S12 PALMDALE CA 93550 |
| NATIVIDAD, IMELDA | 3953 CESAR E CHAVEZ AV APT 4 LOS ANGELES CA 90063 |
| NATIVIDAD, MARK | 14520 FIRMONA AV LAWNDALE CA 90260 |
| NATIVIDAD, SAMANTHA | 3032 PRADO LN COLTON CA 92324 |
| NATIVIDAD, SLOAN | 7420 ARCADIA ST MORTON GROVE IL 60053 |
| NATIVIDAD, VERONICA | 478 MONROVISTA AV MONROVIA CA 91016 |
| NATIVIDAD, YOLANDA C | 2385 COTTONWOOD TRL CHINO HILLS CA 91709 |
| NATIVITY CHURCH | 6812 S WASHTENAW AVE CHICAGO IL 60629 |
| NATKE, NORA | 1410 S  OCEAN DR # 1603 HOLLYWOOD FL 33019 |
| NATKIN, DAVID | 10820   ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| NATKIN, SONDRA | 3 OF TIDEWATER CT LINCOLNSHIRE IL 60069 |
| NATKOW, BERNARD MRS. | 4402   MARTINIQUE CT # C1 COCONUT CREEK FL 33066 |
| NATKOW, ROSELLA | 1503   CAYMAN WAY # J3 COCONUT CREEK FL 33066 |
| NATL M S SOCIETY, C/O MARNI GREENBAUM | 2440 S SEPULVEDA BLVD APT 115 LOS ANGELES CA 90064 |
| NATLEE, BROOKS | 201 CHERRY LN GLEN BURNIE MD 21060 |
| NATOLI, JEFFREY | 25520 VIA LABRADA VALENCIA CA 91355 |
| NATOLI, JOE | 119 BOURBON CT BALTIMORE MD 21234 |
| NATOS, SANDRA | 941   CRYSTAL LAKE DR # 209 POMPANO BCH FL 33064 |
| NATSIS, ANDREA | 37 SQUIRE RD HAWTHORN WOODS IL 60047 |
| NATSUME, ARTHUR | 12817 PENSKE ST MORENO VALLEY CA 92553 |
| NATTIER, EMILY | 1 W SUPERIOR ST 3311 CHICAGO IL 60654 |
| NATTRASS, DIANE | 2    TALCOTT GLN # E FARMINGTON CT 06032 |
| NATU, AMIT | 427 W DUARTE RD APT D ARCADIA CA 91007 |
| NATULINE, NEIL | 2045 NE  24TH AVE # 29 POMPANO BCH FL 33062 |
| NATURAL FOOD | 8989 YELLOW BRICK RD BALTIMORE MD 21237-2303 |
| NATURAL SELECTIO LAND | 327 MERRIMAC TRAIL APT. 21E WILLIAMSBURG VA 23185 |
| NATURAL WAY OF LIFE | 4345 N FEDERAL HWY BOCA RATON FL 33431 |
| NAU, ARLENE | 1821 NW  96TH TER # D PEMBROKE PINES FL 33024 |
| NAU, DAVID | 4201 HOOPER AVE BALTIMORE MD 21229 |
| NAU, STEVEN | 200 NE  20TH ST # 241B 241B BOCA RATON FL 33431 |
| NAUDEN, CHARLES | 4001 NW  3RD AVE POMPANO BCH FL 33064 |
| NAUDIN, BLAKE | 1100 GARDEN VIEW RD APT 226 ENCINITAS CA 92024 |
| NAUERT, RUTH | 555 FOXWORTH BLVD 151F LOMBARD IL 60148 |
| NAUERT, TIMOTHY | 7922  RIDGELY OAK RD BALTIMORE MD 21234 |
| NAUFAHU, VENNA | 849 JUNIPER ST ONTARIO CA 91762 |
| NAUGHTON, GINO | 923   SHETLAND DR FRANKFORT IL 60423 |
| NAUGHTON, JAMES | 1351 N WESTSHORE BLVD MANTENO IL 60950 |
| NAUGHTON, JAMES | 6448 BONNER AV NORTH HOLLYWOOD CA 91606 |
| NAUGHTON, JOHN | 75  NEWTON AVE GLEN ELLYN IL 60137 |
| NAUGHTON, KATHLEEN | 2126 W 24TH ST 1 CHICAGO IL 60608 |
| NAUGHTON, MARGARET | 1434 W WELLINGTON AVE 1 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| NAUGHTON, MARIANNE | 16618 S WINDSOR LN LOCKPORT IL 60441 |
| NAUGHTON, PAT | 2138 ELMWOOD AVE WILMETTE IL 60091 |
| NAUGHTON, RYAN | 3546 S KING DR 3B CHICAGO IL 60653 |
| NAUGHTON, STEPHANIE | 208   COLE LN BERLIN CT 06037 |
| NAUGHTON, TAMMY | 2429 W LELAND AVE 2 CHICAGO IL 60625 |
| NAUGHTON, THOMAS | 1000 W CLARENDON RD ARLINGTON HEIGHTS IL 60004 |
| NAUGHTON, THOMAS | 400 S  OCEAN BLVD # 241 DELRAY BEACH FL 33483 |
| NAUGHTON, TIM | 376 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| NAUGHTON, WILLIAM | 80   DIBBLE HOLLOW LN WINDSOR LOCKS CT 06096 |
| NAUGLE, BRADLEY W | 1000 SUNDALE DR YORK PA 17402 |
| NAUGLE, RANDY | 5301 SW  82ND AVE DAVIE FL 33328 |
| NAUJOKAS, MARY P | 118 CONNIE CIR ANAHEIM CA 92806 |
| NAUJOKAS, MELISSA | 8254   SEVERN DR # D BOCA RATON FL 33433 |
| NAUK, VENCESLAO | 4300 HOLT BLVD MONTCLAIR CA 91763 |
| NAULT, DUSTIN | 752 1/2 CORONADO AV LONG BEACH CA 90804 |
| NAULT, GARY | 886 HIDDEN GLEN CT APT E NEWPORT NEWS VA 23608 |
| NAUMAN, ANN | 8025 SOMERVILLE LN ELKRIDGE MD 21075 |
| NAUMAN, KRISTIN | 2254 W WINNEMAC AVE   3 CHICAGO IL 60625 |
| NAUMAN, TEENA | 19222 ROMAR ST NORTHRIDGE CA 91324 |
| NAUMANN, LISA | 2824 BYNUM OVERLOOK DR ABINGDON MD 21009 |
| NAUMANN, LOLA | 3642 HOFFMAN MILL RD HAMPSTEAD MD 21074 |
| NAUMANN, LORRAINE | 7500  ELMHURST RD 103 DES PLAINES IL 60018 |
| NAUMEC, CHARLES | 52   RIVERVIEW RD MANSFIELD CENTER CT 06250 |
| NAUMOCA, OLGA | 25936 ROLLING HILLS RD APT 202 TORRANCE CA 90505 |
| NAUMOFF, MARIAN | 2601 N 75TH AVE REAR ELMWOOD PARK IL 60707 |
| NAUMOSKA, VESNA | 3480  SALEM WALK B2 NORTHBROOK IL 60062 |
| NAUMOVSKI, MARIA | 14833 ASHFORD DR LEMONT IL 60439 |
| NAUNAPPER, DONNA | 1583 W IRVING PARK RD 117E ITASCA IL 60143 |
| NAUNAPPER, ERIC | 20 W BRADLEY ST DES PLAINES IL 60016 |
| NAUNTON, ANNE | 442 DARBY LN BELAIR MD 21015 |
| NAUPARI, YOLANDA | 2880   TENNIS CLUB DR # 605 WEST PALM BCH FL 33417 |
| NAUROT GEORGYNE | 2321   DE SOTO DR PEMBROKE PINES FL 33023 |
| NAUS, CHERYL | 20131 HILL SPRING RD WILDOMAR CA 92595 |
| NAUS, RAYMOND | 2502 W UNION ST ALLENTOWN PA 18104 |
| NAUS, ROBERT | 679 S TORREY PINES RD BANNING CA 92220 |
| NAUS, RUTH | 7100 WELLINGTON DR MARRIOTSVILLE MD 21104 |
| NAUSAL, GREG | 4137 BLEDSOE AV LOS ANGELES CA 90066 |
| NAUSBAUM, EVELYN | 4735 NW  7TH CT # 211 BOYNTON BEACH FL 33426 |
| NAUSS, LOREN | 163   PROSPECT HILL RD COLCHESTER CT 06415 |
| NAUTON, FRED | 129 HOLLYWOOD DR GLEN BURNIE MD 21060 |
| NAUYALIS, MARK | 6502 SACRAMENTO DR SYKESVILLE MD 21784 |
| NAUYEN, AMY | 5115   BRAEBURN WAY PERRY HALL MD 21128 |
| NAV METER, K | 1389 E EVERGREEN DR 5 PALATINE IL 60074 |
| NAVA CERBALL, NELSON | 707 MOSBY  DR WILLIAMSBURG VA 23185 |
| NAVA JR, TONY | 10319 LOCH AVON DR WHITTIER CA 90606 |
| NAVA**, LUIS | 870 E REALTY ST CARSON CA 90745 |
| NAVA, ALEX | 1811 WAGNER ST PASADENA CA 91107 |
| NAVA, ALFONSO | 15120 VANOWEN ST APT 32 VAN NUYS CA 91405 |
| NAVA, ALFREDO | 608 1/2 E 28TH ST LOS ANGELES CA 90011 |

| Claim Name | Address Information |
|---|---|
| NAVA, ANABEL | 16631 ORIZABA AV PARAMOUNT CA 90723 |
| NAVA, ANGELICA | 333 N DALTON AV AZUSA CA 91702 |
| NAVA, ARMONDO | 24633 ESHELMAN AV LOMITA CA 90717 |
| NAVA, CAMEN | 1162 S BELHAVEN ST APT A ANAHEIM CA 92806 |
| NAVA, CASILDA | 230 E 70TH ST LOS ANGELES CA 90003 |
| NAVA, CELIA | 3759 W 27TH ST APT 106 LOS ANGELES CA 90018 |
| NAVA, CESAR | 22734 NICOLLE AV CARSON CA 90745 |
| NAVA, DANIEL | 11242 STRATFORD WY GARDEN GROVE CA 92840 |
| NAVA, EFREN S | 3126 E 2ND ST LOS ANGELES CA 90063 |
| NAVA, ELENA | 12905 PALM ST APT 3 GARDEN GROVE CA 92840 |
| NAVA, ESMERALDA | 1241 N GOWER ST LOS ANGELES CA 90038 |
| NAVA, FERNANDO | 7643 MILTON AV APT F WHITTIER CA 90602 |
| NAVA, FUCEVIO | 4710 N AVERS AVE CHICAGO IL 60625 |
| NAVA, GUILLERMO | 12433 KLINGERMAN ST EL MONTE CA 91732 |
| NAVA, HUBERO | 4946 DENVER ST MONTCLAIR CA 91763 |
| NAVA, IRMA | 812 LOS OLIVOS DR SAN GABRIEL CA 91775 |
| NAVA, ISAVEL | 352  GLENWOOD DR 203 BLOOMINGDALE IL 60108 |
| NAVA, JACINTO | 422 WAVERLY AVE STREAMWOOD IL 60107 |
| NAVA, JAIME | 222 CALDERA AV HEMET CA 92545 |
| NAVA, JEANNIE | 4635 PRA DR PICO RIVERA CA 90660 |
| NAVA, JENI | 1356 W HILL ST LONG BEACH CA 90810 |
| NAVA, JENNIFER | 24224 BAMBOO DR APT 202 NEWHALL CA 91321 |
| NAVA, JENNIFER | 939 W STANFORD ST SANTA ANA CA 92707 |
| NAVA, JOSE | 7500 BENARES ST DOWNEY CA 90241 |
| NAVA, JOSE | 5447 NORWALK BLVD APT 15 WHITTIER CA 90601 |
| NAVA, JOSE | 3408 WHISPERING PALMS PICO RIVERA CA 90660 |
| NAVA, JUAN | 10535 WESTERN AV APT E DOWNEY CA 90241 |
| NAVA, KAREN | 137 S GREENWOOD AV MONTEBELLO CA 90640 |
| NAVA, LEE | 217 N ASH ST WAUKEGAN IL 60085 |
| NAVA, LEOBARDO | 4702 W 20TH ST BSMT CICERO IL 60804 |
| NAVA, LEONEL | 431 E 230TH ST CARSON CA 90745 |
| NAVA, LIZA | 3661 HARRIMAN AV LOS ANGELES CA 90032 |
| NAVA, MARIA | 2801 S TRIPP AVE CHICAGO IL 60623 |
| NAVA, MARIA | 8204 BEACH ST LOS ANGELES CA 90001 |
| NAVA, MARIA | 1504 W 94TH PL LOS ANGELES CA 90047 |
| NAVA, MARIANO | 1158 DENSMORE ST POMONA CA 91767 |
| NAVA, MARITZA | 5738 S GRAMERCY PL LOS ANGELES CA 90062 |
| NAVA, MARK ANTHONY | 3403 GAYDON AV ROSEMEAD CA 91770 |
| NAVA, MARTA | 926 DEL RANCHO CT ONTARIO CA 91762 |
| NAVA, MONICA | 7995 TELEPHONE RD APT 17 VENTURA CA 93004 |
| NAVA, MORIO | 122 N MAGNOLIA AV APT 78 ANAHEIM CA 92801 |
| NAVA, NELLY | 505 N CAMPBELL AV ALHAMBRA CA 91801 |
| NAVA, OLIVIA | 6325 RUSTIC LN RIVERSIDE CA 92509 |
| NAVA, PEDRO | 13610 DEMPSTER AV DOWNEY CA 90242 |
| NAVA, PETER | 248 FREEDOM AV UPLAND CA 91786 |
| NAVA, PUAL | 9532 CRANFORD AV ARLETA CA 91331 |
| NAVA, REGINA | 1814 N WHIPPLE ST CHICAGO IL 60647 |
| NAVA, ROSA | 2128 N BRISTOL ST SANTA ANA CA 92706 |
| NAVA, ROSALIE | 13551 GOLDEN EAGLE CIR PLAINFIELD IL 60544 |

| Claim Name | Address Information |
|---|---|
| NAVA, ROSE | 825 CINNAMON LN DUARTE CA 91010 |
| NAVA, ROXANA | 721 EDGEWOOD ST APT 8 INGLEWOOD CA 90302 |
| NAVA, RUBEN | 295 PEPPER ST PASADENA CA 91103 |
| NAVA, RUBEN | 9120 AUDREY AV RIVERSIDE CA 92503 |
| NAVA, ZOILO | 15811 PASADENA AV APT 10 TUSTIN CA 92780 |
| NAVABAM, SAMUEL | 1204 W ROSEWOOD CT APT B ONTARIO CA 91762 |
| NAVABINEJAD, AMIR | 18730 HATTERAS ST APT 39 TARZANA CA 91356 |
| NAVADIYA, DHANJIBHAT | 7893 RAMSGATE CIR HANOVER PARK IL 60133 |
| NAVAJA, CLAUDIA | 4840 NW  10TH TER FORT LAUDERDALE FL 33309 |
| NAVAL, NOEMI | 5379 KING ARTHUR CIR BALTIMORE MD 21237 |
| NAVALANY, CARRIE | 5176   ARBOR GLEN CIR LAKE WORTH FL 33463 |
| NAVALINE, GREG | 3348 GARRISON CIR ABINGDON MD 21009 |
| NAVALTA, LOURDES | 7919 VAN NOORD AV NORTH HOLLYWOOD CA 91605 |
| NAVAMANI, CHINNASAMY | 4431 CAMINITO SANA APT 3 SAN DIEGO CA 92122 |
| NAVANELLIA, RAJA | 6530 GREEN VALLEY CIR APT 303 CULVER CITY CA 90230 |
| NAVANI, HARRY | 4442   DANIELSON DR LAKE WORTH FL 33467 |
| NAVANJO, LORRAINE | 1000 W MACARTHUR BLVD APT 79 SANTA ANA CA 92707 |
| NAVAR, ANGEL | 15514 WILMAGLEN DR WHITTIER CA 90604 |
| NAVAR, MARINELLA | 2619 N BRIGHTON ST BURBANK CA 91504 |
| NAVAR, MICAELA | 920 MCFARLAND AV APT I WILMINGTON CA 90744 |
| NAVAR, OSVALDO | 7258 DINWIDDLE ST DOWNEY CA 90241 |
| NAVAR, RAUL | 802 E BENBOW ST COVINA CA 91722 |
| NAVARES, GLENDA | 965 MAGNOLIA AV APT 33 LOS ANGELES CA 90006 |
| NAVARES, RAFAEL | 13056 FENTON AV SYLMAR CA 91342 |
| NAVARETE, JOSE | 1702 E 7TH ST NATIONAL CITY CA 91950 |
| NAVARETE, RICARDO | 2416 N NEVA AVE CHICAGO IL 60707 |
| NAVARETTA, ALPHONSO | 410   HIGH POINT DR # D DELRAY BEACH FL 33445 |
| NAVARETTA, DAVID | 206 E WASHINGTON RD TERRYVILLE CT 06786-6820 |
| NAVARETTE, DAVID | 35922 E 52ND ST PALMDALE CA 93552 |
| NAVARETTE, GUSTAVO | 9 E CAMPBELL ST 15 ARLINGTON HEIGHTS IL 60005 |
| NAVARETTE, STEPH | 2500 KENSINGTON AV THOUSAND OAKS CA 91362 |
| NAVARETTE, STEPHANIE | 2170 FLINTRIDGE CT THOUSAND OAKS CA 91362 |
| NAVARETTE, VICTOR | 1031 N WILTON PL LOS ANGELES CA 90038 |
| NAVARETTI, JEFF | 1227 E GLADSTONE ST GLENDORA CA 91740 |
| NAVAREZ, JOSE | 763   WILDFLOWER CT NAPERVILLE IL 60540 |
| NAVAREZ, JOSE | 763   WILDFLOWER CIR NAPERVILLE IL 60540 |
| NAVAREZ, JOSE | 2227 W AVENUE 33 APT 101 LOS ANGELES CA 90065 |
| NAVAREZ, JUAN J. | 16521   BLATT BLVD # 203 WESTON FL 33326 |
| NAVAREZ, KATHERINE | 1631 S POMONA AV APT D30 FULLERTON CA 92832 |
| NAVAREZ, RICK | 13115 BAY MEADOW CT CHINO CA 91710 |
| NAVARI, SYLVIA | 2609 P ST SACRAMENTO CA 95816 |
| NAVARO MARIA | 331 SW  79TH WAY NO LAUDERDALE FL 33068 |
| NAVARO, HENRY | 335 GLACIER AV OXNARD CA 93033 |
| NAVARO, LETTY | 8952 SAN LUIS AV SOUTH GATE CA 90280 |
| NAVARO, LUZ | 3535 WINHAVEN DR WAUKEGAN IL 60087 |
| NAVARO, PEDRO | 16116 HAYNES ST VAN NUYS CA 91406 |
| NAVARRA, HELEN/PHIL | 633 DANUBE WY COSTA MESA CA 92626 |
| NAVARRA, JOHN | 6467 NW  22ND ST MARGATE FL 33063 |
| NAVARRE, CHARLES | 717 E CENTURY BLVD LOS ANGELES CA 90002 |

| Claim Name | Address Information |
| --- | --- |
| NAVARRE, MARILYN | 3029 S 2ND ST 2 WHITEHALL PA 18052 |
| NAVARRE, MICHELLE | HAROLD WASHINGTON ELEM 9130 S UNIVERSITY AVE CHICAGO IL 60619 |
| NAVARRE, WILLIAM JR. | 9413    SOUTHAMPTON PL BOCA RATON FL 33434 |
| NAVARRETE, ALDEIN | 1298 HIGHLAND AV COLTON CA 92324 |
| NAVARRETE, BLANCA | 14732 ERWIN ST APT 3 VAN NUYS CA 91411 |
| NAVARRETE, DAISY | 31269 CHERRY DR CASTAIC CA 91384 |
| NAVARRETE, ELIZA | 1512 KELLER ST SOUTH BEND IN 46628 |
| NAVARRETE, ERNESTO | 4836 W EL SEGUNDO BLVD APT 1 HAWTHORNE CA 90250 |
| NAVARRETE, GREGORIA | 1019 E COTA ST SANTA BARBARA CA 93103 |
| NAVARRETE, JOAN | 202 JACOBS RUN GRAFTON VA 23692 |
| NAVARRETE, JOEL | 10243 WESTERN AV DOWNEY CA 90241 |
| NAVARRETE, JORGE | 12738 MOLETTE ST NORWALK CA 90650 |
| NAVARRETE, JOYCE | 5820 W WRIGHTWOOD AVE CHICAGO IL 60639 |
| NAVARRETE, JUAN | 59 YALE ST HARTFORD CT 06114-2748 |
| NAVARRETE, KORINA | 14346 S PALMER AVE POSEN IL 60469 |
| NAVARRETE, NORMA | 7169 ROCKFORD CT FONTANA CA 92336 |
| NAVARRETE, ORALIA | 3205 HOPE ST APT A HUNTINGTON PARK CA 90255 |
| NAVARRETE, ROSA | 24981 NOGAL ST MORENO VALLEY CA 92553 |
| NAVARRETE, RUTH | 6710 ROSEMEAD BLVD APT 9 SAN GABRIEL CA 91775 |
| NAVARRETE, SALVADOR | 3631    HIGHLAND AVE BERWYN IL 60402 |
| NAVARRETE, SANDRA | 2305    WILSON CREEK CIR AURORA IL 60503 |
| NAVARRETE, SATURNINO | 37047 VIA DEL RIO PALMDALE CA 93550 |
| NAVARRETE, WENDY | 627 NORTHCAPE AV SAN DIMAS CA 91773 |
| NAVARRETTE, ALEJANDRO | 3507    ROLLO BLVD PARK CITY IL 60085 |
| NAVARRETTE, ALICE | 4946 DENVER ST MONTCLAIR CA 91763 |
| NAVARRETTE, FRANSICO | 1276 N ROWAN AV LOS ANGELES CA 90063 |
| NAVARRETTE, JOHNNY | 15429 LASHBURN ST WHITTIER CA 90604 |
| NAVARRETTE, RON | 1625 REDONDO AV APT 219 LONG BEACH CA 90804 |
| NAVARRIA, JANE | 3738    COLLEGE AVE ELLICOTT CITY MD 21043 |
| NAVARRO JR., HECTOR | 13080 TRIPOLI AV SYLMAR CA 91342 |
| NAVARRO, ABEL | 1918 MELLON AV LOS ANGELES CA 90039 |
| NAVARRO, ALEX | 1467 N CALLE LA CUMBRE CAMARILLO CA 93010 |
| NAVARRO, ALFONSO | 7731 OAK PARK AV VAN NUYS CA 91406 |
| NAVARRO, ALFONSO | 3225 LANESBORO DR WEST COVINA CA 91792 |
| NAVARRO, ALICE | 3437 FERNDALE AV SAN BERNARDINO CA 92404 |
| NAVARRO, ALMA | 15152 NURMI ST SYLMAR CA 91342 |
| NAVARRO, ALVARO | 4434 S KARLOV AVE CHICAGO IL 60632 |
| NAVARRO, AMBER | 6634 WOODMAN AV APT 5 VAN NUYS CA 91401 |
| NAVARRO, ANA | 801 THAYER AV LOS ANGELES CA 90024 |
| NAVARRO, ANNA | 15325 GRAYSTONE AV NORWALK CA 90650 |
| NAVARRO, ANNA M | 2703 WASHINGTON ST RIVERSIDE CA 92504 |
| NAVARRO, ANTONIO | 6515 ALBANY ST APT A HUNTINGTON PARK CA 90255 |
| NAVARRO, ARLENE | 18531 SANTANA AV CERRITOS CA 90703 |
| NAVARRO, ARMANDO E | 18504 YUBA ST HESPERIA CA 92345 |
| NAVARRO, ARTURO | 13407 EARNSHAW AV DOWNEY CA 90242 |
| NAVARRO, AUDREY | 6933 N KEDZIE AVE 808 CHICAGO IL 60645 |
| NAVARRO, AZUCENA | 2106 S ANGELCREST DR HACIENDA HEIGHTS CA 91745 |
| NAVARRO, BERNIE | 4517 VERDUGO RD LOS ANGELES CA 90065 |
| NAVARRO, BERTHA | 326 1/4 N RAMPART BLVD LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| NAVARRO, BIANCA | 700  REBECCA LN BOLINGBROOK IL 60440 |
| NAVARRO, CARLOS | 318 NUTWOOD ST BREA CA 92821 |
| NAVARRO, CARMEN | 1400 N HARDING AVE 2ND CHICAGO IL 60651 |
| NAVARRO, CHRIS | 7638 PEPPER ST RANCHO CUCAMONGA CA 91730 |
| NAVARRO, CLAUDIA | 18552 VINE ST ORANGE CA 92869 |
| NAVARRO, CORA | 10443 KIMBARK AV WHITTIER CA 90601 |
| NAVARRO, DAVE | 23646 MEADCLIFF PL DIAMOND BAR CA 91765 |
| NAVARRO, DAVID | 10227 HILDRETH AV SOUTH GATE CA 90280 |
| NAVARRO, DINORA | 5621 FOSTORIA ST BELL GARDENS CA 90201 |
| NAVARRO, ED | 7625  MONROE ST 1R FOREST PARK IL 60130 |
| NAVARRO, ELIZABETH | 704 W 1ST AV APT 11 LA HABRA CA 90631 |
| NAVARRO, ELIZABETH | 7560 SERAPIS AV PICO RIVERA CA 90660 |
| NAVARRO, ERIN | 7720 STERLING AV APT B SAN BERNARDINO CA 92410 |
| NAVARRO, ERNEST | 13966 TRUMBALL ST WHITTIER CA 90604 |
| NAVARRO, EVA | 709 MOBY DICK LN OXNARD CA 93030 |
| NAVARRO, FIDEL | 19124 BRYANT ST APT 3 NORTHRIDGE CA 91324 |
| NAVARRO, FLAVIO | 1483 E DEVONSHIRE AV HEMET CA 92544 |
| NAVARRO, FRANSISCA | 12951 JEFFERSON AV HAWTHORNE CA 90250 |
| NAVARRO, GABRIELLA | 721 CALIBURN DR APT 91 LOS ANGELES CA 90002 |
| NAVARRO, GIANNINA | 1475 N HIGHLAND ST APT C ORANGE CA 92867 |
| NAVARRO, GLORIA M | 1833 16TH ST APT 1 SANTA MONICA CA 90404 |
| NAVARRO, GUADALUPE | 1355 N DAVIDSON AV SAN BERNARDINO CA 92411 |
| NAVARRO, IRMA | 1623  MULBERRY CT 4 ELGIN IL 60123 |
| NAVARRO, ISMAEL | 11813 BEXLEY DR WHITTIER CA 90606 |
| NAVARRO, J | 7505 WILBUR AV RESEDA CA 91335 |
| NAVARRO, JAMES | 10281 SLATER AV APT 105 FOUNTAIN VALLEY CA 92708 |
| NAVARRO, JENNIFER | 2545 IOWA AV SOUTH GATE CA 90280 |
| NAVARRO, JENNIFER | 1431 OCEAN AV APT 1407 SANTA MONICA CA 90401 |
| NAVARRO, JESSE | 2067 APPLEGATE DR CORONA CA 92882 |
| NAVARRO, JESSICA | 144 W KELSO ST INGLEWOOD CA 90301 |
| NAVARRO, JOE | 609 N JACKSON ST APT 5 GLENDALE CA 91206 |
| NAVARRO, JOE | 12246 HIGHGATE DR RANCHO CUCAMONGA CA 91739 |
| NAVARRO, JOHN | 667    BELLE GROVE LN WEST PALM BCH FL 33411 |
| NAVARRO, JOHN | 22039 RASHDALL AV CARSON CA 90745 |
| NAVARRO, JOSE | 4315    MAGNOLIA RIDGE DR WESTON FL 33331 |
| NAVARRO, JOSE | 4341 WILLOWBROOK AV APT 303 LOS ANGELES CA 90029 |
| NAVARRO, JOSE | 7842 S DENKER AV LOS ANGELES CA 90047 |
| NAVARRO, JOSE | 2351 OLIVERAS AV ALTADENA CA 91001 |
| NAVARRO, JOSE | 10965 GLENOAKS BLVD APT 81 PACOIMA CA 91331 |
| NAVARRO, JOSE | 16505 E BROOKPORT ST COVINA CA 91722 |
| NAVARRO, JOSHUA | 37902 20TH ST E APT 140 PALMDALE CA 93550 |
| NAVARRO, JUAN | 1009 S STANDARD AV APT 7 SANTA ANA CA 92701 |
| NAVARRO, JUANITA | 1279 S KERN AV LOS ANGELES CA 90022 |
| NAVARRO, JULIO | 21145 SUNNYRIDGE LAKE FOREST CA 92630 |
| NAVARRO, KARINA | 4604 CAMBRIDGE CT RIVERSIDE CA 92509 |
| NAVARRO, LETICIA | 6008 CLARA ST BELL GARDENS CA 90201 |
| NAVARRO, LILIA | 5851 BOWCROFT ST APT 3 LOS ANGELES CA 90016 |
| NAVARRO, LOURANA | 9060 NW  38TH PL SUNRISE FL 33351 |
| NAVARRO, LUCIA | 641 W 92ND ST APT 12 LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| NAVARRO, LUIS R | 2139 N LINCOLN ST BURBANK CA 91504 |
| NAVARRO, LUPE | 2133 SPINNAKER ST SANTA ANA CA 92706 |
| NAVARRO, LUZ | 1610 SILLIKER AV LA HABRA CA 90631 |
| NAVARRO, MADELINE L | 11076 SHARP AV APT B MISSION HILLS CA 91345 |
| NAVARRO, MARCELINO | 490 E 49TH ST LOS ANGELES CA 90011 |
| NAVARRO, MARI LOU | 2266 COWLIN AV CITY OF COMMERCE CA 90040 |
| NAVARRO, MARIA | 141 W BRIARCLIFF RD BOLINGBROOK IL 60440 |
| NAVARRO, MARIA | 4357 W 78TH ST CHICAGO IL 60652 |
| NAVARRO, MARIA | 4442 TUTTLE ST COMMERCE CA 90040 |
| NAVARRO, MARIA | 11706 ALCLAD AV WHITTIER CA 90605 |
| NAVARRO, MARIA | 6134 FACULTY AV LAKEWOOD CA 90712 |
| NAVARRO, MARIA | 12744 TORCH ST APT D BALDWIN PARK CA 91706 |
| NAVARRO, MARIA | 2323 CALLE LOBINA SAN CLEMENTE CA 92673 |
| NAVARRO, MARIA | 13801 DAWSON ST APT A GARDEN GROVE CA 92843 |
| NAVARRO, MARIA | 505 RAMONA ST PLACENTIA CA 92870 |
| NAVARRO, MARIA LUZ | 2980 ROYAL PALM DR APT D COSTA MESA CA 92626 |
| NAVARRO, MARIBEL | 4231 LIVE OAK ST CUDAHY CA 90201 |
| NAVARRO, MARIBEL | 5332 TYLER ST RIVERSIDE CA 92503 |
| NAVARRO, MARILU | 3305 WISCONSIN AV SOUTH GATE CA 90280 |
| NAVARRO, MARISA | 3615 ISLE WY OXNARD CA 93035 |
| NAVARRO, MARISELA | 1130 N ORANGE ST RIVERSIDE CA 92501 |
| NAVARRO, MARIVIC | 3101    OAKLAND SHORES DR # H101 OAKLAND PARK FL 33309 |
| NAVARRO, MARK | 1080    WESTFIELD WAY MUNDELEIN IL 60060 |
| NAVARRO, MARTIN | 241 LA CANADA AV OXNARD CA 93033 |
| NAVARRO, MARY | 1938 W CERMAK RD CHICAGO IL 60608 |
| NAVARRO, MARY | 4320 N OZARK AVE NORRIDGE IL 60706 |
| NAVARRO, MAYRA | 12348 FLAGSTONE PL GARDEN GROVE CA 92843 |
| NAVARRO, MELISSA | 1604 INDIAN AVE AURORA IL 60505 |
| NAVARRO, MICAH J | 16251 SUMMERSHADE DR LA MIRADA CA 90638 |
| NAVARRO, MICHELE | 6040 LIVE OAK ST BELL GARDENS CA 90201 |
| NAVARRO, MICHELE | 2900 E LINCOLN AV APT APT 1 ANAHEIM CA 92806 |
| NAVARRO, MICHELLE | 2717 TICATICA DR HACIENDA HEIGHTS CA 91745 |
| NAVARRO, MIGUEL | 1168 MAYFAIR AV APT 5 ANAHEIM CA 92801 |
| NAVARRO, MISAEL | 11756 RUNNYMEDE ST NORTH HOLLYWOOD CA 91605 |
| NAVARRO, MONICA | 8536 DEVENIR AV DOWNEY CA 90242 |
| NAVARRO, NATALIE | 304 LOS ANGELES AV MONTEBELLO CA 90640 |
| NAVARRO, NATASHA | 12103 AEGEAN ST NORWALK CA 90650 |
| NAVARRO, NATTY | 13845 PINNEY ST PACOIMA CA 91331 |
| NAVARRO, OLGA | 4119 EFFIE ST LOS ANGELES CA 90029 |
| NAVARRO, PEDRO | 3549 CONGRESS DR RIVERSIDE CA 92503 |
| NAVARRO, PETRA | 1262 E 8TH ST BEAUMONT CA 92223 |
| NAVARRO, RAFAEL A | 726    WAYWOOD AVE ORLANDO FL 32825 |
| NAVARRO, RAQUEL | 313 N MIRAMONTE AV ONTARIO CA 91764 |
| NAVARRO, RAUL | 914 S ELLIOTT PL SANTA ANA CA 92704 |
| NAVARRO, RAUL A | 12951 ALEXANDER ST SYLMAR CA 91342 |
| NAVARRO, RAYMOND | 6918 GRANGER AV BELL GARDENS CA 90201 |
| NAVARRO, RICARDO | 828 N SYDNEY DR LOS ANGELES CA 90022 |
| NAVARRO, RICHARD | 2030 N DEREK DR APT 204 FULLERTON CA 92831 |
| NAVARRO, RICK | 770 S EUCLID ST LA HABRA CA 90631 |

| Claim Name | Address Information |
|---|---|
| NAVARRO, RIGO | 4626 W 149TH ST APT BACK LAWNDALE CA 90260 |
| NAVARRO, ROBERTO | 744 E 169TH ST SOUTH HOLLAND IL 60473 |
| NAVARRO, ROBERTO | 466 W WASHINGTON AV APT 84 EL CAJON CA 92020 |
| NAVARRO, ROMEO | 1935 GEMINI ST LONG BEACH CA 90810 |
| NAVARRO, ROSAURA | 12421 AVOCADO AV CHINO CA 91710 |
| NAVARRO, ROXANNA | 25086 GRANVILLE ST MORENO VALLEY CA 92551 |
| NAVARRO, SADIE | 1512 E 5TH ST APT 129 ONTARIO CA 91764 |
| NAVARRO, SALINA | 6010 OAK ST APT E HUNTINGTON PARK CA 90255 |
| NAVARRO, SANDRA | 8328 MAJOR AVE MORTON GROVE IL 60053 |
| NAVARRO, SANDRA | 1433 N LIMA ST BURBANK CA 91505 |
| NAVARRO, SANJUANA | 326 1/2 N CARMELITA AV LOS ANGELES CA 90063 |
| NAVARRO, SAUL | 6747 CLIFFORD ST RIVERSIDE CA 92504 |
| NAVARRO, SERGIO | 1952   PEORIA ST DELTONA FL 32738 |
| NAVARRO, SHERRY | 10902 MUROC ST NORWALK CA 90650 |
| NAVARRO, SHIRLEY | 8945   OKEECHOBEE BLVD # 101 101 WEST PALM BCH FL 33411 |
| NAVARRO, SOCORRO | PO BOX 4334 COVINA CA 91723 |
| NAVARRO, STEPHANIE | 1108 E END DR PELL LAKE WI 53157 |
| NAVARRO, SUSANA | 3640 MINTERN ST RIVERSIDE CA 92509 |
| NAVARRO, TANYA | 5271 1/2 VIA CAMPO ST LOS ANGELES CA 90022 |
| NAVARRO, TERESA | 5531 W 23RD PL 1 CICERO IL 60804 |
| NAVARRO, THERESA | 8301 POINSETTIA DR BUENA PARK CA 90620 |
| NAVARRO, TOMASA | 170   KINGS RD CARPENTERSVILLE IL 60110 |
| NAVARRO, TONY | 1733 S SPAULDING AV LOS ANGELES CA 90019 |
| NAVARRO, TWIGY | 9883 EL MIRADOR BLVD DESERT HOT SPRINGS CA 92240 |
| NAVARRO, VICTOR | 27894 INVITATION DR SUN CITY CA 92585 |
| NAVARRO-CHEUNG, ERNELYN | 5716 MARK TWAIN CT CORONA CA 92880 |
| NAVARRO-GIL, ELVIRA | 920   SIBLEY ST HAMMOND IN 46320 |
| NAVARRON, ALBERT | 1111 E SAIL AV ORANGE CA 92865 |
| NAVAS, CYNTHIA | 11905 RUNNYMEDE ST NORTH HOLLYWOOD CA 91605 |
| NAVAS, JESUS | 4647 BRESEE AV BALDWIN PARK CA 91706 |
| NAVAS, LUVIA | 135 E CALDWELL ST APT D COMPTON CA 90220 |
| NAVAS, MIGUEL | 7300 NW  30TH PL # 325 325 SUNRISE FL 33313 |
| NAVAS, ROSEMARIE | 4090   SEA MIST WAY LAKE WORTH FL 33449 |
| NAVAS, YOCASTA | 22575 N LINDEN DR BARRINGTON IL 60010 |
| NAVASA, BLANCA | 30512   VILLAGE GREEN BLVD 512 WARRENVILLE IL 60555 |
| NAVASARTIAN, STELLA | 18849 TUBA ST NORTHRIDGE CA 91324 |
| NAVASHA, HARRIS | 1644 W  HOLDEN AVE # 204 ORLANDO FL 32839 |
| NAVATRIL, ESTELLE | 4600 FRONTAGE RD 174 HILLSIDE IL 60162 |
| NAVATTA, KATHY | 5260 SW  7TH ST MARGATE FL 33068 |
| NAVEDO, JORGE | 1416 SW  49TH AVE FORT LAUDERDALE FL 33317 |
| NAVEGA, ROSEMARY | 12693 NW  9TH ST CORAL SPRINGS FL 33071 |
| NAVEGA, ROSEMARY | 623   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| NAVEGAK, EVALINE | 29990 RANCHO CALIFORNIA RD APT 14 TEMECULA CA 92591 |
| NAVEJAS, FELICIA | 12260 211TH ST HAWAIIAN GARDENS CA 90716 |
| NAVERETTE, LAURA | 435 E NUBIA ST COVINA CA 91722 |
| NAVEREZ, IRMA | 9517 S EXCHANGE AVE CHICAGO IL 60617 |
| NAVEZ, ROLANDO | 13011 BEVERLY BLVD WHITTIER CA 90601 |
| NAVIA, JOSE | 11724 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| NAVIA, JULIAN | 10001 FRONTAGE RD W APT 136 SOUTH GATE CA 90280 |

| Claim Name | Address Information |
| --- | --- |
| NAVICHOQUE, JULIA | 827 S KENMORE AV APT 1 LOS ANGELES CA 90005 |
| NAVICKAS, | 2109  9TH ST WAUKEGAN IL 60085 |
| NAVICKAS, ALEX | 18974 W MANTENO RD WILMINGTON IL 60481 |
| NAVICKAS, ARUNAS | 604 MCCARTHY ST LEMONT IL 60439 |
| NAVICKAS, JOHN W | 20    CAFFYN DR MARLBOROUGH CT 06447 |
| NAVID, SHAYAN | 35 PALATINE APT 152 IRVINE CA 92612 |
| NAVIDAD, ANTONIO | 6510 SATSUMA AV NORTH HOLLYWOOD CA 91606 |
| NAVIDAD, NICOLAS | 140 E NEWBURGH ST APT 34 AZUSA CA 91702 |
| NAVIG, REBECCA | 18891 ROSITA ST TARZANA CA 91356 |
| NAVIK, ROGER | 1754 W ETHANS GLEN DR PALATINE IL 60067 |
| NAVILIO, MICHAEL | 900 N KINGSBURY ST 1068 CHICAGO IL 60610 |
| NAVIN, THOMAS | 11 KING ARTHUR WAY # 1 NEWINGTON CT 06111-2240 |
| NAVNI, PRAKASH | 31 PINE NEEDLES DR LEMONT IL 60439 |
| NAVO, GIL D | 11120 CANDOR ST CERRITOS CA 90703 |
| NAVON, JOHNNY | 18307 BURBANK BLVD APT 64 TARZANA CA 91356 |
| NAVONE, JOHN | 621   ARNDT RD EASTON PA 18040 |
| NAVONE, REMO | 1570 MIRA VALLE ST MONTEREY PARK CA 91754 |
| NAVQ, GERALDO | 3135 CURTS AV LOS ANGELES CA 90034 |
| NAVRATIL, RONALD | 15555 W TIMBER LN LIBERTYVILLE IL 60048 |
| NAVRATIL, SARAH | 1423 W HENDERSON ST G CHICAGO IL 60657 |
| NAVUDURI, SREE | 1317 FREDERICK LN NAPERVILLE IL 60565 |
| NAVY FACILITIES ENGINEERING SVC. CTR. | 1100 23RD AVE/OP-13 PORT HUENEME CA 93043 |
| NAVY, TIFFANY | 4180  BRENTWOOD LN WAUKEGAN IL 60087 |
| NAWA, KAY | 1238 W 160TH ST GARDENA CA 90247 |
| NAWAN, HUMA | 3733 KEYSTONE AV APT 3 LOS ANGELES CA 90034 |
| NAWARA, TINA | 6188   REYNOLDS ST WEST PALM BCH FL 33411 |
| NAWARRO, CHARLEE | 18521 LINDA CIR CERRITOS CA 90703 |
| NAWIZEZ, MARGIE | 6451 N CENTRAL AVE 2 CHICAGO IL 60646 |
| NAWJOKE, ALBERT F | 284 S NEWPORT AV SAN BERNARDINO CA 92408 |
| NAWN, LOUISE M | 2046  SAINT JOHNS AVE 4A HIGHLAND PARK IL 60035 |
| NAWOTHKA, SUSAN J. | 14926   WINDY MOUNT CIR CLERMONT FL 34711 |
| NAWROCKI, ALYCE | 1641 WISCONSIN ST 77 STURTEVANT WI 53177 |
| NAWROCKI, BERNARD | 84 TEAL  WAY WILLIAMSBURG VA 23188 |
| NAWROCKI, JOSEPH | 115 BENTLEY RD PARKTON MD 21120 |
| NAWROCKI, MARIE | 5751 S NASHVILLE AVE CHICAGO IL 60638 |
| NAWROCKI, STEPHEN | 301    LAKE SHORE DR # 310 LAKE PARK FL 33403 |
| NAWROT, CHARLES | 13 CORTE DE VEGA SAN CLEMENTE CA 92673 |
| NAWROT, DAFNE | 1594  FAIRWAY DR 102 NAPERVILLE IL 60563 |
| NAWROT, JANICE | 7913 S 83RD AVE 3S JUSTICE IL 60458 |
| NAXERA, ROSEMARY | 1759 35TH ST    4408 OAK BROOK IL 60523 |
| NAXIK, LESTER | 4026   ELLESMERE B DEERFIELD BCH FL 33442 |
| NAY, CHARLES | 155 N HARBOR DR 2309 CHICAGO IL 60601 |
| NAY, JOYCE | 7040  CLINTON CT ANNAPOLIS MD 21403 |
| NAY, MONIKA | 13634 ESTERO CIR TUSTIN CA 92780 |
| NAY, SAMUEL | 13330 DEL MONTE DR APT 10C SEAL BEACH CA 90740 |
| NAYA, HARRIS | 121   CONCH KEY WAY SANFORD FL 32771 |
| NAYA, J | 5405 S WILTON PL APT 4 LOS ANGELES CA 90062 |
| NAYAK, MANOJ | 817  46TH ST KENOSHA WI 53140 |
| NAYAK, PRAKASH | 320 W ILLINOIS ST 317 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| NAYAK, SATYABRATA | 839 W STEVENS AV APT 11 SANTA ANA CA 92707 |
| NAYAKANTI, APARNA | 115   JOHN OLDS DR # 103 MANCHESTER CT 06042 |
| NAYAR, TERESA | 23W301 KIMBERWICK LN NAPERVILLE IL 60540 |
| NAYDA, REYES | 519 E  1ST ST # 1102 SANFORD FL 32771 |
| NAYDENOFF, GARY | 1228   GREENWOOD DR WHEATON IL 60189 |
| NAYDI, MARPUENTES | 99   LAKEPOINTE CIR KISSIMMEE FL 34743 |
| NAYEBYAN, CHRISTINE | 2308 BARTON LN MONTROSE CA 91020 |
| NAYER, JACK | 14110 MARQUESAS WY APT C MARINA DEL REY CA 90292 |
| NAYERCHAK | 5280 SW  7TH ST PLANTATION FL 33317 |
| NAYERMAN, ALANA | 23292 LA MAR APT A MISSION VIEJO CA 92691 |
| NAYES, CORINNE | 2400 W CORYDON ST COMPTON CA 90220 |
| NAYLON, BARBARA | 28261 PASEO CORRALES SAN JUAN CAPISTRANO CA 92675 |
| NAYLON, DEAN | 7701 NW  34TH ST HOLLYWOOD FL 33024 |
| NAYLON, JEAN | 7025 NW  100TH TER TAMARAC FL 33321 |
| NAYLON, JEAN | 2099 GLASTONBURY RD THOUSAND OAKS CA 91361 |
| NAYLON, PATRICIA | 8851 N  NEW RIVER CANAL RD # 24 PLANTATION FL 33324 |
| NAYLON, RITA | 955 SHARON LN VENTURA CA 93001 |
| NAYLOR, ANNIE | 815   BELMONT BLVD 203 ROCKFORD IL 61103 |
| NAYLOR, B. | 10105 DAVIS AVE WOODSTOCK MD 21163 |
| NAYLOR, CATHY A | 3845 CROMWELL  LN WILLIAMSBURG VA 23188 |
| NAYLOR, D | 4233 ABBINGTON CT WESTLAKE VILLAGE CA 91361 |
| NAYLOR, DEEDEE | 7419 S WENTWORTH AVE 2 CHICAGO IL 60621 |
| NAYLOR, ERICA | 6751 NW  25TH WAY FORT LAUDERDALE FL 33309 |
| NAYLOR, GERALDINE | 14030 LARAMIE AVE    1704 MIDLOTHIAN IL 60445 |
| NAYLOR, GREGG T | PO BOX 1023 LAKE ARROWHEAD CA 92352 |
| NAYLOR, JOANNE | 1101  FOXWOOD LN BALTIMORE MD 21221 |
| NAYLOR, K | 23215 SHERMAN WY APT A WEST HILLS CA 91307 |
| NAYLOR, KENNETH | 310   FARRAGUT ST PARK FOREST IL 60466 |
| NAYLOR, LINDA | 22501 CHASE ST APT 12106 ALISO VIEJO CA 92656 |
| NAYLOR, LORI | 2983 ADAMSON DR GENEVA IL 60134 |
| NAYLOR, MICHAEL | 29291 ALFIERI ST LAGUNA NIGUEL CA 92677 |
| NAYLOR, PATRICK DR | PO BOX 1153 REDLANDS CA 92373 |
| NAYLOR, RICHARD | 1550 PINE DR LA HABRA CA 90631 |
| NAYLOR, ROBERT | 8901 SW  8TH ST BOCA RATON FL 33433 |
| NAYLOR, WILLIAMS | 7086 DUCKETTS LN 101 ELKRIDGE MD 21075 |
| NAYLOUS, JERRY | 820 GRAYNOLD AV GLENDALE CA 91202 |
| NAYYER, JACKIE | 1501 S WOLF RD 120 PROSPECT HEIGHTS IL 60070 |
| NAZ, MAYSA | 28421 LA PRADERA LAGUNA NIGUEL CA 92677 |
| NAZ, SHAMA | 2525 E 104TH AV APT 1927 DENVER CO 80233 |
| NAZAEARETH, RUSSELL | 116 JACKSON ST WILLIAMSBURG VA 23185 |
| NAZAL, SOLEDAD | 1718  BENNETT PL SEVERN MD 21144 |
| NAZALIAN, ROBERT | 5962 TAMPA AV TARZANA CA 91356 |
| NAZAREK, DENISE | 17415 SE  81ST NEWBERRY CT LADY LAKE FL 32162 |
| NAZARENO, ANGELA M | 1576 GOLD RUN RD CHULA VISTA CA 91913 |
| NAZARENO, JOSEPHINA | 5231 VIRGINIA AV LOS ANGELES CA 90029 |
| NAZARETH, ASHANTI | 3317 MARSHALL  AVE NEWPORT NEWS VA 23607 |
| NAZARETH, CADET | 16339   BRISTOL LAKE CIR ORLANDO FL 32828 |
| NAZARI, CLAUDIA | 515 E CEDAR AV APT D BURBANK CA 91501 |
| NAZARI, SAEID | 518 N MCCLAY ST SANTA ANA CA 92701 |

| Claim Name | Address Information |
|---|---|
| NAZARI, VRES | 124 S BELMONT ST APT 4 GLENDALE CA 91205 |
| NAZARIA, HELEN | 1001 LAS LOMAS RD DUARTE CA 91010 |
| NAZARIAN, ANGELA | 430 N MAPLE DR APT 107 BEVERLY HILLS CA 90210 |
| NAZARIAN, DAWN | 4054 STRAWBERRY PL ENCINO CA 91436 |
| NAZARIAN, DIANA | 10139  S 41ST TER BOYNTON BEACH FL 33436 |
| NAZARIAN, EDWARD | 2118 CHESTNUT ST WAUKEGAN IL 60087 |
| NAZARIAN, ERIK | 2515 N GLENOAKS BLVD BURBANK CA 91504 |
| NAZARIAN, HASMIK | 712 W DRYDEN ST GLENDALE CA 91202 |
| NAZARIAN, JOSEPH | 1301 N PALM CANYON DR APT 302 PALM SPRINGS CA 92262 |
| NAZARIAN, OFELIA | 417 E VALENCIA AV BURBANK CA 91501 |
| NAZARIAN, POUYA | 324 N PALM DR APT 107 BEVERLY HILLS CA 90210 |
| NAZARIAN, ROBERT | 445   PINE VILLA DR LANTANA FL 33462 |
| NAZARIC, SUSIE | 2545 PASADENA AV LONG BEACH CA 90806 |
| NAZARIO, CHRISTOPHER | 2850 N LARAMIE AVE 2 CHICAGO IL 60641 |
| NAZARIO, JOANNE | 10145 NW  33RD ST SUNRISE FL 33351 |
| NAZARIO, SUSIE | 12346 BLODGETT AV DOWNEY CA 90242 |
| NAZARIO, TERESA | 1225   WEST AVE # 502 MIAMI BEACH FL 33139 |
| NAZARO, CLAUDIA N | 13048  N 42ND RD WEST PALM BCH FL 33411 |
| NAZAROFF, KAREN | 17716 CONTRA COSTA DR ROWLAND HEIGHTS CA 91748 |
| NAZAROWSKI SR, JOE | 15015 EUREKA ST LAKE ELSINORE CA 92530 |
| NAZAROWSKI, ANTHONY | 3834 N RICHMOND ST 2ND CHICAGO IL 60618 |
| NAZARUK, ALICE | 40   NEHANTIC DR NIANTIC CT 06357 |
| NAZARUK, EUGENIA | 12554 MASSASOIT AVE PALOS HEIGHTS IL 60463 |
| NAZARYAN, MARIE | 4512 DONLON RD SOMIS CA 93066 |
| NAZEER, NEELOFUR | 2117  WINNETKA AVE NORTHFIELD IL 60093 |
| NAZEER, RAHEEM | 1559 BLUESTEM LN MINOOKA IL 60447 |
| NAZELROD, RICHARD | 15  MORN MIST CT BALTIMORE MD 21234 |
| NAZER, ALI | 19411 ELKWOOD ST RESEDA CA 91335 |
| NAZERI, MAZGAN | 3443 DEL MONTE DR APT 114 ANAHEIM CA 92804 |
| NAZI, AZIZ | 2143 BAYWOOD DR FULLERTON CA 92833 |
| NAZIF, BENNA | 2634 ASSOCIATED RD APT A108 FULLERTON CA 92835 |
| NAZIIEGOA, ALEHONDRA | 5440 HERMITAGE AV VALLEY VILLAGE CA 91607 |
| NAZIMEK, LOUIS | 214  ANN ST MICHIGAN CITY IN 46360 |
| NAZIR, SAQIB | 1016 HULL TER   1E EVANSTON IL 60202 |
| NAZMI, SHANAZ | 26   SAND HILL RD WEATOGUE CT 06089 |
| NAZRUL, ISLAM | 940 GREEN BAY RD WINNETKA IL 60093 |
| NAZUR, ARNOLD | 4775   HIBBS GROVE TER COOPER CITY FL 33330 |
| NAZY, SUSAN | 11099   NASHVILLE DR COOPER CITY FL 33026 |
| NAZZARO, AUGUSTA | 7546   LA PAZ BLVD # 405 BOCA RATON FL 33433 |
| NAZZARO, GINA | 1033 6TH ST APT 307 SANTA MONICA CA 90403 |
| NAZZARO, MELBA | 22857   BARRISTER DR BOCA RATON FL 33433 |
| NAZZARO, THOMAS | 253 SHERBROOKE  DR NEWPORT NEWS VA 23602 |
| NBC-TV | ATTN: ADAM JOHNSTON 454 NORTH COLUMBUS DRIVE CHICAGO IL 60611 |
| NBC/UNIVERSAL, MAURY STUDIO | 15 PENN PLAZA NEW YORK NY 10001 |
| NBHD, ATT:NATHAN GOREN | 303 SE  17TH ST # 603 603 FORT LAUDERDALE FL 33316 |
| NCGRATH, JACQUE | 1617 HIGHBRIDGE CT HANOVER MD 21076 |
| NCHINDA, FELICIA | 1622 W PIERCE AVE 2 CHICAGO IL 60622 |
| NCNULTY, KATHRYN | 80   CONESTOGA WAY GLASTONBURY CT 06033 |
| NCUIEN, SASDY | 4397 TUJUNGA AV APT C STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| NCVB | 232 E MAIN ST NORFOLK VA 23510 |
| NDH SEARCH, WENDKOS | GINA C/O 444 N LARCHMONT BLVD APT 108 LOS ANGELES CA 90004 |
| NDIANKAOHA, JOSIE | 432  HOWARD MANOR DR GLEN BURNIE MD 21060 |
| NDIDI, ODIHIOBI | 3454 W 75TH ST LOS ANGELES CA 90043 |
| NDIPAGBOR, SARA | 3415 BRAEMAR LN CORONA CA 92882 |
| NDJE, PIERRE | 5000  GOODNOW RD H BALTIMORE MD 21206 |
| NDUMIA, LINUS | 2245  PENTLAND DR A BALTIMORE MD 21234 |
| NDUTHU, JUDY WANJIKU | 7009 DOGWOOD RD GWYNN OAK MD 21244 |
| NEACH, GREGORY | 7048 GENTLE SHADE RD 204 COLUMBIA MD 21046 |
| NEADES, JUNE | 4219 WEBSTER LAPIDUM RD HAVRE DE GRACE MD 21078 |
| NEADUE, ELIZABETH | 20530 ANZA AV APT 12 TORRANCE CA 90503 |
| NEAFSY, KATHRYN | 1803  CONTINENTAL AVE 211 NAPERVILLE IL 60563 |
| NEAGLEY, RICHARD | 4   LIBERTY ST TERRYVILLE CT 06786 |
| NEAGOE, EMILIA | 4250 COLDWATER CANYON AV APT 210 STUDIO CITY CA 91604 |
| NEAL A, NELSON | 1957   CREE TRL CASSELBERRY FL 32707 |
| NEAL, | 9511 PERRY HALL BLVD BALTIMORE MD 21236 |
| NEAL, A | 7 LONG  CT HAMPTON VA 23666 |
| NEAL, ALEX | 943-B  CARRIAGEWAY 16 ELGIN IL 60120 |
| NEAL, ARDITH | 206 BARTLESON ST JOLIET IL 60433 |
| NEAL, ARYNETTE | 1041 SW  15TH AVE # A5 FORT LAUDERDALE FL 33312 |
| NEAL, BELINDA | 16142 PITMAN LN HUNTINGTON BEACH CA 92647 |
| NEAL, BIDALES | 2207 BEECHWOOD RD B JOLIET IL 60432 |
| NEAL, BORRA | 7121 SE  173RD ARLINGTON LOOP LADY LAKE FL 32162 |
| NEAL, BRENDA | 2446   JOHNSON ST # 1 HOLLYWOOD FL 33020 |
| NEAL, BULTMAN | 3088   MAYWOOD CT LADY LAKE FL 32162 |
| NEAL, CAROLYN | 11403 S PRAIRIE AVE 1 CHICAGO IL 60628 |
| NEAL, CHARLES D | 2980 WOODS HEAD TER YORK PA 17403 |
| NEAL, CHARLES, PURDUE | 17  ROSS ADE DR 8 WEST LAFAYETTE IN 47906 |
| NEAL, CONNELLEY | 609   HIGHWAY 466  # 686 LADY LAKE FL 32159 |
| NEAL, DARREL | 23304 ORANGE AV APT 3 LAKE FOREST CA 92630 |
| NEAL, DEBBIE | 2202 E DENISE AV ORANGE CA 92867 |
| NEAL, DESIREE | 2720 CHESTNUT AV LONG BEACH CA 90806 |
| NEAL, DON | 1856 W CATALPA AV ANAHEIM CA 92801 |
| NEAL, DOREEN | 8273  ELVATON RD MILLERSVILLE MD 21108 |
| NEAL, ERNEST R. | 6109 NW  73RD TER TAMARAC FL 33321 |
| NEAL, FLORA | 1411 N LINDER AVE CHICAGO IL 60651 |
| NEAL, FRANCES | 77   MEADOWVIEW LN VERNON CT 06066 |
| NEAL, GERALDINE | 1041 BRANTLEY AVE BALTIMORE MD 21217 |
| NEAL, H | 44417 DENMORE AV LANCASTER CA 93535 |
| NEAL, HARRY | 109 RURAL RETREAT RD GRAFTON VA 23692 |
| NEAL, HELEN | 5312 HIGHGATE  GRN WILLIAMSBURG VA 23188 |
| NEAL, HELEN | 391  MADISON AVE GLENCOE IL 60022 |
| NEAL, HORTON | 4469   WINDERWOOD CIR ORLANDO FL 32835 |
| NEAL, JACQUELYNE | 285 MERRIMAC  TRL 47 WILLIAMSBURG VA 23185 |
| NEAL, JAMES | 1622  JEANEL LN AURORA IL 60502 |
| NEAL, JAMES | 711 LIDO PARK DR APT G NEWPORT BEACH CA 92663 |
| NEAL, JANE | 1220 WINSTON CT UPLAND CA 91786 |
| NEAL, JASON | 216 2ND ST DENTON MD 21629 |
| NEAL, JASON | 2313 CLARK LN REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|------------|---------------------|
| NEAL, JEAN | 2314 N WISCONSIN AVE B PEORIA IL 61603 |
| NEAL, JEANNIE W | 1555 W 87TH ST LOS ANGELES CA 90047 |
| NEAL, JENNIFER | PO BOX 58 ATWOOD CA 92811 |
| NEAL, JIM | 1115 ELECTRIC AV SEAL BEACH CA 90740 |
| NEAL, JOHN | 12992 YORBA AV APT D CHINO CA 91710 |
| NEAL, JONELLE | 627 LIDFORD AV LA PUENTE CA 91744 |
| NEAL, JONI M | 1305 RAMONA RD ARCADIA CA 91006 |
| NEAL, JOSHUA | 28523 DEER SPRINGS DR SAUGUS CA 91390 |
| NEAL, JUDITH | 4311 CEDROS AV APT 1 SHERMAN OAKS CA 91403 |
| NEAL, JUDITH | 74 CHULA VISTA IRVINE CA 92602 |
| NEAL, JULIA | 8047 N  SAVANNAH CIR DAVIE FL 33328 |
| NEAL, JUSTIN | 4930 ECHO ST APT 18 LOS ANGELES CA 90042 |
| NEAL, KATHY | 4133 ELLEN DR COVINA CA 91722 |
| NEAL, KATHY | 16342 WILDFIRE CIR HUNTINGTON BEACH CA 92649 |
| NEAL, KAYE L | 2840 NW  9TH CT FORT LAUDERDALE FL 33311 |
| NEAL, KIRK | 3941 SARATOGA AVE F116 DOWNERS GROVE IL 60515 |
| NEAL, LESLY | 3230 HUTCHINSON ST VISTA CA 92084 |
| NEAL, LINDA | 102 BROOK ST CAMBRIDGE MD 21613 |
| NEAL, LINDA | 578 PAMELA DR GILBERTS IL 60136 |
| NEAL, LIPPOLD | 235   MEADOW LARK DR OSTEEN FL 32764 |
| NEAL, MARGARET A | 1708   DON SAN GEORGE CT ORLANDO FL 32812 |
| NEAL, MARGERET | 9611 NW  31ST PL SUNRISE FL 33351 |
| NEAL, MARGIE | 8923 JEFF MAR DR GLEN BURNIE MD 21061 |
| NEAL, MARY | 601   HAWTHORNE BLVD LEESBURG FL 34748 |
| NEAL, MARY | 6293 BLACKHAWK RD CHERRY VALLEY IL 61016 |
| NEAL, MARY | 5310 SW  32ND TER FORT LAUDERDALE FL 33312 |
| NEAL, MARYANN | 7828 ROCKBOURNE RD BALTIMORE MD 21222 |
| NEAL, MELVIN | 658 HOXIE AVE CALUMET CITY IL 60409 |
| NEAL, MYRA | 232 CARY  ST SMITHFIELD VA 23430 |
| NEAL, NEVIN | 38   SUNSET DR TITUSVILLE FL 32780 |
| NEAL, NORMA | 1114 E  HAWTHORNE CIR HOLLYWOOD FL 33021 |
| NEAL, PAMELA | 8705 S NORMANDIE AV APT 2 LOS ANGELES CA 90044 |
| NEAL, PAT | 810 EL ORO LN PACIFIC PALISADES CA 90272 |
| NEAL, REGINALD | 8801 S WOOD ST CHICAGO IL 60620 |
| NEAL, ROBERT | 4 VIRGINIA AVE ENFIELD CT 06082-2423 |
| NEAL, ROBERT | 541 CASS ST CRETE IL 60417 |
| NEAL, ROBERT | 616   MENDOTA LN ROMEOVILLE IL 60446 |
| NEAL, ROBERTA | 5438  RING DOVE LN COLUMBIA MD 21044 |
| NEAL, ROGER | 748 DOUBLE JACK ST BOURBONNAIS IL 60914 |
| NEAL, ROSE | 2802 FEDERAL ST E BALTIMORE MD 21213 |
| NEAL, ROSE | 301 6TH ST WHEELING IL 60090 |
| NEAL, ROY | 609   HIGHWAY 466  # 130 LADY LAKE FL 32159 |
| NEAL, RUSSANDA | 8929 S HOOVER ST LOS ANGELES CA 90044 |
| NEAL, SHAWN | 7957  164TH PL TINLEY PARK IL 60477 |
| NEAL, STANLEY EL | 2500  GALESHEAD DR UPPER MARLBORO MD 20774 |
| NEAL, SUSAN | 4549 DON TOMASO DR APT 4 LOS ANGELES CA 90008 |
| NEAL, TAMU-AKI | 4746 S WOODLAWN AVE 2W CHICAGO IL 60615 |
| NEAL, TANIA | 2581 NW  15TH ST FORT LAUDERDALE FL 33311 |
| NEAL, THERESA | 3655 PARK HEIGHTS AVE BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| NEAL, TOMMY | 1402 BAKER PL W FREDERICK MD 21702 |
| NEAL, VICKIE | 1032 W 103RD ST LOS ANGELES CA 90044 |
| NEAL, WILLIE | 6641 HAMMOND AV APT 2 LONG BEACH CA 90805 |
| NEAL-HASSEL, DORINE (NIE) | 2521 NW  56TH AVE # 105 105 LAUDERHILL FL 33313 |
| NEAL-SMITH, HARRIETT | PO BOX 25956 FRESNO CA 93729 |
| NEALE, ANDREA | 4023 BRINDISI PL MOORPARK CA 93021 |
| NEALE, ANDREW | 7727 MELLOW CT HANOVER MD 21076 |
| NEALE, BOB | 37304 LAKE RD SHAWNEE OK 74801 |
| NEALE, HERMAN | 1901 N  OCEAN BLVD # THF FORT LAUDERDALE FL 33305 |
| NEALE, JR | 39080 BARRANCA RD TEMECULA CA 92592 |
| NEALE, PAM | 1574 WAYNE AVE YORK PA 17403 |
| NEALE, THOMAS | 226 S  WATER ST # L1 EAST WINDSOR CT 06088 |
| NEALIS, BETTY | 2862 E SIERRA DR THOUSAND OAKS CA 91362 |
| NEALIS, CATHERINE | 9813 S KEELER AVE 1ST OAK LAWN IL 60453 |
| NEALIS, JACKSON | 1826   WHIPPOORWILL LN DELAND FL 32720 |
| NEALIS, WALTER | 750 E GREENVIEW RD ITASCA IL 60143 |
| NEALL, MARGARET | 3026 PIKE DR RIVA MD 21140 |
| NEALL, TAMMIE | 9196 BLUE SKY CT OWINGS MD 20736 |
| NEALON,   KAREN | 654   WALNUT ST 309 HIGHLAND PARK IL 60035 |
| NEALON, BARBARA | 218 PROSPECT BAY DR W GRASONVILLE MD 21638 |
| NEALON, KERRY | 1361 S  FEDERAL HWY # 110 110 BOCA RATON FL 33432 |
| NEALON, SHARON | 4833 ELDERBERRY AV MOORPARK CA 93021 |
| NEALON, TERESA | 6245 NW  16TH ST MARGATE FL 33063 |
| NEALS, CHARLES | 4313 TURPIN PL NEWPORT NEWS VA 23602 |
| NEALY, FLORENE | 1807 BAY CLIFF  CT NEWPORT NEWS VA 23602 |
| NEALY, JOHN | 23305  N BARWOOD LN # 105 BOCA RATON FL 33428 |
| NEAM, JACK | 5400 N  OCEAN BLVD # 10 LAUD-BY-THE-SEA FL 33308 |
| NEAMAN, JOSH | 77 W HURON ST CHICAGO IL 60610 |
| NEANDER, E | 14532 SPRINGFIELD AVE MIDLOTHIAN IL 60445 |
| NEAPOLITAN, JANE | 5812 WYNDHAM CIR 204 COLUMBIA MD 21044 |
| NEAR, MARK | 2328 BASHOR ST DUARTE CA 91010 |
| NEARHOOF, EARL | 7413   BERKSHIRE RD BALTIMORE MD 21224 |
| NEARHOOF. JESSE | 8043 GREENLEAF TER T1 GLEN BURNIE MD 21061 |
| NEARING, DANIEL | 1009 W NEWPORT AVE 3B CHICAGO IL 60657 |
| NEARING, DENA | 2025 PIER AV SANTA MONICA CA 90405 |
| NEARING, JULIE | 11 HUNTINGTON DR WEST HARTFORD CT 06117-1914 |
| NEARING, MICHAEL | 19    SUNRIDGE LN CROMWELL CT 06416 |
| NEARMAN, KATHRYN | 2502 BARNESLEY PL GWYNN OAK MD 21244 |
| NEARY, CATHY | 196  DUMBARTON RD BALTIMORE MD 21212 |
| NEARY, JOHN | 17 FLANDERS RIDGE CT COCKEYSVILLE MD 21030 |
| NEARY, LINDA | 2650 NW  49TH AVE # 319 LAUDERDALE LKS FL 33313 |
| NEARY, MICHAEL | 404 SW  25TH TER FORT LAUDERDALE FL 33312 |
| NEARY, RALPH | 5301 ADEN  CT WILLIAMSBURG VA 23188 |
| NEARY, RAYMOND | 230 NE  2ND AVE # B DANIA FL 33004 |
| NEARY, THOMAS | 5 DOROTHY CIR OCEAN VIEW DE 19970 |
| NEASE, JOAN | 4 WESTRIDGE DR MOUNT AIRY MD 21771 |
| NEASE, PAT | 1083 SE  6TH AVE DANIA FL 33004 |
| NEASE, RANDALL | 23 N ORIOLE TRL CRYSTAL LAKE IL 60014 |
| NEASMAN, DARLENE | 1110 E 73RD ST 202 CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| NEAST, NANCY | 1415   MAUCH CHUNK LN JIM THORPE PA 18229 |
| NEATAERLAND, CURTIS | 1219 VALLE VISTA DR FULLERTON CA 92831 |
| NEATE, LINDA | 1011 NE  8TH AVE # 3 FORT LAUDERDALE FL 33304 |
| NEATHERY, SHEILA | 2601 E 15TH ST NEWPORT BEACH CA 92663 |
| NEAU, MARCEL | 950  LILAC LN HIGHLAND PARK IL 60035 |
| NEAULT, CHARLES | 6658 STARSTONE PL RANCHO CUCAMONGA CA 91739 |
| NEAULT, SHARON | 10662 GRANDVIEW DR ALTA LOMA CA 91701 |
| NEAVE, DONALD | 3176 WOODLAND DR ZION IL 60099 |
| NEAVE, ROBERT | 2023  33RD ST ZION IL 60099 |
| NEAVES, GLADYS | 9241 W  BROWARD BLVD # 3318 PLANTATION FL 33324 |
| NEAYLON, JEAN | 9239 NW  55TH ST SUNRISE FL 33351 |
| NEAYLON, JEAN | 7042 NW  100TH TER TAMARAC FL 33321 |
| NEAZ, KIMBERLY | 101  CAMMERON CT AURORA IL 60504 |
| NEBE, DIANE | 3520 GREEN ST STEGER IL 60475 |
| NEBEL, HAROLD | 44 N VAIL AVE 607 ARLINGTON HEIGHTS IL 60005 |
| NEBEL, RUTH | 14111  ROYAL VISTA DR # 208 DELRAY BEACH FL 33484 |
| NEBELKOPE, RANDY | 12074  BLAIR AVE BOYNTON BEACH FL 33437 |
| NEBELKOPF, EDWIN | 41 BOLIVIA ST WILLIMANTIC CT 06226-2844 |
| NEBELSKY, TESSIE | 8  WATERS AVE ROCKY HILL CT 06067 |
| NEBEN, DANIEL | 29312 ARROYO DR IRVINE CA 92617 |
| NEBENZAHL, JAMES | 19268  NATURES VIEW CT BOCA RATON FL 33498 |
| NEBENZAHL, PAUL | 550  BARTON AVE EVANSTON IL 60202 |
| NEBIOLO, FLORA | 147  FUNSTON AVE # REAR TORRINGTON CT 06790 |
| NEBL, JOHN | 1922  WAYLAND CT SCHAUMBURG IL 60193 |
| NEBLCETT, LAKEISA | 1211 S PALMETTO AV APT E ONTARIO CA 91762 |
| NEBLETT, J | 134 VENETIA  CT NEWPORT NEWS VA 23608 |
| NEBLOCK, DAVID | 3 BRISTOL GRN BOURBONNAIS IL 60914 |
| NEBOSCHICK, MICHAEL | 7256  DOCKSIDE LN COLUMBIA MD 21045 |
| NEBOSHIK, HARRIET | 8632  MONTICELLO AVE SKOKIE IL 60076 |
| NEBOSKA, LAURIE | 11351 S PEACH TREE LN ALSIP IL 60803 |
| NEBRES, MIRIAM | 18052 ANNES CIR APT 102 CANYON COUNTRY CA 91387 |
| NEBRICH, TED | 6855 NW  70TH AVE # 224 TAMARAC FL 33321 |
| NEBRON, TOM | 2005 S FINLEY RD 302 LOMBARD IL 60148 |
| NECAS, KARI | 54 FREESIA DR ROMEOVILLE IL 60446 |
| NECELA, JANET | 17340  BOCA CLUB BLVD # 706 706 BOCA RATON FL 33487 |
| NECHITA, TIM | 17622 JACQUELYN LN APT C HUNTINGTON BEACH CA 92647 |
| NECHTOW, N. | 1960 N LINCOLN PARK WEST    511 CHICAGO IL 60614 |
| NECHVATAL, RICHARD | 702  PARKSIDE CIR STREAMWOOD IL 60107 |
| NECKER, EDWARD | 39280 N CEDAR CREST DR LAKE VILLA IL 60046 |
| NECKIN, LISA | 2334  CAMBRIDGE WALK BALTIMORE MD 21224 |
| NECKMAN, WILLIAM | 2038 SW  28TH WAY FORT LAUDERDALE FL 33312 |
| NECKRICH, DAVID | 6756  CAMILLE ST BOYNTON BEACH FL 33437 |
| NECLERIO, CHRISTINE | 21809  BEACHNUT DR BOCA RATON FL 33433 |
| NECOCHEA, GABRIEL D | 30657 MADRONA RD NUEVO CA 92567 |
| NECOCJOA, DOMINIC | 14401 FOOTHILL BLVD SYLMAR CA 91342 |
| NECOLE, WEST | 1020  HORNBEAM ST OVIEDO FL 32765 |
| NED STEVENS GUTTER CLEANING | 11 DANIEL ROAD E FAIRFIELD NJ 07004 |
| NED WILLIAMS | 5126 W VAN BUREN ST CHICAGO IL 60644-4858 |
| NED, BOBBY | 2950 NW  24TH AVE OAKLAND PARK FL 33311 |

| Claim Name | Address Information |
|------------|---------------------|
| NED, JOSEPH | 7947 JASONS LANDING WAY SEVERN MD 21144 |
| NED, SWORDEN | 106   HOLLY DR TAVARES FL 32778 |
| NEDAN, AMIR | 303 WILLARDS  WAY YORKTOWN VA 23693 |
| NEDBAL, JASON | 913  DARTMOUTH AVE MATTESON IL 60443 |
| NEDD, PATRICIA | 26 ELLAMONT ST N BALTIMORE MD 21229 |
| NEDDO, GENE | 2400 LOYAL LN BELAIR MD 21015 |
| NEDEAU, MARYANN | 1250 S STEPHORA AV GLENDORA CA 91740 |
| NEDEDOG, VINCENT | 308  APPLETON LN LAKE VILLA IL 60046 |
| NEDELJKOVIC, MARKO | 23W160  NORTH AVE GLEN ELLYN IL 60137 |
| NEDELMAN, BARBARA & ARTHUR | 5163   EUROPA DR # G BOYNTON BEACH FL 33437 |
| NEDER, AMANDA | 41955 FREEDOM CT PALM DESERT CA 92211 |
| NEDERHOOD, ROBERT | 1400 N LAKE SHORE DR 9C CHICAGO IL 60610 |
| NEDERHOOD, ROBERT | 3450 N LAKE SHORE DR 906 CHICAGO IL 60657 |
| NEDOFF, JERRY | 3316 E 35TH PL LAKE STATION IN 46405 |
| NEDOROSTEK, BETTY W | 42   CROSS ST TORRINGTON CT 06790 |
| NEDOSTUP, VELERING | 85   FLYERS DR NORWICH CT 06360 |
| NEDOVODINA, ZINA | 1808 GREEN LN REDONDO BEACH CA 90278 |
| NEDRANO, ENRIQUE | 3208 W 139TH ST HAWTHORNE CA 90250 |
| NEDROW, CHRISTINA | 13352  IONE ST PLAINFIELD IL 60585 |
| NEDUNURI, AJAY | 5435 COCHRAN ST APT 44 SIMI VALLEY CA 93063 |
| NEDVED, DELORES | 10912  LIBERTY GROVE DR WILLOW SPRINGS IL 60480 |
| NEDVED, JAMES | 325 ADAMS AVE GLENCOE IL 60022 |
| NEDVEDIK, FRANK C. | 2312 S 6TH AVE NORTH RIVERSIDE IL 60546 |
| NEDZA, JOHN | 6340 AMERICANA DR    409 WILLOWBROOK IL 60527 |
| NEDZEL, GLEB | 2829  SHERIDAN PL EVANSTON IL 60201 |
| NEE, AARON | 1311 W BELMONT AVE CHICAGO IL 60657 |
| NEE, DEBORAH | 2380 BEAVERDAM RD SPRING GROVE VA 23881 |
| NEE, DERORA | 1105 LAKE HERON DR 2A ANNAPOLIS MD 21403 |
| NEE, HANWOOK | 6815 N MILWAUKEE AVE    701 NILES IL 60714 |
| NEE, KEVIN | 324   BRADLEY CORNERS RD MADISON CT 06443 |
| NEE, MARIANNE | 411 W ONTARIO ST 405 CHICAGO IL 60654 |
| NEEB, MARY | 7602 CLAYS LN 110 GWYNN OAK MD 21244 |
| NEEB. MELONY | 2707 NE  14TH STREET CSWY # 203 POMPANO BCH FL 33062 |
| NEECE, ROBERT | 510 RAYMOND ST LA HABRA CA 90631 |
| NEED, MARK | 785 WESTMORELAND DR 206 VERNON HILLS IL 60061 |
| NEEDEL, MARK | 426 N CEDAR CT BUFFALO GROVE IL 60089 |
| NEEDEL, SHIRLEY | 8019 VALLEY MANOR RD 2B OWINGS MILLS MD 21117 |
| NEEDELMAN, BERNARD | 99 SE  MIZNER BLVD # 797 BOCA RATON FL 33432 |
| NEEDELMAN, IRVING | 1910 W PALMYRA AV APT 89 ORANGE CA 92868 |
| NEEDELMAN, SHEILA | 9079   PADOVA DR BOYNTON BEACH FL 33472 |
| NEEDHAM, JAMES | 8206 HAZELTINE AV PANORAMA CITY CA 91402 |
| NEEDHAM, JOE | 8324 OAK LEAF DR 1403 WOODRIDGE IL 60517 |
| NEEDHAM, KATHLEEN | 1957  TOWN DR NAPERVILLE IL 60565 |
| NEEDHAM, MRS PATRICK | 2   WAMPANOAG DR WEST HARTFORD CT 06117 |
| NEEDHAM, RAY | 14901  EVANS AVE DOLTON IL 60419 |
| NEEDHAM, SCOTT | 346 SW  8TH AVE BOYNTON BEACH FL 33435 |
| NEEDHAM, VIOLET | 5511 NORTON ST TORRANCE CA 90503 |
| NEEDLE, ALICE | 2909 WOODVALLEY DR BALTIMORE MD 21208 |
| NEEDLE, ILENE | 20001   BOCA WEST DR # 3015 BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| NEEDLE, MARTIN | 8305    SPRINGTREE RD BOCA RATON FL 33496 |
| NEEDLE, PEGGY | 1600 S   OCEAN DR # PHC HOLLYWOOD FL 33019 |
| NEEDLEMAN, BEN | 300 E   CHURCH ST # 515 ORLANDO FL 32801 |
| NEEDLEMAN, BERNARD | 10755 W  CLAIRMONT CIR TAMARAC FL 33321 |
| NEEDLEMAN, MARTY | 1143 S SILVER STAR WY ANAHEIM CA 92808 |
| NEEDLEMAN, STEPHEN | 4177    CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| NEEDLES, ROBERT | 2919  ROSS ST HIGHLAND IN 46322 |
| NEEDLES, ROBERT | 677 SNOW CAP CT GURNEE IL 60031 |
| NEEDOM, MCKINLEY | 3620   PEACH GROVE LN HAZEL CREST IL 60429 |
| NEEHOUSE, WILLIAM | 608 GLEN AVE ROMEOVILLE IL 60446 |
| NEEL, BAIN | 1109  TACE DR 1C BALTIMORE MD 21221 |
| NEEL, JORDAN | 802 W  2ND AVE WINDERMERE FL 34786 |
| NEEL, JUDY | 327 WILTON  AVE HAMPTON VA 23663 |
| NEEL, THOMAS | 921 W CHEW ST ALLENTOWN PA 18102 |
| NEELAKANTAM, NARESH | 5635 PLYMOUTH CT DOWNERS GROVE IL 60516 |
| NEELAKANTAM, TRICHINAPALLY | 3313  ROSECROFT LN NAPERVILLE IL 60564 |
| NEELAM, SID | 3608  LAWRENCE DR NAPERVILLE IL 60564 |
| NEELANS, BOB | 23820 IRONWOOD AV APT 20 MORENO VALLEY CA 92557 |
| NEELD, MARY | 312  SOMONAUK ST SYCAMORE IL 60178 |
| NEELEY | 1611 NE  43RD CT POMPANO BCH FL 33064 |
| NEELEY, EARLENE | 7829 S DOBSON AVE CHICAGO IL 60619 |
| NEELEY, GWEN | 2903 AUTUMNGLOW CT KATY TX 77494 |
| NEELY, B | 510 AVENIDA LA COSTA SAN CLEMENTE CA 92672 |
| NEELY, CARMEN | 22657 NADINE CIR TORRANCE CA 90505 |
| NEELY, D A | 13277 CHARIOT RD CORONA CA 92880 |
| NEELY, DAVID | 41    VIA FLORESTA DR BOCA RATON FL 33487 |
| NEELY, DEBBIE | 380  NEWPORT LN C2 BARTLETT IL 60103 |
| NEELY, EARLINE | 8538 S RHODES AVE CHICAGO IL 60619 |
| NEELY, FLETCHER | 9515 S BISHOP ST CHICAGO IL 60643 |
| NEELY, FRANK | 314 TIMBERLINE LOOP GRAFTON VA 23692 |
| NEELY, FREDRIC | 54    ROPE FERRY RD # F114 WATERFORD CT 06385 |
| NEELY, H | 1603 DEWEY ST SANTA MONICA CA 90405 |
| NEELY, JENNIFER | 115 RIVERVIEW AVE ANNAPOLIS MD 21401 |
| NEELY, LOTTIE | 8401 S LUELLA AVE 1 CHICAGO IL 60617 |
| NEELY, MARTHA | 1440 N LAKE SHORE DR   23G CHICAGO IL 60610 |
| NEELY, MARY | 736 REBECCA LN BOLINGBROOK IL 60440 |
| NEELY, MIKE W | 1476 VIA CORONA LA VERNE CA 91750 |
| NEELY, PHYLLIS | 2823  HARFORD RD FALLSTON MD 21047 |
| NEELY, RALPH | 5370    LAS VERDES CIR # 223 DELRAY BEACH FL 33484 |
| NEELY, ROSIE | 437 LIME AV APT 1 LONG BEACH CA 90802 |
| NEELY, SHERI | 11712 BETA AV GARDEN GROVE CA 92840 |
| NEELY, THOMAS | 11130 HAMAL AV MIRA LOMA CA 91752 |
| NEELY, VANESSA | 17652   LARKIN LN COUNTRY CLUB HILLS IL 60478 |
| NEELY, WILLARD | 3534 S BURNSIDE AV LOS ANGELES CA 90016 |
| NEEMCHARAN, DEVIKA | 86   BARRY PL ROCKY HILL CT 06067 |
| NEEMS, ROBERT | 5975 STEWART DR 811 WILLOWBROOK IL 60527 |
| NEENAN, DEIRDRE M | 743 S EUCLID AVE OAK PARK IL 60304 |
| NEENAN, PATRICIA | 27666 W HENRY LN BARRINGTON IL 60010 |
| NEER, DAVID | 151 SW  117TH AVE # 304 PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| NEER, DIANE | 6663 S  GRANDE DR BOCA RATON FL 33433 |
| NEER, ED | 323 BERKSHIRE DR LAKE VILLA IL 60046 |
| NEER, P | 509 W ARMITAGE AVE CHICAGO IL 60614 |
| NEERGAARD, ERIK | 6500 ORANGE ST APT 1/2 LOS ANGELES CA 90048 |
| NEERMAN, TOM | 5445 S 73RD AVE SUMMIT-ARGO IL 60501 |
| NEESAN, SUSAN | 109 JEFFERSON LN STREAMWOOD IL 60107 |
| NEESON, ALEXIS | 4450 NW  6TH ST # 103 DEERFIELD BCH FL 33442 |
| NEESON, SUSAN | 12222 1/2 WASHINGTON PL LOS ANGELES CA 90066 |
| NEETA, LALMAN & ARJEN | 6380   KIMBERLY BLVD NO LAUDERDALE FL 33068 |
| NEETHA, JOY | 21142 CANADA RD APT 1F LAKE FOREST CA 92630 |
| NEETZ, VIRGINIA | 15335 ELLIS AVE SOUTH HOLLAND IL 60473 |
| NEFELD, DELANN | 30901 S RILEY RD WILMINGTON IL 60481 |
| NEFF | 2355 11TH ST APT D FORT EUSTIS VA 23604 |
| NEFF, ANDREA | 1601 MADRID DR VISTA CA 92081 |
| NEFF, CHRIS | 267 GREEN RD MANCHESTER CT 06042-3247 |
| NEFF, DAVID | 11381   PROSPERITY FARMS RD # 323 PALM BEACH GARDENS FL 33410 |
| NEFF, DAVID | 4246 IRVING PL CULVER CITY CA 90232 |
| NEFF, DEBBIE | 10320 SW  51ST ST COOPER CITY FL 33328 |
| NEFF, DEBORAH | 1029   GALLOP DR LOXAHATCHEE FL 33470 |
| NEFF, GARY | 2355 11TH  ST D FORT EUSTIS VA 23604 |
| NEFF, HANS | 24   BRENDAN ST # A STAFFORD SPGS CT 06076 |
| NEFF, JAAUN | 3751 MIDVALE AV APT 4 LOS ANGELES CA 90034 |
| NEFF, JASAUN | 3751 MIDVALE AV APT 2 LOS ANGELES CA 90034 |
| NEFF, JENNY | 120 W 223RD ST APT 1 CARSON CA 90745 |
| NEFF, JOHN | 108   BLUEFIELD DR # E MANCHESTER CT 06040 |
| NEFF, JOHN | 3139 W BELDEN AVE GARDEN CHICAGO IL 60647 |
| NEFF, JUDITH | 17531   TIFFANY TRACE DR BOCA RATON FL 33487 |
| NEFF, KEVIN | 5834   TIMBER TRL PLAINFIELD IL 60586 |
| NEFF, LISA | 800 S WELLS ST 912 CHICAGO IL 60607 |
| NEFF, OLGA | 64   LOCKWOOD ST MANCHESTER CT 06042 |
| NEFF, RICK | 24303 WOOLSEY CANYON RD APT 151 CANOGA PARK CA 91304 |
| NEFF, ROD | 9   SHEPARD WAY ELLINGTON CT 06029 |
| NEFKENS, CHARLES | 6313 MARIQUITA ST LONG BEACH CA 90803 |
| NEFLAS, RENALDA | 4160 REDWOOD AV LOS ANGELES CA 90066 |
| NEFOS, ANGELO | 1670 HERITAGE CIR ANAHEIM CA 92804 |
| NEFT, DORIS | 2613   SPICEBERRY LN BOYNTON BEACH FL 33436 |
| NEFT, HOWARD | 314   POWDER HORN DR NORTHBROOK IL 60062 |
| NEFTALI, BAEZ | 600   RIVER BIRCH CT # 548 CLERMONT FL 34711 |
| NEGA, JERRY | 4053 DENLEY AVE SCHILLER PARK IL 60176 |
| NEGAMI, TAKU | 10 S WILLE ST 402 MOUNT PROSPECT IL 60056 |
| NEGANDLI, MEHUL | 1026 ROSWELL AV APT 5 LONG BEACH CA 90804 |
| NEGAPAIAN, CATHERINE | 7331 SHELBY PL APT 154 RANCHO CUCAMONGA CA 91739 |
| NEGAS, AL | 200   LESLIE DR # 811 HALLANDALE FL 33009 |
| NEGELE, JERRY | 1864 TAMAHAWK LN NAPERVILLE IL 60564 |
| NEGERTE, MARIA | 18904 KRAMERIA AV RIVERSIDE CA 92504 |
| NEGGERS, LEO | 1026 S CYPRESS DR MOUNT PROSPECT IL 60056 |
| NEGI, GABAR | 9252   MAPLE LN DES PLAINES IL 60016 |
| NEGIN, FRED | 12970 KEDLESTON CIR FORT MYERS FL 33912 |
| NEGIN, HARRY | 3063   YARMOUTH D BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| NEGION, MARIA | 30 NE  45TH CT FORT LAUDERDALE FL 33334 |
| NEGLENO, KAITLYN | 9420 MALER RD SAN DIEGO CA 92129 |
| NEGLEY, H | 31302 PASEO NARANJA SAN JUAN CAPISTRANO CA 92675 |
| NEGLEY, JENNIFER | 1415  PLEASANT VALLEY DR BALTIMORE MD 21228 |
| NEGODA, CHRISTINE | 1370  MULBERRY LN CARY IL 60013 |
| NEGOITA, SAMUEL | 901 E GOLF RD 1 ARLINGTON HEIGHTS IL 60005 |
| NEGOSIAN, PALIG | 6275 CANOGA AV APT 37 WOODLAND HILLS CA 91367 |
| NEGRALLE, DONNA | 81 GUNGER HILL RD HIGGANUM CT 06441-4332 |
| NEGRETA, JULIO | 13410 BEATY AV WHITTIER CA 90605 |
| NEGRETE, ANA | 350 3RD AV APT 119 CHULA VISTA CA 91910 |
| NEGRETE, CARMEN | 11416 RINCON AV SAN FERNANDO CA 91340 |
| NEGRETE, CECELIA | 1175 W BLAINE ST APT 69 RIVERSIDE CA 92507 |
| NEGRETE, CLAUDIA | 2939 E THOMPSON ST LONG BEACH CA 90805 |
| NEGRETE, ELIZABETH | 1534 W 224TH ST APT 3 TORRANCE CA 90501 |
| NEGRETE, ELVIRA | 12762 WILMAC AV GRAND TERRACE CA 92313 |
| NEGRETE, GUADALUPE | 10223 S 10TH AV APT 3 INGLEWOOD CA 90303 |
| NEGRETE, JESSE | 2154 COGSWELL RD SOUTH EL MONTE CA 91733 |
| NEGRETE, MARIA | 6626 STATE ST HUNTINGTON PARK CA 90255 |
| NEGRETE, MARIO | 14913 CHADRON AV GARDENA CA 90249 |
| NEGRETE, MARISOL | 980 E G ST ONTARIO CA 91764 |
| NEGRETE, MICHAEL | 2742 BALLARD ST LOS ANGELES CA 90032 |
| NEGRETE, MICHELLE | 2404 BONITA DR HIGHLAND CA 92346 |
| NEGRETE, NANCY | 5419 LEWIS AV LONG BEACH CA 90805 |
| NEGRETE, OCTAVIO | 10942 BUCKSKIN AV MONTCLAIR CA 91763 |
| NEGRETE, PAT | 13530 FUSANO AV SYLMAR CA 91342 |
| NEGRETE, PAULINE | 436 E BROOKSHIRE AV ORANGE CA 92865 |
| NEGRETE, REBECA | 3159 CURTS AV LOS ANGELES CA 90034 |
| NEGRETE, RITO | 3609 S HONORE ST 2 CHICAGO IL 60609 |
| NEGRETE, SAMUEL | 1612 E ROMNEYA DR APT A ANAHEIM CA 92805 |
| NEGRETE, SANDRA L | 6702 STATE ST HUNTINGTON PARK CA 90255 |
| NEGRETE, SUSAN | 1582 MARIPOSA DR CORONA CA 92879 |
| NEGRI, AL | 19N619 MENOMA TRL ALGONQUIN IL 60102 |
| NEGRI, JOE | 5508 E LAKE DR 8C LISLE IL 60532 |
| NEGRI, JOSEPH | 40   WAGON RD GLASTONBURY CT 06033 |
| NEGRILLO, ALEJANDRO | 2546   THOMAS ST HOLLYWOOD FL 33020 |
| NEGRIN, ANA | 1412 E  RIVER DR MARGATE FL 33063 |
| NEGRIN, ED | 305 MACALPIN CT BARRINGTON IL 60010 |
| NEGRIN, MARILYN | 8117   HIBISCUS CIR TAMARAC FL 33321 |
| NEGRIS, RAYMOND | 1445 N BLANCHARD CT WHEATON IL 60187 |
| NEGRO'N, JOSE A | 6434 S SACRAMENTO AVE CHICAGO IL 60629 |
| NEGRO, ELENA | 5200 N  OCEAN BLVD # 505 505 LAUD-BY-THE-SEA FL 33308 |
| NEGRO, MAGGIE | 19   FOXCROFT RD 115 NAPERVILLE IL 60565 |
| NEGROLA, BARBARA | 148 SANDY POINT RD OLD SAYBROOK CT 06475-1651 |
| NEGRON, BRUNILDA | 10 TREE DR NEWPORT NEWS VA 23606 |
| NEGRON, CHRISTINE | 338 N FOUNTAIN ST ALLENTOWN PA 18102 |
| NEGRON, CINDY | 1731 NW  51ST AVE LAUDERHILL FL 33313 |
| NEGRON, DEBORAH | 716 SW  19TH ST FORT LAUDERDALE FL 33315 |
| NEGRON, GEORGE | 841 SW  12TH PL FORT LAUDERDALE FL 33315 |
| NEGRON, GEORGE | 757 SE  17TH ST # 419 FORT LAUDERDALE FL 33316 |

| Claim Name | Address Information |
|---|---|
| NEGRON, GLADYS | 8619 S KEATING AVE CHICAGO IL 60652 |
| NEGRON, HECTOR | 104 RAY ST FORT BRAGG NC 28307 |
| NEGRON, JOHN | 7085   NOVA DR # 208 DAVIE FL 33317 |
| NEGRON, KERRI | 1505 WOODBRIDGE DR NEWPORT NEWS VA 23608 |
| NEGRON, LYNETTE | 6952 W 65TH ST 1B CHICAGO IL 60638 |
| NEGRON, MIGUEL | 7609  LONG AVE BURBANK IL 60459 |
| NEGRON, MOISES | 6693   DOUBLE EAGLE DR 202 WOODRIDGE IL 60517 |
| NEGRON, PAUL | 3420 W  HILLSBORO BLVD # 102 COCONUT CREEK FL 33073 |
| NEGRON, PETER | 4642 W MONTANA ST CHICAGO IL 60639 |
| NEGRON, RALPH | 848 E NEWTON LN PLACENTIA CA 92870 |
| NEGRON, RENEE | 3610 S UNION AVE CHICAGO IL 60609 |
| NEGRON, TONY & TONI | 2631 PARTLOW DR NAPERVILLE IL 60564 |
| NEGRON, VANESSA | 1207 BAKER AV FULLERTON CA 92833 |
| NEGRONI, CARLOS | 2343 E 17TH ST APT 102 LONG BEACH CA 90804 |
| NEGSTAD, LARS | 3316 W SUNNYSIDE AVE 3 CHICAGO IL 60625 |
| NEGUSE, HAILE | 17035 YUKON AV APT 217 TORRANCE CA 90504 |
| NEHAMA BRUCK | 9500 SW  3RD ST # A103 A103 BOCA RATON FL 33428 |
| NEHEMIAH, THOMAS | 257 W BROWN AVE DECATUR IL 62526 |
| NEHEN JR, LLOYD | 36547 NICKLE ST PALMDALE CA 93550 |
| NEHEN, BEVERLY | 9506 OAKRIDGE PL CHATSWORTH CA 91311 |
| NEHIRA, MR | 2104 W 234TH ST TORRANCE CA 90501 |
| NEHL, DOROTHY | 3213 E AVENUE H10 LANCASTER CA 93535 |
| NEHLS, DELEEN | 3402 13TH PL KENOSHA WI 53144 |
| NEHLS, FRANCIS | 551   SINCLAIR CIR TAVARES FL 32778 |
| NEHLS, HOWARD | 13241 SW  28TH PL DAVIE FL 33330 |
| NEHMAN, NATALIE | 19207 VICTORY BLVD APT 210 RESEDA CA 91335 |
| NEHME, RITA | 43 AVELLA  CT NEWPORT NEWS VA 23601 |
| NEHME, SAM | 3914 W  PARK RD HOLLYWOOD FL 33021 |
| NEHMENS, MRS | 1437 PASEO ROBLES SAN DIMAS CA 91773 |
| NEHMZOW, PATRICIA | 612 W WEATHERSFIELD WAY SCHAUMBURG IL 60193 |
| NEHRA, JOSEPH | 2005 S FINLEY RD    502 LOMBARD IL 60148 |
| NEHRENS, JOSEPHINE | 3250 SAN AMADEO APT Q LAGUNA WOODS CA 92637 |
| NEHRENZ, WALTER | 8810 WALTHER BLVD 1009 BALTIMORE MD 21234 |
| NEHRING, ELIVIRA | 66   WILLIAMS ST MERIDEN CT 06450 |
| NEHUS, RONALD | 20023 CAMERON MILL RD PARKTON MD 21120 |
| NEI SERVICES DEPT 23221 | 3100 N  OCEAN BLVD # 604 FORT LAUDERDALE FL 33308 |
| NEIBERG, ELYSSA | 6503 N  MILITARY TRL # 4206 BOCA RATON FL 33496 |
| NEIBERT, BILL | 22104 PEMBROOK DR FRANKFORT IL 60423 |
| NEICE, GERARDA | 7249 PIUTE CREEK DR CORONA CA 92881 |
| NEID, JUDY | 3590 ROUND BOTTOM RD CINCINNATI CT 45244 |
| NEID, MIKE | 3 WEMBLEY RD BOULDER HILLS IL 60538 |
| NEIDECKER, GARY | 1005   WALLACE RD CROWNSVILLE MD 21032 |
| NEIDECKER, STEVE | 21W745  GLEN VALLEY DR GLEN ELLYN IL 60137 |
| NEIDEL, DAVID | 266 FOREST LN GLASTONBURY CT 06033-3920 |
| NEIDEL, SUSANNE | 54-W  RICKARD DR OSWEGO IL 60543 |
| NEIDENBACH, GERALDINE | 3664 FIELDCREST CT THOUSAND OAKS CA 91360 |
| NEIDER, SANDRA | 15455 GLENOAKS BLVD APT 5 SYLMAR CA 91342 |
| NEIDERFER, ROSLYN | 1035   REXFORD B BOCA RATON FL 33434 |
| NEIDHART, SEAN | 1114 N MARSHALL ST 101 MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|---|---|
| NEIDICH, EDWARD | 9531 DEERBROOK ST RANCHO CUCAMONGA CA 91730 |
| NEIDLINGER, JOANNE F | 5    HOUNDS CHASE AVON CT 06001 |
| NEIDORT, SHAWN, U I C | 3543  CUYLER AVE BERWYN IL 60402 |
| NEIER, FAYTHE | 11573   AUGUSTUS DR BOYNTON BEACH FL 33437 |
| NEIGER, THOMAS | 726 SKIPJACK  LN COBBS CREEK VA 23035 |
| NEIGHBOR, ANNETTE | 5450 N  OCEAN BLVD # 36 LAUD-BY-THE-SEA FL 33308 |
| NEIGHBOR, BERNADINE | 2305 CHESAPEAKE  AVE HAMPTON VA 23661 |
| NEIGHBOR, ERIN | 445 S CLEMENTINE ST APT 136 ANAHEIM CA 92805 |
| NEIGHBOR, VICKI | 92 STANLEY  DR NEWPORT NEWS VA 23608 |
| NEIGHBORHOOD SPORTS GRILL | 6450 N  FEDERAL HWY BOCA RATON FL 33487 |
| NEIGHBORHOOD VARIETY STORES | 712 US HIGHWAY 1 STE 401 NORTH PALM BEACH FL 33408-4521 |
| NEIGHBORS, MURIEL | 825 W 129TH PL CALUMET PARK IL 60827 |
| NEIGHBORS, SHERRY | 115 WHITEHOUSE  DR POQUOSON VA 23662 |
| NEIGHBORWORKS AMERICA | 400 PRATT ST E 606 BALTIMORE MD 21202 |
| NEIGHOFF, ALBERT | 9425 OLD FREDERICK RD ELLICOTT CITY MD 21042 |
| NEIHART, BRYAN, WHEATON-FISCHER HALL | 600 E HARRISON AVE 258 WHEATON IL 60187 |
| NEIL GAYDON | 24 ADEL LN LEEDS LS16 8 UNITED KINGDOM |
| NEIL ISRAEL, C/O OTP BUS MAN | 9229 W SUNSET BLVD APT 710 WEST HOLLYWOOD CA 90069 |
| NEIL, ALI | 667    CRYSTAL BAY LN ORLANDO FL 32828 |
| NEIL, ALLEGREE | 26    KINGS BLVD # C LEESBURG FL 34748 |
| NEIL, ARLENE, PORTAGE HIGH SCHOOL | 6450 ROUTE 6 PORTAGE IN 46368 |
| NEIL, BOUCHER | 151 N  ORLANDO AVE # 215 WINTER PARK FL 32789 |
| NEIL, CAROLYN | 137    BROOKLINE AVE BLOOMFIELD CT 06002 |
| NEIL, CHRIS | 26645 PASEO ENSENADA SAN JUAN CAPISTRANO CA 92675 |
| NEIL, EDNA | 1943 NE  6TH CT # N204 FORT LAUDERDALE FL 33304 |
| NEIL, GLEASON | 62    STEBBINS DR WINTER HAVEN FL 33884 |
| NEIL, GREG | 26 SULLIVAN AVE WESTMINSTER MD 21157 |
| NEIL, HEISS | 700    MELROSE AVE # M1 WINTER PARK FL 32789 |
| NEIL, JOHN | 1832 ROCKEFELLER LN APT 12 REDONDO BEACH CA 90278 |
| NEIL, KAREN | 3661 BAYBROOK DR AURORA IL 60504 |
| NEIL, LAYNE | 8000    LAGOS DE CAMPO BLVD # 101 TAMARAC FL 33321 |
| NEIL, LINDA | 25723 YUCCA VALLEY RD VALENCIA CA 91355 |
| NEIL, LOKEY | 14210   LOS ALTOS ST WINTER GARDEN FL 34787 |
| NEIL, MARK | 9166 INDIAN  RD GLOUCESTER VA 23061 |
| NEIL, MELVIN | 4430 7TH AV LOS ANGELES CA 90043 |
| NEIL, MICHAEL | 4 WOODCREEK  CT HAMPTON VA 23666 |
| NEIL, MR | 1427 HARVEY AVE SEVERN MD 21144 |
| NEIL, RICHARD | 8035 BOXWOOD  LN GLOUCESTER VA 23061 |
| NEIL, SEAN | 10551 ROSE DR WHITTIER CA 90606 |
| NEIL, SEGAL | 2695 NW  31ST ST BOCA RATON FL 33434 |
| NEIL, SYLVIA | 1260 N ASTOR ST CHICAGO IL 60610 |
| NEIL, WANDA | 1848 S WILTON PL APT 25 LOS ANGELES CA 90019 |
| NEIL, WOODIE | 2895 NE  33RD CT # 1 1 WILTON MANORS FL 33306 |
| NEILANDER, EDMOND | 116 COTTAGE ST MERIDEN CT 06450-4406 |
| NEILBOSS, JACKI | 3041 ASHTON CT WESTCHESTER IL 60154 |
| NEILEY, LOIS | 115    SOUTH RD WINSTED CT 06098 |
| NEILL, ARLENE, PORTAGE HIGH SCHOOL | 6450 ROUTE 6 PORTAGE IN 46368 |
| NEILL, CARRIE | 565 CLARK AVE # 60 BRISTOL CT 06010-4054 |
| NEILL, DAVID | 15 W MALLARD DR BERLIN MD 21811 |

| Claim Name | Address Information |
|---|---|
| NEILL, LYNSEY | 367 N CANYON BLVD MONROVIA CA 91016 |
| NEILLE, SHARPE | 10609   LAGO WELLEBY DR SUNRISE FL 33351 |
| NEILSEN, COLLEEN | 23752 SAN DONA AV LAGUNA HILLS CA 92653 |
| NEILSEN, ERIKA | 2916 ESPERANZA WY APT E SIMI VALLEY CA 93063 |
| NEILSEN, TOM | 3510 CLARINGTON AV APT 1 LOS ANGELES CA 90034 |
| NEILSON, C | 655 N LUCERNE BLVD APT 12 LOS ANGELES CA 90004 |
| NEILSON, CHRISTINE | 1265 3RD AV LOS ANGELES CA 90019 |
| NEILSON, ELSIE | 10104 ASHER ST EL MONTE CA 91733 |
| NEILSON, JUDY | 8777 CORAL SPRINGS CT APT 2G HUNTINGTON BEACH CA 92646 |
| NEILSON, LAURIE | 2800 NEILSON WY APT 811 SANTA MONICA CA 90405 |
| NEILSON, PAUL | 4004 CRYSTAL DAWN LN APT 105 SAN DIEGO CA 92122 |
| NEILSON, PHIL | 1140 VENICE BLVD APT 114 VENICE CA 90291 |
| NEILSON, RUSTY W | 801 NATIONAL RD WEST PO BOX 1863 RICHMOND IN 47374 |
| NEILSON, SANDRA | 5536 TEMPLE CITY BLVD TEMPLE CITY CA 91780 |
| NEILSON, WILLIAM | 90   GROVE ST PUTNAM CT 06260 |
| NEILWEEM, FRANCES | 217 ORTON AVE WAUCONDA IL 60084 |
| NEIM, KEN | 9501 NW  74TH CT TAMARAC FL 33321 |
| NEIMAN | 2397 GOLDFINCH ST WOODRIDGE IL 60517 |
| NEIMAN, AL | 208  IU FOREST HALL BLOOMINGTON IN 47406 |
| NEIMAN, AL | 2392 VIA MARIPOSA W APT 1-E LAGUNA WOODS CA 92637 |
| NEIMAN, BRUCE | 410   EMORY OAK ST OCOEE FL 34761 |
| NEIMAN, DANIEL | 2908 93RD ST STURTEVANT WI 53177 |
| NEIMAN, DONNA | 7611   SOUTHAMPTON TER # 416 TAMARAC FL 33321 |
| NEIMAN, EDWARD | 28   ELMS VILLAGE DR EAST HARTFORD CT 06118 |
| NEIMAN, FLORENCE | 2052   VENTNOR O DEERFIELD BCH FL 33442 |
| NEIMAN, H. | 1701 NW  74TH AVE PLANTATION FL 33313 |
| NEIMAN, HAROLD | 2110   OAKRIDGE V DEERFIELD BCH FL 33442 |
| NEIMAN, HEATHER | 915 SOUTHERLY RD 1 BALTIMORE MD 21204 |
| NEIMAN, ISRAEL | 2018   GUILDFORD A BOCA RATON FL 33434 |
| NEIMAN, JAMES | 5454  AUTUMN FIELD CT ELLICOTT CITY MD 21043 |
| NEIMAN, JOHN | 9900   RIVERSIDE DR # 214 CORAL SPRINGS FL 33071 |
| NEIMAN, JUDITH | 2809  BOSTON ST 207 BALTIMORE MD 21224 |
| NEIMAN, M L | 931 W ARGYLE ST 1ST CHICAGO IL 60640 |
| NEIMAN, N | 8521 NW  21ST CT CORAL SPRINGS FL 33071 |
| NEIMAN, REGA | 2703   NASSAU BND # H1 H1 COCONUT CREEK FL 33066 |
| NEIMAN, RHODA | 3001 S  COURSE DR # 410 POMPANO BCH FL 33069 |
| NEIMAN, ROBERT | 179 S MAIN ST RICHLANDTOWN PA 18955 |
| NEIMAN, ROBERT | 9440 SW  8TH ST # 420 BOCA RATON FL 33428 |
| NEIMAN, SALLY | 7400 ARTESIA BLVD APT 1008 BUENA PARK CA 90621 |
| NEIMAN, WILMA | 5065 DUKESBERRY LN BARRINGTON IL 60010 |
| NEIMARK, EVE | 8975 W GOLF RD 502 NILES IL 60714 |
| NEIMEYER, JANET | 103 MARINERS POINT LN SMITHFIELD VA 23430 |
| NEIMROOZI, NADINE | 14724 MANSEL AV LAWNDALE CA 90260 |
| NEIMS, IRVING | 950 N MICHIGAN AVE 2802 CHICAGO IL 60611 |
| NEIMS, JOCELYN | 16 PASSAFLORA LN LADERA RANCH CA 92694 |
| NEIN, HA | 9121 BROOKSHIRE AV DOWNEY CA 90240 |
| NEINAST, MICHAEL | 3698 E  SANDPIPER DR # 7 7 BOYNTON BEACH FL 33436 |
| NEINER, R | 932   CORNWALLIS LN MUNSTER IN 46321 |
| NEIPRIS, NANCY | 4311 NW  97TH AVE SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| NEIRA, BRENDA | 8421 LINDLEY AV APT 3 NORTHRIDGE CA 91325 |
| NEIRA, LUZ M. | 9202 NW  44TH CT SUNRISE FL 33351 |
| NEIRA, PAULA | 10603   KEYSTONE CT WEST PALM BCH FL 33414 |
| NEIS, DONALD | 523 W WASHINGTON AVE 2 MADISON WI 53703 |
| NEIS, DR G M | 1521 JAMESTOWN  RD WILLIAMSBURG VA 23185 |
| NEIS, JO ANN | 11751 SEDGEWICK DR HUNTLEY IL 60142 |
| NEIS, JOANN | 12320  SONGBIRD LN HUNTLEY IL 60142 |
| NEIS, MARIE | 4618 W AVENUE M10 QUARTZ HILL CA 93536 |
| NEIS, MARIE, ST GENEVIEVE | 4846 W MONTANA ST CHICAGO IL 60639 |
| NEISER, HAROLD | 6905 HUNTINGTON  AVE NEWPORT NEWS VA 23607 |
| NEISER, RICHARD | 7720 PINE HAVEN DR PASADENA MD 21122 |
| NEISES, C | 1765 GOODHUE AV ANAHEIM CA 92804 |
| NEISH, DAVID | 22 NANTUCKET LN ALISO VIEJO CA 92656 |
| NEISHULER, DARREN | 1518 18TH ST APT 3 SANTA MONICA CA 90404 |
| NEISSER, HANS | 11 ORCHARD HILL LN MIDDLETOWN CT 06457-1744 |
| NEISWANDER, EVAN | 606   JENNIFER DR LADY LAKE FL 32159 |
| NEITH, DAVID | 6313  OKLAHOMA RD SYKESVILLE MD 21784 |
| NEITHART, ROBERT | 9124 JELLICO AV NORTHRIDGE CA 91325 |
| NEITZEL, ERIC | 218  NICOLE DR C SOUTH ELGIN IL 60177 |
| NEITZEL, LESLIE | 1049 W BARRY AVE 1E CHICAGO IL 60657 |
| NEITZKE, THOMAS | 17 S MAPLE ST MOUNT PROSPECT IL 60056 |
| NEJAD, NIMA | 9906 BERLINER PL L BALTIMORE MD 21220 |
| NEJAIMEY, NAN | 177  W HIGH POINT TER # C DELRAY BEACH FL 33445 |
| NEJD, ALSIKAFI | 1338  MONROE AVE RIVER FOREST IL 60305 |
| NEJOD, JASMINE | 24562 VIA RAZA LAKE FOREST CA 92630 |
| NEKOLA, JENNY | 11801 S LAWNDALE AVE ALSIP IL 60803 |
| NEKOLA, LAURA, ATTEA MIDDLE SCHOOL | 2500 CHESTNUT AVE GLENVIEW IL 60026 |
| NEKOR, BORIS | 2050   NEWCASTLE C BOCA RATON FL 33434 |
| NEKRICH, ISRAEL | 450 PLUM CREEK DR    304 WHEELING IL 60090 |
| NEKZMIVO, TOSHIKI | 2226 REBECCA ST WEST COVINA CA 91792 |
| NEL, MR/MS | 2338 GATEWOOD ST LOS ANGELES CA 90031 |
| NELB, JEFFERY | 9    SCHOOL HOUSE LN SIMSBURY CT 06070 |
| NELCH, DAVID | 6675 EVERGLADES ST CORONA CA 92880 |
| NELDA, BALANEY | 2053   MONTCLAIR RD LEESBURG FL 34748 |
| NELDAR, SHAUN | 14923 INDIANA AV PARAMOUNT CA 90723 |
| NELDNER, ANITA | 17510 ROSLIN AV TORRANCE CA 90504 |
| NELEM, JOLEE | 1820 ARDMORE AV APT 33 HERMOSA BEACH CA 90254 |
| NELENE, SMITH | 8047   TORRO CT ORLANDO FL 32810 |
| NELEZ, RICHARD | 2001   PINE NEEDLE TRL KISSIMMEE FL 34746 |
| NELF, ANDREW | 1206 CHAMBERS RIDGE YORK PA 17402 |
| NELIS, BARBARA | 420 N BROADWAY APT 2 REDONDO BEACH CA 90277 |
| NELKEN, ILSE | 800   PARKVIEW DR # 317 HALLANDALE FL 33009 |
| NELKIN, GLORIA | 8071   SONGBIRD TER BOCA RATON FL 33496 |
| NELKO, ERNIE | 10975   DOLPHIN PALM CT # B BOYNTON BEACH FL 33437 |
| NELL W, DRUEDING | 110   DOLORES DR ALTAMONTE SPRINGS FL 32701 |
| NELL, ANTHONY | P O BOX 580 LAHABRA CA 90633 |
| NELL, GAYE | 550 W REGENT ST APT 222 INGLEWOOD CA 90301 |
| NELL, MELISSA | 2402 WOODBRIDGE  DR NEWPORT NEWS VA 23608 |
| NELL, ROBIN | 6336 W 79TH ST LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| NELL, SCHULZ | 414 E  PINE ST # 903 ORLANDO FL 32801 |
| NELL-PULLEY, JENNIFER | 24 CARAWAY RD REISTERSTOWN MD 21136 |
| NELLE, RASMUS | 243   RUE DE FONTAINE TAVARES FL 32778 |
| NELLES, MARK | 6369   BRAVA WAY BOCA RATON FL 33433 |
| NELLETT, HENRY | 2768 E 2551ST RD MARSEILLES IL 61341 |
| NELLETT, LINDA | 4913 W WINONA ST CHICAGO IL 60630 |
| NELLI, E | 12002 JULIUS AV DOWNEY CA 90242 |
| NELLI-GMUR, ANTOINETTE | 2101 NW  62ND AVE MARGATE FL 33063 |
| NELLIE DAVIDS | 5142   WINDSOR PARKE DR BOCA RATON FL 33496 |
| NELLIE, CHAMBERLAIN | 256   CINNAMON RIDGE LN DAVENPORT FL 33897 |
| NELLIE, HUNT | 1328   NATURES WOODS BLVD DELAND FL 32724 |
| NELLIGAN, JOHN | 895   SADDLEWOOD DR GLEN ELLYN IL 60137 |
| NELLIGAN, KEVIN | 1332 MCDOWELL RD 202 NAPERVILLE IL 60563 |
| NELLIGAN, MARCE | 835   NORTH DR # A DELRAY BEACH FL 33445 |
| NELLIGAN, MARCE | 5060 NW  3RD ST # A A DELRAY BEACH FL 33445 |
| NELLIS, DEO | 460 SE  8TH AVE POMPANO BCH FL 33060 |
| NELLIS, JOHN | 1015   VIA VILLAGIO LANTANA FL 33462 |
| NELLIS, VIRGINIA | 18572 E CENTER AV ORANGE CA 92869 |
| NELLS, LINDA | 756 BLUE JAY WAY DYER IN 46311 |
| NELLY, ELSANADI | 5200 N  OCEAN BLVD # 210 LAUD-BY-THE-SEA FL 33308 |
| NELLY, MARTINEZ | 2417   CAPITOL AVE ORLANDO FL 32818 |
| NELLY, R | 805 MALONE DR MONTEBELLO CA 90640 |
| NELLY, ROJAS | 3883   COVINGTON DR SAINT CLOUD FL 34772 |
| NELMAN, MARCUS | 3291 GLADYS AV ROSEMEAD CA 91770 |
| NELMES, HANORAH | 111   BRINY AVE # 2012 POMPANO BCH FL 33062 |
| NELMS, | 3105 ABELL AVE BALTIMORE MD 21218 |
| NELMS, CATHERINE | P O BOX 1566 GREEN VALLEY AZ 85622 |
| NELMS, EARL | P O BOX 2017 RIALTO CA 92377 |
| NELMS, FELICIA | 6546 S KING DR 3A CHICAGO IL 60637 |
| NELMS, JEAN B | 73 MIDDLESEX RD NEWPORT NEWS VA 23606 |
| NELMS, LYNDSY | 132 W SAINT CHARLES RD LOMBARD IL 60148 |
| NELMS, THOMAS | 26 N LOMA AV APT 5 LONG BEACH CA 90803 |
| NELOMS, MIKE | 2808   KILBURNE LN 107 NAPERVILLE IL 60564 |
| NELS, CHRISTINE | 8865 INDIANA AV APT B RIVERSIDE CA 92503 |
| NELSEN, DAVID | 3847 W SHERWIN AVE LINCOLNWOOD IL 60712 |
| NELSEN, DAWN | 22240 S VERMONT AV APT 102 TORRANCE CA 90502 |
| NELSEN, ETHEL R | 39   BRANDYWINE LN SUFFIELD CT 06078 |
| NELSEN, GREG | 13527 SW  21ST ST MIRAMAR FL 33027 |
| NELSEN, ROY | 13540 MEDINAC LN APT 104K SEAL BEACH CA 90740 |
| NELSEN, SHARON | 1712 TAMAHAWK LN NAPERVILLE IL 60564 |
| NELSEN, SHERRY | 01N101  MISSION CT WINFIELD IL 60190 |
| NELSEN, STUART | 824 S RIDGELAND AVE 1 OAK PARK IL 60304 |
| NELSON  JR, JOHN | 803 W JOHNSON CT PEORIA IL 61605 |
| NELSON & JOANN, BRECHBILL | 6300   LAKE WILSON RD # 20 DAVENPORT FL 33896 |
| NELSON JAMIE | 8103 S  PALM DR # 438 PEMBROKE PINES FL 33025 |
| NELSON JR., MAURICE | 10795 WILSHIRE BLVD APT 503 LOS ANGELES CA 90024 |
| NELSON, | 8811 FEARNE AVE BALTIMORE MD 21234 |
| NELSON, A F | 73091 COUNTRY CLUB DR APT A4-53 PALM DESERT CA 92260 |
| NELSON, ADAM | 5218 IROQUOIS AV LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|------------|---------------------|
| NELSON, AGNES | 11140 VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| NELSON, ALDER | 8025 NEIGHBORS AVE BALTIMORE MD 21237 |
| NELSON, ALEX | 5144 MYRTUS AV TEMPLE CITY CA 91780 |
| NELSON, ALFRED | 18770   STEWART CIR # 2 BOCA RATON FL 33496 |
| NELSON, ALICE | 2608 MIDWAY BRANCH DR 304 ODENTON MD 21113 |
| NELSON, ALICE | 915 N WILTON PL APT 106 LOS ANGELES CA 90038 |
| NELSON, ALICIA | 13078 MINDANAO WY APT 115 MARINA DEL REY CA 90292 |
| NELSON, ALSHAKIM | 1940 MALCOLM AV APT 208 LOS ANGELES CA 90025 |
| NELSON, ALVIN | 1140 INVERRARY LN DEERFIELD IL 60015 |
| NELSON, AMY | 2401   WYETH DR WEST CHICAGO IL 60185 |
| NELSON, AMY | 519   ARBOR LN OSWEGO IL 60543 |
| NELSON, ANDREA | 103 BRONZE   CT WILLIAMSBURG VA 23185 |
| NELSON, ANGELA | 3600 EDGEWOOD RD BALTIMORE MD 21215 |
| NELSON, ANGELA | 1050 S GENESEE AV LOS ANGELES CA 90019 |
| NELSON, ANGELA (NIE) | 5311 NW  22ND ST LAUDERHILL FL 33313 |
| NELSON, ANN | 1482   MILLBROOK DR ALGONQUIN IL 60102 |
| NELSON, ANN | 422   LAKESIDE DR # 136 MARGATE FL 33063 |
| NELSON, ANNA | 1404   BALSAM CT FOREST HILL MD 21050 |
| NELSON, ANNA | 3255 SCOTT RD BURBANK CA 91504 |
| NELSON, ANNE | 16592 NW  21ST ST PEMBROKE PINES FL 33028 |
| NELSON, ANNETTE | 16101 NW  27TH PL MIAMI FL 33054 |
| NELSON, ANNIE | 2134 NW  27TH ST OAKLAND PARK FL 33311 |
| NELSON, ARLINE | 11653 S HARRY J ROGOWSKI DR MERRIONETTE PARK IL 60803 |
| NELSON, ASHA | 43469 30TH ST W APT 4 LANCASTER CA 93536 |
| NELSON, AUGUST | 429   PAR PINES BLVD # 1085 DAVENPORT FL 33837 |
| NELSON, AVAN | 11955 S LAFAYETTE AVE CHICAGO IL 60628 |
| NELSON, B J | 46 THE COLONADE LONG BEACH CA 90803 |
| NELSON, BARB | 39175 N DELANY RD WADSWORTH IL 60083 |
| NELSON, BARBARA | 6 CHATHAM WOODS CT CHESHIRE CT 06410-3803 |
| NELSON, BEAULIEU | 4800   HERON RUN CIR LEESBURG FL 34748 |
| NELSON, BERRY | 2642 N 10TH ST MILWAUKEE WI 53206 |
| NELSON, BETH | 251 LEWISTON AVE WILLIMANTIC CT 06226-2434 |
| NELSON, BETH | 5057 W DEVON AVE 1ST CHICAGO IL 60646 |
| NELSON, BETTIE | 651   VILLAGE DR # 1407 1407 POMPANO BCH FL 33060 |
| NELSON, BILL | 1153 KELFIELD DR BALTIMORE MD 21227 |
| NELSON, BILL | 2234   OSPREY AVE ORLANDO FL 32814 |
| NELSON, BILL | 2401 N ORCHARD LN ROUND LAKE BEACH IL 60073 |
| NELSON, BILLY | 6053 MORAGA AV RIVERSIDE CA 92509 |
| NELSON, BLACKMORE | 7105 S. ATLANTIC AVE NEW SMYRNA BEACH FL 32168 |
| NELSON, BLAKE | 423   MAPLE AVE WILMETTE IL 60091 |
| NELSON, BOB | 1507 E FREMONT ST ARLINGTON HEIGHTS IL 60004 |
| NELSON, BOB | 102 W AVENIDA CORDOBA APT A SAN CLEMENTE CA 92672 |
| NELSON, BONITA | 16169 W SUNSET BLVD APT 203 PACIFIC PALISADES CA 90272 |
| NELSON, BRAD | 345   MAIN ST FARMINGTON CT 06032 |
| NELSON, BRADLEY | 1205   DEERFIELD PKY 204 BUFFALO GROVE IL 60089 |
| NELSON, BRADLEY | 1916   SHEFFIELD LN GENEVA IL 60134 |
| NELSON, BRENDA | 250 SE  MIZNER BLVD # 518 BOCA RATON FL 33432 |
| NELSON, BRENT | 7270 FRANKLIN AV APT 126 LOS ANGELES CA 90046 |
| NELSON, BRETT | PO BOX 1877 YUCAIPA CA 92399 |

| Claim Name | Address Information |
|---|---|
| NELSON, BRIAN | 1606  MCCLURE RD AURORA IL 60505 |
| NELSON, BRISTON | 4908 COLDWATER CANYON AV APT 202 SHERMAN OAKS CA 91423 |
| NELSON, BRITTANY | 390 WILLARD RD SANTA PAULA CA 93060 |
| NELSON, BRUCE | 695  FIELDSTONE DR LAKE VILLA IL 60046 |
| NELSON, BRUCE | 3357 BELLE ST SAN BERNARDINO CA 92404 |
| NELSON, BRUCE E | 21304 BELLA PINE DR DIAMOND BAR CA 91765 |
| NELSON, BRUCE L | 2207  KOKO LN BALTIMORE MD 21216 |
| NELSON, BRUCE, RIDGEWOOD HIGH SCHOOL | 7500 W MONTROSE AVE NORRIDGE IL 60706 |
| NELSON, BURKE | 8127 STEWART AV LOS ANGELES CA 90045 |
| NELSON, C. | 469 N  PINE ISLAND RD # B206 PLANTATION FL 33324 |
| NELSON, C.(LAMBERTI) | 17351 RAINIER DR SANTA ANA CA 92705 |
| NELSON, C.R.W. | 9709 STARLING RD ELLICOTT CITY MD 21042 |
| NELSON, CANDI | 138 ORCHARD ST ELLINGTON CT 06029 |
| NELSON, CARL | 15172 CHALON CIR IRVINE CA 92604 |
| NELSON, CARLTON 0008793 | PO BOX 7609 PORTSMOUTH VA 23707 |
| NELSON, CAROL | 71  YALE DR MANCHESTER CT 06042 |
| NELSON, CAROLE | 22666 NADINE CIR APT A TORRANCE CA 90505 |
| NELSON, CAROLYN | 1  CRESTVIEW RD TERRYVILLE CT 06786 |
| NELSON, CAROLYN, U OF CHIC | 1431  COLUMBINE DR SCHAUMBURG IL 60173 |
| NELSON, CARVALHO | 1582  SEA GULL DR TITUSVILLE FL 32796 |
| NELSON, CATHLEEN | 1442  GLEN HILL DR GLENDALE HEIGHTS IL 60139 |
| NELSON, CATHY | 3565 WALNUT AV LONG BEACH CA 90807 |
| NELSON, CHAQUINA | 3848 W WEST END AVE CHICAGO IL 60624 |
| NELSON, CHARLES | 1965 CHURCH RD BALTIMORE MD 21222 |
| NELSON, CHARLES | 138 N LATROBE AVE CHICAGO IL 60644 |
| NELSON, CHARLES | 1325 E 12TH ST STREATOR IL 61364 |
| NELSON, CHARLES | 9267  SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| NELSON, CHARLOTTE | 26127 MCBEAN PKWY APT 37 VALENCIA CA 91355 |
| NELSON, CHARMAINE | 1436 NW  6TH ST # 20 FORT LAUDERDALE FL 33311 |
| NELSON, CHERYL | 232  EDWARD ST SYCAMORE IL 60178 |
| NELSON, CHERYL | 20546 GARTEL DR WALNUT CA 91789 |
| NELSON, CHLOREEN A | 303 W MERRILL AV APT 502 RIALTO CA 92376 |
| NELSON, CHRIS | 4417 CAMELLIA AV NORTH HOLLYWOOD CA 91602 |
| NELSON, CHRISTOPHER MICHAEL | 491 CRESCENT DR ORANGE CA 92868 |
| NELSON, CLEORIA | 5565 CANOGA AV APT 114 WOODLAND HILLS CA 91367 |
| NELSON, COLLEEN | 9233 162ND ST TINLEY PARK IL 60487 |
| NELSON, COLLEEN N.I.E. | 5905 NW  21ST ST # C76 C76 LAUDERHILL FL 33313 |
| NELSON, COLLIN | 14332 YORBA ST TUSTIN CA 92780 |
| NELSON, CONNIE | 11130 TAYLOR CT ALTA LOMA CA 91701 |
| NELSON, CORINNE J | 627 N MEYER ST SAN FERNANDO CA 91340 |
| NELSON, CRAIG | 200 S GARDEN AVE ROSELLE IL 60172 |
| NELSON, CRAIG | 167 LARCH RD FRANKFORT IL 60423 |
| NELSON, CRAIG | 5529 N  MILITARY TRL # 1504 BOCA RATON FL 33496 |
| NELSON, CRIS | 652 E CLARENDON AVE ARLINGTON HEIGHTS IL 60004 |
| NELSON, CURTIS | 601  SADDLEBROOK CT OSWEGO IL 60543 |
| NELSON, CYNTHIA | 22354 SW  65TH AVE BOCA RATON FL 33428 |
| NELSON, D | 125 BERYL ST APT 104 REDONDO BEACH CA 90277 |
| NELSON, DALE | 364 CHAPARRAL CT ELGIN IL 60120 |
| NELSON, DANIEL | 258 OLD MILL TRL ANTIOCH IL 60002 |

| Claim Name | Address Information |
| --- | --- |
| NELSON, DANIEL | 875 ESSEX CIR GRAYSLAKE IL 60030 |
| NELSON, DANIELLE | 17042 STANLEY WK APT 42A HUNTINGTON BEACH CA 92647 |
| NELSON, DARLENE | 3470   BERKELEY BLVD FORT LAUDERDALE FL 33312 |
| NELSON, DARLENE | 6702 LA JOLLA DR RIVERSIDE CA 92504 |
| NELSON, DARRYLE | 6952 WESTPARK PL APT B 8 WESTMINSTER CA 92683 |
| NELSON, DAVE | 722 N ELIZABETH ST 3RD CHICAGO IL 60642 |
| NELSON, DAVID | 1409 AUTUMN LEAF RD TOWSON MD 21286 |
| NELSON, DAVID | 3709 N BRITTON RD UNION GROVE WI 53182 |
| NELSON, DAVID | 741 CAMBRIDGE AVE MATTESON IL 60443 |
| NELSON, DAVID | 4029 W AVENUE J9 LANCASTER CA 93536 |
| NELSON, DAWN | 694 N COUNTY LINE RD ELGIN TX 78621 |
| NELSON, DAYLE | P O BOX 307 GILMAN IL 60938 |
| NELSON, DEBRA | 18103 ERIK CT APT 486 CANYON COUNTRY CA 91387 |
| NELSON, DELANTE | 711 W SPRUCE ST APT A COMPTON CA 90220 |
| NELSON, DENISE | 1145 BARRY AV APT 312 LOS ANGELES CA 90049 |
| NELSON, DENNIS | 2975 N WOODFORD ST DECATUR IL 62526 |
| NELSON, DEREK | 7685 EL CERRO DR BUENA PARK CA 90620 |
| NELSON, DIANA & LES | 2011 W KATELLA AV APT 21 ANAHEIM CA 92804 |
| NELSON, DIANA, CRYSTAL LAKE CENTRAL H S | 45 W FRANKLIN AVE CRYSTAL LAKE IL 60014 |
| NELSON, DIANE | 347 N E NEW RIVER DR # 907 FORT LAUDERDALE FL 33301 |
| NELSON, DICK | 10842 MOUNTAIR AV TUJUNGA CA 91042 |
| NELSON, DJ | 3827 S REDONDO BLVD LOS ANGELES CA 90008 |
| NELSON, DON | 28   STANDISH ST ENFIELD CT 06082 |
| NELSON, DON | 2957 CLUBVIEW DR ORLANDO FL 32822 |
| NELSON, DONALD | 7   CHERYL CT NIANTIC CT 06357 |
| NELSON, DONNA | 8232 WATERFORD RD PASADENA MD 21122 |
| NELSON, DORA | 5204 BARTONS CREEK  CT SUFFOLK VA 23435 |
| NELSON, DORIS | 1761 SIERRA ALTA DR SANTA ANA CA 92705 |
| NELSON, DORIS | 823 N ZEYN ST ANAHEIM CA 92805 |
| NELSON, DOUGLAS | P O BOX 31 UNCANSVILLE CT 06382 |
| NELSON, DUANE | 33W230  TONI ST SAINT CHARLES IL 60174 |
| NELSON, E | 4444  143RD ST MIDLOTHIAN IL 60445 |
| NELSON, EALINE | 2621 NW  5TH TER POMPANO BCH FL 33064 |
| NELSON, EARL | 1637 RENDALL PL LOS ANGELES CA 90026 |
| NELSON, EARNEST | 3895 SAN MARCOS CT NEWBURY PARK CA 91320 |
| NELSON, EBONY | 10226 S WALDEN PKY   A1 CHICAGO IL 60643 |
| NELSON, ED | 6795 REGAL PARK DR FONTANA CA 92336 |
| NELSON, ED & VICKI | 22440 CYPRESS PL SAUGUS CA 91390 |
| NELSON, EDWARD | 14440 MORNINGSIDE RD ORLAND PARK IL 60462 |
| NELSON, EDWARD | 2226 S ALMA ST SAN PEDRO CA 90731 |
| NELSON, ELAINE | 2013 MAYCREST AV SOUTH PASADENA CA 91030 |
| NELSON, ELIZABETH | 850   PARKER ST # 217 MANCHESTER CT 06042 |
| NELSON, ELIZABETH | 828 WASHINGTON ST 3N EVANSTON IL 60202 |
| NELSON, ELLENT | 4336 N BELL AVE CHICAGO IL 60618 |
| NELSON, ELSA | 1520  CENTRAL ST D3 EVANSTON IL 60201 |
| NELSON, EMILY | 3637 W 181ST ST TORRANCE CA 90504 |
| NELSON, ENJOLI | 501 SAINT PAUL ST 101 BALTIMORE MD 21202 |
| NELSON, ERIC | 17   HALL HILL RD WILLINGTON CT 06279 |
| NELSON, ERIC | 728 NE  13TH CT # 5 FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| NELSON, ERIC | 9154   CARMA DR BOYNTON BEACH FL 33472 |
| NELSON, ERIC | 1516 GLENSHAW DR LA PUENTE CA 91744 |
| NELSON, ERIN | 840 EMBARCADERO DEL NORT SANTA BARBARA CA 93117 |
| NELSON, ESTELLA | 5860 LISBON CT PALMDALE CA 93552 |
| NELSON, EVA | 219   COUNTRY CLUB DR PROSPECT HEIGHTS IL 60070 |
| NELSON, EVA | 7316 S LAFAYETTE AVE 1 CHICAGO IL 60621 |
| NELSON, EVELYN | 4180 N MARINE DR   1407 CHICAGO IL 60613 |
| NELSON, FAITH | 710 PROVENTIAL DR APT C ANAHEIM CA 92805 |
| NELSON, FELICIA P | 50 W 71ST ST   1601 CHICAGO IL 60621 |
| NELSON, FLORENCE | 4805 NW  44TH TER TAMARAC FL 33319 |
| NELSON, FLORENCE | 6000 NW  71ST AVE TAMARAC FL 33321 |
| NELSON, FRANCES | 2035 N SAWYER AVE CHICAGO IL 60647 |
| NELSON, FRANCIS | 1 PARK CT S GLEN BURNIE MD 21061 |
| NELSON, FRED | 411 S WOLF RD WHEELING IL 60090 |
| NELSON, FREDERICK | 51   CAROLYN DR HEBRON CT 06248 |
| NELSON, FREDERICK | 1548  MCDEVITT CT ELK GROVE VILLAGE IL 60007 |
| NELSON, G | 127 ACACIA CIR 404 INDIAN HEAD PARK IL 60525 |
| NELSON, GAIL | 709 N GROVE AVE ELGIN IL 60120 |
| NELSON, GARRETT | 4312 W 180TH ST APT 11 TORRANCE CA 90504 |
| NELSON, GARY | 75   RIVER CAMP DR NEWINGTON CT 06111 |
| NELSON, GARY | 1601 ORCHARD DR NEWPORT BEACH CA 92660 |
| NELSON, GEORGE | 314 FALMOUTH TURNING HAMPTON VA 23669 |
| NELSON, GEORGE | 315 N SALEM AVE 301 ARLINGTON HEIGHTS IL 60005 |
| NELSON, GEORGE | 333 W ARQUILLA DR GLENWOOD IL 60425 |
| NELSON, GEORGE | 1022   DEL HARBOUR DR DELRAY BEACH FL 33483 |
| NELSON, GEORGETTE | 10111 NW  24TH PL # 309 SUNRISE FL 33322 |
| NELSON, GEORGIA | 270 BROOKHAVEN DR ELK GROVE VILLAGE IL 60007 |
| NELSON, GEORGIA | 3445 N HAMLIN AVE 2ND CHICAGO IL 60618 |
| NELSON, GLEN | 11202 CABINS END LN GLOUCESTER VA 23061 |
| NELSON, GRAHAM | 1305 W BARRY AVE 2F CHICAGO IL 60657 |
| NELSON, GREGG | 868 AVENIDA SEVILLA APT P LAGUNA WOODS CA 92637 |
| NELSON, HAROLD | 140 KINGSLEY RD LEBANON CT 06249-1028 |
| NELSON, HAROLD | 2505 NW  54TH ST TAMARAC FL 33309 |
| NELSON, HATTON | 9600   US HIGHWAY 192  # 305 CLERMONT FL 34714 |
| NELSON, HEATHER | 5120 W MAIN ST LOWELL IN 46356 |
| NELSON, HELEN | 3116 LEIGHTON AVE 1STFL BALTIMORE MD 21215 |
| NELSON, HELEN | 9429 BALCOM AV NORTHRIDGE CA 91325 |
| NELSON, HENRIK | 711 E FALCON DR 106 ARLINGTON HEIGHTS IL 60005 |
| NELSON, HENRY | 2934 N 78TH AVE ELMWOOD PARK IL 60707 |
| NELSON, HENRY | 1407 S  20TH AVE HOLLYWOOD FL 33020 |
| NELSON, HERBERT | 20109 CAMPAIGN DR CARSON CA 90746 |
| NELSON, HERSCHEL | 542 S ROSEWOOD AVE KANKAKEE IL 60901 |
| NELSON, HOWARD | 588 POQUONOCK AVE WINDSOR CT 06095-2204 |
| NELSON, HOWARD | 3419 GRANT AVE ROCKFORD IL 61103 |
| NELSON, INGRID | 340 DUDLEY TOWN RD WINDSOR CT 06095-2645 |
| NELSON, IRIS | 496 SW  29TH AVE DELRAY BEACH FL 33445 |
| NELSON, J | 46 RICHMOND HILL LAGUNA NIGUEL CA 92677 |
| NELSON, J | 456 E POPLAR ST OXNARD CA 93033 |
| NELSON, J B | 7046 KESTER AV APT 220 VAN NUYS CA 91405 |

| Claim Name | Address Information |
|---|---|
| NELSON, JACK | 2807 HIGHLAND AV APT 1 SANTA MONICA CA 90405 |
| NELSON, JACKIE | 6215   PERRINE DR ORLANDO FL 32808 |
| NELSON, JACLYNE | 16761 VIEWPOINT LN APT 117 HUNTINGTON BEACH CA 92647 |
| NELSON, JACQUELINE | 5844   BLUEBERRY CT LAUDERHILL FL 33313 |
| NELSON, JAMES | 4472 ILCHESTER RD ELLICOTT CITY MD 21043 |
| NELSON, JAMES | 6663 TAPPAN  LN GLOUCESTER VA 23061 |
| NELSON, JAMES | 712 DAVIS AVE ROCKDALE IL 60436 |
| NELSON, JAMES | 2011 W BYRON ST 2 CHICAGO IL 60618 |
| NELSON, JAMES | 1811   JONQUIL CIR ROCKFORD IL 61107 |
| NELSON, JAMES | 5949 ETIWANDA AV ETIWANDA CA 91739 |
| NELSON, JAMES C. | 208  HOLLY LN OSWEGO IL 60543 |
| NELSON, JAMES L | PO BOX 1090 WARSAW VA 22572 |
| NELSON, JAMES W | 17108 ENADIA WY VAN NUYS CA 91406 |
| NELSON, JARRETT | 6784 W  SAMPLE RD CORAL SPRINGS FL 33067 |
| NELSON, JAY | 8051 SE  168TH TURTLECREEK ST LADY LAKE FL 32162 |
| NELSON, JEAN | 5312 FAIRMOUNT AVE DOWNERS GROVE IL 60515 |
| NELSON, JEANETTE | 550 COALFIELD RD MIDLOTHIAN VA 23114 |
| NELSON, JEANNETTE | 267 HEATHER CT ROMEOVILLE IL 60446 |
| NELSON, JEFF | 632 BRANDYWINE  DR NEWPORT NEWS VA 23602 |
| NELSON, JEFF | 29021 BOUQUET CANYON RD SANTA CLARITA CA 91390 |
| NELSON, JEFFREY | 576 GINGER  TRL 101 NEWPORT NEWS VA 23608 |
| NELSON, JENI | 2209 W 103RD ST CHICAGO IL 60643 |
| NELSON, JENNIFER | 7637 TURLINGTON  RD TOANO VA 23168 |
| NELSON, JENNIFER | GWENDOLYN BROOKS MIDDLE SCHOOL 325 S KENILWORTH AVE OAK PARK IL 60302 |
| NELSON, JENNIFER | 37707 DIXIE DR PALMDALE CA 93550 |
| NELSON, JESSICA | 843 W ADAMS ST 406 CHICAGO IL 60607 |
| NELSON, JESUSITA | 33581 VALLE RD SAN JUAN CAPISTRANO CA 92675 |
| NELSON, JIM | 108 S PARKSIDE AVE GLEN ELLYN IL 60137 |
| NELSON, JIM | 741 E OLIVE AV BURBANK CA 91501 |
| NELSON, JIM | 38220 PLACER CREEK ST MURRIETA CA 92562 |
| NELSON, JOCELYN | 56 S  PROSPECT ST # D HARTFORD CT 06106 |
| NELSON, JODY | 930 MONTICELLO DR NAPERVILLE IL 60563 |
| NELSON, JOHN | 7241 RIDING HOOD CIR COLUMBIA MD 21045 |
| NELSON, JOHN | 42 CAMELOT  CT NEWPORT NEWS VA 23602 |
| NELSON, JOHN | 7135   CONCORD CIR FOX LAKE IL 60020 |
| NELSON, JOHN | 1217 LOYOLA DR LIBERTYVILLE IL 60048 |
| NELSON, JOHN | 1687 YOUNG DR LIBERTYVILLE IL 60048 |
| NELSON, JOHN | 117 N 2ND AVE VILLA PARK IL 60181 |
| NELSON, JOHN | 154 N GRAND AV APT 60 WEST COVINA CA 91791 |
| NELSON, JOHNNY | 20516 HAMLIN ST WINNETKA CA 91306 |
| NELSON, JOSEPH | 1963   BRANDYWINE RD # 104 104 WEST PALM BCH FL 33409 |
| NELSON, JOSEPH & CASSANDRA | 846 S LUCERNE BLVD LOS ANGELES CA 90005 |
| NELSON, JOSH | 2706 EASTVIEW DR JOLIET IL 60432 |
| NELSON, JOYCE | 8299 CALLISTA DR FRANKFORT IL 60423 |
| NELSON, JOYCE | 13442 S END LN CRESTWOOD IL 60445 |
| NELSON, JUNE | 5623 N KEYSTONE AVE CHICAGO IL 60646 |
| NELSON, K | 417  BRUSH HILL RD CARBONDALE IL 62901 |
| NELSON, KAREN | 5  DUNCROFT PL 2D BALTIMORE MD 21236 |
| NELSON, KAREN | 3108 W 118TH ST MERRIONETTE PARK IL 60803 |

| Claim Name | Address Information |
|------------|---------------------|
| NELSON, KAREN | 11133    GOSS LN BOCA RATON FL 33428 |
| NELSON, KARLA | 7541    EDISTO DR LAKE WORTH FL 33467 |
| NELSON, KARLENE | 4943    PELICAN MNR COCONUT CREEK FL 33073 |
| NELSON, KARYN | 114 E 144TH ST RIVERDALE IL 60827 |
| NELSON, KATHLEEN | 4147 SHERIDAN RD RACINE WI 53403 |
| NELSON, KATHLEEN | 1795 OAKDALE ST PASADENA CA 91106 |
| NELSON, KATHRYN | 13358 GLENWOOD DR HUNTLEY IL 60142 |
| NELSON, KATHRYN | 2855 W    COMMERCIAL BLVD # 107 TAMARAC FL 33309 |
| NELSON, KATHY | 6426 DRY BARLEY LN COLUMBIA MD 21045 |
| NELSON, KATHY | 1080    DELRAY LAKES DR DELRAY BEACH FL 33444 |
| NELSON, KATHY | 1300 CAMBRIDGE LN NEWPORT BEACH CA 92660 |
| NELSON, KEITH | 3303 NORTHWAY DR BALTIMORE MD 21234 |
| NELSON, KELLEY | 5510 OWENSMOUTH AV APT 9-229 WOODLAND HILLS CA 91367 |
| NELSON, KELLY | 1766 SAND HILL RD APT 202 PALO ALTO CA 94304 |
| NELSON, KENNETH | 13922    BLUEWATER CIR ORLANDO FL 32828 |
| NELSON, KENNETH | 2818 N LUNA AVE CHICAGO IL 60641 |
| NELSON, KERRY | 2503 N TERMINO AV LONG BEACH CA 90815 |
| NELSON, KEVIN | 154 MENCHVILLE  RD NEWPORT NEWS VA 23602 |
| NELSON, KEVIN | 2679 N KENNEDY ST ORANGE CA 92865 |
| NELSON, KIM | 105 GILMOR ST S BALTIMORE MD 21223 |
| NELSON, KIM | 29075 CLEVIS RD RANCHO PALOS VERDES CA 90275 |
| NELSON, KIMBERLY | 267-A CAPITOL DR SUGAR GROVE IL 60554 |
| NELSON, KIMBERLY | 840 NW  33RD TER FORT LAUDERDALE FL 33311 |
| NELSON, KIMBERLY | 75209 KIOWA DR INDIAN WELLS CA 92210 |
| NELSON, KRISTEEN | 14945 MOORPARK ST APT 201 SHERMAN OAKS CA 91403 |
| NELSON, KRISTINE | 264 CAMPO DR LONG BEACH CA 90803 |
| NELSON, KY | 543    SHEPHERD LN GENEVA IL 60134 |
| NELSON, KYMBERLI | 19412 PRICETOWN AV CARSON CA 90746 |
| NELSON, L | 519 S CRANE AV COMPTON CA 90221 |
| NELSON, LAKIESHA | 6007 S LA SALLE ST CHICAGO IL 60621 |
| NELSON, LANE | 3740    JACKFISH LN # 142 KISSIMMEE FL 34744 |
| NELSON, LARICIA | 7423 S RHODES AVE 2 CHICAGO IL 60619 |
| NELSON, LARRY | 6513 FIRESIDE DR CHICAGO RIDGE IL 60415 |
| NELSON, LAURA | 251 GENA  CT NEWPORT NEWS VA 23602 |
| NELSON, LAVINA | 340    CHERRY VALLEY RD VERNON HILLS IL 60061 |
| NELSON, LAWRENCE | 10204 ARROW ROUTE APT 15 RANCHO CUCAMONGA CA 91730 |
| NELSON, LECREATIA | 11734 PIERCE ST LAKEVIEW TERRACE CA 91342 |
| NELSON, LEDA | 12409 TEXAS AV APT 5 LOS ANGELES CA 90025 |
| NELSON, LEITHA | 457 LLOYD ST CARY IL 60013 |
| NELSON, LEON | 1181 NW  89TH AVE PLANTATION FL 33322 |
| NELSON, LESLEY | 620 WINDBROOK  CIR NEWPORT NEWS VA 23602 |
| NELSON, LEUI | 4515 WALNUT AV LONG BEACH CA 90807 |
| NELSON, LILLIAN | 138 E BENBOW ST COVINA CA 91722 |
| NELSON, LILLIAN    D. | 1024 N AVERS AVE CHICAGO IL 60651 |
| NELSON, LILLIAN A | 158 E BENBOW ST COVINA CA 91722 |
| NELSON, LILLY | 52    MISSIONARY RD # 4301 CROMWELL CT 06416 |
| NELSON, LINDA | 28142 SOLEDAD ST APT C LAGUNA NIGUEL CA 92677 |
| NELSON, LINDA D | 16101 ROSEWOOD ST OVERLAND PARK KS 66085 |
| NELSON, LISA | 201    WOODBURY CIR MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| NELSON, LLOYD | 114 CHURCH RD NEWPORT NEWS VA 23606 |
| NELSON, LOIS | 1060 W 80TH ST LOS ANGELES CA 90044 |
| NELSON, LOMA LEE | 11901 SANTA MONICA BLVD APT 402 LOS ANGELES CA 90025 |
| NELSON, LORA | 22115 PLACERITOS BLVD NEWHALL CA 91321 |
| NELSON, LORI | 1107   DEL TORO DR LADY LAKE FL 32159 |
| NELSON, LORI | 1848 N HUDSON AVE H CHICAGO IL 60614 |
| NELSON, LORI | 1 BUCKBOARD LN ROLLING HILLS CA 90274 |
| NELSON, LORIE | 13106 WRANGLER LN VICTORVILLE CA 92392 |
| NELSON, LORRAINE | 12684 OAK PARK AVE 59 SAWYER MI 49125 |
| NELSON, LUCILLE | 2051 SE  3RD ST # 410 DEERFIELD BCH FL 33441 |
| NELSON, LUKE | 73 AMBASSADOR DR # C MANCHESTER CT 06042-2459 |
| NELSON, LUPE | 1601 APRIL SHOWER PLC LAS VEGAS NV 89144 |
| NELSON, MAE | 1146 W 76TH ST LOS ANGELES CA 90044 |
| NELSON, MAITREYI | 2355 NW  81ST AVE SUNRISE FL 33322 |
| NELSON, MARCUS | 6490 CALIFORNIA AV LONG BEACH CA 90805 |
| NELSON, MARENA | 39 STRAWBERRY LN ROLLING HILLS ESTATE CA 90274 |
| NELSON, MARGARET | 701 ARBORETUM  WAY 5 NEWPORT NEWS VA 23602 |
| NELSON, MARGARET | 522 S 5TH ST DE KALB IL 60115 |
| NELSON, MARGARET, IIT | 3241 S WABASH AVE 826 CHICAGO IL 60616 |
| NELSON, MARGIT | 761 E OLD BARN LN 1117-2 ARLINGTON HEIGHTS IL 60005 |
| NELSON, MARIAN | 5850   MARGATE BLVD # 265 MARGATE FL 33063 |
| NELSON, MARIAN | 1447 17TH ST APT 58A SANTA MONICA CA 90404 |
| NELSON, MARIAN | 14851 JEFFREY RD APT 9 IRVINE CA 92618 |
| NELSON, MARICELA D. | 2181 SW  129TH AVE MIRAMAR FL 33027 |
| NELSON, MARIE | 6101 S COUNTY LINE RD 5103 BURR RIDGE IL 60527 |
| NELSON, MARILYN | 11745 SW  53RD PL COOPER CITY FL 33330 |
| NELSON, MARION | 2279 VANCOUVER DR APT 8 ANAHEIM CA 92804 |
| NELSON, MARJORIE | 1001 JESSICAS CT L BEL AIR MD 21014 |
| NELSON, MARK | 13722 S MALLARD DR PLAINFIELD IL 60544 |
| NELSON, MARK | 9540 NW  10TH ST PEMBROKE PINES FL 33024 |
| NELSON, MARK & CHERYL | 104 LAUREL PATH  RD YORKTOWN VA 23692 |
| NELSON, MARTIN | 1076 N PAULINA ST    1ST CHICAGO IL 60622 |
| NELSON, MARVIN | 1001 LAMARK LN ANAHEIM CA 92802 |
| NELSON, MARY | 212 TAYLOR AVE S BALTIMORE MD 21214 |
| NELSON, MARY | 212 TAYLOR AVE S BALTIMORE MD 21221 |
| NELSON, MARY | 501 S CASS ST VIRGINIA IL 62691 |
| NELSON, MARY ANN | 140   BRADFORD DR CHESHIRE CT 06410 |
| NELSON, MARY ANN | 650 VERSAILLES CIR E ELK GROVE VILLAGE IL 60007 |
| NELSON, MARYANN | 6962 N OWEN AVE CHICAGO IL 60631 |
| NELSON, MARYLOU | 428 N MAPLE AVE ELMHURST IL 60126 |
| NELSON, MAUREEN | 1    PARSONS FARM LN OLD LYME CT 06371 |
| NELSON, MAY | 438 W 15TH PL CHICAGO HEIGHTS IL 60411 |
| NELSON, MCGRATH | 1190 S  ATLANTIC AVE # A COCOA BEACH FL 32931 |
| NELSON, MELISSA | 1569 ROLLING HILLS DR CRYSTAL LAKE IL 60014 |
| NELSON, MELITA | 1918 OLE HERITAGE DR APT 18203 ORLANDO FL 32839 |
| NELSON, MICHAEL | 27 ACORN CIR 301 TOWSON MD 21286 |
| NELSON, MICHAEL | 23 MURRAY  ST FORT MONROE VA 23651 |
| NELSON, MICHAEL | 525 W HAWTHORNE PL 3108 CHICAGO IL 60657 |
| NELSON, MICHELE | 10206 GREENSIDE DR COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
| --- | --- |
| NELSON, MICHELLE | 2091    WINNETKA CT ORLANDO FL 32818 |
| NELSON, MICHELLE | 203 WASHINGTON BLVD 3S OAK PARK IL 60302 |
| NELSON, MICHELLE | 4593    HUNTING TRL LAKE WORTH FL 33467 |
| NELSON, MIKE | 23851 N FOREST DR LAKE ZURICH IL 60047 |
| NELSON, MIKE | 1182    PRINCETON DR BARTLETT IL 60103 |
| NELSON, MIKE | 341 S KENMORE AV APT 220 LOS ANGELES CA 90020 |
| NELSON, MIKE | 1353 W LA DENEY DR ONTARIO CA 91762 |
| NELSON, MIKE | 2126 E CLIFPARK WY ANAHEIM CA 92806 |
| NELSON, MILLER | 1101    DOLPHIN LN EUSTIS FL 32726 |
| NELSON, MONA | 1443 EMDEN ST WILMINGTON CA 90744 |
| NELSON, MONTE | 11108 CLINTON BAR RD PINE GROVE CA 95665 |
| NELSON, MORELL | 2164 W GIDDINGS ST CHICAGO IL 60625 |
| NELSON, MR D. | 514 E GAGE AV LOS ANGELES CA 90003 |
| NELSON, MR JOHN | 42 CAMELOT CT NEWPORT NEWS VA 23602 |
| NELSON, N | 804 STEVELY AV LONG BEACH CA 90815 |
| NELSON, NANCY | 10834    MADISON DR BOYNTON BEACH FL 33437 |
| NELSON, NATHAN | 1027 W DAKIN ST 1W CHICAGO IL 60613 |
| NELSON, NELSON | 6752 FLAPJACK LN COLUMBIA MD 21046 |
| NELSON, NICOLE | 533 S HUDSON AV APT 2 PASADENA CA 91101 |
| NELSON, NORMAN | 28864 LAKE FRONT RD TEMECULA CA 92591 |
| NELSON, OLIVIA | 8343 5TH ST DOWNEY CA 90241 |
| NELSON, ORVILLE | 301 MAXWELL   LN NEWPORT NEWS VA 23606 |
| NELSON, P | 123 LYTTLE   DR NEWPORT NEWS VA 23606 |
| NELSON, PAIGE | 389 VININGS DR BLOOMINGDALE IL 60108 |
| NELSON, PAMELA | 1543 W FARGO AVE 1I CHICAGO IL 60626 |
| NELSON, PASCAL | 7560 CORBIN AV APT 5 RESEDA CA 91335 |
| NELSON, PATRICIA | 1612    NUTTAL AVE EDGEWOOD MD 21040 |
| NELSON, PATRICIA | 2655 MILTON AV APT 8 FULLERTON CA 92831 |
| NELSON, PATRICIA | 2395 TALBOT CIR CORONA CA 92882 |
| NELSON, PATRICK | 121 INDIAN   CIR WILLIAMSBURG VA 23185 |
| NELSON, PAUL | 200 WYNDEMERE CIR      E227 WHEATON IL 60187 |
| NELSON, PAULETTE | 1902 LAKEWOOD AVE MCHENRY IL 60050 |
| NELSON, PEARL | 6550    OSBORNE DR LANTANA FL 33462 |
| NELSON, PERNELL #319634 4B-12B | P O BOX 500 MITCHELLS VA 22729 |
| NELSON, PETE | 307 S BUENA VISTA AV CORONA CA 92882 |
| NELSON, PETER | 18    CAMILLE LN CANTON CT 06019 |
| NELSON, PHILIP | 3001    DEER CRK CNTRY C BLVD # 407 DEERFIELD BCH FL 33442 |
| NELSON, PHYLLIS | 7354 MAYNARD AV WEST HILLS CA 91307 |
| NELSON, PHYLLIS | 11 BIRDIE LN COTO DE CAZA CA 92679 |
| NELSON, PICHARDO | 8367    VIA ROSA ORLANDO FL 32836 |
| NELSON, PIMENTEL | 213    OWENSHIRE CIR KISSIMMEE FL 34744 |
| NELSON, RENEE | 103 OLD ANDOVER RD HEBRON CT 06248-1366 |
| NELSON, RICHARD | 609    HIGHWAY 466  # 102 LADY LAKE FL 32159 |
| NELSON, RICHARD | 12909 W MILBROOK DR HUNTLEY IL 60142 |
| NELSON, RICHARD | 386 HOLIDAY DR SOMONAUK IL 60552 |
| NELSON, RICHARD | 3322 W MALONE ST PEORIA IL 61605 |
| NELSON, RICHARD | 708 N CATALINA AV PASADENA CA 91104 |
| NELSON, RICHARD | 1800 W BADILLO ST APT 703 WEST COVINA CA 91790 |
| NELSON, RICK | 110    WOODCREST CIR STREAMWOOD IL 60107 |

| Claim Name | Address Information |
|---|---|
| NELSON, RICK | 13647 S JONESPORT CIR PLAINFIELD IL 60544 |
| NELSON, RICK | 7428 CLUB VIEW DR HIGHLAND CA 92346 |
| NELSON, ROBERT | 847    GRANT HILL RD COVENTRY CT 06238 |
| NELSON, ROBERT | 531 THOMAS BRANSBY WILLIAMSBURG VA 23185 |
| NELSON, ROBERT | 102 JAMES BRAY  DR WILLIAMSBURG VA 23188 |
| NELSON, ROBERT | 609 HIGHWAY 466 APT 373 LADY LAKE FL 32159 |
| NELSON, ROBERT | 5030 SPINNAKER LN CROWN POINT IN 46307 |
| NELSON, ROBERT | 1513   OHIO AVE WHITING IN 46394 |
| NELSON, ROBERT | 1704   LAKECLIFFE DR WHEATON IL 60189 |
| NELSON, ROBERT | 2270 SANS SOUCI DR AURORA IL 60506 |
| NELSON, ROBERT | 2281   BRIAR HILL DR CHAMPAIGN IL 61821 |
| NELSON, ROBERT | 21238 KENT AV TORRANCE CA 90503 |
| NELSON, ROBERT L | 2270 SANS SOUCI DR AURORA IL 60506 |
| NELSON, ROBERTA | 1182 VOYAGER LN ANAHEIM CA 92801 |
| NELSON, ROBERTA L | 864 NW  89TH AVE PLANTATION FL 33324 |
| NELSON, ROBIN | 8313   25TH AVE KENOSHA WI 53143 |
| NELSON, RONALD | 1662 WICKHAM WAY CROFTON MD 21114 |
| NELSON, ROSE M | 3725 W 82ND PL CHICAGO IL 60652 |
| NELSON, ROY | 47 E DES MOINES ST WESTMONT IL 60559 |
| NELSON, ROY O J | 1100   CAMBRIDGE DR GRAYSLAKE IL 60030 |
| NELSON, RR | 777 E 3RD ST APT F111 POMONA CA 91766 |
| NELSON, RUEBEN | 9035 E AVENUE T2 LITTLEROCK CA 93543 |
| NELSON, RUTH | 925 GREENLEAF AVE WILMETTE IL 60091 |
| NELSON, RYAN | 20360 ANZA AV APT 4 TORRANCE CA 90503 |
| NELSON, SAMUEL | 30W347 OAKMONT DR NAPERVILLE IL 60563 |
| NELSON, SANDRA | 918 W 35TH PL 2ND CHICAGO IL 60609 |
| NELSON, SANDRA | 4310 NE  12TH TER POMPANO BCH FL 33064 |
| NELSON, SANDRA | 10901 NW  9TH CT PLANTATION FL 33324 |
| NELSON, SCOTT | 4000 LINK AVE BALTIMORE MD 21236 |
| NELSON, SCOTT | 2932 N FAIRFIELD AVE CHICAGO IL 60618 |
| NELSON, SCOTT | 3771 NW  19TH ST COCONUT CREEK FL 33066 |
| NELSON, SCOTT | 6788 ROLLING HILLS DR RIVERSIDE CA 92505 |
| NELSON, SCOTT | 1520 E OCEAN BLVD BALBOA CA 92661 |
| NELSON, SELMA | 6078    HELICONIA RD DELRAY BEACH FL 33484 |
| NELSON, SHARON | 15329 VOSE ST APT 103 VAN NUYS CA 91406 |
| NELSON, SHARON | 5891 SANDOVAL AV RIVERSIDE CA 92509 |
| NELSON, SHELLEY | 206 BELMONT AV APT 1 LONG BEACH CA 90803 |
| NELSON, SHEREE | 16803 E MASLINE ST COVINA CA 91722 |
| NELSON, SHIRELL | 1012 ARLINGTON AVE N BALTIMORE MD 21217 |
| NELSON, SOLVE | 16    MALAYAN SUN BEAR PATH ORMOND BEACH FL 32174 |
| NELSON, STACI | 3638 W 168TH ST TORRANCE CA 90504 |
| NELSON, STEFANI M | 2310 ECHO PARK AV LOS ANGELES CA 90026 |
| NELSON, STEPHEN | 6827 N LAKEWOOD AVE 3W CHICAGO IL 60626 |
| NELSON, STEVE | 504 S  COLONY ST # 2 MERIDEN CT 06451 |
| NELSON, STEVE | 10357 NW  53RD CT CORAL SPRINGS FL 33076 |
| NELSON, STEVE | 18891 DELAWARE ST APT 12 HUNTINGTON BEACH CA 92648 |
| NELSON, STEVEN | 1717 KODA DR MARENGO IL 60152 |
| NELSON, STEVEN | 106    LAKE MONTEREY CIR BOYNTON BEACH FL 33426 |
| NELSON, STEVEN | 21418 BROADWELL AV TORRANCE CA 90502 |

| Claim Name | Address Information |
| --- | --- |
| NELSON, SUSAN | 1913 W BARRY AVE 2 CHICAGO IL 60657 |
| NELSON, SUSAN | 13 NE  13TH ST DELRAY BEACH FL 33444 |
| NELSON, SUSAN | 1655 CUMBERLAND TER GLENDALE CA 91202 |
| NELSON, SUSAN | 49317 80TH ST W LANCASTER CA 93536 |
| NELSON, TAKASHI | 2139  ALLEGRE CIR 304 NAPERVILLE IL 60563 |
| NELSON, TAMARA | 101 STONE RUN DR RISING SUN MD 21911 |
| NELSON, TAMINYA | 27 TRIPLE CROWN  CT 301 HAMPTON VA 23666 |
| NELSON, TAMMY | 10249 TUJUNGA CANYON BLVD APT 13 TUJUNGA CA 91042 |
| NELSON, TARA | 1317 FITZER DR JOLIET IL 60431 |
| NELSON, TERENCE | 1901 N  OCEAN BLVD # 10D FORT LAUDERDALE FL 33305 |
| NELSON, THERESA | 7619  LOCH GLEN DR CRYSTAL LAKE IL 60014 |
| NELSON, THOMAS | 14113 SPRING BRANCH DR 2 UPPER MARLBORO MD 20772 |
| NELSON, THOMAS E. | 7621 NW  14TH ST PEMBROKE PINES FL 33024 |
| NELSON, THOMPSON | 603  MESILLA DR KISSIMMEE FL 34758 |
| NELSON, TIESHA | 1105 NW  23RD AVE FORT LAUDERDALE FL 33311 |
| NELSON, TIMOTHY | 72  BASSWOOD DR MIDDLETOWN CT 06457 |
| NELSON, TIMOTHY | 2258  YEAGER RD A WEST LAFAYETTE IN 47906 |
| NELSON, TINA | 955  EVERGREEN DR DELRAY BEACH FL 33483 |
| NELSON, TODD | 2933 SHELLEY CT ABINGDON MD 21009 |
| NELSON, TOM | 306 E WILSON ST ELMHURST IL 60126 |
| NELSON, TOMMY | 1863 BRADLEY CT APT C SAN BERNARDINO CA 92411 |
| NELSON, TONY | PO BOX 5606 DIAMOND BAR CA 91765 |
| NELSON, TORISA | 3540 NW  7TH ST FORT LAUDERDALE FL 33311 |
| NELSON, TRE | 5516 W 76TH ST LOS ANGELES CA 90045 |
| NELSON, TRISH | 33516 SEAWIND CT DANA POINT CA 92629 |
| NELSON, TROY | 4550 ORCHARD ST MONTCLAIR CA 91763 |
| NELSON, V | 34310 N LAKESIDE DR GRAYSLAKE IL 60030 |
| NELSON, VALARIE | 1350 NW  81ST AVE PLANTATION FL 33322 |
| NELSON, VANESSA | 12530 CULVER BLVD APT 21 LOS ANGELES CA 90066 |
| NELSON, VERONA | 543 ALANDELE AV LOS ANGELES CA 90036 |
| NELSON, VIJAY | 107 S REMINGTON COURT DR   A MISHAWAKA IN 46545 |
| NELSON, VIJAY | 870 TOWNE AV CLAREMONT CA 91711 |
| NELSON, VINCENT | 414 SW  22ND AVE FORT LAUDERDALE FL 33312 |
| NELSON, W | 4141 N ROCKTON AVE C255 ROCKFORD IL 61103 |
| NELSON, WALLACE | 04S124  LEASK LN NAPERVILLE IL 60563 |
| NELSON, WALTER | 25456 BAYES ST LAKE FOREST CA 92630 |
| NELSON, WARREN | 1302  DEER RUN DR WINTER SPRINGS FL 32708 |
| NELSON, WILFRED | 6700 NW  45TH TER # Q7 COCONUT CREEK FL 33073 |
| NELSON, WILL | 237 S HARRISON ST BATAVIA IL 60510 |
| NELSON, WILLARD | 550 S ENOS AVE KANKAKEE IL 60901 |
| NELSON, WILLIAM | 39 PROSPECT AVE N BALTIMORE MD 21228 |
| NELSON, WILLIAM | 39 PROSPECT AVE N 139 ANNAPOLIS MD 21409 |
| NELSON, WILLIAM | 928  FOXWOOD CIR GENEVA IL 60134 |
| NELSON, WILLIE N.I.E. | 4760 NW  17TH ST LAUDERHILL FL 33313 |
| NELSON, WINNE | 2405 FORT EUSTIS  BLVD 126 YORKTOWN VA 23692 |
| NELSON, YOLANDA | 12119 MCKINLEY AV LOS ANGELES CA 90059 |
| NELSON, YVETTE | 2436  RAVENDALE CT KISSIMMEE FL 34758 |
| NELSON, ZACH | 145 S MAY AVE KANKAKEE IL 60901 |
| NELSON,GEORGIA | 74 BROGDEN LN HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| NELSONS HEATING & COOLING | 235 LOUISE LANE TOANO VA 23168 |
| NELUMS, DAVIDA | 7961   YORKSHIRE CT BOCA RATON FL 33496 |
| NEMADE, NILESH D | 5441 N EAST RIVER RD 1405 CHICAGO IL 60656 |
| NEMANI, LIZA J | 2038 GREENFIELD AV LOS ANGELES CA 90025 |
| NEMANICH, MICHELLE | 1097 NW  82ND TER CORAL SPRINGS FL 33071 |
| NEMARICH, NIKKI | 140 W  AVON RD AVON CT 06001 |
| NEMARK KNIGHT_FRANK, TIFFANY | 10866 WILSHIRE BLVD APT 200 LOS ANGELES CA 90024 |
| NEMBHARD, KYLE | 4917 GOODNOW RD H BALTIMORE MD 21206 |
| NEMCHER, MICHELLE | 4175 BEDFORD LN AURORA IL 60504 |
| NEMCIK, EVA | 91   WARNER AVE MIDDLETOWN CT 06457 |
| NEMEC, JOHN | 12 BONNIE LEE  PL A NEWPORT NEWS VA 23605 |
| NEMEC, ROBERT | 48   WOODLAND DR BARRINGTON IL 60010 |
| NEMECEK, SUMMER | 204   THAYER RD HIGGANUM CT 06441 |
| NEMECHEK, RITA | 21025 LEMARSH ST APT D22 CHATSWORTH CA 91311 |
| NEMECK, BRANDY | 5551   DELMONTE DR HANOVER PARK IL 60133 |
| NEMEH, GEORGE | 1810 E 16TH ST APT G301 NEWPORT BEACH CA 92663 |
| NEMENS, CELESTE | 1717 S  OCEAN BLVD # 4 POMPANO BCH FL 33062 |
| NEMER, HARRIET | 201 N CRESCENT DR BEVERLY HILLS CA 90210 |
| NEMEROFF, ILENE | 1340 N ASTOR ST 2306 CHICAGO IL 60610 |
| NEMEROFF, JERRY | 7128   WOODBRIDGE CT BOCA RATON FL 33434 |
| NEMEROFF, SCOTT | 13014 NW  13TH ST PEMBROKE PINES FL 33028 |
| NEMEROFSKY, NINA | 6121   BANYAN TER PLANTATION FL 33317 |
| NEMEROFSKY, RUTH | 2450   DEER CRK CNTRY C BLVD # 303 DEERFIELD BCH FL 33442 |
| NEMES, JESSIE | 1103   REDBUD RD MANTENO IL 60950 |
| NEMES, LES | 5190 BRAEBURN CIR BUENA PARK CA 90621 |
| NEMES, MARIANNE | 3218 CHEVIOT VISTA PL APT 4 LOS ANGELES CA 90034 |
| NEMETH, ABEL | 2554 PIRATE COVE PORT HUENEME CA 93041 |
| NEMETH, ALEX | 969 S PARK TER CHICAGO IL 60605 |
| NEMETH, ANTAHL | 5305 LINDLEY AV APT 8 TARZANA CA 91356 |
| NEMETH, BARBARA | 3000 FELLOWSHIP DR RM 225B WHITEHALL PA 18052 |
| NEMETH, CHAS | 56 COTTONWOOD CIR ROLLING HILLS ESTATE CA 90274 |
| NEMETH, DOROTHY | 1008 SW  10TH AVE BOCA RATON FL 33486 |
| NEMETH, FRANCES | 4628 WALNUT ST BALDWIN PARK CA 91706 |
| NEMETH, HELEN | 8500 NW  15TH CT PEMBROKE PINES FL 33024 |
| NEMETH, HELEN | 3301 BEAR ST APT 41A SANTA ANA CA 92704 |
| NEMETH, JOANN | 114   ASBURY WAY BOYNTON BEACH FL 33426 |
| NEMETH, JOSEPH | 804 N WEST ST WHEATON IL 60187 |
| NEMETH, JOSEPH P. | 441 SW  178TH WAY PEMBROKE PINES FL 33029 |
| NEMETH, JULI | 203 MEHERRIN RUN YORKTOWN VA 23693 |
| NEMETH, MARVIN | 363   FLANDERS H DELRAY BEACH FL 33484 |
| NEMETH, MARY | 635 W GRACE ST 1110 CHICAGO IL 60613 |
| NEMETH, MONICA | 28872 ALOMA AV LAGUNA NIGUEL CA 92677 |
| NEMETH, MONIQUE | 734 PINECREEK DR NORTH AURORA IL 60542 |
| NEMETH, PHYLLIS | 10300   VILLAGE CIRCLE DR 1219 PALOS PARK IL 60464 |
| NEMETH, STEVE | 1209 LOREN DR DE KALB IL 60115 |
| NEMETH, TINA | 306 OLD RANCH RD BRADBURY CA 91008 |
| NEMETSKI, PEARL | 3028   UPMINSTER K DEERFIELD BCH FL 33442 |
| NEMETZ, JASON | 1103 S HUNT CLUB DR 122 MOUNT PROSPECT IL 60056 |
| NEMETZ, SEAN | 1233 E CENTRAL AV FULLERTON CA 92831 |

| Claim Name | Address Information |
|---|---|
| NEMHARD, LAURA ANN | 303 SARGEANT ST HARTFORD CT 06105-1329 |
| NEMIA, JOE | 3793   SANDPIPER DR # 7 BOYNTON BEACH FL 33436 |
| NEMIC, CARMEN | 8608 STARK CT BALTIMORE MD 21236 |
| NEMILA, JOHN | 1023 W AVENUE H3 LANCASTER CA 93534 |
| NEMIROFF, ADEL | 218   DORSET F BOCA RATON FL 33434 |
| NEMIROFF, LILLIAN | 11   WOODS LN BOYNTON BEACH FL 33436 |
| NEMIROUSKI, DANIEL | 949 EUCLID ST APT 2 SANTA MONICA CA 90403 |
| NEMIROVSKYA, IRINA | 6822 PALA MESA DR OAK PARK CA 91377 |
| NEMISH, STEVE | 9801 BIANCA CT RANCHO CUCAMONGA CA 91730 |
| NEMIVANT, N | 827 S LOOMIS ST CHICAGO IL 60607 |
| NEMMARA, JANAKI | 1745 PAVILION WAY 207 PARK RIDGE IL 60068 |
| NEMMER, JULIE | 607 N EASTMAN DR MOUNT PROSPECT IL 60056 |
| NEMMERS, CARI | 12050 4 QUEENS CT GENOA IL 60135 |
| NEMMERS, JOSEPH | 1170   LONGMEADOW LN LAKE FOREST IL 60045 |
| NEMMERT, THOMAS | 18301   WHITE OAK LN TINLEY PARK IL 60487 |
| NEMOTO, HIDEKAZU | 24722 PALERMO DR CALABASAS CA 91302 |
| NEMOY, E | 6960 NW  5TH ST PLANTATION FL 33317 |
| NEMROW, IRVING | 1602   ABACO DR # D4 COCONUT CREEK FL 33066 |
| NEMSER, KARAN | 6891   ELIANTO WAY LAKE WORTH FL 33467 |
| NEMSHICK, LAURA | 2930 N SHERIDAN RD 1404 CHICAGO IL 60657 |
| NEMY, MORTON H | 1000 S  OCEAN BLVD # PHH POMPANO BCH FL 33062 |
| NENCHBARS, FRANCISCO | 19411 ROSCOE BLVD NORTHRIDGE CA 91324 |
| NENDICK, KEN | 25W710   ARMBRUST AVE WHEATON IL 60187 |
| NENDZE, BRYAN | 1929 W FARRAGUT AVE CHICAGO IL 60640 |
| NENGLE, JEFF | 1404   EAGLE RIDGE RUN BEL AIR MD 21014 |
| NENITA, CHUA | 12631   LEXINGTON SUMMIT ST ORLANDO FL 32828 |
| NENITA, GARABELIS | 17821   IBIS LANDING WAY ORLANDO FL 32820 |
| NENN, LESLIE | 24  OXFORD CT ALGONQUIN IL 60102 |
| NENNEKER, C | 5209 PESTO WY OAK PARK CA 91377 |
| NENNER, ILISE | 110   VILLA NUEVA PL PALM BEACH GARDENS FL 33418 |
| NENNIG, JAKE | 30   DRIFTWOOD LN FRUITLAND PARK FL 34731 |
| NENNINGER, BARBARA | 597 SAVAGE ST SOUTHINGTON CT 06489-4626 |
| NENNINGER, SUSAN OR TOM | 4710 NW  98TH WAY CORAL SPRINGS FL 33076 |
| NENOPOULOS, MARY | 5200 N  OCEAN BLVD # 1115 LAUD-BY-THE-SEA FL 33308 |
| NENUEZ, GARRY | 126 S OCCIDENTAL BLVD APT 3 LOS ANGELES CA 90057 |
| NENVIROVSRY, ANNA | 8066 HIGH CASTLE RD ELLICOTT CITY MD 21043 |
| NEOCELO, EDUARDO | 4150 ZAMORA ST LOS ANGELES CA 90011 |
| NEPERENY, MYRA | 2717   HILLSBORO BLVD AURORA IL 60503 |
| NEPHROLOGY MEDICAL ASSOCIATES | 5525 ETWANDA AVENUE TARZANA CA 91356 |
| NEPI, THOMAS | 3006   ANTON DR AURORA IL 60504 |
| NEPIERKOWSKI, EUGENE | 3219 SW  175TH AVE MIRAMAR FL 33029 |
| NEPOMUCENO, NOEL | 4055 PRAIRIE DUNES DR CORONA CA 92883 |
| NEPPER, RICK | 5532 VISTA DEL RIO ANAHEIM CA 92807 |
| NEPTUNE, JERRY | 12615 NW  67TH DR POMPANO BCH FL 33076 |
| NEPTUNE, K | 551 TOYOPA DR PACIFIC PALISADES CA 90272 |
| NEPTUNE, ROSE | 2520 FEDERAL AV LOS ANGELES CA 90064 |
| NEPVEUX, DENISE | 1322 N ARTESIAN AVE 2 CHICAGO IL 60622 |
| NEQUIN, LILIA D | 899 N WILSON AV PASADENA CA 91104 |
| NERA, ALBERT | 350 BURCHETT ST APT 223 GLENDALE CA 91203 |

| Claim Name | Address Information |
|---|---|
| NERA, NORY | 6500 CHANSLOR AV APT 10 BELL CA 90201 |
| NERADT, ROBERT | 36W799 OAK RD SAINT CHARLES IL 60175 |
| NERBONNE, JENNIFER | 1328 N  BROAD ST MERIDEN CT 06450 |
| NERCO, ESPIN | 12649 GLENSHIRE RD DOWNEY CA 90242 |
| NERDAHL, MABLE | 1008 MAIN ST 2D EVANSTON IL 60202 |
| NERE, JUANA | 11216 TELFAIR AV PACOIMA CA 91331 |
| NERELIA, PRASHANTH | 2021 GRISMER AV APT 34 BURBANK CA 91504 |
| NEREZ, MARIA | 10408 WALL ST LOS ANGELES CA 90003 |
| NERGARD, JOHN | 953  WEDGEWOOD DR CRYSTAL LAKE IL 60014 |
| NERGER, BETTIE | 44163 VILLAGE 44 CAMARILLO CA 93012 |
| NERGER, KRISTIN | 2852 N CLARK ST 2 CHICAGO IL 60657 |
| NERHEIM, BRIAN | 21661 BROOKHURST ST APT 105 HUNTINGTON BEACH CA 92646 |
| NERHEIM, LESLIE | 1805 7TH ST APT 3 SANTA MONICA CA 90401 |
| NERI, BERNARD | 4776 SAN BERNARDINO ST MONTCLAIR CA 91763 |
| NERI, CARRIE | 65 MUSIC VALE RD SALEM CT 06420-3854 |
| NERI, GLORIA J | 428  N HAMMOCK RD WESTBROOK CT 06498 |
| NERI, HELIODORO | 5157 S LATROBE AVE CHICAGO IL 60638 |
| NERI, JANETT | 16572 REED ST FONTANA CA 92336 |
| NERI, LOUIS | 231  GINGERBROOK LN BARTLETT IL 60103 |
| NERI, MAGALI | 26005 OAK ST APT 6 LOMITA CA 90717 |
| NERI, MARY | 1035    COUNTRY CLUB DR # 103 103 MARGATE FL 33063 |
| NERI, OLIVIA | 12840 MOORPARK ST APT 111 STUDIO CITY CA 91604 |
| NERI, PETER A | 25   BELMONT ST BRISTOL CT 06010 |
| NERI, SAL | 22969 VISTA DELGADO DR VALENCIA CA 91354 |
| NERI, SALATORE | 1507 KEELE CIR CARPENTERSVILLE IL 60110 |
| NERI, THELMA | 23050 NICOLLE AV CARSON CA 90745 |
| NERINE, BLOUNT | 32406   OAK PARK DR LEESBURG FL 34748 |
| NERING, ROBERT | 1291 W  MAGNOLIA CIR DELRAY BEACH FL 33445 |
| NERIO, ANA | 1311   ISLAND SHORES DR WEST PALM BCH FL 33413 |
| NERIO, JENNIFER | 822 MYRTLE AV GLENDORA CA 91741 |
| NERIO, MARIA | 4210 ARLINGTON AV LOS ANGELES CA 90008 |
| NERIO, MATTHEW | 10024 FOX ST RIVERSIDE CA 92503 |
| NERIO, VILMA | 1854 W 152ND ST GARDENA CA 90249 |
| NERIS, JUANITA | 95 CARDINAL ACRES  DR WILLIAMSBURG VA 23185 |
| NERLING, | 2316  71ST ST KENOSHA WI 53143 |
| NERLINGER, LAURA | 4000 NW  44TH AVE # 408 LAUDERDALE LKS FL 33319 |
| NERLY, ADELINA | 14037 CALVERT ST VAN NUYS CA 91401 |
| NERNEY, BRANDY | 10269 EFFEN ST RANCHO CUCAMONGA CA 91730 |
| NERO, ANDREW | 72   MAPLE ST # 204 BRISTOL CT 06010 |
| NERO, CAROLE ANN | 108 GLENDORA AV LONG BEACH CA 90803 |
| NERO, CHARLES | 13222 FILMORE ST PACOIMA CA 91331 |
| NERO, DANIELE A | 10520 BALBOA BLVD APT 42 GRANADA HILLS CA 91344 |
| NERO, DIANA | 11   REDWOOD CIR PLANTATION FL 33317 |
| NERO, EDWARD | 1909 E SEMINOLE LN MOUNT PROSPECT IL 60056 |
| NERO, JEFF | 433 JACARANDA PL FULLERTON CA 92832 |
| NERO, JIM | 587  SHORELINE RD A BARRINGTON IL 60010 |
| NERO, JOHN | 1823 SOMERFIELD LN CRYSTAL LAKE IL 60014 |
| NERO, LARRY | 2540 W BALL RD APT 43 ANAHEIM CA 92804 |
| NEROES, STEPHANIE | 321 GRAND AV LONG BEACH CA 90814 |

| Claim Name | Address Information |
| --- | --- |
| NERON, JOSEPH | 2956 S ROBERTSON BLVD APT 7 LOS ANGELES CA 90034 |
| NERONG, LEMUEL | 12323 OLD GUNPOWDER RD BELTSVILLE MD 20705 |
| NEROVICH, ANGELA | 13040 S PACIFIC HWY W MONMOUTH OR 97361 |
| NERSESSIAN, KARINEH | 2312 BARTON LN MONTROSE CA 91020 |
| NERSISGAN, LILIT | 1130 SAN RAFAEL AV APT H GLENDALE CA 91202 |
| NERSISIAN, VICTOR | 311 N BELMONT ST APT 15 GLENDALE CA 91206 |
| NERSISYAN, ARA | 803 E CHEVY CHASE DR APT B GLENDALE CA 91205 |
| NERSTAD, BRIAN | 607 BRENTWOOD PT BRENTWOOD TN 37027 |
| NERTHERTON, DOTTIE | 22    PARKWOOD DR PAWCATUCK CT 06379 |
| NERVA, JAY | 8226    LABORIE LN WEST PALM BCH FL 33414 |
| NERVIS, JOSE | 1119 E ALGONQUIN RD 15 ARLINGTON HEIGHTS IL 60005 |
| NERY, CHRISTIAN | 524 E TRUSLOW AV FULLERTON CA 92832 |
| NERY, SANCHEZ | 14558    GREYDALE CIR ORLANDO FL 32826 |
| NES, JANE | 6 UPLAND RD B1 BALTIMORE MD 21210 |
| NESBERG, LAURA | 18 DUNVALE RD 402 BALTIMORE MD 21204 |
| NESBETH, MIGUEL | 3590    CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| NESBIT, DEBRA | 6399    BAY CLUB DR # 4 FORT LAUDERDALE FL 33308 |
| NESBIT, DIANA | 11 W DIVISION ST 500 CHICAGO IL 60610 |
| NESBIT, HARRIET | 1946 HILLCREST DR LOS ANGELES CA 90016 |
| NESBIT, JOAN | 4120 S INDIANA AVE 310 CHICAGO IL 60653 |
| NESBITT, BERNARD | 1835 NW  58TH AVE LAUDERHILL FL 33313 |
| NESBITT, CAROL | 118 KINGSTON PARK LN E BALTIMORE MD 21220 |
| NESBITT, CAROLE | 44    MEADOWBROOK RD WEST HARTFORD CT 06107 |
| NESBITT, DAWN | 631    ROYAL PALM WAY DAVIE FL 33325 |
| NESBITT, EDWARD | 21211 SPURNEY LN HUNTINGTON BEACH CA 92646 |
| NESBITT, GENENA | 31011 CEDAR OAK RD MENIFEE CA 92584 |
| NESBITT, JESSICA | 1400 N  17TH AVE # 7 HOLLYWOOD FL 33020 |
| NESBITT, JOHN | 1822 COLMAR RD BALTIMORE MD 21207 |
| NESBITT, JOHN | 2213 S CONWAY RD APT 1317 ORLANDO FL 32812 |
| NESBITT, JOSEPHIN | 2239 N TERMINO AV LONG BEACH CA 90815 |
| NESBITT, KRISTEN | 1252 W BRYN MAWR AVE CHICAGO IL 60660 |
| NESBITT, MARY | 5041    WILES RD # 208 COCONUT CREEK FL 33073 |
| NESBITT, NICOLE | 10976 WEYBRIDGE DR RANCHO CUCAMONGA CA 91730 |
| NESBITT, NORMAN | 8106  GREEN VALLEY LN OWINGS MILLS MD 21117 |
| NESBITT, RALPH | 3527 S CENTRAL AVE CICERO IL 60804 |
| NESBITT, ROBERT | 38  HAMPTON RD BOULDER HILLS IL 60538 |
| NESBITT, TONYA | 508 N WESTERN AVE PARK RIDGE IL 60068 |
| NESBITT, VIOLET | 400 NE  20TH ST # B110 BOCA RATON FL 33431 |
| NESBITT, WILLIAM | 1212 RIDERVALE RD BALTIMORE MD 21204 |
| NESBITT, WILLIAM | 9294    HAWK SHADOW LN DELRAY BEACH FL 33446 |
| NESCH, PETER | 1610 N  OCEAN BLVD # 904 POMPANO BCH FL 33062 |
| NESE, GAYE | 360 BENEDICT DR SOUTH WINDSOR CT 06074-3210 |
| NESEN, CAMERON | 690 CRICKETFIELD CT THOUSAND OAKS CA 91361 |
| NESENOFF, BERNARD | 8458    WHITE EGRET WAY LAKE WORTH FL 33467 |
| NESGARD, ANNE | 5720 DORSET AVE RACINE WI 53406 |
| NESHEIWAT, ROLA | 11935 MAYES DR LA MIRADA CA 90638 |
| NESHEWAT, NADER J. | 401 NW  134TH AVE # 108 PEMBROKE PINES FL 33028 |
| NESI, LISA | 344 NW  87TH RD PLANTATION FL 33324 |
| NESKI, HELEN | 5300 W  IRLO BRONSON MEMORIAL HWY # 543 KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|---|---|
| NESKLADA, JACK | 1501    ORCHARD RD BERLIN CT 06037 |
| NESMITH, DORIS | 1416 SW  1ST TER DEERFIELD BCH FL 33441 |
| NESMITH, REKETTA | 6000 UNIVERSITY PKWY APT 8101 SAN BERNARDINO CA 92407 |
| NESMITH, TAURIN | 634    TOWER AVE HARTFORD CT 06112 |
| NESMITH, TOYNELL | 24    DURHAM ST HARTFORD CT 06112 |
| NESMITH, VERA C | 1912    WEBER ST ORLANDO FL 32803 |
| NESOSSIS, RICHARD M | 1115 COLONY  TRL LANEXA VA 23089 |
| NESPITT, WARREN | 1270 CAMPBELL LN HOFFMAN ESTATES IL 60169 |
| NESPRAL, MARIE | 71    COPPER BEECH DR ROCKY HILL CT 06067 |
| NESS, ALAYNA | 2110 S GOEBBERT RD 220 ARLINGTON HEIGHTS IL 60005 |
| NESS, ANNE | 9820 S  HOLLYBROOK LAKE DR # 306 PEMBROKE PINES FL 33025 |
| NESS, COREEN | 662 PRIOR AV LA PUENTE CA 91744 |
| NESS, DALIA | 4055 LYONS ST SKOKIE IL 60076 |
| NESS, DARRYL | 2321 JOANA DR SANTA ANA CA 92705 |
| NESS, FRAN | 509 GREENCRAIG RD LOS ANGELES CA 90049 |
| NESS, JASON | 6443 DESERT QUEENS AV APT 3 TWENTYNINE PALMS CA 92277 |
| NESS, JOAN | 937 S MILLWOOD DR BARTLETT IL 60103 |
| NESS, KENNETH | 42 BURR HILL RD KILLINGWORTH CT 06419-1117 |
| NESS, MARVIN | 815 LEICESTER RD    218 ELK GROVE VILLAGE IL 60007 |
| NESS, MESCHA | 9585 NW  63RD PL POMPANO BCH FL 33076 |
| NESS, PAUL | 1018 BROOKLANDWOOD RD LUTHERVILLE-TIMONIUM MD 21093 |
| NESS, PHIL | 317 N WHITTAKER ST NEW BUFFALO MI 49117 |
| NESS, SHELBY | 2805    STACIA CT JOLIET IL 60431 |
| NESS, SHIRLEY | 406 FIELDSTONE CT FALLSTON MD 21047 |
| NESS, VIRGINIA | 15520 LEAHY AV BELLFLOWER CA 90706 |
| NESSA, MARK | 469 AUTUMN DR BANGOR PA 18013 |
| NESSAMBAUM, CHAS | 21946    ARRIBA REAL  # 2C BOCA RATON FL 33433 |
| NESSE, MILTON | 209 ISLAND DR JUPITER FL 33477 |
| NESSEL, DR. ROBERT | 7693    ROYALE RIVER LN LAKE WORTH FL 33467 |
| NESSEL, MARGARET | 424 CANTERBERRY LN OAK BROOK IL 60523 |
| NESSELROAD, BRENDA | 312   RYAN RD GLEN BURNIE MD 21061 |
| NESSELROAD, CATHY | 33352 PALO ALTO ST DANA POINT CA 92629 |
| NESSELROTH, LINDA | 10040 NW  3RD ST PLANTATION FL 33324 |
| NESSER, NORMAN | 416 N SMITH ST PALATINE IL 60067 |
| NESSET, PETER, AMES MIDDLE SCHOOL | 1920 N HAMLIN AVE CHICAGO IL 60647 |
| NESSETH, PAM | 16572 MARIANA CIR HUNTINGTON BEACH CA 92649 |
| NESSEUSON, MICHAEL | 755 EMBARCADERO DEL NORT SANTA BARBARA CA 93117 |
| NESSINGER, PHIL | 8419 BAILEY RD 209 DARIEN IL 60561 |
| NESSL, CHARLES | 13105 SW  16TH CT # L301 PEMBROKE PINES FL 33027 |
| NESSLAR, VAUGHAN | 12735 W LAKELAND DR NEW BERLIN WI 53151 |
| NESSMAN, PHYLLIS | 1431 W PASEO DEL MAR SAN PEDRO CA 90731 |
| NESSMITH III, GEORGE B. | 211 SW  192ND TER PEMBROKE PINES FL 33029 |
| NESSON, MARVIN | 7341 NW  18TH ST # 202 202 MARGATE FL 33063 |
| NESTA, CHARLES | 375 SW  56TH AVE # 109 MARGATE FL 33068 |
| NESTA, CHARLES | 5640 SW  3RD PL # 115 MARGATE FL 33068 |
| NESTER, HANNA | 25531 ALTHEA AV MISSION VIEJO CA 92691 |
| NESTER, J | 2463 LA FRANCE ST SAN DIEGO CA 92109 |
| NESTER, KEMEL | 20005 N HIGHWAY27 ST APT 187 CLERMONT FL 34711 |
| NESTERICK, DANIEL | 400 SE  3RD TER POMPANO BCH FL 33060 |

| Claim Name | Address Information |
| --- | --- |
| NESTERUK, ELSIE E | 15   GRAND ST HARTFORD CT 06106 |
| NESTERUK, NICK | 448 RAINTREE CT    2Q GLEN ELLYN IL 60137 |
| NESTI, MARY ALICE | 2400 N LAKEVIEW AVE   506 CHICAGO IL 60614 |
| NESTI, PETE | 2410  COLLEGEWOOD CT LISLE IL 60532 |
| NESTI, THOMAS | 311 W MINNESOTA ST SPRING VALLEY IL 61362 |
| NESTICO, RACHEL | 21 ADDISON ST # 2 BRISTOL CT 06010-5618 |
| NESTIE, LONNIE | 32031 PASEO DE HERMOSA SAN JUAN CAPISTRANO CA 92675 |
| NESTLE WATERS NO. AMER.NC. | 60 DODGE AVE CHRISTINE FERRUCCI NORTH HAVEN CT 06473 |
| NESTLER, D. | 7160 NW  11TH PL PLANTATION FL 33313 |
| NESTOR UGALINO | 9401  JOLEON RD RANDALLSTOWN MD 21133 |
| NESTOR, CONSTANCE | 8120 W 89TH PL HICKORY HILLS IL 60457 |
| NESTOR, EVA | 8120 W 89TH PL HICKORY HILLS IL 60457 |
| NESTOR, HASANA | 25   WOODLAND PARK WINDSOR CT 06095 |
| NESTOR, JEROME | 1615  NIGHTENGALE CT LINDENHURST IL 60046 |
| NESTOR, M. | 7561 NW  1ST ST # 208 MARGATE FL 33063 |
| NESTOR, RICHARD | 7561 NW  1ST ST # 208 MARGATE FL 33063 |
| NESTOR, THEODORE | 248   MOUNTAIN RD NORTH GRANBY CT 06060 |
| NESTOSTER, ANZHELA | 9500 ZALZAH AV APT C202 NORTHRIDGE CA 91325 |
| NESWALD, DAVID | 12621 BONAPARTE AV LOS ANGELES CA 90066 |
| NET TRUST MORTGAGE | 4000 N FEDERAL HWY BOCA RATON FL 33431-4566 |
| NETELER, HOHN | 3422 BUTTONWOOD CT REISTERSTOWN MD 21136 |
| NETH, LYDIA | 45485 DEERBROOK CIR LA QUINTA CA 92253 |
| NETHERCOTT, VICKIE | 545   PINESONG DR CASSELBERRY FL 32707 |
| NETHERTON, TODD | 458  GLENDENNING PL WAUKEGAN IL 60087 |
| NETHERY, JESSIE MAE | 1537 N COLUMBUS AV GLENDALE CA 91202 |
| NETHERY, JOHN | 07N100  SORREL CT SAINT CHARLES IL 60175 |
| NETKIN, ROBERT | 1266 NE  94TH ST MIAMI SHORES FL 33138 |
| NETLAND, ADAM | 8321   TRENT CT # C BOCA RATON FL 33433 |
| NETLI, RITA | 1780 W WHISPERING CT ADDISON IL 60101 |
| NETO, TROY | 7751 NUT GROVE AV CORONA CA 92880 |
| NETOLICKY, ALVIN | 21   DICKERMAN AVE # 2 WINDSOR LOCKS CT 06096 |
| NETRO, RICARDO | 14809 CRANBROOK AV HAWTHORNE CA 90250 |
| NETT, JOE | 420 E SOLA ST SANTA BARBARA CA 93101 |
| NETTEM, AMARENDRA | 4037 THATCHER DR AURORA IL 60504 |
| NETTER, ANNA | 9351 WOODLEY AV NORTH HILLS CA 91343 |
| NETTER, NORMAN | 10535 S HALE AVE 1A CHICAGO IL 60643 |
| NETTERS, BRIGETTE | 2018 S 5TH AVE    C MAYWOOD IL 60153 |
| NETTERS, SHERINE | 1332 LEMOYNE ST LOS ANGELES CA 90026 |
| NETTERVILLE, JANAR | 1102 W 53RD ST LOS ANGELES CA 90037 |
| NETTI, JOSEPH | 11959 NW  12TH ST PEMBROKE PINES FL 33026 |
| NETTI, MARGARET | 267 NW  97TH AVE PLANTATION FL 33324 |
| NETTIE, FINCH | 400 E  HOWRY AVE # 201 DELAND FL 32724 |
| NETTIS, SARAH | 37019 N ROUTE 59 LAKE VILLA IL 60046 |
| NETTLES, ASHLEY | 5300 PASEO RANCHO CASTILL APT 2-47 LOS ANGELES CA 90032 |
| NETTLES, E | 540 ABERTHAW AVE APT 3 NEWPORT NEWS VA 23601 |
| NETTLES, GREG | 538  RETREAT CT L ODENTON MD 21113 |
| NETTLES, MICHAEL D. | 925 CARRIAGEWAY 1B ELGIN IL 60120 |
| NETTLES, ROBERT | 507 JOANN ST MAZON IL 60444 |
| NETTLES, ROBERT | 1942 W 71ST ST LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| NETTLES, WILLIAM E | 8 LYNN  DR NEWPORT NEWS VA 23606 |
| NETTLETON, DAVID | 16 N  LAKESIDE DR TERRYVILLE CT 06786 |
| NETTLETON, EVA | 3902 APPLE ORCHARD DR PASADENA MD 21122 |
| NETTLETON, ROSEMARY | 7210  OAK AVE 2NE RIVER FOREST IL 60305 |
| NETTNIN, FRED | 174 PARKWOOD RD ELGIN IL 60123 |
| NETTNIN, RAQUEL | 490 MILLER DR ELGIN IL 60123 |
| NETTO, ALYSSA | 572 N BELLFLOWER BLVD APT 216 LONG BEACH CA 90814 |
| NETTO, DANAE | 715 1/2 GOLDENROD AV CORONA DEL MAR CA 92625 |
| NETTO, JOHN | 17108 EASTWOOD AV TORRANCE CA 90504 |
| NETTO, KATIA | 3012 NE  3RD AVE WILTON MANORS FL 33334 |
| NETTO, MS. | 2210 NEUTRA PL LOS ANGELES CA 90039 |
| NETWORKOMNI INTERPRETING | 1329 E THOUSAND OAKS BLVD 2ND FLR THOUSAND OAKS CA 91362 |
| NETZEL, CHRIS | 3346 KAYAK ST LANCASTER CA 93535 |
| NETZEL, DON | 784 S FOLEY AVE KANKAKEE IL 60901 |
| NETZEL, JAMES | 7715  MADELINE DR YORKVILLE IL 60560 |
| NETZEL, KURT | 2312  DUNMORE DR DARIEN IL 60561 |
| NETZEL, VICTORIA | 586 NEEDLEGRASS PKY ANTIOCH IL 60002 |
| NETZER, JENNIFER | 11870  ASH ST PALM BEACH GARDENS FL 33410 |
| NETZLEY, ALICE | 27W199  BAUER RD NAPERVILLE IL 60563 |
| NETZLEY, JASON | 2215 OVERLAND AV LOS ANGELES CA 90064 |
| NETZOW, DAVID | 1033 HILGARD AV APT 311 LOS ANGELES CA 90024 |
| NEU, JOHN | 8350 W WASHINGTON AVE MANISTIQUE MI 49854 |
| NEU, KARLA | 1111 DIAMOND AV SOUTH PASADENA CA 91030 |
| NEU, SHIRLEY-MAE | 178   THISTLE POND DR BLOOMFIELD CT 06002 |
| NEUBAER, MARION G | 246   GILBERT AVE # 1 WINSTED CT 06098 |
| NEUBART, HELENE | 6761   SUN RIVER RD BOYNTON BEACH FL 33437 |
| NEUBAUER, A. | 601 SENECA DR AURORA IL 60506 |
| NEUBAUER, DAGMAR | 1273 W 20TH ST SAN PEDRO CA 90731 |
| NEUBAUER, EDWARD | 26818 CIRCLE OF THE OAKS NEWHALL CA 91321 |
| NEUBAUER, FLORENCE | 1800  ONTARIOVILLE RD 301A HANOVER PARK IL 60133 |
| NEUBAUER, JAMES | 9100 B AVE BALTIMORE MD 21219 |
| NEUBAUER, JOHN | 4314 VIEWCREST DR DELAVAN WI 53115 |
| NEUBAUER, JOHN | 291 PARK DR PALATINE IL 60067 |
| NEUBAUER, JOHN | 9728 S KENTON AVE OAK LAWN IL 60453 |
| NEUBAUER, JOHN S | 16700 W APACHE DR LOCKPORT IL 60441 |
| NEUBAUER, LEONA | 100 RITCHIE HWY PASADENA MD 21122 |
| NEUBAUER, LINDA | 47 CEDARCONE CT BALTIMORE MD 21236 |
| NEUBAUER, OLIVIA | 3218 W 84TH ST CHICAGO IL 60652 |
| NEUBAUER, PEGGY | 305 MOUNTAIN ESTATE DR PASADENA MD 21122 |
| NEUBAUER, RICHARD | 10726   IBIS RESERVE CIR WEST PALM BCH FL 33412 |
| NEUBAUER, SCOTT | 324  VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| NEUBAUER, THERESA | 5748 W BERENICE AVE CHICAGO IL 60634 |
| NEUBAUER, TODD | 16047 LASHBURN ST WHITTIER CA 90603 |
| NEUBAUER, TRISH | 7805 MILLERS COR ELKRIDGE MD 21075 |
| NEUBAUM, JOHN | 3438 N OSAGE AVE CHICAGO IL 60634 |
| NEUBECK, CHARLES | 2021  FALLSGROVE WAY FALLSTON MD 21047 |
| NEUBERGER, FRED | 2903 FALLSTAFF RD 306 BALTIMORE MD 21209 |
| NEUBERGER, PHYLLIS | 3410 KEYSER RD BALTIMORE MD 21208 |
| NEUBERT SR, CARL | 50   CHITTENDEN HILL RD CLINTON CT 06413 |

| Claim Name | Address Information |
|---|---|
| NEUBERT, HELEN E | 28 ALLEGHENY AVE 2007 BALTIMORE MD 21204 |
| NEUBERY, MARY JEAN | 238 E WILSON ST ELMHURST IL 60126 |
| NEUBIESER, SHEILA | 660    LINCOLN ST NEW BRITAIN CT 06052 |
| NEUBISER, E | 427 THOMAS AVE FOREST PARK IL 60130 |
| NEUENBORN, ALFRED H. | 8852 W  MCNAB RD # 304 TAMARAC FL 33321 |
| NEUENSCHWANDER, AMBER | 8968 MERCEDES AV ARLETA CA 91331 |
| NEUENSCHWANDER, KEN | 218 WILLAMETTE AV PLACENTIA CA 92870 |
| NEUER, BERNICE | 1252 N REEDER AV COVINA CA 91724 |
| NEUER, RICHARD | 2734    PEER LN DELRAY BEACH FL 33445 |
| NEUERT, A | 417   WYNDEMERE CIR WHEATON IL 60187 |
| NEUFELD, BARBARA | 4748 S  OCEAN BLVD # 10A 10A HIGHLAND BEACH FL 33487 |
| NEUFELD, CYNTHIA | 580 YORKSHIRE ST COSTA MESA CA 92627 |
| NEUFELD, ESTHER | 1070    YARMOUTH D BOCA RATON FL 33434 |
| NEUFELD, SHIRLEY LEE | 1805    ELEUTHERA PT # B3 COCONUT CREEK FL 33066 |
| NEUFELD, WADE | 25655 W HIGHLAND AVE ANTIOCH IL 60002 |
| NEUFLEDER, ANN MARIE | N36W22641 LONG VALLEY DR PEWAUKEE WI 53072 |
| NEUFORTH, CHARLES | 2932    MELALEUCA DR WEST PALM BCH FL 33406 |
| NEUGAERTNER, HAJO | 3729 N WAYNE AVE 3FL CHICAGO IL 60613 |
| NEUGEBAUER, ROBERT | 214 ARUNDEL RD PASADENA MD 21122 |
| NEUGENT, PATRICIA | 1125 W LOYOLA AVE 1112 CHICAGO IL 60626 |
| NEUGESSER CORY  SS EMPL | 9777    DONATO WAY LAKE WORTH FL 33467 |
| NEUGESSER, MARK | 9777    DONATO WAY LAKE WORTH FL 33467 |
| NEUGUTH, GAIL P | 2337 HOLLOW VIEW DR EASTON PA 18040 |
| NEUHART, DAN | 152 BARKSDALE  DR NEWPORT NEWS VA 23608 |
| NEUHART, PHILIP J | 2630 TERRAZA PL FULLERTON CA 92835 |
| NEUHAUS, GRAIG | 7643    HAMPTON BLVD NO LAUDERDALE FL 33068 |
| NEUHAUS, KIRK | 731 5TH ST AURORA IL 60505 |
| NEUHAUS, LILLIAN | 2501    ANTIGUA TER # J3 COCONUT CREEK FL 33066 |
| NEUHAUSER, MARION | 420 LINARES AV LONG BEACH CA 90803 |
| NEUKAM, PAUL | 11 ELKHART CT BALTIMORE MD 21237 |
| NEUKIRCH, VIOLET D | 1811 N VAIL AVE ARLINGTON HEIGHTS IL 60004 |
| NEUKOM, JOHN | 215    PAULINE DR ELGIN IL 60123 |
| NEUMAIER, JEANETTE | 1954    YASGUR DR WOODSTOCK IL 60098 |
| NEUMAIER, JEANETTE | 3425 DEEP CUT RD WOODSTOCK IL 60098 |
| NEUMAIER, ROLAND | 3425    DEEP CUT RD 2 WOODSTOCK IL 60098 |
| NEUMAN LOTTIE | 110    FLANDERS C DELRAY BEACH FL 33484 |
| NEUMAN, ASHLY | 25215 PERICIA DR MISSION VIEJO CA 92691 |
| NEUMAN, BERGER | 2308    GRASMERE CIR CLERMONT FL 34711 |
| NEUMAN, BETSY | 1615    BREEZY LAWN RD SPRING GROVE IL 60081 |
| NEUMAN, DIANNE | 7100    COLONY CLUB DR # 104 LAKE WORTH FL 33463 |
| NEUMAN, FLORA | 15111 PIPELINE AV APT 273 CHINO HILLS CA 91709 |
| NEUMAN, HERBERT | 1900 N TURTLE BAY RD VERNON HILLS IL 60061 |
| NEUMAN, IRVING | 54 BOUTON GREEN CT BALTIMORE MD 21210 |
| NEUMAN, KATHI | 526   VICTORIA CT NAPERVILLE IL 60540 |
| NEUMAN, LILLIAN M | 1322 N FOXDALE DR ADDISON IL 60101 |
| NEUMAN, MANDY | 8599    VIA GIARDINO BOCA RATON FL 33433 |
| NEUMAN, MARGARET | 2927 S PARNELL AVE CHICAGO IL 60616 |
| NEUMAN, MARY | 600 THAMES PKY 2E PARK RIDGE IL 60068 |
| NEUMAN, MATTHEW | 14211   QUAIL CREEK WAY 205 SPARKS GLENCOE MD 21152 |

| Claim Name | Address Information |
|---|---|
| NEUMAN, NICOLE | 3130    PALM TRACE LANDINGS DR # 619 DAVIE FL 33314 |
| NEUMAN, NORM | 203 THORNBURY CT OSWEGO IL 60543 |
| NEUMAN, PAUL | 23514 EVALYN AV TORRANCE CA 90505 |
| NEUMAN, RETIA | 18871 ROSITA ST TARZANA CA 91356 |
| NEUMAN, ROBERT | 2927 S PARNELL AVE    2ND CHICAGO IL 60616 |
| NEUMAN, ROBERT | 8900    WASHINGTON BLVD # 202A PEMBROKE PINES FL 33025 |
| NEUMAN, ROBERT | 1023 E CALAVERAS ST ALTADENA CA 91001 |
| NEUMAN, ROBERT | 2905 PASEO DEL REFUGIO SANTA BARBARA CA 93105 |
| NEUMANN, ALFRED K | 520 20TH ST SANTA MONICA CA 90402 |
| NEUMANN, ANN | 12 EL RED DR APT C TAVARES FL 32778 |
| NEUMANN, CAROLYN | 1715    FOX GLEN CT CASSELBERRY FL 32708 |
| NEUMANN, CLAIRE, NORTHWESTERN | 1603  RIDGE AVE J2 EVANSTON IL 60201 |
| NEUMANN, DONNA | 299 N  RIVERSIDE DR # 500 POMPANO BCH FL 33062 |
| NEUMANN, EMILY | 4322 W 177TH ST TORRANCE CA 90504 |
| NEUMANN, G. | 1 ASHLEY PL APT 101 DAYTONA BEACH FL 32117 |
| NEUMANN, JAMES | 1210  EUCLID AVE WHITING IN 46394 |
| NEUMANN, JEAN | 37  MCKINLEY AVE STEGER IL 60475 |
| NEUMANN, JESSICA | 22183 W GREEN LN ANTIOCH IL 60002 |
| NEUMANN, JOANNE | 20 UCONN AVE GLASTONBURY CT 06033-1345 |
| NEUMANN, LESLIE, B. | 545    OAKS LN # 201 POMPANO BCH FL 33069 |
| NEUMANN, LINDA | 519 S RIDGE AVE ARLINGTON HEIGHTS IL 60005 |
| NEUMANN, LISA | 420 RAMBLER RD BELAIR MD 21015 |
| NEUMANN, NICOLE | 1050 S YORK RD 2B BENSENVILLE IL 60106 |
| NEUMANN, PAUL | 14784 MAYWOOD DR CHINO HILLS CA 91709 |
| NEUMANN, PHILLIP | 1201  BURNHAM CT MUNDELEIN IL 60060 |
| NEUMANN, PHYLLIS | 20351 HOLLY PINES LN BARHAMSVILLE VA 23011 |
| NEUMANN, R | 311    STEVENS ST BRISTOL CT 06010 |
| NEUMANN, SOL | 5598    WITNEY DR # 313 DELRAY BEACH FL 33484 |
| NEUMAYER, MRS RALPH | 81    HILLCREST AVE WETHERSFIELD CT 06109 |
| NEUMEISTER, KARON | PO BOX 6121 BIG BEAR LAKE CA 92315 |
| NEUMEISTER, LAURA | 2828 N PINE GROVE AVE CHICAGO IL 60657 |
| NEUMER, ALISON | 1915 W HURON ST 4 CHICAGO IL 60622 |
| NEUMER, DARIN | 2300 N OAK PARK AVE 1ST CHICAGO IL 60707 |
| NEUMUELLER, BRIAN | 764  VILLAGE CIR MARENGO IL 60152 |
| NEUMUTH, JON | 1254    STAFFORD RD STORRS CT 06268 |
| NEUNABER, JESSE | 508 CONCORD  DR HAMPTON VA 23666 |
| NEUNTEUFEL, DELORES | 333 W FULLERTON AVE ADDISON IL 60101 |
| NEUREN, ELIAS DR | 5800    BRIDLEWAY CIR BOCA RATON FL 33496 |
| NEURN, THEARY | 2176 STANFORD AV POMONA CA 91766 |
| NEURO SURGEONS OF CENTRAL CT | 100 RETREAT AVE STE 705 HARTFORD CT 06106 |
| NEUROLOGY ASSOC.P.A. | 301 N  MAITLAND AVE MAITLAND FL 32751 |
| NEUS, KERLAND | 4700 NW  12TH ST LAUDERHILL FL 33313 |
| NEUS, MISS | 342  GEORGE AVE BALTIMORE MD 21221 |
| NEUSES, DON | 150 W SAINT CHARLES RD 627 LOMBARD IL 60148 |
| NEUSON, DAVID | 1680 PRIMROSE LN GLENVIEW IL 60026 |
| NEUSS,LEONARD | 23413    MILANO CT BOCA RATON FL 33433 |
| NEUSTROM, JOHN | 5437 SORRENTO DR APT B LONG BEACH CA 90803 |
| NEUWIRTH, DORI | 1503    HARDING ST HOLLYWOOD FL 33020 |
| NEUWURTH, RICHARD | 5827 NW  24TH TER BOCA RATON FL 33496 |

| Claim Name | Address Information |
| --- | --- |
| NEUYEN, ANH | 49 DUNGARRIE RD BALTIMORE MD 21228 |
| NEUZIL, GERALD J | 3018  LINCOLN ST FRANKLIN PARK IL 60131 |
| NEUZIL, M | 2410 WESLEY AVE BERWYN IL 60402 |
| NEUZIL, RICHARD | 3040  RUBY ST FRANKLIN PARK IL 60131 |
| NEVA, CATHERINE | 1018 FLANDERS RD LA CANADA FLINTRIDGE CA 91011 |
| NEVALA, KARIN | 1315 MAGNOLIA AV APT 32 GARDENA CA 90247 |
| NEVANDRO, KIMBERLY | 970 GOLDEN CREST AV NEWBURY PARK CA 91320 |
| NEVANS, RON SR | 52 WAGNER AVE BALTIMORE MD 21221 |
| NEVAQUAYA, CHRISTINE | 6333 NW  39TH ST HOLLYWOOD FL 33024 |
| NEVARES, JESUS | 1265  BLACKHAWK DR ELGIN IL 60120 |
| NEVARE   SOCCORO | 3616 N ASHLAND AVE 3 CHICAGO IL 60613 |
| NEVAREZ,  ADELA | 6055 S SAWYER AVE CHICAGO IL 60629 |
| NEVAREZ, ANGELICA | 4163 W EDDY ST BSMNT CHICAGO IL 60641 |
| NEVAREZ, ARMANDO | 1840 N PENNSYLVANIA AV SAN BERNARDINO CA 92411 |
| NEVAREZ, CAROLYN | 5825 BURGUNDY AV ALTA LOMA CA 91737 |
| NEVAREZ, CONCHA | 218 S GERHART AV LOS ANGELES CA 90022 |
| NEVAREZ, DANIEL | 11067 WICKS ST SUN VALLEY CA 91352 |
| NEVAREZ, FRANCINE | 14617 DANA ST ADELANTO CA 92301 |
| NEVAREZ, GARDO | 1319 1/2 PENN MAR AV SOUTH EL MONTE CA 91733 |
| NEVAREZ, IIRSA | 4678 PAULA ST LOS ANGELES CA 90032 |
| NEVAREZ, JORGE | 4212 FOLSOM ST LOS ANGELES CA 90063 |
| NEVAREZ, JOSE | 246  HIGHBURY DR ELGIN IL 60120 |
| NEVAREZ, JOSE | 15916 ORIZABA AV PARAMOUNT CA 90723 |
| NEVAREZ, KATHY SILVA | 14750 BLEEKER ST SYLMAR CA 91342 |
| NEVAREZ, LOUIE | 1772 N RAYMOND AV PASADENA CA 91103 |
| NEVAREZ, LUIS | 4310 STILLWELL AV LOS ANGELES CA 90032 |
| NEVAREZ, MARIA | 2162 ARDEN CIR CORONA CA 92882 |
| NEVAREZ, MARIA | 619 CHIQUITA RD SANTA BARBARA CA 93103 |
| NEVAREZ, MIGUEL A | 329 S HARBOR BLVD APT 19 SANTA ANA CA 92704 |
| NEVAREZ, MONICA | 345  SAGINAW AVE CALUMET CITY IL 60409 |
| NEVAREZ, MR. CAROLS | 23524 RAPID BROOK RD DIAMOND BAR CA 91765 |
| NEVAREZ, MS CONNIE | 3300 FARNSWORTH AV LOS ANGELES CA 90032 |
| NEVAREZ, NATALIE | 22337 MOREA WY WOODLAND HILLS CA 91367 |
| NEVAREZ, NELSON | 3849 W 60TH ST CHICAGO IL 60629 |
| NEVAREZ, ONESIMO | 10411 HESTER AV BUENA PARK CA 90620 |
| NEVAREZ, REGINA | 134 N PLEASANT AV ONTARIO CA 91764 |
| NEVAREZ, SOCCORO | 3616 N ASHLAND AVE 2 CHICAGO IL 60613 |
| NEVAREZ, VICTOR | 2430 CUDAHY ST HUNTINGTON PARK CA 90255 |
| NEVAREZ, YESSICA | 10412 GRAPE ST LOS ANGELES CA 90002 |
| NEVARREZ, LUPE | 5608 S RICHMOND ST CHICAGO IL 60629 |
| NEVAS, MARIA | 827 GRAND AVE 12 WAUKEGAN IL 60085 |
| NEVEAU, AUDREY | 7700 OSCEOLA POLK LINE RD # B12 DAVENPORT FL 33896 |
| NEVELES, JULIUS, PRAIRIE STATE | 11838 S PEORIA ST CHICAGO IL 60643 |
| NEVELLS, REBECCA | 141 KING ST W LITTLESTOWN PA 17340 |
| NEVELN, VIVEKA | 1228 MANCHESTER DR MUNDELEIN IL 60060 |
| NEVELOFF, CAROLYN | 6073   LASALLE RD DELRAY BEACH FL 33484 |
| NEVELS, ASHLEY | 4070 CREED AV LOS ANGELES CA 90008 |
| NEVELS, KATE | 1207 S 13TH AVE MAYWOOD IL 60153 |
| NEVELS, LENORA R. | 7251 S SOUTH SHORE DR 12A CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| NEVELS, MICHEAL | 6329 S RACINE AVE HSE CHICAGO IL 60636 |
| NEVELS, MR RIP | 547 E 157TH ST GARDENA CA 90248 |
| NEVELS, RITA | 6828 S CHAPPEL AVE CHICAGO IL 60649 |
| NEVELS, RON | 9643 PLIMPTON RD LA MESA CA 91941 |
| NEVENNER, ROXANNE | 13 LEICESTER CT LAGUNA NIGUEL CA 92677 |
| NEVER, LILIAN | 2850    FOREST HILLS BLVD # 309 CORAL SPRINGS FL 33065 |
| NEVEROSKY, MARK | 22 HILLSIDE AVE COCKEYSVILLE MD 21030 |
| NEVERS, B. | 607 W WRIGHTWOOD AVE 603 CHICAGO IL 60614 |
| NEVERS, BRIAN | 9    WILLOWCREST DR WINDSOR CT 06095 |
| NEVERS, NORMA | 9    WESTWOOD DR WETHERSFIELD CT 06109 |
| NEVERS, SABINA | 23    SPOONVILLE RD EAST GRANBY CT 06026 |
| NEVERSON, FIDEL | 4928    HOLLYWOOD BLVD # 21 HOLLYWOOD FL 33021 |
| NEVES, ALFRED F | 24    HATTERS LN FARMINGTON CT 06032 |
| NEVES, BRITTANY | 1565 PLAZA DE NOCHE APT 13 CORONA CA 92882 |
| NEVES, DANA | 43    ELLSWORTH LN ELLINGTON CT 06029 |
| NEVES, KATHLEEN | 205 EARL JOSEPH DR CAMARILLO CA 93010 |
| NEVETT, DEVON | 94 SOUTHBROOK IRVINE CA 92604 |
| NEVETT, ROBERT | 3008    VIA NAPOLI DEERFIELD BCH FL 33442 |
| NEVEUX, DENISE | 11 CAROLYN  DR NEWPORT NEWS VA 23606 |
| NEVILL, WALTER R | 9820 S PULASKI RD    210 OAK LAWN IL 60453 |
| NEVILLE, ANGELISA | 2825 ELLENDALE PL APT 4 LOS ANGELES CA 90007 |
| NEVILLE, ELIZABETH | 2110  KAYS MILL RD FINKSBURG MD 21048 |
| NEVILLE, JACKIE | 3200 NE  36TH ST # 212A FORT LAUDERDALE FL 33308 |
| NEVILLE, JAMES | 3349    LUCERNE PARK DR LAKE WORTH FL 33467 |
| NEVILLE, JAMES | 7515 WINNETKA AV APT 106 WINNETKA CA 91306 |
| NEVILLE, JASON S | 1348 CARMONA AV APT 4 LOS ANGELES CA 90019 |
| NEVILLE, JOHN | 1106  LISADALE CIR 3B BALTIMORE MD 21228 |
| NEVILLE, JOHN | 2436  NEWPORT DR NAPERVILLE IL 60565 |
| NEVILLE, JOHN F | 100 JONES DR    243 BOURBONNAIS IL 60914 |
| NEVILLE, JULIETA | 38253 VIA DEL LARGO MURRIETA CA 92563 |
| NEVILLE, KATE | 2606 N SPAULDING AVE 1N CHICAGO IL 60647 |
| NEVILLE, KRISTEN | 8382 MONTGOMERY RUN RD L ELLICOTT CITY MD 21043 |
| NEVILLE, LAUREN | 42 SPRING TRL FAIRFIELD PA 17320 |
| NEVILLE, MARY P | 1322 WEST  AVE HAMPTON VA 23669 |
| NEVILLE, MICHAEL | 3208 NW  87TH AVE CORAL SPRINGS FL 33065 |
| NEVILLE, NELL | 2821 ARIZONA AV APT B SANTA MONICA CA 90404 |
| NEVILLE, SYLVIA | 5513 HALISON ST TORRANCE CA 90503 |
| NEVILLE, UTER | 4741 NW  39TH ST LAUDERDALE LKS FL 33319 |
| NEVILLIS, BRAWN | 4191 NW  41ST ST # 319 319 LAUDERDALE LKS FL 33319 |
| NEVILLS, JOANN | 25819  FIRESTONE DR MONEE IL 60449 |
| NEVILS, JOYCE | 5246 S WELLS ST 1 CHICAGO IL 60609 |
| NEVILS, LARRY | 649 ABERDEEN  RD T3 HAMPTON VA 23661 |
| NEVIN, ANNA | 43    SAULTERS RD MANCHESTER CT 06042 |
| NEVIN, CYNTHIA | 616 HIGHLAND CT NEWPORT NEWS VA 23605 |
| NEVIN, DENNIS | 812  DORA PL BEL AIR MD 21014 |
| NEVIN, JOHN | 3 STEEPLE CHASE LN NORTHFIELD IL 60093 |
| NEVIN, LLOYD E | 2843 W SUSAN CURVE PEORIA IL 61615 |
| NEVINS, BONITA | 1507  NORTHLAKE PKY CARPENTERSVILLE IL 60110 |
| NEVINS, DEBRA | 1280  VILLAGE DR 243 ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| NEVINS, ELSIE | 2701  LAINEY AVE OTTAWA IL 61350 |
| NEVINS, EUGENE | 1508 CANBURY CT    2ND WHEELING IL 60090 |
| NEVINS, JACKIE | 107 VIA ESTRADA APT P LAGUNA WOODS CA 92637 |
| NEVINS, JANE | 1732 LEXINGTON RD GREEN OAKS IL 60048 |
| NEVINS, JENNISA | 4839  N BIMINI CIR WEST PALM BCH FL 33407 |
| NEVINS, ROB | 3324 SW  59TH TER DAVIE FL 33314 |
| NEVINS, TIM | 5653 SW  114TH AVE COOPER CITY FL 33330 |
| NEVISON, FRANK & BEATRICE | 5080 N  LA SEDONA CIR DELRAY BEACH FL 33484 |
| NEVITT, BG | 4030 E CANTRELL ST DECATUR IL 62521 |
| NEVITT, DONALD | 7323 NW  45TH AVE COCONUT CREEK FL 33073 |
| NEVIUS, LINDA | 1802 SW 31ST AVE HALLANDALE FL 33009 |
| NEVIUS, LOIS | 1153 PALMS BLVD VENICE CA 90291 |
| NEVLIDA, GERRI | 1089 SERENDIPITY DR AURORA IL 60504 |
| NEVOLA-COPP, KIM | 1310 W  INDIES WAY LANTANA FL 33462 |
| NEVOTTI, JOSEPH | 980 N INDIAN CANYON DR APT 9 PALM SPRINGS CA 92262 |
| NEVRIVY, CAROL | 44   BEVERLY DR SOUTHINGTON CT 06489 |
| NEVSER, JAMES | 19909  QUIET VALLEY CT PARKTON MD 21120 |
| NEW AGE PAINTING | 4859 N OKETO AVE CASEY HARWOOD HEIGHTS IL 60706 |
| NEW BANK FINANCE | 290 WEST 12TH ST. 2ND FLOOR NY NY 10014 |
| NEW BRITAIN HERALD | 1   HERALD SQ # EDITOR NEW BRITAIN CT 06051 |
| NEW CHINA BUFFET | 5040 W ATLANTIC AVE DELRAY BEACH FL 33484 |
| NEW CHINA STAR | 5A S MAIN ST TORRINGTON CT 06790 |
| NEW COLUMBUS GROUP | 1777 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| NEW DAWN COMPUTERS | 122 NAUBUC AVE GLASTONBURY CT 06033 |
| NEW DAY MARKETING, NEW DAY MARKETING | 923 OLIVE STREET SANTA BARBARA CA 93101 |
| NEW DIMENSIONS | 2081 SW 70TH AVE DAVIE FL 33317-7350 |
| NEW DIMENSIONS REMODELING | 466 LEXINGTON AVE KISCO NY 10549 |
| NEW ENGLAND MACHINING LLC | 18   SENATOR DR CROMWELL CT 06416 |
| NEW ENGLAND RETAIL PROPERTIES | 150   HARTFORD AVE WETHERSFIELD CT 06109 |
| NEW ENGLAND TRADER, TED ARGIRIS | 557  CHESTNUT ST WINNETKA IL 60093 |
| NEW ENGLAND, HOCKEY CAMP | 7907   ROCKFORD RD BOYNTON BEACH FL 33472 |
| NEW LIFE BOOK STORE, TOM | 716 S LINCOLN AV MONTEREY PARK CA 91755 |
| NEW LIFE GROUP HOME | 920   PARK MANOR DR ORLANDO FL 32825 |
| NEW LINK ACCESS CORP, PAUL PERRY | 3608 N TRIPP AVE    2 CHICAGO IL 60641 |
| NEW RESIDENTS, REARIE | 12308 MARSHALL ST CULVER CITY CA 90230 |
| NEW RIVER MIDDLE SCHOOL | 3100   RIVERLAND RD FORT LAUDERDALE FL 33312 |
| NEW SOUL CAFE | 1601 SIMPSON ST EVANSTON IL 60201 |
| NEW TRIER HS LIBRARY, ROBERTSON, JAN | 385  WINNETKA AVE WINNETKA IL 60093 |
| NEW YORK TIMES | 111 E WACKER DR 2912 CHICAGO IL 60601 |
| NEW! MAGAZINE | THE NORTHERN & SHELL BLDG 10 LOWER THAMES STREET LONDON EC3R 6IN UNITED KINGDOM |
| NEW, CINDY | 900   DUVAL CT WILTON MANORS FL 33334 |
| NEW, HARRY | 50 WELLESLEY  DR 306 NEWPORT NEWS VA 23606 |
| NEW, LENNARD | 3746 N WESTON PL LONG BEACH CA 90807 |
| NEW, MICHAEL | 1956 NAVARONE DR NAPERVILLE IL 60565 |
| NEW, OIY | 617 W SHORB ST ALHAMBRA CA 91801 |
| NEW, PAMELA | 18181 HEATHER WY YORBA LINDA CA 92886 |
| NEW, WILLIAM | 922 DAVID ST ANTIOCH IL 60002 |
| NEWALD, CHERI | 7930  163RD CT TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| NEWALL, LEWIS | 306 MANTEO  AVE HAMPTON VA 23661 |
| NEWALL, PICA | 600 HIGHLAND ST WETHERSFIELD CT 06109-3939 |
| NEWALLIANCE BANK/NEW HAVEN OFFIC | 195 CHURCH ST MARGUERITE A/P NEW HAVEN CT 06510 |
| NEWBALL, MARTHA | 6242  W WAUCONDA WAY LAKE WORTH FL 33463 |
| NEWBECK, GLENIS | 8196   WHITE ROCK CIR BOYNTON BEACH FL 33436 |
| NEWBECK, MICHAEL | 352 S RIVER RD NAPERVILLE IL 60540 |
| NEWBERG, HYMEN | 12096   TEVERE DR BOYNTON BEACH FL 33437 |
| NEWBERG, JOE | 1222 S STATE ST CHICAGO IL 60605 |
| NEWBERGER, MEL | 5750   CAMINO DEL SOL  # 300 BOCA RATON FL 33433 |
| NEWBERGER, MORTON | 1061   EXETER D BOCA RATON FL 33434 |
| NEWBERRY | 56 MOHAWK  RD HAMPTON VA 23669 |
| NEWBERRY, ARTHUR | 47 LINDEN ST EAST HARTFORD CT 06108-4028 |
| NEWBERRY, EVAN | 4779   MODERN DR DELRAY BEACH FL 33445 |
| NEWBERRY, GEORGE | 800 BRIDLE PATH BEL AIR MD 21014 |
| NEWBERRY, JORGE | 500 STONEHUE CT BEL AIR MD 21014 |
| NEWBERRY, JUDITH | 2709  LANDSTROM RD ROCKFORD IL 61107 |
| NEWBERRY, MARGIE | 98 ANCHORAGE  DR NEWPORT NEWS VA 23602 |
| NEWBERRY, PHILIP | 392 KNOLL GLEN IRVINE CA 92614 |
| NEWBERRY, SAM | 2791  WAYFARING LN B LISLE IL 60532 |
| NEWBERY, ROBERT | 18   SARAH LN SIMSBURY CT 06070 |
| NEWBILL, HAMPTON | 33 WESTOVER RD NEWPORT NEWS VA 23601 |
| NEWBLATT, STEWART | 190 DESERT FALLS DR E PALM DESERT CA 92211 |
| NEWBOLD, AMY | 2155 N SEMINARY AVE B CHICAGO IL 60614 |
| NEWBOLD, GERDA | 438 11TH ST SANTA MONICA CA 90402 |
| NEWBOLD, HACER | 2810 CHESWOLDE RD BALTIMORE MD 21209 |
| NEWBOLD, HELEN | 625   PINEVIEW DR ORANGE CITY FL 32763 |
| NEWBOLD, TERRY | 150   PINE ST # 331 MANCHESTER CT 06040 |
| NEWBORGH, JOHN | 3084 SECRETARIAT CT AURORA IL 60502 |
| NEWBORN, BERNICE | 7754   LAKESIDE BLVD # 476 BOCA RATON FL 33434 |
| NEWBORN, BRUCE | 5363 NW  117TH AVE CORAL SPRINGS FL 33076 |
| NEWBRO, DAVID | 31966 10TH AV LAGUNA BEACH CA 92651 |
| NEWBROUGH, KELLY & BOBBY | 7682 WALNUT GROVE AV CORONA CA 92880 |
| NEWBUREH, CHARLENE | 511 N ELENA AV APT D REDONDO BEACH CA 90277 |
| NEWBURGER, JANE | 145 N MILWAUKEE AVE 4004 VERNON HILLS IL 60061 |
| NEWBURY, AGNES | 5018 N MULLIGAN AVE CHICAGO IL 60630 |
| NEWBURY, CHARLOTTE | 1314 SE  5TH CT DANIA FL 33004 |
| NEWBURY, JOSEPH | 1070 E 72ND ST LONG BEACH CA 90805 |
| NEWBURY, JUANITA | 589 YOUNG ST MARSEILLES IL 61341 |
| NEWBURY, LORRAINE | 6152  N VERDE TRL # B205 B205 BOCA RATON FL 33433 |
| NEWBY, ATLAS B | 5137 OWENS  LN SMITHFIELD VA 23430 |
| NEWBY, DANIEL | 2414 N TUSTIN AV APT O11 SANTA ANA CA 92705 |
| NEWBY, DOROTHY | P O BOX 277 WAKEFIELD VA 23888 |
| NEWBY, GLENN | 611 MICHIGAN  DR O HAMPTON VA 23669 |
| NEWBY, KATHY | 528 WETLANDS EDGE RD AMERICAN CANYON CA 94503 |
| NEWBY, MORRIS | 27 WESTMORELAND  DR HAMPTON VA 23669 |
| NEWBY, SHEVONNE | 2932 HOG ISLAND RD APT B SURRY VA 23883 |
| NEWBY, SHIRLEY L | 4904 GRAND STRAND DR APT 104 WILLIAMSBURG VA 23188 |
| NEWCAMP, JESSICA | 6841   OLD WATERLOO RD 1331 ELKRIDGE MD 21075 |
| NEWCHAN, DEBORAH | 5315 COLUMBIA RD K COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| NEWCHURCH, CARMALEETA | 8537 PARK ST BELLFLOWER CA 90706 |
| NEWCOMB, ALYSSA | 34845 STEVEN AMBER WY PALMDALE CA 93550 |
| NEWCOMB, BARBARA | 48   WILSON LN VERNON CT 06066 |
| NEWCOMB, BODIE | 2935 MONOGRAM AV LONG BEACH CA 90815 |
| NEWCOMB, DONALD | 2711 LAGUNA CANYON RD LAGUNA BEACH CA 92651 |
| NEWCOMB, HIEP | 120 SACRAMENTO DR HAMPTON VA 23666 |
| NEWCOMB, JOAN | 1130 S MICHIGAN AVE    1404 CHICAGO IL 60605 |
| NEWCOMB, JOANNE | 16041 WARMINGTON LN HUNTINGTON BEACH CA 92649 |
| NEWCOMB, KATHERINE | 17W706   BUTTERFIELD RD 309 OAK BROOK TERRACE IL 60181 |
| NEWCOMB, KEITH | 313 HILLSIDE DR STREAMWOOD IL 60107 |
| NEWCOMB, KRISTIN A | 215 DEER LN SLEEPY HOLLOW IL 60118 |
| NEWCOMB, LAURA | 608 HAMPSHIRE LN BOLINGBROOK IL 60440 |
| NEWCOMB, LINK | 4 BOX 6655 ELK CITY OK 76344 |
| NEWCOMB, MARIA | 9732 WHISKEY BOTTOM RD LAUREL MD 20723 |
| NEWCOMB, MICHAEL | 303 HAMPTON RD LINTHICUM HEIGHTS MD 21090 |
| NEWCOMB, SALLY | 2601   CHESTNUT AVE 2611 GLENVIEW IL 60026 |
| NEWCOMB, THOMAS | 80   FISHING BROOK RD WESTBROOK CT 06498 |
| NEWCOMB,RONALD | 501 N  RIVERSIDE DR # 302 POMPANO BCH FL 33062 |
| NEWCOME, JAMES | 57  EMERSON CT DECATUR IL 62526 |
| NEWCOMER KRYSTEN | 74   ABACO DR LAKE WORTH FL 33461 |
| NEWCOMER, DEBBIE | 1098 COLONY RIDGE RD ODENTON MD 21113 |
| NEWCOMER, ELLEN | 117 SKYVIEW DR SHREWSBURY PA 17361 |
| NEWCOMER, ELOISE | 999 E VALLEY BLVD APT 72 ALHAMBRA CA 91801 |
| NEWCOMER, MARY | 473 S HAVENSIDE AV NEWBURY PARK CA 91320 |
| NEWCOMER, SUSAN | 410 ROMAN CT YORK PA 17404 |
| NEWELL, ADRIAN | 125 N EUCLID AVE 409 OAK PARK IL 60301 |
| NEWELL, AMY | 2476 SHADYWOOD CIR CROFTON MD 21114 |
| NEWELL, BELINDA | 6753 DOWNEY AV APT REAR LONG BEACH CA 90805 |
| NEWELL, BONNIE | 10 DONAGH CT LUTHERVILLE-TIMONIUM MD 21093 |
| NEWELL, CLANCEY | 78 WILDWOOD LN EUSTIS FL 32726 |
| NEWELL, DORIS | 302 JOPPA RD E 1511 TOWSON MD 21286 |
| NEWELL, ELIZABETH | 5600 N  FLAGLER DR # 1604 1604 WEST PALM BCH FL 33407 |
| NEWELL, EVA | 17541 CHESTNUT AVE COUNTRY CLUB HILLS IL 60478 |
| NEWELL, FRANK | 2305 SHERIDAN RD 240 EVANSTON IL 60201 |
| NEWELL, GLORIA | 15 MADISON NEWPORT BEACH CA 92660 |
| NEWELL, GWENDOLYN | 193 BIRCHWOOD LN GALENA MD 21635 |
| NEWELL, JAMES | 2110 S  USHIGHWAY27 ST # C56 CLERMONT FL 34711 |
| NEWELL, JENNIE | 8503 S ADA ST CHICAGO IL 60620 |
| NEWELL, JENNIFER | 1873 VETERAN AV APT 16 LOS ANGELES CA 90025 |
| NEWELL, JOHN C | 601 SANDRA  CT HAMPTON VA 23669 |
| NEWELL, JOVAN | 23519 OAKREST LN HARBOR CITY CA 90710 |
| NEWELL, JOYCE | 9624 RUFUS AV WHITTIER CA 90604 |
| NEWELL, KEVIN | 2520 LAUREL VALLEY GARTH ABINGDON MD 21009 |
| NEWELL, LATANYA | 3238  KINNE RD ROBBINS IL 60472 |
| NEWELL, LISA | 109  OAK ST SPRING VALLEY IL 61362 |
| NEWELL, MR. DENNIS L | 2106 COLINA DEL ARCO IRIS SAN CLEMENTE CA 92673 |
| NEWELL, OURANIA | 11856 ORANGE ST APT 923 NORWALK CA 90650 |
| NEWELL, PATRICK | 222  PARADISE PKY OSWEGO IL 60543 |
| NEWELL, PAUL | 23442 EL TORO RD APT E163 LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| NEWELL, PEGGY | 6946 VAN BUREN AVE HAMMOND IN 46324 |
| NEWELL, R | 46   FALL CIRCLE WAY GAMBRILLS MD 21054 |
| NEWELL, REGGIE | 4930   WITCH LN LAKE WORTH FL 33461 |
| NEWELL, ROSEMARY | 946 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| NEWELL, SUSAN | 1520   LINDA LN LAKE GENEVA WI 53147 |
| NEWELL, TYRA | 428 E 45TH PL CHICAGO IL 60653 |
| NEWELL, W C | 18 CALLE VIENTO RANCHO PALOS VERDES CA 90275 |
| NEWELL, ZERA | 1323 W GARFIELD BLVD 3A CHICAGO IL 60636 |
| NEWFELD, M M BOB | 7814 BANKSIDE HOUSTON TX 77071 |
| NEWFELD, SYLVIA | 433   RICHMOND E DEERFIELD BCH FL 33442 |
| NEWFIELD, BRENDA | 7647   SOUTHAMPTON TER # D303 TAMARAC FL 33321 |
| NEWFIELD, PATRICIA | 1849   ASYLUM AVE WEST HARTFORD CT 06117 |
| NEWFIELD, VIANNE | 701 NW   76TH TER PEMBROKE PINES FL 33024 |
| NEWGARD, NANCY | 1675 WACK WACK PLZ PALM SPRINGS CA 92264 |
| NEWGARD, NEAL | 24292 TWIG ST LAKE FOREST CA 92630 |
| NEWGENT, KRISTA | 3750 BEECH AVE BALTIMORE MD 21211 |
| NEWGENT, T | 2324 W WINNEBAGO DR PEORIA IL 61614 |
| NEWHAGEN, CLAY | 500   GRAND PLAZA DR # 121 ORANGE CITY FL 32763 |
| NEWHALL, BRUCE | 512 AVENUE G APT 225 REDONDO BEACH CA 90277 |
| NEWHALL, MARION | 2206 W 110TH PL CHICAGO IL 60643 |
| NEWHALL, MIKE | 20626 CREEKSIDE  DR SMITHFIELD VA 23430 |
| NEWHALL, OLGA | 385 S  MAIN ST # C17 COLCHESTER CT 06415 |
| NEWHARD, VICKI | 302 E  MOSSER ST ALLENTOWN PA 18109 |
| NEWHART, CHARLOTTE | 48446 DISNEY DR INDIO CA 92201 |
| NEWHART, LYNN | 107 W DOVER PL MOUNT PROSPECT IL 60056 |
| NEWHOSE, ROBERT | 10388 ROSSBURY PL LOS ANGELES CA 90064 |
| NEWHOUSE, AGNES | 400   BRITTANY FARMS RD # 1334 NEW BRITAIN CT 06053 |
| NEWHOUSE, CARL | 4123   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| NEWHOUSE, DAVID | 1920   COUNTRY KNOLLS LN ELGIN IL 60123 |
| NEWHOUSE, JESSE L | 3630 S SEPULVEDA BLVD APT 347 LOS ANGELES CA 90034 |
| NEWHOUSE, LINDA | 33320 9TH ST WINCHESTER CA 92596 |
| NEWHOUSE, TYRA | 25 WATER RIDGE CT DANA POINT CA 92629 |
| NEWJAHR, JAY | 13714 GRIDER AV HAWTHORNE CA 90250 |
| NEWKIRK, ADDIE | 1735 W 95TH PL 1ST CHICAGO IL 60643 |
| NEWKIRK, ED | 303 E CLEARHAVEN DR AZUSA CA 91702 |
| NEWKIRK, MARTHA | 45750 OLYMPIC WY RANCHO CALIFORNIA CA 92592 |
| NEWKIRK, MICHAEL | 4853 BAY MEADOW DR RIVERSIDE CA 92509 |
| NEWKIRK, ROBERT S | 2892 RANCHO GANADERO CARLSBAD CA 92009 |
| NEWKIRK, SHAWN | 2567 EDMONDSON AVE BALTIMORE MD 21223 |
| NEWKUMET, PAULA | 1208   LEE ST # 114 LEESBURG FL 34748 |
| NEWLAND, CINDY | 3727 EQUATION RD APT 58 POMONA CA 91767 |
| NEWLAND, DAWN | 2103   3RD AVE GWYNN OAK MD 21244 |
| NEWLAND, DONALD | 12751 MITCHELL AV APT 9 LOS ANGELES CA 90066 |
| NEWLAND, FRAN | 680   ELM TREE LN BOCA RATON FL 33486 |
| NEWLAND, GARY | 773 W 13TH ST SAN PEDRO CA 90731 |
| NEWLAND, JEANIE | 4451 SW  102ND AVE DAVIE FL 33328 |
| NEWLAND, JUDDIAN | 5412 NW  19TH ST LAUDERHILL FL 33313 |
| NEWLAND, PATRICIA M | 13421 SANDHURST PL SANTA ANA CA 92705 |
| NEWLIN, DEBBIE | 12200 SAXON RANCHO CUCAMONGA CA 91739 |

| Claim Name | Address Information |
|---|---|
| NEWLIN, DOUG | 408 E BLAIR ST WEST CHICAGO IL 60185 |
| NEWLIN, KRISTINE | 1100 CALLE DEL CERRO APT 172M SAN CLEMENTE CA 92672 |
| NEWLIN, ROBERT | 1223 SPRINGWELL  PL NEWPORT NEWS VA 23608 |
| NEWLON, DALE | 552  IROQUOIS DR BATAVIA IL 60510 |
| NEWLON, RALPH | 1230 DOREEN DR DES PLAINES IL 60018 |
| NEWMAKER, GAIL | 27651 AQUAMARINE MISSION VIEJO CA 92691 |
| NEWMAN | 6127   BEECHMONT BLVD ORLANDO FL 32808 |
| NEWMAN, (MIKE) BILLING | 270 BRISTOL ST APT 306 COSTA MESA CA 92626 |
| NEWMAN, A. | 1011 MINUTEMEN CSWY COCOA BEACH FL 32931 |
| NEWMAN, ALISON | 1615 DATE AV TORRANCE CA 90503 |
| NEWMAN, AMY | 724 S WRIGHT ST NAPERVILLE IL 60540 |
| NEWMAN, ANGLESEA | 516   OSPREY DR # 15B DELRAY BEACH FL 33444 |
| NEWMAN, ARIEL | 112 STERLING  CT YORKTOWN VA 23693 |
| NEWMAN, ARTHUR | 99 QUARTER LANDING RD ANNAPOLIS MD 21403 |
| NEWMAN, BARBARA | 2085 SW  24TH CIR BOYNTON BEACH FL 33426 |
| NEWMAN, BARRY | 728  GREENWOOD AVE GLENCOE IL 60022 |
| NEWMAN, BARRY | 908 S WHISPERING HILLS DR NAPERVILLE IL 60540 |
| NEWMAN, BELL | 2960 N LAKE SHORE DR 3703 CHICAGO IL 60657 |
| NEWMAN, BERMAN | 9678  E VIA GRANDEZZA WEST PALM BCH FL 33411 |
| NEWMAN, BESS | 5100 N  OCEAN BLVD # 605 LAUD-BY-THE-SEA FL 33308 |
| NEWMAN, BESSIE | 219 KENWOOD ST 1C HAMMOND IN 46324 |
| NEWMAN, BETTY | 16032   LOMOND HILLS TRL # 146 DELRAY BEACH FL 33446 |
| NEWMAN, BOBBIE | 2200 S  CYPRESS BEND DR # 501 POMPANO BCH FL 33069 |
| NEWMAN, BRADLEY | 1702 WOODHOME DR BELAIR MD 21015 |
| NEWMAN, BRIANA | 11318 MAXINE ST SANTA FE SPRINGS CA 90670 |
| NEWMAN, CECILIA | 11472 FALLING STAR RD ALTA LOMA CA 91701 |
| NEWMAN, CELIA | 5085   LAKEFRONT BLVD # C DELRAY BEACH FL 33484 |
| NEWMAN, CHARLES | 231 GRINDALL ST BALTIMORE MD 21230 |
| NEWMAN, CHARLOTTE | 436 N SPAULDING AV LOS ANGELES CA 90036 |
| NEWMAN, CHRIS | 716 HAWKSHEAD RD LUTHERVILLE-TIMONIUM MD 21093 |
| NEWMAN, CHRIS | 716 HAWKSHEAD RD WESTMINSTER MD 21158 |
| NEWMAN, CHRISTOPHER | 353 RYE ST BROAD BROOK CT 06016-9563 |
| NEWMAN, CLARA | 3015  SERENITY LN NAPERVILLE IL 60564 |
| NEWMAN, CLAUDIA | 30138 LA PUERTA DR HOMELAND CA 92548 |
| NEWMAN, DANIEL | 2707 CARDIFF AV LOS ANGELES CA 90034 |
| NEWMAN, DARLENE | 141 NE  10TH AVE # A23 HALLANDALE FL 33009 |
| NEWMAN, DAVID | 9   CEDAR GLEN RD WEST SIMSBURY CT 06092 |
| NEWMAN, DAVID | 1406 HOME PL SALISBURY MD 21804 |
| NEWMAN, DAVID | 5245  PALMA PL SKOKIE IL 60077 |
| NEWMAN, DAVID | 1024 RED CLOVER DR AURORA IL 60504 |
| NEWMAN, DAVID | 2855 W  COMMERCIAL BLVD # 222 222 TAMARAC FL 33309 |
| NEWMAN, DAVID | 3145 NW  13TH ST DELRAY BEACH FL 33445 |
| NEWMAN, DEB | 4218 TROOST AV APT 20 STUDIO CITY CA 91604 |
| NEWMAN, DEBBY | 11330   WINGFOOT DR BOYNTON BEACH FL 33437 |
| NEWMAN, DENNIS | 225 SE  10TH ST # 1 DEERFIELD BCH FL 33441 |
| NEWMAN, DORIS | 1535   PALMLAND DR BOYNTON BEACH FL 33436 |
| NEWMAN, DOROTHY | 7894   GRANADA PL # 1003 BOCA RATON FL 33433 |
| NEWMAN, E | 850 S WOOSTER ST LOS ANGELES CA 90035 |
| NEWMAN, EDNA | 200 LUMAR  RD 51 SMITHFIELD VA 23430 |

| Claim Name | Address Information |
| --- | --- |
| NEWMAN, EDWARD | 2704 NW   104TH AVE # 206 PLANTATION FL 33322 |
| NEWMAN, ELAINE | 9621    SUNRISE LAKES BLVD # 307 307 PLANTATION FL 33322 |
| NEWMAN, ELEANOR | 9010    SUNRISE LAKES BLVD # 104 104 SUNRISE FL 33322 |
| NEWMAN, ELINOR | 14527   BONAIRE BLVD # 106 106 DELRAY BEACH FL 33446 |
| NEWMAN, EMMET | 3101 N SHERIDAN RD 1409 CHICAGO IL 60657 |
| NEWMAN, ERNESTINE | 16878 HEAD AVE HAZEL CREST IL 60429 |
| NEWMAN, ERWIN | 11688   CASTELLON CT BOYNTON BEACH FL 33437 |
| NEWMAN, EUGENE, FARRAGUT CAREER ACADEMY | 2345 S CHRISTIANA AVE CHICAGO IL 60623 |
| NEWMAN, EUNICE | 5834 CARPENTER ST DOWNERS GROVE IL 60516 |
| NEWMAN, FAYE | 1000    WAUKEGAN RD C204 NORTHBROOK IL 60062 |
| NEWMAN, FRANK | 22729   MERIDIANA DR BOCA RATON FL 33433 |
| NEWMAN, FRED | 17 SHARPS CIR EUSTIS FL 32726 |
| NEWMAN, G | 5000 N WESTBURY BLVD APT 121 MADERA CA 91337 |
| NEWMAN, GARRY | 7178    AYRSHIRE LN BOCA RATON FL 33496 |
| NEWMAN, GARY | 2200    GLADES RD # 609 BOCA RATON FL 33431 |
| NEWMAN, GARY | 26904 VIA TERRAZA SAUGUS CA 91350 |
| NEWMAN, GENE | 1371   ALMOND DR ANNAPOLIS MD 21409 |
| NEWMAN, GEOFFREY | 4452    RAINBOW AVE WESTON FL 33332 |
| NEWMAN, GEORGE | 911    GARDENIA DR # 154 DELRAY BEACH FL 33483 |
| NEWMAN, GERALD | 289 S ROBERTSON BLVD APT 313 BEVERLY HILLS CA 90211 |
| NEWMAN, GERTRUDE | 236    MONACO E DELRAY BEACH FL 33446 |
| NEWMAN, GOLDIE | 2055    VENTNOR O DEERFIELD BCH FL 33442 |
| NEWMAN, H T | 805 BIG BETHEL  RD HAMPTON VA 23666 |
| NEWMAN, HAROLD | 4233    ADAMS ST HOLLYWOOD FL 33021 |
| NEWMAN, HARRIET | 20090   BOCA WEST DR # 372 BOCA RATON FL 33434 |
| NEWMAN, HARRY | 714 MACDUFF ST ANAHEIM CA 92804 |
| NEWMAN, HERMAN | 6435    POINTE PLEASANT CIR DELRAY BEACH FL 33484 |
| NEWMAN, IDA | 2900 NW   42ND AVE # 203 COCONUT CREEK FL 33066 |
| NEWMAN, IDA | 308    WELLINGTON C WEST PALM BCH FL 33417 |
| NEWMAN, IRVING | 2793 NW   104TH AVE # 310 PLANTATION FL 33322 |
| NEWMAN, ISABEL | 15235   LAKES OF DELRAY BLVD # 294 DELRAY BEACH FL 33484 |
| NEWMAN, ISADORE | 14628   CANALVIEW DR # B DELRAY BEACH FL 33484 |
| NEWMAN, IVAN | 161    TARA DR TAVARES FL 32778 |
| NEWMAN, IVAN | 5275    EUROPA DR # D D BOYNTON BEACH FL 33437 |
| NEWMAN, J | 10788 GALA AV ALTA LOMA CA 91701 |
| NEWMAN, JACQUELYN | 2900 NE   30TH ST # D3 FORT LAUDERDALE FL 33306 |
| NEWMAN, JAMES | 70    FARMINGTON AVE # 3A NEW LONDON CT 06320 |
| NEWMAN, JAMES | 701 CATHEDRAL ST 91 BALTIMORE MD 21201 |
| NEWMAN, JAMES | 20   HEMLOCK LN HIGHLAND PARK IL 60035 |
| NEWMAN, JANICE | 2530    BLACK OLIVE BLVD # 104 DELRAY BEACH FL 33445 |
| NEWMAN, JEFFREY | 1517 QUAKER HOLLOW CT BUFFALO GROVE IL 60089 |
| NEWMAN, JEFFREY | 12760 NW   65TH DR POMPANO BCH FL 33076 |
| NEWMAN, JO ELLEN | 5800    COLONIAL DR # 107 107 MARGATE FL 33063 |
| NEWMAN, JOEL | 6916 WILDROSE TER CARLSBAD CA 92011 |
| NEWMAN, JOEY | 7085    NOVA DR # 119 119 DAVIE FL 33317 |
| NEWMAN, JOHN | 20    BROOKSIDE BLVD WEST HARTFORD CT 06107 |
| NEWMAN, JOHN | 13050 MONTFORD ST PACOIMA CA 91331 |
| NEWMAN, JORY | 8313    STEVENSON RD BALTIMORE MD 21208 |
| NEWMAN, JOYCE | 930 EAGLESNEST CT CORONA CA 92879 |

| Claim Name | Address Information |
|---|---|
| NEWMAN, KARYN | 16 CEDARWOOD  WAY J NEWPORT NEWS VA 23608 |
| NEWMAN, KATHERINE | 890  HEATHER RD DEERFIELD IL 60015 |
| NEWMAN, KELLY L | 2313  BROOKSHIRE AVE WINTER PARK FL 32792 |
| NEWMAN, KIRK | 724 W ROSCOE ST 2N CHICAGO IL 60657 |
| NEWMAN, KYLE | 3015 VIA BUENA VISTA APT N LAGUNA WOODS CA 92637 |
| NEWMAN, LAURIE | 15150 MAGNOLIA ST APT 223 WESTMINSTER CA 92683 |
| NEWMAN, LILLAN | 3531  INVERRARY DR # 209 LAUDERHILL FL 33319 |
| NEWMAN, LILLIAN | 6343  VIA DE SONRISA DEL SUR  # 327 327 BOCA RATON FL 33433 |
| NEWMAN, LINDA | 20702 EL TORO RD APT 50 LAKE FOREST CA 92630 |
| NEWMAN, LINDA | 559 VISTA FLORA NEWPORT BEACH CA 92660 |
| NEWMAN, LIZ | 5915 WISH AV ENCINO CA 91316 |
| NEWMAN, LYNDA | 133 OSPREY COVE LN PONTE VEDRA FL 32082 |
| NEWMAN, LYNN | 608 SE  11TH CT FORT LAUDERDALE FL 33316 |
| NEWMAN, MARGARET | 193  BURTON ST BRISTOL CT 06010 |
| NEWMAN, MARK | 6667  MOONLIT DR DELRAY BEACH FL 33446 |
| NEWMAN, MARLENE | 2722 DALEMEAD ST TORRANCE CA 90505 |
| NEWMAN, MARTIZA | 114  PRAIRIE DR WESTMONT IL 60559 |
| NEWMAN, MARVIN | 10414  E UTOPIA CIR BOYNTON BEACH FL 33437 |
| NEWMAN, MARY | 510  PLEASANT ST WOODSTOCK IL 60098 |
| NEWMAN, MAURICE | 13955 TAHITI WY APT 166 MARINA DEL REY CA 90292 |
| NEWMAN, MELITA | 3650  INVERRARY DR # F2 LAUDERHILL FL 33319 |
| NEWMAN, MERYL | 11510 NW  56TH DR # 101 101 CORAL SPRINGS FL 33076 |
| NEWMAN, MICHAEL | 1426 W WINNEMAC AVE 2E CHICAGO IL 60640 |
| NEWMAN, MICHAEL | 6933 N KEDZIE AVE 1116 CHICAGO IL 60645 |
| NEWMAN, MICHAEL | 3101 S  OCEAN BLVD # 506 HIGHLAND BEACH FL 33487 |
| NEWMAN, MICHAEL | 11847 GORHAM AV APT 406 LOS ANGELES CA 90049 |
| NEWMAN, MIKE | 23345  CAROLWOOD LN # 5203 BOCA RATON FL 33428 |
| NEWMAN, MIKE A. | 9338 SW  3RD ST # 510 BOCA RATON FL 33428 |
| NEWMAN, MITCHELL | 704 W FOOTHILL BLVD APT C MONROVIA CA 91016 |
| NEWMAN, MR RICHARD | 5010 E ATHERTON ST LONG BEACH CA 90815 |
| NEWMAN, MRS.GRACE | 42018 VILLAGE 42 CAMARILLO CA 93012 |
| NEWMAN, NANCY | 3801 E PACIFIC COAST HWY APT 312 LONG BEACH CA 90804 |
| NEWMAN, NECHEMIA H | 640 E CARSON ST APT 3 LONG BEACH CA 90807 |
| NEWMAN, NELLY | 2228 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| NEWMAN, ORA | 2045 E 93RD ST CHICAGO IL 60617 |
| NEWMAN, PAM | 126  HOLLYWOOD DR GLEN BURNIE MD 21060 |
| NEWMAN, PATRICIA | 2551 W  GOLF BLVD # 103 POMPANO BCH FL 33064 |
| NEWMAN, PAUL E. | 6482 NW  37TH AVE COCONUT CREEK FL 33073 |
| NEWMAN, PAULA S | 1776 ROCKING HORSE DR SIMI VALLEY CA 93065 |
| NEWMAN, PETER | 41  WINTERSET LN SIMSBURY CT 06070 |
| NEWMAN, PHYLLIS | 3029  REXFORD B BOCA RATON FL 33434 |
| NEWMAN, R | 2637 RIKKARD DR THOUSAND OAKS CA 91362 |
| NEWMAN, RANDI | 17947  HAMPSHIRE LN BOCA RATON FL 33498 |
| NEWMAN, RANDY | 1562 MICHAEL LN PACIFIC PALISADES CA 90272 |
| NEWMAN, RAY | 308  BROOKFIELD RD PASADENA MD 21122 |
| NEWMAN, RAYMOND | 5614  BIRCHWOOD AVE BALTIMORE MD 21214 |
| NEWMAN, RENEE | 10331  MALCOLM CIR L COCKEYSVILLE MD 21030 |
| NEWMAN, RICHARD | 415 COUNTRY CLUB DR APT 102 SIMI VALLEY CA 93065 |
| NEWMAN, RICHARD & CAROL | 3610 W  HILLSBORO BLVD # 104 COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| NEWMAN, ROBERT | 901 E  CAMINO REAL  # 2C BOCA RATON FL 33432 |
| NEWMAN, RONALD | 4211 CALLE MAYO SAN CLEMENTE CA 92673 |
| NEWMAN, RUSSELL | 3137 NW  56TH ST BOCA RATON FL 33496 |
| NEWMAN, SAM M | 410 RAYMONDALE DR APT 45 SOUTH PASADENA CA 91030 |
| NEWMAN, SAMAUL | 4601 W TOUHY AVE    302 LINCOLNWOOD IL 60712 |
| NEWMAN, SAMUEL | 4601 W TOUHY AVE 302 LINCOLNWOOD IL 60712 |
| NEWMAN, SAMUEL | 8943 HARGIS ST LOS ANGELES CA 90034 |
| NEWMAN, SANDI | 8101    NADMAR AVE BOCA RATON FL 33434 |
| NEWMAN, SANDRA | 1919  PRAIRIE SQ 130 SCHAUMBURG IL 60173 |
| NEWMAN, SCOTT | 6500    SUTTON CT PARKLAND FL 33067 |
| NEWMAN, SCOTT | 9857 YALE DR ALTA LOMA CA 91701 |
| NEWMAN, SHARI | 21011 CROSS CREEK DR SANTA CLARITA CA 91350 |
| NEWMAN, SHAWN | 317 SHIELD CT BOLINGBROOK IL 60440 |
| NEWMAN, SHEP | 5310 KELMSCOT RD BALTIMORE MD 21237 |
| NEWMAN, SINDY | 3303  LEE CT BALTIMORE MD 21208 |
| NEWMAN, SOL | 3485    ENVIRON BLVD # 208 208 LAUDERHILL FL 33319 |
| NEWMAN, STANLEY | 2006    GRANADA DR # L3 COCONUT CREEK FL 33066 |
| NEWMAN, STANLEY | 9472    LAGO DR BOYNTON BEACH FL 33472 |
| NEWMAN, STEVE | 3075    HAMBLIN WAY WEST PALM BCH FL 33414 |
| NEWMAN, STEVE | 5551 KINSTON AV APT 55 CULVER CITY CA 90230 |
| NEWMAN, STEVE | 201 W VINEYARD AV APT 70 OXNARD CA 93036 |
| NEWMAN, SU | 12    BECKLEY PL BOYNTON BEACH FL 33426 |
| NEWMAN, SUNNIE | 3041 TAFFRAIL LN OXNARD CA 93035 |
| NEWMAN, SYLVIA | 1    JUTLAND CT MYSTIC CT 06355 |
| NEWMAN, SYLVIA | 3503    OAKS WAY # 313 POMPANO BCH FL 33069 |
| NEWMAN, SYLVIA | 605    OAKS DR # 209 209 POMPANO BCH FL 33069 |
| NEWMAN, TERESE | 335 PALISADO AVE WINDSOR CT 06095-2021 |
| NEWMAN, TERI | 21 W CHESTNUT ST 1306 CHICAGO IL 60610 |
| NEWMAN, TRACEY | 321 W CHAPMAN AV FULLERTON CA 92832 |
| NEWMAN, TRISHA | 11718 CHARWOOD ST VICTORVILLE CA 92392 |
| NEWMAN, VERLIE | 1228 N KEELER AVE 1ST CHICAGO IL 60651 |
| NEWMAN, VERLIE | 1217 N PARKSIDE AVE 2 CHICAGO IL 60651 |
| NEWMAN, VICTOR | 6180    SEASCAPE TER BOYNTON BEACH FL 33437 |
| NEWMAN, WANDA | 431    SCARSDALE RD BALTIMORE MD 21224 |
| NEWMAN, WILLIAM | 5070 SW  29TH ST FORT LAUDERDALE FL 33314 |
| NEWMAN, WILLIAM | 2100 S  OCEAN DR # 2L 2L FORT LAUDERDALE FL 33316 |
| NEWMAN, WILLIAM | 1400 S  OCEAN BLVD # 1606 BOCA RATON FL 33432 |
| NEWMAN, WILLIAM | 376 RUNNING SPRING DR PALM DESERT CA 92211 |
| NEWMAN, WREN | 2034 BEVERLY DR PASADENA CA 91104 |
| NEWMAN, YALE | 6343    VIA DE SONRISA DEL SUR # 157 157 BOCA RATON FL 33433 |
| NEWMAN, ZOE | 114 E AVENIDA SAN GABRIEL APT 3 SAN CLEMENTE CA 92672 |
| NEWMANN, GINA | 41 E FELL ST SUMMIT-HILL PA 18250 |
| NEWMANN, MARY E | 3546 ALDER PL CHINO HILLS CA 91709 |
| NEWMANN, MONICA | 39 E BIRCHWOOD AVE HINSDALE IL 60521 |
| NEWMARK, BERNARD | 6080 N  SABAL PALM BLVD # 201 LAUDERDALE LKS FL 33319 |
| NEWMARK, LEONE | 1524    WHITEHALL DR # 304 FORT LAUDERDALE FL 33324 |
| NEWMARK, LORI J. | 11742 S ESPLANADE ST ORANGE CA 92869 |
| NEWMARK, RICK | 718    WISCONSIN AVE OAK PARK IL 60304 |
| NEWMEYER, EDITH | 14426    AMBERLY LN # 403 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| NEWMUIS, VICTORIA | 4 NACE DR HANOVER PA 17331 |
| NEWNAM, KAREN | 361 SOUTHPORT  CIR VIRGINIA BEACH VA 23452 |
| NEWPOFF, BRAD | 3637 N HOYNE AVE CHICAGO IL 60618 |
| NEWPORT CONSIGNMENT GALLERY | 1941 NEWPORT BLVD. COSTA MESA CA 92627 |
| NEWPORT INDEPENDENT | PO BX 1750/2111 HWY 67 NORTH NEWPORT AR 72112 |
| NEWPORT, JULIE | 130 IVY ARCH YORKTOWN VA 23693 |
| NEWPORT, SHARON M | 3521 MENTONE AV APT 1 LOS ANGELES CA 90034 |
| NEWPORT, VIVIAN | 515 BUCKROE AVE HAMPTON VA 23664 |
| NEWQUIST, LARRY | 35 OVERLOOK RD GLASTONBURY CT 06033-3628 |
| NEWQUIST, LESLIE L | 518 S BAYFRONT BALBOA ISLAND CA 92662 |
| NEWQUIST, TIM | 322 N ASHLAND AVE LA GRANGE PARK IL 60526 |
| NEWS AMERICA | 303 E WACKER DR 2100 CHICAGO IL 60601 |
| NEWS AMERICA MARKETING INC | 20 WESTPORT RD # 5 WILTON CT 06897-4549 |
| NEWS LTD COURIER MAIL | C/O NY POST-MAILROOM 9TH FL 1211 6TH AVE NEW YORK NY 10036 |
| NEWS LTD./AUSTRALIAN | C/O NY POST-MAILROOM 9TH FL 1211 6TH AVE NEW YORK NY 10036 |
| NEWS LTD./COURIER MAIL BISBANE | C/O NY POST-MAILROOM 9TH FL 1211 6TH AVE NEW YORK NY 10036 |
| NEWSDAY (TRINIDAD AND TOBAGO) | DAILY NEWS LIMITED 23A CHACON ST. PORT OF SPAIN TTO |
| NEWSHAM, MAUREEN | 629 S HILLCREST AVE ELMHURST IL 60126 |
| NEWSLINE PUBLISHING | 661 MOORE RD  # 100 KING OF PRUSSIA PA 19406 |
| NEWSOM, CHRIS | 431  WING PARK BLVD ELGIN IL 60123 |
| NEWSOM, CHRISTOPHER | 3496 HOLLOW POND  RD HAYES VA 23072 |
| NEWSOM, JOHN & CINDY | 1275 OCEAN FRONT LAGUNA BEACH CA 92651 |
| NEWSOM, JUANITA | 44150 W 35TH ST APT 15 QUARTZ HILL CA 93536 |
| NEWSOM, MICHAEL | 440 WARREN ST CALUMET CITY IL 60409 |
| NEWSOM, SHELDON | 39 E  MAIN ST # 1 PORTLAND CT 06480 |
| NEWSOM, TERRI | 7242 MERRICMAC TR WILLIAMSBURG VA 23185 |
| NEWSOME, AARON | 1940 E 16TH ST APT O  208 NEWPORT BEACH CA 92663 |
| NEWSOME, ALBERT DR. | 4132  N QUAIL RIDGE DR # A BOYNTON BEACH FL 33436 |
| NEWSOME, ANTHONY | 2207 6TH ST APT 2 SANTA MONICA CA 90405 |
| NEWSOME, ARTCHESTER | 5772 INDIAN CEDAR CT FREDERICK MD 21703 |
| NEWSOME, BETTY | 17241 RIDDICK  RD SMITHFIELD VA 23430 |
| NEWSOME, BETTY | 1302 W 51ST ST 2 CHICAGO IL 60609 |
| NEWSOME, BRIDGETTE | 16265 SW  19TH ST MIRAMAR FL 33027 |
| NEWSOME, GERRY | 445 NW  29TH TER FORT LAUDERDALE FL 33311 |
| NEWSOME, HILDA | 2 PIRATES CV HAMPTON VA 23669 |
| NEWSOME, JOSEPH | 2701 N  COURSE DR # 205 POMPANO BCH FL 33069 |
| NEWSOME, MARY | 2215 ROCKEFELLER DR GENEVA IL 60134 |
| NEWSOME, PHIL | 3555 E 7TH ST LOS ANGELES CA 90023 |
| NEWSOME, ROD | 9600   US HIGHWAY 192  # 712 CLERMONT FL 34714 |
| NEWSOME, S | 18 LYFORD KY APT A HAMPTON VA 23666 |
| NEWSOME, SARAH | 1175   FARMINGTON AVE # 4-212 BRISTOL CT 06010 |
| NEWSOME, SIDNEY | 23326 DEER PATH  TRL WINDSOR VA 23487 |
| NEWSOME, THURMAN | 445 W 100TH ST CHICAGO IL 60628 |
| NEWSOME, WALTER | 23 NEWPORT AVE NEWPORT NEWS VA 23601 |
| NEWSOME, YOLANDA | 5846 JELLICO AV ENCINO CA 91316 |
| NEWSOMZ, BRENT | 1049 MISTY MEADOW CIR CORONA CA 92881 |
| NEWSON WILLIE | 429 NW  8TH AVE POMPANO BCH FL 33060 |
| NEWSON, GEORGIANA | 1    HILL FARM RD BLOOMFIELD CT 06002 |
| NEWSON, MICHAEL | 12730 MAR VISTA DR APPLE VALLEY CA 92308 |

| Claim Name | Address Information |
|---|---|
| NEWSON, ROZ | 633 W COLORADO BLVD MONROVIA CA 91016 |
| NEWSON, TERRY | 1350 N  DIXIE HWY # 12 BOCA RATON FL 33432 |
| NEWSONE, JIMMIE | 111   BRINY AVE # 2711 POMPANO BCH FL 33062 |
| NEWSPAPER NATIONAL NETWORK | PO BOX 928060 SACRAMENTO CA 95798 |
| NEWSPAPER SERVICES OF AMER | 3025 HIGHLAND PKWY STE 700 DOWNERS GROVE IL 60515-5553 |
| NEWSPAPER SVC OF AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSTADT, KIM | 522 ALANDELE AV LOS ANGELES CA 90036 |
| NEWSTAT, LILIAN | 336 MERRIMAC ST PARK FOREST IL 60466 |
| NEWSTEAD, SANDRA | 3939 NE  5TH AVE # D202 BOCA RATON FL 33431 |
| NEWSTED, KATHERINE | 12293  QUAIL RIDGE DR HUNTLEY IL 60142 |
| NEWSTONE, DAVID | 906 E 61ST ST   1 CHICAGO IL 60637 |
| NEWTON, AARON | 23737 ASHLAND RD APPLE VALLEY CA 92308 |
| NEWTON, ANN | 901  ESSINGTON RD 306 JOLIET IL 60435 |
| NEWTON, ANNA | 805 S CHAPEL AV ALHAMBRA CA 91801 |
| NEWTON, ASHLEY | 158 E 218TH ST CARSON CA 90745 |
| NEWTON, BEATRICE | 3421  DUPONT AVE BALTIMORE MD 21215 |
| NEWTON, CAROL | 4 LOVERS LANE MADISON CT 06443 |
| NEWTON, CHARLENE | 6707 SANDS RD CRYSTAL LAKE IL 60014 |
| NEWTON, CHRIS | 351 DANIELS WAY GENEVA IL 60134 |
| NEWTON, CHRIS | 19476 YANAN RD APPLE VALLEY CA 92307 |
| NEWTON, DALE | 331 SHERMAN AVE 3 EVANSTON IL 60202 |
| NEWTON, DAN | 1208 POQUOSON  AVE POQUOSON VA 23662 |
| NEWTON, DAVID | 384   RAINBOW RD # 2 WINDSOR CT 06095 |
| NEWTON, DEBORAH | 317 MARKET ST ROCKFORD IL 61107 |
| NEWTON, DORETHA | 5912  CROSS COUNTRY BLVD D BALTIMORE MD 21215 |
| NEWTON, DOROTHY | 1946 NORTH AVE W BALTIMORE MD 21217 |
| NEWTON, EDDIE | 1815 ASTOR CT LANCASTER CA 93534 |
| NEWTON, ELIZABETH | 171 CUTSPRING ARCH WILLIAMSBURG VA 23185 |
| NEWTON, ELLEN | 5103 QUEENSBERRY AVE BALTIMORE MD 21215 |
| NEWTON, ELLEN | 800 NW  141ST AVE # 206 PEMBROKE PINES FL 33028 |
| NEWTON, ESTHER | 6992 WHITE SAND PL MALIBU CA 90265 |
| NEWTON, FAY | 2338 W  LAKEWOOD RD WEST PALM BCH FL 33406 |
| NEWTON, GEORGE | 3 STARBOARD CT GRAYSLAKE IL 60030 |
| NEWTON, GINA | 9921 DEL MAR AV MONTCLAIR CA 91763 |
| NEWTON, GLEN | 1220 W 65TH ST LOS ANGELES CA 90044 |
| NEWTON, HERTA | 820 FOSTER ST 529 EVANSTON IL 60201 |
| NEWTON, HILDEGARD M | 202 HENSLEY  DR NEWPORT NEWS VA 23602 |
| NEWTON, I | 4946 COLLIS AV SOUTH PASADENA CA 91030 |
| NEWTON, ISABELLE | 245   HIGH POINT BLVD # C BOYNTON BEACH FL 33435 |
| NEWTON, JAMES | 18044  BRECKENRIDGE BLVD ORLAND PARK IL 60467 |
| NEWTON, JANNA | 143 STODDARD DR # 213 MERIDEN CT 06451-3753 |
| NEWTON, JEANNE | 4306 N HILLTOP DR MCHENRY IL 60050 |
| NEWTON, JIMMIE | 1700 E 84TH PL CHICAGO IL 60617 |
| NEWTON, KAREN | 39 WELLSPRING CIR OWINGS MILLS MD 21117 |
| NEWTON, KELLY | 2417 OAKFIELD DR AURORA IL 60503 |
| NEWTON, KENDRA | 1915 MAPLE AVE 415 ENGELHART HALL EVANSTON IL 60201 |
| NEWTON, LAVENIA | 3911  STOKES DR 2 BALTIMORE MD 21229 |
| NEWTON, LEON S | 400 N  RIVERSIDE DR # 402 POMPANO BCH FL 33062 |
| NEWTON, LESLY | 436 PUTNAM PIKE DAYVILLE CT 06241-1111 |

| Claim Name | Address Information |
|---|---|
| NEWTON, LINDA | 263   UPPER VALLEY RD TORRINGTON CT 06790 |
| NEWTON, MARCUS | 15830 DEER CREEK CT LAUREL MD 20707 |
| NEWTON, NATASHA | 4991 WALKING STICK RD J ELLICOTT CITY MD 21043 |
| NEWTON, P | 1022 CASTILLO ST APT B SANTA BARBARA CA 93101 |
| NEWTON, RAYMOND | 321 NW  3RD AVE DEERFIELD BCH FL 33441 |
| NEWTON, ROB | 4400 NE  16TH TER WILTON MANORS FL 33334 |
| NEWTON, ROBERT | 3605 SAN ANTONIO DR PALMDALE CA 93550 |
| NEWTON, ROBERT & DEBORAH | 1272  OLD MILL CT NAPERVILLE IL 60564 |
| NEWTON, ROBERT, MANOR CARE | 270  SKOKIE BLVD 174 NORTHBROOK IL 60062 |
| NEWTON, RON | 5836 ADOBE DR PALMDALE CA 93552 |
| NEWTON, ROSA | 328 1/2 W 50TH ST LOS ANGELES CA 90037 |
| NEWTON, ROYCE | 120 SEWELL  AVE HAMPTON VA 23663 |
| NEWTON, RUSSELL | 572  LANCASTER CIR ELGIN IL 60123 |
| NEWTON, RUSSELL | 7950 NW 155TH ST #101 MIAMI LAKES FL 33016 |
| NEWTON, S | 510 21ST ST MANHATTAN BEACH CA 90266 |
| NEWTON, SANDRA | 11135 S ASHLAND AVE CHICAGO IL 60643 |
| NEWTON, SEETA | 2900 WOODLAND AVE BALTIMORE MD 21215 |
| NEWTON, SHAWNETT | 20400 NW  33RD CT MIAMI FL 33056 |
| NEWTON, SHERLENA | 6 EBBING QUAY D HAMPTON VA 23666 |
| NEWTON, SHIRLEY | 16275 PINE AV FONTANA CA 92335 |
| NEWTON, SIDNEY | 3022 WELLINGTON DR PALMDALE CA 93551 |
| NEWTON, STEPHEN & TAMMY | 4111  LUCKIE CT ZION IL 60099 |
| NEWTON, STEVE | 622  HULL TER 3W EVANSTON IL 60202 |
| NEWTON, TELIA | 3000 NE  16TH AVE # D312 OAKLAND PARK FL 33334 |
| NEWTON, TODD | 1050  FOUR SEASONS BLVD AURORA IL 60504 |
| NEWTON, TRACA | 1414 S HIGHLAND AV APT N212 FULLERTON CA 92832 |
| NEWTON, VICKI | 4321 NW  9TH AVE # 205 POMPANO BCH FL 33064 |
| NEWTON, VICKI | 1325 SW  31ST ST FORT LAUDERDALE FL 33315 |
| NEWTON, VICKY | 1120 SW  29TH ST # 3 FORT LAUDERDALE FL 33315 |
| NEWTON, VICTOR | 39554 MILLSTREAM RD MURRIETA CA 92563 |
| NEWTON, WALLY | 5693  PHELPS LUCK DR COLUMBIA MD 21045 |
| NEWTON,L | 645 CREASY AVE NEWPORT NEWS VA 23601 |
| NEWTON_JR., TRAVERS | 234 MIRAMAR AV MONTECITO CA 93108 |
| NEWVILLE, DENNIS | 2759 NE  15TH ST FORT LAUDERDALE FL 33304 |
| NEWVILLE, TERI | 3136 NEWTON ST APT E102 TORRANCE CA 90505 |
| NEXSTORE | DO NOT MAIL CHICAGO IL 99999 |
| NEY, BEATRICE | 7581   LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| NEY, GERI | 250 SAN DIMAS AV OCEANSIDE CA 92057 |
| NEY, PHILLIP | 927 N VISTA ST LOS ANGELES CA 90046 |
| NEY, RICHARD | 415 SAVAGE HILL RD BERLIN CT 06037-3300 |
| NEY, WUIN | 377 MADISON AVE YORK PA 17404 |
| NEYENESCH, SUZANNE | 1414  FOREST AVE RIVER FOREST IL 60305 |
| NEYER, JOHN | 2802 W WILSON AVE CHICAGO IL 60625 |
| NEYHART, JILLIAN | 22332 S JOSEPH AVE CHANNAHON IL 60410 |
| NEYHUS, ARTHUR | 2858 W TOUHY AVE   C CHICAGO IL 60645 |
| NEYLA, ALVAREZ | 455   SPIKE CT KISSIMMEE FL 34759 |
| NEYLON, JOANNE | 111 ACACIA DR    202 INDIAN HEAD PARK IL 60525 |
| NEYMARK, NANCY | 13951 HESBY ST SHERMAN OAKS CA 91423 |
| NEYRA, DERINA | 6 FITZGERALD CT E BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| NEYSMITH, KERRY | 3741    HERON RIDGE LN WESTON FL 33331 |
| NEYVA, MRS. ROCANIO | 5869 WALNUT AV CHINO CA 91710 |
| NEZ, RICHARD | 2600 S AZUSA AV WEST COVINA CA 91792 |
| NEZART, PAM | 1706 BLUE WING CT REDLANDS CA 92374 |
| NEZUH, CHARLES | 116 LENA ANN DR SAINT CLOUD FL 34771 |
| NEZUNGAI, CHENAI | 3138 S BARRINGTON AV LOS ANGELES CA 90066 |
| NEZVESKY, ROSE | 2405    ANTIGUA CIR # H4 COCONUT CREEK FL 33066 |
| NFI, NYA-NYO | 4802 CIRCLING HUNTER DR 103 COLUMBIA MD 21045 |
| NFL PROPERTIES | 410 PARK AVENUE NEW YORK NY 10022 |
| NG FONG, NICOLE | 1030 N MAGNOLIA AV APT 320 ANAHEIM CA 92801 |
| NG, ANDREW | 12324    EQUINE LN WEST PALM BCH FL 33414 |
| NG, ANN | 13100 CHOLLA DR DESERT HOT SPRINGS CA 92240 |
| NG, ARNOLD | 28715 DOVERRIDGE DR RANCHO PALOS VERDES CA 90275 |
| NG, BONNY | 10122 WHITMORE ST EL MONTE CA 91733 |
| NG, CAREY | 3742 HUGHES AV APT 104 LOS ANGELES CA 90034 |
| NG, CATHERINE | 149 ATTENBOROUGH DR 202 BALTIMORE MD 21237 |
| NG, CHANFOO | 15930 ANNELLEN ST HACIENDA HEIGHTS CA 91745 |
| NG, CHIU | 417 BUNGALOW DR EL SEGUNDO CA 90245 |
| NG, CLARA | 2734 TALBOT ST ORANGE CA 92867 |
| NG, DIANE | 1516 S GRAND AV SAN PEDRO CA 90731 |
| NG, ELVIN | 8873 EMPEROR AV SAN GABRIEL CA 91775 |
| NG, ERNEST | 3220 QUARTZ LN APT B22 FULLERTON CA 92831 |
| NG, FOOK HONG | 6444 N OAKLEY AVE    1ST CHICAGO IL 60645 |
| NG, FRANCIS | 2123    SOUTHWIND CIR SCHAUMBURG IL 60194 |
| NG, GWEN | 1135 N DALTON AV AZUSA CA 91702 |
| NG, HERBERT | 2820 SAWTELLE BLVD APT 312 LOS ANGELES CA 90064 |
| NG, IRIS | 21880 CARDIFF DR YORBA LINDA CA 92887 |
| NG, JOANNE | 1171 ROSEMARY CIR CORONA CA 92879 |
| NG, JOYCE | 1333 S ISABELLA AV MONTEREY PARK CA 91754 |
| NG, KARA | 29013 ARROYO DR IRVINE CA 92617 |
| NG, MARELA | 15316 ROXFORD ST SYLMAR CA 91342 |
| NG, MEIMEI | 72 S SAN MARINO AV PASADENA CA 91107 |
| NG, MISSLEE | 3572 MIRIAM DR WEST COVINA CA 91791 |
| NG, MR A | 1578 SILVER LN DIAMOND BAR CA 91765 |
| NG, NANCY | 3048 CHADWICK DR LOS ANGELES CA 90032 |
| NG, PETER | 15135 SALT LAKE AV CITY OF INDUSTRY CA 91746 |
| NG, ROXANNA | 130 E WISTARIA AV ARCADIA CA 91006 |
| NG, SARRIC | 5802 E MEZZANINE WY LONG BEACH CA 90808 |
| NG, THENG | 700 W UNION ST APT 212 ALLENTOWN PA 18101 |
| NG, TIFFANY | 1524 S STONEMAN AV ALHAMBRA CA 91801 |
| NG, TRUDDY | 20331 E EDGEMONT PL WALNUT CA 91789 |
| NG, VERONICA | 153 AMHERST AISLE APT 153 IRVINE CA 92612 |
| NGAI, MAE | 5445 S EASTVIEW PARK 2 CHICAGO IL 60615 |
| NGEAR, ROBERT | 30W057    GRANADA CT 204 NAPERVILLE IL 60563 |
| NGENO, ALEXANDER | 471 YOUNGS MILL  LN D NEWPORT NEWS VA 23602 |
| NGEYEN, LEE | 13160 LA TIERRA WY SYLMAR CA 91342 |
| NGHIA, VO | 4948    DAN SMITH RD SAINT CLOUD FL 34771 |
| NGHIEM, LUAN ANTHONY | 8113 CERRITOS AV APT 124 STANTON CA 90680 |
| NGHIEM, TAM | 2466 HARRIET LN ANAHEIM CA 92804 |

| Claim Name | Address Information |
|---|---|
| NGHIEMPHU, PHI | 16449 PONDEROSA ST FOUNTAIN VALLEY CA 92708 |
| NGIM, MIKE | 4337 KINGSWELL AV APT 2 LOS ANGELES CA 90027 |
| NGO, ANTHONY | 64214 ARROYO DR IRVINE CA 92617 |
| NGO, ARTHUR | 4054 GARVEY WY RIVERSIDE CA 92501 |
| NGO, AUDREY | 18411 DEVLIN AV ARTESIA CA 90701 |
| NGO, BINH | 5445 LORENZA CT SAN GABRIEL CA 91776 |
| NGO, CHARMAINE | 20230 CHANDLER DR YORBA LINDA CA 92887 |
| NGO, DAVID | 246 N HIGHLAND ST ORANGE CA 92867 |
| NGO, DIANA | 2612 MILTON AV FULLERTON CA 92831 |
| NGO, DINH | 9504 RALPH ST ROSEMEAD CA 91770 |
| NGO, DUAT | 792 HARTFORD LN BOLINGBROOK IL 60440 |
| NGO, DUNG | 30 WHEATLAND DR HAMPTON VA 23666 |
| NGO, HAN | 1020 W LINDEN ST APT 19 RIVERSIDE CA 92507 |
| NGO, HUNG | 170 NE  35TH CT # 1 POMPANO BCH FL 33064 |
| NGO, JASMINE | 5445 LORENZA CT SAN GABRIEL CA 91776 |
| NGO, KATIE | 5851 N KIMBALL AVE CHICAGO IL 60659 |
| NGO, MIKE | N/A WEST HARTFORD CT 06119 |
| NGO, MIKE | 1380 MIDVALE AV APT 113 LOS ANGELES CA 90024 |
| NGO, PHAT | 830 N TAYLOR AV MONTEBELLO CA 90640 |
| NGO, SHARRA | 3564 FALCON RIDGE RD DIAMOND BAR CA 91765 |
| NGO, SUE | 8816 GLENDON WY ROSEMEAD CA 91770 |
| NGO, TAI | 3354 WALNUT GROVE AV ROSEMEAD CA 91770 |
| NGO, THANH | 8174 18TH ST WESTMINSTER CA 92683 |
| NGO, THAO | 14902 VAN BUREN ST APT D MIDWAY CITY CA 92655 |
| NGO, THIEN | 12891 WOODLAND LN GARDEN GROVE CA 92840 |
| NGO, VIET | 11431 BROOKHURST ST GARDEN GROVE CA 92840 |
| NGO, VU T | 3221 S MAIN ST APT 4 SANTA ANA CA 92707 |
| NGO, YEN | 16919 WILTON PL TORRANCE CA 90504 |
| NGOK, FRANCIS | 6774 LOS VERDES DR APT 7 RANCHO PALOS VERDES CA 90275 |
| NGQYES, SUAN | 1031 E 9TH ST LOCKPORT IL 60441 |
| NGU, KUOCHING | 4509 3/4 LOMITA ST LOS ANGELES CA 90019 |
| NGUGEN, PHONG | 13933 LA JOLLA PLZ GARDEN GROVE CA 92844 |
| NGUIEN, HUNG | 2373 OREGON AV LONG BEACH CA 90806 |
| NGUIEN, LYNN | 13161 JEFFERSON ST APT 1 GARDEN GROVE CA 92844 |
| NGUILEN, KALI | 21814 S EDGAR ST CARSON CA 90745 |
| NGUISON, PREECHA | 7351 WOODWARD AVE 209 WOODRIDGE IL 60517 |
| NGURE, LINNIE | 133 W 66TH ST LOS ANGELES CA 90003 |
| NGUY, CHUNG | 1916 N HARLEM AVE 2N ELMWOOD PARK IL 60707 |
| NGUYAN, ANDREW | 2315 NAPLES NEWPORT BEACH CA 92660 |
| NGUYEH, HAN | 2307 NW  15TH WAY BOYNTON BEACH FL 33436 |
| NGUYEN HUN, PATRICK | 164 PERGOLA IRVINE CA 92612 |
| NGUYEN**, MIKE | 10966 ROCHESTER AV APT 5A LOS ANGELES CA 90024 |
| NGUYEN,  THO | 1330  NANTUCKET CT CAROL STREAM IL 60188 |
| NGUYEN, AHN | 123 DEWEY AV APT I SAN GABRIEL CA 91776 |
| NGUYEN, ALEX | 600 LANGSDORF DR APT F34 FULLERTON CA 92831 |
| NGUYEN, AMERICA T | 1992 ANAHEIM AV COSTA MESA CA 92627 |
| NGUYEN, AMY | 8422 GARDEN GROVE BLVD APT A GARDEN GROVE CA 92844 |
| NGUYEN, AN | 1056 W 231ST ST TORRANCE CA 90502 |
| NGUYEN, AN | 625 N MOORE AV APT C MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, ANDREW | 20836 CHRISTINE AV TORRANCE CA 90503 |
| NGUYEN, ANDREW | 10900 SAN LEON AV FOUNTAIN VALLEY CA 92708 |
| NGUYEN, ANH | 6201 SYDNEY DR HUNTINGTON BEACH CA 92647 |
| NGUYEN, ANH | 10200 BOLSA AV APT 59 WESTMINSTER CA 92683 |
| NGUYEN, ANN | 828 S LAFLIN ST CHICAGO IL 60607 |
| NGUYEN, ANN | 11961 ROCKVIEW DR ANAHEIM CA 92804 |
| NGUYEN, ANN HONG | 18405 IBEX AV ARTESIA CA 90701 |
| NGUYEN, ANNA | 278 ELLWOOD BEACH DR APT 6 GOLETA CA 93117 |
| NGUYEN, ANTHONY | 4613 CANOGA ST APT C MONTCLAIR CA 91763 |
| NGUYEN, BACH | 1715 NE  60TH ST FORT LAUDERDALE FL 33334 |
| NGUYEN, BAO | 17585   MIDDLEBROOK WAY BOCA RATON FL 33496 |
| NGUYEN, BAO | 8211 OWENSMOUTH AV APT 211 CANOGA PARK CA 91304 |
| NGUYEN, BAO HUONG | 9922 ACACIA AV GARDEN GROVE CA 92841 |
| NGUYEN, BAO-QUOC | 9864   WOOLWORTH CT WEST PALM BCH FL 33414 |
| NGUYEN, BICH | 9621 MANSOR AV GARDEN GROVE CA 92844 |
| NGUYEN, BINH | 14   PEPPER BUSH LN NEWINGTON CT 06111 |
| NGUYEN, BO | 120   WEDGEWOOD WAY BOLINGBROOK IL 60440 |
| NGUYEN, BONG | 7871 13TH ST WESTMINSTER CA 92683 |
| NGUYEN, BRAD | 8002 IMPERIAL AV GARDEN GROVE CA 92844 |
| NGUYEN, BRANDON | 7801 GAZETTE AV WINNETKA CA 91306 |
| NGUYEN, BRYANT | 8351 DORIS AV SAN GABRIEL CA 91775 |
| NGUYEN, BRYANT | 13326 SOURWOOD AV APT 14 MORENO VALLEY CA 92553 |
| NGUYEN, CALI | 6722 INDEPENDENCE AV APT 208 CANOGA PARK CA 91303 |
| NGUYEN, CALVIN | SAN NICOLAS HALL APT 3229 SANTA BARBARA CA 93106 |
| NGUYEN, CAMTRANG | 16328 STONE GROVE LN CERRITOS CA 90703 |
| NGUYEN, CAMTRINH | 447 GOSHEN RD LITCHFIELD CT 06759-2406 |
| NGUYEN, CATHERINE | 2168 SAN RAFAEL CT ORANGE CA 92867 |
| NGUYEN, CECILIA | 365 MANNING LN HAMPTON VA 23666 |
| NGUYEN, CHARLES | 15050 MARTHA ST VAN NUYS CA 91411 |
| NGUYEN, CHARLES | 1351 CHESAPEAKE DR OXNARD CA 93035 |
| NGUYEN, CHARLIE | 9155 PACIFIC AV APT 258 ANAHEIM CA 92804 |
| NGUYEN, CHAU | 722 E 87TH ST CHICAGO IL 60619 |
| NGUYEN, CHAU | 469 SPENCER CT POMONA CA 91767 |
| NGUYEN, CHAU LUONG | 660 E SILVA ST LONG BEACH CA 90807 |
| NGUYEN, CHAU M | 5150 E 28TH ST LONG BEACH CA 90815 |
| NGUYEN, CHERIE/MIKE | 14042 SWEET GRASS LN CHINO HILLS CA 91709 |
| NGUYEN, CHI | 16   BUTTERNUT LN NEWINGTON CT 06111 |
| NGUYEN, CHRIS | 755 EMBARCADERO DEL NORT SANTA BARBARA CA 93117 |
| NGUYEN, CHRISTINA | 14702 PEPPER TREE CIR TUSTIN CA 92780 |
| NGUYEN, CHRISTINE | 9718 SILVER FARM CT PERRY HALL MD 21128 |
| NGUYEN, CHRISTINE | 14122 GRAYSTONE AV NORWALK CA 90650 |
| NGUYEN, CHRISTINE | 3201 CANYON CREST DR APT A209 RIVERSIDE CA 92507 |
| NGUYEN, CHRISTINE | 26802 SOMMERSET LN LAKE FOREST CA 92630 |
| NGUYEN, CHRISTOPHER | 63 PACIFIC CREST IRVINE CA 92602 |
| NGUYEN, CHUY | 12415 IMPERIAL HWY APT 23 NORWALK CA 90650 |
| NGUYEN, CINDY | 2402 WESTMINSTER AV SANTA ANA CA 92706 |
| NGUYEN, CORY | 1122 N CLARK ST 1808 CHICAGO IL 60610 |
| NGUYEN, CUANG | 3910 W  WHITEWATER AVE FORT LAUDERDALE FL 33332 |
| NGUYEN, DANG | 6754 N ARTESIAN AVE CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, DANNY | 15017 SUTRO AV GARDENA CA 90249 |
| NGUYEN, DANNY | 6518 SAN FRANCISCO DR BUENA PARK CA 90620 |
| NGUYEN, DARREL | 12247 DUNE ST NORWALK CA 90650 |
| NGUYEN, DAVID | 16572 CHINA BERRY CT CHINO HILLS CA 91709 |
| NGUYEN, DAVID | 1660 PALM LN APT 61 ANAHEIM CA 92802 |
| NGUYEN, DAVID | 4510 E BOND AV ORANGE CA 92869 |
| NGUYEN, DENISE | 332 STANDARD ST APT 2 EL SEGUNDO CA 90245 |
| NGUYEN, DENNIS | 24612 VIA TEQUILA LAKE FOREST CA 92630 |
| NGUYEN, DIANA | 6807   COLLEGE CT DAVIE FL 33317 |
| NGUYEN, DIANA | 7041 VALENTINE DR HUNTINGTON BEACH CA 92647 |
| NGUYEN, DIANA | 6751 PIMLICO CIR HUNTINGTON BEACH CA 92648 |
| NGUYEN, DIANA | 9601 CANTON AV ANAHEIM CA 92804 |
| NGUYEN, DON | 2875 LANSDOWNE PL ROWLAND HEIGHTS CA 91748 |
| NGUYEN, DON | 1 CANYONWOOD IRVINE CA 92620 |
| NGUYEN, DUC | 4742 N KILDARE AVE 1 CHICAGO IL 60630 |
| NGUYEN, DUC | 214   KENSINGTON WAY WEST PALM BCH FL 33414 |
| NGUYEN, DUC | 17633 WARWICK CIR FOUNTAIN VALLEY CA 92708 |
| NGUYEN, DUC | 7004 HOGAN ST MOORPARK CA 93021 |
| NGUYEN, DUNG | 3443   FORREST DR HOLLYWOOD FL 33021 |
| NGUYEN, DUNG | 9182 HAZARD AV WESTMINSTER CA 92683 |
| NGUYEN, DUNG | 320 S BLACKBERRY LN ANAHEIM CA 92808 |
| NGUYEN, DUSTIN | 964 HILL CREST DR CAROL STREAM IL 60188 |
| NGUYEN, DUY | 3035 INGLEDALE TER LOS ANGELES CA 90039 |
| NGUYEN, DUY | 1806 S 8TH ST ALHAMBRA CA 91803 |
| NGUYEN, DZUNG | 11 GALENA IRVINE CA 92602 |
| NGUYEN, DZUNG | 15772 GREY OAKS ST WESTMINSTER CA 92683 |
| NGUYEN, E | 17W724 BUTTERFIELD RD 311 OAK BROOK TERRACE IL 60181 |
| NGUYEN, EMILY | 15351 DANBOROUGH ST WESTMINSTER CA 92683 |
| NGUYEN, ERIC | 309 TALL OAK IRVINE CA 92603 |
| NGUYEN, ESTHER | 8301 VANALDEN AV NORTHRIDGE CA 91324 |
| NGUYEN, EUGENE | 13515 MEGANWOOD PL LA MIRADA CA 90638 |
| NGUYEN, FLOYD | 10412 LARRY DR ANAHEIM CA 92804 |
| NGUYEN, FRANCESCA | 830 SAN JUAN LN PLACENTIA CA 92870 |
| NGUYEN, GHUHANG | 8927 W 24TH ST NORTH RIVERSIDE IL 60546 |
| NGUYEN, GINA | 58547 ARROYO DR IRVINE CA 92617 |
| NGUYEN, HA | 2720 S HIGHLAND AVE 676 LOMBARD IL 60148 |
| NGUYEN, HAI | 9341 POWER DR HUNTINGTON BEACH CA 92646 |
| NGUYEN, HAI | 1909 DOVER PL ANAHEIM CA 92805 |
| NGUYEN, HANH | 2914 MAXSON RD EL MONTE CA 91732 |
| NGUYEN, HANH | 13100 MELANIE LN APT 15 WESTMINSTER CA 92683 |
| NGUYEN, HANH | 12321 TRASK AV APT 27 GARDEN GROVE CA 92843 |
| NGUYEN, HANNA | 235 W ORANGEWOOD AV APT 24A ANAHEIM CA 92802 |
| NGUYEN, HI | 4501 SUNSWEPT AV SANTA ANA CA 92703 |
| NGUYEN, HIEN | 5991 AZURE WY LONG BEACH CA 90803 |
| NGUYEN, HIEU | 6121 N TALMAN AVE   1 CHICAGO IL 60659 |
| NGUYEN, HIEU | 6485 DORINDA DR RIVERSIDE CA 92503 |
| NGUYEN, HO | 6090   LAMBETH CIR LAKE WORTH FL 33463 |
| NGUYEN, HOA | 6927 NW  27TH CT MARGATE FL 33063 |
| NGUYEN, HOA | 600 INGLEWOOD AV REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, HOA T | 7321 WYOMING ST APT E WESTMINSTER CA 92683 |
| NGUYEN, HOANG | 15717 1/2 LARCH AV LAWNDALE CA 90260 |
| NGUYEN, HOC | 11561 STUART DR APT 1 GARDEN GROVE CA 92843 |
| NGUYEN, HOLLY | 11234 SPRINGWOOD ST SOUTH EL MONTE CA 91733 |
| NGUYEN, HONG | 16709 DORY CIR CERRITOS CA 90703 |
| NGUYEN, HONG | 955 W ARROW HWY APT 107 CLAREMONT CA 91711 |
| NGUYEN, HOP | 4722 PARKSCAPE DR RIVERSIDE CA 92505 |
| NGUYEN, HUAN | 3303 HARBOR BLVD APT E8 COSTA MESA CA 92626 |
| NGUYEN, HUNG | 03S691 MELCHER AVE WARRENVILLE IL 60555 |
| NGUYEN, HUONG THANH | 223 S MEADOW RD WEST COVINA CA 91791 |
| NGUYEN, HUY | 129  GINKGO ST BOLINGBROOK IL 60490 |
| NGUYEN, HUY | 15222 MAGNOLIA BLVD APT 311 SHERMAN OAKS CA 91403 |
| NGUYEN, HUY | 15341 CADIZ DR WESTMINSTER CA 92683 |
| NGUYEN, HUY | 13352 GALWAY ST GARDEN GROVE CA 92844 |
| NGUYEN, HUYNH THI | 8451 GARO PL WESTMINSTER CA 92683 |
| NGUYEN, JACK | 17 BRIARGLENN ALISO VIEJO CA 92656 |
| NGUYEN, JAMES | 1943 CHIPPENDALE LN GLENDALE HEIGHTS IL 60139 |
| NGUYEN, JAMES | 3056 ISABEL AV ROSEMEAD CA 91770 |
| NGUYEN, JAMES | 24462 BORREGO CIR CORONA CA 92883 |
| NGUYEN, JAYME | 19862 LOMBARDY LN YORBA LINDA CA 92886 |
| NGUYEN, JEFFREY | 10682 AMBER CIR GARDEN GROVE CA 92843 |
| NGUYEN, JENIL | 4661 WHISTLER AV EL MONTE CA 91732 |
| NGUYEN, JENNIFER | 3821 FERN ST IRVINE CA 92606 |
| NGUYEN, JOANNA | 12381 BUARO ST GARDEN GROVE CA 92840 |
| NGUYEN, JOANNE | 136  STATION PARK CIR GRAYSLAKE IL 60030 |
| NGUYEN, JOEY G | 3651 FENN ST IRVINE CA 92614 |
| NGUYEN, JOHN | 6188 SAN RAMON WY BUENA PARK CA 90620 |
| NGUYEN, JOHN | 10765 OAK ST STANTON CA 90680 |
| NGUYEN, JOHN | 8040 ALPACA ST ROSEMEAD CA 91770 |
| NGUYEN, JOHN | 22402 BAYBERRY MISSION VIEJO CA 92692 |
| NGUYEN, JOHNNY | 15727 HAYLAND ST LA PUENTE CA 91744 |
| NGUYEN, JONATHAN | 6 DEAUVILLE IRVINE CA 92606 |
| NGUYEN, JONATHAN | 1831 BASSETT WY ANAHEIM CA 92805 |
| NGUYEN, JULIE | 9918 RAVARI DR CYPRESS CA 90630 |
| NGUYEN, JULIE | 13361 SHEPPARD CIR APT C GARDEN GROVE CA 92844 |
| NGUYEN, JUSTINE | 801 E ALOSTA AV APT N216 AZUSA CA 91702 |
| NGUYEN, KAREN | 10020 SULLY DR SUN VALLEY CA 91352 |
| NGUYEN, KAREN | 2488 NEW AV ROSEMEAD CA 91770 |
| NGUYEN, KAREN | 1766 PHEASANT ST ANAHEIM CA 92806 |
| NGUYEN, KATHERINE | 400 W ONTARIO ST 503 CHICAGO IL 60654 |
| NGUYEN, KATHY | 7112 FENWAY DR APT 30 WESTMINSTER CA 92683 |
| NGUYEN, KATHY | 13168 JEFFERSON ST GARDEN GROVE CA 92844 |
| NGUYEN, KATIE | 6301 KIOWA RD WESTMINSTER CA 92683 |
| NGUYEN, KEN | 6700 ETIWANDA AV RESEDA CA 91335 |
| NGUYEN, KEVIN V | 3135 FASHION AV LONG BEACH CA 90810 |
| NGUYEN, KHA | 15802 CANDLEWOOD ST WESTMINSTER CA 92683 |
| NGUYEN, KHANG, BRADLEY | 912 N ELMWOOD AVE 207 PEORIA IL 61606 |
| NGUYEN, KHANH | 9904 W 58TH ST C5 COUNTRYSIDE IL 60525 |
| NGUYEN, KHANH | 5941 N TALMAN AVE CHICAGO IL 60659 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, KHANH | 15646 IRON SPRING LN FONTANA CA 92336 |
| NGUYEN, KHANH | 795 CROSBY AV SIMI VALLEY CA 93065 |
| NGUYEN, KHAWH | 5454 LEWIS AV LONG BEACH CA 90805 |
| NGUYEN, KHOA | 2875 S FAIRVIEW ST APT A SANTA ANA CA 92704 |
| NGUYEN, KIM | 808 N BUNKER HILL AV APT 202 LOS ANGELES CA 90012 |
| NGUYEN, KIM | 6801 VIA IRANA STANTON CA 90680 |
| NGUYEN, KIM | 12123 MCGIRK AV EL MONTE CA 91732 |
| NGUYEN, KIM | 11015 KIMBERLY AV MONTCLAIR CA 91763 |
| NGUYEN, KIM | 46 SORBONNE WESTMINSTER CA 92683 |
| NGUYEN, KIM NHUNG | 10352 CINCO DE MAYO AV FOUNTAIN VALLEY CA 92708 |
| NGUYEN, KIMBERLY | 1537 LAFAYETTE ST SAN GABRIEL CA 91776 |
| NGUYEN, KIMBERLY | 21861 LAS NUBES DR APT RM202 COTO DE CAZA CA 92679 |
| NGUYEN, KIMMY | 12472 PEARCE ST GARDEN GROVE CA 92843 |
| NGUYEN, LAM | 3415  FERNWOOD KISSIMMEE FL 34741 |
| NGUYEN, LAN | 281  ANNANDALE DR LAKE IN THE HILLS IL 60156 |
| NGUYEN, LAN | 26218 DELOS DR TORRANCE CA 90505 |
| NGUYEN, LANA | 350 DE NEVE DR APT 216 LOS ANGELES CA 90095 |
| NGUYEN, LANNIE | 3610 S PARTON ST SANTA ANA CA 92707 |
| NGUYEN, LAUREN T | 44 GLENALMOND LN LADERA RANCH CA 92694 |
| NGUYEN, LE MY | 7181 21ST ST APT 10 WESTMINSTER CA 92683 |
| NGUYEN, LEE | 401 FISCHER ST APT 1 GLENDALE CA 91205 |
| NGUYEN, LIBERTY A | 2627 E LA PALMA AV APT SP 137 ANAHEIM CA 92806 |
| NGUYEN, LIEN | 40059 MONTAGE LN MURRIETA CA 92563 |
| NGUYEN, LIEN KIM THI | 7331 N TRIPP AVE LINCOLNWOOD IL 60712 |
| NGUYEN, LILY | 11143 CAMARILLO ST APT 4 NORTH HOLLYWOOD CA 91602 |
| NGUYEN, LINDA | 11514 MEEKER AV EL MONTE CA 91732 |
| NGUYEN, LINDA | 24942 WELLS FARGO DR LAGUNA HILLS CA 92653 |
| NGUYEN, LINH | 3521 MILAGROS ST APT 12 SAN DIEGO CA 92123 |
| NGUYEN, LINH | 1369 JANES WY COLTON CA 92324 |
| NGUYEN, LISA | 5199 HOLSTEIN ST RIVERSIDE CA 92509 |
| NGUYEN, LISA | 20302 TIDEPOOL CIR APT 201 HUNTINGTON BEACH CA 92646 |
| NGUYEN, LISA | 58 FLOR DE SOL RCHO SANTA MARGARITA CA 92688 |
| NGUYEN, LISA | 10532 SCHOONER AV GARDEN GROVE CA 92843 |
| NGUYEN, LOC | 9934 DAHLIA CIR FOUNTAIN VALLEY CA 92708 |
| NGUYEN, LOE | 17940 SHERMAN WY APT E RESEDA CA 91335 |
| NGUYEN, LOI V | 13525 MACKENZIE CT LA PUENTE CA 91746 |
| NGUYEN, LONG | 2550 THOMPSON AV TUSTIN CA 92782 |
| NGUYEN, LYN | 14631 GOLDERS GREEN LN WESTMINSTER CA 92683 |
| NGUYEN, LYNDA | 2032  ENGLE RD NAPERVILLE IL 60564 |
| NGUYEN, LYNN | 23660 BALLESTROS RD MURRIETA CA 92562 |
| NGUYEN, MAGGIE | 28492 LUCCA CT TRABUCO CANYON CA 92679 |
| NGUYEN, MAI | 35 CANOPY IRVINE CA 92603 |
| NGUYEN, MAI | 2230 W LINCOLN AV APT 121 ANAHEIM CA 92801 |
| NGUYEN, MANG | 27252 EASTRIDGE DR LAKE FOREST CA 92630 |
| NGUYEN, MARIA | 16425 HARBOR BLVD APT 127 FOUNTAIN VALLEY CA 92708 |
| NGUYEN, MARJORIE | 23414   BOCA CHICA CIR BOCA RATON FL 33433 |
| NGUYEN, MARTY | 1673 WRIGHTWOOD CT GLENDALE HEIGHTS IL 60139 |
| NGUYEN, MARY | 424 W OAKDALE AVE    204 CHICAGO IL 60657 |
| NGUYEN, MELISSA | 8563 LOCUST DR BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, MELISSA | 19300 GREEN OAKS RD YORBA LINDA CA 92886 |
| NGUYEN, MEMORY | 12625 LONGHORNE DR CORONA CA 92880 |
| NGUYEN, MICHAEL | 1283 E ALVARADO ST POMONA CA 91767 |
| NGUYEN, MICHAEL | 578 DIAMOND PL WALNUT CA 91789 |
| NGUYEN, MICHAELA | 827 15TH ST APT 3 SANTA MONICA CA 90403 |
| NGUYEN, MICHEAL | 734 LIGHT ST 1 BALTIMORE MD 21230 |
| NGUYEN, MICHELLE | 9856 ACACIA AV APT B GARDEN GROVE CA 92841 |
| NGUYEN, MICKY | 489  KNOLL CREST DR BARTLETT IL 60103 |
| NGUYEN, MIKE | 5425 W APPLEGATE ST ONTARIO CA 91762 |
| NGUYEN, MINDY | 22 CREEK RD APT 34 IRVINE CA 92604 |
| NGUYEN, MINH | 43   CROCKER AVE ELMWOOD CT 06110 |
| NGUYEN, MINH | 708 LAKEWOOD FARMS DR BOLINGBROOK IL 60490 |
| NGUYEN, MINH | 550 VETERAN AV APT 308 LOS ANGELES CA 90024 |
| NGUYEN, MINH | 410 ANACAPA IRVINE CA 92602 |
| NGUYEN, MINH | 16955 MT CITADEL ST FOUNTAIN VALLEY CA 92708 |
| NGUYEN, MINH T | 172 ALAN DR APT F NEWPORT NEWS VA 23602 |
| NGUYEN, MKI | 16202 TYEE LN HUNTINGTON BEACH CA 92647 |
| NGUYEN, MR | 15502 CRANBROOK AV LAWNDALE CA 90260 |
| NGUYEN, MR. LONG | 15952 SIMONDS ST GRANADA HILLS CA 91344 |
| NGUYEN, MRS | 22741 RUNNYMEDE ST WEST HILLS CA 91307 |
| NGUYEN, MRS. | 6746 POINSETTIA CT CHINO CA 91710 |
| NGUYEN, MYCHAU | 5603 TAMPION AV SANTA ANA CA 92704 |
| NGUYEN, MYLINH | 4466 SANDBURG WY IRVINE CA 92612 |
| NGUYEN, NAM | 526 COL DE LS MAGNOLIAS LOS ANGELES CA 90022 |
| NGUYEN, NAM | 1726 5TH ST MANHATTAN BEACH CA 90266 |
| NGUYEN, NANCIE | 11872 SANTA ROSALIA ST STANTON CA 90680 |
| NGUYEN, NANCY | 1017 S 2ND AV ARCADIA CA 91006 |
| NGUYEN, NANCY | 1964 LULLABY LN ANAHEIM CA 92804 |
| NGUYEN, NATALIE N. | 1857 W BLACKHAWK DR SANTA ANA CA 92704 |
| NGUYEN, NEENA | 13012 MONROE ST GARDEN GROVE CA 92844 |
| NGUYEN, NGA | 1663 SANTA ROSA AV GLENDALE CA 91208 |
| NGUYEN, NGA | 308 N BUSHNELL AV ALHAMBRA CA 91801 |
| NGUYEN, NGHIA  THI | 453 E AVENUE J9 LANCASTER CA 93535 |
| NGUYEN, NGOC | 8111 STANFORD AV APT 46 GARDEN GROVE CA 92841 |
| NGUYEN, NGOC V | 679 GAYLEY AV APT 310 LOS ANGELES CA 90024 |
| NGUYEN, NGOE | 12661 GILBERT ST GARDEN GROVE CA 92841 |
| NGUYEN, NGUYEN T | 1939 AMBERLEAF LN SIMI VALLEY CA 93065 |
| NGUYEN, NGUYER | 12581 TRASK AV GARDEN GROVE CA 92843 |
| NGUYEN, NHU | 11   SEMINOLE WAY BLOOMFIELD CT 06002 |
| NGUYEN, NICOLE | PO BOX 8144 FOUNTAIN VALLEY CA 92728 |
| NGUYEN, NINA | 5093 BORLAND RD LOS ANGELES CA 90032 |
| NGUYEN, NINH-AN | 438 LINCOLN DR GLEN BURNIE MD 21060 |
| NGUYEN, NORM | 1570 VIEWPOINT DR OXNARD CA 93035 |
| NGUYEN, OANH | PO BOX 3309 ORANGE CA 92857 |
| NGUYEN, PETER | 3920 N NEVA AVE CHICAGO IL 60634 |
| NGUYEN, PETER | 3738 W 157TH ST LAWNDALE CA 90260 |
| NGUYEN, PETER H | 50 SHERRY DELL  DR HAMPTON VA 23666 |
| NGUYEN, PHI | 5184 BEATTY DR RIVERSIDE CA 92504 |
| NGUYEN, PHILLIP | 2128 MINERVA AV ANAHEIM CA 92804 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, PHONG | 9462 BEVAN AV WESTMINSTER CA 92683 |
| NGUYEN, PHUONG | 71 BURNHAM ST EAST HARTFORD CT 06108-1009 |
| NGUYEN, PHUONG | 15772 GREY OAKS ST WESTMINSTER CA 92683 |
| NGUYEN, PRISCILLA | 430 SURREY CIR CORONA CA 92879 |
| NGUYEN, PUONG | 305 WESTMORELAND DR VERNON HILLS IL 60061 |
| NGUYEN, QUAN | 2966 SW  135TH AVE MIRAMAR FL 33027 |
| NGUYEN, QUANG | 299   HAMILTON ST HARTFORD CT 06106 |
| NGUYEN, QUANG | 37 SUNSWEPT MESA ALISO VIEJO CA 92656 |
| NGUYEN, QUOC | 3660 RANDEE WY FULLERTON CA 92833 |
| NGUYEN, QUY | 739 WILDFLOWER CIR NAPERVILLE IL 60540 |
| NGUYEN, QUY | 13451 YOCKEY ST GARDEN GROVE CA 92844 |
| NGUYEN, QUYEN | 8641 MADISON AV MIDWAY CITY CA 92655 |
| NGUYEN, QUYEN | 28621 LA SARAGOSA LAGUNA NIGUEL CA 92677 |
| NGUYEN, RICHARD | 9811 RUSSELL AV APT C GARDEN GROVE CA 92844 |
| NGUYEN, RICK | 309   STRATFORD PL 13 BLOOMINGDALE IL 60108 |
| NGUYEN, SALLY | 12662 ADRIAN CIR GARDEN GROVE CA 92840 |
| NGUYEN, SAM | 17922 SHERMAN WY APT H RESEDA CA 91335 |
| NGUYEN, SANDY | 8301 GUMWOOD CIR WESTMINSTER CA 92683 |
| NGUYEN, SARAH | 16521 NEWLAND ST HUNTINGTON BEACH CA 92647 |
| NGUYEN, SARAH | 10332 TENNYSON AV WESTMINSTER CA 92683 |
| NGUYEN, SHARON | 23   KENSINGTON CIR 308 WHEATON IL 60189 |
| NGUYEN, SHERRY | 8400 EDINGER AV APT A201 HUNTINGTON BEACH CA 92647 |
| NGUYEN, SON | 1837  BRISTOL WALK HOFFMAN ESTATES IL 60169 |
| NGUYEN, SON | 19 OAK KNOLL COTO DE CAZA CA 92679 |
| NGUYEN, SON | 17714 SAN CANDELO ST FOUNTAIN VALLEY CA 92708 |
| NGUYEN, SONNY | 12623 WHISPER TRACE DR OCEAN CITY MD 21842 |
| NGUYEN, STACEY | 1206 S HURON DR SANTA ANA CA 92704 |
| NGUYEN, STEPHANIE | 774 CASTLETON CT CAROL STREAM IL 60188 |
| NGUYEN, STEVEN | 168 LEXINGTON LN COSTA MESA CA 92626 |
| NGUYEN, SUZANNE | 11572 SANTA MARIA ST STANTON CA 90680 |
| NGUYEN, T | 5719 W MONTROSE AVE CHICAGO IL 60634 |
| NGUYEN, TAI | 2863 SW  85TH AVE PEMBROKE PINES FL 33025 |
| NGUYEN, TAI | 3933 SALT CREEK WY ONTARIO CA 91761 |
| NGUYEN, TAI | 15123 BROOKHURST ST APT 87 WESTMINSTER CA 92683 |
| NGUYEN, TAM | 32 ASTOR  DR NEWPORT NEWS VA 23608 |
| NGUYEN, TAM | 315 RIVERSIDE  DR HAMPTON VA 23669 |
| NGUYEN, TAM | 406 8TH PL HINSDALE IL 60521 |
| NGUYEN, TAM | 11242 LAMPSON AV APT 4 GARDEN GROVE CA 92840 |
| NGUYEN, TAMMY | 8623 EDMOND DR ROSEMEAD CA 91770 |
| NGUYEN, TAN | 13091 COAST ST APT C GARDEN GROVE CA 92844 |
| NGUYEN, TAWNIE | 3760 MIDVALE AV APT 105 LOS ANGELES CA 90034 |
| NGUYEN, TED | 2704 DIETRICH DR TUSTIN CA 92782 |
| NGUYEN, THANG | 10362 LUDERS AV GARDEN GROVE CA 92843 |
| NGUYEN, THANH | 19118 FRANKFORT ST NORTHRIDGE CA 91324 |
| NGUYEN, THANH | 9702 BOLSA AV APT 194 WESTMINSTER CA 92683 |
| NGUYEN, THANH | 6584 EL GRECO RD ISLA VISTA CA 93117 |
| NGUYEN, THANH V | 8782 DEWEY DR GARDEN GROVE CA 92841 |
| NGUYEN, THANH-GIANG | 6455 N NEWGARD AVE 2N CHICAGO IL 60626 |
| NGUYEN, THAO | 9806 WILLIS AV NORTH HILLS CA 91343 |

| Claim Name | Address Information |
| --- | --- |
| NGUYEN, THAO | 6904 VANTAGE AV APT 106 NORTH HOLLYWOOD CA 91605 |
| NGUYEN, THAO | 7701 WARNER AV APT C47 HUNTINGTON BEACH CA 92647 |
| NGUYEN, THAY | 337 E CONCORD WY PLACENTIA CA 92870 |
| NGUYEN, THERESA | 826 TOLAND ST SANTA ANA CA 92704 |
| NGUYEN, THERESA | 8411 LARSON AV APT 1 GARDEN GROVE CA 92844 |
| NGUYEN, THGO | 24796 HENDON ST LAGUNA HILLS CA 92653 |
| NGUYEN, THINH | 44   BURKE RD VERNON CT 06066 |
| NGUYEN, THOD | 22036 COLLINS ST APT 305 WOODLAND HILLS CA 91367 |
| NGUYEN, THOMAS | 4725 NW  21ST CT COCONUT CREEK FL 33063 |
| NGUYEN, THUYEN | 6137 CAPRI CT LONG BEACH CA 90803 |
| NGUYEN, TIA | 1558 EVERGREEN DR UPLAND CA 91784 |
| NGUYEN, TIEN | 9350 BOLSA AV APT SPC41 WESTMINSTER CA 92683 |
| NGUYEN, TIFFANY | 919 CREEK VIEW LN REDLANDS CA 92373 |
| NGUYEN, TIFFANY | 2568 GREENBRIER AV ANAHEIM CA 92801 |
| NGUYEN, TIFFANY | 230 S HARRINGTON DR FULLERTON CA 92831 |
| NGUYEN, TIFFANY | 10392 PARLIAMENT AV GARDEN GROVE CA 92840 |
| NGUYEN, TIFFANY | 13702 TAFT ST GARDEN GROVE CA 92843 |
| NGUYEN, TIM | 2404 NUTWOOD AV APT A14 FULLERTON CA 92831 |
| NGUYEN, TIN TRONG | 2305 W WALNUT CREEK PKWY WEST COVINA CA 91790 |
| NGUYEN, TINA | 12230 LA MIRADA BLVD LA MIRADA CA 90638 |
| NGUYEN, TINA | 15 GRACE TER PASADENA CA 91105 |
| NGUYEN, TINA | 5225 LINDLEY AV TARZANA CA 91356 |
| NGUYEN, TINA | 13262 BENTON ST GARDEN GROVE CA 92843 |
| NGUYEN, TOAN | 9 SMITHBROOK TER GLASTONBURY CT 06033-3352 |
| NGUYEN, TOM | 4334 N CLARENDON AVE 206 CHICAGO IL 60613 |
| NGUYEN, TOM | 801 S GRAND AV APT 1804 LOS ANGELES CA 90017 |
| NGUYEN, TOM | 2417 W 144TH ST GARDENA CA 90249 |
| NGUYEN, TOMMY | 12739 PECOS AV NORWALK CA 90650 |
| NGUYEN, TONY | 236 E AVENUE 39 APT 3 LOS ANGELES CA 90031 |
| NGUYEN, TONY | 1100 S FLEETWELL AV WEST COVINA CA 91791 |
| NGUYEN, TRACH | 800 SELBY HEIGHTS DR EDGEWATER MD 21037 |
| NGUYEN, TRAN | 4490   PORTOFINO WAY # 101 WEST PALM BCH FL 33409 |
| NGUYEN, TRANG | 7862 DAISY CIR HUNTINGTON BEACH CA 92648 |
| NGUYEN, TRANG X | 135 S ROOSEVELT AV PASADENA CA 91107 |
| NGUYEN, TRI | 5335 FRATUS DR TEMPLE CITY CA 91780 |
| NGUYEN, TRINH | 688 N RIMSDALE AV APT 104 COVINA CA 91722 |
| NGUYEN, TRUNG | 11423 ESTHER ST NORWALK CA 90650 |
| NGUYEN, TRUYEN | 26   PROSPECT ST # B3 EAST HARTFORD CT 06108 |
| NGUYEN, TUAN | 19515 GRAVINA ST ROWLAND HEIGHTS CA 91748 |
| NGUYEN, TUAN | 16582 KELLOG CIR APT 3 HUNTINGTON BEACH CA 92647 |
| NGUYEN, TUAN | 1106 CURIE AV SANTA ANA CA 92707 |
| NGUYEN, TUEN | 9702 BOLSA AV APT 214 WESTMINSTER CA 92683 |
| NGUYEN, TUYET | 143 BLOOM ST APT 79 LOS ANGELES CA 90012 |
| NGUYEN, TZAR D | 1121 ALPINE ST APT 12 LOS ANGELES CA 90012 |
| NGUYEN, UYEN | 6 BEXLEIGH CT 104 BALTIMORE MD 21234 |
| NGUYEN, VAN | 48   EVERGREEN RD NEWINGTON CT 06111 |
| NGUYEN, VAN | 20251 SHERMAN WY APT 104 WINNETKA CA 91306 |
| NGUYEN, VAN B | 12690 DALE ST GARDEN GROVE CA 92841 |
| NGUYEN, VANNGA | 250 DE NEVE DR APT 511 LOS ANGELES CA 90095 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, VICKI | 629 E CHESTER RD COVINA CA 91723 |
| NGUYEN, VICKY | 2480 PASEO CIRCULO TUSTIN CA 92782 |
| NGUYEN, VIEN | 515 KELTON AV APT 203 LOS ANGELES CA 90024 |
| NGUYEN, VINCENT | 262  FOX BEND CIR BOLINGBROOK IL 60440 |
| NGUYEN, VU | 424 KELTON AV APT 205 LOS ANGELES CA 90024 |
| NGUYEN, YEN | 11575 JAMESTOWN CT LAUREL MD 20723 |
| NGUYEN, YEN-HA THI | 5814 FAYETTE ST LOS ANGELES CA 90042 |
| NGUYEN, YUME | 1355 CORAL PL HAMPTON VA 23669 |
| NGUYEN, ZOOMIE | 46 SORBONNE WESTMINSTER CA 92683 |
| NGUYENDUC, JOHN | 8809 S  ISLES CIR TAMARAC FL 33321 |
| NGUYER, JOHN | 2053 W APPALOOSA CT WHEATON IL 60189 |
| NGUYN, BEN | 10942 ROEBLING AV APT 42 LOS ANGELES CA 90024 |
| NGYEN, HONG L | 466  PARK RD WEST HARTFORD CT 06119 |
| NGYUEN, VAN | 15130 BROOKHURST ST APT 217 WESTMINSTER CA 92683 |
| NGYUN, ELIZABETH | 4100 N MARINE DR 9C CHICAGO IL 60613 |
| NGYUN, JESSIE | 15017 MARIGOLD AV GARDENA CA 90249 |
| NHAIEM, NGUYEN | 984 E BADILLO ST COVINA CA 91724 |
| NHAN, ANH | 130 PARK HILL RD SIMI VALLEY CA 93065 |
| NHAN, CAO | 2851 MONTROSE AV APT B19 LA CRESCENTA CA 91214 |
| NHAN, JENNIFER | 1125 S OLIVE AV APT 19 ALHAMBRA CA 91803 |
| NHOU, JON | 2219 JONESBORO AV SIMI VALLEY CA 93063 |
| NHOUNG, PENNY | 12701 LEWIS ST APT 68 GARDEN GROVE CA 92840 |
| NI, MICHAEL | 1928 DELL MESA AV HACIENDA HEIGHTS CA 91745 |
| NI, NEIL | 421 N CURTIS AV APT D ALHAMBRA CA 91801 |
| NIACIN, SHARON | 1604 FORT SMALLWOOD RD PASADENA MD 21122 |
| NIAD, DARA | 1109 NW  18TH AVE BOCA RATON FL 33486 |
| NIAKA, MONIKA | 115 BETHS AVE # 9 BRISTOL CT 06010-4887 |
| NIARHOS, CHARLES | 5708 S HOMAN AVE CHICAGO IL 60629 |
| NIATO, JUAN | 606 E MCKINLEY ST RIALTO CA 92376 |
| NIAURA, ARNLDAS | 175-A  ARLENE CT WHEELING IL 60090 |
| NIAZI, TAHIR | 9445  HARDING AVE SKOKIE IL 60203 |
| NIAZIAN, NUNEH | 720 ORANGE GROVE AV APT 3 GLENDALE CA 91205 |
| NIBARGER, JOHN | 2100 N STATE HIGHWAY 360 405-A GRAND PRAIRIE TX 75050 |
| NIBAS, ANJELICA | 723 S CORLETT AV COMPTON CA 90220 |
| NIBBLETT, ARLISSA | 1123 E 84TH ST LOS ANGELES CA 90001 |
| NIBBS, CLARION | 517 W PUENTE ST APT 1 COVINA CA 91722 |
| NIBLETT, KENNETH | 1014 DE ANZA DR SAN JACINTO CA 92582 |
| NIBLETT, SHELLY | 108 MAPLE AVE CAMBRIDGE MD 21613 |
| NIBLICK, WILLIAM | 1440 NE  28TH PL WILTON MANORS FL 33334 |
| NIBLOCK, LANCE | 237 SW  159TH WAY WESTON FL 33326 |
| NIBLOCK-CAPPELLI, D (SS EMP) | 2004 N  32ND CT HOLLYWOOD FL 33021 |
| NIBNI, VINCENT | 371  CAPRI H DELRAY BEACH FL 33484 |
| NIBOT, MERCEDES | 18841 NW  24TH CT PEMBROKE PINES FL 33029 |
| NICACIO, MARIA | 615 S SAN ANTONIO AV ONTARIO CA 91762 |
| NICADO, RITA | 900 NE  14TH ST # 15 FORT LAUDERDALE FL 33304 |
| NICANDRO, NILO | 1708 BROOKDALE RD 21 NAPERVILLE IL 60563 |
| NICASIO, DAMIAN | 1333 SW  22ND TER FORT LAUDERDALE FL 33312 |
| NICASIO, MAGALI | 12704 S FIGUEROA ST APT 3 LOS ANGELES CA 90061 |
| NICASSIO, JOE | 400 N NICHOLSON AV MONTEREY PARK CA 91755 |

| Claim Name | Address Information |
|---|---|
| NICASSIO, MR. JERRY | 1330 SAO PAULO AV PLACENTIA CA 92870 |
| NICASSIO, TERESA A | 12324 OLD RIVER SCHOOL RD DOWNEY CA 90242 |
| NICASTRO, ANNETTE | 27   CAPRI A DELRAY BEACH FL 33484 |
| NICASTRO, KIMBERLY | 999 N SHERIDAN RD LAKE FOREST IL 60045 |
| NICASTRO, LEO | 3561 MOUNTAIN VIEW AV LOS ANGELES CA 90066 |
| NICASTRO, PHYLLIS A | 4921 GRAND STRAND  DR 103 WILLIAMSBURG VA 23188 |
| NICCKERSON, KELLY | 6334 W   SAMPLE RD CORAL SPRINGS FL 33067 |
| NICCOLINI, DAVID | 8623 HOULTON HARBOUR PASADENA MD 21122 |
| NICCUM, DAVID | 153 S MARCILE AV GLENDORA CA 91741 |
| NICCUM, G | 5427 CARLIN ST LOS ANGELES CA 90016 |
| NICCUM, MARY | 620 NEWPORT CENTER DR APT 11FL NEWPORT BEACH CA 92660 |
| NICE | 123 BRANSCOME  BLVD WILLIAMSBURG VA 23185 |
| NICE, FRANTZ | 1674 CUBA ISLAND  LN HAYES VA 23072 |
| NICE, SHAWN DC#993274 | 110 MALALUKA DR CRAWFORD FL 32327 |
| NICELY, NICOLE | 3250 NW  18TH PL FORT LAUDERDALE FL 33311 |
| NICHALOS, DELBERT | 70 TALL PINES WAY APT F NEWPORT NEWS VA 23606 |
| NICHANI, SURESH | 449 RODARTE PL PLACENTIA CA 92870 |
| NICHEL, WILLIAM | 2010 NW  69TH TER MARGATE FL 33063 |
| NICHI, EDWARD | 7220 50TH AVE KENOSHA WI 53142 |
| NICHINSON, DAVID B. | 6742   WOODBRIDGE DR BOCA RATON FL 33434 |
| NICHIPORUK, M | 8838 DORRINGTON AV WEST HOLLYWOOD CA 90048 |
| NICHISTI, EDITH | 46   HADDAM NECK RD EAST HAMPTON CT 06424 |
| NICHKA, RON | 430 N WASHINGTON AV GLENDORA CA 91741 |
| NICHKLAS, GWEN | 1926 PARKSLEY AVE BALTIMORE MD 21230 |
| NICHLLAS, TONYA | 18476 FORT LAUDER LN PERRIS CA 92570 |
| NICHLSON, MIKE | 2413 CREST RD BALTIMORE MD 21209 |
| NICHO, JANETH | 1140 E ELK AV APT 5A GLENDALE CA 91205 |
| NICHOL, DONNA | 1015   MUGHO CT NORMAL IL 61761 |
| NICHOL, JAKE | 1719   GARDINER RD COCKEYSVILLE MD 21030 |
| NICHOL, JUDITH | 643 MUSKINGUM AV PACIFIC PALISADES CA 90272 |
| NICHOL, SCOTT | 1040 N LEH ST ALLENTOWN PA 18104 |
| NICHOLAS | 4328 SW  6TH ST # 107 107 PLANTATION FL 33317 |
| NICHOLAS  HELEN | 7001 N CHARLES ST 117 BALTIMORE MD 21204 |
| NICHOLAS A, MCKINNEY | 2487   BROOKSHIRE AVE WINTER PARK FL 32792 |
| NICHOLAS DUNN DC# Y14853 | 3420 NE 168TH ST OKEECHOBEE FL 34972 |
| NICHOLAS LTD | 970 N KADY AVE REEDLEY CA 93654 |
| NICHOLAS VILLI | 2402 GODWIN  BLVD SUFFOLK VA 23434 |
| NICHOLAS, ALANA | 1744 E CHARLINDA ST WEST COVINA CA 91791 |
| NICHOLAS, ALBERT | 445 SE  21ST AVE # 303 DEERFIELD BCH FL 33441 |
| NICHOLAS, ARLENE | 8   NEWGATE ST ELMWOOD CT 06110 |
| NICHOLAS, B. | 6502 SW  10TH CT NO LAUDERDALE FL 33068 |
| NICHOLAS, BETTY | 9001 GOLF RD   8C DES PLAINES IL 60016 |
| NICHOLAS, BILL | 300  NORTHWEST HWY 1 FOX RIVER GROVE IL 60021 |
| NICHOLAS, CHERYL | 601 OAKLAND HILLS CT 402 ARNOLD MD 21012 |
| NICHOLAS, CLAIRE | 110  HOG HILL RD EAST HAMPTON CT 06424 |
| NICHOLAS, CORBO | 289   SNOW BIRD CIR SANFORD FL 32771 |
| NICHOLAS, DAVID | 5856   VISTA LINDA LN BOCA RATON FL 33433 |
| NICHOLAS, EVELYN | 422  ARGYLE LN SCHAUMBURG IL 60194 |
| NICHOLAS, GLUCKMAN | 2041   TILLMAN AVE WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS, JAMES | 252 CIDER CT SEVERNA PARK MD 21146 |
| NICHOLAS, JEAN | 21845 SATICOY ST APT 108 CANOGA PARK CA 91304 |
| NICHOLAS, JIMMY | 1123 W 56TH ST LOS ANGELES CA 90037 |
| NICHOLAS, JUNE | 18750 E SALEM CT 104 LANSING IL 60438 |
| NICHOLAS, KIM | 3503 W FOREST PARK AVE 1STFL BALTIMORE MD 21216 |
| NICHOLAS, KINS | 6217    WESTGATE DR # 813 ORLANDO FL 32835 |
| NICHOLAS, L | 1596  CRANDON PL CRYSTAL LAKE IL 60014 |
| NICHOLAS, LAQUALIA | 13    LAKE GRIFFIN DR FRUITLAND PARK FL 34731 |
| NICHOLAS, LAROCCO | 1252    LIMESTONE AVE LADY LAKE FL 32162 |
| NICHOLAS, LISSA | 5035 N CLYDEBANK AV COVINA CA 91722 |
| NICHOLAS, LUCAS | 1724 ONTARIO AVE 208 NAPERVILLE IL 60563 |
| NICHOLAS, MARGRETTE | 9719 RICHEON AV DOWNEY CA 90240 |
| NICHOLAS, MARK | 140  PEACH TREE LN WESTMONT IL 60559 |
| NICHOLAS, MARTIN | 147 EALER HILL RD KINTNERSVILLE PA 18930 |
| NICHOLAS, MARY | 231 N HOWARD ST ALLENTOWN PA 18102 |
| NICHOLAS, MICHAEL | 1545 S STATE ST 406 CHICAGO IL 60605 |
| NICHOLAS, MICHAEL | 2413    OKEECHOBEE LN FORT LAUDERDALE FL 33312 |
| NICHOLAS, MICHAEL | 3336 W 118TH PL INGLEWOOD CA 90303 |
| NICHOLAS, NICK | 143 SPRINGDALE  WAY HAMPTON VA 23666 |
| NICHOLAS, NICK | 22458 SW  66TH AVE BOCA RATON FL 33428 |
| NICHOLAS, NORMAN | 77    BUCCANEER DR LEESBURG FL 34788 |
| NICHOLAS, OCHNERT | 620 E   ORANGE ST APOPKA FL 32703 |
| NICHOLAS, PENNY | 21    OLD PEPPERIDGE LN # 22 WETHERSFIELD CT 06109 |
| NICHOLAS, PETE | 89 HILLSIDE AVE WINSTED CT 06098-1514 |
| NICHOLAS, PUCCI | 121    EASY ST DAVENPORT FL 33837 |
| NICHOLAS, RONALD | 3930 AZALEA  CRES WEST POINT VA 23181 |
| NICHOLAS, SARAH | 855 SEA GULL LN APT A105 NEWPORT BEACH CA 92663 |
| NICHOLAS, SARRIS | 148    AYLESBURY LN DAVENPORT FL 33837 |
| NICHOLAS, SHAMEKA | 3834 ASHWORTH ST LONG BEACH CA 90805 |
| NICHOLAS, SHARON | 610 MUSKET CT NEWPORT NEWS VA 23602 |
| NICHOLAS, TED | 517  OAK DR EAST DUNDEE IL 60118 |
| NICHOLAS, THEDORE | 880 N LAKE SHORE DR 25G CHICAGO IL 60611 |
| NICHOLAS, WILLIAM | 3644 BUENA PARK DR STUDIO CITY CA 91604 |
| NICHOLAS, ZHEN | 358 BRAVO CT BARTLETT IL 60103 |
| NICHOLE, BERNHARDT | 1282    WHITE OAK CIR MELBOURNE FL 32934 |
| NICHOLE, TORRES | 6311    GOLFVIEW AVE COCOA FL 32927 |
| NICHOLES, ANGELA | 6557    SOUTHPORT DR BOYNTON BEACH FL 33472 |
| NICHOLES, MICHELLE | 3337 WILLOWDALE CT 101 PORTAGE IN 46368 |
| NICHOLIS, RICKY | 9584  S CAROUSEL CIR BOCA RATON FL 33434 |
| NICHOLL, JANA | 2733 E MARIQUITA ST APT 209 LONG BEACH CA 90803 |
| NICHOLL, JOAN, ST HUBERT | 255 FLAGSTAFF LN HOFFMAN ESTATES IL 60169 |
| NICHOLLS, BARRY | 2504 ALVORD LN APT 121 REDONDO BEACH CA 90278 |
| NICHOLLS, BETTY | 24595 VIA ALFREDO LAGUNA NIGUEL CA 92677 |
| NICHOLLS, FRANK | 9209 ROBINSON LN CORONA CA 92883 |
| NICHOLLS, JILL | 1753  ROSEMARY RD HIGHLAND PARK IL 60035 |
| NICHOLLS, KAMA AND CHRIS | 5953    MAIN ST CENTER VALLEY PA 18034 |
| NICHOLLS, LINDA | 1710 ROSE VILLA ST PASADENA CA 91106 |
| NICHOLLS, SCOTT | 6128 SEVENOAKS ST CHINO HILLS CA 91709 |
| NICHOLLS, WAYNE | 3619 OSTROM AV LONG BEACH CA 90808 |

| Claim Name | Address Information |
|---|---|
| NICHOLOS, NICK | 1284 BRECKENRIDGE CIR RIVA MD 21140 |
| NICHOLOS, RICHARD | 24536 CREEKVIEW DR LAGUNA HILLS CA 92653 |
| NICHOLOSN, D | 3621 KALSMAN DR APT 3 LOS ANGELES CA 90016 |
| NICHOLS, A | 8650 W AVENUE D12 LANCASTER CA 93536 |
| NICHOLS, AARON | 266 W BIG SPRINGS RD APT K RIVERSIDE CA 92507 |
| NICHOLS, ALLAN | 332  OAK ST GLEN ELLYN IL 60137 |
| NICHOLS, BARBARA J | 984 MANCOS PL ANAHEIM CA 92806 |
| NICHOLS, BEATRICE | 5609 S MICHIGAN AVE 209 CHICAGO IL 60637 |
| NICHOLS, BETTY | 5929 W 89TH PL OAK LAWN IL 60453 |
| NICHOLS, BETTYANN | 300 E  ROYAL PALM RD # 10A 10A BOCA RATON FL 33432 |
| NICHOLS, BILL | 4905 SW  51ST ST DAVIE FL 33314 |
| NICHOLS, BILLIE | 2   ROYAL PALM WAY # 301 BOCA RATON FL 33432 |
| NICHOLS, BRANDON | 36523 25TH ST E APT F102 PALMDALE CA 93550 |
| NICHOLS, BRITT | 1011 E PALMYRA AV ORANGE CA 92866 |
| NICHOLS, CAROL ANN | 5203 NE  24TH TER # B214 FORT LAUDERDALE FL 33308 |
| NICHOLS, CARRIE | 28   ARDMORE RD MANCHESTER CT 06040 |
| NICHOLS, CASANDRA | 220   THREE ISLANDS BLVD # 102 HALLANDALE FL 33009 |
| NICHOLS, CATHY | 1467 CORONA ST SAN JACINTO CA 92583 |
| NICHOLS, COLLETTE | 1737   DEWEY ST HOLLYWOOD FL 33020 |
| NICHOLS, CRAIG J. | 150   DOCKSIDE CIR WESTON FL 33327 |
| NICHOLS, DALE | 2038   CHIPPEWA TRL MAITLAND FL 32751 |
| NICHOLS, DAMON | 2628 KANSAS AV APT 12 SANTA MONICA CA 90404 |
| NICHOLS, DAN | 10911  PRESTON PKY HUNTLEY IL 60142 |
| NICHOLS, DARCY | 900 E ARDYCE LN 314 MOUNT PROSPECT IL 60056 |
| NICHOLS, DARLA | 113   SNOWBIRD CIR SANFORD FL 32771 |
| NICHOLS, DAVID | 1 W SUPERIOR ST 4404 CHICAGO IL 60654 |
| NICHOLS, DAVID | 2520 NE  1ST CT # 105 BOYNTON BEACH FL 33435 |
| NICHOLS, DAVID | 4191 NW  6TH ST DEERFIELD BCH FL 33442 |
| NICHOLS, DAVID | 10935 FULTON WELLS AV APT 202 SANTA FE SPRINGS CA 90670 |
| NICHOLS, DAWARREN | 235 SPRING CT S BALTIMORE MD 21231 |
| NICHOLS, DEBBI | 2188 ELIZABETH DR VENTURA CA 93003 |
| NICHOLS, DEBORAH | 49   OLD WILLIMANTIC RD COLUMBIA CT 06237 |
| NICHOLS, DEBRA | 9024 CABALLERO DR ALTA LOMA CA 91737 |
| NICHOLS, DENISE M | 13365 ROBERTS LN YUCAIPA CA 92399 |
| NICHOLS, DIANE | 8446 S BLACKSTONE AVE CHICAGO IL 60619 |
| NICHOLS, DONALD | 15 MESQUITE PL POMONA CA 91766 |
| NICHOLS, DORIS | 3601 S SHEFFIELD AVE 74 HAMMOND IN 46327 |
| NICHOLS, DORIS | 7508 BENARES ST DOWNEY CA 90241 |
| NICHOLS, DOROTHY | 444   BRIARWOOD CIR HOLLYWOOD FL 33024 |
| NICHOLS, DOROTHY | 1719 SW  28TH AVE FORT LAUDERDALE FL 33312 |
| NICHOLS, DOROTHY | 11000 NEW FALCON WY APT 217 CERRITOS CA 90703 |
| NICHOLS, E H | 2421 ROCHELLE AV MONROVIA CA 91016 |
| NICHOLS, ELIZABETH | 1212 N WESTMORELAND AV APT 305 LOS ANGELES CA 90029 |
| NICHOLS, EUNICE | 23 MATISSE CIR ALISO VIEJO CA 92656 |
| NICHOLS, EVELYN | 400 OAK RIDGE CT LAKE BLUFF IL 60044 |
| NICHOLS, G | 1617 CASITAS AV PASADENA CA 91103 |
| NICHOLS, GABRIEL | 1807   STAGECOACH DR MANCHESTER MD 21102 |
| NICHOLS, GENA | 1334 W 137TH ST APT 230 GARDENA CA 90247 |
| NICHOLS, GEORGE | 4729 W 169TH ST LAWNDALE CA 90260 |

| Claim Name | Address Information |
|---|---|
| NICHOLS, GORDON | 26000 AVENIDA AEROPUERTO APT 102 SAN JUAN CAPISTRANO CA 92675 |
| NICHOLS, GRACE | 615 CHESTNUT AVE 1420 BALTIMORE MD 21204 |
| NICHOLS, GREGORY | 6001 MAJORS LN 7 COLUMBIA MD 21045 |
| NICHOLS, HARRY | 2119  CRAIG LN EDGEWOOD MD 21040 |
| NICHOLS, HILDA | 3249 HEMPSTEAD AV ARCADIA CA 91006 |
| NICHOLS, J.M. | 301   VENETIAN DR # 9 DELRAY BEACH FL 33483 |
| NICHOLS, JAMES 0008570 | PO BOX 7609 PORTSMOUTH VA 23707 |
| NICHOLS, JANE | 4129 W 98TH ST D OAK LAWN IL 60453 |
| NICHOLS, JANICE | 1318   ASYLUM AVE HARTFORD CT 06105 |
| NICHOLS, JANIS & BILL | 1520  SURREY DR WHEATON IL 60189 |
| NICHOLS, JEAN | 2000  MONDAY DR ELGIN IL 60123 |
| NICHOLS, JEANETTE | 10 OAKLAND  DR NEWPORT NEWS VA 23601 |
| NICHOLS, JENNIFER | 4117  BARBERRY LN 1C ZION IL 60099 |
| NICHOLS, JINOUS | 5825 ALDEA AV ENCINO CA 91316 |
| NICHOLS, JOAN | 22   SABAL ISLAND DR BOYNTON BEACH FL 33435 |
| NICHOLS, JOHN | 309  HILLSIDE PL NORTH AURORA IL 60542 |
| NICHOLS, JOHN & AMY | 18   TANNER ST MANCHESTER CT 06042 |
| NICHOLS, JOHN E. | 366 SAVANNA PLAINS DR SPARTANBURG SC 29307 |
| NICHOLS, JULIENNE | 1283  CARIBOU TRL CAROL STREAM IL 60188 |
| NICHOLS, KELLEY | 2453  OHIO AVE A FORRESTAL VILLAGE IL 60088 |
| NICHOLS, KELLY | 449 SW  4TH AVE BOYNTON BEACH FL 33435 |
| NICHOLS, KENT/ABAYOMI | 532 CONCORD LN BOLINGBROOK IL 60440 |
| NICHOLS, KIM | 1546 INGLESIDE AVE 3B BALTIMORE MD 21207 |
| NICHOLS, LANCE | 2482 NEW YORK DR APT REAR ALTADENA CA 91001 |
| NICHOLS, LEONARD AND ARLENE | 9446   VIA ELEGANTE WEST PALM BCH FL 33411 |
| NICHOLS, LINDA | 89 W NEVADA LN GLENDALE HEIGHTS IL 60139 |
| NICHOLS, LINDA | 16275 WOODRUFF AV APT 12A BELLFLOWER CA 90706 |
| NICHOLS, LLEWELLY | 539 AVON AV PASADENA CA 91105 |
| NICHOLS, LORA | 119 WENDFIELD  CIR NEWPORT NEWS VA 23601 |
| NICHOLS, LUCILLE | 149 E NEBRASKA ST 14 FRANKFORT IL 60423 |
| NICHOLS, LUCY | 148 GRAND ST MIDDLETOWN CT 06457-2651 |
| NICHOLS, MARK | 2022 NW  19TH WAY BOCA RATON FL 33431 |
| NICHOLS, MARKYIA | 6162  DOWNS RIDGE CT ELKRIDGE MD 21075 |
| NICHOLS, MARKYIA | 9120 MARLOVE OAKS LN OWINGS MILLS MD 21117 |
| NICHOLS, MARY J | 4933 E CIRCLE DR 107 MIDLOTHIAN IL 60445 |
| NICHOLS, MELISSA | 23   POWERHOUSE RD MOODUS CT 06469 |
| NICHOLS, MICHAEL | 226 LOCUST AVE HAMPTON VA 23661 |
| NICHOLS, MICHAELLE | 1235 NW  134TH ST MIAMI FL 33167 |
| NICHOLS, MIKE | 2822 WHITE HOUSE RD RIVA MD 21140 |
| NICHOLS, MIKE | 119 WENDFIELD  CIR NEWPORT NEWS VA 23601 |
| NICHOLS, MONIQUE | 1110 W 50TH ST LL CHICAGO IL 60609 |
| NICHOLS, MORGAN | 5638 N KARLOV AVE CHICAGO IL 60646 |
| NICHOLS, MRS FRANK | 91 ROBINSON  DR NEWPORT NEWS VA 23601 |
| NICHOLS, NICK | 10815 W BARR RD PEOTONE IL 60468 |
| NICHOLS, OLIVER | 1  SCHOOLHOUSE CT PARK FOREST IL 60466 |
| NICHOLS, ORLO | 1408 KIRKWOOD RD BALTIMORE MD 21207 |
| NICHOLS, PAM | 721 SE  1ST WAY # 18 DEERFIELD BCH FL 33441 |
| NICHOLS, PATRICIA | 5469 N 75TH CT MILWAUKEE WI 53218 |
| NICHOLS, PATRICIA | 12350 DEL AMO BLVD APT 2008 LAKEWOOD CA 90715 |

| Claim Name | Address Information |
|---|---|
| NICHOLS, PATTI | 16 WARMSPRING IRVINE CA 92614 |
| NICHOLS, PAUL | 1108  JADE DR BEL AIR MD 21014 |
| NICHOLS, PETER | 9200 W SUNSET BLVD APT 1200 WEST HOLLYWOOD CA 90069 |
| NICHOLS, PETER | 27036 MALIBU COVE COLONY DR MALIBU CA 90265 |
| NICHOLS, PHIL | 2323 W  STATE ROAD 84  # 355 FORT LAUDERDALE FL 33312 |
| NICHOLS, RAYMOND | 1156 WOODLYN RD ANNAPOLIS MD 21409 |
| NICHOLS, RICHARD | 26372 VIA LARA MISSION VIEJO CA 92691 |
| NICHOLS, RICHARD LEE | 850   MAURY RD # 70 ORLANDO FL 32804 |
| NICHOLS, ROBERT | 65 KAREN DR MANCHESTER CT 06042-2190 |
| NICHOLS, ROBERT | 151 BRET HARTE  DR NEWPORT NEWS VA 23602 |
| NICHOLS, ROBERT | 21W770  HUNTINGTON RD GLEN ELLYN IL 60137 |
| NICHOLS, ROBERT | 3631 N HALSTED ST 512 CHICAGO IL 60613 |
| NICHOLS, ROBERT L | 10023  WILDWOOD LN HIGHLAND IN 46322 |
| NICHOLS, ROLAND | 20260 N  HIGHWAY27 ST # C6 CLERMONT FL 34715 |
| NICHOLS, SANDRA | 1621  COTTAGE LN TOWSON MD 21286 |
| NICHOLS, SARA | 6536 DEL PLAYA DR ISLA VISTA CA 93117 |
| NICHOLS, SCOTT | 02S227 MAYFIELD LN GLEN ELLYN IL 60137 |
| NICHOLS, SHANE | 416 PRINCETON DR COSTA MESA CA 92626 |
| NICHOLS, SHARON | 5000 W 25TH AVE GARY IN 46406 |
| NICHOLS, SHELLY | 4330 NW  19TH ST # J304 PLANTATION FL 33313 |
| NICHOLS, SHIRLEY V | 18   PLAZA AVE WATERBURY CT 06710 |
| NICHOLS, SOLOMON | 2600 NW  49TH AVE # 113 LAUDERDALE LKS FL 33313 |
| NICHOLS, STEPHANIE | 28729 STARTREE LN SAUGUS CA 91390 |
| NICHOLS, TASSIA | 7078   LANTANA LN TAMARAC FL 33321 |
| NICHOLS, TAURA | 1002 W BARRY AVE CHICAGO IL 60657 |
| NICHOLS, THELMA | 2530 PARLIAMENT DR ABINGDON MD 21009 |
| NICHOLS, THOMAS | 75 GREAT POND RD # 118 SIMSBURY CT 06070-1905 |
| NICHOLS, TOM | 1110  KEIM TRL SAINT CHARLES IL 60174 |
| NICHOLS, TRISA | 727 AUTUMN WY BANNING CA 92220 |
| NICHOLS, VANESSA | 7671 VOLGA DR APT 3 HUNTINGTON BEACH CA 92647 |
| NICHOLS, VICKY | P.O. BOX 3896 AV SAN DIMAS CA 91773 |
| NICHOLS, VICTORIA | 4748   CIRENTO DR KISSIMMEE FL 34746 |
| NICHOLS, VIRGINIA | 1009  PROVIDENCE ST BALTIMORE MD 21211 |
| NICHOLS, WALLACE | 3511  STONEYBROOK RD RANDALLSTOWN MD 21133 |
| NICHOLS, WILLIAM | 356 PINE RUN DR OSPREY FL 34229 |
| NICHOLS, WILLIAM S | 306 PEACHTREE  LN YORKTOWN VA 23693 |
| NICHOLS,GERALD | 8233   GRAND MESSINA CIR BOYNTON BEACH FL 33472 |
| NICHOLS-BERGIN, MARY | 417 DORSEY AVE BALTIMORE MD 21221 |
| NICHOLS-COFFIN, TRACY | 7 NILES RD AUSTIN TX 78703 |
| NICHOLS-PEARSON, TRUDY | 114   INDIAN HILL RD WINDSOR CT 06095 |
| NICHOLSAUCTION CO | 4921 HARRISON RD FREDERICKSBURG VA 22408 |
| NICHOLSON  JR, CHARLES | 337  DELMAR CT ABINGDON MD 21009 |
| NICHOLSON JR, WEBSTER F | PO BOX 33472 PENEACOLA FL 32508 |
| NICHOLSON, ADAM | 400 N LA SALLE DR 2107 CHICAGO IL 60654 |
| NICHOLSON, BARBARA | 10 GREYSTONE CT A ANNAPOLIS MD 21403 |
| NICHOLSON, BRIGETTE | 19118 KAY AV CERRITOS CA 90703 |
| NICHOLSON, BRUCE | 8329   CORAL LAKE DR CORAL SPRINGS FL 33065 |
| NICHOLSON, CAROL | 505 AQUA CT YORK PA 17403 |
| NICHOLSON, CECILIA | 292 KITTY CT FOREST HILL MD 21050 |

| Claim Name | Address Information |
| --- | --- |
| NICHOLSON, CHOYA | 5515  BELAIR RD 1A BALTIMORE MD 21206 |
| NICHOLSON, CLEO | 2 E 8TH ST 2709 CHICAGO IL 60605 |
| NICHOLSON, D | 928 VIEWPOINTE DR SAINT CHARLES IL 60174 |
| NICHOLSON, DAVID | 3510   OAKS WAY # 305 POMPANO BCH FL 33069 |
| NICHOLSON, DEBORAH | 827 N HOLLYWOOD WY APT 189 BURBANK CA 91505 |
| NICHOLSON, DEBORAH | 1875 JAMES PL POMONA CA 91767 |
| NICHOLSON, DESMA | 2703 LADYGROVE RD BOWIE MD 20721 |
| NICHOLSON, DONALD | 6000 MIDDLETON ST HUNTINGTON PARK CA 90255 |
| NICHOLSON, ELAINE | 1055 SHERIDAN CIR NAPERVILLE IL 60563 |
| NICHOLSON, ELISABETH | 1936 N CLARK ST 402 CHICAGO IL 60614 |
| NICHOLSON, ELIZABETH | 2108  MEGHAN CT CROFTON MD 21114 |
| NICHOLSON, EVAN | 1401 VENICE BLVD APT 1 VENICE CA 90291 |
| NICHOLSON, G. | 49 WINDWHISPER LN ANNAPOLIS MD 21403 |
| NICHOLSON, GLADYS | 8194  DOGWOOD DR BALTIMORE MD 21222 |
| NICHOLSON, HEATHER | 3875  GRAND AVE GURNEE IL 60031 |
| NICHOLSON, HELEN | 15   COLONIAL CLUB DR # 203 BOYNTON BEACH FL 33435 |
| NICHOLSON, J | 406 LAUREL AVE 1S WILMETTE IL 60091 |
| NICHOLSON, J | 1644 WILSON AV ARCADIA CA 91006 |
| NICHOLSON, J | 863 MANGO ST BREA CA 92821 |
| NICHOLSON, JAMES | 639 32ND  ST NEWPORT NEWS VA 23607 |
| NICHOLSON, JANET | 3491   LA JARDIN CT # B-1 LAKE WORTH FL 33463 |
| NICHOLSON, JEAN | 1716 BAYSIDE DR CHESTER MD 21619 |
| NICHOLSON, JERRY | 3584 33RD ST SAN DIEGO CA 92104 |
| NICHOLSON, JOE | 1614 NE  3RD CT FORT LAUDERDALE FL 33301 |
| NICHOLSON, JOHN | 129 WILLOW BEND DR 3C OWINGS MILLS MD 21117 |
| NICHOLSON, JOHN | 370 NE  56TH ST FORT LAUDERDALE FL 33334 |
| NICHOLSON, JOHN | 13435   VIA VESTA  # B DELRAY BEACH FL 33484 |
| NICHOLSON, JOSHUA | 213 CAPTAINS  CT HAMPTON VA 23669 |
| NICHOLSON, KEN | 1200 SW  124TH TER # O206 PEMBROKE PINES FL 33027 |
| NICHOLSON, KRISTAL | 543 S AVENUE 60 LOS ANGELES CA 90042 |
| NICHOLSON, KRISTEN | 2647 SALT MEADOW RD NAPERVILLE IL 60564 |
| NICHOLSON, LAURA | 4025 N HERMITAGE AVE CHICAGO IL 60613 |
| NICHOLSON, LEBIRDA | 1557 N LEE BLVD BERKLEY IL 60163 |
| NICHOLSON, LELAND | 3433 E ARMOUR AVE CUDAHY WI 53110 |
| NICHOLSON, LILLIA | 2977  W ASHLEY DR # A A WEST PALM BCH FL 33415 |
| NICHOLSON, LILLIAN | 3500 GREEN CONE DR RANDALLSTOWN MD 21133 |
| NICHOLSON, LOUISE | 680   LAWRENCE RD DELRAY BEACH FL 33445 |
| NICHOLSON, MARIA | 2835 W MEDILL AVE 1 CHICAGO IL 60647 |
| NICHOLSON, MARK | 1813 CUMBERLAND DR PLAINFIELD IL 60586 |
| NICHOLSON, MARTHA | 131 WILDERNESS  RD HAMPTON VA 23669 |
| NICHOLSON, MELISSA | 15042 WILLOW ST HESPERIA CA 92345 |
| NICHOLSON, MICHELE | 24491 VALLE DEL ORO APT 103 NEWHALL CA 91321 |
| NICHOLSON, MIL | 1632 N FORMOSA AV APT 301 LOS ANGELES CA 90046 |
| NICHOLSON, NELLIE | 4770 NW  21ST ST # 306 LAUDERHILL FL 33313 |
| NICHOLSON, NICOLAS | 1260 FARMINGTON AVE # C2 WEST HARTFORD CT 06107-2663 |
| NICHOLSON, PATRICIA | 2472 CHESTNUT ST PORTAGE IN 46368 |
| NICHOLSON, RALPH | 11171 OAKWOOD DR APT G308 LOMA LINDA CA 92354 |
| NICHOLSON, ROBERT | 20 GAY DR NEWPORT NEWS VA 23606 |
| NICHOLSON, ROBIN | 1017 BIRDWOOD RD CHARLOTTESVILLE VA 22903 |

| Claim Name | Address Information |
|---|---|
| NICHOLSON, ROBIN | 66072 6TH ST DESERT HOT SPRINGS CA 92240 |
| NICHOLSON, ROSEMARY AND NICK | 4090   PALO VERDE DR BOYNTON BEACH FL 33436 |
| NICHOLSON, ROYENA | 4750 LINCOLN BLVD APT 489 MARINA DEL REY CA 90292 |
| NICHOLSON, SHIRLEY | 7000 PARIS RD BALTIMORE MD 21207 |
| NICHOLSON, SPENCER | 169   SPRINGDALE LN BLOOMINGDALE IL 60108 |
| NICHOLSON, STILLIE | 11542 S LOOMIS ST CHICAGO IL 60643 |
| NICHOLSON, TOM | 3810   WINSTON LN HOFFMAN ESTATES IL 60192 |
| NICHORSEN, EMILY | 5122 1/2 RALEIGH ST LOS ANGELES CA 90004 |
| NICHOS, JOHN | 241 POWDERSBY RD JOPPA MD 21085 |
| NICHOSON, MIKKI | 1355 W   TAYLOR RD DELAND FL 32720 |
| NICHTERN, SALO | 8305 NW  61ST ST # C305 TAMARAC FL 33321 |
| NICIOLI, GAYLE | 2330   LINDEN LEAF DR GLENVIEW IL 60025 |
| NICK E, DUNPHY | 1616   CYPRESS PT LADY LAKE FL 32159 |
| NICK'S LONG FORM MEDIA | NICK'S LONG FORM MEDIA 3450 PENROSE PLACE SUITE 220 BOULDER CO 80301 |
| NICK'S LONG FORM MEDIA, XXXX | 3450 PENROSE PLACE SUITE 220 BOULDER CO 80301 |
| NICK, BEVERLY | 914 HILLSIDE AVE    1 ANTIOCH IL 60002 |
| NICK, CHRIS | 6593   EASTVIEW DR LANTANA FL 33462 |
| NICK, CLAUD | 2244 YOSEMITE AV SIMI VALLEY CA 93063 |
| NICK, COTOGNO | 7813 LA CORONA WY BUENA PARK CA 90620 |
| NICK, DENNY | 3430 SW  15TH ST FORT LAUDERDALE FL 33312 |
| NICK, JACK | 703 HILLCREST DR BOLINGBROOK IL 60440 |
| NICK, KELLER | 9    CARRIAGE HILL CIR CASSELBERRY FL 32707 |
| NICK, MANCINI | 837   SYLVIA DR DELTONA FL 32725 |
| NICK, POCORO | 8520  MASSASOIT AVE BURBANK IL 60459 |
| NICK, PRZYSTAWSKI | 33300   TEWKSBURY DR LEESBURG FL 34788 |
| NICK, SULLIVAN | 6037 AGNES AV TEMPLE CITY CA 91780 |
| NICK, VITALE | 25827   WHISPER OAKS RD LEESBURG FL 34748 |
| NICK, WHITE | 540   ORA DELL AVE TITUSVILLE FL 32796 |
| NICK, WILCZWNSKI | 15945   BAY VISTA DR CLERMONT FL 34714 |
| NICK, WIMMERS | 830 N  ATLANTIC AVE # B201 COCOA BEACH FL 32931 |
| NICKAU, FRANKLIN | 1407 LINDSEY LN LADY LAKE FL 32159 |
| NICKEAS, MARK | 4423 AHOY LN OXNARD CA 93035 |
| NICKEAS, MARY | 6307 N NAVAJO AVE CHICAGO IL 60646 |
| NICKEL, ALBERT | 101 CENTER PL 511 BALTIMORE MD 21222 |
| NICKEL, FRANK | 4115 21ST AVE KENOSHA WI 53140 |
| NICKEL, RANDY | 2244 CALLE OPALO SAN CLEMENTE CA 92673 |
| NICKEL, ROSE | 8460   SUNRISE LAKES BLVD # 104 SUNRISE FL 33322 |
| NICKEL, ROSETTA | 3552 HORTON AVE BALTIMORE MD 21225 |
| NICKELE, CHRIS, NW GRAD | 600 N MCCLURG CT   607A CHICAGO IL 60611 |
| NICKELES, KAREN | 210   WALKER DR ELBURN IL 60119 |
| NICKELL, AVA | 4660 NOBLE AV SHERMAN OAKS CA 91403 |
| NICKELL, DONNA | 1918   CHURCH ST JOHNSBURG IL 60051 |
| NICKELL, ED | 2900   CORAL SHORES DR FORT LAUDERDALE FL 33306 |
| NICKELL, LORREL | 1351 N WESTERN AVE     307 LAKE FOREST IL 60045 |
| NICKELL, WILLIAM | 540 N YALETON AV WEST COVINA CA 91790 |
| NICKELS, CONSTANCE | 635 KENDALE ST ORLANDO FL 32809 |
| NICKELS, DANNY | 316 MEADOW GREEN LN ROUND LAKE IL 60073 |
| NICKELS, ISABELL | 7450 W SEWARD ST 2 NILES IL 60714 |
| NICKELS, JASON | 255 S GRAND AV LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| NICKELS, MARILYN | 221 TAMARACK DR BLOOMINGDALE IL 60108 |
| NICKELSEN, WILLIAM | 10550 W  STATE ROAD 84  # 364 364 DAVIE FL 33324 |
| NICKENS JR, MR THEODORE | 41 ALGONQUIN RD HAMPTON VA 23661 |
| NICKENS, JUANITA | 29-1/2  GARNET AVE BALTIMORE MD 21228 |
| NICKENS, TERRY | 792 W CALISTA ST KANKAKEE IL 60901 |
| NICKENS, THELMA | 614 42ND  ST NEWPORT NEWS VA 23607 |
| NICKERSON, CATHY | 655 W IRVING PARK RD 1315 CHICAGO IL 60613 |
| NICKERSON, DREW | 7050 KATHERINE AV VAN NUYS CA 91405 |
| NICKERSON, GLADYS | 7200 3RD AVE A310 SYKESVILLE MD 21784 |
| NICKERSON, GLORIA | 12942 ANDY DR CERRITOS CA 90703 |
| NICKERSON, JAMES | 1184 TORRINGFORD ST TORRINGTON CT 06790-3137 |
| NICKERSON, JENNIFER | 3585  JEREMY RANCH CT NAPERVILLE IL 60564 |
| NICKERSON, NANCY | 3020 NE  11TH  AVE POMPANO BCH FL 33064 |
| NICKERSON, PAUL | 475-A  FOXBORO DR WHEELING IL 60090 |
| NICKERSON, SOPHIE | 5085 N PACIFIC AV LONG BEACH CA 90805 |
| NICKERSON, WALTER | 1245  SHARON DR TITUSVILLE FL 32796 |
| NICKESON, GERALD | 4717 SW  46TH TER DAVIE FL 33314 |
| NICKEY, HELEN | C/O ROBERT L BOWDEN JR 9 ATKINS LN NEWPORT NEWS VA 23602 |
| NICKLAS, BARBARA | 2375 N WAYNE AVE REAR CHICAGO IL 60614 |
| NICKLAS, BETTY | 10144 W CENTER ST WAUKEGAN IL 60087 |
| NICKLAS, JAMES | 6517 N LONGMEADOW AVE LINCOLNWOOD IL 60712 |
| NICKLAUS, WILLIAM | 541 NW  98TH AVE PLANTATION FL 33324 |
| NICKLE, ALLYN | 111 GINA LN ELKTON MD 21921 |
| NICKLE, ANDREA | 6055  BOCA COLONY DR # 718 BOCA RATON FL 33433 |
| NICKLE, BRENDA | 14501 DANES CIR HUNTINGTON BEACH CA 92647 |
| NICKLE, ROBERT | 37 ARUNDEL LN ELKTON MD 21921 |
| NICKLE, SHAWN | 9369 STEEPLE CT LAUREL MD 20723 |
| NICKLES, ASHLEY | 1903 SCOTT CIR CARPENTERSVILLE IL 60110 |
| NICKLES, DARRELL | 24555  OTTAWA ST PLAINFIELD IL 60544 |
| NICKLES, DENIS | 329 NORTHRIDGE AVE BOLINGBROOK IL 60440 |
| NICKLES, ROGER | 228  BUTTERNUT LN STREAMWOOD IL 60107 |
| NICKLES, ROSA | 1211 N KENMORE AV APT 4 LOS ANGELES CA 90029 |
| NICKLES, TOM | 1011 WATERFORD CUT CRYSTAL LAKE IL 60014 |
| NICKLES-WEENES, SHERYL | 504 KENBRIDGE DR CARSON CA 90746 |
| NICKLESKI, STAN | 522  4TH ST LEMONT IL 60439 |
| NICKLESS, JON | 11 VALERIE DR VERNON CT 06066-3518 |
| NICKLIN, JOEL | 301  DARTMOOR AVE ROMEOVILLE IL 60446 |
| NICKMAN, CHRIS | 2309  BELLOW CT CROFTON MD 21114 |
| NICKOEL A, MCGLOTHLIN | 1704  CEDAR GLEN DR APOPKA FL 32712 |
| NICKOL, JACK | 2810 W ROSEDALE AVE MCHENRY IL 60051 |
| NICKOL, JOHN | 3211 GOLF VIEW AVE MC HENRY IL 60050 |
| NICKOL, SAMANTHA | 132  GREGORY ST D AURORA IL 60504 |
| NICKOL, SHIRLEY | 8864 JOSHUA ST APPLE VALLEY CA 92308 |
| NICKOLA, MARION | 1910 NE  28TH ST # 1 LIGHTHOUSE PT FL 33064 |
| NICKOLA, MARION | 1940 NE  31ST ST # 3 LIGHTHOUSE PT FL 33064 |
| NICKOLAUS, MELANIE RAE | 1931 N HOWE ST 3E CHICAGO IL 60614 |
| NICKOLS, BEATRICE | 19291 SIERRA CADIZ RD IRVINE CA 92603 |
| NICKOLSON, MR. NICK | 62331 ARROYO DR IRVINE CA 92617 |
| NICKS, ERIC | 4750 LAKE TRAIL DR 2B LISLE IL 60532 |

| Claim Name | Address Information |
| --- | --- |
| NICKS, JAMES | 2244 YOSEMITE AV SIMI VALLEY CA 93063 |
| NICKS, MARZELLE | 716 SUFFOLK AVENUE WESTCHESTER IL 60154 |
| NICKS, MICHAEL | 4133 SUNNYSAGE DR RUBIDOUX CA 92509 |
| NICKSE, JUDY | 9 HOPPER RD IVORYTON CT 06442-1116 |
| NICKSON, BETTY | 6129 N WINCHESTER AVE    1B CHICAGO IL 60660 |
| NICKSON, HELEN | 11730 WHITTIER BLVD APT 66 WHITTIER CA 90601 |
| NICKSON, SAMUEL | 13285 NE  6TH AVE # S101 NORTH MIAMI FL 33161 |
| NICLAS, PHILLIP | 5728 N LEONARD AVE CHICAGO IL 60646 |
| NICLAUS, EILEEN | 8624    VENEZIA DR # 2416 ORLANDO FL 32810 |
| NICLO, ANN MARIE | 662 1/2 LONGFELLOW AV HERMOSA BEACH CA 90254 |
| NICOD, LUC | 718 W MELROSE ST 3W CHICAGO IL 60657 |
| NICODEMUS, CHERRY | 506 N HOBART BLVD LOS ANGELES CA 90004 |
| NICODEMUS, JULIE | 12 SONGVIEW MISSION VIEJO CA 92692 |
| NICOHN, JEFF | 30665 REMINGTON RD CASTAIC CA 91384 |
| NICOL, AMBER | 805 AMBERWOOD DR SANTA ANA CA 92703 |
| NICOL, ANDREW | 7917 STEWART DR DARIEN IL 60561 |
| NICOL, JAMES | 9730 BEECHNUT BRIDGMAN MI 49106 |
| NICOLA, BEATTY | 7130    SUMMIT DR WINTER HAVEN FL 33884 |
| NICOLA, CARL | 3907 ESMERALDA AV EL MONTE CA 91731 |
| NICOLA, E | 7980 KINGSTON AV HESPERIA CA 92345 |
| NICOLA, JENNEWINE | 28229    COUNTY ROAD 33  # 116W LEESBURG FL 34748 |
| NICOLA, SONNY | 7747    FAIRGREEN RD BALTIMORE MD 21222 |
| NICOLA, VICTOR | 11959 NEBRASKA AV APT UNT207 LOS ANGELES CA 90025 |
| NICOLAAS, CARMEN | 3601    TURTLE RUN BLVD # 526 CORAL SPRINGS FL 33067 |
| NICOLAE, MONA | 1112    HIGHLAND BEACH DR # 2 HIGHLAND BEACH FL 33487 |
| NICOLAIDES, D A | 78119 LAGO DR LA QUINTA CA 92253 |
| NICOLAIDES, DAN | 1418  CHADWICK DR NORMAL IL 61761 |
| NICOLAIDES, ELIZABETH | 428 CAMINO VERDE SOUTH PASADENA CA 91030 |
| NICOLAS, ALIXREMY | 8071 NW  10TH CT # C MARGATE FL 33063 |
| NICOLAS, ANTOINE | 1455 MADISON AVE SAINT CHARLES IL 60174 |
| NICOLAS, CARMEN | 550 NW  79TH AVE # 203 203 MARGATE FL 33063 |
| NICOLAS, CESAR | 7500 NW  4TH PL # 101 MARGATE FL 33063 |
| NICOLAS, COLOMBEY | 136    APPLE BLOSSOM CT ORLANDO FL 32807 |
| NICOLAS, ERIC | 1635 STONER AV APT 8 LOS ANGELES CA 90025 |
| NICOLAS, EUGENE | 5370 NW  126TH DR CORAL SPRINGS FL 33076 |
| NICOLAS, FRANSICA | 1026 E HALEY ST APT B SANTA BARBARA CA 93103 |
| NICOLAS, ISMAEL | 344 W KELSO ST INGLEWOOD CA 90301 |
| NICOLAS, JEAN | 336    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| NICOLAS, KARL | 5770    LAKESIDE DR # 811 MARGATE FL 33063 |
| NICOLAS, MARIE | 13104    QUIET WOODS RD # A WEST PALM BCH FL 33414 |
| NICOLAS, MARTIN | 4280 N  DIXIE HWY BOCA RATON FL 33431 |
| NICOLAS, MARYANN | 11440 RANCHITO ST EL MONTE CA 91732 |
| NICOLAS, MICHAEL | 122    NENTEGO DR FRUITLAND MD 21826 |
| NICOLAS, RODNEY | 3912 NW  36TH AVE LAUDERDALE LKS FL 33309 |
| NICOLAS, ROY | 1950 CUMBERLAND DR WEST COVINA CA 91792 |
| NICOLAS, SUSAN | 10351    IRIS CT PEMBROKE PINES FL 33026 |
| NICOLAU, DAVE | 408    KERRY CT CAROL STREAM IL 60188 |
| NICOLAUS, ALFRED | 9 SANDS ST GARNERVILLE NY 10923 |
| NICOLAUS, SANTINA | 1499 ALLEN WAY WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|------------|---------------------|
| NICOLAY, ANNE | 203 INCHCAPE CIR 1C OWINGS MILLS MD 21117 |
| NICOLAY, GAYLE | 20    DEVONWOOD DR # 121 FARMINGTON CT 06032 |
| NICOLAY, GLEN | 1193 N  MAIN ST WEST HARTFORD CT 06117 |
| NICOLAY, RICHARD | 5870 DENVER AV LOS ANGELES CA 90044 |
| NICOLE ANDREWS | 7001 NW  16TH ST # A301 PLANTATION FL 33313 |
| NICOLE GURYMOSKI | 2910 COLD SPRING WAY 337 CROFTON MD 21114 |
| NICOLE HUDSON REALTY | 779 E MERRITT ISLAND CSWY # 2435 MERRITT ISLAND FL 32952 |
| NICOLE JOHNSON | 943  PIRATES CT EDGEWOOD MD 21040 |
| NICOLE, ADAMS | 179    VILLA DI ESTE TER # 105-26 LAKE MARY FL 32746 |
| NICOLE, ALI | 216    HAWTHORNE GROVES BLVD # 201 ORLANDO FL 32835 |
| NICOLE, AUGUSIAK | 809    ASHEVILLE DR MINNEOLA FL 34715 |
| NICOLE, BUSHNELL | 149    GROVE RIDGE CIR # 101 LEESBURG FL 34748 |
| NICOLE, CERLINI | 722    CENTENARY LOOP # 206 LAKE MARY FL 32746 |
| NICOLE, DORSEY | 351    QUEEN AVE OVIEDO FL 32765 |
| NICOLE, GIBSON | 4421 PERKINS PL BELCAMP MD 21017 |
| NICOLE, HAMMAKER | 25 CONTROL CT BALTIMORE MD 21220 |
| NICOLE, HECK | 204    HIGH CASTLE LN LONGWOOD FL 32779 |
| NICOLE, HERKO | 1061    BALLYSHANNON PKWY ORLANDO FL 32828 |
| NICOLE, JERGER | 1614 S  SUMMERLIN AVE ORLANDO FL 32806 |
| NICOLE, JOHNSON | 1957    LAZY OAKS LOOP SAINT CLOUD FL 34771 |
| NICOLE, LOVE | 519 JEFFREY ST E BALTIMORE MD 21225 |
| NICOLE, OHLAND | 2001    GALVESTON AVE DELTONA FL 32725 |
| NICOLE, RIVIERE | 4769    CASON COVE DR # 1108 ORLANDO FL 32811 |
| NICOLE, SESSOMS | 533 S  US HIGHWAY 441  # T1 LADY LAKE FL 32159 |
| NICOLE, SIMPSON | 1812    FIRWOOD CT ORLANDO FL 32818 |
| NICOLE, SPOTO | 1904    MAURY RD SAINT CLOUD FL 34771 |
| NICOLE, THOMAS | 2205 N  POWERS DR ORLANDO FL 32818 |
| NICOLE, THOMPSON | 110    NORTHWOOD DR LONGWOOD FL 32779 |
| NICOLEAU, RAYNETTE | 1305 NE  104TH ST MIAMI SHORES FL 33138 |
| NICOLES, VIC | 10704 RING AV ALTA LOMA CA 91737 |
| NICOLET, SHOHAM | 2785 CASIANO RD APT T LOS ANGELES CA 90077 |
| NICOLETTA, SUNDINA | 153 REED RD TOLLAND CT 06084-3239 |
| NICOLETTE, FLORENCE | 1633 FRUITVALE AV SOUTH EL MONTE CA 91733 |
| NICOLETTE, OLGA | 3261 NW  47TH AVE COCONUT CREEK FL 33063 |
| NICOLETTI, BARBARA | 7200 W WRIGHTWOOD AVE 3S ELMWOOD PARK IL 60707 |
| NICOLETTI, LAURA | 245 S POPLAR AV APT A BREA CA 92821 |
| NICOLETTI, MICHAEL | 306 N EDGEWOOD AVE LA GRANGE PARK IL 60526 |
| NICOLETTI, SAM | 31431 PASEO CALIZ SAN JUAN CAPISTRANO CA 92675 |
| NICOLETTO, JAMES | 6191 SW  37TH ST # 115 DAVIE FL 33314 |
| NICOLIELO, PEDRO | 1919  PRAIRIE SQ 123 SCHAUMBURG IL 60173 |
| NICOLINA, ROSELLO | 284    SOLIVITA BLVD KISSIMMEE FL 34759 |
| NICOLINI, G. | 2031 NW  74TH AVE SUNRISE FL 33313 |
| NICOLINI, TONY | 5055    OAK HILL LN # 224 DELRAY BEACH FL 33484 |
| NICOLL, BARB | 15309 N IVY LAKE RD CHILLICOTHE IL 61523 |
| NICOLL, BARBARA | 5778    CRYSTAL SHORES DR # 306 306 BOYNTON BEACH FL 33437 |
| NICOLL, DENISE | 1407 W RASCHER AVE 1 CHICAGO IL 60640 |
| NICOLLETTE, SAMUEL | 222 DETROIT AVE BALTIMORE MD 21222 |
| NICOLOSI, ANN | 128    BEACHWALK LN MICHIGAN CITY IN 46360 |
| NICOLOSI, DAN | 3539 N JANSSEN AVE CHICAGO IL 60657 |

| Claim Name | Address Information |
|------------|---------------------|
| NICOLOSI, DOLORES | 1282 SW  44TH TER DEERFIELD BCH FL 33442 |
| NICOLOSI, LENA | 5650 SW  32ND TER FORT LAUDERDALE FL 33312 |
| NICOLOSI, VINCENT | 2935 SW  22ND AVE # 108 DELRAY BEACH FL 33445 |
| NICOLSON, G | 16020 MARINER DR HUNTINGTON BEACH CA 92649 |
| NICOLSON, JOHN | 2332  LAWNDALE AVE EVANSTON IL 60201 |
| NICOMEDE, LEONA | 27447 PROMINENCE RD SUN CITY CA 92586 |
| NICOPOULOS, HARRY | 10105 DEVON CT 1ST ROSEMONT IL 60018 |
| NICOSIA, | 7547   OAKBORO DR LAKE WORTH FL 33467 |
| NICOSIA, BETTY | 6555 W FOSTER AVE CHICAGO IL 60656 |
| NICOSIA, BLANCA | 249 W OFARRELL ST SAN PEDRO CA 90731 |
| NICOSIA, GINA | 701 N MARION ST OAK PARK IL 60302 |
| NICOSIA, GLORIA | 1848 BATAAN ST JOLIET IL 60435 |
| NICOSIA, JOSEPH | 818 N 21ST AVE MELROSE PARK IL 60160 |
| NICOSIA, MAE | 15421   LAKE GARDENIA PL DELRAY BEACH FL 33484 |
| NICOSIA, MARY | 6701 N MILWAUKEE AVE 201 NILES IL 60714 |
| NICOT, MICKEY | 3412 NW  110TH WAY CORAL SPRINGS FL 33065 |
| NICOTERA, ANNIE | 80 HUNTINGTON ST APT 622 HUNTINGTON BEACH CA 92648 |
| NICOTERA, MICHAEL | 856  W SPINNAKER DR HOLLYWOOD FL 33019 |
| NICOTRA, ANDREW | 813 MARCIE CT BEL AIR MD 21014 |
| NICPAN, ANTOINETTE | 5033 W DEVON AVE CHICAGO IL 60646 |
| NICPON, DAVID | 1756  SAINT GEORGE DR SCHERERVILLE IN 46375 |
| NICURDIE, VIRGINIA | 3311 W 61ST PL CHICAGO IL 60629 |
| NICUSIA, CRIS | 357 FAIRFIELD DR SEVERN MD 21144 |
| NIDA, SCOTT | 110   BONAVENTURE BLVD # 108 108 WESTON FL 33326 |
| NIDELVIA, SWIFT | 3950 NICOLET AV APT 14 LOS ANGELES CA 90008 |
| NIDERNO, BERNARD | 4   GRANDVIEW CIR STORRS CT 06268 |
| NIDERNO, JUSTIN | 7   WOODLAND DR STAFFORD SPGS CT 06076 |
| NIDERNO, KERRY | 10   RFD RD STAFFORD SPGS CT 06076 |
| NIDETCH, A | 9080   LIME BAY BLVD # 307 307 TAMARAC FL 33321 |
| NIDIANA VENDRELL | 17823 NW  20TH ST PEMBROKE PINES FL 33029 |
| NIDIFFER, ASHLEY | 1944 N HONORE ST 2 CHICAGO IL 60622 |
| NIDORF, JENNIFER E | 1250 S MARENGO AV APT P PASADENA CA 91106 |
| NIE, JUAN | 324 S OLD CREEK RD VERNON HILLS IL 60061 |
| NIE, PHOEBE | 1314 W 29TH ST APT 2D LOS ANGELES CA 90007 |
| NIEBAUER, JANA | 4705 NORTHCOTT AVE DOWNERS GROVE IL 60515 |
| NIEBAURE, RON | 240 TERRANCE DR NAPERVILLE IL 60565 |
| NIEBERDING, KATE | 3901 STONEGATE BLVD ELKTON MD 21921 |
| NIEBERLEIN, KELLY | 4402  ANTRIM CT ABERDEEN MD 21001 |
| NIEBLA, MARIA | 1043 W 24TH ST SAN PEDRO CA 90731 |
| NIEBLAS, BETTY | 440 MISSION ST APT D6 SOUTH PASADENA CA 91030 |
| NIEBLAS, JOSEP | 339 N CAMBRIDGE ST ORANGE CA 92866 |
| NIEBLAS, VALENTE | 11459 COLLINS ST APT 105 NORTH HOLLYWOOD CA 91601 |
| NIEBLAS-SAMPO, NANCY | 205 E ROSE AV ORANGE CA 92867 |
| NIEBRES, JUN | 16227 MONICA CIR CERRITOS CA 90703 |
| NIEBRES, RHAFFY | 21114 PIONEER BLVD APT 211 LAKEWOOD CA 90715 |
| NIEBRUGGE, DONNA | 102 S MITCHELL AVE ARLINGTON HEIGHTS IL 60005 |
| NIEBURHR, TINA | 731 WINDSOR DR WESTMINSTER MD 21158 |
| NIEC, CAROL | 1288 PRAIRIE TRL GRAYSLAKE IL 60030 |
| NIECIAK, JOHN A | 13453  GRAINERY LN HUNTLEY IL 60142 |

| Claim Name | Address Information |
| --- | --- |
| NIECKULA, RENEE, PLAINFIELD HIGH SCHOOL | 611 W FORT BEGGS DR PLAINFIELD IL 60544 |
| NIECZAK, STEPHEN | 19719  PATRICIA LN MOKENA IL 60448 |
| NIEDDA, ANTHONY   SS EMP | 14882  N 68TH ST LOXAHATCHEE FL 33470 |
| NIEDER, JIM | 6276 NW VANNORA DR MADIAS OR 97741 |
| NIEDERBERGER, DANIELLE | 201 SYMINGTON AVE S D BALTIMORE MD 21228 |
| NIEDERKOR, CHERYL | 9381 POCKET LN ORLANDO FL 32836 |
| NIEDERMEYER, TANYA | 3022 DOWNING AVE WESTCHESTER IL 60154 |
| NIEDERT, STACY | 15715 COLFAX ST LOWELL IN 46356 |
| NIEDMANN, PETER | 25 W  POINT TER WEST HARTFORD CT 06107 |
| NIEDOJADLO, EWA | 3644 N SAYRE AVE CHICAGO IL 60634 |
| NIEDZIALKOWSKI, PHYLLIS | 5  DUNSINANE DR H BALTIMORE MD 21236 |
| NIEDZIELSKI, BRIAN | 444 W SAINT JAMES PL 1009 CHICAGO IL 60614 |
| NIEDZWIECKI, ERIN | 9428 NW  38TH PL SUNRISE FL 33351 |
| NIEDZWIECKI, KRISTI | 222 OXFORD AVE SUGAR GROVE IL 60554 |
| NIEDZWIEDZKI, CHRIS | 21 KRISTIN CIR 119 SCHAUMBURG IL 60195 |
| NIEDZWIEDZKI, L | 5169   CHELAN CV LAKE WORTH FL 33467 |
| NIEFELD, ELAINE | 613 DUNKIRK RD BALTIMORE MD 21212 |
| NIEFT, ILSE | 4431 NW  16TH ST # H210 LAUDERHILL FL 33313 |
| NIEGELSEN, TIMOTHY | 4610 SW  34TH AVE FORT LAUDERDALE FL 33312 |
| NIEH, KAI WEI | 640 RANCHITO RD MONROVIA CA 91016 |
| NIEH, VICTORIA | 754 E DOVER ST GLENDORA CA 91740 |
| NIEHART JR, WILLIAM | 11100 VISTA SORRENTO PKWY APT F104 SAN DIEGO CA 92130 |
| NIEHAUS, GARY | 11600 PINEVIEW DR ORLAND PARK IL 60467 |
| NIEHOFF, MARIE | 21   AMATO DR # C SOUTH WINDSOR CT 06074 |
| NIEHUS, CHRISTY | 1763 ALTA VISTA PL CAMARILLO CA 93012 |
| NIEHUS, GERALD | 18145 ORANGE ST HESPERIA CA 92345 |
| NIEKAMO, LAURA | 3544 SWEET MAGGIE LN NAPERVILLE IL 60564 |
| NIEKANT, TOM | 44414 DENMORE AV LANCASTER CA 93535 |
| NIEKEN, JILL | 3711 NE  5TH AVE POMPANO BCH FL 33064 |
| NIEL, DONNA | 4728   ALDER DR WEST PALM BCH FL 33417 |
| NIEL, NEWBERRY | 39   HAZELWOOD RD DEBARY FL 32713 |
| NIEL, OLSEN | 6173   RALEIGH ST # 1711 ORLANDO FL 32835 |
| NIELANDER, DIANA | 5221  ACACIA CT GURNEE IL 60031 |
| NIELD, BARBARA | 622  DOWNING RD LIBERTYVILLE IL 60048 |
| NIELD, JANETTE | 719  MELROSE ST ANNAPOLIS MD 21401 |
| NIELD, LAURA | 3081  ASHTON CT WESTCHESTER IL 60154 |
| NIELS, CLARA | 40  MARINA DR OSWEGO IL 60543 |
| NIELS, PATRICK | 540  COLE DR SOUTH ELGIN IL 60177 |
| NIELSEN #11907-424, DANIEL | PO BOX 5000 GREENVILLE IL 62246 |
| NIELSEN, ALICE | 366 CAMINO DE ESTRELLA APT 149B SAN CLEMENTE CA 92672 |
| NIELSEN, ALLEN | 35   GREY ROCKS CT GLASTONBURY CT 06033 |
| NIELSEN, ANDRE | 11656 MONTANA AV APT 111 LOS ANGELES CA 90049 |
| NIELSEN, ARLENE, CLC | 310  OSAGE ST 301 WAUCONDA IL 60084 |
| NIELSEN, CLARENCE | 1725 BALLARD RD PARK RIDGE IL 60068 |
| NIELSEN, DAVID | 1116 OLDFIELD RD DOWNERS GROVE IL 60516 |
| NIELSEN, DAVID | 2119  TALIESEN LN ROCKFORD IL 61107 |
| NIELSEN, DIANE | 180 RUSSELL ST MIDDLETOWN CT 06457-4326 |
| NIELSEN, EDGAR | 1809 E 109TH ST LOS ANGELES CA 90059 |
| NIELSEN, EDWARD | 419 AUDUBON RD RIVERSIDE IL 60546 |

| Claim Name | Address Information |
|---|---|
| NIELSEN, ELEANORE | 2706 NILES ST SIMI VALLEY CA 93065 |
| NIELSEN, ELIZABETH | 10534 HESTER AV WHITTIER CA 90604 |
| NIELSEN, ERIC | 1864 ORINDA CT THOUSAND OAKS CA 91362 |
| NIELSEN, ESTHER | 4425 YELLOWSTONE ST LOS ANGELES CA 90032 |
| NIELSEN, HANS | 1058 WASS ST TUSTIN CA 92780 |
| NIELSEN, HEATHER | 2601 N GRAND AV APT 206 SANTA ANA CA 92705 |
| NIELSEN, HELEN | 9576 NW  8TH CIR PLANTATION FL 33324 |
| NIELSEN, HELEN K. | 1201    RIVER REACH DR # 409 FORT LAUDERDALE FL 33315 |
| NIELSEN, HENRIK | 1346 W 29TH ST APT 2 LOS ANGELES CA 90007 |
| NIELSEN, HERMINA | 270 RIDGE RD WALWORTH WI 53184 |
| NIELSEN, HUGO | 3854 N OAK PARK AVE CHICAGO IL 60634 |
| NIELSEN, IRENE | 25421 SEA BLUFFS DR APT 113 DANA POINT CA 92629 |
| NIELSEN, JENNIPHA-LAUREN | 1502 ROCK GLEN AV APT P GLENDALE CA 91205 |
| NIELSEN, KAREN | 24 E SCHUBERT AVE GLENDALE HEIGHTS IL 60139 |
| NIELSEN, KATHLEEN | 1530    FOSTER CIR ALGONQUIN IL 60102 |
| NIELSEN, KATIE | 1100 N RIVER RD 3104 SHOREWOOD IL 60404 |
| NIELSEN, KIM | 5406 MARSHBURN AV ARCADIA CA 91006 |
| NIELSEN, KRISTINE | 3566 OCEAN VIEW AV LOS ANGELES CA 90066 |
| NIELSEN, L | 19313 NOEL RD ELWOOD IL 60421 |
| NIELSEN, LESLIE | 100    POND RD NEW HARTFORD CT 06057 |
| NIELSEN, LISA | 4107 N HOLLYRIDGE CIR PEORIA IL 61614 |
| NIELSEN, MARGIE JEAN | 139 VISTA  LN WHITE STONE VA 22578 |
| NIELSEN, MARLENE | 3005    BLACK OAK CT BOYNTON BEACH FL 33436 |
| NIELSEN, MORTEN, NWU | 531  GROVE ST 2B EVANSTON IL 60201 |
| NIELSEN, PHYLLIS | 2555    PGA BLVD # 1 PALM BEACH GARDENS FL 33410 |
| NIELSEN, ROBERT | 9914  FALCON DR RICHMOND IL 60071 |
| NIELSEN, ROLLAND | 16133 SHADYBEND DR HACIENDA HEIGHTS CA 91745 |
| NIELSEN, STEVE | 7903    NEW HOLLAND WAY BOYNTON BEACH FL 33437 |
| NIELSEN, VICTORIA | 634 1ST ST APT A HERMOSA BEACH CA 90254 |
| NIELSEN, VIOLET | 12370 TOWER HILL RD SAWYER MI 49125 |
| NIELSON, ADRIAN | 5146 FITCH AVE SKOKIE IL 60077 |
| NIELSON, BERYL | 4160 NW  62ND DR COCONUT CREEK FL 33073 |
| NIELSON, BETTY | 209 LAREDO LN OJAI CA 93023 |
| NIELSON, BRANDY | 6307 MELIA ST SIMI VALLEY CA 93063 |
| NIELSON, CHRISTA | 252 W HIGH ST APT 5 NESQUEHONING PA 18240 |
| NIELSON, FAITH | 8943 EARLY APRIL WAY D COLUMBIA MD 21046 |
| NIELSON, HANS | 6024 LANETTE RD BALTIMORE MD 21206 |
| NIELSON, KRISTINA | 625 W WRIGHTWOOD AVE 217 CHICAGO IL 60614 |
| NIELSON, LOUISA | 604 GITTINGS AVE BALTIMORE MD 21212 |
| NIELSON, LUCILE | 202 IRIS DR STREAMWOOD IL 60107 |
| NIELSON, MICHAEL | 204  MIDDLEWAY RD 3C BALTIMORE MD 21220 |
| NIELSON, MYRNA | 2075 APPLETON ST APT 9 LONG BEACH CA 90803 |
| NIELSON, NIEL | 310  TUBMAN DR EASTON MD 21601 |
| NIELSON, NIEL | 4112 GRACE AV BALDWIN PARK CA 91706 |
| NIELSON, STEPHEN | 4756 KEMPSTON DR ORLANDO FL 32812 |
| NIELSON, WILLIAM | 1167 OLD COUNTY RD ARNOLD MD 21012 |
| NIELSSON, GUNNAR | 363 NEWPORT AV APT 303 LONG BEACH CA 90814 |
| NIEMAN, AIMEE | 1193 OAK AVE SHADY SIDE MD 20764 |
| NIEMAN, EVA | 33W030  HONEY HILL CIR WAYNE IL 60184 |

| Claim Name | Address Information |
|---|---|
| NIEMAN, KENNETH | 10 FAIRWAY LN BERLIN MD 21811 |
| NIEMAN, SCOTT | 634    PARK FOREST CT APOPKA FL 32703 |
| NIEMANN, DONNA | 4506 MELBOURNE AV LOS ANGELES CA 90027 |
| NIEMANN, ERICA | 52 WEST ST W BALTIMORE MD 21230 |
| NIEMANN, MICHAEL | 5    HARWICH ST HARTFORD CT 06114 |
| NIEMANN, PAULA | 1416 REGENT DR MUNDELEIN IL 60060 |
| NIEMANN, ROBERT | 8419 W AGATITE AVE CHICAGO IL 60656 |
| NIEMANN, RONALD | 409 N LOMBARD AVE LOMBARD IL 60148 |
| NIEMANN, W | 10961 DESERT LAWN DR APT 64 CALIMESA CA 92320 |
| NIEMASZYK, WALTER | 1667 ORCHARD ST DES PLAINES IL 60018 |
| NIEMCZURA, ROMAN | 2950   DARTMOUTH LN WEST DUNDEE IL 60118 |
| NIEMCZYK, JOHN | 4411 N LAKE DR MILWAUKEE WI 53211 |
| NIEMEIER, GROVER | 100    FOREST PL 1006 OAK PARK IL 60301 |
| NIEMELA, SOON DUK | 5318 S MORNING SKY LN TUSCON AZ 85747 |
| NIEMEYER, BETTY | 1368 REDBRIDGE CT GRAYSLAKE IL 60030 |
| NIEMEYER, DEWEY | 6138 N KEYSTONE AVE CHICAGO IL 60646 |
| NIEMEYER, MARIE | 13339   CALUMET AVE CEDAR LAKE IN 46303 |
| NIEMEYER, THELMA | 201 N  OCEAN BLVD # 905 POMPANO BCH FL 33062 |
| NIEMEYER, TOM | 8101 CONSTANTINE DR APT 3 HUNTINGTON BEACH CA 92646 |
| NIEMEYR, MARY | 400 MARINA DR APT 6 SEAL BEACH CA 90740 |
| NIEMI, FRED | 421  BURBANK AVE WOODSTOCK IL 60098 |
| NIEMI, JENNIFER | NEW TRIER TWP HIGH SCHOOL 385 WINNETKA AVE WINNETKA IL 60093 |
| NIEMI, RAYMOND | 19137  BRIAR DR BLOOMINGTON IL 61705 |
| NIEMI, ROBERT | 1111    HILL ST # L23 NEW SMYRNA BEACH FL 32169 |
| NIEMIEC, BRIAN | 17   MURDOCK RD BALTIMORE MD 21212 |
| NIEMIEC, EILEEN | 6881 N NORTHWEST HWY    2B CHICAGO IL 60631 |
| NIEMIEC, KATHY | 7626 W 89TH PL CROWN POINT IN 46307 |
| NIEMIEC, LINDA | 805 E MAIN STREET RD CARY IL 60013 |
| NIEMIRA, LARA | 875 N MICHIGAN AVE 2515 CHICAGO IL 60611 |
| NIEMIROSKI, LAURA | 15    DORCHESTER DR WINDSOR CT 06095 |
| NIEMYER, ELIZABETH | 410 SCHOTTS LN BALTIMORE MD 21221 |
| NIENANN, KEVIN | 1382   COTTONWOOD LN CRYSTAL LAKE IL 60014 |
| NIENHAUS, BERNICE | 6220 46TH AVE KENOSHA WI 53142 |
| NIENOW, HEDWIG | 2831  E SUNRISE LAKES DR # 306 SUNRISE FL 33322 |
| NIENSTEDT, NORMAN | 14445 OLIVE VIEW DR APT 6A113 SYLMAR CA 91342 |
| NIEPORTE, LORRAINE | 975 MESA GRANDE DR PALM DESERT CA 92211 |
| NIER, REJI | 8746 TOWN AND COUNTRY BLVD D ELLICOTT CITY MD 21043 |
| NIERADE, AMBER | 9591 BICKLEY DR HUNTINGTON BEACH CA 92646 |
| NIERADKA, DENISE | 25065 SILVERLEAF LN LAGUNA HILLS CA 92653 |
| NIERMAN, NATE | 8033   OAK RIDGE CT SEVERN MD 21144 |
| NIERODA, STEPHANIE | 1157   ENFIELD ST # 41C ENFIELD CT 06082 |
| NIERSBACH, MYRNA | 8603 HASTY AV PICO RIVERA CA 90660 |
| NIERSTE, ULRICH | 823 N ELLSWORTH ST NAPERVILLE IL 60563 |
| NIERWIENSKI, KENNETH | 14  FALLEN TREE CT H BALTIMORE MD 21227 |
| NIERZWICKI, TERESA | 6333 N SHERIDAN RD 204 LOYOLA COFFEY HALL CHICAGO IL 60660 |
| NIES, JAMES | 1081 PUEBLO DR BATAVIA IL 60510 |
| NIES, M | 4753 SW  39TH WAY FORT LAUDERDALE FL 33312 |
| NIES, SUSAN | 1570   OAK AVE 807 EVANSTON IL 60201 |
| NIES, SYLVIA | 5971 E BELEN ST LONG BEACH CA 90815 |

| Claim Name | Address Information |
| --- | --- |
| NIESE, ALAN | 2653 NW  TIMBERCREEK CIR BOCA RATON FL 33431 |
| NIESEN, CHRISTINE | 5403 45TH ST KENOSHA WI 53144 |
| NIESEN, JAMES | 306 E MAPLE AVE VILLA PARK IL 60181 |
| NIESER, JOHN | 664  FORSYTH ST BOCA RATON FL 33487 |
| NIESKES, STEVE | 507  WILLIAM ST RACINE WI 53402 |
| NIESS, LYNN | 1345 BAY MEADOWS DR BARTLETT IL 60103 |
| NIESS, ROBERT | 1351 NW  114TH AVE PEMBROKE PINES FL 33026 |
| NIESSNER, BENJAMIN | 526 SMILEY RD HAMPTON VA 23663 |
| NIESTEROWICZ, CHRIS | 815 BOND ST S BALTIMORE MD 21231 |
| NIESZ, JEFF | 1006 SUNBEAM CT ODENTON MD 21113 |
| NIETER, DOROTHY | 707 SHERIDAN RD EVANSTON IL 60202 |
| NIETIZHO, DONALD. | 644 NW  155TH TER PEMBROKE PINES FL 33028 |
| NIETO, ALEJANDRO | 13322 PARTRIDGE ST GARDEN GROVE CA 92843 |
| NIETO, ALICIA | 7006 TUNNEY AV RESEDA CA 91335 |
| NIETO, ALONSO | 1892 CALLE MADRID ROWLAND HEIGHTS CA 91748 |
| NIETO, ANA | 609 W MCFADDEN AV APT B SANTA ANA CA 92707 |
| NIETO, ANASTACIA R | 43803 27TH ST E LANCASTER CA 93535 |
| NIETO, ANDREW | 2333 250TH ST LOMITA CA 90717 |
| NIETO, ANTHONY | 7473 DIAMOND ST RIVERSIDE CA 92504 |
| NIETO, ARIEL | 1830 CLIFFHILL DR MONTEREY PARK CA 91754 |
| NIETO, ARLEY | 490 SW  167TH TER WESTON FL 33326 |
| NIETO, CONSUELO | 2742 N MOZART ST CHICAGO IL 60647 |
| NIETO, DANIEL & OLIVIA | 2140 W 21ST ST CHICAGO IL 60608 |
| NIETO, DAVAH | 7930 GLIDE PATH CT CHINO CA 91708 |
| NIETO, DAVID | 8720 VALLEY VIEW ST APT I3 BUENA PARK CA 90620 |
| NIETO, DENA | 4143 S CALIFORNIA AVE CHICAGO IL 60632 |
| NIETO, IGNACIO | 3501  KEHM BLVD PARK CITY IL 60085 |
| NIETO, JOHN | 9502 GLENCANNON DR PICO RIVERA CA 90660 |
| NIETO, JOSE | 1222 LINCOLN ST NORTH CHICAGO IL 60064 |
| NIETO, LINDA | 44W077  PLANK RD HAMPSHIRE IL 60140 |
| NIETO, LOU | 121 E LIVE OAK ST APT J SAN GABRIEL CA 91776 |
| NIETO, MANUEL | 6411 WESTERN AV APT F BUENA PARK CA 90621 |
| NIETO, MAURICE | 214 ISABELLA WY APT A CORONA CA 92882 |
| NIETO, MIRIAM | 1498 N WESTERN AV SAN BERNARDINO CA 92411 |
| NIETO, NELLIE | 18002 HORST AV ARTESIA CA 90701 |
| NIETO, PAULA | 109 RACEFIELD  DR TOANO VA 23168 |
| NIETO, RUBEN | 149 AMBER WY PERRIS CA 92571 |
| NIETO, SADIE | 1114 BEECHWOOD ST SANTA ANA CA 92705 |
| NIETO, TRACIE | 803 N BANNA AV COVINA CA 91724 |
| NIETO, VINCENT | 3413 1/2 ELLISON ST LOS ANGELES CA 90063 |
| NIETUPSKI 08349-026, TOM | FTW-UNIT C PO BOX 15330 FORT WORT TX 76119 |
| NIETUPSKI INTERPRISES INC, | 16500 SPANIEL DR HOMER GLEN IL 60491 |
| NIEUWE REVU | HAAKSBERGWEB 75 NETHERLANDS NETHERLANDS |
| NIEVA, EDUARDO | 414 FERRERO LN LA PUENTE CA 91744 |
| NIEVERA, JOSEPHINE | 17261  LONG BOW DR LOCKPORT IL 60441 |
| NIEVES**, HILDA | 3143 VALLEY VIEW AV WEST COVINA CA 91792 |
| NIEVES, AIDA | 648 KENWICK CIR APT 102 CASSELBERRY FL 32707 |
| NIEVES, ANAMARIA | 2807 1/4 CLOVERDALE AV LOS ANGELES CA 90016 |
| NIEVES, ANGELINA | 481 N OAK ST APT C ORANGE CA 92867 |

| Claim Name | Address Information |
|------------|---------------------|
| NIEVES, ANTHONY | 139 BRET HARTE DR NEWPORT NEWS VA 23602 |
| NIEVES, CARLOS | 4281 W  WHITEWATER AVE WESTON FL 33332 |
| NIEVES, CHRISTINE | 5290 SMOKEY MOUNTAIN PL ALTA LOMA CA 91737 |
| NIEVES, CONSUELO | 2918 N MENARD AVE 2 CHICAGO IL 60634 |
| NIEVES, ELIZABETH | 417 TURLINGTON  RD 3 NEWPORT NEWS VA 23606 |
| NIEVES, ERMA | 2019 AVON ST LOS ANGELES CA 90026 |
| NIEVES, ESTER | MR RICARDO GARILAY 1322 N CLAREMONT AVE 1ST CHICAGO IL 60622 |
| NIEVES, EVELYN | 18733   HEWLETT RD ORLANDO FL 32820 |
| NIEVES, GABRIELLA | 3552 W 108TH ST INGLEWOOD CA 90303 |
| NIEVES, GLORIA | 1789 PACIFIC AV NORCO CA 92860 |
| NIEVES, IRMA | 2109 N LECLAIRE AVE CHICAGO IL 60639 |
| NIEVES, JAMIE L. | 7941   ELMSTONE CIR ORLANDO FL 32822 |
| NIEVES, JOSE | 15W154  LEXINGTON ST ELMHURST IL 60126 |
| NIEVES, JUDITH | 12431 NW  15TH PL # 18301 SUNRISE FL 33323 |
| NIEVES, LENNY | 14621  PATRIOT SQUARE DR PLAINFIELD IL 60544 |
| NIEVES, LYDIA | 3201 BEVERLY RD BALTIMORE MD 21214 |
| NIEVES, MADELINE | 1432 ORANGE AV APT 25 REDLANDS CA 92373 |
| NIEVES, MARGARET | 440  ADAMS ST ELGIN IL 60123 |
| NIEVES, MARHTA | 2601 NE  14TH STREET CSWY # 340 POMPANO BCH FL 33062 |
| NIEVES, MARIA | 827  GRAND AVE 9 WAUKEGAN IL 60085 |
| NIEVES, META | 75 ROYALWOOD CT CHESHIRE CT 06410-2242 |
| NIEVES, OMAR | 7920 N  NOB HILL RD # 201 TAMARAC FL 33321 |
| NIEVES, PAULA | 1400 BLOSSOM CIR UPLAND CA 91786 |
| NIEVES, RAMON | 371 WOODLAND GREEN CT ABERDEEN MD 21001 |
| NIEVES, RAMON | 10778   WHITE ASPEN LN BOCA RATON FL 33428 |
| NIEVES, RODRIGUEZ | 3173   FAIRFIELD DR KISSIMMEE FL 34743 |
| NIEVES, RUFINIA | 542  WILL ST WAUKEGAN IL 60085 |
| NIEVES, SYLVIA | 10520 NW  10TH ST # 204 PEMBROKE PINES FL 33026 |
| NIEVES, TINA | 12010 NW  21ST CT MIAMI FL 33167 |
| NIEVES, TINA | 3445 VOSBURG ST PASADENA CA 91107 |
| NIEVES, VANESSA | 181 E  MAIN ST # 2NDFL WATERBURY CT 06704 |
| NIEWENHUIS, ALLISON | 6289 TURNERGROVE DR LAKEWOOD CA 90713 |
| NIEWIARA, JERRY | 5452 RIDGE XING HANOVER PARK IL 60133 |
| NIEWIJK, ELIZABETH | 539 S EUCLID AVE OAK PARK IL 60304 |
| NIEWINSKI, GERALD | 60 W  STAFFORD RD STAFFORD SPGS CT 06076 |
| NIEWOEHNER, PARIS | 2932 NW  67TH CT FORT LAUDERDALE FL 33309 |
| NIEWULIS, ANDREW | 10830   HIDDEN LAKE PL BOCA RATON FL 33498 |
| NIEZABITOWSKI, STACY | 9   HERITAGE LN SIMSBURY CT 06070 |
| NIEZEN, MICHELLE | 4507 W  ATLANTIC BLVD # 1708 COCONUT CREEK FL 33066 |
| NIEZGODA, JOE | 405 N OAK ST ELMHURST IL 60126 |
| NIEZGODZKI, DAN | 15306 S ST ANDREWS PL GARDENA CA 90249 |
| NIEZNANSKI, BRIAN | 124  WARREN AVE AURORA IL 60505 |
| NIEZRECKI, RICHARD | 112 JUNIPER DR AVON CT 06001-3440 |
| NIFAKOS, JASON | 1728   PIERSIDE CIR WEST PALM BCH FL 33414 |
| NIFELHELM, MIKAEL | 20 N STATE ST 1012 CHICAGO IL 60602 |
| NIFFENEGGER, DON | 2501 SE  21ST ST FORT LAUDERDALE FL 33316 |
| NIFOUSSI, CHAD | 6053   OLD COURT RD # 305 BOCA RATON FL 33433 |
| NIGALU, ERIBEKA | 1151 S ST ANDREWS PL LOS ANGELES CA 90019 |
| NIGAM, ALKA | 5327  PRAIRIE SAGE RD NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|------------|---------------------|
| NIGAM, ANIL | 451  GREVER CT LAKE ZURICH IL 60047 |
| NIGAM, VIVEK | 420   CHESTNUT ST CHESHIRE CT 06410 |
| NIGGLI, RACHEL | 4435 COLDWATER CANYON AV APT 104 STUDIO CITY CA 91604 |
| NIGH, MITZY L. | 16541 DELTON CIR APT 2 HUNTINGTON BEACH CA 92647 |
| NIGH, SHERRY | 2833 FARVIEW LN WEST COVINA CA 91791 |
| NIGHSWANDER, KAREN | 1304  PINE VALLEY CT SPRINGFIELD IL 62704 |
| NIGHT, JAMES | 141 MEADOWS RD N BOURBONNAIS IL 60914 |
| NIGHTINGALE, CHARLES | 11234 S CHURCH ST CHICAGO IL 60643 |
| NIGHTINGALE, DONALD | 34 PARK ST PLAINVILLE CT 06062-2853 |
| NIGHTINGALE, DONNA | 805 SW  4TH CT FORT LAUDERDALE FL 33312 |
| NIGHTINGALE, ELEANOR | 34 ELIZABETH RD BRISTOL CT 06010-4867 |
| NIGHTINGALE, NADINE | 1436 STANLEY AV APT 3 GLENDALE CA 91206 |
| NIGHTLINE, FIRST MEDIA | 530 KIPPLING AVE TORONTO ON M8Z 5E3 CANADA |
| NIGNI, RICHARD | 530 W BRIDGER ST COVINA CA 91722 |
| NIGO, ANA | 3519 SANDOVAL AV PICO RIVERA CA 90660 |
| NIGRELLI, SUZANNE | 45 E  COTTON HILL RD NEW HARTFORD CT 06057 |
| NIGRIN, ALBERT | 5  WIND FLOWER CT REISTERSTOWN MD 21136 |
| NIGRIN, LISA | 36 STONE PINE CT BALTIMORE MD 21208 |
| NIGRIN, STEVEN | 20 SALIX CT BALTIMORE MD 21220 |
| NIGRO, ALICIA | 1004   BELMONT LN NO LAUDERDALE FL 33068 |
| NIGRO, DANIEL | 12411 BLACK OAK TRL HUNTLEY IL 60142 |
| NIGRO, DEBORAH | 8554   VIA SERENA BOCA RATON FL 33433 |
| NIGRO, EUGENE | 3842   CRESTWOOD CIR WESTON FL 33331 |
| NIGRO, JEFFREY | 6814 N NORTHWEST HWY 101 CHICAGO IL 60631 |
| NIGRO, JUDITH | 730 PICACHO LN MONTECITO CA 93108 |
| NIGRO, KENNETH | 1330 W MONROE ST 3 CHICAGO IL 60607 |
| NIGRO, LAURA | 1 RIDGEBERY ROAD AVON CT 06001 |
| NIGRO, LISA | 2940 N NEWCASTLE AVE CHICAGO IL 60634 |
| NIGRO, NEIL | 1008 STAFFORD AVE # 2 BRISTOL CT 06010-3262 |
| NIGRO, THERESA | 2145   PIERCE ST # 313 HOLLYWOOD FL 33020 |
| NIGUDKAR, RAKESH | 1318 S FINLEY RD 3U LOMBARD IL 60148 |
| NIHAN, NGUYEN | 1133 VIRLEE ST SANTA ANA CA 92704 |
| NIHISER, CHRYSTINA | 11 VIA LATIGO RCHO SANTA MARGARITA CA 92688 |
| NIHRANZ, JOHN | 2110 S USHIGHWAY27 ST APT B1 CLERMONT FL 34711 |
| NIIMI, SEIKO | 490 E ALVARADO ST POMONA CA 91767 |
| NIITSUMA, KATHY | 13146 CANTARA ST NORTH HOLLYWOOD CA 91605 |
| NIJAKOWSKI, HANNA | 712 TIPPERARY CT 1B SCHAUMBURG IL 60193 |
| NIJENSOHN, ADRIANA | 545 W STRATFORD PL 3 CHICAGO IL 60657 |
| NIJENSOHN, PAUL | 211  PARK AVE RIVER FOREST IL 60305 |
| NIJHAWAN, SUMIT | 3251  HAVERHILL DR AURORA IL 60504 |
| NIJJAR, BOBBY | 1975 SHERINGTON PL APT H209 NEWPORT BEACH CA 92663 |
| NIJJAR, KULJIT | GENERAL DELIVERY ORANGE CA 92863 |
| NIKAEIN, NAZANIN | 870 W ADAMS BLVD APT 2 LOS ANGELES CA 90007 |
| NIKAMEL, MERSEDEH | 3235  WILMETTE AVE WILMETTE IL 60091 |
| NIKAS, MARGUERITE | POBOX 2435 MANHATTAN BEACH CA 90267 |
| NIKE | 4 WESTBROOK CORPORATE CTR 1000 MAHLER, MAGGIE WESTCHESTER IL 60154 |
| NIKHIL, JAIN | 1095 N STERLING AVE 201 PALATINE IL 60067 |
| NIKI, PIERSON | 654 W  CANTON AVE WINTER PARK FL 32789 |
| NIKISCHIN, ALEX | 3001 NW  65TH AVE MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| NIKITOPOULOUS, TOM | 1610  PLEASANT ST DE KALB IL 60115 |
| NIKKEL, DAN | 9915  ROUTE 59 NAPERVILLE IL 60564 |
| NIKKI VANCE | 305 WARD ST CRAWFORDSVILLE AR 72327-2235 |
| NIKKI, BARTELL | 1980 SW  24TH CIR BOYNTON BEACH FL 33426 |
| NIKKI, GREATHOUSE | 13905 W  COLONIAL DR # 66 OAKLAND FL 34787 |
| NIKKI, MEADOWS | 15138 W  COLONIAL DR # 204 OAKLAND FL 34787 |
| NIKKI, PERTTIE | 2255   LINDELL BLVD # 4403 4403 DELRAY BEACH FL 33444 |
| NIKKI, RAPPA | 12552  DALLINGTON TER WINTER GARDEN FL 34787 |
| NIKKI, REISAN | 11  SPRING HEAD CT E COCKEYSVILLE MD 21030 |
| NIKLINSKI, ROBERT | 1338  TAMARACK DR BARTLETT IL 60103 |
| NIKOGOSYAN, LILIT | 348 N ISABEL ST GLENDALE CA 91206 |
| NIKOKAVOURAS, DEBBIE | STONE SCHLASTIC ACADEMY 6239 N LEAVITT ST CHICAGO IL 60659 |
| NIKOL, RESA | 3227 MAPLEWOOD AV LOS ANGELES CA 90066 |
| NIKOLAI, WILLIAM | 3807 NW  84TH AVE CORAL SPRINGS FL 33065 |
| NIKOLAIDE, MIKE | 2624 N PRINDLE AVE ARLINGTON HEIGHTS IL 60004 |
| NIKOLAROS, GEORGE | 1042 E PLATE DR PALATINE IL 60074 |
| NIKOLAS, WONG | 4233 N  ECONLOCKHATCHEE TRL ORLANDO FL 32817 |
| NIKOLAUS, DELPHIA HEWITT | 5057 KLUMP AV APT 19 NORTH HOLLYWOOD CA 91601 |
| NIKOLE, WETHINGTON | 2445   LAKE VISTA CT # 213 CASSELBERRY FL 32707 |
| NIKOLENKO, ALEX | 6 GOLD BLUFF IRVINE CA 92604 |
| NIKOLES, AMANDA | 6733 BESSEMER AVE BALTIMORE MD 21222 |
| NIKOLGEEV, IGOR | 7710 VICKY AV WEST HILLS CA 91304 |
| NIKOLIC, ANNE NAKAMA | 1223  HOFFMAN AVE PARK RIDGE IL 60068 |
| NIKOLIC, LINDA | 1440  CIRCLE DR GLENDALE HEIGHTS IL 60139 |
| NIKOLIC, MILAN | 19636 W MARTIN DR MUNDELEIN IL 60060 |
| NIKOLIC, NATALIE | 7350 N KARLOV AVE LINCOLNWOOD IL 60712 |
| NIKOLIC, VEL | 919 SUFFIELD TER NORTHBROOK IL 60062 |
| NIKOLIC, VELINIR | 4100  TRIUMVERA DR 306 GLENVIEW IL 60025 |
| NIKOLITS, GARY | 3162   EL CAMINO REAL WEST PALM BCH FL 33409 |
| NIKOLOV, NELI | 7816 AURA AV RESEDA CA 91335 |
| NIKOLOV, ZACK | 70 BOULDER DR GILBERTS IL 60136 |
| NIKOLOVA, ELENA | 11150 REGENT ST APT 2 LOS ANGELES CA 90034 |
| NIKOLTCHEV, EDOUARD | 3127 BAGLEY AV APT 101 LOS ANGELES CA 90034 |
| NIKOSI, PAUL | 15150 SHERMAN WY APT 124 VAN NUYS CA 91405 |
| NIKRAVAN, FARIBA | 5060   DAVIE RD # 104 104 DAVIE FL 33314 |
| NIKSA, ELIZABETH | 1580   BROAD ST # D5 HARTFORD CT 06106 |
| NIKSICH, CAROLYN | 17733 W QUAIL RIDGE DR LOCKPORT IL 60441 |
| NIKSON, JASON | 732 S FINANCIAL PL    810 CHICAGO IL 60605 |
| NIKUNDIWE, THOMAS & MICHELLE | 3606 EDNOR RD BALTIMORE MD 21218 |
| NILA, ALFRED | 1167 VIA SANTIAGO CORONA CA 92882 |
| NILA, ALFRED P | 3021 GLENHURST ST WEST COVINA CA 91792 |
| NILA, CONNIE | 1310 N ALAMEDA AV AZUSA CA 91702 |
| NILA, JESSICA | 13196 ANDREA DR VICTORVILLE CA 92392 |
| NILAGROS, FELIX | 1705 NE  148TH ST # 9 NORTH MIAMI FL 33181 |
| NILAN, MICHELLE | 10358 FARRALONE AV CHATSWORTH CA 91311 |
| NILAN, ROBERT | 47 TENNIS CLUB DR RANCHO MIRAGE CA 92270 |
| NILAND, MARY JO | 950 MARINE DR ANNAPOLIS MD 21409 |
| NILDA, HERNANDEZ | 1223   LUCAYA CIR ORLANDO FL 32824 |
| NILDA, RAMOS | 1208   WINDWARD DR APOPKA FL 32703 |

| Claim Name | Address Information |
| --- | --- |
| NILDA, ROMAN | 424   SOUTHRIDGE RD CLERMONT FL 34711 |
| NILES, BEVERLY | 5647 CORBETT ST LOS ANGELES CA 90016 |
| NILES, BRYAN | 408   MAGNOLIA RIDGE DR JOPPA MD 21085 |
| NILES, ELIZABETH | 119 JOHN BRATTON WILLIAMSBURG VA 23185 |
| NILES, JAMES | 718 WHISPERWOOD  DR NEWPORT NEWS VA 23602 |
| NILES, PHYLLIS | 304 LAUREL LN STREAMWOOD IL 60107 |
| NILES, SHAMIKA | 7152 HUMMINGBIRD DR GLEN BURNIE MD 21060 |
| NILESHWAR, SID | 453 S KENMORE AV APT 3 LOS ANGELES CA 90020 |
| NILI, AL M | 500 CAGNEY LN APT PH 17 NEWPORT BEACH CA 92663 |
| NILL, CHRISTIAN | 1220 KING AVE A COLUMBUS OH 43212 |
| NILLASCA, ARNOLD | 839 ALFORD ST GLENDORA CA 91740 |
| NILLES, AMY | 1329 N CHANNEL DR ROUND LAKE IL 60073 |
| NILLES, BERNIE | 1005   BROUCH LN AURORA IL 60505 |
| NILLES, BOB | 8836 S KOLIN AVE HOMETOWN IL 60456 |
| NILLES, CHRISTINA | 6452 N CLAREMONT AVE 1 CHICAGO IL 60645 |
| NILLES, DWIGHT | 1946 PALMGREN DR GLENVIEW IL 60025 |
| NILLES, F | 8566   WOOD VALE DR DARIEN IL 60561 |
| NILLES, FLORENCE | 8537 S KOLIN AVE CHICAGO IL 60652 |
| NILLES, JASON | 4209   JAY ST JOHNSBURG IL 60051 |
| NILLSON, BRITT | 2522 W 107TH ST CHICAGO IL 60655 |
| NILO, JOSIE | 30475 MENDOCINO WY MURRIETA CA 92563 |
| NILON, SMITH | 870    LITTLE BEND RD ALTAMONTE SPRINGS FL 32714 |
| NILS, MARIO | 15012 MARLIN PL VAN NUYS CA 91405 |
| NILSEN, ARTHUR | 24326 ALLIENE AV LOMITA CA 90717 |
| NILSEN, OLAF | 9241 W  BROWARD BLVD # 3115 PLANTATION FL 33324 |
| NILSEN, W. | 532    SANDPIPER CIR DELRAY BEACH FL 33445 |
| NILSON, ANNICA | 1010 W MACARTHUR BLVD APT 67 SANTA ANA CA 92707 |
| NILSON, EDWARD | 106 SEYMOUR ST WINDSOR CT 06095-3447 |
| NILSON, MELISSA | 9632 LUCERNE AV APT 21 CULVER CITY CA 90232 |
| NILSSON, DOLORES | 118 CHERRY HILL TERR KENSINGTON CT 06037 |
| NILSSON, MARIA | 1459   CARDINAL WAY WESTON FL 33327 |
| NILSSON, MICHELLE | 1912 OVERLAND AV LOS ANGELES CA 90025 |
| NILSSON, NILS J | 7792 SKYHILL DR LOS ANGELES CA 90068 |
| NILSSON, NINA | 24145 S CLOVER CT MANHATTAN IL 60442 |
| NILSSON, RICHARD | 3116 WAKEFIELD DR CARPENTERSVILLE IL 60110 |
| NILSSON, TRISTA | 167 EXETER IRVINE CA 92612 |
| NILU, EMILEO | 2658 ORANGE AV APT F COSTA MESA CA 92627 |
| NIM, WINSTON | 15872 CALTECH CIR WESTMINSTER CA 92683 |
| NIMBALKAR, RAJENDRA | 1108 N PLUM GROVE RD 117 SCHAUMBURG IL 60173 |
| NIMER, ROMARI | 9625   RIDGELAND AVE 2A OAK LAWN IL 60453 |
| NIMICK, DAVID | 3734 N RACINE AVE 1 CHICAGO IL 60613 |
| NIMKOFF, BARBARA | 7248    CLUNIE PL # 15102 DELRAY BEACH FL 33446 |
| NIMMER, HAROLD | 3515 LEYDEN CT FRANKLIN PARK IL 60131 |
| NIMMO, ROBERT | 12810   GREEN MEADOW AVE HUNTLEY IL 60142 |
| NIMMO, SUZANN | 6593 DEEP RUN PKWY ELKRIDGE MD 21075 |
| NIMON, JOHN S | 2141  HIDDEN VALLEY DR CROWN POINT IN 46307 |
| NIMORI, CHERYL | 1907 S WESTGATE AV LOS ANGELES CA 90025 |
| NIMOWITZ, SUSAN | 2055   HARWOOD E DEERFIELD BCH FL 33442 |
| NIMPSON, LINDA | 2554 E 76TH ST 1 CHICAGO IL 60649 |

| Claim Name | Address Information |
| --- | --- |
| NIMRO, ARNOLD | 250    KENSINGTON RD # 40 BERLIN CT 06037 |
| NIMS, FLORICE | 363 COTTONWOOD  AVE HAMPTON VA 23661 |
| NIMS, FLORICE | 43 WOODLAND RD POQUOSON VA 23662 |
| NIMS, KAREN | 6173    DEEPWATER DR SAINT CLOUD FL 34771 |
| NIMS, STEPHEN L | 977    CHAMBERLAIN HWY BERLIN CT 06037 |
| NIMURA, RYAN | 9839 QUARTZ AV CHATSWORTH CA 91311 |
| NIN, XING | 318 N 3RD ST APT D ALHAMBRA CA 91801 |
| NINA, BRUNO | 2003    PALM ST SAINT CLOUD FL 34769 |
| NINA, HENDERSON | 3695 N  KENANSVILLE RD KENANSVILLE FL 34739 |
| NINA, HORVATH | 2046    TROPIC BAY CT ORLANDO FL 32807 |
| NINA, PHAN | 222 MULLER ST APT 88 ANAHEIM CA 92801 |
| NINAN, ALEX | 2620 N DELANY RD 2 WAUKEGAN IL 60087 |
| NINAN, JAY | 1438 APACHE DR HANOVER PARK IL 60133 |
| NINAN, NINAN-P | 1713 EDGEWOOD RD B BALTIMORE MD 21234 |
| NINE, STEPHEN | 2580 SW  10TH CT BOYNTON BEACH FL 33426 |
| NINEMIRE, HERBERT | 555 FOXWORTH BLVD    348 LOMBARD IL 60148 |
| NINETE, DANIEL | 843 QUAIL MEADOWS IRVINE CA 92603 |
| NINETT, RUIZ | 15816    TOWER VIEW DR CLERMONT FL 34711 |
| NINH, CHAO | 968 WHITE KNOLL DR APT 3 LOS ANGELES CA 90012 |
| NININGER, DOROTHY | 4875 CASON COVE DR APT 126 ORLANDO FL 32811 |
| NINKE, JEFF | 10757 LEMON AV APT 1513 ALTA LOMA CA 91737 |
| NINNEMANN, DOROTHY | 14314    INDEPENDENCE WAY HOMER GLEN IL 60491 |
| NINNESS, WARREN J | 1407 PARADISE ISLAND LN BANNING CA 92220 |
| NINO, ANGEL R | 244 W 11TH ST SAN PEDRO CA 90731 |
| NINO, ARTHUR | 4104    MAPLE AVE LYONS IL 60534 |
| NINO, IMELDA | 2535    HIGHLAND AVE BERWYN IL 60402 |
| NINO, JOE | 1987 PADILLA DR COLTON CA 92324 |
| NINO, JOHN | 3047 N MAJOR AVE CHICAGO IL 60634 |
| NINO, JOHN | 1812 W HOOD AVE 2 CHICAGO IL 60660 |
| NINO, JOSE | 4684 E 3RD ST APT 7 LOS ANGELES CA 90022 |
| NINO, JUAN | 15597 CHICAGO RD APPLE VALLEY CA 92307 |
| NINO, MARIO, ISU | 907    ISU WILKINS HALL NORMAL IL 61761 |
| NINO, NATALIA | 1631 MURCHISON ST LOS ANGELES CA 90033 |
| NINOMIYA, FRED | 2900 N  26TH AVE # 222 HOLLYWOOD FL 33020 |
| NINOMIYA, NAOKO | 24 COVINGTON MISSION VIEJO CA 92692 |
| NINZ, WALTER | 5616    PIERCE ST HOLLYWOOD FL 33021 |
| NINZER, CHRISSY | 28    SHAWNEE CT 101 BALTIMORE MD 21234 |
| NIOSI, MICHELLE | 1132 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| NIOSO, EVA | 1538 OLD HOUSE RD PASADENA CA 91107 |
| NIPALES, BRENDALYN | 6950 ATLANTIC PL LONG BEACH CA 90805 |
| NIPI, SIKOTI | 12225 PIUMA AV NORWALK CA 90650 |
| NIPPANI, PRASANNA | 2015    SUDBURY ST NAPERVILLE IL 60564 |
| NIPPELL, R | 13171 VALLEY VISTA BLVD STUDIO CITY CA 91604 |
| NIPPER, JENNIFER | 5170 MIZAR WY MIRA LOMA CA 91752 |
| NIPPER, MR. WAYDE | 4713 168TH ST LAWNDALE CA 90260 |
| NIPPER, SUSAN | 33 COLUMBUS IRVINE CA 92620 |
| NIRMAL, CHACKO | 1243    FAIRLAKE TRCE # 1203 WESTON FL 33326 |
| NIRMAN, JOHNNY | 1225 E WOODBURY LN 3A PALATINE IL 60074 |
| NIRO KRAEMER, JACQUELINE | 125    MILLIS LN SCHAUMBURG IL 60193 |

| Claim Name | Address Information |
|---|---|
| NIRSCHL, KATHRYN | 1750 S BENTLEY AV APT 106 LOS ANGELES CA 90025 |
| NIRTAUT, MELISSA | 960   BEAU DR 308 DES PLAINES IL 60016 |
| NIRVA, RENE | 1360 NE  128TH ST # 1 NORTH MIAMI FL 33161 |
| NISALL, IVONNE | 1722 CEDAR ST APT 7 ALHAMBRA CA 91801 |
| NISAR, FERESHTA | 2662 CONATA ST DUARTE CA 91010 |
| NISAR, FERESHTA | 2660 CONATA ST DUARTE CA 91010 |
| NISBET, ROBERT | 13781 ALDERWOOD LN APT 22H SEAL BEACH CA 90740 |
| NISE, GREGORY W | 6368 DREXEL AV LOS ANGELES CA 90048 |
| NISENBAUM, YETTA | 3203   PORTOFINO PT # K3 COCONUT CREEK FL 33066 |
| NISENBAUM. ISAAC | 6348   WHISPERING WIND WAY DELRAY BEACH FL 33484 |
| NISENSON, ANN | 10120 EMPYREAN WY APT 13-102 LOS ANGELES CA 90067 |
| NISHI SHUKLA | 7786 NW  60TH LN PARKLAND FL 33067 |
| NISHI, DENNIS | 1426 ROLLIN ST SOUTH PASADENA CA 91030 |
| NISHI, GRACE | 2137 GLENCOE AV VENICE CA 90291 |
| NISHI, M | 702 NACHI WY MONTEREY PARK CA 91754 |
| NISHIBAYASHI, M | 1339 BEECH HILL AV HACIENDA HEIGHTS CA 91745 |
| NISHIBUN, TRENTON | 3177 MONOGRAM AV LONG BEACH CA 90808 |
| NISHIDA, AKIKO | 415 W MAGNOLIA AV INGLEWOOD CA 90301 |
| NISHIDA, HARUMI | 6807 N SHERIDAN RD 922 CHICAGO IL 60626 |
| NISHIDA, MIDORI | 1467 S HOLT AV APT 1 LOS ANGELES CA 90035 |
| NISHIDA, MINORU | 527 MIDVALE AV APT 215 LOS ANGELES CA 90024 |
| NISHIDA, TOMOKO | 4844 N ROCKWELL ST 3F CHICAGO IL 60625 |
| NISHII, KAZUSA | 343 PALOS VERDES BLVD APT 14 REDONDO BEACH CA 90277 |
| NISHIIE, ALICE | 1201 N CALIFORNIA ST APT 4 ORANGE CA 92867 |
| NISHIKAWA, ASAKO | 325 S BOYLE AV APT 116 LOS ANGELES CA 90033 |
| NISHIKAWA, KIYO | 15452 STANFORD LN HUNTINGTON BEACH CA 92647 |
| NISHIMOTO, DONALD | 8000 WINSFORD AV LOS ANGELES CA 90045 |
| NISHIMOTO, HARRY | 540 ORANGE GROVE AV SOUTH PASADENA CA 91030 |
| NISHIMOTO, KENNETH | 1218 W PRATT BLVD 2N CHICAGO IL 60626 |
| NISHIMOTO, LINDA | 432 N PALM DR APT 105 BEVERLY HILLS CA 90210 |
| NISHIMOTO, MELISSA | 1121 N ALMANSOR ST ALHAMBRA CA 91801 |
| NISHIMOTO, MITSI | 325 S BOYLE AV APT 223 LOS ANGELES CA 90033 |
| NISHIMURA, MASAMI | 908 TEGNER DR MONTEREY PARK CA 91755 |
| NISHIMURA, MASAYO | 833 W LELAND AVE 1 CHICAGO IL 60640 |
| NISHIMURA, MIYO | 2406 W 171ST ST TORRANCE CA 90504 |
| NISHIMURA, SUE | 16541 PATRICIA LN HUNTINGTON BEACH CA 92647 |
| NISHIO, HIROSHI | 1022   ARBOR CT MOUNT PROSPECT IL 60056 |
| NISHIOKA, DAVID | 17204 S DENKER AV GARDENA CA 90247 |
| NISHIOKA-WOJEWNIK, KELLY | 3244 N SCHULTZ DR LANSING IL 60438 |
| NISHISAKA, MERCI | 1721 ARMACOST AV APT 2 LOS ANGELES CA 90025 |
| NISHITA, HIDEO | 10820 BERNARDO RD CULVER CITY CA 90230 |
| NISHIYAMA, EMIKO | 2324 LA SALLE AV LOS ANGELES CA 90018 |
| NISHIYAMA, F | 15021 MIDCREST DR WHITTIER CA 90604 |
| NISHIZAWA, ERIC | 14028 TAHITI WY APT P46 MARINA DEL REY CA 90292 |
| NISHIZU, NORMAN | 2801 MONTELLANO AV HACIENDA HEIGHTS CA 91745 |
| NISI, MIKE | 1741 NATURE CT SCHAUMBURG IL 60193 |
| NISICH, ANTHONY | 3586 GARDEN CREEK RD ROWE VA 24646 |
| NISKA, JARKKO | 21392   TOWN LAKES DR # 1015 BOCA RATON FL 33486 |
| NISKANEN, CHRISTINE | 7430   KORBEL DR GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| NISKER, ALEC | 8971 S  HOLLYBROOK BLVD # 202 PEMBROKE PINES FL 33025 |
| NISLE, VIRGINIA | 1895 W DEVONSHIRE AV APT 17 HEMET CA 92545 |
| NISLEY, PAT | 905  JEFFERSON ST VALPARAISO IN 46383 |
| NISON, RUTH | 2943  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| NISONFF, IRVING | 343  TUSCANY G DELRAY BEACH FL 33446 |
| NISPERIS, EFLEDA | 4755 AMBER CT CHINO HILLS CA 91709 |
| NISPEROS, ESMERALD | 6008 BIXBY VILLAGE DR APT 32 LONG BEACH CA 90803 |
| NISS, BARI | 10496  MILBURN LN BOCA RATON FL 33498 |
| NISSAN NORTH AMERICA-D. STARKE | ATTN:  DREW STARKE HERNDON VA 20170 |
| NISSAN, LARZANCH | 211 N DOHENY DR BEVERLY HILLS CA 90211 |
| NISSEN, ANA | 2101 FRANTZ AV LA HABRA CA 90631 |
| NISSEN, ANNE | 28405 ALAVA MISSION VIEJO CA 92692 |
| NISSEN, ARLENE | 400 E LIVE OAK ST APT 3 SAN GABRIEL CA 91776 |
| NISSEN, CHRIS | 1323 AVA RD SEVERN MD 21144 |
| NISSEN, DAVID | 803  ROYAL DR 405 MCHENRY IL 60050 |
| NISSEN, JAMES | 1528  SHERIDAN RD WINTHROP HARBOR IL 60096 |
| NISSEN, NATE | 801 E ALOSTA AV APT A11 AZUSA CA 91702 |
| NISSEN, P | 1300 N C ST APT 219-1 OXNARD CA 93030 |
| NISSEN, TONY | 387 STONEWOOD CIR CAROL STREAM IL 60188 |
| NISSEN, WILLIAM | 3013  RACCOON CV ISLAND LAKE IL 60042 |
| NISSENBLATT, PHILIP | 10346 NW  24TH PL # 305 PLANTATION FL 33322 |
| NISSENSON, ABBEY, NORTHWESTEN UNIVERSITY | 2245  SHERIDAN RD EVANSTON IL 60201 |
| NISSIM, LILY | 2504 SPRINGVILLE WY HENDERSON NV 89052 |
| NISSLEY, LISA | 163  FREDERICK RD ELLICOTT CITY MD 21043 |
| NISSMAN, ALICE | 730  MONACO P DELRAY BEACH FL 33446 |
| NISSMAN, ANNETTE | 219 S BAY ST EUSTIS FL 32726 |
| NISSON, SUSAN | 720 BALLANTRAE DR C NORTHBROOK IL 60062 |
| NISTON, ROBERT | 13956  FOLKSTONE CIR # A A WEST PALM BCH FL 33414 |
| NISTOR, VASILE G | 1619 S BENTLEY AV APT 107 LOS ANGELES CA 90025 |
| NITA, DANIEL | 673 W ROSCOE ST 103 CHICAGO IL 60657 |
| NITA, SENG | 342  TWELVE OAKS DR WINTER SPRINGS FL 32708 |
| NITCHES, MATTHEW | 3501  TYLER ST # 100 HOLLYWOOD FL 33021 |
| NITCHIE, NANCY | 18 MARINERS WAY 1 STEVENSVILLE MD 21666 |
| NITKA, G. | 1123 NW  87TH AVE PLANTATION FL 33322 |
| NITKA, SARITA | 1805  ELEUTHERA PT # F1 COCONUT CREEK FL 33066 |
| NITKIEWICZ, CAROLINE | 5326 LORNA ST APT G TORRANCE CA 90503 |
| NITKIN, MATILDA | 746 W  PALMETTO PARK RD BOCA RATON FL 33486 |
| NITKIN, ROBERT | 2681 CARMAR DR LOS ANGELES CA 90046 |
| NITLER, KATE | 4180 N MARINE DR 705 CHICAGO IL 60613 |
| NITOI, DAN | 8650  LARAMIE AVE SKOKIE IL 60077 |
| NITSCH, BERT | 5893 CAPE HORN DR AGOURA CA 91301 |
| NITSCH, ELIZABETH | 6127 NORTHDALE RD BALTIMORE MD 21228 |
| NITSCH, JEANE | 40  KIMBALL RIDGE CT BALTIMORE MD 21228 |
| NITSCH, STEPHANIE | 19200 NORDHOFF ST APT 1301 NORTHRIDGE CA 91324 |
| NITSCHE, CAMERON | 26441 S 80TH AVE MONEE IL 60449 |
| NITSCHKE, TED | 351 CHARLES E YOUNG DR W APT D223 LOS ANGELES CA 90095 |
| NITTA, JIRO | 30 ROUNDS RD BLOOMINGTON IL 61704 |
| NITTALA, SUBRAHMANYAM | 1347 BRANCHWOOD CIR 102 NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| NITTALA, YAMSEEKIRAN | 4312 FLINT HILL DR 103 OWINGS MILLS MD 21117 |
| NITTI, GIOVANNI | 115  ROSE DR BLOOMINGDALE IL 60108 |
| NITTI, MELISSA | 824 S CURSON AV LOS ANGELES CA 90036 |
| NITTI, ROSEMARY | 611  LIMERICK LN 1D SCHAUMBURG IL 60193 |
| NITTO, WALTER | 4787 MT RAINIER RIVERSIDE CA 92509 |
| NITTOLY, NANCY | 122 PATTON WAY ELKTON MD 21921 |
| NITTY, FRANK | 5419 GRAPE ST SAN DIEGO CA 92105 |
| NITURA, CHRISTOPHER | 10011 LINDA LN    GRDN DES PLAINES IL 60016 |
| NITZ, JOEL | 512 W WRIGHTWOOD AVE 4C CHICAGO IL 60614 |
| NITZ, JOYCE | 1110 ESPLANADE APT 9 REDONDO BEACH CA 90277 |
| NITZ, LIZ | 156  CRIPPLECREEK CT SCHAUMBURG IL 60194 |
| NITZ, MICHAEL | 219 N YALE AVE VILLA PARK IL 60181 |
| NITZ, TYLER | 615 FOREST EAST LANSING MI 48823 |
| NITZBERG,JACK | 7281   AMBERLY LN # 305 DELRAY BEACH FL 33446 |
| NITZKIN, IVY, GLEN GROVE ELEMENTARY | 3900 GLENVIEW RD GLENVIEW IL 60025 |
| NIU | 31841 APUESTO WY COTO DE CAZA CA 92679 |
| NIU, QUN | 5423 S INGLESIDE AVE 1ST U OF C CHICAGO IL 60615 |
| NIUMATA, NICKI | 8206 BRIDGEPOINT DR APT 106 HUNTINGTON BEACH CA 92646 |
| NIUS, ELIZ | 3405   BIMINI LN # F1 COCONUT CREEK FL 33066 |
| NIV, HUABIN | 1337  LANTZ LN SCHERERVILLE IN 46375 |
| NIV, NOOSHA | 620 MOULTON AV APT 205 LOS ANGELES CA 90031 |
| NIV, RON | 7660 BEVERLY BLVD APT 235 LOS ANGELES CA 90036 |
| NIVAKETTE FILIUS(LEOME)-NIE | 2881 NW  47TH TER # 204 204 LAUDERDALE LKS FL 33313 |
| NIVAR, ANTONY | 2731   ACAPULCO DR MIRAMAR FL 33023 |
| NIVAR, DAWNELLE | 5049 DENNY AV APT 8 NORTH HOLLYWOOD CA 91601 |
| NIVEA, D'ALESSIO | 1180 NW  184TH WAY PEMBROKE PINES FL 33029 |
| NIVEA, GUEVARA | 470   DAVINCI PASS KISSIMMEE FL 34759 |
| NIVELT, SHERRIE | 8166   VIA DI VENETO BOCA RATON FL 33496 |
| NIVEN, LISA | 3230 QUARTZ LN APT G8 FULLERTON CA 92831 |
| NIVEN, MARY | 18103 RED OAK CT FOUNTAIN VALLEY CA 92708 |
| NIVEN, R | 150 W JAXINE DR ALTADENA CA 91001 |
| NIVEN, TOM | 4757 CAMINO DEL REY SANTA BARBARA CA 93110 |
| NIVENS, JOSIE | 2219   WESTFIELD AVE BALTIMORE MD 21214 |
| NIVENS, MARGARET | 4809   LAKE WORTH RD # 216 216 LAKE WORTH FL 33463 |
| NIVER, CONNIE | 302 PATRIOT  LN D WILLIAMSBURG VA 23185 |
| NIVER, WINSTON | 950 N OXFORD AV APT 8 LOS ANGELES CA 90029 |
| NIVERTH, LISA | 7916   BRIGHTMEADOW CT ELLICOTT CITY MD 21043 |
| NIVOLO, JENNIFER | 30 TERRACE DR TORRINGTON CT 06790-3401 |
| NIWA, Y GRACE | 659 CLIFFWOOD AV BREA CA 92821 |
| NIWANO, MIYUKI | 3722 S UNION AVE CHICAGO IL 60609 |
| NIWELT, MARIA | 1512 W HURON ST 3 CHICAGO IL 60622 |
| NIX, AUDREY | 323 AGUSTA  DR NEWPORT NEWS VA 23601 |
| NIX, CAROLYN | 260 MARCELLA  RD 206 HAMPTON VA 23666 |
| NIX, CHANTELL | 113 FRIENDLY  DR F NEWPORT NEWS VA 23605 |
| NIX, DERRELL | 2310 CHARLOTTE ST LOS ANGELES CA 90033 |
| NIX, GRACE | 932 S SILKWOOD LN ANAHEIM CA 92806 |
| NIX, JACKIE | 7638 HENBANE ST ETIWANDA CA 91739 |
| NIX, JAMES L | 15 SE  13TH ST # A4 BOCA RATON FL 33432 |
| NIX, JENNIFER | 701 E FOOTHILL BLVD APT 5068 AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| NIX, JOAN | 573 W GLADYS AVE ELMHURST IL 60126 |
| NIX, KEVIN | 1927 ORRINGTON AVE 4425 EVANSTON IL 60201 |
| NIX, LASHANDA | 337  DURBIN ST GARY IN 46406 |
| NIX, LOUISE | 1310 W EDDY ST 2 CHICAGO IL 60657 |
| NIX, MELISSA | 11445 FLORENCE AV APT 8 SANTA FE SPRINGS CA 90670 |
| NIX, PAUL | 171  ANN ST 2 ELGIN IL 60120 |
| NIX, SANDRA | 26468 PASEO DEL MAR APT H SAN JUAN CAPISTRANO CA 92675 |
| NIX, STERLING | 58 TUCKER LN NEWPORT NEWS VA 23606 |
| NIX, SUSAN | 7036   GOLF POINTE CIR TAMARAC FL 33321 |
| NIX, VERONICA | 217 AVENIDA MAJORCA APT C LAGUNA WOODS CA 92637 |
| NIXA, DAVID | 21  RIVERVIEW AVON CT 06001 |
| NIXDORF, THOMAS | 155  MAIN ST FARMINGTON CT 06032 |
| NIXEN, MICHAEL | PO BOX 241141 LOS ANGELES CA 90024 |
| NIXION, VALEIRE | 238  MERRIHILL DR MICHIGAN CITY IN 46360 |
| NIXON, ALEXIS | 13888 SHABLOW AV SYLMAR CA 91342 |
| NIXON, CHRIS, U I C | 1933 W POLK ST 603 CHICAGO IL 60612 |
| NIXON, CYNTHIA | 1769 W 36TH PL LOS ANGELES CA 90018 |
| NIXON, D | 1603 W 106TH ST LOS ANGELES CA 90047 |
| NIXON, DEANNE | 5631  LAWN DR WESTERN SPRINGS IL 60558 |
| NIXON, DONTE, UIC | 1250 S HALSTED ST 418B CHICAGO IL 60607 |
| NIXON, JEANETTE | 12108 OLD SUFFOLK  RD WINDSOR VA 23487 |
| NIXON, JUDITH | 2334 S  CYPRESS BEND DR # 507 POMPANO BCH FL 33069 |
| NIXON, KARLYN | 1026  ASHRIDGE LN UNIVERSITY PARK IL 60484 |
| NIXON, KENNETH | 5300 W  IRLO BRONSON MEMORIAL HWY # 466 KISSIMMEE FL 34746 |
| NIXON, LOUIS | 1519 LUZERNE AVE N BALTIMORE MD 21213 |
| NIXON, LOUISE | 2198 SAN PASQUAL ST PASADENA CA 91107 |
| NIXON, LOUISE | 2190 LORAIN RD SAN MARINO CA 91108 |
| NIXON, MARJANA | 40 E WINDSOR CT SUGAR GROVE IL 60554 |
| NIXON, MICHEAL | 0S574 REBECCA LN WINFIELD IL 60190 |
| NIXON, NORMA | 328 W RAYMOND ST COMPTON CA 90220 |
| NIXON, RICHARD | 1033 PAGE CT NAPERVILLE IL 60540 |
| NIXON, SABRINA | 1165 N MILWAUKEE AVE 301 CHICAGO IL 60642 |
| NIXON, SHARITA | 1508 W 123RD ST LOS ANGELES CA 90047 |
| NIXON, STEVE | 3700 FRANKFORD AVE BALTIMORE MD 21214 |
| NIXON, STEVE | 5034   POLARIS CV LAKE WORTH FL 33463 |
| NIXON, SUSAN | 601 PARK RD SEVERNA PARK MD 21146 |
| NIXON, TERRI | 9478   BOCA GARDENS PKWY # A BOCA RATON FL 33496 |
| NIXON, THOMAS | 4701 N SAINT LOUIS AVE 41 CHICAGO IL 60625 |
| NIXON, TIM | 2034   JEFFERSON ST # E HOLLYWOOD FL 33020 |
| NIXON, VERNA | 34 BONNER ST # E1 HARTFORD CT 06106-3512 |
| NIXON, WILLIAM | 1000 HOWARD GROVE CT DAVIDSONVILLE MD 21035 |
| NIZET, ELIZABETH | 3567 FORT MEADE RD 310 LAUREL MD 20724 |
| NIZETICH, ANTHONY | 1615 DALMATIA DR SAN PEDRO CA 90732 |
| NIZICK, AL | 6  LUCAS DR PALOS HILLS IL 60465 |
| NIZIELSKI, ANDY | 148   MILLER ST # 1 NEW BRITAIN CT 06053 |
| NIZIO, DOROTHY | 1422 LEHIGH ST ALLENTOWN PA 18103 |
| NIZIOLEK, ANDREW | 17812 CHURCH RD MARENGO IL 60152 |
| NIZIOLEK, KELLY | 941 N SWIFT RD 101 ADDISON IL 60101 |
| NIZIOLEK, STANLEY | 9396  LANDINGS LN 601-J DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| NIZZARDIN, AL | 1725 E G ST APT 57 ONTARIO CA 91764 |
| NIZZI, JULIUS | 626  JONQUIL TER DEERFIELD IL 60015 |
| NIZZI, MIKE | 1725 NE  49TH ST # 201 FORT LAUDERDALE FL 33334 |
| NIZZOLA, NANCY | 1180 S  OCEAN BLVD # 9B BOCA RATON FL 33432 |
| NJARATHAPATHL, JOSE | 18852  CHATHAM WAY LAKE VILLA IL 60046 |
| NJEGOVAN, DIANA | 1410  JO ANN LN ADDISON IL 60101 |
| NJEUHMELI, EMMANUEL | 7217 SAWMILL BRANCH RD GWYNN OAK MD 21244 |
| NJONGWE, THABISO | 1826  QUAKER HOLLOW LN STREAMWOOD IL 60107 |
| NKWENTI, CLEMENT | 1595  WOODLAND LN BOLINGBROOK IL 60490 |
| NLN, S | 5630 W  ATLANTIC AVE # 103 DELRAY BEACH FL 33484 |
| NNABO, RICHARD | 7405 S EXCHANGE AVE 2C CHICAGO IL 60649 |
| NNABUO, RICHARD | 7052 S EBERHART AVE 1 CHICAGO IL 60637 |
| NNADI, MICHAEL | 177 POINT HERON  DR NEWPORT NEWS VA 23606 |
| NNADURUAKU, ADAOBI | 3151 S SEPULVEDA BLVD APT 302 LOS ANGELES CA 90034 |
| NNAMDI, JUMAAHO | 645 N KINGSBURY ST 1409 CHICAGO IL 60654 |
| NNN - PA DISBURSEMENTS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NNN-PA DISBURSEMENT | 3899 NORTH FRONT ST HARRISBURG PA 17110 |
| NNORNA, VERONICA | 7901  TROPICANA ST MIRAMAR FL 33023 |
| NNOROM, NGOZI | 13913 MCCLURE AV APT 6 PARAMOUNT CA 90723 |
| NO HAVEN HIGH SCHOOL LIBRARY | 221  ELM ST NORTH HAVEN CT 06473 |
| NO NAME | 2898 W WOOD BLVD WINTER PARK FL 32789 |
| NO, MI YOUNG | 3341 CUTTING HORSE RD NORCO CA 92860 |
| NO, MUN | 4922  SHERWIN AVE SKOKIE IL 60077 |
| NO-PRESSURE ROOF CLEANER INC | 10365  GREENBRIAR CT BOCA RATON FL 33498 |
| NOA, BARBARA | 21876  CYPRESS CIR # 32E BOCA RATON FL 33433 |
| NOA, IVON | 1555 W  41ST ST # 2 2 HIALEAH FL 33012 |
| NOACK,KEITH | 57  ISLEIB RD MARLBOROUGH CT 06447 |
| NOAH, HOWARD | 10828  LAKE PALM LN # 102 BOYNTON BEACH FL 33437 |
| NOAH, JOHN | 6219 TURNERGROVE DR LAKEWOOD CA 90713 |
| NOAH, LILLIAN | 550 NW  77TH AVE # 106 MARGATE FL 33063 |
| NOAH, STEPHAN | 3115  HARRISON AVE BROOKFIELD IL 60513 |
| NOAH, STOVER | 795  SANDI DR LEESBURG FL 34788 |
| NOAH, THOMAS DANIELLE | 2012 RIDGE LN 4 WOODRIDGE IL 60517 |
| NOAH, WAGNER | 2770 N  OLD LAKE WILSON RD # 5817B KISSIMMEE FL 34747 |
| NOAH-NAVARRO, ELAZAR | 15640 NW  14TH CT PEMBROKE PINES FL 33028 |
| NOAKES, DEANNE | 1909 N MALLORY  ST A HAMPTON VA 23664 |
| NOAL, JOE | 2523 VALENCIA AV ONTARIO CA 91761 |
| NOALSCO, PATRICIA | 8866 LINDELL AV APT 1 DOWNEY CA 90240 |
| NOAM, ELENA | 769  BERKELEY ST BOCA RATON FL 33487 |
| NOARMAND, SARA | 5153 WHITE OAK AV APT 465 ENCINO CA 91316 |
| NOBACK, GAYLE | 27443 MANGROVE ST MURRIETA CA 92563 |
| NOBAKHT, VICKI | 11 RICHEMONT WY ALISO VIEJO CA 92656 |
| NOBBE, T | 1260 FRANCISCAN CT APT 8 CARPINTERIA CA 93013 |
| NOBBY, CHRISTINE | 314 E RANDOLPH ST GLENDALE CA 91207 |
| NOBEL, LARRY | 4740 S  OCEAN BLVD # 503 HIGHLAND BEACH FL 33487 |
| NOBELLA, JOSE LUIS | 680 S MCBRIDE AV LOS ANGELES CA 90022 |
| NOBEN, SUSAN | 9915  29TH AVE PLEASANT PRAIRIE WI 53158 |
| NOBIBO, NORA | 5542 EL PALOMINO DR RIVERSIDE CA 92509 |
| NOBILE, ANA | 1330 GREENHAVEN ST SAN DIMAS CA 91773 |

| Claim Name | Address Information |
|---|---|
| NOBILE, ANDREA | 1984 ESTHER CT FOREST HILL MD 21050 |
| NOBILE, ARTHUR | 1730 NE  28TH DR WILTON MANORS FL 33334 |
| NOBILE, CHARLIE | 26882 RECODO LN MISSION VIEJO CA 92691 |
| NOBILE, DALE | 3   STONE BOAT RD OLD SAYBROOK CT 06475 |
| NOBILE, FRANK | 1700 NW  58TH TER # J4 SUNRISE FL 33313 |
| NOBILE, THOMAS | 36   POINTINA RD WESTBROOK CT 06498 |
| NOBILING, ED | 3342 N OZANAM AVE CHICAGO IL 60634 |
| NOBIS, JERRY | 1814 N KINGSPOINT DR ADDISON IL 60101 |
| NOBITT, CHUIE | 200 N YALE ST APT 118 HEMET CA 92544 |
| NOBLE | DOROTHY BASS C/O 22539 PAMPLICO DR SAUGUS CA 91350 |
| NOBLE LOGISTIC SERVICES, INC | 11335 CLAY ROAD HOUSTON TX 77041 |
| NOBLE, ANNIE M. | 10433 S GREEN ST CHICAGO IL 60643 |
| NOBLE, AVIS | 1706 LA COLINA DR SANTA ANA CA 92705 |
| NOBLE, BOB | 10479 W BEACH RD WAUKEGAN IL 60087 |
| NOBLE, CHARLES J | 32147 VIA BENABARRE TEMECULA CA 92592 |
| NOBLE, CHERYL | 15337 STONEWOOD TER SHERMAN OAKS CA 91403 |
| NOBLE, D | 26030 FARMFIELD RD CALABASAS CA 91302 |
| NOBLE, DALE | 1251 FLEMINGTON RD RIVERSIDE CA 92506 |
| NOBLE, DAVISON | 928 ELIZABETH ST PASADENA CA 91104 |
| NOBLE, DIANA | 5323 CEDROS AV SHERMAN OAKS CA 91411 |
| NOBLE, DON | 1137 BELLEZA ST CAMARILLO CA 93012 |
| NOBLE, DONALD | 163 THE MAINE WILLIAMSBURG VA 23185 |
| NOBLE, DORIS | 1012 80TH  ST NEWPORT NEWS VA 23605 |
| NOBLE, DOUGLAS | 2564 VIA CARRILLO PALOS VERDES ESTATES CA 90274 |
| NOBLE, ELISE | 2851 S KING DR 510 CHICAGO IL 60616 |
| NOBLE, ERNEST | 2223   PARK LN # 210 HOLLYWOOD FL 33021 |
| NOBLE, FRED | 4415   BUCHANAN ST HOLLYWOOD FL 33021 |
| NOBLE, GARTH N.I.E. | 1130 NW  43RD TER LAUDERHILL FL 33313 |
| NOBLE, HARRY | 1407 W D ST ONTARIO CA 91762 |
| NOBLE, ISMAEL | 5037 S LECLAIRE AVE CHICAGO IL 60638 |
| NOBLE, JACOB | 3445 PARK PL EVANSTON IL 60201 |
| NOBLE, JAMES | 145 STEVENSTOWN RD # 3 WESTBROOK CT 06498-1480 |
| NOBLE, JANICE | 2980 CAMPA WY APT C SIMI VALLEY CA 93063 |
| NOBLE, JEFF | 1220 PATRIOT WAY BOURBONNAIS IL 60914 |
| NOBLE, JENNIFER | 11621 CULVER BLVD APT 5 LOS ANGELES CA 90066 |
| NOBLE, JESSICA | 215 W GRANADA CT ONTARIO CA 91762 |
| NOBLE, JILL | 70 LEADVILLE LN GILBERTS IL 60136 |
| NOBLE, JOHN | 1157 E 172ND ST SOUTH HOLLAND IL 60473 |
| NOBLE, JOHN | 5266 CORTEEN PL APT 303 VALLEY VILLAGE CA 91607 |
| NOBLE, KIMBERLY | 4779 WILLIAMSBURG GLADE WILLIAMSBURG VA 23185 |
| NOBLE, KRISTEN | 2130 FAIR PARK AV APT 107 LOS ANGELES CA 90041 |
| NOBLE, LIN | 12   GREENBRIAR DR # H FARMINGTON CT 06032 |
| NOBLE, LYNNE | 5817   BENT PINE DR # 102 ORLANDO FL 32822 |
| NOBLE, MARTIN | 14418   SPYGLASS ST ORLANDO FL 32826 |
| NOBLE, MARY | 4740 WASHINGTON ST    4 HILLSIDE IL 60162 |
| NOBLE, MAXINE | 2084 ROSEMARY CT HEMET CA 92545 |
| NOBLE, MRS. RENEE | 4561 W RODEO ST MONTCLAIR CA 91763 |
| NOBLE, NANCY | 100 W BUTTERFIELD RD 508N ELMHURST IL 60126 |
| NOBLE, OFELIA | 2444 N KEELER AVE CHICAGO IL 60639 |

| Claim Name | Address Information |
| --- | --- |
| NOBLE, PENNY | 615 LINCOLN HWY ROCHELLE IL 61068 |
| NOBLE, ROBERT | 5917    HERITAGE DR GROVELAND FL 34736 |
| NOBLE, ROSE | 11618 S NAGLE AVE WORTH IL 60482 |
| NOBLE, RUTH | 42 EASTON RD NAZARETH PA 18064 |
| NOBLE, SAMANTHA | 464 STANFORD IRVINE CA 92612 |
| NOBLE, SCOTT | 3581 CORONA AV NORCO CA 92860 |
| NOBLE, SHELLEY | 15500 TUSTIN VILLAGE WY APT 112 TUSTIN CA 92780 |
| NOBLE, SHERRY | 9721 RANGEVIEW DR SANTA ANA CA 92705 |
| NOBLE, STEVEN | 12435 TEBO AV CHINO CA 91710 |
| NOBLE, STUART | 401 W LA VETA AV APT 212 ORANGE CA 92866 |
| NOBLE, SYLVIA | 86    MACFARLANE DR # 6B DELRAY BEACH FL 33483 |
| NOBLE, THOMAS | 417 CROSS ST S 9 CHESTERTOWN MD 21620 |
| NOBLE, WILLIAM | 1938    JACKSON ST # 4 HOLLYWOOD FL 33020 |
| NOBLEMAN,ELI | 3400 S  OCEAN BLVD # 11J HIGHLAND BEACH FL 33487 |
| NOBLES | 2093    GARDEN ST TITUSVILLE FL 32796 |
| NOBLES, CINDY | 1400  HIDDEN GROVE CIR JOLIET IL 60435 |
| NOBLES, COREY | 13526 KORNBLUM AV APT 7 HAWTHORNE CA 90250 |
| NOBLES, CYNTHIA | 8 CAROLYN DR NEWPORT NEWS VA 23606 |
| NOBLES, GROVER | 6614 SVL BOX VICTORVILLE CA 92395 |
| NOBLES, JAKIRA | 2958 NW  33RD WAY LAUDERDALE LKS FL 33311 |
| NOBLES, RYAN 05236 | 9320 MERRIMAC  TRL WILLIAMSBURG VA 23185 |
| NOBLES, SHARLETT | 115 N EASTWOOD AV APT 25 INGLEWOOD CA 90301 |
| NOBLES, YVONNE | 8919 S WINCHESTER AVE CHICAGO IL 60620 |
| NOBLEZA, DEAHNNA | 105    BRANFORD AVE GROTON CT 06340 |
| NOBLEZA, MARYJANE | PO BOX 1168 GLENDORA CA 91740 |
| NOBLIN, CORTEZ | 47 SHEFFIELD LN OAK BROOK IL 60523 |
| NOBLITT, R | 1056 CAMINO MAGENTA THOUSAND OAKS CA 91360 |
| NOBOA, Y | 432    LAKEVIEW DR # 102 WESTON FL 33326 |
| NOBORIKAWA, HARRY | 32301 BALTIC SEA DR DANA POINT CA 92629 |
| NOBORIKAWA, ROBERT | 3215 CRYSTAL RIDGE CIR CORONA CA 92882 |
| NOBRE, RAMIRO | 114    HARBORS WAY BOYNTON BEACH FL 33435 |
| NOBRE, RAMIRO | 9090    SEDGEWOOD DR LAKE WORTH FL 33467 |
| NOBREGA, CARLOS | 3860 E NEW YORK ST 414 AURORA IL 60504 |
| NOCAR, JEROME | 3121 LAWNDALE RD FINKSBURG MD 21048 |
| NOCAR, RUTH | 202 MIDDLEWAY RD 2A BALTIMORE MD 21220 |
| NOCCIO, FRANK | 1907  PRESIDENT ST GLENDALE HEIGHTS IL 60139 |
| NOCCO, JEFFREY | 2201 S GRACE ST    206 LOMBARD IL 60148 |
| NOCE, J | 23256 CAMINITO MARCIAL LAGUNA HILLS CA 92653 |
| NOCEDA, RUBEN | 121 GLEN ST WEST CHICAGO IL 60185 |
| NOCEK, GINA | 8725 S WOOD CREEK DR 2 OAK CREEK WI 53154 |
| NOCENTELLI, DEWARD | 285 MERRIMAC  TRL 60 WILLIAMSBURG VA 23185 |
| NOCERA, | 1 CLEARLAKE CT BALTIMORE MD 21234 |
| NOCERA, EILEEN | 16904  STEEPLECHASE PKY ORLAND PARK IL 60467 |
| NOCERA, JOHN | 2458  APPLE BLOSSOM LN 203 ODENTON MD 21113 |
| NOCERA, JOSEPH | 880 BROOKDALE AV LA HABRA CA 90631 |
| NOCERA, JOSEPHINE | 191 LONG HILL DR GLASTONBURY CT 06033-4500 |
| NOCERINO, ADELE | 1270 VILLAGE DR 121 LEMONT IL 60439 |
| NOCERINO, CINDY | 5820 BUCK CT WESTMONT IL 60559 |
| NOCERINO, EDWARD | LEMONT CENTER 12450 WALKER RD 116-2 LEMONT IL 60439 |

| Claim Name | Address Information |
|---|---|
| NOCETI, STEPHEN | 4301 N   OCEAN BLVD # A1002 BOCA RATON FL 33431 |
| NOCHEZ, LORENA | 22001 LUCY CT SANTA CLARITA CA 91350 |
| NOCHEZ, NANCY | 2020 ALMADALE ST LOS ANGELES CA 90032 |
| NOCHIMSON, DON | 2363 NW  13TH CT DELRAY BEACH FL 33445 |
| NOCHUMSON, GARY | 8931   MAJORCA BAY DR LAKE WORTH FL 33467 |
| NOCI, ANNE | 121 S SPRUCE AVE 304 WOOD DALE IL 60191 |
| NOCIFORA, CHRISTINE | 205 RICHARD RUN YORKTOWN VA 23693 |
| NOCIFORE, JOHN | 2735 ADRIATIC AV LONG BEACH CA 90810 |
| NOCK SR., ROBERT | 2110 S  USHIGHWAY27 ST # C50 CLERMONT FL 34711 |
| NOCK, BETTY | 2110 S  USHIGHWAY27 ST # C50A CLERMONT FL 34711 |
| NOCK, CYRIL | 2020 NE  51ST CT # 204 FORT LAUDERDALE FL 33308 |
| NOCK, ROBERTA | 24 LINSTEAD RD SEVERNA PARK MD 21146 |
| NOCK, SAM | 4260   VILLAGE DR # 308 KISSIMMEE FL 34746 |
| NOCKS, MARGARET | 900 DAPHIA  CIR 27 NEWPORT NEWS VA 23601 |
| NOCKUNAS, CAROL | 84   BELLSTONE AVE WESTBROOK CT 06498 |
| NOCON, JAMES | 227 BISCAYNE CT BLOOMINGDALE IL 60108 |
| NOCON, RODOLFO | 17202 EMPRESS OAK CT CANYON CNTRY CA 91387 |
| NODA, KAZUHIKO | 1916 WISTERIA CT 4 NAPERVILLE IL 60565 |
| NODA, SHIGENAO | 817 SANTA MARIA DR IRVINE CA 92606 |
| NODA, YUKIHIKO | 91 ASPEN WY ROLLING HILLS ESTATE CA 90274 |
| NODAL, C. | 12021 SW  32ND ST DAVIE FL 33330 |
| NODDLE, MARC | 630 S MASSELIN AV APT 437 LOS ANGELES CA 90036 |
| NODDLE, MARC | 6605 GERALD AV VAN NUYS CA 91406 |
| NODELMAN, J. | 16921   ROYAL POINCIANA DR WESTON FL 33326 |
| NODELMAN, JAY | PO BOX 16880 ENCINO CA 91416 |
| NODELMAN, M | 11945 RATNER ST NORTH HOLLYWOOD CA 91605 |
| NODERER, DAVE | 10325 NW  51ST ST CORAL SPRINGS FL 33076 |
| NODINE, DONALD | 14   JUDD RD TERRYVILLE CT 06786 |
| NODINE, ELIZABETH | 5313 LANAI ST LONG BEACH CA 90808 |
| NODING, JODI   SS EMPL | 200 SW  32ND AVE DEERFIELD BCH FL 33442 |
| NODLAND, HEATHER | 110   JOBS HILL RD # 74 ELLINGTON CT 06029 |
| NODOUST, NAHID | 20901 PASEO OLMA LAKE FOREST CA 92630 |
| NODURFT, SCOTT | 126 HARRISON ST DE KALB IL 60115 |
| NOE', MARTINEZ | 1617 W  CENTRAL BLVD # 309 ORLANDO FL 32805 |
| NOE, ANNA | 107 LORNA DOONE DR GRAFTON VA 23692 |
| NOE, BARBARA | 6801 NW  28TH AVE FORT LAUDERDALE FL 33309 |
| NOE, BRADLEY | 1419 S JANICE LN ROUND LAKE IL 60073 |
| NOE, CATHRYN | 3303 GREENWOOD  DR HAMPTON VA 23666 |
| NOE, CHARLES | 2165 S TONNE DR 105 ARLINGTON HEIGHTS IL 60005 |
| NOE, ELEANOR | 500 6TH ST 1 ANNAPOLIS MD 21403 |
| NOE, ERIC | 8512 W SUNSET DR WONDER LAKE IL 60097 |
| NOE, FRAY | 2855 PARK VISTA DR RIALTO CA 92376 |
| NOE, HENRY | 55   PRAIRIE VLG MORTON IL 61550 |
| NOE, SANDRA | 937   SENECA DR CROWN POINT IN 46307 |
| NOE, WILLIAM | 2801   ALGONQUIN RD 223 ROLLING MEADOWS IL 60008 |
| NOECKER, ARTHUR | 5181 COLUMBIA RD COLUMBIA MD 21044 |
| NOEL   DAN | 141   KENILWORTH AVE KENILWORTH IL 60043 |
| NOEL JONES | 16 ASCOT DR SHREWSBURY PA 17361 |
| NOEL,  DAVID | 3429 W FREMONT ST PEORIA IL 61605 |

| Claim Name | Address Information |
| --- | --- |
| NOEL, BARBARA | 305 JOPPA RD E 2005 TOWSON MD 21286 |
| NOEL, BROWN | 5300 W  IRLO BRONSON MEMORIAL HWY # 616 KISSIMMEE FL 34746 |
| NOEL, BRYAN | 702 S MACARTHUR BLVD 2 SPRINGFIELD IL 62704 |
| NOEL, CARLY | 5410 S WOODLAWN AVE 3 CHICAGO IL 60615 |
| NOEL, CARMEN KIRK | 1531 PONDEROSA AV FULLERTON CA 92835 |
| NOEL, CHARLES | 10108 DAVENTRY DR COCKEYSVILLE MD 21030 |
| NOEL, CHERYL | 5002 WILLOW BRANCH WAY 204 OWINGS MILLS MD 21117 |
| NOEL, CIERRA | 3681 NW  21ST ST # 307 LAUDERDALE LKS FL 33311 |
| NOEL, CLARENCE | 15   BROOKFIELD DR EAST LYME CT 06333 |
| NOEL, CLAUDY | 1319 SW  22ND AVE DELRAY BEACH FL 33445 |
| NOEL, CONSTANCE | 8101 SPAULDING CIR SEVERN MD 21144 |
| NOEL, DEBBIE | 2921 BRIGHTWATER LN ABINGDON MD 21009 |
| NOEL, DELORIS | 5832 NORTHWOOD DR BALTIMORE MD 21212 |
| NOEL, ELVA | 205   SOMERSET BAY DR 103 GLEN BURNIE MD 21061 |
| NOEL, EMILY | 927   LOVEGROVE ST 1G BALTIMORE MD 21202 |
| NOEL, EMILY | 3365 OLD ELK NECK RD ELKTON MD 21921 |
| NOEL, FRITO | 7619   TROPICANA ST MIRAMAR FL 33023 |
| NOEL, GASENDY | 715 SW  15TH AVE # 5 FORT LAUDERDALE FL 33312 |
| NOEL, GUBATAN | 108 N  SILVER CLUSTER CT LONGWOOD FL 32750 |
| NOEL, J W | 112 PARK  LN SEAFORD VA 23696 |
| NOEL, JACKIE | LYONS TWP HIGH SCHOOL SOUTH CAMP 4900 WILLOW SPRINGS RD WESTERN SPRINGS IL 60558 |
| NOEL, JAMES | 8701 NW  6TH CT CORAL SPRINGS FL 33071 |
| NOEL, JANET | 40   PETTENGILL RD MARLBOROUGH CT 06447 |
| NOEL, JEAN | 6317 SW  22ND CT MIRAMAR FL 33023 |
| NOEL, JOANNE | 2240   VAN BUREN ST # B1 HOLLYWOOD FL 33020 |
| NOEL, JOSEPH | 219 OCEANO AV APT 7 SANTA BARBARA CA 93109 |
| NOEL, LATASHA | 5109 GOLDSBORO  DR 24B NEWPORT NEWS VA 23605 |
| NOEL, LEO | 317   LAKE SHORE DR HALLANDALE FL 33009 |
| NOEL, LEON | 1700 N GAY ST 126 BALTIMORE MD 21213 |
| NOEL, LILLIAN | 11540 PHILADELPHIA RD 2A WHITE MARSH MD 21162 |
| NOEL, MICHAEL | 5611 NE  18TH TER FORT LAUDERDALE FL 33308 |
| NOEL, MIRLANDE | 1001 NE  80TH ST # 6 6 MIAMI SHORES FL 33138 |
| NOEL, MOZART | 3549 NW  97TH ST MIAMI FL 33147 |
| NOEL, NANCY | 4530 NW  32ND CT LAUDERDALE LKS FL 33319 |
| NOEL, NOREEN | 10635 SHERMAN GROVE AV APT 2 SUNLAND CA 91040 |
| NOEL, OAKES | 37010   RACHEL LN EUSTIS FL 32736 |
| NOEL, ORTIZ | 414 E  PINE ST # 1306 ORLANDO FL 32801 |
| NOEL, PARAZA | 150   FAIR HOPE PASS DAVENPORT FL 33897 |
| NOEL, PARK | 1111 S  LAKEMONT AVE # 868 WINTER PARK FL 32792 |
| NOEL, PHILLIPS | 111   PICKERING DR KISSIMMEE FL 34746 |
| NOEL, RIGOLENE | 1400 NW  108TH AVE # 262 262 PLANTATION FL 33322 |
| NOEL, ROCHELLE | 2244 W AVENUE K9 LANCASTER CA 93536 |
| NOEL, ROSE | 4500 NW  22ND ST LAUDERHILL FL 33313 |
| NOEL, ROSE MARTHA | 7600   CORAL BLVD MIRAMAR FL 33023 |
| NOEL, SHERRI | 11548 CLOVER AV LOS ANGELES CA 90066 |
| NOEL, THADDEUS | 3536 LINDEN AV APT 3 LONG BEACH CA 90807 |
| NOEL, TOM | 401 LARRY LN PLACENTIA CA 92870 |
| NOEL, WINTER | 1751   ROSE GARDEN LN ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| NOEL-JEUNE, GUIMA | 1339   PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| NOELIA, FLORES | 5775  BENT PINE DR # 100 ORLANDO FL 32822 |
| NOELIN, HENRY N.I.E. | 3510 NW  36TH AVE LAUDERDALE LKS FL 33309 |
| NOELL, EDD, U OF CHIC | 909  COLLEGE AVE WHEATON IL 60187 |
| NOELL, JOHN | 17 GRAMERCY PL SAINT LOUIS MO 63122 |
| NOELL, JOHNATHAN | 1351 SPECTRUM IRVINE CA 92618 |
| NOELLE, FINELLI | 36417 E  ELDORADO LAKE DR EUSTIS FL 32736 |
| NOELTE, RICHARD | 17879 W CHIPPEWA RD WILDWOOD IL 60030 |
| NOEMI, AMERICA | 1447 W 151ST ST COMPTON CA 90220 |
| NOEMI, FERRER | 3157   YORYCH LN ORLANDO FL 32822 |
| NOEMI, LYNCH | 204   MALTESE CIR # 1 FERN PARK FL 32730 |
| NOEMI, NELSON | 2801   CHARMONT DR APOPKA FL 32703 |
| NOER, DOROTHY | 2242 KENSINGTON AVE WESTCHESTER IL 60154 |
| NOERBAEK, PATTY | 1015 LA MESA AV SPRING VALLEY CA 91977 |
| NOERENBERG, HEINZ | 900 E WILMETTE RD 414 PALATINE IL 60074 |
| NOERR, MARY LOU | 7400 MULBERRY GROVE DR ELKRIDGE MD 21075 |
| NOESNER, EVELYN | 6025  S VERDE TRL # K107 K107 BOCA RATON FL 33433 |
| NOETE, MARY | 7 ROBINS CT RIDGELY MD 21660 |
| NOETH, MARLEEN | 922 N LAUREL AV ONTARIO CA 91762 |
| NOETH, MARLENE | 1133 CARDIFF CT POMONA CA 91767 |
| NOFAL, SARA | 835 PASEO CAMARILLO APT 378 CAMARILLO CA 93010 |
| NOFER, REID | 1689 PARK ST SIMI VALLEY CA 93063 |
| NOFFAL, LUZ M | 669 BRIER ST OJAI CA 93023 |
| NOFFINSINGER, KEN | 2075 PERSIMMON DR SAINT CHARLES IL 60174 |
| NOFFSINGER, HOWARD | 1101   CRYSTAL LAKE DR # 404 POMPANO BCH FL 33064 |
| NOFTSGER, RAY | 3603 28TH AVE 3 KENOSHA WI 53140 |
| NOFTZ, AL | 4582 LONGWATER CHASE SARASOTA FL 34235 |
| NOFTZ, ELLEN | 1238  BALMORAL AVE WESTCHESTER IL 60154 |
| NOFZIGER, BARBARA | 22216 DEL VALLE ST WOODLAND HILLS CA 91364 |
| NOFZIGER, TARA | 1600 WOODHAVEN CT MUNDELEIN IL 60060 |
| NOGA, BETTY | 4925 N NOTTINGHAM AVE CHICAGO IL 60656 |
| NOGA, MARCIN | 1707   WHITE SANDS BAY ST PALATINE IL 60074 |
| NOGACZ, PETER | 5057 MEADOWVIEW CIR ROCKFORD IL 61111 |
| NOGAKI, WARREN | 5152 CHATEAU CIR IRVINE CA 92604 |
| NOGALES, KARLA | 25454 HYACINTH ST CORONA CA 92883 |
| NOGALES, SUSAN | 7625 CAMELLIA AV NORTH HOLLYWOOD CA 91605 |
| NOGAMY, ERICA | 9016 ARRINGTON AV DOWNEY CA 90240 |
| NOGGLE, JOAN | 487 WILD MINT LN ALLENTOWN PA 18104 |
| NOGLE, D | 170 N ARNAZ DR APT 2 BEVERLY HILLS CA 90211 |
| NOGLE, JOHN | 9310 STEEPLE CT LAUREL MD 20723 |
| NOGLE, NANCY | 1635 CLARK AV APT 106 LONG BEACH CA 90815 |
| NOGOUNV, GABRIEL | 22539 CHICKADEE CIR LEXINGTON PARK MD 20653 |
| NOGRADI, P | 6216 WARNER DR LOS ANGELES CA 90048 |
| NOGUEIRA, LEO | 5600   PACIFIC BLVD # 609 BOCA RATON FL 33433 |
| NOGUEIRAS, GLADYS | 16435   SAPPHIRE PL WESTON FL 33331 |
| NOGUEIRAS, MARY | 989 NW  156TH AVE PEMBROKE PINES FL 33028 |
| NOGUERA, F. | 8601 SW  14TH CT PEMBROKE PINES FL 33025 |
| NOGUERA, FREDDY | 12810 SMALLWOOD AV DOWNEY CA 90242 |
| NOGUERA, JULIO | 1320 W 156TH ST COMPTON CA 90220 |

| Claim Name | Address Information |
| --- | --- |
| NOGUERA, KAREN | 294 TOLLAND ST # 2 EAST HARTFORD CT 06108-2445 |
| NOGUERA, MARTHA SOFIA | 1950 S  OCEAN DR # 19Q HALLANDALE FL 33009 |
| NOGUERA, MARVIN | 1950 NW  166TH ST MIAMI FL 33054 |
| NOGUERCIS, NANCY | 651 NW  42ND CT # 114 POMPANO BCH FL 33064 |
| NOGUERIA, MR JESUS | 15882 SW  12TH ST PEMBROKE PINES FL 33027 |
| NOGUES, PHILIPPE | 2  CANDLEWOOD DR 12 SPRINGFIELD IL 62704 |
| NOGUETA, NILDA | 1321 ROLAND HEIGHTS AVE BALTIMORE MD 21211 |
| NOGUKO, DAVIN | 200 E FOUNTAINVIEW LN 1A LOMBARD IL 60148 |
| NOGY, MARK | 7931 GLADE AV CANOGA PARK CA 91304 |
| NOH, JOHN | 3 CONYERS LN LADERA RANCH CA 92694 |
| NOH, JOYCE | 102 5TH ST WILMETTE IL 60091 |
| NOH, KEE | 2641 HARVEST CREST LN CORONA CA 92881 |
| NOH, SUNGMOK | 4704  GATEWAY TER A BALTIMORE MD 21227 |
| NOH-BOWREN, TRACY | PO BOX 5955 SHERMAN OAKS CA 91413 |
| NOHE, DUKE | 88 COVINGTON DR SHREWSBURY PA 17361 |
| NOHR, KRISTIN | 441 E ERIE ST CHICAGO IL 60611 |
| NOHR, MAX | 13741 CLINTON ST APT 63 GARDEN GROVE CA 92843 |
| NOHTASHAMI, MARY | 5511 SIERRA VERDE RD IRVINE CA 92603 |
| NOICE, ANNA | 814 GARFIELD AV SOUTH PASADENA CA 91030 |
| NOIGEBAUER, JULIE, IMMACULATE CONCEPTION | 7263 W TALCOTT AVE CHICAGO IL 60631 |
| NOIS EVENHAIM, BELLA(FGP EMP) | 3300 NE  191ST ST # 1607 1607 NORTH MIAMI BEACH FL 33180 |
| NOISEAUX, CARMEN | 2200 NE  33RD AVE # 7B FORT LAUDERDALE FL 33305 |
| NOISEUX, KATHY | 121 OAKLAND ST BRISTOL CT 06010-4304 |
| NOISEUX, NATHAN | 121  OAKLAND ST BRISTOL CT 06010 |
| NOJ, SONIA | 7125 MOUNTAIN VIEW AV APT H HUNTINGTON PARK CA 90255 |
| NOJI, CLIFTON C | 21934 MERRIDY ST CHATSWORTH CA 91311 |
| NOJI, KAILAN | 1742 ECKHART AV ROSEMEAD CA 91770 |
| NOJI, MAHAMOUD | 8828 S 49TH CT OAK LAWN IL 60453 |
| NOJIRI, MUNEMITSU | 720 W 133RD ST GARDENA CA 90247 |
| NOJOMIAN, MAN SIMA | 24991 VIA MARFIL MISSION VIEJO CA 92692 |
| NOKES, MARY | 2423 PALJAY AV ROSEMEAD CA 91770 |
| NOKES, YOLANDA | 1  MAXWELL DR ROCKY HILL CT 06067 |
| NOKIA SIEMENS NETWORK, HAMILTON, JOHN | 2001  BUTTERFIELD RD 420 DOWNERS GROVE IL 60515 |
| NOKVITA HACKSHAW, | 7909  SHALIMAR ST MIRAMAR FL 33023 |
| NOLAN JR, JOHN | 108  STEPHANA LN WATERBURY CT 06710 |
| NOLAN, ANN | 2134 N WINCHESTER AVE C CHICAGO IL 60614 |
| NOLAN, ARIKA | 216  WOODSIDE LN VALPARAISO IN 46385 |
| NOLAN, BARBARA | 1424  NORWELL LN SCHAUMBURG IL 60193 |
| NOLAN, BARBARA | 1900  VAN BUREN ST # 218 HOLLYWOOD FL 33020 |
| NOLAN, BEVERLY | 35  DONNA ST ENFIELD CT 06082 |
| NOLAN, BILL | 1640 N 74TH CT ELMWOOD PARK IL 60707 |
| NOLAN, C | 627 10TH ST SANTA MONICA CA 90402 |
| NOLAN, CAROLYN | 1727 N 77TH CT ELMWOOD PARK IL 60707 |
| NOLAN, CATHY | 13929 S LADY BAR AVE ORLAND PARK IL 60467 |
| NOLAN, CHARLENE | 4170 N MARINE DR 22D CHICAGO IL 60613 |
| NOLAN, CHARLI | 1811 VILLAGE SQUARE CT SEVERN MD 21144 |
| NOLAN, CHRIS | 17559  DOLOROSA DR ORLAND PARK IL 60467 |
| NOLAN, CHRIS | 5952 COLDBROOK AV LAKEWOOD CA 90713 |

| Claim Name | Address Information |
| --- | --- |
| NOLAN, CHRISTINA | 1221  AUSTIN ST EVANSTON IL 60202 |
| NOLAN, CLARENCE | 28 SAN JUAN DR RANCHO MIRAGE CA 92270 |
| NOLAN, COLLEEN | 11104  SPATHIS ST PALOS HILLS IL 60465 |
| NOLAN, DAN | 4150 W ADDISON ST CHICAGO IL 60641 |
| NOLAN, DANIEL | 1201 W BELDEN AVE 5 CHICAGO IL 60614 |
| NOLAN, EAMON | 1842 LINCOLN AV PASADENA CA 91103 |
| NOLAN, ELAINE | 15716 LEMARSH ST NORTH HILLS CA 91343 |
| NOLAN, ELIZABETH | 4041 IBIS ST APT 1109 SAN DIEGO CA 92103 |
| NOLAN, EMILY | 338 N SLEIGHT ST NAPERVILLE IL 60540 |
| NOLAN, EVELYN | 5801 N PULASKI RD 4208 CHICAGO IL 60646 |
| NOLAN, FRANCIS | 1831 W WARNER AVE 3RD CHICAGO IL 60613 |
| NOLAN, HAZEL | 1055 W JOPPA RD 650 BALTIMORE MD 21204 |
| NOLAN, JAIWISH | 1745 PAVILION WAY 407 PARK RIDGE IL 60068 |
| NOLAN, JAMES | 1341   PIAZZA PITTI BOYNTON BEACH FL 33426 |
| NOLAN, JAMES | 2423 W HAVENBROOK ST WEST COVINA CA 91790 |
| NOLAN, JASON | 545 NE  17TH WAY # 2 2 FORT LAUDERDALE FL 33301 |
| NOLAN, JAY | 13   MURIEL DR GRANBY CT 06035 |
| NOLAN, JILL | 100 PARK LN LAKE BLUFF IL 60044 |
| NOLAN, JOANNE | 3301 NE  30TH AVE LIGHTHOUSE PT FL 33064 |
| NOLAN, JOHN | 3062 CIDER HOUSE  RD TOANO VA 23168 |
| NOLAN, JOHN | 401 SW  4TH AVE # 600 FORT LAUDERDALE FL 33315 |
| NOLAN, KATHY | 12637 NW  7TH ST CORAL SPRINGS FL 33071 |
| NOLAN, KELLY | 5300   WARRIOR LN KISSIMMEE FL 34746 |
| NOLAN, KELLY | 4887 FRANCES ST SANTA BARBARA CA 93111 |
| NOLAN, KELLY JO | 11243 CULVER BLVD CULVER CITY CA 90230 |
| NOLAN, L | 81 MCAFEE CT THOUSAND OAKS CA 91360 |
| NOLAN, LADENNA | 9624 NAVAJO RD APPLE VALLEY CA 92308 |
| NOLAN, LINDA | 2000 REESE RD WESTMINSTER MD 21157 |
| NOLAN, LINDA | 6241 N LEONA AVE CHICAGO IL 60646 |
| NOLAN, LINDA | 2992 W 235TH ST TORRANCE CA 90505 |
| NOLAN, LUCILLE | 12   WOODSTOCK HILLS DR WOODSTOCK CT 06281 |
| NOLAN, MACE | 1155 WINDSOR AVE WINDSOR CT 06095-3415 |
| NOLAN, MARTIN | 27914 CARNEGIE AV SAUGUS CA 91350 |
| NOLAN, MARY | 722  214TH ST PASADENA MD 21122 |
| NOLAN, MARY | 28 ALLEGHENY AVE 2006 BALTIMORE MD 21204 |
| NOLAN, MARYBETH | 17327 VALLEY FORGE DR TINLEY PARK IL 60477 |
| NOLAN, MATT | 22811 AKIPA CIR WILDOMAR CA 92595 |
| NOLAN, MEGGIN | 4524 PERKINS CT BELCAMP MD 21017 |
| NOLAN, MICHAEL | 3225 EASTBEND CT ABINGDON MD 21009 |
| NOLAN, MICHELAE | 17229 CROCKER AV CARSON CA 90746 |
| NOLAN, N | 633   FLORENCE DR PARK RIDGE IL 60068 |
| NOLAN, NANCY | 17631 HAMLIN ST VAN NUYS CA 91406 |
| NOLAN, NICHOLAS S | 10 CEDAR CHIP CT BALTIMORE MD 21234 |
| NOLAN, NICHOLE | 36 COLONIAL DR LINTHICUM HEIGHTS MD 21090 |
| NOLAN, PATRICIA | 17634  ALTA DR LOCKPORT IL 60441 |
| NOLAN, PATRICK | 318 POKAGON DR MICHIGAN CITY IN 46360 |
| NOLAN, PATRICK | 1220 S FEDERAL ST F CHICAGO IL 60605 |
| NOLAN, ROBERT | 882 N COLONY RD # 67 MERIDEN CT 06450-2337 |
| NOLAN, ROBERT | 465 W DOMINION DR 804 WOOD DALE IL 60191 |

| Claim Name | Address Information |
|---|---|
| NOLAN, ROSS | 4657 TAJO DR SANTA BARBARA CA 93110 |
| NOLAN, SANDER | 724 E AVENUE K8 LANCASTER CA 93535 |
| NOLAN, SCOTT | 1800 HUNTINGTON BLVD 213 HOFFMAN ESTATES IL 60195 |
| NOLAN, STEPHEN | 1427   WESTGLEN DR NAPERVILLE IL 60565 |
| NOLAN, TERRANCE | 7478 ROARING SPRINGS  RD GLOUCESTER VA 23061 |
| NOLAN, TIM | 5605 PLYMOUTH RD BALTIMORE MD 21214 |
| NOLAN, TOM | 21411 CALLE SENDERO LAKE FOREST CA 92630 |
| NOLAN, WALTER | 713 WILDWOOD DR JOLIET IL 60431 |
| NOLAN, WENDY | 6503 N  MILITARY TRL # 4003 BOCA RATON FL 33496 |
| NOLAN, WILLIAM | 2713 N KENMORE AVE 2 CHICAGO IL 60614 |
| NOLAN-DAHLSTROM, COLLEEN | 6050 CANTERBURY DR APT F-106 CULVER CITY CA 90230 |
| NOLAND, BERNICE | 7217   PROMENADE DR # 402 BOCA RATON FL 33433 |
| NOLAND, FELICIA | 1610 GRANVILLE AV APT 9 LOS ANGELES CA 90025 |
| NOLAND, FLOY | 521 W 9TH ST APT 62 OXNARD CA 93030 |
| NOLAND, KERRY | 1928 S MARIPOSA AV APT 9 LOS ANGELES CA 90007 |
| NOLAND, KRISTAN | 105 WALTONS APPROACH YORKTOWN VA 23693 |
| NOLAND, MAURICE | 1454 W 215TH ST TORRANCE CA 90501 |
| NOLAND, OMER | 55530   FRONT ST # B ASTOR FL 32102 |
| NOLAND, ROBERT | 8998 NW  53RD ST SUNRISE FL 33351 |
| NOLAND, SERIA | 2100 S 1ST AVE MAYWOOD IL 60153 |
| NOLAND, SHATONIA | 314 DEATON DR HAMPTON VA 23669 |
| NOLAND, TAMI | 1431 SW  3RD TER DEERFIELD BCH FL 33441 |
| NOLAND, THERESA | 3561 ENDL CT B FORT GEORGE G MEADE MD 20755 |
| NOLAND, TONI | 760 W LOMITA BLVD APT 103 HARBOR CITY CA 90710 |
| NOLASCO, ANNA | 178  FERRING CT ABINGDON MD 21009 |
| NOLASCO, DORA | 519 S WESTMORELAND AV APT 104 LOS ANGELES CA 90020 |
| NOLASCO, INGRID | 7831 BABCOCK AV NORTH HOLLYWOOD CA 91605 |
| NOLASCO, LORENZO | 150 NE  40TH ST # 214 OAKLAND PARK FL 33334 |
| NOLASCO, MARTHA | 4775 MONROE ST RIVERSIDE CA 92504 |
| NOLASCO, MR. | 2620 W GRAND AV APT E ALHAMBRA CA 91801 |
| NOLASCO, PAULA | 1013 STONE ST LOS ANGELES CA 90063 |
| NOLASCO, PEDRO | 1401 S STANDARD AV APT 4 SANTA ANA CA 92707 |
| NOLASCO, RAMON/MARIA | 16674 E BYGROVE ST COVINA CA 91722 |
| NOLASCO, REGINA G | 3644 1/2 W 102ND ST APT REAR INGLEWOOD CA 90303 |
| NOLASCO, ROBERT | 5752 KESTER AV VAN NUYS CA 91411 |
| NOLASCO, VIOLET | 12565 CARMEL KNOLLS DR RANCHO CUCAMONGA CA 91739 |
| NOLASEO, MICHELLE | 2133 E 101ST ST APT 365 LOS ANGELES CA 90002 |
| NOLDEN, CHERYL | 1111  KENSINGTON ST SHOREWOOD IL 60404 |
| NOLDEN, CRAIG | 714 S DUNTON AVE ARLINGTON HEIGHTS IL 60005 |
| NOLDEN, WENDY | 4949 N WOLCOTT AVE 1B CHICAGO IL 60640 |
| NOLDTE, ROSEMARY | 720  SAINT JOHNS RD 2 WOODSTOCK IL 60098 |
| NOLEN | 7 DORLIE CIR POQUOSON VA 23662 |
| NOLEN, CHARLES | 3752 MOCKINGBIRD LN SUFFOLK VA 23434 |
| NOLEN, DAVID | 40106 VILLAGE RD APT 818 TEMECULA CA 92591 |
| NOLEN, ERIC | 6635 SOLANO DR RIVERSIDE CA 92509 |
| NOLEN, JUREMA | 7145 S FRANCISCO AVE CHICAGO IL 60629 |
| NOLEN, KEN | 5720   PARKE AVE WEST PALM BCH FL 33407 |
| NOLEN, LAURA | 467  HOMESTEAD RD 3 LA GRANGE PARK IL 60526 |
| NOLEN, TANIA | 5365 HODGES RD SYKESVILLE MD 21784 |

| Claim Name | Address Information |
|---|---|
| NOLES, FRANCES | 122   WILTSHIRE RD BALTIMORE MD 21221 |
| NOLES, KIM | 1808 N WOOD ST CHICAGO IL 60622 |
| NOLF, LISA | 4487   WOKKER DR LAKE WORTH FL 33467 |
| NOLF, MAY | 1204 TODDS LN HAMPTON VA 23666 |
| NOLFO, PAUL | 10504 REGENT ST LOS ANGELES CA 90034 |
| NOLI, DAVID A | 82   DEERBROOKE CIR SOUTHINGTON CT 06489 |
| NOLIMAL, DAVID | 511   STODDARD AVE WHEATON IL 60187 |
| NOLIN, ROGER | 5267 NW  39TH AVE FORT LAUDERDALE FL 33309 |
| NOLISH, E. | 5961 NW  2ND AVE # 512 BOCA RATON FL 33487 |
| NOLKER, JOHN | 3808 MAYBERRY AVE BALTIMORE MD 21206 |
| NOLL, CHERYL | 3116 KAWAI CT SIMI VALLEY CA 93063 |
| NOLL, GEORGE | 6805 BEECH AVE BALTIMORE MD 21206 |
| NOLL, JAMES | 3503   OAKS WAY # 514 POMPANO BCH FL 33069 |
| NOLL, JAMIE | 4333 ENGLISH MORNING LN ELLICOTT CITY MD 21043 |
| NOLL, JOSEPH | 6422   LOCUST LN SYKESVILLE MD 21784 |
| NOLL, LORRAINE | 4250 W LAKE AVE     A103 GLENVIEW IL 60025 |
| NOLL, MARY | 278   HABER RD CARY IL 60013 |
| NOLL, MARY | 122   CANTERBURY PL WEST PALM BCH FL 33414 |
| NOLL, PETER | 303 SHAFFER DR S NEW FREEDOM PA 17349 |
| NOLL, RANDY L | 279   MINE ST MERTZTOWN PA 19539 |
| NOLL, REBEKKA | 950 6TH ST APT 1 SANTA MONICA CA 90403 |
| NOLL, TRACY | 7   ICEHOUSE DR STEWARTSTOWN PA 17363 |
| NOLLAN, IRMA A | 5139 N EAST RIVER RD 365D CHICAGO IL 60656 |
| NOLLAU, STEVE | 517 COLUMBIA AVE HINSDALE IL 60521 |
| NOLLE, DEAN | 4317 N  REFLECTIONS BLVD # 101 101 SUNRISE FL 33351 |
| NOLLEDO, ANTOINETTE | 205   COURTLAND DR C SOUTH ELGIN IL 60177 |
| NOLLER, MARJORIE | 6632 CUMBERLAND CT RIVERSIDE CA 92506 |
| NOLLER, MARY | 9770 CULVER BLVD CULVER CITY CA 90232 |
| NOLLET, JUDY | 23 MACHT RD COLUMBIA CT 06237-1109 |
| NOLLETTE, LISA | 109 VIXEN CT YORKTOWN VA 23693 |
| NOLLEY JR, GEORGE | 3711   STONEYBROOK RD RANDALLSTOWN MD 21133 |
| NOLLIMAN, VALERIE | 2491 NW  154TH ST MIAMI FL 33054 |
| NOLLS, PRISCILLA | 5605 W FULTON ST 2 CHICAGO IL 60644 |
| NOLOSCO, NODELIA | 5891 NW  41ST TER FORT LAUDERDALE FL 33319 |
| NOLT, TODD | 8320 WINDSOR BLUFF DR TAMPA FL 33647 |
| NOLTE, CAITLIN | 1106   REGENT DR 30 DE KALB IL 60115 |
| NOLTE, DIETER | 3441 N KILPATRICK AVE 2 CHICAGO IL 60641 |
| NOLTE, GINA | 27110 TETON TRL APT 86 VALENCIA CA 91354 |
| NOLTE, JOHN | 16   RAVINE DR GALENA IL 61036 |
| NOLTE, LYDIA | 6027 GARNET ST ALTA LOMA CA 91701 |
| NOLTE, SHANACA | 138   LANCASTER RD BOYNTON BEACH FL 33426 |
| NOLTEN, PAUL C | 5265 ALDRICH RD SOUTH GATE CA 90280 |
| NOLTERIEKE, RHONDA | 2128   W DISCOVERY CIR DEERFIELD BCH FL 33442 |
| NOLTING, BOB, ANDREW HIGH SCHOOL | 9001 171ST ST TINLEY PARK IL 60477 |
| NOLTING, MARY | 4   WHEATON CTR 401 WHEATON IL 60187 |
| NOMADIC CONSULTING | 912 W WINONA ST APT 2E CHICAGO IL 60640-7641 |
| NOMI, T K | 17932 SYBRANDY AV CERRITOS CA 90703 |
| NOMIS, MR | 5315 CARTWRIGHT AV APT 1 NORTH HOLLYWOOD CA 91601 |
| NOMMENSEN, TOM | 1102 N DRYDEN AVE ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
| --- | --- |
| NOMURA, CHIKA | 3308 VISCOUNT ST ALHAMBRA CA 91803 |
| NOMURA, CORY | 1461 W FERN AV REDLANDS CA 92373 |
| NOMURA, KAZUHISA | 5202 S INGLESIDE AVE    1S CHICAGO IL 60615 |
| NONA, JALLEN | 9397 NW  55TH ST SUNRISE FL 33351 |
| NONA, KIM | 24454 AVENIDA DE LOS NINOS LAGUNA NIGUEL CA 92677 |
| NONAN, VERONICA | 2551   SHAUNA DR MONTGOMERY IL 60538 |
| NONCZ, KATHYRIS | 5708 N MERRIMAC AVE CHICAGO IL 60646 |
| NONEMAKER, KEITH | 5 REBECCA LN HANOVER PA 17331 |
| NONEMAKER, PATTI | 842 MESA VIEW ST UPLAND CA 91784 |
| NONEMAN, E E | 2689 DUNDEE GLEN ESCONDIDO CA 92026 |
| NONES, ALEXANDRA | 2218 SULGRAVE AVE BALTIMORE MD 21209 |
| NONG KANJANA | 3913 CHATHAM RD B3 BALTIMORE MD 21207 |
| NONG, ADAM | 833 ALAMITOS AV APT B LONG BEACH CA 90813 |
| NONNEMACHER, JANICE | 3641 NW  122ND TER SUNRISE FL 33323 |
| NONO, JOEL CANDICE CAMILLE | 5445 N LIEB AVE CHICAGO IL 60630 |
| NONOS, MARY | 697 PENNOCK CIR CROWN POINT IN 46307 |
| NOODLEMAN, SYDNEY | 16300   GOLF CLUB RD # 309 WESTON FL 33326 |
| NOOKS-MCKENZIE, VALERIE | 7770 NW  78TH AVE # 112 TAMARAC FL 33321 |
| NOOL, GARY L | 420 S CLINTON ST 109 CHICAGO IL 60607 |
| NOON, JAMES | 1 MCGWIRE RD APT 180 LADERA RANCH CA 92694 |
| NOON, JOHN | 9810 MICHAELS WAY ELLICOTT CITY MD 21042 |
| NOONAN, ANN | 158   PADDOCK AVE # 102 MERIDEN CT 06450 |
| NOONAN, BERTHA | 3357 S LOWE AVE CHICAGO IL 60616 |
| NOONAN, CHADD | 3861 PARKVIEW LN APT 20D IRVINE CA 92612 |
| NOONAN, DONNA | 2503   SEA ISLAND DR FORT LAUDERDALE FL 33301 |
| NOONAN, DORIS | 4533 DALERIDGE RD LA CANADA FLINTRIDGE CA 91011 |
| NOONAN, HEATHER | 7085 SURFBIRD CIR CARLSBAD CA 92011 |
| NOONAN, HELEN | 6544 CORTE MONTECITO CARLSBAD CA 92009 |
| NOONAN, JOHN | 1705  CRESCENT DR PEKIN IL 61554 |
| NOONAN, KATHLEEN | 120 ENSENADA AV NEWBURY PARK CA 91320 |
| NOONAN, KEVIN | 34   HORSE POND RD MADISON CT 06443 |
| NOONAN, KEVIN | 3756 N LEAVITT ST 1 CHICAGO IL 60618 |
| NOONAN, MARIE | 3816 NW  43RD TER COCONUT CREEK FL 33073 |
| NOONAN, MARY | 10443 S HALE AVE 3A CHICAGO IL 60643 |
| NOONAN, MELIETTE | 3367   COMMODORE CT WEST PALM BCH FL 33411 |
| NOONAN, MIKE | 1750 GREVELIA ST APT 4 SOUTH PASADENA CA 91030 |
| NOONAN, NICOLE | 829   UNIVERSITY BLVD # 104 JUPITER FL 33458 |
| NOONAN, PAT | 57 WASHINGTON BLVD MUNDELEIN IL 60060 |
| NOONAN, PHYLLIS | 117   PIEDMONT C DELRAY BEACH FL 33484 |
| NOONAN, ROBERT | 8800 W 140TH ST    1A ORLAND PARK IL 60462 |
| NOONAN, SANDRA | 4065 PROSPECT AV APT 207 YORBA LINDA CA 92886 |
| NOONAN, SEAN | 24165   APPLE CREEK LN PLAINFIELD IL 60586 |
| NOONAN, SUSAN | 45   FREEDOM DR COLLINSVILLE CT 06019 |
| NOONAN, TERRI AND AMBER | 13123 OAKWOOD LN LA MIRADA CA 90638 |
| NOONAN, TIMOTHY P | 8936 W FORESTVIEW AVE NORTH RIVERSIDE IL 60546 |
| NOONAN, WILLIAM | 21   KNOLLWOOD DR VERNON CT 06066 |
| NOONAN, WILLIAM | 280 AVOCADO ST APT B103 COSTA MESA CA 92627 |
| NOONBERG, EDITH | 2523 SMITH AVE BALTIMORE MD 21209 |
| NOONE, DIARMUID | 209 OGLE ST COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| NOONE, KRISTEN | 28 HILLTOP DR WEST HARTFORD CT 06107-1433 |
| NOONE, PATRICK | 7   POLO CIR BOCA RATON FL 33431 |
| NOONKESTER, VELMA | 811 WALTERS MILL RD FOREST HILL MD 21050 |
| NOONON, ELIZABETH | 2601 N  NOB HILL RD # 304 SUNRISE FL 33322 |
| NOOR, AMALIA | 20 BEAR PAW ST APT 50-B IRVINE CA 92604 |
| NOOR, ENAM | 1611  BOULDER RIDGE DR BOLINGBROOK IL 60490 |
| NOORAVI, SHERRY | 1546 N ORLEANS ST 805 CHICAGO IL 60610 |
| NOORCAHYANI, NENI | 445 E OHIO ST 3101 CHICAGO IL 60611 |
| NOORI, SHAHID | 2515 PASEO DEL PALACIO CHINO HILLS CA 91709 |
| NOORIGIAN, DIANNE | 6254   PETUNIA RD DELRAY BEACH FL 33484 |
| NOORLAG, RICHARD | 1121 S VILLA AVE VILLA PARK IL 60181 |
| NOORZAYEE, MASSOUDA | 18411 HATTERAS ST APT 149 TARZANA CA 91356 |
| NOOSHA SR, NADER | 200 HARTFORD DR APT 119 NEWPORT BEACH CA 92660 |
| NOPAL-TUAZON, EVELYN | 1324 N NEW HAMPSHIRE AV APT 102 LOS ANGELES CA 90027 |
| NOPENZ, DIANE | 842   ELIZABETH LN SILVER LAKE WI 53170 |
| NORA & TOM, HORN | 1329   NASSAU CIR TAVARES FL 32778 |
| NORA JOHNSON | 166   LINCOLN ST BERLIN CT 06037 |
| NORA, GERALD | 1100   PEMBRIDGE DR 245 LAKE FOREST IL 60045 |
| NORA, HORNE | 907   WOLF CREEK ST CLERMONT FL 34711 |
| NORA, LIDA | 2305 ELIZONDO ST SIMI VALLEY CA 93065 |
| NORA, PAT, VERNON HILLS HIGH SCHOOL | 145 LAKEVIEW PKY VERNON HILLS IL 60061 |
| NORA, PATRICA, VERNON HILLS HS | 145 LAKEVIEW PKY VERNON HILLS IL 60061 |
| NORAB, ZAMORA | 4159   PONZA PL LANTANA FL 33462 |
| NORAD, ROSE Z | 2 BROOKFIELD  DR HAMPTON VA 23666 |
| NORALEA, FRYE | 265   INDIAN WELLS AVE KISSIMMEE FL 34759 |
| NORAN, MERCEDES | 12340 RUSSET LN HUNTLEY IL 60142 |
| NORANBROCK, JANICE | 5300   WENDY RD SYKESVILLE MD 21784 |
| NORASETTHEKUL, MELE | 875 S DWYER AVE ARLINGTON HEIGHTS IL 60005 |
| NORBAN, ABE | 7480 NW  17TH ST # 108 PLANTATION FL 33313 |
| NORBECK, PAM | 8605 FALLS RUN RD 1 ELLICOTT CITY MD 21043 |
| NORBER, ANNE | 6090   VIA DIANA DELRAY BEACH FL 33484 |
| NORBERG, JAMES | 510 N RAVEN RD SHOREWOOD IL 60404 |
| NORBERG, JASON | 8503   191ST PL 37 MOKENA IL 60448 |
| NORBERG, KEVIN | 2085 S LINDEN LN PALATINE IL 60067 |
| NORBERG, ROBERT | 4008  WINDMERE LN JOHNSBURG IL 60051 |
| NORBERT, GRUENER | 609   HIGHWAY 466  # 745 LADY LAKE FL 32159 |
| NORBERT, WANKOWSKI | 1074   MARTEX DR APOPKA FL 32703 |
| NORBERTE, RAMON | 1031 S WEST AVE WAUKEGAN IL 60085 |
| NORBITZ, STANLEY | 7260   KINGHURST DR # 103 DELRAY BEACH FL 33446 |
| NORBOM, MARYANN | 3624 SW  24TH LN DELRAY BEACH FL 33445 |
| NORBOT, JOHN | 1044  MUIRFIELD CT SCHERERVILLE IN 46375 |
| NORBROTHEN, HAROLD | 76  PINE CIR CARY IL 60013 |
| NORBU, RIGZIN | 500 W BIG SPRINGS RD APT 659 RIVERSIDE CA 92507 |
| NORBURY, SAMUEL | 6106 N KEELER AVE CHICAGO IL 60646 |
| NORBUT, JOHN | 180 STOLLMAN RD COLCHESTER CT 06415-1032 |
| NORBUT, STEVE | 126 FAIRFIELD DR ROMEOVILLE IL 60446 |
| NORBUT, TOM | 1302 WESTGATE  CIR WILLIAMSBURG VA 23185 |
| NORBUTAS, JOHN | 321 APPLETREE AV CAMARILLO CA 93012 |
| NORBY, KARL, U OF C | 5625 S ELLIS AVE 211B CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| NORBY, MERLIN | 6605 39TH AVE KENOSHA WI 53142 |
| NORBY, RON | 6104 AVENIDA DE CASTILLO LONG BEACH CA 90803 |
| NORCIO, STEVE | 24414 SENATOR AV HARBOR CITY CA 90710 |
| NORCROSS, JOSEPH | 290   PRESTON TER CHESHIRE CT 06410 |
| NORCROSS, ROBIN | 300 WOODHOLME AVE BALTIMORE MD 21208 |
| NORCUTT, KARA | 4511 KINGSCUP CT ELLICOTT CITY MD 21042 |
| NORD, EDWARD | 4043  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| NORD, ELIZABETH | 4460 HAZELTINE AV APT 4A SHERMAN OAKS CA 91423 |
| NORD, FLORENCE | 3800   HILLCREST DR # 112 HOLLYWOOD FL 33021 |
| NORD, MARY ANN | 3155 HACKETT AV LONG BEACH CA 90808 |
| NORD, MICHAEL | 6025  WINTER GRAIN PATH CLARKSVILLE MD 21029 |
| NORD, SUSAN | 199 DIANA DR PASADENA MD 21122 |
| NORDAN, ERICK | 4441 PONCA AV APT A NORTH HOLLYWOOD CA 91602 |
| NORDANYAN, ARSEN | 459 CORNELL IRVINE CA 92612 |
| NORDBAK, TOM | 15136 STARBUCK ST WHITTIER CA 90603 |
| NORDBERG, BEATRICE | 2525   POT SPRING RD L615 LUTHERVILLE-TIMONIUM MD 21093 |
| NORDBROCK, PAM | 23 ASCOT LN STREAMWOOD IL 60107 |
| NORDBY, CHERYL | 445 E OHIO ST 909 CHICAGO IL 60611 |
| NORDBY, ELIZABETH | 1016 N MARSHFIELD AVE 1 CHICAGO IL 60622 |
| NORDBY, P | 301 E CEDAR ST ONTARIO CA 91761 |
| NORDE, CANDICE | 9021 GRINDLAY ST APT 226 CYPRESS CA 90630 |
| NORDEEN, KEMIT | 2341 BICENTENNIAL AVE CREST HILL IL 60435 |
| NORDELL, ARTHUR | 55 WOODLAND AVE BLOOMFIELD CT 06002-1811 |
| NORDELL, KATHRYN | 11250 PLAYA ST APT 91 CULVER CITY CA 90230 |
| NORDELL, MELISSA | 334 N COAST HWY APT B LAGUNA BEACH CA 92651 |
| NORDELO, NYDIA | 2895   CRESTWOOD TER MARGATE FL 33063 |
| NORDEN, ELLAN | 1565   CHESAPEAKE DR HOFFMAN ESTATES IL 60192 |
| NORDEN, HARRIETTE | 6546   VIA ROSA BOCA RATON FL 33433 |
| NORDER, CHARLES | 1817  MCADAM RD DARIEN IL 60561 |
| NORDEREN, PHILLIP | 1801 ANTHONY LN MCHENRY IL 60051 |
| NORDERUD, VICTOR | 52 S 3RD ST LOMBARD IL 60148 |
| NORDHAUS, WILLIAM | 445   HUMPHREY ST NEW HAVEN CT 06511 |
| NORDHAUSER, DAVID | 702 SW  7TH ST BOCA RATON FL 33486 |
| NORDHOFF, MARY | 1717 LANDMARK DR B FOREST HILL MD 21050 |
| NORDIGIAN, ACORIENNE | 11817 334TH AVE TWIN LAKES WI 53181 |
| NORDIN,  JOHN | 14465  RISKIN RD CEDAR LAKE IN 46303 |
| NORDINE, MIKE | 2308 W TAYLOR ST 1 CHICAGO IL 60612 |
| NORDLIE, CARL A | 3037 N 78TH AVE ELMWOOD PARK IL 60707 |
| NORDLUN, JUDY | 913  DIANA CT ROUND LAKE BEACH IL 60073 |
| NORDMAN, DOREEN | 38245 MURRIETA HOT SPRINGS RD APT E107 MURRIETA CA 92563 |
| NORDMAN, R | 13472 DONEGAL DR GARDEN GROVE CA 92844 |
| NORDMAN, ROBERT | 04N811 WESTWOOD LN SAINT CHARLES IL 60175 |
| NORDMAN, TERRY | 7213 E  OAKRIDGE CIR LANTANA FL 33462 |
| NORDMARK, STEVE | 2048 W GRACE ST 1ST CHICAGO IL 60618 |
| NORDMEYER, RICH | 255  PARK ST CHEBANSE IL 60922 |
| NORDQUIST, PAT | 2217 ANAHEIM AV COSTA MESA CA 92627 |
| NORDSIEK, ROSIE | 21145 MULTNOMAH RD APPLE VALLEY CA 92308 |
| NORDSTROM, ANGELA | 1880 ANNAPOLIS MALL ANNAPOLIS MD 21401 |
| NORDSTROM, BARRY T | 4036 BOBBY LN SCHILLER PARK IL 60176 |

| Claim Name | Address Information |
|---|---|
| NORDSTROM, DORENE | 2950    OLIVEWOOD TER # O108 BOCA RATON FL 33431 |
| NORDSTROM, JEFF | 67 SPRUCEWOOD ALISO VIEJO CA 92656 |
| NORDSTROM, JOHN | 1414 MELROSE AVE ROUND LAKE BEACH IL 60073 |
| NORDSTROM, JUNE | 26W011 EMBDEN LN WHEATON IL 60187 |
| NORDSTROM, KARA | 2025    BRICKELL AVE # 303 MIAMI FL 33129 |
| NORDSTROM, KEN | 2632 NE  26TH CT FORT LAUDERDALE FL 33306 |
| NORDSTROM, LARS | 2300 E SANTA FE AV APT 12 FULLERTON CA 92831 |
| NORDSTROM, LINDA | 23287    BLUE WATER CIR # A122 BOCA RATON FL 33433 |
| NORDSTROM, PAUL | 590 GRANVILLE RD MORRIS IL 60450 |
| NORDSTROM, ROY | 19R BLACK WALNUT DR DURHAM CT 06422-1401 |
| NORDVIG, PAUL | 4461  STAGE COACH TRL ROCKFORD IL 61101 |
| NORDWALL, ANTONNE | 11205 LORELEY BEACH RD N WHITE MARSH MD 21162 |
| NORDWALL, DAVID | 4045 N KOLMAR AVE CHICAGO IL 60641 |
| NOREAU, SYLVIAN | 11314 SW  11TH PL FORT LAUDERDALE FL 33325 |
| NORED, LUCINDA | 176 POINT HERON DR NEWPORT NEWS VA 23606 |
| NOREEN SIGLER, ESCROWS FOR YOU C/O | 3547 OCEAN VIEW BLVD GLENDALE CA 91208 |
| NOREEN, BESSEY | 2689    PEGGY DR KISSIMMEE FL 34744 |
| NOREEN, FORBES | 29    PLEASANT HILL LN TAMARAC FL 33319 |
| NOREGUIA, MARIA | 427  CORY AVE WAUKEGAN IL 60085 |
| NOREIGA, ESTEPHANY | 12 ROACHES LN REISTERSTOWN MD 21136 |
| NOREIGA, JOHANESS | 9066  TOWN AND COUNTRY BLVD A ELLICOTT CITY MD 21043 |
| NOREIGA, ROGER | 119 DUNN CIR HAMPTON VA 23666 |
| NOREIKA, CHRIS | 9 SAWMILL ROAD ROCKY HILL CT 06067 |
| NORELL, DANIEL | 1720 PACIFIC AV VENICE CA 90291 |
| NORELLO, MAYRA | 495 HUB NAIL CT FREDERICK MD 21701 |
| NORELUS, WILSON | 3251 SW  64TH TER MIRAMAR FL 33023 |
| NOREN, DONALD | 412  CALLERY DR BOLINGBROOK IL 60490 |
| NOREN, LOU | 3320 SW  62ND AVE DAVIE FL 33314 |
| NOREN, PATRICIA | 4756 NW  59TH MNR COCONUT CREEK FL 33073 |
| NOREN, PETER | 2701 N  OCEAN BLVD # 709 BOCA RATON FL 33431 |
| NOREN, REBECCA | 24905 VIA CUENCA MURRIETA CA 92563 |
| NOREN, SANJA | 11883 HARRISON RD HUNTLEY IL 60142 |
| NORENBERG, GERALD | 1390 S  OCEAN BLVD # PHE PHE POMPANO BCH FL 33062 |
| NORENSKY, D. | 6080 N  SABAL PALM BLVD # 202 202 LAUDERDALE LKS FL 33319 |
| NOREUS, VIRGINIA | 1406 MINNESOTA AVE GLADSTONE MI 49837 |
| NOREY, CHESE | 6353 S HERMITAGE AVE CHICAGO IL 60636 |
| NOREYA, JOANN | 6012  HAMPTON DR CARPENTERSVILLE IL 60110 |
| NORFLEET, DONALD | 2149 W 84TH PL LOS ANGELES CA 90047 |
| NORFLEET, DONNA | 6605  COBBLESTONE LN LONG GROVE IL 60047 |
| NORFLEET, JOHN | 4800 S  PINE ISLAND RD # 73 73 DAVIE FL 33328 |
| NORFLEET, RAYMOND | 11 ROCKDALE DR SEVEN VALLEYS PA 17360 |
| NORFOLK PUBLIC LIBRARY | 301 E CITY HALL AVE NORFOLK VA 23510 |
| NORFOLK STATE | 700 PARK AVE STE 340 NORFOLK VA 23504 |
| NORFOLK STATE UNIVERSITY | 700 PARK AVE NORFOLK VA 23504 |
| NORFOLK, AMY | 3005  HURON ST BALTIMORE MD 21230 |
| NORFOLK, DANIEL | 915 KENTWELL  CT NEWPORT NEWS VA 23608 |
| NORFOLK, JEAN F | 3205 PALM AV MANHATTAN BEACH CA 90266 |
| NORFORD, BETH | 2715    ADAMS ST HOLLYWOOD FL 33020 |
| NORGAARD, DAVID | 1857 SANTO DOMINGO CAMARILLO CA 93012 |

| Claim Name | Address Information |
|---|---|
| NORGAN, DAGMAR E | 2155 PFINGSTEN RD 111 NORTHBROOK IL 60062 |
| NORGARD, HELEN | 10942 S EWING AVE CHICAGO IL 60617 |
| NORGE DENTAL CENTER | 7450 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| NORGE ELEMENTARY LIBRARY | 7311 RICHMOND  RD WILLIAMSBURG VA 23188 |
| NORGEL, JEAN | 2960 N LAKE SHORE DR 407 CHICAGO IL 60657 |
| NORI, CAROL | 9021 OLD HARFORD RD BALTIMORE MD 21234 |
| NORIAN, KRISTINA | 11611 CHENAULT ST APT 110 LOS ANGELES CA 90049 |
| NORIAN, KRISTINA | 14014 NORTHWEST PASSAGE APT 247 MARINA DEL REY CA 90292 |
| NORIE MUNAR | 9100 STEBBING WAY G LAUREL MD 20723 |
| NORIEGA, ALAN | 3243 PORTOLA AV APT 14 LOS ANGELES CA 90032 |
| NORIEGA, ANPARO | 9232 PARMELEE AV APT A LOS ANGELES CA 90002 |
| NORIEGA, ANTONIO | 849 DELAWARE RD BURBANK CA 91504 |
| NORIEGA, DELIA | 447 E PUENTE ST APT A COVINA CA 91723 |
| NORIEGA, EILEEN | 2436 FOREST VIEW AVE RIVER GROVE IL 60171 |
| NORIEGA, FELIZIANO | 10311 GUNN AV WHITTIER CA 90605 |
| NORIEGA, JEREMY | 12415 TERRA BELLA ST PACOIMA CA 91331 |
| NORIEGA, JESUS | 13903 MCNAB AV BELLFLOWER CA 90706 |
| NORIEGA, JOE | 6603 BIRCHLEAF AV PICO RIVERA CA 90660 |
| NORIEGA, JOEL | 9100 ACACIA AV APT 22 FONTANA CA 92335 |
| NORIEGA, JOSE | 8045 FARMHOUSE RD FRANKFORT IL 60423 |
| NORIEGA, LARRY | 24410 TOP CT DIAMOND BAR CA 91765 |
| NORIEGA, LILLIAN | 27377 FAHREN CT APT 202 CANYON COUNTRY CA 91387 |
| NORIEGA, LUIS | 1727 E IDAHOME ST WEST COVINA CA 91791 |
| NORIEGA, MARCARIO | 712 N HOBART BLVD APT 301 LOS ANGELES CA 90029 |
| NORIEGA, MARIA | 3011 W 54TH PL CHICAGO IL 60632 |
| NORIEGA, MARIE | 8652 OLNEY ST ROSEMEAD CA 91770 |
| NORIEGA, MARK | 7630 PICO VISTA RD PICO RIVERA CA 90660 |
| NORIEGA, MELISSA | 5280 LITTLE MOUNTAIN DR SAN BERNARDINO CA 92407 |
| NORIEGA, MIKE | 260 VIRGINIA DR NEWBURY PARK CA 91320 |
| NORIEGA, MRS DONNA | 14158 HESPERIA RD VICTORVILLE CA 92395 |
| NORIEGA, ROBERT | 1026 N DALTON AV AZUSA CA 91702 |
| NORIEGA, RONALD | 676 E 39TH ST SAN BERNARDINO CA 92404 |
| NORIEGA, RONNIE | 8520 NW  26TH ST SUNRISE FL 33322 |
| NORIEGA, SARA | 1390 SINGINGWOOD AV POMONA CA 91767 |
| NORIEGA, SHELIA | 113  ENCLAVE CIR A BOLINGBROOK IL 60440 |
| NORIEGA, SYLVIA | 2665   PALMER PL WESTON FL 33332 |
| NORIEGA, TERESA | 1750 W LAMBERT RD APT 96 LA HABRA CA 90631 |
| NORIEGA, WILSON | 9285 N COURTLAND AVE 2NDFLR NILES IL 60714 |
| NORIGE, BRIAN | 611 FORBES ST EAST HARTFORD CT 06118-1914 |
| NORINSKY, CHARLES | 1 HIGH STEPPER CT 101 BALTIMORE MD 21208 |
| NORIS, HAMMER | 31241   MARGIE OWENS RD SORRENTO FL 32776 |
| NORK, KEITH | 305 NW  10TH AVE BOYNTON BEACH FL 33435 |
| NORKETT, DARREN | 857 S WRIGHT ST NAPERVILLE IL 60540 |
| NORKIEWICZ, ARTHUR | 1591 E THACKER ST 201 DES PLAINES IL 60016 |
| NORKUNAS, PAT | 2457 OAKLEAF CANYON RD WALNUT CA 91789 |
| NORKUS, CATHY | 51 FREESIA DR ROMEOVILLE IL 60446 |
| NORKUS, ERIN | 18050  66TH CT 1N TINLEY PARK IL 60477 |
| NORKUS, GEORGE | 6437 S CALIFORNIA AVE CHICAGO IL 60629 |
| NORKUS, JANE | 3930 N PINE GROVE AVE 1708 CHICAGO IL 60613 |

| Claim Name | Address Information |
| --- | --- |
| NORKUS, JOHN | 312   SUMMIT DR SCHAUMBURG IL 60193 |
| NORLANDER, T | 255 ECHO HILL DR BIG BEAR LAKE CA 92315 |
| NORLIN, ROSEMARY | 7041 BESTEL AV WESTMINSTER CA 92683 |
| NORLIS, ANNA | 341 NW   65TH AVE PLANTATION FL 33317 |
| NORLUND, VALERIE | 5319 WASHINGTON AV CHINO CA 91710 |
| NORMA E, BRANER | 2015   ONAKA DR ORLANDO FL 32839 |
| NORMA HUNT | 729   SIESTA KEY TRL # 1313 DEERFIELD BCH FL 33441 |
| NORMA M., MARK | 14446   PINE VALLEY RD ORLANDO FL 32826 |
| NORMA RAIFMAN | 45 BAIF BLVD  # 1106 RICHMOND HILL ON L4C 5N8 CANADA |
| NORMA SHAPIRO | 5139   EUROPA DR # I BOYNTON BEACH FL 33437 |
| NORMA WEISS | 605   OAKS DR # 905 POMPANO BCH FL 33069 |
| NORMA, ALLEN | 615   LAKEVIEW ST # D25 ORLANDO FL 32804 |
| NORMA, ARBOLEDA | 14510   TIMUCUA CT ORLANDO FL 32837 |
| NORMA, BARBIER | 8801 WINTHROP DR ALEXANDRIA VA 22308 |
| NORMA, BARTON | 5427   HIGGINS WAY ORLANDO FL 32808 |
| NORMA, BEATTY | 1213   MARLIN LN EUSTIS FL 32726 |
| NORMA, GERTZ | 3037   PINEDA DR ORLANDO FL 32822 |
| NORMA, GRANT | 3335   RIVERHEAD DR DELTONA FL 32738 |
| NORMA, HAYAS | 751   SWEET TANGERINE CT ORANGE CITY FL 32763 |
| NORMA, HAYGOOD | 2123   AVENUE C EUSTIS FL 32726 |
| NORMA, HODGE | 740 N   WOODLAND BLVD # 306 DELAND FL 32720 |
| NORMA, HOOVER | 1737   GRIFFIN AVE LADY LAKE FL 32159 |
| NORMA, JEFFRIES, | 41 APPLEGATE LANE APT 309 EAST HARTFORD CT 06118 |
| NORMA, LEE | 535   CROCKET BLVD # 247 MERRITT ISLAND FL 32953 |
| NORMA, LLOYD | 618   VASSAR ST ORLANDO FL 32804 |
| NORMA, MEYER | 4799 S   ATLANTIC AVE # 206 PONCE INLET FL 32127 |
| NORMA, MOYER | 521   KEY BISCAYNE AVE DAVENPORT FL 33897 |
| NORMA, MULL | 120   CAMELLIA TRL LEESBURG FL 34748 |
| NORMA, MULLEN | 6001 NW   7TH ST # 13 MARGATE FL 33063 |
| NORMA, RAINES | 81   HILLSBOROUGH DR SORRENTO FL 32776 |
| NORMA, REGGIE | 8303   LOCH RAVEN BLVD A TOWSON MD 21286 |
| NORMA, RIDGEWAY | 741   DOVE CT DELAND FL 32720 |
| NORMA, SILVA | 1159 W EDNA PL COVINA CA 91722 |
| NORMA, SNEAD | 4900   EASTER CIR ORLANDO FL 32808 |
| NORMAJEAN, SCHEIDELL | 2513   OBERLIN AVE ORLANDO FL 32804 |
| NORMALEE, PAGE | 515   SELKIRK DR WINTER PARK FL 32792 |
| NORMAN H, MARTIN | 604   WILSHIRE DR CASSELBERRY FL 32707 |
| NORMAN J., PITT | 2620   CORRIGAN DR DELTONA FL 32738 |
| NORMAN KAHN | 211 S. SPALDING DR. BEVERLY HILLS CA 90212 |
| NORMAN L., MCMAHON | 1462   SUNSHADOW DR # 114 CASSELBERRY FL 32707 |
| NORMAN MOSS DC# 08583 F1205 | 5563 10TH ST MALONE FL 32445 |
| NORMAN N, ALISON | 947 6TH ST APT C SANTA MONICA CA 90403 |
| NORMAN ROCKWELL MUSEUM | RR 183 STOCKBRIDGE MA 01262 |
| NORMAN SR, LESTER | 4332   LAKE UNDERHILL RD # A ORLANDO FL 32803 |
| NORMAN, ALAN | 83 MEREDITH  WAY NEWPORT NEWS VA 23606 |
| NORMAN, ANDY | 320 N STANLEY AV APT C LOS ANGELES CA 90036 |
| NORMAN, ARTHUR | 1203 14TH AVE FULTON IL 61252 |
| NORMAN, BADINA | 940   RAYMOND AVE DELAND FL 32720 |
| NORMAN, BARBARA | 8939 S OAKLEY AVE CHICAGO IL 60643 |

| Claim Name | Address Information |
|------------|---------------------|
| NORMAN, BARRY | 1240 NW  13TH ST # 105 105 BOCA RATON FL 33486 |
| NORMAN, BEARD | 3425 S  ATLANTIC AVE # 401 DAYTONA BEACH FL 32118 |
| NORMAN, BERRY | 752    WHISPERING OAKS CIR LONGWOOD FL 32750 |
| NORMAN, BERTRAND | 13120    NEW YORK AVE ASTATULA FL 34705 |
| NORMAN, BIANCA | 7211    MIRAMAR PKWY MIRAMAR FL 33023 |
| NORMAN, BOWEN | 130    MONSON DR EDGEWATER FL 32132 |
| NORMAN, C | 743 TULIP LN ROCKFORD IL 61107 |
| NORMAN, CHARLENE | 1400 COWSILL DR SEVERN MD 21144 |
| NORMAN, CHRIS | 16022 BRANLE CT CHINO HILLS CA 91709 |
| NORMAN, CONSTANCE | 400  OWEN CT PROSPECT HEIGHTS IL 60070 |
| NORMAN, CYNTHIA | 3    FLORENCE RD BLOOMFIELD CT 06002 |
| NORMAN, DAN | 401 SW  4TH AVE # 1206 FORT LAUDERDALE FL 33315 |
| NORMAN, DANIEL | 3146 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| NORMAN, DANNNUG | 1920    PORTCASTLE CIR WINTER GARDEN FL 34787 |
| NORMAN, DARRYL | 11740 DECLARATION DR RANCHO CUCAMONGA CA 91730 |
| NORMAN, DAVIES | 653    SWEETWATER WAY HAINES CITY FL 33844 |
| NORMAN, DAVIS | 207    ST GEORGE DR DAVENPORT FL 33837 |
| NORMAN, DAY | 20005 N  HIGHWAY27 ST # 124 CLERMONT FL 34711 |
| NORMAN, DEBBIE | 111 THREE NOTCHED  RD YORKTOWN VA 23692 |
| NORMAN, DEDMAN | 145    ESCAMBIA LN # 108 COCOA BEACH FL 32931 |
| NORMAN, DIEDRA | 231 N BROADWAY APT 1 REDONDO BEACH CA 90277 |
| NORMAN, DONALD | 945 S RIDGE RD LAKE FOREST IL 60045 |
| NORMAN, DOTZEL | 657    EAGLE POINTE SOUTH KISSIMMEE FL 34746 |
| NORMAN, DR. COLIN | 104    CHARLCOTE RD BALTIMORE MD 21218 |
| NORMAN, DUANE | 8515 RESERVOIR RD FULTON MD 20759 |
| NORMAN, DUNLEVEY | 1951    LAKE DAISY RD # 213 WINTER HAVEN FL 33884 |
| NORMAN, ERIC | PO BOX 1482 LAKE ARROWHEAD CA 92352 |
| NORMAN, ESSENWANGER | 815 N 1ST AV UPLAND CA 91786 |
| NORMAN, GEORGE | 10137    MANGROVE DR # 206 BOYNTON BEACH FL 33437 |
| NORMAN, GLADYS | 9527  KENNEDY AVE HIGHLAND IN 46322 |
| NORMAN, HATT | 9705    HICKORY HOLLOW RD # 84 LEESBURG FL 34788 |
| NORMAN, HEBERT | 87    FOX ST WATERBURY CT 06708 |
| NORMAN, HELEN | 19068 SANTA RITA ST TARZANA CA 91356 |
| NORMAN, HIERSCHE | 14834    VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| NORMAN, J. T. | 2731 SW  6TH DR FORT LAUDERDALE FL 33312 |
| NORMAN, JAMES | 923 SW  93RD TER PLANTATION FL 33324 |
| NORMAN, JANE F | 111  ACACIA DR 404 INDIAN HEAD PARK IL 60525 |
| NORMAN, JANET | 35 SUGAR TREE PL COCKEYSVILLE MD 21030 |
| NORMAN, JEFF | 4078    CASCADE TER FORT LAUDERDALE FL 33332 |
| NORMAN, JEFF | 1830 W OLIVE AV FULLERTON CA 92833 |
| NORMAN, JENNIFER | 9000    PORTOFINO CIR # 105 PALM BEACH GARDENS FL 33418 |
| NORMAN, JESSICA | 8942 S VINCENNES AVE CHICAGO IL 60620 |
| NORMAN, JOANN | 736 SMOKEWOOD LN SAN DIMAS CA 91773 |
| NORMAN, JOE | 9727  COUNTRY MEADOWS LN 2D LAUREL MD 20723 |
| NORMAN, JOELLE | 1229  LEEWARD WAY WESTON FL 33327 |
| NORMAN, KATHRYN | 6304 BOXWOOD RD BALTIMORE MD 21212 |
| NORMAN, KATHY | 100 REDWING CT CHATHAM IL 62629 |
| NORMAN, KATHY J | 638 ALTA LOMA DR REDLANDS CA 92373 |
| NORMAN, KEN | 3615 SENASAC AV LONG BEACH CA 90808 |

| Claim Name | Address Information |
|------------|---------------------|
| NORMAN, KIM | 229 S MASON  ST SMITHFIELD VA 23430 |
| NORMAN, KOLLER | 39610    HIGHWAY27 ST # 267 DAVENPORT FL 33837 |
| NORMAN, KRYSTAL | 2208 S MILLARD AVE 206 CHICAGO IL 60623 |
| NORMAN, L | 319 N CHEVY CHASE DR APT E GLENDALE CA 91206 |
| NORMAN, LAURA | 817 N BENTALOU ST BALTIMORE MD 21216 |
| NORMAN, LOBBAN | 7220 NW  44TH CT LAUDERHILL FL 33319 |
| NORMAN, MACKINNON | 6300    LAKE WILSON RD # 192 DAVENPORT FL 33896 |
| NORMAN, MARCUS | 20005 N. HIGHWAY 27 ST # 1124 CLERMONT FL 34711 |
| NORMAN, MARLEA | 22916    OXFORD PL # C C BOCA RATON FL 33433 |
| NORMAN, MARLENE | 464    FORESTVIEW DR LANTANA FL 33462 |
| NORMAN, MARTIN | 506    WILD CHERRY DR DELAND FL 32724 |
| NORMAN, MARY | 8539 S DREXEL AVE 2 CHICAGO IL 60619 |
| NORMAN, MARY | 1433 S KOMENSKY AVE CHICAGO IL 60623 |
| NORMAN, MARY LEE | 5518 ONACREST DR LOS ANGELES CA 90043 |
| NORMAN, MICHELLE | 38314 WILDFLOWER CT APT 502 PALMDALE CA 93551 |
| NORMAN, MILL J | 1236 MIKA WY OXNARD CA 93030 |
| NORMAN, MRS. LAURIE KIDDER | 27123 BARADA AV SAUGUS CA 91350 |
| NORMAN, MULLOY | 8302 NW  59TH CT TAMARAC FL 33321 |
| NORMAN, N | 2744 CARDWELL PL LOS ANGELES CA 90046 |
| NORMAN, PEARL | 908 DAVID ST ANTIOCH IL 60002 |
| NORMAN, PERRY | 480    FERN AVE TITUSVILLE FL 32796 |
| NORMAN, RHONDA | 6707 S CREGIER AVE 2A CHICAGO IL 60649 |
| NORMAN, RICE | 20005 N  HIGHWAY27 ST # 190 CLERMONT FL 34711 |
| NORMAN, RICHARD | 12698    HEADWATER CIR WEST PALM BCH FL 33414 |
| NORMAN, ROBERT | 42W290  STILLMEADOWS LN ELBURN IL 60119 |
| NORMAN, SCOTT | 1616    PEBBLE BEACH LN LADY LAKE FL 32159 |
| NORMAN, SHEILA | 5132 W BLOOMINGDALE AVE CHICAGO IL 60639 |
| NORMAN, SHIRLEY | 3006 HIGHMAN AVE BALTIMORE MD 21230 |
| NORMAN, SINGER | 527    DANIELS AVE ORLANDO FL 32801 |
| NORMAN, SMITH | 2770    CAMBRIDGE LN MOUNT DORA FL 32757 |
| NORMAN, SUSAN | 249 CUMNOR RD KENILWORTH IL 60043 |
| NORMAN, THIBORT | 2020 N  ATLANTIC AVE # 214S COCOA BEACH FL 32931 |
| NORMAN, THOME | 10    EL PRESIDENTE BLVD LEESBURG FL 34748 |
| NORMAN, TILBURY | 13146    ORANGE AVE GRAND ISLAND FL 32735 |
| NORMAN, TIM | 19845 BRICKHOUSE LN WEST POINT VA 23181 |
| NORMAN, TRACY | 5824 AUTRY AV LAKEWOOD CA 90712 |
| NORMAN, V.A. | 1406    CRESTVIEW DR MOUNT DORA FL 32757 |
| NORMAN, VIRGINIA | 21204 LOPEZ ST WOODLAND HILLS CA 91364 |
| NORMAN, W. | 1905 N  OCEAN BLVD # 12F FORT LAUDERDALE FL 33305 |
| NORMAN, WEINBERG | 1700 E 56TH ST    601 CHICAGO IL 60637 |
| NORMAN, WENDY | 5241 SW  101ST TER COOPER CITY FL 33328 |
| NORMAN, WILHELM | 5404    TANGELO ST LEESBURG FL 34748 |
| NORMAN, WILLIAM L | 694 CARYWOOD  LN NEWPORT NEWS VA 23602 |
| NORMAN, WILLIE | 1341 W 121ST ST LOS ANGELES CA 90044 |
| NORMAN, WITMER | 224    PAINE DR WINTER HAVEN FL 33884 |
| NORMAN, WOODROW | 26301 SE  COUNTYROAD42 ST # D UMATILLA FL 32784 |
| NORMAND, BEVERLY | 7517 S MERRILL AVE CHICAGO IL 60649 |
| NORMAND, SHEILA | 658 W NAOMI AV APT 21 ARCADIA CA 91007 |
| NORMAND, ST PIERRE | 7661    DARCI RIDGE CT KISSIMMEE FL 34747 |

| Claim Name | Address Information |
|---|---|
| NORMANDIN, BARBARA | 125   BRIDGE ST # L4 SUFFIELD CT 06078 |
| NORMANDIN, CAROL | 111   HITCHING POST DR SOUTHINGTON CT 06489 |
| NORMANDIN, FERNAND | 4805 NW  35TH ST # 611 LAUDERDALE LKS FL 33319 |
| NORMANDIN, KRISTEN | 25 TUPELO PL MIDDLETOWN CT 06457-2038 |
| NORMANDIN, MICHELLE | 202 SE  1ST CIR BOYNTON BEACH FL 33435 |
| NORMANDIN, REJEAN | 91   QUAIL HOLLOW DR SOUTHINGTON CT 06489 |
| NORMANDIN, RICHARD | 1745 MAPLE AV APT 47 TORRANCE CA 90503 |
| NORMANDIN, RICHARD | PO BOX 3623 RUNNING SPRINGS CA 92382 |
| NORMANN, JASON | 1244 N WOLCOTT AVE 1 CHICAGO IL 60622 |
| NORMANN, RAY | 301 BAYVIEW RD ELGIN IL 60123 |
| NORMANTUWICZ, J.A | 1618   OAK PARK AVE 1 BERWYN IL 60402 |
| NORMARLE, PATRICK, LOYOLA | 6551 N SHERIDAN RD 330 CHICAGO IL 60626 |
| NORMENT, KELLY | 409 TEAL CT CHESTER MD 21619 |
| NORMIL, ARNINE | 150 NE  79TH ST # 103 MIAMI SHORES FL 33138 |
| NORMINGTON, JESSICA | 20 IRONWOOD CIR BALTIMORE MD 21209 |
| NORMINTON, CHRIS | 2900 NE  30TH ST # M9 FORT LAUDERDALE FL 33306 |
| NORMON, LEMMONS | 2586   JASMINE RD DAYTONA BEACH FL 32128 |
| NORMOYLE, MONICA | 6124 S NATCHEZ AVE CHICAGO IL 60638 |
| NORMS, SOKI | 16572 BEACH BLVD HUNTINGTON BEACH CA 92647 |
| NORNANDIN, IRMA | 605   JAMESTOWN DR # B WINTER PARK FL 32792 |
| NORNHOLM, LAURA | 4115  JACQUELINE LN CRYSTAL LAKE IL 60014 |
| NORO VILLAGRA, NICOLAS | 9523  67TH ST KENOSHA WI 53142 |
| NORON, ELIZABETH N.I.E. | 2650 NW  56TH AVE # D212 D212 LAUDERHILL FL 33313 |
| NORONHA, ROHINI | 3 AIRWAY CIR 4B TOWSON MD 21286 |
| NORQUEST, JESSICA | 8848 BLADE GREEN LN COLUMBIA MD 21045 |
| NORQUIST, BLAKE | 26825 LA ALAMEDA APT 413 MISSION VIEJO CA 92691 |
| NORRBA, ERICKA | 8655 BELFORD AV APT 111 LOS ANGELES CA 90045 |
| NORRED, LINDA | 1069 LINCOLN DR MANTENO IL 60950 |
| NORRELL, MICHAEL | 351 BAY SHORE AV LONG BEACH CA 90803 |
| NORRID, B.H. | 901   ARNOLD RD # 21 KENANSVILLE FL 34739 |
| NORRID, JASON | 831 N GRIFFITH PARK DR BURBANK CA 91506 |
| NORRIES, DONNA | 12112 ALLARD ST NORWALK CA 90650 |
| NORRIS EDWIN RAY | 2201   VAN BUREN ST # 204 HOLLYWOOD FL 33020 |
| NORRIS JR, MR KERRY | 7098 GARNET ST ALTA LOMA CA 91701 |
| NORRIS JR, WILLARD H | 264 LOVERS  LN DELTAVILLE VA 23043 |
| NORRIS, A G | 965   TROON TRCE WINTER SPRINGS FL 32708 |
| NORRIS, ADA | 15812 ORANGE ST HESPERIA CA 92345 |
| NORRIS, ALICE | 2301 SEPULVEDA AV APT 17 SAN BERNARDINO CA 92404 |
| NORRIS, ALLEN | 3 S COVE DR SOUTH BARRINGTON IL 60010 |
| NORRIS, AMANDA | 1000 N LA SALLE DR 702 CHICAGO IL 60610 |
| NORRIS, AMY | 114 BARN SWALLOW  RDG YORKTOWN VA 23692 |
| NORRIS, AMY | 114 BARN SWALLOW RDG GRAFTON VA 23692 |
| NORRIS, ANDREA (NIE) | 5720 NW  19TH ST LAUDERHILL FL 33313 |
| NORRIS, ANN | 2701 MILES AVE BALTIMORE MD 21211 |
| NORRIS, ANNE | 18223 HART DR   1A HOMEWOOD IL 60430 |
| NORRIS, ANTOINETT | 4110 SUMMERTIME LN CULVER CITY CA 90230 |
| NORRIS, BOBBY | 1700 E AVENUE Q14 APT 6 PALMDALE CA 93550 |
| NORRIS, BONNIE | 451 TAMARACK ST PARK FOREST IL 60466 |
| NORRIS, CANDICE | 6101 N SHERIDAN RD   14B CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| NORRIS, CATHY | 1390 NE  129TH ST NORTH MIAMI FL 33161 |
| NORRIS, CHARLES | 81 ELSIE DR MANCHESTER CT 06042-3456 |
| NORRIS, CHARLES | 1042 BIG BETHEL  RD HAMPTON VA 23666 |
| NORRIS, CHARLES | 23034 PARK DULCE CALABASAS CA 91302 |
| NORRIS, CHERYL D. | 2160 NW  87TH LN SUNRISE FL 33322 |
| NORRIS, DAREN | 10790    CAMERON CT # 103 DAVIE FL 33324 |
| NORRIS, DELYNN | 1260  HOLMESPUN DR PASADENA MD 21122 |
| NORRIS, DIANE | 3512    SAHARA SPRINGS BLVD POMPANO BCH FL 33069 |
| NORRIS, DOLLIC | 1025 E 80TH ST    1 CHICAGO IL 60619 |
| NORRIS, DONALD | 816 LEMASTER AVE HAMPTON VA 23669 |
| NORRIS, DONNA | 26573 DOLOROSA MISSION VIEJO CA 92691 |
| NORRIS, DOROTHY | 650 HARRISON AV APT 305W CLAREMONT CA 91711 |
| NORRIS, ELIZABETH | 29 DIVISION ST WATERFORD CT 06385 |
| NORRIS, ELIZABETH | 8748 S MOZART AVE EVERGREEN PARK IL 60805 |
| NORRIS, ELIZABETH KATHLEEN | 1136 LARRABEE ST APT 225 WEST HOLLYWOOD CA 90069 |
| NORRIS, ELLIS | 1753 DEARWOOD CT EDGEWOOD MD 21040 |
| NORRIS, EMILIE | 931 5TH ST HERMOSA BEACH CA 90254 |
| NORRIS, ESTHER M | 12926 FITZHUGH  DR NEWPORT NEWS VA 23602 |
| NORRIS, FLOYD H | 137 N LARCHMONT BLVD LOS ANGELES CA 90004 |
| NORRIS, FRED | 44  STIRRUP CUP CT SAINT CHARLES IL 60174 |
| NORRIS, FUSSELL | 7235    FREEPORT RD COCOA FL 32927 |
| NORRIS, GERI | 2408 SW  177TH AVE MIRAMAR FL 33029 |
| NORRIS, GILBERT | 3305  N PINEWALK DR # 101 MARGATE FL 33063 |
| NORRIS, GLENDA | 5032 WAVERIDER CIR APT B HUNTINGTON BEACH CA 92649 |
| NORRIS, GLORIA | 438 BENTHALL  RD HAMPTON VA 23664 |
| NORRIS, GRETA | 16009 CHATSWORTH ST GRANADA HILLS CA 91344 |
| NORRIS, JAMES | 3096 CHANGING SEASON CT WESTMINSTER MD 21157 |
| NORRIS, JAMES | 1284 OAK RIDGE DR LA VERNE CA 91750 |
| NORRIS, JEAN | 124    LEISUREVILLE BLVD BOYNTON BEACH FL 33426 |
| NORRIS, JENNIFER | 22379 W NORTH AVE ANTIOCH IL 60002 |
| NORRIS, JERRI | 2501    SHREWSBURY RD ORLANDO FL 32803 |
| NORRIS, JERRY | 1622 WOLFE ST N BALTIMORE MD 21213 |
| NORRIS, JILLIAN | 4409 W THOMAS ST 2ND CHICAGO IL 60651 |
| NORRIS, JOANNA | 804 SW  16TH CT FORT LAUDERDALE FL 33315 |
| NORRIS, JOHN | 1010 LA JOLLA RANCHO RD LA JOLLA CA 92037 |
| NORRIS, JOSEPH | 293 ONEIDA AVE ELMHURST IL 60126 |
| NORRIS, JUANITA | 321 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| NORRIS, JUTTA M | 1737 BANIDA AV ROWLAND HEIGHTS CA 91748 |
| NORRIS, KATHLEEN | 621  ORLANDO AVE 102 NORMAL IL 61761 |
| NORRIS, KIM | 26422 CORTINA DR MISSION VIEJO CA 92691 |
| NORRIS, L | 2728  PAWNEE RD WAUKEGAN IL 60087 |
| NORRIS, LEONA | 121 SADDLETOP DR TANEYTOWN MD 21787 |
| NORRIS, LIROB | 12144 E RUSSELL ST SAINT ANNE IL 60964 |
| NORRIS, LISA | 18403 LONGVIEW  DR WINDSOR VA 23487 |
| NORRIS, LISA | 951 S IDAHO ST APT 80 LA HABRA CA 90631 |
| NORRIS, MARANDA | 1284 E 127TH ST LOS ANGELES CA 90059 |
| NORRIS, MARGARET | 701 SW  18TH ST FORT LAUDERDALE FL 33315 |
| NORRIS, MARY | 1313 HARDY CASH DR HAMPTON VA 23666 |
| NORRIS, MCKINLEY | 13258 S PRAIRIE AVE CALUMET PARK IL 60827 |

| Claim Name | Address Information |
|---|---|
| NORRIS, MICHAEL | 2510  EVERGREEN CIR MCHENRY IL 60050 |
| NORRIS, MICHAEL | 393  PLYMOUTH DR INVERNESS IL 60067 |
| NORRIS, MICHAEL | 2429   JAEGER DR # 1B 1B DELRAY BEACH FL 33444 |
| NORRIS, MICHEAL | 8347 LAUREL AV APT 5 FONTANA CA 92335 |
| NORRIS, MICHELLE | 7817 VICKSBURG AV LOS ANGELES CA 90045 |
| NORRIS, NICOLE | 2027 S RIDGELEY DR APT 3 LOS ANGELES CA 90016 |
| NORRIS, ORETA S | 300 E   CHURCH ST # 905 ORLANDO FL 32801 |
| NORRIS, PATRICK | 1630 W GRANVILLE AVE CHICAGO IL 60660 |
| NORRIS, R | 4605 PARK ADELFA CALABASAS CA 91302 |
| NORRIS, RAYMOND | 4110 EVANS CHAPEL RD BALTIMORE MD 21211 |
| NORRIS, RICE | 610    PAUL ST ORLANDO FL 32808 |
| NORRIS, ROBERT | 6 PINEWALL PL 1A BALTIMORE MD 21236 |
| NORRIS, ROBERT | 5501 SW  3RD CT PLANTATION FL 33317 |
| NORRIS, ROBERT | 2730 SHERIDAN BLVD LINCOLN NE 68502 |
| NORRIS, ROBERT A. | 165  VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| NORRIS, ROSE | 2817 W WEST VIEW ST LOS ANGELES CA 90016 |
| NORRIS, SAMUEL | 6573 ELDER ST LOS ANGELES CA 90042 |
| NORRIS, SANDRA | 562 VIKING  DR NEWPORT NEWS VA 23602 |
| NORRIS, SHERRY | 1022 BROOKVIEW AV THOUSAND OAKS CA 91361 |
| NORRIS, STEPHENIE | 1888 W 23RD ST APT 4 LOS ANGELES CA 90018 |
| NORRIS, TODD | 620 ST VINCENT IRVINE CA 92618 |
| NORRIS, TOM | 1401 VALENCIA ST LOS ANGELES CA 90015 |
| NORRIS, TRUDY | 642 HALLMARK DR GLEN BURNIE MD 21061 |
| NORRIS, VICTOR | 1354 W 115TH ST CHICAGO IL 60643 |
| NORRIS, WILLIAM | 207 W JARRETTSVILLE RD FOREST HILL MD 21050 |
| NORRIS, WILLIE | 3943 W HURON ST CHICAGO IL 60624 |
| NORRIS, WILLIS C. | 3502 THOMAS POINTE CT 3A ABINGDON MD 21009 |
| NORRIS, WILSON | 4600 SYKESVILLE RD 139 FINKSBURG MD 21048 |
| NORRISON, SAMUEL | 7019 ALBANY AVE NORTH BEACH MD 20714 |
| NORSEN, HEIDI | 224 ROUTH CT 207 SCHAUMBURG IL 60195 |
| NORSIAN, SYBILLE | 8619 ROGER CT PICO RIVERA CA 90660 |
| NORSTROM, SCOTT | 16    SANDY BROOK RD COLEBROOK CT 06098 |
| NORSWORTHY, DUNCAN | 12219 S WILLOWBROOK AV APT 3 COMPTON CA 90222 |
| NORSWORTHY, EARL | 360    MARTIN RD HEBRON CT 06248 |
| NORSWORTHY, ROB | 659  PADDLE WHEEL CT W MILLERSVILLE MD 21108 |
| NORSWORTHY, STEPHEN | 6670  HUNTSHIRE DR ELKRIDGE MD 21075 |
| NORTELL DONNA | 4100    GALT OCEAN DR # 1602 FORT LAUDERDALE FL 33308 |
| NORTEN, ADAM | 451 N HIGHVIEW AVE ELMHURST IL 60126 |
| NORTH AMERICA INC, PUBLICITAS | 11835 W OLYMPIC BLVD APT 220 LOS ANGELES CA 90064 |
| NORTH ANDREWS GARDENS ELEMENT | 345 NE  56TH ST FORT LAUDERDALE FL 33334 |
| NORTH BERWYN PARK DIST | 6420  16TH ST BERWYN IL 60402 |
| NORTH BRANCH LIBRARY | 719 N GRAND AVE SPRINGFIELD IL 62702 |
| NORTH CHGO VA MEDICAL CENTER | 3001 GREEN BAY RD 170 POLICE AND SECURITY NORTH CHICAGO IL 60064 |
| NORTH COAST PROPERTY, GREG | PO BOX 848 SUMERLAND CA 93067 |
| NORTH COUNTY TOYOTA | 1331 N. EUCLID STREET ANAHEIM CA 92801-1956 |
| NORTH SCOTT HIGH SCHOOL, QUENTIN COFEMAN | 4645  DANBURY DR BROOKFIELD WI 53045 |
| NORTH SHORE METRO DENTAL | 4709 GOLF RD STE 804 SKOKIE IL 60076-1258 |
| NORTH, ARTHUR F. | 7469    FAIRFAX DR TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| NORTH, CONNIE | 1742 W CARMEN AVE GARDENA CHICAGO IL 60640 |
| NORTH, DENISE | 68  S ADAMS ST MANCHESTER CT 06040 |
| NORTH, DORIS | 8021 FAIR BREEZE DR SEVERN MD 21144 |
| NORTH, DOUGLAS | 1391   GOSHEN RD TORRINGTON CT 06790 |
| NORTH, ERIN | 10026  HILLGREEN CIR D COCKEYSVILLE MD 21030 |
| NORTH, HAROLD | 4051 N  OCEAN BLVD # 216 FORT LAUDERDALE FL 33308 |
| NORTH, IMOGENE | 1 GREAT OAK  CIR B42 NEWPORT NEWS VA 23606 |
| NORTH, JILL | 2830 PARKVIEW DR THOUSAND OAKS CA 91362 |
| NORTH, JIM | 443 CHATTERTON AV LA PUENTE CA 91744 |
| NORTH, JOSEPH | 11927 HAMPSTEAD GREEN ELLICOTT CITY MD 21042 |
| NORTH, JOSEPH | 11927 HAMPSTEAD GREEN C16 SYKESVILLE MD 21784 |
| NORTH, KATHLEEN | 19 SADDLERIDGE ALISO VIEJO CA 92656 |
| NORTH, KEITH | 513 S DUNTON AVE ARLINGTON HEIGHTS IL 60005 |
| NORTH, LEXINE | 1318 SE  1ST ST POMPANO BCH FL 33060 |
| NORTH, MICHAEL | 4265 SW  52ND ST # A FORT LAUDERDALE FL 33314 |
| NORTH, MICHELLE | 10203  PEMBROKE GREEN PL COLUMBIA MD 21044 |
| NORTH, MICLELLA | 110 SHAMROCK  AVE YORKTOWN VA 23693 |
| NORTH, RENEE | 615 DIAMOND ST EASTON MD 21601 |
| NORTH, ROBERT B | 907  FARMSTEAD RD COCKEYSVILLE MD 21030 |
| NORTH, SCOTT | 204 CHAUCER LN M BEL AIR MD 21014 |
| NORTH, SHARON | 1657 YUROK ST ORANGE CA 92867 |
| NORTH, TROY | 6011 SAN RAFAEL DR BUENA PARK CA 90620 |
| NORTH, VIVIAN | 220 HARRISON ST S EASTON MD 21601 |
| NORTH, W.B. | 1306 SW  18TH CT FORT LAUDERDALE FL 33315 |
| NORTH, WARREN | 37206 FLORAL CREEK CIR MURRIETA CA 92562 |
| NORTHAM, BURTON | 230 MARSH LANDING  DR 102 CARROLLTON VA 23314 |
| NORTHAM, LUEDESTHA | 215 10TH ST 111 POCOMOKE CITY MD 21851 |
| NORTHCUT, LESLIE | 712 W BROAD ST QUAKERTOWN PA 18951 |
| NORTHCUTT, MARTY | 3005 NW  68TH ST FORT LAUDERDALE FL 33309 |
| NORTHCUTT, TERESA | 533 FORDLAND AV LA VERNE CA 91750 |
| NORTHCUTT, THOMAS J | 12   GATEHOUSE RD FORT LAUDERDALE FL 33308 |
| NORTHEIMER, RITA | 1933 PENTUCKETT AV SAN DIEGO CA 92104 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU LINCOLN HALL LC2 NEPTUNE HALL DE KALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU LINCOLN HALL LC2 DOUGLASS HALL DE KALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU LINCOLN HALL LC2 LINCOLN HALL DE KALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU LINCOLN HALL LC2 GRANT NORTH HALL DE KALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU LINCOLN HALL LC2 GRANT SOUTH HALL DE KALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU LINCOLN HALL LC1 NEPTUNE HALL DE KALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU LINCOLN HALL LC1 DOUGLASS HALL DE KALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU LINCOLN HALL LC1 LINCOLN HALL DE KALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU GRANT-NORTH HALL LC1 DE KALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU LINCOLN HALL LC1 GRANT SOUTH HALL DE KALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU LINCOLN HALL LC1 STEVENSON SOUTH HALL DE KALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU LINCOLN HALL LC2 STEVENSON SOUTH HALL DE KALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU LINCOLN HALL LC2 STEVENSON NORTH HALL DE KALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | 1 NIU LINCOLN HALL LC1 STEVENSON NORTH HALL DE KALB IL 60115 |
| NORTHERN MEDICAL AND PHYSICAL | 5617  REISTERSTOWN RD BALTIMORE MD 21215 |
| NORTHERN NECK ATV ADVENTURES | 44 POTOMAC RUN FREDERICKSBURG VA 22405 |
| NORTHERN TRUST BANK, TAHL | J E  C/O 645 BAYSIDE DR NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| NORTHERN TRUST, ATTN B BRADY(C WILLS | 16 CORPORATE PLAZA DR NEWPORT BEACH CA 92660 |
| NORTHERN, CAROL | 40701 RANCHO VISTA BLVD APT 296 PALMDALE CA 93551 |
| NORTHIME, GEORGIA | 1226 S  MILITARY TRL # 2216 DEERFIELD BCH FL 33442 |
| NORTHIME, GEORGIA | 6503 N  MILITARY TRL # 501 BOCA RATON FL 33496 |
| NORTHINGTON, LAVANCE L | 28 NEVADA IRVINE CA 92606 |
| NORTHLAND, DANIKA | 601 E 8TH ST APT 205 AZUSA CA 91702 |
| NORTHMOOR COUNTRY CLUB | 820 EDGEWOOD RD 1 GUEST ROOM HIGHLAND PARK IL 60035 |
| NORTHON, PEGGY | 11533 WINIFRED DR APPLE VALLEY CA 92308 |
| NORTHHOUSE, DONNA | 4401 ROLAND AVE 304 BALTIMORE MD 21210 |
| NORTHOVER, KATHLEEN | 58   SUNNYDALE AVE BRISTOL CT 06010 |
| NORTHOVER, NICHOLAS | 11005 NW  39TH ST # 205 SUNRISE FL 33351 |
| NORTHRIP, LIBBY | 2400 MEADOWDALE LN 202 WOODRIDGE IL 60517 |
| NORTHROP, BRUCE | 16339 MOUNTAIN LN CANYON COUNTRY CA 91387 |
| NORTHROP, DAVID | 735 W WAVELAND AVE 1 CHICAGO IL 60613 |
| NORTHRUP, NATALIE | 3266 SAGE FLOWER DR SAN DIEGO CA 92115 |
| NORTHSHORE DESIGNERS | 14311 CERISE AVENUE, SUITE 206 HAWTHORNE CA 90250-0604 |
| NORTHSTEIN | 7474 OLD PINETTA  RD GLOUCESTER VA 23061 |
| NORTHUMBERLAND COUNTY | SHERIFFS  OFFICE P O  BOX 310 HEATHSVILLE VA 22473 |
| NORTHUP, CAROL | 8313 E CANDLEBERRY CIR ORANGE CA 92869 |
| NORTHUP, CHRISTINE | 18153 ATINA ST ROWLAND HEIGHTS CA 91748 |
| NORTHUP, DONNA | 1028 FARBER AV GLENDORA CA 91740 |
| NORTHUP, MARLENE | 701 MAIN ST HUNTINGTON BEACH CA 92648 |
| NORTHUP, SHARON | 823 WATSON ST AURORA IL 60505 |
| NORTHWEST PEDIATRIC THERAPY | 1149  SADDLE RIDGE TRL CARY IL 60013 |
| NORTHWEST REGIONAL LIBRARY | 16089 N BULLARD SURPRISE AZ 85374 |
| NORTHWESTERN/ELEM SCHOOL | 6493 ROUTE 309 NEW TRIPOLI PA 18066 |
| NORTHWICK, ETHEL | 706 WAUKEGAN RD    C2 GLENVIEW IL 60025 |
| NORTHWICK, ETHEL | 706  WAUKEGAN RD 2C GLENVIEW IL 60025 |
| NORTON, B | 10535  YORK RD 205 COCKEYSVILLE MD 21030 |
| NORTON, B | 3750 NE  169TH ST # 103 103 MIAMI BEACH FL 33160 |
| NORTON, BARBARA | 222 E PEARSON ST 2208 CHICAGO IL 60611 |
| NORTON, BETTY | 1406 RUSSELL DR LONG BEACH CA 90804 |
| NORTON, BOB | 2435 254TH ST LOMITA CA 90717 |
| NORTON, BONNIE | 305 HUNTINGTON WAY SMITHFIELD VA 23430 |
| NORTON, BRENDA | 5761 SW  7TH ST PLANTATION FL 33317 |
| NORTON, BRIANA | 21426 TALISMAN ST TORRANCE CA 90503 |
| NORTON, BRYON | 11706 MINDANAO ST CYPRESS CA 90630 |
| NORTON, CARL | 100 EMANCIPATION  DR 403 HAMPTON VA 23667 |
| NORTON, CATHY | 1163  ANCIENT OAKS CT BARTLETT IL 60103 |
| NORTON, CHRIS | 1210 W ADAMS BLVD APT 105 LOS ANGELES CA 90007 |
| NORTON, CORLISS | 231 PORTER AVE CLIFTON IL 60927 |
| NORTON, DAVID | 3901 CITY AVE    A-404 PHILADELPHIA PA 19131 |
| NORTON, DAVID | 5050-S S LAKE SHORE DR 3406 CHICAGO IL 60615 |
| NORTON, DAVID AND DONNA | 5730 NW  74TH PL # 105 COCONUT CREEK FL 33073 |
| NORTON, DL. | 1665 E MOUNTAIN ST PASADENA CA 91104 |
| NORTON, DON | 1003 GREGORY ST NORMAL IL 61761 |
| NORTON, DONNA | 461  KERRY WAY GRAYSLAKE IL 60030 |
| NORTON, ED | 3824 OVERLAND AV APT 5 CULVER CITY CA 90232 |
| NORTON, EMILIO | 4561   TAYLOR ST HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| NORTON, ERIN | 1800 WINONA BLVD APT 14 LOS ANGELES CA 90027 |
| NORTON, ETTA | 7321   AMBERLY LN # 306 DELRAY BEACH FL 33446 |
| NORTON, FLORENCE | 37   BRITTANY A DELRAY BEACH FL 33446 |
| NORTON, JAMES | 2200 GOLF RD 135 GLENVIEW IL 60025 |
| NORTON, JASON | 906 7TH ST APT 6 SANTA MONICA CA 90403 |
| NORTON, JOAN | 6813 N NORTHWEST HWY 3 CHICAGO IL 60631 |
| NORTON, JOHN | 8833 GLENWOOD DR GREENDALE WI 53129 |
| NORTON, JOYCE | 1504 NW  3RD AVE FORT LAUDERDALE FL 33311 |
| NORTON, KEN | 414 CAMINO FLORA VISTA SAN CLEMENTE CA 92673 |
| NORTON, KIM | 5039 CARFAX AV LAKEWOOD CA 90713 |
| NORTON, LARRY | 5026 N PROSPECT RD PEORIA IL 61616 |
| NORTON, LINDA | 46314 NANDINA CT INDIAN WELLS CA 92210 |
| NORTON, M | 2 PO BX 502 SALUDA VA 23149 |
| NORTON, M | 2308 PLACITA SAN LEANDRO CAMARILLO CA 93010 |
| NORTON, MABEL | 206  MAIN AVE SW GLEN BURNIE MD 21061 |
| NORTON, MAE | 6904 WINDSTREAM TER ORLANDO FL 32818 |
| NORTON, MARGARET | 322 HERNDON ST PARK FOREST IL 60466 |
| NORTON, MARGE | 107 MARSHALL  WAY A WILLIAMSBURG VA 23185 |
| NORTON, MARY | 525 N  OCEAN BLVD # 825 825 POMPANO BCH FL 33062 |
| NORTON, MARYANN | 2353 PACER DR NORCO CA 92860 |
| NORTON, MELISSA | 4116 W CAROL DR APT 1 FULLERTON CA 92833 |
| NORTON, MICHAEL | 4502 FRANCIS CHAPMAN N WILLIAMSBURG VA 23185 |
| NORTON, MICHELLE | 887 W 15TH ST APT B-102 NEWPORT BEACH CA 92663 |
| NORTON, MRS | 17707 MARTHA ST ENCINO CA 91316 |
| NORTON, NANCY | 1216 W NELSON ST CHICAGO IL 60657 |
| NORTON, OLIVER | 7331 S HOYNE AVE CHICAGO IL 60636 |
| NORTON, PATRICIA | 5433   HELENE CIR BOYNTON BEACH FL 33472 |
| NORTON, PATRICK | 807 ROSE ST S BALTIMORE MD 21224 |
| NORTON, PEARL | 1222 S ALTA VISTA AV APT A MONROVIA CA 91016 |
| NORTON, RALPH | 625  HARBERTS CT ANNAPOLIS MD 21401 |
| NORTON, RALPH | 35196 EUREKA AV YUCAIPA CA 92399 |
| NORTON, RAY | 2800 N LAKE SHORE DR 1616 CHICAGO IL 60657 |
| NORTON, ROBERT | 61 BEDFORD  RD NEWPORT NEWS VA 23601 |
| NORTON, ROBERT | 411   GARDENS DR # 103 POMPANO BCH FL 33069 |
| NORTON, ROBIN | 6875   WILLOW WOOD DR # 2083 BOCA RATON FL 33434 |
| NORTON, SANDRIA | 500 BELLFIELD  DR A NEWPORT NEWS VA 23608 |
| NORTON, SHERLY | 2323 KELSEY ST SIMI VALLEY CA 93063 |
| NORTON, STANLEY | 17046 A ST HUNTINGTON BEACH CA 92647 |
| NORTON, STEPHEN | 546 S LEWIS AVE LOMBARD IL 60148 |
| NORTON, STEVEN | 711  TURNOCK ST SOUTH BEND IN 46617 |
| NORTON, TRAVIS | 24084 SENNA DR WILDOMAR CA 92595 |
| NORTON, WILLIAM | 31 THRALL RD BROAD BROOK CT 06016-9775 |
| NORTON, YVONNE | 3535 BANBURY DR APT 117 RIVERSIDE CA 92505 |
| NORTONEN, JANET | 15   DOGWOOD CT ROCKY HILL CT 06067 |
| NORTUNEN, SANDRA | 830   COLONIAL RD WEST PALM BCH FL 33405 |
| NORTWICK, VAN | 3726 N WAYNE AVE CHICAGO IL 60613 |
| NORUM | 4 FREEMOOR DR POQUOSON VA 23662 |
| NORUM, CHRIS | 3124 SAN ANGELO AV SIMI VALLEY CA 93063 |
| NORVAIS, JOE | 3256  FOX RIDGE CT WOODRIDGE IL 60517 |

| Claim Name | Address Information |
| --- | --- |
| NORVILL, JOE | 1211 E  CAROLINE ST # 319 TAVARES FL 32778 |
| NORWICH, LINDA | 8132 W ORCHARD DR FRANKFORT IL 60423 |
| NORWICH, SHELBY | 100 S  EOLA DR # 907 ORLANDO FL 32801 |
| NORWOOD | 1900 NW  42ND ST OAKLAND PARK FL 33309 |
| NORWOOD PARK HOME, DEMENTIA UNIT-#4 | 6016 N NINA AVE 4 CHICAGO IL 60631 |
| NORWOOD,  ORLANDO | 4218 N 36TH ST MILWAUKEE WI 53216 |
| NORWOOD, BREANN | 4641 W 63RD ST LOS ANGELES CA 90043 |
| NORWOOD, CLAIRE | 30 HEATHROW MANOR CT BALTIMORE MD 21236 |
| NORWOOD, DIANE | 631  NOR OAKS CT WEST CHICAGO IL 60185 |
| NORWOOD, DOUGLAS | 79   SCHOOL ST # A MANCHESTER CT 06040 |
| NORWOOD, EUGENIA | 3004 W 65TH ST CHICAGO IL 60629 |
| NORWOOD, GIANETTA | 267 W 150TH ST HARVEY IL 60426 |
| NORWOOD, ILONA | 1010 S  OCEAN BLVD # 1601 1601 POMPANO BCH FL 33062 |
| NORWOOD, JEANNETTE | 1125 W 124TH ST LOS ANGELES CA 90044 |
| NORWOOD, JOSEPH | 15753 KENNETH PL CANYON COUNTRY CA 91387 |
| NORWOOD, JOSEPHINE | 559 E BROWNING AVE 404 CHICAGO IL 60653 |
| NORWOOD, LISA | 1436 WHITEFENCE RD BARTLETT IL 60103 |
| NORWOOD, MAURICE | 1255 WEXHAM WY INGLEWOOD CA 90302 |
| NORWOOD, MELVIN | 500 SE  MIZNER BLVD # 202 202 BOCA RATON FL 33432 |
| NORWOOD, PAM | 1096 ELMWOOD AV RIALTO CA 92376 |
| NORWOOD, RICHARD | 5722 STILLWATER AV APT 77 ORANGE CA 92869 |
| NORWOOD, SHARI | 40   GRISWOLD ST # 2 MANCHESTER CT 06040 |
| NORWOOD, SHERRY | 1611   WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| NORWOOD, TERESA | 5727 WEST BLVD LOS ANGELES CA 90043 |
| NORWOOD, UMAAR | 4191 LEIMERT BLVD APT 36 LOS ANGELES CA 90008 |
| NORWOOD, WILLIE | 10960 WILSHIRE BLVD APT 2150 LOS ANGELES CA 90024 |
| NORZAGARAY, ALBERT | 7444 VANPORT AV WHITTIER CA 90606 |
| NOSAKHERE, ALTHEA | 3330   SPANISH MOSS TER # 307 LAUDERHILL FL 33319 |
| NOSAL, AMANDA | 9522 S SANGAMON ST CHICAGO IL 60643 |
| NOSAL, DERRICK SHERYL | 9251 W STANFORD CT MOKENA IL 60448 |
| NOSAL, KENNETH | 152 MAIN ST EAST HAMPTON CT 06424-1123 |
| NOSALA, CHRIS | 9730 ZELZAH AV APT 210 NORTHRIDGE CA 91325 |
| NOSALSKI, MARCY | 1012 N CEDAR RD NEW LENOX IL 60451 |
| NOSANOV, SANDEE | 25930 ROLLING HILLS RD APT 322 TORRANCE CA 90505 |
| NOSCO, LAWRENCE | 7317 RESEDA BLVD RESEDA CA 91335 |
| NOSCO, RAYMOND L | 123 CHARLA CT NEWBURY PARK CA 91320 |
| NOSE, WILLIAM | 1217 FAIRFAX AVE CHURCHTON MD 20733 |
| NOSEK, FRANK | 8325  137TH ST ORLAND PARK IL 60462 |
| NOSEK, JENNY | 1406 SHIRE CIR INVERNESS IL 60067 |
| NOSEK, ROSE | 5437 S NAGLE AVE CHICAGO IL 60638 |
| NOSEK, WILLIAM | 4563 FRANKLIN AVE WESTERN SPRINGS IL 60558 |
| NOSER, JOHN | 19008 PIRES AV CERRITOS CA 90703 |
| NOSEWORTHY, CAROL | 311 S BALDWIN AV APT B ARCADIA CA 91007 |
| NOSEWORTHY, EVE | 3900 N  OCEAN DR # D12 LAUD-BY-THE-SEA FL 33308 |
| NOSEWORTHY, JOAN | 1210 W 6TH ST APT B CORONA CA 92882 |
| NOSIS, YIOTA | 265 S WETHERLY DR BEVERLY HILLS CA 90211 |
| NOSKO, RONALD | 485  WEIDNER RD BUFFALO GROVE IL 60089 |
| NOSKOWIAK, KATE | 1049 W OAKDALE AVE CHICAGO IL 60657 |
| NOSKY, MARK | 931  DUNHAM DR WEST CHICAGO IL 60185 |

| Claim Name | Address Information |
|---|---|
| NOSLEN | 71 MOTT HILL ROAD EAST HAMPTON CT 06424 |
| NOSLENY, M | 4611 E 8TH CT HIALEAH FL 33013 |
| NOSRATI, FARZAD | 9527 SAWYER ST LOS ANGELES CA 90035 |
| NOSRATI, FRED (SEE BI) | 1255 FEDERAL AV APT 102 LOS ANGELES CA 90025 |
| NOSRATI, LIAT | 5031 GENESTA AV ENCINO CA 91316 |
| NOSRATI, VIOULET | 16820 CHATSWORTH ST APT 243 GRANADA HILLS CA 91344 |
| NOSTER, LISA | 190 PARKVIEW ST MERIDEN CT 06451 |
| NOTA, NEIL | 3201 PORTOFINO PT # M4 COCONUT CREEK FL 33066 |
| NOTALEO, KEDEE | 90 MULFORD DR ELGIN IL 60120 |
| NOTARANGE, MARK | 71 NE 56TH ST FORT LAUDERDALE FL 33334 |
| NOTARDONATO, MARIA | 7024 W SUNNYSIDE AVE NORRIDGE IL 60706 |
| NOTARIA, CHETAN | 258 E RIMINI CT PALATINE IL 60067 |
| NOTARIANNI, ROBERT | 1217 ISLAND RD # 1 1 RIVIERA BEACH FL 33404 |
| NOTARIANNI, STEVE | 251 NW 8TH ST BOCA RATON FL 33432 |
| NOTARIO, ABIGAIL/R | 2993 PALMER DR LOS ANGELES CA 90065 |
| NOTARO, STEPHEN | 3166 W ADIRONDACK CT THOUSAND OAKS CA 91362 |
| NOTARO/SKOLINSKY, A | 7918 BURLWOOD LN LAKE WORTH FL 33467 |
| NOTCHI, TAMMY | 5310 SW 109TH AVE FORT LAUDERDALE FL 33328 |
| NOTCHIE, CHERYL | 5030 SW 195TH TER FORT LAUDERDALE FL 33332 |
| NOTEBOOM, RAYLENE | 241 S DOUGLAS AVE BRADLEY IL 60915 |
| NOTES, RAQUEL | 4100 N MARMORA AVE CHICAGO IL 60634 |
| NOTGHI, KEN | 2677 DANFORTH TER WEST PALM BCH FL 33414 |
| NOTHDURFT, MARIA | 528 HACIENDA DR MONROVIA CA 91016 |
| NOTHEGGER, SANDRA | 6708 N TALMAN AVE CHICAGO IL 60645 |
| NOTHELLE, WOLFGANG | 2135 DICKINSON RD 204 CHESTERTON IN 46304 |
| NOTHNAGEL, RENATA | 3500 W MANCHESTER BLVD APT 15 INGLEWOOD CA 90305 |
| NOTHSTEIN, CHRISTOPHER | 63 3RD AVE LEHIGHTON PA 18235 |
| NOTHWEHR, DAWN | 1645 E 50TH ST 17H CHICAGO IL 60615 |
| NOTKIN, FAY | 8610 NW 12TH ST PLANTATION FL 33322 |
| NOTKIN, JOSEPH | 233 ROBIN RD ALTAMONTE SPRINGS FL 32701 |
| NOTKOFF, RUDOLPH | 11802 ISLAND LAKES LN BOCA RATON FL 33498 |
| NOTMAN PERRY | 841 SW 118TH TER DAVIE FL 33325 |
| NOTO, CHRIS | 13204 MYFORD RD APT 806 TUSTIN CA 92782 |
| NOTO, JOSEPHINE | 7250 N ORIOLE AVE CHICAGO IL 60631 |
| NOTO, LOUIS | 8947 S 86TH AVE HICKORY HILLS IL 60457 |
| NOTO, RALPH | 130 HIGH POINT BLVD # C DELRAY BEACH FL 33445 |
| NOTO, SAM | 393 W VAN BUREN ST ELMHURST IL 60126 |
| NOTONICA, ALDANA | 1389 PIAZZA PITTI BOYNTON BEACH FL 33426 |
| NOTORIS, KIM | 2000 COCONUT RD BOCA RATON FL 33432 |
| NOTRE DAME HIGH SCHOOL | 7655 W DEMPSTER ST NILES IL 60714 |
| NOTRE DAME HIGH SCHOOL, LIBRARY 3 | 7655 W DEMPSTER ST 2 NILES IL 60714 |
| NOTSKAS, MICHAEL | 807 EVAN LN LAKE VILLA IL 60046 |
| NOTT, CINDY | 2679 MARATHON LN FORT LAUDERDALE FL 33312 |
| NOTT, DAVID | 22831 VETERANS RD MORTON IL 61550 |
| NOTT, MARGERY | 26617 CALLE EMILIANO SUN CITY CA 92585 |
| NOTT, MR FRANKLIN | 206 BRIARWOOD CT ROCKY HILL CT 06067 |
| NOTTAGE, SHAQUETTA | 3325 KENYON AVE BALTIMORE MD 21213 |
| NOTTEA, DORON | 18565 DORAL WY TARZANA CA 91356 |
| NOTTER, DAVID | 450 BENNETT CERF DR WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| NOTTI, ROBERT | 1160 N  FEDERAL HWY # 720 FORT LAUDERDALE FL 33304 |
| NOTTINGHAM | 1111 WESTOVER AVE NORFOLK VA 23507 |
| NOTTINGHAM | 1448 E PEMBROKE  AVE HAMPTON VA 23663 |
| NOTTINGHAM, BARBARA | 5617 SULTANA AV TEMPLE CITY CA 91780 |
| NOTTINGHAM, CHARLES | 1301 N IRVING AVE BERKLEY IL 60163 |
| NOTTINGHAM, DAN | 229 TEAK LN STREAMWOOD IL 60107 |
| NOTTINGHAM, ROSE | 1402 W PASEO DEL MAR SAN PEDRO CA 90731 |
| NOTTITZ, ANNE | 22058  E GREENWICH CT BOCA RATON FL 33428 |
| NOTTOLI, LAWRENCE | 17W035  WASHINGTON ST BENSENVILLE IL 60106 |
| NOTTOLINI, JLES | 59  BRITTANY DR CARY IL 60013 |
| NOTTOWAY CORRECTIONAL CTR | PO BX 488-RTE 650 BURKEVILLE VA 23922 |
| NOTTRODT, REINHARDT | 11 MELROSE AVE W BALTIMORE MD 21210 |
| NOUHAKIS, ENNUEL | 1778  PENNY LN BARTLETT IL 60103 |
| NOUJAIM, ELI | 5010 NE  1ST TER POMPANO BCH FL 33064 |
| NOUJAIM, RICHARD | 395  HAYDEN HILL RD TORRINGTON CT 06790 |
| NOUN, CHRIS | 25W174 JANE AVE NAPERVILLE IL 60540 |
| NOUN, HENRY | 11216 INDIANA AV RIVERSIDE CA 92503 |
| NOUOTARSKI, SARAH | 2412  EDINA BLVD ZION IL 60099 |
| NOUR, MOH'D | 4  ECOWAY CT 2D TOWSON MD 21286 |
| NOURBASH, PATRICIA | 415 E NORTH WATER ST    1103W CHICAGO IL 60611 |
| NOURDEEN, PATRICIA | 250 LOCH CIR HAMPTON VA 23669 |
| NOURI, SARAH J | 22421 SHERMAN WY APT 9 CANOGA PARK CA 91307 |
| NOURIE, AMY | 5660  FOREST HILLS DR 201 CLARENDON HILLS IL 60514 |
| NOUROK, SAMUEL | 15492   LAKES OF DELRAY BLVD # 202 DELRAY BEACH FL 33484 |
| NOUROZLO, MOHAMMAD | 22216 VICTORY BLVD APT C311 WOODLAND HILLS CA 91367 |
| NOURSE, ERIN R | 3609 KEYSTONE AV APT 2 LOS ANGELES CA 90034 |
| NOURSE, JAMES | 848 THAMES  DR HAMPTON VA 23666 |
| NOURSE, MICHAEL | 8161 FAN PALM WAY KISSIMMEE FL 34747 |
| NOURSE, MICHELLE | 5334 LINDLEY AV APT 339 ENCINO CA 91316 |
| NOUSIAINEN, BRENDA | 266 MOUNTAIN RD CHESHIRE CT 06410-2605 |
| NOUSS, DARLENE | 1523 E  HILLSBORO BLVD # 234 234 DEERFIELD BCH FL 33441 |
| NOUVET, LUIS | 3326   GARFIELD ST HOLLYWOOD FL 33021 |
| NOVA, ADAMS | 8346   LAKE SERENE DR ORLANDO FL 32836 |
| NOVA, ALEX | 1329 W 9TH ST SANTA ANA CA 92703 |
| NOVA, DAMARIS | 1275 SW  46TH AVE # 2302 2302 POMPANO BCH FL 33069 |
| NOVA, STANLEY | 21235   CLUBSIDE DR # A BOCA RATON FL 33434 |
| NOVACEK, IRENE | 9629 S KEELER AVE 1A OAK LAWN IL 60453 |
| NOVACEK, ISIS | 16920 SW  4TH CT WESTON FL 33326 |
| NOVACEK, LISA | 4800 AZUCENA RD WOODLAND HILLS CA 91364 |
| NOVACK, DOROTHY | 222 W  MAIN ST # 5 PLANTSVILLE CT 06479 |
| NOVACK, EDITH | 4037   YARMOUTH B BOCA RATON FL 33434 |
| NOVACK, LINDA | 15924 NORTHFIELD ST PACIFIC PALISADES CA 90272 |
| NOVACK, REGINA | 660 NW  19TH ST # 306 FORT LAUDERDALE FL 33311 |
| NOVACK, SARA | 7033 N KEDZIE AVE 212 CHICAGO IL 60645 |
| NOVAD, JOE | 601 KILMARNOCK TRL BEL AIR MD 21014 |
| NOVAH, ARLENE | 4645 N KARLOV AVE CHICAGO IL 60630 |
| NOVAIC, ROY | 1354 CANBERRA DR BALTIMORE MD 21221 |
| NOVAK, BARBARA | 660 RIFORD RD GLEN ELLYN IL 60137 |
| NOVAK, BARBARA | 850 N DEWITT PL 19B CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| NOVAK, BRIAN | 16122 FAIRFIELD DR PLAINFIELD IL 60586 |
| NOVAK, CHAD | 5232  157TH ST OAK FOREST IL 60452 |
| NOVAK, CHRIS | 172  1ST ST NAZARETH PA 18064 |
| NOVAK, CINDY | 315 DEAN ST WOODSTOCK IL 60098 |
| NOVAK, CORDELIA | 5135 S NAGLE AVE CHICAGO IL 60638 |
| NOVAK, DAN | 142  CROFT DR MANCHESTER CT 06042 |
| NOVAK, DANIEL | 2891  DAVIE BLVD FORT LAUDERDALE FL 33312 |
| NOVAK, DAVID | 1900 W WELLINGTON AVE CHICAGO IL 60657 |
| NOVAK, DELORES | 9923  BRITINAY LN BALTIMORE MD 21234 |
| NOVAK, DON | 2937 N HUNTINGTON DR ARLINGTON HEIGHTS IL 60004 |
| NOVAK, DON | 837  BARCLAY DR BOLINGBROOK IL 60440 |
| NOVAK, EDNA | 5850  MARGATE BLVD # 243 MARGATE FL 33063 |
| NOVAK, EDWARD | 1637 GLENGARRY CT ALGONQUIN IL 60102 |
| NOVAK, ELEANOR | 6536 27TH PL 1ST BERWYN IL 60402 |
| NOVAK, FLORENCE L | 3823 W 46TH ST CHICAGO IL 60632 |
| NOVAK, FRANK | 7510 HARMANS RD HARMANS MD 21077 |
| NOVAK, FRANK | 237 EXMOOR AVE GLEN ELLYN IL 60137 |
| NOVAK, GAIL | 718 N MICHIGAN AVE ELMHURST IL 60126 |
| NOVAK, GIRLIE | 3291 STAR CANYON CIR CORONA CA 92882 |
| NOVAK, HEATHER | 25 COMMONWEALTH IRVINE CA 92618 |
| NOVAK, J | 93 DEER RUN BURLINGTON CT 06013-1839 |
| NOVAK, JAYNE | 3558  BRICKWALL LN PASADENA MD 21122 |
| NOVAK, JAYSON | 22900 SATICOY ST WEST HILLS CA 91304 |
| NOVAK, JEFF | 18765 SW  24TH ST MIRAMAR FL 33029 |
| NOVAK, JEREMY | 104 GLICA CT HAMPTON VA 23666 |
| NOVAK, JERRY | 2103 W CATTLE CREEK RD ACTON CA 93510 |
| NOVAK, JOHN | 51 N LINCOLN ST LOMBARD IL 60148 |
| NOVAK, JOHN | 3030 W EASTWOOD AVE CHICAGO IL 60625 |
| NOVAK, JON | 152  TOLLVIEW TER GILBERTS IL 60136 |
| NOVAK, JOSEPH | 1640 FRENCHS AVE BALTIMORE MD 21221 |
| NOVAK, JOSEPH | 3614 N TROY ST    1ST CHICAGO IL 60618 |
| NOVAK, KATHRYN | 4817 S LOCKWOOD AVE CHICAGO IL 60638 |
| NOVAK, KEITH | 52 STANTON CT 2B SCHAUMBURG IL 60193 |
| NOVAK, LINDA | 2343  DERBYSHIRE RD MAITLAND FL 32751 |
| NOVAK, LINDA | 8503 LOTUS AVE 114 SKOKIE IL 60077 |
| NOVAK, LINDA | 932  INDEPENDENCE AVE SAINT CHARLES IL 60174 |
| NOVAK, LORRAINE | 2600 W CATALPA AVE 1ST CHICAGO IL 60625 |
| NOVAK, MARGOT | 3001 W FARGO AVE CHICAGO IL 60645 |
| NOVAK, MARIA | 22936  SUN RIVER DR FRANKFORT IL 60423 |
| NOVAK, NEAL | 2507 BRUNSWICK CIR WOODRIDGE IL 60517 |
| NOVAK, NELL | 01S082  THEISEN TRL BATAVIA IL 60510 |
| NOVAK, NORMA | 7357 N ODELL AVE CHICAGO IL 60631 |
| NOVAK, PATTI | 3060 WINDROSE CT CHINO HILLS CA 91709 |
| NOVAK, PAUL | 1102  COVENTRY CIR GLENDALE HEIGHTS IL 60139 |
| NOVAK, PHYLLIS | 6109 DANVILLE AVE BALTIMORE MD 21224 |
| NOVAK, R | 129  TUSCANY B DELRAY BEACH FL 33446 |
| NOVAK, RANDALL | 25636 FEDALA RD VALENCIA CA 91355 |
| NOVAK, RAYMOND | 3100 N  COURSE LN # 309 POMPANO BCH FL 33069 |
| NOVAK, RICHARD | 2322 HAMILTOWNE CIR BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| NOVAK, RICHARD | 915   MANCHESTER CIR SCHAUMBURG IL 60193 |
| NOVAK, ROBBIE | 326   HICKORY ST MICHIGAN CITY IN 46360 |
| NOVAK, ROBERT | 300   VISTA DR BOLINGBROOK IL 60490 |
| NOVAK, ROBERT | 10627   PLAINVIEW CIR BOCA RATON FL 33498 |
| NOVAK, ROBERT/DIANE | 740   HILLSIDE CT ALGONQUIN IL 60102 |
| NOVAK, RODNEY | 36959 WILDBERRY CT LAKE VILLA IL 60046 |
| NOVAK, ROGER | 301 LAMBS CREEK DR YORKTOWN VA 23693 |
| NOVAK, ROMAN | 7146   HUNTINGTON LN # 207 DELRAY BEACH FL 33446 |
| NOVAK, ROSE | 1237   BLANCHAN AVE LA GRANGE PARK IL 60526 |
| NOVAK, SHARON | 7146   STATE LINE AVE MUNSTER IN 46321 |
| NOVAK, STAN | 828 ESSEX PARK  DR HAMPTON VA 23669 |
| NOVAK, STEPHANIE | 11636   PARKSIDE LN MOKENA IL 60448 |
| NOVAK, STEPHEN | 2230   MONUMENT CT GURNEE IL 60031 |
| NOVAK, STEVE | 133 GREENWICH DR WALKERSVILLE MD 21793 |
| NOVAK, TERRY | 501 S ARDMORE AVE VILLA PARK IL 60181 |
| NOVAK, THOMAS | 3720   GREENVALE RD BALTIMORE MD 21229 |
| NOVAK, THOMAS | 12912   MILL DR 2B PALOS PARK IL 60464 |
| NOVAK, THOMAS C. | 9411   HANNAHS MILL DR 104 OWINGS MILLS MD 21117 |
| NOVAK, VIRGINIA | 11507 STONEWATER XING HUNTLEY IL 60142 |
| NOVAK, WALTER | 233 S BATAVIA AVE 2A BATAVIA IL 60510 |
| NOVAK, WILLIAM | 3523 HOWARD ST PARK CITY IL 60085 |
| NOVAKOFF, JAMES | 2421 NE  48TH CT LIGHTHOUSE PT FL 33064 |
| NOVAKOV, JOHNNY | 1754   FUNSTON ST # 5A HOLLYWOOD FL 33020 |
| NOVAKOVICH, ANGELINE | 39   BUCKLAND ST # 412-4 MANCHESTER CT 06042 |
| NOVAKOWSKI, GREG | 5754 W CORNELIA AVE CHICAGO IL 60634 |
| NOVAKOWSKI, PATRICIA | 5411 W EDDY ST CHICAGO IL 60641 |
| NOVALIEN, GASTON | 450 NW  121ST ST MIAMI FL 33168 |
| NOVALIS, SHERMAN | 9602 NW  80TH ST TAMARAC FL 33321 |
| NOVALIS, TIM | 3347   JARRETTSVL PIKE MONKTON MD 21111 |
| NOVAR, RODOLFO | 3337 ERNST ST FRANKLIN PARK IL 60131 |
| NOVARRO, JOANNE | 1828   PRINCESS CIR NAPERVILLE IL 60564 |
| NOVASEFIC, ANTHONY | 1266 W 23RD ST SAN PEDRO CA 90731 |
| NOVAXX, IVAN | 31971 DOVERWOOD CT WESTLAKE VILLAGE CA 91361 |
| NOVAY, OSVILDA | 122   HAMILTON TER WEST PALM BCH FL 33414 |
| NOVAYO, JAVIER | 5500 NW  61ST ST # 812 COCONUT CREEK FL 33073 |
| NOVECK, FANNIE | 5859   HERITAGE PARK WAY # 133 DELRAY BEACH FL 33484 |
| NOVELL, ANA | 2680 NE  22ND CT POMPANO BCH FL 33062 |
| NOVELL, ANGELA | 1713   BRIDLEWALK CT GOTHA FL 34734 |
| NOVELL, KENT | 36   BRIGHTVIEW DR WEST HARTFORD CT 06117 |
| NOVELL, MARC | 1560 E  GOLFVIEW DR PEMBROKE PINES FL 33026 |
| NOVELL,C.ANA | 4758 SW  13TH PL DEERFIELD BCH FL 33442 |
| NOVELLETTE, ROSE | 1609   BLUFFDALE RD C GWYNN OAK MD 21244 |
| NOVELLI, LOLA | 446 W FREMONT AVE ELMHURST IL 60126 |
| NOVELLINO, PETER | 9370 SW  1ST PL BOCA RATON FL 33428 |
| NOVELLO, CLAIRE | 14 CROYDON RD HAWTHORN WOODS IL 60047 |
| NOVELLO, DAN | 471 VININGS DR BLOOMINGDALE IL 60108 |
| NOVELLO, DON | 4060 E  LAKE ESTATES DR DAVIE FL 33328 |
| NOVELLO, PAUL | 1815   FLAMINGO PL DEERFIELD BCH FL 33442 |
| NOVELLO, ROBIN | 9407   BRIDGEBROOK DR BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| NOVELLO, SUSAN | 1354   VERNON LN BARTLETT IL 60103 |
| NOVELO, FATIMA | 1423 W 12TH PL APT 20 LOS ANGELES CA 90015 |
| NOVELO, HERCULANA | 224 SHERMAN PL 2 WAUKEGAN IL 60085 |
| NOVEMBER, ROBERT | 5525   LAKEVIEW MEWS TER BOYNTON BEACH FL 33437 |
| NOVERA, MARTHA | 561 W J ST ONTARIO CA 91762 |
| NOVEY, KRISTEN | 775 REGENT DR 9 DE KALB IL 60115 |
| NOVEY, LINDSAY | 164 DEER SPRINGS WY PALM DESERT CA 92211 |
| NOVEYOVSKY, THOMAS F | 370 W  CENTER ST # 104 MANCHESTER CT 06040 |
| NOVIAN, NOURAN | 1018 N CRESCENT DR BEVERLY HILLS CA 90210 |
| NOVICH, COLETTE | 2122 N CLIFTON AVE 2ND CHICAGO IL 60614 |
| NOVICK, HAROLD | 4237   BOCAIRE BLVD BOCA RATON FL 33487 |
| NOVICK, MADELENE | 14623   BONAIRE BLVD # 503 DELRAY BEACH FL 33446 |
| NOVICK, MARION | 3801   ENVIRON BLVD # 317 LAUDERHILL FL 33319 |
| NOVICK, MR. GEORGE | PO BOX 68 CAVE CREEK AZ 85327 |
| NOVICK, NATHANIEL | 222 S RACINE AVE 206 CHICAGO IL 60607 |
| NOVICK, SAM | 5154   FLORIA DR # D BOYNTON BEACH FL 33437 |
| NOVICK, SIDNEY | 4020   GUILDFORD B BOCA RATON FL 33434 |
| NOVICK, SYLVIA | 2855 W  COMMERCIAL BLVD # 111 TAMARAC FL 33309 |
| NOVICK, SYLVIA | 86   PRESCOTT D DEERFIELD BCH FL 33442 |
| NOVICKI, JOHN A | 206   MANCHESTER RD GLASTONBURY CT 06033 |
| NOVIE, HOWARD | 225 NW  21ST CT WILTON MANORS FL 33311 |
| NOVIK, ADRIAN | 250 E PEARSON ST   1302 CHICAGO IL 60611 |
| NOVIK, ANNETTE AND STEVEN | 6516 NW  99TH LN POMPANO BCH FL 33076 |
| NOVIK, EVE | 1238   HILLSBORO MILE  # 501 HILLSBORO BEACH FL 33062 |
| NOVIKOFF, ALLEN | 4017 VIA MARINA APT 308C MARINA DEL REY CA 90292 |
| NOVIKOFF, BARBARA | 2719 KELBURN AV ROSEMEAD CA 91770 |
| NOVIKOFF, KATHY | 14070 HONEYSUCKLE LN WHITTIER CA 90604 |
| NOVIL, ROSE, OAKTON COMMUNITY COLLEGE | 7701 LINCOLN AVE SKOKIE IL 60077 |
| NOVIN, SANDRA | 375 N  FEDERAL HWY DELRAY BEACH FL 33483 |
| NOVINC, RONALD | 966   GREENWOOD RD WESTON FL 33327 |
| NOVINI, NIMA | 22713 VIA SANTA ROSA MISSION VIEJO CA 92691 |
| NOVINSKI, MANDY | 631 HAPSFIELD LN 306 BUFFALO GROVE IL 60089 |
| NOVINSKI, RAYMOND | 88   SCOTT SWAMP RD # 200 FARMINGTON CT 06032 |
| NOVISKIS, BRIAN | 838  FAITH LN BARTLETT IL 60103 |
| NOVIT, SIDNEY | 1 W SUPERIOR ST 3305 CHICAGO IL 60610 |
| NOVITA, JACK | 2668 SW  23RD CRANBROOK DR BOYNTON BEACH FL 33436 |
| NOVLE, COLIN | 1372 FARGO AVE E DES PLAINES IL 60018 |
| NOVOA, ANA | 15105 CONDOR RD VICTORVILLE CA 92394 |
| NOVOA, ARMANDO | 1447   TODD FARM DR 8 ELGIN IL 60123 |
| NOVOA, ARTURO | 5112 W 22ND PL CICERO IL 60804 |
| NOVOA, CARLA G. | 16261   AVOCADO WAY DELRAY BEACH FL 33484 |
| NOVOA, CARMEN | 17015 ARDMORE AV BELLFLOWER CA 90706 |
| NOVOA, GABRIELA | 15506 S VERMONT AV APT 203 GARDENA CA 90247 |
| NOVOA, JOHNATHAN | 2615 PRAIRIE DUNES PL ONTARIO CA 91761 |
| NOVOA, JOSE | 1048 W 93RD ST LOS ANGELES CA 90044 |
| NOVOA, JOSEPHINE | 1657 W 21ST ST CHICAGO IL 60608 |
| NOVOA, MANUEL C | 13588 BASSWOOD DR CORONA CA 92883 |
| NOVOA, PAZ | 13106 SHOUP AV HAWTHORNE CA 90250 |
| NOVOA, PEGGY | 538 E AVENUE 39 LOS ANGELES CA 90031 |

| Claim Name | Address Information |
|---|---|
| NOVOA, RONALD | 14009 COTEAU DR APT 1 WHITTIER CA 90604 |
| NOVOA, SANDRA | 3716 W PIPPIN ST CHICAGO IL 60652 |
| NOVOA, SANDRA | 1174 CHERRY ST APT 105 GLENDALE CA 91202 |
| NOVOA, SANDRA | 9250 54TH ST RIVERSIDE CA 92509 |
| NOVOA, WILLIAM | 6522 NW  53RD ST CORAL SPRINGS FL 33067 |
| NOVOK, HAROLD | 9523 S  HOLLYBROOK LAKE DR # 103 PEMBROKE PINES FL 33025 |
| NOVOK, HAROLD | 9623 S  HOLLYBROOK LAKE DR # 302 PEMBROKE PINES FL 33025 |
| NOVOSEL, MICHAEL | 7627  TAPPER AVE HAMMOND IN 46324 |
| NOVOSELSKI, T | 33730 PACIFIC COAST HWY MALIBU CA 90265 |
| NOVOSETT, NICHOLAS | 6570   ROYAL PALM BLVD # 316 MARGATE FL 33063 |
| NOVOTNEY, CAROL | 2  J ST STREATOR IL 61364 |
| NOVOTNY, ANGELA | 6210 HAMILTON AVE BALTIMORE MD 21237 |
| NOVOTNY, BRIAN | 284 ANITA TER   204 ANTIOCH IL 60002 |
| NOVOTNY, HENRY | 901 BARNETT LN 318 ABERDEEN MD 21001 |
| NOVOTNY, JAMES | 31 E GROVE ST 301 LOMBARD IL 60148 |
| NOVOTNY, JOSEPH | 6 FALLEN TREE CT F BALTIMORE MD 21227 |
| NOVOTNY, LAILA | 3250 BLUE OAKS DR APT 303 AUBURN CA 95601 |
| NOVOTNY, LILLIAN | 202 STRAWBERRY OAKS DR APT 41 ORANGE CITY FL 32763 |
| NOVOTNY, MARIE | 8830 WALTHER BLVD 310 BALTIMORE MD 21234 |
| NOVOTNY, MARYJANE | 828   SUN GLOW ST BOYNTON BEACH FL 33436 |
| NOVOTNY, STACY | 1555  BENSON CT BATAVIA IL 60510 |
| NOVOTNY, SUSAN | 252  SILVERADO ST BOLINGBROOK IL 60490 |
| NOVY, BETTY J | 5813 W 78TH PL LOS ANGELES CA 90045 |
| NOVY, MEGAN | 5000 N MARINE DR 10A CHICAGO IL 60640 |
| NOVY, PATRICIA | 20512 S ACORN RIDGE DR FRANKFORT IL 60423 |
| NOVY, PENNY | 798 ASPEN DR BUFFALO GROVE IL 60089 |
| NOW THEATRE | 626 Y2 WEST BARRY CHICAGO IL 60657 |
| NOWACCEK, ETENNE | 121 W MAIN ST # 210 VERNON CT 06066-3527 |
| NOWACK, JEREMY | 1731  LOCUST PL 202 SCHAUMBURG IL 60173 |
| NOWACKI, JOANNA | 5353 W BYRON ST CHICAGO IL 60641 |
| NOWACKI, JOHN | 27W143  CHARTWELL DR WINFIELD IL 60190 |
| NOWACKI, STEPHEN | 407  AGGIES CIR K BEL AIR MD 21014 |
| NOWACZEWSKI, DAVID | 1111 S WABASH AVE 907 CHICAGO IL 60605 |
| NOWACZYK, BEVERLY | 5130 S ARCHER AVE 3 CHICAGO IL 60632 |
| NOWACZYK, DENNIS, I S U ALAMO | 401 E COLLEGE AVE 16 NORMAL IL 61761 |
| NOWACZYK, LOUIS | 1284 PRICE AVE CALUMET CITY IL 60409 |
| NOWAK, AJNIASZKA | 8501 N OVERHILL AVE NILES IL 60714 |
| NOWAK, ALEXIS | 2790 KELVIN AV APT 1106 IRVINE CA 92614 |
| NOWAK, ANNE | 1125  CARDINAL LN NAPERVILLE IL 60540 |
| NOWAK, CARRIE | 1106 E TREELINE DR LOCKPORT IL 60441 |
| NOWAK, CLAY D | 615 N ROSSMORE AV APT 203 LOS ANGELES CA 90004 |
| NOWAK, DORIS | 182 GRISWOLDVILLE AVE NEWINGTON CT 06111-4625 |
| NOWAK, EDWARD | 7506 HICKORY TRL WONDER LAKE IL 60097 |
| NOWAK, EDWARD | 1203   CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| NOWAK, EMERY | 3704  GROVE AVE GURNEE IL 60031 |
| NOWAK, GWEN | 14081 RED HILLS RD HUNTLEY IL 60142 |
| NOWAK, IRVIN | 2347  NORTHGATE AVE NORTH RIVERSIDE IL 60546 |
| NOWAK, JAMES | 8047  GREENLEAF TER T1 GLEN BURNIE MD 21061 |
| NOWAK, JANE | 210 COLUMBIA AVE PARK RIDGE IL 60068 |

| Claim Name | Address Information |
| --- | --- |
| NOWAK, JANICE | 1431  PRESTWICK DR SCHERERVILLE IN 46375 |
| NOWAK, JEAN | 2314 S  CYPRESS BEND DR # 215 POMPANO BCH FL 33069 |
| NOWAK, KATHIE | 5539 S 72ND CT SUMMIT-ARGO IL 60501 |
| NOWAK, LINDA | 69   BASSETT ST NEW BRITAIN CT 06051 |
| NOWAK, LINETTE | 4120 ELLINGTON AVE WESTERN SPRINGS IL 60558 |
| NOWAK, LUKE | 1953 W BYRON ST 3 CHICAGO IL 60613 |
| NOWAK, MARY | 410  FIELDCREST DR ALGONQUIN IL 60102 |
| NOWAK, MARY ROSE, GROVE JR HIGH SCHOOL | 777 E ELK GROVE BLVD ELK GROVE VILLAGE IL 60007 |
| NOWAK, MARY ROSE, GROVE JR HIGH SCHOOL | 777 W ELK GROVE BLVD ELK GROVE VILLAGE IL 60007 |
| NOWAK, PAUL | 109 SALT LAKE CIR FAWN GROVE PA 17321 |
| NOWAK, RANDY | 1324 LUNDERGAN AVE PARK RIDGE IL 60068 |
| NOWAK, ROBERT | 1214 E BURR OAK DR ARLINGTON HEIGHTS IL 60004 |
| NOWAK, ROSEMARY | 10607   EMENEL GRV RD LEESBURG FL 34788 |
| NOWAK, SEBASTIAN | 10458 KURT ST LAKEVIEW TERRACE CA 91342 |
| NOWAK, SYLVESTER | 1312 DELVALE AVE BALTIMORE MD 21222 |
| NOWAK, THOMAS | 3510 WESTSHIRE CIR DELAVAN WI 53115 |
| NOWAK, TONY W | 1101 N GOLDEN SPRINGS DR APT F DIAMOND BAR CA 91765 |
| NOWAK, VIRGINIA | 11201 NW  35TH ST CORAL SPRINGS FL 33065 |
| NOWAKAY, ALAN | 3651   TURTLE RUN BLVD # 827 827 CORAL SPRINGS FL 33067 |
| NOWAKI, ADRIENNE | 628 MIDVALE AV LOS ANGELES CA 90024 |
| NOWAKOWSKA, MAGGIE | 722  DEMPSTER ST GG212 MOUNT PROSPECT IL 60056 |
| NOWAKOWSKI, BERNARD | 20031  TERRACE AVE LYNWOOD IL 60411 |
| NOWAKOWSKI, EDWARD | 6729 W IMLAY ST CHICAGO IL 60631 |
| NOWAKOWSKI, ELAINE | 8 STRABANE CT BALTIMORE MD 21234 |
| NOWAKOWSKI, GABRIELLE | 13860 DAHLGREN DR VICTORVILLE CA 92395 |
| NOWAKOWSKI, GRZEGORZ | 1527 W ALLISON CT ARLINGTON HEIGHTS IL 60005 |
| NOWAKOWSKI, J | 4533 S HARDING AVE CHICAGO IL 60632 |
| NOWAKOWSKI, JAENNE | 3709  SUTTON WOODS DR CRYSTAL LAKE IL 60012 |
| NOWAKOWSKI, JOHN | 529  BURNHAM AVE 3 CALUMET CITY IL 60409 |
| NOWAKOWSKI, JOLANTA | 10   OTTERBROOK DR OLD SAYBROOK CT 06475 |
| NOWAKOWSKI, LEONARD | 5251 HARVARD TER SKOKIE IL 60077 |
| NOWAKOWSKI, STANLEY | 2226 BOEGER AVE WESTCHESTER IL 60154 |
| NOWAKOWSKI, TARA | 1785 NW  77TH AVE PEMBROKE PINES FL 33024 |
| NOWAKOWSKI, TAWNIA | FAITH HOPE & CHARITY SCHOOL 180  RIDGE AVE WINNETKA IL 60093 |
| NOWAKOWSKI, TRUDI | 110 S EVERGREEN AVE    2BN ARLINGTON HEIGHTS IL 60005 |
| NOWAKOWSKI, VERONICA | 4605 ARABIA AVE BALTIMORE MD 21214 |
| NOWELL, DON | 17430 CHATSWORTH ST GRANADA HILLS CA 91344 |
| NOWELL, JIMMIE | 8 MOBILE  LN WILLIAMSBURG VA 23188 |
| NOWELL, KATHY | 17816 CALIENTE CIR CERRITOS CA 90703 |
| NOWELLS, DEVONNA | 1030 E HYDE PARK BLVD 2ND CHICAGO IL 60615 |
| NOWELS, JUANITA | 3864   PARWAY RD ZELLWOOD FL 32798 |
| NOWICKA, NATALIA | 5310 N CHESTER AVE 512 CHICAGO IL 60656 |
| NOWICKI, CANDICE | 7938 KAVANAGH RD BALTIMORE MD 21222 |
| NOWICKI, DANIEL | 7670 CEDAR DR PASADENA MD 21122 |
| NOWICKI, DAVID | 561 S AHRENS AVE LOMBARD IL 60148 |
| NOWICKI, ERIC | 616 PROSSER ST NEW MARKET MD 21774 |
| NOWICKI, FRANK | 36   CIRCLE DR MOUNT DORA FL 32757 |
| NOWICKI, MARIA | 237  THATCHER AVE RIVER FOREST IL 60305 |
| NOWICKI, PATRICIA | 459 NE  210TH CIRCLE TER # 102 NORTH MIAMI BEACH FL 33179 |

| Claim Name | Address Information |
| --- | --- |
| NOWICKI, PAUL | 14811   PLEASANT VALLEY RD WOODSTOCK IL 60098 |
| NOWICKI, RAYMOND | 294   WINTERBERRY LN WESTMINSTER MD 21157 |
| NOWICKI, REGINA | 11350 S HARLEM AVE 2M WORTH IL 60482 |
| NOWINSKI, JENNIFER | 2336   MONROE ST MADISON WI 53711 |
| NOWINSKI, JULEIGH | 130 S CANAL ST 420 CHICAGO IL 60606 |
| NOWITZKY, CAPPY | 9865 OMELVENY AV PACOIMA CA 91331 |
| NOWLAN, MARY | 1800 RIVERWOODS DR 105 MELROSE PARK IL 60160 |
| NOWLAND, JANET | 15 SEGURA IRVINE CA 92612 |
| NOWLIN, AUTUMN | 33 E   CAMINO REAL  # 318 318 BOCA RATON FL 33432 |
| NOWLIN, JOHN | 708   SUMMERTIME DR ODENTON MD 21113 |
| NOWLIN, MEGAN | 19 WASHINGTON LN B WESTMINSTER MD 21157 |
| NOWLIN, ROBERT | 631   CATOR AVE BALTIMORE MD 21218 |
| NOWLING, SUSAN | 405   BONNIE BRAE WAY HOLLYWOOD FL 33021 |
| NOWLKOWSKI, EDWIN R | 4149   OGLESBY AVE GURNEE IL 60031 |
| NOWLTON, MARY C | 3412 N GREENBRIER RD LONG BEACH CA 90808 |
| NOWMAN, MARIANNE | 3580 N VINCENNES TRL MOMENCE IL 60954 |
| NOWMOS, LENA | 5820 NE   22ND WAY # 601 FORT LAUDERDALE FL 33308 |
| NOWMOS, LENA | 6369   BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| NOWONIESKI, RAY | 8511 OAKLEIGH RD BALTIMORE MD 21234 |
| NOWOSIELSKI, NANCY | 13206 RED DR LEMONT IL 60439 |
| NOWOTARSKI, G. | 975 CHELSEA LN AURORA IL 60504 |
| NOWOTNY, ALEX | 3233 NE   34TH ST # 1412A 1412A FORT LAUDERDALE FL 33308 |
| NOWOURRET, YESENIA | 3123 W 113TH ST INGLEWOOD CA 90303 |
| NOWROOZI, PARISA | 12 PETRIA IRVINE CA 92606 |
| NOY, MANNY | 528 COOKANE AVE ELGIN IL 60120 |
| NOYA, CARMEN | 16418 HALSEY ST GRANADA HILLS CA 91344 |
| NOYA, MARCOS | 10427 HUNT AV SOUTH GATE CA 90280 |
| NOYA, SAMUEL | 11946 RAMONA AV APT A HAWTHORNE CA 90250 |
| NOYCE, PHILLIP | 2501 COLORADO AV APT SWT350 SANTA MONICA CA 90404 |
| NOYE, MICHAEL | 8945   VIA TUSCANY DR BOYNTON BEACH FL 33472 |
| NOYES, G E | 1555   TOWER RD WINNETKA IL 60093 |
| NOYES, JAMES | 1610 E HAWTHORNE BLVD WHEATON IL 60187 |
| NOYES, LAWRENCE E | 558   KENNEDY RD WINDSOR CT 06095 |
| NOYES, MRS THOMAS G | 1   SILL LN OLD LYME CT 06371 |
| NOYES, MUSETTA | 200   SEABURY DR # 361 BLOOMFIELD CT 06002 |
| NOYES, RICHARD | 25   PRATTLING POND RD FARMINGTON CT 06032 |
| NOYES, ROBERT | 5252 W 126TH ST HAWTHORNE CA 90250 |
| NOYES, STEVE-WINNER DIST CO. | 7616 CANTON CENTER DR BALTIMORE MD 21224 |
| NOYES, WILLIAM | 3612 W ESTATES LN APT C ROLLING HILLS CA 90274 |
| NOYLE, DANIEL | 70 SKLAR ST APT 306 LADERA RANCH CA 92694 |
| NOYLE, LEONARD | 7046   BECKWITH RD MORTON GROVE IL 60053 |
| NOYOLA**, SANTOS | 412 FRANKLIN ST SANTA ANA CA 92703 |
| NOYOLA, ELIZABETH | 12920 DALEWOOD ST APT 7 BALDWIN PARK CA 91706 |
| NOYOLA, ERIC | 4430 NIMITZ DR OXNARD CA 93033 |
| NOYOLA, ROSARIO | 1477 W 35TH PL LOS ANGELES CA 90018 |
| NOYOLA, STEPHEN | 7290   LEMON GRASS DR CORAL SPRINGS FL 33076 |
| NOYSZEWSKI, M | 1104   FAIR OAKS AVE OAK PARK IL 60302 |
| NOZAKI, RUBY | 23037 MAPLE AV TORRANCE CA 90505 |
| NOZAR, BOBBY | 10676 WILKINS AV APT 106 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| NOZAWA, KOZO | 107  LILAC LN BUFFALO GROVE IL 60089 |
| NOZETZ, HARRY | 11213  ASPEN GLEN DR BOYNTON BEACH FL 33437 |
| NOZICK, MORRIS | 4125 W  SAMPLE RD # 223 223 COCONUT CREEK FL 33073 |
| NOZIER, DAPHANE | 2850 NW  196TH TER MIAMI FL 33056 |
| NOZIER, LAROSE | 4390 NW  36TH ST # 402 LAUDERDALE LKS FL 33319 |
| NOZNISKY, SARAH | 620 NE  12TH AVE # 203 203 HALLANDALE FL 33009 |
| NOZOT, JOSEFINA | 4301 SUFFOLK ST RIVERSIDE CA 92509 |
| NOZZI, JOSEPH | 20508 VOSE ST WINNETKA CA 91306 |
| NOZZOLILLO, JOSEPH | 790 CEDAR ST APT 211 VENTURA CA 93001 |
| NOZZOLINI, ROCCO | 18  LEDGE RD CROMWELL CT 06416 |
| NQUARRO, HEIDI | 1219 W 62ND ST LOS ANGELES CA 90044 |
| NQUYEN, MINAH | 172 MOTOKA  DR 5 NEWPORT NEWS VA 23602 |
| NRASHEARS, TINA | 8386 DISCOVERY PL WALKERSVILLE MD 21793 |
| NSA MEDIA | 3025 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| NSA MEDIA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NSEIR, MARIA | 6912 COLDWATER CANYON AV APT 109 NORTH HOLLYWOOD CA 91605 |
| NSEKE, ERNESTINE | 112 CARAWAY RD A1 REISTERSTOWN MD 21136 |
| NSHANYAN, JASMINE | 1312 TAMARIND AV LOS ANGELES CA 90028 |
| NTANDOU, HELENE | 2901 S SEPULVEDA BLVD APT 255 LOS ANGELES CA 90064 |
| NTIAMOAH, SAM D | 2088 LEEWARD LN HANOVER PARK IL 60133 |
| NTIM-ADDAE, DANIEL | 3164  PRAIRIE ST AURORA IL 60506 |
| NTSOKO, COLLIN | 8769 CONTEE RD 202 LAUREL MD 20708 |
| NTS_ LEASING OFFICE | CASA GRANADA APARTME 550 S BARRINGTON AV LOS ANGELES CA 90049 |
| NTULENU, GODHOLD | 38  MCCARTHY RD PARK FOREST IL 60466 |
| NU LOOK BARBER SHOP | 579 CHARLES ST TORRINGTON CT 06790-3420 |
| NU TAM HA, PUI WAH | 1713 S 4TH ST ALHAMBRA CA 91803 |
| NUA, KRISTY | 37516 SILK TREE LN PALMDALE CA 93550 |
| NUANES, ADRIAN N | 1430 ALHAMBRA RD SOUTH PASADENA CA 91030 |
| NUANES, JOHN | 8502 CALMADA AV WHITTIER CA 90605 |
| NUANEZ, TAMMY | 2940 NATHANIELS  RUN WILLIAMSBURG VA 23185 |
| NUBANI, SAMEER | 1106 WHITFIELD RD NORTHBROOK IL 60062 |
| NUBE, NADINE | 380 NW  67TH ST # 201 BOCA RATON FL 33487 |
| NUBIA, BASTIDAS | 300  DIPLOMAT PKWY # 410 410 HALLANDALE FL 33009 |
| NUBLA, RICKY | 2946 BUCKHAVEN RD CHINO HILLS CA 91709 |
| NUBUCHON, BONNIE | 306 ANN ST S BALTIMORE MD 21231 |
| NUCCI, ANGELO | 5655 KAVON AVE BALTIMORE MD 21206 |
| NUCCI, ARLENE | 200 RICHARDSON RUN APT E WILLIAMSBURG VA 23188 |
| NUCCI, ELEONAR | 174  BRIGHTON E BOCA RATON FL 33434 |
| NUCCIO | 6586  VIA DANTE LAKE WORTH FL 33467 |
| NUCCIO, FLORENCE | 325 E SANTA ANITA AV APT 104 BURBANK CA 91502 |
| NUCCIO, HEATHER | 247  NEWELL AVE BRISTOL CT 06010 |
| NUCCIO, JAMES & JUDITH | 2021 N CRAIG AV ALTADENA CA 91001 |
| NUCKLES, WILLIAM & DEBRA | 711 CHARLES  RD A YORKTOWN VA 23692 |
| NUCKOLLS, CULLEN | 106  STARLING LN LONGWOOD FL 32779 |
| NUCKOLLS, SAM | 424 S VALLEY CENTER AV SAN DIMAS CA 91773 |
| NUCKOLLS, VALERIE | 424 S VALLEY CENTER AV SAN DIMAS CA 91773 |
| NUCKOLLS, WILLIAM | 722 E ALISAL ST COVINA CA 91723 |
| NUCKOLLS, WILLIAM | 10292 WHITEHAVEN ST HESPERIA CA 92344 |
| NUDD, ELIZABETH | 8268  BROOKHAVEN DR FRANKFORT IL 60423 |

| Claim Name | Address Information |
|---|---|
| NUDD, LORRAINE | 8 SHUGRUE RD COLCHESTER CT 06415-1845 |
| NUDELL, HERBERT | 333 NE  21ST AVE # 1002 DEERFIELD BCH FL 33441 |
| NUDELL, RON | 29929 EASTVALE CT AGOURA CA 91301 |
| NUDELMAN, ADAM | 9009 SARACEN DR BALTIMORE MD 21208 |
| NUDELMAN, BARBARA | 4266   DESTE CT # 206 LAKE WORTH FL 33467 |
| NUDELMAN, ERIC | 11415   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| NUDELMAN, FLORA | 3135  KATEWOOD CT BALTIMORE MD 21209 |
| NUDELMAN, LINDA | 3000   MEADOW LN WESTON FL 33331 |
| NUDELMAN, MARK H | 254 W ELMWOOD AV APT D BURBANK CA 91502 |
| NUDELMAN, MARTIN | 11415   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| NUDELMAN, SAMUEL | 8500   ROYAL PALM BLVD # B625 CORAL SPRINGS FL 33065 |
| NUDERA, GEORGE | 1721 MISSION HILLS RD 203 NORTHBROOK IL 60062 |
| NUDERA, JAMES | 118 S PRAIRIE AVE BLOOMINGDALE IL 60108 |
| NUDO, FERN | 8019 W LINCOLN HWY FRANKFORT IL 60423 |
| NUEBER, JACKIE AND ED | 2706 APPLE VALLEY CIR OREFIELD PA 18069 |
| NUEDLING, CHRISTINE | 3104 TEXAS AVE BALTIMORE MD 21234 |
| NUELLE, DAVID | 1824 N ORLEANS ST CHICAGO IL 60614 |
| NUESA, VIRGINIA | 4120 SCANDIA WY LOS ANGELES CA 90065 |
| NUESLEIN, CHARLES | 542 47TH ST BALTIMORE MD 21224 |
| NUESSE, BARBARA | 4120 NW  78TH LN CORAL SPRINGS FL 33065 |
| NUESSELEIN, AMY | 726 S LINCOLN ST HINSDALE IL 60521 |
| NUESSLE, N. | 4060 N  HILLS DR # 27 HOLLYWOOD FL 33021 |
| NUEVA, MARBELLA | 604 N MADISON AV PASADENA CA 91101 |
| NUEVE, MRS | 615 S NORMANDIE AV APT 30 LOS ANGELES CA 90005 |
| NUEVO MUNDO | 750 RIDDER PARK DR SAN JOSE CA 95190 |
| NUFABLE, TESSIE | 1106 NOLDEN ST LOS ANGELES CA 90042 |
| NUFER, BERTHA | 249 N BRAND BLVD APT 454 GLENDALE CA 91203 |
| NUFFER, VIOLA | 826 N FORMOSA AV APT 2 LOS ANGELES CA 90046 |
| NUGENT | 936   BIRMINGHAM CT # 100 LAKE MARY FL 32746 |
| NUGENT, ANGELA | 10145 NW  3RD CT PLANTATION FL 33324 |
| NUGENT, BARBARA | 2201 S  OCEAN DR # 1406 1406 HOLLYWOOD FL 33019 |
| NUGENT, BEVERLY | 7000 N MCCORMICK BLVD LINCOLNWOOD IL 60712 |
| NUGENT, BRIAN | 471 ILLINI DR CAROL STREAM IL 60188 |
| NUGENT, CECILIA | 76 BROOKVIEW RD WINDSOR CT 06095-2627 |
| NUGENT, COLLEEN | 4713   BUXTON CIR OWINGS MILLS MD 21117 |
| NUGENT, DAVID | 1686 BROOKDALE RD 23 NAPERVILLE IL 60563 |
| NUGENT, FRED | 8337 SALE AV WEST HILLS CA 91304 |
| NUGENT, JENNIFER | 4120   ROYAL PALM BEACH BLVD WEST PALM BCH FL 33411 |
| NUGENT, JOHN | 1  VETERANS DR R1W MANTENO IL 60950 |
| NUGENT, JULIUS | 1403  MORGAN STATION RD WOODBINE MD 21797 |
| NUGENT, PATRICIA | 904  BULL ST NORMAL IL 61761 |
| NUGENT, PEG | 74582 STAGE LINE DR THOUSAND PALMS CA 92276 |
| NUGENT, TRACY | 5145 VIA INGRESO YORBA LINDA CA 92886 |
| NUGET, PATRICK | 600   OAK FARM CT LUTHERVILLE-TIMONIUM MD 21093 |
| NUGLIA, CHRIS | 11367 TONDELA ST FONTANA CA 92337 |
| NUGUID, RHEA | 3553 ROCKY PL ONTARIO CA 91761 |
| NUGUN, DAVID | 12555 EUCLID ST APT 115 GARDEN GROVE CA 92840 |
| NUGUYN, KEVIN | 26322 WALKER PASS DR MORENO VALLEY CA 92555 |
| NUGZCA, PRISCILIA | 2534 GREENBRIAR LN COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| NUHFER, CLARA L | 1874   BRAMBLEWOOD DR SAINT CLOUD FL 34769 |
| NUKAEW, TOM | 13151 REEDLEY ST ARLETA CA 91331 |
| NUKAGAWA, MARY | 7703 SITIO MUSICA CARLSBAD CA 92009 |
| NUKALA, BHARADWAJA | 1014 N PLUM GROVE RD 205 SCHAUMBURG IL 60173 |
| NUKIC, RAMIZ | 18W100 JAMESTOWN LN VILLA PARK IL 60181 |
| NULANZ, LINDA | 719 E MEDIO ST APT 9 LONG BEACH CA 90802 |
| NULGAI, FAITH | 9316 TOWN PLACE DR OWINGS MILLS MD 21117 |
| NULL, CHAD | 2478 CHERYLE CT SAN BERNARDINO CA 92407 |
| NULL, CLINT | 104 BARRINGTON  LN YORKTOWN VA 23693 |
| NULL, DIANE | 319 GOLDEN EAGLE WAY BELCAMP MD 21017 |
| NULL, JENNIFER, INDIANA UNIV | 908  MONTICELLO PARK DR VALPARAISO IN 46383 |
| NULL, MELISSA | 1131 AVONDALE RD WESTMINSTER MD 21157 |
| NULL, MINDY | DOWN GROVE SOUTH HIGH SCHOOL 1436 NORFOLK ST DOWNERS GROVE IL 60516 |
| NULL, ROBERT | 32308 RENOIR RD WINCHESTER CA 92596 |
| NULL, SANDY | 10343 DIANE AV BUENA PARK CA 90620 |
| NULMAN, SHIRLEY | 1461 S  OCEAN BLVD # 221 POMPANO BCH FL 33062 |
| NULTY, CATHERIN | 6131   ROBINSON ST JUPITER FL 33458 |
| NUMAVANG, DANTI | 1440 HEIDELBERG AV WALNUT CA 91789 |
| NUMEROFF, REBECCA | 8392   LOGIA CIR BOYNTON BEACH FL 33472 |
| NUMMY, BENJAMIN | 780  ROSEWOOD AVE WINNETKA IL 60093 |
| NUMPHA, RANCHUAN | 1   SUMMER ST ENFIELD CT 06082 |
| NUMRYCH, EDWARD | 412 N ALDINE AVE PARK RIDGE IL 60068 |
| NUNA, CARMEN | 8464 CYPRESS AV RIVERSIDE CA 92503 |
| NUNCAN, MELISSA | 2401 BROKEN LANCE DR NORCO CA 92860 |
| NUNCIO, VICOR | 16402 VIRGINIA AV PARAMOUNT CA 90723 |
| NUNE, JAVIER | 9603 CLOVIS AV LOS ANGELES CA 90002 |
| NUNEMAKER, DONNA | 3 LIBERTY ST GETTYSBURG PA 17325 |
| NUNEMAKER, L | 1821 OYSTER BAY LN SUFFOLK VA 23436 |
| NUNES, CECILIA | 6105 WOODLAWN AV APT B MAYWOOD CA 90270 |
| NUNES, DENISE | 326 N BALCOM AV APT D FULLERTON CA 92832 |
| NUNES, FILIBERTO | 4015 MAPLE AV EL MONTE CA 91731 |
| NUNES, GLORIA | 1522 NE  34TH CT # 5 OAKLAND PARK FL 33334 |
| NUNES, GRISELDA | 14037 CHADRON AV APT 6 HAWTHORNE CA 90250 |
| NUNES, JOSE | 1351 W 20TH ST APT 16 LOS ANGELES CA 90007 |
| NUNES, JOY | 1606 N OVERLOOK DR JOLIET IL 60431 |
| NUNES, KATHLEEN | 6812 VANGUARD AV GARDEN GROVE CA 92845 |
| NUNES, MARTIN | 1001 BELMONT AV APT 213 LONG BEACH CA 90804 |
| NUNES, MICHAEL J | 141 N KENWOOD ST APT B BURBANK CA 91505 |
| NUNEZ JR, ANCIETO | 73505 CATALINA WY APT 3 PALM DESERT CA 92260 |
| NUNEZ JR., ALFONSO | 427  FLAGG ST AURORA IL 60505 |
| NUNEZ JR., ANGEL S | 1804 SAN MARINO ST OXNARD CA 93033 |
| NUNEZ VALDEZ, ALICIA | 1159 E LA VERNE AV POMONA CA 91767 |
| NUNEZ, ABRAHAM | 630 DRAKE DR SAN JACINTO CA 92582 |
| NUNEZ, ADALBERTO | 347 N E NEW RIVER DR # 1010 FORT LAUDERDALE FL 33301 |
| NUNEZ, AGUSTIN | 189 W JEFFERY AVE WHEELING IL 60090 |
| NUNEZ, ALBERTO | 4042 NW  55TH ST COCONUT CREEK FL 33073 |
| NUNEZ, ALEX | 2639 AVOCA ST LANCASTER CA 93535 |
| NUNEZ, ALFONSO | 7601 NW  42ND PL # 201 SUNRISE FL 33351 |
| NUNEZ, ALFREDO | 9318 FOSTER RD BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| NUNEZ, ANA | 6017 MIRAMONTE BLVD LOS ANGELES CA 90001 |
| NUNEZ, ANA | 257 W 13TH ST SAN PEDRO CA 90731 |
| NUNEZ, ANA | 16819 E INYO ST LA PUENTE CA 91744 |
| NUNEZ, ANASTACIO | 14627 DUMONT AV NORWALK CA 90650 |
| NUNEZ, ANGELENE | 862 W ETIWANDA AV RIALTO CA 92376 |
| NUNEZ, ANGELICA | 436 W 88TH PL LOS ANGELES CA 90003 |
| NUNEZ, ANTHONY | 924 COOPER RD OXNARD CA 93030 |
| NUNEZ, ANTONIO | 1117   SUSSEX DR NO LAUDERDALE FL 33068 |
| NUNEZ, ARACELI | 11129 BERWICK DR RANCHO CUCAMONGA CA 91730 |
| NUNEZ, BASILLIO | 31811 AVENIDA EVITA SAN JUAN CAPISTRANO CA 92675 |
| NUNEZ, BLANCA | 9227 FLORENCE AV APT 1 DOWNEY CA 90240 |
| NUNEZ, BRYAN | 157 N HOOVER ST LOS ANGELES CA 90004 |
| NUNEZ, CARLOS | 2010 MARTIN LN ROLLING MEADOWS IL 60008 |
| NUNEZ, CARLOS | 604 COLLEGE AVE AURORA IL 60505 |
| NUNEZ, CARMEN AND DANNY | 519 N ELECTRIC AV APT 7 ALHAMBRA CA 91801 |
| NUNEZ, CELIA | 1072 WALNUT ST TUSTIN CA 92780 |
| NUNEZ, CELINA | 936 HAWAIIAN AV WILMINGTON CA 90744 |
| NUNEZ, CHRISTINA | 1512 E 5TH ST APT SP66 ONTARIO CA 91764 |
| NUNEZ, CHRISTOBAL | 12513 CRANBROOK AV APT 2 HAWTHORNE CA 90250 |
| NUNEZ, COSME | 1310 W 12TH ST SANTA ANA CA 92703 |
| NUNEZ, CRUZ | 2304 N MASON AVE BASEM CHICAGO IL 60639 |
| NUNEZ, DANIEL | 8338 LEXINGTON GALLATIN RD PICO RIVERA CA 90660 |
| NUNEZ, DAVID | 2145   RIDGE AVE 3B EVANSTON IL 60201 |
| NUNEZ, DAVID | 2051 PINEHURST PL POMONA CA 91766 |
| NUNEZ, DOLORES | 172 W YUCCA ST OXNARD CA 93033 |
| NUNEZ, ELIZABETH | 3075 CARFAX AV LONG BEACH CA 90808 |
| NUNEZ, EMELY | 7810 W SUNSET DR ELMWOOD PARK IL 60707 |
| NUNEZ, EMILIA | 3320   ENTERPRISE PARK AVE S CHICAGO HEIGHTS IL 60411 |
| NUNEZ, ERIC | 4439 N AVERS AVE CHICAGO IL 60625 |
| NUNEZ, ERIC | 701 W 1ST ST AZUSA CA 91702 |
| NUNEZ, ESMERALDA | 15343 VANOWEN ST APT 236 VAN NUYS CA 91406 |
| NUNEZ, EVERARDO | 2577 N BUENA VISTA ST BURBANK CA 91504 |
| NUNEZ, FATIMA | 719 CASPER LN NEWPORT NEWS VA 23602 |
| NUNEZ, FELIPE | 305 1/2 S VOLUNTARIO ST SANTA BARBARA CA 93103 |
| NUNEZ, FRANCES | 15963 SW  138TH PL MIAMI FL 33177 |
| NUNEZ, GLORIA | 312 E HILL ST LAKE ELSINORE CA 92530 |
| NUNEZ, HECTOR | 12630 LAZARD ST SYLMAR CA 91342 |
| NUNEZ, HILDA | 923 W GAGE AV LOS ANGELES CA 90044 |
| NUNEZ, JACOB | 12070 ROSSITER AV SYLMAR CA 91342 |
| NUNEZ, JAVIER | 3090 CHANNEL DR APT 210 VENTURA CA 93003 |
| NUNEZ, JESSE | 25030 OAK ST APT F LOMITA CA 90717 |
| NUNEZ, JESUS | 3236 S EMERALD AVE CHICAGO IL 60616 |
| NUNEZ, JIMMY | 14623 LARCH AV LAWNDALE CA 90260 |
| NUNEZ, JIMMY | 12421 JAMES WEAK AV MOORPARK CA 93021 |
| NUNEZ, JOANNA | 12200 BURL AV HAWTHORNE CA 90250 |
| NUNEZ, JOAQIN | 9768   ROCHE PL WEST PALM BCH FL 33414 |
| NUNEZ, JOEL | 633 E 47TH ST LOS ANGELES CA 90011 |
| NUNEZ, JOEVELYN | 954 BERKSHIRE PL OXNARD CA 93033 |
| NUNEZ, JOHANNA | 12949 14TH ST CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| NUNEZ, JOHANNI | 107 N  BROUGHTON CIR BOYNTON BEACH FL 33436 |
| NUNEZ, JOHNNY | 519 S STATE ST ELGIN IL 60123 |
| NUNEZ, JOSE | 603 WINCHESTER LN LAKE VILLA IL 60046 |
| NUNEZ, JOSE | 128 BODEGA CT APT 10 LOS ANGELES CA 90033 |
| NUNEZ, JOSE | 10500 NATIONAL BLVD APT 42 LOS ANGELES CA 90034 |
| NUNEZ, JOSE | 1184 ROLLAND CURTIS PL LOS ANGELES CA 90037 |
| NUNEZ, JOSE | 334 W ELM ST COMPTON CA 90220 |
| NUNEZ, JOSE | 1674 E 61ST ST LONG BEACH CA 90805 |
| NUNEZ, JUAN | 1215  BLACKHAWK DR UNIVERSITY PARK IL 60484 |
| NUNEZ, JUAN | 315 W 103RD ST LOS ANGELES CA 90003 |
| NUNEZ, JUAN | 6049 DENNISON ST LOS ANGELES CA 90022 |
| NUNEZ, JUAN | 6065 WHITSETT AV APT 25 NORTH HOLLYWOOD CA 91606 |
| NUNEZ, JULIETA | 1208 E ALVARADO ST POMONA CA 91767 |
| NUNEZ, JULIO | 31120 SAN YSIDRO AV CATHEDRAL CITY CA 92234 |
| NUNEZ, JULIO CESAR | 1201 N G ST APT 212 OXNARD CA 93030 |
| NUNEZ, JULIO GARCIA | 1977 1/2 W 23RD ST APT 3 LOS ANGELES CA 90018 |
| NUNEZ, KARI | 12 CEDAR LN NEWPORT NEWS VA 23601 |
| NUNEZ, KATHERINE | 1112 S ROBERT DR MOUNT PROSPECT IL 60056 |
| NUNEZ, KATTY | 3130 REID AV CULVER CITY CA 90232 |
| NUNEZ, KELLY | 619 MONTECITO DR SAN GABRIEL CA 91776 |
| NUNEZ, KEMEAL | 4125 1/2 S VAN NESS AV LOS ANGELES CA 90062 |
| NUNEZ, KEVIN W | 2919 POPLAR DR LYNWOOD CA 90262 |
| NUNEZ, LARRY | 409 N HALSTEAD ST ALLENTOWN PA 18109 |
| NUNEZ, LAURA P | 4416 1/4 CLARA ST CUDAHY CA 90201 |
| NUNEZ, LEOPOLDO | 648   KENSINGTON DR DAVENPORT FL 33897 |
| NUNEZ, LESLE | 8957 RATHBURN AV NORTHRIDGE CA 91325 |
| NUNEZ, LETICIA | 1319  GREENBRIAR LN DARIEN IL 60561 |
| NUNEZ, LILIAM | 246 BLOOM ST APT 325 LOS ANGELES CA 90012 |
| NUNEZ, LILIAN | 246 BLOOM ST APT 325 LOS ANGELES CA 90012 |
| NUNEZ, LINDA | 6848 LELAND AV RIVERSIDE CA 92506 |
| NUNEZ, LISETTE | 2304 S GOEBBERT RD 2117 ARLINGTON HEIGHTS IL 60005 |
| NUNEZ, LORENA | 8819 LANCE AV SPRING VALLEY CA 91977 |
| NUNEZ, LUCY | 1606  10TH ST WAUKEGAN IL 60085 |
| NUNEZ, LYDIA | 831 E MOBECK ST APT D WEST COVINA CA 91790 |
| NUNEZ, MAGDALENA | 9036 WASHINGTON BLVD APT 310 PICO RIVERA CA 90660 |
| NUNEZ, MAILYD | 1015 VISTA DEL CERRO DR APT 202 CORONA CA 92879 |
| NUNEZ, MANUEL | 305 PLUM CREEK DR SCHERERVILLE IN 46375 |
| NUNEZ, MANUEL | 16629   WATERS EDGE DR WESTON FL 33326 |
| NUNEZ, MANUEL E | 13691 ALGRANTI AV SYLMAR CA 91342 |
| NUNEZ, MARCOS A | 2730 EL DORADO AV APT E OXNARD CA 93033 |
| NUNEZ, MARGARET | 14875 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| NUNEZ, MARGARITA | 14337 CABRILLO AV NORWALK CA 90650 |
| NUNEZ, MARGARITO | 223 CLAY ST FILLMORE CA 93015 |
| NUNEZ, MARGRET | 113 W ORTEGA ST SANTA BARBARA CA 93101 |
| NUNEZ, MARIA | 516 N SOTO ST APT 105 LOS ANGELES CA 90033 |
| NUNEZ, MARIA | 12329 BLODGETT AV DOWNEY CA 90242 |
| NUNEZ, MARIA | 3240 1/2 W 134TH PL HAWTHORNE CA 90250 |
| NUNEZ, MARIA | 3125 LOS FLORES BLVD LYNWOOD CA 90262 |
| NUNEZ, MARIA | 16461 MCKEEVER ST GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
|---|---|
| NUNEZ, MARIA | 9010 CEDROS AV APT 229 PANORAMA CITY CA 91402 |
| NUNEZ, MARIA | 790 BORDEN RD APT 10 SAN MARCOS CA 92069 |
| NUNEZ, MARILYN | 1500 SW  65TH WAY BOCA RATON FL 33428 |
| NUNEZ, MARK | 119 N CRESTA AV SAN GABRIEL CA 91775 |
| NUNEZ, MARTA | 4237 E 1ST ST LOS ANGELES CA 90063 |
| NUNEZ, MARY | 510 E HARVARD RD APT B BURBANK CA 91501 |
| NUNEZ, MERIBEL | 8915 KAUFMAN AV SOUTH GATE CA 90280 |
| NUNEZ, MERINA | 506 PRIMROSE AV PLACENTIA CA 92870 |
| NUNEZ, MILTON | 2016 S ISABELLA AV MONTEREY PARK CA 91754 |
| NUNEZ, MODESTA | 5086 IVANHOE AV RIVERSIDE CA 92503 |
| NUNEZ, MR ADAM | 2611 GRIFFITH PARK BLVD LOS ANGELES CA 90039 |
| NUNEZ, MRS. ALICIA | 727 LARODA CT ONTARIO CA 91762 |
| NUNEZ, N. | 5955   LOS ALAMOS LN DELRAY BEACH FL 33484 |
| NUNEZ, NICOLE | 17 TOWN AND COUNTRY RD POMONA CA 91766 |
| NUNEZ, NOE | 14039 MANSA DR LA MIRADA CA 90638 |
| NUNEZ, NORMA | 5252 VIA SAN DELARRO ST LOS ANGELES CA 90022 |
| NUNEZ, OLGA | 9110 NW  19TH ST PEMBROKE PINES FL 33024 |
| NUNEZ, OSCAR | 7034  ORCHARD LN HANOVER PARK IL 60133 |
| NUNEZ, PAMELA | 1175 NE  97TH ST MIAMI SHORES FL 33138 |
| NUNEZ, PATRICIA | 2653 E 57TH ST APT 1D HUNTINGTON PARK CA 90255 |
| NUNEZ, PATRICIA | 11946 LOWEMONT ST NORWALK CA 90650 |
| NUNEZ, PAULA | 1821 S LONGWOOD AV LOS ANGELES CA 90019 |
| NUNEZ, PAULINA | 11037 BARNWALL ST APT 6 NORWALK CA 90650 |
| NUNEZ, PEDRO | 2230 D AV APT 203 NATIONAL CITY CA 91950 |
| NUNEZ, PERISHA | 16913 HORACE ST GRANADA HILLS CA 91344 |
| NUNEZ, PRAYEDES | 14121 SHOEMAKER AV APT 55 NORWALK CA 90650 |
| NUNEZ, PRICILLA | 3124 WABASH AV APT 3 LOS ANGELES CA 90063 |
| NUNEZ, RACHEL | 13556 DAISY LN CHINO CA 91710 |
| NUNEZ, RAFAEL | 1454 S EMERALD ST CHICAGO IL 60607 |
| NUNEZ, RAFAEL | 1725 N BRONSON AV APT 1725 LOS ANGELES CA 90028 |
| NUNEZ, RAUL | 10026 CARMENITA RD WHITTIER CA 90605 |
| NUNEZ, REMY | 11664 DOVERWOOD DR RIVERSIDE CA 92505 |
| NUNEZ, RENE | 16815 SW  84TH CT CUTLER RIDGE FL 33157 |
| NUNEZ, RIDA | 431 KARNS AV LA PUENTE CA 91746 |
| NUNEZ, ROBERT | 323 N EUCLID ST APT 59 SANTA ANA CA 92703 |
| NUNEZ, ROBERT | 8156 E WOODSBORO AV ANAHEIM CA 92807 |
| NUNEZ, ROCIO, SIETE MARES RESTAURANT | 13308  OLDE WESTERN AVE BLUE ISLAND IL 60406 |
| NUNEZ, ROSALIE | 413 VALLEY MEADOW CIR B3 REISTERSTOWN MD 21136 |
| NUNEZ, RUBEN | 200 N AVENUE 58 APT 200 LOS ANGELES CA 90042 |
| NUNEZ, RYAN | 27011 N FAIRWAY LN APT 79 STEVENSON RANCH CA 91381 |
| NUNEZ, SANDRA | 5523 PIONEER BLVD WHITTIER CA 90601 |
| NUNEZ, SHARON AND ROBERT | 1995   LAKE POINT DR WESTON FL 33326 |
| NUNEZ, SUE | 1339 E LOMA VISTA ST WEST COVINA CA 91790 |
| NUNEZ, TRACIE | 41102 GRETCHEN WY PALMDALE CA 93551 |
| NUNEZ, URIEL | 4506 S HARDING AVE 101 CHICAGO IL 60632 |
| NUNEZ, VICTOR | 1425 W 19TH ST LONG BEACH CA 90810 |
| NUNEZ, VICTOR | 8225 SEPULVEDA BLVD APT 39 PANORAMA CITY CA 91402 |
| NUNEZ, VICTOR | 11269 PARKVIEW LN GARDEN GROVE CA 92843 |
| NUNEZ, WILFREDO | 6156 NW  91ST WAY TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| NUNEZ, YOLANDA | 3819  SCOVILLE AVE BERWYN IL 60402 |
| NUNEZ, YVETTE | 154 GILMAN ST HARTFORD CT 06114-2425 |
| NUNFIO, ROSA | 15528 WOODINGTON AV BELLFLOWER CA 90706 |
| NUNGAIN, YANG | 29528 ARROYO DR IRVINE CA 92617 |
| NUNGARAY, HAZEL | 7539 S YATES BLVD 3RD CHICAGO IL 60649 |
| NUNGARY, JENNIFER | 2232 LENITA LN APT K SANTA ANA CA 92705 |
| NUNGE, DOROTHY | 169 NW  104TH ST MIAMI FL 33150 |
| NUNLEY, BRENDA | 2551 8TH AV APT 1 LOS ANGELES CA 90018 |
| NUNLEY, DONNA | 15815 CHAPPEL ST SOUTH HOLLAND IL 60473 |
| NUNLEY, ELIZABETH | 801 FAIRWIND DR BEL AIR MD 21014 |
| NUNLEY, JAMES E | 7316 BERKSHIRE RD BALTIMORE MD 21224 |
| NUNLEY, JENNIFER | 2320 WORTH AV LA HABRA CA 90631 |
| NUNMALLY, WARREN | 6706  WINDSOR MILL RD BALTIMORE MD 21207 |
| NUNN LAW OFFICE | FRANKLIN PLACE 104 FRANKLIN ROAD BLOOMINGTON IN 47404 |
| NUNN, ADRIAN | 7104 SHEFFIELD RD BALTIMORE MD 21212 |
| NUNN, CONNIE | 290 RIVER RD ELKTON MD 21921 |
| NUNN, DEWITT | 3800 TREYBURN  DR 4408 WILLIAMSBURG VA 23185 |
| NUNN, FRED | 1618 E COOK ST SPRINGFIELD IL 62703 |
| NUNN, KATHY | 3011 CHESTNUT POINTE DR NEW LENOX IL 60451 |
| NUNN, ROY | 2819 W 63RD LN MERRILLVILLE IN 46410 |
| NUNN-BUDLER, LEESA | 4320 S  OCEAN BLVD HIGHLAND BEACH FL 33487 |
| NUNNALLY, C | 9 HILTON TER NEWPORT NEWS VA 23601 |
| NUNNALLY, KEN | 76 ROCKVIEW DR IRVINE CA 92612 |
| NUNNALLY, MARK | 616 W FULTON ST 503 CHICAGO IL 60661 |
| NUNNALLY, PAUL | 111 WENDFIELD CIR NEWPORT NEWS VA 23601 |
| NUNNALLY, STEVEN | 1011 76TH ST NEWPORT NEWS VA 23605 |
| NUNNEMACHER, FAY | 1440 W  WALNUT ST # 1006 ALLENTOWN PA 18102 |
| NUNNERY, CHRISTINA | 1704  CARRIAGE CT SEVERN MD 21144 |
| NUNNERY, SUSAN | 140 N CANYON BLVD APT E MONROVIA CA 91016 |
| NUNNO, JILL | 500 N TUSTIN AV APT 109 ANAHEIM CA 92807 |
| NUNO, ANNA | 5337 HACKETT AV LAKEWOOD CA 90713 |
| NUNO, CAROLINA | 314 W RALSTON ST ONTARIO CA 91762 |
| NUNO, CELIA | 5891 W  2ND CT HIALEAH FL 33012 |
| NUNO, ESTELO | 1749 COLEGROVE AV MONTEBELLO CA 90640 |
| NUNO, GUS | 22431 MONTES CT MURRIETA CA 92562 |
| NUNO, HORTENCIA | 716 S LOUISE ST GLENDALE CA 91205 |
| NUNO, IRINEO | 15644 PALOMINO DR CHINO HILLS CA 91709 |
| NUNO, IVAN | 901 SIMPLICITY IRVINE CA 92620 |
| NUNO, JULIA | 12893 RAINTREE CT CHINO CA 91710 |
| NUNO, MILLIE | 348  FOUNTAIN AVE ELGIN IL 60124 |
| NUNO, MRS. RUTH A | 1739 W AVENUE J15 LANCASTER CA 93534 |
| NUNO, MS MARINA | 4127 WALNUT ST BALDWIN PARK CA 91706 |
| NUNO, PATRISIA | 13574 MARSH AV CHINO CA 91710 |
| NUNO, PERLA A | 12414 DUNROBIN AV APT 11 DOWNEY CA 90242 |
| NUNO, ROSALBA | 337 W VINEYARD AV APT 661 OXNARD CA 93036 |
| NUNO, SHARON | 17906 GERRITT PL CERRITOS CA 90703 |
| NUNOTANI, AYAKO | 601 E PARKWOOD AV LA HABRA CA 90631 |
| NUNTHATLE, MAHESAK | 7923 SHADYGLADE AV NORTH HOLLYWOOD CA 91605 |
| NUNUEZ, MARK | 749 N VENDOME ST APT 5 LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| NUNZIATA, MIKE | 1000 N LAKE SHORE DR 1601 CHICAGO IL 60611 |
| NUNZIATO, JOSEPH | 69611 PARKSIDE DR DESERT HOT SPRINGS CA 92241 |
| NUNZIATO, LILLIAN | 11346 BELLFLOWER LN HUNTLEY IL 60142 |
| NUOLI, OSCAR | 14020 YUKON AV APT 209 HAWTHORNE CA 90250 |
| NUPTONG, CHADARIN | 7990 NEW SALEM ST SAN DIEGO CA 92126 |
| NURCZYK, BARBARA | 15305 S MEADOW LN PLAINFIELD IL 60544 |
| NUREMOSEY, IVETE | 5666   LAKE OSBORNE DR LAKE WORTH FL 33461 |
| NURGITZ, BARNEY | 164   OAKRIDGE K DEERFIELD BCH FL 33442 |
| NURIE, JIM | 5241 SULPHUR DR MIRA LOMA CA 91752 |
| NURNBERG, ALAN | 5414 ABBEY DR MC HENRY IL 60050 |
| NURPHY, BRENDA | 2991 CORONA CT MANCHESTER MD 21102 |
| NURRIEL-LOMPARTE, JORGE EDUARDO | 8000 N BOUNDARY RD BALTIMORE MD 21222 |
| NURSE PRO STAFFING INC | 1002 E NEWPORT CENTER DR SUITE 200 DEERFIELD BEACH FL 33442 |
| NURSE, VELMA | 320   LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| NURSEFINDERS | 6319 TOWNSEND  PL SUFFOLK VA 23435 |
| NURSES STATION # 1 | 4730 ATRIUM CT 3RDFL OWINGS MILLS MD 21117 |
| NURSICK, EDWARD | 30   GROVE ST PORTLAND CT 06480 |
| NURSING RESOURCE HOME HEALTH, SONIA TAN | 7256 W OLIVE AVE CHICAGO IL 60631 |
| NURU, NADER | 13668 HEATHERWOOD DR CORONA CA 92880 |
| NURYYEV, RUSLAN | 15044 MAGNOLIA BLVD APT 22 SHERMAN OAKS CA 91403 |
| NUSBAUM, HARVEY | 8305 MARCIE DR BALTIMORE MD 21208 |
| NUSBAUM, HENRY | 2061   LYNDHURST N DEERFIELD BCH FL 33442 |
| NUSBAUM, JAY | 1500 S  OCEAN BLVD # 605 BOCA RATON FL 33432 |
| NUSBAUM, PETER | 1743 S WOOSTER ST LOS ANGELES CA 90035 |
| NUSBROWN, KERRI | 7974   QUARTERFIELD RD SEVERN MD 21144 |
| NUSH, MARY | 125   SPRUNGER DR WANATAH IN 46390 |
| NUSIELAK, FRANK | 5006 N LAWNDALE AVE 2 CHICAGO IL 60625 |
| NUSINOV, LARI | 5763 COLODNY DR AGOURA HILLS CA 91301 |
| NUSS, ALEXIS | 1621 HIGHVIEW AVE MC HENRY IL 60050 |
| NUSS, BRIAN | 100 E WALTON ST     26E CHICAGO IL 60611 |
| NUSS, DAVID | 720 HUNTLEY DR APT 106 WEST HOLLYWOOD CA 90069 |
| NUSSBAUM, ANDY | 6609 RISING WAVES WAY COLUMBIA MD 21044 |
| NUSSBAUM, ARLENE | 27928 LASSEN ST CASTAIC CA 91384 |
| NUSSBAUM, ELIZABETH | 1007   NEWCASTLE A BOCA RATON FL 33434 |
| NUSSBAUM, GLORIA | 6436   ASPEN GLEN CIR BOYNTON BEACH FL 33437 |
| NUSSBAUM, JOAN | 6121 SHOUP AV APT 7 WOODLAND HILLS CA 91367 |
| NUSSBAUM, MELODY | 00N796 W CURTIS SQ GENEVA IL 60134 |
| NUSSBAUM, NORMAN | 5303   AVOCADO DR TAMARAC FL 33319 |
| NUSSBAUM, RON | 511   SUNSET AVE LA GRANGE IL 60525 |
| NUSSBAUM, S | 3150 N SHERIDAN RD 18B CHICAGO IL 60657 |
| NUSSBAUM, STUART | 9303   FITZHARDING LN OWINGS MILLS MD 21117 |
| NUSSDORF, MARCIE | 8421   LAGOS DE CAMPO BLVD # 201 TAMARAC FL 33321 |
| NUSSER, DAVID | 520 NE  20TH ST # 209 WILTON MANORS FL 33305 |
| NUSSER, ELSIE | 16517 ARMSTEAD ST GRANADA HILLS CA 91344 |
| NUSSER, KEVIN | 555 MAINE AV APT 309 LONG BEACH CA 90802 |
| NUSSLE, WILLIAM | 1545   HOLLINGSWORTH RD JOPPA MD 21085 |
| NUSSMAN, ANNE | 600   THREE ISLANDS BLVD # 1407 HALLANDALE FL 33009 |
| NUSSMAN, JOEL | 6361 ROYAL MANOR CIRCLE DEL RAY BEACH FL 33446 |
| NUSSORF, ADAM | 4003 SUNSET DR APT 5 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| NUSUM JONYA D | 2127   CALLOW AVE BALTIMORE MD 21217 |
| NUTE, AUDREY | 2144   WOODHOLLOW LN 1A HAMMOND IN 46323 |
| NUTER, DAN | 478 E FAWN LN PALATINE IL 60074 |
| NUTH, SOPHANARITH | 1430   MARCY LN WHEELING IL 60090 |
| NUTI, ARLYNE | 27W680 WARRENVILLE RD WARRENVILLE IL 60555 |
| NUTI, JOHN | 1333   HUBER LN GLENVIEW IL 60026 |
| NUTILE, JANET | 5302 W DIXIE DR ALSIP IL 60803 |
| NUTILE, RONALD | 10840   LA COSTA LN FRANKFORT IL 60423 |
| NUTKIEWICZ, ABBY | 5333 BLUEBELL AV VALLEY VILLAGE CA 91607 |
| NUTKIS, ABE | 6840 N SACRAMENTO AVE     513 CHICAGO IL 60645 |
| NUTT, ED | 10218 PARKINSON AV WHITTIER CA 90605 |
| NUTT, JOHN | 565 N TIGERTAIL RD LOS ANGELES CA 90049 |
| NUTT, JULIE | 165   SOUTH ST # 38 VERNON CT 06066 |
| NUTT, RANDY | 2615 NW  99TH AVE CORAL SPRINGS FL 33065 |
| NUTT, RICHARD V. | 1921 W  TERRA MAR DR POMPANO BCH FL 33062 |
| NUTT, STEVE | 206 GIOTTO IRVINE CA 92614 |
| NUTTAHUNGSEE, APICHAI | 12136 CORNUTA AV DOWNEY CA 90242 |
| NUTTALL, ADORA | 3241 LA TIERRA ST PASADENA CA 91107 |
| NUTTALL, CARE OF JAMES NUTTAL | 8201 HANDLEY AV LOS ANGELES CA 90045 |
| NUTTALL, DAVID | 1087 CEDAR ST LAURYS STATION PA 18059 |
| NUTTALL, GEORGE C | 25021 SILVERLEAF LN LAGUNA HILLS CA 92653 |
| NUTTALL, JOAN | 412 AUTUMN HARVEST CT ABINGDON MD 21009 |
| NUTTALL, JOHN L | 367   MAIN ST # 33 OLD SAYBROOK CT 06475 |
| NUTTALL, K | 24055 PASEO DEL LAGO APT 104 LAGUNA WOODS CA 92637 |
| NUTTALL, PAULA | 4444 HAZELTINE AV APT 224 SHERMAN OAKS CA 91423 |
| NUTTALL, SHARON  L | 39W309 BARTELT RD GENEVA IL 60134 |
| NUTTER,  APRIL | 15938   LOREL AVE OAK FOREST IL 60452 |
| NUTTER, CHRISTEN | WHEATON COLLEGE   FISCHER 4 SOUTH 501   COLLEGE AVE 448 WHEATON IL 60187 |
| NUTTER, DAVID | 4812 NW  96TH AVE SUNRISE FL 33351 |
| NUTTER, FRANCES | 4237 SHAMROCK AVE BALTIMORE MD 21206 |
| NUTTER, KAREN | 1013 N AUGUSTA AVE BALTIMORE MD 21229 |
| NUTTER, MARK A | 1731 MELBOURNE RD BALTIMORE MD 21222 |
| NUTTER, MARY | PO BOX 1074 HELENDALE CA 92342 |
| NUTTER, MRS. LISA | 138 S AKELEY DR GLENDORA CA 91741 |
| NUTTER, R | 1306 W CORNELIA AVE 2 CHICAGO IL 60657 |
| NUTTING, BRUCE | 4596   APPALOOSA ST WEST PALM BCH FL 33417 |
| NUTTING, HELEN | 551 NW  42ND AVE COCONUT CREEK FL 33066 |
| NUTTING, NICK | 124 OLIVER HEIGHTS RD OWINGS MILLS MD 21117 |
| NUTTO, RICHARD | 6   CHERRY LN BOURBONNAIS IL 60914 |
| NUTZMANN, TODD | 4142 EILEEN ST SIMI VALLEY CA 93063 |
| NUYEN, TAI | 2410 CASA GRANDE ST PASADENA CA 91104 |
| NUZA, KATHIE | 200   10TH AVE BALTIMORE MD 21225 |
| NUZHAT, JAN | 6423 MICHAEL ELIZABETH WAY HANOVER MD 21076 |
| NUZUM, JOE | 168 TARA DR TAVARES FL 32778 |
| NUZZ, ROBIN | 6755 W  BROWARD BLVD # 211A PLANTATION FL 33317 |
| NUZZI, DIANE | 4713 SW  66TH TER DAVIE FL 33314 |
| NUZZI, FRANK | 560   DURHAM T DEERFIELD BCH FL 33442 |
| NUZZI, JEANNETTE | 458   DAVINCI PASS KISSIMMEE FL 34759 |
| NUZZI, JOSEPH | 602   EXECUTIVE CENTER DR # 106 106 WEST PALM BCH FL 33401 |

| Claim Name | Address Information |
|---|---|
| NUZZO, CARLA | 616 S LAFLIN ST K CHICAGO IL 60607 |
| NUZZO, DIANE | 100 W  HIDDEN VALLEY BLVD # 203 203 BOCA RATON FL 33487 |
| NUZZO, MARION & ROCCO | 2551 NE  15TH ST POMPANO BCH FL 33062 |
| NUZZO, SANDRA | 2640 N DELANY RD 3 WAUKEGAN IL 60087 |
| NVEI, TAMIKO | 1933 W 147TH ST GARDENA CA 90249 |
| NWAGBARAOCHA, OBADIAOIH | 1158 NORTHERN PKWYE BALTIMORE MD 21239 |
| NWAIGWE, ONYEKA | 2944 FRANKLIN ST LA CRESCENTA CA 91214 |
| NWAKUDU, UCHE | 7701  NANTUCKET DR DARIEN IL 60561 |
| NWANDIKO, KRISTINA | 1265 N ALESSANDRO RD APT 16 BANNING CA 92220 |
| NWANKPA, OBINNA | 11816 S UNION AVE 1 CHICAGO IL 60628 |
| NWANKWO, NATALIE | 2123 FAYETTE ST W BALTIMORE MD 21223 |
| NWANNA, ADAEZE | 2242 MISTHAVEN LN GAMBRILLS MD 21054 |
| NWANNEWAUIHE, ALMER | 6212 S LAFLIN ST CHICAGO IL 60636 |
| NWANZE, KENNETH | 719 W 119TH ST CHICAGO IL 60628 |
| NWARFOR, HERIGGS | 1 EDITH CT 11 GWYNN OAK MD 21244 |
| NWEEIA, ROBERT | 15853 SW  10TH ST PEMBROKE PINES FL 33027 |
| NWMUS, SHANIKA | 2733 DUFFY ST SAN BERNARDINO CA 92407 |
| NWOKEDL, ADA | 5215  WINDING STAR CIR COLUMBIA MD 21044 |
| NWOSU, MARY | 38140 SOUDAN AV PALMDALE CA 93552 |
| NWTEXNET | 720 VIA DE LUNA CORONA CA 92882 |
| NY COMEDY CLUB | 8221   GLADES RD # 10 10 BOCA RATON FL 33434 |
| NY NAILS | 8146   GLADES RD BOCA RATON FL 33434 |
| NY, LONG | 1201 VIOLETA DR ALHAMBRA CA 91801 |
| NYARI, JUDIT | 6744 CLYBOURN AV APT 235 NORTH HOLLYWOOD CA 91606 |
| NYARKO, MARY | 2908 10TH AV LOS ANGELES CA 90018 |
| NYARKO-GENTLES, JOYCE | 5456 HARPERS FARM RD A3 COLUMBIA MD 21044 |
| NYBERG, CLEMENCE | 9123  POTTER RD 1E DES PLAINES IL 60016 |
| NYBERG, D | 3919 SAN ANSELINE AV LONG BEACH CA 90808 |
| NYBERG, HAROLD | 1462 CHANTILLY BLVD HIGHLAND PARK IL 60035 |
| NYBERG, PAMELA | 1316 W FLETCHER ST 2E CHICAGO IL 60657 |
| NYBERG, ROSA E | 2507 DEERFORD ST LAKEWOOD CA 90712 |
| NYBERG, SHEILA | 820 ELDER RD 213 HOMEWOOD IL 60430 |
| NYBERG, TORI | 1264 W WINONA ST 1A CHICAGO IL 60640 |
| NYBORG, GLEN | 1745 CAMINO PALMERO ST APT 437 LOS ANGELES CA 90046 |
| NYBORG, LORI | 2336 COVENTRY CIR FULLERTON CA 92833 |
| NYCOM, JASON | 17171 ROSCOE BLVD APT D110 NORTHRIDGE CA 91325 |
| NYCZ, LOREIDA | 193   BASSETT ST # 1 NEW BRITAIN CT 06051 |
| NYDAM, ANITA | 2371 NE  6TH AVE POMPANO BCH FL 33064 |
| NYDIA, FERNANDEZ | 4037 HIGH POINT RD ELLICOTT CITY MD 21042 |
| NYDIA, ORTIZ | 6911   MEDITERRANEAN RD ORLANDO FL 32822 |
| NYE, CATHERINE | 249 POMONA AV LONG BEACH CA 90803 |
| NYE, CHARLES | 781 N PASADENA AV PASADENA CA 91103 |
| NYE, DANIEL | 1119  VALE RD BEL AIR MD 21014 |
| NYE, GERALD O. | 15106 LAUREL OAKS LN LAUREL MD 20707 |
| NYE, GINA | 34 GREAT PLAIN RD NORWICH CT 06360-7033 |
| NYE, KATHERINE C. | 3101 NE  47TH CT # 103 FORT LAUDERDALE FL 33308 |
| NYE, PAMELA | P O BOX 1565 OJAI CA 93024 |
| NYE, SCARLETT | 10182 RATHBURN AV APT REAR NORTHRIDGE CA 91325 |
| NYE, SEAN R | 852 W 18TH ST APT E SAN PEDRO CA 90731 |

| Claim Name | Address Information |
|---|---|
| NYE, SHANNON | 1413 CRICKET CLUB CIR APT 101 ORLANDO FL 32828 |
| NYE, SHANNON | 3837 WATERFORD WY CALABASAS CA 91302 |
| NYENBRINK, DEBORAH | 15501   LANCELOT CT WESTON FL 33331 |
| NYERGES, JAMES | 117 E SCENIC DR MONROVIA CA 91016 |
| NYERGES, LOUIS | 4300 N  OCEAN BLVD # 12K FORT LAUDERDALE FL 33308 |
| NYFC | 1619 RIVERS EDGE DR ORLANDO FL 32825 |
| NYGAARD, CHARLES | 619 7TH AVE ROCHELLE IL 61068 |
| NYGAARD, ROLF | 7 VIA PALMA LAGUNA NIGUEL CA 92677 |
| NYGAARD, SANDRA | 7 VIA BONITA RCHO SANTA MARGARITA CA 92688 |
| NYGARD, JODI | 4404 SW  160TH AVE # 834 834 MIRAMAR FL 33027 |
| NYGREN, GRACE | 5308 SHORELANE DR MICHIGAN CITY IN 46360 |
| NYGREN, MATT | 4010 PARK NEWPORT APT 217 NEWPORT BEACH CA 92660 |
| NYGREN, ROSE | 1001 N GREENWOOD AVE 336-1 PARK RIDGE IL 60068 |
| NYGREN, ROSE | 5633 W SCHOOL ST CHICAGO IL 60634 |
| NYGREN, RUNE | 3430   GALT OCEAN DR # 208 FORT LAUDERDALE FL 33308 |
| NYGREN, SCOTT | 1310 ALEXANDRIA DR SAN DIEGO CA 92107 |
| NYGREN, TORI | 1028 DELL RD NORTHBROOK IL 60062 |
| NYGREN, TRACI | 2044 E OAK ST CRETE IL 60417 |
| NYGUEN**, THAN | 1709 PARK GLEN CIR APT D SANTA ANA CA 92706 |
| NYHAN, BING | 986 S PARK TER CHICAGO IL 60605 |
| NYHAN, THOMAS | 6921 N OTTAWA AVE CHICAGO IL 60631 |
| NYHOF, DANIEL | 1351 CHESTNUT ST 6 DE KALB IL 60115 |
| NYHUIS, VERNON | 170 W  DESOTO ST CLERMONT FL 34711 |
| NYHUS, LEIF | 1460 N SANDBURG TER 2605 CHICAGO IL 60610 |
| NYKAZA, #20509281 JASON | DUPAGE COUNTY JAIL 501 N COUNTY FARM RD WHEATON IL 60187 |
| NYKAZA, WALTER J | 421 W HOLLY CT GLENWOOD IL 60425 |
| NYKEL, EUGENE A | 442 SIERRA VISTA AV MONROVIA CA 91016 |
| NYKIEL, SIONEY | 1909 W WELLINGTON AVE 1ST CHICAGO IL 60657 |
| NYKIEL, WILLIAM | 10404 S KEATING AVE 3A OAK LAWN IL 60453 |
| NYKIL, CLIFF, S I U | 322 W PECAN ST CARBONDALE IL 62901 |
| NYKOL, JAMES | 145 ENFIELD LN GRAYSLAKE IL 60030 |
| NYKOLAJCUYK, DYAN | 518   COUNTRY LN STREAMWOOD IL 60107 |
| NYKULA, EVELYN | 1935 CEDAR LN BALTIMORE MD 21222 |
| NYLAND, ANNETTA | 8124 MORNING BREEZE DR ELKRIDGE MD 21075 |
| NYLANDER, KENT | 211   JACQUELYN DR BENSENVILLE IL 60106 |
| NYLANDER, SUSAN | 9515 MANGO AV HESPERIA CA 92345 |
| NYLEN, H | 335 N CATALINA ST BURBANK CA 91505 |
| NYMAN, FLORENCE | 4015 W  PALM AIRE DR # 406 POMPANO BCH FL 33069 |
| NYMAN, LEONARD | 15347   STRATHEARN DR # 10403 DELRAY BEACH FL 33446 |
| NYMAN, LEONARD | 17776   SOUTHWICK WAY BOCA RATON FL 33498 |
| NYMAN, NANCY | 1610 GRISMER AV APT C BURBANK CA 91504 |
| NYMAN, REGINA | 61   ELM MDWS ENFIELD CT 06082 |
| NYMAN, STEPHANIE | 1022   TOBEY CT SCHAUMBURG IL 60194 |
| NYMAN-VAUGHAN, PAM | 509   AURORA AVE 405 NAPERVILLE IL 60540 |
| NYMSAN,  DREW | 519   N 11TH AVE LAKE WORTH FL 33460 |
| NYOTO, JOHAN | 5201 TYLER AV APT C TEMPLE CITY CA 91780 |
| NYQUIST, CLYDE & NORMA | 3256   DIANA AVE PARK CITY IL 60085 |
| NYQUIST, KATHRYN | 630 W WRIGHTWOOD AVE 5W CHICAGO IL 60614 |
| NYQUIST, ROBERT E | 9350 SHERMER RD MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| NYS THEATRE INSTITUTE | 37 FIRST STREET TROY NY 12180 |
| NYSETHER, NATHAN | 781 BELLWOOD  RD HAMPTON VA 23666 |
| NYSSSEN, CURTIS | 3417 N BOSWORTH AVE 2 CHICAGO IL 60657 |
| NYSTROM, DAGNEY | 700 W RAND RD C208 ARLINGTON HEIGHTS IL 60004 |
| NYSTROM, DORIS | 7321 NW  18TH ST # 101 MARGATE FL 33063 |
| NYSTROM, ELIZABETH | 9240 NW  33RD PL SUNRISE FL 33351 |
| NYSTROM, RALPH | 4917 N OCONTO AVE HARWOOD HEIGHTS IL 60706 |
| NYSTUL, JUDITH | 1343 N CLEVELAND AVE 603 CHICAGO IL 60610 |
| NYSZCZOT, IRENE | 2422 CIMARRON CT NAPERVILLE IL 60565 |
| NYTES, VICKY | 917 W GEORGE ST 1C CHICAGO IL 60657 |
| NYTKO, SCOTT | 2730 N MOZART ST 3 CHICAGO IL 60647 |
| NYUCASSY, BOB | 22   PUTNAM DR ENFIELD CT 06082 |
| NZENWA, NONYE | 5050 E GARFORD ST APT 99 LONG BEACH CA 90815 |
| NZIOKA, SYLVIA | 1080  SAVOY CT ELK GROVE VILLAGE IL 60007 |
| O | PATRICK 13399 LAURELHURST RD MOORPARK CA 93021 |
| O BRIEN HERR, ERIN | 1400 LA SIERRA RD FORT WORTH TX 76134 |
| O BRIEN, BILL | 2675 SAN FRANCISCO AV LONG BEACH CA 90806 |
| O BRIEN, KEVIN | 458 CRESTVIEW PL MONROVIA CA 91016 |
| O BRIEN, THOMAS | 12864 GREENE AV LOS ANGELES CA 90066 |
| O BRYON, LINDA | 2800 NE  41ST ST FORT LAUDERDALE FL 33308 |
| O CONNELL, JOHN | 3935   DUNCAN DR BOCA RATON FL 33434 |
| O CONNELL, WILLIAM | 2822   JOHNSON ST HOLLYWOOD FL 33020 |
| O CONNOR, MELISSA | 8640 NW  21ST ST SUNRISE FL 33322 |
| O CONNOR, NANCY | 12140 THOMAS DR TUSTIN CA 92782 |
| O CONNOR, ROSEMARIE | 21644 W EMPRESS LN PLAINFIELD IL 60544 |
| O CONNOR, VIRGINIA | 12   ROYAL PALM WAY # 203 203 BOCA RATON FL 33432 |
| O CONNOR, WILLIAM | 4525 ELM AVE BROOKFIELD IL 60513 |
| O CONNOR, YONG | 7376 SHERMAN HOYT AV TWENTYNINE PALMS CA 92277 |
| O DAY, KEN | 3005 ESHCOL AVE ZION IL 60099 |
| O DONALD, LIZZ | 5310 OLIVEWOOD AV APT 17 RIVERSIDE CA 92506 |
| O DONNEL, MARY ANN | P. O. BOX 10448 BEVERLY HILLS CA 90213 |
| O DONNELL, ERNEST | 3138   LAKEVIEW DR DELRAY BEACH FL 33445 |
| O DONNELL, JOAN | 1014 CABLE ST STREATOR IL 61364 |
| O DONNELL, ROGER | 2464   PAR CIR DELRAY BEACH FL 33445 |
| O DONNELL, SCOTT | 2930 NW  26TH AVE BOCA RATON FL 33434 |
| O DONNELL, TONI | 3315 DENISON AV SAN PEDRO CA 90731 |
| O DORISO, EULA | 9 BEVERLY HILLS DR NEWPORT NEWS VA 23606 |
| O GRADY, PATRICK | 18571 OLALEE WY APPLE VALLEY CA 92307 |
| O GRADY, TOM | 664 DOUBLE EAGLE DR SIMI VALLEY CA 93065 |
| O GRAHAM, SHIRLEY | 8088   ROSE MARIE CIR BOYNTON BEACH FL 33472 |
| O HARA | 8800   WALTHER BLVD 1317 BALTIMORE MD 21234 |
| O HARA, BEVERLY | 15555 MOUNT CARMEL DR    235 HOMER GLEN IL 60491 |
| O HARA, DAVID | 1392   CORONADO RD WESTON FL 33327 |
| O HARE, GLORIA | 7596   TRENT DR TAMARAC FL 33321 |
| O KEEFE, JOHN | 20702 EL TORO RD APT 364 LAKE FOREST CA 92630 |
| O LEARY, JUNE C | 2948   RIO BLANCA MARGATE FL 33063 |
| O MALLEY, JOHN | 5291 SW  88TH TER COOPER CITY FL 33328 |
| O NEIL, MARILEE | 2110 TOWNHILL RD C BALTIMORE MD 21234 |
| O NEIL, MARTIN | 3232 NE  16TH ST # 5 5 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| O NEILL, DANIEL | 310 LAKESIDE DR BELAIR MD 21015 |
| O NIEL, KENYAH | 8655 S CHAMPLAIN AVE CHICAGO IL 60619 |
| O ROURKE, JEANETTE | 2720 SW 22ND AVE # 1510 DELRAY BEACH FL 33445 |
| O ROURKE, MARY | 18 MCINTOSH AVE CLARENDON HILLS IL 60514 |
| O ROURKE, NANCY F | 4332 NEOSHO AV LOS ANGELES CA 90066 |
| O RYAN, MARY | 10648 JIMENEZ ST LAKEVIEW TERRACE CA 91342 |
| O TOOLE, CHRISTINE | 941 W 7TH ST SAN PEDRO CA 90731 |
| O"BRIAN, ANNE | 434 W SURF ST 1E CHICAGO IL 60657 |
| O"DELL-CREED, SHARON | 42 BOURBON CT BALTIMORE MD 21234 |
| O"KEEFE, HELMA | 523 BAYSIDE DR BALTIMORE MD 21222 |
| O"LOUGHLIN, MARILYN | 5351 HIGH WHEELS CT COLUMBIA MD 21044 |
| O"NEILL, MAUREEN | 3921 N HUMBOLDT BLVD 407 MILWAUKEE WI 53212 |
| O"SULLIVAN, PATRICK | 1342 W ROSCOE ST CHICAGO IL 60657 |
| O' BRIEN, THERESA | 620 W HORIZONS # 101 BOYNTON BEACH FL 33435 |
| O' CONNELL, PATRICK | 3461 LOTUS ST IRVINE CA 92606 |
| O' CONNOR, JULIE | 2365 NW 95TH TER CORAL SPRINGS FL 33065 |
| O' CONNOR, PATRICK J, ALDERMAN | 5850 N LINCOLN AVE 102 CHICAGO IL 60659 |
| O' FARRELL, NATALIE | 725 S BIXEL ST APT 609 LOS ANGELES CA 90017 |
| O' FARRELL, SUSAN | 6600 COBBLESTONE LN LONG GROVE IL 60047 |
| O' REILLY, ANNETTE | 1392 SW HIGH POINT WAY # B DELRAY BEACH FL 33445 |
| O' SULLIVAN, TAYLOR C | 612 S FLOWER ST APT PM23 LOS ANGELES CA 90017 |
| O'AGOTA, LAURA | 702 N PALM AV UPLAND CA 91786 |
| O'BAKER, EVAN | 31707 CLAYTON ST TAVARES FL 32778 |
| O'BANION, ROBERT | 1460 S SHADYDALE AV WEST COVINA CA 91790 |
| O'BARR, NATASCHA | 9402 VELARDO DR HUNTINGTON BEACH CA 92646 |
| O'BEIRNE, CHRIS | 2039 NICKLAUS DR SUFFOLK VA 23435 |
| O'BEIRNE, JASON | 821 N WINCHESTER AVE 3 CHICAGO IL 60622 |
| O'BERRY, LYNN | 20398 COURTHOUSE HWY WINDSOR VA 23487 |
| O'BERRY, RONALD | 8392 BROADWATER RD IVOR VA 23866 |
| O'BOY, ALICE | 1 LAS OLAS CIR # 801 FORT LAUDERDALE FL 33316 |
| O'BOYE, SHANNON (SS EMPLY) | 3900 NE 16TH TER WILTON MANORS FL 33334 |
| O'BOYLE, ANNETTE M | 12250 CARROLL DR HOMER GLEN IL 60491 |
| O'BOYLE, CHUCK | 14750 EAGLE RIDGE DR HOMER GLEN IL 60491 |
| O'BOYLE, ELLEN | 3110 RIVERWALK DR ANNAPOLIS MD 21403 |
| O'BRIAN, ARTHUR | 11616 GORHAM PL APT 5 LOS ANGELES CA 90049 |
| O'BRIAN, LEO | 3 PLUM ST LADERA RANCH CA 92694 |
| O'BRIAN, RICHARD | 6213 OSPREY TER COCONUT CREEK FL 33073 |
| O'BRIEN PATRICK | 904 N VALLEY HILL RD WOODSTOCK IL 60098 |
| O'BRIEN, ALLISON | 1703 WORTHINGTON HEIGHTS PKWY COCKEYSVILLE MD 21030 |
| O'BRIEN, ANNE | 301 SE 3RD AVE DANIA FL 33004 |
| O'BRIEN, CATHY | 12303 DOROTHY ST LOS ANGELES CA 90049 |
| O'BRIEN, CHRISTINE R. | 1204 ELIZABETH AVE NAPERVILLE IL 60540 |
| O'BRIEN, D | 550 N ORANGE GROVE BLVD PASADENA CA 91103 |
| O'BRIEN, DENNIS | 1111 E LOWDEN AVE WHEATON IL 60189 |
| O'BRIEN, DEREK | 36-A GARDEN LN HARWINTON CT 06791 |
| O'BRIEN, ESTHER | 1204 S PATTON AV SAN PEDRO CA 90731 |
| O'BRIEN, FRED | 14 ZWICKS FARM RD PLANTSVILLE CT 06479-1925 |
| O'BRIEN, GERARD | 13301 VALLEYHEART DR N SHERMAN OAKS CA 91423 |
| O'BRIEN, GLENDA | 904 N VALLEY HILL RD WOODSTOCK IL 60098 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN, GLORIA | 9845 NORTHSIDE DR PALMDALE CA 93551 |
| O'BRIEN, GRACE | 266 N ADDISON RD WOOD DALE IL 60191 |
| O'BRIEN, HUGH | 300   HOUND RUN PL CASSELBERRY FL 32707 |
| O'BRIEN, JAMES | 7421 SW 7TH ST PLANTATION FL 33317 |
| O'BRIEN, JAMES | 8590 MALVEN ST APT 111 RANCHO CUCAMONGA CA 91730 |
| O'BRIEN, JAMES P | 26895 LA ALAMEDA APT 1212 MISSION VIEJO CA 92691 |
| O'BRIEN, JANICE | 28   MALLARD LN CLINTON CT 06413 |
| O'BRIEN, JERRY | 10707   BUTTONWOOD LAKE DR BOCA RATON FL 33498 |
| O'BRIEN, JOHN | 1645 RIVERWOOD RD BALTIMORE MD 21221 |
| O'BRIEN, JOHN | 5805 CRAIN ST MORTON GROVE IL 60053 |
| O'BRIEN, JUDITH | 2900 NE 14TH STREET CSWY # 410 410 POMPANO BCH FL 33062 |
| O'BRIEN, JULIE | 9435 FERNBURY ST CYPRESS CA 90630 |
| O'BRIEN, KATE | 3115 ORCHARD AV APT 304 LOS ANGELES CA 90007 |
| O'BRIEN, KATHLEEN | HILLSIDE ACADEMY SCHOOL 431 N HILLSIDE AVE HILLSIDE IL 60162 |
| O'BRIEN, KATHLEEN, HILLSIDE ACADEMY | 431 N HILLSIDE AVE HILLSIDE IL 60162 |
| O'BRIEN, KENNETH | 314 SEMMELS HILL RD LEHIGHTON PA 18235 |
| O'BRIEN, KILEY | 1923 W SCHILLER ST 3M CHICAGO IL 60622 |
| O'BRIEN, KIMBERLY | 115 VIA ALAMEDA REDONDO BEACH CA 90277 |
| O'BRIEN, KRISTINE | 26503 COCKLEBUR LN SANTA CLARITA CA 91351 |
| O'BRIEN, LAVETA | 8   COWL CT BALTIMORE MD 21220 |
| O'BRIEN, LIAM | 836 PATTERSON AV GLENDALE CA 91202 |
| O'BRIEN, LINK | 8 NICHOLS PL NEWPORT NEWS VA 23606 |
| O'BRIEN, MARGARETH | 1101 W BARTLETT RD    127 BARTLETT IL 60103 |
| O'BRIEN, MARK | 6819 1/2 LELAND WY LOS ANGELES CA 90028 |
| O'BRIEN, MARY | 821 NOTTINGHAM DR HAMPTON VA 23669 |
| O'BRIEN, MARY | 1617 N  DIXIE HWY FORT LAUDERDALE FL 33305 |
| O'BRIEN, MAUREEN | 1515 N ASTOR ST 7C CHICAGO IL 60610 |
| O'BRIEN, MICHAEL | 60   PINNEY ST # 60 ELLINGTON CT 06029 |
| O'BRIEN, MICHAEL | 1005 S GROVE AVE BARRINGTON IL 60010 |
| O'BRIEN, MICHAEL | 14620 SPAULDING AVE MIDLOTHIAN IL 60445 |
| O'BRIEN, MIKE | WHEATON WARRENVILLE SOUTH H S 1993 TIGER TRL WHEATON IL 60187 |
| O'BRIEN, MORGAN | 834   RIDING LN SAINT CHARLES IL 60174 |
| O'BRIEN, MRS. IRENE | 4409 LUCERA CIR PALOS VERDES ESTATES CA 90274 |
| O'BRIEN, MS PHOEBE | 2033 EUCLID ST APT 16 SANTA MONICA CA 90405 |
| O'BRIEN, MYRTLE | 9818   MARINA BLVD # 1236 BOCA RATON FL 33428 |
| O'BRIEN, NANCY | 2400 S FINLEY RD 321 LOMBARD IL 60148 |
| O'BRIEN, NICOLE C | 715 EMERALD  CT NEWPORT NEWS VA 23608 |
| O'BRIEN, NINA | 2219 BENECIA AV LOS ANGELES CA 90064 |
| O'BRIEN, NORA | 7319 E 4TH ST SAINT ANNE IL 60964 |
| O'BRIEN, PAT | 4780 NE 5TH AVE FORT LAUDERDALE FL 33334 |
| O'BRIEN, PATRICK | 5150 HANOVER PIKE MANCHESTER MD 21102 |
| O'BRIEN, PATRICK | 3510  FOREST AVE WILMETTE IL 60091 |
| O'BRIEN, PATTI | 65   MOUNTAIN LAUREL WAY SUFFIELD CT 06078 |
| O'BRIEN, PETER | 1540 GENESSEE ST KANSAS CITY MO 64102 |
| O'BRIEN, PHIL | 3051   COVE DR FORT LAUDERDALE FL 33312 |
| O'BRIEN, QUIN | 1511   WELTON CT NAPERVILLE IL 60565 |
| O'BRIEN, ROBERT | 6   ELEANOR STREET EXT VERNON CT 06066 |
| O'BRIEN, ROBERT | 628 WHITTIER PKWY SEVERNA PARK MD 21146 |
| O'BRIEN, ROBERT | 8100  ROSSVILLE BLVD 233 BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN, ROBERT | 3225 STONEY CREEK W DR WILLIAMSBURG VA 23185 |
| O'BRIEN, RUTH | 320   VENTURA CLUB DR ROSELLE IL 60172 |
| O'BRIEN, SHAUNA | 1622 1/2 RODNEY DR LOS ANGELES CA 90027 |
| O'BRIEN, SHAWN | 68 ROBIN RD WEST HARTFORD CT 06119-1223 |
| O'BRIEN, STACEY | 20702 E RANCHO LOS CERRITOS RD COVINA CA 91724 |
| O'BRIEN, STEPHANIE | 1932 OVERLAND AV APT 301 LOS ANGELES CA 90025 |
| O'BRIEN, SUSAN | 361   MAIN ST EAST BERLIN CT 06023 |
| O'BRIEN, SUSAN | 33   STONE POND RD TOLLAND CT 06084 |
| O'BRIEN, SUSAN | 220   NURMI DR FORT LAUDERDALE FL 33301 |
| O'BRIEN, SUSIE | 1932 CHERRY WOOD LN COLTON CA 92324 |
| O'BRIEN, TERRY | 9   NUTMEG CT SIMSBURY CT 06070 |
| O'BRIEN, THERESE | 8627 W FOSTER AVE B-1 CHICAGO IL 60656 |
| O'BRIEN, TIFFANY | 3051   COVE DR FORT LAUDERDALE FL 33312 |
| O'BRIEN, TIM | 413   CRISFIELD DR ABINGDON MD 21009 |
| O'BRIEN, TIM | 6948   MEADOWCREST DR LN DOWNERS GROVE IL 60516 |
| O'BRIEN, WILLIAM | 23343   BLUE WATER CIR # B404 BOCA RATON FL 33433 |
| O'BROIN, MARY | 1701   BLUESTEM LN GLENVIEW IL 60026 |
| O'BRYAN, JAMES | 200 SE   4TH CT POMPANO BCH FL 33060 |
| O'BRYAN, NORMAN | 1930 W SAN MARCOS BLVD APT 17 SAN MARCOS CA 92078 |
| O'BRYAN, THOMAS | 220 BELRAY   DR NEWPORT NEWS VA 23601 |
| O'CLAIRE, MICHAEL | 305   APPLE HILL LN STREAMWOOD IL 60107 |
| O'COLMAIN, PETER | 1995 JEFFERSON DR PASADENA CA 91104 |
| O'CONELL, ROBERT | 232 E PARALLEL ST PALATINE IL 60067 |
| O'CONNEL, ROBERT | 3   MEADOW LN OLD LYME CT 06371 |
| O'CONNELL | 8053   KALIKO LN WEST PALM BCH FL 33414 |
| O'CONNELL, A. | 6700 NE   22ND WAY # 2208 FORT LAUDERDALE FL 33308 |
| O'CONNELL, CHRISTOPHER | 5224 W 107TH ST OAK LAWN IL 60453 |
| O'CONNELL, DEBBIE | 1379 S ELDER LN WAUKEGAN IL 60085 |
| O'CONNELL, DOROTHY | 8291 E   CLUB RD BOCA RATON FL 33433 |
| O'CONNELL, EDWARD | 5041 NW   43RD CT LAUDERDALE LKS FL 33319 |
| O'CONNELL, FIONA | 2272 S ELIZABETH ST LOMBARD IL 60148 |
| O'CONNELL, FIONA | 1129 MARICOPA HWY APT 110 OJAI CA 93023 |
| O'CONNELL, JACKIE | 103 BLACKHEATH WILLIAMSBURG VA 23188 |
| O'CONNELL, JACKIE | 2997   FEN TRL WONDER LAKE IL 60097 |
| O'CONNELL, JOSEPH AND JUDITH | 2825 NE   25TH ST FORT LAUDERDALE FL 33305 |
| O'CONNELL, KATHY | 1510 N NAOMI ST BURBANK CA 91505 |
| O'CONNELL, MATTHEW | 22 WINDING BROOK LN NEWINGTON CT 06111-4604 |
| O'CONNELL, MICHAEL | 1027 W BLOOMINGTON DR N ST GEORGE UT 84790 |
| O'CONNELL, NANCI | 1643 ARTESIA BLVD APT 8 MANHATTAN BEACH CA 90266 |
| O'CONNELL, NANCY | 1 FIRENZE LN NEWPORT COAST CA 92657 |
| O'CONNELL, NORMA | 2326 S   CYPRESS BEND DR # 118 POMPANO BCH FL 33069 |
| O'CONNELL, PATRICIA | 47   MCMULLEN AVE WETHERSFIELD CT 06109 |
| O'CONNELL, REGINA | 58   CHURCHILL DR NEWINGTON CT 06111 |
| O'CONNELL, ROBERT | 3300 HARROWGATE RD YORK PA 17402 |
| O'CONNELL, ROBERT | 1760 NE   28TH AVE POMPANO BCH FL 33062 |
| O'CONNELL, RORY | 1432 N WOOD ST 1S CHICAGO IL 60622 |
| O'CONNELL, SANDRA L | 41679 WILD IRIS AV APT 2 MURRIETA CA 92562 |
| O'CONNELL, SUSAN | 11260 BLUCHER AV GRANADA HILLS CA 91344 |
| O'CONNELL, TERRANCE | 7919 S KARLOV AVE CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| O'CONNELL, WILLIAM | 185 COLVILLA DR WESTMINSTER MD 21157 |
| O'CONNELL, WILLIAM | 1811 WHITLEY AV APT 1201 LOS ANGELES CA 90028 |
| O'CONNELL, WILLIAM | 79561 LIGA ST LA QUINTA CA 92253 |
| O'CONNELL,JANET | 2728  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| O'CONNELL-BACH, KATHLEEN | 26   LEMAY ST WEST HARTFORD CT 06107 |
| O'CONNER, CHARMAINE | 341 MALDEN  LN NEWPORT NEWS VA 23602 |
| O'CONNER, DAVID | 107 HUNTERCOMBE WILLIAMSBURG VA 23188 |
| O'CONNER, EDWARD | 20001   BOCA WEST DR # 3023 BOCA RATON FL 33434 |
| O'CONNER, GINGER | 23411 SUMMERFIELD APT 61G ALISO VIEJO CA 92656 |
| O'CONNER, IONE | 6319 CHISWICK  PARK WILLIAMSBURG VA 23188 |
| O'CONNER, J | 1875 6TH PL PORT HUENEME CA 93041 |
| O'CONNER, PATRICK | 687  LIONS GATE LN ODENTON MD 21113 |
| O'CONNER, PATRICK | 852  HONEYSUCKLE LN AURORA IL 60506 |
| O'CONNER, PATRICK | 821   CYPRESS BLVD # 310 POMPANO BCH FL 33069 |
| O'CONNER, SHANNON | 952  GRANT ST BARTLETT IL 60103 |
| O'CONNER, TALITHA | 550 VETERAN AV APT 309 LOS ANGELES CA 90024 |
| O'CONNOR C/O PATRICA, ROBERT | 5318 E PARKCREST ST LONG BEACH CA 90808 |
| O'CONNOR, AUDREY | 604 CLOVER CREST WAY E COCKEYSVILLE MD 21030 |
| O'CONNOR, BONNIE | 27551 DIANE MARIE CIR SAUGUS CA 91350 |
| O'CONNOR, BREDA | 3927 PIERCE ST APT 544 RIVERSIDE CA 92505 |
| O'CONNOR, BRENDA | 18   ROYAL PALM PLZ # 508 BOCA RATON FL 33432 |
| O'CONNOR, BRIAN | 667 TRIMBLE RD JOPPA MD 21085 |
| O'CONNOR, BRIAN | 1941 NW  33RD ST OAKLAND PARK FL 33309 |
| O'CONNOR, BRIAN | 806 ALDEBARAN CIR NEWPORT BEACH CA 92660 |
| O'CONNOR, C | 19931 LORNE ST WINNETKA CA 91306 |
| O'CONNOR, CARON | 79   SONGBIRD LN FARMINGTON CT 06032 |
| O'CONNOR, CHARLES | 2915 NW  12TH ST # A DELRAY BEACH FL 33445 |
| O'CONNOR, CHRIS | 4240 RINEHART RD WESTMINSTER MD 21158 |
| O'CONNOR, CHRISTAL | 152 THE MAINE WILLIAMSBURG VA 23185 |
| O'CONNOR, DAN | 353 N CROFT AV LOS ANGELES CA 90048 |
| O'CONNOR, DAVID | 2809 BOSTON ST 327 BALTIMORE MD 21224 |
| O'CONNOR, DENNIS | PO BOX 1152 RUNNING SPRINGS CA 92382 |
| O'CONNOR, DOROTHY, HOLY GHOST SCHOOL | 700 E 170TH ST SOUTH HOLLAND IL 60473 |
| O'CONNOR, DOUG | 587  BRISTOL LN ELK GROVE VILLAGE IL 60007 |
| O'CONNOR, EDNA | 3016  AUTUMN BRANCH LN C ELLICOTT CITY MD 21043 |
| O'CONNOR, EDWARD | 597  FLANDERS M DELRAY BEACH FL 33484 |
| O'CONNOR, FLORENCE | 400   SEASAGE DR # 206 DELRAY BEACH FL 33483 |
| O'CONNOR, GEORGE | 5895 WASHINGTON BLVD CULVER CITY CA 90232 |
| O'CONNOR, I | 330 W CALIFORNIA BLVD APT 312 PASADENA CA 91105 |
| O'CONNOR, JEANNE | 61   LEDYARD ST NEW LONDON CT 06320 |
| O'CONNOR, JENNIFER | 4273   SAINT ANDREWS DR BOYNTON BEACH FL 33436 |
| O'CONNOR, JENNIFER | 105 SHADY LN OJAI CA 93023 |
| O'CONNOR, JERIME | 5535 WESTLAWN AV APT 460 LOS ANGELES CA 90066 |
| O'CONNOR, JOHN | 19341 SAUSALITO LN HUNTINGTON BEACH CA 92646 |
| O'CONNOR, KAREN | 17847  HIGHLAND AVE TINLEY PARK IL 60477 |
| O'CONNOR, KEVIN | 503 DUANE ST 1 GLEN ELLYN IL 60137 |
| O'CONNOR, LIAM | 15381 RUSHMOOR LN HUNTINGTON BEACH CA 92647 |
| O'CONNOR, LILLIAN | 7   BESTOR LN # 51 BLOOMFIELD CT 06002 |
| O'CONNOR, LORI | 3551  MADISON ST LANSING IL 60438 |

| Claim Name | Address Information |
|---|---|
| O'CONNOR, MARISA | 613 SCOTLAND ST APT 212 WILLIAMSBURG VA 23185 |
| O'CONNOR, MARK | 8600 SADDLER RD BALTIMORE MD 21234 |
| O'CONNOR, MARLENE | 3910   MAX PL # 205 BOYNTON BEACH FL 33436 |
| O'CONNOR, MARY | 2871 N  OCEAN BLVD # R642 BOCA RATON FL 33431 |
| O'CONNOR, MATTHEW | 2172 W EASTWOOD AVE 2 CHICAGO IL 60625 |
| O'CONNOR, MAUREEN | 1340 GLENWOOD RD APT 1 GLENDALE CA 91201 |
| O'CONNOR, MEREDITH | 103 HIGHLAND AVE MIDDLETOWN CT 06457-4118 |
| O'CONNOR, MICHAEL | 36   MARGUERITE ST SOUTHINGTON CT 06489 |
| O'CONNOR, MICHAEL | 3350 NW  53RD ST # 105 105 FORT LAUDERDALE FL 33309 |
| O'CONNOR, MICHAEL P | PO BOX WICOMICO VA 23184 |
| O'CONNOR, MRS JOHN | 16   MEADOWLARK RD ENFIELD CT 06082 |
| O'CONNOR, PATRICIA | 150  E HORIZONS  # 108 BOYNTON BEACH FL 33435 |
| O'CONNOR, PAULINE | 12071 CONFERENCE ST EL MONTE CA 91732 |
| O'CONNOR, REAGAN | 3636 BENSON AVE BALTIMORE MD 21227 |
| O'CONNOR, RENEE | 110-20 71 RD  # 616 FOREST HILLS NY 11375 |
| O'CONNOR, ROBERT | 34   BUCKLAND RD WETHERSFIELD CT 06109 |
| O'CONNOR, RON | 36 S SAGER RD VALPARAISO IN 46383 |
| O'CONNOR, SEAN | 7734 SAUSALITO AV WEST HILLS CA 91304 |
| O'CONNOR, SHARON | 1508 E 5TH ST APT F LONG BEACH CA 90802 |
| O'CONNOR, SUSAN | 6747 58TH AVE KENOSHA WI 53144 |
| O'CONNOR, SUSAN | 230 ALTERN ST ARCADIA CA 91006 |
| O'CONNOR, SUSAN | 80 FARLAND ST NEWBURY PARK CA 91320 |
| O'CONNOR, TAMERA | 1105 GRAYNOLD AV GLENDALE CA 91202 |
| O'CONNOR, TERRY | 433 YORKSHIRE DR SEVERNA PARK MD 21146 |
| O'CONNOR, TIM | 278   BRITANNIA ST # 8 MERIDEN CT 06450 |
| O'CONNOR, TIM | 278 BRITANNIA ST # 8 MERIDEN CT 06450-2254 |
| O'CONNOR, TIM | 2645 NE  24TH ST POMPANO BCH FL 33064 |
| O'CONNOR, TOM | 2469 NORSE AV COSTA MESA CA 92627 |
| O'CONNOR, VICKI | 7115  VIRGINIA RD CRYSTAL LAKE IL 60014 |
| O'CONNOR, VICTORIA | 400 N CHAPEL AV APT 310 ALHAMBRA CA 91801 |
| O'CONNOR, WILLIAM | 1994  BENNETT RD SYKESVILLE MD 21784 |
| O'CONNOR-ROSE, JOSHUA | 5708 W ADDISON ST CHICAGO IL 60634 |
| O'CONOR, VINCENT | 440  CORDIAL DR DES PLAINES IL 60018 |
| O'CROWLEY, M.R. | 27866 TORROBA MISSION VIEJO CA 92692 |
| O'CURRAN, PATRICK | 8382 KINGFISHER DR HUNTINGTON BEACH CA 92646 |
| O'DANIEL, BILLY | 4804 HUNTINGTON  AVE NEWPORT NEWS VA 23607 |
| O'DAY, AMBER | NAPERVILLE CENTRAL HIGH SCHOOL 440  AURORA AVE NAPERVILLE IL 60540 |
| O'DEA, BRENDAN | 193  DUXBURY CT B BLOOMINGDALE IL 60108 |
| O'DEA, JOYCE | 2 SENECA RD WALLINGFORD CT 06492-2818 |
| O'DELL, BRIAN | 44   SHEPARD ST OLD SAYBROOK CT 06475 |
| O'DELL, CATHERINE | LOYOLA WATERTOWER BAUMHART 26 E PEARSON ST 1608 CHICAGO IL 60611 |
| O'DELL, DAYETTA | 8200 S ELLIS AVE 107 CHICAGO IL 60619 |
| O'DELL, ERVIN | 17   SARANAC RD FORT LAUDERDALE FL 33308 |
| O'DELL, JAN | 9 SWIFT CT NEWPORT BEACH CA 92663 |
| O'DELL, JERRY | 15   ARNOLD DR BLOOMFIELD CT 06002 |
| O'DELL, KENT | 5445 SIMPSON AV VALLEY VILLAGE CA 91607 |
| O'DELL, L | 566 S SIERRA MADRE BLVD SAN MARINO CA 91108 |
| O'DELL, MARION | 11626 N  US HIGHWAY 301 OXFORD FL 34484 |
| O'DELL, SCOTT | 3700   MAX PL # 103 BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| O'DONALD, WILLIAM | 2   RICHARD LN PROSPECT CT 06712 |
| O'DONNELL JR, EDWARD | 3 KILGLASS CT 204 LUTHERVILLE-TIMONIUM MD 21093 |
| O'DONNELL, ADELE | 680 N LAKE SHORE DR 911 CHICAGO IL 60611 |
| O'DONNELL, AGNES | 3707 GARNET ST APT 307 TORRANCE CA 90503 |
| O'DONNELL, BARRY | 419 SENECA LN BOLINGBROOK IL 60440 |
| O'DONNELL, CM | 328 N GREENWOOD AV MONTEBELLO CA 90640 |
| O'DONNELL, CRAIG | 212 CRAIN COURT CIR 2A GLEN BURNIE MD 21061 |
| O'DONNELL, DAVID | 510   LAVERS CIR # 264 DELRAY BEACH FL 33444 |
| O'DONNELL, DEBRA | 1092 WEXFORD CT WHEATON IL 60189 |
| O'DONNELL, DIANE | 59   LUCY CIR WALLINGFORD CT 06492 |
| O'DONNELL, EARL | 1360 CORDOVA ST POMONA CA 91767 |
| O'DONNELL, GLADYS | 3737 HIGHLAND AVE   522 DOWNERS GROVE IL 60515 |
| O'DONNELL, GLORIA | 28545 AVOCADO PL SAUGUS CA 91390 |
| O'DONNELL, JAMES | 7 MIDDLETON CT BALTIMORE MD 21212 |
| O'DONNELL, JAMES | 2460 S  FEDERAL HWY # 17 BOYNTON BEACH FL 33435 |
| O'DONNELL, JEFFEREY | 1601 FELDBROOK RD TOWSON MD 21286 |
| O'DONNELL, JIM | 6700 WARNER AV APT 4D HUNTINGTON BEACH CA 92647 |
| O'DONNELL, JOHN | 3804 1/2 MARCASEL AV LOS ANGELES CA 90066 |
| O'DONNELL, JUDITH | 3020 NE  32ND AVE # 720 FORT LAUDERDALE FL 33308 |
| O'DONNELL, KENNETH | 29287 ARROYO DR APT 29287 IRVINE CA 92617 |
| O'DONNELL, KIM | 3128 ACTON RD BALTIMORE MD 21234 |
| O'DONNELL, L. | 1911 NW  3RD AVE WILTON MANORS FL 33311 |
| O'DONNELL, MARIE | 28402 PINEHURST CIR EASTON MD 21601 |
| O'DONNELL, MARY | 601   HAZARD AVE # 2 ENFIELD CT 06082 |
| O'DONNELL, MARY | 4063   GILDER ROSE PL WINTER PARK FL 32792 |
| O'DONNELL, NORMAN | 1301 SW  134TH WAY # B309 PEMBROKE PINES FL 33027 |
| O'DONNELL, R. F. | 1318   LOMA LN LADY LAKE FL 32159 |
| O'DONNELL, ROBERT | 1290 WISE ST ELBURN IL 60119 |
| O'DONNELL, ROBERT | 4222 FRANKLIN AVE WESTERN SPRINGS IL 60558 |
| O'DONNELL, SARAH | 1912 FORT AVE E BALTIMORE MD 21230 |
| O'DONNELL, SEAN | 22 RADER CT BALTIMORE MD 21234 |
| O'DONNELL, TERRI | 9314 KILBRIDE CT PERRY HALL MD 21128 |
| O'DONNELL, THOMAS   J | 1910 CARMEN AV APT 2 LOS ANGELES CA 90068 |
| O'DONOVAN, JON P | 3170 N SHERIDAN RD 1219 CHICAGO IL 60657 |
| O'DOWD, KAITLIN | 14103 W GLENWOOD CT GREEN OAKS IL 60048 |
| O'DOWD, KATHY | 360   LEAH LN 3F WOODSTOCK IL 60098 |
| O'DOWER, JOHN | 3004 N RIDGE RD C611 ELLICOTT CITY MD 21043 |
| O'DOYLE, PATRICK | 465 FAIR DR APT 109 COSTA MESA CA 92626 |
| O'DRISCOLL, CHRIS | 3616 1/2 NEWTON ST TORRANCE CA 90505 |
| O'DURNIN, SANTIAGO | 2471 NW  87TH AVE PLANTATION FL 33322 |
| O'DURNIN, SANTIAGO | 2471 NW  87TH AVE SUNRISE FL 33322 |
| O'FARRELL, PEG | 15001 W VICTORIA XING LOCKPORT IL 60441 |
| O'FLAHERTY, LISA, HALE ELEMENTARY SCHOOL | 6140 S MELVINA AVE CHICAGO IL 60638 |
| O'FLYNN, RYAN | 2010   ALTA MEADOWS LN # 201 DELRAY BEACH FL 33444 |
| O'GARTH, AMANDA | 150 KING ST BRISTOL CT 06010-5235 |
| O'GORMAN, PATRICK | 354   LONG HILL ST EAST HARTFORD CT 06108 |
| O'GRADY | 401 SW  4TH AVE # 500 500 FORT LAUDERDALE FL 33315 |
| O'GRADY, BERNADETTE | 1420 N BRIDGEPORT DR MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| O'GRADY, CAROL | 2131 BONITA DR GLENDALE CA 91208 |
| O'GRADY, COLLEEN | 06S014  TIMBERLANE DR NAPERVILLE IL 60563 |
| O'GRADY, MARY | 950 W MONROE ST 616 CHICAGO IL 60607 |
| O'HALLAREN, BERNARD | 11365 S WESTERN AVE    C5 CHICAGO IL 60643 |
| O'HANESIAN, FAITH | 1428 BELL AV ANAHEIM CA 92805 |
| O'HANLON, MARY | 1401 W  HIGHWAY50 ST # 215 CLERMONT FL 34711 |
| O'HANLON, MOLLY | 1634 ARMACOST AV APT 7 LOS ANGELES CA 90025 |
| O'HANLON, PATRICK | 2460   JUNIPER DR # 204 DELRAY BEACH FL 33445 |
| O'HARA, CHRIS | 1723 HARRIMAN LN APT B REDONDO BEACH CA 90278 |
| O'HARA, CHRISTINE | 103 W LOCUST ST    4 NORMAL IL 61761 |
| O'HARA, DONALD | 7094   GOLF COLONY CT # 102 102 LAKE WORTH FL 33467 |
| O'HARA, DONNA | 51 W HATTENDORF AVE ROSELLE IL 60172 |
| O'HARA, EARLENE | 6422 NAVAJO RD WESTMINSTER CA 92683 |
| O'HARA, EDITH | 719 MAIDEN CHOICE LN HRT15 BALTIMORE MD 21228 |
| O'HARA, FRANK | 1200 S  COURTENAY PKWY # 706 MERRITT ISLAND FL 32952 |
| O'HARA, HELEN | 14   COOK DR BOLTON CT 06043 |
| O'HARA, J | 706 MAIN  ST YORKTOWN VA 23690 |
| O'HARA, JACQUELYN C | 5655 RAMARA AV WOODLAND HILLS CA 91367 |
| O'HARA, JOHN | 101 HOPKINS RD BALTIMORE MD 21212 |
| O'HARA, JULIE | 30   LOVETT CT LUTHERVILLE-TIMONIUM MD 21093 |
| O'HARA, TERESA | 21813   REFLECTION LN BOCA RATON FL 33428 |
| O'HARE, BELLE | 1512   OCEAN CIR DAVENPORT FL 33897 |
| O'HARE, COLLEEN | 314 N STANLEY AV APT 3 LOS ANGELES CA 90036 |
| O'HARE, FRANCIS X | 14   ORANGE RD MIDDLETOWN CT 06457 |
| O'HARE, PATRICK | 2518   JARDIN DR WESTON FL 33327 |
| O'HARE, TERRY | 2207 MALCOLM AV ONTARIO CA 91761 |
| O'HAYER, SANDRA SUE | 21333 LASSEN ST APT 5C CHATSWORTH CA 91311 |
| O'HAZO, BRIEN | PO BOX 433 BRISTOL CT 06011 |
| O'HEANY, MICHAEL | 15 MONTECITO DR CORONA DEL MAR CA 92625 |
| O'HEARN, MR | 3401 OCEAN DR OXNARD CA 93035 |
| O'HERLIHY, CAROL | 20842 PACIFIC COAST HWY MALIBU CA 90265 |
| O'HERN, COANNE | 10562 CROSS FOX LN COLUMBIA MD 21044 |
| O'HOWELL, LINDA | 215 S TRYON ST WOODSTOCK IL 60098 |
| O'KAIN, HORACE | 22W248 ARBOR LN GLEN ELLYN IL 60137 |
| O'KANE, WILLIAM | 327   MONACO G DELRAY BEACH FL 33446 |
| O'KAZEN, ALBERT | 3851 NE  22ND TER # 4 LIGHTHOUSE PT FL 33064 |
| O'KEEF, ELIZABETH | 14715 SEATTLE SLEW PL ORLANDO FL 32826 |
| O'KEEFE JUDITH | 8160 SW  7TH CT NO LAUDERDALE FL 33068 |
| O'KEEFE, CECILIA | 1443 W BELLE PLAINE AVE 3 CHICAGO IL 60613 |
| O'KEEFE, DAN | 1826 FALLSTAFF CT SYKESVILLE MD 21784 |
| O'KEEFE, DAN | 1618 S 115TH CT 309 WEST ALLIS WI 53214 |
| O'KEEFE, DENNIS | 1027 ULMSTEAD CIR ARNOLD MD 21012 |
| O'KEEFE, ELIZABETH | 2355 COVE AV APT 301 LOS ANGELES CA 90039 |
| O'KEEFE, JAY | 194   BROOKSIDE LN MANSFIELD CENTER CT 06250 |
| O'KEEFE, JOSEPHINE | 8549   LOGIA CIR BOYNTON BEACH FL 33472 |
| O'KEEFE, MATTHEW J. | 98 MAIN STREET # 205 SOUTHINGTON CT 06489 |
| O'KEEFE, MOLLY | 2948 W EASTWOOD AVE CHICAGO IL 60625 |
| O'KEEFE, NOLA | 2032 W 103RD ST CHICAGO IL 60643 |
| O'KEEFE, SCOTT | 21   TALCOTT NOTCH RD FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| O'KEEFE, SEAN | 1125 W LOYOLA AVE 1607 LOYOLA MERTZ HALL CHICAGO IL 60626 |
| O'KEEFE, WILLIAM | 5450 BRICKSHIRE  DR PROVIDENCE FORGE VA 23140 |
| O'KEEFFE, PHILIP | 965  ROGERS ST 504 DOWNERS GROVE IL 60515 |
| O'KELLEY, KAREN E | 14 MACIRVIN  DR NEWPORT NEWS VA 23606 |
| O'KELLEY, KATIE | 465 N HAYWORTH AV APT 204 LOS ANGELES CA 90048 |
| O'KELLEY, MARY | 316  GLENWOOD DR 203 BLOOMINGDALE IL 60108 |
| O'KELLY, HILLARY | 6658 S ALKIRE ST APT 1427 LITTLETON CO 80217 |
| O'KELLY, LEN | 5041  158TH ST OAK FOREST IL 60452 |
| O'KOON, SARAH | 3596 S  OCEAN BLVD # 106 BOCA RATON FL 33487 |
| O'LAUGHLEN, SUSAN | 405 TIDES  RUN YORKTOWN VA 23692 |
| O'LAWRENCE, STELLA | 2080 N BEVERLY PLZ LONG BEACH CA 90815 |
| O'LEARY, IDA | 700 NE  HARBOUR TER # 334 BOCA RATON FL 33431 |
| O'LEARY, JACK | 856 CALLE PRIMAVERA SAN DIMAS CA 91773 |
| O'LEARY, JAMES | 19   PEAR ORCHARD RD PORTLAND CT 06480 |
| O'LEARY, JOHN | 203 S SANGAMON ST 111 CHICAGO IL 60607 |
| O'LEARY, LILLIAN | 202 ELPIN DR W BALTIMORE MD 21228 |
| O'LEARY, MARGARET | 2980 S BONAPARTE ST CHICAGO IL 60608 |
| O'LEARY, NEAL | 121 SE  3RD AVE # 602 DANIA FL 33004 |
| O'LEARY, SUSAN | 3551 SCHAEFER ST CULVER CITY CA 90232 |
| O'LEARY, TIM | 21462 VINTAGE WY LAKE FOREST CA 92630 |
| O'LEARY, TIMOTHY | 2940   RIO BLANCA  # 38 MARGATE FL 33063 |
| O'LOUE, JOHN | 1905  GROVE DR 452 MOUNT PROSPECT IL 60056 |
| O'LOUGHLIN, ANDREA | 9454  73RD ST KENOSHA WI 53142 |
| O'LOUGHLIN, CAROLE | 816 41ST ST NEWPORT NEWS VA 23607 |
| O'LOUGHLIN, KATHY | 28944 POPPY MEADOW ST CANYON COUNTRY CA 91387 |
| O'LOUGHLIN, KATIE | 8101 HANDLEY AV LOS ANGELES CA 90045 |
| O'LOUGHLIN, LINDA | 145 OLD STAGECOACH RD MERIDEN CT 06450-6628 |
| O'LOUGHLIN, MERYL | 825 WASHINGTON AV APT 14 SANTA MONICA CA 90403 |
| O'MALLEY, ANNE | 4235 W SCHOOL ST 2ND CHICAGO IL 60641 |
| O'MALLEY, CHARLOTTE | 24895 N WILDBERRY BND CARY IL 60013 |
| O'MALLEY, CHRIS | 496  PHILLIPS AVE GLEN ELLYN IL 60137 |
| O'MALLEY, DIANA | 18945 PRAIRIE ST NORTHRIDGE CA 91324 |
| O'MALLEY, JAN | 5471 S HYDE PARK BLVD    17A CHICAGO IL 60615 |
| O'MALLEY, JEANNINE L | 5389 PLAYA VISTA DR APT D235 LOS ANGELES CA 90094 |
| O'MALLEY, JERRY | 10691 N  SARATOGA DR COOPER CITY FL 33026 |
| O'MALLEY, JOHN | 2543 VUELTA GRANDE AV LONG BEACH CA 90815 |
| O'MALLEY, JULIA | 8118  NOTTINGHAM RD TINLEY PARK IL 60477 |
| O'MALLEY, KELLY | 1761 SEVERN CHAPEL RD CROWNSVILLE MD 21032 |
| O'MALLEY, KEVIN | 121 N MAIN ST ALGONQUIN IL 60102 |
| O'MALLEY, LAURENE | 14803 VALLEYHEART DR SHERMAN OAKS CA 91403 |
| O'MALLEY, LYNDY | 22160 CHASE ST CANOGA PARK CA 91304 |
| O'MALLEY, MARTIN | 1212 S MICHIGAN AVE 2612 CHICAGO IL 60605 |
| O'MALLEY, MARY | 421 KINGWOOD RD LINTHICUM HEIGHTS MD 21090 |
| O'MALLEY, MICHAEL | 14214  SAW MILL CT PHOENIX MD 21131 |
| O'MALLEY, NORA | 890  AUDUBON WAY T02 LINCOLNSHIRE IL 60069 |
| O'MALLEY, NORAH | 22808 ROUNDUP WY APPLE VALLEY CA 92308 |
| O'MALLEY, PATRICIA R | 4553  JEFFERSON ST HANOVER PARK IL 60133 |
| O'MALLY, BRENDA | 5404 W 62ND ST LOS ANGELES CA 90056 |
| O'MARA, ED | 274  FAIRWAY CIR WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| O'MARA, JOHN | 1101  IROQUOIS AVE 1209 NAPERVILLE IL 60563 |
| O'MARA, WM | 7852 W FORESTHILL LN 1 PALOS HEIGHTS IL 60463 |
| O'MEARA, CHRISTA | 77 W HURON ST     1108 CHICAGO IL 60654 |
| O'MEARA, GEORGIA | 180 MORGAN FARMS DR SOUTH WINDSOR CT 06074-1371 |
| O'MEARA, JOANN | 103 KENILWORTH PARK DR 2C BALTIMORE MD 21204 |
| O'MEARA, MARGARET | 2525 POT SPRING RD 303 LUTHERVILLE-TIMONIUM MD 21093 |
| O'MEARA, MARIE | 21 TYLER LAKE HTS GOSHEN CT 06756-1318 |
| O'MEARA, MAUREEN | 3154 W 118TH ST 8 MERRIONETTE PARK IL 60803 |
| O'MEARA, SHANNON | 1123  ELMWOOD AVE WILMETTE IL 60091 |
| O'MIELA, DANA | 3342 PARK VISTA DR LA CRESCENTA CA 91214 |
| O'MOORE, MICHAEL | 220 S GALE DR APT 2 BEVERLY HILLS CA 90211 |
| O'NEAL, ALEX | 2741 S HARCOURT AV LOS ANGELES CA 90016 |
| O'NEAL, AMY & JASON | 2310 PARK AV LA VERNE CA 91750 |
| O'NEAL, BRANDY | 3445 S RHODES AVE 402 CHICAGO IL 60616 |
| O'NEAL, BRIAN | 1712 NW  10TH AVE FORT LAUDERDALE FL 33311 |
| O'NEAL, BRIAN | 959 6TH ST APT A SANTA MONICA CA 90403 |
| O'NEAL, DODIE | 3850 ENGLISH DR HEMET CA 92544 |
| O'NEAL, ELAINE HAMILTON | 2849 HERNWOOD RD WOODSTOCK MD 21163 |
| O'NEAL, GARY | 2321 W LINCOLN ST LONG BEACH CA 90810 |
| O'NEAL, JAMES | 101 CHIPPOKES TURN YORKTOWN VA 23693 |
| O'NEAL, JANE | 13994 ALMETZ ST SYLMAR CA 91342 |
| O'NEAL, JOHN W | 3    CANTON HOLW CANTON CT 06019 |
| O'NEAL, MARK | 24 VALIREY  DR HAMPTON VA 23669 |
| O'NEAL, MICHAEL | 11005 MORRISON ST APT 107 NORTH HOLLYWOOD CA 91601 |
| O'NEAL, MRS. MEG | 314 PATRICIAN LN PLACENTIA CA 92870 |
| O'NEAL, PAUL | 4235 N  UNIVERSITY DR # 306 SUNRISE FL 33351 |
| O'NEAL, PEGGY | 147  MANSFIELD D BOCA RATON FL 33434 |
| O'NEAL, PEGGY | 150  MANSFIELD D BOCA RATON FL 33434 |
| O'NEAL, ROSALIND | 4205  QUAIL ST ZION IL 60099 |
| O'NEAL, RYAN | 321 W SOUTH AV REDLANDS CA 92373 |
| O'NEAL, TINA | 414  OAK BROOK RD OAK BROOK IL 60523 |
| O'NEAL, WANETTA | 524 W 126TH PL CHICAGO IL 60628 |
| O'NEAL, WILBERT | 7901  BROOKFORD CIR I BALTIMORE MD 21208 |
| O'NEALL, BILL | LOT 284 POINT WEST II WEST LAFAYETTE IN 47906 |
| O'NEIL MAUREEN | 804 SE  7TH ST # D207 DEERFIELD BCH FL 33441 |
| O'NEIL, ANN | 1880 NW  108TH AVE PLANTATION FL 33322 |
| O'NEIL, ANNE MARIE | 16 BRIGHTWATER RD NIANTIC CT 06357-3802 |
| O'NEIL, BEVERLY | 3430 HALBRITE AV LONG BEACH CA 90808 |
| O'NEIL, DEIRDRE | 625 25TH ST SANTA MONICA CA 90402 |
| O'NEIL, EDWARD | 4324  ROLAND AVE BALTIMORE MD 21210 |
| O'NEIL, EILEEN | 10315   KINGBROOK LN ORLANDO FL 32821 |
| O'NEIL, FRANK | 25615 BRIDGEWATER LN DANA POINT CA 92629 |
| O'NEIL, JAMES SR | 2    WELLWOOD CIR VERNON CT 06066 |
| O'NEIL, JOHN | 51    STEELE RD ENFIELD CT 06082 |
| O'NEIL, JOHN | 8772  SUSINI DR LAUREL MD 20723 |
| O'NEIL, JOHN | 5300 NE  24TH TER # 304 FORT LAUDERDALE FL 33308 |
| O'NEIL, JOHN | 7006 SUNRISE CT VENTURA CA 93003 |
| O'NEIL, KAREN | 9940 SW  4TH ST PLANTATION FL 33324 |
| O'NEIL, KATHERINE | 18 KALMIA PL ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| O'NEIL, KATHLEEN | 874 S MARENGO AV APT 5 PASADENA CA 91106 |
| O'NEIL, LEA | 410 E MAIN ST # 403 MERIDEN CT 06450-6045 |
| O'NEIL, LORI | 49   SAYBROOK RD ESSEX CT 06426 |
| O'NEIL, LORI | 03S047 VOLINTINE FARM RD BATAVIA IL 60510 |
| O'NEIL, MAGGIE | 30 E DIVISION ST 6C CHICAGO IL 60610 |
| O'NEIL, MARTY | 20519 KEENEY MILL RD FREELAND MD 21053 |
| O'NEIL, MARTY | 23913 RUSTICO CT VALENCIA CA 91354 |
| O'NEIL, MARY | 13702 DAWSON ST GARDEN GROVE CA 92843 |
| O'NEIL, MARY ELLEN | 220 FERGUSON AVE NEWPORT NEWS VA 23601 |
| O'NEIL, MRS | 31472 FLYING CLOUD DR LAGUNA NIGUEL CA 92677 |
| O'NEIL, MRS DAVID | 155   MIDDLESEX TPKE ESSEX CT 06426 |
| O'NEIL, PAT | 1731 W 26TH ST SAN PEDRO CA 90732 |
| O'NEIL, PATRICIA | 6   SEASIDE LN OLD LYME CT 06371 |
| O'NEIL, PATRICIA | 11   PARKVIEW RD CROMWELL CT 06416 |
| O'NEIL, PATRICK | 17520 LEMAY ST VAN NUYS CA 91406 |
| O'NEIL, PATRICK | 2891 CANYON CREST DR APT 5 RIVERSIDE CA 92507 |
| O'NEIL, SHEILA | 1201   FOSTERS MILL LN BOYNTON BEACH FL 33436 |
| O'NEIL, STEVE | 1409 NW  4TH AVE FORT LAUDERDALE FL 33311 |
| O'NEIL, VIRGINIA | 8230 NW  66TH TER TAMARAC FL 33321 |
| O'NEILL, ALICE | 112 SUTTON PLACE BLOOMFIELD CT 06002-4008 |
| O'NEILL, ALLISON | 4304 N KENMORE AVE 3 CHICAGO IL 60613 |
| O'NEILL, ANNETTE | JOLIET CENTRAL HIGH SCHOOL 201 E JEFFERSON ST JOLIET IL 60432 |
| O'NEILL, BRYAN | 10022 MAPLE AVE COLUMBIA MD 21046 |
| O'NEILL, COLLEEN | 2908 ELLIOTT ST BALTIMORE MD 21224 |
| O'NEILL, ELAINE | 11519 S KEDZIE AVE 57 MERRIONETTE PARK IL 60803 |
| O'NEILL, GEOFFREY | 2173 NICHOLE DR HAYES VA 23072 |
| O'NEILL, GERARD | 5243  KERGER RD ELLICOTT CITY MD 21043 |
| O'NEILL, HARRY | 955   DOTTEREL RD # 2410 2410 DELRAY BEACH FL 33444 |
| O'NEILL, HUBERT | 4   WHITE BIRCH DR TOLLAND CT 06084 |
| O'NEILL, JAMES | 115   WEST RD # 406 ELLINGTON CT 06029 |
| O'NEILL, KATHLEEN | 627 LITTLE WEKIVA RD ALTAMONTE SPRINGS FL 32714 |
| O'NEILL, KIMBERLY | 13257 SW  41ST ST DAVIE FL 33330 |
| O'NEILL, LEONARD | 9261 SW  55TH CT COOPER CITY FL 33328 |
| O'NEILL, MARGARET | 642   WOODGATE CIR WESTON FL 33326 |
| O'NEILL, MICHELLE | 4512 S JUSTINE ST CHICAGO IL 60609 |
| O'NEILL, ROBERT | 1686 FLINT ROCK CT FINKSBURG MD 21048 |
| O'NEILL, ROBERT | 9062 CARROLLTOWN DR HUNTINGTON BEACH CA 92646 |
| O'NEILL, RUTH | 305 RIVERVIEW RD W BALTIMORE MD 21225 |
| O'NEILL, SANDY | 4400   HILLCREST DR # 1009 HOLLYWOOD FL 33021 |
| O'NEILL, STEVEN | 3039 JUNIPER ST SAN DIEGO CA 92104 |
| O'NEILL, TAMMY | 239 N ENCINITAS AV MONROVIA CA 91016 |
| O'NEILL, TERRENCE, HILLSIDE ACADEMY EAST | 3049 W HARRISON ST CHICAGO IL 60612 |
| O'NEILL, WILLIAM F | 4   CONCORD ST # B1 WEST HARTFORD CT 06119 |
| O'NIELL, KEITH | 147 HOODS MILL RD WOODBINE MD 21797 |
| O'NIELL, SHARON | 2026 ROLLINGWOOD RD BALTIMORE MD 21228 |
| O'PHARROW, EARNESTINE D | 19170 PEMBERTON PL RIVERSIDE CA 92508 |
| O'PLANICK, STEPHANIE | 2811 WILDWOOD CT WALKERSVILLE MD 21793 |
| O'PREY, MAUREEN | 404 N ROLLING RD BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| O'QUINN, CAROLINE | 501 SW  11TH PL # 303 BOCA RATON FL 33432 |
| O'QUINN, JAMAL | 1917 PEPPER ST BURBANK CA 91505 |
| O'QUINN, W.L. | 320 NW  65TH WAY PEMBROKE PINES FL 33024 |
| O'REGAN, CYRIL | 3309  BRUNSWICK SQUARE DR MISHAWAKA IN 46544 |
| O'REGAN, MARY | 9248 CERRA VISTA CT APPLE VALLEY CA 92308 |
| O'REILLY, ANDREA | 12246 HARTSOOK ST VALLEY VILLAGE CA 91607 |
| O'REILLY, CARMEN | 15702 SW  15TH ST DAVIE FL 33326 |
| O'REILLY, DOROTHY ANNE | 24425 SKYVIEW RIDGE DR APT S202 MURRIETA CA 92562 |
| O'REILLY, EDWARD | 1700 S  OCEAN BLVD # 15 DELRAY BEACH FL 33483 |
| O'REILLY, JAMES | 8648    JASMINE WAY BOCA RATON FL 33496 |
| O'REILLY, JEAN ROGERS | 5650 W CAMINO CIELO RD SANTA BARBARA CA 93105 |
| O'REILLY, JOHN | 91 STEEPLECHASE DR NEWINGTON CT 06111-5703 |
| O'REILLY, JOHN | 1017 OCEAN PARK BLVD APT 6 SANTA MONICA CA 90405 |
| O'REILLY, MIKE | 6438 N OLYMPIA AVE CHICAGO IL 60631 |
| O'REILLY, MR R | 1088 CALLE PECOS THOUSAND OAKS CA 91360 |
| O'REILLY, PATRICK F | 860 N LAKE SHORE DR 17L CHICAGO IL 60611 |
| O'REILLY, PAUL | 415 HERONDO ST APT 356 HERMOSA BEACH CA 90254 |
| O'REILLY, PAUL | 16721 YVETTE WY CERRITOS CA 90703 |
| O'REILLY, PETER | 9644  MELVINA AVE OAK LAWN IL 60453 |
| O'REILLY, RICHARD | 6882 RIDGE RD MARRIOTTSVILLE MD 21104 |
| O'REILLY, SARA | 847 N EUCLID AVE OAK PARK IL 60302 |
| O'REILLY, TIM | 330 INVERNESS DR CARY IL 60013 |
| O'REILLY, TIMOTHY | 742 S TAYLOR AVE 1ST OAK PARK IL 60304 |
| O'RIORDAN, JOSEPHINE | 1280 BARRY AV LOS ANGELES CA 90025 |
| O'RIORDAN, THERESE | 9638 S RIDGEWAY AVE EVERGREEN PARK IL 60805 |
| O'ROUKE, PATRICK J. | 3776    INVERRARY BLVD # 409 LAUDERHILL FL 33319 |
| O'ROURKE, BARRY | 609 1/2 N LA FAYETTE PARK PL LOS ANGELES CA 90026 |
| O'ROURKE, BILL | 4555 CONCORD LN NORTHBROOK IL 60062 |
| O'ROURKE, BRIAN | 718 MANHATTAN AV APT #2 HERMOSA BEACH CA 90254 |
| O'ROURKE, EILEEN | 4651 ETHEL AV SHERMAN OAKS CA 91423 |
| O'ROURKE, GENEVIEVE | 801 NE  33RD ST # B205 B205 POMPANO BCH FL 33064 |
| O'ROURKE, JACK | 3025 COLVIN ST ALEXANDRIA MD 22314 |
| O'ROURKE, JOHN | 21567    TOLEDO RD BOCA RATON FL 33433 |
| O'ROURKE, JOSEPH | 4110 W 99TH ST    A OAK LAWN IL 60453 |
| O'ROURKE, KATHRYN, WHEATON  SMITH HALL | 501  COLLEGE AVE 241 WHEATON IL 60187 |
| O'ROURKE, KATIE | 10673    KATMANDU CT BOYNTON BEACH FL 33437 |
| O'ROURKE, MARGARET L | 1233 6TH ST APT 204 SANTA MONICA CA 90401 |
| O'ROURKE, MICHAEL | 1550 N ROLLIN LN COAL CITY IL 60416 |
| O'ROURKE, SUSAN | 620 W HILL ROAD NEW HARTFORD CT 06057 |
| O'SHANGLEY, PAT | 23 ARDMORE IRVINE CA 92602 |
| O'SHANNA, KATHLEEN | 13533  FALLOW DR HUNTLEY IL 60142 |
| O'SHAUGHNESSY, ROBERT | 3510 CALUMET TRL MICHIGAN CITY IN 46360 |
| O'SHAUNESSY, MICHAEL | 255    OSCEOLA CT WINTER PARK FL 32789 |
| O'SHEA, DENNIS | 78    POND MEADOW RD KILLINGWORTH CT 06419 |
| O'SHEA, JEAN | 13502 ALLISTON DR BALDWIN MD 21013 |
| O'SHEA, KATHY | PO BOX 5011 ANAHEIM CA 92814 |
| O'SHEA, KELLI | 4641 ARLINGTON AV APT 20 RIVERSIDE CA 92504 |
| O'SHEA, MARY | 1440 N EVERGREEN AVE 1B ARLINGTON HEIGHTS IL 60004 |
| O'SHEA, PAM | 2921  FOGGY GLEN DR VALPARAISO IN 46385 |

| Claim Name | Address Information |
|---|---|
| O'SHEA, PATRICIA | 2316 SANDY WALK WAY ODENTON MD 21113 |
| O'SULLIVAN | 246 EASTWOOD DR NEWPORT NEWS VA 23602 |
| O'SULLIVAN, CORNELIUS | 2200 NE  33RD AVE # 10G FORT LAUDERDALE FL 33305 |
| O'SULLIVAN, JOHN | 13261 LAKEPOINT DR PLAINFIELD IL 60585 |
| O'SULLIVAN, JOYCE | 904 WARWICK LN LAKE ZURICH IL 60047 |
| O'SULLIVAN, NANCI | 2922 KENTSHIRE CIR NAPERVILLE IL 60564 |
| O'SULLIVAN, TAMMY | 16757 TRIBUNE ST GRANADA HILLS CA 91344 |
| O'TOOLE, CHRISTINE | 524  HOUSTON ST BATAVIA IL 60510 |
| O'TOOLE, DAU | 5228 KNOXVILLE AV LAKEWOOD CA 90713 |
| O'TOOLE, JOHN | 8686 VIA MALLORCA APT E LA JOLLA CA 92037 |
| O'TOOLE, KAREN | 5832 N NICKERSON AVE CHICAGO IL 60631 |
| O'TOOLE, LYNDA | 705 SW  8TH TER FORT LAUDERDALE FL 33315 |
| O'TOOLE, MARY | 2723 HARRIS LN BALTIMORE MD 21224 |
| O'TOOLE, MARY | 8444 W WILSON AVE    410 CHICAGO IL 60656 |
| O'TOOLE, TIMOTHY | 2904 W GRANVILLE AVE CHICAGO IL 60659 |
| O'WAGNOR  SR | 4800  YELLOW WOOD AVE 411 BALTIMORE MD 21209 |
| O, ALICE | 3600 S WESTERN AV APT 112 LOS ANGELES CA 90018 |
| O, KENJI | 9314 RESIDENCIA NEWPORT BEACH CA 92660 |
| O, ROSE | 2629  RAYNER AVE BALTIMORE MD 21216 |
| O., MACIEJ | 1805  WHIRLAWAY CT GLENDALE HEIGHTS IL 60139 |
| O., MCDONALD | 1012  8TH ST SAINT CLOUD FL 34769 |
| O.D.C SAINT MARKS LLC | 12801  OLD COLUMBIA PIKE SILVER SPRING MD 20904 |
| O/CONNOR, BARBARA | 5639 S KENWOOD AVE 3 CHICAGO IL 60637 |
| O=BRIEN, MARY | 111   BRINY AVE # 2614 POMPANO BCH FL 33062 |
| O=BRIEN, PATRICK | 9811 NW  10TH CT PLANTATION FL 33322 |
| O=KROY, ESTHER | 2010 NE  56TH CT # 3 FORT LAUDERDALE FL 33308 |
| OAK BROOK AESTHETIC, TOM RUIZ | 608 E CHICAGO AVE NAPERVILLE IL 60540 |
| OAK BROOK SCHOOL | 170 S WOOD DALE RD WOOD DALE IL 60191 |
| OAK INVESTMENT O., LLC | P.O. BOX 9722 BALDWIN MD 21013 |
| OAK VIEW ENT INC, LORENZA | 842 E VILLA ST APT 311 PASADENA CA 91101 |
| OAK, CHATHAN | 911 WALNUT AV APT A LONG BEACH CA 90813 |
| OAK, DAWNA S | 3504 RANCHO DEL MONICO RD COVINA CA 91724 |
| OAKDALE HEIGHTS OF BEVERLY HILLS | 8755 W. OLYMPIC BLVD. LOS ANGELES CA 90035 |
| OAKDALE, RONALD | 1814 N VAIL AVE ARLINGTON HEIGHTS IL 60004 |
| OAKDEN, SCOTT | 6395 THUNDER BAY TRL RIVERSIDE CA 92509 |
| OAKES, ALISSA | 24707 RIVERCHASE DR APT 7103 VALENCIA CA 91355 |
| OAKES, ARTHUR | 46   WATERSIDE LN WEST HARTFORD CT 06107 |
| OAKES, AUBREY | 1514 MORGAN DR HAMPTON VA 23663 |
| OAKES, CEILIA | 8311 NW  59TH ST TAMARAC FL 33321 |
| OAKES, FRANK T | 5909   HERITAGE DR GROVELAND FL 34736 |
| OAKES, IRENE | 6080   PETUNIA RD DELRAY BEACH FL 33484 |
| OAKES, J | 815   ESTUARY WAY DELRAY BEACH FL 33483 |
| OAKES, JEFFREY | 1750 E 1ST ST APT 3 LONG BEACH CA 90802 |
| OAKES, JOHN | 3472 PLEASANT VALE DR CARLSBAD CA 92010 |
| OAKES, JOSEPH | 344 NW  43RD ST OAKLAND PARK FL 33309 |
| OAKES, MARK | 8311 RIDGEVIEW RD LUSBY MD 20657 |
| OAKES, MARVIN | 17W534 CONCORD PL DARIEN IL 60561 |
| OAKES, PAUL | 307  STEVENS CIR 2A ABERDEEN MD 21001 |
| OAKES, RICHARD | 4227 HERITAGE LN WALNUTPORT PA 18088 |

| Claim Name | Address Information |
|---|---|
| OAKES, VIRGINIA | 1050 W PASEO DEL MAR SAN PEDRO CA 90731 |
| OAKEY, EVELYN | 812 E NORMAN AV ARCADIA CA 91006 |
| OAKEY, KRISTINE | 12761 GREEN MEADOW AVE HUNTLEY IL 60142 |
| OAKEY, NANA M | 2720 WILD PLUM ST WOODRIDGE IL 60517 |
| OAKEY, ROSEANNE | 2647 N 74TH AVE 1 ELMWOOD PARK IL 60707 |
| OAKIS, PETER | 1020 DES PLAINES AVE FOREST PARK IL 60130 |
| OAKK CONSTRICTION | 7742 W 61ST PL SUMMIT-ARGO IL 60501 |
| OAKLAND, DANIEL | 10332 S KOLIN AVE OAK LAWN IL 60453 |
| OAKLEY, ANN M | 3724 CHERRY WALK WILLIAMSBURG VA 23188 |
| OAKLEY, BOB | 4308   CHERYL DR BETHLEHEM PA 18017 |
| OAKLEY, CARL | 19509 SIDANI LN SAUGUS CA 91350 |
| OAKLEY, CHRIS | 6227 DARTMOUTH AV ALTA LOMA CA 91737 |
| OAKLEY, CHRIS | 6251 MOONFIELD DR HUNTINGTON BEACH CA 92648 |
| OAKLEY, DON | 11829 GATEWAY BLVD APT 5 LOS ANGELES CA 90064 |
| OAKLEY, FRANCES | 1865 E ADAMS PARK DR COVINA CA 91724 |
| OAKLEY, GUY | 153 SPRING ST ENFIELD CT 06082-3432 |
| OAKLEY, JUDITH | 232 W TAYLOR RD LOMBARD IL 60148 |
| OAKLEY, KARA | 10310 NW  11TH ST PLANTATION FL 33322 |
| OAKLEY, KATHY | 73   PONDEROSA LN NEWINGTON CT 06111 |
| OAKLEY, LINDA | 7810   FARRAGUT ST HOLLYWOOD FL 33024 |
| OAKLEY, LULA | 27 GOLD ST # A STAFFORD SPGS CT 06076-1420 |
| OAKLEY, MELISSA | 775 YORKSHIRE WY CORONA CA 92879 |
| OAKLEY, MILTON | 8820 WALTHER BLVD 4528 BALTIMORE MD 21234 |
| OAKLEY, ROBERT | 2497 ALTURA AV MONTROSE CA 91020 |
| OAKLEY, SARA | 16040 W SUNSET BLVD APT 208 PACIFIC PALISADES CA 90272 |
| OAKLEY, WILLIAM | 102   MITCHELL PL DAYTONA BEACH SHORES FL 32118 |
| OAKLEY. BRIAN | 721 S CONKLING ST BALTIMORE MD 21224 |
| OAKS OF KISSIMMEE | 320   MITCHELL ST KISSIMMEE FL 34741 |
| OAKS, BURNIS | 1065 E VICTORY DR 205 LINDENHURST IL 60046 |
| OAKS, KIMBERLY | 920 NW  49TH ST POMPANO BCH FL 33064 |
| OAKS, SOON | 1350  RING RD 910 CALUMET CITY IL 60409 |
| OAKS, SOON | 825 RIVER OAKS DR CALUMET CITY IL 60409 |
| OAKWOOD | 4050 NE 1ST AVE OAKLAND PARK FL 33334-1308 |
| OAKWOOD GRAND VENETIAN | 5175 PARKSTONE DRIVE SUITE 100 CHANTILLY VA 20151 |
| OALDINA, CHRISTINE | 4998 BRIGHTLEAF CT BALTIMORE MD 21237 |
| OAMELDA, VANESSA | 1251 SEPULVEDA BLVD APT 260 TORRANCE CA 90502 |
| OAMI, ELANA | 101 SW  94TH TER PLANTATION FL 33324 |
| OAMILDA, GENE | 210 1/2 N GARFIELD AV MONTEBELLO CA 90640 |
| OANA, JOHN | 23 HIDENWOOD SHOPPING  CTR NEWPORT NEWS VA 23606 |
| OANGADOL, ELMER | 15208 VANADA RD LA MIRADA CA 90638 |
| OARD, TRANEICE | 4332 W 167TH ST LAWNDALE CA 90260 |
| OAS, WENDY | 603 S PROSPECT AV APT 202 REDONDO BEACH CA 90277 |
| OASHANNA, MARK | 990   MOHAWK DR ELGIN IL 60120 |
| OASIN, ZENAIDA | 5104 MERIDIAN ST LOS ANGELES CA 90042 |
| OATEN, A.W. | 540 NW  12TH AVE BOCA RATON FL 33486 |
| OATES, DAN | 4730 NE  22ND AVE POMPANO BCH FL 33064 |
| OATES, KENNETH | 4530 NW  3RD ST # A A DELRAY BEACH FL 33445 |
| OATES, LOU | 2007  HOWARD ST WHEATON IL 60187 |
| OATES, PETER | 4322 NW  62ND AVE CORAL SPRINGS FL 33067 |

| Claim Name | Address Information |
| --- | --- |
| OATES, RON | 728 MATCH POINT DR ARNOLD MD 21012 |
| OATIS, CAROLYN | 353 W 102ND PL CHICAGO IL 60628 |
| OATIS, SANDRA | 11652 S JUSTINE ST CHICAGO IL 60643 |
| OATMAN, TOM | 2151 WREN AV CORONA CA 92879 |
| OATRIDGE, FRAN | 2203 W 231ST ST APT A TORRANCE CA 90501 |
| OATS, CHRISTINA | 201  SHARON DR BARRINGTON IL 60010 |
| OATS, JAMES | 2437 CORINTH AV APT 201 LOS ANGELES CA 90064 |
| OATWAY, MICHAEL | 4870   ATAMAN ST BOCA RATON FL 33428 |
| OAYES, LILIA | 5337 MONROE ST APT 7 LOS ANGELES CA 90038 |
| OBAADO, LUIS | 3941 W 119TH ST HAWTHORNE CA 90250 |
| OBADIA, SAM | 10956 ALETTA AV CULVER CITY CA 90232 |
| OBAISI, MAMOUN | 4829 W ENGLE RD 3B ALSIP IL 60803 |
| OBAISI, MIKE | 4829 W ENGLE RD 3B ALSIP IL 60803 |
| OBAMOR, ENIS | 1060 GRAND AV APT 5 LONG BEACH CA 90804 |
| OBAN, MYRTLE | 3380 NW  7TH ST FORT LAUDERDALE FL 33311 |
| OBANDO, ALICIA | 2122 N LECLAIRE AVE CHICAGO IL 60639 |
| OBANDO, ALVARO | 6313   LANDINGS TER TAMARAC FL 33321 |
| OBANDO, JOHANNA | 1001 LA TERRAZA CIR APT 207 CORONA CA 92879 |
| OBANDO, KATHY | 4329 CANEHILL AV LAKEWOOD CA 90713 |
| OBANDO, LUCIA | 8081  N SUNRISE LAKES DR # 108 SUNRISE FL 33322 |
| OBANDO, MARIO | 6345 PAINTER AV APT A WHITTIER CA 90601 |
| OBANDO, MEGHAN | 1908 W IRVING PARK RD 403 CHICAGO IL 60613 |
| OBANDO, MRS | 325 E OAK HILL ST ONTARIO CA 91761 |
| OBANDO, VLADIMIR | 16547 STAGECOACH AV PALMDALE CA 93591 |
| OBANION, LAUNIE | 1230 CANON WAY WESTMINSTER MD 21157 |
| OBANNER, LILLIE | 6509 S PAULINA ST CHICAGO IL 60636 |
| OBANNER, MYRA | 6314 S TROY ST 312 CHICAGO IL 60629 |
| OBANNON, DARREN | 11115 SHERMAN WY APT 209 SUN VALLEY CA 91352 |
| OBANNON, FANNIE | 2031 E 72ND PL CHICAGO IL 60649 |
| OBANNON, NATALIE | 8616  BRAMBLE LN T2 RANDALLSTOWN MD 21133 |
| OBARR, BILLY | 3362 E  DALE ST LEESBURG FL 34788 |
| OBARSKI, THOM | 10514 NATIONAL BLVD APT 213 LOS ANGELES CA 90034 |
| OBASAJU, LAJU | 1809 7TH ST APT 4 SANTA MONICA CA 90401 |
| OBAYASHI, LINDA | 736 CHARLES ST S BALTIMORE MD 21230 |
| OBAZU, ELIZABETH | 10720 S FOREST AVE CHICAGO IL 60628 |
| OBDULIA, ROMERO | 32912 STARLIGHT ST WILDOMAR CA 92595 |
| OBE, SAM | 1208  WINDSAIL RD G BALTIMORE MD 21221 |
| OBED, CAROL | 1235 FREMONT ST ANAHEIM CA 92804 |
| OBEE, LONN | 2040 N RACINE AVE 3 CHICAGO IL 60614 |
| OBEID, JAMAL | 14221 WILTSHIRE ST WESTMINSTER CA 92683 |
| OBEID, MARIA | 2771 VUELTA GRANDE AV LONG BEACH CA 90815 |
| OBEIRNE, HARLOW | 5269 S GILBERT AVE LA GRANGE IL 60525 |
| OBEIRNE, JAMES | 5  INGATE TER BALTIMORE MD 21227 |
| OBEIRNE, NANCY | 3333 NE  34TH ST # 222 222 FORT LAUDERDALE FL 33308 |
| OBENAUER, KRISTI | 457  MINNESOTA CIR CAROL STREAM IL 60188 |
| OBENAUER, STEVEN | 7629 MENDOCINO DR GURNEE IL 60031 |
| OBENAUF, BETTY | 23084  QUENTIN RD LAKE ZURICH IL 60047 |
| OBENAUF, TOM | 8126  248TH AVE SALEM WI 53168 |
| OBENDORF, KYLE | 7922 DAY CREEK BLVD APT 2207 RANCHO CUCAMONGA CA 91739 |

| Claim Name | Address Information |
|------------|---------------------|
| OBENG, EMMANUAL | 1421 NW  139TH AVE PEMBROKE PINES FL 33028 |
| OBENG-DANKO, JOSEPH | 1814 SCAFFOLD WAY ODENTON MD 21113 |
| OBER, DELORES | 7074 N RIDGE BLVD 3A CHICAGO IL 60645 |
| OBER, ERNEST | 8260 NW  10TH ST PEMBROKE PINES FL 33024 |
| OBER, FRAN | 601 SEMINARY AVE E TOWSON MD 21286 |
| OBER, JOE | 6830 AMIGO AV RESEDA CA 91335 |
| OBER, WILLIAM | 1057 DOLORITA AV GLENDALE CA 91208 |
| OBER, WILLIAM | 22602 CROWN POINT CT SANTA CLARITA CA 91350 |
| OBERBROCKLING, DORA | 612 NW  1ST AVE # B HALLANDALE FL 33009 |
| OBERDALHOFF, REBECCA | 810 STREEPER ST S BALTIMORE MD 21224 |
| OBERFELD, MELVIN | 6015  WOODCREST AVE BALTIMORE MD 21209 |
| OBERFERST, NATHAN | 3306    ARUBA WAY # A1 COCONUT CREEK FL 33066 |
| OBERFRANC, CHARLES | 5340 OLD RESERVE RD OSWEGO IL 60543 |
| OBERG, ADELE | 769 CALLE ARAGON APT C LAGUNA WOODS CA 92637 |
| OBERG, CHRIS | 8546 W 103RD TER 303 PALOS HILLS IL 60465 |
| OBERG, CHRISTIE | 36029 BLACKSTONE CIR WILDOMAR CA 92595 |
| OBERG, ESTHER | 4903 CAMELLIA AV TEMPLE CITY CA 91780 |
| OBERG, J.M | 172 VILLA POINT DR NEWPORT BEACH CA 92660 |
| OBERG, JEFFREY | 1022  EMERALD DR SCHAUMBURG IL 60173 |
| OBERG, JOANNE, CIRCLE CENTER | 901 MILL ST YORKVILLE IL 60560 |
| OBERG, JOHN AND GLORIA | 3110 S BARRINGTON AV APT 210 LOS ANGELES CA 90066 |
| OBERHAUSER, SARAH | 231 OTTAWA BEND DR    210D MORRIS IL 60450 |
| OBERHEIDE, C | 6000 N  OCEAN BLVD # 6D 6D LAUD-BY-THE-SEA FL 33308 |
| OBERHOFER, DARRIN | 703  WAKEMAN AVE WHEATON IL 60187 |
| OBERHOFFNER, ALAN B | 15605 CARROUSEL DR CANYON COUNTRY CA 91387 |
| OBERHOLTZER, MARGARET | 3010 PASEO TRANQUILLO SANTA BARBARA CA 93105 |
| OBERHOLTZER, RONALD | 9564 NW  26TH PL SUNRISE FL 33322 |
| OBERHOLTZER, STEVE | 25890 RAILTON ST MORENO VALLEY CA 92553 |
| OBERHULTZER, SUZANNE | 9114 N TORREY LN HAYDEN ID 83835 |
| OBERINGTON, MARIAN MS. | 6588 NW  1ST ST MARGATE FL 33063 |
| OBERJAT, ANNELIESE | 815  TEXAS CT CAROL STREAM IL 60188 |
| OBERLANDER, MATTHEW | 32778 THE OLD RD CASTAIC CA 91384 |
| OBERLANDER, PAMELA | 2 KEARNY  CT NEWPORT NEWS VA 23608 |
| OBERLE | 1607  MUSSULA RD TOWSON MD 21286 |
| OBERLE, DAVE | 109  SHERMAN AVE MICHIGAN CITY IN 46360 |
| OBERLE, THOMAS | 1201 SW  5TH CT # 1 FORT LAUDERDALE FL 33312 |
| OBERLIN, JULIE | 173 W LINDSAY DR ROUND LAKE BEACH IL 60073 |
| OBERLINK, SHARON | 1981 THRASHER DR LAKE HAVASU CITY AZ 86404 |
| OBERMAN, ALTA | 1390 LOWERY ST SIMI VALLEY CA 93065 |
| OBERMAN, BOBBYE | 12    NORTHWOODS LN BOYNTON BEACH FL 33436 |
| OBERMAN, DANIELLE | 2845 HORACE ST RIVERSIDE CA 92506 |
| OBERMAN, FRANK | 288    PRESTON G BOCA RATON FL 33434 |
| OBERMAN, HARVEY | 620  MCHENRY RD 205 WHEELING IL 60090 |
| OBERMAN, JANET | 136 N FORMOSA AV LOS ANGELES CA 90036 |
| OBERMAN, LILLIAN | 5906    CRYSTAL SHORES DR # 301 BOYNTON BEACH FL 33437 |
| OBERMAN, LYNNE L | 297 W CLAY 212 MUSKEGON MI 49440 |
| OBERMAN, YASUKO | 2551 MICHELTORENA ST LOS ANGELES CA 90039 |
| OBEROI, AP | 1824 KENILWORTH AVE BERWYN IL 60402 |
| OBEROI, CHARANJEET | 1201 S HOLT AV APT 4 LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| OBERRY, E W | 9106 CENTRAL HILL  RD WINDSOR VA 23487 |
| OBERRY, JON | 664 EXMOOR CT CRYSTAL LAKE IL 60014 |
| OBERSON, ERIC | 13652    DORNOCH DR ORLANDO FL 32828 |
| OBERST, HELEN | 16026 ARBELA DR WHITTIER CA 90603 |
| OBERSTEIN, DORIS | 11611    BRIARWOOD CIR # 4 BOYNTON BEACH FL 33437 |
| OBERSTEIN, KAREN | 4788    ORCHARD LN DELRAY BEACH FL 33445 |
| OBERT, DOUG | 312 STONELEIGH LN OSWEGO IL 60543 |
| OBERT, LAURA | 4801 NW  28TH WAY BOCA RATON FL 33434 |
| OBERT, LISA | 315 LINDEN AVE EDGEWATER MD 21037 |
| OBERT, RICHARD | 13991 SW  24TH ST DAVIE FL 33325 |
| OBERT, ROBERT | 7309 NW  58TH CT TAMARAC FL 33321 |
| OBERTHONG, REBECCA | 671  FAIRWAY LN FRANKFORT IL 60423 |
| OBERTO, DEBORAH | 21033 NASHVILLE ST CHATSWORTH CA 91311 |
| OBERTS, MARK | 17426  FOX BEND LN LOCKPORT IL 60441 |
| OBESCHLAKE, MELISSA | 13 BROOKFIELD  DR HAMPTON VA 23666 |
| OBESO, JANET | 10846 KALMIA ST LOS ANGELES CA 90059 |
| OBESO, YOLANDA | 5513 ROCKNE AV WHITTIER CA 90601 |
| OBGAN, STEPHANIE | 14200 MARLBOROUGH DR UPPER MARLBORO MD 20772 |
| OBI, AMALIA | 35 E 162ND PL SOUTH HOLLAND IL 60473 |
| OBI, BOB | 15 ROSE BRIAR PL HAMPTON VA 23666 |
| OBIALA, DEBBIE | 1104  CHANTICLEER LN HINSDALE IL 60521 |
| OBIE-BARRETT, CHRISTY | 2837    FORMOSA BLVD KISSIMMEE FL 34747 |
| OBIEN, CAROLINA | 7725   STRATFORD PL DARIEN IL 60561 |
| OBIER, JAMES | 4273 SW  62ND AVE DAVIE FL 33314 |
| OBIJIAKY, ADAOBI | 3018 S BRONSON AV LOS ANGELES CA 90018 |
| OBIKA, UJU | 17404 MERIMAC CT CARSON CA 90746 |
| OBIOHA, LILIAN | 1007 BELMONT ABBEY LN CLAREMONT CA 91711 |
| OBIREN, ALLAN | 5359 EDISON AVE 3S OAK LAWN IL 60453 |
| OBISPO STACEY | 396 NW  40TH CT # 105 OAKLAND PARK FL 33309 |
| OBITZ, EMIL | 600    LINDELL BLVD # 110A 110A DELRAY BEACH FL 33444 |
| OBLAK, AMY | 2117 W MCLEAN AVE 1R CHICAGO IL 60647 |
| OBLATE MISSIONARIES | 5535 S KENWOOD AVE CHICAGO IL 60637 |
| OBLATH, ALLAN | 9611 DUMBRECK DR HUNTINGTON BEACH CA 92646 |
| OBLATH, JON | 29862 N TATUM BLVD CAVE CREEK AZ 85331 |
| OBLEA**, MARTA | 220 W TUJUNGA AV APT H BURBANK CA 91502 |
| OBLEDO, MANUEL | 2109 HEREFORD DR MONTEBELLO CA 90640 |
| OBLEDO, MARIA | 2042 S GARTH AV LOS ANGELES CA 90034 |
| OBLIGEN, JEFFREY | 3420 S  OCEAN BLVD # 16U HIGHLAND BEACH FL 33487 |
| OBLINGER, STEPHEN | 394 HAVERLAKE CIR APOPKA FL 32712 |
| OBLOCK, DAVE | 103  NDU ALUMNI HALL NOTRE DAME IN 46556 |
| OBLON, PAUL | 1533  SARANELL AVE NAPERVILLE IL 60540 |
| OBNISKI, MONICA | 720 S DEARBORN ST 704 CHICAGO IL 60605 |
| OBODZINSKI, ANTHONY | 2807 CHAMPLAIN ST B OTTAWA IL 61350 |
| OBORNY, MICHELLE R | 29100 MEDEA LN APT 1505 AGOURA HILLS CA 91301 |
| OBOS, PHIL | 17896 W BIG OAKS RD WILDWOOD IL 60030 |
| OBOY, ALICE | 1    LAS OLAS CIR # 801 801 FORT LAUDERDALE FL 33316 |
| OBOYE, JONLYN | 8009 S FRANCISCO AVE CHICAGO IL 60652 |
| OBOYLE, ANN | 2069 N OAKLEY AVE CHICAGO IL 60647 |
| OBOYLE, JAMES | 18512  MARTIN AVE HOMEWOOD IL 60430 |

| Claim Name | Address Information |
|---|---|
| OBOYLE, KATHERINE | 9716 S KARLOV AVE 202 OAK LAWN IL 60453 |
| OBOYLE, LAURA | 207 S  MAIN ST WALLINGFORD CT 06492 |
| OBOYLE, MICHAEL | 411 DOWNES DR Z GREAT LAKES IL 60088 |
| OBOYLE, WILLIAM | 8355 S 76TH ST FRANKLIN WI 53132 |
| OBOYSKI SR., DAVID | 453 N LAKE SHORE DR PALATINE IL 60067 |
| OBOZA, MICHAEL | 1313 TYRELL AVE PARK RIDGE IL 60068 |
| OBRA, JUNE | 12601  ROCK ISLAND TRL HUNTLEY IL 60142 |
| OBRADOVIC, LORETTA | 311 66TH  ST NEWPORT NEWS VA 23607 |
| OBRADOVIC, PAUL | 2316 AVENIDA MAREJADA SAN CLEMENTE CA 92673 |
| OBRADOVIC, RUZA | 4180 N MARINE DR 205 CHICAGO IL 60613 |
| OBRADOVICH, JORGE | 7900   CANTERBURY LN PLANTATION FL 33324 |
| OBRADOVICH, THOMAS | 17454  71ST CT TINLEY PARK IL 60477 |
| OBRADY, PAT M. | 2110 NW  48TH TER COCONUT CREEK FL 33063 |
| OBRANOVICH, ANN | 1837 N INDIANA PL GRIFFITH IN 46319 |
| OBRANT, EVELYN | 15398   FIORENZA CIR DELRAY BEACH FL 33446 |
| OBREBSKI, JOHN EDWARD | 344 PERSIMMON CT BARTLETT IL 60103 |
| OBRECHT, BERGER | 6000 N  OCEAN BLVD # 16C LAUD-BY-THE-SEA FL 33308 |
| OBREGON, BARBARA | 10319 MCBROOM ST SUNLAND CA 91040 |
| OBREGON, GABBY, NDU SOUTH | 125 W MARION ST 422 SOUTH BEND IN 46601 |
| OBREGON, HELEN | 200 N GRAND AV APT 185 WEST COVINA CA 91791 |
| OBREGON, JAMES | 1943   ALBANY AVE WEST HARTFORD CT 06117 |
| OBREGON, JESSICA | 7230 DINWIDDIE ST DOWNEY CA 90241 |
| OBREGON, JULE MICHAEL | 9431 BRANDON CT NORTHRIDGE CA 91325 |
| OBREGON, MARIA | 4313 W 139TH ST HAWTHORNE CA 90250 |
| OBREGON, OLGA | 120  RICHMOND DR BOLINGBROOK IL 60440 |
| OBREGON, RENE | 624 S 28TH ST MILWAUKEE WI 53215 |
| OBREGON, RUDY | 31 CAMINO DE VIDA APT 255 SANTA BARBARA CA 93111 |
| OBREGON, TERESA | 10622 ROSEHEDGE DR WHITTIER CA 90606 |
| OBREIN, JENNIFER | 1270 COLONIAL PARK DR SEVERN MD 21144 |
| OBREY, E L | 102 OBREY  DR CARROLLTON VA 23314 |
| OBRIAN, GENE | 9741  COUNTRY MEADOWS LN 1A LAUREL MD 20723 |
| OBRIAN, IMELDA | 333 OLD MILL RD APT 292 SANTA BARBARA CA 93110 |
| OBRIAN, LEO | 550 NEWPORT CENTER DR APT 8TH FL NEWPORT BEACH CA 92660 |
| OBRIAN, RITA | 2121 NE  42ND CT # 110 LIGHTHOUSE PT FL 33064 |
| OBRIAN, TOM | 19132 MAGNOLIA ST APT C18 HUNTINGTON BEACH CA 92646 |
| OBRIANT, ANTHONY | 16116 DENHAM CT CLERMONT FL 34711 |
| OBRIANT, NANCY | 129 LEESVILLE RD MOODUS CT 06469-1008 |
| OBRIANTF, BRANDY | 2537 HASTINGS AVE EVANSTON IL 60201 |
| OBRIEN & GERE ENGINEERS | 2809 S LYNNHAVEN RD #305 VIRGINIA BEACH VA 23452 |
| OBRIEN JR, WILLIAM J | 5664 VIRGINIA PARK  DR PROVIDENCE FORGE VA 23140 |
| OBRIEN, | 316 S CUMBERLAND AVE PARK RIDGE IL 60068 |
| OBRIEN, AARON | 174  MOHAWK DR 3 BOURBONNAIS IL 60914 |
| OBRIEN, ANA | 3485 FANWOOD AV LONG BEACH CA 90808 |
| OBRIEN, ANN | 1610 SHAKESPEARE ST BALTIMORE MD 21231 |
| OBRIEN, BARTON | 729 FOREST AVE RIVER FOREST IL 60305 |
| OBRIEN, BERNICE | 7946 LARAMIE AVE BURBANK IL 60459 |
| OBRIEN, CARLOS | 52   MAYWOOD LN BRISTOL CT 06010 |
| OBRIEN, CARLTON | 13918  CAMBRIDGE CIR PLAINFIELD IL 60544 |
| OBRIEN, CAROL | 36 BARRY RD MANCHESTER CT 06042-3324 |

| Claim Name | Address Information |
|---|---|
| OBRIEN, CHARLES | 18625 KLIMM AVE HOMEWOOD IL 60430 |
| OBRIEN, CHRISTINE | 215 W ILLINOIS ST 6A CHICAGO IL 60654 |
| OBRIEN, COREY | 1811 W ADDISON ST 3W CHICAGO IL 60613 |
| OBRIEN, CORY | 925 N NEWPORT AV LONG BEACH CA 90804 |
| OBRIEN, CURTIS | 2425 S  ATLANTIC AVE # 803 DAYTONA BEACH FL 32118 |
| OBRIEN, CYNTHIA | 400 NW  34TH ST # 113 POMPANO BCH FL 33064 |
| OBRIEN, DALLAS | 260 MARCELLA  RD 512 HAMPTON VA 23666 |
| OBRIEN, DANIEL | 203 REGENCY DR 635 BLOOMINGDALE IL 60108 |
| OBRIEN, DAVID | 6 W TRACT RD CROMWELL CT 06416-1321 |
| OBRIEN, DEBORAH | 459 N HIGHVIEW AVE ELMHURST IL 60126 |
| OBRIEN, DEBORAH J | 1469 N WINSLOWE DR 304 PALATINE IL 60074 |
| OBRIEN, DIANA | 603 S COURT ST CROWN POINT IN 46307 |
| OBRIEN, DONNA | 25080 BONNET CIR MENIFEE CA 92584 |
| OBRIEN, DOROTHY | 215  MEADOWLARK LN SANDWICH IL 60548 |
| OBRIEN, DOROTHY | 3463 NE  6TH DR BOCA RATON FL 33431 |
| OBRIEN, DOUGLAS | 1400 N LAKE SHORE DR 19N CHICAGO IL 60610 |
| OBRIEN, EAMON | 2151 N LARRABEE ST CHICAGO IL 60614 |
| OBRIEN, EDWARD | 407 ASHLAND AVE 5F RIVER FOREST IL 60305 |
| OBRIEN, EGAN | 505 BAY VIEW POINT DR EDGEWATER MD 21037 |
| OBRIEN, ERIN | 6063  MAJORS LN 4 COLUMBIA MD 21045 |
| OBRIEN, ERIN | 550 KELTON AV LOS ANGELES CA 90024 |
| OBRIEN, FRANCIS | 92   FANSHAW C BOCA RATON FL 33434 |
| OBRIEN, GREGORY | 2 W HIAWATHA TRL MOUNT PROSPECT IL 60056 |
| OBRIEN, HEATHER | 227  TIGER ST BOLINGBROOK IL 60490 |
| OBRIEN, HILDA R | 1   CEDAR ST ENFIELD CT 06082 |
| OBRIEN, J | 102 DITTMER LN 1B LINDENHURST IL 60046 |
| OBRIEN, JAMES | 6622 CAMBRIA TER ELKRIDGE MD 21075 |
| OBRIEN, JAMES | 906 S 3RD ST SAINT CHARLES IL 60174 |
| OBRIEN, JAMES | 312  BARTON AVE EVANSTON IL 60202 |
| OBRIEN, JAMES | 1827 S PEORIA ST 1 CHICAGO IL 60608 |
| OBRIEN, JAN | 629 MURDOCK RD BALTIMORE MD 21212 |
| OBRIEN, JENNIFER | 1546 ISU MANCHESTER HALL NORMAL IL 61761 |
| OBRIEN, JENNIFER K | 22813 ASPEN CT SAUGUS CA 91390 |
| OBRIEN, JENNY, MURPHY ELEM SCHOOL | 3539 W GRACE ST CHICAGO IL 60618 |
| OBRIEN, JERRY | 4060 NW  119TH AVE SUNRISE FL 33323 |
| OBRIEN, JIM | 189 S LOMBARD AVE LOMBARD IL 60148 |
| OBRIEN, JOANNE | 1664 EDGEWOOD DR ALGONQUIN IL 60102 |
| OBRIEN, JOE | 243 CANDY LN REDLANDS CA 92373 |
| OBRIEN, JOHN | 51103  MAIN DR NEW BUFFALO MI 49117 |
| OBRIEN, JOHN | 2198 AVALON DR BUFFALO GROVE IL 60089 |
| OBRIEN, JOHN | 728 CLINTON AVE OAK PARK IL 60304 |
| OBRIEN, JULIE | 6164  HERITAGE LN LISLE IL 60532 |
| OBRIEN, KEVIN | 2806 BYNUM OVERLOOK DR ABINGDON MD 21009 |
| OBRIEN, KEVIN | 33087 N ROLLING HILLS RD WILDWOOD IL 60030 |
| OBRIEN, KEVIN | 389 1/2 ROCHESTER ST COSTA MESA CA 92627 |
| OBRIEN, KIM | 1709 61ST ST KENOSHA WI 53143 |
| OBRIEN, KYLE | 445 E OHIO ST 3304 CHICAGO IL 60611 |
| OBRIEN, L JAMES | 1800 S  OCEAN BLVD # 101 POMPANO BCH FL 33062 |
| OBRIEN, LEANNE | 2303 W CULLOM AVE CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| OBRIEN, LISA | 7446  TIMOTHYS WAY EASTON MD 21601 |
| OBRIEN, MARIE | 5441 S KENWOOD AVE 2 CHICAGO IL 60615 |
| OBRIEN, MARTY | 3950 N AVONDALE AVE CHICAGO IL 60641 |
| OBRIEN, MARY | 646 N STARK DR PALATINE IL 60074 |
| OBRIEN, MARY | 1128 S OAK PARK AVE 1E OAK PARK IL 60304 |
| OBRIEN, MARY L. | 700 SE  6TH AVE # 309 DEERFIELD BCH FL 33441 |
| OBRIEN, MAUREEN | 4228 N KENMORE AVE 315 CHICAGO IL 60613 |
| OBRIEN, MEEGAN | 423   FLANDERS I DELRAY BEACH FL 33484 |
| OBRIEN, MICHAEL JOHN | 13 LAUREL HILL RD A GREENBELT MD 20770 |
| OBRIEN, MR R | 16909 LABRADOR ST NORTHRIDGE CA 91343 |
| OBRIEN, MYRA | 11900 BISCAYNE BLVD SUITE 310 MIAMI FL 33181 |
| OBRIEN, NANCY | 1319 SUPERIOR ST HAVRE DE GRACE MD 21078 |
| OBRIEN, NICOLE | 123 W CENTER ST ITASCA IL 60143 |
| OBRIEN, PAT | 102 MILLSIDE  WAY YORKTOWN VA 23692 |
| OBRIEN, PATRICIA | 55966 SANTA FE TRL APT B YUCCA VALLEY CA 92284 |
| OBRIEN, PATRICK | 850 N STATE ST 20D CHICAGO IL 60610 |
| OBRIEN, PATRICK | 20705 OSAGE AV APT 5 TORRANCE CA 90503 |
| OBRIEN, PEGGY | 25733  TAFT ST MONEE IL 60449 |
| OBRIEN, PHIL | 1400   VILLAGE BLVD # 707 WEST PALM BCH FL 33409 |
| OBRIEN, RAY | 7707 CEDAR RD WONDER LAKE IL 60097 |
| OBRIEN, REGINA | 10902 SUMMIT AVE WOODSTOCK MD 21163 |
| OBRIEN, RITA | 1639 NE  26TH ST # 319 FORT LAUDERDALE FL 33305 |
| OBRIEN, ROBERT | 150 ROYAL PALM DR LEESBURG FL 34748 |
| OBRIEN, ROBERT | 7448 N CAMPBELL AVE CHICAGO IL 60645 |
| OBRIEN, ROBERT J. | 10930   PERIWINKLE LN TAMARAC FL 33321 |
| OBRIEN, ROMANO | 1130 E 81ST ST B CHICAGO IL 60619 |
| OBRIEN, ROSEMARY | 6301   PLYMOUTH LN WESTON FL 33331 |
| OBRIEN, SEAN | 803 LAKEWOOD AVE S BALTIMORE MD 21224 |
| OBRIEN, SEAN | 1146  CLEVELAND AVE BATAVIA IL 60510 |
| OBRIEN, SHAND | 1390 S  OCEAN BLVD # 3D POMPANO BCH FL 33062 |
| OBRIEN, SHAWN | 13370 MIDDLE CANYON RD CARMEL VALLEY CA 93924 |
| OBRIEN, STEVEN | 1420 N LAKE SHORE DR 5A CHICAGO IL 60610 |
| OBRIEN, SUSAN | 1024 W GLENCOE RD PALATINE IL 60067 |
| OBRIEN, T | 7709 CRABTREE CT WOODRIDGE IL 60517 |
| OBRIEN, TAMMY | 2828 N TALMAN AVE E CHICAGO IL 60618 |
| OBRIEN, TIM | 10540 E 500 LAFAYETTE IN 47905 |
| OBRIEN, TIM | 612 W BRITTANY DR ARLINGTON HEIGHTS IL 60004 |
| OBRIEN, TRACY | 108   PIERCE BLVD WINDSOR CT 06095 |
| OBRIEN, WILL | 4161 KLING ST APT 17 BURBANK CA 91505 |
| OBRIEN, WILLIAM | 912 PRESTWOOD RD BALTIMORE MD 21228 |
| OBRIEN, WILLIAM | 660 E MONTEREY RD PALATINE IL 60074 |
| OBRIEN, WILLIAM | 12217  LONGWOOD DR 4D BLUE ISLAND IL 60406 |
| OBRIEN, WILLIAM | 200 SW  69TH TER PEMBROKE PINES FL 33023 |
| OBRIEN, WILLIAM | 7361 NW  14TH ST PLANTATION FL 33313 |
| OBRIEN-BECKWITH, CAROLINE | 111  THATCHER AVE RIVER FOREST IL 60305 |
| OBRIGHT, ADOLPH | 31   ALICE DR MANCHESTER CT 06042 |
| OBRITAS, BRENDA | 967 N MADISON AV LOS ANGELES CA 90029 |
| OBROCHTA, EDWARD | 22 W PINE ST ROSELLE IL 60172 |
| OBROCHTA, JENNIFER | 220  LARCHWOOD ST NORTH AURORA IL 60542 |

| Claim Name | Address Information |
|---|---|
| OBRONT, HOWARD | 173    BAL BAY DR BAL HARBOR FL 33154 |
| OBRYAN, DONALD | 9042    SEDGEWOOD DR LAKE WORTH FL 33467 |
| OBRYAN, ERNEST | 1308 CHURCHVILLE RD E BEL AIR MD 21014 |
| OBRYAN, EVERETT | 1445 AVERILL CIR GENEVA IL 60134 |
| OBRYAN, LEIGH | 4961 COLDWATER CANYON AV APT 12A SHERMAN OAKS CA 91423 |
| OBRYAN, MLOOY | 292  BLACKHAWK RD RIVERSIDE IL 60546 |
| OBRYAN, R | 44211 W 31ST ST QUARTZ HILL CA 93536 |
| OBRYANT, MARY | 737 E 69TH ST    203 CHICAGO IL 60637 |
| OBRYANT, TRINA | 5202 CHARITON AV LOS ANGELES CA 90056 |
| OBRZUT, JOHN | 1600 LAKE HOLIDAY DR SANDWICH IL 60548 |
| OBRZUT, KATHLEEN | 10641  SEDGWICK DR PALOS PARK IL 60464 |
| OBSCHERNING, BILL | 1000 S  OCEAN BLVD # 6I 6I POMPANO BCH FL 33062 |
| OBSERVATION BALTIMORE | 300 W. PRATT ST. BALTIMORE MD 21201 |
| OBSERVER | 3-7 HERBAL HILL LONDON EC1R 5EH UNITED KINGDOM |
| OBSNJE, SAMATER | 235 W GROVE ST APT C15 POMONA CA 91767 |
| OBST, DAVID | 1801 NE  16TH TER FORT LAUDERDALE FL 33305 |
| OBST, LORI | 157 WIMBLEDON CT PALM DESERT CA 92260 |
| OBSTBAUM, MAX | 7360 S  ORIOLE BLVD # 107 DELRAY BEACH FL 33446 |
| OBSTBAUM, PEARL | 7360 S  ORIOLE BLVD # 107 DELRAY BEACH FL 33446 |
| OBSTFELD, MARCY | 16 JOYCE CT IRVINE CA 92617 |
| OBSTLER, ANITA | 4712 SW  13TH ST DEERFIELD BCH FL 33442 |
| OBSZANSKI, SLAWEK | 3430 N LAWNDALE AVE CHICAGO IL 60618 |
| OBT DEVELOPEMENT BOARD | 2230    DOULTON DR ORLANDO FL 32812 |
| OBUCINA, JOSEPH D | 680 S  LAKE SYBELIA DR MAITLAND FL 32751 |
| OBUCINA, PETER | 1406 CLUB DR GLENDALE HEIGHTS IL 60139 |
| OBUDZINSKI, D | 217  RADCLIFF DR BOLINGBROOK IL 60440 |
| OBYRNE, PATRICK | 420 N CHERRY ST ITASCA IL 60143 |
| OC CORRECTIONS DEPT LAW LIBR 1 | 3722    VISION BLVD ORLANDO FL 32839 |
| OCALLAGHAN, DENNIS | 12238 RENVILLE ST LAKEWOOD CA 90715 |
| OCALLAGHAN, ELIZABETH | 23792 MARGUERITE PKWY APT 231 MISSION VIEJO CA 92692 |
| OCALLAGHAN, L | 10544 NORTHRIDGE HILL DR CHATSWORTH CA 91311 |
| OCAMB, KENNETH | 2906 DOOLITTLE AV ARCADIA CA 91006 |
| OCAMPO, ADAD | 43  KING ARTHUR CT 16 NORTHLAKE IL 60164 |
| OCAMPO, ANAIS | 2418 W BROOK ST SANTA ANA CA 92704 |
| OCAMPO, ANTONIA | 4129 W 93RD PL 1W OAK LAWN IL 60453 |
| OCAMPO, AURELIO | 5115 W EDDY ST 2 CHICAGO IL 60641 |
| OCAMPO, DAVID | 1415 W PARADE ST LONG BEACH CA 90810 |
| OCAMPO, DONALD | 8033 COLLEGE AV WHITTIER CA 90605 |
| OCAMPO, EDGAR | 2823 SW  179TH TER MIRAMAR FL 33029 |
| OCAMPO, EMILEY | 365 LYONS RD BOLINGBROOK IL 60440 |
| OCAMPO, ERIKA | 3234 CITY TERRACE DR APT 2 LOS ANGELES CA 90063 |
| OCAMPO, ESTEBAN | 1054 LAKEHURST RD    301 WAUKEGAN IL 60085 |
| OCAMPO, GUADALUPE | 10872 LAMPSON AV APT 4 GARDEN GROVE CA 92840 |
| OCAMPO, JENNIFER | 8401 W  SAMPLE RD # 44 CORAL SPRINGS FL 33065 |
| OCAMPO, JOHANA | 6325 S FIGUEROA ST LOS ANGELES CA 90003 |
| OCAMPO, JOHN | 19718 LULL ST WINNETKA CA 91306 |
| OCAMPO, JUAN | 3432 W BELDEN AVE    1ST CHICAGO IL 60647 |
| OCAMPO, JUAN | 6642 NW  97TH LN POMPANO BCH FL 33076 |
| OCAMPO, LEONARDO | 14034 ELM ST HOMER GLEN IL 60491 |

| Claim Name | Address Information |
| --- | --- |
| OCAMPO, LEVI B | 15130 WOODRUFF AV APT 1A BELLFLOWER CA 90706 |
| OCAMPO, LUZ | 357 AVENIDA GRANADA LONG BEACH CA 90814 |
| OCAMPO, MARCELA | 1306 W 10TH ST SANTA ANA CA 92703 |
| OCAMPO, MARIA | 13688 PECAN PL MORENO VALLEY CA 92553 |
| OCAMPO, MARITES C | 10624 ROXBURY AV BLOOMINGTON CA 92316 |
| OCAMPO, MICHELLE | 1513 W CORTEZ ST 2 CHICAGO IL 60622 |
| OCAMPO, MIGUEL | 2111 W 17TH ST APT E34 SANTA ANA CA 92706 |
| OCAMPO, MR | 4910 1/2 HUBBARD ST LOS ANGELES CA 90022 |
| OCAMPO, MRS. MARIA | 1353 E WESLEY DR LONG BEACH CA 90806 |
| OCAMPO, MS.PATRICIA | 8831 BLOSSOM AV GARDEN GROVE CA 92841 |
| OCAMPO, NEIL ALDEN | 3812 E HEDDA ST LONG BEACH CA 90805 |
| OCAMPO, OLIVIA | 2717 W GRAND AV APT 4 ALHAMBRA CA 91801 |
| OCAMPO, OMAR | 113  SELWYN LN BUFFALO GROVE IL 60089 |
| OCAMPO, OSCAR | 40 W  32ND ST HIALEAH FL 33012 |
| OCAMPO, OSCAR | 2804 W 48TH ST LOS ANGELES CA 90043 |
| OCAMPO, RUPERTO | 952  VALLEY STREAM DR WHEELING IL 60090 |
| OCAMPO, STACEY | 3239   CLINT MOORE RD # 106 BOCA RATON FL 33496 |
| OCAMPO, TANYA | 2015 N SAWYER AVE CHICAGO IL 60647 |
| OCAMPO, YURIDIANA | 2927 SANTA ANA ST APT B SOUTH GATE CA 90280 |
| OCANA, ANGEL | 6626 LYNN CT SAN BERNARDINO CA 92407 |
| OCANA, LETICIA | 5100 O SULLIVAN DR LOS ANGELES CA 90032 |
| OCANA, TATIANA | 13808 ANADA ST BALDWIN PARK CA 91706 |
| OCARROLL, NICK | 947  SHERMAN AVE EVANSTON IL 60202 |
| OCASIO, ANGEL | 163 BASSETT ST # 2 NEW BRITAIN CT 06051-3418 |
| OCASIO, BRIAN | 1405  MITCHELL TRL ELK GROVE VILLAGE IL 60007 |
| OCASIO, EDWIN | 823 CHAPIN WOOD  DR NEWPORT NEWS VA 23608 |
| OCASIO, JENNIFER | 737 EDEN FARM CIR WESTMINSTER MD 21157 |
| OCASIO, JUANITA | 1148 NW  114TH AVE CORAL SPRINGS FL 33071 |
| OCASIO, LUZ | 5915   WASHINGTON ST # 116 HOLLYWOOD FL 33023 |
| OCASIO, OLIVIA ARIGNA | 1271 NW  13TH ST # 356 BOCA RATON FL 33486 |
| OCASIO, PEDRO | 11766 NW  47TH DR CORAL SPRINGS FL 33076 |
| OCAVARRIA, MANUEL | 7602 23RD ST APT C WESTMINSTER CA 92683 |
| OCCA, DAVID | 338 1/2 BROOKS AV VENICE CA 90291 |
| OCCENA, MALVIN | 367 HARVEST LN 6 SOUTH ELGIN IL 60177 |
| OCCHIOLINI, PHILIP | 4210 HECKEL AVE BALTIMORE MD 21206 |
| OCCHIONERO, LORRAINE | 3505 S  OCEAN DR # 409 HOLLYWOOD FL 33019 |
| OCCHIPINTI, ANGELO | 4792 LAKEVIEW AV APT 110 YORBA LINDA CA 92886 |
| OCCIDENT, E | 3661 NW  95TH TER # 803 SUNRISE FL 33351 |
| OCCIDENTAL, HADRIANNE | 681 E LAS POSAS RD APT 207 CAMARILLO CA 93010 |
| OCCILIEN, SYLVIA | 8120 NW  20TH CT SUNRISE FL 33322 |
| OCCONEL, ANN | 4253 N KOLMAR AVE CHICAGO IL 60641 |
| OCEAN DOWNS | PO BOX 11 BERLIN MD 21811 |
| OCEAN MIST | 97 S SHORE DR SANDRA L. HILTON SOUTH YARMOUTH MA 02664 |
| OCEAN SURVEYS | 91 SHEFFIELD ST GEORGE REYNOLDS OLD SAYBRROK CT 06475 |
| OCEAN VIEW SCHOOL DI, DONNA_DILLION | 4200 OLDS RD OXNARD CA 93033 |
| OCEAN, EMMANUEL | 700 NE  124TH ST NORTH MIAMI FL 33161 |
| OCEANAIRE SEAFOOD ROOM | 801 ALICEANNA ST BALTIMORE MD 21202 |
| OCEGUEDA CORALIA, CLAUDIA | 335 W AMAR ST SAN PEDRO CA 90731 |
| OCEGUEDA JR, CARLOS | PO BOX 1757 SOUTH GATE CA 90280 |

| Claim Name | Address Information |
|---|---|
| OCEGUEDA, APRIL | 8133 PAISLEY AV HESPERIA CA 92345 |
| OCEGUEDA, CLAUDIA | 170 E DE ANZA CIR ONTARIO CA 91761 |
| OCEGUEDA, JUAN | 3905 WALNUT ST CUDAHY CA 90201 |
| OCEGUEDA, KEIKO | 6502 HEREFORD DR LOS ANGELES CA 90022 |
| OCEGUEDA, MARTHA | 15718 FREEMAN AV LAWNDALE CA 90260 |
| OCEGUEDA, N | 6326 N TALMAN AVE CHICAGO IL 60659 |
| OCEGUEDA, ROSIE | 500 EL MERCADO AV MONTEREY PARK CA 91754 |
| OCEGUERA, ELSA | 57 VIA AMISTOSA APT D RCHO SANTA MARGARITA CA 92688 |
| OCEGUERA, SARAH | 52500 OASIS PALMS AV COACHELLA CA 92236 |
| OCEJO, ABELARDO | 3930 N  56TH AVE # 204 HOLLYWOOD FL 33021 |
| OCENOSEK, CATHY | 6845  PERSHING BLVD KENOSHA WI 53142 |
| OCHA, CATHERINE | 16425 HARBOR BLVD APT 222 FOUNTAIN VALLEY CA 92708 |
| OCHADA, ANTONIO | 10872 DATE ST STANTON CA 90680 |
| OCHAL, ROBERT | 5843  ROB ROY DR OAK FOREST IL 60452 |
| OCHALEK, MARK | 524 BROOK RD TOWSON MD 21286 |
| OCHALER, KEN | 3367 ANDRITA ST APT 32 LOS ANGELES CA 90065 |
| OCHANTU, RICARDO | 405 E AVENUE R4 PALMDALE CA 93550 |
| OCHART, ALEXIS | 25911 VIANA AV APT D LOMITA CA 90717 |
| OCHART, MYRIAM | 7446 NW  75TH DR PARKLAND FL 33067 |
| OCHEA, ROJELIA | 12017 WASHINGTON PL APT 5 LOS ANGELES CA 90066 |
| OCHEL, ERIC | 1020 W GEORGE ST CHICAGO IL 60657 |
| OCHELTREE, CHRISTINE, OLCHELTREE, SCOTT | 96  GEORGETOWN DR CARY IL 60013 |
| OCHELTREE, TERRY | 1160 FURLONG DR LIBERTYVILLE IL 60048 |
| OCHENBLATT, JERRY | 1800 SW  81ST AVE # 1315 NO LAUDERDALE FL 33068 |
| OCHIAI, HIROOMI | 1596 N SAINT MARKS PL PALATINE IL 60067 |
| OCHIENENG, PHILIP | 8189  SCENIC MEADOW DR A303 LAUREL MD 20724 |
| OCHILLO, FRANCELLA | 16W564 HONEYSUCKLE ROSE LN 209 WILLOWBROOK IL 60527 |
| OCHINI, ANITA | 420 MUSTANG CT SAN DIMAS CA 91773 |
| OCHINKO, S. | 7000 NW  66TH ST PARKLAND FL 33067 |
| OCHIPA, RON | 6750 SW  73RD CT SOUTH MIAMI FL 33143 |
| OCHLIS, SAMUEL | 20090   BOCA WEST DR # 374 374 BOCA RATON FL 33434 |
| OCHMAN, JIM | 8510  CRESTWOOD AVE MUNSTER IN 46321 |
| OCHOA**, FELIX | 2689 PORTER AV ALTADENA CA 91001 |
| OCHOA, A | 733 S LINCOLN AVE 1ST WAUKEGAN IL 60085 |
| OCHOA, ADELA | 624 E COLORADO BLVD MONROVIA CA 91016 |
| OCHOA, ADOLFO | 7017 WATCHER ST LOS ANGELES CA 90040 |
| OCHOA, ALEX | 523 N TUSTIN AV APT 6 SANTA ANA CA 92705 |
| OCHOA, ANA | 39338 CLEARVIEW CT PALMDALE CA 93551 |
| OCHOA, ANDREW | 15625 HARVEST ST GRANADA HILLS CA 91344 |
| OCHOA, ANNA MARIE | 223 E NEECE ST LONG BEACH CA 90805 |
| OCHOA, ARNOLD | 16 STREAMWOOD IRVINE CA 92620 |
| OCHOA, BETTY | 1428 S RIVERSIDE AV RIALTO CA 92376 |
| OCHOA, BRENDA | 984 E HAWTHORNE PL POMONA CA 91767 |
| OCHOA, CARMEN | 2012 E ORANGEWOOD AV ANAHEIM CA 92806 |
| OCHOA, CAROLINA | 619 W MAPLE AV APT 15 ORANGE CA 92868 |
| OCHOA, CECILIA | 1040 LAS LOMAS DR APT C LA HABRA CA 90631 |
| OCHOA, CHRIS | 3273 OLD ARCHIBALD RANCH RD ONTARIO CA 91761 |
| OCHOA, CLAUDIA | 1688 ELAINE ST POMONA CA 91767 |
| OCHOA, CLEMENTE | 6915 JAMACHA RD SAN DIEGO CA 92114 |

| Claim Name | Address Information |
|---|---|
| OCHOA, CRUZ | 3743 BRONSON ST SAN BERNARDINO CA 92407 |
| OCHOA, EARLENE | 10740 NW  43RD CT CORAL SPRINGS FL 33065 |
| OCHOA, ED | 2671 2ND ST LA VERNE CA 91750 |
| OCHOA, EDUARDO | 10614 S TRURO AV INGLEWOOD CA 90304 |
| OCHOA, ENRIQUE BARRIOS | 22482 ALMA ALDEA APT 39 RCHO SANTA MARGARITA CA 92688 |
| OCHOA, EVA | 2733 N KENNEDY ST ORANGE CA 92865 |
| OCHOA, FRANCISCO | 5932 N ROCKWELL ST CHICAGO IL 60659 |
| OCHOA, FRANK | 11020 PANGBORN AV DOWNEY CA 90241 |
| OCHOA, FRANK | 3539 CONGRESS DR RIVERSIDE CA 92503 |
| OCHOA, G | 590 RICK ST ORANGE CA 92869 |
| OCHOA, GABRIEL | 15455 WICHITA RD APPLE VALLEY CA 92307 |
| OCHOA, GEORGE | 19709 ALYSSA DR NEWHALL CA 91321 |
| OCHOA, GILBERTO | 1945 1/4 W 23RD ST LOS ANGELES CA 90018 |
| OCHOA, GINA | 1383   BEACON CIR WEST PALM BCH FL 33414 |
| OCHOA, GLORIA | 566 FRANKFURT AV WEST COVINA CA 91792 |
| OCHOA, GLORIA | 1130 SAN ANDRES ST APT 9 SANTA BARBARA CA 93101 |
| OCHOA, GREGORY | 2700 IOWA AV APT 62 RIVERSIDE CA 92507 |
| OCHOA, GUADALUPE | 137 S 3RD ST MONTEBELLO CA 90640 |
| OCHOA, HECTOR | 425 N MOTT ST APT 1 LOS ANGELES CA 90033 |
| OCHOA, IVON | 440 S MAIN ST APT A BURBANK CA 91506 |
| OCHOA, JACQUELINE | 3890 SW  48TH AVE HOLLYWOOD FL 33023 |
| OCHOA, JAMES | 567 W PUENTE ST APT 6 COVINA CA 91722 |
| OCHOA, JAVIER | 2905  NAVAHO RD WAUKEGAN IL 60087 |
| OCHOA, JENNIFER | 9446 CAMERON ST RANCHO CUCAMONGA CA 91730 |
| OCHOA, JESSICA | 6633 HANNON ST BELL GARDENS CA 90201 |
| OCHOA, JESSICA | 15121 VIRGINIA AV PARAMOUNT CA 90723 |
| OCHOA, JESUS | 562 S EASTMONT AV LOS ANGELES CA 90022 |
| OCHOA, JESUS | 14945 LOS ROBLES AV HACIENDA HEIGHTS CA 91745 |
| OCHOA, JOE | 922 MORAGA ST ANAHEIM CA 92801 |
| OCHOA, JOHN | 10431 KAILUA LN APT 18 TUJUNGA CA 91042 |
| OCHOA, JOSE | 333 N BERENDO ST LOS ANGELES CA 90004 |
| OCHOA, JOSE | 18226 ESPITO ST ROWLAND HEIGHTS CA 91748 |
| OCHOA, JUAN | 13880 SAYRE ST APT 6 SYLMAR CA 91342 |
| OCHOA, JUAN | 1918 HOLLY AV ONTARIO CA 91762 |
| OCHOA, JUSTIN | 707 CAMPUS WY SAN BERNARDINO CA 92405 |
| OCHOA, KATHERINE | 850 N GLASSELL ST ORANGE CA 92867 |
| OCHOA, LAURA | 1501 EL PASO DR LOS ANGELES CA 90065 |
| OCHOA, LEANE | 1906 NIGHT SHADOW AV NORTH LAS VEGAS NV 89031 |
| OCHOA, LINDA | 1622 PARKMAN AVE BALTIMORE MD 21230 |
| OCHOA, LISVE | 15243 MERRILL AV FONTANA CA 92335 |
| OCHOA, MANUEL | 1836 LANSDOWNE AV LOS ANGELES CA 90032 |
| OCHOA, MARIA | 2748 S LAWNDALE AVE 1 CHICAGO IL 60623 |
| OCHOA, MARIA | 2675 G ST APT 22 SAN DIEGO CA 92102 |
| OCHOA, MARIA | 40244 RONAR ST PALMDALE CA 93591 |
| OCHOA, MARIA E | PO BOX 4061 LA PUENTE CA 91747 |
| OCHOA, MARIA J | 2731 WHITTIER BLVD APT 1 LOS ANGELES CA 90023 |
| OCHOA, MARITZA | 1576 MEADOWLARK CIR CORONA CA 92881 |
| OCHOA, MARTHA | 4139 PARAMOUNT BLVD APT 2B PICO RIVERA CA 90660 |
| OCHOA, MARTHA | 149 E ETIWANDA AV RIALTO CA 92376 |

| Claim Name | Address Information |
|---|---|
| OCHOA, MAX | 201 N INTRAMURAL DR 513 WEST LAFAYETTE IN 47906 |
| OCHOA, MICHELLE | 3810 W 62ND ST CHICAGO IL 60629 |
| OCHOA, MIGUEL | 6450 ALLSTON ST LOS ANGELES CA 90022 |
| OCHOA, NORMA | 5123 MONTAIR AV LAKEWOOD CA 90712 |
| OCHOA, NORMA | 5450 RADFORD AV VALLEY VILLAGE CA 91607 |
| OCHOA, OFELIA | 15176 GRAND AV APT 7 LAKE ELSINORE CA 92530 |
| OCHOA, OLGA | 3160 CALIFORNIA ST HUNTINGTON PARK CA 90255 |
| OCHOA, OSCAR | 2572 ELDEN AV APT R COSTA MESA CA 92627 |
| OCHOA, PERLA | 5741 DENNY AV NORTH HOLLYWOOD CA 91601 |
| OCHOA, RAFAEL | 455 DEBORAH DR POMONA CA 91767 |
| OCHOA, RAMON | 12450 MARSHALL AV APT 258 CHINO CA 91710 |
| OCHOA, RAQUEL | 6114 DENNISON ST LOS ANGELES CA 90022 |
| OCHOA, RAQUEL | 4014 W 136TH ST APT 4014 HAWTHORNE CA 90250 |
| OCHOA, RASHAN | 53 PAJARO AV VENTURA CA 93004 |
| OCHOA, REYNA | 15762 FARM STEAD ST MORENO VALLEY CA 92551 |
| OCHOA, ROBERT | 9524 CYPRESS POINT DR PICO RIVERA CA 90660 |
| OCHOA, ROGER | 28059 WILDWIND RD CANYON COUNTRY CA 91351 |
| OCHOA, ROLAND | 3503 TURNBERRY DR MCHENRY IL 60050 |
| OCHOA, ROSALVA | 2261 SHOREDALE AV LOS ANGELES CA 90031 |
| OCHOA, RUBEN | 4724 S DAMEN AVE CHICAGO IL 60609 |
| OCHOA, RUDOLFO | 13251 WESTLAKE ST APT 1 GARDEN GROVE CA 92843 |
| OCHOA, SANTIAGO | 3237 BALDWIN PARK BLVD APT 6 BALDWIN PARK CA 91706 |
| OCHOA, SEBERIANO | 6520 MARBRISA AV HUNTINGTON PARK CA 90255 |
| OCHOA, SONIA | 2870 CORNING ST LOS ANGELES CA 90034 |
| OCHOA, SONIA | 28904 ST LAWRENCE ST CASTAIC CA 91384 |
| OCHOA, SYLVIA | 4911 MOUNTAIN VIEW DR PALMDALE CA 93552 |
| OCHOA, VICTORIA | 699 HEARTHSTONE DR BOISE ID 83702 |
| OCHOA, WENDY | 509 N AVENUE 50 APT B LOS ANGELES CA 90042 |
| OCHOA, WILLIAM | 8502 RIVES AV DOWNEY CA 90240 |
| OCHON, JOHAN | 42650 ROADRUNNER WY QUARTZ HILL CA 93536 |
| OCHON, JOY | 439  KILKENNY CT CAROL STREAM IL 60188 |
| OCHOTORENA, JOSEPH D | 4343 N SPAULDING AVE 2 CHICAGO IL 60618 |
| OCHS, ALENA | 13079 LOIRE VALLEY DR RANCHO CUCAMONGA CA 91739 |
| OCHS, B KAY | 105 E PIONEER AV REDLANDS CA 92374 |
| OCHS, CHAD | 2297 RAINDROP CT ODENTON MD 21113 |
| OCHS, LOUIS | 1000 GRAMMONT AV COVINA CA 91724 |
| OCHS, MICHAEL | 1382 ANDOVER DR AURORA IL 60504 |
| OCHS, PAUL | 348  RUTHIE DR KNOX IN 46534 |
| OCHS, STEPHEN | 2619 N WHIPPLE ST CHICAGO IL 60647 |
| OCHS, STEWART | 18052 SW  18TH ST MIRAMAR FL 33029 |
| OCHS, WAYNE | 4807   GRANT ST HOLLYWOOD FL 33021 |
| OCHSENBEIN, JEREMEY | 16807 MAGNOLIA BLVD ENCINO CA 91436 |
| OCHU, RICHARD | 229   CRANE LN HAINES CITY FL 33844 |
| OCHWAT, ANNE | 421 SARA AVE LEMONT IL 60439 |
| OCHWATUK, PETER J | 2215 SUNNYSIDE AVE WESTCHESTER IL 60154 |
| OCIE HUTCHINSON, CAPITAL BUSINESS | 3449 W 75TH ST LOS ANGELES CA 90043 |
| OCK, HAN SUK | 190    JOHN OLDS DR # 101 MANCHESTER CT 06042 |
| OCKER, MICHAEL | 430  WINDING CANYON WAY ALGONQUIN IL 60102 |
| OCKERLUND, KIM | 6054 W HENDERSON ST CHICAGO IL 60634 |

| Claim Name | Address Information |
| --- | --- |
| OCKEY, JAMES | 1283   JIM DR SYCAMORE IL 60178 |
| OCKSRIDER, THERESE | 2644   BACCARAT DR COOPER CITY FL 33026 |
| OCON, ABELINA | 2680 INDIAN CLIFFS LN MONTGOMERY IL 60538 |
| OCON, ALBERTO_AND KRISTA | 925 LYNDON ST SOUTH PASADENA CA 91030 |
| OCON, NATIVIDA | 5829 S TROY ST CHICAGO IL 60629 |
| OCON, RAMON | 20647 PESARO WY NORTHRIDGE CA 91326 |
| OCONELL, HAROLD | 760 MCHENRY RD WHEELING IL 60090 |
| OCONNELL | 8128   RIVERSIDE DR PASADENA MD 21122 |
| OCONNELL INC., MICHAEL | PO BOX 2366 INDIO CA 92202 |
| OCONNELL, AIDEN | 2392 VIA MARIPOSA W APT 2H LAGUNA WOODS CA 92637 |
| OCONNELL, ALISON | 913 W VAN BUREN ST 5H CHICAGO IL 60607 |
| OCONNELL, ANNIE B | 4875 E LA PALMA AV APT 609 ANAHEIM CA 92807 |
| OCONNELL, BARBARA | 659   SHEEHAN AVE GLEN ELLYN IL 60137 |
| OCONNELL, BEATRICE | 434 LUCERNE LN DE KALB IL 60115 |
| OCONNELL, CHARLES | 357 TULSA AVE CARPENTERSVILLE IL 60110 |
| OCONNELL, D | 14912 S 81ST CT ORLAND PARK IL 60462 |
| OCONNELL, DAN | 401   CEDAR SPRINGS RD BELAIR MD 21015 |
| OCONNELL, DAN | 2143 ALBERT RILL RD HAMPSTEAD MD 21074 |
| OCONNELL, DANA | 1937 POMETACOM DR HANOVER MD 21076 |
| OCONNELL, DANIEL | 316 CHURCH ST CATASAUQUA PA 18032 |
| OCONNELL, DANIEL | 1359 MAYWOOD AVE DELTONA FL 32725 |
| OCONNELL, DANIEL | 540 N STATE ST 3810 CHICAGO IL 60654 |
| OCONNELL, ELIZABETH | 1325   WILLIAMSBURG DR 1D SCHAUMBURG IL 60193 |
| OCONNELL, FRANCES | 828   MICHIGAN AVE D3 EVANSTON IL 60202 |
| OCONNELL, GERALDINE | TOWER LAKES 112 W LAKE SHORE DR TOWER LAKE IL 60010 |
| OCONNELL, HEATH | 3180   RIVERBIRCH DR 210 AURORA IL 60502 |
| OCONNELL, J | 6313   BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| OCONNELL, JAMES | 8729   KARLOV AVE SKOKIE IL 60076 |
| OCONNELL, JANE S | 3855 ROBLYNN ST RIVERSIDE CA 92504 |
| OCONNELL, JASON | 4857   LINDEN RD 748 ROCKFORD IL 61109 |
| OCONNELL, JEAN | 1541 COOLIDGE AVE BERKLEY IL 60163 |
| OCONNELL, JOE | 1718   DIVISION ST SAINT CHARLES IL 60174 |
| OCONNELL, KATHLEEN | 2260 SW  43RD AVE FORT LAUDERDALE FL 33317 |
| OCONNELL, KELLY | 31   IVY LN SOUTH WINDSOR CT 06074 |
| OCONNELL, KELLY | 1460 N SANDBURG TER 302A CHICAGO IL 60610 |
| OCONNELL, LAURA | 116 KEENEY ST 1E EVANSTON IL 60202 |
| OCONNELL, LINDA | 1920 UPPER FORDE LN HAMPSTEAD MD 21074 |
| OCONNELL, LORIE | 640 ELLSWORTH AVE ADDISON IL 60101 |
| OCONNELL, LORRAINE | 6817 N OZARK AVE    1C CHICAGO IL 60631 |
| OCONNELL, MARGARET | W6017 PAIR O LAKES RD TREGO WI 54888 |
| OCONNELL, MARIE | 715   MAIDEN CHOICE LN CC621 BALTIMORE MD 21228 |
| OCONNELL, NOLA | 829 EUCLID ST APT 10 SANTA MONICA CA 90403 |
| OCONNELL, RALPH | 3712 CREST VIEW DR ALLENTOWN PA 18103 |
| OCONNELL, RAYLEEN | 4903 SARA DR TORRANCE CA 90503 |
| OCONNELL, ROBERT | 5274   KILLDEER PL ROCKFORD IL 61114 |
| OCONNELL, TINA | 3 BASS DR ENFIELD CT 06082-6133 |
| OCONNELL, TOM | 283   ATLANTIC ISLE MIAMI BEACH FL 33160 |
| OCONNELL, WILLIAM | 79850 CITRUS ST LA QUINTA CA 92253 |
| OCONNER, BILL | 2700 SAINT PAUL ST BALTIMORE MD 21218 |

| Claim Name | Address Information |
|------------|---------------------|
| OCONNER, ED | 35 GRANDVIEW TERR SOUTH WINDSOR CT 06074 |
| OCONNER, JANICE | 4215  NAVAJO DR WESTMINSTER MD 21157 |
| OCONNER, KIM | 123 ROUTTEN RD HAMPTON VA 23664 |
| OCONNER, TANIA | 43439 W 16TH ST APT 15 LANCASTER CA 93534 |
| OCONNOR R00949, MICHAEL | P O BOX 711 MENARD IL 62259 |
| OCONNOR, AGNES | 600  NAPLES CT 205 GLENVIEW IL 60025 |
| OCONNOR, AIMEE | 1224 W WRIGHTWOOD AVE 1 CHICAGO IL 60614 |
| OCONNOR, ANDREW | 2534  MERRICK CT ABINGDON MD 21009 |
| OCONNOR, ASHLEY | 8278 BERRYFIELD DR BALTIMORE MD 21236 |
| OCONNOR, BARBARA | 1718 HOLLY AVE DARIEN IL 60561 |
| OCONNOR, BETTY | 11697  STONEWATER XING HUNTLEY IL 60142 |
| OCONNOR, BOB | 5956 BRIERCREST AV LAKEWOOD CA 90713 |
| OCONNOR, CAMILLE | 830 S HAMLIN AVE PARK RIDGE IL 60068 |
| OCONNOR, CHARLES | 155 S EVANSLAWN AVE AURORA IL 60506 |
| OCONNOR, CLARA | 7860  FORESTVIEW DR ORLAND PARK IL 60462 |
| OCONNOR, EDMUND | 240  OVERLOOK DR LAKE FOREST IL 60045 |
| OCONNOR, EVELYN | 15718 REVERE CT A OAK FOREST IL 60452 |
| OCONNOR, FRANCES | 233 RICHARD BREWSTER  RD WILLIAMSBURG VA 23185 |
| OCONNOR, GENEVIEVE | 6827 W RAVEN ST 1K CHICAGO IL 60631 |
| OCONNOR, GREGORY | 12100 WILSHIRE BLVD APT 550 LOS ANGELES CA 90025 |
| OCONNOR, HEATHER | 2101 HIGHLAND AV APT B MANHATTAN BEACH CA 90266 |
| OCONNOR, JAMI & GREG | PSC 41 BOX 1731 APO AE 09464 |
| OCONNOR, JEAN | 300  PLAINVILLE AVE # 202 FARMINGTON CT 06085 |
| OCONNOR, JEFF | 372  COTTAGE AVE GLEN ELLYN IL 60137 |
| OCONNOR, JIM | 35 E 3RD ST 1 MANTENO IL 60950 |
| OCONNOR, JOAN | 13303 S COUNTRY CLUB CT 2A PALOS HEIGHTS IL 60463 |
| OCONNOR, JOE | 7538 ROCK CREEK WAY PASADENA MD 21122 |
| OCONNOR, JOHN | 2991 GENEVA LN LAKE IN THE HILLS IL 60156 |
| OCONNOR, JOHN | 18511 PINE LAKE DR 3 TINLEY PARK IL 60477 |
| OCONNOR, JOHN B | 237 E ELLIS AVE LIBERTYVILLE IL 60048 |
| OCONNOR, JOSEPH | 187  ROLAND RD PASADENA MD 21122 |
| OCONNOR, KATHLLEEN | 740-N N GROVE AVE OAK PARK IL 60302 |
| OCONNOR, KEVIN | 645  CARY WOODS CIR CARY IL 60013 |
| OCONNOR, KEVIN | 2800 W 84TH ST CHICAGO IL 60652 |
| OCONNOR, LAURIE | 784  TIVOLI CIR # 105 105 DEERFIELD BCH FL 33441 |
| OCONNOR, LUCILLE | 811 E CENTRAL RD    408 ARLINGTON HEIGHTS IL 60005 |
| OCONNOR, MARILYN | 3930 N PINE GROVE AVE 810 CHICAGO IL 60613 |
| OCONNOR, MARK | 14   CLAYTON DR WETHERSFIELD CT 06109 |
| OCONNOR, MARTHA | 9531 S LONGWOOD DR CHICAGO IL 60643 |
| OCONNOR, MARTIN | 5461 PALM AV WHITTIER CA 90601 |
| OCONNOR, MARYLEE | 820 FOSTER ST 102 EVANSTON IL 60201 |
| OCONNOR, MAURICE | 12821 N OCONNOR RD HAYWARD WI 54843 |
| OCONNOR, MICHAEL | 4499 W QUILL LN WAUKEGAN IL 60085 |
| OCONNOR, MICHAEL | 3350  EVERGREEN LN WAUKEGAN IL 60085 |
| OCONNOR, MICHELLE | 1115  CLOVER DR MINOOKA IL 60447 |
| OCONNOR, MIKE | 5112 N OAK PARK AVE CHICAGO IL 60656 |
| OCONNOR, MIKE | 8771 GUTHRIE AV APT 6 LOS ANGELES CA 90034 |
| OCONNOR, NIRA | 11650 LITTLE PATUXENT PKWY 203 COLUMBIA MD 21044 |
| OCONNOR, NORA | 9124 W 93RD ST HICKORY HILLS IL 60457 |

| Claim Name | Address Information |
|---|---|
| OCONNOR, NORA A | 10310 REGENT ST APT 12 LOS ANGELES CA 90034 |
| OCONNOR, RICK | 6121    RAINBOW CIR LAKE WORTH FL 33463 |
| OCONNOR, ROBERT | 104 GREAT HILL RD EAST HARTFORD CT 06108-2831 |
| OCONNOR, ROBERT | 2631 N KIMBALL AVE CHICAGO IL 60647 |
| OCONNOR, ROBERT P. | 821    CYPRESS BLVD # 311 POMPANO BCH FL 33069 |
| OCONNOR, ROD | 2707 1/2 SPEEDWAY VENICE CA 90291 |
| OCONNOR, RORY | 7447 W CATALPA AVE CHICAGO IL 60656 |
| OCONNOR, RUBY | 2949 N  FEDERAL HWY # 105 FORT LAUDERDALE FL 33306 |
| OCONNOR, SANDRA | 372  OAK ST SOUTH ELGIN IL 60177 |
| OCONNOR, SCOTT | 3593 ARBORETUM CIR CORONA CA 92881 |
| OCONNOR, SCOTTY | 203 N ARSENEAU RD KANKAKEE IL 60901 |
| OCONNOR, SEAN | 801 W ARMY TRAIL BLVD ADDISON IL 60101 |
| OCONNOR, SHANNON | 1428  ALBANY CT 201 SCHAUMBURG IL 60193 |
| OCONNOR, SUSAN | 555 W BLUFF ST MARSEILLES IL 61341 |
| OCONNOR, SYLVIA | 910 MARY JANE AVE ASHLAND OR 97520 |
| OCONNOR, THOMAS | 2871 N  OCEAN BLVD # R658 R658 BOCA RATON FL 33431 |
| OCONNOR, THOMAS W | 40362 N REED CT WADSWORTH IL 60083 |
| OCONNOR, W | 231 E HARRISON RD LOMBARD IL 60148 |
| OCONOR, BETTY | 1078 CAMBRIDGE DR BUFFALO GROVE IL 60089 |
| OCONOR, TOM | 2927  FOREST CREEK LN NAPERVILLE IL 60565 |
| OCOONOR PHYLISS | 7211 NW  21ST CT SUNRISE FL 33313 |
| OCOONOR, JOHN | 2760    YACHT CLUB BLVD # D10 FORT LAUDERDALE FL 33304 |
| OCRAN, SUSUANA | 7940 NW  89TH AVE TAMARAC FL 33321 |
| OCTAGEN, GARY | 26787 VISTA DEL MAR CAPISTRANO BEACH CA 92624 |
| OCTAVIA, JONES | 1101    TINLEY TER SANFORD FL 32773 |
| OCTAVIAN, DAN | 4818    GRANT ST HOLLYWOOD FL 33021 |
| OCTAVIANO J., SANDOVAL | 1772    ELKCAM BLVD DELTONA FL 32725 |
| OCTAVIANO, BERTHA | 13475 ELDRIDGE AV SYLMAR CA 91342 |
| OCTAVIANO, CORINA | 1608 W SHERWIN AVE 511 CHICAGO IL 60626 |
| OCTAVIEN, NIXON | 1265 NE  127TH ST NORTH MIAMI FL 33161 |
| OCTAVIO, RAUL | 6543 W 89TH PL OAK LAWN IL 60453 |
| OCTOMAN, ELMER | 19908 HOLLY DR SANTA CLARITA CA 91350 |
| OCTTERLI, NICOLE | 115 CALLE SOL SAN CLEMENTE CA 92672 |
| OCTTOA**, MIGUEL | 12130 OLD RIVER SCHOOL RD APT 12 DOWNEY CA 90242 |
| OCZKO, ARACELI | 4012 GUNDERSON AVE STICKNEY IL 60402 |
| OCZKOWSKI, CATHY | 20 E FOUNTAINVIEW LN LOMBARD IL 60148 |
| ODA, MARIKO | 441 N CROFT AV LOS ANGELES CA 90048 |
| ODABASI, NURHAN | 107 WELLINGTON  CIR WILLIAMSBURG VA 23185 |
| ODABE, TINA | 26491 CORNELL ST LOMA LINDA CA 92354 |
| ODACHOWSKI, CHRIS | 260 CABELL DR NEWPORT NEWS VA 23602 |
| ODAIBO, UNINI | 6000 UNIVERSITY PKWY APT 6110 SAN BERNARDINO CA 92407 |
| ODAK, MARY | 14024 W DUBLIN DR HOMER GLEN IL 60491 |
| ODALY, SANGIANA | 640 CHESHAM AV LA HABRA CA 90631 |
| ODALYS, DOUGLAS | 5498    SUNCREEK CT ORLANDO FL 32839 |
| ODANO, H | 3846 PUEBLO AV LOS ANGELES CA 90032 |
| ODARENKO, GALINA | 4005 NE  21ST AVE # 8 FORT LAUDERDALE FL 33308 |
| ODASZ, ROBERT | 2120    HOLLOWRIDGE DR ORANGE CITY FL 32763 |
| ODAY, ANTHONY | 23 TANGLEWOOD LN APT 902 SALEM MA 01970 |
| ODAY, BRIAN | 102 CARDINAL  CT WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| ODAY, DANIEL | 9026 N PICTURE RIDGE RD PEORIA IL 61615 |
| ODAY, KATHLEEN | 809 N RACINE AVE 202 CHICAGO IL 60622 |
| ODAY, TERENCE | 03S406  SADDLE RIDGE CT WARRENVILLE IL 60555 |
| ODDIE, P S | 38180 CAMINO CINIFE MURRIETA CA 92563 |
| ODDIE, STEVE | 1235 SAFFRON CIR CORONA CA 92879 |
| ODDIS, JAMES | 109 HOLLY TER CAMBRIDGE MD 21613 |
| ODDO, ANNETTE | 201 LAKE HINSDALE DR 406 WILLOW BROOK IL 60527 |
| ODDO, ANTHONY J SR | 9535 BELLHAVEN CT FREDERICK MD 21701 |
| ODDO, CORENIA | 3117 S GENOA ST APT F ONTARIO CA 91761 |
| ODDO, TAMMY | 1316  COLDSPRING RD CAROL STREAM IL 60188 |
| ODDS, D | 4200 DECLARATION  DR A YORKTOWN VA 23692 |
| ODEA, ERIN | 3220 WOODSPRING DR ABINGDON MD 21009 |
| ODEA, MARY ANNE | 66  LAKEVIEW AVE MUNDELEIN IL 60060 |
| ODEA, RICHARD | 2033  THORNWOOD CIR SAINT CHARLES IL 60174 |
| ODEA, TIM | 10804  SHERWOOD HILL RD OWINGS MILLS MD 21117 |
| ODEDE, SAMSON | 3801 WESTSIDE AV LOS ANGELES CA 90008 |
| ODEGAARD, JILL | 315 S MADISON ST ALLENTOWN PA 18102 |
| ODEGARD, RACHEL | 1306 LOTUS PL ANAHEIM CA 92801 |
| ODEH, MARINA | 11555 COLLETT AV GRANADA HILLS CA 91344 |
| ODEHNAL, EILEEN | 6  BENJAMIN CT CHICAGO HEIGHTS IL 60411 |
| ODELL, ANGELO | 13064 LE PARC CHINO HILLS CA 91709 |
| ODELL, ARTHUR | 5129 CIRCLE VISTA AV LA CRESCENTA CA 91214 |
| ODELL, BETTE | 10330  KETTLEDRUM CT ELLICOTT CITY MD 21042 |
| ODELL, CHRYSTIE | 9937 HUGHES AVE LAUREL MD 20723 |
| ODELL, DENISE | 3930 N PINE GROVE AVE 1001 CHICAGO IL 60613 |
| ODELL, DENNIS | 1061  DEARBORN LN VERNON HILLS IL 60061 |
| ODELL, DOROTHY | 26852 SALINAS LN MISSION VIEJO CA 92691 |
| ODELL, EDWIN | 28W100  HICKORY LN WEST CHICAGO IL 60185 |
| ODELL, EDWIN | 2844 CANAL AV LONG BEACH CA 90810 |
| ODELL, HUNT | 2943  TRUMAN BLVD SANFORD FL 32771 |
| ODELL, JAMES | 906  FOXWOOD CIR GENEVA IL 60134 |
| ODELL, JEANNE | 9561 ASHLYN CIR OWINGS MILLS MD 21117 |
| ODELL, JOHN | 8032 ESCALON AVE PASADENA MD 21122 |
| ODELL, KELLI | 512 LEVERING AV APT 305 LOS ANGELES CA 90024 |
| ODELL, KORY | 1221 S WINDSOR BLVD LOS ANGELES CA 90019 |
| ODELL, LAURENCE | 17700 AVALON BLVD APT 391 CARSON CA 90746 |
| ODELL, LESLIE | 9036  SUMMIT CENTRE WAY # 302 ORLANDO FL 32810 |
| ODELL, MAUREEN | 10925 SCOTT AV WHITTIER CA 90604 |
| ODELL, ORELIA | 9149 S DOBSON AVE CHICAGO IL 60619 |
| ODELL, SEAN | 5000 LAUREL CANYON BLVD APT 302 VALLEY VILLAGE CA 91607 |
| ODELL, SHARON | 9113 ROSECRANS AV APT 36 BELLFLOWER CA 90706 |
| ODELL, SHARON | 938 LINCOLN ST SIMI VALLEY CA 93065 |
| ODELL, STEPHANIE | 6000 GARDEN GROVE BLVD APT 113 WESTMINSTER CA 92683 |
| ODELL, VERNA | 1 CALVIN CIR 201B EVANSTON IL 60201 |
| ODELUGA, CHINWE | 16846 ELM ST SOUTH HOLLAND IL 60473 |
| ODEM, DAVE | 3166 PENNEY DR SIMI VALLEY CA 93063 |
| ODEMS, ROBIN | 22 TREASURE  KY HAMPTON VA 23666 |
| ODEN JR, WILLIAM D | 9 TOM JONES  CT HAMPTON VA 23666 |
| ODEN, | 6101 QUINN ORCHARD RD FREDERICK MD 21704 |

| Claim Name | Address Information |
|---|---|
| ODEN, ANN | 4785   PRESERVE DR DELRAY BEACH FL 33445 |
| ODEN, CLINT | 4 JIB   CT HAMPTON VA 23664 |
| ODEN, ELLEN | 112   GLIDER DR BALTIMORE MD 21220 |
| ODEN, GILBERT  D | 345   NEWBERRY AVE LA GRANGE PARK IL 60526 |
| ODEN, KAREN T | 4104 CRANSTON AVE BALTIMORE MD 21229 |
| ODEN, KELLEY | 19591 JOHN F KENNEDY DR RIVERSIDE CA 92508 |
| ODEN, MARY | 13408 DAPHNE AV GARDENA CA 90249 |
| ODEN, MICHELLE | 911 N DURYEA PL 912 BRADLEY GEISERT HALL PEORIA IL 61606 |
| ODEN, PAULA | 6239 ANITA ST CHINO CA 91710 |
| ODEN, ROGER | 2020 NW  1ST AVE MIAMI FL 33127 |
| ODEN- FULTON, CATHRYN DR. | 1029 W MERCURY  BLVD A HAMPTON VA 23666 |
| ODENDAAL, MONIQUE | 1128 BARBER CT SLEEPY HOLLOW IL 60118 |
| ODENTHAL, GAIL | 2565 SE  2ND ST POMPANO BCH FL 33062 |
| ODENTHAL, SCOTT | 2050   POLO GARDENS DR # 104 WEST PALM BCH FL 33414 |
| ODENTZ, GERALD | 29   BURGUNDY A DELRAY BEACH FL 33484 |
| ODENWALD, KATHLEEN | 15141 ASHWOOD LN CHINO HILLS CA 91709 |
| ODENWELLER, KATIE | 1001 W LINCOLN HWY    31 DE KALB IL 60115 |
| ODER, TROY | 285 S YORK ST ELMHURST IL 60126 |
| ODERIO, CONNIE | 13750 BRISTLECONE DR 207 PLAINFIELD IL 60544 |
| ODERO, PATRICIA | 351 CHARLES E YOUNG DR W LOS ANGELES CA 90095 |
| ODES, HELEN | 800 SW  137TH AVE # G405 G405 PEMBROKE PINES FL 33027 |
| ODESSER, BENJAMIN | 7850 W  MCNAB RD # 212 212 TAMARAC FL 33321 |
| ODGERS, E | 8 COUNTRY WALK DR ALISO VIEJO CA 92656 |
| ODGIS, ALVIN | 460 E   OCEAN AVE # 523 LANTANA FL 33462 |
| ODI, GREG, PURDUE | 2330  173RD ST 472C HAMMOND IN 46323 |
| ODI, HENRY | 4260 AIRPORT RD ALLENTOWN PA 18109 |
| ODIAN, MICHAEL | 4250 STUMPTOWN RD TANEYTOWN MD 21787 |
| ODIASE, MARY | 169 W RAYE DR CHICAGO HEIGHTS IL 60411 |
| ODICIO, NINA | 8700 NW  48TH ST LAUDERHILL FL 33351 |
| ODIE, ALBERT | 7251 S SOUTH SHORE DR 3K CHICAGO IL 60649 |
| ODIE, CANIELLE | 7160 S VINCENNES AVE CHICAGO IL 60621 |
| ODIE, LINDSEY | 1500 W THOMAS ST 2R CHICAGO IL 60622 |
| ODIN, ELMIRA | 1251 14TH ST APT 308 SANTA MONICA CA 90404 |
| ODIO, IBIS | 4461 NW  74TH AVE LAUDERHILL FL 33319 |
| ODLANIER, CAMACHO | 12956   MALLORY CIR # 103 ORLANDO FL 32828 |
| ODLE,  LOREN | 1808  ELSTON ST MICHIGAN CITY IN 46360 |
| ODLE, CARL | 936 BLUE FOX WAY ARNOLD MD 21012 |
| ODLE, DONALD | 1622  ROCKWOOD LN MISHAWAKA IN 46545 |
| ODLF, BOB | 2220 SW  28TH WAY FORT LAUDERDALE FL 33312 |
| ODNNELL, BRENT | 302  HIGHLAND DR T2 GLEN BURNIE MD 21061 |
| ODOHERTY, CAROLYN | 1201  POPLAR AVE BALTIMORE MD 21227 |
| ODOM, AUBREY | 4167 SW  66TH LN DAVIE FL 33314 |
| ODOM, BETTY | 6822 S CREGIER AVE CHICAGO IL 60649 |
| ODOM, DIANA | 23505 EVALYN AV TORRANCE CA 90505 |
| ODOM, DONALD | 130 E 5TH ST SAN DIMAS CA 91773 |
| ODOM, JOCQUIN | 2418 W 48TH ST LOS ANGELES CA 90043 |
| ODOM, LINDA | 3407 BRITTANY DR JOLIET IL 60435 |
| ODOM, MARY | 708 W ROOSEVELT RD B7 WHEATON IL 60187 |
| ODOM, ROBERT | 675 LAKE ST 311 OAK PARK IL 60301 |

| Claim Name | Address Information |
|---|---|
| ODOM, TOM | 1440 RENWICK RD SAN DIMAS CA 91773 |
| ODOM, WENDY | 7162 REVERE WY FONTANA CA 92336 |
| ODOM, YVONNE | 23363 VIA MONTEGO MORENO VALLEY CA 92557 |
| ODOMS, KAMITA | 3126 GWYNNS FALLS PKWY BALTIMORE MD 21216 |
| ODONELL, TOM | 5020 W 123RD PL HAWTHORNE CA 90250 |
| ODONNELL, AMANDA | 71 LANG RD WINDSOR CT 06095-1550 |
| ODONNELL, B K | 250    CAROLINA AVE # B307 WINTER PARK FL 32789 |
| ODONNELL, BEATRIX | 215 RANDOLPH ST OAK PARK IL 60302 |
| ODONNELL, BERNARD | 5901 N SHERIDAN RD 12A CHICAGO IL 60660 |
| ODONNELL, BROOKE | 350 W BELDEN AVE 608 CHICAGO IL 60614 |
| ODONNELL, CHARLES | 12621 MITCHELL AV APT 5 LOS ANGELES CA 90066 |
| ODONNELL, CHRISTINE | 15643 SIERRA DR OAK FOREST IL 60452 |
| ODONNELL, CHUCK | 317 TIMBER LN GRASONVILLE MD 21638 |
| ODONNELL, ERIN | 655 W IRVING PARK RD 2913 CHICAGO IL 60613 |
| ODONNELL, IRIS | 4146 N MARMORA AVE 2 CHICAGO IL 60634 |
| ODONNELL, JAMES | 2703 N RACINE AVE    B CHICAGO IL 60614 |
| ODONNELL, JAY | 405 S GIBBONS AVE ARLINGTON HEIGHTS IL 60004 |
| ODONNELL, JEANNE | 2735 FREELAND CIR NAPERVILLE IL 60564 |
| ODONNELL, JOHNNY | 5942 N OCONTO AVE CHICAGO IL 60631 |
| ODONNELL, JUDITH | 646 W DIVERSEY AVE 1W ADDISON IL 60101 |
| ODONNELL, KATHYCK | 2412 SANDWICH CT CROFTON MD 21114 |
| ODONNELL, KATIE | 149    ENGLEWOOD AVE ELMWOOD CT 06110 |
| ODONNELL, KATIE | 13301  VICKY ST PLAINFIELD IL 60585 |
| ODONNELL, KELLY | 8305 PLEASANT PLAINS RD TOWSON MD 21286 |
| ODONNELL, KELLY H | 4222 FRANKLIN AVE WESTERN SPRINGS IL 60558 |
| ODONNELL, KIMIKO | 5462  PHELPS LUCK DR COLUMBIA MD 21045 |
| ODONNELL, LAWRENCE | 9016  HINTON AVE BALTIMORE MD 21219 |
| ODONNELL, LINDA | 4120 SPRUCEWOOD DR WINTER HAVEN FL 33880 |
| ODONNELL, M.E. | 433 N ISABEL ST GLENDALE CA 91206 |
| ODONNELL, MARILYN | 4 RUMFORD ON ASBURY ST ROLLING MEADOWS IL 60008 |
| ODONNELL, MARK | 8    RANDALL CIR WINDSOR CT 06095 |
| ODONNELL, MARY | 2866 NE  30TH ST # 7 FORT LAUDERDALE FL 33306 |
| ODONNELL, MAUREEN | 27W305  LIBERTY ST WINFIELD IL 60190 |
| ODONNELL, MICHAEL | 1734 GLEN LAKE RD HOFFMAN ESTATES IL 60169 |
| ODONNELL, MICHAEL | 2510 N LINCOLN AVE 2A CHICAGO IL 60614 |
| ODONNELL, MICHAEL | 2823 KALLY DR MANHATTAN KS 66502 |
| ODONNELL, PAT | 5 CALLE VIVEZA SAN CLEMENTE CA 92673 |
| ODONNELL, PATRICK | 4 PRINCESS CT 2ND WESTCHESTER IL 60154 |
| ODONNELL, PATRICK | 918 MERRILL NEW RD SUGAR GROVE IL 60554 |
| ODONNELL, PEGGY | 2730 N WILTON AVE 1F CHICAGO IL 60614 |
| ODONNELL, R | 304 MIDWESTERN DR OTTAWA IL 61350 |
| ODONNELL, ROBERT | 10422 RIVERSIDE DR NORTH HOLLYWOOD CA 91602 |
| ODONNELL, SHAREE | 4101 PRAIRIEFIELD DR 202 CORTLAND IL 60112 |
| ODONNELL, SHERRI | 1519  FLOWER ST MCHENRY IL 60050 |
| ODONNELL, THOMAS | 1802 BEACH  RD HAMPTON VA 23664 |
| ODONNELL, THOMAS | 339 S BASSWOOD RD LAKE FOREST IL 60045 |
| ODONNELL, THOMAS | 1226 W BAUER RD NAPERVILLE IL 60563 |
| ODONNELL, TIMOTHY | 2132 W EASTWOOD AVE CHICAGO IL 60625 |
| ODONNELL, TOM | 1810 N UNIVERSITY DR PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| ODONNELL, WILLIAM | 1415  PARKSIDE DR PARK RIDGE IL 60068 |
| ODONOGHUE, TOM | 1   ROLLING RIDGE RD NORTHFIELD IL 60093 |
| ODORISIO, CHUCK | 7657 NW  88TH LN TAMARAC FL 33321 |
| ODOWP, SARAH | 24181 HOLLYOAK APT A ALISO VIEJO CA 92656 |
| ODRISCOLL, GRACE | 1505 N  RIVERSIDE DR # 905 POMPANO BCH FL 33062 |
| ODRISCOLL, J | 3919 N PLAINFIELD AVE CHICAGO IL 60634 |
| ODRISCOLL, JODIE | 1002    SEVILLA CIR WESTON FL 33326 |
| ODRISCOLL, KELLY | 5580    PACIFIC BLVD # 511 BOCA RATON FL 33433 |
| ODROIZOLA, TONY | 14420 KITTRIDGE ST APT 125 VAN NUYS CA 91405 |
| ODROWSKI, CHRISTINA | 1243 E BALDWIN LN 601 PALATINE IL 60074 |
| ODSEMENIAM, JACOB | 8761 WHITAKER AV APT 46 BUENA PARK CA 90621 |
| ODU LIBRARY SERIALS | 1 ODU LIBRARY NORFOLK VA 23529 |
| ODUM, MIMI | 10850 CHURCH ST APT W103 RANCHO CUCAMONGA CA 91730 |
| ODUM, RICHARD | 210 CALLE LASUEN SAN CLEMENTE CA 92672 |
| ODUMS, DEVION | 802 E CYRENE ST CARSON CA 90746 |
| ODUMS, JAMILA | 4800 LINSCOTT PL APT 2 LOS ANGELES CA 90016 |
| ODUNNE, KATHELEEN | 9680 GUDEL DR ELLICOTT CITY MD 21042 |
| ODWAZNY PETERSON, ANNETTE | 1872 N CLYBOURN AVE 207 CHICAGO IL 60614 |
| ODWYER, WILLIAM | 7500 HALESIA CT ORLAND PARK IL 60462 |
| ODYMS, MYRON | 1280 WALNUT AV APT 38 TUSTIN CA 92780 |
| ODYSSEY HOMES OF CALIFORNIA, INC. | 300 E. STATE ST., SUITE 668 REDLANDS CA 92373 |
| ODZIEWA, BARBARA | 17  MEADOW CT SCHAUMBURG IL 60193 |
| OECHSLE, WALTER | 7612    ISLA VERDE WAY DELRAY BEACH FL 33446 |
| OECHSLER, WILLIAM | 2809 MCCOMAS AVE BALTIMORE MD 21222 |
| OECHSLIN | 414 CLINTON PL 303 RIVER FOREST IL 60305 |
| OEHL, ROBERT | 52 SIMA RD HIGGANUM CT 06441-4353 |
| OEHLER, ROBERT | 6921 NW  5TH PL MARGATE FL 33063 |
| OEHLERKING, HAROLD | 4735 WILLOW SPRINGS RD 223 LA GRANGE IL 60525 |
| OEHLKE, QUINN | 2006 CUMBERLAND DR PLAINFIELD IL 60586 |
| OEHLWEIN, LON | 627 SPRUCE ST MORRIS IL 60450 |
| OEHMEN, ROB | 2955 W 55TH ST CHICAGO IL 60632 |
| OEHMKE, JACQUI | 118 S AKELEY DR GLENDORA CA 91741 |
| OEHMKE, JOHN | 636  EDGEBROOK TER ELGIN IL 60120 |
| OEHMKE, RICH | 20 E CENTER ST GLENWOOD IL 60425 |
| OEHRKE, JO ANN | 6988 NW  29TH TER FORT LAUDERDALE FL 33309 |
| OEHRLEIN, CHRISTOPHER | 1 LYNN  DR NEWPORT NEWS VA 23606 |
| OEHRLI, J | 251 TRANQUILLO RD PACIFIC PALISADES CA 90272 |
| OEI, KONG | 10340 PRADERA AV APT 2 MONTCLAIR CA 91763 |
| OELAK, ROBERT | 2111 ORCHARD LN CARPENTERSVILLE IL 60110 |
| OELBERG, BRIAN | 1237 N ARTESIAN AVE 1 CHICAGO IL 60622 |
| OELER, N. | 11814    TIMBERS WAY BOCA RATON FL 33428 |
| OELKE, MARY | 3114 DUNGLOW RD BALTIMORE MD 21222 |
| OELKERS, SHEILA | 1877 W RAMSEY ST APT 5 BANNING CA 92220 |
| OELKERS, STEPHANIE RYAN | 1230 S KING ST SANTA ANA CA 92704 |
| OELSCHLAGER, JUNELL | 2420  SADDLE RIDGE DR JOLIET IL 60432 |
| OEM MARKETING INC / CUSTY'S | 314 RATTLESNAKE HILL STE 1 BILL LUNDGREN AUBURN NH 03032 |
| OEMICK, PRISCILLA | 607  PARKWAY DR WHEATON IL 60187 |
| OENANCIO, NU RIS | 1063 MOSSER RD APT E103 BREINIGSVILLE PA 18031 |
| OENIK, MELISSA | 25 OJAI DR OAK VIEW CA 93022 |

| Claim Name | Address Information |
|---|---|
| OEREZ, OLGA | 8920 FOOTED RDG COLUMBIA MD 21045 |
| OERLEMANS, ANNETTE | 6149 LOCKHURST DR WOODLAND HILLS CA 91367 |
| OERTH,   FRANZ | 120   WINDSOR PARK DR A205 CAROL STREAM IL 60188 |
| OERTHER, HERBERT | 256 N BAYNARD RD ADDISON IL 60101 |
| OERY, A.A | 7184 E   TROPICAL WAY PLANTATION FL 33317 |
| OESLIGLE, STEPHANIE | 216 S 15TH AVE MAYWOOD IL 60153 |
| OEST, AMY | 1008 TOWSON DR ABINGDON MD 21009 |
| OESTER, MIKE | 131   IDLESTONE LN SCHAUMBURG IL 60194 |
| OESTERLING, ROGER | 9711 N   NEW RIVER CANAL RD # 212 PLANTATION FL 33324 |
| OESTERREICH, HELGA | 6504 SUNNYSLOPE AV VAN NUYS CA 91401 |
| OESTERREICHER, FRANK | 6 ENNIS CT CARY IL 60013 |
| OESTREICH, CHRIS | 40148 VILLAGE RD APT 1124 TEMECULA CA 92591 |
| OESTRERCHER, MARC | 6352 FENWORTH CT AGOURA CA 91301 |
| OETH, MARIE | 249 ADELAIDE ST DEBARY FL 32713 |
| OETIKER, WALTER | 4490 OPAL DR HOFFMAN ESTATES IL 60195 |
| OETTINGER, JAMES | 81   PIRES DR OAKDALE CT 06370 |
| OETTINGER, JUSTIN | 1324 N CLAREMONT AVE 2REAR CHICAGO IL 60622 |
| OETZELL, SUE | 19267 ABDALE ST SANTA CLARITA CA 91321 |
| OF AMERICA, OSLEY | J H C/O BANK 333 S HOPE ST APT 19 FLR LOS ANGELES CA 90071 |
| OF LA C/O LINDA AMIT | CHIROPRACTIC CENTER 322 N LA BREA AV LOS ANGELES CA 90036 |
| OF NOTRE DAME, UNIV | 7855 IVANHOE AV APT 224 LA JOLLA CA 92037 |
| OF THE PACIFIC, SURGERY | 1508 ARIZONA AV SANTA MONICA CA 90404 |
| OFA, ANA | 1316 W 80TH ST LOS ANGELES CA 90044 |
| OFARRELL, MARY | 1801 35TH ST 1310 OAK BROOK IL 60523 |
| OFARRELL, PHYLIS | 3 WINTHROP NEW RD AURORA IL 60506 |
| OFBORNE, JOHN | 1307 NW  3RD ST # 4 4 FORT LAUDERDALE FL 33311 |
| OFCUARCHUK, JOHN | 1528 NE  28TH DR WILTON MANORS FL 33334 |
| OFECIAR, HENRY | 3512 LINGFIELD CV SUFFOLK VA 23435 |
| OFEER, BEN | 601 N   CONGRESS AVE # 102 DELRAY BEACH FL 33445 |
| OFENLOCH, ANNA | 6521 N TALMAN AVE CHICAGO IL 60645 |
| OFENLOCK, VICTORIA | 4750 N ALBANY AVE 2 CHICAGO IL 60625 |
| OFF, FRED PH | 9020 NW  17TH ST PLANTATION FL 33322 |
| OFFEN, BEVERLY | OAKTON COMMUNITY COLLEGE LIBRARY 1600 E GOLF RD DES PLAINES IL 60016 |
| OFFEN, DIANA | 224 E AZUSA LN AZUSA CA 91702 |
| OFFENBACHER, JON | 575 W MADISON ST 2108 CHICAGO IL 60661 |
| OFFENBACKER, JANICE | 458 CARVEL BEACH RD BALTIMORE MD 21226 |
| OFFER, DANIEL | 100   AVON RD NORTHBROOK IL 60062 |
| OFFER, ELAINE | 331 NW  76TH AVE # 205 MARGATE FL 33063 |
| OFFER, MARION | 1215 OLIVE DR APT 407 WEST HOLLYWOOD CA 90069 |
| OFFERAL, JOHN | 411 WHITFIELD RD BALTIMORE MD 21228 |
| OFFERDAHL, LYNN | 2749 NE  37TH DR FORT LAUDERDALE FL 33308 |
| OFFERMAN, SEAN & HEIDI | 560   TENBY WAY ALGONQUIN IL 60102 |
| OFFERMAN, TOM | 1620  SUTTON PL BOLINGBROOK IL 60490 |
| OFFICE ADMINISTRATION | 14741 GOVERNOR ODEN BOWIE RD 5032 UPPER MARLBORO MD 20772 |
| OFFICE DEPOT | 6623  RITCHIE HWY GLEN BURNIE MD 21061 |
| OFFICE DEPOT | 3350 GRAND AVE WAUKEGAN IL 60085 |
| OFFICE DEPOT | 511 E ROOSEVELT RD LOMBARD IL 60148 |
| OFFICE DEPOT | 1964 W FABYAN PKY BATAVIA IL 60510 |
| OFFICE DEPOT #255 | 7075 CERMAK RD RICK GUTJAHR BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| OFFICE DEPOT #371 | 6325 N  ANDREWS AVE FORT LAUDERDALE FL 33309 |
| OFFICE DEPOT 0895, M | P.O BOX 152388 CAPE CORAL FL 33915 |
| OFFICE DEPOT 876, EXPENSE PAYABLES | P O BOX 152388 CAPE CORAL FL 33915 |
| OFFICE DEPOT, STORE NUMBER 517 | PO 152388 CAPE CORAL FL 33915 |
| OFFICE DEPOT/A BEDARD | 5500 W  SAMPLE RD COCONUT CREEK FL 33073 |
| OFFICE MAX | CHERI MCMILLIN ELKRIDGE MD 21075 |
| OFFICE OF PUBLIC AFFAIRS | 12000 GOVT CENTER PKWY APT 551 FAIRFAX VA 22035 |
| OFFICE, BUSINESS | GERTRUDE HARPEL 1200 SPRING ST RM 61 BETHLEHEM PA 18018 |
| OFFICE, PETE | 523  MAPLE AVE WILMETTE IL 60091 |
| OFFICER, RON | 19426 RASKIN DR ROWLAND HEIGHTS CA 91748 |
| OFFICES/ ANNETTE, LAW | PO BOX 1372 LAKE ARROWHEAD CA 92352 |
| OFFIELD, MEIGHAL | 2728 MALCOLM AV LOS ANGELES CA 90064 |
| OFFIT, MARC | 16 WHITBY CT LINCOLNSHIRE IL 60069 |
| OFFIT, MAURICE | 25 DIAMOND CREST CT BALTIMORE MD 21209 |
| OFFIT, SAUL | 11  SLADE AVE 203 BALTIMORE MD 21208 |
| OFFNER, GINA | 101  SCHNOOR RD KILLINGWORTH CT 06419 |
| OFFOHA, MARGRET | 4 CLAYFIELD CT BALTIMORE MD 21237 |
| OFFOR, FELIX | 27765 SPRING GROVE ST MORENO VALLEY CA 92555 |
| OFFREDI, MURIEL | 5  KESWICK CT WESTBROOK CT 06498 |
| OFFREDO, RUTH | 14639 MANSA DR LA MIRADA CA 90638 |
| OFFSTEIN, EDWARD | 7428 W 89TH ST LOS ANGELES CA 90045 |
| OFFSTEIN, JERRY | 239 RODEO RD GLENDORA CA 91741 |
| OFFUTT, JERRY | 782 OBISPO AV APT 3 LONG BEACH CA 90804 |
| OFFUTT, MAE BELLE | 425 S OLEANDER AV APT 600 COMPTON CA 90220 |
| OFGANG, NAT | 5914  W PARKWALK CIR BOYNTON BEACH FL 33472 |
| OFIARA, RICH | 13021 S MANISTEE AVE CHICAGO IL 60633 |
| OFINA, MAXIM D | 6903 LOFTY GROVE DR RANCHO PALOS VERDES CA 90275 |
| OFLAHERTY, KATHLEEN | 6537 W 64TH ST CHICAGO IL 60638 |
| OFMAN, DAVID | 718 W MELROSE ST    3W CHICAGO IL 60657 |
| OFMAN, MONE | 1600 N GILBERT ST APT A FULLERTON CA 92833 |
| OFOEBU, MILDRED | PO BOX 191494 LOS ANGELES CA 90019 |
| OFSTEIN, ANNETTE | 8755 W OLYMPIC BLVD APT 224 LOS ANGELES CA 90035 |
| OFUNGWU, EMMANUEL | 18011  BAKER AVE HSE COUNTRY CLUB HILLS IL 60478 |
| OGAMBA, ISSAC | 5541 W 64TH ST LOS ANGELES CA 90056 |
| OGANESIAN, GREG | 101 AVENIDA LIRIO BLANCO RANCHO MIRAGE CA 92270 |
| OGANESIAN, KHACHATUR C | 14675 TIGERTAIL RD APPLE VALLEY CA 92307 |
| OGANESYAN, AMY | 846 ARDEN AV GLENDALE CA 91202 |
| OGANESYAN, ARMEN | 1909 GLENWOOD RD GLENDALE CA 91201 |
| OGANESYAN, HAYK | 6816 VALMONT ST APT T5 TUJUNGA CA 91042 |
| OGARA, DAN | 4 N HIGHVIEW AVE ADDISON IL 60101 |
| OGARA, ROGER | 256 E CLEBURNE AVE BARTLETT IL 60103 |
| OGAREK, DANIEL | 4309 CARRINGTON LN PLAINFIELD IL 60586 |
| OGAREK, DOUGLAS | 719  WESTERN AVE JOLIET IL 60435 |
| OGASAWARA, CHRISITNE | 3400 POLY VISTA APT 1407 POMONA CA 91768 |
| OGATA, DOLLY | 5928 NORMANDIE PL RIVERSIDE CA 92504 |
| OGATA, MIKI | 8124 AVINGER DR ROSEMEAD CA 91770 |
| OGATA, ROY | 11719 COZUMEL ST CYPRESS CA 90630 |
| OGAWA, A E | 322 W ERNA AV LA HABRA CA 90631 |
| OGAWA, BEN | 13861 PACIFIC AV WESTMINSTER CA 92683 |

| Claim Name | Address Information |
| --- | --- |
| OGAWA, M | 413 W FLORAL DR MONTEREY PARK CA 91754 |
| OGAWA, MIE | 5560  ELIZABETH PL ROLLING MEADOWS IL 60008 |
| OGAZ, ROSE | 7377 RESERVE PL RANCHO CUCAMONGA CA 91739 |
| OGBE, MARK | 5577  VAN BUREN ST H MERRILLVILLE IN 46410 |
| OGBEBOR, KINGSLEY | 1917 BIRCH BEND CHINO HILLS CA 91709 |
| OGBORN, KATHRYN | 110 FLINTLOCK  RD WILLIAMSBURG VA 23185 |
| OGBU, MILDRED PRINCESS | 217 NW  3RD CT BOYNTON BEACH FL 33435 |
| OGBUEFI, ZOBY | 225 CIDER ST BOLINGBROOK IL 60490 |
| OGBURN, CAROL | 418 FORD  RD HAMPTON VA 23663 |
| OGBURN, HOWARD | 1411 S USHIGHWAY27 CLERMONT FL 34711 |
| OGBURN, IRA | 3334 W HIGHLAND BLVD 1305 MILWAUKEE WI 53208 |
| OGBURN, ROSLYN | 4806  EDMONDSON AVE BALTIMORE MD 21229 |
| OGCOCERO, OSCAR | 2725 VIA PASEO APT A MONTEBELLO CA 90640 |
| OGDEN, BOB | 1970 CYPRESS POINT DR CORONA CA 92882 |
| OGDEN, BONNIE | 7931 LANSDALE RD BALTIMORE MD 21224 |
| OGDEN, BRIAN | 3003 ARBOR DR MCHENRY IL 60050 |
| OGDEN, BRIAN | 1448 N CATALINA ST BURBANK CA 91505 |
| OGDEN, CINDY | 1226 BROADWAY CT 3RD ROCKFORD IL 61104 |
| OGDEN, D | 1404 E 1ST ST APT 2 LONG BEACH CA 90802 |
| OGDEN, DEVON | 3623 JASMINE AV APT 302 LOS ANGELES CA 90034 |
| OGDEN, EDITH | 1103 WASHINGTON BLVD OAK PARK IL 60302 |
| OGDEN, JAMES | 410 ROCK CREEK  CT YORKTOWN VA 23693 |
| OGDEN, JAMES | 38  BRECKENRIDGE DR AURORA IL 60504 |
| OGDEN, JENNIE | 13472 NW  6TH DR PLANTATION FL 33325 |
| OGDEN, KATHRYN | 28 CARRIAGE HILL LN LAGUNA HILLS CA 92653 |
| OGDEN, KIM | 5744 N CEDARGLEN DR AZUSA CA 91702 |
| OGDEN, LEA ANN | 13070 SPRING VALLEY PKWY SPRING VALLEY LAKE CA 92395 |
| OGDEN, LERETTA | 2622   PLUNKETT ST HOLLYWOOD FL 33020 |
| OGDEN, MARILYN | 108 QUEENS XING WILLIAMSBURG VA 23185 |
| OGDEN, MARK | 5212  MULBERRY LN MONEE IL 60449 |
| OGDEN, MARY | 810 W LINCOLN ST EASTON PA 18042 |
| OGDEN, PAUL | 214 S FAIRVIEW AVE ELMHURST IL 60126 |
| OGDEN, ROGER | 4202 4TH AV APT 209 SAN DIEGO CA 92103 |
| OGDEN, SHIRLEY | 6008 BLACKTHORNE AV LAKEWOOD CA 90712 |
| OGDEN, SUSAN | 4008 BANDINI AV RIVERSIDE CA 92506 |
| OGDEN,ROSE | 3510   EMERALD POINTE DR # 204A HOLLYWOOD FL 33021 |
| OGDIN, C | 122 OCANOE PL HAMPTON VA 23661 |
| OGE, COREASE | 433 CHERRYWOOD CT NEWPORT NEWS VA 23608 |
| OGG, CERISE | 211  GLENGARRY DR 106 BLOOMINGDALE IL 60108 |
| OGG, MARK | 707 N  LOXAHATCHEE DR JUPITER FL 33458 |
| OGHALE, LAWRENCE/CASSANDRA | 86  TIMBER TRAILS CT GILBERTS IL 60136 |
| OGHANI, TOYA | 1053 W GARFIELD BLVD CHICAGO IL 60621 |
| OGIER, GERALD | 216   NOB HILL CIR LONGWOOD FL 32779 |
| OGIER, KATHY | 19218 BESSEMER ST RESEDA CA 91335 |
| OGILBY, DARILYN | 12238 LESTER CT CHINO CA 91710 |
| OGILVIE, DONALD | 2038 MEADOWVIEW CT NORTHBROOK IL 60062 |
| OGILVIE, J | 186 ABBEY  CT NEWPORT NEWS VA 23602 |
| OGILVIE, J M | 9500 EL CAJON ST VENTURA CA 93004 |
| OGILVIE, PETE, WHEELING HIGH SCHOOL | 900 S ELMHURST RD WHEELING IL 60090 |

| Claim Name | Address Information |
|---|---|
| OGILVY MATHER, RECEPTION AREA | 350 N ORLEANS ST CHICAGO IL 60654 |
| OGILVY, AUDRA | 21012 SHARMILA LAKE FOREST CA 92630 |
| OGINO, MATTHEW | 211 S POPLAR AV BREA CA 92821 |
| OGIRALA, VENKAT | 908 S BEVERLY LN ARLINGTON HEIGHTS IL 60005 |
| OGIWARA, HIROSHI | 6220 W 3RD ST APT 314 LOS ANGELES CA 90036 |
| OGLANDER, ALLEN | 9 SACKSTON WOODS LN SAINT LOUIS MO 63141 |
| OGLE, BRIAN | 13191 CONTESSA TUSTIN CA 92782 |
| OGLE, CHRISTA | 63 E LAKE ST 2008 CHICAGO IL 60601 |
| OGLE, CHRISTA | 175 N HARBOR DR    310 CHICAGO IL 60601 |
| OGLE, CHRISTOPHER | 2704  HARRIET LN FOREST HILL MD 21050 |
| OGLE, EMILY | 6550 YUCCA ST APT 404 LOS ANGELES CA 90028 |
| OGLE, GLEN | 2250  YEOMAN ST WAUKEGAN IL 60087 |
| OGLE, HELEN | 1650 NW  80TH AVE # 306 MARGATE FL 33063 |
| OGLE, J P | 108 BRANCHS POND  RD TOANO VA 23168 |
| OGLE, JAMES | 305 NITRAM CT 1D BALTIMORE MD 21220 |
| OGLE, JAMES W | 8138 DUESLER LN DOWNEY CA 90242 |
| OGLE, JON | 3006 TEAK PL FULLERTON CA 92835 |
| OGLE, LAWRENCE | 734 GRANTLEY ST N BALTIMORE MD 21229 |
| OGLE, MARIA | 14233   NOTTINGHAM WAY CIR ORLANDO FL 32828 |
| OGLE, MARIE | 750 ALDWORTH RD BALTIMORE MD 21222 |
| OGLE, MICHELLE | 8221 ILEX ST APT 36 FONTANA CA 92335 |
| OGLE, ROB | 5124 COLDWATER CANYON AV APT 106 SHERMAN OAKS CA 91423 |
| OGLE, ROBERT | 13 FIELD TRL FAIRFIELD PA 17320 |
| OGLE, ROBERT | 24414 MUSSELWHITE  RD WAVERLY VA 23891 |
| OGLE, RON | 4724 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| OGLE, SHIRLEY | 2704 HARRIET LN FOREST HILL MD 21050 |
| OGLE, SUSAN | 2528 LIBERTY PKWY BALTIMORE MD 21222 |
| OGLE, TIFFANY | 5722 E HUNTDALE ST LONG BEACH CA 90808 |
| OGLE, TROY | 9 LYNN DR NEWPORT NEWS VA 23606 |
| OGLE, WALTER | 14926 W FIELDCREST DR BRIMFIELD IL 61517 |
| OGLESBEE, CATHERINE | 15 S PINE ST 406 MOUNT PROSPECT IL 60056 |
| OGLESBY, CRYSTAL | 1505 PARK AV APT 203 SAN BERNARDINO CA 92404 |
| OGLESBY, DREW | 19 S ARBOR TRL PARK FOREST IL 60466 |
| OGLESBY, FRANK | 3535 W 163RD ST MARKHAM IL 60428 |
| OGLESBY, JAMES | 2515 W MEDILL AVE 1 CHICAGO IL 60647 |
| OGLESBY, LOTIS | 524 DARTMOOR  DR 203 NEWPORT NEWS VA 23608 |
| OGLESBY, RICKY | 1009 BRISTOL PL BALTIMORE MD 21225 |
| OGLESBY, STEPHEN | 1055 WESTWOOD DR 301 SCHAUMBURG IL 60173 |
| OGLESBY, WESLEY | 7161 NW  44TH LN COCONUT CREEK FL 33073 |
| OGLESBY, YOLANDA | 22944 BRIARWOOD DR CORONA CA 92883 |
| OGLETHORPE, JAMES | 6322  DRY STONE GATE COLUMBIA MD 21045 |
| OGLETREE, KIM | 1029 RIVERVIEW DR SOUTH HOLLAND IL 60473 |
| OGNASEYAN, SALPI | 7012 TYRONE AV VAN NUYS CA 91405 |
| OGNIBENE, CORINNA L | 1400 AMBASSADOR ST APT 104 LOS ANGELES CA 90035 |
| OGONOWSKI, JAMES | 94   BARNES ST # 3 BRISTOL CT 06010 |
| OGONOWSKI, JULIA | 25361 SHOSHONE DR LAKE FOREST CA 92630 |
| OGORA, ANNA | 713 49TH ST BALTIMORE MD 21224 |
| OGORMAN, LOIS | 1940 NE  2ND AVE # J114 WILTON MANORS FL 33305 |
| OGORODNIYCHUK, OLGA | 923  GREENVIEW AVE DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| OGORZALEK, BARBARA | 17   WINDHAM ST HARTFORD CT 06106 |
| OGRADY, DAVID | 729 CAITLIN CT GRAYSLAKE IL 60030 |
| OGRADY, GERALD | 8427  CHICORY CT DARIEN IL 60561 |
| OGRADY, JENNIFER | 4765 VIA DEL BUEY YORBA LINDA CA 92886 |
| OGRADY, JOHN | 703 GREENWOOD AVE WILMETTE IL 60091 |
| OGRADY, TIM | 112 STONE LAKE  CT YORKTOWN VA 23693 |
| OGREN, ALAN | 35   OLD WOOD RD STORRS CT 06268 |
| OGREN, ALAN | 340 N 2ND ST MONTEBELLO CA 90640 |
| OGREN, DEAN | 4878 N SHERIDAN RD 1 CHICAGO IL 60640 |
| OGREN, JUDY | 1527 CENTINELA AV APT D SANTA MONICA CA 90404 |
| OGREN, P | 1019 STANFORD ST SANTA MONICA CA 90403 |
| OGREN, ROY | 4711  SANDPIPER LN PLAINFIELD IL 60586 |
| OGRODOWSKI, S. | 6100 NW  18TH CT SUNRISE FL 33313 |
| OGRON, MITHCHEL | 2490 RIVIERA DR LAGUNA BEACH CA 92651 |
| OGRYSKO, FAY | 1157 RIDGE RD PYLESVILLE MD 21132 |
| OGRYZEK, M | 2303  HIDDEN TRL SPRING GROVE IL 60081 |
| OGUDEK, KEVIN | 126 N WESTMORE AVE B LOMBARD IL 60148 |
| OGULNICK, J | 2006 WINDEMERE CIR SCHAUMBURG IL 60194 |
| OGUNBUYI, LANRE | 14 JACKSON IRVINE CA 92620 |
| OGUNLANA, BABATUND | 1401 NE  41ST DR POMPANO BCH FL 33064 |
| OGUNMONKUN, ABAYOMI | 3714 EXCALIBUR CT 101 BOWIE MD 20716 |
| OGUNRINOLA, DONA | 2106  223RD ST CHICAGO HEIGHTS IL 60411 |
| OGURA, KAZUO | 4493  OPAL DR HOFFMAN ESTATES IL 60192 |
| OGUS, AYSE | 1285 N SWEETZER AV APT 110 WEST HOLLYWOOD CA 90069 |
| OGUSCHEWITZ, IDA | 466   ASH ST # 97 WILLIMANTIC CT 06226 |
| OGUST, BERNARD | 15109   ASHLAND DR # I315 DELRAY BEACH FL 33484 |
| OGUSUKU, G | 15506 S BERENDO AV GARDENA CA 90247 |
| OGWARO, OKECH | 5073 LA CALANDRIA DR LOS ANGELES CA 90032 |
| OH, ANDY | 2112 GAINSBOROUGH DR RIVERSIDE CA 92506 |
| OH, CHIEN | 6150 MAJORS LN COLUMBIA MD 21045 |
| OH, CHUL WON | 435 E VALENCIA AV APT 301 BURBANK CA 91501 |
| OH, DANIEL | 8 FLORA SPRINGS IRVINE CA 92602 |
| OH, DANIEL | 512 W 17TH ST SANTA ANA CA 92706 |
| OH, GARY | 18585 DANCY ST ROWLAND HEIGHTS CA 91748 |
| OH, HANA | 23333 RIDGE ROUTE DR APT 178 LAKE FOREST CA 92630 |
| OH, HANNAH | 9090 MOODY ST APT 157 CYPRESS CA 90630 |
| OH, HEATHER | 4370 MISSION HILLS DR CHINO HILLS CA 91709 |
| OH, HEE | 572 LA PAZ DR SAN MARINO CA 91108 |
| OH, HEEJUNG | 3745 BURRITT WY LA CRESCENTA CA 91214 |
| OH, HELEN | 716 S HARVARD BLVD APT 107 LOS ANGELES CA 90005 |
| OH, HUNG H. | 8561 FALLS RUN RD B ELLICOTT CITY MD 21043 |
| OH, HYEJEAN | 655 BAKER ST APT X204 COSTA MESA CA 92626 |
| OH, IN TAE | 2617 NORM PL ANAHEIM CA 92806 |
| OH, JAIME | 514 S ADAMS ST APT 3 GLENDALE CA 91205 |
| OH, JASON | 1207 PORTO GRANDE APT 2 DIAMOND BAR CA 91765 |
| OH, JENE | 1864 CAMINITO DE NARCISSA GLENDALE CA 91208 |
| OH, JOEY | 4023 MESA RD APT 102C IRVINE CA 92617 |
| OH, JOON HWAN | 2935 MONTROSE AV APT 204 LA CRESCENTA CA 91214 |
| OH, KEN | 418 HILLSBOROUGH ST THOUSAND OAKS CA 91361 |

| Claim Name | Address Information |
|---|---|
| OH, LAURA | 333 WESTMINSTER AV APT 101 LOS ANGELES CA 90020 |
| OH, LINDA | 4557 W PRATT AVE LINCOLNWOOD IL 60712 |
| OH, MARK | 4831 BONNIE VIEW CT ELLICOTT CITY MD 21043 |
| OH, MARK | 4122 BRISTOL CT NORTHBROOK IL 60062 |
| OH, MATT L | PO BOX 622 MONTEREY PARK CA 91754 |
| OH, MICHAEL | 101    CORTES AVE WEST PALM BCH FL 33411 |
| OH, MINAH | 938 N DOHENY DR APT 4 WEST HOLLYWOOD CA 90069 |
| OH, NICK | 2422 CHETWOOD CIR 204 LUTHERVILLE-TIMONIUM MD 21093 |
| OH, PAMERSON | 6152 STANTON AV APT G112 BUENA PARK CA 90621 |
| OH, RICHARD | 2146 LENORE DR GLENDALE CA 91206 |
| OH, SCOTT | 1100    CEDARWOOD CT 1225 ELK GROVE VILLAGE IL 60007 |
| OH, SCOTT | 18841 TOPHAM ST APT 3 RESEDA CA 91335 |
| OH, SE | 330 SE  20TH AVE # 204 DEERFIELD BCH FL 33441 |
| OH, SEONG | 10320 MALCOLM CIR H COCKEYSVILLE MD 21030 |
| OH, SEONGPOK | 8739 NW  38TH ST # 125 SUNRISE FL 33351 |
| OH, SUJEAN | 250 DE NEVE DR APT 737 LOS ANGELES CA 90095 |
| OH, SUSAN S | 4631 HILLARD AV LA CANADA FLINTRIDGE CA 91011 |
| OH, YI HWAN | 184  SALEM CT BLOOMINGDALE IL 60108 |
| OH, YOOJUN | 10116 OLD ORCHARD CT 1C SKOKIE IL 60076 |
| OH, YOUNG | 786 MARTIN CT W SEVERN MD 21144 |
| OHAB, LINCOLN | 404 NW  31ST AVE FORT LAUDERDALE FL 33311 |
| OHAD, BEN YOSEPH | 9793 NW  5TH CT CORAL SPRINGS FL 33071 |
| OHAGAN - MURPHY, SHEILA | 1405 N RICHMOND RD MCHENRY IL 60050 |
| OHAGAN, JOHN | 5428 W CORNELIA AVE CHICAGO IL 60641 |
| OHAGAN, JOHN | 1718 BAINTREE RD DAVIS IL 61019 |
| OHAGAN, PATRICIA | 1032 INVERNESS DR ANTIOCH IL 60002 |
| OHALE, BARBARA | 6815 S ROCKWELL ST CHICAGO IL 60629 |
| OHALLORAN, HARRY | 2041 W NORTH AVE 11 CHICAGO IL 60647 |
| OHALLORAN, PHILMENA | 1801 W WINNEMAC AVE F CHICAGO IL 60640 |
| OHANIAN, MELODY | 10931 ORO VISTA AV SUNLAND CA 91040 |
| OHANIAN, MICHAEL | 350 S  OCEAN BLVD # 8B 8B BOCA RATON FL 33432 |
| OHANIAN, TANYA | 9222 WHITWORTH DR LOS ANGELES CA 90035 |
| OHANINAN, VARTIN | 12037 1/2 REGENTVIEW AV DOWNEY CA 90241 |
| OHANLON, JENNIFER | 75 NE  5TH AVE # O O DELRAY BEACH FL 33483 |
| OHANLON, MARY | 1555 N WESTERN AVE LAKE FOREST IL 60045 |
| OHANNES, BERNICE | 544    FRANCONIA CIR # B LAKE WORTH FL 33467 |
| OHAP, ROSEANN | 231 S HIGHLAND DR LAKEMOOR IL 60051 |
| OHARA, ANDREA | 743    CHARING CROSS RD BALTIMORE MD 21229 |
| OHARA, ANN | 943 CHESTNUT AV REDLANDS CA 92373 |
| OHARA, ARLENE | 2334 S  CYPRESS BEND DR # 304 POMPANO BCH FL 33069 |
| OHARA, BEVERLY | 3140 W 99TH ST 2C EVERGREEN PARK IL 60805 |
| OHARA, C | 552 MEL CANYON RD DUARTE CA 91010 |
| OHARA, DEBRA | 1107 ANNE AV QUINCY IL 62305 |
| OHARA, DELBERT J | 7836 LA FIESTA DR BUENA PARK CA 90620 |
| OHARA, DENIS L | 3784    SOUTHPOINTE DR ORLANDO FL 32822 |
| OHARA, EDITH | 709 MAIDEN CHOICE LN RGS113 BALTIMORE MD 21228 |
| OHARA, HELEN | 5000 S EAST END AVE 14C CHICAGO IL 60615 |
| OHARA, JACK | 1100    OCEAN AVE BOYNTON BEACH FL 33426 |
| OHARA, JENNIFER | 1225 W CHASE AVE CHICAGO IL 60626 |

| Claim Name | Address Information |
|---|---|
| OHARA, JOANNA | 1199  GATOR CT ARNOLD MD 21012 |
| OHARA, JONATHAN | 11324 CALIFA ST NORTH HOLLYWOOD CA 91601 |
| OHARA, KAITLYN | 1125 W LOYOLA AVE CHICAGO IL 60626 |
| OHARA, KATHLEEN | 167 GRAN VIA PALM DESERT CA 92260 |
| OHARA, KEVIN | 4510 OAKLEIGH DR MANCHESTER MD 21102 |
| OHARA, MARGARET | 124 W FRANCIS RD NEW LENOX IL 60451 |
| OHARA, MELISSA | 8582  CASTLEMILL CIR BALTIMORE MD 21236 |
| OHARA, MICHAEL | 3506 GEORGE ST FRANKLIN PARK IL 60131 |
| OHARA, MICHAEL | HINMAN 1835 HINMAN AVE 229 EVANSTON IL 60201 |
| OHARA, PATRICK | 1666  CHECKER RD 209 LONG GROVE IL 60047 |
| OHARA, RED | 233 E WACKER DR 3809 CHICAGO IL 60601 |
| OHARA, SHAWN | 11904   WASHINGTON ST PEMBROKE PINES FL 33025 |
| OHARA, STEPHEN | P.O.BOX 7515 NEWPORT BEACH CA 92658 |
| OHARA, TERI | 3857 N NOTTINGHAM AVE CHICAGO IL 60634 |
| OHARA, VERONICA | 1516 COLBY AV APT 1 LOS ANGELES CA 90025 |
| OHARA, VIOLET | 312 N VECINO DR APT 22 COVINA CA 91723 |
| OHARA, WILLIAM | 40265 VIA ACUNA MURRIETA CA 92562 |
| OHARE, DEBBIE | 11 TEPOLITO RCHO SANTA MARGARITA CA 92688 |
| OHARE, JOHN | 2482 CHARLESTON DR 2 SCHAUMBURG IL 60193 |
| OHARE, KIERAN | 3508  EUCLID AVE BERWYN IL 60402 |
| OHARE, PAT | 866 S JENIFER AV GLENDORA CA 91740 |
| OHARE, SHAWN P | 526 W HUNTINGTON DR APT E ARCADIA CA 91007 |
| OHART, GAIL | 128  INTEROCEAN AVE S CHICAGO HEIGHTS IL 60411 |
| OHASHIMOTO, FRANK | 811 W 15TH PL   902 CHICAGO IL 60608 |
| OHAYON, GABRIELLE | 15864 SHERMAN WY APT 114 VAN NUYS CA 91406 |
| OHAYON, RAFAEL | 5460 WHITE OAK AV APT K202 ENCINO CA 91316 |
| OHEARN, MIKE | 346 SAN TROPEZ CT LAGUNA BEACH CA 92651 |
| OHEB SHALOM, TEMPLE | 7310 PARK HEIGHTS AVE PIKESVILLE MD 21208 |
| OHERN, PATRICK E. | 3814 N WAYNE AVE 1N CHICAGO IL 60613 |
| OHERN, THOMAS | 1755 NANTASKET DR SYKESVILLE MD 21784 |
| OHIAERI, NINA | 1739 E G ST APT 29 ONTARIO CA 91764 |
| OHIMES, STEPHEN | 2201 229TH ST PASADENA MD 21122 |
| OHIO CASUALTY INSURANCE CO. | C/O JACK LEVY & ASSOCIATES ONE EAST ERIE STREET CHICAGO IL 60611 |
| OHIO COMMUNITY SCHOOLS | 103 MEMORIAL P O BOX 478 OHIO IL 61349 |
| OHIO UNIVERSITY, MEHR, CRAIG | LIBRARY/ACQUISITIONS ATHENS OH 45701 |
| OHIOSUMUA, SIARA | 950 W LINDEN ST APT 25 RIVERSIDE CA 92507 |
| OHIVAS, PATRICK | 316 E GREYSTONE AV MONROVIA CA 91016 |
| OHL, ADAM | 13340 WILLARD ST VAN NUYS CA 91402 |
| OHL, ELIZABETH | 106 GWEN DR M FOREST HILL MD 21050 |
| OHL, KELSEY | 2241 SENASAC AV LONG BEACH CA 90815 |
| OHL, RICK | 1 MCGWIRE RD APT 119 LADERA RANCH CA 92694 |
| OHLAND, DONNA | 2553 KENDALL ST LA VERNE CA 91750 |
| OHLANDT, ROBERT | 11937 KIOWA AV APT 5 LOS ANGELES CA 90049 |
| OHLENKAMP, MRS M | 14561 GREENLEAF ST SHERMAN OAKS CA 91403 |
| OHLER, MARY | 8856 HERMOSA DR TEMPLE CITY CA 91780 |
| OHLESEN, RONALD | 113 LORRAINE DR LAKE ZURICH IL 60047 |
| OHLEYER, SPENCER | 701  BONAVENTURE BLVD # 211 WESTON FL 33326 |
| OHLHAUSEN, GEORGE | 8225 NILES CENTER RD 401 SKOKIE IL 60077 |
| OHLHAUSEN, JUDITH | 2500 INDIGO LN   416 GLENVIEW IL 60026 |

| Claim Name | Address Information |
|---|---|
| OHLHAVER, MARGARET | 715 MAIDEN CHOICE LN CR306 BALTIMORE MD 21228 |
| OHLIN, GEORGE | 5732 N LANSING AVE CHICAGO IL 60646 |
| OHLINGER, SHERRI | 4005  FRANKLIN ST ZION IL 60099 |
| OHLMACHER, DAVID | 1602  CONSTITUTION PL ROCKFORD IL 61103 |
| OHLMAIER, JULIAN | 852 MINES AV APT 19 MONTEBELLO CA 90640 |
| OHLMANN, BRENT E | 23W221  WINDSOR DR GLEN ELLYN IL 60137 |
| OHLMEYER, DON | 268256 MALIBU COVE COLONY DR MALIBU CA 90265 |
| OHLMILLER, CHARLOTTE | 113 N WAVERLY ST MOUNT PROSPECT IL 60056 |
| OHLS, DOROTHY | 3425 W  183 ST TORRANCE CA 90504 |
| OHLSON, LAURA | 957 AMADOR ST CLAREMONT CA 91711 |
| OHLSON, LORAYNE | 784  MARGATE LN A PROSPECT HEIGHTS IL 60070 |
| OHLSON, WILLIAM | 749 N VICTORIA DR PALATINE IL 60074 |
| OHLSSON, GUNNAR | 792   BROOKS RD MIDDLETOWN CT 06457 |
| OHLWHILER, JOYCE | 26621 LOPE DE VEGA MISSION VIEJO CA 92691 |
| OHM, JANET | 4367 NW  42ND TER COCONUT CREEK FL 33073 |
| OHM, LARRY | 1305  DANCING BEAR LN ELGIN IL 60120 |
| OHM, MERRILL | 2525 CLEARVIEW RD COPLAY PA 18037 |
| OHMAN, ALLYSON | 1951 N HALSTED ST 3 CHICAGO IL 60614 |
| OHMAN, CELIA | 14139 WESTERN AVE 35 BLUE ISLAND IL 60406 |
| OHMAN, JONATHAN | 45078 CLARKS RD CALIFORNIA MD 20619 |
| OHMAN, KATIE | 677  DUANE ST GLEN ELLYN IL 60137 |
| OHMAN, LAURA | 2143 N JUNIPER LN ARLINGTON HEIGHTS IL 60004 |
| OHMER, TOM | 623  GATESHEAD DR NAPERVILLE IL 60565 |
| OHMERT, RYAN | 24 TROVITA IRVINE CA 92620 |
| OHMIE, GREG | 2966 DORHAM CT SIMI VALLEY CA 93065 |
| OHMSTEDT, JOELLE | 1606 DWIGHT AV CAMARILLO CA 93010 |
| OHN DAVIS ASSOCIATES | 333 7TH AVE - 20TH FLOOR NEW YORK NY 10001 |
| OHN, SOPHIE | 3715   COCOPLUM CIR COCONUT CREEK FL 33063 |
| OHN, WIN WIN | 936 S CHARLOTTE AV SAN GABRIEL CA 91776 |
| OHNEMUS, JOHN | 11445 GENOVA RD ALTA LOMA CA 91701 |
| OHNMACHT, BARBARA | 2941 EXCELSIOR SPRINGS CT ELLICOTT CITY MD 21042 |
| OHNOUTKA, LINDA | 9627  HASTINGS DR COLUMBIA MD 21046 |
| OHORI, YUKIKO | 4840 PRESTWICK PL HOFFMAN ESTATES IL 60010 |
| OHR, FRED | 819 W CASTLEWOOD TER CHICAGO IL 60640 |
| OHR, LINDA | 8108 ROSEBURY AVE WOODRIDGE IL 60517 |
| OHRI, RISCHI | 217 REMINGTON DR BARTLETT IL 60103 |
| OHRISTO, JULIA, LOYOLA | 6333 N WINTHROP AVE 344 CHICAGO IL 60660 |
| OHRMUNDT, JUSTIN | 2432 W WINONA ST CHICAGO IL 60625 |
| OHRN, OHRN | 201 SW  52ND AVE PLANTATION FL 33317 |
| OHRNSTEIN, ELEANOR | 981 SW  81ST TER NO LAUDERDALE FL 33068 |
| OHRT, CHARLES | 213  WICKER DR DEER PARK IL 60010 |
| OHRVALL, SHANE | 1533 MAYFIELD RD EDGEWATER MD 21037 |
| OHRWALL, PEGGY | 1613 N NORTH AVE MCHENRY IL 60050 |
| OHSCH, LISA | 18 ELLIS RD ENFIELD CT 06082-4438 |
| OHSOWSKI, ETHEL | 352 W BENNETT AV APT A GLENDORA CA 91741 |
| OHTOMO, YUKA | 2115 ORANGE GROVE AV APT B ALHAMBRA CA 91803 |
| OHURGBO, KORTNEE | 6000 UNIVERSITY PKWY SAN BERNARDINO CA 92407 |
| OI, SEIJO | 37 CHERRY HILLS DR COTO DE CAZA CA 92679 |
| OICHARDO, DENISE | 3820   MCKINLEY ST HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| OIE, CLINTON | 167 S ARDEN BLVD LOS ANGELES CA 90004 |
| OIL EXPRESS, BARBARA HOLLOWAY | 8240 S HARLEM AVE BRIDGEVIEW IL 60455 |
| OIL, FLORENCE | 308   DORSET H BOCA RATON FL 33434 |
| OILFIELD ELECTRIC, S | 1801 N VENTURA AV VENTURA CA 93001 |
| OILIEL, MARVIN | 14735 WASHINGTON AVE HARVEY IL 60426 |
| OILSCHLAGER, ED | 14105 W OAK KNOLL RD WADSWORTH IL 60083 |
| OINAS, CAROL | 25458 VIA NOVIA VALENCIA CA 91355 |
| OINOUNOU, JONATHAN | 822 W DAKIN ST 1 CHICAGO IL 60613 |
| OIS, VERONICA | 16540 VIA MONTANA DESERT HOT SPRINGS CA 92240 |
| OISHI, SCOTT | 3815 MCLAUGHLIN AV APT 110 LOS ANGELES CA 90066 |
| OISON, ANNE | 11919 CULVER BLVD APT 303 LOS ANGELES CA 90066 |
| OIVER, V | 5   CLEMENTINE CT 1A BALTIMORE MD 21237 |
| OJALA, JR, PAUL | 14 VALLEY VIEW LN VERNON CT 06066-4153 |
| OJEDA, ANDREA | 619   FOREST AVE WILMETTE IL 60091 |
| OJEDA, BRIAN | 2413 W CLEVELAND AV MONTEBELLO CA 90640 |
| OJEDA, CHRIS | 13385 PROSPECTOR LN CHINO HILLS CA 91709 |
| OJEDA, DANIEL | 6353 EMIL AV LOS ANGELES CA 90040 |
| OJEDA, DAVID | 3465 BUENA VISTA AV GLENDALE CA 91208 |
| OJEDA, ESPERANZA | 1839 CEDAR AV APT C LONG BEACH CA 90806 |
| OJEDA, FLOR | 8745 WILLIS AV APT 121 PANORAMA CITY CA 91402 |
| OJEDA, GERARDO | 145 W 11TH ST AZUSA CA 91702 |
| OJEDA, GUADALUPE | 3460 E ANDY ST APT 3 LONG BEACH CA 90805 |
| OJEDA, HORTENCIA | 2445 SPICE PECAN WY PALMDALE CA 93551 |
| OJEDA, ILITA | 12614 MOORDALE CIR STANTON CA 90680 |
| OJEDA, JESSICA | 6702 VINELAND AV APT 2 NORTH HOLLYWOOD CA 91606 |
| OJEDA, JOETTE | 1213 ELMWOOD AVE BERWYN IL 60402 |
| OJEDA, JUAN | 1323 N BALDWIN CT 1A PALATINE IL 60074 |
| OJEDA, JUANITA | 9755 LEV AV ARLETA CA 91331 |
| OJEDA, LAURA | 7834 S RIDGELAND AVE 1ST CHICAGO IL 60649 |
| OJEDA, LINDA | 4648 LA MIRADA AV APT 3 LOS ANGELES CA 90029 |
| OJEDA, LORENZO T | 3028 W FARGO AVE CHICAGO IL 60645 |
| OJEDA, LUZ | 4743 W PATTERSON AVE CHICAGO IL 60641 |
| OJEDA, MARIA | 2887 W AVENUE 35 APT 2 LOS ANGELES CA 90065 |
| OJEDA, MARIVEL | 12755 SUNDOWN RD VICTORVILLE CA 92392 |
| OJEDA, RAMON | 712 N LA PALOMA AV ONTARIO CA 91764 |
| OJEDA, RICHARD | 6910   WINDSOR AVE 1 BERWYN IL 60402 |
| OJEDA, RODRIGO | 8888 W 3RD ST APT 302 LOS ANGELES CA 90048 |
| OJEDA, SALVATORE | 1673   VALEVIEW CT APOPKA FL 32712 |
| OJEDA, SARA | 11917 POMERING RD DOWNEY CA 90242 |
| OJEDA, SUGEIRA | 3845 POLK ST APT 39 RIVERSIDE CA 92505 |
| OJEDA, TERESA | 10428 PAYETTE DR WHITTIER CA 90603 |
| OJEDA, UBALDO | 17821 HALSTED ST APT 5 NORTHRIDGE CA 91325 |
| OJERMARK, TOM | 17029 S LONE STAR DR LOCKPORT IL 60441 |
| OJEVWE, CHARLES | 1762   SEA PINE CIR SEVERN MD 21144 |
| OJEYEMI, LINDA | 6030 N KENMORE AVE 202 CHICAGO IL 60660 |
| OJHA, ARUNA | 8813   GOOSE LANDING CIR COLUMBIA MD 21045 |
| OJHA, MUNISH | 6721 EL COLEGIO RD APT 19 GOLETA CA 93117 |
| OJOFEITIMI, EMANUEL | 313 S WEST ST APT A ALLENTOWN PA 18102 |
| OJUKWH, AMECCH | 4136 W 169TH ST APT C LAWNDALE CA 90260 |

| Claim Name | Address Information |
|---|---|
| OKABE, MICHELLE | 21661 BROOKHURST ST APT 83 HUNTINGTON BEACH CA 92646 |
| OKABE, TAKAO | 300  INWOOD DR 506 WHEELING IL 60090 |
| OKADA, AKI | 1319 E VILLA ST PASADENA CA 91106 |
| OKADA, JOHN | 29361 QUAKING ASPEN WY MENIFEE CA 92584 |
| OKADA, NANA | 631 DARRELL ST COSTA MESA CA 92627 |
| OKADA, VALERIE | 301 N WALNUT ST ITASCA IL 60143 |
| OKAFOR, ADAEZE | 11847 BEATY AV NORWALK CA 90650 |
| OKAFOR, AUGUST | 400 S KENMORE AV APT 403 LOS ANGELES CA 90020 |
| OKAFOR, MR. | 4718 S MULLEN AV LOS ANGELES CA 90043 |
| OKAFOR, ONYEMAECHI | 6624 AQUARIUS CT BALTIMORE MD 21214 |
| OKAGBUL, EYINCHE | 21352 BRISTOL CT L FRANKFORT IL 60423 |
| OKAIYE, ANTHONY | 1509 BROWN ST    12F DES PLAINES IL 60016 |
| OKAMA, DEREK | 61 KELLOGG DR APT 301 POMONA CA 91768 |
| OKAMOTO, AMY | 102   DORSET LN MADISON CT 06443 |
| OKAMOTO, BEATRICE | 1806 MIRAMAR ST POMONA CA 91767 |
| OKAMOTO, BRYAN | 22482 ALMA ALDEA APT 53 RCHO SANTA MARGARITA CA 92688 |
| OKAMOTO, CHARISSA | 534 S EL MOLINO AV APT B PASADENA CA 91101 |
| OKAMOTO, GEORGE | 15800 S HOOVER ST GARDENA CA 90247 |
| OKAMOTO, KELVIN | 558   BRISTOL LN ELK GROVE VILLAGE IL 60007 |
| OKAMOTO, SEIKA | 1789 FRED AV SIMI VALLEY CA 93065 |
| OKAMOTO, YONEKO | 1650 W 154TH PL GARDENA CA 90247 |
| OKAMURA, HENRY | 1321 W SHERWIN AVE    GA CHICAGO IL 60626 |
| OKAMURA, HIDEKO | 1271 S LUCERNE BLVD LOS ANGELES CA 90019 |
| OKANE, LISA | 12436 HORTENSE ST STUDIO CITY CA 91604 |
| OKANO, MIKE | 22501 CHASE ST APT 11111 ALISO VIEJO CA 92656 |
| OKANTEY, DWAYNE | 7530 NW  10TH AVE MIAMI FL 33150 |
| OKARMA, TOM | 1706 WINDWARD CT NAPERVILLE IL 60563 |
| OKASHEH, PAM | 7347 W 111TH ST WORTH IL 60482 |
| OKAWA, MRS M | 1300 S BROMLEY AV WEST COVINA CA 91790 |
| OKAYAMA, KENT | 17105 LA SALLE AV GARDENA CA 90247 |
| OKAZAKI YDP, JANE | PO BOX 91701 LOS ANGELES CA 90009 |
| OKAZAKI, JANET E | 2817 PACIFIC VIEW TRL LOS ANGELES CA 90068 |
| OKAZAKI, MR. R. | 3208 IROQUOIS AV LONG BEACH CA 90808 |
| OKE, NICOLE | 2706  BAUER RD NORTH AURORA IL 60542 |
| OKEAN, PAUL | 2155 S  OCEAN BLVD # 16 DELRAY BEACH FL 33483 |
| OKECHOKUO, OKONKWO | 264 S LA CIENEGA BLVD APT 593 BEVERLY HILLS CA 90211 |
| OKEECHOBEE CORRECTIONAL INST | 3420 NE 168TH ST OKEECHOBEE FL 34972 |
| OKEEFE, ANDREW | 183 W  MAIN ST # 16 STROUDSBURG PA 18360 |
| OKEEFE, ANNMARIE | 10830 PARR AV SUNLAND CA 91040 |
| OKEEFE, COURTNEY | 2021 W HOMER ST CHICAGO IL 60647 |
| OKEEFE, D | 3620 S WALLACE ST 1 CHICAGO IL 60609 |
| OKEEFE, EVA | 2115 COLINA DEL ARCO IRIS SAN CLEMENTE CA 92673 |
| OKEEFE, GEORGE E | 21010 ANZA AV APT 22 TORRANCE CA 90503 |
| OKEEFE, HEIDI | 624 NANTICOKE CT ABINGDON MD 21009 |
| OKEEFE, HELEN | 700 BEL AIR AVE W 211 ABERDEEN MD 21001 |
| OKEEFE, JOHN | 10931 S HOMAN AVE CHICAGO IL 60655 |
| OKEEFE, JOYCE | 103    CONCORD ST EAST HARTFORD CT 06108 |
| OKEEFE, KATHLEEN D | 8474 SE  177TH PENMAN PL LADY LAKE FL 32162 |
| OKEEFE, KATIE | 611 MARYPORT AV SAN DIMAS CA 91773 |

| Claim Name | Address Information |
|---|---|
| OKEEFE, KELLY | 9962 S HILL TER 312 PALOS HILLS IL 60465 |
| OKEEFE, LESLI | 1159 CORDULA CIR NAPERVILLE IL 60564 |
| OKEEFE, MARGUERITE | 4005 W 93RD ST 3C OAK LAWN IL 60453 |
| OKEEFE, MICHAEL | 240  LINCOLN ST HOFFMAN ESTATES IL 60169 |
| OKEEFE, MICHAEL | 15142  AUSTIN DR LOCKPORT IL 60441 |
| OKEEFE, MICHAEL | 23144   POST GARDENS WAY # 515 BOCA RATON FL 33433 |
| OKEEFE, PAT | 27059 W CHRIS LARKIN LN INGLESIDE IL 60041 |
| OKEEFE, PATRICIA | 1918  HARRISON ST EVANSTON IL 60201 |
| OKEEFE, ROBERT | 9 MUIRFIELD DR MICHIGAN CITY IN 46360 |
| OKEEFE, ROBERT | 880 N LAKE SHORE DR 13G CHICAGO IL 60611 |
| OKEEFE, TIMOTHY | 4718 N KENMORE AVE 3S CHICAGO IL 60640 |
| OKEEFFE, MS ERIN | 840 N AVON ST BURBANK CA 91505 |
| OKEITH, LOLETTA | 4014 MONTCLAIR ST APT 1 LOS ANGELES CA 90018 |
| OKEKE EWO, RUCHI | 375  ASTER CT ROMEOVILLE IL 60446 |
| OKEKE EWO, RUCHI N. | 375 ASTER CT ROMEOVILLE IL 60446 |
| OKEKE, CHRISTIAN | 9455 MUROC ST BELLFLOWER CA 90706 |
| OKEKE, OLECHUKWU | 8134 ROSE HAVEN RD BALTIMORE MD 21237 |
| OKELLO, BERTHA | 8935 GREENS LN RANDALLSTOWN MD 21133 |
| OKEN, PAUL | 21715   ABINGTON CT BOCA RATON FL 33428 |
| OKEN, SALLY | 80   MONACO B DELRAY BEACH FL 33446 |
| OKEN, SANDRA | 4001 N  OCEAN BLVD # 807 BOCA RATON FL 33431 |
| OKEN, TERRY | 6322 W PATTERSON AVE CHICAGO IL 60634 |
| OKERREL, SAMUEL | 1841 WYCLIFFE RD BALTIMORE MD 21234 |
| OKERSTROM, LINDA | 892   CAMINO GARDENS LN BOCA RATON FL 33432 |
| OKES, ANDREW | 144 WELLINGTON  CIR WILLIAMSBURG VA 23185 |
| OKESON, JENNIFER | 1815 CROMWOOD RD BALTIMORE MD 21234 |
| OKI, JEANETTE | 12624 MIRANDA ST NORTH HOLLYWOOD CA 91607 |
| OKI, KENICHI | 16 FRANCIS ST 321 ANNAPOLIS MD 21401 |
| OKI, MARI | 210 W GRAND AV APT D ALHAMBRA CA 91801 |
| OKI, SANDRA | 11400 ROCHESTER AV APT 20 LOS ANGELES CA 90025 |
| OKIDA, ELLEN A | 1246 SPAZIER AV GLENDALE CA 91201 |
| OKIFF, R | 3837 COLONY_OAKS DR EUGENE OR 97405 |
| OKIL, EDWARD | 14715 SATICOY ST APT 4 VAN NUYS CA 91405 |
| OKIMOTO, ELAINE | 11 FLEURANCE ST LAGUNA NIGUEL CA 92677 |
| OKIN, RONALD | 309 PARKE ST S B39 ABERDEEN MD 21001 |
| OKINO, HAJIMU | 12606 RUBENS AV LOS ANGELES CA 90066 |
| OKITA, MR R | 710 W 173RD ST GARDENA CA 90247 |
| OKKEMA, JERRY | 811 S WAIOLA AVE LA GRANGE IL 60525 |
| OKKO, CHRIS | 3513 SEASHORE DR APT B NEWPORT BEACH CA 92663 |
| OKLEY, MICHAEL | 73   PONDEROSA LN NEWINGTON CT 06111 |
| OKLEY, VARNEY | 1500   GAY RD # 21C WINTER PARK FL 32789 |
| OKMARK, ROSEMARIE | 416  CANTERBERRY LN OAK BROOK IL 60523 |
| OKMIN, MATT | 730  CARRIAGE WAY DEERFIELD IL 60015 |
| OKMIN, SAM | 14476   AMBERLY LN # 606 DELRAY BEACH FL 33446 |
| OKNER, SY | 2812 N  46TH AVE # 366 HOLLYWOOD FL 33021 |
| OKO, BARBARA | 508 RIVERSHIRE PL LINCOLNSHIRE IL 60069 |
| OKOH, ADESUA | 4107 FORDLEIGH RD BALTIMORE MD 21215 |
| OKOJIE, MIMI | 7850 RESEDA BLVD APT 204 RESEDA CA 91335 |
| OKOLA, SUSAN | 15505 AVERY ST CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| OKOLO, EMMANUEL | 771 BLUEBERRY HILL LN ELLICOTT CITY MD 21043 |
| OKOLO, MAYOLA | 376 CALHOUN AVE CALUMET CITY IL 60409 |
| OKOLO, PAMELA | 3380 NW  32ND ST LAUDERDALE LKS FL 33309 |
| OKONE, LYNN | 28302 REY DE COPAS LN MALIBU CA 90265 |
| OKONIS, JONATHAN | 912 W DAKIN ST 206 CHICAGO IL 60613 |
| OKONMAH, IRENE | 672  LAKEVIEW DR WHEELING IL 60090 |
| OKONSKI, ROBERT | 6743   MALTA DR BOYNTON BEACH FL 33437 |
| OKORO, BRENDEN | 5951 RIVERSIDE DR APT 79 CHINO CA 91710 |
| OKOROMA, VICTORIA | 1811 CANADA BLVD GLENDALE CA 91208 |
| OKOTH, VEX | 4024 E 10TH ST APT 3 LONG BEACH CA 90804 |
| OKPOGIE  PATIENZE | 6001 N KENMORE AVE 401 CHICAGO IL 60660 |
| OKPOTOR, FAITH | 6330 N WINTHROP AVE 55 CHICAGO IL 60660 |
| OKRAGLESKI, EDWARD | 2781 N  PINE ISLAND RD # 112 PLANTATION FL 33322 |
| OKRAGLY, MICHELE | 12833 W PLAYFIELD DR CRESTWOOD IL 60445 |
| OKRAY, MARY | 338  CEDAR CT DE KALB IL 60115 |
| OKRENT, GIZELLA | 1611 CHICAGO AVE 235 EVANSTON IL 60201 |
| OKRI, MICHAEL | 14900 LEMOLI AV APT 13 GARDENA CA 90249 |
| OKRIE, DENNIS | 6050 LEXINGTON AV APT 8 LOS ANGELES CA 90038 |
| OKROY, JOSEPH | 601 SE  2ND AVE POMPANO BCH FL 33060 |
| OKSAS, RICK G | 1800 BERKSHIRE DR THOUSAND OAKS CA 91362 |
| OKSAZIAN, ANAHID | 4320 BOSTON AV GLENDALE CA 91214 |
| OKSENGORN, ARKADUF | 10395   LAKE VISTA CIR BOCA RATON FL 33498 |
| OKSIUTA, JAY | 375 W ERIE ST 317 CHICAGO IL 60654 |
| OKSNER, ANDREW | PO BOX 1474(3469) SIOUX FALLS SD 57186 |
| OKU, DOROTHY | 21108 NORTHVIEW DR WALNUT CA 91789 |
| OKUBO, TODD | 903 GOLDEN PRADOS DR DIAMOND BAR CA 91765 |
| OKUDA, NOBUYO | 1451 CLEVELAND RD GLENDALE CA 91202 |
| OKUHARA, HEIDI S | 10403 VARIEL AV CHATSWORTH CA 91311 |
| OKUI, G | 717 BIG HORN CT CAMARILLO CA 93010 |
| OKULANIN, JEAN | 1 N CHESTNUT AVE 4A ARLINGTON HEIGHTS IL 60005 |
| OKUM, MELANIE | 67 REGENCY  SQ NEWPORT NEWS VA 23601 |
| OKUMOTO, D | 18108 BUDLONG AV GARDENA CA 90248 |
| OKUMURA, DONN T | 2225 BLANCHARD AV ANAHEIM CA 92806 |
| OKUMURA, SHOICHI | 1318 APPLECROSS LN HUNTINGTON BEACH CA 92648 |
| OKUMURA, STEFANIE | 6430 GREEN VALLEY CIR APT 203 CULVER CITY CA 90230 |
| OKUMURA, WILLIAM | 4636 N KENMORE AVE 1 CHICAGO IL 60640 |
| OKUN, BERTHA | 4270 NW  40TH ST # 201 LAUDERDALE LKS FL 33319 |
| OKUN, HERBERT | 11662   CARACAS BLVD BOYNTON BEACH FL 33437 |
| OKUN, MILDRED | 5054   FORSYTHIA ST DELRAY BEACH FL 33484 |
| OKUN, ROSALIE | 9034   FLYNN CIR # 4 4 BOCA RATON FL 33496 |
| OKUN, WILLIAM | 5726   EMERALD CAY TER BOYNTON BEACH FL 33437 |
| OKUNA, LAUREN | 16719 ERMANITA AV TORRANCE CA 90504 |
| OKUNA, TOSHIKO | 15120 S NORMANDIE AV APT 12 GARDENA CA 90247 |
| OKUNOREN, KOLA | 4701 NATICK AV APT 107 SHERMAN OAKS CA 91403 |
| OKUNSANYA, MODUPRE | 640 W BODE CIR HOFFMAN ESTATES IL 60169 |
| OKUNSANYA, WANDA | 8510 16TH ST 120 SILVER SPRING MD 20910 |
| OKUNUBI, BO | SANTA ROSA HALL APT 1170 SANTA BARBARA CA 93106 |
| OKURA, LYNN | 23912 SOFIA ST MISSION VIEJO CA 92691 |
| OKUSA, YUSUKE | 1400 N LAKE SHORE DR 6NW CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| OKWAH, CHUKWUMA | 937 MAGNOLIA AV APT 18 LONG BEACH CA 90813 |
| OKWUMABUA, TERESA | 21931 RIMHURST DR APT J LAKE FOREST CA 92630 |
| OKYEN, M | 125 LESLIE LN YORKTOWN VA 23693 |
| OLA, MACIVER | 1554   NASSAU CIR TAVARES FL 32778 |
| OLA-WHITE, MARIA | 515 ARROYO SECO DR SAN DIEGO CA 92114 |
| OLABISI, MELLISSA | 60 N  MOUNTAIN RD # E NEW BRITAIN CT 06053 |
| OLACH, JEANIE | 2181  REBECCA CIR MONTGOMERY IL 60538 |
| OLACHEA, AARON | 95 HART LN APT G228 PERRIS CA 92571 |
| OLADAPO, EVELYN | 4606 EMBASSY CIR 102 OWINGS MILLS MD 21117 |
| OLADAPO, JUBRIL | 204 WOODBURNE LN NEWPORT NEWS VA 23602 |
| OLADIRAN, BOSEDE | 20  SADDLESTONE CT OWINGS MILLS MD 21117 |
| OLAES, CHRIS | 7875 ROSINA ST LONG BEACH CA 90808 |
| OLAFSON, GEORGE | 139 N 5TH AV MONROVIA CA 91016 |
| OLAFSON, JULIE | 4936  RIEDY PL LISLE IL 60532 |
| OLAGUE, ALVARO | 1608 N 43RD AVE STONE PARK IL 60165 |
| OLAGUE, DARIO | 19637 STEINWAY ST CANYON COUNTRY CA 91351 |
| OLAGUE, YOLANDA | 2322 BERN LN SANTA ANA CA 92706 |
| OLAGUE, YVONNE | 2071 W 27TH ST APT 305 LOS ANGELES CA 90018 |
| OLAGUERA, LOU | 9332 LANGDON AV NORTH HILLS CA 91343 |
| OLAGUES, CYNTHIA | 1408 CHAFFEE ST APT 157 UPLAND CA 91786 |
| OLAGUEZ, ALMA | 617 1/2 W 63RD PL LOS ANGELES CA 90044 |
| OLAH, CRAIG | 1577 E EDGECOMB ST COVINA CA 91724 |
| OLAH, EMMA | 3025 AUTUMN LAKE DR 8206265 AURORA IL 60504 |
| OLAH, EVA | 111   OLIVE TREE CIR WEST PALM BCH FL 33413 |
| OLAH, FRANK | 233  HURLBURT ST GLASTONBURY CT 06033 |
| OLAH, JACK | 46706 SANDALWOOD ST LEXINGTON PARK MD 20653 |
| OLAH, JAMES | 230 COLGATE AVE BALTIMORE MD 21222 |
| OLAH, LISA | 2020 SW  36TH AVE FORT LAUDERDALE FL 33312 |
| OLAH, MARIA | 1999 TREVOR LN CORONA CA 92881 |
| OLAH, THERESA | 11 OXFORD IRVINE CA 92612 |
| OLAH-MACEK, JOSEPH | 15701 TUSTIN VILLAGE WY APT I8 TUSTIN CA 92780 |
| OLAHNA, RAY | 4850  FRANCISCO AVE DOWNERS GROVE IL 60515 |
| OLAIRES, BENARD | 14 LA CUEVA RCHO SANTA MARGARITA CA 92688 |
| OLAKOWSKI, LINDA | 22 S MONROE ST HINSDALE IL 60521 |
| OLALDE, ELIDA | 639 SENECA DR AURORA IL 60506 |
| OLAMEDA, ARTHUR | 7814 ELLENBOGEN ST SUNLAND CA 91040 |
| OLAMS, OLAIDE | 1164 E MORENO WY PLACENTIA CA 92870 |
| OLAN, FATIMA | 130   SANDALWOOD WAY LONGWOOD FL 32750 |
| OLAN, MARCOS | 11821 FIDEL AV WHITTIER CA 90605 |
| OLAND, SUE | 522 CEDAR ST SANDWICH IL 60548 |
| OLAND, VANESSA | 519 STATE ST BATAVIA IL 60510 |
| OLANDER, C | 5676  APRIL JOURNEY 101 COLUMBIA MD 21044 |
| OLANDER, IRENE | 1505 HARBOUR CT   1B SCHAUMBURG IL 60193 |
| OLANDU, MARY | 4602 RIDDLE DR BALTIMORE MD 21236 |
| OLANIEL, LARISSA | 613 BREWSTER LN SCHAUMBURG IL 60193 |
| OLANO, KATHLEEN | 925 ROSE AV APT 5 LONG BEACH CA 90813 |
| OLANO, MARK | 14342 FIGUERAS RD LA MIRADA CA 90638 |
| OLARTE, ALMA | 12845 GILMORE AV LOS ANGELES CA 90066 |
| OLARTE, GEORGIA | 4720 NW  50TH CT TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| OLARTE, JOHN | 6494 PHEASANT DR BUENA PARK CA 90620 |
| OLARTE, MATILDE | 694 E 53RD ST LOS ANGELES CA 90011 |
| OLARTE, RONAL | 1109 N LAKE AV APT 6 PASADENA CA 91104 |
| OLARU, ANDREEA | 9306 FULLERDALE AVE BALTIMORE MD 21234 |
| OLAS, R.J | 2350 NW  72ND AVE # A201 SUNRISE FL 33313 |
| OLASANOYE, MOSES | 45 MAGNOLIA DR EAST HARTFORD CT 06118-3547 |
| OLASI, TAIBATU | 8001 LOYOLA BLVD LOS ANGELES CA 90045 |
| OLASKA, KATHLEEN | 3520 MORTON AVE BROOKFIELD IL 60513 |
| OLASKI, LINDA | 1140 EAGLES LNDG LEESBURG FL 34748 |
| OLASKY, IDA | 5190   LAS VERDES CIR # 218 DELRAY BEACH FL 33484 |
| OLASON, STEPHEN | 1011 TUDOR DR CROWNSVILLE MD 21032 |
| OLASOV, JUDY | 1630  CHICAGO AVE 1511 EVANSTON IL 60201 |
| OLATOKUNBO, NOMIMOT | 5920 N KENMORE AVE 408 CHICAGO IL 60660 |
| OLAUGHLIN, ALLAN | 10201 MASON AV APT 136 CHATSWORTH CA 91311 |
| OLAUNSER, LYABO | 9260 NW  24TH CT SUNRISE FL 33322 |
| OLAV, OLSEN | 5300 W  IRLO BRONSON MEMORIAL HWY # 314 KISSIMMEE FL 34746 |
| OLAVI, LAAKSO | 17319 SE  123RD TER SUMMERFIELD FL 34491 |
| OLAVIA, MARICEL | 448 CHEYENNE DR SAN DIMAS CA 91773 |
| OLAYA, MARC | 22485 SW  61ST WAY # C235 BOCA RATON FL 33428 |
| OLAYA, MATTHEW | 7313 YARMOUTH AV RESEDA CA 91335 |
| OLAYINKA, MR | 9469 SUNGLOW CT RANCHO CUCAMONGA CA 91730 |
| OLAYINKA, TIMITOPE | 125 LONG BRIDGE  WAY B NEWPORT NEWS VA 23608 |
| OLAYOS, LAURA | 2701  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| OLAYVAR, DUSTIN | 6738   4TH ST JUPITER FL 33458 |
| OLAZABA, RAMON | 3426 E 1ST ST LOS ANGELES CA 90063 |
| OLBERA, HELEN | 11340 S RIDGELAND AVE WORTH IL 60482 |
| OLBERMAN, WILLIE | 4730 ATRIUM CT 102 OWINGS MILLS MD 21117 |
| OLBETER, AILENE | 504 KILDEER DR 116 BOLINGBROOK IL 60440 |
| OLBRICH, EMIL | 22402 KISHWAUKEE VALLEY RD MARENGO IL 60152 |
| OLBRISCH, PAULINE | 3400 N NEVA AVE CHICAGO IL 60634 |
| OLBRYCH, TINA | 4427 KINGSWELL AV LOS ANGELES CA 90027 |
| OLCESE, ELIZABETH | 8241 W IRVING PARK RD 2F CHICAGO IL 60634 |
| OLCHA, P. CORONA | 1502   CAYMAN WAY # E2 COCONUT CREEK FL 33066 |
| OLCHAK, KRISTIN | 1221 AMHERST AV APT 9 LOS ANGELES CA 90025 |
| OLCHAWA, ELZBIETA | 200 W CAMPBELL ST 511 ARLINGTON HEIGHTS IL 60005 |
| OLCHIN, STANLEY | 10170   N LEXINGTON CIR BOYNTON BEACH FL 33436 |
| OLCOTT, DOUGLAS | 2576   MAYFAIR LN WESTON FL 33327 |
| OLCOTT, MEREDITH | 48 CHAPELTOWNE CIR BALTIMORE MD 21236 |
| OLD BAHAMA BAY | 7855 OSCEOLA POLK LINE DAVENPORT FL 33896-9103 |
| OLD DOMINION GRAIN | 3100 SOUTHERN  AVE WEST POINT VA 23181 |
| OLD DOMINION HOMES | 137 MEADOWBROOK WILLI VA 23188 |
| OLD MILL MIDDLE SOUTH | 620 PATRIOT LN MILLERSVILLE MD 21108 |
| OLD ORCHARD JR HIGH SCHOOL | 9310 KENTON AVE SKOKIE IL 60076 |
| OLD SAINT PATRICK CHURCH | 711 W MONROE ST JENNIFER ANTONINI CHICAGO IL 60661 |
| OLD SECOND NATIONAL BANK | COMMERCIAL LOANS 111 W DOWNER PL 1 AURORA IL 60506 |
| OLD, MARIE | 5281 SW  35TH ST DAVIE FL 33314 |
| OLD, MARY LOU | 3800 BRADFORD ST APT 300 LA VERNE CA 91750 |
| OLDACH, DAVID | 10 BURNBRAE RD BALTIMORE MD 21204 |
| OLDAJANI, AKRAM | 1156 FISKE ST PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
|---|---|
| OLDAKER, MILDRED | 1631    STONEHAVEN DR # 2 BOYNTON BEACH FL 33436 |
| OLDAR, PATHE | 1101   MAINSAIL DR ANNAPOLIS MD 21403 |
| OLDBERG, ALAN | 1473 NE   56TH ST FORT LAUDERDALE FL 33334 |
| OLDBERG, DEBORAH | 1281 SW   7TH AVE DEERFIELD BCH FL 33441 |
| OLDBERG, TOM | 6824 1/2 VALMONT ST TUJUNGA CA 91042 |
| OLDE, ERIN, CIRCLE CENTER | 901 MILL ST YORKVILLE IL 60560 |
| OLDEEWURTEL   JR, LOUIS | 925 OLDHAM ST BALTIMORE MD 21224 |
| OLDEN, LILLIAN | 10628 SUNNYBROOK LN WHITTIER CA 90604 |
| OLDENBURG, ALBERT | 18W354 HOLLY AVE DARIEN IL 60561 |
| OLDENBURG, DONALD | 14    GRANDVIEW TER VERNON CT 06066 |
| OLDENBURG, HORST | 1506 W 252ND ST APT REAR HARBOR CITY CA 90710 |
| OLDENBURG, MATT, VALP | 1200   UNION ST 240 VALPARAISO IN 46383 |
| OLDENBURG, ROB | 1054 N LEAVITT ST 2 CHICAGO IL 60622 |
| OLDENBURGER-HENNING, DIANE | 1714   BRIARWOOD DR MCHENRY IL 60051 |
| OLDER, ROBERT | 29796 AVENIDA DE FIESTA SUN CITY CA 92586 |
| OLDERR, PAUL | 811   INDEPENDENCE AVE ELBURN IL 60119 |
| OLDETOWN MARKET/DON KUNTZ | 6750 IROQUOIS TRAIL ALLENTOWN PA 18106 |
| OLDEWURTEL, EDWARD | 8620 KELSO DR C207 BALTIMORE MD 21221 |
| OLDFIELD, CHARLES | 1816 MORNING CANYON RD DIAMOND BAR CA 91765 |
| OLDFIELD, EDNA | 929   GREENWOOD DR WHEATON IL 60189 |
| OLDFIELD, EDWARD | 10357   DEARLOVE RD 2C GLENVIEW IL 60025 |
| OLDFORD, LORENA | 1370 KELTON AV APT 104 LOS ANGELES CA 90024 |
| OLDFORD, WAYNE | 7985 SANTA MONICA BLVD APT PMB152 WEST HOLLYWOOD CA 90046 |
| OLDHAM, DANIEL | 8731 FOSTER CIR FORT GEORGE G MEADE MD 20755 |
| OLDHAM, HARRIET | 2046   SAINT JOHNS AVE 2H HIGHLAND PARK IL 60035 |
| OLDHAM, JOHN | 11957 SW   12TH ST PEMBROKE PINES FL 33025 |
| OLDHAM, JONATHAN | 1635 SUPERIOR AV APT 2 COSTA MESA CA 92627 |
| OLDHAM, KATHY | 11340 HENDLEY DR STUDIO CITY CA 91604 |
| OLDHAM, KIM A | 3612 LOMINA AV LONG BEACH CA 90808 |
| OLDHAM, LORI | 25885 TRABUCO RD APT 2 LAKE FOREST CA 92630 |
| OLDHAM, RHONDA | 921 E 5TH ST APT 4 LONG BEACH CA 90802 |
| OLDHAM, RICHARD | 4 OVER RIDGE CT 3821 BALTIMORE MD 21210 |
| OLDHAM, SHEILA | 7420 N OZARK AVE CHICAGO IL 60631 |
| OLDHAN, ANDREW | 352 ARROYO DR APT 202A IRVINE CA 92617 |
| OLDMIXON, GINA | 27831 VICENZA CT MISSION VIEJO CA 92692 |
| OLDRATE, J | 407 VIA DE LA PAZ PACIFIC PALISADES CA 90272 |
| OLDS, CAROL | 6324    LA COSTA DR # D BOCA RATON FL 33433 |
| OLDS, CHARLES | 8371 NW   23RD ST PEMBROKE PINES FL 33024 |
| OLDS, CLIFF | 49 AUGUSTINA DR ELKTON MD 21921 |
| OLDS, CONNIE M | 22366 MINNETONKA RD APPLE VALLEY CA 92308 |
| OLDS, DEBBIE | 1260 E WASHINGTON AV APT 9 EL CAJON CA 92019 |
| OLDS, DONALD M | 4647 WILLIS AV APT 105 SHERMAN OAKS CA 91403 |
| OLDS, JENNIFER | 3288   OXFORD CT ISLAND LAKE IL 60042 |
| OLDS, KATHERINE | 1126 LAKELAND DR APT 9 NEWPORT NEWS VA 23605 |
| OLDS, KATHLEEN | 303  S ANCHORAGE DR NORTH PALM BEACH FL 33408 |
| OLDS, M | 1196 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| OLDS, ROBERT | 7712 DOVER RD GLEN BURNIE MD 21060 |
| OLDS, W | 6000 N  OCEAN BLVD # 9H 9H LAUD-BY-THE-SEA FL 33308 |
| OLDSHEIN, JESSE | 5603    FAIRWAY PARK DR # 205 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| OLDZIEJ, GERARD | 301 NW  97TH AVE PLANTATION FL 33324 |
| OLEA, JUAN | 2143 N KILPATRICK AVE 2 CHICAGO IL 60639 |
| OLEA, RANDY | 14256 LONGVIEW DR FONTANA CA 92337 |
| OLEAN, BRINDEL | 465   TRADEWINDS DR DELTONA FL 32738 |
| OLEARY, BONNIE | 5961 NW  45TH AVE FORT LAUDERDALE FL 33319 |
| OLEARY, CARMIE | 10424 S KEELER AVE OAK LAWN IL 60453 |
| OLEARY, CAROL | 3937 6TH AV LOS ANGELES CA 90008 |
| OLEARY, CHARLES | 849 N MADISON ST WOODSTOCK IL 60098 |
| OLEARY, CHERYL | 29255 MORNING STAR WY SANTA CLARITA CA 91390 |
| OLEARY, CHUCK/LINDA | 614 W WILSON ST BATAVIA IL 60510 |
| OLEARY, COLLEEN | 525 W HAWTHORNE PL 302 CHICAGO IL 60657 |
| OLEARY, DANIEL | 3356 N LAKEHARBOR APT O102 BOISE ID 83703 |
| OLEARY, DENNIS | 06N804 ROUTE 31 SAINT CHARLES IL 60175 |
| OLEARY, ERIN | 54 ARDMORE IRVINE CA 92602 |
| OLEARY, GEORGE | 2413   NORTHAMPTON AVE ORLANDO FL 32828 |
| OLEARY, HELEN RUTH | 21258 E TUDOR ST COVINA CA 91724 |
| OLEARY, KATHLEEN | 490 WESTWOOD CT A CRYSTAL LAKE IL 60014 |
| OLEARY, MARK | 4807  DEAN ST WOODSTOCK IL 60098 |
| OLEARY, MICHAEL | 4124 WESTVIEW RD BALTIMORE MD 21218 |
| OLEARY, PATRICK | 20   HILLCREST DR ASHFORD CT 06278 |
| OLEARY, PEGGY | 1859 N ORCHARD ST D CHICAGO IL 60614 |
| OLEARY-HAYES, ELIZABETH | 215 MARCELLA  RD 603 HAMPTON VA 23666 |
| OLECH, ANNA | 10226  ADDISON AVE FRANKLIN PARK IL 60131 |
| OLECHNOWICH, DEBRA | 704 ADAMS RD WILLIAMSBURG VA 23185 |
| OLECHOWSKI, COLLEEN | 37  AUGUSTA DR GILBERTS IL 60136 |
| OLECHOWSKI, R | 8401 W AMELIA DR NILES IL 60714 |
| OLECIK, LINDA | 1970 GARY CT D SCHAUMBURG IL 60193 |
| OLECK, A R | 642 CHARLEMAGNE DR NORTHBROOK IL 60062 |
| OLECK, SANDRA | 3407 S  OCEAN BLVD # 6B HIGHLAND BEACH FL 33487 |
| OLEDZKI, DOLORES | 3401 N PLAINFIELD AVE 1 CHICAGO IL 60634 |
| OLEGELMAN, ANN MARIE | 9128 BACK DROP DR PERRY HALL MD 21128 |
| OLEGUEDE, LUIS | 1116 N CHICAGO ST LOS ANGELES CA 90033 |
| OLEINIK, ROSALIND | 4310 CROSS COUNTRY DR ELLICOTT CITY MD 21042 |
| OLEJARZ, GENE | 10961 S VALLEY CT PALOS PARK IL 60465 |
| OLEJNICZAK, ELEANOR | 35   LISBON ST HARTFORD CT 06106 |
| OLEJNICZAK, GLORIA | 16130   OAK PARK AVE 114 TINLEY PARK IL 60477 |
| OLEJNIK | 2355 OAKHILL DR LISLE IL 60532 |
| OLEJNIK,  MARY HELEN   SS EMPLOY | 3150   EMERALD POINTE DR # 207B HOLLYWOOD FL 33021 |
| OLEK, A | 6501 S KEDVALE AVE CHICAGO IL 60629 |
| OLEKANMD, FEENYI | 1258 TAM O SHANTER ST ONTARIO CA 91761 |
| OLEKSINSKI, WILLIAM | 45 LENTI DR MANCHESTER CT 06040-6791 |
| OLEKSIUK, ANNA | 2138 W IOWA ST 2F CHICAGO IL 60622 |
| OLEKSIUK, CHRISTINE | 404 S CLIFTON AVE PARK RIDGE IL 60068 |
| OLEKSIUK, RICHARD | 316 JOHNSON RD MICHIGAN CITY IN 46360 |
| OLEKSY, CARL | 13446 REDBERRY CIR PLAINFIELD IL 60544 |
| OLEKSY, LINDA | 236 MEMORY LN C WESTMONT IL 60559 |
| OLEKSY, VIRGINIA | 10126 S EXCHANGE AVE CHICAGO IL 60617 |
| OLEKSYN, ANDREW | 24406 MCBEAN PKWY APT 211 VALENCIA CA 91355 |
| OLEKSYN, MARIA | 15244 LARKSPUR LN ORLAND PARK IL 60462 |

| Claim Name | Address Information |
|---|---|
| OLEN, ANN | 3706  PHEASANT DR ROLLING MEADOWS IL 60008 |
| OLEN, CHRIS | 1227 N WHITNALL HWY BURBANK CA 91505 |
| OLEN, MICHAEL | 10 NAVAHO DR CANTON MA 02021 |
| OLENDER, DOROTHY | 723 TALCOTTVILLE RD VERNON CT 06066-2318 |
| OLENDER, FRANCES | 215   NOTT ST WETHERSFIELD CT 06109 |
| OLENDER, LINDA | 52   WOODCHUCK HILL RD CANTON CT 06019 |
| OLENDZKI, MAUREEN | 32  KESWICK RD ELK GROVE VILLAGE IL 60007 |
| OLENEC, EDWARD | 274 STONEGATE RD CLARENDON HILLS IL 60514 |
| OLENGINSKI, DIANE | 1101 LUCABAUGH MILL RD WESTMINSTER MD 21157 |
| OLENICK, JASON | 977   TULIP CIR WESTON FL 33327 |
| OLENIK, JUSTIN | 313 LAUREL WOODS DR D ABINGDON MD 21009 |
| OLENIK, MICHAEL | 624 212TH PL DYER IN 46311 |
| OLENSKI, TERESA | 2029 N 74TH AVE ELMWOOD PARK IL 60707 |
| OLEPAU, LORA | 10324 FAYWOOD ST BELLFLOWER CA 90706 |
| OLERICH, LYNNE | 2240 SYCAMORE CANYON RD MONTECITO CA 93108 |
| OLESAK, PAUL | 48   BEACON ST NEW BRITAIN CT 06053 |
| OLESCH, KAREN | 103   WILDWOOD RD ALGONQUIN IL 60102 |
| OLESEN, ELVEN | 1627 NW  16TH ST FORT LAUDERDALE FL 33311 |
| OLESEN, LINDA | 30   CREST ST WETHERSFIELD CT 06109 |
| OLESEN, ROBERT | 664 WEDGEWOOD DR HANOVER PARK IL 60133 |
| OLESH, CHARLES | 434 N 3RD ST ALLENTOWN PA 18102 |
| OLESH, DAN | 1932 BROWN ST ALLENTOWN PA 18104 |
| OLESKER, PETER | 2034 W WILLOW ST D CHICAGO IL 60647 |
| OLESKER, TOM | 57 E DELAWARE PL 3405 CHICAGO IL 60611 |
| OLESKI, SHERYL | 1063   MOSSER RD # X105 BREINIGSVILLE PA 18031 |
| OLESKY, MARGE | 6104 N MCVICKER AVE CHICAGO IL 60646 |
| OLESKY, PAULINE | 339 9TH AVE 123 LA GRANGE IL 60525 |
| OLESON, CHRISTINE | 263 W NORWELL LN ROUND LAKE IL 60073 |
| OLESON, KATHY | 10 NOTRE DAME DR NAPERVILLE IL 60540 |
| OLESON, KRISTINE | 1144 ROLLING LN LAKE GENEVA WI 53147 |
| OLESON, MANDY | 10   JOYCE ST BLOOMFIELD CT 06002 |
| OLESON, MARIA | 8192 MARSEILLE DR HUNTINGTON BEACH CA 92647 |
| OLESRY, JAMIE | 8128 MANITOBA ST APT 105 PLAYA DEL REY CA 90293 |
| OLETA, MARIA | 3675 VERDE ST RIVERSIDE CA 92504 |
| OLEUMURA, MR. SEAN | 55 ARROYO DR IRVINE CA 92617 |
| OLEVSON, JIMMY | 312 W 5TH ST APT 719 LOS ANGELES CA 90013 |
| OLEWILER, G | 27139 DAHLIA CT SUN CITY CA 92586 |
| OLEWINE, KRIS | 26911 AVENIDA TERRAZA SAUGUS CA 91350 |
| OLEWNIK, DOROTHY | 291 E  MITCHELL AVE # 88 CHESHIRE CT 06410 |
| OLEX, JANICE | 3850 LILAC RD ALLENTOWN PA 18103 |
| OLEXA, DEBORAH | 100 GRINDSTONE TURN YORKTOWN VA 23693 |
| OLEXA, KELLY | 600  MENOMINEE DR LAKE IN THE HILLS IL 60156 |
| OLEXSON, G | 125 FERNCLIFF  DR WILLIAMSBURG VA 23188 |
| OLFAT, SANAM | 6803 SWAN ST VENTURA CA 93003 |
| OLGA MCDONOUGH | 2701 SW  156TH AVE DAVIE FL 33331 |
| OLGA, DYENDE | 9401   LELAND DR ORLANDO FL 32827 |
| OLGA, FERNANDEZ | 19130   MAJESTIC ST ORLANDO FL 32833 |
| OLGA, KOVACH | 10301   USHIGHWAY27 ST # 118 CLERMONT FL 34711 |
| OLGA, MCCLIN | 1324   OAK GROVE CT KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| OLGA, MCLEROY | 603    SHOREWOOD DR # 505F CAPE CANAVERAL FL 32920 |
| OLGA, MENEDEZ | 2346    CYPRESS TRACE CIR ORLANDO FL 32825 |
| OLGA, PADOVANI | 285    UPTOWN BLVD # 307 ALTAMONTE SPRINGS FL 32701 |
| OLGA, RODRIGUEZ | 1401    WINDING TRL ORLANDO FL 32825 |
| OLGA, SUCHOMEL | 821    LAKE PORT BLVD # A302 LEESBURG FL 34748 |
| OLGA, TANKERSLEY | 12814    SPURRIER LN ORLANDO FL 32824 |
| OLGA, TURCOTTE | 2701 N   COURSE DR # 704 POMPANO BCH FL 33069 |
| OLGIN, JOHN M | 1571 BULLARD LN SANTA ANA CA 92705 |
| OLGINE, PETER | 307    BLUEGRASS PKY OSWEGO IL 60543 |
| OLGUIN, EDELMIRA | 7365 SONOMA CREEK CT RANCHO CUCAMONGA CA 91739 |
| OLGUIN, ERIC | 3665 W 107TH ST INGLEWOOD CA 90303 |
| OLGUIN, ERICK | 4835 S SLAUSON AV APT 3 CULVER CITY CA 90230 |
| OLGUIN, JESSICA | 9206 LANGDON AV NORTH HILLS CA 91343 |
| OLIBARES, JUAN CARLOS | 1145 S POPLAR ST APT 5 SANTA ANA CA 92704 |
| OLID TOP SPECIALISTS | 98 SE   7TH ST DEERFIELD BCH FL 33441 |
| OLIEINA, SANDRA | 5331    KING ARTHUR CIR BALTIMORE MD 21237 |
| OLIFF, MARK | 5460    LYONS RD # 201 COCONUT CREEK FL 33073 |
| OLIFF, MARTIN | 1358 GAIL DR BUFFALO GROVE IL 60089 |
| OLIFF, NELLIE | 1710 SW   85TH AVE FORT LAUDERDALE FL 33324 |
| OLIGNY, KATHERINE | 86 CHESTNUT HILL RD TORRINGTON CT 06790-4201 |
| OLIMON, CESAR | 731 N MODENA ST ANAHEIM CA 92801 |
| OLIMPO, NENITA | 10908 S AVENUE E CHICAGO IL 60617 |
| OLIN, DOUGLAS | 15242 FRIENDS ST PACIFIC PALISADES CA 90272 |
| OLIN, ERICA B | 682 4TH ST APT 7 HERMOSA BEACH CA 90254 |
| OLIN, ERICK | 2819    SARAH CT PLANO IL 60545 |
| OLIN, IDA | 2520 N SHEFFIELD AVE R CHICAGO IL 60614 |
| OLIN, JUDY | 12 STIRRUP    CT HAMPTON VA 23664 |
| OLIN, KRISTEN | 2819    SARAH CT PLANO IL 60545 |
| OLIN, LAVERNE | 1948 BOBOLINK WY POMONA CA 91767 |
| OLIN, MICHAEL | 28 W BIG SKY DR HAMPTON VA 23666 |
| OLIN, MICHAEL | 9440 S STEVEN TRL KIRKLAND AZ 86332 |
| OLIN, RUSSELL | 1574 S HUNTINGTON ST POMONA CA 91766 |
| OLIN, SARA | 671    RIVER RD WILLINGTON CT 06279 |
| OLINER, KEVIN | 635 GLYNITA CIR REISTERSTOWN MD 21136 |
| OLINGER, ADELYN | 43920 BOBBY JONES DR APT 6 LANCASTER CA 93536 |
| OLINGER, BETH | 318 RADNOR RD BALTIMORE MD 21212 |
| OLINGER, CHRISTOPHER | 5 DODWORTH CT 304 LUTHERVILLE-TIMONIUM MD 21093 |
| OLINGER, DONA | 411    HORNE AVE WINSTED CT 06098 |
| OLINGER, MICKI | 6244 GRANBY AV ALTA LOMA CA 91737 |
| OLINGER, PAT | 01N486    TURNBERRY LN WINFIELD IL 60190 |
| OLINICK, LORRAINE | 310    HIGH VISTA DR DAVENPORT FL 33837 |
| OLINS, CARYL | 68476 RIVIERA RD CATHEDRAL CITY CA 92234 |
| OLINS, MALCOLM | 8138    SANDPIPER GLEN DR LAKE WORTH FL 33467 |
| OLINSINSKI, EDWIN | 710    CHEROKEE TRL MARENGO IL 60152 |
| OLINSKI, KATIE | 1055    WESTFIELD LN SCHAUMBURG IL 60193 |
| OLINSKI, NANCY | 1103 S HUNT CLUB DR 231 MOUNT PROSPECT IL 60056 |
| OLIPAS, KRISTINA | 2131 N HARLEM AVE 129 CHICAGO IL 60707 |
| OLIPHAN, PAMELA | 141 CLYDE AVE 3E EVANSTON IL 60202 |
| OLIPHANT, ELAINE | 2100    HERITAGE DR BALTIMORE MD 21209 |

| Claim Name | Address Information |
| --- | --- |
| OLIPHANT, GEORGE | 242 PROSPECT ST NEWPORT BEACH CA 92663 |
| OLIPHANT, JEFF | 5897 RIDGEBROOK DR AGOURA CA 91301 |
| OLIPHANT, JOHN | 23282 SINGLE OAK WY MURRIETA CA 92562 |
| OLIPHANT, JOSEPH | 3309 MCSHANE WAY BALTIMORE MD 21222 |
| OLIPHANT, LUCILLE | 550 N SANTA FE ST APT #54 HEMET CA 92543 |
| OLIPHANT, MIKE | 25174 LEMONGRASS ST CORONA CA 92883 |
| OLIPHANT, ROBERT | 624 S BROADWAY AV SAN PEDRO CA 90732 |
| OLIPHANT, T J | 1850 FAIRWAY DR APT 32 CHINO HILLS CA 91709 |
| OLIPHANT, TOMMY | 1850 FAIRWAY DR APT 32 CHINO HILLS CA 91709 |
| OLIS, BEVERLY | 24   MCMULLEN AVE WETHERSFIELD CT 06109 |
| OLIS, LAURA | 28581 EL PEPPINO LAGUNA NIGUEL CA 92677 |
| OLIS, MARGARET | 513   HARRIS DR BUFFALO GROVE IL 60089 |
| OLISAR, MILDRED | 1025   PLEASANT PL 7C OAK PARK IL 60302 |
| OLISKY, DEBORAH | 65   LAVENDER LN ROCKY HILL CT 06067 |
| OLITZKY, MICHELLE | 2136 NW  86TH WAY CORAL SPRINGS FL 33071 |
| OLIVA, ABELINA | 6312 N HAMLIN AVE CHICAGO IL 60659 |
| OLIVA, ADELITA | 523 W 7TH ST APT 104 CORONA CA 92882 |
| OLIVA, ADRIANA | 1512 SAN PASCUAL ST APT E SANTA BARBARA CA 93101 |
| OLIVA, ANDREA | 235 E COLORADO BLVD APT 562 PASADENA CA 91101 |
| OLIVA, ANGEL | 5666 SHULL ST APT 12 BELL GARDENS CA 90201 |
| OLIVA, ANITA | 1412 3/4 CONSTANCE ST LOS ANGELES CA 90015 |
| OLIVA, ANNA | 1850 WHITTIER AV APT H105 COSTA MESA CA 92627 |
| OLIVA, ARMANDO | 3964 JIM BOWIE RD AGOURA HILLS CA 91301 |
| OLIVA, AXEL | 1674 ROOSEVELT AV LOS ANGELES CA 90006 |
| OLIVA, CARL | 750 SW  133RD TER # C301 PEMBROKE PINES FL 33027 |
| OLIVA, DENNY | 11844 HAMLIN ST APT 229 NORTH HOLLYWOOD CA 91606 |
| OLIVA, EMILY | 254 MONTEREY RD APT 15 SOUTH PASADENA CA 91030 |
| OLIVA, FLORENCE | 800 S RIVER RD 237 DES PLAINES IL 60016 |
| OLIVA, FRANCIS | 42   WHITON ST WINDSOR LOCKS CT 06096 |
| OLIVA, FRANK | 5130 W DAKIN ST CHICAGO IL 60641 |
| OLIVA, FRIEDA | 9805 FREMONT AV MONTCLAIR CA 91763 |
| OLIVA, GABRIELA | 340 W VALENCIA AV BURBANK CA 91506 |
| OLIVA, HENRY | 7414 OAK PARK AV VAN NUYS CA 91406 |
| OLIVA, JAMES | 1450 BOCA WEST BANNING CA 92220 |
| OLIVA, JEFF | 1794 NE  38TH ST OAKLAND PARK FL 33334 |
| OLIVA, JENNIFER | 6645 CAMELLIA AV NORTH HOLLYWOOD CA 91606 |
| OLIVA, JERICO | 5112 ELDERHALL AV LAKEWOOD CA 90712 |
| OLIVA, JOSE | 14363 CLARKDALE AV NORWALK CA 90650 |
| OLIVA, JOSUE | 5040 BELL AV PALMDALE CA 93552 |
| OLIVA, JOYCE | 9568   VIA ELEGANTE WEST PALM BCH FL 33411 |
| OLIVA, KRISTIANNE | 961 S IDAHO ST APT 243 LA HABRA CA 90631 |
| OLIVA, LIONEL | 12747 RIVERSIDE DR APT 112 NORTH HOLLYWOOD CA 91607 |
| OLIVA, LORETTA | 800 S RIVER RD 804 DES PLAINES IL 60016 |
| OLIVA, MARIA | 1161 NW  101ST WAY PLANTATION FL 33322 |
| OLIVA, MELVA | 1184 N BERENDO ST APT 2 LOS ANGELES CA 90029 |
| OLIVA, PETE | 5717 S BUDLONG AV LOS ANGELES CA 90037 |
| OLIVA, RAYMOND | 263 S PINE ST APT 2 SAN GABRIEL CA 91776 |
| OLIVA, REBECCA | 16153 MERRILL AV APT C17 FONTANA CA 92335 |
| OLIVA, ROBERT | 5389 PLAYA VISTA DR APT D203 LOS ANGELES CA 90094 |

| Claim Name | Address Information |
|---|---|
| OLIVA, RODOLFO | 10235 SW  49TH PL COOPER CITY FL 33328 |
| OLIVA, ROSEMARY | 11323 S COTTAGE GROVE AVE CHICAGO IL 60628 |
| OLIVA, SARO | 2236 N  CYPRESS BEND DR # 204 POMPANO BCH FL 33069 |
| OLIVAN, VIRGINIA | 3738 S 58TH AVE CICERO IL 60804 |
| OLIVAR, BLANCA | 8109 RADFORD AV NORTH HOLLYWOOD CA 91605 |
| OLIVAR, DIANA | 1702 N MAPLEWOOD AVE CHICAGO IL 60647 |
| OLIVAR, JUAN | 12159 CEDARVALE ST NORWALK CA 90650 |
| OLIVARAS, FRANEO | 4028  FERN AVE LYONS IL 60534 |
| OLIVARES, ALBERT | 2022 PRESTON AV LOS ANGELES CA 90026 |
| OLIVARES, ANDRES | 12432 GILMORE AV LOS ANGELES CA 90066 |
| OLIVARES, BEATRIZ | 1716 FARMSTEAD AV HACIENDA HEIGHTS CA 91745 |
| OLIVARES, BOBBY | 3160 VINELAND AV APT 4 BALDWIN PARK CA 91706 |
| OLIVARES, DAVID | 3905 CEDAR AV EL MONTE CA 91731 |
| OLIVARES, DAVID A | 18237 E BROOKPORT ST COVINA CA 91722 |
| OLIVARES, GUADALUPE | 5525 JOAQUIN CT LOS ANGELES CA 90040 |
| OLIVARES, JAIME A | 743 S HILLWARD AV WEST COVINA CA 91791 |
| OLIVARES, JOE | 24112 RAVENNA AV CARSON CA 90745 |
| OLIVARES, LEE | 1940 STONER AV LOS ANGELES CA 90025 |
| OLIVARES, LUIS | 28024 MEADOW CREEK RD CANYON COUNTRY CA 91351 |
| OLIVARES, LUPE | 19465 RED HAWK RD WALNUT CA 91789 |
| OLIVARES, MANUAL VICENTE | 1302 CEDAR ST SAN BERNARDINO CA 92404 |
| OLIVARES, MARIA | 325 WITMER ST APT 16 LOS ANGELES CA 90017 |
| OLIVARES, MARISELA | 2284  CENTURY POINT LN F GLENDALE HEIGHTS IL 60139 |
| OLIVARES, MARLA | 11523 ADCO AV APT 10 DOWNEY CA 90241 |
| OLIVARES, MIRNA | 4540 ELIZABETH ST CUDAHY CA 90201 |
| OLIVARES, PAUL | 625 MARIA AV PLACENTIA CA 92870 |
| OLIVARES, RODRISO | 1532 N PAULINA ST P CHICAGO IL 60622 |
| OLIVARES, ROSALYN | 5939 S KOLIN AVE CHICAGO IL 60629 |
| OLIVARES, STEVEN | 4045 MENNES AV RIVERSIDE CA 92509 |
| OLIVARES, TRINIDAD CHRIS | 1913 FALSTONE AV HACIENDA HEIGHTS CA 91745 |
| OLIVAREZ, ANDY | 670 RAYMOND ST ELGIN IL 60120 |
| OLIVAREZ, ANTIONETTE M | 6847 HASKELL AV APT 6 VAN NUYS CA 91406 |
| OLIVAREZ, ARLENE | 36838 CRISTALLO CT PALMDALE CA 93550 |
| OLIVAREZ, AURORA | 8793 CALAVERAS AV RANCHO CUCAMONGA CA 91730 |
| OLIVAREZ, ELIJAH | 2217 W BEVERLY BLVD APT D MONTEBELLO CA 90640 |
| OLIVAREZ, JOSE L | 929 N CITRON ST ANAHEIM CA 92805 |
| OLIVAREZ, JUDY | 4129 N BERNARD ST 2 CHICAGO IL 60618 |
| OLIVAREZ, RORY | 1500 N ARROYO BLVD PASADENA CA 91103 |
| OLIVAREZ, VIRGINIA | 26 S ALFRED AVE ELGIN IL 60123 |
| OLIVARRI, SARA | 106 E 13TH ST HOBART IN 46342 |
| OLIVAS, BLANCA | 15813 CADWELL ST LA PUENTE CA 91744 |
| OLIVAS, CINDY | 1226 N SCREENLAND DR BURBANK CA 91505 |
| OLIVAS, DAVID | 6108 MICHELSON ST LAKEWOOD CA 90713 |
| OLIVAS, EDDIE | 321 W 7TH ST APT 23 LONG BEACH CA 90813 |
| OLIVAS, ELIANA | 1352 STRAWBERRY HILL RD THOUSAND OAKS CA 91360 |
| OLIVAS, ELIZABETH | 449 SHENANDOAH RD CORONA CA 92879 |
| OLIVAS, GERARDO | 2460 STANFORD AV POMONA CA 91766 |
| OLIVAS, JESS | 6425 NW  77TH PL PARKLAND FL 33067 |
| OLIVAS, JOE | 39240 CORTE PLUMA MURRIETA CA 92563 |

| Claim Name | Address Information |
| --- | --- |
| OLIVAS, JONATHAN | 560 S MAIN ST APT 4N LOS ANGELES CA 90013 |
| OLIVAS, LUIS | 1231 COMET DR AURORA IL 60505 |
| OLIVAS, OSCAR | 1635 NEIL ARMSTRONG ST APT 154 MONTEBELLO CA 90640 |
| OLIVAS, PRISCILLA | 1838 PLAZA DEL AMO APT 2 TORRANCE CA 90501 |
| OLIVAS, RAFAEL | 13833 LOS ANGELES ST APT B BALDWIN PARK CA 91706 |
| OLIVAS, SAUL | 12700 ELLIOTT AV APT SP 51 EL MONTE CA 91732 |
| OLIVAS, STEFANY | 1603 HAYNES LN REDONDO BEACH CA 90278 |
| OLIVAS, TONY | 7123 E CORALITE ST LONG BEACH CA 90808 |
| OLIVE GARD ITAL REST, JOSE VALDES | 17585 CASTLETON ST ROWLAND HEIGHTS CA 91748 |
| OLIVE, BERNADETTE | 4455   NUTMEG TREE LN # B BOYNTON BEACH FL 33436 |
| OLIVE, GAIR | 22    DOUGLAS DR # D TAVARES FL 32778 |
| OLIVE, JIM | 303 W BALTIMORE DR VERNON HILLS IL 60061 |
| OLIVE, KELLY | 6796   HATTERAS DR LAKE WORTH FL 33467 |
| OLIVE, ONIS | 2305 N  CONGRESS AVE # 25 BOYNTON BEACH FL 33426 |
| OLIVE, RALPH | 2080 LILAC LN G3 AURORA IL 60506 |
| OLIVE, WILLIAM | 1740 MCLEAN CT GLENVIEW IL 60025 |
| OLIVEIRA GLASER, SUSAN | 7656 W MONROE ST NILES IL 60714 |
| OLIVEIRA, CHRIS & JESSICA | 15016 DELAWARE ST ADELANTO CA 92301 |
| OLIVEIRA, GERALD | 23206 VIA CALISERO VALENCIA CA 91355 |
| OLIVEIRA, ISABEL | 1222 OLIVE ST APT C SANTA BARBARA CA 93101 |
| OLIVEIRA, MARCELO | 1194 GARLAND WY CORONA CA 92879 |
| OLIVEIRA, PENHA | 364 NW  37TH WAY DEERFIELD BCH FL 33442 |
| OLIVEIRA, RONALDO | 606 NW  13TH ST # 18 BOCA RATON FL 33486 |
| OLIVEIRA, RONALDO | 16517 S WESTERN AV GARDENA CA 90247 |
| OLIVEIRA, ROSANA | 937 NE  26TH AVE POMPANO BCH FL 33062 |
| OLIVEIRA, SERGIO A | 10933 ROCHESTER AV APT 108 LOS ANGELES CA 90024 |
| OLIVEIRA, STEVEN | 5930 NW  41ST TER FORT LAUDERDALE FL 33319 |
| OLIVENCIA, CAROLINE | 503 AQUAHART RD GLEN BURNIE MD 21061 |
| OLIVENCIA, OSVALDO | 2237   CALEDONIAN ST CLERMONT FL 34711 |
| OLIVER KEITH | 2148 NW  45TH ST MIAMI FL 33142 |
| OLIVER, ADRIENNE | 2853 N GREENBRIER RD LONG BEACH CA 90815 |
| OLIVER, AGAN | 3607 NE  8TH AVE # 11 11 OAKLAND PARK FL 33334 |
| OLIVER, AL | 101317 COLLINWOOD DRIVE RICHMOND VA 23233 |
| OLIVER, ANDREA | 5391 KENILWORTH DR HUNTINGTON BEACH CA 92649 |
| OLIVER, ANITA | 119 S PEARL AV COMPTON CA 90221 |
| OLIVER, ANNE MARIE | 11259 MORRISON ST APT 2 NORTH HOLLYWOOD CA 91601 |
| OLIVER, ANTWAUN | 8931 TAMAR DR 102 COLUMBIA MD 21045 |
| OLIVER, ARTHUR | 816  GEORGIA ST 1 GARY IN 46402 |
| OLIVER, ASHLEY | 848 S OXFORD AV APT 302 LOS ANGELES CA 90005 |
| OLIVER, BARBARA | 16434 LONGVIEW  DR SMITHFIELD VA 23430 |
| OLIVER, BILLIE | 2971 NW  107TH AVE CORAL SPRINGS FL 33065 |
| OLIVER, BRENDA | 295 MACKINTOSH DR GLEN BURNIE MD 21061 |
| OLIVER, CHARLEEN | 10800 S NAGLE AVE WORTH IL 60482 |
| OLIVER, CLAUDETTE | 5889 SUITLAND RD PRINCE GEORGES FACIL MD 20746 |
| OLIVER, CLAYTON | 8314 SCOTTS LEVEL RD BALTIMORE MD 21208 |
| OLIVER, CURTIS | 1740 W ESTES AVE CHICAGO IL 60626 |
| OLIVER, D. | 100    OREGON LN BOCA RATON FL 33487 |
| OLIVER, DANIEL | 408 WILDBERRY DR NORMAL IL 61761 |
| OLIVER, DARRELL | 2924 W ROUTE 126 PLAINFIELD IL 60544 |

| Claim Name | Address Information |
|---|---|
| OLIVER, DAVID | 114 OLDEFIELD FARMS ENFIELD CT 06082-4579 |
| OLIVER, DAVID | 19 CONGRESS ST # A HARTFORD CT 06114-1025 |
| OLIVER, DAVID | 604 WILLIAM ST CAMBRIDGE MD 21613 |
| OLIVER, DAVID | 2836 PETRO PL QUARTZ HILL CA 93536 |
| OLIVER, DEANNA | 537 BARRY TURN MANTENO IL 60950 |
| OLIVER, DELVERRA | 2503 QUANTICO AVE BALTIMORE MD 21215 |
| OLIVER, DOD | 42 SARAHS GROVE LN SCHAUMBURG IL 60193 |
| OLIVER, DOROTHY | 2945 SUMMERALL  CIR B FORT EUSTIS VA 23604 |
| OLIVER, DOUGLAS | 40    SELDEN HILL DR WEST HARTFORD CT 06107 |
| OLIVER, EMMA | 99 VALLEY RD GLEN ELLYN IL 60137 |
| OLIVER, ERIC | 7828 DAY CREEK BLVD APT 1423 RANCHO CUCAMONGA CA 91739 |
| OLIVER, FLORENCE | 73 MARQUETTE ST PARK FOREST IL 60466 |
| OLIVER, FRANKLIN | 4360 NW  191ST TER MIAMI FL 33055 |
| OLIVER, GEORGE | 521    STORRS RD MANSFIELD CENTER CT 06250 |
| OLIVER, GORDON | 142 HARDING AV VENTURA CA 93003 |
| OLIVER, GRASSE | 2011   PINEWOOD LN MOUNT DORA FL 32757 |
| OLIVER, GREGORY | 11700  STONEGATE LN COLUMBIA MD 21044 |
| OLIVER, HEATHER | 317 SW  14TH ST # REAR FORT LAUDERDALE FL 33315 |
| OLIVER, HELEN | 5943 N 73RD ST MILWAUKEE WI 53218 |
| OLIVER, HENIA | 174    OVERLOOK AVE # 1 NEW BRITAIN CT 06053 |
| OLIVER, JACQUELINE | 27 BLUE HILLS AVE # 1S HARTFORD CT 06112 |
| OLIVER, JACQUELINE | 4170 DOUBLE TREE LN HAMPSTEAD MD 21074 |
| OLIVER, JACQUELINE | 17214 CENTRAL PARK AVE HAZEL CREST IL 60429 |
| OLIVER, JACQUELINE | 31050 QUAIL HOLLOW CIR HOMELAND CA 92548 |
| OLIVER, JAKE | 2444 S DUNSMUIR AV LOS ANGELES CA 90016 |
| OLIVER, JAMES R | 1218    TANAGER DR ORLANDO FL 32803 |
| OLIVER, JELKES | 1320    OLIVE AVE SANFORD FL 32771 |
| OLIVER, JENNIFER | 2694 HARRISON ST OAKLAND CA 94612 |
| OLIVER, JESSE | 14923 PACIFIC AV APT 10 BALDWIN PARK CA 91706 |
| OLIVER, JOHN | 8527 STEVENSWOOD RD GWYNN OAK MD 21244 |
| OLIVER, JOHN | 4516 BUENA VISTA  RD SALUDA VA 23149 |
| OLIVER, JOHN | 160 N LEAMINGTON AVE CHICAGO IL 60644 |
| OLIVER, JON | 80069 ALICANTE AV INDIO CA 92201 |
| OLIVER, KAREN | 51195  ROUTE 31 SOUTH BEND IN 46637 |
| OLIVER, KATE | 231 WAKEFIELD LN GENEVA IL 60134 |
| OLIVER, KATHERINE | 21    MILLBROOK CT NEWINGTON CT 06111 |
| OLIVER, KENT | 19986 BEAVER CREEK RD HAGERSTOWN MD 21740 |
| OLIVER, LAKENYA | 10747 S VERNON AVE CHICAGO IL 60628 |
| OLIVER, LARRY | 1250 NE  36TH ST # 311 311 POMPANO BCH FL 33064 |
| OLIVER, LAURA | 328  TODD ST PARK FOREST IL 60466 |
| OLIVER, LAUREN | 1017 N WOOD ST 2N CHICAGO IL 60622 |
| OLIVER, LAWRENCE | 12    WINDERMERE AVE # C VERNON CT 06066 |
| OLIVER, LEE | 4574 GOLDEN RIDGE DR OCEANSIDE CA 92056 |
| OLIVER, LEONARD | 2626 NW  9TH ST POMPANO BCH FL 33069 |
| OLIVER, LILLIAN | 476    BURGUNDY J DELRAY BEACH FL 33484 |
| OLIVER, LINDA | 4105 ROLAND VIEW AVE BALTIMORE MD 21215 |
| OLIVER, LOU | 35    OAK RIDGE DR WINDSOR LOCKS CT 06096 |
| OLIVER, M G | 311    WOODLAND DR EUSTIS FL 32726 |
| OLIVER, MANUEL | 13602 RUSSELL ST WHITTIER CA 90602 |

| Claim Name | Address Information |
|---|---|
| OLIVER, MARGARET | 113   DARBY ST BLOOMFIELD CT 06002 |
| OLIVER, MARK AND MARGERET | 11005 S TALMAN AVE CHICAGO IL 60655 |
| OLIVER, MARY | 573 GREEN BAY CT LAKE ZURICH IL 60047 |
| OLIVER, MATT | 12340 ROCHESTER AV APT 202 LOS ANGELES CA 90025 |
| OLIVER, MATTIE | 318 WILTON AVE HAMPTON VA 23663 |
| OLIVER, MAXINE | 824   LAKESIDE BLVD BOCA RATON FL 33434 |
| OLIVER, MEREDITH | 1408 ANNA MARIE CT ANNAPOLIS MD 21409 |
| OLIVER, MICHAEL | 154 BAY DR STEVENSVILLE MD 21666 |
| OLIVER, MICHAEL | 18215 FOOTHILL BLVD APT 217 FONTANA CA 92335 |
| OLIVER, MIKE | 205 N GARFIELD ST LOMBARD IL 60148 |
| OLIVER, MIKE | 3727 EQUATION RD APT SPC 24 POMONA CA 91767 |
| OLIVER, MIRIAM | 6425   AGASTIA CT # 107 ORLANDO FL 32835 |
| OLIVER, MIRIAM | 491 MICKLETON LOOP OCOEE FL 34761 |
| OLIVER, MONIQUE | 13714 TRUMBALL ST WHITTIER CA 90605 |
| OLIVER, MR RICHARD | 1908 BURLESON AV THOUSAND OAKS CA 91360 |
| OLIVER, MS | 425 CALLE BORREGO WALNUT CA 91789 |
| OLIVER, MYESHA | 4732 SHAMROCK AVE BALTIMORE MD 21206 |
| OLIVER, NGAN | 2607 NE  8TH AVE # 11 WILTON MANORS FL 33334 |
| OLIVER, OTIS | 73 VANDERBILT DR WARWICK RI 02886 |
| OLIVER, PATRICK | 1405 N ROOSEVELT AV PASADENA CA 91104 |
| OLIVER, PEGGY | 6299   ENGRAM RD NEW SMYRNA BEACH FL 32169 |
| OLIVER, PEGGY | 593 NW  50TH AVE DELRAY BEACH FL 33445 |
| OLIVER, PHILIP | 260 VICTORIA ST APT B1 COSTA MESA CA 92627 |
| OLIVER, RACHEL | 2301 NW  14TH CT FORT LAUDERDALE FL 33311 |
| OLIVER, RANDI | 1521  W MEADOWS CIR BOYNTON BEACH FL 33436 |
| OLIVER, REBECCA | 15 MORGAN CT YORKVILLE IL 60560 |
| OLIVER, RENEE | 464 E HILLSIDE RD NAPERVILLE IL 60540 |
| OLIVER, ROBERT | 718 THREE OAKS RD CARY IL 60013 |
| OLIVER, ROBERT | 6427   ROCK BEAUTY TER MARGATE FL 33063 |
| OLIVER, ROBERT | 4855   ATAMAN ST BOCA RATON FL 33428 |
| OLIVER, ROSELYNE | 551 NW  42ND AVE # B112 PLANTATION FL 33317 |
| OLIVER, RUDI | 23366   TORRE CIR BOCA RATON FL 33433 |
| OLIVER, RUFUS | 815 E PEPPER TREE DR AZUSA CA 91702 |
| OLIVER, SAMUEL | 445 N GARFIELD AV APT 219 PASADENA CA 91101 |
| OLIVER, SCHNACKEL | 3051 S  ATLANTIC AVE # 705 DAYTONA BEACH FL 32118 |
| OLIVER, SHARON | 5424 E ARBOR RD APT 23 LONG BEACH CA 90808 |
| OLIVER, SHIRLEY | 422 W ARMITAGE AVE A CHICAGO IL 60614 |
| OLIVER, STEVEN | 360 W ILLINOIS ST 501 CHICAGO IL 60654 |
| OLIVER, SUZANNE | 3657 KINGSWOOD CT CLERMONT FL 34711 |
| OLIVER, SYBIL | 851 RIVER RD APT 304 CORONA CA 92880 |
| OLIVER, SYREETA | 623   OLD FORGE LN UNIVERSITY PARK IL 60484 |
| OLIVER, T D | 4 APACHE  TRL HAMPTON VA 23669 |
| OLIVER, TARA | 14032 DALL LN TUSTIN CA 92780 |
| OLIVER, TERESA | 5235 CORTEEN PL APT 105 VALLEY VILLAGE CA 91607 |
| OLIVER, TERI | 608   ORIOLE DR STREAMWOOD IL 60107 |
| OLIVER, TIMOTHY L | 887 DIAMOND DR CAMARILLO CA 93010 |
| OLIVER, TONY | 8636 MILLPOND PL RIVERSIDE CA 92508 |
| OLIVER, TRAVON | 6110 MARTINEZ AV RIVERSIDE CA 92509 |
| OLIVER, TRICIA | 2900 NE  14TH STREET CSWY # 803 803 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| OLIVER, TURNER | 2263 W 232ND ST TORRANCE CA 90501 |
| OLIVER, VICKY | 1000 E 53RD ST 501 CHICAGO IL 60615 |
| OLIVER, WALTER | 8995 FARYS MILL  RD GLOUCESTER VA 23061 |
| OLIVERA, ANGELA | 7017 LOREL AVE SKOKIE IL 60077 |
| OLIVERA, CAROLE | 2949 N  FEDERAL HWY # 145 FORT LAUDERDALE FL 33306 |
| OLIVERA, DAVID | 12714 MATTESON AV APT 9 LOS ANGELES CA 90066 |
| OLIVERA, FERNANDO | 308  44TH AVE NORTHLAKE IL 60164 |
| OLIVERA, GABRIELA | 326 BURR ST CORONA CA 92882 |
| OLIVERA, GINA | 6014 HUNTINGTON AVE NEWPORT NEWS VA 23607 |
| OLIVERA, JANET | 307 N BAKER ST SANTA ANA CA 92703 |
| OLIVERA, JESUS | 26661 VIA NOVENO MISSION VIEJO CA 92691 |
| OLIVERA, JORGE | 12226 PINEVILLE ST EL MONTE CA 91732 |
| OLIVERA, LOUIS F. | 4324 N  REFLECTIONS BLVD SUNRISE FL 33351 |
| OLIVERA, MARIA | 27   OAKWOOD DR SOUTH WINDSOR CT 06074 |
| OLIVERA, MIREYA | 6645 SOUTHSIDE DR LOS ANGELES CA 90022 |
| OLIVERA, RITA | 1081 N VISTA AV APT C RIALTO CA 92376 |
| OLIVERA, WENDY M | 1036  TODD FARM DR 104 ELGIN IL 60123 |
| OLIVERAS, FRANCISCO | 10610   WASHINGTON ST # 104 PEMBROKE PINES FL 33025 |
| OLIVERES, GULLERMINA | 1007 CHEYENNE WY OXNARD CA 93033 |
| OLIVERI, ALBERT | 1000 SW  125TH AVE # N305 PEMBROKE PINES FL 33027 |
| OLIVERI, CAROL | 1040  ROSEDALE LN HOFFMAN ESTATES IL 60169 |
| OLIVERI, JOHN | 101   HUNGARY RD GRANBY CT 06035 |
| OLIVERI, MARIA | 111   HARVEST LN EAST HARTFORD CT 06118 |
| OLIVERI, ROSE | 1820 NE  56TH ST # 6 6 FORT LAUDERDALE FL 33308 |
| OLIVERI, SHIRLEY | 3039 NW  68TH ST FORT LAUDERDALE FL 33309 |
| OLIVERIA, DINO | 1707 PACIFIC COAST HWY APT 404 HERMOSA BEACH CA 90254 |
| OLIVERIA, JOSIE | 6260   WILES RD # 202 CORAL SPRINGS FL 33067 |
| OLIVERIO, JENNIFER | 1829 HAMLET PL N BELAIR MD 21015 |
| OLIVERO, ELENA | 529 E 32ND ST LOS ANGELES CA 90011 |
| OLIVEROS, ANNE | 1498 BROOKSIDE AV APT 152 REDLANDS CA 92373 |
| OLIVEROS, DOLORES | 8955 MEMORY PARK AV APT F102 NORTH HILLS CA 91343 |
| OLIVEROS, JOSE | JR 2713 CHICO AV SOUTH EL MONTE CA 91733 |
| OLIVEROS, LIGAYA | 21623 FERN GLEN CT WALNUT CA 91789 |
| OLIVEROS, MARIBEL | 900 TOPSAIL CT OXNARD CA 93035 |
| OLIVEROS, MARTHA | 16271 ENRAMADA RD VICTORVILLE CA 92394 |
| OLIVEROS, RICHARD | 200 SW  10TH ST POMPANO BCH FL 33060 |
| OLIVES, MARIAH | 624 JASMINE AV FULLERTON CA 92833 |
| OLIVETI, ROCKY | 321 GRAND AV MONROVIA CA 91016 |
| OLIVI, TERRY | 4250 N MARINE DR    727 CHICAGO IL 60613 |
| OLIVIA, MEDINA | 1517 RAYMOND DR 103 NAPERVILLE IL 60563 |
| OLIVIA, TU | 3846 DELTA AV ROSEMEAD CA 91770 |
| OLIVIAN, ROSIE | 2081 NW  48TH TER LAUDERHILL FL 33313 |
| OLIVIAS, ALEX | 4105 WALNUT ST CUDAHY CA 90201 |
| OLIVIER, CINDY | 588 W 17TH ST UPLAND CA 91784 |
| OLIVIER, DAN R. | 83   BRIDGETTE BLVD LAKE WORTH FL 33463 |
| OLIVIER, K | 2278 AVALON ST COSTA MESA CA 92626 |
| OLIVIER, KATHERINE | 3701 FUCHSIA ST SEAL BEACH CA 90740 |
| OLIVIER, MARCIA | 240 N PLEASANT DR GLENWOOD IL 60425 |
| OLIVIER, OSWALD | 417 S PATTON AVE ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| OLIVIER, ROXANNE | 16923 ESCALON DR ENCINO CA 91436 |
| OLIVIER, TRACI | 3   MONROE FIELD CT BALTIMORE MD 21228 |
| OLIVIERI, CHRIS | 210 42ND ST APT A NEWPORT BEACH CA 92663 |
| OLIVIERI, HELLEN | 15555   MOUNT CARMEL DR 130 HOMER GLEN IL 60491 |
| OLIVIERI, JOHN G. | 2773    POINTE CIR WEST PALM BCH FL 33413 |
| OLIVIERO, ANGELA | 7950 W  MCNAB RD # 203 TAMARAC FL 33321 |
| OLIVIO, BELLOCK | 6850 N  COCOA BLVD # 5303 COCOA FL 32927 |
| OLIVITO, GENO | 641  PLAINFIELD RD WILLOWBROOK IL 60527 |
| OLIVO, ANTONIO | 4122 N OCTAVIA AVE NORRIDGE IL 60706 |
| OLIVO, DOMINIC | 934 NW  133RD AVE SUNRISE FL 33325 |
| OLIVO, MICHELE | 2 ENTERPRISE APT 3212 ALISO VIEJO CA 92656 |
| OLIVO, NATASHA | 1297    PRESIDIO DR WESTON FL 33327 |
| OLIVO, SALVATORE | 642 E VIEW ST LOMBARD IL 60148 |
| OLIVO, SYLVIA | 5307 W 63RD ST 1ST CHICAGO IL 60638 |
| OLIVOS, JEAN | 4 PLATEAU PL J GREENBELT MD 20770 |
| OLIZALDE, NAZARIO | 5640 PASSONS BLVD PICO RIVERA CA 90660 |
| OLJEY, ANITA | 1001 N FEDERAL HWY HALLANDALE FL 33009 |
| OLK, CAROL | 3380  HOLLIS CIR NAPERVILLE IL 60564 |
| OLKER, NOREEN | IMMACULATE CONCEPTION SCHOOL 7263 W TALCOTT AVE CHICAGO IL 60631 |
| OLKOWSKI, JUNE | 1834  RIDGE AVE 107 EVANSTON IL 60201 |
| OLLA, K | 1156  BLUFF ST BELOIT WI 53511 |
| OLLAR, ROSALIE | 309    DORSET H BOCA RATON FL 33434 |
| OLLECH, ERNEST | 1105 N ALBANY ST SPRINGFIELD IL 62702 |
| OLLER, FELICIA | 567    BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| OLLER, HOWARD | 17W151  BLUFF RD BURR RIDGE IL 60527 |
| OLLER, ISABELLE | 104  PEACH TREE LN WESTMONT IL 60559 |
| OLLERER, CARL | 1070   VALLEY LAKE DR INVERNESS IL 60067 |
| OLLET, ROSA | 19120 NW  50TH CT MIAMI FL 33055 |
| OLLIE, FATIMA | 10109 BEN HUR AV WHITTIER CA 90605 |
| OLLIE, JAMES | 7359 S UNION AVE CHICAGO IL 60621 |
| OLLIFF, AMIE A | 29127 N DUNE LN APT 104 CANYON COUNTRY CA 91387 |
| OLLINGER, ROBERT | 3300  MORAVIA RD BALTIMORE MD 21214 |
| OLLIVIER, J P | 611 AVENIDA TERESA SAN CLEMENTE CA 92672 |
| OLLIVIERE, STELLA | 4260 NW  43RD ST LAUDERDALE LKS FL 33319 |
| OLLIVIERRE, BARRY | 8571 NW  28TH ST SUNRISE FL 33322 |
| OLLIVIERRE, VIOLA | 4521 NW  6TH CT PLANTATION FL 33317 |
| OLLMANN, SHERI | 95 BRAMBLE LN ALISO VIEJO CA 92656 |
| OLLMERT, BRIAN J | 1551 W GEORGE ST CHICAGO IL 60657 |
| OLLOWAY, CYNTHIA | 4608 S LECLAIRE AVE CHICAGO IL 60638 |
| OLLWEILER, DALE R. | 6514 NEW CASTLE LN ELKRIDGE MD 21075 |
| OLM RECTORY, SANDRA | 19 S CANAL ST PLAINVILLE CT 06062-2711 |
| OLM, LEAH, U OF C | 5454 S SOUTH SHORE DR 1019 CHICAGO IL 60615 |
| OLMAS, MARIA | 2137 W 235TH ST TORRANCE CA 90501 |
| OLMAS, MARYLOU | 1815 GRISMER AV APT B BURBANK CA 91504 |
| OLMEDA, YOLANDA | 4993 WALNUT AV CHINO CA 91708 |
| OLMEDO, ADRIAN | 222 N COLUMBUS DR 4101 CHICAGO IL 60601 |
| OLMEDO, EMMA | 710 W 18TH ST APT 15 COSTA MESA CA 92627 |
| OLMEDO, LETICIA | 7803 6TH ST DOWNEY CA 90241 |
| OLMEDO, LISANDRO | 26012 ANDREA CT MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
|---|---|
| OLMEDO, MIGUEL | 9609 CARRON DR PICO RIVERA CA 90660 |
| OLMO, JACKIE | 318 SW  163RD AVE PEMBROKE PINES FL 33027 |
| OLMO, JULIA | 2507 E 15TH ST APT 116 LONG BEACH CA 90804 |
| OLMORE, ARTHUR | 31121 AVENIDA BUENA SUERTE TEMECULA CA 92591 |
| OLMOS, DAVID | 2710 HOOPER AV APT 1 LOS ANGELES CA 90011 |
| OLMOS, DAVID | 2441 KENILWORTH AV LOS ANGELES CA 90039 |
| OLMOS, ELOY | 404 S EVERGREEN AV LOS ANGELES CA 90033 |
| OLMOS, EVA | 1535 STEELE AV LOS ANGELES CA 90063 |
| OLMOS, GLORIA | 2818 1/2 MUSGROVE AV EL MONTE CA 91732 |
| OLMOS, JACQUELINE | 9307 RAMONA BLVD APT A ROSEMEAD CA 91770 |
| OLMOS, JOE | 7127 W 84TH ST BURBANK IL 60459 |
| OLMOS, MARIA | 11000 NW  27TH ST SUNRISE FL 33322 |
| OLMOS, MARIA | 1225 E RENTON ST CARSON CA 90745 |
| OLMOS, MR E | 929 ALFRED PL MONTEBELLO CA 90640 |
| OLMOS, NOELIA | 818  HILLSIDE DR STREAMWOOD IL 60107 |
| OLMOS, OLIVA | 10423 MCATEE DR WHITTIER CA 90603 |
| OLMOS, RUDY | 8052 NOBLE AV PANORAMA CITY CA 91402 |
| OLMSTEAD, ALAN | 12726 SUMMER ST MOORPARK CA 93021 |
| OLMSTEAD, ANNE | 10-B   SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| OLMSTEAD, APRIL | 1636 W LE MOYNE ST 2F CHICAGO IL 60622 |
| OLMSTEAD, DAVID | 15232  WILLOW CREEK LN ORLAND PARK IL 60467 |
| OLMSTEAD, JAMES | 23856 VIA JACARA VALENCIA CA 91355 |
| OLMSTEAD, JUDITH | 406   MARKHAM S DEERFIELD BCH FL 33442 |
| OLMSTEAD, NANCY | 671  CHESTNUT RDG MINOOKA IL 60447 |
| OLMSTEAD, RALPH | 308 PALMOR DR OTTAWA IL 61350 |
| OLMSTEAD, TIM | 12260 E 5500N RD MOMENCE IL 60954 |
| OLMSTED, JUAN | 6350 RIVERSIDE AV APT 429 SACRAMENTO CA 95831 |
| OLMSTED, MARK | 8037 BROOKMEAD CT SEVERN MD 21144 |
| OLNEY, DANIEL | 4220 SUEL LINDA CIR IOWA CITY IA 52240 |
| OLNEY, PETER, IIT | 3241 S WABASH AVE E320 CHICAGO IL 60616 |
| OLNHAUSER, GAIL VON | 7569 CHAMINADE AV WEST HILLS CA 91304 |
| OLOANE, MARY | 415 S FERRIS AV LOS ANGELES CA 90022 |
| OLOFSON, ROBERT | 1345   WARMWOOD DR GRAND ISLAND FL 32735 |
| OLOFSSON, HAL | 1928 W 102ND ST CHICAGO IL 60643 |
| OLOMPIO, JAVIER | 7330   SHALIMAR ST MIRAMAR FL 33023 |
| OLONA, VERONICA | 236 NAPOLI DR BREA CA 92821 |
| OLORA, JOANN | 5 MORRIS RD IRVINE CA 92620 |
| OLORE  PAUL | 128   TANGLEWOOD DR SOUTHINGTON CT 06489 |
| OLORTE, DAVID A | 5707 SAN VICENTE BLVD APT 4 LOS ANGELES CA 90019 |
| OLORTEGUI, CARMEN | 2329 W 2ND ST APT 11 LOS ANGELES CA 90057 |
| OLORUNFEMI | 14831  CEMETERY RD COOKSVILLE MD 21723 |
| OLOTOA, TERESA | 3841 BIG DALTON AV BALDWIN PARK CA 91706 |
| OLOUGHLIN, ANN | 3103 N KENMORE AVE 1 CHICAGO IL 60657 |
| OLOUGHLIN, BRENDAN | 9162 GREEN CASTLE LN ORLAND PARK IL 60462 |
| OLOUGHLIN, DON | 2930 SW  87TH TER # 1807 1807 DAVIE FL 33328 |
| OLOWOYO-ANDERSON, OLUWATOYIN | 13637 CORDARY AV APT 16 HAWTHORNE CA 90250 |
| OLOWU, JOYCE | 532 E 84TH ST CHICAGO IL 60619 |
| OLOZAGASTE, ANGELA | 162 W LOS ANGELES DR APT C VISTA CA 92083 |
| OLPHEN, YVONNE V | 915 S JENIFER AV GLENDORA CA 91740 |

| Claim Name | Address Information |
| --- | --- |
| OLREGON, MARCELLA | PO BOX 3232 SANTA FE SPRINGS CA 90670 |
| OLSAVSKY, GARY | 1428 N TULARE WY UPLAND CA 91786 |
| OLSCHEWSKE, TAMMY | 1282 CARRIAGE LN CORONA CA 92880 |
| OLSEN, A | 1    LAS OLAS CIR # 812 812 FORT LAUDERDALE FL 33316 |
| OLSEN, A | 1171    LAGUNA SPRINGS DR WESTON FL 33326 |
| OLSEN, A M | 6051    S VERDE TRL # 133 133 BOCA RATON FL 33433 |
| OLSEN, A M | 6051    S VERDE TRL # P133 BOCA RATON FL 33433 |
| OLSEN, AARON | 748    BENEDETTI DR 1 NAPERVILLE IL 60563 |
| OLSEN, ALLEN | 3055 SMALL CANYON DR HIGHLAND CA 92346 |
| OLSEN, ALYCE | 15724 FOXBEND CT ORLAND PARK IL 60462 |
| OLSEN, AMY | 1159    HAMPTON LN YORKVILLE IL 60560 |
| OLSEN, AMY L | 8038 KENYON AV LOS ANGELES CA 90045 |
| OLSEN, BEVERLY | 307 S PINE AVE ARLINGTON HEIGHTS IL 60005 |
| OLSEN, BRENDA | 2150 GLACIER CT ALGONQUIN IL 60102 |
| OLSEN, CHRISTINA | 2892 W 15TH ST LOS ANGELES CA 90006 |
| OLSEN, CURTINE | 1400 ONTARIO AV PASADENA CA 91103 |
| OLSEN, DALE R, KANKAKEE HS | 1200 W JEFFERY ST KANKAKEE IL 60901 |
| OLSEN, DANIELLE | 6228 W HUNTINGTON ST CHICAGO IL 60646 |
| OLSEN, DAVE | 585 N HAVERHILL LN SOUTH ELGIN IL 60177 |
| OLSEN, DEANA | 451 MOUNTAIN GLEN RD ANAHEIM CA 92807 |
| OLSEN, DEN | 70    RODENBURG RD ROSELLE IL 60172 |
| OLSEN, DENISE | 780    CANVASBACK CT ARNOLD MD 21012 |
| OLSEN, DIANE | 1473 LAUREL OAKS DR STREAMWOOD IL 60107 |
| OLSEN, DUDLEY | 960 DARTMOUTH DR WHEATON IL 60189 |
| OLSEN, DYLAN | 1219 20TH ST HERMOSA BEACH CA 90254 |
| OLSEN, E | 10104    FAIR LN UNION IL 60180 |
| OLSEN, EINAR | 2325 N KILDARE AVE CHICAGO IL 60639 |
| OLSEN, ERIC | 17 MANEY   DR NEWPORT NEWS VA 23605 |
| OLSEN, ERIN | 706 W CORNELIA AVE 1E CHICAGO IL 60657 |
| OLSEN, ERNEST | PO BOX 623 SIERRA MADRE CA 91025 |
| OLSEN, FAY | 1127 SANDSPRINGS DR LA PUENTE CA 91746 |
| OLSEN, GEORGE A | 645    SAYBROOK RD # 304 MIDDLETOWN CT 06457 |
| OLSEN, HAROLD | 262 LEMON GROVE IRVINE CA 92618 |
| OLSEN, HEATHER L. | 3149    MILLWOOD TER # M118 BOCA RATON FL 33431 |
| OLSEN, INGER | 240    HIBISCUS AVE # 211 LAUD-BY-THE-SEA FL 33308 |
| OLSEN, J | 3860 VALLEYBRINK RD LOS ANGELES CA 90039 |
| OLSEN, J D | 315 POINSETTIA AV CORONA DEL MAR CA 92625 |
| OLSEN, JAMES | 5233    GATE LAKE RD TAMARAC FL 33319 |
| OLSEN, JAMES, HAINES ELEMENTARY | 247 W 23RD PL CHICAGO IL 60616 |
| OLSEN, JEAN | 3820 ROCKSPUR TRL CRYSTAL LAKE IL 60012 |
| OLSEN, JEFFREY | 2086    JASON CT CROFTON MD 21114 |
| OLSEN, JERRY | 1318    OLIVE RD HOMEWOOD IL 60430 |
| OLSEN, JILL | 42W801 WHIRLAWAY DRIVE ELBURN IL 60119 |
| OLSEN, JOAN | 26733 N ANDERSON RD WAUCONDA IL 60084 |
| OLSEN, JOANNE | 8501    HIGH TIMBER CT ELLICOTT CITY MD 21043 |
| OLSEN, JOHANNA, THE ABINGTON OF GLENVIEW | 3901 GLENVIEW RD    215-2 GLENVIEW IL 60025 |
| OLSEN, JOHN | 653 EDITH WY LONG BEACH CA 90807 |
| OLSEN, JOHN | 21 SOUTHWIND ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| OLSEN, JOHN K | 2424 N QUAKER HOLLOW LN ROUND LAKE BEACH IL 60073 |
| OLSEN, JOHN T. | 3951 NE  18TH AVE # 1503 POMPANO BCH FL 33064 |
| OLSEN, JOYCE  J. | 370  DONALD ST HINCKLEY IL 60520 |
| OLSEN, KARI | 320  CIRCLE AVE 30 FOREST PARK IL 60130 |
| OLSEN, KATHERYN | 8700 PERSHING DR APT 2313 PLAYA DEL REY CA 90293 |
| OLSEN, KEN | 1229 BLUFF AVE RACINE WI 53403 |
| OLSEN, KENNETH G.    SS EMPLOYEE | 5333   COLLINS AVE # 704 MIAMI BEACH FL 33140 |
| OLSEN, KEVIN J | 29W649 N WINCHESTER CIR 3 WARRENVILLE IL 60555 |
| OLSEN, KEVIN M | 2271  GREENLEAF CT AURORA IL 60506 |
| OLSEN, KIM | 2271  GREENLEAF CT AURORA IL 60506 |
| OLSEN, LARRY | 13288 TAWYA RD APPLE VALLEY CA 92308 |
| OLSEN, LAURA | 119 OLD RAILWAY  RD YORKTOWN VA 23692 |
| OLSEN, LAUREN | 15353 WEDDINGTON ST APT D104 SHERMAN OAKS CA 91411 |
| OLSEN, LAVERNE M | 3214 W WARNER AVE 1 CHICAGO IL 60618 |
| OLSEN, LESLIE D | 1085  W CIRCLE TER # A A DELRAY BEACH FL 33445 |
| OLSEN, LESLIE, WEST LEYDEN HIGH SCHOOL | 1000 N WOLF RD NORTHLAKE IL 60164 |
| OLSEN, LETA | 8120-C  CONCORD LN JUSTICE IL 60458 |
| OLSEN, LUKE | 3039 N KENMORE AVE CHICAGO IL 60657 |
| OLSEN, MARIAN | 4842 W BERWYN AVE CHICAGO IL 60630 |
| OLSEN, MATTHEW | 306 SAINT CLAIR  CIR I YORKTOWN VA 23693 |
| OLSEN, MAUREEN | 115 ROYAL NORTH DEVON WILLIAMSBURG VA 23188 |
| OLSEN, N | 40 COVE RD HUNTINGTON NY 11743 |
| OLSEN, NANCY | 1216 W NELSON ST CHICAGO IL 60657 |
| OLSEN, NIKKI | 33   GUILD ST ENFIELD CT 06082 |
| OLSEN, NORMA | 11585 CENTENNIAL AVE HUNTLEY IL 60142 |
| OLSEN, PAULA | 3459 TROY DR LOS ANGELES CA 90068 |
| OLSEN, R A | 2221   CYPRESS ISLAND DR # 106 POMPANO BCH FL 33069 |
| OLSEN, RACHAEL | 1801 N CENTER ST CREST HILL IL 60403 |
| OLSEN, RICHARD | 20104 MANSEL AV TORRANCE CA 90503 |
| OLSEN, RICK | 5633 EDGE LAKE DR 1E OAK LAWN IL 60453 |
| OLSEN, RICK | 5300 CENTER AVE LISLE IL 60532 |
| OLSEN, ROBERT | 382  SATINWOOD TER BUFFALO GROVE IL 60089 |
| OLSEN, ROBERT & ANNE | 2628   DANFORTH TER WEST PALM BCH FL 33414 |
| OLSEN, ROGER | 533  SURRYSE RD LAKE ZURICH IL 60047 |
| OLSEN, RONALD | 20  GLENGARRY LN SUGAR GROVE IL 60554 |
| OLSEN, SALLY, WEST CHICAGO HIGH SCHOOL | 326  JOLIET ST WEST CHICAGO IL 60185 |
| OLSEN, SHERYL, VERNON HILLS HIGH SCHOOL | 145 LAKEVIEW PKY VERNON HILLS IL 60061 |
| OLSEN, STACY | 31 CERVANTES NEWPORT BEACH CA 92660 |
| OLSEN, SUSAN | 929  TARA CT WOODSTOCK IL 60098 |
| OLSEN, TIMOTHY | 285 E FABISH DR BUFFALO GROVE IL 60089 |
| OLSEN, TRACY | 11906 SARAH ST NORTH HOLLYWOOD CA 91607 |
| OLSEN, VERN | 1916  BRISTOL AVE WESTCHESTER IL 60154 |
| OLSEN, VIRGINIA | 413 E CYPRESS ST APT 3 GLENDALE CA 91205 |
| OLSEN, WILLIAM | 275  OAK CREEK DR 210 WHEELING IL 60090 |
| OLSHAK, LOUIS | 7529   LEXINGTON CLUB BLVD # A A DELRAY BEACH FL 33446 |
| OLSHAKER, IRVING | 10705 W  CLAIRMONT CIR TAMARAC FL 33321 |
| OLSHAN, PAUL | 1314 NW  7TH ST BOCA RATON FL 33486 |
| OLSHAW, LEON M | 5034 W CIRCLE DR    209 CRESTWOOD IL 60445 |
| OLSHEIN, DEBI | 1795  E POLO LAKE DR WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| OLSHER, MURRAY | 6085    BALBOA CIR # 306 BOCA RATON FL 33433 |
| OLSHONSKY, S. | 15    WILLOWBROOK LN # 201 DELRAY BEACH FL 33446 |
| OLSON REALTY | 38 BREWER ROAD EAST HAMPTON CT 06424 |
| OLSON, ANDREA | 3140 S  OCEAN DR # 606 HALLANDALE FL 33009 |
| OLSON, ANDREA | 5540 W 5TH ST APT SP18 OXNARD CA 93035 |
| OLSON, ANN | 9888 W MARGUERITE LN ZION IL 60099 |
| OLSON, ANTHONY | 309 BROADWAY ST APT 9 VENICE CA 90291 |
| OLSON, BEN | 4N231  CAVALRY DR BLOOMINGDALE IL 60108 |
| OLSON, BETSY | 240 N WORTH AVE ELGIN IL 60123 |
| OLSON, BETTY | 607  DAVIS ST DOWNERS GROVE IL 60515 |
| OLSON, BILL | 19611 OCCIDENTAL LN HUNTINGTON BEACH CA 92646 |
| OLSON, CALVIN | 17530 WORKING WY YORBA LINDA CA 92886 |
| OLSON, CARL | 22 GROVE ST # A204 WINDSOR LOCKS CT 06096-1846 |
| OLSON, CAROLE F | 16785 COLONIAL DR FONTANA CA 92336 |
| OLSON, CARYN | 1000  TANGLEWOOD DR ALGONQUIN IL 60102 |
| OLSON, CHARLOTTE | 420 W MADISON ST LOMBARD IL 60148 |
| OLSON, CHRIS | 25701  SUNNYMERE DR PLAINFIELD IL 60544 |
| OLSON, CHRISTINE | 1535 E SILVER STRAND CIR PALATINE IL 60074 |
| OLSON, CHRISTINE | 1865 N LEAVITT ST CHICAGO IL 60647 |
| OLSON, CLAIRE | 70 SKLAR ST APT 1208 LADERA RANCH CA 92694 |
| OLSON, CRAIG | 800 SAN JUAN LN PLACENTIA CA 92870 |
| OLSON, CURTIS | 1170 ONEIL ST UPLAND CA 91784 |
| OLSON, DAN | 604 N MAY ST REAR1 CHICAGO IL 60642 |
| OLSON, DARA | 37 TOLLAND AVE VERNON CT 06066-3809 |
| OLSON, DAVID | 7510 NW  71ST AVE TAMARAC FL 33321 |
| OLSON, DAVID | 5142 MERRILL AV RIVERSIDE CA 92504 |
| OLSON, DEAN | 1020 BISMARK WY APT 607 OXNARD CA 93033 |
| OLSON, DEBI | 8328 DUCOR AV WEST HILLS CA 91304 |
| OLSON, DIANE | 1030 DEER RUN TRL SANDWICH IL 60548 |
| OLSON, DIANN | 1012 APPLE LN LOMBARD IL 60148 |
| OLSON, DIANN, BURR RIDGE MIDDLE SCHOOL | 15W451 91ST ST HINSDALE IL 60521 |
| OLSON, DON | 3305  SAINT JAMES ST ROLLING MEADOWS IL 60008 |
| OLSON, DON | 19251 BROOKHURST ST APT 54 HUNTINGTON BEACH CA 92646 |
| OLSON, DONALD | 10369  BLUE ARROW CT COLUMBIA MD 21044 |
| OLSON, DONALD | 2175 MINT LN GLENVIEW IL 60026 |
| OLSON, DORIS | 4902 WESTHILLS RD BALTIMORE MD 21229 |
| OLSON, ED, BROTHER RICE HIGH SCHOOL | 10001 S PULASKI RD CHICAGO IL 60655 |
| OLSON, EMILY | 5342 MERGANSER  CIR GLOUCESTER VA 23061 |
| OLSON, EMMA | 2551 W  GOLF BLVD # 106 POMPANO BCH FL 33064 |
| OLSON, ERIC | 83 STRAW FLOWER CT ROMEOVILLE IL 60446 |
| OLSON, ERIC | 1454 W SUMMERDALE AVE 3C CHICAGO IL 60640 |
| OLSON, ERIC | 1426 MATCHLEAF AV HACIENDA HEIGHTS CA 91745 |
| OLSON, ERIC | 702 COUNTRY CLUB RD OJAI CA 93023 |
| OLSON, ERIK | 2785 DANBURY LN ANN ARBOR MI 48103 |
| OLSON, ERIK | 1258  GREEN ST NEW LENOX IL 60451 |
| OLSON, EVELYN | 10158  S 44TH TER BOYNTON BEACH FL 33436 |
| OLSON, EVETTER | 2853 NW  108TH AVE SUNRISE FL 33322 |
| OLSON, GARRETT | 3512 W ROBERTS DR SANTA ANA CA 92704 |
| OLSON, GEORGANN | 308 N CATALINA ST VENTURA CA 93001 |

| Claim Name | Address Information |
|---|---|
| OLSON, GEORGE | 2851 S  OCEAN BLVD # C6 C6 BOCA RATON FL 33432 |
| OLSON, H | 4034 N KIMBALL AVE 1 CHICAGO IL 60618 |
| OLSON, H | 640 NW  66TH AVE PLANTATION FL 33317 |
| OLSON, HARLAND | 505  COLLEGE AVE 208 OTTAWA IL 61350 |
| OLSON, HARLON | 3700  N US HIGHWAY 17 92  # F2 DAVENPORT FL 33837 |
| OLSON, HAROLD E. | 4800   BAYVIEW DR # 806 806 FORT LAUDERDALE FL 33308 |
| OLSON, HARRIET | 346 S WRIGHT ST NAPERVILLE IL 60540 |
| OLSON, HARRY | 345 N  ATLANTIC BLVD # 1003 FORT LAUDERDALE FL 33304 |
| OLSON, HELEN | 3800 S 59TH AVE CICERO IL 60804 |
| OLSON, HERBERT J | 105   YOUNG ST EAST HAMPTON CT 06424 |
| OLSON, IONA | 10226 CHAPARRAL WY APT F RANCHO CUCAMONGA CA 91730 |
| OLSON, IRENE B | 41029 VILLAGE 41 CAMARILLO CA 93012 |
| OLSON, IRV | 123  ACACIA CIR 413 INDIAN HEAD PARK IL 60525 |
| OLSON, J D | 1427 WALGROVE AV LOS ANGELES CA 90066 |
| OLSON, JACKIE | 5330 COCHIN AV ARCADIA CA 91006 |
| OLSON, JAMES | 54 W GOVERNOR  DR NEWPORT NEWS VA 23602 |
| OLSON, JAMES | 1904  FIELDWOOD DR NORTHBROOK IL 60062 |
| OLSON, JAMES | 1324  ELMHURST LN SCHAUMBURG IL 60194 |
| OLSON, JAMES | 11503 212TH ST LAKEWOOD CA 90715 |
| OLSON, JAMES | 39877 WORTHINGTON PL TEMECULA CA 92591 |
| OLSON, JAN | 1076 S PARKSIDE DR PALATINE IL 60067 |
| OLSON, JAN | 2697 W OAKLAND PARK BLVD FT LAUDERDALE FL 33311 |
| OLSON, JANELLE | 4045-1/2 N MOZART ST 2W CHICAGO IL 60618 |
| OLSON, JANICE | 77 W HURON ST 208 CHICAGO IL 60610 |
| OLSON, JEAN | 1600   SUMMERCHASE LOOP LADY LAKE FL 32162 |
| OLSON, JEFF | 619 MULLADY PKY LIBERTYVILLE IL 60048 |
| OLSON, JERALD | 2 MAYFAIR ALISO VIEJO CA 92656 |
| OLSON, JEREMY | 32911 N 600E RD STREATOR IL 61364 |
| OLSON, JOHN | 4236 JOPPA RD E BALTIMORE MD 21236 |
| OLSON, JOHN | 8918  PARKSIDE AVE MORTON GROVE IL 60053 |
| OLSON, JOHN | 1331 RIDGELAND AVE 1 BERWYN IL 60402 |
| OLSON, JOHN | 802 HONEYTREE DR ROMEOVILLE IL 60446 |
| OLSON, JOYCE | 104 ROFFINGHAMS  WAY WILLIAMSBURG VA 23185 |
| OLSON, JUDITH | 35   SYLVAN RD NEW BRITAIN CT 06053 |
| OLSON, KAREN | 6100 NW  2ND AVE # 430 BOCA RATON FL 33487 |
| OLSON, KAREN | 22601 DUNKENFIELD CIR LAKE FOREST CA 92630 |
| OLSON, KAREN S | 9191  DEL PRADO DR 2S PALOS HILLS IL 60465 |
| OLSON, KAREN, KENNEDY JR. HIGH | 2929  GREEN TRAILS DR LISLE IL 60532 |
| OLSON, KARIN | 1 E WACKER DR 2500 CHICAGO IL 60601 |
| OLSON, KASSANDRA | 4821 COOLIDGE AV CULVER CITY CA 90230 |
| OLSON, KATHLEEN | 1840  ASHLEY RD HOFFMAN ESTATES IL 60169 |
| OLSON, KATHRYN | 1401 E EVERGREEN DR 104 PALATINE IL 60074 |
| OLSON, KATHRYN | 1719  SUSSEX WALK G HOFFMAN ESTATES IL 60169 |
| OLSON, KATHY | 725 BROOKWOOD RD BALTIMORE MD 21229 |
| OLSON, KELLY | 8411 BLERIOT AV LOS ANGELES CA 90045 |
| OLSON, KENNETH | 10541  LAVERGNE AVE OAK LAWN IL 60453 |
| OLSON, KENNETH | 3850 NE  24TH AVE LIGHTHOUSE PT FL 33064 |
| OLSON, KENNETH | 414 SW  19TH ST # R FORT LAUDERDALE FL 33315 |
| OLSON, KERI | 160  STOCKTON DR GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
| --- | --- |
| OLSON, KIMBERLY J | 3232 N HALSTED ST    H312 CHICAGO IL 60657 |
| OLSON, KRISTIN | 9035 THAMESMEADE RD I LAUREL MD 20723 |
| OLSON, KURT | 2020 N LINCOLN PARK WEST 24A CHICAGO IL 60614 |
| OLSON, KYLE | 419  BRISTOL WAY CARY IL 60013 |
| OLSON, KYLE | 1012  SCOTT DR SYCAMORE IL 60178 |
| OLSON, LARRY | 8631 ST AUGUSTINE DR HUNTINGTON BEACH CA 92646 |
| OLSON, LAURA | 1075  KING ARTHUR CT SYKESVILLE MD 21784 |
| OLSON, LAURENCE | 9530 LAMON AVE    213 SKOKIE IL 60077 |
| OLSON, LENORE | 2625  TECHNY RD 316 NORTHBROOK IL 60062 |
| OLSON, LEONA | 19 VILLA LOUISA RD BOLTON CT 06043-7541 |
| OLSON, LESLIE | 863   NANDINA DR WESTON FL 33327 |
| OLSON, LESTER | 16W311 93RD PL BURR RIDGE IL 60527 |
| OLSON, LINDA | 105 W 12TH ST HOLLAND MI 49423 |
| OLSON, LINDA | 68690 DURANGO RD CATHEDRAL CITY CA 92234 |
| OLSON, LINNEA V | 1248   FARMINGTON AVE # A20 WEST HARTFORD CT 06107 |
| OLSON, LOUIS | 925  SUMNER ST WOODSTOCK IL 60098 |
| OLSON, LYNN | 324 N HARVEY AVE OAK PARK IL 60302 |
| OLSON, LYNNE | 1208 10TH ST HERMOSA BEACH CA 90254 |
| OLSON, M DAVID | 4710  MARION AVE ROCKFORD IL 61108 |
| OLSON, MAGGIE | 10624 S TRUMBULL AVE CHICAGO IL 60655 |
| OLSON, MARGARET | 16737 PAXTON AVE 1A TINLEY PARK IL 60477 |
| OLSON, MARGARET | 27716 GREENFIELD DR LAGUNA HILLS CA 92653 |
| OLSON, MARGARITA | 26663 ST ANDREWS DR SUN CITY CA 92586 |
| OLSON, MARIE | 944   GLASTONBURY TPKE PORTLAND CT 06480 |
| OLSON, MARILYN L | 73305 ROYAL PALM DR APT A PALM DESERT CA 92260 |
| OLSON, MARISSA | 2586   RIVERSIDE DR CORAL SPRINGS FL 33065 |
| OLSON, MARJORIE | 45 RIDGE RD BARRINGTON HILLS IL 60010 |
| OLSON, MARK | 1284 HOLMESPUN DR EDGEWOOD MD 21040 |
| OLSON, MARK | 1284 HOLMESPUN DR PASADENA MD 21122 |
| OLSON, MARK | 410 S GARDEN AVE ROSELLE IL 60172 |
| OLSON, MARRIETA F | 324 14TH ST SEAL BEACH CA 90740 |
| OLSON, MARTHA | 21  SPINNING WHEEL RD 5J HINSDALE IL 60521 |
| OLSON, MARTHA | 1736 E EDGECOMB ST COVINA CA 91724 |
| OLSON, MARTY | 204 E GRANTLEY AVE ELMHURST IL 60126 |
| OLSON, MARY | 5843 BRIERCREST AV LAKEWOOD CA 90713 |
| OLSON, MAT | 7204  EDGEWOOD CT SPRING GROVE IL 60081 |
| OLSON, MAUREEN S | 311 WOODSIDE DR WEST CHICAGO IL 60185 |
| OLSON, MAURICE | 1916 SPRINGSIDE DR NAPERVILLE IL 60565 |
| OLSON, MAY | 40270 VIA FRANCISCO MURRIETA CA 92562 |
| OLSON, MICHAEL | 635 PROSPECT AV HERMOSA BEACH CA 90254 |
| OLSON, MICHELLE | 1728 RAYMOND HILL RD APT 1 SOUTH PASADENA CA 91030 |
| OLSON, MINDY | 39   HUNGERFORD ST # 1 HARTFORD CT 06106 |
| OLSON, MRS. GLENN A. | 651   VILLAGE DR # 1109 1109 POMPANO BCH FL 33060 |
| OLSON, NANCY | 63   GARRY DR NEW BRITAIN CT 06052 |
| OLSON, NANCY | 349 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| OLSON, NANCY | 1250 CARSWELL AVE ELK GROVE VLG IL 60007 |
| OLSON, NANCY | 471 NE  51ST ST FORT LAUDERDALE FL 33334 |
| OLSON, NANETTE | 34   CARPENTER RD BOLTON CT 06043 |
| OLSON, NATHANIEL, WHEATON/TRABER HALL | 607  HOWARD ST 202 WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| OLSON, NOELLE | 3444 1/2 SPRUCE ST RIVERSIDE CA 92501 |
| OLSON, NORMA | 38    BOSTON RD # 320 MIDDLETOWN CT 06457 |
| OLSON, NORMA | 1155 DEVORE RD SAN BERNARDINO CA 92407 |
| OLSON, PAT | 1210    GOLDEN CANE DR WESTON FL 33327 |
| OLSON, PAUL | 21401 CALLE DE ORO LAKE FOREST CA 92630 |
| OLSON, PHILLIP | 947 6TH ST SANTA MONICA CA 90403 |
| OLSON, R | 3553 FEDERAL AV LOS ANGELES CA 90066 |
| OLSON, RACHEL | 20    RONALD RD HOLLYWOOD FL 33023 |
| OLSON, RACHEL S | 2226    LATHROP AVE NORTH RIVERSIDE IL 60546 |
| OLSON, RANDY R. | 5117 W NATIONAL AVE WEST ALLIS WI 53214 |
| OLSON, RICHARD | 6086 COKE LN HAYES VA 23072 |
| OLSON, RICHARD | 25247  BANN ST MANHATTAN IL 60442 |
| OLSON, RICHARD | 269  GATESBY RD RIVERSIDE IL 60546 |
| OLSON, RICK | 4262 MENTONE AV CULVER CITY CA 90232 |
| OLSON, ROB | 806    STOCKBRIDGE DR CAROL STREAM IL 60188 |
| OLSON, ROBERT | 14611 MEADOW LN LAKESIDE MI 49116 |
| OLSON, ROBERT | 3475    BENSON PARK BLVD ORLANDO FL 32829 |
| OLSON, ROBERT | 4334 N HAZEL ST 1615 CHICAGO IL 60613 |
| OLSON, ROBERT | 21931 PARTHENIA ST CANOGA PARK CA 91304 |
| OLSON, ROBERT | 12818 VIA CABALLO ROJO SAN DIEGO CA 92129 |
| OLSON, ROBYN | 3481 STANCREST DR APT 323 GLENDALE CA 91208 |
| OLSON, RON | 1001 N MILL ST 308 NAPERVILLE IL 60563 |
| OLSON, ROY | 428 N GARFIELD BLVD GRAYSLAKE IL 60030 |
| OLSON, SANDRA | 814 ROBINSON AVE STREAMWOOD IL 60107 |
| OLSON, SCOTT | 900    ARNCLIFFE RD BALTIMORE MD 21221 |
| OLSON, SHANNON | 457    TANGLEWOOD CT VERNON HILLS IL 60061 |
| OLSON, SHARON | 308 MALDEN  LN NEWPORT NEWS VA 23602 |
| OLSON, SIGVALD | 1824 NOWAK AV THOUSAND OAKS CA 91360 |
| OLSON, STEFANIE | 112 AINSDALE WILLIAMSBURG VA 23188 |
| OLSON, STEPHANIE | 912 W NEWPORT AVE BSMT CHICAGO IL 60657 |
| OLSON, STEVE | 10357  DEARLOVE RD G GLENVIEW IL 60025 |
| OLSON, STEVE | 4265 BIRCH CHURCH RD DECATUR IL 62521 |
| OLSON, STEVEN | 2032 W MOFFAT ST CHICAGO IL 60647 |
| OLSON, SUE | 1214  KRAMER LN SANDWICH IL 60548 |
| OLSON, SUSAN | 17530 MONETTE CIR YORBA LINDA CA 92886 |
| OLSON, TENA | 4913 W 10TH STREET RD GREELEY CO 80634 |
| OLSON, THOMAS | 981  GINGER LN GENEVA IL 60134 |
| OLSON, TODD | 941  KNOX LN BATAVIA IL 60510 |
| OLSON, TOM | 889 HEATHERBROOK CT WHEATON IL 60189 |
| OLSON, TOM | 19410    HAMPTON DR BOCA RATON FL 33434 |
| OLSON, TOM | 4219 E 4TH ST APT 5 LONG BEACH CA 90814 |
| OLSON, V | 1630 1/2 S 2ND AV APT 1/2 ARCADIA CA 91006 |
| OLSON, VIRGINIA | 642  PRAIRIE AVE WILMETTE IL 60091 |
| OLSON, VIRGINIA | 16051 S LA GRANGE RD 255 ORLAND PARK IL 60467 |
| OLSON, VIRGINIA M | 48 SEASONS IRVINE CA 92603 |
| OLSON, VIVIAN | 938 HIGH PATH RD WINDSOR CT 06095-4127 |
| OLSON, WALLY | 02N603 VIRGINIA AVE GLEN ELLYN IL 60137 |
| OLSON, WALTER | 95    REUSSNER RD SOUTHINGTON CT 06489 |
| OLSON, WARREN R | 28232 YANEZ MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
|---|---|
| OLSON, YVONNE | 1061 N 50W CHESTERTON IN 46304 |
| OLSOWKA, JOSEPHINE | 1519  APPLE GROVE LN WESTMONT IL 60559 |
| OLSSON, BREANA | 2644 CEDAR RIDGE PL ONTARIO CA 91761 |
| OLSSON, DIANE | 1807 ROGERS AVE W BALTIMORE MD 21209 |
| OLSSON, ELIZABETH | 600 LINCOLN ST 324 EVANSTON IL 60201 |
| OLSSON, JIMMY | 885 N HERMITAGE AVE A CHICAGO IL 60622 |
| OLSSON, MICHAEL | 234 ORANGE AV LONG BEACH CA 90802 |
| OLSSON, PRESTON | 304 ESSEX CT BLOOMINGDALE IL 60108 |
| OLSSON, STEPHEN | 2132 NE  1ST WAY # 11-102 BOYNTON BEACH FL 33435 |
| OLSTAD, ASHLEY | 1412 WASHINGTON ST 2S EVANSTON IL 60202 |
| OLSTAD, JENNIFER | 982 MESA DR LAKE IN THE HILLS IL 60156 |
| OLSTEN STAFFING SERVICE | 16 WEST ONTARIO CHICAGO IL 60601 |
| OLSWANG, MR CHASE | 1514 E ADAMS AV ORANGE CA 92867 |
| OLSXEWSKI, BRENDAN | 466 N MICHIGAN AVE BRADLEY IL 60915 |
| OLSZAK, ANGELINE | 54 S OAK ST CRYSTAL LAKE IL 60014 |
| OLSZEWSKI, ADAM | 3065  SHENANDOAH DR CARPENTERSVILLE IL 60110 |
| OLSZEWSKI, CATHERINE | 9040 W 140TH ST 1A ORLAND PARK IL 60462 |
| OLSZEWSKI, CHERYL | 1940  GREEN TRAILS DR LISLE IL 60532 |
| OLSZEWSKI, GARY | 1030 JONQUIL AVE LISLE IL 60532 |
| OLSZEWSKI, JOHN | 137 VENTNOR TER BALTIMORE MD 21222 |
| OLSZEWSKI, MICHELLE | 21545 APPALOOSA CT CANYON LAKE CA 92587 |
| OLSZEWSKI, MR | 15738 MILBANK ST ENCINO CA 91436 |
| OLSZEWSKI, SAMANTHA | 1705 SUMMIT AVE BALTIMORE MD 21237 |
| OLSZEWSKI, SANDRA | 12815  GORES MILL RD REISTERSTOWN MD 21136 |
| OLSZEWSKI, THERESA | 2307  BUTTERCUP LN CREST HILL IL 60403 |
| OLSZEWSKI, VIVIAN | 2837 W CULLERTON ST    1ST CHICAGO IL 60623 |
| OLSZOWKA, WAYNE | 1645 BLACKBURN DR MUNDELEIN IL 60060 |
| OLSZOWSKI, ROBBI | 360  DUBLIN RD BLOOMINGDALE IL 60108 |
| OLTANOSLU, SERKIS | 6021 NEWLIN AV WHITTIER CA 90601 |
| OLTARZEWSKI, CHERYL J | 5 LIGHTHOUSE  DR HAMPTON VA 23664 |
| OLTJEN, BRENT | 2923 PEBBLE BEACH DR ELLICOTT CITY MD 21042 |
| OLTMANN, JIM | 628 OPEL RD GLEN BURNIE MD 21060 |
| OLTMANNS, BRAD | 2144 N DAYTON ST CHICAGO IL 60614 |
| OLTMANS, V | 53748 VIA DONA LA QUINTA CA 92253 |
| OLTON, TINA | 806 HUNTINGTON CT BOURBONNAIS IL 60914 |
| OLTRI, P | 217  REMINGTON DR BARTLETT IL 60103 |
| OLTSIK, DAVID | 5830    SUGAR PALM CT # B DELRAY BEACH FL 33484 |
| OLTZ, MARIE | 9420  LENOX LN CRYSTAL LAKE IL 60014 |
| OLU-AYERI, DAMILOTA | 1700 PALMETTO DR BOWIE MD 20721 |
| OLUFEMI, OLAWALE | 1813  COLMAR RD BALTIMORE MD 21207 |
| OLUMIJI, TIOMBE | 9505 SIDE BROOK RD 402 OWINGS MILLS MD 21117 |
| OLUND, PAT, PRAIRIE HILLS JR HIGH SCHOOL | 3035 W 163RD ST MARKHAM IL 60428 |
| OLUND, PAT, PRAIRIE HILLS JUNIOR HIGH | 3035 W 163RD ST MARKHAM IL 60428 |
| OLVER, LORRAINE | 603 S EAST AVE BALTIMORE MD 21224 |
| OLVERA, ANITA | 9257 E DANBRIDGE ST PICO RIVERA CA 90660 |
| OLVERA, DIANA | 3410 LA SIERRA AV APT F RIVERSIDE CA 92503 |
| OLVERA, ESMERLADA | 12842 KELOWNA ST PACOIMA CA 91331 |
| OLVERA, FELIX | 785  JUNIPER RD 42 VALPARAISO IN 46385 |

| Claim Name | Address Information |
|---|---|
| OLVERA, JERUR | 12242 HASTER ST APT C GARDEN GROVE CA 92840 |
| OLVERA, JESUS | 13210 FIDLER AV DOWNEY CA 90242 |
| OLVERA, JOSE | 11446 THIENES AV EL MONTE CA 91733 |
| OLVERA, JUAN | 1302  HIGHLAND AVE BERWYN IL 60402 |
| OLVERA, MANA | 6500 ATLANTIC AV LONG BEACH CA 90805 |
| OLVERA, MARIA | 5945 W 64TH ST CHICAGO IL 60638 |
| OLVERA, MARIA | 12157 ALLARD ST NORWALK CA 90650 |
| OLVERA, MARICEL | 1002 W 220TH ST TORRANCE CA 90502 |
| OLVERA, MICHELLE | 8410 MURIETTA AV PANORAMA CITY CA 91402 |
| OLVERA, MR | 538 E 4TH ST AZUSA CA 91702 |
| OLVERA, NOE | 19  CEDAR HILL RD BALTIMORE MD 21225 |
| OLVERA, RAJI | 330 S CLAUDINA ST ANAHEIM CA 92805 |
| OLVERA, TOMAS O | 6841 COLDWATER CANYON AV APT 5 NORTH HOLLYWOOD CA 91605 |
| OLVERA, WILLIAM | 974  WEDGEWOOD LN 1961 AURORA IL 60506 |
| OLYMPIA | 9032   DUPONT PL WEST PALM BCH FL 33414 |
| OLYMPIA COLLEGE | 6880 N FRONTAGE RD 400 CHARLES MITCHELL BURR RIDGE IL 60527 |
| OLYMPIA COLLEGE, TRACY BRADLEY | 247 S STATE ST 4FLR CHICAGO IL 60604 |
| OLYMPIA, PETRISOR | 6041 BROOKMONT DR YORBA LINDA CA 92886 |
| OLYMPIC, RESTAURANT | 748 W MAIN ST LAKE GENEVA WI 53147 |
| OLYMPIUS, DARLENE | 100 E WASHINGTON AVE LAKE BLUFF IL 60044 |
| OLYPHANT, SUZANNE | 6 CATAPULT CT BALTIMORE MD 21220 |
| OM, BRENDA | 2524 W MARQUETTE RD 1 CHICAGO IL 60629 |
| OM, VICTOR | 8341 SANTA MARGARITA LN LA PALMA CA 90623 |
| OMAGE, JOHN | 1266 NW  43RD ST POMPANO BCH FL 33064 |
| OMAHEN, JASON | 17 BLAZEWOOD FOOTHILL RANCH CA 92610 |
| OMAHONY, PATRICK | 27644 VIOLIN CANYON RD APT D CASTAIC CA 91384 |
| OMALEY, BILL | 1627 CLUB DR POMONA CA 91768 |
| OMALEY, TOMAS | 359 S ADDISON AVE VILLA PARK IL 60181 |
| OMALLEY, BARBARA | 81 N GILBERT AVE LA GRANGE IL 60525 |
| OMALLEY, CHARLES | 2543 CONGRESS AVE AURORA IL 60503 |
| OMALLEY, CHRIS | 257 W ELM PARK AVE ELMHURST IL 60126 |
| OMALLEY, COLLEEN | 431 WELLESLEY DR APT 205 CORONA CA 92879 |
| OMALLEY, CRAIG | 1540 W RICHMOND ST ARLINGTON HEIGHTS IL 60004 |
| OMALLEY, CRYSTAL | 2819  COOPER CT WOODRIDGE IL 60517 |
| OMALLEY, DEBORAH | 5000 N  OCEAN BLVD # 1212 LAUD-BY-THE-SEA FL 33308 |
| OMALLEY, DIANE | 9832 OLD WILLOW WAY ELLICOTT CITY MD 21042 |
| OMALLEY, ERIC | 326 N MARTHA ST LOMBARD IL 60148 |
| OMALLEY, GEORGE | 3  WARREN LODGE CT 2D COCKEYSVILLE MD 21030 |
| OMALLEY, JESSICA | 2233 CARROLL PKY FLOSSMOOR IL 60422 |
| OMALLEY, JIM | 15307  ASTER ST ORLAND PARK IL 60462 |
| OMALLEY, JOHN | 4501 CONCORD LN 247 NORTHBROOK IL 60062 |
| OMALLEY, KAREN | 87  SANTA FE CT WILLOW SPRINGS IL 60480 |
| OMALLEY, KEANE | 1129 WILLIAMSBURG CIR GRAYSLAKE IL 60030 |
| OMALLEY, KEVIN | 7710 GRAYSTONE CT ELLICOTT CITY MD 21043 |
| OMALLEY, KEVIN | 2635 YORBA LINDA APT 137 FULLERTON CA 92831 |
| OMALLEY, MARY | 36 EDGEMERE TER WASHINGTON NJ 07882 |
| OMALLEY, MARY | 6962 N LEOTI AVE CHICAGO IL 60646 |
| OMALLEY, MICHAEL | 3435 W BERTEAU AVE 3A CHICAGO IL 60618 |
| OMALLEY, MS M T | 312 MIMOSA  DR NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
| --- | --- |
| OMALLEY, NORA | 5612 CHESAPEAKE DR MC HENRY IL 60050 |
| OMALLEY, PAT | 2901 TULIP WAY MANCHESTER MD 21102 |
| OMALLEY, PATRICK | 2359  CAMDEN BAY CT ELGIN IL 60123 |
| OMALLEY, STEPHEN | 00S710 JEFFERSON ST WINFIELD IL 60190 |
| OMALLEY, TERRY | 2105 HOWARD ST 1E EVANSTON IL 60202 |
| OMALLEY, THOMAS | 14419 MAYCLIFF DR ORLAND PARK IL 60462 |
| OMALLEY, THOMAS | 910 S MICHIGAN AVE 519 CHICAGO IL 60605 |
| OMALLY, JEMIS | 1511 W 60TH ST LOS ANGELES CA 90047 |
| OMAN, MARTIN | 67  RR4 BLOOMINGTON IL 61704 |
| OMANA, | 1630  JASPER DR WHEATON IL 60189 |
| OMANS, SOL | 145 N MILWAUKEE AVE 4014 VERNON HILLS IL 60061 |
| OMANSKY, JOE | 1261 SHERWOOD RD HIGHLAND PARK IL 60035 |
| OMANSON, PHILIP | 1857  AUDRA CIR AURORA IL 60504 |
| OMAR AMRANI, SANDRA | 2214 GATES AV APT B REDONDO BEACH CA 90278 |
| OMAR TURRAL DC# 70575-004 | PO BOX 5000 OAKDALE LA 71463 |
| OMAR, BAETENS | 488 W  HIGHBANKS RD # 141 DEBARY FL 32713 |
| OMAR, CRUZ | 2930 JACQUELINE DR WEST COVINA CA 91792 |
| OMAR, MO | 2775 MESA VERDE DR E APT U210 COSTA MESA CA 92626 |
| OMAR, MOHAMMED | 1532  SPRUCE CT LOMBARD IL 60148 |
| OMAR, NAEF | 4807 N HERMITAGE AVE 3E CHICAGO IL 60640 |
| OMARA, JOHN | 1688 S ALBANY AVE CHICAGO IL 60623 |
| OMARA, KATHLEEN | 60 N AVERRY CT PALATINE IL 60067 |
| OMARA, MARTIN | 1209 N  B ST LAKE WORTH FL 33460 |
| OMARA, MARY | 01S751 GREEN RD    1B ELBURN IL 60119 |
| OMARO, AGNES | 5007  WESTHILLS RD BALTIMORE MD 21229 |
| OMAROV, BORIS | 485 E WASHINGTON BLVD APT F PASADENA CA 91104 |
| OMARRAH, JAMES | 1601  VANTAGE DR SHOREWOOD IL 60404 |
| OMATSU, HOOVER | 625 E ROCKAWAY DR PLACENTIA CA 92870 |
| OMAYE MARTINEZ | 82 GRAND DR TANEYTOWN MD 21787 |
| OMBORNONE, ANNAA | 4972 SW  32ND AVE FORT LAUDERDALE FL 33312 |
| OMEARA, BARRY | 336 N  BIRCH RD # I12 FORT LAUDERDALE FL 33304 |
| OMEARA, CRAIG | 382 PENNSYLVANIA AVE 51 GLEN ELLYN IL 60137 |
| OMEARA, JOHN | 5360 N LOWELL AVE 508 CHICAGO IL 60630 |
| OMEARA, KATHLEEN | 7938 CITADEL DR SEVERN MD 21144 |
| OMEARA, MAUREEN | 3154 W 118TH ST 4 MERRIONETTE PARK IL 60803 |
| OMEARA, MAUREEN | 11  MAPLE RIDGE PARK MANTENO IL 60950 |
| OMEARA, PAMELA | 10408  BARRETTS DELIGHT DR E COCKEYSVILLE MD 21030 |
| OMEARA, PAT | 5360 N LOWELL AVE    508 CHICAGO IL 60630 |
| OMEGA CUMMUNITY HEALTH CARE | 1717 HOWARD ST EVANSTON IL 60202 |
| OMEGA DINER | 3371 SW 16TH TER MORAIMA MEIJAARD MIAMI FL 33145 |
| OMEGA, ANITA | 804 HARRISON ST 2A OAK PARK IL 60304 |
| OMELIA, ROBERT | 1590 PINEWIND DR ALBURTIS PA 18011 |
| OMELIA, SHIRLEY | 6817 SHADOW RIDGE PL ALTA LOMA CA 91701 |
| OMELKA, KATHY | 429 S KENSINGTON AVE LA GRANGE IL 60525 |
| OMELLEY, PAUL | 6501 W HIGHLAND AVE CHICAGO IL 60631 |
| OMELLY, CINDY | 4701 CATHY AV CYPRESS CA 90630 |
| OMEMOTO, HERBERT | 23517 LADEENE AV TORRANCE CA 90505 |
| OMER, BLAKE | 2637 N  BEAUMONT AVE KISSIMMEE FL 34741 |
| OMER, FERHAT | 1500 W  TERRA MAR DR POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| OMERIC, SABAS | 49 ALDEN ST # 302 HARTFORD CT 06114-1002 |
| OMERZA, KEVIN | 814 BUCKINGHAM DR STEVENSVILLE MD 21666 |
| OMI, SARA, ST CHARLES EAST HIGH SCHOOL | 1020 DUNHAM RD SAINT CHARLES IL 60174 |
| OMIECINSKI, WESLEY | 4048  ARNOLD PL OAK LAWN IL 60453 |
| OMIER, RASHONAA | 1451 NW  33RD AVE FORT LAUDERDALE FL 33311 |
| OMILIANOWSKI, BEATRIZ | 21 HEARTHSTONE IRVINE CA 92606 |
| OMISORE, ADEMOLA | 5517 DAYBREAK TER BALTIMORE MD 21206 |
| OMISORE, AJIBOLA | 8708 FONTANA LN BALTIMORE MD 21237 |
| OMNI INTERNATIONAL | 309 S CHASE CT ALTAMONTE SPRINGS FL 32714-6526 |
| OMNICOUNT | 1 SOLUTION WAY SUITE 107 WAYNESBORO VA 22980 |
| OMOHUNDRO, BERRYMAN | 2001 RUDY SERRA DR 1D SYKESVILLE MD 21784 |
| OMOLOLU, TAYO | 22718 VAN DEENE AV TORRANCE CA 90502 |
| OMOYENI, OLURANT | 2065  PAPERBARK RD BALTIMORE MD 21221 |
| OMPOJOLA, DAPO | 330 WESTERN AV APT H GLENDALE CA 91201 |
| OMRA, RICHARD | 12910 WALSH AV APT 5 LOS ANGELES CA 90066 |
| OMRAN, RAY | 1723 CREEKSIDE LN VISTA CA 92081 |
| OMRANY, MITRA | 137 S PALM DR APT 405 BEVERLY HILLS CA 90212 |
| OMSBERG, KELLY | 104 E BURLINGTON ST 1S RIVERSIDE IL 60546 |
| ON DUC, JOSE | 3989 HILLCREST DR APT 6 LOS ANGELES CA 90008 |
| ON TIME CLEANING | 906 SW 2ND PL POMPANO BEACH FL 33069 |
| ON, GORDON | 12792 VALLEY VIEW ST APT 209 GARDEN GROVE CA 92845 |
| ONA, MEYERS | 662  PLANTATION DR TITUSVILLE FL 32780 |
| ONA, NORMANDIN | 404  BOUCHELLE DR # 101 NEW SMYRNA BEACH FL 32169 |
| ONA, YOSHIKO | 831 HATFIELD AV SAN DIMAS CA 91773 |
| ONABANJO, MORIYAMO | 42610 32ND ST W QUARTZ HILL CA 93536 |
| ONALDO, JUAN JOSE | 420 S ALEXANDRIA AV APT 1 LOS ANGELES CA 90020 |
| ONAPELL, MIKE | 25542 EL PICADOR LN MISSION VIEJO CA 92691 |
| ONATE, ALEX | 5646  VANTAGE POINT RD COLUMBIA MD 21044 |
| ONATE, LETICIA | 2733 W 90TH ST EVERGREEN PARK IL 60805 |
| ONCALE, GREGORY F | 620 E ARROW HWY UPLAND CA 91786 |
| ONDASH, ROBERT | 646 ASBURY AVE EVANSTON IL 60202 |
| ONDECK, DANIEL | 807  LAVENDER CIR WESTON FL 33327 |
| ONDER, GARY | 420 MERRIMAC  TRL 1 WILLIAMSBURG VA 23185 |
| ONDERDONK, JAMES | 124 PLAINFIELD  DR NEWPORT NEWS VA 23602 |
| ONDERJECK, KAREN | 20001  BOCA WEST DR # 3025 3025 BOCA RATON FL 33434 |
| ONDID, STEVE | 1895 COOLCREST AV UPLAND CA 91784 |
| ONDO, SHARON | 32931 AVENIDA OLIVERA SAN JUAN CAPISTRANO CA 92675 |
| ONDOCSIN, ANN D | 1360 S  OCEAN BLVD # 1606 POMPANO BCH FL 33062 |
| ONDOVCSIK, JANE | 43 JOINERS RD ROCKY HILL CT 06067-1566 |
| ONDRA, DAVID | 134 WHITING  ST HAMPTON VA 23669 |
| ONDRAK, THOMAS | SUNRISE ASSISTED LIVING 1725 BALLARD RD 316 PARK RIDGE IL 60068 |
| ONDRAS, DAWN | 77 EDGEWATER DR COVENTRY CT 06238-2702 |
| ONDRAS, MARIA | 50 FARMSTEAD DR SOUTH WINDSOR CT 06074-1314 |
| ONDREJACK, KAREN | 22374  PINEAPPLE WALK DR BOCA RATON FL 33433 |
| ONDREJCA, ANNA | 34 N 38TH ST ALLENTOWN PA 18104 |
| ONDREJECH, MRS. VERONICA | 1322 S ALMA ST APT 2 SAN PEDRO CA 90731 |
| ONDRIEZEK, PENNEY | 77  BROTHERS WAY SOUTHINGTON CT 06489 |
| ONDUSKO, DIANE | 9  KNOLLCREST RD NORWICH CT 06360 |
| ONE STOP MEDICAL | 932 W HALLANDALE BEACH B HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| ONE STOP SHOP | 6401 RICHMOND ROAD LIGHTFOOT VA 23090 |
| ONE WAY VENTURES,INC.-DBA RENTRAX.COM | 3500 WILSHIRE BLVD., SUITE 300 LOS ANGELES CA 90010 |
| ONEA, RAYMOND | 2757 FAIRMOUNT ST APT 6 LOS ANGELES CA 90033 |
| ONEAL, BEN | 1400 S SUNKIST ST APT SP203 ANAHEIM CA 92806 |
| ONEAL, CARLEY | 520 W 98TH ST LOS ANGELES CA 90044 |
| ONEAL, CASSANDRA | 1200 N MANSFIELD AV APT 217 LOS ANGELES CA 90038 |
| ONEAL, CHRISTINE | 15906  CLAY ST HEBRON IN 46341 |
| ONEAL, CHRISTINE | 2804 E 77TH PL 311 CHICAGO IL 60649 |
| ONEAL, DAYNA | 566 ALLEN RD MILLERSVILLE MD 21108 |
| ONEAL, ELICE | 7011 FULLBRIGHT AV WINNETKA CA 91306 |
| ONEAL, FRED | 3140 W 84TH ST CHICAGO IL 60652 |
| ONEAL, HOLLY | 528 W AUBURN LN CRETE IL 60417 |
| ONEAL, JAMES | 10403 NW  5TH CT PLANTATION FL 33324 |
| ONEAL, JAMES | 1548 GRANDOLA AV LOS ANGELES CA 90041 |
| ONEAL, JOHN | 977   RIVERSIDE DR # 216 CORAL SPRINGS FL 33071 |
| ONEAL, KATRINA | 2015 NW  91ST ST MIAMI FL 33147 |
| ONEAL, LESLIE | 109 S ELMWOOD AVE 5 OAK PARK IL 60302 |
| ONEAL, LISA | 948 N MONTICELLO AVE 2ND CHICAGO IL 60651 |
| ONEAL, LYNETTE | 8319 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| ONEAL, TERRY | 414 SCOTT ST ALGONQUIN IL 60102 |
| ONEALL, MILDRED | 151  MANOR CIR BLOOMINGTON IL 61704 |
| ONEATHER, HOLLY | 800 NE  16TH ST FORT LAUDERDALE FL 33304 |
| ONEIDA, ARRIETA | 310 NW  68TH TER PEMBROKE PINES FL 33024 |
| ONEIDAS, RAYMOND | 4207 NW  47TH ST TAMARAC FL 33319 |
| ONEIL SR, TOM | 8766 S CORCORAN RD HOMETOWN IL 60456 |
| ONEIL THRESE | 8850 RED ARROW HWY LILAC BRIDGMAN MI 49106 |
| ONEIL, ABBY | 3446 N HAMILTON AVE CHICAGO IL 60618 |
| ONEIL, ALAN | 5352 W NELSON ST    HSE CHICAGO IL 60641 |
| ONEIL, BRUCE | 1916 W ASHBURY LN INVERNESS IL 60067 |
| ONEIL, CATHERINE | 507 ROBINSON ST S BALTIMORE MD 21224 |
| ONEIL, CINDY | 390 S BALDY ST KUTZTOWN PA 19530 |
| ONEIL, DAN | 22045 TANAGER ST GRAND TERRACE CA 92313 |
| ONEIL, DWARD | 320 CLAYMOOR 2D HINSDALE IL 60521 |
| ONEIL, EDWARD | 571  COOLIDGE AVE GLEN ELLYN IL 60137 |
| ONEIL, JOHN | 2525  POT SPRING RD L513 LUTHERVILLE-TIMONIUM MD 21093 |
| ONEIL, JOHN | 18106 SW  4TH CT PEMBROKE PINES FL 33029 |
| ONEIL, KATE | 1730 W 19TH ST 2R CHICAGO IL 60608 |
| ONEIL, LIMOSE | 381   LAKE AMBERLEIGH DR WINTER GARDEN FL 34787 |
| ONEIL, MARY E | 220 FERGUSON  AVE NEWPORT NEWS VA 23601 |
| ONEIL, MILDRED | 14901 N OUTER 40 CHESTERFIELD MO 63017 |
| ONEIL, MR | 2648 GRANDOAKS DR WESTLAKE VILLAGE CA 91361 |
| ONEIL, PEGGY | 1070 SW  46TH AVE # 203 POMPANO BCH FL 33069 |
| ONEIL, ROBERT | 909 COAST BLVD APT 8 LA JOLLA CA 92037 |
| ONEIL, RUTH | 1712 BELLE PLAINE AVE GURNEE IL 60031 |
| ONEIL, SAMANTHA | 6336 N SHERIDAN RD 125 LOYOLA COFFEY HALL CHICAGO IL 60660 |
| ONEIL, SHIRLEY | 10616 MOUNTAIR AV TUJUNGA CA 91042 |
| ONEIL, STEPHEN | 15037 HIGHLAND AVE ORLAND PARK IL 60462 |
| ONEIL, TIM | 1712  FAIRHILL DR EDGEWATER MD 21037 |
| ONEIL, TIM | 820 NE  11TH AVE POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| ONEIL, TIMOTHY | 7820  AUGUSTA ST RIVER FOREST IL 60305 |
| ONEILL, AMANDA | 237 ELGIN AVE FOREST PARK IL 60130 |
| ONEILL, ARTHUR | 14  COUNTRY CLUB BCH ROCKFORD IL 61103 |
| ONEILL, BRIAN | 2164 RANCHWOOD PL RIVERSIDE CA 92506 |
| ONEILL, BRUCE | 3502 W 73RD PL MERRILLVILLE IN 46410 |
| ONEILL, DEBORAH | 21063 PAHUTE RD APPLE VALLEY CA 92308 |
| ONEILL, DENISE | 2423  CUMBERLAND CIR LONG GROVE IL 60047 |
| ONEILL, G | 821 GREENWOOD AVE CARPENTERSVILLE IL 60110 |
| ONEILL, GERRY | 9215  APRIL LN MOKENA IL 60448 |
| ONEILL, HUGH | 1    COUNTRY RD BOYNTON BEACH FL 33436 |
| ONEILL, JAMES | 47W212 BEITH RD MAPLE PARK IL 60151 |
| ONEILL, JAMES | 6577 N WAUKESHA AVE CHICAGO IL 60646 |
| ONEILL, JAY | 246 TEAK LN STREAMWOOD IL 60107 |
| ONEILL, JEAN | 3612 E  GRANT ST ORLANDO FL 32812 |
| ONEILL, JENNIFER | 79640 AVENUE 42 APT B BERMUDA DUNES CA 92201 |
| ONEILL, JOHN | 73625 BROKEN ARROW TRL PALM DESERT CA 92260 |
| ONEILL, JOSEPHINE | 376 S PALOUSE ST WALLA WALLA WA 99362 |
| ONEILL, JUDY | 10347 S CALIFORNIA AVE CHICAGO IL 60655 |
| ONEILL, KATHLEEN | 4436 LUBBOCK DR APT D SIMI VALLEY CA 93063 |
| ONEILL, KATHY | 1458 TURNBERRY CT GENEVA IL 60134 |
| ONEILL, KEVIN | 4709 W 87TH PL 2ND HOMETOWN IL 60456 |
| ONEILL, KEVIN | 2065 CALLE LA SOMBRA APT 3 SIMI VALLEY CA 93063 |
| ONEILL, MARILYN | 2611 W 101ST ST CHICAGO IL 60655 |
| ONEILL, MARY | 138 LAKEWOOD AVE CRYSTAL LAKE IL 60014 |
| ONEILL, MARY K | 4400 W LAKE AVE 204B GLENVIEW IL 60026 |
| ONEILL, MAUREEN | 2303  HANSEN AVE RACINE WI 53405 |
| ONEILL, MAUREEN | 9931  HERRICK AVE FRANKLIN PARK IL 60131 |
| ONEILL, MICHAEL | 1305  SMOKETREE CIR BARTLETT IL 60103 |
| ONEILL, MIKE | 708 W BITTERSWEET PL 201 CHICAGO IL 60613 |
| ONEILL, MS | P.O.BOX 2209 HUNTINGTON BEACH CA 92647 |
| ONEILL, PAT | 21702 SHALLOT CT SAUGUS CA 91350 |
| ONEILL, PATRICIA | 910 N LAKE SHORE DR 1620 CHICAGO IL 60611 |
| ONEILL, PETER | 8028 KEELER AVE SKOKIE IL 60076 |
| ONEILL, SHANE | 90 IONE DR B SOUTH ELGIN IL 60177 |
| ONEILL, SHANE | 1950 TAMARIND AV APT 227 LOS ANGELES CA 90068 |
| ONEILL, SHARON | 811 E HINTZ RD ARLINGTON HEIGHTS IL 60004 |
| ONEILL, SHARON | 1602 W LEXINGTON DR ARLINGTON HEIGHTS IL 60004 |
| ONEILL, TIM | 7921  HILLENDALE RD BALTIMORE MD 21234 |
| ONEJEME, IKE | 5444 SEPULVEDA BLVD APT 120 SHERMAN OAKS CA 91411 |
| ONEJEME, PATRICIA | 7526 SIMPSON AV APT 102 NORTH HOLLYWOOD CA 91605 |
| ONEK, PAUL | 9440 SW  8TH ST # 407 BOCA RATON FL 33428 |
| ONEL ECHEVARRIA DC# D83602 | 400 TEDDER RD CENTURY FL 32535 |
| ONELLIAN, DAMON | 3717 LONGLEY RD ABINGDON MD 21009 |
| ONELLY, BERNICE | 27520 SIERRA HWY APT M205 CANYON COUNTRY CA 91351 |
| ONEY, LYNN | 116 PLANTATION  RD WILLIAMSBURG VA 23185 |
| ONFER, WARREN | 3984 TURQUOISE LN LA VERNE CA 91750 |
| ONFRE, VICENTE | 12717 MERCER ST PACOIMA CA 91331 |
| ONG, ANDREW | 6 W FORTUNA IRVINE CA 92620 |
| ONG, BRIAN | 349 GIOTTO IRVINE CA 92614 |

| Claim Name | Address Information |
| --- | --- |
| ONG, CAREN | 7400 ARTESIA BLVD APT 1803 BUENA PARK CA 90621 |
| ONG, CARLOS, SEARCH DEVELOPMENTAL CENTER | 4930 N LINCOLN AVE CHICAGO IL 60625 |
| ONG, CHARLENE | 17626 ROSA DREW LN APT 30-B IRVINE CA 92612 |
| ONG, CHARMAINE | 1630   CHICAGO AVE 1112 EVANSTON IL 60201 |
| ONG, CHENG VEE | 59 NIGHT BLOOM IRVINE CA 92602 |
| ONG, CINDY | 3323 MARINE AV APT 5 GARDENA CA 90249 |
| ONG, CIRILO | 16213 GRAND AV BELLFLOWER CA 90706 |
| ONG, CLEOFE | 12506 ELVINS ST LAKEWOOD CA 90715 |
| ONG, GEORGE | 19 SUNDANCE DR POMONA CA 91766 |
| ONG, IGNACIA | 229 HARRISON ST 1ST OAK PARK IL 60304 |
| ONG, JASON | 532 S PARK RD LOMBARD IL 60148 |
| ONG, JESICA | 9108 HUNTINGTON DR APT B SAN GABRIEL CA 91775 |
| ONG, JOHNNY | 2 CURLEY ST S BALTIMORE MD 21224 |
| ONG, JOHNSON | 16W681 FERN ST WILLOWBROOK IL 60527 |
| ONG, JULIA | 769   HUNTINGTON DR CAROL STREAM IL 60188 |
| ONG, MELVIN | 2124 E 550TH RD OGLESBY IL 61348 |
| ONG, MERYL | 116 W MAPLE ST APT 16 GLENDALE CA 91204 |
| ONG, NANCY | 455 N PENNSYLVANIA AV GLENDORA CA 91741 |
| ONG, PAUL | 1155 W BADILLO ST APT G COVINA CA 91722 |
| ONG, YAOWE | 10243 FAIRWAY DR ELLICOTT CITY MD 21042 |
| ONGCHANGCO, MARIA | 6562    STONEHURST CIR LAKE WORTH FL 33467 |
| ONGELIA, KATHERINE | 422 E WAKEFIELD BLVD WINSTED CT 06098-2922 |
| ONGGLANO, JOSEPH | 12581 PEARCE ST GARDEN GROVE CA 92843 |
| ONGIE, MARK | 8014 ALLENGROVE ST DOWNEY CA 90240 |
| ONGKINGCO, LOURDES | 22404 EVALYN AV TORRANCE CA 90505 |
| ONGKOPUTRO, ELLA | 1031 STEVENS CREEK LN WALNUT CA 91789 |
| ONGLAO, ED | 16532 COPPER KETTLE WY LA MIRADA CA 90638 |
| ONGLEY, CLIFFORD | 36    BUCKLAND ST # 33 PLANTSVILLE CT 06479 |
| ONGLINGCO**, MARIA | 3967 PIERCE ST APT 492 RIVERSIDE CA 92505 |
| ONHEISER, DANIEL | 4629 MARY AVE BALTIMORE MD 21206 |
| ONI, EMMANUEL | 1681   PATRICIA PL 3W CALUMET CITY IL 60409 |
| ONIEL, SUE | 2635 TIARA AV ONTARIO CA 91761 |
| ONIEL, TONYA | 37416 WINDSOR CT PALMDALE CA 93550 |
| ONIELL, JOHN | 12016 S KILDARE AVE ALSIP IL 60803 |
| ONIELL, NOEMI | PO BOX 10205 TORRANCE CA 90505 |
| ONIK, LYNDA | 1350 N WELLS ST F102 CHICAGO IL 60610 |
| ONION, MEREDITH | 143 N ASHLAND AVE LA GRANGE IL 60525 |
| ONISHI, KAREN | 14426 S RAYMOND AV GARDENA CA 90247 |
| ONISHI, KENGO | 178 PRAIRIE AVE FL.1 WILMETTE IL 60091 |
| ONISHI, NOBUKI | 53 N MIDDLETON AVE PALATINE IL 60067 |
| ONISZCZUK, ANDY | 5316 89TH ST PLEASANT PRAIRIE WI 53158 |
| ONLAND, WES | 290 N HUDSON AV APT 106E PASADENA CA 91101 |
| ONLEY, ANDREA | 224 SW   9TH CIR DELRAY BEACH FL 33444 |
| ONNEMA, ANDREW | 405 IDLEBUNNY RD SEVERNA PARK MD 21146 |
| ONNEN, DONALD | 500    WATERMAN AVE # 409 MOUNT DORA FL 32757 |
| ONO, ALEC, DEPAUL | 182 W LAKE ST 2802 CHICAGO IL 60601 |
| ONO, ASHLEY | 500 E 33RD ST 2213 CHICAGO IL 60616 |
| ONO, E. GRAY | 181   RIDGEFIELD DR YORK PA 17403 |

| Claim Name | Address Information |
|---|---|
| ONO, SHUKUKO | 11046 BASYE ST EL MONTE CA 91731 |
| ONODERA, HERBERT | 13271 DEL MONTE DR APT 33K SEAL BEACH CA 90740 |
| ONODERA, SUMIKO | 3707 GARNET ST APT 210 TORRANCE CA 90503 |
| ONOFRE, JOHN | 9325 DALEWOOD AV DOWNEY CA 90240 |
| ONOFRE, LUIS | 218 E FLORA ST SANTA ANA CA 92707 |
| ONOFRE, MARIA | 2640 W RIALTO AV APT 53 SAN BERNARDINO CA 92410 |
| ONOFRE, OSIRIS | 1401 N ROSS ST APT 213 SANTA ANA CA 92706 |
| ONOFRIETTO, ROCCO | 11504   WINDSOR BAY PL LAKE WORTH FL 33449 |
| ONOFRIO, ANGIE | 107   OAKLEY ST NEW HAVEN CT 06513 |
| ONOFRIO, RAY | 13274 QUAIL SUMMIT RD MOORPARK CA 93021 |
| ONOMURA, LIONEL | 17904 MANHATTAN PL TORRANCE CA 90504 |
| ONORAD, JOHN, NIU | 137-B  NIU DOUGLAS HALL DE KALB IL 60115 |
| ONORATO, FRED | 104   DURYEA DR JOPPA MD 21085 |
| ONORE, BEN | 1033 N FREDERIC ST BURBANK CA 91505 |
| ONORE, CONSTANCE | 2800 S  OCEAN BLVD # H12 BOCA RATON FL 33432 |
| ONORIO, PORTILLO | 924 E VERNON AV LOS ANGELES CA 90011 |
| ONOYE, TAMI | 2990 MEADOWSTONE DR SIMI VALLEY CA 93063 |
| ONQUE, MONICA | 56 GEORGE  CT HAMPTON VA 23663 |
| ONSELA, MARCOS | 15176 GRAND AV APT 6 LAKE ELSINORE CA 92530 |
| ONSRUD, KEVIN, DEER PATH MIDDLE SCHOOL | 155 W DEERPATH RD LAKE FOREST IL 60045 |
| ONSTAD, KARENA J | 5037 CAHUENGA BLVD APT A NORTH HOLLYWOOD CA 91601 |
| ONSTAD, KURT, LAKES COMM. HIGH SCHOOL | 1600 EAGLE WAY LAKE VILLA IL 60046 |
| ONSTOT, MICHELLE | 3950 VIA REAL APT 165 CARPINTERIA CA 93013 |
| ONSTOTT, JAMES | 302 VISTA BAYA CIR COSTA MESA CA 92627 |
| ONTANO, RAUL | 20317   MONTEVERDI CIR BOCA RATON FL 33498 |
| ONTIBERON, RIGOBERTO | 15593 RIVIERA LN FONTANA CA 92337 |
| ONTIBEROS, MARIA | 7549   BRISTOL LN 1 HANOVER PARK IL 60133 |
| ONTIVERO, ALMA | 9517 MAYNE ST BELLFLOWER CA 90706 |
| ONTIVEROS, ALVIN | 21661 BROOKHURST ST APT 419 HUNTINGTON BEACH CA 92646 |
| ONTIVEROS, AUDREY | 26038 HUXLEY DR MORENO VALLEY CA 92555 |
| ONTIVEROS, CHELSEA | 8933 CADILLAC AV APT 3 LOS ANGELES CA 90034 |
| ONTIVEROS, CLAUDIA | 390 S WALNUT AV APT 1 BREA CA 92821 |
| ONTIVEROS, ERIKA | 1979 WRIGHT ST POMONA CA 91766 |
| ONTIVEROS, GABRIEL | 814 W RODERICK AV OXNARD CA 93030 |
| ONTIVEROS, GERONIMO | 1519 W 147TH ST GARDENA CA 90247 |
| ONTIVEROS, JESUS | 8137 MCKINLEY AV PARAMOUNT CA 90723 |
| ONTIVEROS, JOHN | 707 GREENGLADE CT BELAIR MD 21015 |
| ONTIVEROS, JOHN | 1315 N BARRANCA AV APT 291 COVINA CA 91722 |
| ONTIVEROS, LISA | 20292 E ARROW HIGHWAY AV APT C COVINA CA 91724 |
| ONTIVEROS, LIZZETTE | 1233   EAST AVE BERWYN IL 60402 |
| ONTIVEROS, LUPE | 14141 LAURAMORE CT FONTANA CA 92336 |
| ONTIVEROS, MARGARET | 10640 TOWNLEY DR WHITTIER CA 90606 |
| ONTIVEROS, MARIA | 9825 LAUREL CANYON BLVD APT 217 PACOIMA CA 91331 |
| ONTIVEROS, MARIA | 1598 PLEASANT VIEW AV CORONA CA 92882 |
| ONTIVEROS, MARIBEL | 1081   SERENDIPITY DR AURORA IL 60504 |
| ONTIVEROS, MARIO | 9216 STEWART AND GRAY RD APT 1 DOWNEY CA 90241 |
| ONTIVEROS, MICHAEL | 15673 DESERT WILLOW ST VICTORVILLE CA 92394 |
| ONTIVEROS, MICHAEL N | 14807 SNAKE RIVER PL VICTORVILLE CA 92392 |
| ONTIVEROS, MICHELLE | 3904 SOUTHHAMPTON RD MOORPARK CA 93021 |

| Claim Name | Address Information |
|---|---|
| ONTIVEROS, OLANDA | 10920 TROPICO AV WHITTIER CA 90604 |
| ONTIVEROS, PETER | 908 W FOOTHILL BLVD APT B MONROVIA CA 91016 |
| ONTIVEROS, RENE | 22106 JOLIET AV HAWAIIAN GARDENS CA 90716 |
| ONTIVEROS, RICHARD | 162 W JUNIPER ST APT 15 OXNARD CA 93033 |
| ONTIVEROS, RICK | 10942 CHESTNUT AV STANTON CA 90680 |
| ONTIVEROS, ROSEMARIE | 13614 DICKY ST WHITTIER CA 90605 |
| ONTIVEROS, ROY | 11000 S EASTERN AV APT 1518 HENDERSON NV 89052 |
| ONTIVEROS, SAM | 361 ASH AVE 1ST WOOD DALE IL 60191 |
| ONTIVEROS, SAMENTHA | 507 N AVENUE 50 APT 5 LOS ANGELES CA 90042 |
| ONTIVEROS, VICTOR | 6451 S KILPATRICK AVE 1ST CHICAGO IL 60629 |
| ONTIVERS, SUSANA | 200 S LINDEN AV APT 13U RIALTO CA 92376 |
| ONU, BISI | 10530  RIDGE LN HUNTLEY IL 60142 |
| ONUEGBU, DIANE | 14826  DOBSON AVE DOLTON IL 60419 |
| ONUFE, MIKE | 523 MAIN ST APT C VENICE CA 90291 |
| ONUFRAK, PETER | 63 RUTHERFORD IRVINE CA 92602 |
| ONUOHA, ONYI | 4406 LAPLATA AVE F BALTIMORE MD 21211 |
| ONUSAITIS, MELYNDA | 1812 EATON DR WOODRIDGE IL 60517 |
| ONUSEGUN, OLATUNJI | 8112 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| ONWU, LINDA | 1157 E VIA WANDA APT 59 LONG BEACH CA 90805 |
| ONWUALU,  A.I. | 11616  WOODCREEK DR C HUNTLEY IL 60142 |
| ONWUEGBUSI, JOSEPH | 3900 OCEAN DR APT A MANHATTAN BEACH CA 90266 |
| ONXEMS, TENAYN | 5366 OLIVEWOOD AV APT 20 RIVERSIDE CA 92506 |
| ONYEADOR, THEOPHILUS | 1001 CHERRY AV APT 214 LONG BEACH CA 90813 |
| ONYEBOECHI, DEE DEE | 1214 E BROADWAY LONG BEACH CA 90802 |
| ONYEJEKWE, SYLVIA I. | 1320  NAUTICAL CIR BALTIMORE MD 21221 |
| ONYENWE, JO-ANN | 4310  SEMINOLE AVE 202 BALTIMORE MD 21229 |
| ONYSCHAK, JOHN | 2108  WICKLOW RD NAPERVILLE IL 60564 |
| ONYSCHUK, CECELIA | 1643  OLIVE RD HOMEWOOD IL 60430 |
| ONYSZKO, MONICA | 1352 N WOLCOTT AVE CHICAGO IL 60622 |
| ONZALES, VICKI | 3501 KEMBLE AV LONG BEACH CA 90808 |
| OO, ZAW HTUT | 209 HAMPDEN TER ALHAMBRA CA 91801 |
| OOD HOUSEKEEPING | 959 ACE AVE NEW YORK NY 10019 |
| OOMENS, ED | 113  GALEWOOD DR BOLINGBROOK IL 60440 |
| OOMENS, KATHY | 33893 N PROSPECT DR GAGES LAKE IL 60030 |
| OOMMEN, JAMES | 5363 SEQUOIA CT GURNEE IL 60031 |
| OOMMEN, SUSAN | 1501  EVERGREEN CT DARIEN IL 60561 |
| OOOSTENBRUG, ELIZABETH | 5708 FOX GATE LN HINSDALE IL 60521 |
| OOSSE, CALVIN | 405 N WABASH AVE 4103 CHICAGO IL 60611 |
| OOSTENDORP, MARK | 1446  CASCADE LN BARRINGTON IL 60010 |
| OOSTERBAAN,  JERRY | 34847    COUNTY ROAD 439 EUSTIS FL 32736 |
| OOSTERVELD, DEBBY | 12674    LITTLE PALM LN BOCA RATON FL 33428 |
| OOSTMEYER, JOAN | 3333 NE  34TH ST # 402 FORT LAUDERDALE FL 33308 |
| OOUELLETTE, WILLIAM | 7 PALM RD ENFIELD CT 06082-5926 |
| OPAKLA, PENNY | 595 BASEHOAR SCHOOL RD LITTLESTOWN PA 17340 |
| OPAL, KATHY | 7380  BRADFORD CT GURNEE IL 60031 |
| OPAL, MONK | 1341    CHENEY HWY # A TITUSVILLE FL 32780 |
| OPAL, ROBERT | 222 WRIGHTWOOD DR LA HABRA CA 90631 |
| OPALACZ, IRMA | 2437  ABBEY DR DARIEN IL 60561 |
| OPALENIK, MYRA | 8    UPPER BOULDER TRL KILLINGWORTH CT 06419 |

| Claim Name | Address Information |
|---|---|
| OPALINSKA, ANNA | 10   GRANDVIEW CT ALGONQUIN IL 60102 |
| OPALKA, FRANK | 1316 W FARGO AVE 410 CHICAGO IL 60626 |
| OPALKA, JOS R | 620   MCHENRY RD 405 WHEELING IL 60090 |
| OPALKA, SCOTT | 12655 HERON ST VICTORVILLE CA 92392 |
| OPALKA, WIESLAWA | 8365 W KAY ST NILES IL 60714 |
| OPARA, CLAY | 32 STABLEMERE CT BALTIMORE MD 21209 |
| OPARE, HEDRECE | 2920 E 78TH PL BSMT CHICAGO IL 60649 |
| OPAS, MARILYN | 5285   MONTEREY CIR # 61 DELRAY BEACH FL 33484 |
| OPAT, MICHAEL | 13229 S COMMERCIAL AVE CHICAGO IL 60633 |
| OPATRNY, TYLER | 1731 ROGERS PL APT S BURBANK CA 91504 |
| OPAWALE, JOHNSON | 1340   RING RD 315 CALUMET CITY IL 60409 |
| OPDYKE, COREY | 13471 NW  7TH ST PLANTATION FL 33325 |
| OPDYKE, RYAN L | 9735 COUNTRY MEADOWS LN 3C LAUREL MD 20723 |
| OPE, OLA | 11626 MENLO AV APT C HAWTHORNE CA 90250 |
| OPEA, NICOLETA | 02N474  PLEASANT AVE GLEN ELLYN IL 60137 |
| OPEKA, MICHAEL | 822 S MCAREE RD WAUKEGAN IL 60085 |
| OPEL, JUNE | 7418 W JONQUIL TER NILES IL 60714 |
| OPEN ADVANCE MRI, DANA | 150 N MICHIGAN AVE 250 CHICAGO IL 60601 |
| OPEN HEARTS ASSOC | 437   SHELDON ST HARTFORD CT 06106 |
| OPENCHOWSKI, KIRK | 655 PONTIAC LN BOLINGBROOK IL 60440 |
| OPER, FELIX | 1261 NW  18TH AVE # B DELRAY BEACH FL 33445 |
| OPER, PHYLLIS | 1905 NW  18TH ST # 101 DELRAY BEACH FL 33445 |
| OPERATION CHRISTMAS TREE | PO BOX 391 WESTMINSTER MD 21158 |
| OPERATIONS BUREAU | 601 E FAYETTE ST Q BALTIMORE MD 21202 |
| OPFELL, H | 118 S CALLE ALTA ORANGE CA 92869 |
| OPFER, MARGUERITE | 501 LAKE HINSDALE DR 311 WILLOW BROOK IL 60527 |
| OPFERMAN, JOSHUA | 8652   LEAMINGTON AVE 1 BURBANK IL 60459 |
| OPGENORTH, TERRY | 431 N FRANCES ST 101 MADISON WI 53703 |
| OPHAR, APOCHE | 7625   TROPICANA ST MIRAMAR FL 33023 |
| OPHEIM, VERNON | 24377 NEWHALL AV APT 102 NEWHALL CA 91321 |
| OPHIEM, DOROTHY | 4934 RIVERVIEW  RD WILLIAMSBURG VA 23188 |
| OPHIN, GUERLYNE | 398   BELLE GROVE LN WEST PALM BCH FL 33411 |
| OPIE, ERIC | C/O CYNTHIA PATRICK PO BOX 101 YORKTOWN VA 23690 |
| OPIE, XINA | 29 TEARDROP  LN NEWPORT NEWS VA 23608 |
| OPINALDO, VIRLIE | 10641 OHM AV NORWALK CA 90650 |
| OPIOLA, ALICJA | 1168   WINDHAM LN ELK GROVE VILLAGE IL 60007 |
| OPLA, GIN | 5525 CALIFORNIA AV LONG BEACH CA 90805 |
| OPLATEG, ANDREW | 4224 N SACRAMENTO AVE 1ST CHICAGO IL 60618 |
| OPLER, SELMA | 2240 N  CYPRESS BEND DR # 806 POMPANO BCH FL 33069 |
| OPLER, STEVEN | 11901 SW  2ND ST PLANTATION FL 33325 |
| OPON, STANLEY | 10348 NATOMA AVE CHICAGO RIDGE IL 60415 |
| OPP, DAVID | 6012 SPRING CREEK CT MOUNT DORA FL 32757 |
| OPP, LESLI | 240 FLOWER ST COSTA MESA CA 92627 |
| OPP, PAUL | 533 N JALAPA DR COVINA CA 91724 |
| OPPEL, EDWARD/INDIAN TRAIL IMP | 13476  N 61ST ST WEST PALM BCH FL 33412 |
| OPPEL, WALLACE | 7200 3RD AVE C104 SYKESVILLE MD 21784 |
| OPPENHEIM, ELLEN | 2910   MEDINAH WESTON FL 33332 |
| OPPENHEIM, JAMES | 24733 BRACKEN LN STEVENSON RANCH CA 91381 |
| OPPENHEIM, R | 125 S BOWLING GREEN WY LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| OPPENHEIM, SOPHIE | 3053    YARMOUTH C BOCA RATON FL 33434 |
| OPPENHEIM, SYLVIA | 3511    INVERRARY DR # 305 305 LAUDERHILL FL 33319 |
| OPPENHEIM, VIVIAN | 1000    BAYBERRY POINT DR PLANTATION FL 33324 |
| OPPENHEIMER, ABE | 8081  N SUNRISE LAKES DR # 107 SUNRISE FL 33322 |
| OPPENHEIMER, MARGERY | 6152 N VERDE TRL B116 BOCA RATON FL 33433 |
| OPPENHEIMER, SANDRA | 469  ARBORETUM DR LOMBARD IL 60148 |
| OPPENHUIS, MARY | 811  LATIMER LN FLOSSMOOR IL 60422 |
| OPPERHAUSER, HARRY | 9211  BOWLINE RD BALTIMORE MD 21236 |
| OPPERMAN, BILL | 1400 NW  70TH LN MARGATE FL 33063 |
| OPPERMAN, DANIEL | 9000    US HIGHWAY 192  # 918 CLERMONT FL 34714 |
| OPPERMAN, DON | 27894 TATE RD SUN CITY CA 92585 |
| OPPERMAN, STU | 3710    SIMMS ST HOLLYWOOD FL 33021 |
| OPPERMAN-STONE, JOANN | 10   EGYPT RD ELLINGTON CT 06029 |
| OPPERUDE, LEONARD | 3300  N PINEWALK DR # 1911 1911 MARGATE FL 33063 |
| OPPICE, ORIANA | 2715 W BYRON ST CHICAGO IL 60618 |
| OPPLIGER, NANCY | 1280 WINFORD AV VENTURA CA 93004 |
| OPPLIGER, ROBERT | 2732 DUNLEER PL LOS ANGELES CA 90064 |
| OPPMAN, RACHEL | 302 N ELM ST THREE OAKS MI 49128 |
| OPPUS, GLORIA | 560 MACBAIN WAY INVERNESS IL 60010 |
| OPRAH, FLORDIA GRAND | 999    PONCE DE LEON BLVD # 600 CORAL GABLES FL 33134 |
| OPREA, DANIELA | 26    ROYAL PALM WAY # 304 304 BOCA RATON FL 33432 |
| OPRESKA, KATHRYN | 835 S  JEFFERSON ST # 6 ALLENTOWN PA 18103 |
| OPRISKO, MARY | 112 HAVERSTRAW CT GRAFTON VA 23692 |
| OPSHONTYK, STANLEY | 14  E FRANKLIN PARK VERNON CT 06066 |
| OPTEKAR, MARY | 7870    LOOMIS ST LANTANA FL 33462 |
| OPTI STAFFING GROUP | 1   OAKBROOK TER 310 VILLA PARK IL 60181 |
| OPUS SOUTH CORP | 1300    SAWGRASS CORPORATE PKWY # 144 SUNRISE FL 33323 |
| OPUS SOUTH CORP | 225 NE  MIZNER BLVD # 675 BOCA RATON FL 33432 |
| OPYT, RUTH | 1747 W 104TH PL CHICAGO IL 60643 |
| OQUEDANO, MIRIAM | 912 N ARDMORE AV APT 9 LOS ANGELES CA 90029 |
| OQUENDO, ANGEL | 306 CIRCUIT  LN E NEWPORT NEWS VA 23608 |
| OQUENDO, CARMEN | 26    CHANNING DR # A MANCHESTER CT 06040 |
| OQUENDO, IVELISSE | 139 CITY AVE NEW BRITAIN CT 06051-1715 |
| OQUENDO, PHIL | 30 HAMMOND ST VERNON CT 06066-3615 |
| OQUENDO-FELL, MICHELLE | 9240 SUSY LN    GE SCHILLER PARK IL 60176 |
| OQUIBE, MAUDE | 301 POWHATAN  PKWY HAMPTON VA 23661 |
| OR RICO, WANDA | 5946 WELCOME RD BRADENTON FL 34207 |
| ORA E., LANDRUM | 208    DUBLIN DR LAKE MARY FL 32746 |
| ORA, BLANKENSHIP | 328 ST GEORGE DR DAVENPORT FL 33837 |
| ORA, BLANKENSHIP | 1501 W  COMMERCE AVE # 145 HAINES CITY FL 33844 |
| ORA, FORMAN | 14824    TANGELO ST TAVARES FL 32778 |
| ORABLE, LILY | 24641 MAGNOLIA PL HARBOR CITY CA 90710 |
| ORABONA, DOREEN | 6162 RIVER BIRCH PL ETIWANDA CA 91739 |
| ORABUENA, NANCY | 21737 PAUL AV TORRANCE CA 90503 |
| ORABUENA, RACHEL | 342 DALE ST APT 157 PERRIS CA 92571 |
| ORACO | 316 N. MILWAUKEE MILWAUKEE WI 53202 |
| ORADA, JAY | 13039 DESTINO LN CERRITOS CA 90703 |
| ORAGE, DESMOND | 15729 ALIA CT SANTA CLARITA CA 91387 |
| ORAHOOD, RAY | 535 LOGAN DR    504 HAMMOND IN 46320 |

| Claim Name | Address Information |
|---|---|
| ORAKOWSKE, DOUG | 1528 STAR STELLA DR ODENTON MD 21113 |
| ORALLENEAS, MRS | 11141 ELM ST LYNWOOD CA 90262 |
| ORAM, KAREN, UIC | 8637  LEAMINGTON AVE 2S BURBANK IL 60459 |
| ORAMAS, JACQUELINE | 430   COMMODORE DR # 216 216 PLANTATION FL 33325 |
| ORAMAS, JIM | 11212   TAFT ST PEMBROKE PINES FL 33026 |
| ORANBURG, PENNY | 6112  N VIA VENETIA DELRAY BEACH FL 33484 |
| ORANDO, JOEY | 430 S SAN JOSE AV APT 19 COVINA CA 91723 |
| ORANGE COUNTY FIRE, FIGHTERS | 1900 E WARNER AV APT G SANTA ANA CA 92705 |
| ORANGE HILL B & B | 18401 GLEBE LN CHARLES CITY VA 23030 |
| ORANGE, LARRY | 7800 NW  18TH ST # 406 MARGATE FL 33063 |
| ORANGE, MIA | 4461 NW  171ST TER MIAMI FL 33055 |
| ORANGE, SATIA | 5445 N SHERIDAN RD 502 CHICAGO IL 60640 |
| ORANGE,AUDRY | 121 W  MAIN ST # 212 VERNON CT 06066 |
| ORANS, GLADYS | 6350 RED CEDAR PL 202 BALTIMORE MD 21209 |
| ORANS, JARROLD | 1950 S  OCEAN DR # 16Q HALLANDALE FL 33009 |
| ORANSKY, PHYLLIS | 6398   VIA ROSA BOCA RATON FL 33433 |
| ORANT, T | 102 E SCOTT ST LONG BEACH CA 90805 |
| ORANTE, EDNA | 4340 CLARA ST CUDAHY CA 90201 |
| ORANTES, ALF | 2428 EASTLAKE AV LOS ANGELES CA 90031 |
| ORANTES, ALICIA | 18345 OAKMONT DR APT 756 CANYON COUNTRY CA 91387 |
| ORANTES, ANNA | 4777 W 120TH ST APT H HAWTHORNE CA 90250 |
| ORANTES, ERICKA | 214 E 109TH PL LOS ANGELES CA 90061 |
| ORANTES, MARGARITA | 4425 W 167TH ST LAWNDALE CA 90260 |
| ORANTIA, MICHELLE | 480 E  MCNAB RD # 10 POMPANO BCH FL 33060 |
| ORAT, LOURDES | 525 S SERRANO AV APT 302 LOS ANGELES CA 90020 |
| ORATE, CHERIE | 1727 W GLENOAKS AV APT 304 ANAHEIM CA 92801 |
| ORAVEC, JOHN | 4925 MELINDA CT ROCKVILLE MD 20853 |
| ORAVEC, STEPHEN | 743 JACKSON ST BETHLEHEM PA 18015 |
| ORAVEC, WILLIAM | 339   SAWGRASS PL CASSELBERRY FL 32707 |
| ORAWIEC, GEORGE | 7441 S 88TH AVE JUSTICE IL 60458 |
| ORBACH, ERICA | 89 RIVER OAKS CIR BALTIMORE MD 21208 |
| ORBACH, JEROME | 3925 CHARLIE CT GLENVIEW IL 60025 |
| ORBACH, LARRY | 4145 NW  60TH CIR BOCA RATON FL 33496 |
| ORBACH, PNINA | 102  WINONA RD HIGHLAND PARK IL 60035 |
| ORBACK, BETTY | 7648   DOUBLETON DR DELRAY BEACH FL 33446 |
| ORBAEH, ORAN | 1260  DOCKSIDE CIR BALTIMORE MD 21224 |
| ORBAN, THEODORE | 500 N HUNT CLUB RD 110 GURNEE IL 60031 |
| ORBE, CELESTINO | 11136 EXCELSIOR DR APT 3 NORWALK CA 90650 |
| ORBECK, GREG | 7707 BLIVIN ST SPRING GROVE IL 60081 |
| ORBELL, CHERYL | 7957 JASONS LANDING WAY SEVERN MD 21144 |
| ORBELL, CHUCK | 1269  NOBLE DR BARRINGTON IL 60010 |
| ORBESEN, SUE | 1118 STRATFORD CT ISLAND LAKE IL 60042 |
| ORBIGOSO, FE | 6170   HEATHER ST # E E JUPITER FL 33458 |
| ORBIT IN HOTEL___S/O, NEW VILLAGES GROUP | 562 W  ARENA PALM SPRINGS CA 92262 |
| ORC, TERESA | 28767  PILGRIMS PASS LAKEMOOR IL 60051 |
| ORCHARD SUPPLY HDW, P | 2244 FOOTHILL BLVD LA VERNE CA 91750 |
| ORCHARD, CHRISTIN | 15606 FAYSMITH AV GARDENA CA 90249 |
| ORCHARD, CRAIG | 8125   LABORIE LN WEST PALM BCH FL 33414 |
| ORCHARD, M | 3534 KNOLLWOOD DR CARLSBAD CA 92010 |

| Claim Name | Address Information |
|---|---|
| ORCHARD, MOLLY | 2370 PEPPER ST LA VERNE CA 91750 |
| ORCHARD, RONALD | 10366 NW  15TH ST CORAL SPRINGS FL 33071 |
| ORCHID, MS. CHELLE | 17632 HATTERAS ST ENCINO CA 91316 |
| ORCHISON, JAMES | 2007   DURHAM A DEERFIELD BCH FL 33442 |
| ORCHOLSKI, ELEANOR | 2526 FONTEZUELA DR HACIENDA HEIGHTS CA 91745 |
| ORCIARI, ALBERT | 23261 CHESWALD DR LAGUNA NIEGUEL CA 92677 |
| ORCINOLO, SHAUN | 2586 SW  102ND DR DAVIE FL 33324 |
| ORCOTT, REBECCO | 1620 PETALUMA AV LONG BEACH CA 90815 |
| ORCUIT, BRIAN | 42459 BISCAY ST LANCASTER CA 93536 |
| ORCULLO, LAMBERTO | 2101 ALEXANDER ST OXNARD CA 93033 |
| ORCULLO, LINDA | 170 MONTCLAIR RD VERNON HILLS IL 60061 |
| ORCURTO, W | 3350 AIRPORT RD TRLR TRLR 88A ALLENTOWN PA 18109 |
| ORCUTT, CONNIE | 85 MOUNTAIN SHADOW WAY SNOW MASS CO 81654 |
| ORCUTT, GERTRUDE | 701 SE  7TH AVE # 2 POMPANO BCH FL 33060 |
| ORCUTT, JANET | 9532 E AVENUE T4 LITTLEROCK CA 93543 |
| ORD, DON | 14871 AVENIDA ANITA CHINO HILLS CA 91709 |
| ORDAKOWSKI, FAITH | 15  FORE CT BALTIMORE MD 21221 |
| ORDANIK  ANN | 9518 HAWTHORNE DR MUNSTER IN 46321 |
| ORDAY, KIM | 13911 NORWALK BLVD APT 6 NORWALK CA 90650 |
| ORDAZ, CONCEPCION | 1049 BEL CANTO CT COLTON CA 92324 |
| ORDAZ, FELIPE | 15454 GIORDANO ST LA PUENTE CA 91744 |
| ORDAZ, GUADALUPE | 3224 HUNTER ST APT 46 LOS ANGELES CA 90023 |
| ORDAZ, INEZ | 4038 PUENTE AV APT C BALDWIN PARK CA 91706 |
| ORDAZ, JESUS | 6047 MAYFLOWER AV MAYWOOD CA 90270 |
| ORDAZ, JO | 15230 ROXFORD ST APT 20 SYLMAR CA 91342 |
| ORDAZ, LOUIE | 10810 LOCH LOMOND DR WHITTIER CA 90606 |
| ORDAZ, RAUL | 2911 ARLINGTON AV LOS ANGELES CA 90018 |
| ORDAZ, TOMAS CUEVAS | 13060 BURBANK BLVD APT 7 SHERMAN OAKS CA 91401 |
| ORDENEZ, MARIA | 11146 FREMONT AV MONTCLAIR CA 91763 |
| ORDER OF CARMELITES | 4944   RABBIT HOLLOW DR BOCA RATON FL 33487 |
| ORDILE, SALLY | 6234   GOLF VILLAS DR BOYNTON BEACH FL 33437 |
| ORDING, JULIE | 1137 E ADDISON AVE LOMBARD IL 60148 |
| ORDIWAY, GARRETT | 2703 CEPA UNO SAN CLEMENTE CA 92673 |
| ORDIWAY, SHELLY | 15103 CAULFIELD AV NORWALK CA 90650 |
| ORDMAN, GINNY | IOWA CITY WEST HIGH SCHOOL 1130 DILL ST IOWA CITY IA 52246 |
| ORDMAN, GINNY, IOWA CITY WEST H.S. | 1130  DILL ST IOWA CITY IA 52246 |
| ORDOMES, ERICKA | 26651 E 6TH ST HIGHLAND CA 92346 |
| ORDON, PAMELA | 1535 SE  14TH ST DEERFIELD BCH FL 33441 |
| ORDONEZ, ADAN | 195   DAKOTA AVE GROVELAND FL 34736 |
| ORDONEZ, ANA | 2801 MICHIGAN AV LOS ANGELES CA 90033 |
| ORDONEZ, ANTONIO | 3169 COSBEY AV BALDWIN PARK CA 91706 |
| ORDONEZ, CARLOS | 1725 BROWN AVE EVANSTON IL 60201 |
| ORDONEZ, CARLOS | 9710 PACE AV LOS ANGELES CA 90002 |
| ORDONEZ, CECILIA | 886 N SAN MARCOS RD SANTA BARBARA CA 93111 |
| ORDONEZ, EFRAIN | 6045   DEWEY ST HOLLYWOOD FL 33023 |
| ORDONEZ, JIMMY | 3620 WHITE EAGLE DR NAPERVILLE IL 60564 |
| ORDONEZ, JOAN | 225 S HOYNE AVE 205 CHICAGO IL 60612 |
| ORDONEZ, JOHN | 14430 MULBERRY DR APT 236 WHITTIER CA 90604 |
| ORDONEZ, JONI | 1129 SEPULVEDA BLVD APT M103 TORRANCE CA 90502 |

| Claim Name | Address Information |
|---|---|
| ORDONEZ, JOSE LUIS | 237 E 69TH ST LONG BEACH CA 90805 |
| ORDONEZ, JOSE M | 400 S KINGSLEY DR APT 319 LOS ANGELES CA 90020 |
| ORDONEZ, JULIA | 9120 MELDAR AV DOWNEY CA 90240 |
| ORDONEZ, JULIE | 128 E MAITLAND ST ONTARIO CA 91761 |
| ORDONEZ, LORENA | 1742 1/4 ORCHARD AV LOS ANGELES CA 90006 |
| ORDONEZ, MANUEL | 29 LOCUST ST # 1 NEW BRITAIN CT 06051-3019 |
| ORDONEZ, MARILOLI | 14269 GENEVA CT FONTANA CA 92336 |
| ORDONEZ, MARLENE | 6419 3RD AV LOS ANGELES CA 90043 |
| ORDONEZ, OMAR | 4347 VAN BUREN PL LOS ANGELES CA 90037 |
| ORDONEZ, SYLVIA | 1131 S ALTA VISTA AV APT C MONROVIA CA 91016 |
| ORDONEZ, TAMI, FOUR WINDS WALDES SCHOOL | 30W160 CALUMET AVE WARRENVILLE IL 60555 |
| ORDONEZ, TRACY | 6049 LA SIERRA AV RIVERSIDE CA 92505 |
| ORDONEZ, VELIA | 11222 SATICOY ST SUN VALLEY CA 91352 |
| ORDONIA, KELLY | 38 HAMPTON KEY WILLIAMSBURG VA 23185 |
| ORDONOZ, ROBERTO | 233 E WACKER DR 907 CHICAGO IL 60601 |
| ORDOQUI, ALICE | 7870 BOEING AV LOS ANGELES CA 90045 |
| ORDORAY, LARRY | 220 CORNELL  DR NEWPORT NEWS VA 23608 |
| ORDORICA, PAULA | 688 STONEYBROOK DR APT 107 CORONA CA 92879 |
| ORDUNEZ, ISRAEL | 5011 S FAIRFIELD AVE CHICAGO IL 60632 |
| ORDUNO, AGUSTIN | 9536 KILBOURN AVE SKOKIE IL 60076 |
| ORDUNO, KIRK | 111 MARKETVIEW IRVINE CA 92602 |
| ORDUNO, MARTHA | 850 WOODLAND LN MARENGO IL 60152 |
| ORDUNO, MARY | 4457 FAIRBANKS AV RIVERSIDE CA 92509 |
| ORDVNA, SALVADOR | 339  WESTMORELAND AVE WAUKEGAN IL 60085 |
| ORDWAY, LISA | 803 SHERMAN AVE EVANSTON IL 60202 |
| ORDWAY, MATT | 1926 N HERMITAGE AVE 3RD CHICAGO IL 60622 |
| ORDWAY, MINDA | 2605  SMALLWOOD DR ABINGDON MD 21009 |
| ORDYNAS, MARIA | 9128 W TERRACE DR 3M NILES IL 60714 |
| ORDYNSKY, EUGENIA | 6313 YOUNG BUCK CIR COLUMBIA MD 21045 |
| ORE, DWAYNE | 1005   CHISHOLM ESTATES DR SAINT CLOUD FL 34771 |
| ORE, JOHN | 4640 W 118TH ST APT 227 HAWTHORNE CA 90250 |
| ORE, JUAN | 1201   BAYVIEW CIR WESTON FL 33326 |
| ORE, KATHY | 582 SALT LAKE RD FAWN GROVE PA 17321 |
| OREAL, GARY | 2119   ANCHOR CT FORT LAUDERDALE FL 33312 |
| OREAVE, IAN | 18   SZEPANSKI RD WINDSOR LOCKS CT 06096 |
| OREB, MICHAEL | 2110 S ALMA ST APT 1 SAN PEDRO CA 90731 |
| OREBECH, PETER | 215 WOODBINE AVE WILMETTE IL 60091 |
| ORECK, ELIZABETH | 1975 CARLA RIDGE BEVERLY HILLS CA 90210 |
| OREDNICK, PAUL | 19W450 DEERPATH LN LEMONT IL 60439 |
| OREDRONEGO, AZIZ | 4162 S FIGUEROA ST APT 304 LOS ANGELES CA 90037 |
| OREFIELD MIDDLE SCHOOL | 2675 PA ROUTE 309 OREFIELD PA 18069 |
| OREGAL, ALEJANDRA | 204 W 74TH ST LOS ANGELES CA 90003 |
| OREGAN, SUSAN | 227   WOODLAND ST BRISTOL CT 06010 |
| OREGEL, SANDY | 3225 1/2 W 111TH PL INGLEWOOD CA 90303 |
| OREGON, ISLA | 1032 KING ST OXNARD CA 93030 |
| OREILLEY, KEVIN | 1335 W FARGO AVE 1E CHICAGO IL 60626 |
| OREILLY, BERNARD | 20120 N WOODLAND CIR MOKENA IL 60448 |
| OREILLY, CLARENCE | 12344 S OAK PARK AVE PALOS HEIGHTS IL 60463 |
| OREILLY, COLLEEN | 3234  WALNUT DR ANNAPOLIS MD 21403 |

| Claim Name | Address Information |
|---|---|
| OREILLY, DENNIS | 2806   TARPON DR MIRAMAR FL 33023 |
| OREILLY, DOUG | 4303   75TH ST 66 KENOSHA WI 53142 |
| OREILLY, DOUG | 4444 W QUILL LN WAUKEGAN IL 60085 |
| OREILLY, MICHAEL | 1623 W ESTES AVE CHICAGO IL 60626 |
| OREILLY, MOLLY | 01N211 COVENTRY DR CAROL STREAM IL 60188 |
| OREILLY, PATRICK | 10037 S MAPLEWOOD AVE CHICAGO IL 60655 |
| OREILLY, PHILIP | 6025 FAIRWAY LN ALLENTOWN PA 18106 |
| OREILLY, ROBERTA | 6785   CREEKSIDE DR LONG GROVE IL 60047 |
| OREILLY, TOM | 6 BUXTON CT LAKE FOREST IL 60045 |
| OREILLY, W. | 1010   EMBRUN CT KISSIMMEE FL 34759 |
| OREIS, DAMIELAR | 120 NE   25TH CT POMPANO BCH FL 33064 |
| OREJEL, CESAR | 13124 CORNUTA AV DOWNEY CA 90242 |
| OREKAOSE, OSBORNE | 85 REDSTART RD NAPERVILLE IL 60565 |
| OREKOYA, ESSIE | 9909 HEDIN DR SILVER SPRING MD 20903 |
| OREL, IRVIN | 4101 N   OCEAN BLVD # D305 BOCA RATON FL 33431 |
| OREL, JOHN | 2616 CHRISTINA DR LANSING IL 60438 |
| ORELANNAH, SALVADOR | 3111 DIVISION ST LOS ANGELES CA 90065 |
| ORELIK, RONALD | 20720 S ACORN RIDGE DR FRANKFORT IL 60423 |
| ORELLAGA, LENNY | 23645 MEADOWRIDGE DR APT 130 NEWHALL CA 91321 |
| ORELLAMA, OMAR | 7022 SAN MARCUS ST PARAMOUNT CA 90723 |
| ORELLANA, BERNICE | 29505 NANCY ST EASTON MD 21601 |
| ORELLANA, C | 2310 N NIAGARA ST APT C BURBANK CA 91504 |
| ORELLANA, CARLOS | 22335 S VERMONT AV APT 41 TORRANCE CA 90502 |
| ORELLANA, CESAR | 1326 E IDAHOME ST WEST COVINA CA 91790 |
| ORELLANA, COLLEEN | 675 TREEMONT PL APT 104 CORONA CA 92879 |
| ORELLANA, CONCEPCION | 364 SUTTON CT POMONA CA 91767 |
| ORELLANA, EDWIN | 1150 STANLEY AV APT 4 LONG BEACH CA 90804 |
| ORELLANA, EUSEBIO | 315 ZACHARY PADILLA AV AZUSA CA 91702 |
| ORELLANA, EVELYN | 9955 JURUPA RD RIVERSIDE CA 92509 |
| ORELLANA, GERSON V | 3525 1/2 W 109TH ST INGLEWOOD CA 90303 |
| ORELLANA, GUILLERMIN | 21430 PLANE TREE LN APT 101 SANTA CLARITA CA 91321 |
| ORELLANA, IDALIA | 3336   LINCOLN ST FRANKLIN PARK IL 60131 |
| ORELLANA, JAIME | 19725 STRATHERN ST WINNETKA CA 91306 |
| ORELLANA, JENNIPHER | 11743 CULVER BLVD APT 2 LOS ANGELES CA 90066 |
| ORELLANA, JOANNE | 1049 N CLIFFORD AV APT C RIALTO CA 92376 |
| ORELLANA, JOSE ADAN | 875 W 47TH ST LOS ANGELES CA 90037 |
| ORELLANA, JOSIMAR | 6657 EL COLEGIO RD APT 46 SANTA BARBARA CA 93117 |
| ORELLANA, KELLEY | 3050 S BRISTOL ST APT 7H SANTA ANA CA 92704 |
| ORELLANA, LAURA | 9724 S MARQUETTE AVE CHICAGO IL 60617 |
| ORELLANA, MARGARITA | 1553 W 37TH PL LOS ANGELES CA 90018 |
| ORELLANA, MARIA J | 19417 ARMINTA ST RESEDA CA 91335 |
| ORELLANA, MELBY D | 2131 NORWOOD ST LOS ANGELES CA 90007 |
| ORELLANA, NELLY S. | 2512 FAIRMOUNT AVE E BALTIMORE MD 21224 |
| ORELLANA, OSCAR | 46 CENTRAL AVE EAST HARTFORD CT 06108-3137 |
| ORELLANA, OSCAR | 8160 CASEY CT ELKRIDGE MD 21075 |
| ORELLANA, RAUL S | 14737 SHERMAN WY APT 209 VAN NUYS CA 91405 |
| ORELLANA, RUBIA | 12001 ALLEGHENY ST APT 11 SUN VALLEY CA 91352 |
| ORELLANA, SONIA | 15915 SHERMAN WY APT 4 VAN NUYS CA 91406 |
| ORELLANA, TOMAS | 890   WOODBINE WAY # 802 PALM BEACH GARDENS FL 33418 |

| Claim Name | Address Information |
|---|---|
| ORELLANA, VICTOR | 8115 WALNUT DR LOS ANGELES CA 90001 |
| ORELLANA, WENDY | 9736 VALLEY BLVD APT 36 ROSEMEAD CA 91770 |
| ORELLANA, YISIDRO | 14902 GILMORE ST APT 2 VAN NUYS CA 91411 |
| ORELLANO, NELLY | 16102 CORNUTA AV APT B BELLFLOWER CA 90706 |
| ORELLANO, ROSA | 2426 W ST GERTRUDE PL SANTA ANA CA 92704 |
| ORELLE, P ROM C112 | PROVISO WEST HIGH SCHOOL 4701 HARRISON ST HILLSIDE IL 60162 |
| ORELLONA, MENDEZ SANTOS M. | 712 TYLER AVE ANNAPOLIS MD 21403 |
| ORELUS, KETCIA | 7402   PINEDALE DR BOYNTON BEACH FL 33436 |
| OREM, ANGELA | 801 WALTERS MILL RD FOREST HILL MD 21050 |
| OREM, JOHN | 5891 MORNINGBIRD LN COLUMBIA MD 21045 |
| OREM, MARGARETT | 700  PORT ST 130 EASTON MD 21601 |
| OREN, BLAM | 501 SAINT PAUL ST 1510 BALTIMORE MD 21202 |
| OREN, PERRY | 4801   MARTINIQUE PL # F2 COCONUT CREEK FL 33066 |
| OREN, SMITH | 300 W  AIRPORT BLVD # 218 SANFORD FL 32773 |
| OREND, INGEBORG | 7898 CALIFORNIA AV APT 232P RIVERSIDE CA 92504 |
| ORENDAIN, JUANA | 17960 HARTLAND ST RESEDA CA 91335 |
| ORENDORF, DIANA | 4936 BEECH ST SHADY SIDE MD 20764 |
| ORENDORFF, GALE | 6589 FRY ST BELL GARDENS CA 90201 |
| ORENGO, CHARLOTTE | 7510  SAFFRON CT HANOVER MD 21076 |
| ORENS, PERRY | 6609 NW  24TH AVE BOCA RATON FL 33496 |
| ORENSKY, ANDREW | 750 NW  23RD LN DELRAY BEACH FL 33445 |
| ORENSTEIN, AMY | 7659 N BOSWORTH AVE 3C CHICAGO IL 60626 |
| ORENSTEIN, ANNETTE | 14220   NESTING WAY # B DELRAY BEACH FL 33484 |
| ORENSTEIN, BEN | 29395 AGOURA RD APT 208 AGOURA CA 91301 |
| ORENSTEIN, LARRY | 4266 LEVITT LN SHERMAN OAKS CA 91403 |
| ORENSTEIN, LOUIS | 620 HOMEWOOD AVE    304 HIGHLAND PARK IL 60035 |
| ORENSTEIN, MATTHEW | 3595 W GREENTREE CIR APT C ANAHEIM CA 92804 |
| ORENSTEIN, RHODA | 5927   SPRING LAKES LN # A A BOYNTON BEACH FL 33437 |
| ORENSTEIN, RON | 6725 CORIE LN CANOGA PARK CA 91307 |
| ORENSTEIN, SIMON | 551 NW  80TH AVE # 202 MARGATE FL 33063 |
| ORENSTEIN, TANYA | 4884 NW  1ST CT PLANTATION FL 33317 |
| ORENSTEIN,HENRY | 1360 S  OCEAN BLVD # 1205 POMPANO BCH FL 33062 |
| ORENT, SARAH | 3701 W  MCNAB RD # 340 340 POMPANO BCH FL 33069 |
| ORENTE, DIONELL | 14599 SW  47TH ST MIRAMAR FL 33027 |
| ORESAR, MICHAEL | 300 S MAPLE AVE A6 OAK PARK IL 60302 |
| ORESKO, SARAH | 1726  CHESTNUT DR CROWN POINT IN 46307 |
| ORESKOVICH, MRS L | 820 PATRONELLA AV TORRANCE CA 90503 |
| OREST, EDITH | 6015  S VERDE TRL # L211 BOCA RATON FL 33433 |
| ORETEGA, IRENE | 3911  FOREST AVE BROOKFIELD IL 60513 |
| ORETGA, DIANA | 113 1/2 E ASH AV FULLERTON CA 92832 |
| ORETHA MONROE (NIE) | 715 SW  6TH ST # 2 2 DANIA FL 33004 |
| ORETO, ALLAN | 4104 N ALBANY AVE CHICAGO IL 60618 |
| ORETTA, ANTHONY | 320 ALPINE ST OXNARD CA 93030 |
| ORETZKY, H | 535 N FORMOSA AV LOS ANGELES CA 90036 |
| OREWYLER, HELEN | 3336 CLOVER PL ONTARIO CA 91761 |
| OREZYKOWSKI, JANIS | 3202 MARBILL FARM RD MONTGOMERY IL 60538 |
| ORF, JEROME | 9509  AVERS AVE SKOKIE IL 60203 |
| ORFANOS, JOANNE | 2104  BUTTERNUT LN NORTHBROOK IL 60062 |
| ORFEO, DELPAPA | 9436  N CHELSEA DR PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| ORFILA, ELIZABTEH | 18820 HAAS AV TORRANCE CA 90504 |
| ORFINIK, LORI | 5    LOWELL RD FARMINGTON CT 06032 |
| ORGAIN, BEN | 2508    BAY DR # 310 POMPANO BCH FL 33062 |
| ORGAN, JULES OR SONIA | 9767    HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| ORGAN, WILLIAM | 20 HAWTHORNE RD N BALTIMORE MD 21220 |
| ORGANEZ, RICARDO | 6224 CALIFORNIA AV BELL CA 90201 |
| ORGANICA USA | 1330 NE 4TH AVE FORT LAUDERDALE FL 33304 |
| ORGANISTA, HONEE | 6762 WARNER AV APT K5 HUNTINGTON BEACH CA 92647 |
| ORGANISTA, RICARDO | 527 S BREED ST LOS ANGELES CA 90033 |
| ORGECK, LORI | 7520 NW  10TH CT PLANTATION FL 33313 |
| ORGETS, JASON | 16120 SAN FERNANDO MISSION BLV GRANADA HILLS CA 91344 |
| ORGILL, TOM | 36200 PARADISE RANCH RD APT 158 CASTAIC CA 91384 |
| ORGLER, RENEE | 315  REDWING DR DEERFIELD IL 60015 |
| ORGREN, CARA | 1515 W LOMBARD ST BALTIMORE MD 21223 |
| ORI, ADEOLO | 8409 GREENBELT RD 101 GREENBELT MD 20770 |
| ORI, FRANK | 142 E OLD MILL TRL ANTIOCH IL 60002 |
| ORI, MIKE | 500 N DAMEN AVE 401 CHICAGO IL 60622 |
| ORIANA, ELIZABETH | 308 SANTA MARIANA AV LA PUENTE CA 91746 |
| ORIANA, MANUEL | 1036 GREENWOOD AV APT B MONTEBELLO CA 90640 |
| ORICK, GREG | 491 W SAINT CHARLES RD E ELMHURST IL 60126 |
| ORIE, ERICKA | 79    MCKEE ST EAST HARTFORD CT 06108 |
| ORIEL, CHARLES | 517 PINE ST 5 DE KALB IL 60115 |
| ORIELLY, DANIEL | 2256 N CLEVELAND AVE 212 CHICAGO IL 60614 |
| ORIENTAL DECOR | 3030 E. COAST HWY. CORONA DEL MAR CA 92625 |
| ORIENTAL OCEAN SPA | 265 COMMERCIAL BLVD LAUD BY SEA FL 33308-4442 |
| ORIENTAL WOK | 3315 EASTERN AVE BALTIMORE MD 21224 |
| ORIENTE, ANGELA | 4013 NORTHERN PKWYE BALTIMORE MD 21206 |
| ORIGEL, VERONYKA | 4320 S BALTIMORE AVE HAMMOND IN 46327 |
| ORIGER, CHRISTY | 28685 N HARBOR RD BARRINGTON IL 60010 |
| ORIGER, GAYLE | 1167 W CORNELL AVE PALATINE IL 60067 |
| ORIGER, NATHAN | 136 NDU FISHER HALL NOTRE DAME IN 46556 |
| ORILLO, VIRGILIO | 2409  HOME AVE BERWYN IL 60402 |
| ORINGEL, ETHEL | 9531    SEAGRAPE DR # 106 PLANTATION FL 33324 |
| ORINGER, JOEL | 5202    AVOCADO DR TAMARAC FL 33319 |
| ORINION, B | 8963 LA DONA CT FOUNTAIN VALLEY CA 92708 |
| ORINSTEIN, REBECCA | 3563 JASMINE AV APT 8 LOS ANGELES CA 90034 |
| ORINSTEIN, ROSALIE | 8320    WATERLINE DR # 105 BOYNTON BEACH FL 33472 |
| ORIO, CELESTE | 21340 FICUS DR APT 202 SANTA CLARITA CA 91321 |
| ORIOLD, KIM | 12727 MITCHELL AV APT 110 LOS ANGELES CA 90066 |
| ORION SCEINTIFIC, SYSTEMS | 20401 SW BIRCH ST APT 250 NEWPORT BEACH CA 92660 |
| ORION, BOK | 2917 N BRISTOL ST APT B SANTA ANA CA 92706 |
| ORION, JACQUELINE | 9462 NW  52ND PL SUNRISE FL 33351 |
| ORISCO, BRIAN | 28449 REDWOOD CANYON PL SANTA CLARITA CA 91390 |
| ORITZ, BELENSON | 200 RIVER WAY CT 301 OWINGS MILLS MD 21117 |
| ORITZ, JENNIFER | 7827 E COLLINGHAM DR D BALTIMORE MD 21222 |
| ORITZ, KENNETH | 2605 KENT DR SPRINGFIELD IL 62703 |
| ORITZ, MARIE | 6544 N WASHTENAW AVE BSMT CHICAGO IL 60645 |
| ORITZ, WENDI | 7707 LAKE CIR PASADENA MD 21122 |
| ORIUS, D. JIMMY | 5229 NW  5TH AVE MIAMI FL 33127 |

| Claim Name | Address Information |
|---|---|
| ORIZ, DORIS | 2241 EWING ST APT 3 LOS ANGELES CA 90039 |
| ORIZA, SARAH | 2641 CALLE MARTOS DUARTE CA 91010 |
| ORIZABA, MIGUEL | 121 GLEN HILL DR GLENDALE HEIGHTS IL 60139 |
| ORIZABA, PEDRO | 18W266 KIRKLAND LN VILLA PARK IL 60181 |
| ORIZABAL, ENRIQUE | 45924 EMERSON ST HEMET CA 92544 |
| ORKA, AL | 5411 STIRLING RD FORT LAUDERDALE FL 33314 |
| ORKEH, ABIOLA | 2215 RODEO RD APT 3 LOS ANGELES CA 90018 |
| ORKIN, AARON | 10180 NW  30TH CT # 203 203 SUNRISE FL 33322 |
| ORKNEY TODAY, LTD | UNIT 1, KILN CORNER, AYRE ROAD SCOTLAND KIRKWALL, ORKNEY UNITED KINGDOM |
| ORLAN, PAUL | 3601 N  33RD TER HOLLYWOOD FL 33021 |
| ORLAN, RICHARD | 2500    EAGLE WATCH LN WESTON FL 33327 |
| ORLAND**, ANDRA | 13261 DAVIDSON CIR VICTORVILLE CA 92392 |
| ORLAND, J. | 5684    VIA DELRAY  # D DELRAY BEACH FL 33484 |
| ORLANDI, CHARLES | 6843  E MARIPOSA CIR DAVIE FL 33331 |
| ORLANDINO, STEVE | 807 S SWAIN AVE ELMHURST IL 60126 |
| ORLANDO ALEHOUSE | 7379 W  COLONIAL DR ORLANDO FL 32818 |
| ORLANDO MADISON HOUSE | 8001    PIN OAK DR # A ORLANDO FL 32819 |
| ORLANDO MARTI | 731 SW  5TH AVE HALLANDALE FL 33009 |
| ORLANDO REO, LLC | 6965  RED BUG LAKE OVIEDO FL 32765 |
| ORLANDO, ACOSTA | 304    ALEATHA DR DAYTONA BEACH FL 32114 |
| ORLANDO, BENJAMIN | 2413  ROCHELLE DR FALLSTON MD 21047 |
| ORLANDO, BRUCE | 77 HUNT CLUB DR SAINT CHARLES IL 60174 |
| ORLANDO, C | 260 CAGNEY LN APT 104 NEWPORT BEACH CA 92663 |
| ORLANDO, CAROL | 620 MINERVA AVE WAUCONDA IL 60084 |
| ORLANDO, CATHERINE | 10485 NW  2ND CT PLANTATION FL 33324 |
| ORLANDO, CHRISTOPHER | 1042 WHIPPINGHAM PKY CARROLLTON VA 23314 |
| ORLANDO, G | 102 HEMLOCK  CT YORKTOWN VA 23693 |
| ORLANDO, GAYLE | 1  ETRB ST CHICAGO IL 60654 |
| ORLANDO, GRACE | 8880 NW  45TH PL CORAL SPRINGS FL 33065 |
| ORLANDO, GUS | 15109    ASHLAND DR # I327 DELRAY BEACH FL 33484 |
| ORLANDO, HELEN | 18102  66TH CT 413 TINLEY PARK IL 60477 |
| ORLANDO, HENRYETTA | 3930    CRYSTAL LAKE DR # 106 POMPANO BCH FL 33064 |
| ORLANDO, JAMES | 8992 SVL BOX VICTORVILLE CA 92395 |
| ORLANDO, JANE | 4746 W 173RD ST APT A LAWNDALE CA 90260 |
| ORLANDO, JOE | 22 CRIVELLI AISLE IRVINE CA 92606 |
| ORLANDO, JOHN | 1 E CHASE ST 1012 BALTIMORE MD 21202 |
| ORLANDO, JOHN | 1245 N LYLE AVE ELGIN IL 60123 |
| ORLANDO, LAUREN, DEPAUL | 2226 N KENMORE AVE 1R CHICAGO IL 60614 |
| ORLANDO, MARIO | 1900 HUNTFIELD CT FALLSTON MD 21047 |
| ORLANDO, MARY | 3645 SW  NATURA AVE # A DEERFIELD BCH FL 33441 |
| ORLANDO, MICHAEL | 863  WARWICK LN LAKE ZURICH IL 60047 |
| ORLANDO, MICHAEL/JUDY | 8941 COMET CIR WESTMINSTER CA 92683 |
| ORLANDO, MILLICENT | 150 SW  134TH WAY # R207 PEMBROKE PINES FL 33027 |
| ORLANDO, NICHOLAS | 77811 CHANDLER WY PALM DESERT CA 92211 |
| ORLANDO, SANTO | 9560    WELDON CIR # 112 TAMARAC FL 33321 |
| ORLANDO, SUSAN | 151    FORSYTH RD OAKDALE CT 06370 |
| ORLANDO, SUSAN | 4535 GRACE ST SCHILLER PARK IL 60176 |
| ORLANDO, TODD | 515 N KINGS RD WEST HOLLYWOOD CA 90048 |
| ORLANDO, WILLIAM | 8736    CHEVY CHASE DR BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| ORLANES, ANGELINA S | 2302 W 25TH ST LOS ANGELES CA 90018 |
| ORLE, VICTOR | 750 S HIGHLAND AV APT S FULLERTON CA 92832 |
| ORLEANS, THERESA | 50 JAMISON DR YORK PA 17402 |
| ORLECK, RUTH | 296   GRANTHAM F DEERFIELD BCH FL 33442 |
| ORLENOS, NANCY | 11321 DALWOOD AV NORWALK CA 90650 |
| ORLESHEN, JASON | 290 NE  5TH AVE # 2 DELRAY BEACH FL 33483 |
| ORLESHEN, JASON | 290 NE  5TH AVE DELRAY BEACH FL 33483 |
| ORLEY, KIM | 167  GRAND DR TANEYTOWN MD 21787 |
| ORLICH, KAREN | 25178 W CHICAGO AVE INGLESIDE IL 60041 |
| ORLICK, EMMA | 2791 N  PINE ISLAND RD # 310 PLANTATION FL 33322 |
| ORLICK, LYNN | 27010  ROUTE 52 MANHATTAN IL 60442 |
| ORLICK, RITA | 1601   ABACO DR # E1 COCONUT CREEK FL 33066 |
| ORLICOFF, DIANE | 1100 SW  128TH TER # U404 PEMBROKE PINES FL 33027 |
| ORLIK, JAMES | 1521   MERIDIAN RD # B WEST PALM BCH FL 33417 |
| ORLIK, JAMES | 1521   MERIDIAN RD WEST PALM BCH FL 33417 |
| ORLINS, AL | 7860  TRENT DR TAMARAC FL 33321 |
| ORLINS, EBELENE | 1785   CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| ORLINSKY, NANCY | 3103  UNION AVE STEGER IL 60475 |
| ORLOFF, HAZEL | 628   BRITTANY N DELRAY BEACH FL 33446 |
| ORLOFF, IRVING | 6858   FOUNTAINS CIR LAKE WORTH FL 33467 |
| ORLOFF, MARIA | 4602 LUCILLE DR SAN DIEGO CA 92115 |
| ORLOSKY, WILLIAM | 3102 POUSKA RD ABINGDON MD 21009 |
| ORLOV, EUGENE | 434 W ROSCOE ST 14D CHICAGO IL 60657 |
| ORLOVSKAYA, NINA | 4036   IVEYGLEN AVE ORLANDO FL 32826 |
| ORLOW, ALICE | 1131   REDWOOD ST HOLLYWOOD FL 33019 |
| ORLOW, LLOYD | 5670  S FOUNTAINS DR LAKE WORTH FL 33467 |
| ORLOW, MARY ANN | 173 N AVENIDA VERACRUZ ANAHEIM CA 92808 |
| ORLOWSKI, JULIE | 1406  N LAKE LINDLEY DR DELAND FL 32724 |
| ORLOWSKI, MARIA M | 16054  RIDGEWOOD DR HOMER GLEN IL 60491 |
| ORLOWSKI, RICK | 1227 S MITCHELL AVE ARLINGTON HEIGHTS IL 60005 |
| ORLOWSKI, TANIA | 1201 TAYLOR AVE BALTIMORE MD 21227 |
| ORLOWSKI, TOM | 4920 VAN NUYS BLVD APT 251 SHERMAN OAKS CA 91403 |
| ORLOWSKY, JASON | 1361 S  FEDERAL HWY # 101 101 BOCA RATON FL 33432 |
| ORMAN, BEA | 5860 NW  44TH ST # 307 LAUDERDALE LKS FL 33319 |
| ORMAN, BRANDON | 2775 MESA VERDE DR E APT 4108 COSTA MESA CA 92626 |
| ORMAN-WEISS, LYNN | 3635  GREENLEAF ST SKOKIE IL 60076 |
| ORMAND, RAIBER | 26905   HONEYMOON AVE LEESBURG FL 34748 |
| ORMASA, RITA | 317  CHESAPEAKE AVE ANNAPOLIS MD 21403 |
| ORME, SHERRY | PO BOX 4560 HONOLULU HI 96812 |
| ORMEDO, VERONICA | 4038 48TH ST APT 1 SAN DIEGO CA 92105 |
| ORMENO, MIRTHA | 3070 GUIRADO ST LOS ANGELES CA 90023 |
| ORMENO, YANET | 4029 HOME AV APT 46 SAN DIEGO CA 92105 |
| ORMES, JACK R | 301 N LAKE AV APT 800 PASADENA CA 91101 |
| ORMES, PATTI | 13609 SYCAMORE LN CHINO CA 91710 |
| ORMIDO, ROLANDO | 13934 JARRETTSVILLE PIKE PHOENIX MD 21131 |
| ORMISTON, SHIRLEY | 4040 PIEDMONT DR APT SP78 HIGHLAND CA 92346 |
| ORMOND, ADAM | 24101 JAGGER ST LAKE FOREST CA 92630 |
| ORMOND, BUSHEY | 50989   HIGHWAY27 ST # 71 DAVENPORT FL 33897 |
| ORMOND, ROB | 1021 20TH ST APT B SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| ORMOND, TIMOTHY | 16908  EVERGREEN TER HOMER GLEN IL 60491 |
| ORMONDE, JOSEPH | 14311 HARVEY LN RIVERSIDE CA 92503 |
| ORMONT, WENDY | 6272 LIGHT POINT PL COLUMBIA MD 21045 |
| ORMSBY, ALEX | 608 N 2ND ST MONTEBELLO CA 90640 |
| ORMSBY, BERN | 2844 MANOR DR NORTHBROOK IL 60062 |
| ORMSBY, COLIN | 905 E OCEAN BLVD LONG BEACH CA 90802 |
| ORMSBY, KATHI | 3607 NW  91ST LN SUNRISE FL 33351 |
| ORMSBY,RON | 1   GREENCREST DR FARMINGTON CT 06032 |
| ORMSTON, DIANA | 4535 EAGLE ROCK BLVD LOS ANGELES CA 90041 |
| ORN, ROBERT | 5511 E LAKE DR B LISLE IL 60532 |
| ORNA, JULIE | 2011  ORCHARD LN CARPENTERSVILLE IL 60110 |
| ORNDAHL, MIKE | 1201 WOOD DR WOODSTOCK IL 60098 |
| ORNDOFF, KATHY | 1061 NE  23RD TER # 4 POMPANO BCH FL 33062 |
| ORNDORFF, CAREY | 626 E OLD WILLOW RD PROSPECT HEIGHTS IL 60070 |
| ORNDORFF, CHARLOTTE | 106 ARROWHEAD TRL MORRIS IL 60450 |
| ORNDORFF, CRYSTAL | 4817 HAZELWOOD AVE BALTIMORE MD 21206 |
| ORNDORFF, JEANNE | 82 TRANSVERSE AVE BALTIMORE MD 21220 |
| ORNDORFF, MARCELLA | 2512   ALBION AVE ORLANDO FL 32833 |
| ORNDORFF, MARJORIE | 9135 NW  3RD CT CORAL SPRINGS FL 33071 |
| ORNDORFF, MELISSA | 3415 GARDENSIDE LN LOS ANGELES CA 90039 |
| ORNDORFF, SHIRLEY | 8704  45TH PL LYONS IL 60534 |
| ORNDORFF, WILLIAM | 309 MARYLAND AVE PASADENA MD 21122 |
| ORNE, RICHARD | 11934 PALMS BLVD LOS ANGELES CA 90066 |
| ORNECKI, PAWEL | 1825  PARKSIDE DR P PARK RIDGE IL 60068 |
| ORNEH, MARIA | 4556 PETITE LN CYPRESS CA 90630 |
| ORNELA, BELIA | 7838 S KNOX AVE CHICAGO IL 60652 |
| ORNELA, MARIA | 1328 E 58TH ST LOS ANGELES CA 90011 |
| ORNELAF, PATRICIA | 2912 VIRGINIA AV APT 25 WEST COVINA CA 91791 |
| ORNELAS, ABEL | 767 W 16TH ST SAN PEDRO CA 90731 |
| ORNELAS, ALICIA | 16629 MAPLEGROVE ST LA PUENTE CA 91744 |
| ORNELAS, ALMA | 18415 DEARBORN ST APT 316 NORTHRIDGE CA 91325 |
| ORNELAS, ANGEL | 141 N DITMAN AV LOS ANGELES CA 90063 |
| ORNELAS, ANGEL | 7447 CLYBOURN AV SUN VALLEY CA 91352 |
| ORNELAS, CARMEN | 507 MAPLE AV APT 503 LOS ANGELES CA 90013 |
| ORNELAS, CARMEN | 11890 SPROUL ST APT B NORWALK CA 90650 |
| ORNELAS, CARMEN | 17813 BURBANK BLVD ENCINO CA 91316 |
| ORNELAS, CONRADO | 4744 N TRIPP AVE CHICAGO IL 60630 |
| ORNELAS, DAISY | 2700 IOWA AV APT 44 RIVERSIDE CA 92507 |
| ORNELAS, DANIEL | 22630 VAN DEENE AV TORRANCE CA 90502 |
| ORNELAS, DAVID | 2416 WINDMILL CREEK RD CHINO HILLS CA 91709 |
| ORNELAS, DIANA | 8625 CATALINA AV WHITTIER CA 90605 |
| ORNELAS, ELSA | 3032 FRANKLIN AV SAN DIEGO CA 92113 |
| ORNELAS, GABRIEL | 2300 SCARFF ST APT 3 LOS ANGELES CA 90007 |
| ORNELAS, GEORGE | 123 E WINDSOR RD APT 23 GLENDALE CA 91205 |
| ORNELAS, JENNIFER | 904 W 2ND ST SAN PEDRO CA 90731 |
| ORNELAS, JOHN | 13801 SHABLOW AV SYLMAR CA 91342 |
| ORNELAS, JOSE | 1112  EDGERTON DR JOLIET IL 60435 |
| ORNELAS, JOSE | 1919 W 22ND PL   1 CHICAGO IL 60608 |
| ORNELAS, KIMBERLY | 5417 E HANBURY ST LONG BEACH CA 90808 |

| Claim Name | Address Information |
| --- | --- |
| ORNELAS, KRISTA | 7759 LION ST RANCHO CUCAMONGA CA 91730 |
| ORNELAS, LEOBARDO | 4928 W 109TH ST INGLEWOOD CA 90304 |
| ORNELAS, LESLIE | 955 S VICTORIA AV LOS ANGELES CA 90019 |
| ORNELAS, LOURDES | 1310 E 56TH ST LONG BEACH CA 90805 |
| ORNELAS, MARIA | 732   BRITA TRL MINOOKA IL 60447 |
| ORNELAS, MARIA | 6939 MOUNTAIN VIEW AV HUNTINGTON PARK CA 90255 |
| ORNELAS, MARIA | 521 WHITEFORD AV LA PUENTE CA 91744 |
| ORNELAS, MARIA | 6591 KAISER AV FONTANA CA 92336 |
| ORNELAS, MARIA | 1082 PLACID DR CORONA CA 92880 |
| ORNELAS, MARTHA | 4036 UTAH ST APT 2 SAN DIEGO CA 92104 |
| ORNELAS, OSCAR | 8842 CLARINDA AV PICO RIVERA CA 90660 |
| ORNELAS, PABLO | 3265 L ST SAN DIEGO CA 92102 |
| ORNELAS, PATRICIA | 2763 E HARRISON ST CARSON CA 90810 |
| ORNELAS, RICHARD | 1709 EDGEWOOD DR ALHAMBRA CA 91803 |
| ORNELAS, RIGOBERTO | 11873 160TH ST NORWALK CA 90650 |
| ORNELAS, ROBERT | 13958 DUNTON DR WHITTIER CA 90605 |
| ORNELAS, ROSIA | 5452 OLIVEWOOD AV APT 7 RIVERSIDE CA 92506 |
| ORNELAS, STEPHANIE | 33535 VIEW CREST DR WILDOMAR CA 92595 |
| ORNELAS, SUE | 400 N  RIVERSIDE DR # 316 POMPANO BCH FL 33062 |
| ORNELAS, VINCENTE | 1222 S OAKS AV ONTARIO CA 91762 |
| ORNELAS, YVANA | 3707 TOURNAMENT DR PALMDALE CA 93551 |
| ORNELLAS, ELIZABETH | 4313 RANGER AV EL MONTE CA 91731 |
| ORNELLAS, MARCELLA | 1445 E COLVER PL COVINA CA 91724 |
| ORNER, ALLEN | 21636   JUEGO CIR # G BOCA RATON FL 33433 |
| ORNER, ARIANNA | 5247 CORTEEN PL APT 206 VALLEY VILLAGE CA 91607 |
| ORNER, ERIC | 420 HILLVIEW DR 102 LINTHICUM HEIGHTS MD 21090 |
| ORNITZ, ALBERT | 3000  E SUNRISE LAKES DR # 323 SUNRISE FL 33322 |
| ORNOFF, NEIL | 2225 W CHARLESTON ST CHICAGO IL 60647 |
| ORNS, JODY | 1600 NE  4TH ST POMPANO BCH FL 33060 |
| ORNS, JOSEPH | 8625   BOCA DR BOCA RATON FL 33433 |
| ORNSTEIN, DEAN | 142   HUNTINGTON ST LAKE BLUFF IL 60044 |
| ORNSTEIN, E | 1812   SHORE DR EDGEWATER MD 21037 |
| ORNSTEIN, JUDITH | 367   NORMANDY H DELRAY BEACH FL 33484 |
| ORNSTEIN, STACEY | 5360 MARK CT AGOURA CA 91301 |
| ORNSTEIN, TRACY | 14 BUCKTHORN IRVINE CA 92604 |
| ORNSTIL, DOROTHY | 860   NORMANDY R DELRAY BEACH FL 33484 |
| ORO, NORMA | 15255 HAWK ST FONTANA CA 92336 |
| OROBECA, EDUARDO | 2836 WASHINGTON ST 1ST WAUKEGAN IL 60085 |
| OROCIO, BARBARA | 13151 YORBA AV APT 70 CHINO CA 91710 |
| OROCO, JESUS | 3527 W 62ND PL CHICAGO IL 60629 |
| OROCOFSKY, HELEN | 12132   LA VITA WAY BOYNTON BEACH FL 33437 |
| ORODONEZ, DEISEY | 220 MOUNT OLIVE DR BRADBURY CA 91008 |
| OROECO, JOSE | 725 W GAGE AV FULLERTON CA 92832 |
| OROLIN, BRIAN | 1754 ALDRIDGE CT AURORA IL 60503 |
| ORON, NUBIA | 10532 PARAMOUNT BLVD DOWNEY CA 90241 |
| ORONA, ERNESTO | 24913 WALNUT ST APT 18 NEWHALL CA 91321 |
| ORONA, PRISCILLA | 1218 E HIGHLAND CT ONTARIO CA 91764 |
| ORONOZ, ARTHUR | 9453 E CAMINO REAL AV ARCADIA CA 91007 |
| ORONOZ, CORAL | 216 PARKHAVEN CT FILLMORE CA 93015 |

| Claim Name | Address Information |
|---|---|
| ORONOZ, GINA | 3909 N OAK TWIG LN COVINA CA 91724 |
| OROPALLO, MARTHA | 4500 NW  43RD AVE TAMARAC FL 33319 |
| OROPESA, ISRAEL | 15565 NE  10TH AVE NORTH MIAMI BEACH FL 33162 |
| OROPESA, JUDY | 9351 MELBA DR GARDEN GROVE CA 92841 |
| OROPEZA, ANDRES | 1030 W 159TH ST APT 4 GARDENA CA 90247 |
| OROPEZA, EDWARD C | 3447 LEWIS AV LONG BEACH CA 90807 |
| OROPEZA, FLORENCIA | 113 W 2ND ST APT 1 SAN DIMAS CA 91773 |
| OROPEZA, LETICIA | 613 ESPERANZA ST LOS ANGELES CA 90023 |
| OROPEZA, MARCO | 1005 W DUARTE RD APT 9 ARCADIA CA 91007 |
| OROPEZA, MARIA | 1401 W 169TH ST APT 12 GARDENA CA 90247 |
| OROPEZA, MARIA | 14774 CAMBRIA ST FONTANA CA 92335 |
| OROPEZA, ONOFRE | 401 W LA VETA TER APT 74 ORANGE CA 92866 |
| OROPEZA, TERRI | 2221 DELNICE AV EL MONTE CA 91732 |
| OROPEZA, VICTOR | 6448 EASTON ST LOS ANGELES CA 90022 |
| OROPEZA, YVETTE | 2406 W BORCHARD AV SANTA ANA CA 92704 |
| OROPILLA, SONNY | 2179 ASCOT PL CAMARILLO CA 93010 |
| OROPREZA, JUAN | 7147 SANTO PL RANCHO CUCAMONGA CA 91701 |
| OROPSA, ALFRED | 13414 WHITESTONE PL RANCHO CUCAMONGA CA 91739 |
| OROS, FLORA | 6367 GOTHAM ST APT A BELL GARDENS CA 90201 |
| OROS, JOHN | 2962 E 62ND PL 2 HOBART IN 46342 |
| OROS, MRS | P.O. BOX 3637 APPLE VALLEY CA 92308 |
| OROS, VICKY | 100 E WALTON ST 22E CHICAGO IL 60611 |
| OROSCO, CATALINA | 38639 LANDON AV PALMDALE CA 93550 |
| OROSCO, DANIEL | 6512 SEGOVIA RD APT 102 SANTA BARBARA CA 93117 |
| OROSCO, EVELIN | 13446 S BUDLONG AV GARDENA CA 90247 |
| OROSCO, HANK | 8819 PARK ST APT 8 BELLFLOWER CA 90706 |
| OROSCO, JESUS | 1801 E MAPLE ST KANKAKEE IL 60901 |
| OROSCO, JORJE | 11402 MULLER ST SANTA FE SPRINGS CA 90670 |
| OROSCO, JOSEFINA | 12046 YORK AV APT A HAWTHORNE CA 90250 |
| OROSCO, LORENCE | 1060 WALNUT GROVE AV APT G ROSEMEAD CA 91770 |
| OROSCO, MARIA | 1674 PALM AV APT 73 SAN DIEGO CA 92154 |
| OROSCO, MARIO | 19131 KILLIAN AV ROWLAND HEIGHTS CA 91748 |
| OROSCO, MONIQUE | 5108 LEONIS ST CITY OF COMMERCE CA 90040 |
| OROSCO, MRCO ANTONIO | 7500 ELMHURST RD    66 DES PLAINES IL 60018 |
| OROSCO, REBECCA | 1021 W WOLFRAM ST GARDEN CHICAGO IL 60657 |
| OROSZ, AL | 5216  WOODLAND AVE WESTERN SPRINGS IL 60558 |
| OROUMIEH, R | 20723 NORTHAMPTON ST DIAMOND BAR CA 91789 |
| OROURKE, BRIAN | 6351 W 79TH ST LOS ANGELES CA 90045 |
| OROURKE, CARLA | 13  SANDY CT BALTIMORE MD 21227 |
| OROURKE, DONNA | 15515 BALSAM CT CHINO HILLS CA 91709 |
| OROURKE, GERALD | 25W716 HARRISON AVE WHEATON IL 60187 |
| OROURKE, JOE | 1136 NW PARK RIDGE LN PORTLAND OR 97229 |
| OROURKE, KATE | 19994 SENECA RD APPLE VALLEY CA 92307 |
| OROURKE, LORI | 9217    RAMBLEWOOD DR # 928 928 CORAL SPRINGS FL 33071 |
| OROURKE, MARY | 1050  LORLYN CIR 2A BATAVIA IL 60510 |
| OROURKE, PATRICIA | 4755 MESQUITE SPRINGS RD TWENTYNINE PALMS CA 92277 |
| OROURKE, PATRICK | 2410 KANSAS AV APT B SANTA MONICA CA 90404 |
| OROURKE, TIM | 317 S MEYLER ST SAN PEDRO CA 90731 |
| OROURKE, UNSUN | 6842 S KEELER AVE CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| OROWSON, JOHN | 262 SE  9TH AVE # D DEERFIELD BCH FL 33441 |
| OROZ, MICHAELA | 1173 AGNEW ST SIMI VALLEY CA 93065 |
| OROZ, P | 4840   GLENN PINE LN BOYNTON BEACH FL 33436 |
| OROZCO  SALVAVOR | 17 TANWOOD CT VERNON HILLS IL 60061 |
| OROZCO**, FRANCISCO | 9550 STONE CANYON RD CORONA CA 92883 |
| OROZCO, ADAM | 400 W BAKER AV APT G9 FULLERTON CA 92832 |
| OROZCO, ALICE | 14848 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| OROZCO, ALICIA | 5700 VIA REAL APT 89 CARPINTERIA CA 93013 |
| OROZCO, AMY | 4428 S CALIFORNIA AVE BSMT CHICAGO IL 60632 |
| OROZCO, ANA | 16810 AINSWORTH AV TORRANCE CA 90504 |
| OROZCO, ANGEL | 503   WOODGATE CIR WESTON FL 33326 |
| OROZCO, ARIEL | 24579 WISTERIA LN MORENO VALLEY CA 92557 |
| OROZCO, ARTURO | 5526 N ORANGECREST AV AZUSA CA 91702 |
| OROZCO, BENJAMIN | 5656 RIVERTON AV NORTH HOLLYWOOD CA 91601 |
| OROZCO, BLANCA | 1570 N HENDERSON AV APT 5 LONG BEACH CA 90813 |
| OROZCO, BLANCA | 603 1/2 N SAN ANTONIO AV ONTARIO CA 91762 |
| OROZCO, BLANCA LOUIE | 13023 BEECHTREE AV CHINO CA 91710 |
| OROZCO, CRYSTAL | 1 CASTLEBAR IRVINE CA 92618 |
| OROZCO, DAISY | 737 W 78TH ST LOS ANGELES CA 90044 |
| OROZCO, DAMIAN | 22944 VIA NUEZ MISSION VIEJO CA 92691 |
| OROZCO, DANIEL | 1260 N DEARBORN ST 307 CHICAGO IL 60610 |
| OROZCO, DESIREE | 2700 VIA PASEO APT 4 MONTEBELLO CA 90640 |
| OROZCO, DOLORES | 9024 DE ADALENA ST ROSEMEAD CA 91770 |
| OROZCO, EDGAR | 11133 STAMY RD WHITTIER CA 90604 |
| OROZCO, ELIA | 2733 BLANCHARD ST LOS ANGELES CA 90033 |
| OROZCO, EMILIA | 220 S ELLIOTT AV AZUSA CA 91702 |
| OROZCO, ERIC J | 4639 WALNUT ST SIMI VALLEY CA 93063 |
| OROZCO, ERICK | 7125 LENNOX AV APT 233 VAN NUYS CA 91405 |
| OROZCO, ERIKA | 2005 SHERIDAN ST LOS ANGELES CA 90033 |
| OROZCO, ERNESTO L | 2221 PONDEROSA ST SANTA ANA CA 92705 |
| OROZCO, GEORGIA | 11823 GRAYSTONE AV NORWALK CA 90650 |
| OROZCO, GEOVANNI | 1367 E 58TH ST LOS ANGELES CA 90011 |
| OROZCO, GINA | 1543 NW  182ND WAY PEMBROKE PINES FL 33029 |
| OROZCO, GUADALUPE | 328 W 118TH PL LOS ANGELES CA 90061 |
| OROZCO, GUILLERMO | 737 W 136TH ST GARDENA CA 90247 |
| OROZCO, HELEN | 9800 VESPER AV APT 42 PANORAMA CITY CA 91402 |
| OROZCO, HUGO F | 44565 FENHOLD ST LANCASTER CA 93535 |
| OROZCO, IRENE | 5640 S KOSTNER AVE 2 CHICAGO IL 60629 |
| OROZCO, IRENE | 5640 S KOSTNER AVE CHICAGO IL 60629 |
| OROZCO, JAMES | 430 TEXAS ST POMONA CA 91768 |
| OROZCO, JANNETTE | 4950 NOVGOROD ST LOS ANGELES CA 90032 |
| OROZCO, JESSE | 416 N 9TH ST SANTA PAULA CA 93060 |
| OROZCO, JESUS | 7408 LUBEC ST DOWNEY CA 90240 |
| OROZCO, JOE | 4731 W 12TH PL 1FL CICERO IL 60804 |
| OROZCO, JORGE | 8641 ANDOVER PL RANCHO CUCAMONGA CA 91730 |
| OROZCO, JORGE | 13217 LAMBRUSCO CT RANCHO CUCAMONGA CA 91739 |
| OROZCO, JOSE | 2656 E 108TH ST LYNWOOD CA 90262 |
| OROZCO, JOSE | 18859 CHATFIELD DR RIVERSIDE CA 92508 |
| OROZCO, JOSE | 1978 MAPLE AV APT N COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| OROZCO, JOSE | 2143 S CYPRESS AV SANTA ANA CA 92707 |
| OROZCO, JOSE LUIS | 645 E 51ST ST LOS ANGELES CA 90011 |
| OROZCO, JOZABED | 506 S GARNSEY ST SANTA ANA CA 92701 |
| OROZCO, JUAN A. | 5037 SW  90TH WAY COOPER CITY FL 33328 |
| OROZCO, LAURA | 7822 ROSE CT HIGHLAND CA 92346 |
| OROZCO, LEONARDO | 11716 GURLEY AV APT 11 DOWNEY CA 90241 |
| OROZCO, LESLY | 611 N HARVARD BLVD LOS ANGELES CA 90004 |
| OROZCO, LETICIA | 6262 RESEDA BLVD APT 210 TARZANA CA 91335 |
| OROZCO, LILIANA | 02S571  CYNTHIA CT WARRENVILLE IL 60555 |
| OROZCO, LUCIA | 7333 NW  174TH TER # 105 MIAMI LAKES FL 33015 |
| OROZCO, LUIS | 1180 SERENE DR CORONA CA 92880 |
| OROZCO, MANUEL | 306 N CONCOURSE AV APT 2 MONTEBELLO CA 90640 |
| OROZCO, MARIA | 4315 BURNS AV APT 103 LOS ANGELES CA 90029 |
| OROZCO, MARIA | 2009 S CORNING ST LOS ANGELES CA 90034 |
| OROZCO, MARIA | 7370 NEO ST APT 6 DOWNEY CA 90241 |
| OROZCO, MARIA | 11142 YUKON AV INGLEWOOD CA 90303 |
| OROZCO, MARIA | 9440 SEWELL AV APT 3 FONTANA CA 92335 |
| OROZCO, MARIA | 23246 PARK VALLEY DR MORENO VALLEY CA 92553 |
| OROZCO, MARIA | 24365 PEPPERMILL DR MORENO VALLEY CA 92557 |
| OROZCO, MARIA D | 2305 S 61ST CT CICERO IL 60804 |
| OROZCO, MARIA FLORES | 15003 CRAWFORD AV ADELANTO CA 92301 |
| OROZCO, MARIBEL | 135 E 82ND ST LOS ANGELES CA 90003 |
| OROZCO, MARIO | 3801 N MILWAUKEE AVE A CHICAGO IL 60641 |
| OROZCO, MATTHEW | 7951 ETIWANDA AV APT 19207 RANCHO CUCAMONGA CA 91739 |
| OROZCO, MIGUEL | 939 N MARIPOSA AV APT 101 LOS ANGELES CA 90029 |
| OROZCO, MINERVA | 1132 N DAISY AV APT 4 LONG BEACH CA 90813 |
| OROZCO, MONICA | 1180 SERENE DR CORONA CA 92880 |
| OROZCO, MRS PATRICIA | 918 N MILLARD AV RIALTO CA 92376 |
| OROZCO, MYRA | 6665 N LONG BEACH BLVD APT D8 LONG BEACH CA 90805 |
| OROZCO, NANCY | 2320 N FAIRVIEW ST APT B BURBANK CA 91504 |
| OROZCO, NELLIE S | 1262 MULBERRY LN CORONA CA 92879 |
| OROZCO, NORA | 13415 CORDARY AV HAWTHORNE CA 90250 |
| OROZCO, OSCAR | 4329 W PARK LANE DR 3D ALSIP IL 60803 |
| OROZCO, OSCAR | 3250 N  PINE ISLAND RD SUNRISE FL 33351 |
| OROZCO, PAUL | 13427 BRAZO RD LA MIRADA CA 90638 |
| OROZCO, RAMON | 7843  WHITE AVE LYONS IL 60534 |
| OROZCO, RAMON | 33516 LISTIE AV ACTON CA 93510 |
| OROZCO, REBECA | 6262 RESEDA BLVD APT 210 TARZANA CA 91335 |
| OROZCO, RHANDA | 1513 S 57TH CT CICERO IL 60804 |
| OROZCO, RICHARD | 554 STONE HARBOR CIR LA HABRA CA 90631 |
| OROZCO, ROBERT | 524 E LAUREL ST OXNARD CA 93033 |
| OROZCO, ROSA | 6036 VINEVALE AV MAYWOOD CA 90270 |
| OROZCO, ROSINA | 2173 ASH ST DES PLAINES IL 60018 |
| OROZCO, ROSS | 23251 LOS ALISOS BLVD APT 119 LAKE FOREST CA 92630 |
| OROZCO, RUBEN | 9525 HAVENWOOD ST PICO RIVERA CA 90660 |
| OROZCO, RYAN | 1040 S SUSANNA AV WEST COVINA CA 91790 |
| OROZCO, SANDRA | 5841 W FOSTER AVE 1 CHICAGO IL 60630 |
| OROZCO, SOCORRO | 2932 12TH AV LOS ANGELES CA 90018 |
| OROZCO, TOBIE | 10359 MOUNTAIR AV TUJUNGA CA 91042 |

| Claim Name | Address Information |
|---|---|
| OROZCO, TONY | 960 N BIG DALTON AV LA PUENTE CA 91746 |
| OROZCO, TONY | 501 HARRINGTON ST APT 0 CORONA CA 92880 |
| OROZCO, ULISES | 23736 FAMBROUGH ST NEWHALL CA 91321 |
| OROZCO, VALERIE | 6624 CRAFTON AV APT A BELL CA 90201 |
| OROZCO, VICENTE | 11234 GREEN ARBOR DR RIVERSIDE CA 92505 |
| OROZCO, VICTOR | 5434 SIERRA VISTA AV APT 26 LOS ANGELES CA 90038 |
| OROZCO, YASMIN | 1015 5TH AV VENICE CA 90291 |
| OROZCO, YOLANDA | 4440 CROMWELL AV LOS ANGELES CA 90027 |
| OROZCO, YOLANDA | 2520 KATHERINE AV VENTURA CA 93003 |
| OROZCO, ZYANYA | 2845 OLIVE ST HUNTINGTON PARK CA 90255 |
| OROZCO-MEDINA, ROSE | 1285 W FERNLEAF AV POMONA CA 91766 |
| OROZLO, GONZALO | 775 W 15TH ST SAN PEDRO CA 90731 |
| OROZLO- GONZALES, LU | 7611 ARBORY LN S LAUREL MD 20707 |
| OROZO, GABRIEL | 608 E SKYLARK DR ONTARIO CA 91761 |
| OROZO, SUSAN | 185 LEXINGTON LN COSTA MESA CA 92626 |
| OROZZO, LUC | 2648 N DRAKE AVE 1 CHICAGO IL 60647 |
| ORPHANOS, E. | 8050   NADMAR AVE BOCA RATON FL 33434 |
| ORPILLA, LILLIAN | 8723 ROSECRANS AV PARAMOUNT CA 90723 |
| ORPILLA, LYDIA | 12255 COVELLO ST NORTH HOLLYWOOD CA 91605 |
| ORR, A | 4025 CHAPMAN PL RIVERSIDE CA 92506 |
| ORR, ANDREW | 8 SPINNAKER REEF CT BALTIMORE MD 21220 |
| ORR, CHARLES | 204 LOYAL LN NEWPORT NEWS VA 23602 |
| ORR, CHERYL | 333 YORKSHIRE  DR WILLIAMSBURG VA 23185 |
| ORR, CHERYL & SCOTT | 425 E FRANCIS  ST WILLIAMSBURG VA 23185 |
| ORR, CHRIS | 4   ELM CREEK DR 511 ELMHURST IL 60126 |
| ORR, CHRIS | 1045 SW  122ND CT MIAMI FL 33184 |
| ORR, CHRISTINE | 342 GROVETHORN RD BALTIMORE MD 21220 |
| ORR, CHRISTINE | 17790  COUNTRY CLUB LN COUNTRY CLUB HILLS IL 60478 |
| ORR, CLAUDIA | 3818 ARLINGTON AV LOS ANGELES CA 90008 |
| ORR, COLIN | 4949 TYRONE AV APT 2 B SHERMAN OAKS CA 91423 |
| ORR, DEBBIE | 25426 FEIJOA AV LOMITA CA 90717 |
| ORR, DEBRA | 4910 NW  74TH PL COCONUT CREEK FL 33073 |
| ORR, DONALD | 402 S FULTON AVE BALTIMORE MD 21223 |
| ORR, DOUGLAS | 174 MAPLE ST LITCHFIELD CT 06759-3102 |
| ORR, EVELYN | 3200 NE  7TH CT # C208 POMPANO BCH FL 33062 |
| ORR, GRACE | 6407  FAIRDEL AVE BALTIMORE MD 21206 |
| ORR, HERMA | 6211 S INDIANA AVE    1L CHICAGO IL 60637 |
| ORR, HOWARD | 1007  SARASOTA LN CRYSTAL LAKE IL 60014 |
| ORR, IDONAROSE | 7291 ALAMEDA AV GOLETA CA 93117 |
| ORR, INGER | 1010 W 16TH ST UPLAND CA 91784 |
| ORR, JAMES | 402 COUNTRY CLUB RD JACKSONVILLE IL 62650 |
| ORR, JEAN J | 2011 LA CANA DR HACIENDA HEIGHTS CA 91745 |
| ORR, JOHN | 725 W ELIZABETH DR CROWN POINT IN 46307 |
| ORR, JOHN | 8435 NW  12TH ST PLANTATION FL 33322 |
| ORR, JOSEPH | 16020 S  POST RD # 102 WESTON FL 33331 |
| ORR, KATHELINE | 2300  FLOSSMOOR RD FLOSSMOOR IL 60422 |
| ORR, LESLIE | 12 LAKE WALK XING HAMPTON VA 23666 |
| ORR, LORI | 541 S MOUNT VIEW AV SAN BERNARDINO CA 92408 |
| ORR, LUCY | 178 COLONY RD NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| ORR, MARGARET | 512 TIMBERLINE LOOP GRAFTON VA 23692 |
| ORR, MARIA | 4936  PHEASANT CT SCHERERVILLE IN 46375 |
| ORR, MARIA | 4295 VIA ARBOLADA APT 310 LOS ANGELES CA 90042 |
| ORR, MARY | 934 W I ST ONTARIO CA 91762 |
| ORR, MELANI | 4472 ROXBURY DR IRVINE CA 92604 |
| ORR, MICHELLE | 1457 S SPRINGFIELD AVE CHICAGO IL 60623 |
| ORR, RITA | 539 BROADMOOR AV LA PUENTE CA 91744 |
| ORR, ROBERT | 200 N HELENA ST ANAHEIM CA 92805 |
| ORR, SYE | 750 GREENWOOD AV SAN BERNARDINO CA 92407 |
| ORR, THOMAS | 3550 ARBORETUM CIR CORONA CA 92881 |
| ORR, WANDA | 942 W J ST ONTARIO CA 91762 |
| ORR, WILLIAM | 45681 SCHOONER CT GREAT MILLS MD 20634 |
| ORR, ZENOBIA | 13715 CORDARY AV APT 251 HAWTHORNE CA 90250 |
| ORRALA, MARIE | 602 JACKSON ST AURORA IL 60505 |
| ORRANTE, DONNA | 15115 ROXFORD ST APT 110 SYLMAR CA 91342 |
| ORRANTE, JASMIN | 11345 N SAN FELIPE AV POMONA CA 91766 |
| ORRANTIA, CHARLOTTE | 2556 LAKE DR OXNARD CA 93036 |
| ORRELL, A M | 5358 JAMESTOWN RD SAN DIEGO CA 92117 |
| ORRELL, ANNE | PO BOX CARDINAL VA 23025 |
| ORRICK, DAVE | 767  DONNA CT A WHEELING IL 60090 |
| ORRICO, ETTA | 2761 N  PINE ISLAND RD # 304 PLANTATION FL 33322 |
| ORRICO, GENE | 13715 CULLEN ST WHITTIER CA 90605 |
| ORRICO, KATHLEEN | 12105 SHADOW RIDGE WY NORTHRIDGE CA 91326 |
| ORRICO, MLICHAEL | 6188 PINEWOOD CT 307 WILLOW BROOK IL 60527 |
| ORRIN, MARY | 2574 DOVILLE RANCH RD FALLBROOK CA 92028 |
| ORRINO, A | 2941 NW  1ST DR POMPANO BCH FL 33064 |
| ORRINO, ANTOINETTE | 2611 NE  9TH AVE POMPANO BCH FL 33064 |
| ORRIS, CINDY | 1045 W BELDEN AVE 3 CHICAGO IL 60614 |
| ORROCK, EMMA | 3280   LAKE OSBORNE DR # 103 LAKE WORTH FL 33461 |
| ORROCK, KURT | 106  MACARTHUR DR 5221 WILLOWBROOK IL 60527 |
| ORSARGOS, ZACKERY | 2033 W GREENLEAF AVE CHICAGO IL 60645 |
| ORSBORN, DORTHY | 560 S PERALTA HILLS DR ANAHEIM CA 92807 |
| ORSBURN, MARK | 252 E UNION ST SENECA IL 61360 |
| ORSBURN, SUSAN | 3307 SAINT GEORGES CT HAMPSTEAD MD 21074 |
| ORSBURN, THOMASINE | 300 HOT SPRINGS RD APT 91 SANTA BARBARA CA 93108 |
| ORSENO, MICHAEL | 216  ROBINSON LN WESTMONT IL 60559 |
| ORSHAN, ARBELLA | 27316 WOODLAWN CT VALENCIA CA 91354 |
| ORSI, DANIEL | 802   REPUBLIC CT DEERFIELD BCH FL 33442 |
| ORSI, DAVID | 48 ADELINE AVE BRISTOL CT 06010-4423 |
| ORSI, DONNA | 1048  COURT AVE HIGHLAND PARK IL 60035 |
| ORSI, JOHN | 3541 NW  122ND AVE SUNRISE FL 33323 |
| ORSI, LOIS | 453 WEST ST SOUTHINGTON CT 06489-2356 |
| ORSI, MICHAEL | 909 E KENILWORTH AVE 102 PALATINE IL 60074 |
| ORSI, PIERO | 5803 PORT CLINTON RD LONG GROVE IL 60047 |
| ORSI, STEPHANIE | 1908  MCCRAREN RD HIGHLAND PARK IL 60035 |
| ORSIE, KEITH | 264 MAGOTHY BLVD PASADENA MD 21122 |
| ORSILLO, CHARLES | 90   BRYNMOOR CT GOSHEN CT 06756 |
| ORSILLO, CHARLES | 90 BRYNMOOR CT GOSHEN CT 06756-2134 |
| ORSILLO, JOSE | 25937 OAK ST APT 22 LOMITA CA 90717 |

| Claim Name | Address Information |
|---|---|
| ORSINGER, AMANDA | 1559 4TH  ST B LANGLEY AFB VA 23665 |
| ORSINGER, TREVOR | 912 IRVING AVE WHEATON IL 60187 |
| ORSINI, AMY | 945  FITZPATRICK DR BEL AIR MD 21014 |
| ORSINI, JEFF | 248  CREST AVE ELK GROVE VILLAGE IL 60007 |
| ORSINI, KATHY | 7747 DE SOTO AV CANOGA PARK CA 91304 |
| ORSINI, WADE | 26 LOS VIENTOS DR NEWBURY PARK CA 91320 |
| ORSORIO, SANTOS | 1401  BARTON RD LAKE WORTH FL 33460 |
| ORSTAD, PAUL W | 30  SURREY LN NORWICH CT 06360 |
| ORSWELL, ROSEANN | 8434  DUNMORE DR TINLEY PARK IL 60487 |
| ORSZUAK, STEVEN | 29759  STANDISH ST EASTON MD 21601 |
| ORSZULAK, CHARLES | 1527 S 49TH AVE CICERO IL 60804 |
| ORT TECH | NARINE 6435 WILSHIRE BLVD APT 5FLOOR LOS ANGELES CA 90048 |
| ORT, CHAD | 1104  DREXEL BLVD ROCKFORD IL 61115 |
| ORT, MARGARET | 225 W FOREST LN MUNDELEIN IL 60060 |
| ORT, SHARON | 425  JINNY HILL RD CHESHIRE CT 06410 |
| ORTA, AMBER | 6506 DOOLITTLE AV APT 601 RIVERSIDE CA 92503 |
| ORTA, EMANUEL | 7016  CORNWALL DR JOLIET IL 60431 |
| ORTA, EVELYN | 14051 ASTORIA ST APT 106 SYLMAR CA 91342 |
| ORTA, GERALDINE | 1201  HEATHER HILL CRES FLOSSMOOR IL 60422 |
| ORTA, KEITH | 42200 MAIN ST APT 66 TEMECULA CA 92590 |
| ORTA, MIGUEL | 3505  GREEN LEAF CIR HOLLYWOOD FL 33021 |
| ORTA, NILDA | 4653 N MILWAUKEE AVE CHICAGO IL 60630 |
| ORTA, STEPHANY | 2131 S MYRTLE AV MONROVIA CA 91016 |
| ORTA, VICTOR | 17433 VANOWEN ST APT 27 VAN NUYS CA 91406 |
| ORTAGON, OLYA | 4664 NW  90TH AVE SUNRISE FL 33351 |
| ORTAL, YOLANDA | 16320 LANDMARK DR WHITTIER CA 90604 |
| ORTEGA ANORUE, EUGENE | 9107 WHITMORE ST ROSEMEAD CA 91770 |
| ORTEGA, ADAM | 4431 SW  33RD DR HOLLYWOOD FL 33023 |
| ORTEGA, ADRIANA | 9407 BAIRD AV LOS ANGELES CA 90002 |
| ORTEGA, ALBERTA  R | 3807 E TELEGRAPH RD APT I FILLMORE CA 93015 |
| ORTEGA, ALEXANDER | FCI BOX 1000 MORGANTOWN WV 26507 |
| ORTEGA, ALFREDO | 18755 GALLEANO ST LA PUENTE CA 91744 |
| ORTEGA, ALICIA | 938 1/2 E 92ND ST LOS ANGELES CA 90002 |
| ORTEGA, ALICIA | 11561 ANGELL ST NORWALK CA 90650 |
| ORTEGA, ALICIA | 348 AVENIDA DESCANSO OCEANSIDE CA 92057 |
| ORTEGA, AMANDA | 12109  COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| ORTEGA, ANDREA | 13441 VICTORY BLVD APT 2 VAN NUYS CA 91401 |
| ORTEGA, ANDRES | 3750 S HOOVER ST LOS ANGELES CA 90007 |
| ORTEGA, ANDREW | 1383 S GLEN CIR C AURORA IL 60506 |
| ORTEGA, ANGEL | 15435 HAWTHORNE BLVD APT 43 LAWNDALE CA 90260 |
| ORTEGA, ANGELES | 5145 MERIDIAN ST LOS ANGELES CA 90042 |
| ORTEGA, ANGELICA | 7701 KRAFT AV NORTH HOLLYWOOD CA 91605 |
| ORTEGA, ANNIE | 8901 SERAPIS AV APT 25 DOWNEY CA 90240 |
| ORTEGA, ARMANDO | 346  ASHLAND AVE HIGHWOOD IL 60040 |
| ORTEGA, ANGEL | 611 GULF AV WILMINGTON CA 90744 |
| ORTEGA, BARBARA | 7327 PASO ROBLES AV VAN NUYS CA 91406 |
| ORTEGA, BENJAMIN | 8134 SAN CARLOS AV SOUTH GATE CA 90280 |
| ORTEGA, BRENDA | 14100 ORIZABA AV PARAMOUNT CA 90723 |
| ORTEGA, CANDY G | 12332 OSBORNE PL APT 11 PACOIMA CA 91331 |

| Claim Name | Address Information |
|---|---|
| ORTEGA, CARLOS | 12738 SALISBURY ST BALDWIN PARK CA 91706 |
| ORTEGA, CARLOS | 7210 SANTA BARBARA CT FONTANA CA 92336 |
| ORTEGA, CARMEN | 12611 SUNSWEPT AV APT 8 GARDEN GROVE CA 92843 |
| ORTEGA, CATALINO | 358 HIGH ST 1 AURORA IL 60505 |
| ORTEGA, CATHY | 4512 WORKMAN MILL RD APT C112 WHITTIER CA 90601 |
| ORTEGA, CELI | 11539 MESA LINDA ST VICTORVILLE CA 92392 |
| ORTEGA, CESAR | 1401 S SULTANA AV ONTARIO CA 91761 |
| ORTEGA, CHRIS | 15660 TUSTIN VILLAGE WY APT 11 TUSTIN CA 92780 |
| ORTEGA, CLAUDIA | 2734 COUNCIL ST APT 2 LOS ANGELES CA 90026 |
| ORTEGA, CLAUDIA | 3861 POLK ST RIVERSIDE CA 92505 |
| ORTEGA, CLAUDIA | 2213 RUTGERS DR APT B COSTA MESA CA 92627 |
| ORTEGA, CONNIE | 3741 CALAVERAS CT CHINO CA 91710 |
| ORTEGA, CONSUELO | 201  AVENUE E ST BLOOMINGTON IL 61704 |
| ORTEGA, CYNTHIA | 1235 PADONIA AV WHITTIER CA 90603 |
| ORTEGA, DAISY | 832 W 54TH ST LOS ANGELES CA 90037 |
| ORTEGA, DANNY | 1821 N PALOMARES ST POMONA CA 91767 |
| ORTEGA, DARLING J | 571 BAINFORD AV LA PUENTE CA 91744 |
| ORTEGA, DARYN   L. | 11800 KITTRIDGE ST APT 34 NORTH HOLLYWOOD CA 91606 |
| ORTEGA, DIANA | 10631 NW  47TH CT CORAL SPRINGS FL 33076 |
| ORTEGA, DOLORES | 10927 JORDAN RD WHITTIER CA 90603 |
| ORTEGA, DULCE | 1149 W 90TH ST APT BACK LOS ANGELES CA 90044 |
| ORTEGA, ED | 539 HARPS ST SAN FERNANDO CA 91340 |
| ORTEGA, EDITH | 903 N SPRING AV COMPTON CA 90221 |
| ORTEGA, EDWIN | 279  STONEGATE RD BOLINGBROOK IL 60440 |
| ORTEGA, ELIZABETH | 7407 MILWOOD AV CANOGA PARK CA 91303 |
| ORTEGA, ELSY | 1466 ARABIAN ST SIMI VALLEY CA 93065 |
| ORTEGA, ELVIA | 4732 N MONTICELLO AVE 1 CHICAGO IL 60625 |
| ORTEGA, ELVIA | 1565 W POEMA DR COLTON CA 92324 |
| ORTEGA, ENRIQUE | 11118 OSAGE AV APT 7 INGLEWOOD CA 90304 |
| ORTEGA, ESEQUIEL | 417 S THORSON AV COMPTON CA 90221 |
| ORTEGA, ESPERANZA | 2461 BALBOA ST APT 12 OXNARD CA 93036 |
| ORTEGA, EVELIA | 6934 MILWOOD AV APT 101 CANOGA PARK CA 91303 |
| ORTEGA, FABIAN | 1335 KINBRAE AV HACIENDA HEIGHTS CA 91745 |
| ORTEGA, FEDERICO | 12589 ROSS AV CHINO CA 91710 |
| ORTEGA, FELIPE | 832 SOLANO AV LOS ANGELES CA 90012 |
| ORTEGA, FRANCISCA | 10850 LAUREL AV APT 14 WHITTIER CA 90605 |
| ORTEGA, FRANCISCO | 13741 BELGATE ST BALDWIN PARK CA 91706 |
| ORTEGA, GABRIEL | 2123 W CULLERTON ST 5 CHICAGO IL 60608 |
| ORTEGA, GABRIEL | 7202 WASHINGTON AV APT A WHITTIER CA 90602 |
| ORTEGA, GARY | 3150 REDWOOD AV LYNWOOD CA 90262 |
| ORTEGA, GISELA | 2719 S DRAKE AVE 2 CHICAGO IL 60623 |
| ORTEGA, GLORIA | 13744 LOUVRE ST PACOIMA CA 91331 |
| ORTEGA, GLORIA | 14985 SEVILLE AV FONTANA CA 92335 |
| ORTEGA, GRACE | 454 N M ST OXNARD CA 93030 |
| ORTEGA, GREG | 21275 VINTAGE WY LAKE FOREST CA 92630 |
| ORTEGA, HENRY | 1211 W 76TH ST LOS ANGELES CA 90044 |
| ORTEGA, HILDA | 2700 IOWA AV APT 77 RIVERSIDE CA 92507 |
| ORTEGA, INDALECIO | 6914 CLEMATIS ST LAKEWOOD CA 90713 |
| ORTEGA, ISMAEL | 13979 GARVEY AV APT 4 BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| ORTEGA, IVAN | 637 W 107TH ST LOS ANGELES CA 90044 |
| ORTEGA, JACKIE | 1021 S ATLANTIC BLVD APT B ALHAMBRA CA 91803 |
| ORTEGA, JAIME | 943  BRASSFIELD AVE ROMEOVILLE IL 60446 |
| ORTEGA, JAMINE | 12635 MAIN ST APT 310 GARDEN GROVE CA 92840 |
| ORTEGA, JAQUELINE | 1424 W 6TH ST ONTARIO CA 91762 |
| ORTEGA, JAVIER | 1185 N O MALLEY AV COVINA CA 91722 |
| ORTEGA, JEANIE | 5838 SW  36TH ST DAVIE FL 33314 |
| ORTEGA, JERONINO | 2080 WICKSHIRE AV HACIENDA HEIGHTS CA 91745 |
| ORTEGA, JESSICA | 1301 FREMONT WY APT D OXNARD CA 93030 |
| ORTEGA, JESUS | 13510 DELAVAN AV NORWALK CA 90650 |
| ORTEGA, JO ANN | 2413 FLORENTINA AV ALHAMBRA CA 91803 |
| ORTEGA, JOANNE | 6155 ARBOR VALLEY AV LAS VEGAS NV 89139 |
| ORTEGA, JOE | 3107 FAITH ST WEST COVINA CA 91792 |
| ORTEGA, JOHN | 5424 SEPULVEDA BLVD APT 105 SHERMAN OAKS CA 91411 |
| ORTEGA, JOHN | 4920 ELIZABETH ST BALDWIN PARK CA 91706 |
| ORTEGA, JONNY | 201 VAN BUREN ST COLTON CA 92324 |
| ORTEGA, JOSE | 2320 S TROY ST 2 CHICAGO IL 60623 |
| ORTEGA, JOSE | 410 DEL NORTE ST LOS ANGELES CA 90065 |
| ORTEGA, JOSE | 356 W PROVIDENCIA AV BURBANK CA 91506 |
| ORTEGA, JOSE | 5192 BAY CREST LN SAN DIEGO CA 92154 |
| ORTEGA, JR | 1493 ALLISON AV LOS ANGELES CA 90026 |
| ORTEGA, JUAN | 4715 CORALBERRY CT ABERDEEN MD 21001 |
| ORTEGA, JUAN | 146 HIGH ST HIGHWOOD IL 60040 |
| ORTEGA, JUAN | 3823 N NORA AVE CHICAGO IL 60634 |
| ORTEGA, JUAN | 110 E 70TH ST LOS ANGELES CA 90003 |
| ORTEGA, JUAN | 605 W ORANGE GROVE AV POMONA CA 91768 |
| ORTEGA, JUAN CARLOS | 11300 FOOTHILL BLVD APT 95 SYLMAR CA 91342 |
| ORTEGA, JULIA | 1957 W BALMORAL AVE 1 CHICAGO IL 60640 |
| ORTEGA, JULIO | 13000 S COOKACRE AV COMPTON CA 90221 |
| ORTEGA, LAURA | 4209 MCLAUGHLIN AV APT 1 LOS ANGELES CA 90066 |
| ORTEGA, LAURA | 150 S GARFIELD AV OXNARD CA 93030 |
| ORTEGA, LENY | 2601 E VICTORIA ST APT 9 RANCHO DOMINGUEZ CA 90220 |
| ORTEGA, LENY | 2601 E VICTORIA ST RANCHO DOMINGUEZ CA 90220 |
| ORTEGA, LETTY | 536 1/2 N MOTT ST LOS ANGELES CA 90033 |
| ORTEGA, LIGIA | 18951 KITTRIDGE ST APT 86 RESEDA CA 91335 |
| ORTEGA, LIZ | 11056 CHIMINEAS AV NORTHRIDGE CA 91326 |
| ORTEGA, LORRAINE | 11455 LOWEMONT ST NORWALK CA 90650 |
| ORTEGA, MANUEL | 9343 DORRINGTON AV ARLETA CA 91331 |
| ORTEGA, MARCELA | 13447 BURBANK BLVD APT 2 VAN NUYS CA 91401 |
| ORTEGA, MARCELA | 1240 W GRAND AV POMONA CA 91766 |
| ORTEGA, MARGARITA | 8804 OLNEY ST ROSEMEAD CA 91770 |
| ORTEGA, MARIA | 4616 S MOZART ST CHICAGO IL 60632 |
| ORTEGA, MARIA | 1302 E 115TH ST APT 163 LOS ANGELES CA 90059 |
| ORTEGA, MARIA | 12420 SANTA FE AV APT H LYNWOOD CA 90262 |
| ORTEGA, MARIA | 10535 LINDLEY AV APT 47 NORTHRIDGE CA 91326 |
| ORTEGA, MARIA | 11970 ALLEGHENY ST APT 210 SUN VALLEY CA 91352 |
| ORTEGA, MARIA | 2059 E AVENUE I APT SP 127 LANCASTER CA 93535 |
| ORTEGA, MARIO | 1976 S CHESTNUT ST DES PLAINES IL 60018 |
| ORTEGA, MARISOL | 8637 SAN GABRIEL AV SOUTH GATE CA 90280 |

| Claim Name | Address Information |
|---|---|
| ORTEGA, MARTHA | 252 W GRONDAHL ST COVINA CA 91722 |
| ORTEGA, MARY | 2510 S K ST OXNARD CA 93033 |
| ORTEGA, MARY E. | 2012 NW  39TH ST OAKLAND PARK FL 33309 |
| ORTEGA, MARYANN | 14859 FOLGER ST HACIENDA HEIGHTS CA 91745 |
| ORTEGA, MARYBEL | 5742 HAZELTINE AV APT 3 VAN NUYS CA 91401 |
| ORTEGA, MAYRA | 28566 HAMPSHIRE DR QUAIL VALLEY CA 92587 |
| ORTEGA, MICHELLE | 3637 N NEARGLEN AV COVINA CA 91724 |
| ORTEGA, MIKE | 5612 S NAGLE AVE CHICAGO IL 60638 |
| ORTEGA, MONA | 17804 E BELLBROOK ST COVINA CA 91722 |
| ORTEGA, NATALIE | 1413 SHANNON ST UPLAND CA 91784 |
| ORTEGA, NICOLE | 1108 W PARK LN SANTA ANA CA 92706 |
| ORTEGA, O. | 1724 SW  43RD AVE FORT LAUDERDALE FL 33317 |
| ORTEGA, PAT | 228 S LEMON ST ORANGE CA 92866 |
| ORTEGA, PAUL | 324 N OAKHURST DR APT 201 BEVERLY HILLS CA 90210 |
| ORTEGA, PAULINA | 13702 VALLEY VIEW AV LA MIRADA CA 90638 |
| ORTEGA, PERCILA | 7534 DENNY AV SUN VALLEY CA 91352 |
| ORTEGA, PETER M | 9539 DANBY AV SANTA FE SPRINGS CA 90670 |
| ORTEGA, RAFAEL | 10070 GILBERT ST APT 3 ANAHEIM CA 92804 |
| ORTEGA, RAMON | 522    SHADY PINE WAY # A2 WEST PALM BCH FL 33415 |
| ORTEGA, RAMON | 15319 WIEMER AV PARAMOUNT CA 90723 |
| ORTEGA, RAMONA | 7335 KATHERINE AV VAN NUYS CA 91405 |
| ORTEGA, RANDI | 114 W STEVENS AV SANTA ANA CA 92707 |
| ORTEGA, RENE | 2177  MEADOWVIEW LN YORKVILLE IL 60560 |
| ORTEGA, RICARDO | 18023 HOBART BLVD GARDENA CA 90248 |
| ORTEGA, RICH | 15825 PRAIRIE AV LAWNDALE CA 90260 |
| ORTEGA, ROBERT | 4234 W 180TH ST TORRANCE CA 90504 |
| ORTEGA, ROBERT | 12045 GREYFORD ST WHITTIER CA 90606 |
| ORTEGA, ROCIO R | 3437 WINDSONG ST CORONA CA 92879 |
| ORTEGA, RODRIGO | 3049 S HOMAN AVE CHICAGO IL 60623 |
| ORTEGA, ROLANDO | 2302 JETTY DR SANTA ANA CA 92706 |
| ORTEGA, ROSA | 3730 N  JOG RD # 102 WEST PALM BCH FL 33411 |
| ORTEGA, RUBEN | 2051 W 23RD ST 2 CHICAGO IL 60608 |
| ORTEGA, SABINA | 1760 W 30TH ST SAN BERNARDINO CA 92407 |
| ORTEGA, SANDRA | 452 E SANTA ANITA AV BURBANK CA 91501 |
| ORTEGA, SANTIAGO | 39 STIRLING LN 1714 WILLOWBROOK IL 60527 |
| ORTEGA, SECILLE | 22521 LADEENE AV TORRANCE CA 90505 |
| ORTEGA, SINDIANA | 4943 NW  110TH WAY CORAL SPRINGS FL 33076 |
| ORTEGA, SONIA | 929 W 56TH ST LOS ANGELES CA 90037 |
| ORTEGA, SONIA | 541 VANDERGRIFT LN POMONA CA 91766 |
| ORTEGA, TAMI | 3716    COCOPLUM CIR COCONUT CREEK FL 33063 |
| ORTEGA, TEODOSA | 637 E 94TH ST LOS ANGELES CA 90002 |
| ORTEGA, TERESA | 640 N KINGSLEY DR APT 211 LOS ANGELES CA 90004 |
| ORTEGA, TIMOTHY | 149 E SUMMIT DR BANNING CA 92220 |
| ORTEGA, TONY | 890 S ROSEMEAD BLVD APT 17 PASADENA CA 91107 |
| ORTEGA, TRACY | 146 W 92ND ST LOS ANGELES CA 90003 |
| ORTEGA, TULIO | 4913 S SAN PEDRO ST LOS ANGELES CA 90011 |
| ORTEGA, VANESSA | 512 E CELESTE ST AZUSA CA 91702 |
| ORTEGA, VANESSA | 2901 WILLITS ST SANTA ANA CA 92704 |
| ORTEGA, VICTOR | 6550    GARFIELD ST HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| ORTEGA, VICTOR | 5104 ROSE AV LONG BEACH CA 90807 |
| ORTEGA, VICTOR | 11254 LYNROSE ST ARCADIA CA 91006 |
| ORTEGA, VILMA | 7552 NW  31ST PL HOLLYWOOD FL 33024 |
| ORTEGA, VIRGEN CANDE | 13325 CUANDO WY DESERT HOT SPRINGS CA 92240 |
| ORTEGA, WILLIAM | 7430 SW  129TH AVE MIAMI FL 33183 |
| ORTEGA, WILSON | 6222 GOLDEN RING RD BALTIMORE MD 21237 |
| ORTEGA, YAMILET | 206 S ANGELENO AV AZUSA CA 91702 |
| ORTEGA, YOLANDA | 16041 SPUR RIDGE RD SYLMAR CA 91342 |
| ORTEGA, YVETTE | 3733 1/2 BOSTWICK ST APT A LOS ANGELES CA 90063 |
| ORTEGO, GEOVANI | 2221 S K ST OXNARD CA 93033 |
| ORTEGON, EVA | 90 OAKTON DR LOMBARD IL 60148 |
| ORTEJA, RAYES | 2318 CLINTON AVE BERWYN IL 60402 |
| ORTEZ, ALEX | 734 E PALM AV MONROVIA CA 91016 |
| ORTGIES, GENE | 719  MAIDEN CHOICE LN BR235 BALTIMORE MD 21228 |
| ORTH, HENRY | 557  MCHENRY RD 323 WHEELING IL 60090 |
| ORTH, JOHN | 1901 STOCKTON RD JOPPA MD 21085 |
| ORTH, LAURA | 2615 PEARWOOD RD BALTIMORE MD 21234 |
| ORTH, MARY ELLEN | 7266 W PETERSON AVE CHICAGO IL 60631 |
| ORTH, MELISSA | 9707 NE  5TH AVENUE RD MIAMI SHORES FL 33138 |
| ORTH, PETER | 24978 W ELM AVE LAKE VILLA IL 60046 |
| ORTHAL, BARBARA | 1944 W BERWYN AVE CHICAGO IL 60640 |
| ORTHOPEDIC SURGERY ASSOCIATES | 1401 NW  9TH AVE BOCA RATON FL 33486 |
| ORTIEZ**, DANIEL | 110 CLARK CT OXNARD CA 93033 |
| ORTIGA, CATALINA | 4008 W 22ND PL LOS ANGELES CA 90018 |
| ORTIGOSA, JORGE | 815 LANGLEY CT GRAYSLAKE IL 60030 |
| ORTINAU, BRAIN | 701 N FELL AVE C2 NORMAL IL 61761 |
| ORTINO, W | 8765 NW  18TH ST CORAL SPRINGS FL 33071 |
| ORTINO, WILLIAM | 8765 NW  18TH ST CORAL SPRINGS FL 33071 |
| ORTIS, FELIPE | 12853 FARNELL ST BALDWIN PARK CA 91706 |
| ORTIS, GERTRUDE | 1643 PACIFIC AV APT 117 LONG BEACH CA 90813 |
| ORTIS, SEVASTIAN | 216 S MELROSE ST PLACENTIA CA 92870 |
| ORTIZ AGUIRRE, SATURNINA | 243 E WILBUR RD APT 316 THOUSAND OAKS CA 91360 |
| ORTIZ JUAN | 7440  FARRAGUT ST HOLLYWOOD FL 33024 |
| ORTIZ MELGOZA, RODRIGO | 1341 FREMONT WY APT D OXNARD CA 93030 |
| ORTIZ ORLANDO | 8103 S  PALM DR # 424 PEMBROKE PINES FL 33025 |
| ORTIZ**, ELVIDA | 26284 NAUMANN AV HOMELAND CA 92548 |
| ORTIZ**, JANIA | 9627 1/2 COMPTON AV LOS ANGELES CA 90002 |
| ORTIZ**, LASHANDRA | 2110 CRENSHAW BLVD APT 5 LOS ANGELES CA 90016 |
| ORTIZ**, MARTIN | 5500 UNIVERSITY PKWY APT D 221 SAN BERNARDINO CA 92407 |
| ORTIZ, JESSICA | 1921  ASH ST DES PLAINES IL 60018 |
| ORTIZ,  KARINA | 10703  AAVANG RD WOODSTOCK IL 60098 |
| ORTIZ,  MARIBEL | 12115  OAKCREST DR HUNTLEY IL 60142 |
| ORTIZ, AARON | 9831 SOLEJAR DR WHITTIER CA 90603 |
| ORTIZ, AARON | 2005 E WALNUT CREEK PKWY WEST COVINA CA 91791 |
| ORTIZ, ADRIAN | 1223 S FLOWER ST SANTA ANA CA 92707 |
| ORTIZ, ADRIANA | 2203 GRAND AV LONG BEACH CA 90815 |
| ORTIZ, AIDA | 21    LAFAYETTE AVE EAST HARTFORD CT 06118 |
| ORTIZ, ALBERTO | 2189 SW  52ND ST FORT LAUDERDALE FL 33312 |
| ORTIZ, ALBERTO C | 9039 BUDLONG AV LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| ORTIZ, ALEJANDRO | 1427 LINDEN AV LONG BEACH CA 90813 |
| ORTIZ, ALEX | 2124 N JACKSON ST WAUKEGAN IL 60087 |
| ORTIZ, ALFREDO | 28  BIRCH ST CARPENTERSVILLE IL 60110 |
| ORTIZ, ALFREDO | 1055  HIAWATHA DR ELGIN IL 60120 |
| ORTIZ, ALFREDO | 1747 W LE MOYNE ST 1 CHICAGO IL 60622 |
| ORTIZ, ALLAN | 11003 GOMEZ PALACIO DR EL MONTE CA 91733 |
| ORTIZ, ALMA | 1865 DAWSON AV SIGNAL HILL CA 90755 |
| ORTIZ, ALMA | 15847 SATICOY ST APT 2 VAN NUYS CA 91406 |
| ORTIZ, ALMA | 1004 PARADISE PL ANAHEIM CA 92806 |
| ORTIZ, AMBER | 1272 N HAVENHURST DR APT 5 WEST HOLLYWOOD CA 90046 |
| ORTIZ, AMBER | 13442 JEFFERSON ST GARDEN GROVE CA 92844 |
| ORTIZ, ANA | 15449 COLEEN ST FONTANA CA 92337 |
| ORTIZ, ANDREA | 6111 FULLERTON AV BUENA PARK CA 90621 |
| ORTIZ, ANDREA, COLUMBIA | 2 E 8TH ST 1701 CHICAGO IL 60605 |
| ORTIZ, ANDREW | 8300   SUNRISE LAKES BLVD # 204 SUNRISE FL 33322 |
| ORTIZ, ANGEL | 150   GLENDALE AVE HARTFORD CT 06106 |
| ORTIZ, ANGEL | 705 ALDWORTH RD BALTIMORE MD 21222 |
| ORTIZ, ANGEL | 3632 S WINCHESTER AVE    1 CHICAGO IL 60609 |
| ORTIZ, ANITA | 3127 WILDWOOD CT CHINO HILLS CA 91709 |
| ORTIZ, ANN | 127 S CARMELITA AV LOS ANGELES CA 90023 |
| ORTIZ, ANNA | 714 1/2 E 84TH ST LOS ANGELES CA 90001 |
| ORTIZ, ANNETTE | 3700 OLDS RD APT 84 OXNARD CA 93033 |
| ORTIZ, ANTHONY | 3225 CATTARAUGUS AV LOS ANGELES CA 90034 |
| ORTIZ, ANTONIA | 592 CORTLAND DR LAKE ZURICH IL 60047 |
| ORTIZ, ANTONIO | 22106 HORST AV HAWAIIAN GARDENS CA 90716 |
| ORTIZ, APOLINAR | 12717 MERCER ST PACOIMA CA 91331 |
| ORTIZ, ARACELI | 1684 W 255TH ST APT 3 HARBOR CITY CA 90710 |
| ORTIZ, ARIEL | 6182   NAVAJO TER MARGATE FL 33063 |
| ORTIZ, ARMANDO | 2408 SENTA AV CITY OF COMMERCE CA 90040 |
| ORTIZ, ARMANDO | 1194 W GRAND AV APT 1 POMONA CA 91766 |
| ORTIZ, ARMANDO | 409 N CITRUS AV VISTA CA 92084 |
| ORTIZ, ARNOLD | 9873   LAWRENCE RD # B305 BOYNTON BEACH FL 33436 |
| ORTIZ, AURA | 418 N VIRGINIA AV AZUSA CA 91702 |
| ORTIZ, BARBARA | 7020 PIZZOLI PL ALTA LOMA CA 91701 |
| ORTIZ, BEATRIZ | 9530 1/2 OAK ST BELLFLOWER CA 90706 |
| ORTIZ, BERNERDO | 285 E FAIRVIEW ST ALLENTOWN PA 18109 |
| ORTIZ, BLANCA | 507 E 62ND ST APT 3 LOS ANGELES CA 90003 |
| ORTIZ, BLANCA | 3430 ELM AV APT 5 LONG BEACH CA 90807 |
| ORTIZ, BLANCA, CLC | 1619   GROVE DR ROUND LAKE BEACH IL 60073 |
| ORTIZ, BRANDY | 5441 SANTA MONICA AV GARDEN GROVE CA 92845 |
| ORTIZ, BRENDA | 650 W HAWTHORNE ST ONTARIO CA 91762 |
| ORTIZ, BRIAN | 4806 ELIZABETH ST CUDAHY CA 90201 |
| ORTIZ, CAMILO | 1405 NORTHFIELD CT    1B HARVARD IL 60033 |
| ORTIZ, CARLOS | 1417 BURNETT DR AURORA IL 60502 |
| ORTIZ, CARLOS | 3978   COCOPLUM CIR COCONUT CREEK FL 33063 |
| ORTIZ, CARLOS | 10970 PALMS BLVD APT 19 LOS ANGELES CA 90034 |
| ORTIZ, CARLOS | 9009 CEDROS AV APT 105 PANORAMA CITY CA 91402 |
| ORTIZ, CARLOS | 11 PHEASANT LN ALISO VIEJO CA 92656 |
| ORTIZ, CARLOS | 621 JUNIPER AV SANTA ANA CA 92707 |

| Claim Name | Address Information |
|---|---|
| ORTIZ, CARMELLA | 11346 S FAIRFIELD AVE CHICAGO IL 60655 |
| ORTIZ, CARMEN | 9424 72ND ST KENOSHA WI 53142 |
| ORTIZ, CARMEN | 960  W BEL AIRE DR PEMBROKE PINES FL 33027 |
| ORTIZ, CARMEN | 537 N SHADYDALE AV WEST COVINA CA 91790 |
| ORTIZ, CARMITA, SCAMMON ELEMENTARY | 4201 W HENDERSON ST CHICAGO IL 60641 |
| ORTIZ, CAROL OR JOSE | 5600 SW  98TH WAY COOPER CITY FL 33328 |
| ORTIZ, CECILIA | 15937 TURTLE BAY ST FONTANA CA 92336 |
| ORTIZ, CESAR | 4723 S KARLOV AVE 1 CHICAGO IL 60632 |
| ORTIZ, CHAIN | 7223 PICKERING AV APT 8 WHITTIER CA 90602 |
| ORTIZ, CHARLES | 4510 PINAFORE ST APT 25 LOS ANGELES CA 90008 |
| ORTIZ, CHRISTINE | 1419 VAN BUREN ST DES PLAINES IL 60018 |
| ORTIZ, CHRISTOPHER | 5435 N LA CROSSE AVE CHICAGO IL 60630 |
| ORTIZ, CICILIA | 23399 YEE ST MORENO VALLEY CA 92553 |
| ORTIZ, CLAUDIA | 657 S WORKMAN ST SAN FERNANDO CA 91340 |
| ORTIZ, CYNTHIA | 424 LAVENDER LN PLACENTIA CA 92870 |
| ORTIZ, DAISY | 220 SCOTT DR MANCHESTER CT 06042-2428 |
| ORTIZ, DAISY | 3325 CRICKLEWOOD ST TORRANCE CA 90505 |
| ORTIZ, DALE | 18519 GREVILLEA AV REDONDO BEACH CA 90278 |
| ORTIZ, DANIEL | 213 DOCHAN CIR MONTEBELLO CA 90640 |
| ORTIZ, DANIEL | 19603 ASHLEY CT RIVERSIDE CA 92508 |
| ORTIZ, DANNY | 1037 HIGHLAND ST APT A SANTA ANA CA 92703 |
| ORTIZ, DANY | 1766   ABBEY RD # 202 WEST PALM BCH FL 33415 |
| ORTIZ, DAVID | 1601 GREEN RIVER DR SCHAUMBURG IL 60194 |
| ORTIZ, DAVID | 6214 S MENARD AVE CHICAGO IL 60638 |
| ORTIZ, DAVID | 2236 N  CYPRESS BEND DR # 503 POMPANO BCH FL 33069 |
| ORTIZ, DAVID | 1628 S HELEN AV ONTARIO CA 91762 |
| ORTIZ, DAVID | 20574 VISTA CIR WALNUT CA 91789 |
| ORTIZ, DAVID | 1713 CAMINO LARGO CORONA CA 92881 |
| ORTIZ, DAVID H | 3824 MERRILL CT SIMI VALLEY CA 93063 |
| ORTIZ, DEBI | 820 FLAGSTAFF CT VENTURA CA 93004 |
| ORTIZ, DEION | 2060 LOMBARDY RD SAN MARINO CA 91108 |
| ORTIZ, DELIA  R | 2836 E EDGERTON AVE 8 CUDAHY WI 53110 |
| ORTIZ, DENY | 1517 SW  119TH AVE PEMBROKE PINES FL 33025 |
| ORTIZ, DIANDRA | PO BOX 63387 LOS ANGELES CA 90063 |
| ORTIZ, DIANE | 139 E JUNIATA ST ALLENTOWN PA 18103 |
| ORTIZ, DINO | 10572   MARINA WAY BOCA RATON FL 33428 |
| ORTIZ, DOLORES | 540 WOODLAND CT DUARTE CA 91010 |
| ORTIZ, DOMINIQUE | 23401 WOODLANDER WY MORENO VALLEY CA 92557 |
| ORTIZ, DORISELA | 740 N KINGS RD APT 123 LOS ANGELES CA 90069 |
| ORTIZ, EDITH | 25163 ATWOOD BLVD NEWHALL CA 91321 |
| ORTIZ, EDUARDO | 703   WILLOW BEND RD WESTON FL 33327 |
| ORTIZ, EDUARDO | 32903 ROMERO DR TEMECULA CA 92592 |
| ORTIZ, EDWIN | 8122  TURN LOOP RD GLEN BURNIE MD 21061 |
| ORTIZ, EDWIN | 340 BROMSGROVE DR HAMPTON VA 23666 |
| ORTIZ, ELENA | 4335 GARDEN HOMES AV LOS ANGELES CA 90032 |
| ORTIZ, ELISEO | 251  JOHNSON ST HAMPSHIRE IL 60140 |
| ORTIZ, ELLEY | 6110 CANTERBURY DR APT 115 CULVER CITY CA 90230 |
| ORTIZ, ELVIA | 14091 BLUEWOOD DR FONTANA CA 92337 |
| ORTIZ, EMMA | 12901 S VERMONT AV APT D5 GARDENA CA 90247 |

| Claim Name | Address Information |
| --- | --- |
| ORTIZ, ENRIQUE | 785 W  53RD ST HIALEAH FL 33012 |
| ORTIZ, ENRIQUE | 5530 BERKSHIRE DR LOS ANGELES CA 90032 |
| ORTIZ, ERIC | 3322 DE FOREST AV LONG BEACH CA 90806 |
| ORTIZ, ERICA | 2821 DEE AV APT B EL MONTE CA 91732 |
| ORTIZ, ERIKA | 420 S SAN PEDRO ST APT 501 LOS ANGELES CA 90013 |
| ORTIZ, ERNESTINA | 1019 S WESTMORELAND AV LOS ANGELES CA 90006 |
| ORTIZ, ESMERALDA | 4052 W 134TH ST APT B HAWTHORNE CA 90250 |
| ORTIZ, EVERADO | 5254 NEWBURY AV SAN BERNARDINO CA 92404 |
| ORTIZ, FELIPE | 2552  BROADWAY ST BLUE ISLAND IL 60406 |
| ORTIZ, FLORENTINA | 4509 BRIERCREST AV LAKEWOOD CA 90713 |
| ORTIZ, FRANCISCO | 2636 S GARTH AV APT 4 LOS ANGELES CA 90034 |
| ORTIZ, FRANCISCO | 16628 E BROOKPORT ST COVINA CA 91722 |
| ORTIZ, FRANCISCO B | 13628 S CATALINA AV GARDENA CA 90247 |
| ORTIZ, FRANK | 144 N CATALINA ST APT 11 LOS ANGELES CA 90004 |
| ORTIZ, FRED | 4814 NW  92ND AVE SUNRISE FL 33351 |
| ORTIZ, FREDDY | 8561 DE SOTO AV APT 115 CANOGA PARK CA 91304 |
| ORTIZ, GABRIEL | 944  WENONAH AVE OAK PARK IL 60304 |
| ORTIZ, GABRIELA | 24332 QUAPAW TRL MORENO VALLEY CA 92557 |
| ORTIZ, GIDGET | 5943 N WASHTENAW AVE 2 CHICAGO IL 60659 |
| ORTIZ, GLORIA | 10850 LAUREL AV APT 41 WHITTIER CA 90605 |
| ORTIZ, GLORIA | 123 S ISABEL ST APT 809 GLENDALE CA 91205 |
| ORTIZ, GLORIA | 4230 BROWNING DR OXNARD CA 93033 |
| ORTIZ, GONZALO | 2525 HICKORY OAK BLVD ORLANDO FL 32817 |
| ORTIZ, GRISELDA | 2505 1/2 2ND AV LOS ANGELES CA 90018 |
| ORTIZ, GUADALUPE | 734 E 110TH ST LOS ANGELES CA 90059 |
| ORTIZ, HALLEN | 2614 N RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| ORTIZ, HECTOR | 4430 N AUSTIN AVE CHICAGO IL 60630 |
| ORTIZ, HECTOR | 14953 CHATSWORTH DR MISSION HILLS CA 91345 |
| ORTIZ, HECTOR | P.O. BOX 25 PIRU CA 93040 |
| ORTIZ, HUMBERTO | 16208 RANDALL AV FONTANA CA 92335 |
| ORTIZ, INDAY | 6076 COMEY AV LOS ANGELES CA 90034 |
| ORTIZ, INES | 1320 E 75TH ST APT 2 LOS ANGELES CA 90001 |
| ORTIZ, IRIS, N | 30   ALLEN PL # 2 HARTFORD CT 06106 |
| ORTIZ, IRMA | 1255 N HUDSON AV APT 103 PASADENA CA 91104 |
| ORTIZ, IRMA | 27709 MONROE AV ROMOLAND CA 92585 |
| ORTIZ, ISABEL | 925 S ALVARADO ST APT 4 LOS ANGELES CA 90006 |
| ORTIZ, ISABEL | 2609 ALCAZAR ST LOS ANGELES CA 90033 |
| ORTIZ, ISABEL | 7401 VALAHO DR TUJUNGA CA 91042 |
| ORTIZ, ISIDORO | 1188   CEDAR FALLS DR WESTON FL 33327 |
| ORTIZ, IVETH | 638 1/2 W 74TH ST LOS ANGELES CA 90044 |
| ORTIZ, J | 12360 RIVERSIDE DR APT 112 VALLEY VILLAGE CA 91607 |
| ORTIZ, JACOB | 5323 N KENMORE AVE 3A CHICAGO IL 60640 |
| ORTIZ, JAIME | 11610 CHAMBERLAINE WY APT 19 ADELANTO CA 92301 |
| ORTIZ, JAIRO | 3947 DOZIER ST LOS ANGELES CA 90063 |
| ORTIZ, JANET | 2626 1/2 STRATHMORE AV ROSEMEAD CA 91770 |
| ORTIZ, JAVIER | 11549 SW  51ST ST COOPER CITY FL 33330 |
| ORTIZ, JEANETTE | 1010 CENTRAL AV OXNARD CA 93036 |
| ORTIZ, JEFF | 133 E PINE ST WHEATFIELD IN 46392 |
| ORTIZ, JENNY | 1125 ARAPAHO DR SANTA ANA CA 92704 |

| Claim Name | Address Information |
|---|---|
| ORTIZ, JESUS | 10261  S LEXINGTON LAKES BLVD BOYNTON BEACH FL 33436 |
| ORTIZ, JIM | 1204 AMETHYST ST APT C REDONDO BEACH CA 90277 |
| ORTIZ, JIMMY | 4658 W 79TH ST 1S CHICAGO IL 60652 |
| ORTIZ, JIMMY | 1803 NW  84TH ST MIAMI FL 33147 |
| ORTIZ, JOAQUIN | 1151 S  PARK RD # 208 HOLLYWOOD FL 33021 |
| ORTIZ, JOE | 154 DOUGLAS ST LOS ANGELES CA 90026 |
| ORTIZ, JOE | 472 TANNER CIR RIVERSIDE CA 92507 |
| ORTIZ, JOHN | 2429 N CLYBOURN AVE    E CHICAGO IL 60614 |
| ORTIZ, JORGE | 827 W 59TH ST LOS ANGELES CA 90044 |
| ORTIZ, JORGE | 11477 BIRCH ST LYNWOOD CA 90262 |
| ORTIZ, JORGE | 7338 SHOUP AV WEST HILLS CA 91307 |
| ORTIZ, JOSE | 116   BETHS AVE # B BRISTOL CT 06010 |
| ORTIZ, JOSE | 4   ELLIOTT PL HARTFORD CT 06114 |
| ORTIZ, JOSE | 9064 PHILLIP DORSEY WAY COLUMBIA MD 21045 |
| ORTIZ, JOSE | 2862 MILSTEAD ST ORLANDO FL 32837 |
| ORTIZ, JOSE | 2842 N ORCHARD ST 14 CHICAGO IL 60657 |
| ORTIZ, JOSE | 5422 W 22ND PL CICERO IL 60804 |
| ORTIZ, JOSE | 15340 SW  48TH CT PEMBROKE PINES FL 33027 |
| ORTIZ, JOSE | 11274   MILLPOND GREENS DR BOYNTON BEACH FL 33473 |
| ORTIZ, JOSE | 4305 SECOND AV LOS ANGELES CA 90008 |
| ORTIZ, JOSE | 281 CARY LN POMONA CA 91767 |
| ORTIZ, JOSE | 140 CANTATA IRVINE CA 92606 |
| ORTIZ, JOSE | 5266 SQUIRES DR OXNARD CA 93033 |
| ORTIZ, JOSE L | 505 BRAFFERTON  CIR HAMPTON VA 23663 |
| ORTIZ, JOSE L | 11203 STAMY RD WHITTIER CA 90604 |
| ORTIZ, JOSEPH | 219 S WOODS AV LOS ANGELES CA 90022 |
| ORTIZ, JOSEPH | 2730 AMALFI NEWPORT BEACH CA 92660 |
| ORTIZ, JUAN | 12681 NW  56TH ST CORAL SPRINGS FL 33076 |
| ORTIZ, JUAN | 3330 NW  67TH ST FORT LAUDERDALE FL 33309 |
| ORTIZ, JUAN | 11729 HILLVIEW CT WHITTIER CA 90601 |
| ORTIZ, JUAN | 1511 GAVIOTA AV LONG BEACH CA 90813 |
| ORTIZ, JUAN | 14602 BLYTHE ST APT 6 PANORAMA CITY CA 91402 |
| ORTIZ, JUAN | 161 S WILDWOOD AV GLENDORA CA 91741 |
| ORTIZ, JUAN | 11381 MOJAVE DR MIRA LOMA CA 91752 |
| ORTIZ, JUAN | 800 VISTA REAL ST CORONA CA 92879 |
| ORTIZ, JUAN | 215 E DATE ST OXNARD CA 93033 |
| ORTIZ, JUAN CARLOS | 12502 LAKEWOOD BLVD APT 43 DOWNEY CA 90242 |
| ORTIZ, JUDY | 211 S PARK ST ORANGE CA 92869 |
| ORTIZ, JULIAN | 48   CIRCLE DR MONTGOMERY IL 60538 |
| ORTIZ, JUSTIN | 2051 W COULTER ST 2 CHICAGO IL 60608 |
| ORTIZ, KAREN | 5541 FULCHER AV APT 102 NORTH HOLLYWOOD CA 91601 |
| ORTIZ, KAREN | 411 FOX PARK DR POMONA CA 91767 |
| ORTIZ, KAREN | 10552 PARLIAMENT AV GARDEN GROVE CA 92840 |
| ORTIZ, KARENDA | 312 BELMONT AV LOS ANGELES CA 90026 |
| ORTIZ, KARINE | 3777 NW  78TH AVE # 6G HOLLYWOOD FL 33024 |
| ORTIZ, KELLYMAR | 16960 NE  8TH PL NORTH MIAMI BEACH FL 33162 |
| ORTIZ, KEVIN | 5212  37TH AVE KENOSHA WI 53144 |
| ORTIZ, KEVIN | 4011   36TH CT # 2E WEST PALM BCH FL 33407 |
| ORTIZ, LARRY | 9222  HINES RD BALTIMORE MD 21234 |

| Claim Name | Address Information |
| --- | --- |
| ORTIZ, LAURA | 12612 16TH ST CHINO CA 91710 |
| ORTIZ, LAURA | 12780 GERRARD ST MORENO VALLEY CA 92553 |
| ORTIZ, LAURA, DUPAGE | 8210 44TH PL LYONS IL 60534 |
| ORTIZ, LEONARDO | 1400 COLORADO BLVD LOS ANGELES CA 90041 |
| ORTIZ, LESLIE | 2735 ALSACE AV LOS ANGELES CA 90016 |
| ORTIZ, LETICIA | 7717 FRIENDS AV WHITTIER CA 90602 |
| ORTIZ, LETICIA | 2417 W BORCHARD AV APT A SANTA ANA CA 92704 |
| ORTIZ, LIGIA | 2124 SW  71ST WAY DAVIE FL 33317 |
| ORTIZ, LILLIAN | 31871 CORTE DE PABLO WINCHESTER CA 92596 |
| ORTIZ, LINDA | 17435 SW  33RD CT MIRAMAR FL 33029 |
| ORTIZ, LISA | 1150 S LA JOLLA AV LOS ANGELES CA 90035 |
| ORTIZ, LIZETTE | 107   YALE ST HARTFORD CT 06106 |
| ORTIZ, LORENA | 2257 S OAKLEY AVE 2 CHICAGO IL 60608 |
| ORTIZ, LOUIS | 8600 INTERNATIONAL AV APT 155 CANOGA PARK CA 91304 |
| ORTIZ, LUCINA | 632 RIVERSIDE ST VENTURA CA 93001 |
| ORTIZ, LUIS | 5570  N HAVERHILL RD # 125 125 WEST PALM BCH FL 33407 |
| ORTIZ, LUIS | 11675 ELM ST LYNWOOD CA 90262 |
| ORTIZ, LUKE | 16360 DENLEY ST HACIENDA HEIGHTS CA 91745 |
| ORTIZ, LUPE | 306 S SULLIVAN ST APT 23 SANTA ANA CA 92704 |
| ORTIZ, LUZ | 5371 CAROL WY RIVERSIDE CA 92509 |
| ORTIZ, LYDIA | 3     SOUTHERN CROSS LN # 103 BOYNTON BEACH FL 33436 |
| ORTIZ, MABEL | 43651 FAYE ST INDIO CA 92201 |
| ORTIZ, MANNY | 4859 CUTLER AV BALDWIN PARK CA 91706 |
| ORTIZ, MANUEL M | 1156 W BANYON ST RIALTO CA 92377 |
| ORTIZ, MARA | 1717  N 3RD AVE # 2 LAKE WORTH FL 33460 |
| ORTIZ, MARANYELI | 1055 SENECA ST 1 BETHLEHEM PA 18015 |
| ORTIZ, MARBELIS GARCIA | 1427 10TH ST APT 9 SANTA MONICA CA 90401 |
| ORTIZ, MARCELINA | 1517 1/2 S BRONSON AV LOS ANGELES CA 90019 |
| ORTIZ, MARCOS | 3443 W 38TH PL CHICAGO IL 60632 |
| ORTIZ, MARIA | 11036 W GRAND AVE NORTHLAKE IL 60164 |
| ORTIZ, MARIA | 4328 S SPAULDING AVE CHICAGO IL 60632 |
| ORTIZ, MARIA | 5539 W NEWPORT AVE    1 CHICAGO IL 60641 |
| ORTIZ, MARIA | 3741   OAK RIDGE LN DAVIE FL 33331 |
| ORTIZ, MARIA | 22565    SAWFISH TER BOCA RATON FL 33428 |
| ORTIZ, MARIA | 2135 E 101ST ST APT 366 LOS ANGELES CA 90002 |
| ORTIZ, MARIA | 6136 ROMAINE ST LOS ANGELES CA 90038 |
| ORTIZ, MARIA | 3616 W 112TH ST INGLEWOOD CA 90303 |
| ORTIZ, MARIA | 9705 ROSE ST BELLFLOWER CA 90706 |
| ORTIZ, MARIA | 3312 DAISY AV LONG BEACH CA 90806 |
| ORTIZ, MARIA | 1017 E WALNUT AV GLENDORA CA 91741 |
| ORTIZ, MARIA | 33556 WASHINGTON DR YUCAIPA CA 92399 |
| ORTIZ, MARIA | 3024 MARK ST SANTA ANA CA 92704 |
| ORTIZ, MARIANA | 347 N ALESSANDRO RD BANNING CA 92220 |
| ORTIZ, MARICELA | 739 W BELMONT AVE 111 CHICAGO IL 60657 |
| ORTIZ, MARILYN | 9331 NW  43RD ST SUNRISE FL 33351 |
| ORTIZ, MARIO | 4250 SW  67TH AVE # 2 SOUTH MIAMI FL 33155 |
| ORTIZ, MARIO | 1251 N PLACENTIA AV APT 211 ANAHEIM CA 92806 |
| ORTIZ, MARISOL | 2121 S MARVIN AV APT 5 LOS ANGELES CA 90016 |
| ORTIZ, MARITZA | 941 E WINGATE ST COVINA CA 91724 |

| Claim Name | Address Information |
|---|---|
| ORTIZ, MARK | 1671 COLBY AV APT 9 LOS ANGELES CA 90025 |
| ORTIZ, MARLENE | 6533 GUILD DR PICO RIVERA CA 90660 |
| ORTIZ, MARTHA | 11877 GREVILLEA AV APT 6 HAWTHORNE CA 90250 |
| ORTIZ, MARTHA | 2212 W CORAK ST WEST COVINA CA 91790 |
| ORTIZ, MARTHA | 3395 MULBERRY ST RIVERSIDE CA 92501 |
| ORTIZ, MARTIN | 1440 HEIDORN AVE WESTCHESTER IL 60154 |
| ORTIZ, MARTITZA | 10136    ANDOVER COACH CIR # B2 LAKE WORTH FL 33449 |
| ORTIZ, MARY | 10518   MIDDLETON LN HUNTLEY IL 60142 |
| ORTIZ, MAYBELLINE | 2509    LINCOLN ST # 104 HOLLYWOOD FL 33020 |
| ORTIZ, MAYRA | 4580 E 6TH ST LOS ANGELES CA 90022 |
| ORTIZ, MAYTIE | 7462 NW   23RD ST PEMBROKE PINES FL 33024 |
| ORTIZ, MELISSA | 16180    SADDLE LN WESTON FL 33326 |
| ORTIZ, MELISSA | 926 S KENMORE ST ANAHEIM CA 92804 |
| ORTIZ, MICAELA | 15303 JERSEY AV NORWALK CA 90650 |
| ORTIZ, MICHAEL | 4116 NORTHERN PKWYE B BALTIMORE MD 21206 |
| ORTIZ, MICHAEL | 3651    BENSON PARK BLVD ORLANDO FL 32829 |
| ORTIZ, MICHAEL | 6810    CODY ST HOLLYWOOD FL 33024 |
| ORTIZ, MICHEAL | 2281    WALNUT CT PEMBROKE PINES FL 33026 |
| ORTIZ, MIGUEL | 16410   LEWOOD DR PLAINFIELD IL 60586 |
| ORTIZ, MIGUEL | 503 E 184TH ST CARSON CA 90746 |
| ORTIZ, MIKE | 24771 WINTERWOOD DR LAKE FOREST CA 92630 |
| ORTIZ, MILDRED | 2723 N HOYNE AVE CHICAGO IL 60647 |
| ORTIZ, MIMI | 1027 N HARLEM AVE 2ND OAK PARK IL 60302 |
| ORTIZ, MISTY | 3736 FARVIEW CIR APT 1835 WINTER PARK FL 32792 |
| ORTIZ, MOISES | 16130 3/4 EUCALYPTUS AV BELLFLOWER CA 90706 |
| ORTIZ, MONICA | 3638 1/2 PERCY ST LOS ANGELES CA 90023 |
| ORTIZ, MONIQUE | 645 W FRANCIS ST ONTARIO CA 91762 |
| ORTIZ, MOSES | 3388 ARAPAHOE ST RIVERSIDE CA 92503 |
| ORTIZ, MR PHILIP | 1452 S EASTERN AV LOS ANGELES CA 90040 |
| ORTIZ, MRS G | 2505 FIDELIDAD DR HACIENDA HEIGHTS CA 91745 |
| ORTIZ, MRS JANETH | 3536 LANFRANCO ST LOS ANGELES CA 90063 |
| ORTIZ, MRS. | 27068 LAS MANANITAS DR VALENCIA CA 91354 |
| ORTIZ, N.R. | 4946 DAISY AV LONG BEACH CA 90805 |
| ORTIZ, NANCI & ALEXIS | 9936 1/2 SAN JUAN AV SOUTH GATE CA 90280 |
| ORTIZ, NANCY | 54    MILLBROOK DR EAST HARTFORD CT 06118 |
| ORTIZ, NARMO | 7513    VIA GRANDE BOYNTON BEACH FL 33437 |
| ORTIZ, NAZAREA | 252 W ALMORA ST MONTEREY PARK CA 91754 |
| ORTIZ, NELSON | 15327 PETRUS LN CLERMONT FL 34714 |
| ORTIZ, NICHOLAS | 326    JACKS MEMORIAL RD SAINT CLOUD FL 34769 |
| ORTIZ, NICHOLE | 1527 N WOOD ST CHICAGO IL 60622 |
| ORTIZ, NOEMI | 2917 PARAISO WY LA CRESCENTA CA 91214 |
| ORTIZ, O | 1112 SHOWALTER  RD YORKTOWN VA 23692 |
| ORTIZ, OCTAVI | 134 S VENDOME ST LOS ANGELES CA 90057 |
| ORTIZ, OCTAVIO | 15187 CECINA CT CHINO HILLS CA 91709 |
| ORTIZ, OFELIA | 905 DONER DR MONTEBELLO CA 90640 |
| ORTIZ, OLIVA M | 9983 LARCH AV BLOOMINGTON CA 92316 |
| ORTIZ, OLIVIA | 512 N RURAL DR MONTEREY PARK CA 91755 |
| ORTIZ, OLIVIA | 18847 2ND ST BLOOMINGTON CA 92316 |
| ORTIZ, OPHELIA | 17624    71ST AVE TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| ORTIZ, ORLANDO | 6258 W EASTWOOD AVE CHICAGO IL 60630 |
| ORTIZ, OSCAR | 14915 OTSEGO ST SHERMAN OAKS CA 91403 |
| ORTIZ, OSCAR | 6605 DENSMORE AV VAN NUYS CA 91406 |
| ORTIZ, OSVALDO | 1574 BALDY VIEW AV POMONA CA 91767 |
| ORTIZ, PATRICIA | 1223  FLEETWOOD DR 102 ELGIN IL 60123 |
| ORTIZ, PATRICIA | 18147 SW  4TH CT PEMBROKE PINES FL 33029 |
| ORTIZ, PATRICIA | 15421 HARTSVILLE ST LA PUENTE CA 91744 |
| ORTIZ, PATSY | 1846 1/2 S ROBERTSON BLVD LOS ANGELES CA 90035 |
| ORTIZ, PAUL | 23194 SMITH RD CHATSWORTH CA 91311 |
| ORTIZ, PEDRO | 483  STELLA ST 1 ELGIN IL 60120 |
| ORTIZ, PEDRO | 1831 W JACKMAN ST LANCASTER CA 93534 |
| ORTIZ, PERLA | 716 W 82ND ST APT 8 LOS ANGELES CA 90044 |
| ORTIZ, PETER DC#04-9326 | 900 N ROCK RD FT PIERCE FL 34945 |
| ORTIZ, PHILIP | 1229-D  LAKEWOOD DR D MORRIS IL 60450 |
| ORTIZ, PHILLIP | 7781 KLUSMAN AV RANCHO CUCAMONGA CA 91730 |
| ORTIZ, RAFAEL | 14525 EVERST WY MORENO VALLEY CA 92555 |
| ORTIZ, RALPH | 1027 SHASTA ST WEST COVINA CA 91791 |
| ORTIZ, RAMIRO | 1639 NE  26TH ST # 217 FORT LAUDERDALE FL 33305 |
| ORTIZ, RAMON | 18027 COTTONTAIL PL ROWLAND HEIGHTS CA 91748 |
| ORTIZ, RAMON | 1241 TRIUMPHAL WY SANTA ANA CA 92705 |
| ORTIZ, RAUL | 11113 HATTERAS ST NORTH HOLLYWOOD CA 91601 |
| ORTIZ, RAY U | 1457 W 1ST ST SAN PEDRO CA 90732 |
| ORTIZ, RAYMOND | 37057 RAN DR PALMDALE CA 93550 |
| ORTIZ, REBECCA | 5240 W ADDISON ST 2 CHICAGO IL 60641 |
| ORTIZ, REY | 4485 ST ANDREWS DR CHINO HILLS CA 91709 |
| ORTIZ, REY & DANA | 4620   PORTOFINO WAY # 208 WEST PALM BCH FL 33409 |
| ORTIZ, REYNALDO | 5 SOUTH AVE # 2 PLAINVILLE CT 06062-2819 |
| ORTIZ, RICARDO | 5827 1/2 INSKEEP AV LOS ANGELES CA 90003 |
| ORTIZ, RICARDO | 3115 MCHARG RD RIVERSIDE CA 92503 |
| ORTIZ, RICHARD | 4834 TOBIAS AV PICO RIVERA CA 90660 |
| ORTIZ, RICHARD | 21311 HIDDEN PINES DR DIAMOND BAR CA 91765 |
| ORTIZ, RICHARD | 1407 PECKHAM ST APT 6 FULLERTON CA 92833 |
| ORTIZ, RICK | 1316 S GERTRUDA AV REDONDO BEACH CA 90277 |
| ORTIZ, RITA | 5208 S MEADE AVE CHICAGO IL 60638 |
| ORTIZ, ROBERT | 5800 MARMION WY APT 205 LOS ANGELES CA 90042 |
| ORTIZ, ROBERT | 2190 COLLEGE AV APT A21 COSTA MESA CA 92627 |
| ORTIZ, ROBERT | 6135 STARVIEW DR LANCASTER CA 93536 |
| ORTIZ, ROBERTO | 900  CAMBRIDGE LN CRYSTAL LAKE IL 60014 |
| ORTIZ, ROBERTO | 16310 AINSWORTH ST APT 8 GARDENA CA 90247 |
| ORTIZ, ROBIN | 2874 N GREENWOOD AVE ARLINGTON HEIGHTS IL 60004 |
| ORTIZ, ROSA | 880  E COTTON BAY DR # 2314 WEST PALM BCH FL 33406 |
| ORTIZ, ROSA | 10825 NETTLETON ST APT 140 SUN VALLEY CA 91352 |
| ORTIZ, ROSA MARIA | 4355 E 54TH ST MAYWOOD CA 90270 |
| ORTIZ, ROSALBA | 2804 LIMEWOOD LN QUARTZ HILL CA 93536 |
| ORTIZ, ROSALIA | 853 GLADYS AV APT 1 LONG BEACH CA 90804 |
| ORTIZ, ROSALVA | 2536 DAKIN DR CORONA CA 92882 |
| ORTIZ, ROSARIO | 2320   ACAPULCO DR MIRAMAR FL 33023 |
| ORTIZ, ROY | 23221 CASEY RD LAKE FOREST CA 92630 |
| ORTIZ, S | 15670 LOS ALTOS DR HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
|---|---|
| ORTIZ, SALVADOR | 3048 E AVENUE R6 PALMDALE CA 93550 |
| ORTIZ, SANDRA | 11751 RINCON DR WHITTIER CA 90606 |
| ORTIZ, SANDRA | 1467 FOREST AV PASADENA CA 91103 |
| ORTIZ, SANDRA | 14829 AZTEC ST SYLMAR CA 91342 |
| ORTIZ, SANDRA | 791 EDWIN AV POMONA CA 91767 |
| ORTIZ, SERGIO | 6213 LONG COVE DR FONTANA CA 92336 |
| ORTIZ, SHELLY | 1247 SALVADOR DR PLACENTIA CA 92870 |
| ORTIZ, SHIRLEY | 1020 FREEMAN AV APT 1020 LONG BEACH CA 90804 |
| ORTIZ, SILVIA | 221 E STANFORD ST SANTA ANA CA 92707 |
| ORTIZ, SLYVIA | 12776 BAY SUMMIT WY VICTORVILLE CA 92392 |
| ORTIZ, SOCORRO | 4758 S CAMPBELL AVE 2 CHICAGO IL 60632 |
| ORTIZ, SOFIA | 6503  EAST AVE COUNTRYSIDE IL 60525 |
| ORTIZ, SONIA | 435 KRISTA CT CHULA VISTA CA 91910 |
| ORTIZ, STEPHANIE | 2709 N MYERS ST BURBANK CA 91504 |
| ORTIZ, STEVEN | 10985 SANTA CLARA CT ALTA LOMA CA 91701 |
| ORTIZ, STEVEN | 12134 ROSEGLEN ST EL MONTE CA 91732 |
| ORTIZ, TIANN | 419 E TUJUNGA AV APT 202 BURBANK CA 91501 |
| ORTIZ, TINA | 1445 E LOS ANGELES AVE SUITE20 SIMI VALLEY CA 93065 |
| ORTIZ, TOMMY | 2368 CARROTWOOD DR BREA CA 92821 |
| ORTIZ, URI | 3021 SW  22ND CT FORT LAUDERDALE FL 33312 |
| ORTIZ, VALENTINA | 4341 SW  131ST LN PEMBROKE PINES FL 33027 |
| ORTIZ, VANESSA | 7816   GREAT OAK DR LAKE WORTH FL 33467 |
| ORTIZ, VANESSA | 10407 WESTERN AV APT 202 DOWNEY CA 90241 |
| ORTIZ, VANESSA | 733 N BIRCH AV RIALTO CA 92376 |
| ORTIZ, VERONICA | 954 S PINE AV RIALTO CA 92376 |
| ORTIZ, VICENTE | 212 W 14TH ST CHICAGO HEIGHTS IL 60411 |
| ORTIZ, VICTOR | 17828 MARGATE ST APT 204 ENCINO CA 91316 |
| ORTIZ, VIDAL | 1418 W 69TH ST LOS ANGELES CA 90047 |
| ORTIZ, WALLY | 1500 LIGHT RD 212 OSWEGO IL 60543 |
| ORTIZ, WENDY | 5182 SW  27TH TER FORT LAUDERDALE FL 33312 |
| ORTIZ, WENDY | 4017 1/2 CLARA ST APT B CUDAHY CA 90201 |
| ORTIZ, WILLIAM | 45   WILSON ST HARTFORD CT 06106 |
| ORTIZ, WILLIAM | 4180 EL MOLINO BLVD CHINO HILLS CA 91709 |
| ORTIZ, WILLIAM | 41770 MARGARITA RD APT 1002 TEMECULA CA 92591 |
| ORTIZ, YADIRA | 820 RAYMOND AV LONG BEACH CA 90804 |
| ORTIZ, YAJAIRA | 851 NE  156TH TER NORTH MIAMI BEACH FL 33162 |
| ORTIZ, YOHANNA | 3037 SW  61ST AVE DAVIE FL 33314 |
| ORTIZ, YOLANDA | 1206 W 156TH ST COMPTON CA 90220 |
| ORTIZ, YOLANDA | 6334 REVERE AV ALTA LOMA CA 91737 |
| ORTIZ, YOLANDA | 3518 21ST ST APT 4 HIGHLAND CA 92346 |
| ORTIZ, YVONNE | 13822 TEDEMORY DR WHITTIER CA 90605 |
| ORTIZ, YVONNE | 6422 BEQUETTE AV PICO RIVERA CA 90660 |
| ORTIZ-CARDONA, GEORGE | 839   SLATER RD NEW BRITAIN CT 06053 |
| ORTIZ-FOSTER, DENISE | 8041 ALBIA ST DOWNEY CA 90242 |
| ORTIZ-ORTIZ, ELIZABETH | 46 CAPITOL AVE # 208 NEW BRITAIN CT 06053-3646 |
| ORTIZDIAZ, MARIBEL | 2845   HELM CT # 102 102 LANTANA FL 33462 |
| ORTIZE, BUENA | 9413   W VIA GRANDE WEST PALM BCH FL 33411 |
| ORTIZINO, JOEL | 6652 ROSTRATA AV BUENA PARK CA 90621 |
| ORTKIESE, DAVE | 18810 CRONUS CT CANYON COUNTRY CA 91351 |

| Claim Name | Address Information |
|---|---|
| ORTLIEB, JOSEPH J. | 4545    PANDANUS TREE RD # A A BOYNTON BEACH FL 33436 |
| ORTMAN, ANN | 158 BARN SWALLOW  RDG YORKTOWN VA 23692 |
| ORTMAN, ELAINE | 9311  MARMORA AVE MORTON GROVE IL 60053 |
| ORTMAN, GERALD | 5822 STEVENS FOREST RD 14 COLUMBIA MD 21045 |
| ORTMAN, GLENN | 650  GOLFERS LN BARTLETT IL 60103 |
| ORTMAN, J | 1288  PERRY ST 4 DES PLAINES IL 60016 |
| ORTMAN, PATRICIA | 1898 ALBAN CT SEVERN MD 21144 |
| ORTMAN, RON | 1051 SITE DR APT 37 BREA CA 92821 |
| ORTMANN, E.M. | 4225    BUCHANAN ST HOLLYWOOD FL 33021 |
| ORTNER, ILANA | 406   POINCIANA DR HALLANDALE FL 33009 |
| ORTNER, VIVINA | 4330  HIGHLAND AVE DOWNERS GROVE IL 60515 |
| ORTO, FRANK | 3100 N LAKE SHORE DR 812 CHICAGO IL 60657 |
| ORTO, FRANK, J S MORTON WEST HS | 2400  HOME AVE BERWYN IL 60402 |
| ORTO, SAMUEL | 1420 VICTORIA AVE BERKLEY IL 60163 |
| ORTOLAZA, ANGEL | 2707 N MEADE AVE 2 CHICAGO IL 60639 |
| ORTOLEVA, HENRY | 906 W DORSET AVE PALATINE IL 60067 |
| ORTON, BRUCE | 10330 CERVEZA DR ESCONDIDO CA 92026 |
| ORTON, DONALD | 1125  HOWARD ST WHEATON IL 60187 |
| ORTON, ESTELLE | 1161    BOXWOOD DR # B DELRAY BEACH FL 33445 |
| ORTON, FLORENCE | 2647  N GARDEN DR # 111 LAKE WORTH FL 33461 |
| ORTON, GEORGE | 10841 HAMDEN AV STANTON CA 90680 |
| ORTON, JUDY | 34300 LANTERN BAY DR APT 53 DANA POINT CA 92629 |
| ORTON, MRS. WILLIAM | 2423    CAT CAY LN FORT LAUDERDALE FL 33312 |
| ORTON, PATSY | 4621 SADDLEBACK ST MONTCLAIR CA 91763 |
| ORTON, W | 1223 MENDEZ DR FULLERTON CA 92833 |
| ORTOSKI, DAN | 6910 HAYVENHURST AV APT 106 VAN NUYS CA 91406 |
| ORTRIZ, ALICE | 652 N RAMONA BLVD APT 5C SAN JACINTO CA 92583 |
| ORTUNO, RAMIRO | 12502 BAILEY ST WHITTIER CA 90601 |
| ORTWINE, DEBBIE | 3730 NW  114TH AVE CORAL SPRINGS FL 33065 |
| ORUCIANI, DOLORES | 13 WILLOW BRIDGE WAY    4 BLOOMINGDALE IL 60108 |
| ORVE, CLAUDIA | 120 NW  151ST AVE PEMBROKE PINES FL 33028 |
| ORVEL, UTECH | 15749    COUNTY ROAD 455  # B31 MONTVERDE FL 34756 |
| ORVETTI, FAYE | 204 LAKE PLYMOUTH BLVD PLYMOUTH CT 06782-2700 |
| ORVILLE, BRODARICK | 1746    HILTON HEAD BLVD LADY LAKE FL 32159 |
| ORVILLE, HERR | 685    TRINITY CT LONGWOOD FL 32750 |
| ORVILLE, KENT | 2537    CLEMSON AVE ORLANDO FL 32818 |
| ORVIS, ALICE | 1250 CAMPGROUND RD    64 DES PLAINES IL 60016 |
| ORVIS, KRISTINA | 284 S MADISON AV APT 305 PASADENA CA 91101 |
| ORVIS, ROBERTA | 1534 ELAND LN VENTURA CA 93003 |
| ORWARD, MIKE | 94 STARBOARD CT PERRYVILLE MD 21903 |
| ORWENYO, CAROLINE | 4601  BRIGHTWATER CT M OWINGS MILLS MD 21117 |
| ORWIG, KATE | 1718 XIMENO AV APT 21 LONG BEACH CA 90815 |
| ORWIG, ROBERT | 3209 TAYLOR AVE BALTIMORE MD 21234 |
| ORZECH, FRANK | 2270    PEBBLE BEACH BLVD ORLANDO FL 32826 |
| ORZECH, STACY | 86   ENSIGN ST # 3 EAST HARTFORD CT 06118 |
| ORZECH, TERRI | 2540 OHIO ST MICHIGAN CITY IN 46360 |
| ORZECHOWSKI, ARIEL | 15620 SIMONDS ST GRANADA HILLS CA 91344 |
| ORZECHOWSKI, NANCY | 10410    GENTLEWOOD FOREST DR BOYNTON BEACH FL 33473 |
| ORZECHOWSKI, RICHARD | 13  GOLFVIEW LN BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| ORZEL, LORI | 134 MIRIAM RD NEW BRITAIN CT 06053-1419 |
| ORZELL, SCOTT | 126   BEVERLY RD WETHERSFIELD CT 06109 |
| ORZOFT, ANDREA | 20547 N MARGARET AVE LINCOLNSHIRE IL 60069 |
| OSA, JOHN | 1544 N  VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
| OSA, MARJORIE | 1406 W WINONA ST 305 CHICAGO IL 60640 |
| OSADCHEY, E | 11427 PORTER RANCH DR APT 303 NORTHRIDGE CA 91326 |
| OSADJAN, CHARLES | 4213   WESTFIELD DR ROCKFORD IL 61101 |
| OSADNICK, TODD | 4494 E 250TH RD MENDOTA IL 61342 |
| OSAGIE, JAMES | 3808 ROSADA DR NAPERVILLE IL 60564 |
| OSAJIMA, KENIOSUKE | 1003  WICKE AVE DES PLAINES IL 60018 |
| OSAKADA, DENNIS | 1905 JENKS ST EVANSTON IL 60201 |
| OSAKI, CARL | 1909 BRAZOS PL DIAMOND BAR CA 91765 |
| OSAKI, MEAGHAN | 9775 LA CAPILLA AV FOUNTAIN VALLEY CA 92708 |
| OSAKO, TETSUO | 11245 GREENLAWN AV CULVER CITY CA 90230 |
| OSAN, ANA | 10404   WHITE OAK LN 3B MUNSTER IN 46321 |
| OSAN, JOHN | 556 WARREN ST VALPARAISO IN 46383 |
| OSANA, ROM | 3523 36TH ST SAN DIEGO CA 92104 |
| OSANO, KAREN | 17628 GLADESWORTH LN CANYON COUNTRY CA 91387 |
| OSARIO, ALEJANDRO | 709 N BUSHNELL AV ALHAMBRA CA 91801 |
| OSARO, A | 1510 NW  93RD AVE PEMBROKE PINES FL 33024 |
| OSATO, MASAHARU | 28655 CRESTRIDGE RD RANCHO PALOS VERDES CA 90275 |
| OSAWA**, FRED | 16711 CHERRY AV TORRANCE CA 90504 |
| OSAWA, YUKIKO | 16711 CHERRY AV TORRANCE CA 90504 |
| OSBER, STEVE | 2689   JUNIPER LN COOPER CITY FL 33330 |
| OSBERG, ANNE | 631 N ALTA DR BEVERLY HILLS CA 90210 |
| OSBERG, JEAN | 1505 N HIGHLAND AV FULLERTON CA 92835 |
| OSBERG, KRISTINA, LOYOLA MERTZ HALL | 1125 W LOYOLA AVE 619 CHICAGO IL 60626 |
| OSBERG. DONALD | 2631 NE  50TH ST LIGHTHOUSE PT FL 33064 |
| OSBEY, MARIAN | 8306 S VERNON AVE CHICAGO IL 60619 |
| OSBORN, ANGELA | 10620 GROVEDALE DR WHITTIER CA 90603 |
| OSBORN, CAROLYN | 320 SW  10TH ST POMPANO BCH FL 33060 |
| OSBORN, CHANDRA | 1340 W ARGYLE ST 2S CHICAGO IL 60640 |
| OSBORN, CHERYL | 1514 MINNESOTA AVE WINTER PARK FL 32789 |
| OSBORN, DAVID | 1928 W GEORGE ST 2 CHICAGO IL 60657 |
| OSBORN, DEBRA | 7937  BRIGHTMEADOW CT ELLICOTT CITY MD 21043 |
| OSBORN, DIANNA | 2578 OUTLOOK COVE PORT HUENEME CA 93041 |
| OSBORN, ELLEN | 7200 NW  2ND AVE # 6 6 BOCA RATON FL 33487 |
| OSBORN, EUGENIA | 610 ROLLING HILL WALK 103 ODENTON MD 21113 |
| OSBORN, GREGORY | 2319 NORMANDY DR    2A MICHIGAN CITY IN 46360 |
| OSBORN, JAY | 203 E UTICA AV HUNTINGTON BEACH CA 92648 |
| OSBORN, JOE | 8401 COTTONWOOD AV APT 107 FONTANA CA 92335 |
| OSBORN, KATHLEEN | 3005 SYCAMORE CT JOPPA MD 21085 |
| OSBORN, LESLIE | 171 PINE HILL CT NORTH AURORA IL 60542 |
| OSBORN, MARY | 1150 W CAPITOL DR APT 117 SAN PEDRO CA 90732 |
| OSBORN, MICHAEL | 9925 WOODBRIDGE LN RIVERSIDE CA 92509 |
| OSBORN, MIKE | 1014 E HALEY ST SANTA BARBARA CA 93103 |
| OSBORN, PAMELA | 16048 LASHBURN ST WHITTIER CA 90603 |
| OSBORN, PATRICIA | 33341 MARINA VISTA DR DANA POINT CA 92629 |
| OSBORN, RACHELLE G | 11321 GROVELAND AV WHITTIER CA 90604 |

| Claim Name | Address Information |
| --- | --- |
| OSBORN, RANDY | 7514 YELLOW BONNET PL COLUMBIA MD 21046 |
| OSBORN, SEAN | 1571 LOMA VISTA ST PASADENA CA 91104 |
| OSBORN, T | 20349 DELITA DR WOODLAND HILLS CA 91364 |
| OSBORNE | 3105   SAUNDERS PL TITUSVILLE FL 32780 |
| OSBORNE ROOFING | 942 NW  56TH ST FORT LAUDERDALE FL 33309 |
| OSBORNE TIM | 26112 W MAPLE AVE INGLESIDE IL 60041 |
| OSBORNE, AGNES | 311 N THORNWOOD DR MCHENRY IL 60050 |
| OSBORNE, ALICE | 26 RIVERLANDS DR APT A NEWPORT NEWS VA 23605 |
| OSBORNE, ANDREA | 1350 N LEAVITT ST G CHICAGO IL 60622 |
| OSBORNE, ARON | 440   ARIZONA AVE FORT LAUDERDALE FL 33312 |
| OSBORNE, BEVERLY | 4540 N  OCEAN DR # 604 LAUD-BY-THE-SEA FL 33308 |
| OSBORNE, BOBETTE | 4818 SHARYNNE LN TORRANCE CA 90505 |
| OSBORNE, BRUCE H & VERA | 904 SW  15TH ST BOYNTON BEACH FL 33426 |
| OSBORNE, CHERITA | 852 N MASSASOIT AVE 1ST CHICAGO IL 60651 |
| OSBORNE, CHRISTOPH | 15427 OLD CASTLE RD FONTANA CA 92337 |
| OSBORNE, CHUCK | WEST CHICAGO JR HIGH SCHOOL 238 E HAZEL ST WEST CHICAGO IL 60185 |
| OSBORNE, CHUCK | WEST CHICAGO MIDDLE SCHOOL 238 E HAZEL ST WEST CHICAGO IL 60185 |
| OSBORNE, CLARK | 4119 VALLEY FAIR ST SIMI VALLEY CA 93063 |
| OSBORNE, CLAUDIA | 5959 TURNERGROVE DR LAKEWOOD CA 90713 |
| OSBORNE, CURTIS | 8165   PALM GATE DR BOYNTON BEACH FL 33436 |
| OSBORNE, DARIEN | 16631 DOLORES ST APT C HUNTINGTON BEACH CA 92649 |
| OSBORNE, DENISE | 2000 CLOVERDALE LN ALGONQUIN IL 60102 |
| OSBORNE, DOMINIQUE | 1127 NW  33RD ST MIAMI FL 33127 |
| OSBORNE, DON | 1046 CRANE BLVD LIBERTYVILLE IL 60048 |
| OSBORNE, DOROTHY | 5520 N MALLARD  RUN WILLIAMSBURG VA 23188 |
| OSBORNE, DOROTHY | 6420   SHERMAN ST PEMBROKE PINES FL 33024 |
| OSBORNE, ERIC | 14023 S OAKDALE CIR PLAINFIELD IL 60544 |
| OSBORNE, EVELYN | 139 NANCY RD NEW BRITAIN CT 06053-2254 |
| OSBORNE, FRED | 2219 PERRY AVE EDGEWOOD MD 21040 |
| OSBORNE, GROVER | 11523 CAMERON ST ORLANDO FL 32817 |
| OSBORNE, H L | 620 N 6TH ST SANTA PAULA CA 93060 |
| OSBORNE, HAZEL | 2018-A RUFFS MILL RD BELAIR MD 21015 |
| OSBORNE, HELEN | 1595 WEDGEWOOD WY UPLAND CA 91786 |
| OSBORNE, HOLLY | 2915 PERKINS LN REDONDO BEACH CA 90278 |
| OSBORNE, HOLLY | 2310 PAYTON IRVINE CA 92620 |
| OSBORNE, JAMES | 3126   LAKE SHORE DR DEERFIELD BCH FL 33442 |
| OSBORNE, JAMES | 38 COPPERCREST ALISO VIEJO CA 92656 |
| OSBORNE, JANET G | 3834 CRESTVIEW RD CULVER CITY CA 90232 |
| OSBORNE, JEANE | 13116   MEADOWBREEZE DR WEST PALM BCH FL 33414 |
| OSBORNE, JOHN | 8655 BELFORD AV APT 277 LOS ANGELES CA 90045 |
| OSBORNE, JOSEPH | 6325 ORTEGA ST CHINO CA 91710 |
| OSBORNE, KARAN (SS EMP) | 5208 NE  24TH TER # F108 FORT LAUDERDALE FL 33308 |
| OSBORNE, KAREN | 1425 S WOLF RD 328 PROSPECT HEIGHTS IL 60070 |
| OSBORNE, KAREN | 3906 N GREENVIEW AVE 3 CHICAGO IL 60613 |
| OSBORNE, KEITH | 23310 W 135TH ST PLAINFIELD IL 60544 |
| OSBORNE, LINDA BULLOCK | 125 JORDANS JOURNEY WILLIAMSBURG VA 23185 |
| OSBORNE, LOLA | 901 FLORSHEIM DR 326 LIBERTYVILLE IL 60048 |
| OSBORNE, LORI | 3234   HARTZELL ST EVANSTON IL 60201 |
| OSBORNE, M. | 121 E  COUNTRY CLUB CIR PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| OSBORNE, MARGARET | 16 E  6TH ST JIM THORPE PA 18229 |
| OSBORNE, MARGARET | 768  FULTON ST AURORA IL 60505 |
| OSBORNE, MARY | 3014 GRAYSON ST BALTIMORE MD 21216 |
| OSBORNE, MAUREEN | 6137 S WOOD ST 2 CHICAGO IL 60636 |
| OSBORNE, MEREDITH | 4525 RASPE AVE BALTIMORE MD 21206 |
| OSBORNE, MICHAEL D | 1824 1/2 VIOLA PL COSTA MESA CA 92627 |
| OSBORNE, MIKE | 6650 BREWSTER CT CYPRESS CA 90630 |
| OSBORNE, MIKE | 20928 S LAMBERTON AV CARSON CA 90810 |
| OSBORNE, PATRICIA | 13412 WALNUT ST WHITTIER CA 90602 |
| OSBORNE, RENORDA C | 680 AQUA VISTA  DR E NEWPORT NEWS VA 23607 |
| OSBORNE, RICHARD | 405 JAMESTOWN DR NEWPORT NEWS VA 23606 |
| OSBORNE, ROBERT | 917 W 77TH ST    2W CHICAGO IL 60620 |
| OSBORNE, SANDI, LINCOLN MIDDLE SCHOOL | 200 S LINCOLN AVE PARK RIDGE IL 60068 |
| OSBORNE, SANDIE | 220 W MARTIN ST FORREST IL 61741 |
| OSBORNE, SARAH | 744 N HAYWORTH AV LOS ANGELES CA 90046 |
| OSBORNE, SHAWN | 1505 SACRAMENTO DR HANOVER PARK IL 60133 |
| OSBORNE, TAMARA | 420 BATTERY DR HAVRE DE GRACE MD 21078 |
| OSBORNE, TERNIQUA | 7050 DUCKETTS LN 102 ELKRIDGE MD 21075 |
| OSBORNE, THERESA | 17543 PERSIMMON DR CARSON CA 90746 |
| OSBORNE, WILLIAM | 3020 BUCKINGHAM DR ROCKFORD IL 61107 |
| OSBOURN, JENNIFER | 9461 NW  45TH CT SUNRISE FL 33351 |
| OSBOURNE, ANECA N.I.E. | 2790   SOMERSET DR # 302 302 LAUDERDALE LKS FL 33311 |
| OSBOURNE, BYREL | 511   CAROLINA AVE FORT LAUDERDALE FL 33312 |
| OSBOURNE, DOUG | 3748 KEYSTONE AV APT 212 LOS ANGELES CA 90034 |
| OSBOURNE, KRISTEN | 13603 MARINA POINTE DR APT D515 MARINA DEL REY CA 90292 |
| OSBOURNE, REGINA | 2534 WINDSOR RD BALTIMORE MD 21234 |
| OSBOURNE, RODNEY | 7571 SENECA RIDGE DR YORK PA 17403 |
| OSBOURNE, SHAUN | 1120 PEMBROKE LN NEWPORT BEACH CA 92660 |
| OSBOURNE, STEPHEN | 5444   REGAL OAK CIR ORLANDO FL 32810 |
| OSBRINK, GLORIA | 24212 DAVIDA LN LAGUNA NIGUEL CA 92677 |
| OSBURN, IRENE | PO BOX 39A49 LOS ANGELES CA 90039 |
| OSBURN, KATHY G | 6801 ANDOVER AV LANCASTER CA 93536 |
| OSBURN, KELLE | 1481   RICHMOND LN ALGONQUIN IL 60102 |
| OSBURN, WAYNE | P O BOX 17806 ST ANAHEIM CA 92817 |
| OSBY, SUSIE | 2287 W 20TH ST LOS ANGELES CA 90018 |
| OSBY, TASHA | 17315 IBEX AV CERRITOS CA 90703 |
| OSCAR J, PEREZ | 6021   WABASH RD ORLANDO FL 32807 |
| OSCAR R, CASTRO | 6451   OLD PARK LN # 403 ORLANDO FL 32835 |
| OSCAR, | 4321 SW  32ND DR HOLLYWOOD FL 33023 |
| OSCAR, ARTERANO | 116 ORANGE AV APT D SANTA ANA CA 92701 |
| OSCAR, BERTRON | 109   SHEPHERD TRL LONGWOOD FL 32750 |
| OSCAR, COOK | 42   LA VISTA DR WINTER SPRINGS FL 32708 |
| OSCAR, FOOSE | 224 S  LAKE AVE # 34 TAVARES FL 32778 |
| OSCAR, GUZMAN | 1045   HACIENDA CIR KISSIMMEE FL 34741 |
| OSCAR, JAIQUIN | 1061   STATIONSIDE DR OAKLAND FL 34760 |
| OSCAR, NAVARRO | 2616 S SPRINGFIELD AVE 1 CHICAGO IL 60623 |
| OSCAR, SHEILA | 7168 ROCKAWALKIN RD HEBRON MD 21830 |
| OSCAR, TAYLOR | 100 E  ANDERSON ST # 1412 ORLANDO FL 32801 |
| OSCARS, RAY | 1933   CENTER ST UPR RACINE WI 53403 |

| Claim Name | Address Information |
| --- | --- |
| OSCARSON, D. | 830    LAKESIDE CIR # 113A 113A POMPANO BCH FL 33060 |
| OSCEOLA COUNCIL ON AGING | 1099    SHADY LN # 1 KISSIMMEE FL 34744 |
| OSCEOLA PARALEGAL SRVS INC | ATION SERVICES, INC. KISSIMMEE FL 34741 |
| OSCEOLA, MITCH | 5311 SW  109TH AVE FORT LAUDERDALE FL 33328 |
| OSCHIN, RACHEL | 3364 CORTE TIBURON CARLSBAD CA 92009 |
| OSDEUS, RENAUD | 20014 NW  36TH CT MIAMI FL 33056 |
| OSDOBY, ROCHELLE | 3019    HYTHE B BOCA RATON FL 33434 |
| OSDOBY, SANDRA | 6121    POINTE REGAL CIR # 208 DELRAY BEACH FL 33484 |
| OSEDO, DAVID | 2671 VIRGINIA AVE C GREAT LAKES IL 60088 |
| OSEGEDA, FRANCISCA | 14171 LONGVIEW DR FONTANA CA 92337 |
| OSEGUERA, ANDY | 5532 HAROLD WY APT 15 LOS ANGELES CA 90028 |
| OSEGUERA, IRMA | PO BOX 392 WEST COVINA CA 91793 |
| OSEGUERA, JOSE | 11628 VALLEY VIEW AV APT E WHITTIER CA 90604 |
| OSEGUERA, JULIO | 4195 ST PAUL PL RIVERSIDE CA 92504 |
| OSEGUERA, MARIA | 2625 LEMBERT ST SIMI VALLEY CA 93065 |
| OSEGUERA, SERGIO | 24621 LA CRESTA DR APT B DANA POINT CA 92629 |
| OSEGUERA, VANESSA | 5130 E WALTON ST LONG BEACH CA 90815 |
| OSEI, ABENA | 119    ROYAL PARK DR # 4B OAKLAND PARK FL 33309 |
| OSEI-BOBIE, ISAAC J | 475 GAYLEY AV APT 102 LOS ANGELES CA 90024 |
| OSEJO, DAVID | 11481 VENTURA BLVD STUDIO CITY CA 91604 |
| OSELLA, DAVID | 197 FOUR MILE ROAD WEST HARTFORD CT 06107 |
| OSELLA, ERNEST | 23 ESQUIRE DR # D MANCHESTER CT 06042-2454 |
| OSELLA, JENNIFER | 3    BUTLER RD MANCHESTER CT 06042 |
| OSELMO, BENEDICT | 5791 STEVENS FOREST RD 4 COLUMBIA MD 21045 |
| OSENBERH, STEVEN | 8 WOOD OAK CT BALTIMORE MD 21236 |
| OSENBURG, RICHARD | 8 WOOD OAK CT BALTIMORE MD 21236 |
| OSENENKO, MARIE | 146 S 18TH ST MONTEBELLO CA 90640 |
| OSER, CHARLES | 2370 ROSCOMARE RD LOS ANGELES CA 90077 |
| OSER, CYNTHIA | 403 BROOKS AV VENICE CA 90291 |
| OSER, JAMES | 2406 IVY PL FULLERTON CA 92835 |
| OSEWSKI, KRIS | 204    BEDFORD RD BOLINGBROOK IL 60440 |
| OSGOOD, A, | 191 SW  74TH TER MARGATE FL 33068 |
| OSGOOD, CAROL | 7303 BROMPTON RD BALTIMORE MD 21207 |
| OSGOOD, CRYSTAL | 2990 SW  19TH TER # 5 FORT LAUDERDALE FL 33315 |
| OSGOOD, KIERAN | 78 GARFIELD ST NEWINGTON CT 06111 |
| OSGOOD, LISA | 606 DIAMOND ST MONROVIA CA 91016 |
| OSGOOD, RAY | 21    SUGARBOAT DR LEESBURG FL 34788 |
| OSGOOD, SANTINA | 145 SPRING ST WETHERSFIELD CT 06109-3418 |
| OSGOOD, STERLING | 1914 NICHOLAS PL ST CLOUD FL 34771 |
| OSGOOD, THOMAS | 218 E PARK AVE BLOOMINGDALE IL 60108 |
| OSGUEDA, NELSON | 733 E 112TH ST LOS ANGELES CA 90059 |
| OSHANA, ANNA | 143    HAMPTON AVE ELMWOOD CT 06110 |
| OSHANA, TONY | 1041 LEAWOOD DR ELGIN IL 60120 |
| OSHATZ, MARC | 11338    MILLPOND GREENS DR BOYNTON BEACH FL 33473 |
| OSHAUGHNES, DANIEL | 6927 W BIRCHWOOD AVE NILES IL 60714 |
| OSHEA, ARGIE | 112 GLENRAE DR BALTIMORE MD 21228 |
| OSHEA, ELIZABETH | 3135 E 1ST ST LONG BEACH CA 90803 |
| OSHEA, JEREMIAH | 206 AUGUSTA ST PITTSBURGH PA 15211 |
| OSHEA, MARIA | 1127 NEPTUNE PL ANNAPOLIS MD 21409 |

| Claim Name | Address Information |
|---|---|
| OSHEA, MICHAEL | 3647 N GREENVIEW AVE 1 CHICAGO IL 60613 |
| OSHEA, MICHAEL | 6918 N ODELL AVE CHICAGO IL 60631 |
| OSHEA, PATRICK | 1431 HAVERHILL DR A WHEATON IL 60189 |
| OSHEA, THOMASINA | 2209 SW  15TH PL DEERFIELD BCH FL 33442 |
| OSHEA, TOM, TINLEY PARK  HIGH SCHOOL | 6111  175TH ST TINLEY PARK IL 60477 |
| OSHEEL, CLARE | 921 OAKLAND AVE WAUKESHA WI 53186 |
| OSHEROFF, ROBIN | 13600    STIRLING RD WESTON FL 33330 |
| OSHEROFF, SYLVIA | 7340    AMBERLY LN # 107 DELRAY BEACH FL 33446 |
| OSHIELDS, MARY | 3711 N NOTTINGHAM AVE CHICAGO IL 60634 |
| OSHIMA, INGRID | 12007 YEARLING ST CERRITOS CA 90703 |
| OSHIMA, LORINDA | 645 W 14TH ST UPLAND CA 91786 |
| OSHIMO, TAKEJI | 12325 ALLIN ST CULVER CITY CA 90230 |
| OSHINKALE, IDOWU | 2005 JUBILEE CT BALTIMORE MD 21214 |
| OSHINOWO, BABATUNDE | 2411  INDIAN GRASS RD NAPERVILLE IL 60564 |
| OSHINS, EDWARD | 1803    ELEUTHERA PT # D4 COCONUT CREEK FL 33066 |
| OSHINSKI, TOM | 4608 MAIN ST DOWNERS GROVE IL 60515 |
| OSHINSKY, JANE | 107  OLD HOUSE CT BALTIMORE MD 21208 |
| OSHINSKY, MAXENE | 2    MEAD LN BLOOMFIELD CT 06002 |
| OSHIRO, BRIAN | 4342 NW  1ST DR DEERFIELD BCH FL 33442 |
| OSHIRO, J | 18642 MANHATTAN PL TORRANCE CA 90504 |
| OSHIRO, JENNIFER | 16002 ORCHARD AV GARDENA CA 90247 |
| OSHIRO, RODGER A | 12292 CASPER ST GARDEN GROVE CA 92845 |
| OSHIRO, WENDY | 440 RAYMOND AV APT 3 SANTA MONICA CA 90405 |
| OSHITA, MARGARET Y | 416 W PALMYRA AV APT B ORANGE CA 92866 |
| OSHLUND, PATTY | 1396 DUNNING DR LAGUNA BEACH CA 92651 |
| OSHMAN, CHRYSTELL | 2645 FOGHORN COVE PORT HUENEME CA 93041 |
| OSHMAN, VALERIE | 9032 ELKRIDGE LN FREDERICK MD 21701 |
| OSHUN, MAGGI | 4055 W  MCNAB RD # H206 POMPANO BCH FL 33069 |
| OSHUNRIRE, JAMES | 2750 NW  44TH ST # 706 OAKLAND PARK FL 33309 |
| OSIAS, LORAINE | 112 N  F ST LAKE WORTH FL 33460 |
| OSICET, JOHN | 643  CHERRYWOOD DR WHEELING IL 60090 |
| OSIECKI, JOHN | 3011-1/2  3RD AVE BALTIMORE MD 21234 |
| OSILAJA, PEARL | 6260 S  FALLS CIRCLE DR # 202 202 LAUDERHILL FL 33319 |
| OSILBA, ARIANA | 2800 MADISON AV APT B5 FULLERTON CA 92831 |
| OSING, MARY | 1428 LIGHT ST BALTIMORE MD 21230 |
| OSINKOSKY, EDWARD J & IRENE | 4 W WALNUT CT 4 ROSELLE IL 60172 |
| OSINOWO, KARYN | 4926 S CORNELL AVE D CHICAGO IL 60615 |
| OSINSKI, CAROL JO | 456 CROOKED STICK WILLIAMSBURG VA 23188 |
| OSINSKI, LINDA | 4417 N HAZEL ST 3 CHICAGO IL 60640 |
| OSINSKI, OLIVIA | 363  VITA DR WHEELING IL 60090 |
| OSINSKI, SHIRLEY | 6287 NW  24TH ST BOCA RATON FL 33434 |
| OSIOL, KATHY | 136  IROQUOIS DR CLARENDON HILLS IL 60514 |
| OSIOWY, LENOR | 3518 S MARSHFIELD AVE CHICAGO IL 60609 |
| OSIPAVICIUS, ERNA | 5110 S CENTRAL AVE CHICAGO IL 60638 |
| OSIPO, MIKHAEL | 10431 LAS LUNITAS AV TUJUNGA CA 91042 |
| OSIPOV, JAMES | 965    ANGUS CT KISSIMMEE FL 34741 |
| OSIRIS, SOTO | 2427    HARBOR TOWN DR KISSIMMEE FL 34744 |
| OSIROW, HELEIVE | 3720 S  OCEAN BLVD # 703 BOCA RATON FL 33487 |
| OSISEK, JEFFEREY | 1765  SOMERSET LN MUNDELEIN IL 60060 |

| Claim Name | Address Information |
|---|---|
| OSKANOV, JAKOV | P O BOX 38 WAUKEGAN IL 60085 |
| OSKEY, RUTH | 16010 ELAINE DR FONTANA CA 92336 |
| OSKIERKO, JENNIFER | 600 W RAND RD 204B ARLINGTON HEIGHTS IL 60004 |
| OSKOREP, DAN | 842 FOSTER AVE BARTLETT IL 60103 |
| OSKOREP, JOHN | 416 W BRIAR PL 3 CHICAGO IL 60657 |
| OSKOUIE, ALI | 540  THE LN HINSDALE IL 60521 |
| OSKUAPEK, JOE | 9940  LA REINA CT ORLAND PARK IL 60462 |
| OSKVAREK, C | 5150 S FRANCISCO AVE CHICAGO IL 60632 |
| OSKVAREK, SCOTT | 11317  71ST ST BURR RIDGE IL 60527 |
| OSLAN P.C., REED S. | 812  HIBBARD RD WINNETKA IL 60093 |
| OSLER, EDWARD | 9405 NW  80TH PL TAMARAC FL 33321 |
| OSLER, ELAYNE | 7928 NW  10TH ST PLANTATION FL 33322 |
| OSLEY, WILLIAM | 18 N PRATT LN PLAINFIELD IL 60544 |
| OSLICK, S | 328 N WAYNE AV FULLERTON CA 92833 |
| OSLO, JOSE | 8655 BELFORD AV APT 268 LOS ANGELES CA 90045 |
| OSLUND, BARBARA | 10  TROTTER ST # 1 MANCHESTER CT 06040 |
| OSMA CONEXIONS LLC | 11301 S ORANGE BLOSSOM TRL STE 10E ORLANDO FL 32837 |
| OSMAN, AMINA | 711 W 40TH ST 356 BALTIMORE MD 21211 |
| OSMAN, ASSEM | 17147 VINTAGE ST NORTHRIDGE CA 91325 |
| OSMAN, INAS | 8638 NW  11TH ST CORAL SPRINGS FL 33071 |
| OSMAN, JANICE | 16301 HAVEN AVE TINLEY PARK IL 60487 |
| OSMAN, LARRY | 11865 CENTRAL AVE RIDGELY MD 21660 |
| OSMAN, MARK | 2271 BAHIA DR LA JOLLA CA 92037 |
| OSMAN, MOHAMED | 27444 CAMDEN APT 6F MISSION VIEJO CA 92692 |
| OSMANSON, DUSTY | 26504 BOUQUET CANYON PMB13 RD SAUGUS CA 91350 |
| OSMELOSKI, VIRGINIA | 2203 KEY WEST CT APT 432 KISSIMMEE FL 34741 |
| OSMENA, STEPHEN | 11375  LAKEVIEW DR CORAL SPRINGS FL 33071 |
| OSMER, BILL | 4303 W  ATLANTIC BLVD COCONUT CREEK FL 33066 |
| OSMIALOWSKI, DAN | 2761 S  OAKLAND FOREST DR # 103 OAKLAND PARK FL 33309 |
| OSMON, DAWN | 1243  BEVERLY DR LAKE VILLA IL 60046 |
| OSMON, ERIC | 12382 CIRCULA PANORAMA SANTA ANA CA 92705 |
| OSMON, ROBERT E | 208 MOODYS  RUN WILLIAMSBURG VA 23185 |
| OSMOND, BRIAN | 10216 S PULASKI RD 303 OAK LAWN IL 60453 |
| OSMOND, CLAUDIA | 769 SW  122ND TER PEMBROKE PINES FL 33025 |
| OSMOND, DAVID | 1850  HOMEWOOD BLVD # 216 DELRAY BEACH FL 33445 |
| OSMOND, DORIS | 2034 WESTBURY DR WOODRIDGE IL 60517 |
| OSMOND, MATTHEW | 5405 NW  25TH TER TAMARAC FL 33309 |
| OSMUN, MATT | 2224 SHERIDAN RD SAN BERNARDINO CA 92407 |
| OSNAS, ERIK | 1317 S PALMER AVE BLOOMINGTON IN 47401 |
| OSNOBY, MONIQUE | 4520 NW  39TH ST LAUDERDALE LKS FL 33319 |
| OSNOS, SUSAN | 8851 EAST RD LAKESIDE MI 49116 |
| OSO, KATIE | 1667 LAS VIRGENES CANYON RD APT 13 CALABASAS CA 91302 |
| OSOLIN, BARBARA | P O BOX 183 KENT CT 06757 |
| OSOLLO, ANTONIO | 14366 CHAPARRAL AV FONTANA CA 92337 |
| OSOMIO, CARMEN | 11361 WASHINGTON PL LOS ANGELES CA 90066 |
| OSONA, MARGARITA | 117 W 107TH ST LOS ANGELES CA 90003 |
| OSORA, MARK | 9  SACHEM DR CROMWELL CT 06416 |
| OSORIA, LORRAINE | 3147 WINNEBAGO ST RIVERSIDE CA 92503 |
| OSORINO, HILDA | 4601 S A ST OXNARD CA 93033 |

| Claim Name | Address Information |
|---|---|
| OSORIO, ALFONSO | 1520 N VAN NESS AV SANTA ANA CA 92706 |
| OSORIO, ALICIA | 3383 NOLINA ST BALDWIN PARK CA 91706 |
| OSORIO, ANGELICA | 898 N BARCELONA PL WALNUT CA 91789 |
| OSORIO, ANNA | 24 S LINCOLN AVE AURORA IL 60505 |
| OSORIO, ARMANDO/MONICA | 1805 FERGUSON DR MONTEBELLO CA 90640 |
| OSORIO, ARTURO GALVAN | 211 S BERENDO ST APT 2 LOS ANGELES CA 90004 |
| OSORIO, CAMERINO | 3109 N KEATING AVE 2 CHICAGO IL 60641 |
| OSORIO, CANDA | 6032 BARTON AV APT 203 LOS ANGELES CA 90038 |
| OSORIO, CATALINA | 1901 W 3RD ST APT 202 LOS ANGELES CA 90057 |
| OSORIO, CATALINO | 3011 DEEGAN DR SANTA ANA CA 92704 |
| OSORIO, CHRISTINE | 1752  WESSEL CT SAINT CHARLES IL 60174 |
| OSORIO, DAVID | 440 S ST LOUIS ST LOS ANGELES CA 90033 |
| OSORIO, ELVIRA | 612 N SABINA ST APT C ANAHEIM CA 92805 |
| OSORIO, EMILIO | 11015 RINCON DR WHITTIER CA 90606 |
| OSORIO, F | 3506 NW  49TH AVE # M505 LAUDERDALE LKS FL 33319 |
| OSORIO, JAVIER | 1635 W BELMONT AVE 418 CHICAGO IL 60657 |
| OSORIO, JOVITA | 31051 VIA SONORA SAN JUAN CAPISTRANO CA 92675 |
| OSORIO, LEANDROS | 121   LEDGECREST AVE NEW BRITAIN CT 06051 |
| OSORIO, LILIA | 364 N OAK ST ORANGE CA 92867 |
| OSORIO, LOUIS | 6886 NW  26TH ST SUNRISE FL 33313 |
| OSORIO, MARIA | 252 W SPAZIER AV APT D BURBANK CA 91502 |
| OSORIO, MARIE | 12701 NW  75TH ST POMPANO BCH FL 33076 |
| OSORIO, MARIELA | 3067 EAGLE ST LOS ANGELES CA 90063 |
| OSORIO, MARILOU L | 11650 187TH ST ARTESIA CA 90701 |
| OSORIO, MARIO | 1060 W LAWRENCE AVE 1W CHICAGO IL 60640 |
| OSORIO, MINA | 101 AMARILLO DR CARPENTERSVILLE IL 60110 |
| OSORIO, PABLO | 460 ARMANDO ST APT H2 ANAHEIM CA 92806 |
| OSORIO, RINA | 820 1/2 S GREENWOOD AV MONTEBELLO CA 90640 |
| OSORIO, SANTIAGO | 6033 BURWOOD AV LOS ANGELES CA 90042 |
| OSORIO, SYLVIA | 5334 HYDE ST LOS ANGELES CA 90032 |
| OSORIO, T | 3211 ELLIOTT ST BALTIMORE MD 21224 |
| OSORNIA, MONICA | 8314 S KOLIN AVE CHICAGO IL 60652 |
| OSORNIO, SILVIA | 4714 S KILPATRICK AVE CHICAGO IL 60632 |
| OSORNO, ANDREW | 5633 LINFIELD AV SAN DIEGO CA 92120 |
| OSORTO, VICKY | 3931 WISCONSIN PL LOS ANGELES CA 90037 |
| OSOSKI, CHESTER | 416 E  POND MEADOW RD WESTBROOK CT 06498 |
| OSOVSKY, DUROR | 23037 BIRCH GLEN CIR VALENCIA CA 91354 |
| OSOWSKI, EDWARD | 141 E RICHMOND ST WESTMONT IL 60559 |
| OSOY, INGRID | 5071 W 21ST ST APT 2 LOS ANGELES CA 90016 |
| OSPINA, AMANDA G | 4820 W FLETCHER ST 2ND CHICAGO IL 60641 |
| OSPINA, CRYSTAL | 10259 EFFEN ST RANCHO CUCAMONGA CA 91730 |
| OSPINA, DARIO | 5501 N  OCEAN DR # 139 HOLLYWOOD FL 33019 |
| OSPINA, GEORGE | 11179   REGATTA LN LAKE WORTH FL 33449 |
| OSPINA, HERNANDO | 9616 NW  7TH CIR # 1612 PLANTATION FL 33324 |
| OSPINA, JEFFREY | 5297 SW  40TH AVE FORT LAUDERDALE FL 33314 |
| OSPROWSKI, HENRY | 9487 W GOLFVIEW DR FRANKFORT IL 60423 |
| OSS, JESSICA | 1712 OLD CALVERT CT SEVERN MD 21144 |
| OSSA, NICHOLAS | 8941 ATLANTA AV APT 239 HUNTINGTON BEACH CA 92646 |
| OSSANDON, RONALD | 24851 GEORGIA SUE DR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| OSSAWSKI, ALLISON | 3561 FENN ST IRVINE CA 92614 |
| OSSEN, CAROL | 7320    AMBERLY LN # 203 DELRAY BEACH FL 33446 |
| OSSENBECK, MARY | 9857 N  SPRINGS WAY CORAL SPRINGS FL 33076 |
| OSSENHEIMER, MARK | 1250 N KINGS RD APT 301 WEST HOLLYWOOD CA 90069 |
| OSSIE, RUSHING | 7200    PLEASANT DR ORLANDO FL 32818 |
| OSSMANN, THOMAS | 295  HIDDEN CREEK RD LAKE ZURICH IL 60047 |
| OSSORIO, ANGEL | 18    ROSE LN MOUNT DORA FL 32757 |
| OSSTYM, STEVE | 2125 NE  16TH AVE WILTON MANORS FL 33305 |
| OSSYRA, JOHN | 2320 WEDGEFIELD CT AURORA IL 60502 |
| OST, BRANDON | 1172 S PLYMOUTH CT 1NW CHICAGO IL 60605 |
| OST, KRYSTOFF | 6237 BLACK CHERRY CIR COLUMBIA MD 21045 |
| OST, LOUISE | 03N069  CAMPTON WOOD DR ELBURN IL 60119 |
| OST, MARY | 1757 HOLLY AVE NORTHBROOK IL 60062 |
| OSTA, JAMES | 623 ELGIN AVE FOREST PARK IL 60130 |
| OSTALAZA, JOSE | 887 ATLANTIC AVE D HOFFMAN ESTATES IL 60169 |
| OSTANDER, SUZANNE | 115    LEAFWOOD LN # C11 KISSIMMEE FL 34746 |
| OSTAPCHUK, WALTER J | 59    EVERETT ST BRISTOL CT 06010 |
| OSTAPIUK, YURI | 96    ARDMORE RD WEST HARTFORD CT 06119 |
| OSTELLER, MARY | 2998  E SUNRISE LAKES DR # 316 SUNRISE FL 33322 |
| OSTEN, GERTRUDE | 2727 S  OCEAN BLVD # 1205 HIGHLAND BEACH FL 33487 |
| OSTEN, PHL | 10379 DESERT STAR ST MORENO VALLEY CA 92557 |
| OSTER, DALE | 11620 NW  71ST PL POMPANO BCH FL 33076 |
| OSTER, HAROLD | 9879    SUN POINTE DR BOYNTON BEACH FL 33437 |
| OSTER, HENRY | 11473  WILDROSE DR HUNTLEY IL 60142 |
| OSTER, JOEL | 1487 CRANSTON ST WINTER SPRINGS FL 32708 |
| OSTER, PHYLLIS | 1551 LAKE COOK RD 316 DEERFIELD IL 60015 |
| OSTER, RITA | 2070 CARILLON DR GRAYSLAKE IL 60030 |
| OSTERBERG, DONALD | 407 GOLD FINCH LN FOUNTAIN VALLEY CA 92708 |
| OSTERBERGER, THOMAS | 2226 N  CYPRESS BEND DR # 103 POMPANO BCH FL 33069 |
| OSTERER, MAURICE | 14475    STRATHMORE LN # 801 DELRAY BEACH FL 33446 |
| OSTERGAARD, CHRISTIAN | 10993 BLUFFSIDE DR APT 2217 STUDIO CITY CA 91604 |
| OSTERGAARD, GLADYES | 2625 TECHNY RD    520 NORTHBROOK IL 60062 |
| OSTERGARD, BONNIE | 14012 COHASSET ST VAN NUYS CA 91405 |
| OSTERGREN, DALE | 1326  CHICAGO AVE 302 EVANSTON IL 60201 |
| OSTERGREN, EVELYN | 639 N PINE WY ANAHEIM CA 92805 |
| OSTERHOFF, EARL K | 650 ALLIGATOR DR VENICE FL 34293 |
| OSTERHOUT, BROOK & KELLY | 116 SEEKRIGHT  DR YORKTOWN VA 23693 |
| OSTERHOUT, CLAUDIA | 1621    RIVERWOOD LN CORAL SPRINGS FL 33071 |
| OSTERHOUT, HARRY | 9221 W  BROWARD BLVD # 2505 2505 PLANTATION FL 33324 |
| OSTERKAMP, ANTHONY | 2222 LIANE LN SANTA ANA CA 92705 |
| OSTERKAMP, EMMA | 2001 SANTA ANA AV COSTA MESA CA 92627 |
| OSTERMAN, ANTHONY | 8907 OSTERMAN CT DENTON MD 21629 |
| OSTERMAN, ERIK W | 510 S BURNSIDE AV APT 11B LOS ANGELES CA 90036 |
| OSTERMAN, JENNY | 2400 N LAKEVIEW AVE 1006 CHICAGO IL 60614 |
| OSTERMAN, LUCILLE | 3061    CAMBRIDGE D DEERFIELD BCH FL 33442 |
| OSTERMAN, MILDRED | 7020 NW  16TH ST # E PLANTATION FL 33313 |
| OSTERMAN, MRS ROBERT | 13151 OTSEGO ST SHERMAN OAKS CA 91423 |
| OSTERMAN, ROSELLA M | 251 JUNIPER ST PARK FOREST IL 60466 |
| OSTERMEYER, JENNIFER | 2904 LEATHERLEAF DR TOANO VA 23168 |

| Claim Name | Address Information |
|---|---|
| OSTERN, STANLEY | 30 WOODALE LN SANTA BARBARA CA 93103 |
| OSTERSTOCK, EMILY | 228 OCEANO AV APT B SANTA BARBARA CA 93109 |
| OSTERSTOCK, KAREN T | 216 CYPRESS DR LAGUNA BEACH CA 92651 |
| OSTERTAG, DONALD | 4654 NIAGARA AV SAN DIEGO CA 92107 |
| OSTERTAG, ELISA | 2701 SW  4TH ST BOYNTON BEACH FL 33435 |
| OSTERWALD, RUTH | 450 N KROCKS RD UNIT 317 ALLENTOWN PA 18106 |
| OSTERWALDER, SVEN | 2234 TAMARAC LN TUSTIN CA 92780 |
| OSTEUN, SHANON | 120 SANTA LOUISA IRVINE CA 92606 |
| OSTFELD, MORT | 8324   WATERLINE DR # 106 BOYNTON BEACH FL 33472 |
| OSTING, ERIC | 1305 ROUNDHOUSE CT SEVERN MD 21144 |
| OSTING, NORINE | 38003   FRENCHMANS BAY BOYNTON BEACH FL 33436 |
| OSTIR, BARBARA | 1107 HOME CT SHOREWOOD IL 60404 |
| OSTLER, GERRY | 379 SPENCER AV UPLAND CA 91786 |
| OSTLER, JON | 43227 8TH ST E LANCASTER CA 93535 |
| OSTLING, LYNN | 506 S FAIRFIELD AVE ELMHURST IL 60126 |
| OSTLUND, DAVID | 04N308  KNOLLCREEK DR SAINT CHARLES IL 60175 |
| OSTMAN, ARLINE | 1904   BERMUDA CIR # F3 F3 COCONUT CREEK FL 33066 |
| OSTMAN, SANDY | 470 BANYAN DR NORTHBROOK IL 60062 |
| OSTMAN, SVEN A | 666 MONTEREY RD PALM SPRINGS CA 92262 |
| OSTO, JOHN | 1407 COTA AV TORRANCE CA 90501 |
| OSTOLSKI, A | 103 PIEDMONT  AVE HAMPTON VA 23661 |
| OSTORGA, KAREN | 4901 GREEN RIVER RD APT 146 CORONA CA 92880 |
| OSTOS, LOUISE | 8031 SEPULVEDA BLVD APT 9 PANORAMA CITY CA 91402 |
| OSTOUC | 110 S FOREST AVE PALATINE IL 60074 |
| OSTOVAR, MISS. SAYRA | 21324 VELICATA ST WOODLAND HILLS CA 91364 |
| OSTOVITZ, JANE | 519 SUNSET KNOLL RD PASADENA MD 21122 |
| OSTOVITZ, MARGARET | 1920 SUNBERRY RD BALTIMORE MD 21222 |
| OSTOYICH, KEVIN | 809  WOOD ST VALPARAISO IN 46383 |
| OSTRAND, JEANNE | 37280 VINTAGE CIR MURRIETA CA 92562 |
| OSTRANDER, BUD | 2947  19TH PL NORTH CHICAGO IL 60064 |
| OSTRANDER, GEORGE | 9413   ASTON GARDENS CT # 103 103 POMPANO BCH FL 33076 |
| OSTRANDER, HELEN | 1816 W FARWELL AVE 2A CHICAGO IL 60626 |
| OSTRANDER, KELLY | 3618 W ESTATES LN APT A ROLLING HILLS CA 90274 |
| OSTRANDER, MRS EVELYN | 3630 DAFFODIL CORONA DEL MAR CA 92625 |
| OSTRANDER, RACHEL | 2828 CASA DE VIDA DR APTOS CA 95003 |
| OSTRANDER, ROBERT | 15591   BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| OSTRAUSKI, MR | 3388 FALLING WATER CT SIMI VALLEY CA 93063 |
| OSTRAWSKI, AMY | 3611-1/2 S LOMBARD AVE CICERO IL 60804 |
| OSTREM, TIMOTHY | 3809 LANDINGS RD JOLIET IL 60431 |
| OSTRER, GLORIA | 3510   OAKS WAY # 1002 POMPANO BCH FL 33069 |
| OSTRICK, KATHY | 481 HANCOCK AVE SOUTH ELGIN IL 60177 |
| OSTRICK, ROSLYN KAYE | 7104   CATALUNA CIR DELRAY BEACH FL 33446 |
| OSTRINSKY, EDWARD | 15   ROYER ST WINSTED CT 06098 |
| OSTRIY, BRUCE | 1258   VIA DE FOSSI BOYNTON BEACH FL 33426 |
| OSTRO, IRA | 843 EUCLID ST APT 204 SANTA MONICA CA 90403 |
| OSTROFF, DAVID | 20024 VALLEY VIEW DR TOPANGA CA 90290 |
| OSTROFF, MARK | 3324 CASTLE HEIGHTS AV APT 331 LOS ANGELES CA 90034 |
| OSTROFF, MEL | 62   UPMINSTER C DEERFIELD BCH FL 33442 |
| OSTROFF, MICHAEL | 6671 NW  26TH WAY BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| OSTROFF, MICHELLE | 3645   EPPING FOREST WAY OWINGS MILLS MD 21117 |
| OSTROFSAY, SANFORD | 4029   HARWOOD D DEERFIELD BCH FL 33442 |
| OSTROFSKY, DAVID | 1110 NW  74TH TER PLANTATION FL 33313 |
| OSTROFSKY, JACK | 5876   REGAL GLEN DR # 107 BOYNTON BEACH FL 33437 |
| OSTROM, CATHERINE | 2609 VIA CARRILLO PALOS VERDES ESTATES CA 90274 |
| OSTROM, DAVID | 430 N RIVER ST 115 AURORA IL 60506 |
| OSTROM, DON | 29605 SOLANA WY APT W11 TEMECULA CA 92591 |
| OSTROM, HAROLD | 20005 N HIGHWAY27 ST APT 253 CLERMONT FL 34711 |
| OSTROM, HELEN E | 27783 CENTER DR APT 57 MISSION VIEJO CA 92692 |
| OSTROM, ISABELL | 1950 S MOUNTAIN AV APT 219 ONTARIO CA 91762 |
| OSTROM, MARK | 3544 GARNET ST APT 10 TORRANCE CA 90503 |
| OSTROM, RION | 5267 RIVENDELL 3 COLUMBIA MD 21044 |
| OSTROM-SPIEWAK, LUCY | 2033   SOMERSET LN WHEATON IL 60189 |
| OSTROMAN, JONATHAN | 2200 E   PRESERVE WAY # 306 PEMBROKE PINES FL 33025 |
| OSTROMECKI, WALTER | 5914 HESPERIA AV ENCINO CA 91316 |
| OSTRON, JOHN | 6075 N   SABAL PALM BLVD # 108 LAUDERDALE LKS FL 33319 |
| OSTROOT, DAVID | 9150 NW  47TH CT CORAL SPRINGS FL 33067 |
| OSTROSKI, CAROLYN | 176 FAIRFIELD LN CAROL STREAM IL 60188 |
| OSTROSKY, DOUG | 33 W ONTARIO ST 50F CHICAGO IL 60654 |
| OSTROSS, TAB & ESTER | 1119   NEWPORT U DEERFIELD BCH FL 33442 |
| OSTROSSER, PETER | 170   NEWPORT K DEERFIELD BCH FL 33442 |
| OSTROUT, ARLENE | 33   OLEARY DR MANCHESTER CT 06040 |
| OSTROV, ANDREW | 1939   FARNSWORTH LN NORTHBROOK IL 60062 |
| OSTROVE, SHELLEY | 62 AMEVILLE CRES WINNIPEG MB R2P 1H2 CANADA |
| OSTROVSKAYA, ALLA | 1854 ABERDEEN DR GLENVIEW IL 60025 |
| OSTROW, CAROL | 33 E CEDAR ST 15H CHICAGO IL 60611 |
| OSTROW, GERALD | 7194   PROMENADE DR # 402 BOCA RATON FL 33433 |
| OSTROWITZ, SAMUEL | 1022   ELLESMERE B DEERFIELD BCH FL 33442 |
| OSTROWSKI, ELIZABETH | 496   CYPRESS RD NEWINGTON CT 06111 |
| OSTROWSKI, HALENA | 200   JOHN ST NEWINGTON CT 06111 |
| OSTROWSKI, JOSEPHINE | 82   CARRIAGE HILL DR NEWINGTON CT 06111 |
| OSTROWSKI, KATHY | 1929   LINDEN AVE HANOVER PARK IL 60133 |
| OSTROWSKI, KENNETH | 15292 SHASTA LN HUNTINGTON BEACH CA 92647 |
| OSTROWSKI, M | 21655 WOLF RD FRANKFORT IL 60423 |
| OSTROWSKI, MARK | 7138   COPPERFIELD CIR LAKE WORTH FL 33467 |
| OSTROWSKI, PAUL | 48   BRONSON RD AVON CT 06001 |
| OSTROWSKI, PAUL | 118 IDLEWILDE RD SEVERNA PARK MD 21146 |
| OSTROWSKI, REATHA | 10031 S BENSLEY AVE CHICAGO IL 60617 |
| OSTROWSKI, RENEE | 870 E OLD WILLOW RD 253 PROSPECT HEIGHTS IL 60070 |
| OSTROWSKI, VICKI | 451 W HURON ST 1206 CHICAGO IL 60654 |
| OSTRUSZKA, WAYNE | 555   TOLDT FOREST CT BROOKFIELD WI 53045 |
| OSTRY, PETER | 4428 EARLE AV ROSEMEAD CA 91770 |
| OSTRYE, CRAIG | 1301   BATAVIA AVE GENEVA IL 60134 |
| OSUAGIOU, UZOMA | 9401 ISIS AV APT 1 LOS ANGELES CA 90045 |
| OSUCH, LISA | 4158   INVERRARY DR # 208 LAUDERHILL FL 33319 |
| OSUCHA, JOSEPH | 1401 W  HIGHWAY50 ST # 112 CLERMONT FL 34711 |
| OSUCHA, MARY | 3731 N KENMORE AVE CHICAGO IL 60613 |
| OSUGA, YOKO | 605 W MADISON ST 3911-3 CHICAGO IL 60661 |
| OSUJI, ABIGAIL | 8778 LINCOLN ST SAVAGE MD 20763 |

| Claim Name | Address Information |
|---|---|
| OSULLIVAN, HELEN | 823 N HARROW CT ADDISON IL 60101 |
| OSULLIVAN, JIM | 7201 LANTANA TER CARLSBAD CA 92011 |
| OSULLIVAN, ONALD | 1809 LINTON CT 102 SCHAUMBURG IL 60193 |
| OSULLIVAN, PATRICK | 3603 N OVERLOOK DR JOLIET IL 60431 |
| OSULLIVAN, PAUL | 439 W BUTTERFIELD RD ELMHURST IL 60126 |
| OSULLIVAN, STACIE | 240 W HAVEN DR SEVERNA PARK MD 21146 |
| OSUNA, BRET | 10656 11TH AV HESPERIA CA 92345 |
| OSUNA, CESAR | 5937 PRIORY ST BELL GARDENS CA 90201 |
| OSUNA, EMILIANO | 16570 BASELINE ST FONTANA CA 92336 |
| OSUNA, ESPERANZA | 15357 VIRGINIA AV PARAMOUNT CA 90723 |
| OSUNA, GRACIELA | 924 S CONCORD ST LOS ANGELES CA 90023 |
| OSUNA, IRMA | 14539 MARYTON AV NORWALK CA 90650 |
| OSUNA, JESUS | 1421 BLUFF RD MONTEBELLO CA 90640 |
| OSUNA, MARI | 627 S BEECHWOOD AV RIALTO CA 92376 |
| OSUNA, MARIA | 1113    LAKE TER # 101 BOYNTON BEACH FL 33426 |
| OSUNA, MICHELLE | 424 VETERAN AV APT 408 LOS ANGELES CA 90024 |
| OSUNA, OLGA | 12920 DALEWOOD ST APT 31 BALDWIN PARK CA 91706 |
| OSUNA, TIM | 12101 INDIANA AV APT 0 RIVERSIDE CA 92503 |
| OSUNA, YOLANDA | 653 W 13TH ST APT 7 SAN PEDRO CA 90731 |
| OSUNA, YVONNE | 3300  N PORT ROYALE DR # 216 FORT LAUDERDALE FL 33308 |
| OSUNANMO, TONY | 17730 LASSEN ST APT 120 NORTHRIDGE CA 91325 |
| OSUNBUNMI, OLUWASEUN | 718 CARDIFF CIR EDGEWOOD MD 21040 |
| OSUNSANMI, KOLA | 15165 HOLIDAY WY SYLMAR CA 91342 |
| OSURI, S | 811 IRONGATE CT NEWPORT NEWS VA 23602 |
| OSURI, SANJEEV | 721 FORT AVE E BALTIMORE MD 21230 |
| OSVALDO, CARLOS | 21051 LASSEN ST APT 11 CHATSWORTH CA 91311 |
| OSVOLD, GLENN | PO BX 90027 PETERSBURG VA 23804 |
| OSWALD, | 10 OAK TREE CT LUTHERVILLE-TIMONIUM MD 21093 |
| OSWALD, ALTHEA | 939 W  CEDAR ST ALLENTOWN PA 18102 |
| OSWALD, DR JAMES | 13351 RIVERSIDE DR APT D587 SHERMAN OAKS CA 91423 |
| OSWALD, GARY | 2620  OAKTON ST PARK RIDGE IL 60068 |
| OSWALD, JANINE | 23901 VICTORY BLVD CANOGA PARK CA 91307 |
| OSWALD, KATHERINE | 9937 LANARK ST SUN VALLEY CA 91352 |
| OSWALD, KEVIN | 12 4TH AVE SW GLEN BURNIE MD 21061 |
| OSWALD, LILLIAN | 1301    RIVER REACH DR # 302 FORT LAUDERDALE FL 33315 |
| OSWALD, LOUIS | 58 BRIARWOOD LN OAK BROOK IL 60523 |
| OSWALD, MAX | 133 ELLINGTON AVE ELLINGTON CT 06029-4320 |
| OSWALD, NELL | 2600 S FINLEY RD    3708 LOMBARD IL 60148 |
| OSWALD, OSTAVARD | 855 KATELLA ST LAGUNA BEACH CA 92651 |
| OSWALD, PATRICIA | 1110  AVALON LN LIBERTYVILLE IL 60048 |
| OSWALD, RAYMOND | 38076 N GOLF LN WADSWORTH IL 60083 |
| OSWALD, ROBERT | 11658 GLENVIEW DR ORLAND PARK IL 60467 |
| OSWALD, VANESSA | 9543 EL REY AV APT 12 FOUNTAIN VALLEY CA 92708 |
| OSWALDO, CASTRO | 2641 N PARKSIDE AVE CHICAGO IL 60639 |
| OSWALT, BUDDY | 10411    LAKE LOUISA RD CLERMONT FL 34711 |
| OSWALT, LEE | 906  SHELBURNE RD BELAIR MD 21015 |
| OSWELL, JUSTIN | 44 CHARTER RD STAFFORD SPGS CT 06076-1310 |
| OSWINKLE, DON | 1508 GOLLUM RD HANOVER MD 21076 |
| OSYSKO, ADELINE | 1620 W PARTRIDGE CT 5 ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| OSZCZAPINSKI, OWJCLECH | 02N654 BERNICE AVE GLEN ELLYN IL 60137 |
| OTA, CANUTE M | 368 DURANZO AISLE IRVINE CA 92606 |
| OTA, KAREN | 231 NW  53RD ST FORT LAUDERDALE FL 33309 |
| OTA, LEONARD | 3606 CAPETOWN ST LAKEWOOD CA 90712 |
| OTA, MEG | 2575 STEELE RD APT 107 SAN BERNARDINO CA 92408 |
| OTA, MINORU G | 8657 E ARDENDALE AV SAN GABRIEL CA 91775 |
| OTA, ROBERT | 1804 S 7TH ST ALHAMBRA CA 91803 |
| OTA, TAD | 27618 IRIS PL CASTAIC CA 91384 |
| OTAISSON, CLAY | 2031 W POINT DR CHULA VISTA CA 91911 |
| OTAKY, ABEER | 936 E VINE AV WEST COVINA CA 91790 |
| OTALORA, NATALIA | 8451 JENNY DR APT 127 HUNTINGTON BEACH CA 92646 |
| OTALUKA, JOY | 34 FRENCH RD SOUTH WINDSOR CT 06074-3757 |
| OTALVORO, JORGE | 9986   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| OTANEZ, SALVADOR | 707 WILSHIRE BLVD LOS ANGELES CA 90017 |
| OTANI, TAKAKIMI | 522 W DANIELS RD PALATINE IL 60067 |
| OTARO, ANNA | 3831 N LAKEWOOD AVE 3 CHICAGO IL 60613 |
| OTARODI, DJAMSHID | 15232 NANTES CIR IRVINE CA 92604 |
| OTEIZA, | 1121 COWPENS AVE TOWSON MD 21286 |
| OTEMA, JESUS | 723 E 90TH ST LOS ANGELES CA 90002 |
| OTEN, SEVI | 5661 CLARK DR HUNTINGTON BEACH CA 92649 |
| OTENG-MENSAH, JOHN | 2001 S MICHIGAN AVE 12E CHICAGO IL 60616 |
| OTEPKA, RICK | 351   WOODLAND HILLS RD BATAVIA IL 60510 |
| OTERI, IRIS | 1233 GWYNNE AVE CHURCHTON MD 20733 |
| OTERO JR, LUIS M | 19929 GRAYLAND AV CERRITOS CA 90703 |
| OTERO,  ROSA | 3703 W 59TH PL CHICAGO IL 60629 |
| OTERO, ALDO | 2205 N 72ND CT ELMWOOD PARK IL 60707 |
| OTERO, ARCADIA | 1736 BLUE RIDGE DR POMONA CA 91766 |
| OTERO, ARY | 1725   WATERS EDGE DR MINOOKA IL 60447 |
| OTERO, CARMEN R | 438 BEGONIA AV ONTARIO CA 91762 |
| OTERO, DAVID | 2683   DANFORTH TER WEST PALM BCH FL 33414 |
| OTERO, ELIZABETH | 153   JEWEL ST BRISTOL CT 06010 |
| OTERO, FELIX | 15039 KILLION ST SHERMAN OAKS CA 91411 |
| OTERO, IRENE | 13719 MAR VISTA ST APT F WHITTIER CA 90602 |
| OTERO, IRENE | 1003 SHASTA ST WEST COVINA CA 91791 |
| OTERO, JACK | PO BOX 2517 SANTA BARBARA CA 93120 |
| OTERO, KITTY | 1841 N LINCOLN AVE #1 CHICAGO IL 60614 |
| OTERO, MAGGIE | 425   TILFORD T DEERFIELD BCH FL 33442 |
| OTERO, MARIA | 310 MARTIN AVE   134 NAPERVILLE IL 60540 |
| OTERO, MONSERRATE | 72   SANTANGELO CIR MIDDLETOWN CT 06457 |
| OTERO, O | 14914 PEMBERTON DR LA MIRADA CA 90638 |
| OTERO, VILMA | 882 MELROSE TER NEWPORT NEWS VA 23608 |
| OTERO, YESENIA | 2525 TAMORA AV SOUTH EL MONTE CA 91733 |
| OTERO. MARIA | 765   MAPLE AVE # B HARTFORD CT 06114 |
| OTEY, AL | 4701 ROXBURY  RD CHARLES CITY VA 23030 |
| OTEY, BRENDA | 2054 CLANCIE  RD SHACKLEFORDS VA 23156 |
| OTEY, LAVAHN | 1257 WASHINGTON BLVD BALTIMORE MD 21230 |
| OTFINOSKI, HELEN | 1   PARK CROFTERS LN OLD SAYBROOK CT 06475 |
| OTFINOSKI, THOMAS | 459 HIGH HILL RD MERIDEN CT 06450-7114 |
| OTHMAN, ABE | 8224   NATOMA AVE BURBANK IL 60459 |

| Claim Name | Address Information |
|---|---|
| OTHMAN, JESSICA | 433 S BANNA AV COVINA CA 91724 |
| OTHMAN, KELLY | 147   THATCHER AVE RIVER FOREST IL 60305 |
| OTHMAN, MOHAMMED | 4930 N MOODY AVE CHICAGO IL 60630 |
| OTHOID, CHARLES | 6170 RESEDA BLVD APT 307 TARZANA CA 91335 |
| OTIENBACHER, MARTY | 4156 LOCKHAVEN LN RIVERSIDE CA 92505 |
| OTIKOR, NADJA | 5514 S UNIVERSITY AVE 405 CHICAGO IL 60637 |
| OTIKOR, SHAELYN | 651 S WELLS ST 301 CHICAGO IL 60607 |
| OTINWA, BARATUND | 689 NW  42ND AVE PLANTATION FL 33317 |
| OTIS, BRIAN | 362 ORIZABA AV LONG BEACH CA 90814 |
| OTIS, CYNTHIA | 1249 HANCOCK ST CAROL STREAM IL 60188 |
| OTIS, HENRIETTA | 2521 TREELANE AV MONROVIA CA 91016 |
| OTIS, JEFF | 117  CENTENNIAL DR ROUND LAKE IL 60073 |
| OTIS, JIM | 624  CLARK ST 2 EVANSTON IL 60201 |
| OTIS, LORRAINE | 2687 N  OCEAN BLVD # 301 BOCA RATON FL 33431 |
| OTIS, MEGHAN | 4512 N WOLCOTT AVE CHICAGO IL 60640 |
| OTIS, MELBA | 25145 SMOKEWOOD WY STEVENSON RANCH CA 91381 |
| OTIS, QUENTIN | 1250 S INDIANA AVE   904 CHICAGO IL 60605 |
| OTIS, RON | 12594 MICHIGAN ST GRAND TERRACE CA 92313 |
| OTIS, SANDRA | 8818 READING AV LOS ANGELES CA 90045 |
| OTIS, TERRY | 31371 TRIGO TRL COTO DE CAZA CA 92679 |
| OTKA, LAUREN | 72   LAUREL LN ASHFORD CT 06278 |
| OTKA, RACHEL | 358   RIVER RD WILLINGTON CT 06279 |
| OTLEWIS, VIRGINIA | 508  LAKE SHORE BLVD WAUCONDA IL 60084 |
| OTLIN, SAMUEL | 1605   RENAISSANCE COMMONS BLVD # 330 BOYNTON BEACH FL 33426 |
| OTO, MRS | 1400 S GARFIELD AV MONTEREY PARK CA 91754 |
| OTOBOH, THOMAS | 2442  DOVER LN RACINE WI 53406 |
| OTOJARERI, ONORIODE | 115 E 3RD ST APT 303 LOS ANGELES CA 90013 |
| OTOLLE, ERIN | 2531 N SHEFFIELD AVE 2A CHICAGO IL 60614 |
| OTOOLE, ANTHONY | 1426 HARTMANN DR SCHAUMBURG IL 60193 |
| OTOOLE, BRIAN | 760 WOODEWIND DR NAPERVILLE IL 60563 |
| OTOOLE, DONNA | 728 N BROADMOOR AV WEST COVINA CA 91790 |
| OTOOLE, JACK | 102 N ELMWOOD AVE PALATINE IL 60074 |
| OTOOLE, JAMES | 480 N WOLF RD 211 NORTHLAKE IL 60164 |
| OTOOLE, JOHN | 676  BRADWELL RD INVERNESS IL 60010 |
| OTOOLE, LUCILLE | 99   HILLCREST RD NIANTIC CT 06357 |
| OTOOLE, M. | 8444 W WILSON AVE   410 CHICAGO IL 60656 |
| OTOOLE, M. | 8444 W WILSON AVE 410S CHICAGO IL 60656 |
| OTOOLE, MARY | 674  BARRON BLVD GRAYSLAKE IL 60030 |
| OTOOLE, MICHAEL | 2008 WINSTON CT UPLAND CA 91784 |
| OTOOLE, RICHARD | 6711 NW  44TH AVE COCONUT CREEK FL 33073 |
| OTOOLE, SUSLE | 7047  DEEPAGE DR COLUMBIA MD 21045 |
| OTORO, GUILLERNO | 447 NE  195TH ST # 112 NORTH MIAMI BEACH FL 33179 |
| OTOUSA, J E | 10966 WYSTONE AV NORTHRIDGE CA 91326 |
| OTRADVEC, WILLIE K | 8255 BAYSIDE DR PASADENA MD 21122 |
| OTROSKO, TONY | 1016 LIBERTY DR NAPERVILLE IL 60540 |
| OTRUBA, FRAN | 8 HONEYBEAR LN ROMEOVILLE IL 60446 |
| OTSUBO, KYOE | 402 VERMONT DR ELK GROVE VILLAGE IL 60007 |
| OTSUJI, JANICE | 14427 S BERENDO AV APT 7 GARDENA CA 90247 |
| OTSUKA, RUI | 437 ORANGE GROVE PL PASADENA CA 91103 |

| Claim Name | Address Information |
|---|---|
| OTSUKI, JON | 1273 CASITAS PASS RD CARPINTERIA CA 93013 |
| OTT, AILEEN J | 4305 STYLERS MILL XING WILLIAMSBURG VA 23188 |
| OTT, ALIEEN | 4305 STYLERS MILL XING WILLIAMSBURG VA 23188 |
| OTT, APRIL | 1601 TROYS CT CROFTON MD 21114 |
| OTT, BEN | 501 SW  11TH PL # 208 BOCA RATON FL 33432 |
| OTT, BRIAN | 302 DEEP CREEK  RD NEWPORT NEWS VA 23606 |
| OTT, C & K | 23749 DEL CERRO CIR CANOGA PARK CA 91304 |
| OTT, CAROL B. OTTIW | 6147 NW  20TH CT MARGATE FL 33063 |
| OTT, CEDRIC | 29 W  SHORE RD ELLINGTON CT 06029 |
| OTT, DAVID | 30610 LAS ESTRELLAS DR MALIBU CA 90265 |
| OTT, DAVID | 5827 EBERLE ST LAKEWOOD CA 90713 |
| OTT, DEAN | 2305 STEWART LN WEST DUNDEE IL 60118 |
| OTT, ELLEN | 12298 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| OTT, GARY | 1526 LULLABY LN ANAHEIM CA 92802 |
| OTT, JANINE | 4224 ROSEWOOD CT WILLIAMSBURG VA 23188 |
| OTT, JOSHUA | 2421  CHESTNUT ST SYCAMORE IL 60178 |
| OTT, JYNELL | 13355 SW  16TH CT # E307 PEMBROKE PINES FL 33027 |
| OTT, KARLA | 530 N WALNUT AVE 9 ARLINGTON HEIGHTS IL 60004 |
| OTT, LUCY | 410 HAMLET CLUB DR 102 EDGEWATER MD 21037 |
| OTT, MARILYN | 1907 W BARRY AVE CHICAGO IL 60657 |
| OTT, MR ROGER | 24653 FAY AV MORENO VALLEY CA 92551 |
| OTT, RANDY | 13   EASTVIEW DR VERNON CT 06066 |
| OTT, STEPHEN | 2026 W ESTES AVE CHICAGO IL 60645 |
| OTT, STEVEN | 5815 E SCRIVENER ST LONG BEACH CA 90808 |
| OTT, SYLIVA | 80439 CAMINO SAN MATEO INDIO CA 92203 |
| OTT, WANDA | 3060 DONA SUSANA DR STUDIO CITY CA 91604 |
| OTT, WILLLIAM | 125 ACACIA CIR 312 INDIAN HEAD PARK IL 60525 |
| OTTA, BILL | 10161 MORNING STAR CIR VILLA PARK CA 92861 |
| OTTA, MICHELLE | 1098 FINLEY AVE MOUNT ZION IL 62549 |
| OTTAR, VINCYNETTE | 3798 NW  42ND ST LAUDERDALE LKS FL 33309 |
| OTTARSON, MARK | PO BOX 755 NORTH VA 23128 |
| OTTAVIANO, FANNIE | 190 E HILLCREST DR APT 338 THOUSAND OAKS CA 91360 |
| OTTAWAY, JUDYL | 18 HULL  ST NEWPORT NEWS VA 23601 |
| OTTE, CHARLES, U OF C | 7207  TAPPER AVE HAMMOND IN 46324 |
| OTTE, DOTTIE | 3001  HERITAGE DR 202 JOLIET IL 60435 |
| OTTE, DOTTIE | 1900 S  OCEAN DR # 810 810 FORT LAUDERDALE FL 33316 |
| OTTE, LARRY | 13430 ROCKAHOCK  RD LANEXA VA 23089 |
| OTTE, ROGER W | 6442 W 112TH ST WORTH IL 60482 |
| OTTEM, CHRIS | 230 BETHANY RD APT 311 BURBANK CA 91504 |
| OTTEN, ASHLEY | 2340 NW  86TH LN # E CORAL SPRINGS FL 33065 |
| OTTEN, DON | 14296 LA PAZ DR VICTORVILLE CA 92395 |
| OTTEN, H. | 1391 S  OCEAN BLVD # 1107 POMPANO BCH FL 33062 |
| OTTEN, JAMES | 21662 N ANDOVER RD KILDEER IL 60047 |
| OTTEN, JULIE | 411 OBERWEIS AVE NORTH AURORA IL 60542 |
| OTTEN, MRS. MICHAEL | 25444 PISTACHE CT MURRIETA CA 92563 |
| OTTEN, NEAL | 821 CHESTNUT CT MARENGO IL 60152 |
| OTTEN, T. | 2163 N  14TH AVE HOLLYWOOD FL 33020 |
| OTTENBERG, LLOYD | 6149   POINTE REGAL CIR # 308 DELRAY BEACH FL 33484 |
| OTTENGA, MARC | 682 LAMOKA CT WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|---|---|
| OTTENHEIM, EILEEN & JOHN | 231 S VALE AVE ROCKFORD IL 61108 |
| OTTENHEIMER, KAREN | 43 RAISIN TREE CIR BALTIMORE MD 21208 |
| OTTENHEIMER, LINDSEY | 39 WEST ST E BALTIMORE MD 21230 |
| OTTENS, JEFF | 2333 W SAINT PAUL AVE 300 CHICAGO IL 60647 |
| OTTENSMAN, JESSIE | 6203 REFTON CT SLATINGTON PA 18080 |
| OTTENSMEYER, WAKTER A | 2308 ROCK SPRING RD FOREST HILL MD 21050 |
| OTTENSTEIN, BERNARD | 3001 S   COURSE DR # 501 POMPANO BCH FL 33069 |
| OTTENSTEIN, BERNARD | 3510    OAKS WAY # 906 POMPANO BCH FL 33069 |
| OTTENWALDER JEIMY | 2803 N   OAKLAND FOREST DR # 103 OAKLAND PARK FL 33309 |
| OTTER, RUSS | 82612 SKY VIEW LN INDIO CA 92201 |
| OTTERMAN, CHARLENE | 832 W WALNUT AV APT D MONROVIA CA 91016 |
| OTTERSON, NATHANIEL | 4927 PALO VERDE AV LAKEWOOD CA 90713 |
| OTTERSON, NATT | 7    COUNTRY SQUIRE DR # C CROMWELL CT 06416 |
| OTTEY, CECILIA | 607 OAKLAND HILLS CT 202 ARNOLD MD 21012 |
| OTTEY, DOLORES | 140    RIVERWALK CIR WESTON FL 33326 |
| OTTEY, OWEN | 273    BERENGER WALK WEST PALM BCH FL 33414 |
| OTTEY, RICHARD | 540 NW  4TH AVE # 2712 FORT LAUDERDALE FL 33311 |
| OTTEY, STAN | 245 JENNY LN STEWARTSTOWN PA 17363 |
| OTTH, ALFRED | 26355 SPRING CREEK CIR LAKE FOREST CA 92630 |
| OTTINGER, CARL | 1331 ADIRONDACK DR NORTHBROOK IL 60062 |
| OTTINGER, DIANE | 602  BROOKING CT LAKE VILLA IL 60046 |
| OTTINMO, JULES, NW | 2600  LINCOLN ST 230 EVANSTON IL 60201 |
| OTTMAN, DERICK | 110    MIDLAND RD WATERBURY CT 06705 |
| OTTO | JEFFREY L 216 MONTREAL ST PLAYA DEL REY CA 90293 |
| OTTO BRAVO, PC FAIR IN | 17085 GREEN DR HACIENDA HEIGHTS CA 91745 |
| OTTO, BOBETTE | 205   HILLTOP AVE MICHIGAN CITY IN 46360 |
| OTTO, CHARLES | 5600 NW  12TH CT LAUDERHILL FL 33313 |
| OTTO, CHRIS | 2851 ROLLING HILLS DR APT 271 FULLERTON CA 92835 |
| OTTO, CONZELMANN | 609    HIGHWAY 466  # 665 LADY LAKE FL 32159 |
| OTTO, DAVID | 1383  SHADY LN WHEATON IL 60187 |
| OTTO, DEAN | 39 MILL VALLEY RD POMONA CA 91766 |
| OTTO, FLETCHER | 2012 CUNNINGHAM DR APT 15 HAMPTON VA 23666 |
| OTTO, GEORGE | 227 E DELAWARE PL 2C CHICAGO IL 60611 |
| OTTO, GREGORY | 603    CASCADE FALLS DR WESTON FL 33327 |
| OTTO, JOHN | 4629    POINCIANA ST # 303 303 LAUD-BY-THE-SEA FL 33308 |
| OTTO, JULIE | 1662 ORCHARD ST DES PLAINES IL 60018 |
| OTTO, KARL A | 246 E   MOSER AVE COALDALE PA 18218 |
| OTTO, KIMBERLY | 400 N LA SALLE DR 3409 CHICAGO IL 60654 |
| OTTO, LIANG | 170 CITY BLVD W APT 305 ORANGE CA 92868 |
| OTTO, LOUIS | 7775    SOUTHAMPTON TER # J113 J113 TAMARAC FL 33321 |
| OTTO, MADELINE | 2552 SUNSET DR RIVERSIDE CA 92506 |
| OTTO, MARY | 4890 READ RD MOORPARK CA 93021 |
| OTTO, PAUL | 300 ORCHID TREE LN PALM SPRINGS CA 92262 |
| OTTO, PAULSEN | 1301    SAINT ANDREWS BLVD EUSTIS FL 32726 |
| OTTO, RICHARD | 3815 NORTHROP PL BOWIE MD 20716 |
| OTTO, RON | 21 IMPERIAL ST PARK RIDGE IL 60068 |
| OTTO, SHARON | 11    WOODLAND DR GROTON CT 06340 |
| OTTO, SIMON | 1673 HILL DR LOS ANGELES CA 90041 |
| OTTO, STAN | 788 REDRIVER WY CORONA CA 92882 |

| Claim Name | Address Information |
| --- | --- |
| OTTO, TENA | 405 EAST ST NEWARK IL 60541 |
| OTTO, THOMAS O. | 2901 S  BAYSHORE DR # 10B MIAMI FL 33133 |
| OTTO, TOM | 81  CRISTA ANN CT BLOOMINGTON IL 61704 |
| OTTO, VICKI | 706 W 58TH ST WESTMONT IL 60559 |
| OTTO, YULMA | 1665 W 254TH ST APT REAR HARBOR CITY CA 90710 |
| OTTOLINO, JENNY | 6300  JOHNSBURG RD SPRING GROVE IL 60081 |
| OTTOLINO, RUTH | 6110  WILMOT RD SPRING GROVE IL 60081 |
| OTTONELLO, SUE | 45950 OCOTILLO DR APT 4 PALM DESERT CA 92260 |
| OTTOSEN, MICHAEL | 422  COUNTRY RIDGE CIR BELAIR MD 21015 |
| OTTS, ALEX | 10430 NEW QUAY RD OCEAN CITY MD 21842 |
| OTTUM, JANE | 5506 82ND ST KENOSHA WI 53142 |
| OTUAJI, MARY | 18292 BARBEE ST FONTANA CA 92336 |
| OTUNNU, OGENGA | 6237  157TH ST OAK FOREST IL 60452 |
| OTWAY, MAUDE | 11851 WINDEMERE CT    104 ORLAND PARK IL 60467 |
| OTWELL, CYNTHIA | 867 GARROW  RD NEWPORT NEWS VA 23608 |
| OTZKO, GLADYS | 215  LE MOYNE PKY OAK PARK IL 60302 |
| OU, JIM | 2790 JURADO AV HACIENDA HEIGHTS CA 91745 |
| OU, LYNN | 2772 RIDGELINE DR APT _302 CORONA CA 92882 |
| OU, ROBERT | 8952 BAYWOOD DR HUNTINGTON BEACH CA 92646 |
| OU, SHAOSONG | 207 N SAVANNAH ST APT 12 LOS ANGELES CA 90033 |
| OU, STEVE | 27410 FREETOWN LN AGOURA HILLS CA 91301 |
| OU, YANGKANG | 9219 BELLEFORTE AVE MORTON GROVE IL 60053 |
| OUARITI, KHALID | 2479 LAWSON BLVD GURNEE IL 60031 |
| OUCHI, OSAMU | 105 TERRYS  RUN YORKTOWN VA 23693 |
| OUDIT, MICHELE | 208 SHERBROOKE DR NEWPORT NEWS VA 23602 |
| OUDKERK, ZELMA | 4000 NW  44TH AVE # 101 LAUDERDALE LKS FL 33319 |
| OUDSEMA, JEFFREY | 1140 N LA SALLE DR 330 CHICAGO IL 60610 |
| OUELETTE, JACKIE | 38  SOUTHWEST AVE WINDSOR LOCKS CT 06096 |
| OUELLET, CORRINE | 1194  BOULEVARD WEST HARTFORD CT 06119 |
| OUELLET, HENRY | 4806 NW  36TH ST # 611 LAUDERDALE LKS FL 33319 |
| OUELLET, MICHELLE | 21902  LAKE FOREST CIR # 201 201 BOCA RATON FL 33433 |
| OUELLET, NICOLE | 3300  PEMBROKE RD # 150 HOLLYWOOD FL 33021 |
| OUELLETTE | RON 4307 PARDISE LN PARKER AZ 85344 |
| OUELLETTE, ALINE | 25  WASHINGTON ST # 19 BRISTOL CT 06010 |
| OUELLETTE, ARLENE | 523  EMMETT ST BRISTOL CT 06010 |
| OUELLETTE, BARBARA | 4250 NW  5TH ST # 241B PLANTATION FL 33317 |
| OUELLETTE, BETTY | 63  TOMLINSON AVE PLAINVILLE CT 06062 |
| OUELLETTE, BONNIE | 27134 SHADOWCREST LN CATHEDRAL CITY CA 92234 |
| OUELLETTE, BRIAN | 404 GAINES  WAY YORKTOWN VA 23692 |
| OUELLETTE, CARY | 74  TORRINGTON AVE COLLINSVILLE CT 06019 |
| OUELLETTE, ELANA | 5477 VIA DE MANSION LA VERNE CA 91750 |
| OUELLETTE, HERB | 15 GLENDALE RD ENFIELD CT 06082-4403 |
| OUELLETTE, IRENE | 517  PINE ST # 1 BRISTOL CT 06010 |
| OUELLETTE, JOANNE | 1517 N  COLONY RD MERIDEN CT 06450 |
| OUELLETTE, JOE | 70  CAROL DR PLAINVILLE CT 06062 |
| OUELLETTE, KATHY | 2249  ELLINGTON RD SOUTH WINDSOR CT 06074 |
| OUELLETTE, KEN | 97  TROUTWOOD DR NEW HARTFORD CT 06057 |
| OUELLETTE, LISA | 34  CARRIAGE DR BURLINGTON CT 06013 |
| OUELLETTE, PAULINE | 50  WOODBRIDGE AVE EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| OUELLETTE, REBECCA | 938 WILTON DR BALTIMORE MD 21227 |
| OUELLETTE, ROBERT | 6708 FOXCATCHER CT ELKRIDGE MD 21075 |
| OUELLETTE, ROBERT | PO BOX WHITE MARSH VA 23183 |
| OUELLETTE, STEVE | 105   MAPLE AVE BRISTOL CT 06010 |
| OUELLETTE, STEVEN | 246 ROOT RD COVENTRY CT 06238-1635 |
| OUELLETTE, TIM | 303 PLEASANT RIDGE DR 303 OWINGS MILLS MD 21117 |
| OUELLETTE,THERESA | 33   FRANKLIN ST VERNON CT 06066 |
| OUFREGNE, SAMUEL | 2033 NW  10TH AVE FORT LAUDERDALE FL 33311 |
| OUGHOURLIAN, AURORE | 901 W SHERIDAN RD 3 CHICAGO IL 60613 |
| OUGOULAVA, LILI | 355   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| OUILLETTE, CARL J | 749 E PLEASANT VALLEY RD PORT HUENEME CA 93041 |
| OUILLETTE, LAURA | 16800 GOLD STAR CT CLERMONT FL 34714-4977 |
| OUIMET, BRIDGETTE | 521 W 218TH PL APT 13 CARSON CA 90745 |
| OUIMET, DAN | 5217 81ST ST KENOSHA WI 53142 |
| OUIMET, KAREN | 259 PEMBROOK LN MUNDELEIN IL 60060 |
| OUIMET, MARY | 1376 CLAVEY LN GURNEE IL 60031 |
| OUIMET, MARY | 3342 N OZARK AVE CHICAGO IL 60634 |
| OUKAYAN, ARDA | 719 ORANGE GROVE AV APT 107 GLENDALE CA 91205 |
| OULETTA, JAMES | 141 S LAKESHORE DR   E6 RACINE WI 53403 |
| OULETTE, MICHAEL | 8 MEADOWLAND CIR PLAINVILLE CT 06062-3215 |
| OULHAJ, MOUNA | 16734 NW  12TH ST PEMBROKE PINES FL 33028 |
| OULIE, A.K. | 1508 ROSCOMARE RD LOS ANGELES CA 90077 |
| OULLETTE, STEPHANIE | 1132 SE  7TH CT # 206 DANIA FL 33004 |
| OULVEY, DAVID | 423   ELMORE ST PARK RIDGE IL 60068 |
| OUMSTEAD, FERNA | 2016 N ROCKTON AVE 3 ROCKFORD IL 61103 |
| OUNANIAN, L | 1800 VALLE VISTA DR REDLANDS CA 92373 |
| OUR LADY OF LORDS CH, ANGELA | 10191 CENTRAL AV MONTCLAIR CA 91763 |
| OUR LADY OF THE BLESSED SACRAM | 207 W EUCLID  BLVD WEST POINT VA 23181 |
| OUR LADY OF THE PILL, AR | 1622 W 6TH ST SANTA ANA CA 92703 |
| OUR SAVIOUR CHURCH | 118 W  ALACHUA LN COCOA BEACH FL 32931 |
| OUR TOWN REALTY | 5810  SHELBURN ORLANDO FL 32839 |
| OURADA, ROSE | 4416  PROSPECT AVE DOWNERS GROVE IL 60515 |
| OURCELL, NIALL B. | 675 BERLIN TKPE BERLIN CT 06037 |
| OURETTE, AUDREY | 72295 CANYON LN PALM DESERT CA 92260 |
| OURFALIAN, ANTO | 413 N ADAMS ST GLENDALE CA 91206 |
| OURFALIAN, MRS | 5420 EVENING SKY SIMI VALLEY CA 93063 |
| OURHOUSE.COM | 1880 OAK AVENUE EVANSTON IL 60201 |
| OURS, ERIC | 1747 W AVENUE J APT 4 LANCASTER CA 93534 |
| OURS, SEAN | 1151 W  RIVER DR MARGATE FL 33063 |
| OURSLER, GERALD | 1027 MUHLENBERG DR HANOVER PA 17331 |
| OURSLER, JOHN | 11490  FREDERICK RD ELLICOTT CITY MD 21042 |
| OURY, KATHLEEN | 3121  SAVANNAH DR AURORA IL 60502 |
| OUS, DIANNE | 5233 E WOODWIND LN ANAHEIM CA 92807 |
| OUSLEY, B.J. | 1235   NIGHT OWL CT DELEON SPRINGS FL 32130 |
| OUSLEY, PHYLLIS | 3500 W MANCHESTER BLVD APT 221 INGLEWOOD CA 90305 |
| OUTBACK STEAK HOUSE | 5652  RIDGE DR GURNEE IL 60031 |
| OUTBACK STEAKHOUSE | 3026 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| OUTBACK STEAKHOUSE | 12258 JEFFERSON AVE NEWPORT NEWS VA 23602-6969 |
| OUTDOOR EMPIRE PUBLISHING | 424 NO. 130TH SEATTLE WA 98133 |

| Claim Name | Address Information |
| --- | --- |
| OUTERBRIDGE, JOHN | 1001 E  CAMINO REAL  # 402 BOCA RATON FL 33432 |
| OUTERBRIDGE, LESLIE | 254 E 92ND ST CHICAGO IL 60619 |
| OUTERBRIDGE, TRAVIS | 240 NEGLE AVENUE APT 2D NEW YORK NY 10034 |
| OUTLAN, ELENA | 4700 MILLENIA BLVD 240 ORLANDO FL 32839 |
| OUTLAND  JR, LEONARD | 320 SHERWOOD  DR SUFFOLK VA 23434 |
| OUTLAND, ELIZABETH | 3740 KING WILLIAM AVE WEST POINT VA 23181 |
| OUTLAND, GROVER | 1325  KINLOCH CIR ARNOLD MD 21012 |
| OUTLAND, JOHN | 7022 S SOUTH SHORE DR 1112 CHICAGO IL 60649 |
| OUTLAND, SYLVIA | 1117 LAKE KENNEDY  DR SUFFOLK VA 23434 |
| OUTLAW, DARLENE | 41 CULPEPPER  AVE NEWPORT NEWS VA 23606 |
| OUTLAW, JOSEPH | 895 RENEE  CT 22 NEWPORT NEWS VA 23601 |
| OUTLAW, LEON | 618 CLINTON  DR B NEWPORT NEWS VA 23605 |
| OUTLAW, MARILYN | 2935 N ARMISTEAD  AVE HAMPTON VA 23666 |
| OUTLAW, PATRICE | 3876 COLONIAL E TRL SURRY VA 23883 |
| OUTLAW, R | 1760   GLENWOOD RD DELAND FL 32720 |
| OUTLAW, RASHIDA | 2 RIDGEBURY CT F GWYNN OAK MD 21244 |
| OUTLAW, ROBERT | 2518 ENGLAND ST APT 1 HUNTINGTON BEACH CA 92648 |
| OUTLAW, YONNE | 3335 184TH ST HOMEWOOD IL 60430 |
| OUTLEY, MYRA | 2930 W HARRISON ST 401 CHICAGO IL 60612 |
| OUTMAN, VERNA | 414 E  PINE ST # 1211 ORLANDO FL 32801 |
| OUTMESGUINE, DIANA | 4511 FINLEY AV APT 8 LOS ANGELES CA 90027 |
| OUTSOURCE SOLUTIONS, LLC. | 39 W MAIN ST MERIDEN CT 06451 |
| OUTTEN, CARYN | 2246 SHERMAN AVE 1 EVANSTON IL 60201 |
| OUTTEN, LILLIAN | 6845   LANDINGS DR # 107 LAUDERHILL FL 33319 |
| OUTTEN, LUEANN | 8202 SW  13TH ST NO LAUDERDALE FL 33068 |
| OUTTEN, MARJORIE | 4904  CORDELIA AVE BALTIMORE MD 21215 |
| OUTTEN, SILENA | 12253 S MICHIGAN AVE CHICAGO IL 60628 |
| OUTTER, HENLYA | 1519   44TH ST WEST PALM BCH FL 33407 |
| OUWENGA, NICOLE | 2124 WALNUT AV VENICE CA 90291 |
| OUY, NOI | 4950 N LAWNDALE AVE 2 CHICAGO IL 60625 |
| OUYANG, CHUN-CHIEH | 1118 EL MONTE AV ARCADIA CA 91007 |
| OUYEMAN, SYBIL | 2845   BOATING BLVD KISSIMMEE FL 34746 |
| OUZOUNIAN, NOUBAR K | 453 SEAWARD RD CORONA DEL MAR CA 92625 |
| OUZOUNIAN, ROSE | 624 TOLUCA PARK DR APT A BURBANK CA 91505 |
| OUZUMINIAN, ALBERT | 12227 HARTLAND ST NORTH HOLLYWOOD CA 91605 |
| OVADIA, MRS. | 465 VIA DICHOSA SANTA BARBARA CA 93110 |
| OVALLE, DENISE | 3001 W VALLEY BLVD POMONA CA 91768 |
| OVALLE, VEROCHKA | 550 N FIGUEROA ST APT 6035 LOS ANGELES CA 90012 |
| OVALLES, LEONOR | 460 S  PARK RD # 209 HOLLYWOOD FL 33021 |
| OVALLES, MARIE | 296 N SIENA DR LONG BEACH CA 90803 |
| OVALLES, SUSANNA | 11548 FRIAR ST APT 2 NORTH HOLLYWOOD CA 91606 |
| OVANDO, MARCO | 604 BLANTON DR NEWPORT NEWS VA 23608 |
| OVATE, ROSELYN | 345 FRASER AV LOS ANGELES CA 90022 |
| OVATION | 2800 28TH ST SUITE 240 SANTA MONICA CA 90405 |
| OVCINA, VILDANA | 4650 SW MUELLER DR APT D206 BEAVERTON OR 97007 |
| OVEK, LY | 1053 W 34TH PL CHICAGO IL 60608 |
| OVELIN, DIXON | 1162 SW  118TH TER DAVIE FL 33325 |
| OVELLETTE, RICHARD | 11 ATHERTON TER PLAINVILLE CT 06062-2405 |
| OVENDEN, NICK | 6000 UNIVERSITY PKWY APT 7308B SAN BERNARDINO CA 92407 |

| Claim Name | Address Information |
|---|---|
| OVER, KRISTEN LEE | 5209 N WAYNE AVE 2M CHICAGO IL 60640 |
| OVER, LISA | 10300    GUATEMALA ST COOPER CITY FL 33026 |
| OVER, LISA | 3400    GALT OCEAN DR # S1508 S1508 FORT LAUDERDALE FL 33308 |
| OVERALL, JOHN | 15107 JERSEY AV NORWALK CA 90650 |
| OVERBAY, BRANDY | 270 S  CYPRESS RD # 4 POMPANO BCH FL 33060 |
| OVERBAY, FRED | 8162 HAMILTON  DR GLOUCESTER VA 23061 |
| OVERBECK, MAYO | 48 MARTY CT NEWBURY PARK CA 91320 |
| OVERBEEKE, CORNELL | 2274 BIRD LN BATAVIA IL 60510 |
| OVERBEEKE, CORNELL | 340 E RANDOLPH ST 2904 CHICAGO IL 60601 |
| OVERBEY, AMY | 11516 LIPSCOMB WAY WHITE MARSH MD 21162 |
| OVERBEY, BARBARA | 3116   CAMBRIDGE DR GWYNN OAK MD 21244 |
| OVERBEY, DANA | 345 W FULLERTON PKY 2907 CHICAGO IL 60614 |
| OVERBEY, WILLIAM | 519  PARKSHORE DR SHOREWOOD IL 60404 |
| OVERBOAT, ALICIO | 24420 MYERS AV APT 1 MORENO VALLEY CA 92553 |
| OVERBY | 10150 KIMAGES  RD CHARLES CITY VA 23030 |
| OVERBY, DONALD | 5645 S CASS AVE 304 WESTMONT IL 60559 |
| OVERBY, JAMES | 1885 YORKTOWN AVE B GREAT LAKES IL 60088 |
| OVERBY, MOIRA J | 1853 W 51ST ST CHICAGO IL 60609 |
| OVERBY, ROBERT | 13541 YORBA ST SANTA ANA CA 92705 |
| OVERBY, ROSA | 1128 W MAIN  ST WAVERLY VA 23890 |
| OVERBY, SANDRA | 8639 WHISPERING PINES  TRL WINDSOR VA 23487 |
| OVERBY, SEAN | BOX 01752724 SIOUX FALLS SD 57186 |
| OVERBY, THOMAS JR | 827 SHARPLEY  AVE HAMPTON VA 23666 |
| OVERBY, WILLIAM | 22519 IVERSON DR 3 GREAT MILLS MD 20634 |
| OVERBY-EL, FREDERICK | 1039 23RD  ST NEWPORT NEWS VA 23607 |
| OVERCHUK, TAMMY | 20    LAFATA LN KILLINGWORTH CT 06419 |
| OVERDORF, HEATHER | 658 W THOMAS ST ELMHURST IL 60126 |
| OVERDUIN, GREGORY JAMES | 27082 ONEILL DR APT 232 LADERA RANCH CA 92694 |
| OVEREN, ANETTE | 2012 BARRY AV LOS ANGELES CA 90025 |
| OVEREND, DAWN | 215 W JENNIFER LN 4 PALATINE IL 60067 |
| OVERERID, LUIS | 1680 BAYVIEW HEIGHTS DR APT 2 SAN DIEGO CA 92105 |
| OVERFIELD, JANE | 900    RIVER REACH DR # 403 FORT LAUDERDALE FL 33315 |
| OVERFIELD, NICHOLS | 19352 BETHEL CIR HUNTINGTON BEACH CA 92646 |
| OVERFIELD, PETER | 2334 COWPER AVE EVANSTON IL 60201 |
| OVERGAAG, LEO | 40695 CARTER LN BERMUDA DUNES CA 92203 |
| OVERGAARD, LARRY | 109  VOLZ AVE LOCKPORT IL 60441 |
| OVERGAARD, MICHELE | 5417 NOBLE AV SHERMAN OAKS CA 91411 |
| OVERHEU, BEATRICE | 20792 N ROUTE 59 BARRINGTON IL 60010 |
| OVERHILT DAVID | 8390    SANDS POINT BLVD # F210 TAMARAC FL 33321 |
| OVERHOLSER, MARY | 511  BRUCE AVE ODENTON MD 21113 |
| OVERHOLT, MELODY | 5541 SANTA ANITA AV TEMPLE CITY CA 91780 |
| OVERINGTON, KAREN | 1497 NE  53RD CT POMPANO BCH FL 33064 |
| OVERLA, JAMELA | 11307  KELLY DR SAINT JOHN IN 46373 |
| OVERLIN, LAURA | 385 N HEMLOCK AVE WOOD DALE IL 60191 |
| OVERLOCK, ALEX | 748 E FOOTHILL BLVD GLENDORA CA 91741 |
| OVERLOCK, DARYL | 901 FORESTDALE AV GLENDORA CA 91740 |
| OVERLOCK, JAMES | 6000 GARLANDS LN    6208 BARRINGTON IL 60010 |
| OVERMAN JR | 7 CARMINES  CT POQUOSON VA 23662 |
| OVERMAN, BARBARA | 105 RENS  RD 42 POQUOSON VA 23662 |

| Claim Name | Address Information |
|---|---|
| OVERMAN, W F | 1020 GROVE ST 601 EVANSTON IL 60201 |
| OVERMIER, MARVIN | 3518   WESTERHAM DR CLERMONT FL 34711 |
| OVERMIRE, RON | 13924 CYPRESS  DR LANEXA VA 23089 |
| OVERMYER, JOHN | 8565 VAN NESS CT APT 708A HUNTINGTON BEACH CA 92646 |
| OVERSEN, RITA | 109-1/2 S NORTHWEST HWY   BCK PALATINE IL 60074 |
| OVERSTREET, CORI | 11   SUSAN CIR PORTLAND CT 06480 |
| OVERSTREET, DONALD | 21496 MALLARD COVE LN CARROLLTON VA 23314 |
| OVERSTREET, DORIS | 2363 COVE DR HANOVER PARK IL 60133 |
| OVERSTREET, DWIGHT | 21130 NW  28TH CT MIAMI FL 33056 |
| OVERSTREET, ELLA | 1034 TOPPING  LN 202 HAMPTON VA 23666 |
| OVERSTREET, HARRY | 5227 MAIN ST   21 DOWNERS GROVE IL 60515 |
| OVERSTREET, JIMMY | 801  SELBY BLVD EDGEWATER MD 21037 |
| OVERSTREET, MAREN | 21922 HURON LN LAKE FOREST CA 92630 |
| OVERSTREET, RICHARD | 27 SARENA IRVINE CA 92612 |
| OVERTON, ANN | 4 ROSE BRIAR  PL HAMPTON VA 23666 |
| OVERTON, BRITTNEY | 11808 ATKINSON AV HAWTHORNE CA 90250 |
| OVERTON, DARNELL | 4413 LASALLE AVE BALTIMORE MD 21206 |
| OVERTON, DEBRA | 19 DAVID DR HAMPTON VA 23666 |
| OVERTON, DIANE | 65 CONTINENTAL  DR A HAMPTON VA 23669 |
| OVERTON, DORIS | 3505   RIDGE TREE CT LAKE WORTH FL 33463 |
| OVERTON, ERMA | 8119 S PHILLIPS AVE CHICAGO IL 60617 |
| OVERTON, FRANCINE | 3329 W WARREN BLVD 1E CHICAGO IL 60624 |
| OVERTON, GEORGE | 5550 S SHORE DR 503 CHICAGO IL 60637 |
| OVERTON, GLADYS | 4506 NW  45TH CT TAMARAC FL 33319 |
| OVERTON, JANUARY | 3334 S EMERALD AVE CHICAGO IL 60616 |
| OVERTON, JOE | 30634 LUCANIA DR RANCHO PALOS VERDES CA 90275 |
| OVERTON, JULIE H | 7855 SITIO COCO CARLSBAD CA 92009 |
| OVERTON, KATHERINE | 3015 W WILSON AVE 2 CHICAGO IL 60625 |
| OVERTON, MELISSA | 216 BRUTON DR WILLIAMSBURG VA 23185 |
| OVERTON, NELL | 207 W PARK AVE 203 LIBERTYVILLE IL 60048 |
| OVERTON, NIKKI | 1828 E 72ND ST BSMT CHICAGO IL 60649 |
| OVERTON, ROSA | 115 TOWNE SQUARE  DR NEWPORT NEWS VA 23607 |
| OVERTON, ROY | 124 COLONELS WAY WILLIAMSBURG VA 23185 |
| OVERTON, STACEY | 272 NW  79TH TER MARGATE FL 33063 |
| OVERTURF, CHARLES | 5505 DORA DR MOUNT DORA FL 32757 |
| OVERZAT, SUSAN | 8099 E   COUNTRY CLUB BLVD BOCA RATON FL 33487 |
| OVESON, LYNN | 13623   DORNOCH DR ORLANDO FL 32828 |
| OVEZZOLI, J | 5525   PACIFIC BLVD # 4307 4307 BOCA RATON FL 33433 |
| OVIDIO, HENRIQUEZ | 131 CLEARBROOK LN APT A COSTA MESA CA 92626 |
| OVIEDO MARKET PLACE | 24475 DERBY DR SORRENTO FL 32776 |
| OVIEDO, ANA | 1610 E 49TH ST LOS ANGELES CA 90011 |
| OVIEDO, ANTONIO | 404 SUNSET AV SAN GABRIEL CA 91776 |
| OVIEDO, LUCIA | 28379 SANTA ROSA LN SANTA CLARITA CA 91350 |
| OVIEDO, LUPE | 1899 N CEDAR LAKE RD 119 ROUND LAKE BEACH IL 60073 |
| OVIEDO, NICOLE | 18945   CLOUD LAKE CIR BOCA RATON FL 33496 |
| OVIEDO, OSVALDO | 4316 E 56TH ST MAYWOOD CA 90270 |
| OVIEDO, YEIMY | 550 HANCOCK CIR CORONA CA 92879 |
| OVIK, ARUTUNYAN | 2139 N FREDERIC ST BURBANK CA 91504 |
| OVINGTON, LEE | 37W963 HERITAGE OAKS DR SAINT CHARLES IL 60175 |

| Claim Name | Address Information |
|---|---|
| OVINGTON, SHIRLEY | 13634 PENEFIELD LN HUNTLEY IL 60142 |
| OVITZ, MARY | 1728 BIRCHWOOD ST 5 DELAVAN WI 53115 |
| OVLAND, MRS HAROLD | 10309 PICO VISTA RD DOWNEY CA 90241 |
| OVNIK, MARIE | 1 N BEACON PL 405 LA GRANGE IL 60525 |
| OVSEPIAN, RUBINA | 1628 GLENWOOD RD GLENDALE CA 91201 |
| OW, SHEN HUAI | 655 KELTON AV APT 407 LOS ANGELES CA 90024 |
| OWADES, HENRY | 4735 NW 7TH CT # 355 355 BOYNTON BEACH FL 33426 |
| OWALLETTA, JAMES | 2958 S GREENWOOD AV ONTARIO CA 91761 |
| OWAN, RON | 376 VIA TRIESTE ANAHEIM CA 92806 |
| OWARE, FREDRICK | 8041 S SOUTH SHORE DR CHICAGO IL 60617 |
| OWCA, DEREK | 510 MCCARTHY ST LEMONT IL 60439 |
| OWCZARSKI, KARIN | 671 MINNESOTA CIR CAROL STREAM IL 60188 |
| OWEIS, BADR WJ | 612 EDMONDSON AVE BALTIMORE MD 21228 |
| OWEN | 800 SOUTHERLY RD 1105 TOWSON MD 21286 |
| OWEN JR, GEORGE | OWEN ANNE 1707 N 12TH ST QUINCY IL 62301 |
| OWEN, AMANDA N | 16302 ABEDUL ST MORENO VALLEY CA 92551 |
| OWEN, AMBER | 9201 NW 81ST CT TAMARAC FL 33321 |
| OWEN, ANN | 4854 101ST PL PLEASANT PRAIRIE WI 53158 |
| OWEN, ANNE | 1530 W SUPERIOR ST 2R CHICAGO IL 60642 |
| OWEN, BRETT A | 103 123RD ST 378 OCEAN CITY MD 21842 |
| OWEN, BRUCE | 2141 E DICKINSON AVE DECATUR IL 62521 |
| OWEN, CAROLYN | 434 MCDANIELS CIR 406 CLARENDON HILLS IL 60514 |
| OWEN, CHARLES | 303 LAKELAND CRES YORKTOWN VA 23693 |
| OWEN, CHRISTINE | 9110 NW 81ST PL TAMARAC FL 33321 |
| OWEN, CHRISTOPHER | 25 FULTON ST HAMPTON VA 23663 |
| OWEN, CLARENCE | 1701 N WOODLAWN ST WHEATON IL 60187 |
| OWEN, CLIALLOS | 1495 E LANCEWOOD PL DELRAY BEACH FL 33445 |
| OWEN, COUNTRYMAN | 1817 PARK LAKE ST ORLANDO FL 32803 |
| OWEN, CYBIL | 9480 W HEATHER LN MIRAMAR FL 33025 |
| OWEN, DANA | 25315 OAK ST LOMITA CA 90717 |
| OWEN, DAVID | 38204 11TH ST E APT 23 PALMDALE CA 93550 |
| OWEN, DEBBIE | 350 JUNIPER ST 605 PARK FOREST IL 60466 |
| OWEN, DEBORAH S. | 314 HILLSTOWN RD MANCHESTER CT 06040 |
| OWEN, DEVON | 7922 N SOUTHWOOD CIR DAVIE FL 33328 |
| OWEN, DOUGLAS | 100 BALTIMORE AVE BALTIMORE MD 21222 |
| OWEN, ELAINE | 1741 RHONE AV HIGHLAND CA 92346 |
| OWEN, F | 17017 COMMUNITY ST LANSING IL 60438 |
| OWEN, GERALDINE | 24746 MASTERS CUP WY VALENCIA CA 91355 |
| OWEN, GERRY | 24448 VALENCIA BLVD APT 8107 VALENCIA CA 91355 |
| OWEN, GOLDEN | 210 N LOTUS AVE 1 CHICAGO IL 60644 |
| OWEN, HARLEY | 45 CHOWNING DR HAMPTON VA 23664 |
| OWEN, J M | 35700 42ND ST E PALMDALE CA 93552 |
| OWEN, JANEIL | 702 E PALM AV REDLANDS CA 92374 |
| OWEN, JASON | 9 E CEDAR ST ARLINGTON HEIGHTS IL 60005 |
| OWEN, JEAN | 860 N PARK AVE WINTER PARK FL 32789 |
| OWEN, JESSE | 6764 DE GRAZIA RD RIVERSIDE CA 92506 |
| OWEN, JO ANNE | 92 LANES CREEK RD HUDGINS VA 23076 |
| OWEN, JOAN | 750 SE 6TH AVE # 227 DEERFIELD BCH FL 33441 |
| OWEN, JOE | 3908 PHILIP LUDWELL WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| OWEN, KATHY | PO BOX 266 IMPERIAL CA 92251 |
| OWEN, KRISTINA | 6056 MOORETOWN  RD WILLIAMSBURG VA 23188 |
| OWEN, LAURA | 521 DELLES RD WHEATON IL 60187 |
| OWEN, LEGALLE | 3021    YELLOW LANTANA LN KISSIMMEE FL 34747 |
| OWEN, LINDA | 801 CASHEW CT G BEL AIR MD 21014 |
| OWEN, MARTINEZ | 1790 W   ACADIAN DR DELTONA FL 32725 |
| OWEN, MARY | 6806   BELLONA AVE 17 BALTIMORE MD 21212 |
| OWEN, MCWILLIAM | 1201 S  MAIN ST # 73 WILDWOOD FL 34785 |
| OWEN, MICHAEL | 1728 LONG GREEN DR ANNAPOLIS MD 21409 |
| OWEN, MICHAEL | 1103 SW  29TH ST FORT LAUDERDALE FL 33315 |
| OWEN, MORTON | 3507    OAKS WAY # 603 POMPANO BCH FL 33069 |
| OWEN, MR RICHARD | 1175 WESTCREEK LN THOUSAND OAKS CA 91362 |
| OWEN, NATHAN | 1040 N LAKE SHORE DR    11B CHICAGO IL 60611 |
| OWEN, PAT | PO BOX 3335 BLUE JAY CA 92317 |
| OWEN, PEGGY | 2267 OHIO AV SIGNAL HILL CA 90755 |
| OWEN, REV WILLIAM | 422  NORTH AVE WAUKEGAN IL 60085 |
| OWEN, RICHARD | 827 W BRADLEY PL 4W CHICAGO IL 60613 |
| OWEN, ROBERT | 380 HAMILTON AVE ELGIN IL 60123 |
| OWEN, ROBERT | 27 VIA DI NOLA LAGUNA NIGUEL CA 92677 |
| OWEN, S J | 1406 VICTORIA BLVD HAMPTON VA 23661 |
| OWEN, SHARON | 110   GARDENS DR # 103 POMPANO BCH FL 33069 |
| OWEN, SUZANNE, MUNSTER HIGH SCHOOL | 8808   COLUMBIA AVE MUNSTER IN 46321 |
| OWEN, TANYA | 3024 HEMPSTEAD AV ARCADIA CA 91006 |
| OWEN, TIFFANY | 3818 N KEDVALE AVE CHICAGO IL 60641 |
| OWEN, VANESSA | 894 PHILLIPS ST APT E VISTA CA 92083 |
| OWEN, WON SOOK | 2352 W 236TH PL TORRANCE CA 90501 |
| OWEN,BARBARA | 4680 NE  5TH TER FORT LAUDERDALE FL 33334 |
| OWENS CORNING | 4734 TRIDENT CT. BALTO MD 21227 |
| OWENS SR, CARLTON | 1532 FOREST GLEN  CIR SUFFOLK VA 23434 |
| OWENS, | 25 BELLS COVE DR APT I POQUOSON VA 23662 |
| OWENS, #1257732 KEVIN | 11034 HIGHWAY 36 CLEMENTS BARZORIA TX 77422 |
| OWENS, ALAN | 6296 BRANDY PL ALTA LOMA CA 91737 |
| OWENS, ALEX | 6743    BAYFRONT DR MARGATE FL 33063 |
| OWENS, ALLEN | 33 CAMELLIA  LN HAMPTON VA 23663 |
| OWENS, ALPHA | 210 S  LAKE AVE # 17 TAVARES FL 32778 |
| OWENS, ANITA | 10612 PROVIDENCE RD APT STE D CHARLOTTE NC 28277 |
| OWENS, ANITA | 4250 N MARINE DR 928 CHICAGO IL 60613 |
| OWENS, ANN | 116 WENDFIELD  CIR NEWPORT NEWS VA 23601 |
| OWENS, ARLENE | 236 NW  7TH ST BOCA RATON FL 33432 |
| OWENS, ASATTA | 6330 10TH AV LOS ANGELES CA 90043 |
| OWENS, B | 2671 S   COURSE DR # 907 POMPANO BCH FL 33069 |
| OWENS, BARABRA | 1636 W 209TH ST TORRANCE CA 90501 |
| OWENS, BARBARA | 4301 SW  70TH TER DAVIE FL 33314 |
| OWENS, BETTY | 805 COXSWAIN WAY 103 ANNAPOLIS MD 21401 |
| OWENS, BETTY | 1054 W 92ND PL CHICAGO IL 60620 |
| OWENS, BETTY | 5742 S LAFAYETTE AVE CHICAGO IL 60621 |
| OWENS, BOB | 9219 MARINA PACIFICA DR N APT KEY 1 LONG BEACH CA 90803 |
| OWENS, BRADLEY, ISU | 206 S LINDEN ST 11 NORMAL IL 61761 |
| OWENS, BRANDON | 2692 TERREBONNE AV SAN DIMAS CA 91773 |

| Claim Name | Address Information |
|---|---|
| OWENS, BRIAN | 1220 S WESTERN AV APT 7 ANAHEIM CA 92804 |
| OWENS, BRINETTE | 360 KLAGG CT GLEN BURNIE MD 21061 |
| OWENS, BRYAN | 14136 MARE LN VICTORVILLE CA 92394 |
| OWENS, CANDACE | 4311 LASALLE AVE BALTIMORE MD 21206 |
| OWENS, CAROLYN | 4109  SPRINGSLEIGH RD RANDALLSTOWN MD 21133 |
| OWENS, CAROLYN | 838 BUCHANAN ST GARY IN 46402 |
| OWENS, CHARLES | 1922 GREENSPRING VALLEY RD STEVENSON MD 21153 |
| OWENS, CHARLOTTE | 351   OCEAN PKWY BOYNTON BEACH FL 33435 |
| OWENS, CHERYL | 145   CIANCI RD NEW BRITAIN CT 06053 |
| OWENS, CHESTER M | 2201 DYMOND ST BURBANK CA 91505 |
| OWENS, CHIP | 957  MISTY GLEN DR VALPARAISO IN 46385 |
| OWENS, CHRIS | 12426 S NORMAL AVE CHICAGO IL 60628 |
| OWENS, CHRIS | 2034 7TH ST LA VERNE CA 91750 |
| OWENS, CHRISTINA | 1630  CHICAGO AVE 901 EVANSTON IL 60201 |
| OWENS, CONSTANCE | 39   BUCKLAND ST # 1332-3 MANCHESTER CT 06042 |
| OWENS, CRAIG | 5738 WESTERN SEA RUN CLARKSVILLE MD 21029 |
| OWENS, CYNTHIA | 103 RIVER TRACE  WAY 5 NEWPORT NEWS VA 23602 |
| OWENS, CYNTHIA | 410 W 15TH PL CHICAGO HEIGHTS IL 60411 |
| OWENS, DAN | 220 E 57TH ST APT 7 LONG BEACH CA 90805 |
| OWENS, DANA | 630 W ALONDRA BLVD APT 6 GARDENA CA 90247 |
| OWENS, DANIEL | 412 EL VISTA DR HANOVER PA 17331 |
| OWENS, DANIEL | 205 BELMONT  CIR YORKTOWN VA 23693 |
| OWENS, DANIELLE | 3115 RESERVOIR DR SIMI VALLEY CA 93065 |
| OWENS, DANNY | 4 JANICE CT HAMPTON VA 23666 |
| OWENS, DAVID | 5797  REGENCY CT GURNEE IL 60031 |
| OWENS, DAVID | 811 E 118TH PL LOS ANGELES CA 90059 |
| OWENS, DEBBIE | 1678   VICTORIA WAY WINTER GARDEN FL 34787 |
| OWENS, DENISE | 200 REGENT  ST 3 HAMPTON VA 23669 |
| OWENS, DENISE | 204 S AUSTIN BLVD 2NDFL OAK PARK IL 60304 |
| OWENS, DENNIS | 9 QUAIL RUN ST LAKE IN THE HILLS IL 60156 |
| OWENS, DIANE | 1856 E TURMONT ST CARSON CA 90746 |
| OWENS, DON | 720 NEWBERRY AVE LA GRANGE PARK IL 60526 |
| OWENS, DOROTHY | 4571 NE  2ND AVE FORT LAUDERDALE FL 33334 |
| OWENS, E P | 3976 LA REATA DR CHINO CA 91710 |
| OWENS, ED | 3308 ISLE OF WIGHT  CT WILLIAMSBURG VA 23185 |
| OWENS, ELAINE | 990  DEEP CREEK AVE ARNOLD MD 21012 |
| OWENS, ELEANOR | 6080 N  SABAL PALM BLVD # 101 LAUDERDALE LKS FL 33319 |
| OWENS, ELETHIA | 1 COOPERATIVE DR 321 BALTIMORE MD 21212 |
| OWENS, ERNEST | 11679 SAGEWOOD DR MOORPARK CA 93021 |
| OWENS, ERNIE | 1625 XIMENO WY APT 1 LONG BEACH CA 90804 |
| OWENS, ERVIN  SS EMPL | 4397   HUNTING TRL LAKE WORTH FL 33467 |
| OWENS, EVAN | 21637 FAIRWIND LN DIAMOND BAR CA 91765 |
| OWENS, FALON | 5540  N HAVERHILL RD # 93 WEST PALM BCH FL 33407 |
| OWENS, FLORINE | 303 W 105TH ST CHICAGO IL 60628 |
| OWENS, FRANK | 410 SHOWALTER RD GRAFTON VA 23692 |
| OWENS, FRED E | 117 LITTLE JOHN  RD WILLIAMSBURG VA 23185 |
| OWENS, FREDRICK | 3800 BELVEDERE AVE W 904 BALTIMORE MD 21215 |
| OWENS, GARY | 505 N ELLSWORTH ST NAPERVILLE IL 60563 |
| OWENS, GARY | 13450 FAIRFIELD LN APT 63K SEAL BEACH CA 90740 |

| Claim Name | Address Information |
| --- | --- |
| OWENS, GEORGE | 3558 2ND AVE EDGEWATER MD 21037 |
| OWENS, GEORGE | 1923 HIDDEN OAK CT THOUSAND OAKS CA 91320 |
| OWENS, GINA | 43851 SILVER BOW RD LANCASTER CA 93535 |
| OWENS, GREG | 3 CURE  CIR HAMPTON VA 23666 |
| OWENS, GREG | 1408  WINSTON DR BUFFALO GROVE IL 60089 |
| OWENS, H J | 10135 ROSEWOOD AV SOUTH GATE CA 90280 |
| OWENS, HATTIE | 142 E BELMONT AV RIALTO CA 92377 |
| OWENS, HEATHER | 253 FRONT ST N NEW FREEDOM PA 17349 |
| OWENS, HELEN | 1408 VILLAGE ST REDLANDS CA 92374 |
| OWENS, HENRY | 6812 S ROCKWELL ST CHICAGO IL 60629 |
| OWENS, HERMAN | 9025 S LAFLIN ST 3RD CHICAGO IL 60620 |
| OWENS, IDA | 1620 CROWNSVILLE RD CROWNSVILLE MD 21032 |
| OWENS, J | 12  WINDEMERE PKWY PHOENIX MD 21131 |
| OWENS, J | 1461 VENTURA WAY NEWPORT NEWS VA 23608 |
| OWENS, JAMES | 80  NELKIN RD COLCHESTER CT 06415 |
| OWENS, JAMES | 1395 SUGARWOOD CIR BALTIMORE MD 21221 |
| OWENS, JAMES | 15840 STATEROAD50 ST APT 113 CLERMONT FL 34711 |
| OWENS, JAMES | 700 MARDEN AVE 379 KING WI 54946 |
| OWENS, JAMIE | 3939 S LAKE PARK AVE 404 CHICAGO IL 60653 |
| OWENS, JANICE | 459 OLD WALNUT CIR GURNEE IL 60031 |
| OWENS, JEANNINE | 15031  UNIVERSITY AVE DOLTON IL 60419 |
| OWENS, JENNY | 2437 HIGH BRANDY WAY ODENTON MD 21113 |
| OWENS, JERMEY | 1127  BLACKWATER POND DR ORLANDO FL 32828 |
| OWENS, JERRY | 470 NW  8TH ST BOCA RATON FL 33432 |
| OWENS, JERRY | 2075 W RIALTO AV APT 56 SAN BERNARDINO CA 92410 |
| OWENS, JESSIE | 1721 GLADWICK ST CARSON CA 90746 |
| OWENS, JOE | 1733 W IRVING PARK RD 211 CHICAGO IL 60613 |
| OWENS, JOHN | 329 WELLHAM AVE GLEN BURNIE MD 21061 |
| OWENS, JOHN | 11 W HYGEIA AVE HAMPTON VA 23663 |
| OWENS, JOHN | 715  FOX RUN DR GENEVA IL 60134 |
| OWENS, JOHN | PO BOX 2813 CAMARILLO CA 93011 |
| OWENS, JOVAN | 873 STEVENS AV APT 3210 SOLANA BEACH CA 92075 |
| OWENS, KAREN | 12024 KLING ST APT 206 VALLEY VILLAGE CA 91607 |
| OWENS, KATIE B. | 12412 ALAMANCE WAY UPPER MARLBORO MD 20772 |
| OWENS, KATINA | 2308 MONTICELLO RD BALTIMORE MD 21216 |
| OWENS, KEITH | 23 SWEET BAY IRVINE CA 92603 |
| OWENS, KELLY | 1108 RIVERSIDE AVE BALTIMORE MD 21230 |
| OWENS, KEN | 8412 CAROB ST CYPRESS CA 90630 |
| OWENS, KEN | 13100 IROQUOIS RD APPLE VALLEY CA 92308 |
| OWENS, KIM | 326  PRAIRIE MIST DR ROUND LAKE IL 60073 |
| OWENS, KIMBERLY | KELLER GIFTED MAGNET SCHOOL 3020 W 108TH ST CHICAGO IL 60655 |
| OWENS, KIMBERLY | 8888 CITRUS AV APT 27D FONTANA CA 92335 |
| OWENS, LAURA | 3247 NW  44TH ST # 6 OAKLAND PARK FL 33309 |
| OWENS, LE ANNA | 7740 GOUGH ST BALTIMORE MD 21224 |
| OWENS, LORRIANE | 1423  ROWE DR GLEN BURNIE MD 21061 |
| OWENS, LOU | 610 NW  7TH AVE # 78 POMPANO BCH FL 33060 |
| OWENS, LULA | 306  FARWIND DR 2B BALTIMORE MD 21220 |
| OWENS, MABLE | 64 LOVERS  LN MATHEWS VA 23109 |
| OWENS, MARGARET | 130  HEARNE RD 406 ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
| --- | --- |
| OWENS, MARGUERITE | 9449 PENFIELD CT COLUMBIA MD 21045 |
| OWENS, MARIA | 4003 SAINT MONICA DR BALTIMORE MD 21222 |
| OWENS, MARION | 22683 NADINE CIR APT A TORRANCE CA 90505 |
| OWENS, MARK | 232 LODESTONE CT WESTMINSTER MD 21158 |
| OWENS, MARY | 7342 BROWNELL RD H FORT GEORGE G MEADE MD 20755 |
| OWENS, MARY | 804 S 2ND AVE 2ND MAYWOOD IL 60153 |
| OWENS, MARY | 1437 W SAPPHIRE DR HOFFMAN ESTATES IL 60192 |
| OWENS, MARY | 101   BRINY AVE # 1202 POMPANO BCH FL 33062 |
| OWENS, MICHELLE | 820 W 72ND ST 1 CHICAGO IL 60621 |
| OWENS, MICHELLE | 6631 NE  20TH WAY FORT LAUDERDALE FL 33308 |
| OWENS, MIKE | 913 MCKNIGHT CIR 1 ROCKFORD IL 61107 |
| OWENS, MOLLY R | 1161 NANSEMOND  PKWY 177 SUFFOLK VA 23434 |
| OWENS, MRS JENNY | 1137 BRANDON AV SIMI VALLEY CA 93065 |
| OWENS, MRS T | 652 FRONTIER CT ANAHEIM CA 92807 |
| OWENS, NADINE | 1036   BONAIRE DR # 2842 ALTAMONTE SPRINGS FL 32714 |
| OWENS, NATALIE | 3806 SEAFORD  RD SEAFORD VA 23696 |
| OWENS, NICOLE | 449 SCHWARTZ AVE BALTIMORE MD 21212 |
| OWENS, OSBOURNE | 7180   MALLORCA CRES BOCA RATON FL 33433 |
| OWENS, PAT | 8069   CLEAR SHORES CIR DELRAY BEACH FL 33446 |
| OWENS, PAUL | 1655 NW  68TH AVE MARGATE FL 33063 |
| OWENS, PAULINE | 5756 S GREEN ST 3 CHICAGO IL 60621 |
| OWENS, PEGGY | 729 SKYWATER RD GIBSON ISLAND MD 21056 |
| OWENS, PEGGY | 10368   TRIANON PL LAKE WORTH FL 33449 |
| OWENS, PHILLIP | 436 W 17TH ST 2 CHICAGO HEIGHTS IL 60411 |
| OWENS, PRISCILLA | 18528 VILLA CLARA ST ROWLAND HEIGHTS CA 91748 |
| OWENS, RAH | 928 E VIA CARMELITOS PLZ LONG BEACH CA 90805 |
| OWENS, RAY | 10802 HORTENSE ST NORTH HOLLYWOOD CA 91602 |
| OWENS, RICHARDO | 319   STEVENS CIR 3A ABERDEEN MD 21001 |
| OWENS, RICK | 12599 ALTA MAR DR VICTORVILLE CA 92392 |
| OWENS, ROBERT | 28W111 MARION ST WINFIELD IL 60190 |
| OWENS, ROBERT | 3500   MARIGOLD CT # 112 PALM BEACH GARDENS FL 33410 |
| OWENS, ROBERT | 422   BELLE GROVE LN WEST PALM BCH FL 33411 |
| OWENS, ROBERT C | PO BOX 670 DILLWYN VA 23936 |
| OWENS, ROBERT F | PO BOX 28 PORT HAYWOOD VA 23138 |
| OWENS, ROBERTA | 60   PINNEY ST # 33 ELLINGTON CT 06029 |
| OWENS, ROGER F | 1546 ACAPULCO CT SIMI VALLEY CA 93065 |
| OWENS, ROLAND | 6 SAN AMBROSIO RCHO SANTA MARGARITA CA 92688 |
| OWENS, RON | 10 BIG BETHEL  RD H HAMPTON VA 23666 |
| OWENS, RON | 17411 WYANDOTTE ST VAN NUYS CA 91406 |
| OWENS, ROSE MARIE | 8251 SILVER RUN CT PASADENA MD 21122 |
| OWENS, S | 101 FAIRMONT  DR WILLIAMSBURG VA 23188 |
| OWENS, SAMANTHA | 10600   DAVIS AVE A2 WOODSTOCK MD 21163 |
| OWENS, SHADUE | 17950 LASSEN ST APT 639 NORTHRIDGE CA 91325 |
| OWENS, SHANNON | 16710 ORANGE AV APT R83 PARAMOUNT CA 90723 |
| OWENS, SHARON | 5216 ONYX ST TORRANCE CA 90503 |
| OWENS, SHARON | 290 N OAK ST APT E ORANGE CA 92867 |
| OWENS, STEPHANIE | 481   DUANE TER 1C GLEN ELLYN IL 60137 |
| OWENS, STEVEN | 3340 HILL RD SLATINGTON PA 18080 |
| OWENS, STUART | 5655 S MASSASOIT AVE CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| OWENS, SUSAN | 2312 FOSTER AVE BALTIMORE MD 21234 |
| OWENS, TERRI | 506 SW  15TH TER DELRAY BEACH FL 33444 |
| OWENS, THOMAS | 16712 E SWEETAIRE AV LANCASTER CA 93535 |
| OWENS, TIM | 512 KUNGS WAY 3B JOLIET IL 60435 |
| OWENS, TIMOTHY | 1602 MENDOCINO LN NEWBURY PARK CA 91320 |
| OWENS, TRACY | 21500 CALIFA ST APT 98 WOODLAND HILLS CA 91367 |
| OWENS, TRUDY | 537 5TH ST MANHATTAN BEACH CA 90266 |
| OWENS, VALENCIA | 9010 S ADA ST CHICAGO IL 60620 |
| OWENS, VALERIE | 2175   CHAMPIONS WAY NO LAUDERDALE FL 33068 |
| OWENS, VALERIE D. | 7465 NW  47TH PL LAUDERHILL FL 33319 |
| OWENS, VICTOR | 790  FOXWORTH BLVD 415 LOMBARD IL 60148 |
| OWENS, VIRGINIA | 6 MOUNTAIN ASH PL HAMPTON VA 23666 |
| OWENS, VIVIAN | 1442 S CENTRAL PARK AVE 2 CHICAGO IL 60623 |
| OWENS, WILLIAM A | 644  PARADISE LN LIBERTYVILLE IL 60048 |
| OWENS, WILLIAM D | 263 S MONTGOMERY ST APT 13 OJAI CA 93023 |
| OWENS, WILLIAMS | 2071   BETHEL BLVD BOCA RATON FL 33486 |
| OWENS, WILLIE SHELTON | 8202 SCOTTS LEVEL RD BALTIMORE MD 21208 |
| OWENS, YUME | 8011  BRIGHTWOOD CT ELLICOTT CITY MD 21043 |
| OWENS, YUME | 6593 MEADOWFIELD CT ELKRIDGE MD 21075 |
| OWENS,DWAYNE | 3629 E  FORGE RD DAVIE FL 33328 |
| OWENS-REAM, JOHANNA | 1527 W CHASE AVE 3B CHICAGO IL 60626 |
| OWENS-SARNO, ALEX | 326 6TH ST HUNTINGTON BEACH CA 92648 |
| OWERS, KASHA | 131   YACHT CLUB WAY # 307 LANTANA FL 33462 |
| OWERS, KEVIN | 623 S LA JOLLA AV LOS ANGELES CA 90048 |
| OWHOCHUKWU, NWOBUEZE | 4120   BEAR LAKES CT # 306 WEST PALM BCH FL 33409 |
| OWINGS, FRED | 10 BLACKSTONE DR DECATUR IL 62522 |
| OWINGS, LAURIE | 2715 N OLD BACHMANS VALLEY RD WESTMINSTER MD 21157 |
| OWINGS, LINDA | 7031 CEDAR AVE ELKRIDGE MD 21075 |
| OWINGS, PAUL | 12 S HICKORY ST 2 JOLIET IL 60436 |
| OWNBY, HOLLY | 5132 COKE AV LAKEWOOD CA 90712 |
| OWNBY, MIRIAM | 102   ROYAL PARK DR # 2G OAKLAND PARK FL 33309 |
| OWRE, CAROLINE | 75 ISLE OF VENICE DR #3 FORT LAUDERDALE FL 33301 |
| OWRUTSKY, HERMAN | 11202  VALLEY HEIGHTS DR OWINGS MILLS MD 21117 |
| OWRUTSKY, MICHAEL | 2  BENTLEY WAY OWINGS MILLS MD 21117 |
| OWSINSKI, KRISTIN | 1555 VINE ST APT 546V LOS ANGELES CA 90028 |
| OWSLEY, KRISTEN | 17253   PRADO BLVD LOXAHATCHEE FL 33470 |
| OXANDABOURE, NORMA | 18990 VISTA DE MONTANAS MURRIETA CA 92562 |
| OXBERGER, LEO | 9116 SE  177TH BELMONT PL LADY LAKE FL 32162 |
| OXBORNE, ERNISTINE | 1735   KINGSMILL DR ORLANDO FL 32826 |
| OXCOALT, EMMA | 6807 AMIGO AV RESEDA CA 91335 |
| OXENBERG, HENRY | 3520   OAKS WAY # 1006 POMPANO BCH FL 33069 |
| OXENDER, MELINDA | 4326   BOUGAINVILLA DR # 203 LAUD-BY-THE-SEA FL 33308 |
| OXENDINE, ELSIE | 8501 W  CYPRESS DR PEMBROKE PINES FL 33025 |
| OXENDINE, IV | 1137   POPES CREEK CIR GRAYSLAKE IL 60030 |
| OXENDINE, PRISCILLA | 1809 GWYNNS FALLS PKWY 2NDFL BALTIMORE MD 21217 |
| OXENDINE, REBECCA | 630 UMBRA ST BALTIMORE MD 21224 |
| OXENDINE, RHONDA | 7471 BERKSHIRE RD BALTIMORE MD 21224 |
| OXENDINE, RONNIE | 629 NEW JERSEY AVE BALTIMORE MD 21221 |
| OXENHORN, MELVIN | 18   WILLOWBROOK LN # 105 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| OXFORD, ERIC | 156 W AVENIDA JUNIPERO APT 156 SAN CLEMENTE CA 92672 |
| OXJAY, PEDRO | 4019 BROTHERTON ST CORONA CA 92879 |
| OXLAND, DAVID | 84136 AVENUE 44 APT 18 INDIO CA 92203 |
| OXLEY, EDWARD L | 14423 S APRILIA AV COMPTON CA 90220 |
| OXLEY, GLORIA | 12882 DAYBREAK  CIR NEWPORT NEWS VA 23602 |
| OXLEY, JOHN | 41071 N ELIME RD ANTIOCH IL 60002 |
| OXLEY, MARIDRIE | 5912 PENFIELD AV WOODLAND HILLS CA 91367 |
| OXLEY, STEVEN | 550    JEFFERSON DR # 104 104 DEERFIELD BCH FL 33442 |
| OXMAN, DENISE | 516 ROSECRANS AV MANHATTAN BEACH CA 90266 |
| OXMAN, ELSIE | 9861    SUNRISE LAKES BLVD # 309 SUNRISE FL 33322 |
| OXMAN, JODIE | 1247 W 30TH ST LOS ANGELES CA 90007 |
| OXMAN, JULIUS | 9020    SUNRISE LAKES BLVD # 108 SUNRISE FL 33322 |
| OXMAN, SONIA | 147    LYNDHURST G DEERFIELD BCH FL 33442 |
| OXNARD, PAT | 1412 PUTTY HILL AVE TOWSON MD 21286 |
| OXNER, STEVEN G | 16941 BEDFORD LN HUNTINGTON BEACH CA 92649 |
| OYA, EMIKO | 1332 LAKE  DR NEWPORT NEWS VA 23602 |
| OYALE, MOISES | 2316 E LARKWOOD ST WEST COVINA CA 91791 |
| OYALES, ROSE MARIE | 18 E OLD WILLOW RD 410N PROSPECT HEIGHTS IL 60070 |
| OYAMA, BERT | 24243 FALENA AV TORRANCE CA 90501 |
| OYAMA, STUART | 3258 PARKHURST DR RANCHO PALOS VERDES CA 90275 |
| OYAMA, T | 4575 COCHRAN ST SIMI VALLEY CA 93063 |
| OYARZABAL, ANA | 1033 CONLON AV LA PUENTE CA 91744 |
| OYARZABAL, MAYRA | 4376 LUGO AV CHINO HILLS CA 91709 |
| OYEDIRAN, KEHNIDE | 6835 N SEELEY AVE 2J CHICAGO IL 60645 |
| OYELEYE, DAYO | 5298 ELIOTS OAK RD COLUMBIA MD 21044 |
| OYELEYE, IZETTE | 6415 N SHERIDAN RD 907 CHICAGO IL 60626 |
| OYELNAKIN, ISRAEL | 309 RAIN WATER WAY 203 GLEN BURNIE MD 21060 |
| OYEN, LYNELL | 344 W DICKENS AVE 2 CHICAGO IL 60614 |
| OYER, DONALD | 6285 WEATHERSFIELD  WAY WILLIAMSBURG VA 23188 |
| OYER-OWENS, STEPHEN | 11480    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| OYEWEPO, LINDA | 1120 E ALGONQUIN RD 3J SCHAUMBURG IL 60173 |
| OYIHUELA, YOLANDA | 1113 JEDBURGH ST GLENDORA CA 91740 |
| OYLER, GLEN | 4190 HIGHLAND PL RIVERSIDE CA 92506 |
| OYLER, SHERRI | 6442 235TH AVE SALEM WI 53168 |
| OYOLA, ANA | 4451 NW  110TH AVE CORAL SPRINGS FL 33065 |
| OYOLA, MR. ROSANA | 5658 BEN ALDER AV WHITTIER CA 90601 |
| OYOLLA, THEA | 2623 PROSPECT AVE APT 1 ALLENTOWN PA 18103 |
| OYSTER RIVER TAVERN | 38 OCEAN AVE WEST HAVEN CT 06516 |
| OYSTON, CATHY | 11 CRIMSON CT ALGONQUIN IL 60102 |
| OYUELA, MARLEN | 150 W FOOTHILL BLVD APT 6A POMONA CA 91767 |
| OYUELA, MIRIAM | 3106    WENONAH AVE BERWYN IL 60402 |
| OYUELA, PEDRO | 10194    STONEHENGE CIR # 1101 BOYNTON BEACH FL 33437 |
| OYUELA, PEDRO | 1704    SEMINOLE PALMS DR LAKE WORTH FL 33463 |
| OYZON, DOMINIC | 125 W AMERIGE AV FULLERTON CA 92832 |
| OZ, NICK | 20621 TUBA ST CHATSWORTH CA 91311 |
| OZA, HAROLD | 9126 NILES CENTER RD D SKOKIE IL 60076 |
| OZA, SOKETU | 42 W 60TH ST 106 WESTMONT IL 60559 |
| OZAETA, ROBERT | 16433 ALISO DR FONTANA CA 92337 |
| OZAETA, ROSIE | 16604 KELWOOD ST LA PUENTE CA 91744 |

| Claim Name | Address Information |
| --- | --- |
| OZAKI, BOB, AVENUES OF INDEPENDENCE | 777 BUSSE HWY PARK RIDGE IL 60068 |
| OZAKI, HANK AND MARY | 3417 LAPWING DR NORTH LAS VEGAS NV 89084 |
| OZAKI, M | 4124 TILDEN AV CULVER CITY CA 90232 |
| OZAN, DAN | 6753 ABREGO RD APT 18 GOLETA CA 93117 |
| OZANIAN, HELEN | 4201 N  OCEAN DR # 504 HOLLYWOOD FL 33019 |
| OZANTE, HILDA | 9908 DOMO ST WHITTIER CA 90601 |
| OZAR, RICHARD H | 2211 SPECK LN NEWBURY PARK CA 91320 |
| OZARK, LINDA | 142  HERITAGE CT GURNEE IL 60031 |
| OZARK, PAULA | 3910 EMERALD ST APT 207 TORRANCE CA 90503 |
| OZAWA, KIMI | 6037 W 6TH ST LOS ANGELES CA 90036 |
| OZAWA, MARCY | 6314 N SPOKANE AVE CHICAGO IL 60646 |
| OZAWA, MRS | 1104 S CATALINA AV APT 8 REDONDO BEACH CA 90277 |
| OZAWA, SHIMTARO | 1431 S FERN DR MOUNT PROSPECT IL 60056 |
| OZAZEWSKI, AMIE L. | 2182 SEWANEE DR FOREST HILL MD 21050 |
| OZBURN, JOE | 641 E  WOOLBRIGHT RD # D307 BOYNTON BEACH FL 33435 |
| OZBURN, ROSS | 207  TROPIC ISLE DR # 109 DELRAY BEACH FL 33483 |
| OZDEMIR, NATALIE | 10001 KUKUI DR HUNTINGTON BEACH CA 92646 |
| OZDEN, SVETLANA | 21802 SWEET GRASS CIR LAKE FOREST CA 92630 |
| OZEE, CAROLYN | 122 CAMBRIA ST BRACEVILLE IL 60407 |
| OZEE, SANDY | 62 S WOLF RD WHEELING IL 60090 |
| OZEGBE, KINGSLEY | 630 VENICE WY APT 303 INGLEWOOD CA 90302 |
| OZELIE, RICHARD G | 1028  BEL AIR DR # 2 2 BOCA RATON FL 33487 |
| OZENNE, AL | 8160  CLEARY BLVD # 1601 PLANTATION FL 33324 |
| OZER, R. | 8911 NW  12TH ST PLANTATION FL 33322 |
| OZERETHY, MIKE | 5700 LOS ARCOS ST APT 4 LONG BEACH CA 90815 |
| OZETA, GRACIELA | 4601 SW  32ND DR HOLLYWOOD FL 33023 |
| OZETA, MANUEL | 1390 ELMA CT ONTARIO CA 91764 |
| OZGA,F | 10400 NW  3RD ST PLANTATION FL 33324 |
| OZIEBLO, ADAM | 9388 BAY COLONY DR 3S DES PLAINES IL 60016 |
| OZIEGBE, PETER | 13751 LEMOLI AV APT 103 HAWTHORNE CA 90250 |
| OZIMBA, EMANUEL | 17364 SW  47TH CT PEMBROKE PINES FL 33029 |
| OZIMEK, KRYSTYNA | 806 E PEPPER TREE DR AZUSA CA 91702 |
| OZINGA, JANE | 3520 N LAKE SHORE DR  7K CHICAGO IL 60657 |
| OZKAN, KRISTINA | 17 SILVER STRAND DANA POINT CA 92629 |
| OZKURT, YESIM | 4250 VIA MARINA APT 45 MARINA DEL REY CA 90292 |
| OZMEN, LEDA | 5807 TOPANGA CANYON BLVD APT G210 WOODLAND HILLS CA 91367 |
| OZMINKOWSKI, MARIUSZ | 293 OHIO ST APT 11 PASADENA CA 91106 |
| OZNER, CLARA | 303  FANSHAW H BOCA RATON FL 33434 |
| OZNOFF, KAY | 8048 N MILWAUKEE AVE 6 NILES IL 60714 |
| OZO, CRISTINA | 10035 KEOKUK AV CHATSWORTH CA 91311 |
| OZOBU, OBIAGELI V | 729 MILWOOD AVE APT A VENICE CA 90291 |
| OZONO, YOSHI | 825 S ALMANSOR ST APT A ALHAMBRA CA 91801 |
| OZORIO, NICOLE | 218 BELMONT AV APT 3 LONG BEACH CA 90803 |
| OZPNDES, CALE | 318 SE  2ND CT DEERFIELD BCH FL 33441 |
| OZSARGIN, OKTAY | PO BOX 10120 PO # JMSG05650 BUENA VISTA FL 32830 |
| OZTEKIN, AHMET | 309 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| OZTURK, GONUL | 7593  LA CORNICHE CIR BOCA RATON FL 33433 |
| OZUCK, RYAN | 921 LA PALMA CIR CORONA CA 92879 |
| OZUNA, RICHARD | 13082 GARBER ST PACOIMA CA 91331 |

| Claim Name | Address Information |
|---|---|
| OZUNA, TONY | 8935 MANDARIN AV ALTA LOMA CA 91701 |
| OZXON, KEVIN | 5025  COLUMBIA RD 202 COLUMBIA MD 21044 |
| OZZAUTO, ANNETTE | 12950  COLD SPRINGS DR HUNTLEY IL 60142 |
| OZZIE, DE LA VEGA | 336  SABAL SPRINGS CT DEBARY FL 32713 |
| OZZIMO, MARY | 7310 NW  1ST ST # 205 205 MARGATE FL 33063 |
| O`BRIEN, SHIRLEY | 1410  SW HIGH POINT WAY # C DELRAY BEACH FL 33445 |
| O`HARA | 268  CODRINGTON DR LAUD-BY-THE-SEA FL 33308 |
| P BROTHERS LOC 4792, ATTN LEE TENNESAND | PO BOX 30064 COLLEGE STATION TX 77842 |
| P R & IRENE M, STEINKE | 7804  HOOSIER PL ORLANDO FL 32807 |
| P S K/WEBSTER BANK | 420 BOYLSTON ST LIL MAHONEY BOSTON MA 02117 |
| P, BRYCE | 655 BAKER ST APT N201 COSTA MESA CA 92626 |
| P, CARMI | 245  SPRINGSIDE RD LONGWOOD FL 32779 |
| P, COTTRET | 1411  ILLINOIS AVE SAINT CLOUD FL 34769 |
| P, DIANA | 140 NE  174TH ST NORTH MIAMI BEACH FL 33162 |
| P, FERGUSON | 4917  WALDEN CIR ORLANDO FL 32811 |
| P, FRANK | 5200 BOWLEYS LN 311 BALTIMORE MD 21206 |
| P, LEANA | 234 W  31ST ST HIALEAH FL 33012 |
| P, LORETO | 205 E  18TH ST SANFORD FL 32771 |
| P, MAGNETICO | 47  TURQUOISE WAY EUSTIS FL 32726 |
| P, RUDDY | 738  CRONIN AVE MELBOURNE FL 32935 |
| P, SAMANTHA | 6111 SW  31ST ST MIRAMAR FL 33023 |
| P, SHAW | 9919  TURTLE BAY CT ORLANDO FL 32832 |
| P, STEVE | 823 SE  4TH AVE DELRAY BEACH FL 33483 |
| P, TWELLS | 1050  MAYFLOWER AVE MELBOURNE FL 32940 |
| P, WHEELER | 2727  FRONTAGE RD # 187 DAVENPORT FL 33837 |
| P-GODWIN, ELIZABETH | 1168 E MARIPOSA ST ALTADENA CA 91001 |
| P., BEST | 10865  WILLIAM AND MARY CT ORLANDO FL 32821 |
| P., JANINE | 3540 N JANSSEN AVE 3S CHICAGO IL 60657 |
| P., LYNDA | 12501 RAJAH ST SYLMAR CA 91342 |
| P., NAVARRE | 2934  GRIFFINVIEW DR # 53 LADY LAKE FL 32159 |
| P., WOJTANOWSKI | 1804  CABANA CT LADY LAKE FL 32159 |
| P..P..N, A. | 2201  FLAMINGO DR MIRAMAR FL 33023 |
| P.F. CHANGS CHINA DISTRO | 1819 LAKE COOK RD CROWLEY, BOB NORTHBROOK IL 60062 |
| P.N.T.N | 10624 S CICERO AVE OAK LAWN IL 60453 |
| P.O.X7614616, EBSCO SERVICES | PO BOX 1943 BIRMINGHAM AL 35201 |
| P.P.M. MARKETING | 3651 CERRO AVE OCEANSIDE CA 92056 |
| P.T., MCGINNIS | 21613  BELGIAN CT MOUNT DORA FL 32757 |
| P0ALOMO, PATRICIA | 5 E SOUTHAMPTON  AVE HAMPTON VA 23669 |
| P18943, BD SUPERVISORS | 500 W TEMPLE ST APT 3-383 LOS ANGELES CA 90012 |
| PA, XIAOFEZ | 1512 AMHERST AV APT 104 LOS ANGELES CA 90025 |
| PAAL, KATHY | 8 GREGORIA CT BALTIMORE MD 21212 |
| PAAL, SKIP | 4058 DANCE MILL RD PHOENIX MD 21131 |
| PAANANEN, JASON | 6227 MORSE AV APT 303 NORTH HOLLYWOOD CA 91606 |
| PAAR, SUSAN G | 2146 MOONFLOWER CT PALMDALE CA 93550 |
| PAARLBERG, TRICIA | CALVIN CHRISTIAN SCHOOL 528 E 161ST PL SOUTH HOLLAND IL 60473 |
| PAAS, THEODORE | 7215 BRIGHT AV APT 706 WHITTIER CA 90602 |
| PAASCH, AMBER | 14673 ROUND VALLEY DR SHERMAN OAKS CA 91403 |
| PAASCH, GENE | 825  CENTER ST # A20 JUPITER FL 33458 |
| PAASCH, KRISTIN | 2365 SUNSHINE LN AURORA IL 60503 |

| Claim Name | Address Information |
| --- | --- |
| PAASKE, KARLA | 21415 W WILLOW RD KILDEER IL 60047 |
| PABBY, VIKAS | 275 S 3RD ST APT 2-216 BURBANK CA 91502 |
| PABES, BING | 304 ESSEX CT BLOOMINGDALE IL 60108 |
| PABIAN, LUKASZ | 9404  BAY COLONY DR 35 DES PLAINES IL 60016 |
| PABICH, CATHERINE | 2406  GREENWOOD AVE WILMETTE IL 60091 |
| PABICH, SOPHIE | 34   MOUNTAIN VIEW DR ROCKY HILL CT 06067 |
| PABLITO, TANEDO | 21754   KING JOHN ST LEESBURG FL 34748 |
| PABLO A, FONSECA | 3010 S  PARK AVE SANFORD FL 32773 |
| PABLO LEONARDO, CRISTOBAL | 335 WASHBURN AVE BALTIMORE MD 21225 |
| PABLO NAOE, KARLA | 10222 PARKDALE AV SAN DIEGO CA 92126 |
| PABLO, AGCANAS | 14226   NOTTINGHAM WAY CIR ORLANDO FL 32828 |
| PABLO, CHLCOL | 3051 N KIMBALL AVE 2ND CHICAGO IL 60618 |
| PABLO, JENNY | 811 WEBSTER AV APT 12 ANAHEIM CA 92804 |
| PABLO, JUAN | 4016 RANDOLPH ST APT A BELL CA 90201 |
| PABLO, JUAN | 2662 SANTA ANITA AV APT N EL MONTE CA 91733 |
| PABLO, MIRIAM | 5202 N LOVEJOY AVE 1 CHICAGO IL 60630 |
| PABLO, MYRA | 1625  EDINBURGH DR BARTLETT IL 60103 |
| PABLO, VALENTINE | 29207 DENTARIA WY MURRIETA CA 92563 |
| PABLY, ZULA | 16328 DEL NORTE DR VICTORVILLE CA 92395 |
| PABON, FRANCISCO | 157 E NAVILLA PL COVINA CA 91723 |
| PABON, GEORGINA | 3315 W PIERCE AVE CHICAGO IL 60651 |
| PABON, JOSE | 920 W TILGHMAN ST ALLENTOWN PA 18102 |
| PABON, NADIA | 1985 NW  179TH AVE PEMBROKE PINES FL 33029 |
| PABON, NAMIR | 26721 MANZANARES MISSION VIEJO CA 92691 |
| PABST BREWING COMPANY | C/O G.H.B. CO. ADVERTISING P.O. BOX 459 LA CROSSE WI 54602 |
| PABST, RACHAEL | 11009 BALFOUR ST WHITTIER CA 90606 |
| PABST, RUTH | 1105 EBERTS LN YORK PA 17402 |
| PABST, TARYN, ST MARY'S | 6221   OLD ENGLISH CT SOUTH BEND IN 46614 |
| PAC GLOBAL CORP | 1514   FREDERICK SMALL RD JUPITER FL 33458 |
| PACANA, CHRIS | 4881  THISTLE LN LAKE IN THE HILLS IL 60156 |
| PACANA, JOE | 15727 PEGGY LN    3 OAK FOREST IL 60452 |
| PACANOWSKI, RICHARD | 1330   MACTAVANDASH DR OVIEDO FL 32765 |
| PACANOWSKI, TERRY | 5 N GRANT ST 5 WESTMONT IL 60559 |
| PACAY, FILONA | 9230 CEDROS AV APT B PANORAMA CITY CA 91402 |
| PACCA FABIO | 10200   SLEEPY BROOK WAY BOCA RATON FL 33428 |
| PACCHETTI, EDWARD | 260 W OAK ST COAL CITY IL 60416 |
| PACCIONE, JANET | 1055   COUNTRY CLUB DR # 105 MARGATE FL 33063 |
| PACCIONE, MARIA | 9920 NW  68TH PL # 214 TAMARAC FL 33321 |
| PACCIONE, MELANI | 6232 SEABORN ST LAKEWOOD CA 90713 |
| PACCIONE, PHILIP | 2878 ANGELO DR LOS ANGELES CA 90077 |
| PACCONI, THOMAS | 16282   ANDALUCIA LN DELRAY BEACH FL 33446 |
| PACCY, ROBERT | 216  LONGRIDGE DR BLOOMINGDALE IL 60108 |
| PACE  BRACKETT, JOANNA | 3 POWHATAN DR MICHIGAN CITY IN 46360 |
| PACE COMMUNICATIONS DEPT, MINDY LAFLAMME | 550 W ALGONQUIN RD    1 ARLINGTON HEIGHTS IL 60005 |
| PACE, ALEX M | 865 W LA DENEY DR ONTARIO CA 91762 |
| PACE, ANGELA | 2277 KINGS CREEK LN NEWPORT NEWS VA 23602 |
| PACE, ANGELICE | 4827 N SHERIDAN RD 1702 CHICAGO IL 60640 |
| PACE, BARBARA | 10112   TWIN LAKES DR CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| PACE, BEA | 4302   MARTINIQUE CIR # E4 COCONUT CREEK FL 33066 |
| PACE, BERNARD | 8613 S DORCHESTER AVE 2ND CHICAGO IL 60619 |
| PACE, BRANDI | 131 BEND RD N 1A BALTIMORE MD 21229 |
| PACE, BRYCE | 805 MERCER AV OJAI CA 93023 |
| PACE, CALVIN | 2110 S  USHIGHWAY27 ST # G56 CLERMONT FL 34711 |
| PACE, CAROL | 4965  LEE FARM CT ELLICOTT CITY MD 21043 |
| PACE, CINDY | 1400 S CHURCH AVE LOMBARD IL 60148 |
| PACE, CLAIRE | 1193 N ARDMORE AV APT 6 LOS ANGELES CA 90029 |
| PACE, DAN | 600  CANYON LN ELGIN IL 60123 |
| PACE, EDNA | 109 N ASH AV APT 8 INGLEWOOD CA 90301 |
| PACE, ERIN | 8   ROBERTS RD MARLBOROUGH CT 06447 |
| PACE, EVIE | 1241 HOME AVE 1F BERWYN IL 60402 |
| PACE, ILSE | 11370   WINGFOOT DR BOYNTON BEACH FL 33437 |
| PACE, JACK | 1748 CLYDE DR NAPERVILLE IL 60565 |
| PACE, JEAN | 903 S ASHLAND AVE 1208 CHICAGO IL 60607 |
| PACE, JEANNIVEE | 4111 S MUIRFIELD RD APT C LOS ANGELES CA 90008 |
| PACE, JOSEPH | 9019 SW  9TH ST BOCA RATON FL 33433 |
| PACE, KARLA | 225  MELROSE LN CRYSTAL LAKE IL 60014 |
| PACE, KATHLEEN | 331   CHESTNUT HILL RD COLCHESTER CT 06415 |
| PACE, LOUISE | 1128 W 84TH PL LOS ANGELES CA 90044 |
| PACE, MADELINE | 614 ELIZABETH RD GLEN BURNIE MD 21061 |
| PACE, MARIAN L | 20 BOX HILL SOUTH PKWY 224 ABINGDON MD 21009 |
| PACE, MATTHEW V | 80   ROCKWELL AVE PLAINVILLE CT 06062 |
| PACE, MICHELE | 2560 REYNOLDS AV TUSTIN CA 92782 |
| PACE, MIKE | 2560 REYNOLDS TUSTIN CA 92782 |
| PACE, MONTUSA | PO BOX 759 BIG STONE GAP VA 24219 |
| PACE, RITA | 5571   LAKESIDE DR # 203 MARGATE FL 33063 |
| PACE, ROSE | 1936 S  OCEAN DR # 7C HALLANDALE FL 33009 |
| PACE, SALVATORE | 3177 S  OCEAN DR # 129 HALLANDALE FL 33009 |
| PACE, SHELLY | 73 EDGEWOOD ST EAST HARTFORD CT 06108-2923 |
| PACE, STEVE | 3604   STRATTON LN BOYNTON BEACH FL 33436 |
| PACE, STEVEN | 420 THOMAS DR SYCAMORE IL 60178 |
| PACE, SUSAN | 1756 SCOTTSDALE RD BEAUMONT CA 92223 |
| PACE, TANYA | 2729 PELHAM AVE BALTIMORE MD 21213 |
| PACE, THALAURA A | 2851 S KING DR 809 CHICAGO IL 60616 |
| PACE, VINCE (SS EMP) | 6345   SEAGRAPE CIR MARGATE FL 33063 |
| PACELEY, EVONNE | 8131 SAN ANGELO DR APT 19 HUNTINGTON BEACH CA 92647 |
| PACELLA, CHARLES | 5436  MAIN ST MORTON GROVE IL 60053 |
| PACELLA, JEAN | 1813 S CLARK ST 31 CHICAGO IL 60616 |
| PACELLA, JOHN | 8125-H CONCORD LN JUSTICE IL 60458 |
| PACELLA, JOHN | 130 N GARLAND CT 2501 CHICAGO IL 60602 |
| PACELLI, CHARLES | 15702 ORLAN BROOK DR 174 ORLAND PARK IL 60462 |
| PACELLI, DOLORES | 2921 W 97TH PL EVERGREEN PARK IL 60805 |
| PACELLI, JAMES | 522 W ARMITAGE AVE 1 CHICAGO IL 60614 |
| PACELLI, ROBERT | 80 STONEGATE LN STREAMWOOD IL 60107 |
| PACELLO**, KATTI | 3422 IOWA AV APT A RIVERSIDE CA 92507 |
| PACELT, RONALD C. | 5345 W GIDDINGS ST 1ST CHICAGO IL 60630 |
| PACER, MARIE | 5245 S WOLCOTT AVE CHICAGO IL 60609 |
| PACETTI, LESLIE | 17114 S SANTEE CT LOCKPORT IL 60441 |

| Claim Name | Address Information |
| --- | --- |
| PACETTI, TODD | 250   JACARANDA DR # 811 PLANTATION FL 33324 |
| PACEWICZ, HOLLY | 4711  SHEFFIELD AVE HAMMOND IN 46327 |
| PACEY, A. | 7440   CHAMPAGNE PL BOCA RATON FL 33433 |
| PACEY, SUE | 318 VIA DE LA PAZ PACIFIC PALISADES CA 90272 |
| PACH, EUGENE | 4127 N OTTAWA AVE NORRIDGE IL 60706 |
| PACH, LISA | 1455 N SANDBURG TER 706 CHICAGO IL 60610 |
| PACH, RITA | 1803 SNOW MEADOW LN 201 BALTIMORE MD 21209 |
| PACH, SHIRLEY | 804 ZOELLER CT NEWPORT NEWS VA 23602 |
| PACH, SOPHIA | 4740 NE  6TH AVE FORT LAUDERDALE FL 33334 |
| PACHAKIS, DIMITRIS | 74 GRANADA AV LONG BEACH CA 90803 |
| PACHAY, JOHN | 502 W 3RD ST ELMHURST IL 60126 |
| PACHAY, JOSEPH | 414   THUNDER RDG LAKE IN THE HILLS IL 60156 |
| PACHECO MAUREEN | 2846   KEEL CT # 103 LANTANA FL 33462 |
| PACHECO, AGUSTIN | 3043 COYOTE RD PALMDALE CA 93550 |
| PACHECO, ALBERTO | 5720 W 22ND PL CICERO IL 60804 |
| PACHECO, ALEJANDRO | 4309 BRESEE AV BALDWIN PARK CA 91706 |
| PACHECO, ALFRED | 313 N DITMAN AV LOS ANGELES CA 90063 |
| PACHECO, ALMA | 524 S GRANDE VISTA AV LOS ANGELES CA 90063 |
| PACHECO, ALMA | 12124 CHAMPLAIN ST MORENO VALLEY CA 92557 |
| PACHECO, ANA | 11010 S INGLEWOOD AV INGLEWOOD CA 90304 |
| PACHECO, ARMANDO | 12425 FARLOW ST HAWAIIAN GARDENS CA 90716 |
| PACHECO, B | 1876 BONNIE BRAE ST POMONA CA 91767 |
| PACHECO, BELMY | 12405 VIA POSADA DR VICTORVILLE CA 92392 |
| PACHECO, CAROL | 1209 SE  1ST ST FORT LAUDERDALE FL 33301 |
| PACHECO, CASSANDRA | 1825  ARBOR LN 306 CREST HILL IL 60403 |
| PACHECO, CHRISTINA | 7281  BRIARWOOD AVE HANOVER PARK IL 60133 |
| PACHECO, CYNTHIA | 421 E LIVE OAK ST APT 114 SAN GABRIEL CA 91776 |
| PACHECO, DANIEL | 1306   SEBRING CIR ELGIN IL 60120 |
| PACHECO, DAVID | 2107 CAMINO LARGO DR CHINO HILLS CA 91709 |
| PACHECO, DOLORES | 80537 MARTINIQUE AV INDIO CA 92201 |
| PACHECO, EDGAR | 14941 BRAEBURN RD TUSTIN CA 92780 |
| PACHECO, ELIZABETH | 3211 MARY ELLEN DR RIVERSIDE CA 92509 |
| PACHECO, ERNIE | 1481 N 9TH ST COLTON CA 92324 |
| PACHECO, FRANK | 1716 CENTRAL ST EVANSTON IL 60201 |
| PACHECO, HENRIETTA | 2943 PENMAN TUSTIN CA 92782 |
| PACHECO, HENRY | 8939 MILLS AV WHITTIER CA 90605 |
| PACHECO, HUNEY | 4540 VINCENT WY RIVERSIDE CA 92501 |
| PACHECO, IRENE | 1629 W 213TH ST TORRANCE CA 90501 |
| PACHECO, ISABEL | 13817 FUCHSIA LN VICTORVILLE CA 92392 |
| PACHECO, J.J. | 1262 CRAIG ST RIALTO CA 92377 |
| PACHECO, JAIME | 2191 HARBOR BLVD APT 64 COSTA MESA CA 92627 |
| PACHECO, JENNIFER | 119   WASHINGTON CIR WEST HARTFORD CT 06119 |
| PACHECO, JIMMY | 9875 COALINGA AV MONTCLAIR CA 91763 |
| PACHECO, JOHN | 1517 19TH ST APT 7 SANTA MONICA CA 90404 |
| PACHECO, JOHNNY    SS EMPLOYEE | 1548   ORION LN WESTON FL 33327 |
| PACHECO, JORGE | 55   WALSH ST # A1 NEW BRITAIN CT 06051 |
| PACHECO, JOSEFINA | 10973 CAMPBELL AV RIVERSIDE CA 92505 |
| PACHECO, JOSEPHINE | 39180 N PETITE TER LAKE VILLA IL 60046 |
| PACHECO, JUAN | 3441 W 38TH PL CHICAGO IL 60632 |

| Claim Name | Address Information |
|---|---|
| PACHECO, JUANA | 1420 S 49TH AVE 1 CICERO IL 60804 |
| PACHECO, JUANA S | 276 S HAZEL ST LA HABRA CA 90631 |
| PACHECO, JUSTIN | 10124 PRAIRIE FAWN DR SAN DIEGO CA 92127 |
| PACHECO, LAURA | 8609 DONOVAN ST DOWNEY CA 90242 |
| PACHECO, LAURA | 23387 VIA AMADOR MORENO VALLEY CA 92557 |
| PACHECO, LORENZO | 3449  SHELBURNE DR ROCKFORD IL 61109 |
| PACHECO, LOUIE | 2260 S SAN ANTONIO AV POMONA CA 91766 |
| PACHECO, LOURDES | 1820 N RICHMOND ST CHICAGO IL 60647 |
| PACHECO, LUCY | 1049 ECLIPSE WY WEST COVINA CA 91792 |
| PACHECO, LYDIA | 1147 E GROVECENTER ST WEST COVINA CA 91790 |
| PACHECO, MAGGIE | 116 CALLE TADEO SAN DIMAS CA 91773 |
| PACHECO, MARCELO | 306 PALM AV APT 13 NATIONAL CITY CA 91950 |
| PACHECO, MARGARITA | 2715 W 38TH ST CHICAGO IL 60632 |
| PACHECO, MARIA | 10600 S INGLEWOOD AV APT 31 INGLEWOOD CA 90304 |
| PACHECO, MARIA | 841 W LA HABRA BLVD APT L103 LA HABRA CA 90631 |
| PACHECO, MARIA | 149 PROSPECT AV APT 5 LONG BEACH CA 90803 |
| PACHECO, MARK | 6930 W 84TH PL LOS ANGELES CA 90045 |
| PACHECO, MARK A | 1665 SNOW AV OXNARD CA 93030 |
| PACHECO, MARTHA | 5939 SHULL ST APT REAR BELL GARDENS CA 90201 |
| PACHECO, MARTIN | 1589 W 36TH ST LOS ANGELES CA 90018 |
| PACHECO, MELINDA | 505 N VENTURA ST APT 12 OJAI CA 93023 |
| PACHECO, MERLIN | 7330 KESTER AV APT 2 VAN NUYS CA 91405 |
| PACHECO, MICHAEL | 2414 ALLRED ST LAKEWOOD CA 90712 |
| PACHECO, MIGUEL A | 4276 ST PAUL PL RIVERSIDE CA 92504 |
| PACHECO, MIKE | 1719 BREA BLVD FULLERTON CA 92835 |
| PACHECO, MR | 13908 GARD AV NORWALK CA 90650 |
| PACHECO, MS. | 1609 PEDLEY DR ALHAMBRA CA 91803 |
| PACHECO, NORMAN | 270 E 6TH ST APT B POMONA CA 91766 |
| PACHECO, PATRICIA | 25338 SHANNON DR MANHATTAN IL 60442 |
| PACHECO, RANDOM | 725 DEL VALLE AV LA PUENTE CA 91744 |
| PACHECO, RANDY | 400 HUNTGATE  CIR 204 NEWPORT NEWS VA 23606 |
| PACHECO, RAUL | 811 JANE DR PORT HUENEME CA 93041 |
| PACHECO, ROBERT | 3411   SPANISH TRL # 121 DELRAY BEACH FL 33483 |
| PACHECO, ROBERT | 1028 W CRESTVIEW ST CORONA CA 92882 |
| PACHECO, ROXANNE | 1620  NORWOOD AVE 112 ITASCA IL 60143 |
| PACHECO, SANDRA | 1485   MASTERS CIR # 151 DELRAY BEACH FL 33445 |
| PACHECO, SARITA | 1705 BEECH HILL DR HACIENDA HEIGHTS CA 91745 |
| PACHECO, STACY | 340 S CLOVERDALE AV APT 405 LOS ANGELES CA 90036 |
| PACHECO, VENITO | 1336 WALNUT AV LONG BEACH CA 90813 |
| PACHECO, VICTOR | 2750 DELEVAN DR LOS ANGELES CA 90065 |
| PACHECO, VICTOR | 781 E JEFFERSON AV POMONA CA 91767 |
| PACHECO, WENDY | 10240 VIRGINIA AV SOUTH GATE CA 90280 |
| PACHELO, ANGELICA | 8128 WATERBURY CT 610 WOODRIDGE IL 60517 |
| PACHERO, BLANCA | 13011 LAURELDALE AV DOWNEY CA 90242 |
| PACHIANO, DEBBY | 165 E ALVARADO ST POMONA CA 91767 |
| PACHICO, ROSA | 1012 W 225TH ST TORRANCE CA 90502 |
| PACHIS, DIMITRIOS | 17   OLSEN DR MANSFIELD CENTER CT 06250 |
| PACHIS, ERNEST | 111 NW  42ND WAY DEERFIELD BCH FL 33442 |
| PACHMONT, TESSETA | 2630 NW  43RD TER LAUDERHILL FL 33313 |

| Claim Name | Address Information |
| --- | --- |
| PACHNIK, JAMES | 5700 LEE AVE DOWNERS GROVE IL 60516 |
| PACHOL, KATELYN | 1059 DRIFTWOOD ST CORONA CA 92880 |
| PACHOLIK, TOM | 3912 MONTEGO DR HUNTINGTON BEACH CA 92649 |
| PACHOLSKI, KAREN | 36 THORNRIDGE DR COLCHESTER CT 06415-1863 |
| PACHOLSKI, NORBERT | 537  HOMESTEAD RD LA GRANGE PARK IL 60526 |
| PACHOLSKI, PAUL | 1016 W CRESCENT AVE PARK RIDGE IL 60068 |
| PACHT, J | 910 GRETNA GREEN WY LOS ANGELES CA 90049 |
| PACHTAR, ARIANNE | 16611 VICTORY BLVD APT 103 VAN NUYS CA 91406 |
| PACHTER, D. | 5188   OAK HILL LN # 1125 DELRAY BEACH FL 33484 |
| PACHTER, MARTHA | 4811   BANYAN LN TAMARAC FL 33319 |
| PACHTER, RUTH | 4001 N  OCEAN BLVD # 909 BOCA RATON FL 33431 |
| PACHTER, VICTOR | 3930   OAKS CLUBHOUSE DR # 406 406 POMPANO BCH FL 33069 |
| PACHUCKI, KAY | 11637 NW  26TH ST CORAL SPRINGS FL 33065 |
| PACHUILO, MICHAEL | 6116 AUBURN  LN HAMPTON VA 23666 |
| PACIAFFI, EDNA | 6143 NW  56TH CT CORAL SPRINGS FL 33067 |
| PACIEB, SHEILA | 2404 NUTWOOD AV APT M22 FULLERTON CA 92831 |
| PACIELLO, BEVERLY | 2998  E SUNRISE LAKES DR # 421 SUNRISE FL 33322 |
| PACIELLO, DOROTHY | 3119   DOGWOOD LN MARGATE FL 33063 |
| PACIFIC COAST SPRING, C/O MARK CRANE | 2105 LEE AV SOUTH EL MONTE CA 91733 |
| PACIFIC INN, MILTON G_HOLMEN C/O | 5481 TORRANCE BLVD APT 143 TORRANCE CA 90503 |
| PACIFIC MOTOR SALES, JASMINE | 1850 S PACIFIC AV SAN PEDRO CA 90731 |
| PACIFIC SOILS ENG., OFFICE MANAGER | 710 PARKRIDGE AV APT 105 CORONA CA 92879 |
| PACIFIC STREET FRAMING | 583 PACIFIC ST LEE MALOZZI STAMFORD CT 06902 |
| PACIFIC WEST MANAGEMENT_ | 16027 VENTURA BLVD STE 550 ENCINO CA 91436 |
| PACIFIC, G. | 306 CARRIAGE WAY BLOOMINGDALE IL 60108 |
| PACIFIC, SHARON | 11423   STATELINE RD DYER IN 46311 |
| PACIFICADOR, CORAZON | 1045 S GRAMERCY DR LOS ANGELES CA 90019 |
| PACIFICAR, VERONICA | 11651 NW  40TH PL SUNRISE FL 33323 |
| PACIFICO, ANTONIO | 3207  FIELDCREST WAY ABINGDON MD 21009 |
| PACIFICO, CATHY | 2400 SAN DIMAS CANYON RD APT 237 LA VERNE CA 91750 |
| PACIFICO, JOHANNA | 8931 GLENWOOD AV HESPERIA CA 92345 |
| PACIFICO, NORMA | 572   HIGH POINT DR # D DELRAY BEACH FL 33445 |
| PACILEO, KEN | 3-A    WESTCHESTER HLS COLCHESTER CT 06415 |
| PACILLAS, KAREN | 12538 WILLOW TREE AV MORENO VALLEY CA 92553 |
| PACIN, ALICE | 8030    EASTLAKE DR # B BOCA RATON FL 33433 |
| PACIN, GERALD | 1006   ROBIN HILL DR SHOREWOOD IL 60404 |
| PACINI, BRIGET | 3273 NW  123RD TER SUNRISE FL 33323 |
| PACINI, DOMINIQUE | 1630 BURNING BUSH LN HOFFMAN ESTATES IL 60192 |
| PACINI, MICHAEL | 424 S ARLINGTON AVE ELMHURST IL 60126 |
| PACINI, PATRICIA G | 45  GOLFVIEW RD LAKE ZURICH IL 60047 |
| PACINI, RON | 1465 NE  28TH ST POMPANO BCH FL 33064 |
| PACINO, JOEY | 9529 BROADWAY TEMPLE CITY CA 91780 |
| PACIO, MARIA | 16095 SPAULDING CT CHINO HILLS CA 91709 |
| PACIONE, ANTHONY | 8125  RIPPLE RDG DARIEN IL 60561 |
| PACIONE, DONNA | 513  THORNDALE DR ELGIN IL 60120 |
| PACIONE, ROBERT | 2207 W GIDDINGS ST 2 CHICAGO IL 60625 |
| PACIOREK, ALICE | 11735 WEMBLEY DR HUNTLEY IL 60142 |
| PACIOREK, MIA | 807 BLANDFORD AVE NEW LENOX IL 60451 |
| PACIS, JOEL | 3313 PARK DR SANTA ANA CA 92707 |

| Claim Name | Address Information |
|---|---|
| PACITTO, DORIS | 7732 COVE RD N BALTIMORE MD 21219 |
| PACIUS, ELLEN | TECHNOLOGY CENTER OF DUPAGE 301 S SWIFT RD ADDISON IL 60101 |
| PACIUS, NEAL | 5319 S KEATING AVE CHICAGO IL 60632 |
| PACK SR, FRANKLIN R. | 265  WHITAKER RD PASADENA MD 21122 |
| PACK, ALEXIS | 1751 W ERIE ST CHICAGO IL 60622 |
| PACK, ALLEN (LT COL) | 69 ANGELO  DR NEWPORT NEWS VA 23608 |
| PACK, BURL & IRENE | 7966 MAPLE AV FONTANA CA 92336 |
| PACK, CAROL | 8703 MONTPELIER DR LAUREL MD 20708 |
| PACK, CRAIG | 11303 MIRANDA ST APT A NORTH HOLLYWOOD CA 91601 |
| PACK, J. | 6666 N  OCEAN BLVD # 9 9 BOYNTON BEACH FL 33435 |
| PACK, JUAN | 410 QUIET HOLLOW CT L GLEN BURNIE MD 21061 |
| PACK, LEVERTA | 6148 S WOOD ST CHICAGO IL 60636 |
| PACK, LINDSAY | 1429 HENRY ST BALTIMORE MD 21230 |
| PACK, MILTON | 8863  SUNSCAPE LN BOCA RATON FL 33496 |
| PACK, ROCKY | 407 BAYSIDE DR BALTIMORE MD 21222 |
| PACK, STEVE | 18741 LANARK ST RESEDA CA 91335 |
| PACK, TERESA | 509  BLACKHAWK DR WESTMONT IL 60559 |
| PACK, WILLIAM F | 11617 MCLENNAN AV GRANADA HILLS CA 91344 |
| PACK, YVONNE | 1917 BERKELEY AV POMONA CA 91768 |
| PACKARD, ANN | 222 E STREAMWOOD BLVD STREAMWOOD IL 60107 |
| PACKARD, ANTHONY | 532 W FULLERTON PKY CHICAGO IL 60614 |
| PACKARD, BILL | 10625 EQUESTRIAN DR SANTA ANA CA 92705 |
| PACKARD, BRADLEY | 9201 NW  25TH ST SUNRISE FL 33322 |
| PACKARD, DAVE | 647 RAVINE RD EAST DUNDEE IL 60118 |
| PACKARD, JAMES | 2685 W 231ST ST TORRANCE CA 90505 |
| PACKARD, JENNIFER | 768 E WASHINGTON AVE BETHLEHEM PA 18017 |
| PACKARD, JILL | 1462  ASYLUM AVE HARTFORD CT 06105 |
| PACKARD, LYLE | 245  SHORELINE RD C BARRINGTON IL 60010 |
| PACKARD, MARION | 1302 BLUE MOUNT RD MONKTON MD 21111 |
| PACKARD, MARK | 64  METACOMET VW SOUTHINGTON CT 06489 |
| PACKARD, RALPH | 505 N FRANCES ST 901A MADISON WI 53703 |
| PACKER, BARBARA | 956  MOCKINGBIRD LN # 504 PLANTATION FL 33324 |
| PACKER, CALVIN | 4919  LOMBARD PASS DR LAKE WORTH FL 33463 |
| PACKER, CELIA | 3597  BIRDIE DR # 504 LAKE WORTH FL 33467 |
| PACKER, GARY | 601 NW  78TH TER # 202 MARGATE FL 33063 |
| PACKER, HENRY | 9481  EVERGREEN PL # 304 304 FORT LAUDERDALE FL 33324 |
| PACKER, IAN | 1252 GRIGGS RD ROCKFORD IL 61108 |
| PACKER, KAMI | 33698 CATTLE CREEK RD ACTON CA 93510 |
| PACKER, LAYLE | 4838 HOWARD ST 308 SKOKIE IL 60077 |
| PACKER, MARILYN | 13242 CORTINA TUSTIN CA 92782 |
| PACKER, NATHANIEL | 146 W 119TH ST CHICAGO IL 60628 |
| PACKER, SAY | 891  FLANDERS S DELRAY BEACH FL 33484 |
| PACKER, SHERRY | 428  PLAZA REAL  # 235 BOCA RATON FL 33432 |
| PACKER, STEVE | 25280 N ABBEY GLENN DR HAWTHORN WOODS IL 60047 |
| PACKERS, JUDY | 321 CREST AV HUNTINGTON BEACH CA 92648 |
| PACKETT, JESSIE | 9 SKYLARK CT E BALTIMORE MD 21234 |
| PACKHAM, WILLIAM | 2855 W  COMMERCIAL BLVD # 350 350 TAMARAC FL 33309 |
| PACKMAN, CLINTON | 3647 RADNOR AV LONG BEACH CA 90808 |
| PACKMAN, HAROLD | 1300 SW  124TH TER # P402 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
| --- | --- |
| PACKMAN, MINNA | 9565    CHERRY BLOSSOM TER BOYNTON BEACH FL 33437 |
| PACKMAN, RICHARD | 119 W CHESTNUT ST 1E CHICAGO IL 60610 |
| PACKOWSKI, JOHN E | 4635 N MALDEN ST 2N CHICAGO IL 60640 |
| PACKWOOD  LOIS | 108 N LONGCROSS RD LINTHICUM HEIGHTS MD 21090 |
| PACLEB, GERMAN | 3625 PINE AV LONG BEACH CA 90807 |
| PACLEB, MARIANO | 12930 ADMIRAL AV LOS ANGELES CA 90066 |
| PACLEB, ORLANDO | 23710 SILVERADO APT 203 NEWHALL CA 91321 |
| PACO, CYNTHIA | 3219 W AVENUE J4 LANCASTER CA 93536 |
| PACO, GEORGE | 6441 SW  17TH ST POMPANO BCH FL 33068 |
| PACOCHA, FRANK | 344 WICKHAM RD GLASTONBURY CT 06033-2554 |
| PACUR, MARIA | 923 18TH ST APT B SANTA MONICA CA 90403 |
| PACYNA, EDWARD | 33 S  PEMBROKE ST WETHERSFIELD CT 06109 |
| PACZEWSKI, ALLAN | 5421 STANDING OAK RD MIDLOTHIAN VA 23112 |
| PACZKOWSKI, SHARON | 9537 CREEMORE DR TUJUNGA CA 91042 |
| PACZOSA, SUSAN | 3876  MICHIANA DR NEW BUFFALO MI 49117 |
| PADA, JULIO | 753 S AVENUE 60 LOS ANGELES CA 90042 |
| PADAGAS, JENNIFER | 6112 PASEO ENCANTADA CAMARILLO CA 93012 |
| PADAIHRUTHY, STEPHEN | 5709  KEENEY ST MORTON GROVE IL 60053 |
| PADALA, KISHORE | 1133    FAIRLAKE TRCE # 2013 WESTON FL 33326 |
| PADALAPAT, PRUDANCIA | 2877 S THROOP ST CHICAGO IL 60608 |
| PADALAPAT, PRUDANCIA | 2877 S THROOP ST 1 CHICAGO IL 60608 |
| PADAR, GERALD | 113  HINKLE LN SCHAUMBURG IL 60193 |
| PADBURY, GERALD | 500 W SUPERIOR ST 1204 CHICAGO IL 60654 |
| PADDA, GEETIKA | 4585 LEXINGTON AV APT 4 LOS ANGELES CA 90029 |
| PADDA, KAWAL | 5191 MAYBERRY AV ALTA LOMA CA 91737 |
| PADDEN, JOSEPH | 159 SE  3RD AVE POMPANO BCH FL 33060 |
| PADDEN, MARY | 121 EASTVIEW TER LOMBARD IL 60148 |
| PADDERATZ, LYNN C | 2029 BAYPOINTE DR NEWPORT BEACH CA 92660 |
| PADDOCK PUBLICATIONS | 155 E ALGONQUIN RD JOAN COOK ARLINGTON HEIGHTS IL 60005 |
| PADDOCK, DELORIS | 14208 PENRITH  LN NEWPORT NEWS VA 23602 |
| PADDOCK, KAREN | 1260  BLACKBURN ST 301 GURNEE IL 60031 |
| PADDOCK, VICKI | 6503    WINFIELD BLVD # 107 MARGATE FL 33063 |
| PADDOCK, VIOLET | 209 N LEWIS AVE LOMBARD IL 60148 |
| PADDY, CHARLES | 505 VALCOUR RD BALTIMORE MD 21228 |
| PADDY, CHELLE | 5451  SOLOMONS ISLAND RD LOTHIAN MD 20711 |
| PADE, HERMAN F | 123 S 2ND ST APT B5 PERKASIE PA 18944 |
| PADEK, CHARLOTTE | 460    BONAVENTURE BLVD WESTON FL 33326 |
| PADELARA, J | 21243 W WILLOW DR KILDEER IL 60047 |
| PADELFORD, DAN | 1365 VOLTAIRE DR RIVERSIDE CA 92506 |
| PADEN, DESMOND | 402 S COGSWELL DR 14 SILVER LAKE WI 53170 |
| PADEN, ED | 2254 SHADOW SPRING PL THOUSAND OAKS CA 91361 |
| PADEN, LAURA | 6137 BARONS WY OAK PARK CA 91377 |
| PADEN, NELSON | 1920 S  OCEAN DR # 311 311 FORT LAUDERDALE FL 33316 |
| PADEN, REGINA | 1677 7TH  AVE LANGLEY AFB VA 23665 |
| PADEN, ROBERT | 2703    DOWNING DR KISSIMMEE FL 34758 |
| PADEREWSKI, FLORENCE | 500    NORMANDY K DELRAY BEACH FL 33484 |
| PADEROGO, GILBERTO | 1100 S MAGNOLIA AV FULLERTON CA 92833 |
| PADGEN, ERIK | 1523 W DAYTONA DR PEORIA IL 61614 |
| PADGETT, B | 3101    CARISUDO CT ORLANDO FL 32812 |

| Claim Name | Address Information |
|---|---|
| PADGETT, B. | 35   PRESCOTT B DEERFIELD BCH FL 33442 |
| PADGETT, BETTY | 1406 N WASSON ST STREATOR IL 61364 |
| PADGETT, CARMEL | 9635 BROADWAY TEMPLE CITY CA 91780 |
| PADGETT, CHARLES | 111   CASTLEWOOD RD BALTIMORE MD 21210 |
| PADGETT, DONALD | 500 MAIN ST 102 NEW WINDSOR MD 21776 |
| PADGETT, EDNA | 3832 JOPPA RD E BALTIMORE MD 21236 |
| PADGETT, HERIETTA | 217   EISENHOWER DR 3 BLOOMINGTON IL 61701 |
| PADGETT, JACK | 1514 EASTWAY GLEN BURNIE MD 21060 |
| PADGETT, JAMES R | 931 N MCKEEVER AV APT 931 AZUSA CA 91702 |
| PADGETT, KENNETH | 3242 N CALIFORNIA AVE 2N CHICAGO IL 60618 |
| PADGETT, RACHEL | 4120    BEAR LAKES CT # 105 WEST PALM BCH FL 33409 |
| PADGETT, S. | 649    OLEANDER DR HALLANDALE FL 33009 |
| PADGETT, WALTER | 2341 WESTWOOD DR LONGWOOD FL 32779 |
| PADHYA, TUSHAR | 14   CAREY AVE STREATOR IL 61364 |
| PADIA, ALEXA | 3063 W CHAPMAN AV APT 4307 ORANGE CA 92868 |
| PADIA, JOEL | 13982 LOUVRE ST PACOIMA CA 91331 |
| PADIAL, BERTHA | 1105 SW  15TH ST # 210 DEERFIELD BCH FL 33441 |
| PADIALLA, ERIC | 8670 NW  38TH ST # 278 SUNRISE FL 33351 |
| PADIAN, THOMAS | 2903 GREENTOP ST LAKEWOOD CA 90712 |
| PADILA, JOAQUINA | 1230 N CHANNEL DR ROUND LAKE IL 60073 |
| PADILLA DESAR | 566 NW  47TH ST FORT LAUDERDALE FL 33309 |
| PADILLA,  LORENA | 4539 S SPRINGFIELD AVE CHICAGO IL 60632 |
| PADILLA, ADRIAN | 2811   KENTSHIRE CT NAPERVILLE IL 60564 |
| PADILLA, AIDA | 6056 S DENKER AV LOS ANGELES CA 90047 |
| PADILLA, AILYN | 11600   LEGACY DR PLAINFIELD IL 60585 |
| PADILLA, ALBERT | 14294 APPLE CREEK DR VICTORVILLE CA 92395 |
| PADILLA, ALBERTO | 8810 WINTER GARDENS BLVD APT 1 LAKESIDE CA 92040 |
| PADILLA, ALEJANDRA | 145 HURLBUT ST APT 108 PASADENA CA 91105 |
| PADILLA, ALEX | 8612 ARMA ST PICO RIVERA CA 90660 |
| PADILLA, ALICIA | 180 N STETSON AVE 2700 CHICAGO IL 60601 |
| PADILLA, ALMA | 10203 BRANSCOMB ST DOWNEY CA 90242 |
| PADILLA, ALMA | 641 W KING ST MONROVIA CA 91016 |
| PADILLA, AMI | 3520 W 7TH ST APT 2 LOS ANGELES CA 90005 |
| PADILLA, ANGEL | 7113 MOUNTAIN VIEW AV APT A HUNTINGTON PARK CA 90255 |
| PADILLA, ANGELICA | 1503 MEYER CT PLAINFIELD IL 60586 |
| PADILLA, ANNE M | 5133 TYLER AV APT E TEMPLE CITY CA 91780 |
| PADILLA, ANNETTE | 1305 ROBIN AV VENTURA CA 93003 |
| PADILLA, ANTONIO | 4534 S PAULINA ST 3 CHICAGO IL 60609 |
| PADILLA, ARACELY | 914 E 57TH ST LOS ANGELES CA 90011 |
| PADILLA, ARMANDO | 9387 MANZANITA DR ALTA LOMA CA 91737 |
| PADILLA, ARTURO | 13525 LOUMONT ST WHITTIER CA 90601 |
| PADILLA, ASUNVION | 7903 SPRINGER ST DOWNEY CA 90242 |
| PADILLA, AUREA | 405 S  PINE ISLAND RD # 114 PLANTATION FL 33324 |
| PADILLA, BENELLIE | 650 SW  2ND AVE # 245 245 BOCA RATON FL 33432 |
| PADILLA, CALIXTO | 508 N SAGE AV RIALTO CA 92376 |
| PADILLA, CARLO | 900 N LINCOLN ST REDLANDS CA 92374 |
| PADILLA, CARLOS | 11078 VENUS CT MIRA LOMA CA 91752 |
| PADILLA, CARLOS | 4318 W KENT AV SANTA ANA CA 92704 |
| PADILLA, CHRISTIAN | 1251 DEERPARK DR APT 72 FULLERTON CA 92831 |

| Claim Name | Address Information |
| --- | --- |
| PADILLA, CHRISTINA | 2517 ILLINOIS AV SOUTH GATE CA 90280 |
| PADILLA, CHRISTOPHER | 773  INDEPENDENCE BLVD LINDENHURST IL 60046 |
| PADILLA, CONCEPCION | 4671 REVERE CT CHINO CA 91710 |
| PADILLA, CYNTHIA | 4020 145TH ST LAWNDALE CA 90260 |
| PADILLA, DANIELLE | 12792 8TH ST APT H GARDEN GROVE CA 92840 |
| PADILLA, DANIELLE, NIU | 14  LONGWOOD WAY LEMONT IL 60439 |
| PADILLA, DIANA | 577 BRADSHAWE AV LOS ANGELES CA 90022 |
| PADILLA, DIANE | 897 EASTNOR  CT NEWPORT NEWS VA 23608 |
| PADILLA, DIEGO | 635 N DEARBORN ST 1404 CHICAGO IL 60654 |
| PADILLA, DOROTHY | 1325 N MICHILLINDA AV PASADENA CA 91107 |
| PADILLA, EDWIN | 2120 DOVER RD WAUKEGAN IL 60087 |
| PADILLA, ELAINE | 6465 FREEDOM DR GLEN BURNIE MD 21061 |
| PADILLA, ELIZABETH | 908 GLENSHAW DR LA PUENTE CA 91744 |
| PADILLA, ERIK | 344 S LA VERNE AV LOS ANGELES CA 90022 |
| PADILLA, FABIAN E | 653 NAVY ST SANTA MONICA CA 90405 |
| PADILLA, FERNANDO | 4548 S HARDING AVE CHICAGO IL 60632 |
| PADILLA, FERNANDO | 203 S COMMON ST LA PUENTE CA 91744 |
| PADILLA, FRED | 11635 DOWNEY AV APT 20 DOWNEY CA 90241 |
| PADILLA, GEORGINA | 11470 DONNER PASS CT ALTA LOMA CA 91737 |
| PADILLA, GRACE | 910 HOLLINS ST LOS ANGELES CA 90023 |
| PADILLA, GRACE | 10659 INEZ ST WHITTIER CA 90605 |
| PADILLA, GUADALUPE | 15822 FISK ST HARVEY IL 60426 |
| PADILLA, GUSTAVO | 1985 W ORANGE GROVE AV POMONA CA 91768 |
| PADILLA, HECTOR | 1301 S BOYLE AV APT 5403 LOS ANGELES CA 90023 |
| PADILLA, HECTOR | 132 N PARKER ST SAN PEDRO CA 90731 |
| PADILLA, HELEN | 3142 HAVENPARK AV EL MONTE CA 91733 |
| PADILLA, HORACIO | 1286 CLELA AV LOS ANGELES CA 90022 |
| PADILLA, IDA | 1905 NOLDEN ST LOS ANGELES CA 90041 |
| PADILLA, ISRAEL | 5795 MAIN ST APT A SOUTH GATE CA 90280 |
| PADILLA, JACKIE | 6601  E WESTWOOD BLVD TAMARAC FL 33321 |
| PADILLA, JACQUELINE | 18337 ALGIERS ST NORTHRIDGE CA 91326 |
| PADILLA, JANET | 2321 JETTY DR SANTA ANA CA 92706 |
| PADILLA, JEANINE | 1030 N ORANGE AV AZUSA CA 91702 |
| PADILLA, JERRY | 540 E PALM AV APT G BURBANK CA 91501 |
| PADILLA, JESSE | 683 E NAVILLA PL COVINA CA 91723 |
| PADILLA, JESSICA | 1417 E MAPLE ST GLENDALE CA 91205 |
| PADILLA, JILL | 1585 LESLIE ST BEAUMONT CA 92223 |
| PADILLA, JOHN | 195 W GLADSTONE ST APT 10 AZUSA CA 91702 |
| PADILLA, JORGE | 19225 ARBETH ST RIALTO CA 92377 |
| PADILLA, JOSE | 29W551 N WINCHESTER CIR 3 WARRENVILLE IL 60555 |
| PADILLA, JOSE | 4525 S ROCKWELL ST 1F CHICAGO IL 60632 |
| PADILLA, JOSE | 9712 BANDERA ST LOS ANGELES CA 90002 |
| PADILLA, JOSE | 4973 ALDAMA ST LOS ANGELES CA 90042 |
| PADILLA, JOSE | 2620 E HARRISON ST CARSON CA 90810 |
| PADILLA, JOSE | 4945 NARRAGANSETT AV APT 2 SAN DIEGO CA 92107 |
| PADILLA, JOSE | 1988 SOSA LN COLTON CA 92324 |
| PADILLA, JOSE | 1047 S REXFORD LN ANAHEIM HILLS CA 92808 |
| PADILLA, JOSEPH | 1709 S FAIRVIEW ST SANTA ANA CA 92704 |
| PADILLA, JOSHUA | 696 LORANNE AV POMONA CA 91767 |

| Claim Name | Address Information |
|---|---|
| PADILLA, JUAN | 6625 CEDAR ST HUNTINGTON PARK CA 90255 |
| PADILLA, JULIO | 3142 W 113TH ST INGLEWOOD CA 90303 |
| PADILLA, JULIO | 25551 INDIAN HILL LN APT C LAGUNA HILLS CA 92653 |
| PADILLA, JULY | 701 ROOSEVELT RD REDLANDS CA 92374 |
| PADILLA, KAREN | 406 E SCHOOL ST COVINA CA 91723 |
| PADILLA, KARYN | 15141 COBALT ST SYLMAR CA 91342 |
| PADILLA, KATHERINE | 6300 LANKERSHIM BLVD APT 226 NORTH HOLLYWOOD CA 91606 |
| PADILLA, LAURA | 2096 HAMMOND AVE MARRIOTTSVILLE MD 21104 |
| PADILLA, LEE | 13191 NEWLAND ST APT 4 GARDEN GROVE CA 92844 |
| PADILLA, LETICIA | 812 N VOLUNTARIO ST SANTA BARBARA CA 93103 |
| PADILLA, LUCY | 5420 CHESTER ST LOS ANGELES CA 90032 |
| PADILLA, LUPE | 4110 TEMESCAL ST CORONA CA 92879 |
| PADILLA, LUZ ELENA | 1329 S BREA CANYON CUTOFF RD ROWLAND HEIGHTS CA 91748 |
| PADILLA, MACARIO | 197 SUPERIOR CT PERRIS CA 92571 |
| PADILLA, MAGDALENO | 3109 S HALM AV LOS ANGELES CA 90034 |
| PADILLA, MANUEL | 12048 164TH ST NORWALK CA 90650 |
| PADILLA, MARCOS | 7516 BOXWOOD LN PLAINFIELD IL 60586 |
| PADILLA, MARGARITA | 5737 S RICHMOND ST CHICAGO IL 60629 |
| PADILLA, MARIA | 6229 S SACRAMENTO AVE CHICAGO IL 60629 |
| PADILLA, MARIA | 6743 S KEDVALE AVE CHICAGO IL 60629 |
| PADILLA, MARIA | 13341 HERRON ST SYLMAR CA 91342 |
| PADILLA, MARIA | 9281 CALLE VEJAR RANCHO CUCAMONGA CA 91730 |
| PADILLA, MARIA | 11894 BRAIR KNOLL PL MORENO VALLEY CA 92557 |
| PADILLA, MARIA | 38461 SUMAC AV PALMDALE CA 93550 |
| PADILLA, MARIA C | 7412 HANOVER LN RIVERSIDE CA 92509 |
| PADILLA, MARIE | 8 OLD COLONY LN CROMWELL CT 06416-2410 |
| PADILLA, MARISELA | 1979 BONSALLO AV LOS ANGELES CA 90007 |
| PADILLA, MARY | 2414 CARNEGIE LN APT F REDONDO BEACH CA 90278 |
| PADILLA, MARY | 644 REMUDA DR GLENDORA CA 91740 |
| PADILLA, MARY LOU | 11225 BROCKWAY ST APT 2 EL MONTE CA 91731 |
| PADILLA, MARYLOU | 909 S ELLIOTT PL SANTA ANA CA 92704 |
| PADILLA, MAYRA | 2614 1/4 KENWOOD AV LOS ANGELES CA 90007 |
| PADILLA, MICHAEL | 11085 BANANA AV FONTANA CA 92337 |
| PADILLA, MICHELLE | 1838 LINDA ROSA AV LOS ANGELES CA 90041 |
| PADILLA, MISHAY | 7569 ANTIGUA PL RANCHO CUCAMONGA CA 91730 |
| PADILLA, NICOLE | 205 W 6TH ST ONTARIO CA 91762 |
| PADILLA, NOELOA | 21837 LANARK ST APT 212 CANOGA PARK CA 91304 |
| PADILLA, NORMA | 5017 W 22ND PL CICERO IL 60804 |
| PADILLA, OLIVIA | 8985 SAN LUIS AV SOUTH GATE CA 90280 |
| PADILLA, OSCAR | 1513 W 9TH ST POMONA CA 91766 |
| PADILLA, PABLITO | 17909 STOWERS AV CERRITOS CA 90703 |
| PADILLA, PACUNDO | 15730 WEDGEWORTH DR HACIENDA HEIGHTS CA 91745 |
| PADILLA, PAT | 18828 BENCH ST LA PUENTE CA 91744 |
| PADILLA, PATRICIA | 2548  ROSE ST FRANKLIN PARK IL 60131 |
| PADILLA, PATRICIA | 553 W BAYLESS ST AZUSA CA 91702 |
| PADILLA, RAUL | 2159 MARENGO AV ALTADENA CA 91001 |
| PADILLA, RAUL L | 10001 FRONTAGE RD W APT 194 SOUTH GATE CA 90280 |
| PADILLA, RAY | 1125 S LORENA ST LOS ANGELES CA 90023 |
| PADILLA, RENE | 9061 GARIBALDI AV TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
|---|---|
| PADILLA, RICARDO | 2211 W OAKLAND DR LA HABRA CA 90631 |
| PADILLA, RICH | 4341 1/2 IDAHO ST SAN DIEGO CA 92104 |
| PADILLA, RICK | 534 PLAZA SERENA ONTARIO CA 91764 |
| PADILLA, RITA MARIE | 13740 SHAVER ST LA PUENTE CA 91746 |
| PADILLA, ROSANNA | 4041 VAN BUREN PL CULVER CITY CA 90232 |
| PADILLA, ROSE | 16162 CHULA VISTA ST VICTORVILLE CA 92395 |
| PADILLA, SAL | 9625 SAINT ANDREWS CT PICO RIVERA CA 90660 |
| PADILLA, SALVADOR | 15122 LEFFINGWELL RD LA MIRADA CA 90638 |
| PADILLA, SAM | 6158 E CORALITE ST LONG BEACH CA 90808 |
| PADILLA, SANDY/ENEX | 2568 BASELINE ST APT 128 HIGHLAND CA 92346 |
| PADILLA, SERGIO | 12314 WASHINGTON PL APT D LOS ANGELES CA 90066 |
| PADILLA, SOLEDAD | 211 N LANG AV WEST COVINA CA 91790 |
| PADILLA, STEVEN | 2444 ALVARADO ST APT A-11 OXNARD CA 93036 |
| PADILLA, SUSIE | 7935 ADOREE ST DOWNEY CA 90242 |
| PADILLA, TERESA | 15685 BARBEE ST FONTANA CA 92336 |
| PADILLA, TONY | 3529 BROADWAY HUNTINGTON PARK CA 90255 |
| PADILLA, TONY | 115 S 18TH ST MONTEBELLO CA 90640 |
| PADILLA, TRAVIS | 358 1/2 N SIERRA BONITA AV LOS ANGELES CA 90036 |
| PADILLA, VANESSA | 13116 FULLERTON DR VICTORVILLE CA 92392 |
| PADILLA, VELIA C | 8312 GREENVALE AV PICO RIVERA CA 90660 |
| PADILLA, VERONICA | 1893 5TH ST LA VERNE CA 91750 |
| PADILLA, WILLIE | 2110 N KILDARE AVE CHICAGO IL 60639 |
| PADILLA, ZULMA | 10341 BRYSON AV SOUTH GATE CA 90280 |
| PADILLIA, WILLIAM | 2944 NW  33RD LN LAUDERDALE LKS FL 33311 |
| PADILLO, ALEXANDER | 22337 ALEXANDRIA AV TORRANCE CA 90502 |
| PADILLO, GABRIELA | 8743 READING AV LOS ANGELES CA 90045 |
| PADINA JR, ANTHONY | 18231 E GLADSTONE ST AZUSA CA 91702 |
| PADINLLA, LUIS | 7702 NORTH AVE FRANKFORT IL 60423 |
| PADJEN, NICKOLAS | 7703  LINDER AVE BURBANK IL 60459 |
| PADMANABAH, MUNI | 3520   LAKESHORE DR MOUNT DORA FL 32757 |
| PADMANABHAN, ASWINI | 656 S AVENUE 61 LOS ANGELES CA 90042 |
| PADMANABHAN, JAI | 3322  GOVERNOR CARROLL CT ELLICOTT CITY MD 21043 |
| PADMANABHAN, SHRIDHAR | 1243 ARAPAHOE CT NAPERVILLE IL 60540 |
| PADMARAJU, BHAVANI | 205 W MINER ST 408 ARLINGTON HEIGHTS IL 60005 |
| PADMORE, JOSEPH | 15000 DOWNEY AV APT 254 PARAMOUNT CA 90723 |
| PADOLINA, RENATO | 704 COLDBROOK PL SIMI VALLEY CA 93065 |
| PADORA, LINDA | 7118  MARSTON RD BALTIMORE MD 21207 |
| PADOUSIS, RENEE | 5920  CLEAR RIDGE RD ELKRIDGE MD 21075 |
| PADOVANO, MARY | 2211 NE  67TH ST # 1104 FORT LAUDERDALE FL 33308 |
| PADOW, MARILYN | 19915 LABRADOR ST CHATSWORTH CA 91311 |
| PADREVITA, PATRICK | 15 FOXCROFT RD ENFIELD CT 06082-2430 |
| PADRICK II, LYMAN D | 1546 KLAUBER AV SAN DIEGO CA 92114 |
| PADRICK, MONICA | 7916 CRAB THICKET RD GLOUCESTER VA 23061 |
| PADRID, JAY | 3100 RIVERSIDE DR APT 156 LOS ANGELES CA 90027 |
| PADRO, DEBORAH N.I.E. | 2700 NW  56TH AVE # E109 E109 LAUDERHILL FL 33313 |
| PADRON, BRUCE | 6351 SYRACUSE CT CHINO CA 91710 |
| PADRON, CECILIA H | 3820 W 77TH ST CHICAGO IL 60652 |
| PADRON, DAVID | 37313 DESERT WILLOW LN PALMDALE CA 93550 |
| PADRON, FELIX P. | 3130 NW  55TH ST MIAMI FL 33142 |

| Claim Name | Address Information |
|---|---|
| PADRON, IVAN | 11113   BRANDYWINE LAKE WAY BOYNTON BEACH FL 33473 |
| PADRON, LINDA | 13532 POLK ST SYLMAR CA 91342 |
| PADRON, MARIA | 12340 WICKS ST SUN VALLEY CA 91352 |
| PADRON, MIGUEL | 1729 W CHARIOT CT 2A MOUNT PROSPECT IL 60056 |
| PADRON, OMAR | 461   BUCKINGHAM DR 12 CRYSTAL LAKE IL 60014 |
| PADRON, RAIZA | 3020 SW  116TH AVE DAVIE FL 33330 |
| PADRON, RICHARD | 1244 N SERRANO AV APT 201 LOS ANGELES CA 90029 |
| PADUA, G S | 649 W LAKE MANOR DR ADDISON IL 60101 |
| PADUA, IVY | 15514 TUBA ST MISSION HILLS CA 91345 |
| PADUA, MARIA | 1771 S MARVIN AV LOS ANGELES CA 90019 |
| PADUA, NEMESIO | 1503   SIEGFRIED ST BETHLEHEM PA 18017 |
| PADUANO, M | 4431 FULTON AV SHERMAN OAKS CA 91423 |
| PADUANO, ROSALIE | 7420 NW  71ST AVE TAMARAC FL 33321 |
| PADUANO, SANDRA | 1100 N LA SALLE ST 1117 CHICAGO IL 60610 |
| PADUL, HIRA | 3424 HATHAWAY AV APT 213 LONG BEACH CA 90815 |
| PADULO, BLANCHE | 129 S SPRUCE AVE 407 WOOD DALE IL 60191 |
| PADURANO, MIKE | 840 SE  22ND AVE # 2 2 POMPANO BCH FL 33062 |
| PADUSSIS, MARY | 205 JOPPA RD E 1107 TOWSON MD 21286 |
| PADUSSIS, PATRICIA | 684 WELLERBURN AVE SEVERNA PARK MD 21146 |
| PADVEEN, STEWART | 3217   HARRINGTON DR BOCA RATON FL 33496 |
| PADWA, BEN | 6661 NW  2ND AVE # PHF BOCA RATON FL 33487 |
| PADWA, KORETTA | 10341 OAKWOOD AV HESPERIA CA 92345 |
| PADWORSKI, MELISSA | 440 E DAILY DR APT 28 CAMARILLO CA 93010 |
| PAE, ANDREW, LOYOLA | 1125 W LOYOLA AVE CHICAGO IL 60626 |
| PAE, HANNAH | 5137 N ONEIDA AVE NORRIDGE IL 60706 |
| PAE, WON | 5313 BUTLER CT COLUMBIA MD 21044 |
| PAEGLIS, LAURA | 2148 W AINSLIE ST 3 CHICAGO IL 60625 |
| PAEGLOW, HELEN | 6414 N MAPLEWOOD AVE 1ST CHICAGO IL 60645 |
| PAEK, JEFF | 1500 S HALSTED ST 1A CHICAGO IL 60607 |
| PAEK, SIMON | 5832 DAISY CIR LA PALMA CA 90623 |
| PAELET, DAVID | 18   PHEASANT LN MADISON CT 06443 |
| PAELO, MICHELLE | 19132 N  GARDENIA AVE WESTON FL 33332 |
| PAESANI,TRICIA | 12   HARVEST LN COLCHESTER CT 06415 |
| PAET, BRILL | 28202 CABOT RD APT 300 LAGUNA NIGUEL CA 92677 |
| PAETRY, BRIDGET | 928 SW  19TH ST FORT LAUDERDALE FL 33315 |
| PAETTECO, JOSE | 6880   WINGED FOOT DR MIAMI LAKES FL 33015 |
| PAETZ, J | 10402 NW  7TH ST PLANTATION FL 33324 |
| PAETZOLD, G | 3135 OVERLAND AV APT 2 LOS ANGELES CA 90034 |
| PAEY, NAKITA | 1733 YSRELLA AV SIMI VALLEY CA 93065 |
| PAEZ, ALEX | 7601 EL MONTE DR BUENA PARK CA 90620 |
| PAEZ, ANDREW | 8712 PINE MEADOWS DR ODENTON MD 21113 |
| PAEZ, DIANA | 1412 OLIVE AV HUNTINGTON BEACH CA 92648 |
| PAEZ, DIANE | 2040 NW  25TH ST BOCA RATON FL 33431 |
| PAEZ, ELIZABETH | 42838 SEAL ROCK CT HEMET CA 92544 |
| PAEZ, JERRY | 222 S FIGUEROA ST APT 512 LOS ANGELES CA 90012 |
| PAEZ, JESSE | 5543 CARLEY AV WHITTIER CA 90601 |
| PAEZ, JESSICA | 1153 E PENNSYLVANIA AV REDLANDS CA 92374 |
| PAEZ, JOSEPH | 1044 W BENWOOD ST COVINA CA 91722 |
| PAEZ, JUAN | 12510 FILMORE ST APT 205 PACOIMA CA 91331 |

| Claim Name | Address Information |
|---|---|
| PAEZ, JULIANA | 1757 N DEL NORTE AV ONTARIO CA 91764 |
| PAEZ, MARCO | 4029    PLUMBAGO PL LANTANA FL 33462 |
| PAEZ, MRS. ANNA | 17195 CERRITOS ST FONTANA CA 92336 |
| PAEZ, ORLANDO | 2775 MESA VERDE DR E APT Y-103 COSTA MESA CA 92626 |
| PAEZ, PRISCELLA | P.O. BOX 8623 MORENO VALLEY CA 92552 |
| PAEZ, RALPH | 24858 REIMS CT HEMET CA 92544 |
| PAEZ, WILFRIDO | 164    ORANGE DR BOYNTON BEACH FL 33436 |
| PAFEDEL, CHRISTINE | 808 GREENWOOD AVE CARPENTERSVILLE IL 60110 |
| PAFFRATH, NORA M | 320 HILLSIDE    TER NEWPORT NEWS VA 23602 |
| PAGAN | 629 OLD DOMINION RD GRAFTON VA 23692 |
| PAGAN FRAN | 5809    58TH WAY WEST PALM BCH FL 33409 |
| PAGAN JR., ROBERT | 4944 PINNACLE DR RIVERSIDE CA 92509 |
| PAGAN, ANTHONY | 14430 MAGNOLIA BLVD APT 3 SHERMAN OAKS CA 91423 |
| PAGAN, CARMEN | 2721 N HOYNE AVE CHICAGO IL 60647 |
| PAGAN, DENEE | 3102 W BERTEAU AVE 3 CHICAGO IL 60618 |
| PAGAN, EDGARDO | 8238    SUMPTER CT ORLANDO FL 32822 |
| PAGAN, JOAQUIN | 225 BULLOCK DR A FORT SHERIDAN IL 60037 |
| PAGAN, JOHN | 3904    GREENCASTLE RIDGE DR 203 BURTONSVILLE MD 20866 |
| PAGAN, JULIA & IVY | 715 S 5TH AVE MAYWOOD IL 60153 |
| PAGAN, JUNE | 1114 S ELM DR LOS ANGELES CA 90035 |
| PAGAN, LUIS | 5309    RIVERMILL LN LAKE WORTH FL 33463 |
| PAGAN, LUS | 2221 NW  58TH TER # 11 LAUDERHILL FL 33313 |
| PAGAN, MARIA | 4134 E SANTA PAULA ST SANTA PAULA CA 93060 |
| PAGAN, NORBERTO | 1300 NW  51ST ST MIAMI FL 33142 |
| PAGAN, ROBERT | 5040    POLARIS CV LAKE WORTH FL 33463 |
| PAGAN, VIRGINIA | 760 E  OCEAN AVE # 201 BOYNTON BEACH FL 33435 |
| PAGAN, WILLIAM | 5432 SALE AV WOODLAND HILLS CA 91367 |
| PAGAN, YOLANDA | 907 E 98TH ST LOS ANGELES CA 90002 |
| PAGANELLI, PATTI | 22034 JEFFERS LN SAUGUS CA 91350 |
| PAGANESSI, JANET | 2305  RIIVENDELL DR NEW LENOX IL 60451 |
| PAGANESSI, LAURA | 717   HINMAN AVE 3 EVANSTON IL 60202 |
| PAGANETTI, PATRICIA | 5 CHERRY LN DURHAM CT 06422-2015 |
| PAGANI, LILLIAN | 9 SOMERSET LN SOMERS CT 06071-1207 |
| PAGANI, MARILYN M | 5977 ELK FOREST CT ELKRIDGE MD 21075 |
| PAGANI, MIKE | 27712 CUMMINS DR LAGUNA NIGUEL CA 92677 |
| PAGANI-MULAZZI, MARIA | 24 STEVENS ST WINDSOR LOCKS CT 06096-2118 |
| PAGANIE, EDNA | 1 GREAT OAK CIR APT C39 NEWPORT NEWS VA 23606 |
| PAGANINI, CHRIS | 151 DARLING ST TORRINGTON CT 06790-5631 |
| PAGANO'S NORWALK | 86 SCRIBNER AV TODD MCGARVEY NORWALK CT 06854-2537 |
| PAGANO, CONNIE | 21W175 MAGNOLIA AVE LOMBARD IL 60148 |
| PAGANO, CYNTHIA | 746 NW  44TH TER # 204 DEERFIELD BCH FL 33442 |
| PAGANO, JOSEPH | 6905 NW  17TH CT MARGATE FL 33063 |
| PAGANO, KARA | 1 WHITE OAK TRL FAIRFIELD PA 17320 |
| PAGANO, KATHY | 1203 E PLYMOUTH ST GLENDORA CA 91740 |
| PAGANO, KENNETH | 12589    BUCKLAND ST WEST PALM BCH FL 33414 |
| PAGANO, L | 2003 MATHEWS AV APT 1 REDONDO BEACH CA 90278 |
| PAGANO, LEE | 1713    WHITEHALL DR # 304 FORT LAUDERDALE FL 33324 |
| PAGANO, LILA | 5817 NW  120TH AVE CORAL SPRINGS FL 33076 |
| PAGANO, MATT | 610 W SURF ST 4A CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| PAGANO, MICHAEL | 18    COBURN CIR NEWINGTON CT 06111 |
| PAGANO, MR MARK | 39667 OAK CLIFF DR TEMECULA CA 92591 |
| PAGANUZZI, GLORIA | 300    LAYNE BLVD # 216 HALLANDALE FL 33009 |
| PAGCALIWANGAN, NIEL | 331 N ATLANTIC BLVD APT A ALHAMBRA CA 91801 |
| PAGDILAO, DELFIN | 164 E DOMINGUEZ ST CARSON CA 90745 |
| PAGDILAO, NISSA | 176 LOMA ROJA COLTON CA 92324 |
| PAGE | 3 CHARLTON  DR HAMPTON VA 23666 |
| PAGE EL, ANN | 401 E 32ND ST 1814 CHICAGO IL 60616 |
| PAGE KRAL | 4 SAINT DUNSTANS GARTH BALTIMORE MD 21212 |
| PAGE M KENNEY | 33 E SPRUCE ST ORLANDO FL 32804 |
| PAGE, ALICE | 2230 CHESHIRE DR AURORA IL 60502 |
| PAGE, ALTHEA | 115    HAMILTON TER WEST PALM BCH FL 33414 |
| PAGE, ANDREW | 1187 E 3RD ST APT 207 LONG BEACH CA 90802 |
| PAGE, ANN | 1030    COUNTRY CLUB DR # 303 MARGATE FL 33063 |
| PAGE, ANNE B | 1980 S MARIPOSA AV APT 4 LOS ANGELES CA 90007 |
| PAGE, ANNIE | 5200 BOWLEYS LN 201 BALTIMORE MD 21206 |
| PAGE, ANTTERY | 3114 SW  61ST AVE DAVIE FL 33314 |
| PAGE, AUDREY | 2666 RICE RD FALLON NV 89406 |
| PAGE, BARBARA | 4974 N  CITATION DR # 101 101 DELRAY BEACH FL 33445 |
| PAGE, CATHERINE | 7527 TITLEIST DR SALISBURY MD 21801 |
| PAGE, CHARLES | 1218    GORDON AVE ROCKFORD IL 61108 |
| PAGE, CHARLOTTE | 508    FOREST COVE RD LAKE BLUFF IL 60044 |
| PAGE, CHERYL | 2820    SHAUGHNESSY DR WEST PALM BCH FL 33414 |
| PAGE, CHIP | 8 SE  7TH AVE DEERFIELD BCH FL 33441 |
| PAGE, CHNITA | 204 JOPPA RD E 312 TOWSON MD 21286 |
| PAGE, CHRIS | 208  MID PINES CT 2C OWINGS MILLS MD 21117 |
| PAGE, CHRISTINA | 11854 CHANDLER BLVD APT 2 VALLEY VILLAGE CA 91607 |
| PAGE, CINDY | 5831 BENT PINE DR APT 102 ORLANDO FL 32822 |
| PAGE, DANIEL | 41  HIGHFIELDS DR BALTIMORE MD 21228 |
| PAGE, DAVID | 927 AUTUMN VALLEY LN GAMBRILLS MD 21054 |
| PAGE, DAVID | 421 N PATTON AVE ARLINGTON HEIGHTS IL 60005 |
| PAGE, DEBBIE | 2600 N CENTRAL AV COMPTON CA 90222 |
| PAGE, DEREK | 1605    RENAISSANCE COMMONS BLVD # 121 BOYNTON BEACH FL 33426 |
| PAGE, DIANE | 3134    CAPE CIR MARGATE FL 33063 |
| PAGE, DONALD | 89  TOLLVIEW RD ELGIN IL 60123 |
| PAGE, DOREEN | 370 CIRCLE DR TORRINGTON CT 06790-5926 |
| PAGE, DOROTHY | 9757 KATHLEEN DR CYPRESS CA 90630 |
| PAGE, ELIZABETH | 45    POOLE RD SUFFIELD CT 06078 |
| PAGE, ETHLEEN | 296    ALEMEDA DR LAKE WORTH FL 33461 |
| PAGE, EVELYN | 3437 BUCKINGHAM RD LOS ANGELES CA 90016 |
| PAGE, FLORENCE | 1902 CASTRO DR SAN JOSE CA 95130 |
| PAGE, FRANCES | 432 COLONIAL RIDGE LN ARNOLD MD 21012 |
| PAGE, FRED | 32203 MILLARD CIR WARRENVILLE IL 60555 |
| PAGE, GIRALDO | 10934 FIRMONA AV INGLEWOOD CA 90304 |
| PAGE, GLENDA | 3505 EDWARD TER TOANO VA 23168 |
| PAGE, HAROLD | 58    WARNER ST GROTON CT 06340 |
| PAGE, HELEN | 1801  35TH ST 106 OAK BROOK IL 60523 |
| PAGE, HELEN | 15690 NW  14TH CT PEMBROKE PINES FL 33028 |
| PAGE, JACK | 24453 ST IVES CT DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
| --- | --- |
| PAGE, JAMES | 6575 BRANCH  RD HAYES VA 23072 |
| PAGE, JAMES | 4434 S LEAMINGTON AVE CHICAGO IL 60638 |
| PAGE, JAMES | 14024 CAROL LN SYLMAR CA 91342 |
| PAGE, JANET | 33540 BARCELONA DR THOUSAND PALMS CA 92276 |
| PAGE, JARRYD, UW MADISON | 2020  POST RD MADISON WI 53713 |
| PAGE, JASON | 4312 FLINT HILL DR 302 OWINGS MILLS MD 21117 |
| PAGE, JASON | 3204 AVENIDA DEL PRESIDEN APT 14 SAN CLEMENTE CA 92672 |
| PAGE, JENNIFER | 10094  HOLLY LN GN DES PLAINES IL 60016 |
| PAGE, JEREMY | 2001 PACIFIC COAST HWY APT 6 HERMOSA BEACH CA 90254 |
| PAGE, JIM | 2324 N LAKEWOOD AVE 1 CHICAGO IL 60614 |
| PAGE, JOAN | 207   MISTY MEADOW LN SOUTH WINDSOR CT 06074 |
| PAGE, JOEL | 4656 N 41ST ST MILWAUKEE WI 53209 |
| PAGE, JOHN | 2483   LAKESIDE DR LEESBURG FL 34788 |
| PAGE, JOHN | 2931 PLAZA DEL AMO APT 131 TORRANCE CA 90503 |
| PAGE, JOHN | 4900 TELEGRAPH RD APT 105 VENTURA CA 93003 |
| PAGE, JONATHAN | 1525   SPRING HARBOR DR # P P DELRAY BEACH FL 33445 |
| PAGE, JOSPEH | 55   OVERBROOK RD WEST HARTFORD CT 06107 |
| PAGE, KAREN | 711 VILLAGE GREEN  PKWY NEWPORT NEWS VA 23602 |
| PAGE, KATHLEEN | 901 INVERNESS RD LISLE IL 60532 |
| PAGE, KELLEY | 2914 KINGS RIDGE RD A BALTIMORE MD 21234 |
| PAGE, KELLY | 331 VANCE ST LOMBARD IL 60148 |
| PAGE, KENNETH | 15654   AUTUMN GLEN AVE CLERMONT FL 34714 |
| PAGE, KIMBERLY | 4863 N KENMORE AVE 2N CHICAGO IL 60640 |
| PAGE, KIMBERLY | 655 NE LARCH AVE REDMOND OR 97786 |
| PAGE, KRISTINE & EDWIN | 505  JAMES PKY WASHINGTON IL 61571 |
| PAGE, LAKAY | 555 E CARSON ST APT 107 CARSON CA 90745 |
| PAGE, LAURA, ISU | 360  VALLEY VIEW CIR BLOOMINGTON IL 61705 |
| PAGE, LEINDECKER | 545   GARFIELD AVE # 303 COCOA BEACH FL 32931 |
| PAGE, LYNETTE | 547 E DUNTON AV ORANGE CA 92865 |
| PAGE, MARK | 4118  GRACETON RD PYLESVILLE MD 21132 |
| PAGE, MARK | 618 SW  18TH CT FORT LAUDERDALE FL 33315 |
| PAGE, MARSANELL | 1451 W 79TH ST LOS ANGELES CA 90047 |
| PAGE, MARSHA | 10972   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| PAGE, MARVIN | 1424   AVON LN # 313 NO LAUDERDALE FL 33068 |
| PAGE, MARY | 4610 PEN LUCY RD F BALTIMORE MD 21229 |
| PAGE, MARY | 1450 SW  18TH TER FORT LAUDERDALE FL 33312 |
| PAGE, MARYANN | 1407 FELTON LN REDONDO BEACH CA 90278 |
| PAGE, MATT | 2033 NE  24TH ST WILTON MANORS FL 33305 |
| PAGE, MAUREEN | 8410 BRADLEY AV SUN VALLEY CA 91352 |
| PAGE, MICHELE | 105 RENS  RD 18 POQUOSON VA 23662 |
| PAGE, PHILLIP | 717 W 65TH ST 3 WESTMONT IL 60559 |
| PAGE, RAYMOND | 22751 EL PRADO APT 10102 RCHO SANTA MARGARITA CA 92688 |
| PAGE, RICHARD | 130 PRIMROSE LN WINDSOR CT 06095-4754 |
| PAGE, ROBERT | 635 LEE ST HAMPTON VA 23669 |
| PAGE, ROBERT | 9200 MILLIKEN AV APT 10302 RANCHO CUCAMONGA CA 91730 |
| PAGE, ROBERTA | 4750 LAKE TRAIL DR   1D LISLE IL 60532 |
| PAGE, ROSEMARIE | 13341 EL DORADO DR APT 200B SEAL BEACH CA 90740 |
| PAGE, RUTH | 2518  MAYAPPLE CT NORTHBROOK IL 60062 |
| PAGE, SABRINA | 402 W VALENCIA MESA DR APT 5 FULLERTON CA 92835 |

| Claim Name | Address Information |
|---|---|
| PAGE, SANDRA | 1065 SW  4TH TER POMPANO BCH FL 33060 |
| PAGE, SARAH | 11711 KIOWA AV APT 8 LOS ANGELES CA 90049 |
| PAGE, SCOTT | 6111 MELVIL ST LOS ANGELES CA 90034 |
| PAGE, SHARON | 11 S MEADOW CT BARRINGTON IL 60010 |
| PAGE, SHIRLEY (NIE) | 5235 NW  75TH AVE LAUDERHILL FL 33319 |
| PAGE, SUSAN | 403 PILGRIM HBR WALLINGFORD CT 06492-5421 |
| PAGE, TELESHA | 153 WIMBLEDON LN OWINGS MILLS MD 21117 |
| PAGE, W | 226 S CHANDLER AVE ELMHURST IL 60126 |
| PAGE, WALTER | 36653 N HELEN DR LAKE VILLA IL 60046 |
| PAGE, WAYNE | 1084 ROCKPORT DR CAROL STREAM IL 60188 |
| PAGE-ODEN, NICHOLE | 3928 TIDEWOOD RD BALTIMORE MD 21220 |
| PAGEL JUNE | 7300  S DEL PRADO CIR # 202 202 BOCA RATON FL 33433 |
| PAGEL, GERALDINE | 403 N EASTWOOD AVE MOUNT PROSPECT IL 60056 |
| PAGEL, JOHN | 803 MILLBURGH AV GLENDORA CA 91740 |
| PAGEL, KAREN | 6731   COLUMBIA AVE LAKE WORTH FL 33467 |
| PAGEL, KERY | 1124 E ALEXANDER AV SAN BERNARDINO CA 92404 |
| PAGEL, MARGARET | 3649 N KIMBALL AVE CHICAGO IL 60618 |
| PAGEL, W | 5628 LOPEZ WY BANNING CA 92220 |
| PAGELS, EDWARD | 10753 S DRAKE AVE CHICAGO IL 60655 |
| PAGELS, SANDY | 515 W IRVING PARK RD ITASCA IL 60143 |
| PAGENHARDT, DOROTHY | 49976 LONG NECK RD SCOTLAND MD 20687 |
| PAGENKOPF, KRIS | 600 CENTRAL AV APT 388 RIVERSIDE CA 92507 |
| PAGENKOPF, LAWRENCE | 1000 N  CENTRAL AVE # 275 UMATILLA FL 32784 |
| PAGENKOPP, JOYCE | 8042 LEMORAN AV PICO RIVERA CA 90660 |
| PAGENSTECHER, JOHN | 311 MORRIS ST N OXFORD MD 21654 |
| PAGET, JANIS | 14017 OLATHE RD APPLE VALLEY CA 92307 |
| PAGET, WILLIAM | 872  N HIGH POINT BLVD # D DELRAY BEACH FL 33445 |
| PAGETPATAN, RACHEL | 903 BROAD AV WILMINGTON CA 90744 |
| PAGETT, DARWIN | 5510 W 140TH ST HAWTHORNE CA 90250 |
| PAGGEOT, STACIE | 306 JACKS PL NEWPORT NEWS VA 23608 |
| PAGGI, GAIL | 22341 BOULDER RIDGE DR MOKENA IL 60448 |
| PAGH, PETER | 204  WESTMINSTER WAY LINCOLNSHIRE IL 60069 |
| PAGHA, JANET | 1205 W 186TH ST GARDENA CA 90248 |
| PAGIANO, JO ELLEN | 25401 PRADO D L CALABAZAS CALABASAS CA 91302 |
| PAGILARO, MARY | 5756 BULFORD PL QUARTZ HILL CA 93536 |
| PAGINI, JOE | 590  PADDOCK AVE MERIDEN CT 06450 |
| PAGLIA, AL | 1438  THE 12TH FAIRWAY WEST PALM BCH FL 33414 |
| PAGLIA, DAWN | 4332  LINCOLN AVE ROLLING MEADOWS IL 60008 |
| PAGLIA, HARRIETT | 60  VENETIAN DR # N300 DELRAY BEACH FL 33483 |
| PAGLIALONG D., KRISTIN | 219 N TRYON ST WOODSTOCK IL 60098 |
| PAGLIARELLA, AMY | 2515 N RACINE AVE 1S CHICAGO IL 60614 |
| PAGLIARO PHILIP | 1117 E PUTNAM AVE RIVERSIDE FL 06878 |
| PAGLIARO, CHRISTINE | 3120 MANHATTAN AV MANHATTAN BEACH CA 90266 |
| PAGLIARO, JESSE A | 1943 W CRESTVIEW CIR ROMEOVILLE IL 60446 |
| PAGLIARULO, HENRY | 801 N  RIVERSIDE DR # C4 POMPANO BCH FL 33062 |
| PAGLIARULO, JOHN | 128  WOODLAKE CIR LAKE WORTH FL 33463 |
| PAGLIARULO, MARGARET | 1101 SW  128TH TER # C306 PEMBROKE PINES FL 33027 |
| PAGLIERO, JOHN | 1205 PEPPERWOOD SPRINGS WAY BEL AIR MD 21014 |
| PAGLINO, NICK | 9000  US HIGHWAY 192  # 508 CLERMONT FL 34714 |

| Claim Name | Address Information |
|------------|---------------------|
| PAGLIONE, M | 14919 MEADOW LN PLAINFIELD IL 60544 |
| PAGLIONE, MICHAEL & TERRY | 1928 OAK LODGE RD BALTIMORE MD 21228 |
| PAGLIUCA, ANGELA | 22 W MORRIS AVE LOMBARD IL 60148 |
| PAGNI, TIFFANY | 102 NIU NEPTUNE-WE HALL N I U DE KALB IL 60115 |
| PAGNINI, ANTHONY | 201 LARSSON ST MANHATTAN BEACH CA 90266 |
| PAGNIUCCI, B | CHICAGO INTERNATIONAL CHARTER 2235 N HAMILTON AVE CHICAGO IL 60647 |
| PAGNONI, JOHN | 44203 LIGHTHOUSE LN QUARTZ HILL CA 93536 |
| PAGNUCCO, RONALD | 166 MANOR RD PLANTSVILLE CT 06479-1365 |
| PAGONICO, MARY | 3787 NW  35TH ST COCONUT CREEK FL 33066 |
| PAGONIS, HADI | 5507  PENNCROSS DR NAPERVILLE IL 60564 |
| PAGTAKHAM, CHED | 200 W CAMPBELL ST 802 ARLINGTON HEIGHTS IL 60005 |
| PAGTAKHAN, HARLAND | 19306 PILARIO ST ROWLAND HEIGHTS CA 91748 |
| PAGUANDAS, IAN | 759 NW  161ST AVE PEMBROKE PINES FL 33028 |
| PAGUD, FRANK | 9501 KINGSCROFT TER R PERRY HALL MD 21128 |
| PAGUE, DARREL | 18868 CAPENSE ST FOUNTAIN VALLEY CA 92708 |
| PAGUIA, VICTOR | 711  TIMBER LN LAKE FOREST IL 60045 |
| PAGUIRIGAN, ROWENA | 10015 ALONDRA BLVD APT 29 BELLFLOWER CA 90706 |
| PAGULAYAN, BACARDY | 4711 BOSTON WY OXNARD CA 93033 |
| PAGUTO, WILSON | 750 FOXWORTH AV LA PUENTE CA 91744 |
| PAHALAD, REGINALD | 8947 W  SUNRISE BLVD PLANTATION FL 33322 |
| PAHALEK, JANET | 7735 S JOLIET DR TINLEY PARK IL 60477 |
| PAHAMENO, FABIOLA | 14141 TEDFORD DR WHITTIER CA 90604 |
| PAHARSINGH, DAWN-MARIE | 3406 NW  45TH TER LAUDERDALE LKS FL 33319 |
| PAHED, FENELA | 8615 COLUMBUS AV APT 42 NORTH HILLS CA 91343 |
| PAHL, CALEB, TRINITY | 2065  HALF DAY RD BANNOCKBURN IL 60015 |
| PAHL, CHERYL | 3201  CLINTON AVE 1W BERWYN IL 60402 |
| PAHL, DONNA | 1975 FAIRWAY CT HOFFMAN ESTATES IL 60169 |
| PAHL, JOHN | 200 DAWSON DR COCKEYSVILLE MD 21030 |
| PAHL, NICHOLAS W. | 6600 SW  39TH ST # B1 DAVIE FL 33314 |
| PAHL, ODIE, VIKING JR HIGH SCHOOL | 4460  GRAND AVE GURNEE IL 60031 |
| PAHL, SCOTT | 1854  SALEM CT GURNEE IL 60031 |
| PAHLMAN, JOHN | 02N152  MICHIGAN AVE VILLA PARK IL 60181 |
| PAHLOAK JOESPH | 135  DEER CREEK BLVD # 301 DEERFIELD BCH FL 33442 |
| PAHOLSKI, THOMAS | 197 E SHORE DR EAST HADDAM CT 06415-5218 |
| PAHOUJA, SHWETA | 1845 S MICHIGAN AVE 1009 CHICAGO IL 60616 |
| PAHOYO, RUDY | 27768 CARAWAY LN SAUGUS CA 91350 |
| PAHR, MARC | 311 W VICTORIA LN ARLINGTON HEIGHTS IL 60005 |
| PAHRLBERG, TODD | 102 BRETT DR MANHATTAN IL 60442 |
| PAHULA, LORETTA | 1888 NW  208TH WAY PEMBROKE PINES FL 33029 |
| PAHULI, NANCY | 3294 EMERALD AV SIMI VALLEY CA 93063 |
| PAHULU, SEMISI | 16620 HELLMAN AV CORONA CA 92880 |
| PAI, BRIAN | 2848 NW  28TH ST BOCA RATON FL 33434 |
| PAI, GAUTHAM | 5404 PARKMOR RD CALABASAS CA 91302 |
| PAI, KIHO | 1598 TEDMAR AV ANAHEIM CA 92802 |
| PAI, ROHIT | 1415  CANTERBURY LN B205 MUNDELEIN IL 60060 |
| PAI, SANTOSH M | 1002 W NORTH ST ANAHEIM CA 92805 |
| PAI, TARA | 2140  SHERWOOD LAKE DR 4C SCHERERVILLE IN 46375 |
| PAI, TEISS | 212 N OLIVE AV APT C ALHAMBRA CA 91801 |
| PAI, TERESA | 213 MANHATTAN AV MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| PAICH, SAM | 1680 PHEASANT TRL INVERNESS IL 60067 |
| PAID, MILVI | 742 N MERRILL ST PARK RIDGE IL 60068 |
| PAIELLI, DOMINICK | 6349  47TH AVE KENOSHA WI 53142 |
| PAIGE, ANGELA | 612 EVESHAM AVE 2E BALTIMORE MD 21212 |
| PAIGE, ARTHUR | 9649 S WENTWORTH AVE CHICAGO IL 60628 |
| PAIGE, AUDREY | 502 HOMESTEAD  AVE HAMPTON VA 23661 |
| PAIGE, BRYAN | 2004 FARMINGTON LAKES DR 5 OSWEGO IL 60543 |
| PAIGE, CLIVE | 430 SIERRA ST APT E EL SEGUNDO CA 90245 |
| PAIGE, D. | 2132 NE  64TH ST FORT LAUDERDALE FL 33308 |
| PAIGE, ESTELLE | PO BOX 99 ROUTE 610 SHACKLEFORDS VA 23156 |
| PAIGE, GLADYS | 2834 MULBERRY ST W BALTIMORE MD 21223 |
| PAIGE, HILTON | 29 ADAMS DR NE LEESBURG VA 20176 |
| PAIGE, HOWARD | 3615  BEEHLER AVE BALTIMORE MD 21215 |
| PAIGE, JANE | 6169 SUMMERVILLE  DR GLOUCESTER VA 23061 |
| PAIGE, JANIS | 1231 LINDEN LN GLENVIEW IL 60025 |
| PAIGE, JEAN M | 27323 EL PUENTE ST SUN CITY CA 92586 |
| PAIGE, JENNIFER | PO BOX 271 WINDSOR LOCKS CT 06096 |
| PAIGE, JOHN | 3415  MOULTREE PL BALTIMORE MD 21236 |
| PAIGE, KAREN | 3701 N  COUNTRY CLUB DR # 1409 NORTH MIAMI BEACH FL 33180 |
| PAIGE, KAYLYA | 508 COVENTRY RD BALTIMORE MD 21229 |
| PAIGE, LENNY | 21051 GRESHAM ST APT 904 CANOGA PARK CA 91304 |
| PAIGE, M | 1514   WHITEHALL DR # 206 FORT LAUDERDALE FL 33324 |
| PAIGE, MARION | 2704 NW  48TH ST TAMARAC FL 33309 |
| PAIGE, MATTIE | 1325 BURNSIDE AVE # C3 EAST HARTFORD CT 06108-1571 |
| PAIGE, REGINA | 707 CALIBURN DR APT 86 LOS ANGELES CA 90002 |
| PAIGE, ROYCE | 10140 KIMAGES  RD CHARLES CITY VA 23030 |
| PAIGE, SHOSHANA E | 19456 CALVERT ST TARZANA CA 91335 |
| PAIGE, SONJIA | 4610  PEN LUCY RD A BALTIMORE MD 21229 |
| PAIGE, STEPHANIE | 1620 CENTINELA AV APT 305 INGLEWOOD CA 90302 |
| PAIGE, THELMA | 723 E  BOULEVARD CHATELAINE DELRAY BEACH FL 33445 |
| PAIGE, TRACEY | 1145   CLIFFROSE ST HOLLYWOOD FL 33019 |
| PAIGE, VAL | 684   QUINCY BRIDGE LN 101 GLENVIEW IL 60025 |
| PAIGE-BROWN, GLORIA | 14411 PAIGE  RD LANEXA VA 23089 |
| PAIGE-TUCKER, TONYA | 2149 N ROGER PEED  DR HAMPTON VA 23663 |
| PAIGLE, JACQUES | 8113   KALIKO LN WEST PALM BCH FL 33414 |
| PAIGNE, SHARON | 3719 OLIVE AV LONG BEACH CA 90807 |
| PAIJI, LAHU | 20627 AMIE AV APT 6 TORRANCE CA 90503 |
| PAIK, JUNHIE | 367 MELLOW LN LA CANADA FLINTRIDGE CA 91011 |
| PAIKEN,DR. LESTER | 10160 NW  24TH PL # 401 SUNRISE FL 33322 |
| PAILER, ED | 810 LUZERNE AVE S BALTIMORE MD 21224 |
| PAILER, MARY | 3217 KINGSLEY ST BALTIMORE MD 21229 |
| PAILLE, JOHANNE | 1800 NE  2ND ST # W POMPANO BCH FL 33060 |
| PAILLIOTET, PAUL | 11238 WISH AV GRANADA HILLS CA 91344 |
| PAILO, MARIFEL | 11819 GRAMERCY PL RIVERSIDE CA 92505 |
| PAILY, JOLLY | 11133   COBBLEFIELD RD LAKE WORTH FL 33449 |
| PAIN NET | 9500 FOREST LANE, SUITE 110 DALLAS TX 75243-5995 |
| PAIN, KAREN | 5685    BASIL DR WEST PALM BCH FL 33415 |
| PAINCHAUD, G. | 3751 LATROBE ST LOS ANGELES CA 90031 |
| PAINDA, SHAIMA | 37 PAPPAGALLO POINT ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| PAINE, ALICE | 150 NW  25TH CT POMPANO BCH FL 33064 |
| PAINE, DONALD | 215   TIMROD RD MANCHESTER CT 06040 |
| PAINE, E | 343 PALOS VERDES BLVD APT 13 REDONDO BEACH CA 90277 |
| PAINE, JOHN | 16949 S WESTERN AV APT 109 GARDENA CA 90247 |
| PAINE, LANCE | 11901 LAURELWOOD DR APT 3 STUDIO CITY CA 91604 |
| PAINE, LAURA | 2951 LODGEWOOD ST NEWBURY PARK CA 91320 |
| PAINE, MATT | 128   BUCKLEY RD SALEM CT 06420 |
| PAINE, ROBERT | 123 FOLLY BROOK BLVD # 4 WETHERSFIELD CT 06109-4509 |
| PAINE, ROBERT | 5254 NEWCASTLE AV APT 36 ENCINO CA 91316 |
| PAINE, TRISHA | 303 ROSECREST CT JOPPA MD 21085 |
| PAINKNEY, HENRY | 2940 NW  212TH ST MIAMI FL 33056 |
| PAINLEY, GREG | 101   SOUTH ST # 68 VERNON CT 06066 |
| PAINO, BRENDA | 3457 W 84TH PL CHICAGO IL 60652 |
| PAINTER, | 123 COVERED WAGON RD BALTIMORE MD 21220 |
| PAINTER, ANDREW | 736 FALCON ST ANAHEIM CA 92804 |
| PAINTER, ANNE | 627 10TH ST HERMOSA BEACH CA 90254 |
| PAINTER, ANNE | 3400 POLY VISTA APT 3F POMONA CA 91768 |
| PAINTER, BARRY | 1524   CEDAR ST SOUTH BEND IN 46617 |
| PAINTER, CHARLES | 9405 SLOW RAIN WAY COLUMBIA MD 21046 |
| PAINTER, DAVID | 4297   JUNIPER TER BOYNTON BEACH FL 33436 |
| PAINTER, ESTHER | 322   SARTO AVE CORAL GABLES FL 33134 |
| PAINTER, JAMES | 546   LOVERIDGE DR MELBOURNE FL 32935 |
| PAINTER, LUCINDA | 1332   BAYVIEW DR # 204 FORT LAUDERDALE FL 33304 |
| PAINTER, LYDIA | 5309   GAYMAR DR ORLANDO FL 32818 |
| PAINTER, M A | 355   COLONY CT KISSIMMEE FL 34758 |
| PAINTER, MRS JOY | 707 AUBURN AV SIERRA MADRE CA 91024 |
| PAINTER, REBECCA | 35   CROWN PT CANTON CT 06019 |
| PAINTER, RICHARD | 23094 GREENWOOD  CT CARROLLTON VA 23314 |
| PAINTER, ROSE | 7204   BEECH AVE HAMMOND IN 46324 |
| PAINTER, SUSAN, UIC | 1056 N HERMITAGE AVE 1F CHICAGO IL 60622 |
| PAINTING, OSCAR | 3100 GARNET LN APT C FULLERTON CA 92831 |
| PAINTON, HELEN | 1 SMETON PL 1002 BALTIMORE MD 21204 |
| PAIO | 1557 11TH  ST FORT EUSTIS VA 23604 |
| PAIR, MARY | 1057 OLD DENBIGH  BLVD NEWPORT NEWS VA 23602 |
| PAIRE, CARL | 121 W  MAIN ST # 227 VERNON CT 06066 |
| PAIRRETT, GERHARD | 1458 MULBERRY ST RIVERSIDE CA 92501 |
| PAIS, FERNANDO | 3588   LA AIRES CT # A1 LAKE WORTH FL 33463 |
| PAISANO, ALLEN | 5424 LAUREL CANYON BLVD APT 359 VALLEY VILLAGE CA 91607 |
| PAISIOS, MARY | 1013   BURR RIDGE CLB BURR RIDGE IL 60527 |
| PAISLEY, CARLA | 491 BEARDS HILL RD ABERDEEN MD 21001 |
| PAISLEY, DAPHANE | 102   OXFORD CT WEST PALM BCH FL 33411 |
| PAISLEY, DONALD | 126 JORDANS JOURNEY WILLIAMSBURG VA 23185 |
| PAISLEY, JON B | 20403 SUNDANCE RD APPLE VALLEY CA 92308 |
| PAISLEY, MORGAN | 207 W QUINCY ST RIVERSIDE IL 60546 |
| PAISLEY, MR JIM | 11833 PENFORD DR WHITTIER CA 90604 |
| PAITARIS, ANTHONY | 1925   HELMLY TER DELTONA FL 32725 |
| PAITICH, OLIVIA | 2906  ARLINGTON AVE HIGHLAND PARK IL 60035 |
| PAIVA, ALAN | 4580 NW  3RD ST # D DELRAY BEACH FL 33445 |
| PAIXAO, PATRICIA | 6614   VILLA SONRISA DR # 110 BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| PAIXAO, PEDRO | 4294 SW  132ND WAY PEMBROKE PINES FL 33027 |
| PAIZ, ALDO | 1505 S MAYFLOWER AV MONROVIA CA 91016 |
| PAIZ, DORA | 2112 ADDISON WY LOS ANGELES CA 90041 |
| PAIZ, LESLY | 9215 WAKEFIELD AV APT D1 PANORAMA CITY CA 91402 |
| PAJA JR, ISAIAS | 9363 FARM ST DOWNEY CA 90241 |
| PAJA, MARIA ELLA | 20652 LASSEN ST APT 129 CHATSWORTH CA 91311 |
| PAJA, MERLYN | 8528 HARGIS ST LOS ANGELES CA 90034 |
| PAJAK, JOSHUA | 324 BROOKWOOD DR HAMPSTEAD MD 21074 |
| PAJAR, ROSSANE | 73 NIGHT BLOOM IRVINE CA 92602 |
| PAJARO, ROBIN | 111 E AVENIDA CORNELIO SAN CLEMENTE CA 92672 |
| PAJDA, GREG | 12411 NW  15TH PL # 201 201 SUNRISE FL 33323 |
| PAJEK, LISA | 1535 W GRACE ST 3 CHICAGO IL 60613 |
| PAJIAN, S | 1152 IROQUOIS AVE 8 NAPERVILLE IL 60563 |
| PAJIC, MILOS | 4220  FISHERMANS TER LYONS IL 60534 |
| PAJKA, S TERRY | 3440 NEW KENT HWY QUINTON VA 23141 |
| PAJONG, PONGKIET | 81 BREAKERS LN ALISO VIEJO CA 92656 |
| PAJONK, GENE | 1656   POINSETTIA DR FORT LAUDERDALE FL 33305 |
| PAJOR, WALTER | 28   GLENDALE AVE BERLIN CT 06037 |
| PAJOUHAN, MORAD | 328 S ELM DR APT 4 BEVERLY HILLS CA 90212 |
| PAJUELO, LUIS | 4847 W 98TH ST INGLEWOOD CA 90301 |
| PAK, ALBERT | 7635 KRAFT AV NORTH HOLLYWOOD CA 91605 |
| PAK, BYONG | 10345  DEARLOVE RD 201 GLENVIEW IL 60025 |
| PAK, CHUNG | 514 S MUIRFIELD RD LOS ANGELES CA 90020 |
| PAK, DEBRA | 3280 CASHEL LN CORONA CA 92882 |
| PAK, FUK PIN | 2193 NW  74TH AVE PEMBROKE PINES FL 33024 |
| PAK, HOOSHANG | 9 CREST RD W ROLLING HILLS CA 90274 |
| PAK, HOSURAL | 1846 AUTUMN FROST LN BALTIMORE MD 21209 |
| PAK, JAMES | 1203 E BARBERRY LN MOUNT PROSPECT IL 60056 |
| PAK, JAMES | 9211 MARSHALL ST ROSEMEAD CA 91770 |
| PAK, JAMIE | 3217  GREENLEAF AVE WILMETTE IL 60091 |
| PAK, JAY | 3523 HUGHES AV LOS ANGELES CA 90034 |
| PAK, JOHANNA | 9810 ZELZAH AV APT 224 NORTHRIDGE CA 91325 |
| PAK, JOHN | 2010  MYSTIC DR PLAINFIELD IL 60586 |
| PAK, JULIE | 8537 NILES CENTER RD 3B SKOKIE IL 60077 |
| PAK, JUNG | 14061 MONTICELLO DR COOKSVILLE MD 21723 |
| PAK, MONICA | 16354 MCGILL RD LA MIRADA CA 90638 |
| PAK, MURANG | 3571 E  TREE TOPS CT DAVIE FL 33328 |
| PAK, SANG | 17101 S DENKER AV GARDENA CA 90247 |
| PAK, SOPHIA | 3860 POPPYSEED LN APT N CALABASAS CA 91302 |
| PAK, STEVEN | 1830 VIA PETIRROJO APT P NEWBURY PARK CA 91320 |
| PAK, SUJON | 10578 TWIN RIVERS RD COLUMBIA MD 21044 |
| PAK, TERESA | 10381 MCCLURE AV GARDEN GROVE CA 92843 |
| PAK, WENDY | 4222 HIDDEN OAKS DR YORBA LINDA CA 92886 |
| PAKANICH, SANDRA | 10166  S 42ND DR BOYNTON BEACH FL 33436 |
| PAKASKI, CARRIE | 1119 OLD EASTERN AVE D BALTIMORE MD 21221 |
| PAKATCHIAN, AMIN | 5115 WILSHIRE BLVD APT 211 LOS ANGELES CA 90036 |
| PAKAYNOP, MERILYN | 1755 SHERINGTON PL APT W314 NEWPORT BEACH CA 92663 |
| PAKCYK, JENNIFER | 19431 RUE DE VALORE APT 40C FOOTHILL RANCH CA 92610 |
| PAKEL, ELLEN, OUR LADY OF PEACE | 709  PLAINFIELD RD DARIEN IL 60561 |

| Claim Name | Address Information |
| --- | --- |
| PAKELTIS, AL | 15005  131ST ST LEMONT IL 60439 |
| PAKENHAM, RICHARD | 338  DU PAHZE ST NAPERVILLE IL 60565 |
| PAKENHAM, SEAN T | 4291 5TH ST RIVERSIDE CA 92501 |
| PAKER, DEBBIE | 5375 SAPPHIRE ST ALTA LOMA CA 91701 |
| PAKER, NORMA | 6432 BELGRAVE AV GARDEN GROVE CA 92845 |
| PAKER, OSHANE | 6477 ATLANTIC AV APT S138 LONG BEACH CA 90805 |
| PAKINGAN, MICHELLE | 21901 UTE WY LAKE FOREST CA 92630 |
| PAKISTAN AIRLINES, ANNA | 1815 S MEYERS RD 520 OAK BROOK TERRACE IL 60181 |
| PAKKALA, LEKHA | 4260  116TH ST PLEASANT PRAIRIE WI 53158 |
| PAKOSTA, JEFFREY | 4019 HOLLYLINE AV SHERMAN OAKS CA 91423 |
| PAKRASHI, RAHUL | 605 W MADISON ST 3901 CHICAGO IL 60661 |
| PAKSIMA | 12592   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| PAKULA, AIDAJULIE | 1698 FAIRMOUNT RD THOUSAND OAKS CA 91362 |
| PAKULA, ERIN | 15221 SW  18TH ST MIRAMAR FL 33027 |
| PAKULIS EQUIPMENT CO. | RTE 66E PO BOX 9 COLUMBIA CT 06237 |
| PAKULSKI, JOHN | 1445 NE  57TH PL FORT LAUDERDALE FL 33334 |
| PAKZAD, MICHELLE | 8609 DE SOTO AV APT 343 CANOGA PARK CA 91304 |
| PAKZAD, PAM | 27461 GLENWOOD DR MISSION VIEJO CA 92692 |
| PAL, MARGARET | 6441   BAY CLUB DR # 1 FORT LAUDERDALE FL 33308 |
| PAL, PRATAP | 10582 CHEVIOT DR LOS ANGELES CA 90064 |
| PAL, SAT | 1391 WINDEMERE LN TUSTIN CA 92780 |
| PAL, SOUMITRI | 1151   WASHINGTON ST # E5 MIDDLETOWN CT 06457 |
| PALABOD, LADAN | P O BOX 7621 THOUSAND OAKS CA 91359 |
| PALACE, DEBORAH N | 22534 LIBERTY BELL RD CALABASAS CA 91302 |
| PALACH, GREGORY | 7740 BALBOA BLVD APT 114 VAN NUYS CA 91406 |
| PALACIA, ROSARIO | 9876 CHURCH ST BLOOMINGTON CA 92316 |
| PALACIO, AL | 1746   ALVARADO CT LONGWOOD FL 32779 |
| PALACIO, ALBERT DEL | 973 E MANOR DR CHANDLER AZ 85225 |
| PALACIO, ARIEL | 2507 W LELAND AVE CHICAGO IL 60625 |
| PALACIO, BREANNA | 2325 LANSDALE CT SIMI VALLEY CA 93065 |
| PALACIO, BYRONE | 1959 LAWSON BLVD GURNEE IL 60031 |
| PALACIO, CHRISTIE | 11999 NW  2ND MNR CORAL SPRINGS FL 33071 |
| PALACIO, F. | 4027   LINCOLN ST HOLLYWOOD FL 33021 |
| PALACIO, JOE | 8054 HESPERIA AV RESEDA CA 91335 |
| PALACIO, JULIO | 1063 NE  14TH AVE HALLANDALE FL 33009 |
| PALACIO, LAURA | 760 S BRIARGATE LN COVINA CA 91723 |
| PALACIO, MARGARITA | 2703 SW  138TH AVE MIRAMAR FL 33027 |
| PALACIO, MARK | 1082 E SHEFFIELD AV CHANDLER AZ 85225 |
| PALACIO, RAYMOND | 1472 W 5TH ST SAN BERNARDINO CA 92411 |
| PALACIO, VICTOR | 15823 NW  10TH ST PEMBROKE PINES FL 33028 |
| PALACIOS LUIS | 426   LAKESIDE DR # 148 MARGATE FL 33063 |
| PALACIOS, ALFREDO | 3745 175TH PL HAMMOND IN 46323 |
| PALACIOS, ALFREDO | 715 VAN WIG AV LA PUENTE CA 91746 |
| PALACIOS, AMPARO | 19515 SHERMAN WY APT 3 RESEDA CA 91335 |
| PALACIOS, ARIAS | 19525 ELKWOOD ST RESEDA CA 91335 |
| PALACIOS, CAEMEN | 1225 1/4 WEST BLVD LOS ANGELES CA 90019 |
| PALACIOS, CECILIA | 14374 AMAR RD APT A LA PUENTE CA 91744 |
| PALACIOS, CHRISTINA | 1751 CORDOVA ST APT 5 POMONA CA 91767 |
| PALACIOS, CONCEPCION | 2632 E 112TH ST LYNWOOD CA 90262 |

| Claim Name | Address Information |
| --- | --- |
| PALACIOS, DANNY | 19142 PARTHENIA ST APT 9 NORTHRIDGE CA 91324 |
| PALACIOS, DAVID | 750 E 51ST ST LOS ANGELES CA 90011 |
| PALACIOS, DENISE | 2106 NE  56TH CT # 207 FORT LAUDERDALE FL 33308 |
| PALACIOS, EDDIE | 501 NW  65TH AVE PLANTATION FL 33317 |
| PALACIOS, EDMUNDO | 2925 GLENRIDGE AV ALHAMBRA CA 91801 |
| PALACIOS, EFREM | 4636 W 154TH ST LAWNDALE CA 90260 |
| PALACIOS, ELISEO | 37627 CITRUS DR PALMDALE CA 93550 |
| PALACIOS, ERICKA | 21142 CANADA RD APT 1A LAKE FOREST CA 92630 |
| PALACIOS, EVA | 28816 OAK SPRING CANYON RD CANYON COUNTRY CA 91387 |
| PALACIOS, FAVIOLA | 9113 BRIGHT AV WHITTIER CA 90602 |
| PALACIOS, FELIX | 13010 NW  1ST ST # 106 PEMBROKE PINES FL 33028 |
| PALACIOS, FERNANDO | 2420 ALDER DR APT A ONTARIO CA 91761 |
| PALACIOS, GILBERT | 14979 SANDALWOOD LN CHINO HILLS CA 91709 |
| PALACIOS, GINA | 7109 EASTONDALE AV LONG BEACH CA 90805 |
| PALACIOS, GRISELDA | 12852 HASTER ST APT 1 GARDEN GROVE CA 92840 |
| PALACIOS, GUSTAVO | 11010 SEE DR WHITTIER CA 90606 |
| PALACIOS, GUY | 962 E BASTANCHURY RD PLACENTIA CA 92870 |
| PALACIOS, HERCULANO | 1123 W STANFORD ST SANTA ANA CA 92707 |
| PALACIOS, ISILDA | 535  DOUGLAS AVE ELGIN IL 60120 |
| PALACIOS, JAIRO | 3606 W 105TH ST APT 3 INGLEWOOD CA 90303 |
| PALACIOS, JENNIE | 11250 RAMONA AV APT 908 MONTCLAIR CA 91763 |
| PALACIOS, JOEL | 117 N 3RD ST MONTEBELLO CA 90640 |
| PALACIOS, JOSE | 43743 ALAIN CT LANCASTER CA 93535 |
| PALACIOS, JOSUE | 4133 JADE CT LANCASTER CA 93536 |
| PALACIOS, JUANA L | 3422 MICHIGAN AV LOS ANGELES CA 90063 |
| PALACIOS, KATHY | 28354 ROBIN AV SAUGUS CA 91350 |
| PALACIOS, KATINA | 535 E CARROLL AV GLENDORA CA 91741 |
| PALACIOS, KEISHA | 11414 ALVARO ST LOS ANGELES CA 90059 |
| PALACIOS, LUCIA | 2602 S ROSEWOOD AV APT A SANTA ANA CA 92707 |
| PALACIOS, LUIS | 25398 EUREKA ST SAN BERNARDINO CA 92404 |
| PALACIOS, MARIA | 2524 S 57TH AVE CICERO IL 60804 |
| PALACIOS, MARIA | 2029   VININGS CIR # 413 413 WEST PALM BCH FL 33414 |
| PALACIOS, MARIA | 592 STEPNEY ST INGLEWOOD CA 90302 |
| PALACIOS, MARIA GABRIELA | 12 TORTOISE SHELL IRVINE CA 92604 |
| PALACIOS, MARTHA | 509 TRIER AV LA PUENTE CA 91744 |
| PALACIOS, MAYRA | 2717 W MAYWOOD AV SANTA ANA CA 92704 |
| PALACIOS, MIGUEL | 4505 E VIA LARDO AV ORANGE CA 92869 |
| PALACIOS, OSCAR | 24884 WALNUT ST APT 107 NEWHALL CA 91321 |
| PALACIOS, PAUL | 42299 OREGON TRL MURRIETA CA 92562 |
| PALACIOS, RICHARD | 8718 GRAND AV ROSEMEAD CA 91770 |
| PALACIOS, RONALD | 5818 ESPERANZA AV WHITTIER CA 90606 |
| PALACIOS, SAMUEL | 16060 FAIRVIEW CT FONTANA CA 92336 |
| PALACIOS, SARAH | 4712 CASSATT ST LOS ANGELES CA 90032 |
| PALACIOS, SHARRI | 578  PARSEGHIAN PL MANTENO IL 60950 |
| PALACIOS, STEVEN | 13233 LEFLOSS AV NORWALK CA 90650 |
| PALACIOS, VICTORIA | 1620 2ND ST LA VERNE CA 91750 |
| PALACIOS, XENIA & JUAN JOSE | 418 NORMANDIE PL APT 2 LOS ANGELES CA 90004 |
| PALACIOS, YANIRA | 3930 W 113TH ST APT 4 INGLEWOOD CA 90303 |
| PALACOROLLA, KEVIN | 3912 SKYE CT ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| PALACROS, LUCY | 19926 ROSCOE BLVD APT 12A WINNETKA CA 91306 |
| PALACZYUK, NATALIA KAMIWSKA | 350 DE NEVE DR APT 610 LOS ANGELES CA 90095 |
| PALADINO, JAMES | 2511  VERSAILLES AVE 105 NAPERVILLE IL 60540 |
| PALADINO, KAREN | 9523 LENOX LN 14D CRYSTAL LAKE IL 60014 |
| PALADINO, MICHAEL | 10848   DEER PARK LN BOYNTON BEACH FL 33437 |
| PALADINO, SHERRI/JEFF | 1508  RAWSON AVE SOUTH MILWAUKEE WI 53172 |
| PALADUGU, SREVINES | 870 BENEDETTI DR 102 NAPERVILLE IL 60563 |
| PALADUGULA, APARNA | 4269  DREXEL AVE AURORA IL 60504 |
| PALAFOX, CRYSTAL | 606 W MITCHELTO RENA SANTA BARBARA CA 93107 |
| PALAFOX, DAVE | 12749 DAVENTRY ST PACOIMA CA 91331 |
| PALAFOX, DIANA | 5320 W 24TH PL 2 CICERO IL 60804 |
| PALAFOX, ELIZABETH | 616 G ST APT 85 CHULA VISTA CA 91910 |
| PALAFOX, ENGRACIA | 15701 TUSTIN VILLAGE WY APT I-11 TUSTIN CA 92780 |
| PALAFOX, HUMBERTO | 5811 MEADOW RD SOUTH GATE CA 90280 |
| PALAFOX, OCTAVIO | 615 DORIS AV OXNARD CA 93030 |
| PALAFOX, SALVADOR | 14401 S MCKINLEY AVE POSEN IL 60469 |
| PALAGALLO, GERALD | 511 E HIGH POINT PL PEORIA IL 61614 |
| PALAGI, DARRYL | 426 N FREDERIC ST BURBANK CA 91505 |
| PALAGONIA, EVA | 10134 25TH ST RANCHO CUCAMONGA CA 91730 |
| PALAGY | 835 ISHAM  PL NEWPORT NEWS VA 23608 |
| PALAIA, JULIA | 36 BISHOP RD WEST HARTFORD CT 06119-1535 |
| PALAIT, COLETTE | 1400  WINDJAMMER LN HANOVER PARK IL 60133 |
| PALANA, LORENZO E | 844 S BONNIE BRAE ST APT 303 LOS ANGELES CA 90057 |
| PALANCA, CHRIS | 25716 S STATE LINE RD CRETE IL 60417 |
| PALANCIA, EDWIN | 2833 HILLCREST DR LOS ANGELES CA 90016 |
| PALANCO, NONA D | 4592 ELLENWOOD DR LOS ANGELES CA 90041 |
| PALANGE, JOANN | 7   HICKORY CT WALLINGFORD CT 06492 |
| PALANIAPPAN, PARVATHY | 2646 COLLEGE HILL CIR SCHAUMBURG IL 60173 |
| PALANISAMY, SENTHILVADIVU | 1726  BIRCH PL 204 SCHAUMBURG IL 60173 |
| PALANISWAMY, JAYARAJ | 1670 VIA PACIFICA CORONA CA 92882 |
| PALANK, DAN J | 1177 6TH ST RM B14 WHITEHALL PA 18052 |
| PALANTI, DEBORAH | 323  ROMONA RD WILMETTE IL 60091 |
| PALANYK, NICK | 5400 S KEELER AVE HSE CHICAGO IL 60632 |
| PALAO, ADELIA | 327 E HIRSCH AVE NORTHLAKE IL 60164 |
| PALAPARTHY, RAMESH | 9700  DEE RD 216 DES PLAINES IL 60016 |
| PALAQUACHI, CARLOS | 4718 N SPAULDING AVE CHICAGO IL 60625 |
| PALAR, JONATHAN | 3116 YORKSHIRE WY ROWLAND HEIGHTS CA 91748 |
| PALARDI, C. | 8455 NW  47TH DR CORAL SPRINGS FL 33067 |
| PALARDY, MARY  C | 3427 PRATT ST E BALTIMORE MD 21224 |
| PALARIO, MARIA | 2532 E MADISON ST APT 2532 CARSON CA 90810 |
| PALARO, MS PATRICIA | 30608 SHORELINE DR MENIFEE CA 92584 |
| PALAS, ERIN | 101 BORDEAUX CT WILLIAMSBURG VA 23185 |
| PALAS, HARRY | 29870 NUEVO RD NUEVO CA 92567 |
| PALAS, HELEN | 701 MAIN ST APT 312 BETHLEHEM PA 18018 |
| PALASAY, ALICIA | 9919 NW  16TH ST CORAL SPRINGS FL 33071 |
| PALASCHAK, JANE | 4001 W  HILLSBORO BLVD # 43 DEERFIELD BCH FL 33442 |
| PALASIOS, SARA | 1860 W BUFFINGTON ST POMONA CA 91766 |
| PALASKE, DANIEL | 4748 S  OCEAN BLVD # LPH3 HIGHLAND BEACH FL 33487 |
| PALASKIS, EDWARD | 25100 FIR AV APT 3 MORENO VALLEY CA 92553 |

| Claim Name | Address Information |
|---|---|
| PALASKIS, EDWARD | 25100 FIR AV APT 73 MORENO VALLEY CA 92553 |
| PALASPAS | 827 GARROW  RD NEWPORT NEWS VA 23608 |
| PALASPAS, MILAGROS | 827 GARROW  RD NEWPORT NEWS VA 23608 |
| PALASZ, KARIN | 1650 W NELSON ST CHICAGO IL 60657 |
| PALATZAR, KAREN | 40 E 9TH ST 302 CHICAGO IL 60605 |
| PALAUCHNIAK, L | 400 W RANDOLPH ST 2305 CHICAGO IL 60606 |
| PALAVCA, ROSELLA | 4948 BUCHANAN ST LOS ANGELES CA 90042 |
| PALAWOS, DAMONS | 16309 BANBURY LN BOWIE MD 20715 |
| PALAY, TEOGERES | 5498 OLIVE AV LONG BEACH CA 90805 |
| PALAZA, ZENDA | 13161 SYLVANER CT RANCHO CUCAMONGA CA 91739 |
| PALAZAROU, NIPA | 1567 NE  37TH ST OAKLAND PARK FL 33334 |
| PALAZIS, BASIL | 4059   CAMBRIDGE C DEERFIELD BCH FL 33442 |
| PALAZOLLO, SAM | 138  BIRCHWOOD RD CARPENTERSVILLE IL 60110 |
| PALAZOX, KARINA | 338 1/2 E 51ST ST LOS ANGELES CA 90011 |
| PALAZUELOS, MARIA | 351 CHARLES E YOUNG DR W APT 320 LOS ANGELES CA 90095 |
| PALAZZO, ANTHONY | 3475 N  COUNTRY CLUB DR # 518 NORTH MIAMI BEACH FL 33180 |
| PALAZZO, ARTHUR | 34 HALL  RD HAMPTON VA 23664 |
| PALAZZO, CATHERINA | 8525 W RASCHER AVE 2 CHICAGO IL 60656 |
| PALAZZO, CATHERINA | 8525 W RASCHER AVE CHICAGO IL 60656 |
| PALAZZO, JEAN | 299  KINGSWOOD LN WHEELING IL 60090 |
| PALAZZO, JENNIFER | 1303   GRAY FOX LN ROCKY HILL CT 06067 |
| PALAZZO, JOSEPH | 09N526 CRAWFORD RD ELGIN IL 60124 |
| PALAZZO, PAT | 502 NW  118TH TER CORAL SPRINGS FL 33071 |
| PALAZZO, ROSE | 3420 NE  17TH WAY OAKLAND PARK FL 33334 |
| PALAZZOLA, DENISE | 4932 LEEDS ST ORANGE CA 92867 |
| PALAZZOLO, FRANK | 188   MONACO D DELRAY BEACH FL 33446 |
| PALCEK, JOE | 818  ARGYLE AVE FLOSSMOOR IL 60422 |
| PALCHER, BERNARD | 3574  MILLGREEN RD STREET MD 21154 |
| PALCHINSKY, L | 1335 MERCURY DR 106 SCHAUMBURG IL 60193 |
| PALCHYKOVA, NATALIA | 191  ARBOR CT 123 WHEELING IL 60090 |
| PALCICH, BEULAH | 32   SCHOOLHOUSE XING WETHERSFIELD CT 06109 |
| PALCO, ANDREA | 1000 S  OCEAN BLVD # 6J POMPANO BCH FL 33062 |
| PALDINO, PETER | 2200 NE  36TH ST # 23 LIGHTHOUSE PT FL 33064 |
| PALDINO, PETER | 2118 PULLMAN LN APT A REDONDO BEACH CA 90278 |
| PALECEK, FRANCIS | 6795 NW  14TH CT MARGATE FL 33063 |
| PALEDINO, MIKE | 5906  COREY LN 1AR OAK FOREST IL 60452 |
| PALEES, MISHEL | 3817 JANBROOK RD RANDALLSTOWN MD 21133 |
| PALEFSKY, HENRY | 9010   SUNRISE LAKES BLVD # 203 SUNRISE FL 33322 |
| PALEK, ANGELA | 13716  SHRIVER CT PLAINFIELD IL 60544 |
| PALEK, JENNIFER | 728 W JACKSON BLVD 1209 CHICAGO IL 60661 |
| PALEN, HAROLD | 392  PIN OAK CIR MISHAWAKA IN 46545 |
| PALEN, M | 2613  CARIBE LADY LAKE FL 32162 |
| PALEN, ROBERT | 46   WINDHAM DR SIMSBURY CT 06070 |
| PALENCI, EVELYN | 6617 1/2 KESTER AV VAN NUYS CA 91405 |
| PALENCIA, CHANTILY | 15912 FELLOWSHIP ST LA PUENTE CA 91744 |
| PALENCIA, ISABEL | 22128 COVELLO ST CANOGA PARK CA 91303 |
| PALENCIA, M. | 2253 BURR OAK AVE NORTH RIVERSIDE IL 60546 |
| PALENCIA, MARIA | 514 N HERBERT AV LOS ANGELES CA 90063 |
| PALENCIA, MARIO | 234 E 70TH ST LOS ANGELES CA 90003 |

| Claim Name | Address Information |
|---|---|
| PALENCIA, OFELIA | 13554 MINEOLA ST ARLETA CA 91331 |
| PALENCIA, SERVIO | 1046 TREADWELL AV SIMI VALLEY CA 93065 |
| PALENICA, ANDREW | 9345 MASSASOIT AVE OAK LAWN IL 60453 |
| PALENIK, JOE | 5132 S RIDGEWAY AVE HSE CHICAGO IL 60632 |
| PALENIK, MARK & DEBORAH | 1269  COBBLESTONE CT NAPERVILLE IL 60564 |
| PALENTINO, GAIL | 121 GLENWOOD RD HAMPTON VA 23669 |
| PALENZOLA, EDDY | 301 N  OCEAN BLVD # 507 POMPANO BCH FL 33062 |
| PALEOLOGOS, GREG | 5 TOLLGATE LN AVON CT 06001-2334 |
| PALEON, MARYNA | 30W721 BRADFORD PKY WAYNE IL 60184 |
| PALERMO OLIVIA | 238 NE  2ND ST DANIA FL 33004 |
| PALERMO, ANDRIETTE | 1041  FAIRFAX LN WESTON FL 33326 |
| PALERMO, ANN | 1007  CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| PALERMO, AUDREY | 22447  YATES AVE SAUK VILLAGE IL 60411 |
| PALERMO, BEATRICE | 12650 SW  15TH ST # 412 PEMBROKE PINES FL 33027 |
| PALERMO, CAROLYN | 6113 OAK AV TEMPLE CITY CA 91780 |
| PALERMO, CONNIE | 3430  GALT OCEAN DR # 1509 FORT LAUDERDALE FL 33308 |
| PALERMO, JENNIFER | 13500 CHENAL PRKY APT 1340 LITTLE ROCK AR 72211 |
| PALERMO, JOHN | 6750  ROYAL PALM BLVD # 106 MARGATE FL 33063 |
| PALERMO, LORI A | 11400 NW  56TH DR # 112 CORAL SPRINGS FL 33076 |
| PALERMO, LORI A | 12345 NW  50TH PL CORAL SPRINGS FL 33076 |
| PALERMO, MICHELE L | 10311 RIVERSIDE DR APT 304 NORTH HOLLYWOOD CA 91602 |
| PALERMO, MITCH | 10490  PARIS ST COOPER CITY FL 33026 |
| PALERMO, MRS. CARMEN (JEAN B) | 280 S  CYPRESS RD # 307 POMPANO BCH FL 33060 |
| PALERMO, RICHARD | 16236  SIERRA PALMS DR DELRAY BEACH FL 33484 |
| PALERMO, THERESA | 2301 NW  69TH WAY PEMBROKE PINES FL 33024 |
| PALERSKY, MICHAEL | 7734  OCEAN SUNSET DR LAKE WORTH FL 33467 |
| PALES, ANDREW | 5416 N MULLIGAN AVE CHICAGO IL 60630 |
| PALESE, ANTHONY | 6658 BERTRAND AV RESEDA CA 91335 |
| PALESE, MICHAEL | 537  WEST DR SEVERNA PARK MD 21146 |
| PALESIMA, MAXIMO | 13811 SHOEMAKER AV APT 76 NORWALK CA 90650 |
| PALESSIRO, LESLIE | 16142 WINTUN RD APPLE VALLEY CA 92307 |
| PALESTINE, SOL | 8330  SANDS POINT BLVD # N304 TAMARAC FL 33321 |
| PALESTINO, JORGE | 13413 KAY DR CORONA CA 92879 |
| PALET, DAVID | 2592 OAK SPRINGS DR CHULA VISTA CA 91915 |
| PALETA, LUDMIKA | 5513 TEMPLETON ST LOS ANGELES CA 90032 |
| PALETA, MARTIN | 850 S SHERMAN AV APT 2 CORONA CA 92882 |
| PALETTA, JENNIFER | 561  OMAHA DR YORKVILLE IL 60560 |
| PALETTI, W | 296  LATROBE AVE NORTHFIELD IL 60093 |
| PALEVICUS, VALENTINE | 3101 NE  47TH CT # 405 405 FORT LAUDERDALE FL 33308 |
| PALEVSKY, RAE | 8515  SUNRISE LAKES BLVD # 311 SUNRISE FL 33322 |
| PALEY, AJ | 5  WESTGATE LN # B BOYNTON BEACH FL 33436 |
| PALEY, EVELYN | 6111  MONTROSE RD 525 ROCKVILLE MD 20852 |
| PALEY, GEORGE | 7904 BADENLOCK WAY 203 GAITHERSBURG MD 20879 |
| PALEY, HELEN | 1705  WHITEHALL DR # 101 FORT LAUDERDALE FL 33324 |
| PALEY, RUTH | 3520  OAKS WAY # 203 POMPANO BCH FL 33069 |
| PALEY, STEPHEN | 1716  ASPEN LN WESTON FL 33327 |
| PALEY, SYLVIA | 5500 NW  69TH AVE # 514 LAUDERHILL FL 33319 |
| PALFENIER, JANICE | 607 AZALEA CT NAPERVILLE IL 60540 |
| PALFFY, ROB | 285 MEADOW LARK CIR LAKE VILLA IL 60046 |

| Claim Name | Address Information |
|---|---|
| PALFY, FRANCES | 16472 MONTBROOK ST LA PUENTE CA 91744 |
| PALFY, JAKE | 200 N GILBERT ST APT 32 ANAHEIM CA 92801 |
| PALFY, VALERIE | 3129 S  OCEAN DR # 102 HALLANDALE FL 33009 |
| PALGON, ALFRED | 8968 NW  20TH MNR CORAL SPRINGS FL 33071 |
| PALI, CINDY | 11602 GONSALVES ST CERRITOS CA 90703 |
| PALI, VIVELE | 6750 EL COLEGIO RD APT 362 GOLETA CA 93117 |
| PALIACKA, JEANNE, NAZARETH ACADEMY | 1209 W OGDEN AVE LA GRANGE PARK IL 60526 |
| PALICKEE, ARLENE | 136  CARRIAGE WAY DR 110C BURR RIDGE IL 60527 |
| PALICKI, WILLIAM | 888 CRESCENT BLVD GLEN ELLYN IL 60137 |
| PALIHAWADANA, BUDDIKA | 8654 MASON AV WINNETKA CA 91306 |
| PALIK | 921    TANGLEWOOD CIR WESTON FL 33327 |
| PALIK, MARGARET | 362 S DEL LOMA AV SAN GABRIEL CA 91776 |
| PALILIUNAS, MARY | 804  GLOUCESTER DR ELK GROVE VILLAGE IL 60007 |
| PALINA, JEANINI | 5444 NW  55TH DR COCONUT CREEK FL 33073 |
| PALINES, ANN MARIE | 1901 SNOW AV OXNARD CA 93036 |
| PALINKAS, DANIEL | 6 HALLSDALE CT BALTIMORE MD 21237 |
| PALINO, GRACE | 14500 BRINK AV NORWALK CA 90650 |
| PALINSKI, ALEXANDRA | 902 W MONTANA ST CHICAGO IL 60614 |
| PALINSKY, JOSEPH | 722 W DIVERSEY PKY 503 CHICAGO IL 60614 |
| PALIOTTA, PENNY | 14235    EL CLAVEL WAY DELRAY BEACH FL 33484 |
| PALISCHAK, JOHN | 2501 SYCAMORE LN PALMDALE CA 93551 |
| PALISIN, MICHAEL | 6404 NW  53RD ST CORAL SPRINGS FL 33067 |
| PALISKA, LINDA | 6017 NW  90TH AVE PARKLAND FL 33067 |
| PALISOC, ROVRIGO | 400 NORMANDIE PL LOS ANGELES CA 90004 |
| PALISOE, JASON | 7717  FARMINGDALE DR DARIEN IL 60561 |
| PALIWODA, AMY | 143 S EDGEMONT ST APT D LOS ANGELES CA 90004 |
| PALK, LARRY AND LILLY | 3583    WESTERHAM DR CLERMONT FL 34711 |
| PALK, YONG | 1759 E TANO LN MOUNT PROSPECT IL 60056 |
| PALKA,  BERNADETTE | 577  KINGSBROOKE XING BOLINGBROOK IL 60440 |
| PALKA, BOB | 5348 NE  5TH AVE FORT LAUDERDALE FL 33334 |
| PALKA, WALTER | 33  COUR CARAVELLE PALOS HILLS IL 60465 |
| PALKENDO, IRENE | 609 E ABBOTT ST LANSFORD PA 18232 |
| PALKO, ANDREW | 515 W WRIGHTWOOD AVE 506 CHICAGO IL 60614 |
| PALKO, EMILY | 20702 EL TORO RD APT 490 LAKE FOREST CA 92630 |
| PALKO, MIKE | 500 W TOUHY AVE 7A DES PLAINES IL 60018 |
| PALKOVIC, DIANE | 6366 W 81ST ST LOS ANGELES CA 90045 |
| PALKOVIC, PAM | 15470 MYALON RD APPLE VALLEY CA 92307 |
| PALL, GARBRIEL | 34 WHITTAKERS MILL  RD WILLIAMSBURG VA 23185 |
| PALL, INGE | 2900    OLIVEWOOD TER # O105 O105 BOCA RATON FL 33431 |
| PALL, JOAN | 9710 WENDOVER DR BEVERLY HILLS CA 90210 |
| PALLA, MICHEAL | 7575 SHUB DR MARRIOTTSVILLE MD 21104 |
| PALLA, ROBERT P | 8350 RAINTREE AV RIVERSIDE CA 92504 |
| PALLAD, THOMAS | 7715 W WAHALLA LNVD GLENDALE AZ 85308 |
| PALLADINO, JANICE | 1000 HUNTINGTON CT LONGWOOD FL 32750 |
| PALLADINO, JOSEPH | 2200 E  HALLANDALE BEACH BLVD # 212 HALLANDALE FL 33009 |
| PALLADINO, ROBT | 9150 NW  11TH CT PLANTATION FL 33322 |
| PALLAI, JIM | 1515 W JACKSON ST OTTAWA IL 61350 |
| PALLAN, SARA | 18221 CAMINO BELLO APT 4 ROWLAND HEIGHTS CA 91748 |
| PALLAN-BRICENO, ROSEMARY | 70 BALDWIN RD APT 136 OJAI CA 93023 |

| Claim Name | Address Information |
|---|---|
| PALLANSCH, DAVE | 25730 COBBLESTONE LN CHANNAHON IL 60410 |
| PALLANT, JOSEPH | 1800 NE  26TH ST FORT LAUDERDALE FL 33305 |
| PALLARDY, DAVID | 2212 WHARF DR    2101 WOODRIDGE IL 60517 |
| PALLARES, ANAHER | 2496   MONTEREY CT WESTON FL 33327 |
| PALLARES, LARIE | 1155 S RIVERSIDE AV RIALTO CA 92376 |
| PALLARES, LORESNO | 13248 MERCER ST PACOIMA CA 91331 |
| PALLARES, NANCY | 900 MADELEINE WY APT 10B POMONA CA 91767 |
| PALLARES, ROSIE | 714 S CALIFORNIA ST SAN GABRIEL CA 91776 |
| PALLARIA, JOSEPH | 4900 N  OCEAN BLVD # 1104 1104 LAUD-BY-THE-SEA FL 33308 |
| PALLARIA, STEVE | 3216 TAYLOR AVE BALTIMORE MD 21234 |
| PALLAS, CHRISTO | 5100   WASHINGTON ST # 104 104 HOLLYWOOD FL 33021 |
| PALLAS, ERIN | 101 BORDEAUX  CT WILLIAMSBURG VA 23185 |
| PALLAS, MARIA | 9326  PARKWAY DR HIGHLAND IN 46322 |
| PALLASCHKE, ANNE | 24850  FRANKLIN LN PLAINFIELD IL 60585 |
| PALLAY, | 702 SAWYER CT TOWSON MD 21286 |
| PALLECO, TRINA | 178 E HURST ST COVINA CA 91723 |
| PALLEIJA, EMILY | 1108 NW  133RD AVE PEMBROKE PINES FL 33028 |
| PALLENBERG, ILYSE | 11815 LAUREL HILLS RD STUDIO CITY CA 91604 |
| PALLESCO, ESTRELLITA | 7432 GAZETTE AV WINNETKA CA 91306 |
| PALLIBAR, MARIA- | 1236 BROCKTON AV APT 4 LOS ANGELES CA 90025 |
| PALLIES, ROBERT | 5370 PUNTA ALTA APT 1G LAGUNA WOODS CA 92637 |
| PALLIOS, ANDREA | 2022 TROUSDALE DR APT 11 BURLINGANE CA 94010 |
| PALLIS, ALBERT | 2635 NW  104TH AVE # 209 209 SUNRISE FL 33322 |
| PALLIS, PETER E | 1225 W NORWOOD ST    1 CHICAGO IL 60660 |
| PALLITTA, ALBERT | 182   QUARRY ST WILLIMANTIC CT 06226 |
| PALLO, ETTA | 405 DAVINCI PASS KISSIMMEE FL 34759 |
| PALLOKAT, ERIC | 3244   MUIRFIELD WESTON FL 33332 |
| PALLOTTI, LINDA | 5726 SOLEDAD CANYON RD ACTON CA 93510 |
| PALLOTTO, SANDRA | 15    NATURE TRL HAMDEN CT 06518 |
| PALLY, MAURA | 1274 N HAVENHURST DR APT 3 WEST HOLLYWOOD CA 90046 |
| PALM BCH SPORTS PAM GERIT | 7075   FISH CREEK LN WEST PALM BCH FL 33411 |
| PALM BEACH GARDENS ELEM SCHOOL | 10060   RIVERSIDE DR PALM BEACH GARDENS FL 33410 |
| PALM BEACH POST | 2751 S  DIXIE HWY # 410 WEST PALM BCH FL 33405 |
| PALM BEACH POST | 2751 S  DIXIE HWY # SPORTS SPORTS WEST PALM BCH FL 33405 |
| PALM BEACH POST | 2915 S  CONGRESS AVE # B DELRAY BEACH FL 33445 |
| PALM BEACH SENIOR CARE | 112   NOTTINGHAM PL BOYNTON BEACH FL 33426 |
| PALM KEY APTS | 518    LAKE BRIDGE LN APOPKA FL 32703 |
| PALM, ADA | 69 WOODALL RD PERRYVILLE MD 21903 |
| PALM, ANIKA | 322 E CENTRAL BLVD UNIT 1611 ORLANDO FL 32801 |
| PALM, BARBARA | 1112 N PAULINA ST 1 CHICAGO IL 60622 |
| PALM, CHENNER | 12634 DAPHNE DR ETIWANDA CA 91739 |
| PALM, DENISE | 128 HERTZLER  RD NEWPORT NEWS VA 23602 |
| PALM, JOE | 6100   HERITAGE LN LISLE IL 60532 |
| PALM, MATTHEW | 768 WINDSOR DR WESTMINSTER MD 21158 |
| PALM, RANDY | 342 INDIAN DR GLEN ELLYN IL 60137 |
| PALM, ROBERT | 2203 GREEN MILL RD FINKSBURG MD 21048 |
| PALM, SALLY K | 140  EAGLE POINT RD FOX LAKE IL 60020 |
| PALM, SANDRA | 2432 W BELLE PLAINE AVE 2 CHICAGO IL 60618 |
| PALM, SHAWN | 1710 N FULLER AV APT 318 LOS ANGELES CA 90046 |

| Claim Name | Address Information |
| --- | --- |
| PALMA, ALBERT | 7867    GOLF CIRCLE DR # 204 MARGATE FL 33063 |
| PALMA, ANABELLA | 3341 W BRADY AV ANAHEIM CA 92804 |
| PALMA, ANGELA | 5933 DUNROBIN AV LAKEWOOD CA 90713 |
| PALMA, ANGELA | 1025 E AVENUE P4 PALMDALE CA 93550 |
| PALMA, ANTHOINETTE | 1097 N STATE ST APT 45 HEMET CA 92543 |
| PALMA, ANTHONY | 2131 S CABRILLO AV SAN PEDRO CA 90731 |
| PALMA, CAMILA | 21704 HALLDALE AV TORRANCE CA 90501 |
| PALMA, DAVID | 6127 RISINGSTAR DR CORONA CA 92880 |
| PALMA, DEBORAH | 9057    THUNDERBIRD DR CORAL SPRINGS FL 33065 |
| PALMA, EDWARD F | 15957 JANINE DR WHITTIER CA 90603 |
| PALMA, ELISA | 36912 COBALT ST PALMDALE CA 93552 |
| PALMA, ELIZABETH | 11453 TROTTER LN FONTANA CA 92337 |
| PALMA, ESTHER | 10952 FULTON WELLS AV APT 108 SANTA FE SPRINGS CA 90670 |
| PALMA, HELEN | 10210 S HOOVER ST APT 111 LOS ANGELES CA 90044 |
| PALMA, ISMAEL | 16871 NICHOLS ST APT D HUNTINGTON BEACH CA 92647 |
| PALMA, JENNIFER | 4332 RADNOR AV LAKEWOOD CA 90713 |
| PALMA, JESSE | 11016 KITTRIDGE ST APT 23 NORTH HOLLYWOOD CA 91606 |
| PALMA, JOSE | 631 S  E ST LAKE WORTH FL 33460 |
| PALMA, JOSE | 512 E 8TH ST AZUSA CA 91702 |
| PALMA, JOSE L | 115 ROSE LN MONTEBELLO CA 90640 |
| PALMA, JUAN | 3719 W 59TH ST 1R CHICAGO IL 60629 |
| PALMA, LEISA | 9236    SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| PALMA, LOUIE | 2685 MIRALOMA WY APT 213 ANAHEIM CA 92806 |
| PALMA, LUIS | 110 MALCOLM DR PASADENA CA 91105 |
| PALMA, MARGARITO | 3439 OLINDA LN ANAHEIM CA 92804 |
| PALMA, MARIA | 14537 S ATLANTIC AV COMPTON CA 90221 |
| PALMA, MARINA | 11933 HART ST APT 2 NORTH HOLLYWOOD CA 91605 |
| PALMA, MERY | 4550 N DRAKE AVE 1F CHICAGO IL 60625 |
| PALMA, MICELE | 170    SIGOURNEY ST HARTFORD CT 06105 |
| PALMA, MIKE | 4864 W 137TH ST HAWTHORNE CA 90250 |
| PALMA, OLGA | 10526 LA REINA AV APT H DOWNEY CA 90241 |
| PALMA, PAUL | 2871    SOMERSET DR # 317 LAUDERDALE LKS FL 33311 |
| PALMA, PERFECTO | 5016 TEMPLETON ST LOS ANGELES CA 90032 |
| PALMA, REMY | 18701 FLYING TIGER DR APT 326 CANYON COUNTRY CA 91387 |
| PALMA, ROSE | 139 S PARK BLVD GLEN ELLYN IL 60137 |
| PALMA, SUSIE J | 4100 INGLEWOOD BLVD APT 8 LOS ANGELES CA 90066 |
| PALMA, VERONICA | 11942 FLORENCE AV APT C SANTA FE SPRINGS CA 90670 |
| PALMA, YULMA | 5639 MCDERMOTT DR BERKLEY IL 60163 |
| PALMACENO, JUDY | 246 INLET DR PASADENA MD 21122 |
| PALMARES, LURIEND | 435    BRADLEY AVE # 23 MERIDEN CT 06451 |
| PALMATARY,  LETITIA | 111 GLENDALE AVE CENTREVILLE MD 21617 |
| PALMATIER, G | 947 8TH ST HERMOSA BEACH CA 90254 |
| PALMATIER, SHAWN E | 2338 N ROCKWELL ST CHICAGO IL 60647 |
| PALMBERG, SHARON | 5907 N KNOX AVE CHICAGO IL 60646 |
| PALMER | 4318    WINTERODE WAY BALTIMORE MD 21236 |
| PALMER PATTISON, TIM | 301    CITY VIEW DR FORT LAUDERDALE FL 33311 |
| PALMER SHERENE | 2908 NW  80TH AVE SUNRISE FL 33322 |
| PALMER TRINITY SCHOOL | 7900 SW  176TH ST CUTLER RIDGE FL 33157 |
| PALMER, ABRAHAM | 5603 S KENWOOD AVE CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| PALMER, ADRIENNE | 14808 ALEXANDER ST MISSION HILLS CA 91345 |
| PALMER, ALICE | 14 MANSFIELD TER MIDDLETOWN CT 06457-3723 |
| PALMER, ALICE | 1355 JILL TERRACE HOMEWOOD IL 60430 |
| PALMER, AMY | 1622 GREENFIELD AV LOS ANGELES CA 90025 |
| PALMER, ANITA | 8906   BRITTANY LAKES DR BOYNTON BEACH FL 33472 |
| PALMER, ANN | 2708 HAMILTON AVE BALTIMORE MD 21214 |
| PALMER, ANN | 1919 TORRANCE BLVD APT 100 TORRANCE CA 90501 |
| PALMER, ANNA | 16  TROJAN HORSE DR PHOENIX MD 21131 |
| PALMER, ARLEETA | 30 LYNDALE AVE BALTIMORE MD 21236 |
| PALMER, ARNETTA | 7110   DEERFIELD RD BALTIMORE MD 21208 |
| PALMER, BARBARA | 1839 SMITH MERRICK NY 11566 |
| PALMER, BETTY | 2543 NW   49TH AVE # 107 107 LAUDERDALE LKS FL 33313 |
| PALMER, BONNIE | 40  SEDGWICK CT OSWEGO IL 60543 |
| PALMER, BRANDEE | 2419  CARSINS RUN RD ABERDEEN MD 21001 |
| PALMER, BRANDEE | 2421  CARSINS RUN RD ABERDEEN MD 21001 |
| PALMER, BRENT | 1548   FREDERICK SMALL RD JUPITER FL 33458 |
| PALMER, CALLIE | 8820   WALTHER BLVD 2316 BALTIMORE MD 21234 |
| PALMER, CAROL | 204  CEDAR LN EDGEWATER MD 21037 |
| PALMER, CAROL | 39 DUNGARRIE RD BALTIMORE MD 21228 |
| PALMER, CATHERINE | 1630   SHERIDAN RD 5C WILMETTE IL 60091 |
| PALMER, CELESTINE | 4102 OLYMPIAD DR LOS ANGELES CA 90043 |
| PALMER, CHRIS | 1733  WINDING BROOK WAY GWYNN OAK MD 21244 |
| PALMER, CHRISTINE & TERRENCE | 2529 SCENIC RIDGE DR CHINO HILLS CA 91709 |
| PALMER, CINDY | 2506 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| PALMER, CINDY | 1506 WINNERS CUP CIR SAINT CHARLES IL 60174 |
| PALMER, CINDY | 1130 IGLESIA ST SAN DIMAS CA 91773 |
| PALMER, COURTNEY | 6325   AMBERWOODS DR BOCA RATON FL 33433 |
| PALMER, CYNTHIA | 5804 HAWTHORN  LN WILLIAMSBURG VA 23185 |
| PALMER, DANIEL H. | 115   LAKE CATHERINE CIR GROVELAND FL 34736 |
| PALMER, DARRIS | 3601 W ROSECRANS AV APT 92 HAWTHORNE CA 90250 |
| PALMER, DAVID | 15276 DOVER RD REISTERSTOWN MD 21136 |
| PALMER, DAVID C | 4561 MONTAIR AV APT D-9 LONG BEACH CA 90808 |
| PALMER, DEAN | 2722   GRAND ISLAND SHORES RD EUSTIS FL 32726 |
| PALMER, DEANNA | 16018 VENANGO RD APPLE VALLEY CA 92307 |
| PALMER, DEBORAH | 98   KNOLLWOOD RD ELMWOOD CT 06110 |
| PALMER, DENISE | 4309   JEFFERSON ST HOLLYWOOD FL 33021 |
| PALMER, DENNIS | 8954 PARRISH AVE HIGHLAND IN 46322 |
| PALMER, DERA | 4405 FOREST PARK AVE W BALTIMORE MD 21207 |
| PALMER, DIANE | 665 W SHERIDAN RD CHICAGO IL 60613 |
| PALMER, DONALD | 72   MARBELLA LN TOLLAND CT 06084 |
| PALMER, DONNA | 4201 S VAN NESS AV LOS ANGELES CA 90062 |
| PALMER, DONNOVAN | 200   PENNSYLVANIA AVE FORT LAUDERDALE FL 33312 |
| PALMER, DORETHA | 1108  LAURENS ST BALTIMORE MD 21217 |
| PALMER, DORIS | 1130 N LAMER ST BURBANK CA 91506 |
| PALMER, DR HENRY | P.O. BOX 691 BEVERLY HILLS CA 90213 |
| PALMER, E. | 8640 NW   28TH ST SUNRISE FL 33322 |
| PALMER, E. C. | 2115 NE   42ND CT # 202 LIGHTHOUSE PT FL 33064 |
| PALMER, ELIZABETH | 599 N MILL RD ZENDA WI 53195 |
| PALMER, ELIZABETH | 6   WESTWOOD LN LINCOLNSHIRE IL 60069 |

| Claim Name | Address Information |
|---|---|
| PALMER, ELLEN | 1342 27TH  ST NEWPORT NEWS VA 23607 |
| PALMER, ELLIN | 2643 CENTINELA AV APT 38 SANTA MONICA CA 90405 |
| PALMER, EVA | 8301  RIVER CRESCENT DR ANNAPOLIS MD 21401 |
| PALMER, EVELYN | 10732 EL ARCO DR WHITTIER CA 90603 |
| PALMER, FRANCES | 17077 SAN MATEO ST APT 3221 FOUNTAIN VALLEY CA 92708 |
| PALMER, GALIN | 9050  STEBBING WAY G LAUREL MD 20723 |
| PALMER, GEORGE | 2251 NW  41ST AVE # 208 LAUDERHILL FL 33313 |
| PALMER, GILBERT | 8015  FAIR BREEZE DR SEVERN MD 21144 |
| PALMER, GLEN | 26743 N 65TH PHOENX AZ 85085 |
| PALMER, GRACE | 11 ARLEN RD E BALTIMORE MD 21236 |
| PALMER, GREG | 6603 RANNOCH DR BALTIMORE MD 21228 |
| PALMER, GREG | 1501 E AVENUE I APT 125 LANCASTER CA 93535 |
| PALMER, HANNAH | 518 STANFORD CT IRVINE CA 92612 |
| PALMER, HOLLY | 52   HIGH MEADOW LN BRISTOL CT 06010 |
| PALMER, HOWARD | 1304 SW  74TH AVE NO LAUDERDALE FL 33068 |
| PALMER, HYICINT | 3980 DENKER AV LOS ANGELES CA 90062 |
| PALMER, I. N.I.E. | 2122 NW  58TH AVE # C24 C24 LAUDERHILL FL 33313 |
| PALMER, J | 454 ROUTE 148 KILLINGWORTH CT 06419-1161 |
| PALMER, JACK | 19305 RONALD AV TORRANCE CA 90503 |
| PALMER, JACQUELINE | 13570  ABBINGTON DR HUNTLEY IL 60142 |
| PALMER, JACQUELINE (NIE) | 2650 NW  56TH AVE # D412 D412 LAUDERHILL FL 33313 |
| PALMER, JAMES | 385   MOUNTAIN RD CHESHIRE CT 06410 |
| PALMER, JAMES | 6360 SW  3RD ST PEMBROKE PINES FL 33023 |
| PALMER, JAMES | 3850    GALT OCEAN DR # 908 FORT LAUDERDALE FL 33308 |
| PALMER, JAMES | 16622 GREENBROOK CIR CERRITOS CA 90703 |
| PALMER, JAMES | 2430 BELMONT AV LONG BEACH CA 90815 |
| PALMER, JASON | 2008  WESLEY AVE EVANSTON IL 60201 |
| PALMER, JEAN | 51 WELLESLEY DR APT 110 NEWPORT NEWS VA 23606 |
| PALMER, JEANNE | 2868 DEVOY DR ANAHEIM CA 92804 |
| PALMER, JEFFERY J | 12 PICKET LN ALISO VIEJO CA 92656 |
| PALMER, JENNIFER | 612 MEYER LN APT 7B REDONDO BEACH CA 90278 |
| PALMER, JERI | 376 N HICKORY ST 2ND JOLIET IL 60435 |
| PALMER, JERRY | 336 GRAY MOUNT CIR ELKTON MD 21921 |
| PALMER, JERRY | 717 GROVE  ST HAMPTON VA 23664 |
| PALMER, JESSIE | 5202 S GREEN ST CHICAGO IL 60609 |
| PALMER, JESSIE | 340 E 38TH ST 1201 CHICAGO IL 60653 |
| PALMER, JOAN | 528 RAMONA AVE ELGIN IL 60120 |
| PALMER, JOAQUIN | 6301 10TH AV LOS ANGELES CA 90043 |
| PALMER, JOHN | 1685 SUNSET RD HIGHLAND PARK IL 60035 |
| PALMER, JOHN | 844 ROSSMERE CT NAPERVILLE IL 60540 |
| PALMER, JOHN | 7643 S MAY ST    1ST CHICAGO IL 60620 |
| PALMER, JOHN | 627 21ST ST HUNTINGTON BEACH CA 92648 |
| PALMER, JOSE | 550 DORAL CT ARNOLD MD 21012 |
| PALMER, JUDY | 329    TIMBERWOOD TRL OVIEDO FL 32765 |
| PALMER, JULIE | 1605 SANTA ROSA AV GLENDALE CA 91208 |
| PALMER, KARILLA | 12755 S KENNETH AVE D ALSIP IL 60803 |
| PALMER, KATHERINE | 305 MANTEO  AVE HAMPTON VA 23661 |
| PALMER, KATHRYN | 6303    SOUTHGATE BLVD MARGATE FL 33068 |
| PALMER, KEKE | 5640 S BISHOP ST CHICAGO IL 60636 |

| Claim Name | Address Information |
|---|---|
| PALMER, KENNETH | 110 BROOKLINE AVE BLOOMFIELD CT 06002-3606 |
| PALMER, KEVIN | 648 RAMONA AV SPRING VALLEY CA 91977 |
| PALMER, KEVIN | 112 SEQUOIA TREE LN IRVINE CA 92612 |
| PALMER, KRISTY | 2521 MOSS CIR LA VERNE CA 91750 |
| PALMER, LARK | 5342 S INDIANA AVE 2 CHICAGO IL 60615 |
| PALMER, LASHONDRA | 1346 NW  95TH ST # 316 MIAMI FL 33147 |
| PALMER, LAUREN | 6740 LOS VERDES DR APT 7 RANCHO PALOS VERDES CA 90275 |
| PALMER, LEANORA | 38245 MURRIETA HOT SPRINGS RD APT K302 MURRIETA CA 92563 |
| PALMER, LELIETH | 775 NW  75TH AVE MARGATE FL 33063 |
| PALMER, LINDA | 1206  MANCHESTER MALL MCHENRY IL 60050 |
| PALMER, LINDA | 842 N BENNETT ST GENEVA IL 60134 |
| PALMER, LINDA | 865 E 22ND ST    220B LOMBARD IL 60148 |
| PALMER, LISA | 3013 CREST DR MANHATTAN BEACH CA 90266 |
| PALMER, LLOYD | 721 MOUNTAIN DR SANTA BARBARA CA 93103 |
| PALMER, LOIS | HCR 1 BOX 2195 1 PORT HAYWOOD VA 23138 |
| PALMER, LUNA | 5102 FLAMINGO CIR HUNTINGTON BEACH CA 92649 |
| PALMER, M | 14 ZILBER  CT HAMPTON VA 23669 |
| PALMER, MAPLE | 8540 DRAYER LN ROSEMEAD CA 91770 |
| PALMER, MARCUS | 1115 CALVERT ST N 3RD BALTIMORE MD 21202 |
| PALMER, MARGARET | 4617 MARSHALL  AVE NEWPORT NEWS VA 23607 |
| PALMER, MARION | 1477 S CANFIELD AV APT 102 LOS ANGELES CA 90035 |
| PALMER, MARISSA | 17612 ROSA DREW LN APT 3-B IRVINE CA 92612 |
| PALMER, MARK | 732 BRONSON LN HIGHLAND PARK IL 60035 |
| PALMER, MARLENE | 20704 N WALLINGFORD LN BARRINGTON IL 60010 |
| PALMER, MARLENE | 6026    CORAL LAKE DR MARGATE FL 33063 |
| PALMER, MARTIN | 4206 N HILLTOP DR MC HENRY IL 60050 |
| PALMER, MARY | 117 LODGE RD WILLIAMSBURG VA 23185 |
| PALMER, MARY D | 24105 PASEO DEL SOL QUAIL VALLEY CA 92587 |
| PALMER, MELISSA | 124 CHERRY TREE LN ELKTON MD 21921 |
| PALMER, MELISSA | 6591    GARFIELD ST HOLLYWOOD FL 33024 |
| PALMER, MIKE | 12820 RUSH CREEK LN AUSTIN TX 78732 |
| PALMER, MIKE | 1205 ANTHONY ST REDLANDS CA 92374 |
| PALMER, MS C | 469 CAMBRIDGE DR ARCADIA CA 91007 |
| PALMER, NATHANIEL | 3917 1/2 S BUDLONG AV LOS ANGELES CA 90037 |
| PALMER, NEIL | 8015 DUVALL AVE BALTIMORE MD 21237 |
| PALMER, NEWTON E | 2890 COTTAGE DR CORONA CA 92881 |
| PALMER, OVERBYE | 209 S  SYCAMORE DR TAVARES FL 32778 |
| PALMER, PATRICIA | 100 SW  130TH TER # C211 PEMBROKE PINES FL 33027 |
| PALMER, PATRICIA A | 154 MCKINLEY PL MONROVIA CA 91016 |
| PALMER, PATRICK | 16234 NE  10TH AVE NORTH MIAMI BEACH FL 33162 |
| PALMER, PATRICK | 2138 NW  55TH WAY LAUDERHILL FL 33313 |
| PALMER, PAULINE | 150 SW  134TH WAY # R112 PEMBROKE PINES FL 33027 |
| PALMER, PERIANN | 3360 HEATH  DR HAYES VA 23072 |
| PALMER, PRISCILLA DR | MCKINLEY JR HIGH SCHOOL 16949 COTTAGE GROVE AVE SOUTH HOLLAND IL 60473 |
| PALMER, RACHEL | 3861 POTOMAC AV APT 12 LOS ANGELES CA 90008 |
| PALMER, RENEE | 1024 ROYAL OAKS DR APT 215 MONROVIA CA 91016 |
| PALMER, ROBERT | 804    CYPRESS BLVD # 304 POMPANO BCH FL 33069 |
| PALMER, ROBERT | 800 N STATE COLLEGE BLVD APT  LH805 FULLERTON CA 92831 |
| PALMER, ROBIN | 104 ROADRUNNER LN ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| PALMER, RUSSELL | 3117  FERN HILL CT EDGEWATER MD 21037 |
| PALMER, RUTH | 707 THORNWOOD DR ODENTON MD 21113 |
| PALMER, SALVATORE | 8165   CASSIA DR BOYNTON BEACH FL 33472 |
| PALMER, SCOTT | 7111 FULTON AV APT 2 NORTH HOLLYWOOD CA 91605 |
| PALMER, SHERINE | 2500 NW  81ST TER SUNRISE FL 33322 |
| PALMER, STACY | 207 MORRIS DR SALISBURY MD 21804 |
| PALMER, STANLEY | 244 S  SENECA BLVD DAYTONA BEACH FL 32114 |
| PALMER, STEPHANIE | 341 S ELMWOOD LN PALATINE IL 60067 |
| PALMER, SUSAN | 701   OPENING HILL RD MADISON CT 06443 |
| PALMER, SUSAN | 1215 DOVER RD BLOOMINGTON IL 61704 |
| PALMER, SYLVIA | 6000 IVYDENE TER 2F BALTIMORE MD 21209 |
| PALMER, T | 55 GEORGE CT HAMPTON VA 23663 |
| PALMER, TERRY | 3343 VIANA DR PALMDALE CA 93550 |
| PALMER, THOMAS M | 168 W LEMON AV APT B MONROVIA CA 91016 |
| PALMER, TIM | 622 W ALEGRIA AV SIERRA MADRE CA 91024 |
| PALMER, VASCO | 152 MILLCREEK LN 1204 PERRYVILLE MD 21903 |
| PALMER, VIRGINIA | 3199 NW  43RD ST LAUDERDALE LKS FL 33309 |
| PALMER, VIVIAN | 8640 WAUKEGAN RD 327 MORTON GROVE IL 60053 |
| PALMER, WALTER | 32   HIGHLAND AVE BROAD BROOK CT 06016 |
| PALMER, WILLIAM | 501   GOLFVIEW CT LEESBURG FL 34748 |
| PALMER, WINNFRED | 4850 NW  29TH CT # 121 LAUDERDALE LKS FL 33313 |
| PALMERI, CARMELLA | 9241 W  BROWARD BLVD # 3307 PLANTATION FL 33324 |
| PALMERI, ELEANOR | 1525 S SR 15A DELAND FL 32720 |
| PALMERIN, MANDY | 7346 PETERS ST RIVERSIDE CA 92504 |
| PALMERIN, RICARDO | 3865 BAYBROOK DR AURORA IL 60504 |
| PALMERIN, YAQUIRA | 2676 LANSDALE ST AURORA IL 60503 |
| PALMERINO, GREGORY | 290   EXETER RD LEBANON CT 06249 |
| PALMERINO, KIM | 185   PINE ST # 525 MANCHESTER CT 06040 |
| PALMERO, ERIC | 2100 ASSOCIATED RD FULLERTON CA 92831 |
| PALMERSTEVE, MARIA | 960 JUNIPERO DR COSTA MESA CA 92626 |
| PALMERTON, DAVID | 5400 N  OCEAN BLVD # 59 LAUD-BY-THE-SEA FL 33308 |
| PALMESANO, MICHAEL | 29W704  SCHICK RD BARTLETT IL 60103 |
| PALMESE, PAT | 99  KENSINGTON CIR 102 WHEATON IL 60189 |
| PALMETTO | 8448   XANTHUS LN WEST PALM BCH FL 33414 |
| PALMETTO, GERALDINE | 10100 NW  35TH ST # 3 CORAL SPRINGS FL 33065 |
| PALMIER, GAIL | 5051 N TAMARACK DR HOFFMAN ESTATES IL 60010 |
| PALMIER, KATHLEEN A. | 1830   MCKINLEY ST # 2 HOLLYWOOD FL 33020 |
| PALMIERI, ALFRED | 516 W  PALM AIRE DR POMPANO BCH FL 33069 |
| PALMIERI, DANA | 43 N  BEACON ST HARTFORD CT 06105 |
| PALMIERI, DORIS | 318 WOODBROOK RUN NEWPORT NEWS VA 23606 |
| PALMIERI, FLORENCE | 15807   FORSYTHIA CIR DELRAY BEACH FL 33484 |
| PALMIERI, FRED | 13836   VIA VINCI DELRAY BEACH FL 33446 |
| PALMIERI, GARY | 4745 NW  99TH LN CORAL SPRINGS FL 33076 |
| PALMIERI, GENOVENA | 237   CENTERBROOK RD HAMDEN CT 06518 |
| PALMIERI, GENOVEVA | 82   BISHOP ST NEW HAVEN CT 06511 |
| PALMIERI, JEAN | 1351 N VINEYARD AV ONTARIO CA 91764 |
| PALMIERI, KAREN | 137 WELWYN ST LAKE BLUFF IL 60044 |
| PALMIERI, KAREN | 137 WELWYN CT LAKE BLUFF IL 60044 |
| PALMIERI, KENNETH | 153 PHEASANT LN BRANFORD CT 06405 |

| Claim Name | Address Information |
|---|---|
| PALMIERI, M. | 2400 SW  139TH AVE DAVIE FL 33325 |
| PALMIERI, MARIE | 2030 N  50TH AVE HOLLYWOOD FL 33021 |
| PALMIERI, MARY | 87 WAY RD MIDDLEFIELD CT 06455-1002 |
| PALMIERI, MIRIAM | 7111   MIMOSA WAY TAMARAC FL 33321 |
| PALMINTEN, JADE | 20 NAVAJO TRAIL LN POMONA CA 91766 |
| PALMIRI, ANTHONY | 1101 SW  128TH TER # C202 PEMBROKE PINES FL 33027 |
| PALMISANO, FRANK | 3601 UNION AVE 1W STEGER IL 60475 |
| PALMISANO, JOSEPH | 14224   EL PICO ST WINTER GARDEN FL 34787 |
| PALMISANO, MARIA | 197 W DEMPSTER ST DES PLAINES IL 60016 |
| PALMISANO, VALERIE | 44 CLEMENTEL DR DURHAM CT 06422-1102 |
| PALMITER, JAMES | 1539  CHARLESTOWN DR EDGEWOOD MD 21040 |
| PALMITER, SALLY | 530 W WILSON ST APT 32 COSTA MESA CA 92627 |
| PALMORE, EUGENE | 5430 PARK HEIGHTS AVE BALTIMORE MD 21215 |
| PALMORE, JAY | 1841 N PENNSYLVANIA AV SAN BERNARDINO CA 92411 |
| PALMORE, MATTHEW | 1720  OAK AVE 704 EVANSTON IL 60201 |
| PALMORE, MORRIS | 4376 W 130TH ST APT F HAWTHORNE CA 90250 |
| PALMORE, SHEILA | 22571   CRESCENT WAY RICHTON PARK IL 60471 |
| PALMOSKI, KATHLEEN | 61 CHARLES DR # C MANCHESTER CT 06040-3662 |
| PALMQUIST, CLARENCE | 811 E CENTRAL RD 450 ARLINGTON HEIGHTS IL 60005 |
| PALMQUIST, GERALD | 4063 E  SILVERADO CIR HOLLYWOOD FL 33024 |
| PALMQUIST, KATHLYN | 336 S ORIOLE TRL CRYSTAL LAKE IL 60014 |
| PALMQUIST, MARIE F | 220   SEABURY DR # 302 BLOOMFIELD CT 06002 |
| PALMQUIST, MIIMELDA | 8295 MILANO DR HUNTINGTON BEACH CA 92646 |
| PALMQUIST, SHANNON | 153 FEDERAL ANN CT WESTMINSTER MD 21157 |
| PALMROSE, CHARLOTTE | 209 S WEST ST KNOXVILLE IL 61448 |
| PALMROSE, SARAH | 832 1/2 S SHENANDOAH ST LOS ANGELES CA 90035 |
| PALMS WEST FUNERAL HOME | 110 BUSINESS PKWY WEST PALM BEACH FL 33411 |
| PALMS, BURT | 6565   HERMOSA BEACH LN DELRAY BEACH FL 33446 |
| PALMYRA, ROSEN | 3181 S  OCEAN DR # 101 101 HALLANDALE FL 33009 |
| PALO, JAMES | 7010 63RD AVE KENOSHA WI 53142 |
| PALO, MILA | 2718 MIRADERO DR SANTA BARBARA CA 93105 |
| PALO, RANDY | 5401   OAKMONT VILLAGE CIR LAKE WORTH FL 33463 |
| PALOCLIAN, ASPED | 1688 ELIZABETH ST PASADENA CA 91104 |
| PALOGER, MIKE | 15846 SW  16TH CT PEMBROKE PINES FL 33027 |
| PALOIAN, JANET | 684 LEGENDS DR CAROL STREAM IL 60188 |
| PALOMA, GLORIA | 8801 CEDROS AV APT 2 PANORAMA CITY CA 91402 |
| PALOMA, JUDY | 1155 MAXWELL AV APT C FULLERTON CA 92833 |
| PALOMA, PATRICK | 3110 LINDA WY SANTA ANA CA 92704 |
| PALOMADO, CARRIE | 14137  STERLING DR ORLAND PARK IL 60467 |
| PALOMAKI, DAN | 401 E ONTARIO ST 4502 CHICAGO IL 60611 |
| PALOMAR, ALICIA | 9339 SYLMAR AV APT 18 PANORAMA CITY CA 91402 |
| PALOMAR, ROSA | 2829 N TALMAN AVE 1 CHICAGO IL 60618 |
| PALOMARES, JESSICA | 614 W BORCHARD AV APT 14 SANTA ANA CA 92707 |
| PALOMARES, L | 5108 RUSSO ST CULVER CITY CA 90230 |
| PALOMARES, RENE | 735 1/2 W CENTURY BLVD LOS ANGELES CA 90044 |
| PALOMAREZ, MARIA | 10328 DEVERON DR WHITTIER CA 90601 |
| PALOMAREZ, NICK | 17152 E RENWICK RD AZUSA CA 91702 |
| PALOMAREZ, SOCORRO | 6402 EGLISE AV PICO RIVERA CA 90660 |
| PALOMAREZ, YOLANDA | 928 1/2 E AVENUE R PALMDALE CA 93550 |

| Claim Name | Address Information |
| --- | --- |
| PALOMARIS, CHRIS | 14395 PARKWOOD DR FONTANA CA 92337 |
| PALOMBO, ALICE | 5490   PINE LN CORAL SPRINGS FL 33067 |
| PALOMBO, BRUCE | 639 W COMSTOCK AVE ELMHURST IL 60126 |
| PALOMBO, FRANCES | 14   RICHMOND B DEERFIELD BCH FL 33442 |
| PALOMBO, JOE | 626   HOMEWOOD AVE 307 HIGHLAND PARK IL 60035 |
| PALOME, MILTON | 5008 W 29TH PL 1ST CICERO IL 60804 |
| PALOMEQUE, NAPOLEON | 11101 IMPERIAL HWY APT SPC113 NORWALK CA 90650 |
| PALOMERA, ANA | 6008 HEREFORD DR LOS ANGELES CA 90022 |
| PALOMERA, ARACELY | 819 SANDIA AV LA PUENTE CA 91746 |
| PALOMINO, ABELARDO | 809 LANNY AV LA PUENTE CA 91744 |
| PALOMINO, ALEX | 329 N SPRUCE ST MONTEBELLO CA 90640 |
| PALOMINO, ALICE B | 10119 ASHER ST EL MONTE CA 91733 |
| PALOMINO, AMANDA | 738   BLUFF ST 303 CAROL STREAM IL 60188 |
| PALOMINO, ARACELI | 2780 MOOSE CREEK LN ONTARIO CA 91761 |
| PALOMINO, BELEN | 2026 W 9TH ST SANTA ANA CA 92703 |
| PALOMINO, BLANCA | 6927 PARK DR BELL CA 90201 |
| PALOMINO, CECILIA | 250 AUDREY LN CARPENTERSVILLE IL 60110 |
| PALOMINO, DANTE | 2743 CABRILLO AV TORRANCE CA 90501 |
| PALOMINO, DIEGO & JANINE | 4159 CAMINO REAL LOS ANGELES CA 90065 |
| PALOMINO, EDUARDO | 217 S MARGUERITA AV APT 5 ALHAMBRA CA 91801 |
| PALOMINO, HELEN | 9719 BEN HUR AV WHITTIER CA 90604 |
| PALOMINO, JANETTE | 6112 REDMAN AV WHITTIER CA 90606 |
| PALOMINO, JOSE | 1020   CHARLELA LN 104 ELK GROVE VILLAGE IL 60007 |
| PALOMINO, JUANA | 3970 W   SANDPIPER DR # 7 7 BOYNTON BEACH FL 33436 |
| PALOMINO, JUANITA | 6228 VILLAGE RD LAKEWOOD CA 90713 |
| PALOMINO, LOUISE | 1833 16TH ST APT 6 SANTA MONICA CA 90404 |
| PALOMINO, MAYGUALIDA | 630 S MASSELIN AV APT 229 LOS ANGELES CA 90036 |
| PALOMO,   ELIZABET | 44   ANN LEE LN TAMARAC FL 33319 |
| PALOMO, ALPHA | 649 WILBUR CT GURNEE IL 60031 |
| PALOMO, CATHERINE | 3260 SAN FRANCISCO AV LONG BEACH CA 90806 |
| PALOMO, DANNY | 3130 W 42ND ST BSMT CHICAGO IL 60632 |
| PALOMO, LUPE | 28256 KENTON LN SAUGUS CA 91350 |
| PALOMO, RICHARD | 3609   PORTSMOUTH DR ZION IL 60099 |
| PALOS COUNTRY CLUB, WILLIAM O'MALLEY | 13100   SOUTHWEST HWY ORLAND PARK IL 60462 |
| PALOS, LUCILLE | 10 WOODLYN LN BRADBURY CA 91008 |
| PALOT, ROBERT | 410   S 86TH TER WEST PALM BCH FL 33411 |
| PALOTTA, JOHN | 731 GREENFIELD CT UPLAND CA 91786 |
| PALOUCEK, KARL | 3738 EUCLID AVE BERWYN IL 60402 |
| PALOUCEK, MARK | 21241   EDISON LN PLAINFIELD IL 60544 |
| PALOZEJ, FAITH | 42 ABBOTT RD ELLINGTON CT 06029-3602 |
| PALOZOLO**, DEBBIE | 2764 STONER AV LOS ANGELES CA 90064 |
| PALSANO, DANA | 10316 GELDING DR A COCKEYSVILLE MD 21030 |
| PALSGROVE, JON | 3974 FALCON AV LONG BEACH CA 90807 |
| PALSSON, ARMANN JAKOB | 4250 GLENCOE AV APT 1109 MARINA DEL REY CA 90292 |
| PALTRONICS | 9246   TRINITY DR LAKE IN THE HILLS IL 60156 |
| PALTROW, REBECCA | 2050 CYPREAN DR LOS ANGELES CA 90046 |
| PALTROWITZ, IRENE | 1010   COUNTRY CLUB DR # 307 MARGATE FL 33063 |
| PALTZIK, EDITH | 3203   PORTOFINO PT # J2 COCONUT CREEK FL 33066 |
| PALUCCI, JILL | 340 STILLWATER CT WAUCONDA IL 60084 |

| Claim Name | Address Information |
|---|---|
| PALUCCI, ROBERT | 5533 NW  107TH AVE CORAL SPRINGS FL 33076 |
| PALUCH, BOHDAN | 60    MARMOR CT WETHERSFIELD CT 06109 |
| PALUCH, BRIAN | 750 E CRESCENT DR ARLINGTON HEIGHTS IL 60005 |
| PALUCH, HELEN | 2120  HULL AVE WESTCHESTER IL 60154 |
| PALUCH, JOSEPH | 233 E WACKER DR 1805 CHICAGO IL 60601 |
| PALUCH, MATTHEW | 21 ONEIDA ST NEW BRITAIN CT 06053 |
| PALUCH, THOMAS | 988   SHERIDAN CIR NAPERVILLE IL 60563 |
| PALUCONIS, JOSEPHINE | 36    HART AVE MERIDEN CT 06450 |
| PALUGA, RHONDA | 6185   BLACKBERRY DR MORRIS IL 60450 |
| PALUGHI, JANE | 887    NORTH DR # D D DELRAY BEACH FL 33445 |
| PALULIS, FRANK | 866 DRIVER RD MARRIOTTSVILLE MD 21104 |
| PALUMBO, ANNELIESA | 1631    LAKE VILLA DR TAVARES FL 32778 |
| PALUMBO, ANTHONY | 3424 SE  12TH ST # D3 POMPANO BCH FL 33062 |
| PALUMBO, ASHLEY | 10 CAVALCADE CT E BALTIMORE MD 21234 |
| PALUMBO, BARBARA | 901 S  SURF RD # 506 HOLLYWOOD FL 33019 |
| PALUMBO, BEAU | 7402 JARVIS  PL NEWPORT NEWS VA 23605 |
| PALUMBO, BRUCE | 851 FAIRFIELD CIR PASADENA CA 91106 |
| PALUMBO, CARMEN | 160    CYPRESS CLUB DR # 601 POMPANO BCH FL 33060 |
| PALUMBO, DAN | 815 BURNING TRL CAROL STREAM IL 60188 |
| PALUMBO, EDWARD | 1620 S  OCEAN BLVD # 5C POMPANO BCH FL 33062 |
| PALUMBO, JASON | 2736 WEST AVE APT M8 PALMDALE CA 93551 |
| PALUMBO, LINDA | 20147 CRESTVIEW DR CANYON COUNTRY CA 91351 |
| PALUMBO, MICHAEL | 5331 N NEENAH AVE CHICAGO IL 60656 |
| PALUMBO, NANCY | 20 LAMBOURNE RD 617 BALTIMORE MD 21204 |
| PALUMBO, PATRICIA | 3955 N NORDICA AVE CHICAGO IL 60634 |
| PALUMBO, RAY | 2700  E EMORY DR # C WEST PALM BCH FL 33415 |
| PALUMBO, ROBERT | 393 GRIST MILL RD LEHIGHTON PA 18235 |
| PALUMBO, SAM | 4105 N RICHMOND ST 2 CHICAGO IL 60618 |
| PALUMBO, THOMAS | 3850    GALT OCEAN DR # 1805 FORT LAUDERDALE FL 33308 |
| PALUMBO, VIRGINIA | 1055 N KINGSLEY DR APT 422 LH LOS ANGELES CA 90029 |
| PALUMBO-MOSCA, RAFFAELLO, U OF CHIC | 5322-1/2 S DREXEL AVE 3A CHICAGO IL 60615 |
| PALUS, CHRIS | 6649 POWHATAN  DR HAYES VA 23072 |
| PALUSHEK, VERONICA | 3633 N CLAREMONT AVE 1 CHICAGO IL 60618 |
| PALUSKA, JESSICA | 83    WAPPING WOOD RD ELLINGTON CT 06029 |
| PALUSSO, RON | 27057 JEAN TER LAGUNA NIGUEL CA 92677 |
| PALUSZEK, OLGA | 2830 NE  30TH PL # 6 FORT LAUDERDALE FL 33306 |
| PALUZZI, JOANNE | 9935    MAJESTIC WAY BOYNTON BEACH FL 33437 |
| PALUZZI, SANOY | 3704 DOUBLE ROCK LN BALTIMORE MD 21234 |
| PALVIG, DONNA | 2848 NE  25TH CT FORT LAUDERDALE FL 33305 |
| PALZ, ELISA | 4859  HOMERLEE AVE EAST CHICAGO IN 46312 |
| PAM SCOTT, | 1400 SWEET CHERRY CT SEVERN MD 21144 |
| PAM, ALDRICH | 1196    ANNE ELISA CIR SAINT CLOUD FL 34772 |
| PAM, LYNCH | 1051    RUBY RD LADY LAKE FL 32162 |
| PAM, MATYAS | 60    ROSEDOWN BLVD DEBARY FL 32713 |
| PAM, MCCORMICK | 1640   BOMI CIR WINTER PARK FL 32792 |
| PAM, MODGLIN | 3700  N US HIGHWAY 17 92  # G2 DAVENPORT FL 33837 |
| PAM, O'NEIL | 1847    WARWICK HILLS DR ORLANDO FL 32826 |
| PAM, RIPLEY | 1037    MILL RUN CIR APOPKA FL 32703 |
| PAM, STEVENS | 627    GREENE DR WINTER PARK FL 32792 |

| Claim Name | Address Information |
|---|---|
| PAM, SUTCAVAGE | 13920    LAKE MARY JANE RD ORLANDO FL 32832 |
| PAM, TRENT | 141    WODEN WAY WINTER HAVEN FL 33884 |
| PAM, UNDERWOOD | 1285    FOX CT TITUSVILLE FL 32780 |
| PAM, WILLENE | 208    KANSAS AVE FORT LAUDERDALE FL 33312 |
| PAM, WILLOUGHBY | 616    LONG LAKE DR OVIEDO FL 32765 |
| PAMAIOAS, ALMA | 6854 PALMER CT CHINO CA 91710 |
| PAMANAUSKAS, MARIUS, DUPAGE | 1809    WHIRLAWAY CT GLENDALE HEIGHTS IL 60139 |
| PAMARAN, MELINDA | 950 N DUDLEY ST POMONA CA 91768 |
| PAMATING, ROMWELL | 16761 VIEWPOINT LN APT 61 HUNTINGTON BEACH CA 92647 |
| PAMATIZ, ABEL | 1241 S GOLDEN WEST AV SANTA ANA CA 92704 |
| PAMBUKO, ELEA | 316    PERRIN RD WOODSTOCK CT 06281 |
| PAMELA TAYLOR, BOBBY RHODEN AND | 5438 5TH AV LOS ANGELES CA 90043 |
| PAMELA, BELMORE | 2740 N    JULIET DR DELTONA FL 32738 |
| PAMELA, BROCKINGTON | 1146    KELFIELD DR BALTIMORE MD 21227 |
| PAMELA, BRUTTO | 6805    HENNO CT PORT ORANGE FL 32128 |
| PAMELA, BURKE | 109    OLYMPUS DR OCOEE FL 34761 |
| PAMELA, CLAY | 2436    CEDAR KNOLL DR APOPKA FL 32712 |
| PAMELA, COTTEN | 2113 SAINT LUKES LN BALTIMORE MD 21207 |
| PAMELA, DAVIS | 209 N    OAKLAND ST LEESBURG FL 34748 |
| PAMELA, DELNERO | 1997    DIPOL COURTWAY TITUSVILLE FL 32780 |
| PAMELA, DICKERSON | 4268    LILLIAN HALL LN ORLANDO FL 32812 |
| PAMELA, ELLICH | 2553    DELAWARE RD DELTONA FL 32738 |
| PAMELA, FEELEY | 1502    DOVE DR ORLANDO FL 32803 |
| PAMELA, MILES | 4405 LIBERTY HEIGHTS AVE 2 BALTIMORE MD 21207 |
| PAMELA, MONOPOLI | 9937    ALOMA BEND LN OVIEDO FL 32765 |
| PAMELA, PADILLA | 3626    STATEROAD33 CLERMONT FL 34711 |
| PAMELA, PINKHAM | 904    SAVANNA DR KISSIMMEE FL 34746 |
| PAMELA, SCOTT | 106    PALMYRA CT LEESBURG FL 34748 |
| PAMELA, SMALL | 773    COBBLESTONE WAY ORMOND BEACH FL 32174 |
| PAMELA, SMANT | 2848    ASHTON TER OVIEDO FL 32765 |
| PAMELA, SMITH | 9708    SPRING LAKE DR CLERMONT FL 34711 |
| PAMELA, SPOONER | 170    ATLANTIC ANNEX PT MAITLAND FL 32751 |
| PAMELA, TUCHOLSKI | 883    WOODSIDE RD MAITLAND FL 32751 |
| PAMINI, JEFF | 160 N VALLEY CENTER AV GLENDORA CA 91741 |
| PAMINI, NARAIN | 9300    SOUTHERN BREEZE DR ORLANDO FL 32836 |
| PAMINIANO, CAMILLE | 3205 S SHASTA CIR APT 202 LOS ANGELES CA 90065 |
| PAMINTUAN, NORMAN M | 4925 LOCOMOTIVE LN RIVERSIDE CA 92504 |
| PAMIREZ, CLAUDIA | 21625 LOST RIVER DR DIAMOND BAR CA 91765 |
| PAMITON, SHETLON J | 1319 E 9TH ST APT 5 UPLAND CA 91786 |
| PAMMER, MELISSA | 13 SPERRY    CT HAMPTON VA 23669 |
| PAMPATI, ARUNA | 248 HACKBERRY DR STREAMWOOD IL 60107 |
| PAMPENELLA | 6333 NW    120TH DR CORAL SPRINGS FL 33076 |
| PAMPENO, DENNIS    (SS EMPL) | 1816    CORAL RIDGE DR FORT LAUDERDALE FL 33305 |
| PAMPERED CHEF | 1 PAMPERED CHEF LN SURPY PATEL ADDISON IL 60101 |
| PAMPINELLA-CROPPER, MARGMERITA | 210    MAGNOLIA AVE PASADENA MD 21122 |
| PAMPLIN, PHILLIP | 21150 SILVER CLOUD DR DIAMOND BAR CA 91765 |
| PAMPU, DAVID | 4900 N GRAND AV APT 207 COVINA CA 91724 |
| PAMPU, LAURA | 521 W BRIDGER ST COVINA CA 91722 |
| PAMTANO, AR | 43409 LACOVIA DR BERMUDA DUNES CA 92201 |

| Claim Name | Address Information |
|---|---|
| PAMUDURTHY, DIWAKAR | 1547  FARMSIDE LN BOLINGBROOK IL 60490 |
| PAMUSHKA, VIRGINIA | 19908 STAGG ST WINNETKA CA 91306 |
| PAN MEDIA AGENCY | P.O. BOX 2886 JOHANNESBURG 2000 SOUTH AFRICA |
| PAN, AILEEN | 1155 TIERRA LUNA WALNUT CA 91789 |
| PAN, AUDREY | 578 OAK GLEN IRVINE CA 92618 |
| PAN, BEVERLY | 1820 S 3RD ST ALHAMBRA CA 91803 |
| PAN, EARL | 814 W LUCILLE AV WEST COVINA CA 91790 |
| PAN, GINA | 2638 PORTLAND ST APT 111 LOS ANGELES CA 90007 |
| PAN, GUO XI | 512 W 27TH ST CHICAGO IL 60616 |
| PAN, ING | 51 PENNY LN BALTIMORE MD 21209 |
| PAN, JEAN | 9636 ANCOURT ST ARCADIA CA 91007 |
| PAN, JING | 3407 S WALLACE ST 1 CHICAGO IL 60616 |
| PAN, JOE | 6400 BARELA AV TEMPLE CITY CA 91780 |
| PAN, MICHAEL | 2813 WINDHAM PT EAST DUNDEE IL 60118 |
| PAN, MICHAEL | 3312 MYRTLE AV SIGNAL HILL CA 90755 |
| PAN, MINGJU | 6735 ABREGO RD APT 35 GOLETA CA 93117 |
| PAN, RUDOLPH | 2672 S VERMONT AV LOS ANGELES CA 90007 |
| PAN, SHAIO-TIEN | 418 N 1ST ST APT E ALHAMBRA CA 91801 |
| PAN, STEVE | 5062 PINE CIR LA PALMA CA 90623 |
| PAN, YI | 15576 LOS MOLINOS ST HACIENDA HEIGHTS CA 91745 |
| PAN, YI-MING | 9903 NW  6TH PL PLANTATION FL 33324 |
| PANA, ALICIA | 25999 RAILTON ST MORENO VALLEY CA 92553 |
| PANA, JUNIOR | 1039 E MARDINA ST APT 7 WEST COVINA CA 91790 |
| PANA, MARIA | 3534 CORNELIA CIR APT 1 ANAHEIM CA 92804 |
| PANACCHIA, KIM | 9972  CHETWOOD DR HUNTLEY IL 60142 |
| PANACHE OF NEW HAVEN | 1044 CHAPEL ST NEW HAVEN CT 06510 |
| PANACHO, LUIS | 10445 WILSHIRE BLVD APT 304 LOS ANGELES CA 90024 |
| PANAGAKOS, ANITA | 409 N MAIN ST # 1 WINSTED CT 06098-1230 |
| PANAGARI, NARSING | 3167 SPRINGS DR W D ELLICOTT CITY MD 21043 |
| PANAGEOTOU, MARIE | 5708 NW  23RD ST MARGATE FL 33063 |
| PANAGES, HELEN | 7515 NANTUCKET DR    105 DARIEN IL 60561 |
| PANAGGIO, DAVID | 42    HUNTERS LN NEWINGTON CT 06111 |
| PANAGGIO, DAVID | 42 HUNTERS LN NEWINGTON CT 06111-4532 |
| PANAGOPOULOS, JOHN | 1299 SUMMERSWEET LN BARTLETT IL 60103 |
| PANAGOPOULOS, PETER | 2289 KEIM RD NAPERVILLE IL 60565 |
| PANAGOTACOS, DAPHNE | 1306 WESTWIND CIR THOUSAND OAKS CA 91361 |
| PANAMENO, EDWIN | 46084 SALTMARSH CT LEXINGTON PARK MD 20653 |
| PANAMENO, JOSE | 1666 W 2ND ST APT 7 LOS ANGELES CA 90026 |
| PANAMENO, LAURA | 9939 BEL AIR AV MONTCLAIR CA 91763 |
| PANAMENO, LESLIE | 8526 INTERNATIONAL AV APT 77 CANOGA PARK CA 91304 |
| PANAMENO, SARA | 7945 PEACHTREE AV VAN NUYS CA 91402 |
| PANAMORE, RUSHIA | 15638  MINERVA AVE DOLTON IL 60419 |
| PANARA, G | 1748 11TH  ST LANGLEY AFB VA 23665 |
| PANARAJ, AMARA | 1437  SCHRAMM DR WESTMONT IL 60559 |
| PANARO, JATTALLE | 410 S   OAK AVE SANFORD FL 32771 |
| PANAROTTI, SUZANNE | 7300 NW  4TH PL # 105 MARGATE FL 33063 |
| PANARSE. DEBBIE | 1214 E CLARENDON ST ARLINGTON HEIGHTS IL 60004 |
| PANASUK, AL | 5790 SW  35TH AVE FORT LAUDERDALE FL 33312 |
| PANAT, MILIND | 1035 WARWICK CIR S SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
|---|---|
| PANATTONI, ALI | 1987 CROWNE OAK LN SIMI VALLEY CA 93065 |
| PANATTONI, KATHERINE | 4020 N DAMEN AVE 301 CHICAGO IL 60618 |
| PANAUONA, WENDY | 12318 VENTURA CT STUDIO CITY CA 91604 |
| PANCAVAGE, ANNETTE | 56 ELM ST # 11 ENFIELD CT 06082-3655 |
| PANCER, ERNESTINE | 8138 WOODLAKE AV APT 267 CANOGA PARK CA 91304 |
| PANCHAD, PATRICIA | 900 NW  70TH TER PEMBROKE PINES FL 33024 |
| PANCHAL, MR. NAINA | 8217 VISTA DEL ROSA ST DOWNEY CA 90240 |
| PANCHAL, NIKUNG | 4015 W PRESTWICK ST MCHENRY IL 60050 |
| PANCHAL, SANDY | 9664 DEER TRAIL DR SAN DIEGO CA 92127 |
| PANCHALINGAM, SANDRA | 1029 ELM RD BALTIMORE MD 21227 |
| PANCHANTHAN, RAMAMURTHY | 9741 DONNA AV NORTHRIDGE CA 91324 |
| PANCHECO, LEANNINE | 5315 BUCHANAN ST LOS ANGELES CA 90042 |
| PANCHECO, MARILYN | 1035 ROYAL VIEW CIR WINTER GARDEN FL 34787 |
| PANCHENCHO, ARTEM | 20224 SHERMAN WY APT 49 WINNETKA CA 91306 |
| PANCHENKO, KATHY | 1144 N ORANGE GROVE AV APT 12 WEST HOLLYWOOD CA 90046 |
| PANCHI, JUAN | 210 DORCHESTER CT WAUKEGAN IL 60085 |
| PANCHO, JOGI | 640 N HARVARD BLVD APT 5 LOS ANGELES CA 90004 |
| PANCHOK, DOROTNY | 321   STONECREST DR # 141 BRISTOL CT 06010 |
| PANCHURA, BRADLEY | 3303 TIMBERWOLF CT ABINGDON MD 21009 |
| PANCIERA MEMORIAL HOME | 4200   HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| PANCOAST, BRANDON | 4568 LARWIN AV CYPRESS CA 90630 |
| PANCOAST, HOWARD D | 6728 NEW POINT COMFORT  HWY PORT HAYWOOD VA 23138 |
| PANCOAST, KERRY, WAYNE PENCOAST | 1707  DEER RUN DR MONTGOMERY IL 60538 |
| PANCOTTO, SAM | 5885  FOREST VIEW RD LISLE IL 60532 |
| PANCU, MIRELA | 2205 SE  2ND ST BOYNTON BEACH FL 33435 |
| PANCZYKOWSKI, JOHN | 350 DIVERSEY PKY WEST CHICAGO IL 60185 |
| PANDA RESTAURANT | 1920 W OSCEOLA PARKWAY KISSIMMEE FL 34741 |
| PANDA, CINDY | 28405 SECO CANYON RD APT 137 SAUGUS CA 91390 |
| PANDAIR-RAVESEO, CAROL | 915 NW  100TH AVE PEMBROKE PINES FL 33024 |
| PANDELI, JAMES | 2231 NE  53RD ST FORT LAUDERDALE FL 33308 |
| PANDER, BETTY | 10232  MCLEAN AVE NORTHLAKE IL 60164 |
| PANDEY, SHASHI KANT | 4225  MUMFORD DR HOFFMAN ESTATES IL 60192 |
| PANDHI, YASH | 220 N VINE ST HINSDALE IL 60521 |
| PANDIAN, JOTHI | 27432 ALMENDRA MISSION VIEJO CA 92691 |
| PANDIAN, NARENKUMAR | 830 S CLAREMONT AVE 2 CHICAGO IL 60612 |
| PANDIT, ASHVIN | 71 HIGHVIEW RD SOUTH WINDSOR CT 06074-3200 |
| PANDIT, HUMA | 237  CIMARRON RD LOMBARD IL 60148 |
| PANDO, ALICIA | 1646 W AUGUSTA BLVD 2 CHICAGO IL 60622 |
| PANDO, CHRISTIAN | 715 MALLARD ST APT 2 ORANGE CA 92867 |
| PANDO, LOUIS | 19864 BERKSHIRE LN HUNTINGTON BEACH CA 92646 |
| PANDO, SUSANNE | 1040 TORREY PINE DR COLTON CA 92324 |
| PANDOL, KATHERINE | 223 S MEDIO DR LOS ANGELES CA 90049 |
| PANDOLA, NICOLE | 2601  WOODMERE DR DARIEN IL 60561 |
| PANDOLFI, DONALD | 116   CANNON DR AMSTON CT 06231 |
| PANDOLFI, HELEN | 5751   COACH HOUSE CIR # A BOCA RATON FL 33486 |
| PANDOLFI, JOANNE | 54   TOWN FARM RD FARMINGTON CT 06032 |
| PANDRAVADA, SUNDAR | 313 E CONNORS TRL VERNON HILLS IL 60061 |
| PANDRO**, FELICIANO | 9535 S FIGUEROA ST LOS ANGELES CA 90003 |
| PANDUA, MALAV | 4008 N  PINE ISLAND RD # 1E SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| PANDULLO, ELAINE | 501 LONGWOOD AVE GLEN BURNIE MD 21061 |
| PANDURANSAN, GANESAN | 233 E WACKER DR 2903 CHICAGO IL 60601 |
| PANDURO, IHANA | 6635 HOMAN CT CHINO CA 91710 |
| PANDURO, MONICA | 1383 APPLETON WY VENICE CA 90291 |
| PANDY, SHARON | 601 W 40TH PL APT 403A LOS ANGELES CA 90037 |
| PANDYA, AKASH | 843  MCHENRY ST BALTIMORE MD 21230 |
| PANDYA, DINO | 1473  FEATHERSTONE RD ROCKFORD IL 61107 |
| PANDYA, GAYSHREE | 1013 N KUHN RD 2ND CAROL STREAM IL 60188 |
| PANDYA, HETAL | 700  BLUFF ST 301 CAROL STREAM IL 60188 |
| PANDYA, JASMA | 4722 N RACINE AVE 1W CHICAGO IL 60640 |
| PANDYA, NAVIN | 1972  SUNSET DR HANOVER PARK IL 60133 |
| PANDYA, VASANT | 15221 LAWRENCE CT ORLAND PARK IL 60462 |
| PANE, AGNES | 2    PLUM HOLLOW WAY BERLIN CT 06037 |
| PANE, DAVID | 2912 VETERAN AV LOS ANGELES CA 90064 |
| PANE, ERNEST | 101 APPLE TREE XING BERLIN CT 06037-5614 |
| PANE, STEVEN | 22927  JUDITH DR PLAINFIELD IL 60586 |
| PANEGASSER, SHEILA | 318  RED SKY DR SAINT CHARLES IL 60175 |
| PANEITZ, SUSAN | 413  DAVIS RD BATAVIA IL 60510 |
| PANEK, BETTY | 3424 TOURNAMENT DR PALMDALE CA 93551 |
| PANEK, JOHN | 915 KEYSTONE AVE NORTHBROOK IL 60062 |
| PANEK, LOUISE | 20 OUTLOOK AVE # 204 WEST HARTFORD CT 06119-1442 |
| PANEK, REGINA | 2937 N NAGLE AVE CHICAGO IL 60634 |
| PANEK, ROBERT | 24467 PANTERA CT MURRIETA CA 92562 |
| PANELLA, ILEEN | 6807 N MILWAUKEE AVE 210 NILES IL 60714 |
| PANELLA, MARGARET | 1124 NW  13TH ST # A218 BOCA RATON FL 33486 |
| PANELLA, WILEEN | 284   OAKRIDGE Q DEERFIELD BCH FL 33442 |
| PANENO, ANIELA | 9820 YOAKUM DR BEVERLY HILLS CA 90210 |
| PANENO, FRANK | 3755 LOCKERBIE LN GLENDALE CA 91208 |
| PANENO, NANCY | 28092 VIA ENRIQUEZ MISSION VIEJO CA 92692 |
| PANEPINTO, MARION | 28 HICKORY PT SPRINGFIELD IL 62707 |
| PANEQUE, JOAN | 11040 NW  41ST CT CORAL SPRINGS FL 33065 |
| PANERO, ALBERTO OR GLORIA | 1171 NW  89TH TER PEMBROKE PINES FL 33024 |
| PANERO, JOSEPH G | 384 REDONDO AV APT 304 LONG BEACH CA 90814 |
| PANES, PERRY | 83222 BRAID CT INDIO CA 92203 |
| PANESAR, HERILT | 223 GREEN OAKS DR RIVERSIDE CA 92507 |
| PANESIS, LA RUE | 1055 N KINGSLEY DR APT LH-322 LOS ANGELES CA 90029 |
| PANESS VICK | 7681 NW  29TH ST MARGATE FL 33063 |
| PANETINO | 22713 W JONATHON DR CHANNAHON IL 60410 |
| PANETTA, CHRIS & FANK | 12647 BALTE RD OCEAN CITY MD 21842 |
| PANETTA, KAREN | 3192  JUPITER ISLAND CT MOUNT AIRY MD 21771 |
| PANETTA, LUISA | 5100 OVERLAND AV APT 416 CULVER CITY CA 90230 |
| PANETTA, MARK | 3667 GREVE DR RANCHO PALOS VERDES CA 90275 |
| PANETTA, PATRICIA | 6533 SW  26TH CT MIRAMAR FL 33023 |
| PANEWO, ALVARO | 4353 S TALMAN AVE CHICAGO IL 60632 |
| PANEY, DALE | 513 E PRAIRIE AVE LOMBARD IL 60148 |
| PANEY, HARRY | 750 WILLOW ST ITASCA IL 60143 |
| PANG, ALBERT | 3800 MERCED AV APT H BALDWIN PARK CA 91706 |
| PANG, DAVID | 523 ARROYO DR IRVINE CA 92617 |
| PANG, DEBORAH | 1035  KILARNEY RD CHESTERTON IN 46304 |

| Claim Name | Address Information |
| --- | --- |
| PANG, HUA | 5345 S HARPER AVE 207 CHICAGO IL 60615 |
| PANG, MATTHEW | 1741 COLLEGE VIEW DR APT 4 MONTEREY PARK CA 91754 |
| PANG, MAURICE | 811   ROARING BROOK LN ALGONQUIN IL 60102 |
| PANG, MIN | 3127  PINE ORCHARD LN 101 ELLICOTT CITY MD 21042 |
| PANG, TIMOTHY | 711 S ASHLAND AVE P CHICAGO IL 60607 |
| PANG, WILLIAM | 4373 KEYSTONE AV CULVER CITY CA 90232 |
| PANGALLO, CAREN | 2101 NE  52ND CT FORT LAUDERDALE FL 33308 |
| PANGAN, KRISTA | 21122 DOLORES ST CARSON CA 90745 |
| PANGANIBAN, AUDIE | 711 FLAGLER LN REDONDO BEACH CA 90278 |
| PANGANIBAN, CATHERINE | 39321 N STOCKTON LN WADSWORTH IL 60083 |
| PANGANIBAN, CATHY | 29039 BOULDER CREST WY MENIFEE CA 92584 |
| PANGANIBAN, GLECY | 8856 PIERCE DR BUENA PARK CA 90620 |
| PANGANIBAN, MEYNARD | 1086 WEST BLVD LOS ANGELES CA 90019 |
| PANGBORN, BRUCE | 1660 LAKE LARGO DR GREEN BAY WI 54311 |
| PANGBORN, KEN | 153 N 59TH ST MILWAUKEE WI 53213 |
| PANGBURN, DONALD | 999 CAMINO DEL RETIRO SANTA BARBARA CA 93110 |
| PANGBURN, DOROTHY | 6009 OLD  AVE NEWPORT NEWS VA 23605 |
| PANGEL, RON | 6 CALLE VISTA DEL SOL SAN CLEMENTE CA 92673 |
| PANGERE, MIA | 1737 W CATALPA AVE 2E CHICAGO IL 60640 |
| PANGILINAN, KATHLEEN | 8962 SW  52ND CT COOPER CITY FL 33328 |
| PANGILINAN, MAUREEN | 349 W 218TH ST CARSON CA 90745 |
| PANGILINAN, NUMER | 1161 NW  173RD AVE PEMBROKE PINES FL 33029 |
| PANGILMAN, SONNY | 448   SAINT EMMA DR WEST PALM BCH FL 33411 |
| PANGINDIAN, GENE | 19982 PUERTA DEL SOL AVE YORBA LINDA CA 92886 |
| PANGLE, SUSAN | 7576  BRIGHTWATER BEACH RD GLEN BURNIE MD 21060 |
| PANGURO, NO | 5231 N ENID AV AZUSA CA 91702 |
| PANI, SUPRAVA | 46 WINTERS LN BALTIMORE MD 21228 |
| PANIAGOA, BEATRIZ | 20139 LEADWELL ST APT 3 WINNETKA CA 91306 |
| PANIAGR, VIRGINIA | 4766 N PACIFIC AV LONG BEACH CA 90805 |
| PANIAGUA, BARBARA | 240 S GARDEN AVE ROSELLE IL 60172 |
| PANIAGUA, CLAUDIA | 10650 SHERMAN GROVE AV APT 7 SUNLAND CA 91040 |
| PANIAGUA, FIDELIA | 1940 FALKNER PL OXNARD CA 93033 |
| PANIAGUA, FRANCISCO | 1020 S WILLIAMS ST 9E WESTMONT IL 60559 |
| PANIAGUA, JOSE | 1011 E 47TH ST LOS ANGELES CA 90011 |
| PANIAGUA, JOSEPH | 6210 SW  6TH ST MARGATE FL 33068 |
| PANIAGUA, LISA | 1164 W VALLEY VIEW DR FULLERTON CA 92833 |
| PANIAGUA, LUCIA | 1771 NIOBE AV ANAHEIM CA 92804 |
| PANIAGUA, MARIA | 19100 HARVARD AV APT 15 IRVINE CA 92612 |
| PANIAGUA, MARY | 5409 S BLACKSTONE AVE 2 CHICAGO IL 60615 |
| PANIAGUA, PAOLA | 319 WITMER ST APT 204 LOS ANGELES CA 90017 |
| PANIAGUA, PAUL | 1164 W VALLEY VIEW DR FULLERTON CA 92833 |
| PANIAGUA, SUZETTE | 228 TANGELO IRVINE CA 92618 |
| PANIAGUA, YVETTE | 14 W DEERWOOD APT 41C IRVINE CA 92604 |
| PANIAHUA, ANA MARIA | 8759 VALLEY BLVD APT H ROSEMEAD CA 91770 |
| PANIAQUA, EUNICE | 388  TEMPLE AVE HIGHLAND PARK IL 60035 |
| PANICE, HERB | 32020 S RIDGELAND AVE PEOTONE IL 60468 |
| PANICEK, JOHN | 456   EASTBURY HILL RD GLASTONBURY CT 06033 |
| PANICHAS, MARSHA | 932 N VANDERBURG ST GARY IN 46403 |
| PANICI, VIRGINIA | 2960 N LAKE SHORE DR 3401 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| PANICK, CAROLE | 15028 ENCANTO DR SHERMAN OAKS CA 91403 |
| PANICK, HELEN | 358 12TH ST APT A SEAL BEACH CA 90740 |
| PANICKER, ANNA | 6311 N TALMAN AVE 3 CHICAGO IL 60659 |
| PANICO, ANNA | 135  LE MOYNE PKY OAK PARK IL 60302 |
| PANICO, CUONO | 2321 W WEATHERSFIELD WAY SCHAUMBURG IL 60193 |
| PANICO, I | 505 N LAKE SHORE DR 2805 CHICAGO IL 60611 |
| PANICO, ROSE | 24   UPMINSTER A DEERFIELD BCH FL 33442 |
| PANICO, WILLIAM | 6142 LORELEI AV LAKEWOOD CA 90712 |
| PANICULAM, GEORGE | 3985 HIGH POINT RD ELLICOTT CITY MD 21042 |
| PANIEL, ESTELLE | 407 E  7TH AVE WINDERMERE FL 34786 |
| PANIK, KEVIN | 85 CLOVERWOOD AV NEWBURY PARK CA 91320 |
| PANIK, LARRY | 2057   CLOVERDALE RD BETHLEHEM PA 18018 |
| PANIKYAN, LUSINE | 18805 SHERMAN WY APT 205 RESEDA CA 91335 |
| PANILL | 2240 OLD WILLIAMSBURG  RD YORKTOWN VA 23690 |
| PANIS, DONNA | 2966 MCDONALD LN CORONA CA 92881 |
| PANITCH, S | 4 LATIMER RD SANTA MONICA CA 90402 |
| PANITZ, ROSALIND | 5084   ROSE HILL DR # 1302 BOYNTON BEACH FL 33437 |
| PANIZ, LIORA | 1193 HEATHERVIEW DR OAK PARK CA 91377 |
| PANIZZI, BETHANY | 1615 E PATMORE ST COAL CITY IL 60416 |
| PANJABI, GANGA | 13957 BUCKHART ST CORONA CA 92880 |
| PANK, SEON HEE | 1128 W AVENUE I LANCASTER CA 93534 |
| PANKAJ, PARULEKAR | 923   LEYBURN DR DELTONA FL 32725 |
| PANKAJAKSHAN, JANET | 880  SPRING CREEK CIR NAPERVILLE IL 60565 |
| PANKANTI, SRIDHAR | 2175 WATERFALL LN HANOVER PARK IL 60133 |
| PANKEN, IDA B | 800 S RIVER RD 901 DES PLAINES IL 60016 |
| PANKER, CHAD | 2506 CHEYENNE DR GAMBRILLS MD 21054 |
| PANKER, ELEANOR | 1717   HOMEWOOD BLVD # 133 133 DELRAY BEACH FL 33445 |
| PANKEY, BRENDA | 202 E GARFIELD BLVD 302 CHICAGO IL 60615 |
| PANKEY, JENNIFER | 3801  REXMERE RD BALTIMORE MD 21218 |
| PANKEY, JUDSON | 1650 W MINNESOTA AVE DELAND FL 32720 |
| PANKEY, LUCILLE | 1016 WILLA SPRINGS DR APT 1 WINTER SPRINGS FL 32708 |
| PANKNIN, APRIL | 132 HOME DR DE KALB IL 60115 |
| PANKO, MARLENE | 9670  DEE RD 402 DES PLAINES IL 60016 |
| PANKO, MARLENE | 9670 DEE RD APT 402 DESPLAINES IL 60016 |
| PANKOKE, HENRY E | 2111 WISE RD HAMPTON VA 23663 |
| PANKONIN, FLORA | 156   BERLIN RD # 14 CROMWELL CT 06416 |
| PANKOW, ANNE | 1237 E MARBURY ST WEST COVINA CA 91790 |
| PANKOW, GLORIA | 1101   RIVER REACH DR # 301 FORT LAUDERDALE FL 33315 |
| PANKOW, KAREN | 3874 PUERCO CANYON RD MALIBU CA 90265 |
| PANKOW, STEVE, ISU | 1086   ISU COLBY HALL NORMAL IL 61761 |
| PANKRATY, CONNIE | 338 CUSTER AVE 8 EVANSTON IL 60202 |
| PANKRATZ, BLAIR | 112 18TH ST APT B MANHATTAN BEACH CA 90266 |
| PANKRATZ, BRYCE | 1633  HENLEY CT WHEELING IL 60090 |
| PANKRATZ, JENNIFER | 555 N SHERIDAN RD   1087 LAKE FOREST IL 60045 |
| PANKZ, PEGGY | 5 SE  11TH CT DEERFIELD BCH FL 33441 |
| PANLSOH, ASHLEY | 1042 WYCLIFFE IRVINE CA 92602 |
| PANMILL, EUGENE | 22852   MARBELLA CIR BOCA RATON FL 33433 |
| PANNAVALE, PENNY | 1636 N MOUNTAIN AV CLAREMONT CA 91711 |
| PANNEBAKER, MARY | 3032 STONEY CREEK RD NORRISTOWN PA 19401 |

| Claim Name | Address Information |
|---|---|
| PANNEE, BEVERLY | 7135 MINSTREL WAY 204 COLUMBIA MD 21045 |
| PANNELL, AMY | 2466 LEWIS B PULLER  HWY SALUDA VA 23149 |
| PANNELL, SELINA | 302 LOIRE VALLEY DR SIMI VALLEY CA 93065 |
| PANNELL, WALTER | 2314  NORMANDY DR 2C MICHIGAN CITY IN 46360 |
| PANNESI, E. ALFRED | 2377   ACORN PALM RD BOCA RATON FL 33432 |
| PANNETON, ANDREE | 3531 NW  50TH AVE # 607 LAUDERDALE LKS FL 33319 |
| PANNIELLO, BRIDGET | 299 N  RIVERSIDE DR # 305 305 POMPANO BCH FL 33062 |
| PANNIER, CLAUDIA | 10 SORRENTO IRVINE CA 92614 |
| PANNIER, TYLER | 205  WASHINGTON RD GLENVIEW IL 60025 |
| PANNILL, PRISSILLA | 6558   BURNING WOOD DR # 103 BOCA RATON FL 33433 |
| PANNILL, WILLIAM | 144 WAREHAMS  PT WILLIAMSBURG VA 23185 |
| PANNIZON, DANIEL | 5111 KAISER AV SANTA BARBARA CA 93111 |
| PANNO, SALVATORE | 682 S HILLSIDE AVE ELMHURST IL 60126 |
| PANNO, SALVATORE | 1400  BROOKDALE RD 3RD NAPERVILLE IL 60563 |
| PANNONE, PEARL | 1056 W HAWTHORNE ST ONTARIO CA 91762 |
| PANNOS, ALICE | 2810  VOGAY LN NORTHBROOK IL 60062 |
| PANNOZZO, LILLIAN | 4700 NW  3RD AVE # 300 POMPANO BCH FL 33064 |
| PANNU, KALPNA | 1025 NW  119TH AVE CORAL SPRINGS FL 33071 |
| PANNY, SUSAN R | 400 SYMPHONY CIR 425 COCKEYSVILLE MD 21030 |
| PANO, OSUALDO | 4555 W 173RD ST APT 5 LAWNDALE CA 90260 |
| PANOCHA, STEVE | 2315 N SOUTHPORT AVE 1ST CHICAGO IL 60614 |
| PANOCHA, THOMAS | 2312  WINDSONG CT 101 SCHAUMBURG IL 60194 |
| PANOMCHAI, W | 15435 MARILLA ST NORTH HILLS CA 91343 |
| PANOPOULOS, KYRIARI | 8001 N OKETO AVE NILES IL 60714 |
| PANORAMIC VISIONS/TOY CHEST | 3310 MARKET - ST STE A CAMP HILL CT 17011 |
| PANORAS, ANGELA | 1    BAYBERRY RD OLD SAYBROOK CT 06475 |
| PANOS, DANA | 21064 BOX SPRINGS RD APT 118 MORENO VALLEY CA 92557 |
| PANOS, JOHN | 669 W 14TH ST UPLAND CA 91786 |
| PANOS, MARINA | 1322 S WABASH AVE 503 CHICAGO IL 60605 |
| PANOS, NANCY | 245 S ADDISON ST BENSENVILLE IL 60106 |
| PANOS, OLGA | 82627 HAMILTON CT INDIO CA 92201 |
| PANOS, PETE | 3621   FAIRVIEW AVE OAK BROOK IL 60523 |
| PANOSIAN, PATSY | 25173 W EDGAR AVE ANTIOCH IL 60002 |
| PANOSYAN, CHRISTINE | 5643 GOODLAND AV NORTH HOLLYWOOD CA 91607 |
| PANOUSIS, ELAINE | 29403 N ENROSE AV RANCHO PALOS VERDES CA 90275 |
| PANOVA, GABRIELA | 5039 N EAST RIVER RD 3B NORRIDGE IL 60706 |
| PANOVICH, ALEX | 7919 NORTH AVE RIVER FOREST IL 60305 |
| PANOWICZ, RATHAEL | 1015 TRIMBLE RD JOPPA MD 21085 |
| PANOWITZ, DOROTHY | 1400  MARYWOOD DR BEL AIR MD 21014 |
| PANOZZO, ANTHONY J | 127 W CHURCH RD BEECHER IL 60401 |
| PANOZZO, BARB | 2041 W 110TH PL CHICAGO IL 60643 |
| PANOZZO, GIGHO | 15619 NARCISSUS LN ORLAND PARK IL 60462 |
| PANOZZO, IRENE | 17207  BENNETT AVE SOUTH HOLLAND IL 60473 |
| PANOZZO, JON | 4135  GRAND AVE WESTERN SPRINGS IL 60558 |
| PANOZZO, LISA | 1339 E CAP CIR BOURBONNAIS IL 60914 |
| PANOZZO, MICHAEL | 312 RATHJE RD PEOTONE IL 60468 |
| PANOZZO, VICTOR | 285  BANBURY LN GRAYSLAKE IL 60030 |
| PANPAN, MIRIAN | 11186 COMETA AV PACOIMA CA 91331 |
| PANPHLA, CYNTHIA | 6573 HAAS AV LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| PANSING, FRED | 3645 MECHANICSVILLE RD WHITEHALL PA 18052 |
| PANSINI, MIKE | 10100 NW  17TH ST CORAL SPRINGS FL 33071 |
| PANSKY, HARVEY | 18577    CHERBORG DR BOCA RATON FL 33496 |
| PANSTER, SANDY | 7349    CORTES LAKE DR DELRAY BEACH FL 33446 |
| PANSULLO, JUDY | 36    COLLINS PKWY MERIDEN CT 06450 |
| PANT, FANUKAJI | 6416  AUTUMN GOLD CT COLUMBIA MD 21045 |
| PANT, MALAYA | 1101 DLONG RD D BALTIMORE MD 21228 |
| PANT, YAGNA | 664 NEW MEXICO TRL ELK GROVE VILLAGE IL 60007 |
| PANTAGES, GEORGE | 1105 S MAYFLOWER AV APT 1105 ARCADIA CA 91006 |
| PANTALEO, RICCARDO | 9337  WATERFALL GLEN BLVD DARIEN IL 60561 |
| PANTALEON, REY | 715 ASHLAND DR HUNTINGTON BEACH CA 92648 |
| PANTALEON, RODEL | 1204 W BRIDGER ST COVINA CA 91722 |
| PANTALL, BRIAN | 1738 S OGDEN DR LOS ANGELES CA 90019 |
| PANTALLION, JONI | 10121 PALOMA AV LOS ANGELES CA 90002 |
| PANTANO, ANNETTE | 572 NW  45TH DR DELRAY BEACH FL 33445 |
| PANTANO, JOCELYN | 3918 1/2 PARK PL MONTROSE CA 91020 |
| PANTANO, PHILIP | 1674 E  CLASSICAL BLVD DELRAY BEACH FL 33445 |
| PANTANO, SAL | 1620 S  OCEAN BLVD # 10P POMPANO BCH FL 33062 |
| PANTANO, TOM | 60 N PALAZZO DR ADDISON IL 60101 |
| PANTAZ, JOHN | 106 SANTA BARBARA IRVINE CA 92606 |
| PANTAZI, HELEN | 800 S RIVER RD 910 DES PLAINES IL 60016 |
| PANTAZIS, DENNIS | 910   CENTRAL AVE DEERFIELD IL 60015 |
| PANTELAKIS, RACHAEL | 3939 NE  5TH AVE # E202 BOCA RATON FL 33431 |
| PANTELAS, JAMES | 346 BROUGHAM DR WHEELING IL 60090 |
| PANTELIS, EDITH | 967  GOLF COURSE RD 4 CRYSTAL LAKE IL 60014 |
| PANTELIS, PETER | 15    SANDY HOLLOW DR WATERFORD CT 06385 |
| PANTELL, ROSALIND | 36    PRESTON A BOCA RATON FL 33434 |
| PANTELL, ROSLYN | 6111   KINGS GATE CIR DELRAY BEACH FL 33484 |
| PANTEMSAB, S. | 508 W ALMORA ST MONTEREY PARK CA 91754 |
| PANTER, MARY | 222 S GREENWOOD ST SPRING VALLEY IL 61362 |
| PANTER, NICOLE | 76 CIBOLA CIRCLE SANTA FE NM 87505 |
| PANTERS LNC, IMPERIAL | 5933 W CENTURY BLVD APT 614 LOS ANGELES CA 90045 |
| PANTHER, DEANA | 719 WHITEHALL CT SCHAUMBURG IL 60194 |
| PANTHIER, LOVETTE | 4960 KESTER AV APT 1 SHERMAN OAKS CA 91403 |
| PANTIG, KENNETH | 10325 EDGEBROOK WY NORTHRIDGE CA 91326 |
| PANTLEY, MARK | 1629   DERBY DR BATAVIA IL 60510 |
| PANTO, DONALD | 1006    3RD ST CATASAUQUA PA 18032 |
| PANTO, NORMAN | 442 HILLSBOROUGH ST THOUSAND OAKS CA 91361 |
| PANTOJA JR, OLIVER | 723 GREYCLIFF AV LA PUENTE CA 91744 |
| PANTOJA, ANITA | 1033 S EMILY DR WEST COVINA CA 91790 |
| PANTOJA, BELINDA | 2404 230TH ST PASADENA MD 21122 |
| PANTOJA, BERTHA | 13661 SUNBRIGHT DR MORENO VALLEY CA 92553 |
| PANTOJA, CHASE | 2210 MCNAB AV LONG BEACH CA 90815 |
| PANTOJA, GLORIA | 1009 W ORANGE GROVE AV POMONA CA 91768 |
| PANTOJA, JOCELYN | 865 NW  104TH WAY CORAL SPRINGS FL 33071 |
| PANTOJA, JOE | 202 ISU WATERSN MONROE NORMAL IL 61761 |
| PANTOJA, LESLI | 1326 MARYLAND ST APT 308 LOS ANGELES CA 90017 |
| PANTOJA, LORAINE | 13106 CHESTNUT ST WHITTIER CA 90602 |
| PANTOJA, LUIS | 1028 W GROVE AVE WAUKEGAN IL 60085 |

| Claim Name | Address Information |
|---|---|
| PANTOJA, MANUEL | 39495 DESERT LILLY CT PALMDALE CA 93551 |
| PANTOJA, MARY | 7550 W MANITOBA DR PALOS HEIGHTS IL 60463 |
| PANTOJA, MARY | 13815 RATH ST LA PUENTE CA 91746 |
| PANTOJA, SANDY | 9531 ALWOOD AV APT 1 GARDEN GROVE CA 92841 |
| PANTOJA, VALERIE | 1705 E 63RD ST LOS ANGELES CA 90001 |
| PANTOLA, SANDRA | 603 E 1ST ST HINSDALE IL 60521 |
| PANTON, BEVERLY | 7705   NORTHTREE WAY LAKE WORTH FL 33467 |
| PANTONE, BIANCA | 8649 PATRICIA DR LYONS IL 60534 |
| PANTZAR, EVA | 4201 N  OCEAN BLVD # 1709 BOCA RATON FL 33431 |
| PANUCO, EDUARDO | 1064 W BELLEVIEW ST SAN BERNARDINO CA 92410 |
| PANUCO, HERMILO | 1245   HYACINTH PL WEST PALM BCH FL 33414 |
| PANUELA, CONSTINO | 3600 LABYRINTH RD A12 BALTIMORE MD 21215 |
| PANUNZIO % LAW FIRM, MINDY | 5967 RAMIREZ CANYON RD MALIBU CA 90265 |
| PANUSH**, RACHEL | 608 SANTA CLARA AV APT 4 VENICE CA 90291 |
| PANUSKA, LAWRENCE | 345 MAPLE AVE BALTIMORE MD 21221 |
| PANUSKA, RACHEL | 17 BENWELL RD REISTERSTOWN MD 21136 |
| PANYACHON, PETER | 5434 N CHARLOTTE AV SAN GABRIEL CA 91776 |
| PANZARELLA, ANTHONY | 900 LYNHAM CT BEL AIR MD 21014 |
| PANZARELLA, CHARLES | 2038 AMES ST LOS ANGELES CA 90027 |
| PANZARELLA, ROSE | 1321   SAGO LN WESTON FL 33327 |
| PANZARELLO, LISA M | P.O.BOX 86066 LOS ANGELES CA 90086 |
| PANZECA, MARIO | 5151 MICHIGAN AVE SCHILLER PARK IL 60176 |
| PANZER, FRANK | 16101   HALF MILE RD DELRAY BEACH FL 33446 |
| PANZER, HARRIET | 492   FANSHAW L BOCA RATON FL 33434 |
| PANZER, IRMA | 14425   STRATHMORE LN # 103 DELRAY BEACH FL 33446 |
| PANZER, STEVEN | 10684   QUARTERSTAFF RD COLUMBIA MD 21044 |
| PANZICA, ANTHONY | 220   SUFFOLK F BOCA RATON FL 33434 |
| PANZICA, PATRICIA | 9325   STEEPLEBUSH DR BELVIDERE IL 61008 |
| PANZINO, MATTE | 137   GREGORY M SEARS DR GILBERTS IL 60136 |
| PANZION, CLARE | 300 GLENWYN DR LITTLESTOWN PA 17340 |
| PAO, CHIH | 415 GAYLEY AV APT 312 LOS ANGELES CA 90024 |
| PAO, ERIC | 22911 MISSION DR CARSON CA 90745 |
| PAO, MICHAEL | 9634 E NAOMI AV ARCADIA CA 91007 |
| PAO, SHUANG | 2531 WHITEHALL LN NAPERVILLE IL 60564 |
| PAOLANTONIO, NANCY | 821 N  VICTORIA PARK RD # 9 9 FORT LAUDERDALE FL 33304 |
| PAOLANTONIO, NANCY | 1850 N  CONGRESS AVE # F411 WEST PALM BCH FL 33401 |
| PAOLELLA | 6595   MURANO WAY LAKE WORTH FL 33467 |
| PAOLELLA, JOHN | P.O. BOX 179 CROMWELL CT 06416 |
| PAOLELLA, JOSEPH | 210 GARDEN AVE ROSELLE IL 60172 |
| PAOLELLI, MARY | 10010 W DEVON AVE 202 ROSEMONT IL 60018 |
| PAOLETTI, BRENDA | 1677 NW  94TH AVE CORAL SPRINGS FL 33071 |
| PAOLETTI, MARY | 6429 NW  52ND CT LAUDERHILL FL 33319 |
| PAOLI, EMMANUEL | 21020 VENTURA BLVD WOODLAND HILLS CA 91364 |
| PAOLI, MARK | 4700  MAGNOLIA DR ROLLING MEADOWS IL 60008 |
| PAOLICCHI, SUSAN, ST ISAAC JOGUES SCHOOL | 421 S CLAY ST HINSDALE IL 60521 |
| PAOLILLO, DONATO | 9091 NW  11TH CT PLANTATION FL 33322 |
| PAOLINI, JESSICA | 1537 N LAUREL AV LOS ANGELES CA 90046 |
| PAOLINI, MRS MEG D. | 11890   ISLAND LAKES LN BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| PAOLINI, ROSE | 1649    TEMPLEWOOD AVE DELTONA FL 32725 |
| PAOLINI, WENDY | 2640 N SAN DIMAS CANYON RD LA VERNE CA 91750 |
| PAOLINO, LOUIS | 2626    DELMAR PL FORT LAUDERDALE FL 33301 |
| PAOLO, TROMBETTA | 9054    HERITAGE BAY CIR ORLANDO FL 32836 |
| PAOLONI, CATHY | 429    BARCLAY AVE ALTAMONTE SPRINGS FL 32701 |
| PAOLOZZI, KAREN | 2410 CHATWIN AV LONG BEACH CA 90815 |
| PAOLUCCI, ANN | 8 S CLYDE CT PALATINE IL 60067 |
| PAOLUCCI, ANTHONY | 40 RAYMOND ST ISLIP NY 11751 |
| PAOLUCCI, BRIAN | 11308    TAFT ST PEMBROKE PINES FL 33026 |
| PAOLUCCI, LISA | 104    GRACE MANOR DR HAVRE DE GRACE MD 21078 |
| PAOLUCCI, TONY | 2731 NE  14TH STREET CSWY # 121 POMPANO BCH FL 33062 |
| PAONE, MARIO | 12280    RUSSET LN HUNTLEY IL 60142 |
| PAONESSA, DONALD | 12537 GREENE AV LOS ANGELES CA 90066 |
| PAONESSA, JAMES | 230 SHERWOOD PL COSTA MESA CA 92627 |
| PAONESSA, JOHN | 5300 NE  15TH AVE FORT LAUDERDALE FL 33334 |
| PAOPAO SR, JOSEPH | 3114 N LEAVITT ST 2 CHICAGO IL 60618 |
| PAOPOLI, FRANK | 7650 N  UNIVERSITY DR # 246 TAMARAC FL 33321 |
| PAOTURNY, PATRICIA | 276    CORAL TRACE CT DELRAY BEACH FL 33445 |
| PAPA JOHNS | 3869 W  HILLSBORO BLVD DEERFIELD BCH FL 33442 |
| PAPA, ALFREDA | 2101    LUCAYA BND # M4 COCONUT CREEK FL 33066 |
| PAPA, EMILIO | 1220 NW  70TH LN MARGATE FL 33063 |
| PAPA, GAYLE | 1224 NORTHWESTERN DR CLAREMONT CA 91711 |
| PAPA, HELEN | 39    BERKSHIRE DR FARMINGTON CT 06032 |
| PAPA, MICHAEL | 6795 NW  14TH PL MARGATE FL 33063 |
| PAPA, ROSEMARIE | 87    WARANOKE RD MANCHESTER CT 06040 |
| PAPA, TINA | 15 SCHOOLHOUSE RD GRANBY CT 06035-1843 |
| PAPA, VALERIE | 5055 E GARFORD ST APT 48-10 LONG BEACH CA 90815 |
| PAPA, VICENTE | 2616  MENOMONEE RD WAUKEGAN IL 60087 |
| PAPA, VINCENT | 8810 WALTHER BLVD 1629 BALTIMORE MD 21234 |
| PAPA, VINCENT A | 4913 MARCHWOOD CT PERRY HALL MD 21128 |
| PAPACHRONIS, LOUIS | 2256  RANSOM RD VALPARAISO IN 46385 |
| PAPACIOLE, AUDREY | 2722 W WASHINGTON ST ALLENTOWN PA 18104 |
| PAPACOSMAS, GLADYS | 740 NE  46TH CT # 2 OAKLAND PARK FL 33334 |
| PAPADAKIS, GEORGE | 5034 N NASHVILLE AVE CHICAGO IL 60656 |
| PAPADAKS, LOUIS | 5730 NE  19TH AVE FORT LAUDERDALE FL 33308 |
| PAPADOPOULOS, JOHN | 280    TERRAMERE LN LAKE IN THE HILLS IL 60156 |
| PAPADOPOULOS, LISA | 603    RIDGELAND AVE WOODSTOCK IL 60098 |
| PAPADOPOULOS, PETER | 33911 ALCAZAR DR APT A DANA POINT CA 92629 |
| PAPAGNO, BILL | 3020 NE  32ND AVE # PH19 FORT LAUDERDALE FL 33308 |
| PAPAIECK, ROBERT | 2660 NE  23RD ST POMPANO BCH FL 33062 |
| PAPAL, WAHID | 4528 W 173RD ST APT 3 LAWNDALE CA 90260 |
| PAPALE, JACKIE | 214 STRAND ST SANTA MONICA CA 90405 |
| PAPALE, MICHAEL | 11116    DES MOINES CT COOPER CITY FL 33026 |
| PAPALEO, ANTHONY | 9210  MEADE AVE 2ND OAK LAWN IL 60453 |
| PAPALIA, NATALIE | 725 NW  75TH TER MARGATE FL 33063 |
| PAPALLO, PATRICIA | 38    TRUMBULL ST MERIDEN CT 06451 |
| PAPANDREA, TONY | 142    PEARL ST ENFIELD CT 06082 |
| PAPANEK, RANDY | 10755 NW  18TH CT CORAL SPRINGS FL 33071 |
| PAPANEK, WALTER | 622 N 2ND AVE VILLA PARK IL 60181 |

| Claim Name | Address Information |
|---|---|
| PAPANOLI, MICHAEL | 320 FORESTWAY CIR UNIT 108 ALTAMONTE SPRINGS FL 32701 |
| PAPANTONIOU, CALLY | 15301    PEMBRIDGE AVE # 76 DELRAY BEACH FL 33484 |
| PAPAPHILIPPOU, PHILLIP | 3629 REVERE AV LOS ANGELES CA 90039 |
| PAPAQUI, OFELIA | 333 W 82ND ST LOS ANGELES CA 90003 |
| PAPARA, PETER | 4555 W SCHROEDER DR 150 MILWAUKEE WI 53223 |
| PAPARELLA, ANNA | 400 NE  20TH ST # A212 BOCA RATON FL 33431 |
| PAPARELLI, MICHAEL | 10 PRINCE WILLIAM RD NEWPORT NEWS VA 23608 |
| PAPAS, SYLVIA | 574  SANDY LN DES PLAINES IL 60016 |
| PAPASTEPHANOU, JENNIFER | 28 BARDEEN CT BALTIMORE MD 21204 |
| PAPASTRATAKOS, F | 9124  MASON AVE MORTON GROVE IL 60053 |
| PAPAYCIK, JOSEPHINE | 3259 RYERSON CIR BALTIMORE MD 21227 |
| PAPAZIAN, ARMINE | 6323 ETHEL AV VAN NUYS CA 91401 |
| PAPAZIAN, EDNA | 77 S EVERGREEN AVE    1202 ARLINGTON HEIGHTS IL 60005 |
| PAPAZYAN, AGOP | 5145  GREENWOOD ST SKOKIE IL 60077 |
| PAPAZYAN, ARNO | 2013 SELBY AV LOS ANGELES CA 90025 |
| PAPE, AMY | 404 ELM ST GROTON NY 13073 |
| PAPE, BRANDON | PO BOX 1000 MILAN MI 48160 |
| PAPE, DONNA | 7472 NW  1ST MNR PLANTATION FL 33317 |
| PAPE, FRANK | 350 W SCHAUMBURG RD B186 SCHAUMBURG IL 60194 |
| PAPE, JEANNINE | 1725 BALLARD RD    203 PARK RIDGE IL 60068 |
| PAPE, NICK | 130   COUGAR DR MANCHESTER CT 06040 |
| PAPE, RUSSELL | 420  SUWANEE ST PARK FOREST IL 60466 |
| PAPE, RUTH | 3609  FRANKFORD AVE BALTIMORE MD 21214 |
| PAPE, SARAH | 4500  BEAU MONDE DR 209 LISLE IL 60532 |
| PAPEL, NIMESH | 9219 SUSY LN GW SCHILLER PARK IL 60176 |
| PAPELIAN, STEVEN | 2008 S  FEDERAL HWY # C103 BOYNTON BEACH FL 33435 |
| PAPEN, NAZ | 2407 HILL ST SANTA MONICA CA 90405 |
| PAPENDORF, FAREN | 622 N IOWA AVE VILLA PARK IL 60181 |
| PAPENDORF, GIA | 447 KILKENNY CT CAROL STREAM IL 60188 |
| PAPENFUSS, H | 4817 FLYING CLOUD WY CARLSBAD CA 92008 |
| PAPEO, ROSEMARIE | 5901   CORAL LAKE DR MARGATE FL 33063 |
| PAPERMAN, JACOB | 317 WHITE ST LEHIGHTON PA 18235 |
| PAPERNIK, MORRIS | 9655  WOODS DR 610 SKOKIE IL 60077 |
| PAPERO, MICHEAL | 5433 MAGNOLIA AV WHITTIER CA 90601 |
| PAPES, STEVEN | 21661 BROOKHURST ST APT 34 HUNTINGTON BEACH CA 92646 |
| PAPESH, DORIS | 4714 SW  46TH LN DAVIE FL 33314 |
| PAPESH, RONALD | 632 LAKEWOOD FARMS DR BOLINGBROOK IL 60490 |
| PAPETTI, JOHN | 158   ROYCOURT CIR WEST PALM BCH FL 33411 |
| PAPIER, JOHN | 1601 WILDWOOD DR FALLSTON MD 21047 |
| PAPIERSKI, SANDRA | 7   HATHAWAY LN WILTON MANORS FL 33305 |
| PAPIERZ, J | 6154 S KILBOURN AVE CHICAGO IL 60629 |
| PAPIERZ, JAMES | 331   NAUBUC AVE # A GLASTONBURY CT 06033 |
| PAPILE, PAUL | 8601 WEST KNOLL DR APT 2 WEST HOLLYWOOD CA 90069 |
| PAPILION, SUSAN | 2115 RODNEY DR LOS ANGELES CA 90027 |
| PAPILLION, FANNIE | 7602 DALTON AV LOS ANGELES CA 90047 |
| PAPILLION, LAURENT | 5558  N LAKEWOOD CIR MARGATE FL 33063 |
| PAPILLON, WATSON | 1330 NW  123RD ST MIAMI FL 33167 |
| PAPIN, JOSEPH | 2505 ORCHARD DR APOPKA FL 32712 |
| PAPINEAU, ROBERT | 527 W 44TH PL CHICAGO IL 60609 |

| Claim Name | Address Information |
|---|---|
| PAPIRNIK, CAROL | 3000 WHITE OAKS LN BUCHANAN MI 49107 |
| PAPIRNIK, CAROL | 133 FRANKLIN AVE RIVER FOREST IL 60305 |
| PAPISH, KAREN | 10862 FRUITLAND DR STUDIO CITY CA 91604 |
| PAPKE, CHARLES | 1326 VALLECITO PL CARPINTERIA CA 93013 |
| PAPKE, FRED | 364 FOX RD PUTNAM CT 06260-2734 |
| PAPKE, JENNIE A | 364   FOX RD PUTNAM CT 06260 |
| PAPKE, RICHARD | 811 CAYO GRANDE CT NEWBURY PARK CA 91320 |
| PAPKE, WALTER | 756   EASTLAND ST ELMHURST IL 60126 |
| PAPKE, WILLIAM | 1015  WICKER ST WOODSTOCK IL 60098 |
| PAPLAUSKAS, RAIMONDAS | 400 S KINGSLEY DR APT 316 LOS ANGELES CA 90020 |
| PAPLHAM, ERNEST | 2450 NEWPORT BLVD APT 117 COSTA MESA CA 92627 |
| PAPOAHOS, TODD | 761   THORNBURY CT BARTLETT IL 60103 |
| PAPONJAC, NICK | 2119 NE  57TH ST FORT LAUDERDALE FL 33308 |
| PAPOS, SINANDRA | 2104 S  CYPRESS BEND DR # 506 506 POMPANO BCH FL 33069 |
| PAPOVICH, VICKIE | 1410 S 2ND ST ALLENTOWN PA 18103 |
| PAPOYAN, HAMLET | 6312 NAGLE AV VAN NUYS CA 91401 |
| PAPP, FRANCIS | 1017 OAK TREE TRL LAKE VILLA IL 60046 |
| PAPP, FRED | 11515  SETTLERS POND WAY 3A ORLAND PARK IL 60467 |
| PAPP, GRACE | 6221   SWEET MAPLE LN BOCA RATON FL 33433 |
| PAPP, JOHN | 747 DANFORTH DR LOS ANGELES CA 90065 |
| PAPP, ROGER | 1920 S  SANFORD AVE SANFORD FL 32771 |
| PAPP, STEVE | 3011   HOLIDAY SPRINGS BLVD # 205 MARGATE FL 33063 |
| PAPP, SYLVIA | 7935   ELWOOD DR LAKE WORTH FL 33467 |
| PAPPA, DIANE | 5219 MAYBERRY AV ALTA LOMA CA 91737 |
| PAPPA, MILDRED | 42  HAWLEY ST 307 GRAYSLAKE IL 60030 |
| PAPPA, MRS FRANK | 35   ROGER ST HARTFORD CT 06106 |
| PAPPA, ORLANDO | 13040 1/2 DALEWOOD ST BALDWIN PARK CA 91706 |
| PAPPACHAN, SKARIA | 2401 SAN FERNANDO CT CLAREMONT CA 91711 |
| PAPPADATO, VINCE | 25343 SILVER ASPEN WY APT 1122 VALENCIA CA 91381 |
| PAPPAGALLO SR, ALFRED | 42   MATHEWSON AVE ENFIELD CT 06082 |
| PAPPAGALLO, NINO & KATHERINE | 6650   MILANI ST LAKE WORTH FL 33467 |
| PAPPAGALLO, ROSE | 18   CEDAR ST EAST HARTFORD CT 06108 |
| PAPPAGEORGE, CHRIS G | 1439  KENILWORTH AVE GLENVIEW IL 60025 |
| PAPPALARDO, CARL | 36   EVERGREEN LN SOUTHINGTON CT 06489 |
| PAPPALARDO, HELEN | 28   HAMMICK RD WEST HARTFORD CT 06107 |
| PAPPALARDO, PHIL | 11 PALOMINO RD PALM SPRINGS CA 92264 |
| PAPPALARDO, SHERYL | 9744   MAJORCA PL BOCA RATON FL 33434 |
| PAPPAN, DIANE | 10048 SCHILLER BLVD FRANKLIN PARK IL 60131 |
| PAPPANDUROS, JOHN | 55 S GREELEY ST 506 PALATINE IL 60067 |
| PAPPAS, ALKI | 1637  SAWYER AVE GLEN ELLYN IL 60137 |
| PAPPAS, BYRON | 432 CREVE COEUR ST LA SALLE IL 61301 |
| PAPPAS, DAWN | 5925 CEDAR LAKE DR INDIANAPOLIS IN 43254 |
| PAPPAS, DOROTHY | 8019 OGDEN AVE    601 LYONS IL 60534 |
| PAPPAS, DUSTIN | 16829 INDEX ST GRANADA HILLS CA 91344 |
| PAPPAS, EVELYN | 133   IXORA DR WINTER HAVEN FL 33881 |
| PAPPAS, GEORGE | 21 VICTORY LN WETHERSFIELD CT 06109-3983 |
| PAPPAS, GEORGE | 680 N LAKE SHORE DR    512S CHICAGO IL 60611 |
| PAPPAS, JAMES | 117   OTHORIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| PAPPAS, JIM | 1341 N WESTERN AVE 3RDFLR CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| PAPPAS, JIMMY | 8291 NW 70TH ST TAMARAC FL 33321 |
| PAPPAS, JOHN | 13933 PERSIMMON DR ORLAND PARK IL 60467 |
| PAPPAS, JOHN | 1110 SW 125TH AVE # M413 PEMBROKE PINES FL 33027 |
| PAPPAS, JOHN C | 13415 OAKLEAF CT NEWPORT NEWS VA 23608 |
| PAPPAS, KALLI | 715 IRIS AV CORONA DEL MAR CA 92625 |
| PAPPAS, KATHERINE | 3700 QUARTZ CANYON RD APT 4 RIVERSIDE CA 92509 |
| PAPPAS, KOSMAS | 4727 CORTLAND DR CORONA DEL MAR CA 92625 |
| PAPPAS, KRISTINE | 41 RIVERSTONE IRVINE CA 92606 |
| PAPPAS, LEONARD | 454 N VICTORIA PARK RD FORT LAUDERDALE FL 33301 |
| PAPPAS, LINDA | PO BOX 6007 THOUSAND OAKS CA 91359 |
| PAPPAS, LISA | 249 MICHELE AVE CROWN POINT IN 46307 |
| PAPPAS, LUCY | 1549 DEAN DR LANSDALE PA 19446 |
| PAPPAS, MARGARET | 1 MEETING HOUSE LN ENFIELD CT 06082 |
| PAPPAS, MARK | 411 N WASHINGTON AVE PARK RIDGE IL 60068 |
| PAPPAS, MRS. J | 1775 SAN PASQUAL ST PASADENA CA 91106 |
| PAPPAS, MYRNA L | 3764 LINDEN AV LONG BEACH CA 90807 |
| PAPPAS, PETER J | 102 E MAIN ST BERRYVILLE VA 22611 |
| PAPPAS, SALLY | 750 LOS ALTOS AV LONG BEACH CA 90804 |
| PAPPAS, SHEILA | 3113 HIDDEN LAKE RD WOODSTOCK IL 60098 |
| PAPPAS, SOTERIA | PROVIDENCE CATHOLIC HIGH SCHOOL 1800 W LINCOLN HWY NEW LENOX IL 60451 |
| PAPPAS, STEVE | 18885 VANDERBILT DR MOKENA IL 60448 |
| PAPPAS, STEVE | 5001 W ALTGELD ST 1 CHICAGO IL 60639 |
| PAPPAS, STEVEN | 8563 DYNASTY DR BOCA RATON FL 33433 |
| PAPPAS, SUSAN | 7776 TALAVERA PL DELRAY BEACH FL 33446 |
| PAPPAS, ZINON | 3280 HALCYON CT ELLICOTT CITY MD 21043 |
| PAPPERT, LARRY | 1282 NW 82ND AVE PLANTATION FL 33322 |
| PAPPO, JACK | 4291 ROCK ISLAND RD # 321 LAUDERHILL FL 33319 |
| PAPPOU, MAY | 105 DEER CREEK RD # M208 DEERFIELD BCH FL 33442 |
| PAPPU, NARASIMHA | 39 BUCKLAND ST # 812-3 MANCHESTER CT 06042 |
| PAPROCKI, DAVE, S I U | 1206 W CHAUTAUQUA ST CARBONDALE IL 62901 |
| PAPROCKI, RICH | 17820 HENRY ST LANSING IL 60438 |
| PAPROCKI, ROSE | 4224 SARATOGA AVE 107J DOWNERS GROVE IL 60515 |
| PAPROT, LESZEK | 257 SPRING POINT DR CARPENTERSVILLE IL 60110 |
| PAPROTA, C | 6457 WHITAKER AV VAN NUYS CA 91406 |
| PAPRZYCKI, RONALD | 5325 S TRIPP AVE CHICAGO IL 60632 |
| PAPSCOE, JIM | 2705 GATES AV APT A REDONDO BEACH CA 90278 |
| PAQUAI, ALEXANDRA | 7712 YARMOUTH AV RESEDA CA 91335 |
| PAQUET, DENNIS | 3209 S OCEAN DR # 2I HALLANDALE FL 33009 |
| PAQUETTE, FRANCIS | 1 BRUSH PASTURE LN # 216 PORTLAND CT 06480 |
| PAQUETTE, JESSIE | 615 S CATALINA AV APT 211 REDONDO BEACH CA 90277 |
| PAQUETTE, KEITH | 43 SANTA BARBARA DR HAMPTON VA 23666 |
| PAQUETTE, LARRY | 3419 SE 8TH ST # 10 POMPANO BCH FL 33062 |
| PAQUETTE, ROBERT | 30 WINDERMERE AVE ELLINGTON CT 06029 |
| PAQUETTE, ROBERT | 7634 SILVER WOODS CT BOCA RATON FL 33433 |
| PAQUETTE, ROBERT | 780 TEAKWOOD LN SAN DIMAS CA 91773 |
| PAQUETTE, SCOTT | 8781 MORNINGLORY PL SAINT JOHN IN 46373 |
| PAQUETTE, STEVEN | 35 KENT LN SOUTH WINDSOR CT 06074 |
| PAQUETTE. AMANDA | 230 OVERBROOK RD BALTIMORE MD 21212 |
| PAQUIN, JASON | 224 LODGE CLIFF CT ABINGDON MD 21009 |

| Claim Name | Address Information |
|------------|---------------------|
| PAR ONE CONSTRUCTION | 2237 S  STATE ROAD 7  # OFFICE OFFICE WEST PALM BCH FL 33414 |
| PAR, PETER | 4055 N KENNETH AVE CHICAGO IL 60641 |
| PARA, CAROLYN | 39835  WALTON LN WADSWORTH IL 60083 |
| PARA, DAVID, NIU | 400  NIU UNIVERSITY PLZ DE KALB IL 60115 |
| PARA, LARRY | 1018  FOXWORTH BLVD LOMBARD IL 60148 |
| PARA, MARIA | 3334 W DEL MONTE DR ANAHEIM CA 92804 |
| PARABY, LINDA | 80634 AVENIDA SANTA CARMEN INDIO CA 92203 |
| PARACHA, KARIM | 5155 W ROSECRANS AV APT 251 HAWTHORNE CA 90250 |
| PARADA, AISLING | 11571 PERKINS AV WHITTIER CA 90606 |
| PARADA, ANDREW | 3009 E HILLCREST DR THOUSAND OAKS CA 91362 |
| PARADA, ANTHONY | 8435 GARDEN RD PASADENA MD 21122 |
| PARADA, ESTHER | 2591 N QUINCE AV RIALTO CA 92377 |
| PARADA, JERICA | 2508 LONDON ST LOS ANGELES CA 90026 |
| PARADA, JOHN | 2571   ARAGON BLVD # 321 SUNRISE FL 33322 |
| PARADA, JULIO | 221 W 106TH ST LOS ANGELES CA 90003 |
| PARADA, LUIS | 5231 SALISBURY CIR LA PALMA CA 90623 |
| PARADA, MARIA | 13628 ALDERTON LN CERRITOS CA 90703 |
| PARADA, MARIA | 12460 WINGO ST PACOIMA CA 91331 |
| PARADA, MAYA | 11251 SW  12TH MNR FORT LAUDERDALE FL 33325 |
| PARADA, MEDEA | 2009 E AVENUE R12 PALMDALE CA 93550 |
| PARADA, NADIA | 11474 RIVERA RD WHITTIER CA 90606 |
| PARADA, ROSA | 701 E 52ND ST LOS ANGELES CA 90011 |
| PARADELA, MICHAEL R | 3 SPARROW HILL CT BALTIMORE MD 21228 |
| PARADES, NYDIA | 1341 SAN JUAN ST APT D4 TUSTIN CA 92780 |
| PARADIS, ARLENE | 13  CRESCENT ST TERRYVILLE CT 06786 |
| PARADIS, BERNADETTE | 751   LITCHFIELD RD WATERTOWN CT 06795 |
| PARADIS, CLAIRE | 64  CASE DR # E MANCHESTER CT 06040 |
| PARADIS, GERALD | 415   WOODGATE CIR ENFIELD CT 06082 |
| PARADIS, JILL | 34  DEWEY AVE BRISTOL CT 06010 |
| PARADIS, MARK | 4357 NW  103RD TER SUNRISE FL 33351 |
| PARADIS, RACHEL | 87  PUTNAM ST BRISTOL CT 06010 |
| PARADIS, SHELLEY | 181   FALLS BROOK RD BRISTOL CT 06010 |
| PARADIS, TODD | 417 67TH CT DOWNERS GROVE IL 60516 |
| PARADISE AUCTIONS | 893 YORKTOWN RD POQUOSON VA 23662-1523 |
| PARADISE BAY ESTATES, RICHARD GRIECO | 10315 CORTEZ RD W 20-3RD ST BRADENTON FL 34210 |
| PARADISE PARK ASSISTED LIVING | JOAN BARRIS 16  LILAC AVE OFFICE FOX LAKE IL 60020 |
| PARADISE PARK ASSISTED LIVING | 1023 S CEDAR RD NEW LENOX IL 60451 |
| PARADISE, ANTHONY | 1049   KOKOMO KEY LN DELRAY BEACH FL 33483 |
| PARADISE, BO | 1121  PLAIN ST PERU IL 61354 |
| PARADISE, DOLORES | 800 E  CAMINO REAL  # 312 BOCA RATON FL 33432 |
| PARADISE, JANICE | 7603 NW  43RD CT CORAL SPRINGS FL 33065 |
| PARADISE, JULIENNE | 2009  PHILLIPS MILL RD FOREST HILL MD 21050 |
| PARADISE, LILY | 250  LAKE BLVD 252 BUFFALO GROVE IL 60089 |
| PARADISE, MILDRED | 555 S ATWOOD RD 318 BEL AIR MD 21014 |
| PARADISE, PAT | 106 NEWFIELD ST # 6 MIDDLETOWN CT 06457-2530 |
| PARADISE, SABRINA | 50  CHAPMAN RD MARLBOROUGH CT 06447 |
| PARADISO, BENEDICT | 5300  WASHINGTON ST # U203 HOLLYWOOD FL 33021 |
| PARADISO, KIM | 15  BRIGHT STAR CT BALTIMORE MD 21206 |
| PARADISO, NANCY | 1317 STANFORD ST APT 3 SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|------------|---------------------|
| PARADISO, RON | 1606 W TALCOTT RD PARK RIDGE IL 60068 |
| PARADISSIS, PHILIP | 11549 COLLEGE DR NORWALK CA 90650 |
| PARADO, EDWARD | 59 DEER CREEK RD POMONA CA 91766 |
| PARADO, SANDRA | 5661 NE  3RD AVE FORT LAUDERDALE FL 33334 |
| PARADOWSKI, EDMOND | 3403 S 59TH CT CICERO IL 60804 |
| PARADY, JOSEPH | 444    WALL ST MERIDEN CT 06450 |
| PARADY, REGGIE | 94    SCHOFIELD RD WILLINGTON CT 06279 |
| PARAGAS, EDGAR | 1520 YOSEMITE DR APT 203 LOS ANGELES CA 90041 |
| PARAGIES, POPI | 22  FREEDOM CT BALTIMORE MD 21220 |
| PARAGON BENEFITS | 5215 N DIXIE HWY OAKLAND PARK FL 33334 |
| PARAISO, THERESE | 3210 S SHASTA CIR LOS ANGELES CA 90065 |
| PARAJULI, PRAJESH | 896  GREEN BAY RD 6 WINNETKA IL 60093 |
| PARALITICCI, EVELYN | 1860 NW  113TH AVE PEMBROKE PINES FL 33026 |
| PARAMANIK SWAGATA | 19 WASHINGTON LN WESTMINSTER MD 21157 |
| PARAMANTHAN, GIRITHARAN | 231  THRUSH CIR LINDENHURST IL 60046 |
| PARAMO, OSVALDO | 1029 E ECKERMAN AV WEST COVINA CA 91790 |
| PARAMO, RAFAEL | 1050 S PRAIRIE AV INGLEWOOD CA 90301 |
| PARAMO, THERESA | 1728 CENTRAL AVE     1STFL WHITING IN 46394 |
| PARAMONT HS LIBRARY, SAL | 14429 DOWNEY AV PARAMOUNT CA 90723 |
| PARAMORE, SALLY | 5545 CRANY CREEK  DR GLOUCESTER VA 23061 |
| PARAMOUNT PAIN MANAGEMENT | 2233 GRAND TREE CT LAKE MARY FL 32746 |
| PARAMOUNT PICT CORP, STEPHANI OLLIFFE | 5555 MELROSE AV APT MARATH LOS ANGELES CA 90038 |
| PARAN, NILINDA | 3929 W 5TH ST APT 107 SANTA ANA CA 92703 |
| PARANA, CECILE | 627 N BONNIE BRAE ST LOS ANGELES CA 90026 |
| PARANAL, VELINDA | 1347 PINE ST SANTA MONICA CA 90405 |
| PARANDES, ANDREW | 300 MAIN ST # 404 NEW BRITAIN CT 06051-5002 |
| PARANDES, NANCY | 32 WASHINGTON AVE EAST HARTFORD CT 06108 |
| PARANZINO, NICHOLAS | 98    MAIN ST # REAR WINSTED CT 06098 |
| PARAS, ANGELICA | 21403 DOLORES ST CARSON CA 90745 |
| PARAS, ARMANDO | 400 W CALIFORNIA AV APT 111 GLENDALE CA 91203 |
| PARAS, CHRYL | 3129  BELLWOOD LN GLENVIEW IL 60026 |
| PARAS, SLUMEAN | 6707 FLORENCE PL RANCHO CUCAMONGA CA 91701 |
| PARAS, VICKY | 1015 W MINER ST ARLINGTON HEIGHTS IL 60005 |
| PARASCONDOLA, ARTHUR | 3300 N  STATE ROAD 7  # 527 HOLLYWOOD FL 33021 |
| PARASHAR, OM D | 12822 MARTHA ANN DR ROSSMOOR CA 90720 |
| PARASHAR, PANKAJ | 2539  LEXINGTON LN NAPERVILLE IL 60540 |
| PARASILIGY, CARMEN | 1719   JEFFERSON ST HOLLYWOOD FL 33020 |
| PARASKIS, CHRISPHER | 11211 S  MILITARY TRL # 322 BOYNTON BEACH FL 33436 |
| PARASOL, ED | 16 GREENBRIAR DR # C FARMINGTON CT 06032-1413 |
| PARASRAM, SAMMY | 7516 NW  42ND ST CORAL SPRINGS FL 33065 |
| PARASZCZUK, MICHAEL | 84    ELM ST COLCHESTER CT 06415 |
| PARATO, LINDA | 1278 KEIM TRL BARTLETT IL 60103 |
| PARAUKA, MARC | 2741 NE  9TH AVE POMPANO BCH FL 33064 |
| PARAVAR, AFSANEH | 32 WESTGATE LAGUNA NIGUEL CA 92677 |
| PARAY, CHRISTINA | 7481 NW  37TH ST LAUDERHILL FL 33319 |
| PARAY, NANCY | 1010 S YORK RD 1 BENSENVILLE IL 60106 |
| PARAYNO, SIMFOROSA | 2225 N NARRAGANSETT AVE CHICAGO IL 60639 |
| PARAZETTE, GINNY | 16796 REDWING LN HUNTINGTON BEACH CA 92649 |
| PARBST, RICHARD | 1143  FISHER ST MUNSTER IN 46321 |

| Claim Name | Address Information |
| --- | --- |
| PARCEL, ROD | 23101 ELLIS AV PERRIS CA 92570 |
| PARCELL, DAVE | 953 CHARLELA LN 107 ELK GROVE VILLAGE IL 60007 |
| PARCELLUS, MICHELLE | 2011  GREENBERRY RD BALTIMORE MD 21209 |
| PARCHART, ANN | 100 75TH  ST B NEWPORT NEWS VA 23607 |
| PARCHER, SUSAN | 1462 N 18TH RD STREATOR IL 61364 |
| PARCHMAN 14067 424, SHELBY | 71 W VAN BUREN ST CHICAGO IL 60605 |
| PARCHMAN, LEROY | 8221 S RHODES AVE CHICAGO IL 60619 |
| PARCHMAN, TOM | 3316 TOURNAMENT DR PALMDALE CA 93551 |
| PARCHMAN, WANDA | 5221 3/4 OLIVA AV LAKEWOOD CA 90712 |
| PARCHMENT, BOOKER | 12241 NW  73RD ST CORAL SPRINGS FL 33076 |
| PARCHRUI, ASHOOK | 2520  VERSAILLES AVE 101 NAPERVILLE IL 60540 |
| PARCIAK, DENISE | 1655 MANCHESTER RD GLASTONBURY CT 06033-1829 |
| PARCIAK, JOESEPH | 307  RUNAWAY BAY CIR 1B MISHAWAKA IN 46545 |
| PARCKYS, JOHN | 14701 CABELL AV BELLFLOWER CA 90706 |
| PARCZEN, TOMACZ | 3511 N NORA AVE CHICAGO IL 60634 |
| PARD, FRANCIS J | 2700 E PANORAMA DR APT 403 SIGNAL HILL CA 90755 |
| PARD, KERI | 8623 NW  36TH ST # 306 SUNRISE FL 33351 |
| PARDA, HENRY | 1446  CORBIN AVE NEW BRITAIN CT 06053 |
| PARDEE, DIANA CARLSON | 28188 MOULTON PKWY APT 2324 LAGUNA NIGUEL CA 92677 |
| PARDEE, HAROLD L | 5308  GOLF CLUB PKWY ORLANDO FL 32808 |
| PARDEE, MILLIE | 53  BRETTONWOOD DR SIMSBURY CT 06070 |
| PARDEE, NEAL | 3518 DAHLIA AV LOS ANGELES CA 90026 |
| PARDEE, W | 1558 MANAWA TRAIL RD DECORAH IA 52101 |
| PARDEN, NORMAN | 6457  ALLEN ST PEMBROKE PINES FL 33024 |
| PARDEW, CORINNE | 3051 NE  47TH CT # 104 FORT LAUDERDALE FL 33308 |
| PARDEW, DONNA | 341  BRADLEY AVE MERIDEN CT 06451 |
| PARDEW, PAUL | 3051 NE  47TH CT # 104 FORT LAUDERDALE FL 33308 |
| PARDI, JOE | 2920 SW  22ND AVE # 615 DELRAY BEACH FL 33445 |
| PARDI, OLGA | 71  CUMBERLAND RD WEST HARTFORD CT 06119 |
| PARDILLA, ANDREA | 2098  CONSTITUTION CT ELGIN IL 60123 |
| PARDO, ASUNCION | 521 N 10TH ST SANTA PAULA CA 93060 |
| PARDO, BARBARA | 21545 VINTAGE WY LAKE FOREST CA 92630 |
| PARDO, CAROL | 413 W ELMWOOD AV BURBANK CA 91506 |
| PARDO, CECILIA | 23863 FIVE TRIBES TRL MURRIETA CA 92562 |
| PARDO, DEBRA | 715  HERITAGE WAY WESTON FL 33326 |
| PARDO, GARY | 2070  HOMEWOOD BLVD # 307 DELRAY BEACH FL 33445 |
| PARDO, GARY | 15144  ASHLAND ST # 281 DELRAY BEACH FL 33484 |
| PARDO, GLENDA | 506  WOODGATE CIR WESTON FL 33326 |
| PARDO, JAIME | 568 ELKHORN DR DUARTE CA 91010 |
| PARDO, JOSE | 4320 SOTO AV RIVERSIDE CA 92509 |
| PARDO, LORENA | 5630 S SACRAMENTO AVE CHICAGO IL 60629 |
| PARDO, MARCELO | 2400  CHARLES RD HALLANDALE FL 33009 |
| PARDO, MARITZA | 21221 FICUS DR APT 101 SANTA CLARITA CA 91321 |
| PARDO, NORA & RAUL | 14316 SYRACUSE DR WHITTIER CA 90604 |
| PARDO, PATRICIA | 1621 S GRAND AV APT 211 LOS ANGELES CA 90015 |
| PARDO, PAUL | 18040  SPRINGFIELD AVE HOMEWOOD IL 60430 |
| PARDO, ROMAN | 851 FREEMAN AV LONG BEACH CA 90804 |
| PARDO, STEPHANIE | 16826 SUPERIOR ST NORTH HILLS CA 91343 |
| PARDO, STEPHANIE | 2346 W ROBERTA AV FULLERTON CA 92833 |

| Claim Name | Address Information |
|---|---|
| PARDO, SUSAN | 7093 NW  3RD AVE BOCA RATON FL 33487 |
| PARDOE, STEVE | 14605 BURBANK BLVD APT 201 VAN NUYS CA 91411 |
| PARDON, ROBERT | 04N365  SAINT ANDREWS TRACE LN WEST CHICAGO IL 60185 |
| PARDON, SANDY | 23861 N LAKESIDE DR FOREST LAKE IL 60047 |
| PARDON/STEINKAMP, FRANCISCO | 1251 14TH ST APT 210 SANTA MONICA CA 90404 |
| PARDORLA, ROBERT | 16626 E QUEENSIDE DR COVINA CA 91722 |
| PARDRIDGE, JOANN, WATERMAN ELEMENTARY | 220 N MAPLE ST WATERMAN IL 60556 |
| PARDUE, BONNIE | 1455 NE  63RD CT FORT LAUDERDALE FL 33334 |
| PARDUE, CJ | 1100 FAIRHAVEN AV APT 102 SANTA ANA CA 92705 |
| PARDUE, KEITH | 619 HOMESTEAD ST BALTIMORE MD 21218 |
| PARDUE, SUSAN | 9574  SANDPIPER SHORES WAY WEST PALM BCH FL 33411 |
| PARDUHN, CANDY | 305  FOX CHASE DR OSWEGO IL 60543 |
| PARDY, JAMES | 200 S  BIRCH RD # 815 FORT LAUDERDALE FL 33316 |
| PARDY, KAREN | 15101 MAGNOLIA BLVD APT G10 SHERMAN OAKS CA 91403 |
| PARE,  DEBORAH | 36 FREEDOM CT BALTIMORE MD 21220 |
| PARE, CHERIE | 504  BURLINGTON AVE BRISTOL CT 06010 |
| PARE, LAWRENCE E | 93  WOLCOTT RD BRISTOL CT 06010 |
| PARE, LISA | 804  MISTY MEADOW LN SOUTH WINDSOR CT 06074 |
| PARE, MAGGIE | 840 SCHUYLER DR EASTON PA 18040 |
| PARE, STEVE | 173 E MASON ST AZUSA CA 91702 |
| PAREDES, ALEX | 3467 SCOFIELD AV SIMI VALLEY CA 93063 |
| PAREDES, ALICIA | 3416 GRANADA AV EL MONTE CA 91731 |
| PAREDES, ANA | 816 S PARK VIEW ST APT 203 LOS ANGELES CA 90057 |
| PAREDES, ANDREA | 1123 W 37TH ST APT 5 LOS ANGELES CA 90007 |
| PAREDES, ANDREA | 3472 HATHAWAY AV APT 245 LONG BEACH CA 90815 |
| PAREDES, ANGELINA | 3212 ESTARA AV LOS ANGELES CA 90065 |
| PAREDES, ARTURO | 250 W  SAMPLE RD # B205 POMPANO BCH FL 33064 |
| PAREDES, BALDWIN | 9420  POINCIANA PL # 104 FORT LAUDERDALE FL 33324 |
| PAREDES, BEATRIZ | 44848 16TH ST E LANCASTER CA 93535 |
| PAREDES, BRIAN | 2637 ADELITA DR HACIENDA HEIGHTS CA 91745 |
| PAREDES, CAROLINA | 332  PARK RIDGE LN E AURORA IL 60504 |
| PAREDES, FERNANDO | 11351 THRACE DR WHITTIER CA 90604 |
| PAREDES, GERARDO | 6710 LEMP AV NORTH HOLLYWOOD CA 91606 |
| PAREDES, GILL | 10251 SW  20TH ST DAVIE FL 33324 |
| PAREDES, GINA | 117 S GEORGE ST MOUNT PROSPECT IL 60056 |
| PAREDES, HECTOR | 1433 NW  91ST AVE # 16114 CORAL SPRINGS FL 33071 |
| PAREDES, HUGO | 7139 MARSHALL WY STANTON CA 90680 |
| PAREDES, JENIFFER | 406 S ORANGE AV AZUSA CA 91702 |
| PAREDES, KERNNY | 3827  S 42ND AVE LAKE WORTH FL 33461 |
| PAREDES, KEVIN | 3409 NW  68TH CT FORT LAUDERDALE FL 33309 |
| PAREDES, LIZETTE | 3826 BRUNSWICK AV LOS ANGELES CA 90039 |
| PAREDES, LUPE | 4107 W MCFADDEN AV APT A SANTA ANA CA 92704 |
| PAREDES, LUZ | 28 QUIET HILLS RD POMONA CA 91766 |
| PAREDES, MARIA | 13135 BEAVER TER ROCKVILLE MD 20853 |
| PAREDES, MARIA | 4770 N  ANDREWS AVE FORT LAUDERDALE FL 33309 |
| PAREDES, MICHELLE | 5857 ASHLEY CT CHINO CA 91710 |
| PAREDES, MS | 1639 GLORIETTA AV GLENDALE CA 91208 |
| PAREDES, PAUL | 4741  DRUMMOND ST EAST CHICAGO IN 46312 |
| PAREDES, RAMIRO A | 8910 ACADEMY DR APT D BUENA PARK CA 90621 |

| Claim Name | Address Information |
|---|---|
| PAREDES, RICHARD | 26106 LA VITA CT VALENCIA CA 91355 |
| PAREDES, RUDDY | 9215 ALONDRA BLVD APT 17 BELLFLOWER CA 90706 |
| PAREDES, SERGIO | 2827   HELM CT # 108 108 LANTANA FL 33462 |
| PAREDES, SYLVIA | 6237 WASHINGTON AV WHITTIER CA 90601 |
| PAREDES, SYLVIA | 2118 PARK AV LA VERNE CA 91750 |
| PAREDES, SYNDY | 11651 OAK KNOLL CT FONTANA CA 92337 |
| PAREDES-GARCIA, ADRIANA | 23449 PRESIDIO HILLS DR MORENO VALLEY CA 92557 |
| PAREDEZ, MARYANN | 5803 MISSION BLVD APT 6 RIVERSIDE CA 92509 |
| PAREDON, GUALUPE | 1949 S HARCOURT AV LOS ANGELES CA 90016 |
| PAREJA, LUIS | 537   SCOTT LN ROMEOVILLE IL 60446 |
| PAREJA, RAMON | 21210  N ESCONDIDO WAY BOCA RATON FL 33433 |
| PAREKH, HERSHAD | 220 S ROSELLE RD 504 SCHAUMBURG IL 60193 |
| PAREKH, JINESH | 233 E WACKER DR 2701 CHICAGO IL 60601 |
| PAREKH, KASHYAP, DUPAGE | 7323   WOODWARD AVE 312 WOODRIDGE IL 60517 |
| PAREKH, KIM | 647 GENEVA DR WESTMINSTER MD 21157 |
| PAREKH, MUSTAFA | 903 N EDGEMONT ST APT 7 LOS ANGELES CA 90029 |
| PAREKH, SAPNA | 7044 HANOVER PKWY B1 GREENBELT MD 20770 |
| PAREL, DANIEL | 4058 WADE ST LOS ANGELES CA 90066 |
| PAREL, KATHY | 4058 WADE ST LOS ANGELES CA 90066 |
| PAREL, MARYLYN | 12851 RUBENS AV LOS ANGELES CA 90066 |
| PARELL, KATHY | 901   CYPRESS GROVE DR # 101 POMPANO BCH FL 33069 |
| PARELLA, MICHAEL | 9203 WINDING WAY ELLICOTT CITY MD 21043 |
| PARENT, BERTRAND | 2319 14TH ST APT 5 SANTA MONICA CA 90405 |
| PARENT, CINDY | 1237 NW  123RD AVE PEMBROKE PINES FL 33026 |
| PARENT, CLAUDE | 3300 N  STATE ROAD 7  # 485 485 HOLLYWOOD FL 33021 |
| PARENT, CLAUDE | 3300 N  STATE ROAD 7  # 105 105 HOLLYWOOD FL 33021 |
| PARENT, CYNTHIA | 109   KATHRYN LN PLANTSVILLE CT 06479 |
| PARENT, DEBBIE | 20 E DANIELS RD PALATINE IL 60067 |
| PARENT, DORIS | 3300   SPANISH MOSS TER # 113 LAUDERHILL FL 33319 |
| PARENT, FAITH | 404   JEROME AVE BURLINGTON CT 06013 |
| PARENT, FRED | 550 S  OCEAN BLVD # 504 BOCA RATON FL 33432 |
| PARENT, GAIL | 1100 ALTA LOMA RD APT 508 WEST HOLLYWOOD CA 90069 |
| PARENT, GEORGE | 1200 S  OCEAN BLVD # B3 BOCA RATON FL 33432 |
| PARENT, GERALD | 32   ALLENDALE RD HARTFORD CT 06106 |
| PARENT, JAMES | 8853 S  SAN ANDROS WEST PALM BCH FL 33411 |
| PARENT, JANE | 31   BERKSHIRE RD ROCKY HILL CT 06067 |
| PARENT, JERRY | 25 WOLCOTT HILL RD WETHERSFIELD CT 06109-1157 |
| PARENT, LAUREN | 1538 VIA VISTA DR RIVERSIDE CA 92506 |
| PARENT, LISA | 78 S  PLAINS RD SOUTHINGTON CT 06489 |
| PARENT, MARY | 3200 NE  36TH ST # 914 FORT LAUDERDALE FL 33308 |
| PARENT, MICHAEL | 5   ROSEWOOD LN CROMWELL CT 06416 |
| PARENT, MRS ALPHY | 15   ALISON DR SOUTH WINDSOR CT 06074 |
| PARENT, NICOLE | 2801 N  PALM AIRE DR # 502 502 POMPANO BCH FL 33069 |
| PARENT, PAOLO | 8781 NW  10TH ST PEMBROKE PINES FL 33024 |
| PARENT, PEGGY | 367 N MYRTLE AV MONROVIA CA 91016 |
| PARENT, WARREN | 816 W ELM ST WHEATON IL 60189 |
| PARENTE A. PHILIP | 4905 NW  27TH TER TAMARAC FL 33309 |
| PARENTE LOUIS | 2850 W  GOLF BLVD # 216 216 POMPANO BCH FL 33064 |
| PARENTE,  DOMINIC | 9721 NW  10TH ST PLANTATION FL 33322 |

| Claim Name | Address Information |
| --- | --- |
| PARENTE, JOANNE | 6174    WOODBURY RD BOCA RATON FL 33433 |
| PARENTE, JOHN | 2201 SE  9TH ST # 105 POMPANO BCH FL 33062 |
| PARENTE, MANUEL | 1247 HATCHLAND  PL NEWPORT NEWS VA 23608 |
| PARENTE, OLGA | 82320 MOUNTAIN VIEW AV INDIO CA 92201 |
| PARENTE, TINA | 4573 SW  14TH ST DEERFIELD BCH FL 33442 |
| PARENTE, VINCENT | 3300 N  STATE ROAD 7  # 294 294 HOLLYWOOD FL 33021 |
| PARENTEAU, CHARLES | 21725    LITTLE BEAR WAY BOCA RATON FL 33428 |
| PARENTEAU, DEMMA | 4881 NW  22ND ST # B5 LAUDERHILL FL 33313 |
| PARENTEAU, RICHARD | 2723 IRVINGTON AV SAN BERNARDINO CA 92407 |
| PARENTI, ANGELA | 2622 N MOBILE AVE 1REAR CHICAGO IL 60639 |
| PARENTI, ANNETTE | 53 W THOMAS AVE HELLERTOWN PA 18055 |
| PARENTI, CARLENE | 2600 W SUPERIOR ST CHICAGO IL 60612 |
| PARENTI, FLORENCE | 4919 NE  2ND AVE POMPANO BCH FL 33064 |
| PARENTI, KARA | 24 WOODMERE RD WEST HARTFORD CT 06119-2236 |
| PARENTI, MARY | 1755 NE  58TH ST FORT LAUDERDALE FL 33334 |
| PARENTI, MELISSA, EDISON MIDDLE SCHOOL | 1125 S WHEATON AVE WHEATON IL 60189 |
| PARENTI, ROBERT | 4903    RIVERSIDE DR CORAL SPRINGS FL 33067 |
| PARENZAN, EDITH | 1800 COLONIAL PKY 515W INVERNESS IL 60067 |
| PARERO, DIANA | 13143 CROWLEY ST ARLETA CA 91331 |
| PARESHBKAI, PATEL | 2216    WIDENER TER WEST PALM BCH FL 33414 |
| PARESKO, KENDALL | 712 CHESTNUT ST LEMONT IL 60439 |
| PARET, CARLOS | 4900 S FORRESTVILLE AVE 3 CHICAGO IL 60615 |
| PARET, MONIQUE | 1677 NW  91ST AVE # 611 CORAL SPRINGS FL 33071 |
| PARETTI, NANCY | 37 GROVELAND TER NEWINGTON CT 06111-1615 |
| PARETTI, ROBERT | 108 CASCADES WILLIAMSBURG VA 23188 |
| PARETTI, TERESA | 3    EDGEWOOD CIR AVON CT 06001 |
| PARFITT, ART | 123 WASHINGTON CIR LAKE FOREST IL 60045 |
| PARFITT, CINTHYA | 8551 NW  26TH ST SUNRISE FL 33322 |
| PARFITT, JOSH | 1015 DEERFIELD ST ONTARIO CA 91761 |
| PARGA, CAESAR | 234 W 81ST ST LOS ANGELES CA 90003 |
| PARGA, LINDA JO | 8114 SAN LUCAS DR WHITTIER CA 90605 |
| PARGA, ROSSLYNN | 424 W GROVE ST POMONA CA 91767 |
| PARGE,  THEODORE | 11  BRIARGATE CIR SUGAR GROVE IL 60554 |
| PARGEV, DAVTIAN | 428 W CARRIAGEDALE DR CARSON CA 90745 |
| PARGMENT, OPAL | 7032 LANEWOOD AV APT 205 LOS ANGELES CA 90028 |
| PARHAM, ANITA | 2557  PERRING MANOR RD BALTIMORE MD 21234 |
| PARHAM, CHALONDA | 570 SW  30TH AVE FORT LAUDERDALE FL 33312 |
| PARHAM, DEBBIE | 136 W MINNESOTA  AVE CLAREMONT VA 23899 |
| PARHAM, DORSEY | 7260 W PETERSON AVE E514 CHICAGO IL 60631 |
| PARHAM, ELONDA | 15 CLINTON AVE # 2 MIDDLETOWN CT 06457-2703 |
| PARHAM, JEAN | 1026 43RD  ST NEWPORT NEWS VA 23607 |
| PARHAM, JENNIFER | 1083    WOODFIELD RD WEST PALM BCH FL 33415 |
| PARHAM, KIRK | 14 CORNICHE DR APT A MONARCH BEACH CA 92629 |
| PARHAM, TIFFANY | 600 W MILL ST 223 CARBONDALE IL 62901 |
| PARHAM, VINCENT | 6706 BURBAGE LANDING  CIR SUFFOLK VA 23435 |
| PARI,ANGELA, MRS. | 1960 NE  1ST ST # B1 B1 DEERFIELD BCH FL 33441 |
| PARIAL, MARIAROSA | 10934 KANE AV WHITTIER CA 90604 |
| PARIASCI, ERIC | 904    GATEWOOD DR ENFIELD CT 06082 |
| PARIC, MIKE | 2262 W ADAMS BLVD APT 4 LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| PARIDA, SMITA | 5201 N LIANO AVE CHICAGO IL 60630 |
| PARIDIAM | 2953 W CYPRESS CREEK RD FT LAUDERDALE FL 33309-1765 |
| PARIDO, TIM | 6801 SW  7TH PL NO LAUDERDALE FL 33068 |
| PARIENT, NANCY | 4828-1/2 W ADDISON ST 1S CHICAGO IL 60641 |
| PARIKH, ADJTYA | 749 WIDGEON DR 3B WHEELING IL 60090 |
| PARIKH, DHARATI | 4852 CABANA DR APT 307 HUNTINGTON BEACH CA 92649 |
| PARIKH, DIPAK | 71    WEBSTER CT NEWINGTON CT 06111 |
| PARIKH, JITEN | 3476   SAINT BARTHELEMY LN AURORA IL 60504 |
| PARIKH, MITESH | 942 S ARLINGTON DR ROUND LAKE IL 60073 |
| PARIKH, NEHA N | 3650 W OAKDALE AVE CHICAGO IL 60618 |
| PARIKH, R. | 1728 W MAGNOLIA LN BSMT MOUNT PROSPECT IL 60056 |
| PARIKH, RAAJ, UIC | 700 S HALSTED ST 316D CHICAGO IL 60607 |
| PARIKH, SNEHA | 586  RED HILL TRL 1B CAROL STREAM IL 60188 |
| PARILLA, FRANK | 845 N MERRILL ST PARK RIDGE IL 60068 |
| PARILLA, STEVE | 21822 RUSHFORD DR LAKE FOREST CA 92630 |
| PARILLO, CARROL | 318 COUNTRY CLUB DR APT A SIMI VALLEY CA 93065 |
| PARIS, BARBARA | 6226  DUSENBURG RD DELRAY BEACH FL 33484 |
| PARIS, CHRIS | 22    WEST ST # 1 STAFFORD SPGS CT 06076 |
| PARIS, CLAIRE | 5874   CRYSTAL SHORES DR # 306 BOYNTON BEACH FL 33437 |
| PARIS, DAVID | 9221   SUNRISE LAKES BLVD # 205 PLANTATION FL 33322 |
| PARIS, EARLENE | 5122   ROBINO CIR WEST PALM BCH FL 33417 |
| PARIS, GRACE | 484   HOLYOKE LN # A LAKE WORTH FL 33467 |
| PARIS, HENRY | 3827 KENTUCKY DR ROCKFORD IL 61108 |
| PARIS, JEAN | 14376   AMBERLY LN # 208 DELRAY BEACH FL 33446 |
| PARIS, JERRY | 1640 LOOKOUT DR OXNARD CA 93035 |
| PARIS, JOHN | 6757 GAVIOTA AV LONG BEACH CA 90805 |
| PARIS, KATIE | 2731 WASHINGTON AV SANTA MONICA CA 90403 |
| PARIS, LOVE | 18943  BOULDER CT HOMEWOOD IL 60430 |
| PARIS, M | 5156 NW  74TH MNR COCONUT CREEK FL 33073 |
| PARIS, MAKAVIA | 6297 EAST AV ETIWANDA CA 91739 |
| PARIS, MAL | 2541   CALAMONDIN CIR COCONUT CREEK FL 33063 |
| PARIS, MARGARET | 328 E IMPERIAL AV APT 2 EL SEGUNDO CA 90245 |
| PARIS, MARGE | 9544 ROSE AV FOUNTAIN VALLEY CA 92708 |
| PARIS, MATT | 17795   HOLLY BROOK WAY BOCA RATON FL 33487 |
| PARIS, MICHAEL | 10321 NW  11TH ST PLANTATION FL 33322 |
| PARIS, MILDRED | 2881 N  PINE ISLAND RD # 112 112 SUNRISE FL 33322 |
| PARIS, OTIS C | 29 VILLAGGIO PL RANCHO MIRAGE CA 92270 |
| PARIS, RANDI | 849 E 64TH PL CHICAGO IL 60637 |
| PARIS, RAY | 14425   STRATHMORE LN # 407 407 DELRAY BEACH FL 33446 |
| PARIS, SCOTT | 402 HARRISON CT C BEL AIR MD 21014 |
| PARIS, SHIRLY L | 14343 ADDISON ST APT 215 SHERMAN OAKS CA 91423 |
| PARIS, TRACEY | 9860 RAMONA ST APT 5 BELLFLOWER CA 90706 |
| PARIS, WENDY | 13 PARKESS ST STAFFORD SPGS CT 06076-1135 |
| PARIS, WIN | PO BOX 3330 SEAL BEACH CA 90740 |
| PARIS-WELLS, MADIA | 2406 W HIRSCH ST #2 CHICAGO IL 60622 |
| PARISE HOUSE, JIM | 10223 PARISE DR WHITTIER CA 90604 |
| PARISE, ANGELA | 467 HIAWATHA TRL 102 WOOD DALE IL 60191 |
| PARISE, ANTHONY | 68    WOODHAVEN DR BERLIN CT 06037 |
| PARISE, CINDY | 607 HIGHLANDER AV PLACENTIA CA 92870 |

| Claim Name | Address Information |
|---|---|
| PARISE, DAVID | 1354   OXFORD LN WHEATON IL 60189 |
| PARISE, DENISE | 333 HOLLYBERRY RD SEVERNA PARK MD 21146 |
| PARISE, JAHNMARIE | 1827 N FRANCISCO AVE    1 CHICAGO IL 60647 |
| PARISE, RUSSELL | 26    SKYLINE DR FARMINGTON CT 06032 |
| PARISEAU, BARBARA | 34    WASHBURN AVE COVENTRY CT 06238 |
| PARISEAU, NORMAN | 1980    SEAGRAPE AVE PEMBROKE PINES FL 33026 |
| PARISEAU, SUE | 2S751  LAKESIDE DR GLEN ELLYN IL 60137 |
| PARISER, SANFORD | 17031   BOCA CLUB BLVD # 106B BOCA RATON FL 33487 |
| PARISERBAND, ISAAC | 341 SE   5TH CT POMPANO BCH FL 33060 |
| PARISH, CARLA | 6255 STARVIEW DR LANCASTER CA 93536 |
| PARISH, DEBBIE | 4042    COMMUNITY DR JUPITER FL 33458 |
| PARISH, DOUG | 33958 AVENUE H YUCAIPA CA 92399 |
| PARISH, EILEEN | 175    BERRY PATCH SOUTH WINDSOR CT 06074 |
| PARISH, FRANK | 2188 COUNTRYSIDE CT ORLANDO FL 32804 |
| PARISH, JACK | 587 E STATE ROAD 434 LONGWOOD FL 32750 |
| PARISH, JACK | 04N663 WOOD DALE RD WOOD DALE IL 60191 |
| PARISH, JAMES | 572 TURNBERRY  BLVD H NEWPORT NEWS VA 23602 |
| PARISH, JUDITH | 3436 N PAULINA ST 1 CHICAGO IL 60657 |
| PARISH, LEE | 26661 PASEO ROSARITO SAN JUAN CAPISTRANO CA 92675 |
| PARISH, LISA L | 9024 S INDIANA AVE CHICAGO IL 60619 |
| PARISH, MARGARET | 1525 ALLENSANDRO ST LOS ANGELES CA 90026 |
| PARISH, MR | 4420 DON MILAGRO DR LOS ANGELES CA 90008 |
| PARISH, MRS ANDREA | 15602 MONICA CT FONTANA CA 92336 |
| PARISH, S. | 3743 ALHAMBRA ST NORCO CA 92860 |
| PARISH, SANDRA | 5800    TOWN BAY DR # 414 BOCA RATON FL 33486 |
| PARISH, SHANNON | 4945 NW   5TH AVE BOCA RATON FL 33431 |
| PARISH, VIRGINIA | 2904 DUNBRIN RD A BALTIMORE MD 21222 |
| PARISI | 9814    SAN LUCA ST LAKE WORTH FL 33467 |
| PARISI, CAMERON F | 22    BRIAN RD ELMWOOD CT 06110 |
| PARISI, CONNIE | 2323 SW  15TH ST # 48 DEERFIELD BCH FL 33442 |
| PARISI, DANIEL | 210    BRAEBURN RD BARRINGTON HILLS IL 60010 |
| PARISI, GILDA | 7879    MANOR FOREST BLVD BOYNTON BEACH FL 33436 |
| PARISI, JOSEPH | 6123 LORELEI AV LAKEWOOD CA 90712 |
| PARISI, KAREN | 9220 NW  41ST MNR CORAL SPRINGS FL 33065 |
| PARISI, LEIGH | 199    SUNSET AVE MERIDEN CT 06450 |
| PARISI, MARK | 1617 RIDGE AVE 3H EVANSTON IL 60201 |
| PARISI, PETER | 14915   SNAIL TRL LOXAHATCHEE FL 33470 |
| PARISI, PETER | 11427 GARVEY AV APT B EL MONTE CA 91732 |
| PARISI, SAL | 5664 NW  106TH WAY CORAL SPRINGS FL 33076 |
| PARISI, TOM | 3816 N ORIOLE AVE CHICAGO IL 60634 |
| PARISKY, ALEX | 3851 CAZADOR ST LOS ANGELES CA 90065 |
| PARISO, DORIS | 8648 SW  16TH PL FORT LAUDERDALE FL 33324 |
| PARISOE, WILBERT | 1905   GARLAND AVE HIGHLAND PARK IL 60035 |
| PARISSI, ANNE | 5425    JACKSON ST HOLLYWOOD FL 33021 |
| PARITET USA INC | 1387   PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| PARIZEAU, MICHELLE | 650 TAMARACK AV APT 2106 BREA CA 92821 |
| PARIZEK, JOHN | 2623 N WASHTENAW AVE CHICAGO IL 60647 |
| PARK | 3  CASTLEWALL CT LUTHERVILLE-TIMONIUM MD 21093 |
| PARK FOREST HEALTH DEPT, CHRISTINE BLUE | 350  VICTORY DR PARK FOREST IL 60466 |

| Claim Name | Address Information |
|---|---|
| PARK PLACE REAL ESTATE MANAGEMEN | P.O. BOX 27 ENFIELD CT 06082 |
| PARK PRESS, DAN KALLEMEYN | 930 E 162ND ST SOUTH HOLLAND IL 60473 |
| PARK RIDGE CARE CENTER | 665  BUSSE HWY 211 PARK RIDGE IL 60068 |
| PARK SUMMIT HEALTH CARE | 8500   ROYAL PALM BLVD # OFFICE CORAL SPRINGS FL 33065 |
| PARK TOOL & GAGE | 56   SAINT CLAIRE AVE # 2 NEW BRITAIN CT 06051 |
| PARK**, BRIAN | 12350 DEL AMO BLVD APT 1401 LAKEWOOD CA 90715 |
| PARK*, SOYOWN | 555 S WESTERN AV APT 209 LOS ANGELES CA 90020 |
| PARK, AARON | 29753 MELINDA RD APT 1321 RCHO SANTA MARGARITA CA 92688 |
| PARK, ALAN | 800 E WILSON AV APT 108 GLENDALE CA 91206 |
| PARK, ALBERT | 18944 VICKIE AV APT 86 CERRITOS CA 90703 |
| PARK, ALEX | 1506  FORDHAM CT NAPERVILLE IL 60565 |
| PARK, ALICE | 1476 THERESA ST CARPINTERIA CA 93013 |
| PARK, ANDREW | 1149 E HOLLYVALE ST APT 13 AZUSA CA 91702 |
| PARK, ANDY | 1304 E ALGONQUIN RD 1I SCHAUMBURG IL 60173 |
| PARK, ANN H | 13050 ESSEX LN CERRITOS CA 90703 |
| PARK, ARNOLD | 10985 BLUFFSIDE DR APT 5201 STUDIO CITY CA 91604 |
| PARK, AUSTIN | 27 IOWA IRVINE CA 92606 |
| PARK, BARBARA | 10846 RATHBURN AV NORTHRIDGE CA 91326 |
| PARK, BILLY | 1032 ROYAL OAKS DR APT D MONROVIA CA 91016 |
| PARK, BOB | 16815 KINGSBURY ST APT 309 GRANADA HILLS CA 91344 |
| PARK, BRUCE | 834 W ARROW HWY APT B-11 SAN DIMAS CA 91773 |
| PARK, BRYAN | 10944 STRATHMORE DR APT 201 LOS ANGELES CA 90024 |
| PARK, BRYAN D | 24571 LA CIENEGA ST LAGUNA HILLS CA 92653 |
| PARK, CAROL | 1814  DOE DR FINKSBURG MD 21048 |
| PARK, CHAN Y | 29535 OCEANPORT RD RANCHO PALOS VERDES CA 90275 |
| PARK, CHANGYONG | 950  ROSEFIELD LN AURORA IL 60504 |
| PARK, CHARLES | PO BOX 15123 ALOE LA MIRADA CA 90638 |
| PARK, CHEMAN | 317 N NICHOLSON AV APT G MONTEREY PARK CA 91755 |
| PARK, CHRIS | 1455 WINTERWOOD LN DIAMOND BAR CA 91765 |
| PARK, CHRISTY | 705 HUNTER RD GLENVIEW IL 60025 |
| PARK, CHUL SUH | 4915 INDIAN WOOD RD APT 501 CULVER CITY CA 90230 |
| PARK, CLARA | 6320 MONTGOMERY RD ELKRIDGE MD 21075 |
| PARK, CRAIG | 11740 MONTANA AV APT 206 LOS ANGELES CA 90049 |
| PARK, DAEHONG | 431 S HARVARD BLVD APT 205 LOS ANGELES CA 90020 |
| PARK, DALE | 5034 LAUDERDALE AV LA CRESCENTA CA 91214 |
| PARK, DANNY M | 633 PARK AV APT D SOUTH PASADENA CA 91030 |
| PARK, DENNIS | 201 RAPSODY IRVINE CA 92620 |
| PARK, DOJUN | 1264 N REGENCY DR VERNON HILLS IL 60061 |
| PARK, DONALD | 43602 17TH ST E APT E LANCASTER CA 93535 |
| PARK, DR. PAUL | 1078   YARMOUTH D BOCA RATON FL 33434 |
| PARK, EDWARD | 2736 W MONTROSE AVE 1E CHICAGO IL 60618 |
| PARK, ELIZABETH | 6782 DEL PLAYA DR APT 1 ISLA VISTA CA 93117 |
| PARK, ERIC | 30049 AVENIDA CELESTIAL RANCHO PALOS VERDES CA 90275 |
| PARK, ERIN | 10773  ENFIELD DR WOODSTOCK MD 21163 |
| PARK, ESTHER | 1540 N LA SALLE DR 702 CHICAGO IL 60610 |
| PARK, ESTHER | 2527 FARVIEW RD FULLERTON CA 92833 |
| PARK, EUI SOO | 12561 CAMUS LN APT 6 GARDEN GROVE CA 92841 |
| PARK, EUREE | 1019 E GLENOAKS BLVD APT 301 GLENDALE CA 91206 |
| PARK, FRANCES | 7172 RIDGE GLEN DR APT 110 HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| PARK, FRANCIS | 4070 W 141ST ST APT A HAWTHORNE CA 90250 |
| PARK, GARY | 101 ROB WY ANAHEIM CA 92801 |
| PARK, GEORGE | 421 BURTON AVE HIGHLAND PARK IL 60035 |
| PARK, GRACE | 8349 LOS ALTOS DR BUENA PARK CA 90620 |
| PARK, HAN | 3919 W GARDEN GROVE BLVD ORANGE CA 92868 |
| PARK, HAN KIM | 2451 W 7TH ST APT 113 LOS ANGELES CA 90057 |
| PARK, HAYLEY | 13556 QUAIL SUMMIT RD MOORPARK CA 93021 |
| PARK, HELLEN | 6400 BONSALL DR MALIBU CA 90265 |
| PARK, HEMI | 3113 STEPHANIES LN HUNTINGTOWN MD 20639 |
| PARK, HEY JIN | 810 FEDORA ST APT 202 LOS ANGELES CA 90005 |
| PARK, HONG | 1804  CAMDEN DR GLENVIEW IL 60025 |
| PARK, HUISUN, NORTH WESTERN | 1927  ORRINGTON AVE 1204 EVANSTON IL 60201 |
| PARK, HYE KYUNG | 3280 FORREST LN YORK PA 17402 |
| PARK, HYOUNG | 3239 FAIRESTA ST APT 2 LA CRESCENTA CA 91214 |
| PARK, HYUN | 602 E ALDER ST BREA CA 92821 |
| PARK, HYUN-JUN | 2 LEDA IRVINE CA 92604 |
| PARK, HYUNJUNG | 331 TALL OAK IRVINE CA 92603 |
| PARK, IRMA | 705 N GARSDEN AV COVINA CA 91724 |
| PARK, JAMES | 400 HAUSER BLVD APT 452A LOS ANGELES CA 90036 |
| PARK, JAMES | 3115 SANTA CARLOTTA ST LA CRESCENTA CA 91214 |
| PARK, JAMES D | 14352  LINDER AVE CRESTWOOD IL 60445 |
| PARK, JANICE | 13751 EDWARDS ST APT 21B WESTMINSTER CA 92683 |
| PARK, JANIS | 20700 SAN JOSE HILLS RD APT 70 WALNUT CA 91789 |
| PARK, JAY | 27120 WHITESTONE RD RANCHO PALOS VERDES CA 90275 |
| PARK, JENNIE | 1046 S KENMORE AV LOS ANGELES CA 90006 |
| PARK, JENNIFER | 3646 HANDEL CT PASADENA MD 21122 |
| PARK, JENNIFER | 1504 BUTLER DR APT 9 WAUKESHA WI 53186 |
| PARK, JENNY | 22224 GERMAIN ST APT 4 CHATSWORTH CA 91311 |
| PARK, JENNY | 609 E CARROLL AV GLENDORA CA 91741 |
| PARK, JEUNG-HEE | 6907 N ALGONQUIN AVE CHICAGO IL 60646 |
| PARK, JIM | 1121 S LAKE ST LOS ANGELES CA 90006 |
| PARK, JIN | 641  KNOX AVE WILMETTE IL 60091 |
| PARK, JIN | 3055 W 5TH ST APT 104 LOS ANGELES CA 90020 |
| PARK, JISOOK | 3646  SALEM WALK AG NORTHBROOK IL 60062 |
| PARK, JOAN | 3970 INGRAHAM ST LOS ANGELES CA 90005 |
| PARK, JOHN | 2461 ROSWELL AV LONG BEACH CA 90815 |
| PARK, JOHN | 11748 LA TIERRA CT NORTHRIDGE CA 91326 |
| PARK, JONG | 1434 N MAIDSTONE DR VERNON HILLS IL 60061 |
| PARK, JONG | 100 E LINCOLN AVE GLENDALE HEIGHTS IL 60139 |
| PARK, JONG | 1002 WHITEWATER DR FULLERTON CA 92833 |
| PARK, JOSEPH | 16021 DALTON AV APT 2 GARDENA CA 90247 |
| PARK, JOSEPH | 1863 CATLIN ST FULLERTON CA 92833 |
| PARK, JOYCE | 4222 N ASHLAND AVE 402 CHICAGO IL 60613 |
| PARK, JULIA | 18198 MESA VERDE CT FOUNTAIN VALLEY CA 92708 |
| PARK, JULIE | 1769 S OGDEN DR LOS ANGELES CA 90019 |
| PARK, JUN WONG | 805 S SCHOOL ST MOUNT PROSPECT IL 60056 |
| PARK, JUNG | 737 S KINGSLEY DR APT 318 LOS ANGELES CA 90005 |
| PARK, JUNG | 624 MOUNT VERNON WY PLACENTIA CA 92870 |
| PARK, KANGDIN | 376 S HILL AV PASADENA CA 91106 |

| Claim Name | Address Information |
| --- | --- |
| PARK, KATHERINE | 525 E SEASIDE WY APT 404 LONG BEACH CA 90802 |
| PARK, KATHLEEN | 5092 PAMPA  RD GLOUCESTER VA 23061 |
| PARK, KELLEY | 245 W LORAINE ST APT 216 GLENDALE CA 91202 |
| PARK, KENNETH | 77 FREMONT PL LOS ANGELES CA 90005 |
| PARK, KISOO | 1754 TUDOR LN NORTHBROOK IL 60062 |
| PARK, KUM YUNG | 257 S VAN NESS AV LOS ANGELES CA 90004 |
| PARK, KWANG | 1237  HUBER LN GLENVIEW IL 60025 |
| PARK, KYOUNG R | 3468 SALEM WALK A1 NORTHBROOK IL 60062 |
| PARK, KYUN YONG | 603 E OLIVE AV APT F BURBANK CA 91501 |
| PARK, KYUNG | 32    ALAN DR WEATOGUE CT 06089 |
| PARK, LINGIE | 3250 FAIRESTA ST APT G8 LA CRESCENTA CA 91214 |
| PARK, LISA | 3049 MONTROSE AV APT 41 LA CRESCENTA CA 91214 |
| PARK, MARGIE | 1505 WILSON TER APT 200 GLENDALE CA 91206 |
| PARK, MARTHA | 1720   HARRISON ST # 15G 15G HOLLYWOOD FL 33020 |
| PARK, MARY | 507 CEDAR POINT DR PERRYVILLE MD 21903 |
| PARK, MARY H | 319 KINSMEN WAY HAMPTON VA 23666 |
| PARK, MIA | 1148   CHINABERRY DR WESTON FL 33327 |
| PARK, MICHAEL | 1451 RUNYAN ST LA HABRA CA 90631 |
| PARK, MICHAEL | 1 COASTAL OAK LN NEWPORT COAST CA 92657 |
| PARK, MICHAEL B | 1553 PAM CT TEHACHAPI CA 93561 |
| PARK, MIN JOO | 6717   BONNIE RIDGE DR 101 BALTIMORE MD 21209 |
| PARK, MINA | 461 ARROYO DEL MAR CAMARILLO CA 93010 |
| PARK, MINAH | 629 TEMPLE AV APT REAR LONG BEACH CA 90814 |
| PARK, MINDY | 721 OAK MILL  LN NEWPORT NEWS VA 23602 |
| PARK, MINYOUNG | 1919 GRANT AV REDONDO BEACH CA 90278 |
| PARK, MR | 222 S GRAMERCY PL LOS ANGELES CA 90004 |
| PARK, MYOUNG WON | 253 SAINT VINCENT IRVINE CA 92618 |
| PARK, MYUNG | 16119 BRIGHTON AV APT C GARDENA CA 90247 |
| PARK, MZIV SOO, NWU | 9241   FAIRWAY DR 415 DES PLAINES IL 60016 |
| PARK, NAMI | 144 WOODRUFF PL ARCADIA CA 91007 |
| PARK, NAREE | 215 PACIFIC OAKS RD APT 202 SANTA BARBARA CA 93117 |
| PARK, NICOLE | 1205 W CYPRESS AV SAN DIMAS CA 91773 |
| PARK, PETER | 724    STANTON DR WESTON FL 33326 |
| PARK, PETER | 31874 SUMMER GRAPE ST WINCHESTER CA 92596 |
| PARK, PHILLIP | 4932 TAMARACK WY IRVINE CA 92612 |
| PARK, RAY | 17832 BELSHIRE AV ARTESIA CA 90701 |
| PARK, RAY | 2858 E DOMINGUEZ ST CARSON CA 90810 |
| PARK, RONALD | 9501 NATIONAL BLVD APT 1 LOS ANGELES CA 90034 |
| PARK, ROSE | 4900 TELEGRAPH RD APT 512 VENTURA CA 93003 |
| PARK, S | 518 N PEORIA ST CHICAGO IL 60622 |
| PARK, SAE JONG | 1942  MCRAE LN MUNDELEIN IL 60060 |
| PARK, SANG | 6  DEERFIELD DR LAKE ZURICH IL 60047 |
| PARK, SANG JUN | 4111 W 239TH ST APT 43 TORRANCE CA 90505 |
| PARK, SARAH | 2324 STRATFORD DR LOMITA CA 90717 |
| PARK, SEUNGKYU | 121 S OCCIDENTAL BLVD APT 307 LOS ANGELES CA 90057 |
| PARK, SHELIA | 465 MARIPOSA AV APT A SIERRA MADRE CA 91024 |
| PARK, SONIA | 224 GREENMOOR IRVINE CA 92614 |
| PARK, STANLEY | 3660 WILSHIRE BLVD APT 728 LOS ANGELES CA 90010 |
| PARK, STEPHEN | 22   HIGH ST FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| PARK, STEVE | 1814 77TH ST NAPERVILLE IL 60565 |
| PARK, STEVE | 15529 CAULFIELD AV NORWALK CA 90650 |
| PARK, SUE | 629 W STOCKER ST APT C GLENDALE CA 91202 |
| PARK, SUK JOON | 4569 TOLEDO WY BUENA PARK CA 90621 |
| PARK, SUN OOK | 605 W MADISON ST 4809 CHICAGO IL 60661 |
| PARK, SUNG CHULL | 21107 VICTOR ST APT 22 TORRANCE CA 90503 |
| PARK, SUNGSOO | 13211 MYFORD RD APT 429 TUSTIN CA 92782 |
| PARK, SUNYOUNG | 1029 S MANSFIELD AV LOS ANGELES CA 90019 |
| PARK, SYNG-GI | 943 E GOLF RD 1 ARLINGTON HEIGHTS IL 60005 |
| PARK, TAE | 855  WOODWIND DR NAPERVILLE IL 60563 |
| PARK, TAI | 910 W MADISON ST 803 CHICAGO IL 60607 |
| PARK, TED | 7740 NW  63RD AVE PARKLAND FL 33067 |
| PARK, TERESA L | E GLEN FOREST  DR HAMPTON VA 23669 |
| PARK, TERRY | 17334 W WESTWIND DR GURNEE IL 60031 |
| PARK, TINA | 2809 ELLENDALE PL APT M LOS ANGELES CA 90007 |
| PARK, TINA | 111 BAYWOOD DR APT 111 NEWPORT BEACH CA 92660 |
| PARK, VERONICA | 620 S GRAMERCY PL APT 337 LOS ANGELES CA 90005 |
| PARK, WANY | 902  ROXBURY LN SCHAUMBURG IL 60194 |
| PARK, WES | 2551  DEER PARK RD FINKSBURG MD 21048 |
| PARK, WESLEY | 24643 MONTEVISTA CIR VALENCIA CA 91354 |
| PARK, WILLIAM | 157 EVERGREEN DR FRANKFORT IL 60423 |
| PARK, YONG | 214 PLUM AV BREA CA 92821 |
| PARK, YOUNG | 220 WINDING CREEK DR NAPERVILLE IL 60565 |
| PARK, YOUNG | 930 W AINSLIE ST 1E CHICAGO IL 60640 |
| PARK, YOUNG S | 746 S  RANGER BLVD WINTER PARK FL 32792 |
| PARK, YOUNG-HO | 701  FORUM SQ 603 GLENVIEW IL 60025 |
| PARK, YOUNGJA | 392 N MEDEA CREEK LN OAK PARK CA 91377 |
| PARKAR, KIMBERLY | 4131 W ADAMS BLVD APT 5 LOS ANGELES CA 90018 |
| PARKASH, SURAJ | 8333 SW  44TH CT DAVIE FL 33328 |
| PARKE, BECKY | 831 W BRADLEY PL    2 CHICAGO IL 60613 |
| PARKE, CLAUDETTE | 3412   PLACE VALENCAY DELRAY BEACH FL 33445 |
| PARKE, DICK | 2978 DOGWOOD CIR THOUSAND OAKS CA 91360 |
| PARKE, JUSTIN | 4714 MIDDLE CT ELLICOTT CITY MD 21043 |
| PARKE, PATRICIA | 11921 NW  20TH ST PEMBROKE PINES FL 33026 |
| PARKE, PAULETTE OR KELLI | 11421 NW  13TH CT PEMBROKE PINES FL 33026 |
| PARKE, TERRY | 1572  ROSEDALE LN HOFFMAN ESTATES IL 60169 |
| PARKENT, PAUL | 1192 DAY RD SYKESVILLE MD 21784 |
| PARKER | 25 CORNELIUS  DR HAMPTON VA 23666 |
| PARKER JR, ANDRE | 203 RIVER WAY CT 204 OWINGS MILLS MD 21117 |
| PARKER**, JOSEPH | 1295 DEL REY AV APT 3 PASADENA CA 91107 |
| PARKER**, RICKEY | 938 W 88TH ST LOS ANGELES CA 90044 |
| PARKER*, CHERYL | 5957 WALL ST LOS ANGELES CA 90003 |
| PARKER, | 155  PHEASANT HOLLOW DR BURR RIDGE IL 60527 |
| PARKER, A | 148 W CENTER ST VENTURA CA 93001 |
| PARKER, AARON | 4 REGALIA CT A OWINGS MILLS MD 21117 |
| PARKER, ABBY | 601 S ELLWOOD AVE BALTIMORE MD 21224 |
| PARKER, AL | 14232 DREXEL AVE DOLTON IL 60419 |
| PARKER, ALBERT | 7100 S SOUTH SHORE DR 903 CHICAGO IL 60649 |
| PARKER, ALBERTA | 1221 NE  26TH AVE POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|------------|---------------------|
| PARKER, ALEJANDRO, PUR CAL | 2330  173RD ST 155B HAMMOND IN 46323 |
| PARKER, ALEXANDER | 5170  DOWNWEST RIDE COLUMBIA MD 21044 |
| PARKER, ALISON | 1238 10TH ST APT 10 SANTA MONICA CA 90401 |
| PARKER, ALLEN | 1213 ONEIDA ST JOLIET IL 60435 |
| PARKER, ALPHA | 8622 N  LEXINGTON DR MIRAMAR FL 33025 |
| PARKER, ALVIN | 1509 E WASHINGTON  ST SUFFOLK VA 23434 |
| PARKER, ALVIN | 660   ALPINE AVE MASCOTTE FL 34753 |
| PARKER, AMY | 1133 BATTERY AVE BALTIMORE MD 21230 |
| PARKER, ANDRA | 4254 W LE MOYNE ST GW CHICAGO IL 60651 |
| PARKER, ANDREA | 10522 S VAN NESS AV LOS ANGELES CA 90047 |
| PARKER, ANDREA | 8501 CITIGATE DR WHITTIER CA 90602 |
| PARKER, ANDREW | 310   CLAIRE LN CARY IL 60013 |
| PARKER, ANGEL | 233   MALLORY CT WESTON FL 33326 |
| PARKER, ANGELA | 6531 S DREXEL AVE 2 CHICAGO IL 60637 |
| PARKER, ANITA | 5704 NW  48TH AVE TAMARAC FL 33319 |
| PARKER, ANN | 8836  LAVERGNE AVE 2B SKOKIE IL 60077 |
| PARKER, ANN MARIE | 1656 SW  6TH DR POMPANO BCH FL 33060 |
| PARKER, ANNA | 470   BROAD ST # 804 HARTFORD CT 06106 |
| PARKER, ANNA | 2005 MANHATTAN AV HERMOSA BEACH CA 90254 |
| PARKER, ANNIE | 1426 REGENT ST 831 BALTIMORE MD 21230 |
| PARKER, ANNIE | 1426 REGENT ST ANNAPOLIS MD 21403 |
| PARKER, APRIL | 2057 W 108TH ST LOS ANGELES CA 90047 |
| PARKER, ARLEEN | 9624 NW  7TH CIR # 1513 PLANTATION FL 33324 |
| PARKER, ARLINE | 224 WHITEWOOD DR STREAMWOOD IL 60107 |
| PARKER, ARTANZIA | 25242 STEINBECK AV APT H STEVENSON RANCH CA 91381 |
| PARKER, AUBREY | 2713 RITTENHOUSE AVE BALTIMORE MD 21230 |
| PARKER, B | 4792 LAKEVIEW AV APT 244 YORBA LINDA CA 92886 |
| PARKER, B.J. | 3808 N 6TH ST MILWAUKEE WI 53212 |
| PARKER, BARBARA | 14707 LINDSEY LN SILVER SPRING MD 20906 |
| PARKER, BARBARA | 2131 S REDONDO BLVD LOS ANGELES CA 90016 |
| PARKER, BARBARA | 11364 W SUNSET BLVD LOS ANGELES CA 90049 |
| PARKER, BARBARA ANN | 217   ROCKHURST RD BOLINGBROOK IL 60440 |
| PARKER, BARRY | 235 6TH ST APT FRONT SEAL BEACH CA 90740 |
| PARKER, BENJAMIN | 21521 ROMINGER CT LEXINGTON PARK MD 20653 |
| PARKER, BETTE J | 6 HICKON RD QUAKERTOWN PA 18951 |
| PARKER, BEVERLY | 133 DREW  RD WILLIAMSBURG VA 23185 |
| PARKER, BEVERLY | 5220   LAS VERDES CIR # 307 DELRAY BEACH FL 33484 |
| PARKER, BRENT | 2831  RICHARD ST PORTAGE IN 46368 |
| PARKER, BRET | 11210 4TH ST APT 3119 RANCHO CUCAMONGA CA 91730 |
| PARKER, BRIAN | 972 MASEFIELD RD BALTIMORE MD 21207 |
| PARKER, BRIAN | 3387  KENTSHIRE CIR AURORA IL 60504 |
| PARKER, BRIGITTE | 3906 FORDS LN 201 BALTIMORE MD 21215 |
| PARKER, BRITNEY | 6371 BANNOCK RD WESTMINSTER CA 92683 |
| PARKER, BRYANNA | 11427 LOMELLO WY RANCHO CUCAMONGA CA 91701 |
| PARKER, BURTON | 6359   WHISPERING WIND WAY DELRAY BEACH FL 33484 |
| PARKER, C | 1131 N  E ST LAKE WORTH FL 33460 |
| PARKER, CASEY/CHRIS | 2505 SAN GABRIEL WY APT 201 CORONA CA 92882 |
| PARKER, CATHERINE | 6001 S VERNON AVE 402 CHICAGO IL 60637 |
| PARKER, CDR HENRY J USN | 5582   WELLESLEY PARK DR # 101 BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| PARKER, CHARLES | 2151 CUNNINGHAM DR APT 103 HAMPTON VA 23666 |
| PARKER, CHARLES | 1770 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| PARKER, CHARLES | 1769   ANNANDALE CIR WEST PALM BCH FL 33411 |
| PARKER, CHARLES | 2397   WINDJAMMER WAY WEST PALM BCH FL 33411 |
| PARKER, CHARLES | 612 WYCLIFFE IRVINE CA 92602 |
| PARKER, CHARLES | 4666 RANCHVIEW CIR HUNTINGTON BEACH CA 92649 |
| PARKER, CHARLOTTE | 6118   DUSENBURG RD DELRAY BEACH FL 33484 |
| PARKER, CHRIS | 115 N 5TH ST SAINT CHARLES IL 60174 |
| PARKER, CHRIS J. | 284   SPRING AVE GLEN ELLYN IL 60137 |
| PARKER, CHRISTINA | 2822 RIGGS AVE BALTIMORE MD 21216 |
| PARKER, CHRISTINA | 2111 DANA ST CORONA CA 92879 |
| PARKER, CHRISTINE | 1801 S  FLAGLER DR # 711 WEST PALM BCH FL 33401 |
| PARKER, CRAIG | 505 W BELMONT AVE 4B CHICAGO IL 60657 |
| PARKER, CREIGHTON | 412   FOREST LN KISSIMMEE FL 34746 |
| PARKER, CURTIS | 10304 TIMBERLANE WY SANTEE CA 92071 |
| PARKER, D | 4311 S OAKENWALD AVE 1ST CHICAGO IL 60653 |
| PARKER, DAISY | 5309 W CRYSTAL ST 1 CHICAGO IL 60651 |
| PARKER, DALE | 276 E WILSON ST COSTA MESA CA 92627 |
| PARKER, DALLY F | 1266 RADBARD ST CARSON CA 90746 |
| PARKER, DANIELLE | 499 ROSE AV APT 6 LONG BEACH CA 90802 |
| PARKER, DANIELLE M | 7905 E QUINN DR ANAHEIM HILLS CA 92808 |
| PARKER, DARIUS | 3132 W 85TH ST CHICAGO IL 60652 |
| PARKER, DARNELL | C/O BURWELL, ANNIE 214 LEFTWICH CT HAMPTON VA 23664 |
| PARKER, DAVE & MAUREEN | 23001 CUERVO DR VALENCIA CA 91354 |
| PARKER, DAVID | 730 CARLISLE AVE DEERFIELD IL 60015 |
| PARKER, DAVID | 1261 SE  6TH AVE # 100H DEERFIELD BCH FL 33441 |
| PARKER, DEAN A | 19814 VICTORY BLVD WOODLAND HILLS CA 91367 |
| PARKER, DEBORAH | 308 W KELLY AV APT C ORANGE CA 92866 |
| PARKER, DEBRA | 7541 SIMPSON AV APT 201 NORTH HOLLYWOOD CA 91605 |
| PARKER, DENISE | 6819 REAL PRINCESS LN BALTIMORE MD 21207 |
| PARKER, DENNIS | 4905 WARWICK BLVD NEWPORT NEWS VA 23607 |
| PARKER, DENNIS | 320 ADVOCATE  CT B NEWPORT NEWS VA 23608 |
| PARKER, DENNIS | 622 CACHUMA AV VENTURA CA 93004 |
| PARKER, DEVON | 1910 AVENIDA DEL MEXICO APT 202 SAN DIEGO CA 92154 |
| PARKER, DIANE | 6205 GREENBLADE GARTH COLUMBIA MD 21045 |
| PARKER, DONNA | 699 W MIFFLIN ST 116 U W MADISON MADISON WI 53703 |
| PARKER, DONNA | 1214 FAGAN RD BATAVIA IL 60510 |
| PARKER, DONNA | 11533 S VINCENNES AVE CHICAGO IL 60643 |
| PARKER, DONNA | 28002 CONCORD AV CASTAIC CA 91384 |
| PARKER, DORETHA | 1920 S LONGWOOD AV LOS ANGELES CA 90016 |
| PARKER, DORTHOY | 22206 VILLAGE 22 CAMARILLO CA 93012 |
| PARKER, EARL | 1602   ABACO DR # F4 COCONUT CREEK FL 33066 |
| PARKER, EDDIE | 103 WELLS  RD NEWPORT NEWS VA 23602 |
| PARKER, ELAINE | 5030 RUNNING BROOK RD W COLUMBIA MD 21044 |
| PARKER, ELIZABETH | 972 PLACID CT ARNOLD MD 21012 |
| PARKER, ELIZABETH | 7914   JANES AVE 207 WOODRIDGE IL 60517 |
| PARKER, ELIZABETH | 12815 S THROOP ST CALUMET PARK IL 60827 |
| PARKER, EMALY | 2644 ASSOCIATED RD APT A116 FULLERTON CA 92835 |
| PARKER, EMILY | 451 W WRIGHTWOOD AVE 1212 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| PARKER, ERIN | 1204 WESTERLEE PL 2D BALTIMORE MD 21228 |
| PARKER, ERMA | 2155 THOREAU ST LOS ANGELES CA 90047 |
| PARKER, ESTELLE | 3095 N   COURSE DR # 708 POMPANO BCH FL 33069 |
| PARKER, ETHEL | 7366 MANCHESTER RD BALTIMORE MD 21222 |
| PARKER, ETHEL | 7366 MANCHESTER RD BALTIMORE MD 21223 |
| PARKER, EUGENE | 7271 W THORNDALE AVE 1 CHICAGO IL 60631 |
| PARKER, FRED | 1432 HIGHLAND AV GLENDALE CA 91202 |
| PARKER, FREDERICK | 1936 S 19TH AVE 1 MAYWOOD IL 60153 |
| PARKER, FREDIE | 12249 S PERRY AVE CHICAGO IL 60628 |
| PARKER, G W | 2889 PLAZA DEL AMO APT 211 TORRANCE CA 90503 |
| PARKER, GINA & DALE | 9461  N SOUTHERN ORCHARD RD DAVIE FL 33328 |
| PARKER, GLORIA | 13002 NINA PL GARDEN GROVE CA 92843 |
| PARKER, GODFREY | 2440 S  FEDERAL HWY # 1 BOYNTON BEACH FL 33435 |
| PARKER, GRACE | 11828 S JUSTINE ST CHICAGO IL 60643 |
| PARKER, GREG | 601 LAURINDA LN ORANGE CA 92869 |
| PARKER, GREGORY | 6552 S WINCHESTER AVE CHICAGO IL 60636 |
| PARKER, GWEN | 7530 S WENTWORTH AVE CHICAGO IL 60620 |
| PARKER, GWENDOLYN | 8247 PEACH ORCHARD RD BALTIMORE MD 21222 |
| PARKER, HAROLD | 280 SHERBROOKE  DR NEWPORT NEWS VA 23602 |
| PARKER, HARRIE | 15506 SYLVAN ST VAN NUYS CA 91411 |
| PARKER, HELEN | 22877   CASCADE RD BOCA RATON FL 33428 |
| PARKER, HERBERT | 14552    SHADOW WOOD LN DELRAY BEACH FL 33484 |
| PARKER, INAYAH | 11 WINDY FALLS WAY COCKEYSVILLE MD 21030 |
| PARKER, IONIS | 9308 HICKORY ST LOS ANGELES CA 90002 |
| PARKER, IRA | 11212   WESTLAND CIR BOYNTON BEACH FL 33437 |
| PARKER, IRENE | 8    MARSHALL ST # A1 THOMPSON CT 06255 |
| PARKER, J. | 3308  GREENWOOD LN SAINT CHARLES IL 60175 |
| PARKER, JACKIE | 1505 S 4TH AVE    1 MAYWOOD IL 60153 |
| PARKER, JACKSON | 14734  INDIANA AVE DOLTON IL 60419 |
| PARKER, JAMAR | 712 MANCHESTER DR APT C INGLEWOOD CA 90301 |
| PARKER, JAMES | 938 E 88TH ST LOS ANGELES CA 90002 |
| PARKER, JAMES | 2343 GLENCOE AV VENICE CA 90291 |
| PARKER, JAMES E | 118 S ORANGE AV AZUSA CA 91702 |
| PARKER, JAMES, JAMES PARKER | 2126  CALVIN AVE BERKLEY IL 60163 |
| PARKER, JAN | 428 RIVERA TER CORONA DEL MAR CA 92625 |
| PARKER, JANE | 3545   MAIN ST # 219 HARTFORD CT 06120 |
| PARKER, JANELL | 1501 SW  64TH WAY BOCA RATON FL 33428 |
| PARKER, JANET | 4504 N CONSTANTINE AVE PEORIA IL 61614 |
| PARKER, JANINE | 1534 10TH ST APT 1 SANTA MONICA CA 90401 |
| PARKER, JANNA S | 5401 CARPENTER AV APT 102 VALLEY VILLAGE CA 91607 |
| PARKER, JEAN | 1219 E FERN DR FULLERTON CA 92831 |
| PARKER, JEFF | 6N580  SPLITRAIL LN SAINT CHARLES IL 60175 |
| PARKER, JEFFREY | 3831   CRYSTAL LAKE DR # 221 POMPANO BCH FL 33064 |
| PARKER, JENELLE | 1104 HANDY AVE BALTIMORE MD 21228 |
| PARKER, JENNIFER | 112 LORD NORTH CT YORKTOWN VA 23693 |
| PARKER, JENNIFER | 4217 ALAMO ST APT C SIMI VALLEY CA 93063 |
| PARKER, JEREMY | 1115 PARRISH ST N BALTIMORE MD 21217 |
| PARKER, JERMAINE | 88 COLLEGE CREEK TER ANNAPOLIS MD 21401 |
| PARKER, JERRY | 4816 PASEO MONTELENA CAMARILLO CA 93012 |

| Claim Name | Address Information |
|---|---|
| PARKER, JIM | 2302  BEREN LN WESTMINSTER MD 21157 |
| PARKER, JODI | 27692 PASEO ESTEBAN SAN JUAN CAPISTRANO CA 92675 |
| PARKER, JOHN | 11545 ADAMS BRIDGE  RD CHARLES CITY VA 23030 |
| PARKER, JOHN | PO BOX 93 CHARLES CITY VA 23030 |
| PARKER, JOHN | 520 CARLISLE CT GLEN ELLYN IL 60137 |
| PARKER, JOHN | 361  SYCAMORE DR NAPERVILLE IL 60540 |
| PARKER, JOHN | 6700 S SOUTH SHORE DR 10B CHICAGO IL 60649 |
| PARKER, JOHN | 39401 LODGE RD FAWNSKIN CA 92333 |
| PARKER, JOHN P | 230  11TH ST C WHEELING IL 60090 |
| PARKER, JOHNNIE | 747 WALKER ST ABERDEEN MD 21001 |
| PARKER, JOHNNIE | 766 E 3RD ST HOBART IN 46342 |
| PARKER, JOLIE | 8080   SEVERN DR # D BOCA RATON FL 33433 |
| PARKER, JORDANA | 392  VAUGHN CIR AURORA IL 60502 |
| PARKER, JOSEPH | 9568   HONEYBELL CIR BOYNTON BEACH FL 33437 |
| PARKER, JOYCE | 23   EMILY RD BROAD BROOK CT 06016 |
| PARKER, JOYCE | P O BOX 68 EVA TN 38333 |
| PARKER, JUANITA | 5133 W WASHINGTON BLVD CHICAGO IL 60644 |
| PARKER, JUDEX | 220 SW  69TH TER PEMBROKE PINES FL 33023 |
| PARKER, JUDY | 745 WRIGHT STREET YELLOW SPRINGS OH 45387 |
| PARKER, JULIE | 1414 N WELLS ST 507 CHICAGO IL 60610 |
| PARKER, JULIE | 2045 NW  45TH AVE COCONUT CREEK FL 33066 |
| PARKER, JUNE | 452 MAIN ST # 201 EAST HARTFORD CT 06118-1430 |
| PARKER, K.B. | 1051 BONNIE ANN CT LA HABRA CA 90631 |
| PARKER, KAREN | 1551 SW  193RD TER PEMBROKE PINES FL 33029 |
| PARKER, KAREN | 2861 NE  28TH ST FORT LAUDERDALE FL 33306 |
| PARKER, KATHERINE | 777 MICHELLE  DR NEWPORT NEWS VA 23601 |
| PARKER, KATY | 3519  SHARON WOOD RD 4A LAUREL MD 20724 |
| PARKER, KELLY | 2611 W 2ND ST APT 3 SAN BERNARDINO CA 92410 |
| PARKER, KEN/STEPHANIE | 6040 W ALLWOOD DR FRANKLIN WI 53132 |
| PARKER, KERI | 8 LAUREL HILL RD Q GREENBELT MD 20770 |
| PARKER, KEVIN | 15854 SAN FERNANDO MISSION BLV GRANADA HILLS CA 91344 |
| PARKER, KIM | 4247 W AVENUE J7 LANCASTER CA 93536 |
| PARKER, L L | 5867 S CITRUS AV LOS ANGELES CA 90043 |
| PARKER, LALA | 4005 SHANNON DR BALTIMORE MD 21213 |
| PARKER, LARRY | 2783 NW  34TH AVE # 101 LAUDERDALE LKS FL 33311 |
| PARKER, LARS | 9 N FAIRFIELD RD ROUND LAKE IL 60073 |
| PARKER, LAURA | 58 SUFFOLK DR EAST HARTFORD CT 06118-2652 |
| PARKER, LAUREN | 846  HARVEST MOON DR ODENTON MD 21113 |
| PARKER, LAWRENCE M | 9923 HOYT CIR RANDALLSTOWN MD 21133 |
| PARKER, LAZARICK | 5533 S SEELEY AVE CHICAGO IL 60636 |
| PARKER, LEAH | 7108 PICKERING CT GLEN BURNIE MD 21061 |
| PARKER, LEE | 600 N MCCLURG CT 3012A CHICAGO IL 60611 |
| PARKER, LEE | 514 SW  16TH ST FORT LAUDERDALE FL 33315 |
| PARKER, LENORA | 410 TIMBERLINE  LOOP YORKTOWN VA 23692 |
| PARKER, LEROY | 6932 N LAKEWOOD AVE 2A CHICAGO IL 60626 |
| PARKER, LESLIE | 3100 S  DIXIE HWY # H103 BOCA RATON FL 33432 |
| PARKER, LILLIAN | 400 SE  10TH ST # 209 209 DEERFIELD BCH FL 33441 |
| PARKER, LINDA | 307 S OSAGE AV INGLEWOOD CA 90301 |
| PARKER, LISCHIA | 1561 W  GOLFVIEW DR PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| PARKER, LOIS | 714 VIA SANTA CATARINA CLAREMONT CA 91711 |
| PARKER, LOUIS | 1040 DEER RIDGE DR 404 BALTIMORE MD 21210 |
| PARKER, LUCY, X3265 | 812  TAMARAC DR CAROL STREAM IL 60188 |
| PARKER, LURITZ | 8859 FLOWERSTOCK ROW COLUMBIA MD 21045 |
| PARKER, LYDIA | 1881 LUCILE AV LOS ANGELES CA 90026 |
| PARKER, MACK | WINCHESTER HOUSE 1125 N MILWAUKEE AVE LIBERTYVILLE IL 60048 |
| PARKER, MADALYN | 4248  186TH ST COUNTRY CLUB HILLS IL 60478 |
| PARKER, MAMIE | 500  ENGLE AVE BALTIMORE MD 21218 |
| PARKER, MARGARET | 105 METISPA DR SEVERNA PARK MD 21146 |
| PARKER, MARINA | 402 W SPRINGFIELD AV HUNTINGTON BEACH CA 92648 |
| PARKER, MARK | 6474 N NEWCASTLE AVE CHICAGO IL 60631 |
| PARKER, MARK | 23223 HARLAND DR MORENO VALLEY CA 92557 |
| PARKER, MARLOW | 856 MANHATTAN BEACH RD SEVERNA PARK MD 21146 |
| PARKER, MARTIN | 4748  SATINWOOD TRL COCONUT CREEK FL 33063 |
| PARKER, MARVA | 1018  TWIN LAKES DR CORAL SPRINGS FL 33071 |
| PARKER, MARY | 4 FITZGERALD CT G BALTIMORE MD 21234 |
| PARKER, MARY | 808 STONY  DR NEWPORT NEWS VA 23608 |
| PARKER, MARY | 3000  CLARCONA RD # 1311 APOPKA FL 32703 |
| PARKER, MARY S | 22314 KESWICK ST CANOGA PARK CA 91304 |
| PARKER, MARYLN | 41 ATHOL AVE N BALTIMORE MD 21229 |
| PARKER, MELANIE | 105  VIA CASTILLA JUPITER FL 33458 |
| PARKER, MELISSA | 24811 MOSQUERO LN MISSION VIEJO CA 92691 |
| PARKER, MELVINA | 1824 N MAYFIELD AVE 2 CHICAGO IL 60639 |
| PARKER, MICAHEL SR. | 2925  SIWANOY DR EDGEWOOD MD 21040 |
| PARKER, MICHAEL | 439 GROVETHORN RD BALTIMORE MD 21220 |
| PARKER, MICHAEL | 844 W FULLERTON AVE 2 CHICAGO IL 60614 |
| PARKER, MICHAEL | 7441 INDIGO LN FONTANA CA 92336 |
| PARKER, MICK | 11117 OPHIR DR LOS ANGELES CA 90024 |
| PARKER, MICK | 17560 MARTHA ST ENCINO CA 91316 |
| PARKER, MIKE | 967 1/4 N SERRANO AV LOS ANGELES CA 90029 |
| PARKER, MRS BETTY | 17142 SANTA RITA ST FOUNTAIN VALLEY CA 92708 |
| PARKER, MRS M | 1757 N SERRANO AV APT 108 LOS ANGELES CA 90027 |
| PARKER, MRS RUTH B | 36  VINA LN # 321 BROOKLYN CT 06234 |
| PARKER, MS | 1171 EMBURY ST PACIFIC PALISADES CA 90272 |
| PARKER, NANCY | 150 N PINYON PINE CT BUFFALO GROVE IL 60089 |
| PARKER, NANCY | 1432 HOLBROOK ST LOS ANGELES CA 90041 |
| PARKER, NANCY | 1471 N FAIR OAKS AV APT 15 PASADENA CA 91103 |
| PARKER, NAOMI | 16228 HAAS AV TORRANCE CA 90504 |
| PARKER, NASTASSIA | 9670 BARREL HOUSE RD E LAUREL MD 20723 |
| PARKER, NATHALE | 1129 17TH ST APT A SANTA MONICA CA 90403 |
| PARKER, NEIL | 760 ELDERBERRY CT LAKE IN THE HILLS IL 60156 |
| PARKER, NEWMAN | 2502 E AVENUE R12 PALMDALE CA 93550 |
| PARKER, NICKI | 8330 LEXINGTON PL 2 PLEASANT PRAIRIE WI 53158 |
| PARKER, NICOLE | 24 CHURCH ST MANCHESTER CT 06040-5115 |
| PARKER, NICOLE | 6500 EBERLE DR 304 BALTIMORE MD 21215 |
| PARKER, NORMA | 3690  TERRAPIN LN # 407 407 CORAL SPRINGS FL 33067 |
| PARKER, NORMAN | 903  NEWLAKE DR BOYNTON BEACH FL 33426 |
| PARKER, OJAS | 1505  SPRING HARBOR DR # L DELRAY BEACH FL 33445 |
| PARKER, PARTRICA | 11515 S ST ANDREWS PL LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|------------|---------------------|
| PARKER, PEGGY | 9361 DIXON  DR SUFFOLK VA 23433 |
| PARKER, PEGGY | 1411 N MASON AVE CHICAGO IL 60651 |
| PARKER, PETER | 305 BOLIVAR DR GRAFTON VA 23692 |
| PARKER, PHILLIP | 8358 QUEEN ANNE LN RIVERSIDE CA 92508 |
| PARKER, Q. | 17020 W SUNSET BLVD APT 11 PACIFIC PALISADES CA 90272 |
| PARKER, QUEEN | 340 W 108TH PL 2 CHICAGO IL 60628 |
| PARKER, RAMONA | 801 N AUBURN WOODS DR PALATINE IL 60067 |
| PARKER, RANA | 3685 MENTONE AV APT 15 LOS ANGELES CA 90034 |
| PARKER, RANDAL E | 3711 MONON ST LOS ANGELES CA 90027 |
| PARKER, RANDY | 11 SPRINGFIELD RD OLD LYME CT 06371-1951 |
| PARKER, RAYMOND | 46   ARAWAK DR EAST HARTFORD CT 06118 |
| PARKER, RAYMOND A | 2433 N EASTERN AV APT 312 LOS ANGELES CA 90032 |
| PARKER, REX | 653 SCHAUER LN ROCKFORD IL 61107 |
| PARKER, RICHARD | P. O. BOX 1910 WILLIAMSBURG VA 23187 |
| PARKER, RICHARD | 146  MAYFLOWER DR BATAVIA IL 60510 |
| PARKER, RICHARD | 1427 NE  15TH AVE FORT LAUDERDALE FL 33304 |
| PARKER, RICHARD | 11071 TARAWA DR LOS ALAMITOS CA 90720 |
| PARKER, RICK | 3206 PATAPSCO RD FINKSBURG MD 21048 |
| PARKER, ROBERT | 103 HIAWATHA RD CAMBRIDGE MD 21613 |
| PARKER, ROBERT | 744 NE  14TH AVE # 18 FORT LAUDERDALE FL 33304 |
| PARKER, ROBERT | 1245 WELLESLEY AV APT PH1 LOS ANGELES CA 90025 |
| PARKER, ROBERT | 375 CENTRAL AV APT 47 RIVERSIDE CA 92507 |
| PARKER, ROCHELLE | 4827 N SHERIDAN RD 1604 CHICAGO IL 60640 |
| PARKER, ROGER | 660 JUPITER HILLS CT ARNOLD MD 21012 |
| PARKER, ROLAND | 1516 WOODBOURNE AVE 309 BALTIMORE MD 21239 |
| PARKER, ROSE | 109 RUSTLING OAK RDG YORKTOWN VA 23692 |
| PARKER, ROSEMARY | 36451 N MILL CREEK DR GURNEE IL 60031 |
| PARKER, ROY | 641   COLUMBIA DR WINTER PARK FL 32789 |
| PARKER, RUBY | 1529 32ND AVE 1ST MELROSE PARK IL 60160 |
| PARKER, SABRINA | 31 S ELM  CT NEWPORT NEWS VA 23608 |
| PARKER, SAM | 550 E CALIFORNIA BLVD APT 5 PASADENA CA 91106 |
| PARKER, SAMANTHA | 672 E SACRAMENTO ST ALTADENA CA 91001 |
| PARKER, SAMIR | 909 VIBURNUM CT 302 ODENTON MD 21113 |
| PARKER, SANYA | 1451 E COURT ST 12 KANKAKEE IL 60901 |
| PARKER, SARA & TIMOTHY | 65 S  HIGHLAND ST WEST HARTFORD CT 06119 |
| PARKER, SARAH | 78 DELL AVE # B7 NEW LONDON CT 06320-3343 |
| PARKER, SCOTT | 57  TOURNAMENT DR LAKE ZURICH IL 60047 |
| PARKER, SCOTT K. | 13001 SW  21ST PL DAVIE FL 33325 |
| PARKER, SHAKIRA | 2701 NW  179TH ST MIAMI FL 33056 |
| PARKER, SHAWNA | 2475 GROVE AV CORONA CA 92882 |
| PARKER, SHELDON | 2135 N BIGELOW ST PEORIA IL 61604 |
| PARKER, SHELLEY | 5351 N EAST RIVER RD 101 CHICAGO IL 60656 |
| PARKER, SHERRY | 3236 CANYON VIEW DR OCEANSIDE CA 92058 |
| PARKER, SHERYL | PO BOX 223 NORGE VA 23127 |
| PARKER, SHINA | 846 CRYSTAL PALACE CT OWINGS MILLS MD 21117 |
| PARKER, SHIRLEY V | 1901 ELGIN AVE 307 BALTIMORE MD 21217 |
| PARKER, SIMONA | 2202 CLOVILLE AVE BALTIMORE MD 21214 |
| PARKER, STACEY | 551 S HARBOR BLVD ANAHEIM CA 92805 |
| PARKER, STELLA | 4512 WORKMAN MILL RD APT 103A WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| PARKER, STEPHANIE | 338  OGLESBY AVE CALUMET CITY IL 60409 |
| PARKER, STEPHANIE | 3635  GABRIELLE LN 1312 AURORA IL 60504 |
| PARKER, STEVE | 3205 WHEATON WAY L ELLICOTT CITY MD 21043 |
| PARKER, STEVE | 1067 NW  7TH ST BOCA RATON FL 33486 |
| PARKER, STEVE | 237 N 2ND ST APT 9B PORT HUENEME CA 93041 |
| PARKER, STEVEN | 1295 DOUBLEDAY DR ARNOLD MD 21012 |
| PARKER, SUSAN | 410   COLUMBUS PKWY # S HOLLYWOOD FL 33021 |
| PARKER, SUSAN | 3190 N MARENGO AV ALTADENA CA 91001 |
| PARKER, SYLVIA | 1020   COUNTRY CLUB DR # 105 MARGATE FL 33063 |
| PARKER, T | 521 S MADISON AV APT A MONROVIA CA 91016 |
| PARKER, TANASHA | 210 S AMANTHA AV COMPTON CA 90220 |
| PARKER, TANISHA | 16621  PLYMOUTH DR MARKHAM IL 60428 |
| PARKER, TARA | 1135 LASALLE  AVE 135 HAMPTON VA 23669 |
| PARKER, TERESA | 1209  OAK HARBOR CT PASADENA MD 21122 |
| PARKER, TERRI | 4652 SW  65TH AVE DAVIE FL 33314 |
| PARKER, TERRY | 3034  BIRD VIEW RD WESTMINSTER MD 21157 |
| PARKER, THELMA | 26  CARVER ST ANNAPOLIS MD 21401 |
| PARKER, THERESA | 414 W AVENUE J9 LANCASTER CA 93534 |
| PARKER, THOMAS | 247 NOBLE AVE LAKE FOREST IL 60045 |
| PARKER, TIMOTHY | 900 N GOLF CUL DE SAC ST DES PLAINES IL 60016 |
| PARKER, TONATTA | 1701 NW  2ND ST # C4 DEERFIELD BCH FL 33442 |
| PARKER, TONIA | 18  BOWIE MILL AVE TANEYTOWN MD 21787 |
| PARKER, TRAVIS | 120 RAWLSDALE  RD FRANKLIN VA 23851 |
| PARKER, TRAVIS | 115 S DAY AVE ROCKFORD IL 61102 |
| PARKER, V | 402 WOODLAKE CT A GLEN BURNIE MD 21061 |
| PARKER, VERA | 4058 OLYMPIAD DR LOS ANGELES CA 90043 |
| PARKER, VICTORIA | 858 CALLE ARROYO SAN DIMAS CA 91773 |
| PARKER, VINCE | 2151 SW  68TH TER MIRAMAR FL 33023 |
| PARKER, VIOLA | 6028 S SANGAMON ST 1 CHICAGO IL 60621 |
| PARKER, WALTER | 1625 SHORE DR EDGEWATER MD 21037 |
| PARKER, WALTER | 473 STAGECOACH CT GLEN ELLYN IL 60137 |
| PARKER, WANDA L. | 8062 MONTAGUE CT GLEN BURNIE MD 21061 |
| PARKER, WANDA Y | 14319 S PARNELL AVE RIVERDALE IL 60827 |
| PARKER, WAYNE | 6217 TEWKESBURY  WAY WILLIAMSBURG VA 23188 |
| PARKER, WILBUR | 569  SARATOGA DR CHICAGO HEIGHTS IL 60411 |
| PARKER, WILLIAM | 7701 PRINCESS PL PASADENA MD 21122 |
| PARKER, WILLIAM | 7701 PRINCESS PL SEVERNA PARK MD 21146 |
| PARKER, WILLIAM | 7701 PRINCESS PL 301 TOWSON MD 21286 |
| PARKER, WILLIAM | 1113   WHITEWOOD WAY CLERMONT FL 34714 |
| PARKER, WILLIAM | 5134 S NATCHEZ AVE CHICAGO IL 60638 |
| PARKER, WILLIAM | 7401 NW  16TH ST # A310 PLANTATION FL 33313 |
| PARKER-FORD, LINDA | 6411 CEDAR FURNACE CIR GLEN BURNIE MD 21061 |
| PARKERS, JAMES | 59 HUFFMAN DR HAMPTON VA 23669 |
| PARKERS, TERRANCE | 8320 S PAXTON AVE CHICAGO IL 60617 |
| PARKERSON, ALBERT | 14221   LURAY RD WESTON FL 33330 |
| PARKERSON, JORDAN | 18  HARRY DR BLOOMINGTON IL 61701 |
| PARKERSON, KELLY | 7713 E VIEWRIM DR ANAHEIM CA 92808 |
| PARKERSON, NORMA | 605 WARWICKSHIRE  CT NEWPORT NEWS VA 23605 |
| PARKES, J | 438 E 161ST PL SOUTH HOLLAND IL 60473 |

| Claim Name | Address Information |
|---|---|
| PARKES, JOSEPH | 725    HEATHER GLEN CIR LAKE MARY FL 32746 |
| PARKES, MICHOL | 46 WOODLAND DR HARTFORD CT 06105-1201 |
| PARKESON, TARA | 1451 S IRIS AV BLOOMINGTON CA 92316 |
| PARKET, ALICIA | 4941    NICIA WAY LAKE WORTH FL 33463 |
| PARKHURST, BARBARA | 181 SYCAMORE DR HAWTHORN WOODS IL 60047 |
| PARKHURST, CHERYL | 1316 PRESTON WY VENICE CA 90291 |
| PARKHURST, GRACE | 4239  WHITE BIRCH DR LISLE IL 60532 |
| PARKHURST, MARCIE | 1057 W GLENLAKE AVE 1 CHICAGO IL 60660 |
| PARKIN, SCOTT C | 9103 WESTMINSTER AV GARDEN GROVE CA 92844 |
| PARKIN, TAYLOR | 441 SE  10TH ST # D106 D106 DANIA FL 33004 |
| PARKINON, DORIEL | 17432 VILLAGE DR TUSTIN CA 92780 |
| PARKINS, KATHY | 39 STONEHENGE LANE BOLTON CT 06043 |
| PARKINS, PAULETTE | 2642 SW  84TH TER PEMBROKE PINES FL 33025 |
| PARKINSIN, DONALD | 8 BUTLER ST IRVINE CA 92612 |
| PARKINSON, A | 10623 COLLETT AV GRANADA HILLS CA 91344 |
| PARKINSON, BARBARA | 4714 WASHINGTON AVE SHADY SIDE MD 20764 |
| PARKINSON, CHRIS | 2620 SE  4TH ST POMPANO BCH FL 33062 |
| PARKINSON, DAVID | 3835 MAINSAIL CIR WESTLAKE VILLAGE CA 91361 |
| PARKINSON, DENNIS | 2807 TELLIER CT CROFTON MD 21114 |
| PARKINSON, HARRY | 8 RIVERVIEW  DR POQUOSON VA 23662 |
| PARKINSON, JILL | 5307 W 77TH PL SCHERERVILLE IN 46375 |
| PARKINSON, JOHN | 6173    GOLF VILLAS DR BOYNTON BEACH FL 33437 |
| PARKINSON, JUDY | 2527 COMMUNITY AV MONTROSE CA 91020 |
| PARKINSON, PAULA | 797    VISTA MEADOWS DR WESTON FL 33327 |
| PARKINSON, PHILLIP | 2216    BAYVIEW DR FORT LAUDERDALE FL 33305 |
| PARKINSON, RANDY | 1050 CANYON VIEW DR LA VERNE CA 91750 |
| PARKINSON, RICK | 43W593  MAIN ST BSMT ELBURN IL 60119 |
| PARKINSON, RON | 266  WILLINGTON WAY OSWEGO IL 60543 |
| PARKINSON, RUDOLPH | 8961    NEW HOPE CT WEST PALM BCH FL 33411 |
| PARKINSON, SALLY | 1401 N FLOWER ST APT 716 SANTA ANA CA 92706 |
| PARKINSON, SAM | 10625 COLLETT AV GRANADA HILLS CA 91344 |
| PARKINSON, SUSAN | 9175 EAGLES NEST  LN GLOUCESTER VA 23061 |
| PARKINSON, THOMAS J | 1029 MONTEREY CT UNIVERSITY PARK IL 60466 |
| PARKISON, MARK | 04S730  KARNS RD NAPERVILLE IL 60563 |
| PARKMAN, SHERON | 14444  ELLIS AVE DOLTON IL 60419 |
| PARKOVICH, PETER | 17172 BOLSA CHICA ST APT 1 HUNTINGTON BEACH CA 92649 |
| PARKS, ADRIENNE | 17085 WESTPORT DR HUNTINGTON BEACH CA 92649 |
| PARKS, ALEY L | 13401 EDINBURGH DR WESTMINSTER CA 92683 |
| PARKS, ALICE | 162 NORMANDY LN NEWPORT NEWS VA 23606 |
| PARKS, ANN W | 8201 STYERS CT LAUREL MD 20723 |
| PARKS, ANNIE | 15401 MINERVA AVE DOLTON IL 60419 |
| PARKS, ANTHONY | 1612    CATHERINE DR # 1 DELRAY BEACH FL 33445 |
| PARKS, CALVIN | 1410 GARDINA VIS CRYSTAL LAKE IL 60014 |
| PARKS, CASEY | 933 N GAREY AV POMONA CA 91767 |
| PARKS, CELESE | 102 SOUTH RD ENFIELD CT 06082-4417 |
| PARKS, CHARLES | 402 LEONARD LN CAMBRIDGE MD 21613 |
| PARKS, CHERYL | 219    BURNHAM RD AVON CT 06001 |
| PARKS, CORNELIA | 729 E 84TH ST CHICAGO IL 60619 |
| PARKS, DANNY | 14 WINDSOR DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| PARKS, DAVID | 1115  FLAGSTONE DR DYER IN 46311 |
| PARKS, DAVID | P O BOX 965 CYPRESS CA 90630 |
| PARKS, DAWN | 6632 MELTON RD 114 GARY IN 46403 |
| PARKS, DEJANAE | 3162 REDWOOD AV LYNWOOD CA 90262 |
| PARKS, DELORES | 2535 N MANGO AVE CHICAGO IL 60639 |
| PARKS, DIANE | 6812    VIA REGINA BOCA RATON FL 33433 |
| PARKS, DIANE | 949 WESTCREEK LN APT 229 THOUSAND OAKS CA 91362 |
| PARKS, DOLORES | 212 POINSETTIA AV CORONA DEL MAR CA 92625 |
| PARKS, DONALD | 300 S CALLE EL SEGUNDO APT 33 PALM SPRINGS CA 92262 |
| PARKS, DURELL | 9331 S MAY ST CHICAGO IL 60620 |
| PARKS, EARL E | 1550 EL MONTE DR THOUSAND OAKS CA 91362 |
| PARKS, ERIC | 8849 ROYAL OAK DR HOLLAND OH 43528 |
| PARKS, EVELYN | 2921 S MICHIGAN AVE    401 CHICAGO IL 60616 |
| PARKS, F. | 476 LA VISTA DR WINTER SPRINGS FL 32708 |
| PARKS, FLOYD | 1252 CALLE PECOS THOUSAND OAKS CA 91360 |
| PARKS, FRANCES | 7108 WILLOWDALE AVE BALTIMORE MD 21206 |
| PARKS, FRANK | 1109 BERNOUDY RD WHITE HALL MD 21161 |
| PARKS, G | 250 BELMONT   CIR YORKTOWN VA 23693 |
| PARKS, GEORGE | 2404 SMITH AVE BALTIMORE MD 21227 |
| PARKS, GEORGE | 3414 W ADAMS ST 2 CHICAGO IL 60624 |
| PARKS, HAROLD | 235 MEADOWLARK LN SANDWICH IL 60548 |
| PARKS, JAMES S | 248 COVINA AV LONG BEACH CA 90803 |
| PARKS, JANETTE | 10650 S GREENBAY AVE CHICAGO IL 60617 |
| PARKS, JEROME | 1278 E WALNUT AVE DES PLAINES IL 60016 |
| PARKS, JERRY | 563 TAYLOR AVE GLEN ELLYN IL 60137 |
| PARKS, JOHN | 1922 MILLINGTON SQ BELAIR MD 21015 |
| PARKS, JOHN | 4506   SANDRA LAKE RD PERRY HALL MD 21128 |
| PARKS, JOHN | 12 LEWIS  DR NEWPORT NEWS VA 23606 |
| PARKS, JOHN | 333    SUNSET DR # 408 408 FORT LAUDERDALE FL 33301 |
| PARKS, JON | 3842 8TH ST BALTIMORE MD 21225 |
| PARKS, JON | 1066   INGLEWOOD LN ELGIN IL 60120 |
| PARKS, JOYCE | 1891   CRESCENT LN HOFFMAN ESTATES IL 60194 |
| PARKS, JUNE | 315 GEORGE ST BENSENVILLE IL 60106 |
| PARKS, KAREN | 519   EDMUND ST EAST PEORIA IL 61611 |
| PARKS, KATHERINE L | 3651 PINE AV LONG BEACH CA 90807 |
| PARKS, KATHLEEN | 4630    COMMANDER DR # 1023 ORLANDO FL 32822 |
| PARKS, KATHLEEN | 41244 SEQUOIA AV PALMDALE CA 93551 |
| PARKS, KEITH | 13624 SILVER OAK LN MOORPARK CA 93021 |
| PARKS, KIM | 7826   EASTERN AVE BALTIMORE MD 21224 |
| PARKS, KIM | 2316 BELLEVUE PL NORTHBROOK IL 60062 |
| PARKS, KIM | 12754 STELLAR LN PLAINFIELD IL 60585 |
| PARKS, KRISTI | 16702 W NATOMA DR LOCKPORT IL 60441 |
| PARKS, L | 1302 BEDFORD DR PALATINE IL 60067 |
| PARKS, LAURA | 231 W HAMILTON DR PALATINE IL 60067 |
| PARKS, LENA | 616 MORING CT APT 201 NEWPORT NEWS VA 23608 |
| PARKS, LI NDA | 1861 HARCOURT AVE CROFTON MD 21114 |
| PARKS, LISA | 2614 GUNPOWDER FARMS RD FALLSTON MD 21047 |
| PARKS, LISA | 1021   CUTLER HARBOUR PASADENA MD 21122 |
| PARKS, LISA | 2614 GUNPOWDER FARMS RD ANNAPOLIS MD 21409 |

| Claim Name | Address Information |
|---|---|
| PARKS, LOIS | 12416  HAPPY HOLLOW RD COCKEYSVILLE MD 21030 |
| PARKS, LOIS | 4412  MICHAEL JOHN LN RICHTON PARK IL 60471 |
| PARKS, MARIA | 331 S LOUISE AV AZUSA CA 91702 |
| PARKS, MARY | 579  PRINCE EDWARD RD GLEN ELLYN IL 60137 |
| PARKS, MARY, HIGHLAND PARK HIGH SCHOOL | 433  VINE AVE HIGHLAND PARK IL 60035 |
| PARKS, MICHAEL | 21129  GUNPOWDER RD MANCHESTER MD 21102 |
| PARKS, MICHELLE | 5627  CASCADE DR LISLE IL 60532 |
| PARKS, MYRA | 1407 E 107TH ST LOS ANGELES CA 90002 |
| PARKS, NICK | 1823 MARINETTE ST TORRANCE CA 90501 |
| PARKS, PATRICIA | 1608  DOCTOR JACK RD CONOWINGO MD 21918 |
| PARKS, RAYMOND | 1231 OAKLAND TERRACE RD BALTIMORE MD 21227 |
| PARKS, RICHARD | 3303  PINES VILLAGE CIR 227 VALPARAISO IN 46383 |
| PARKS, RICHARD | 10011  S 53RD WAY # 1501 BOYNTON BEACH FL 33437 |
| PARKS, RUTH | 2701 BAYONNE AVE BALTIMORE MD 21214 |
| PARKS, RUTH | 1313 SEAL WY SEAL BEACH CA 90740 |
| PARKS, SCOTT | 282  SCOTTS GLN GLEN BURNIE MD 21061 |
| PARKS, SEAN | 3035  MARSH CROSSING DR LAUREL MD 20724 |
| PARKS, STEPHANIE | 792  FORSYTHE TER SEVERNA PARK MD 21146 |
| PARKS, TAMBRA | 8493 BOISE ST VENTURA CA 93004 |
| PARKS, TOM | 1087 MONTEREY BLVD HERMOSA BEACH CA 90254 |
| PARKS, TRACY | 4323 EAGLE ROCK BLVD APT 304 LOS ANGELES CA 90041 |
| PARKS, V | 1366 E 57TH ST 2 CHICAGO IL 60637 |
| PARKS, VALERIE | 1509  BECKLOW AVE BALTIMORE MD 21220 |
| PARKS, VIRGINIA | 107 FARM VALLEY RD FLETCHER NC 28732 |
| PARKS, WALTER | 8052 S RHODES AVE CHICAGO IL 60619 |
| PARKS, WILLIAM | 1961 WAREHAM RD WESTMINSTER MD 21158 |
| PARKS, WILLIAM | 1961 WAREHAM RD BALTIMORE MD 21222 |
| PARKS/OPPENHEIMER, FRANKLIN | 10880 WILSHIRE BLVD LOS ANGELES CA 90024 |
| PARKVIEW STORAGE, KRUPA, PAUL | 1504  14TH ST WAUKEGAN IL 60085 |
| PARKWAY LAWNMOWER SH, C/O AINJO | 24831 VIA SANTA CRUZ MISSION VIEJO CA 92692 |
| PARKWAY REALTY SERV, ANNETTE | 111 E WACKER DR 1220 CHICAGO IL 60601 |
| PARKWOOD CEMETARY | 3310  TAYLOR AVE BALTIMORE MD 21234 |
| PARKYN, SAMANTHA | 10009 TOPANGA CANYON BLVD APT 4 CHATSWORTH CA 91311 |
| PARL, GILLA | 127 NW  72ND AVE PLANTATION FL 33317 |
| PARLAGRECO, SHANNON | 431  FOXFORD DR BUFFALO GROVE IL 60089 |
| PARLANTE, DENNIS | 5   TULIP POPLAR CT BALTIMORE MD 21237 |
| PARLAPIANO, NANCY | 2970 N SHERIDAN RD    716 CHICAGO IL 60657 |
| PARLAPIANO, ROSEMARY | 581   POQUONOCK AVE # 32W WINDSOR CT 06095 |
| PARLAPORIS, MIKE | 10235  MULBERRY LN B BRIDGEVIEW IL 60455 |
| PARLATO, ANN | 8810 WALTHER BLVD 2418 BALTIMORE MD 21234 |
| PARLATO, JACKIE | 7466 FURNACE BRANCH RD E 130 GLEN BURNIE MD 21060 |
| PARLAVECCHIO, NICKY | 11340   SHERIDAN ST PEMBROKE PINES FL 33026 |
| PARLAVECCHIO, SALLY | 8750 NW  8TH ST PEMBROKE PINES FL 33024 |
| PARLEE, EDWARD | 3300 S  OCEAN BLVD # 418 HIGHLAND BEACH FL 33487 |
| PARLEE, LORENA | 14014 NORTHWEST PASSAGE APT 236 MARINA DEL REY CA 90292 |
| PARLER, CHRIS | 911 WHEELER  DR NEWPORT NEWS VA 23608 |
| PARLER, MIA | 1057 E APPLETON ST APT 4 LONG BEACH CA 90802 |
| PARLETTE, ROBERT | 1684 N MAPLEWOOD ST ORANGE CA 92867 |
| PARLETTE, RONALD | 753 218TH ST PASADENA MD 21122 |

| Claim Name | Address Information |
| --- | --- |
| PARLI, SUSAN | 15335  KENMARE CIR MANHATTAN IL 60442 |
| PARLICH, KIM | 4700 PEACOCK LN PLAINFIELD IL 60586 |
| PARLICH, RENEE | 7407 W MAIN ST NILES IL 60714 |
| PARLIER, ERAINA | 1207 E KANSAS ST PEORIA IL 61603 |
| PARLIER, LISA | 4558 CADISON ST TORRANCE CA 90503 |
| PARLIER, ROBIN | 9412 PACIFIC AV ANAHEIM CA 92804 |
| PARLIN, JUDY | 6428 W 64TH ST CHICAGO IL 60638 |
| PARLOPIANO, JOHN | 211 HAYDEN HILL RD TORRINGTON CT 06790-2501 |
| PARLOR, DALLAS | 51  MAPLE LN MANTENO IL 60950 |
| PARMA, JILL | 2330 VANGUARD WY APT B102 COSTA MESA CA 92626 |
| PARMALEY,GILBERT | 69   OAKRIDGE G DEERFIELD BCH FL 33442 |
| PARMAN, ANDREA | 8513 W 139TH AVE CEDAR LAKE IN 46303 |
| PARMAR, DHARMESH | 1796  GROVE AVE SCHAUMBURG IL 60193 |
| PARMAR, PARMJOT | 8947 ROBIN DR DES PLAINES IL 60016 |
| PARMAR, PAUL | 3301  WILDER ST SKOKIE IL 60076 |
| PARMAR, PRAGJI | 14917 WADKINS AV GARDENA CA 90249 |
| PARMAR, STALIN | 4115 CONTINENTAL DR WAUKEGAN IL 60087 |
| PARME, PAUL | 2409 NE  12TH ST FORT LAUDERDALE FL 33304 |
| PARMELEE, ANN | 234 S  MAIN ST # 415 MIDDLETOWN CT 06457 |
| PARMELEE, CAROLYN | 1791  CAMDEN DR GLENVIEW IL 60025 |
| PARMELEE, CHARLES D. | 1   MACDONOUGH PL # 222 MIDDLETOWN CT 06457 |
| PARMELEE, ROY | 28 WHITE OAK LN SIMSBURY CT 06070-2135 |
| PARMELY, JACQUELINE | 1360 S  OCEAN BLVD # 1502 POMPANO BCH FL 33062 |
| PARMENTER, DAVID | 135 N JACKSON AVE BRADLEY IL 60915 |
| PARMENTER, DEIDRE | 351 RIDGEMONT CT NEWBURY PARK CA 91320 |
| PARMENTER, JEFFREY | 28    RYAN ST MIDDLETOWN CT 06457 |
| PARMENTER, PAUL | 7312 NW  76TH DR TAMARAC FL 33321 |
| PARMENTER, ROBERT | 9241 W  BROWARD BLVD # 3515 PLANTATION FL 33324 |
| PARMENTER, TRACEY | 350 FOX HILL RD HAMPTON VA 23669 |
| PARMER, DENNIS | 7561 DEVISTA DR LOS ANGELES CA 90046 |
| PARMER, HARVEY | 1160 N CONWELL AV APT 123 COVINA CA 91722 |
| PARMER, KENNETH | 8    COCOS PLUMOSA DR # B EUSTIS FL 32726 |
| PARMER, MARVELLA | 427 E HARDY ST INGLEWOOD CA 90301 |
| PARMER, TERRY | 315 WISCONSIN AV LONG BEACH CA 90814 |
| PARMET, DANIEL | 440 W JEFFERSON AVE NAPERVILLE IL 60540 |
| PARMINTER, ELDON | 1293 OAKCREST AV BREA CA 92821 |
| PARMLEY, JASON | 1 W SUPERIOR ST 513 CHICAGO IL 60610 |
| PARMLEY, JENNIFER | 25335 W LINCOLN DR LAKE VILLA IL 60046 |
| PARMLEY, JOHN | 1840 ASHFORD LN CRYSTAL LAKE IL 60014 |
| PARMLEY, SUSIE | 36030 BREITNER WY WINCHESTER CA 92596 |
| PARNACOTT, MICHAEL | 2469 REMINGTON DR NAPERVILLE IL 60565 |
| PARNAS, SARA | 1040 SW  46TH AVE # 108 POMPANO BCH FL 33069 |
| PARNASS, MR. | 833 OCEAN VIEW AV MONROVIA CA 91016 |
| PARNASSO, TONY | 15 N  RIDGE DR CROMWELL CT 06416 |
| PARNEL, JOEY | 1137   CORAL CLUB DR CORAL SPRINGS FL 33071 |
| PARNELL, CHARLES | 10368 SW  50TH CT COOPER CITY FL 33328 |
| PARNELL, CHERYL | 5919 S CALUMET AVE 2 CHICAGO IL 60637 |
| PARNELL, CHRIS | 2201  BLACK OAK CT LISLE IL 60532 |
| PARNELL, DOROTHY | 770 HILLCREST DR APT 2 LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
|---|---|
| PARNELL, J | 7428 BATTERY  DR GLOUCESTER PT VA 23062 |
| PARNELL, MIKE | 42400 WARNER TRL PALM DESERT CA 92211 |
| PARNELL, SHIRLEY | 2 DUTROW CT 2B BALTIMORE MD 21237 |
| PARNELL, TARA | 223 N EVERGREEN AVE KANKAKEE IL 60901 |
| PARNELL, THERESA | 821 WILDWOOD PKWY BALTIMORE MD 21229 |
| PARNELL, THOMAS | 1590 SW  14TH DR BOCA RATON FL 33486 |
| PARNES, JANE | 2106 RIDGEWOOD ST SANTA ANA CA 92705 |
| PARNES, LILLIAN | 1080 NW  15TH ST # LOBBY BOCA RATON FL 33486 |
| PARNES, MORT | 7484    LA PAZ PL # 105 BOCA RATON FL 33433 |
| PARNES, STAN | 7240    SWEETBAY CT BOYNTON BEACH FL 33472 |
| PARNESS, ANNA | 2143 SW  17TH DR DEERFIELD BCH FL 33442 |
| PARNESS, IRENE | 3180    HOLIDAY SPRINGS BLVD # 101 MARGATE FL 33063 |
| PARNTHER, LYNETTE | 2649 NW  48TH TER # 230 LAUDERDALE LKS FL 33313 |
| PARO, DENNIS | 106    WOLCOTT WOODS DR SIMSBURY CT 06070 |
| PAROCUA, REGINA | 1840 E THELBORN ST APT 41 WEST COVINA CA 91791 |
| PARODA, BETONIA | 11427 MONA BLVD APT 324 LOS ANGELES CA 90059 |
| PAROLA, JESSICA | 6748 PASADO RD APT A ISLA VISTA CA 93117 |
| PAROLA, PAM | 1289    REGENT DR MUNDELEIN IL 60060 |
| PAROLA, REGINA | 2740 E DEL MAR BLVD PASADENA CA 91107 |
| PAROLIN, LOUIS | 402 CARNATION DR FRUITLAND PARK FL 34731 |
| PAROLY, TED | 6720    CONCH CT BOYNTON BEACH FL 33437 |
| PARON, BARBARA | 2748 W 90TH PL EVERGREEN PARK IL 60805 |
| PARON, DIANE | 201 W WILLIAMS ST 2 DWIGHT IL 60420 |
| PARONG, ROD & VERONICA | 7625 JORDAN AV APT 50 CANOGA PARK CA 91304 |
| PARONYAN, GRETA | 6223 MARY ELLEN AV VAN NUYS CA 91401 |
| PARONYAN, ROSIE | 545 HAWTHORNE ST GLENDALE CA 91204 |
| PAROS, ELENI | 11052 72ND ST BURR RIDGE IL 60527 |
| PAROS, MARY | 11108 OLD CARRIAGE RD GLEN ARM MD 21057 |
| PAROS, PETER | STELLA HANSON @ ACC'S PAYABLE 1005  GENEVA ST SHOREWOOD IL 60404 |
| PAROUBEK, DAVE | 8837  131ST PL ORLAND PARK IL 60462 |
| PARQUETTE, M. | 4787 S  CITATION DR # 101 DELRAY BEACH FL 33445 |
| PARQUETTI, ROBERT | 1285  MANHATAS TRL ALGONQUIN IL 60102 |
| PARR**, JANNA | 3845 OAKWOOD PL RIVERSIDE CA 92506 |
| PARR, ABIGAL | 484    PLEASANT RUN DR 4D WHEELING IL 60090 |
| PARR, BRIAN | 1720 RALEIGH TRL ROMEOVILLE IL 60446 |
| PARR, CARRIE | 307 W WISCONSIN ST CHICAGO IL 60614 |
| PARR, CHARLES | 2913  WHITE AVE BALTIMORE MD 21214 |
| PARR, CHRIS | 2248 W BELMONT AVE APT 112 CHICAGO IL 60618 |
| PARR, ERICA L | 1847 W ADDISON ST 1 CHICAGO IL 60613 |
| PARR, FRED | 5416 FAIR AV APT 1-410 NORTH HOLLYWOOD CA 91601 |
| PARR, GENE | 5113 HILTON HEAD DR BANNING CA 92220 |
| PARR, GLADYS | 380 S ANAHEIM HILLS RD APT 539 ANAHEIM HILLS CA 92807 |
| PARR, JAMES | 7314 ASMAN AV WEST HILLS CA 91307 |
| PARR, JANE | 900 DAPHIA  CIR 191 NEWPORT NEWS VA 23601 |
| PARR, JANET | 4701    LYONS RD # 105 COCONUT CREEK FL 33073 |
| PARR, JEAN | 7215 TALISMAN LN COLUMBIA MD 21045 |
| PARR, JIM | 1320 BLATT BLVD BRADLEY IL 60915 |
| PARR, KATHLEEN | 41    ARCH ST BURLINGTON CT 06013 |
| PARR, MAYELLEN | 609 OAKWOOD RD GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| PARR, MR | 931 PARKMAN ST ALTADENA CA 91001 |
| PARR, NANCY | 1118  BROADWAY ST MELROSE PARK IL 60160 |
| PARR, NANCY | 1118 N 19TH AVE MELROSE PARK IL 60160 |
| PARR, REBECCA | 460 ARBORGATE LN BUFFALO GROVE IL 60089 |
| PARR, RICHARD F | 10840 GARFIELD AV CULVER CITY CA 90230 |
| PARR, RODNEY | 22177 CEDAR POINTE LAKE FOREST CA 92630 |
| PARR, RUSSELL | 20   JUNO GARDENS DR NORTH PALM BEACH FL 33408 |
| PARR, SAM | 3548 N LAKE MICHIGAN DR STURGEON BAY WI 54235 |
| PARR, SHARON | 11903 BLUESTONE RD KINGSVILLE MD 21087 |
| PARR, SHARON | 1404 HIGHPOINT ST UPLAND CA 91784 |
| PARR, TRAVIS | 552 W BROMPTON AVE 1N CHICAGO IL 60657 |
| PARR, WAYNE | 5314 SAWGRASS AVE RICHTON PARK IL 60471 |
| PARR, WILLIAM K. | 130  HEARNE RD 602 ANNAPOLIS MD 21401 |
| PARRA DO NOT RESUME, KATHIE | 5704 N YOSEMITE DR SAN BERNARDINO CA 92407 |
| PARRA, ALESSANDRA | 8 HALSTED CIR ALHAMBRA CA 91801 |
| PARRA, ALICIA | 6485 ATLANTIC AV APT 60 LONG BEACH CA 90805 |
| PARRA, ANA B | 11410 ANGELL ST NORWALK CA 90650 |
| PARRA, BRENDA | 8101 PLAZA WY APT 4 STANTON CA 90680 |
| PARRA, BRYAN | 3900 BERENICE PL LOS ANGELES CA 90031 |
| PARRA, CARMEN | 13676 BLACK ELM CT MORENO VALLEY CA 92553 |
| PARRA, DAISY | 1405 S WESTMORELAND AV APT 2 LOS ANGELES CA 90006 |
| PARRA, DONNA | 2130 E 6TH ST LONG BEACH CA 90814 |
| PARRA, EDITH | 8044 ROSECRANS AV PARAMOUNT CA 90723 |
| PARRA, ELVIA | 2378 NORTHMOOR DR CORONA CA 92882 |
| PARRA, ERICA | 8839 FIRESTONE PLZ SOUTH GATE CA 90280 |
| PARRA, ERNIE | 2053 EVERGREEN ST LA VERNE CA 91750 |
| PARRA, FRANCISCO | 3205 ARVIA ST LOS ANGELES CA 90065 |
| PARRA, GIOVANNI | 15280 NW  6TH CT PEMBROKE PINES FL 33028 |
| PARRA, GLOTILDE | 17824 GRANADA AV FONTANA CA 92335 |
| PARRA, HEIDY | 654 W 6TH ST APT A POMONA CA 91766 |
| PARRA, ILEANA | 4073 FARQUHAR AV APT BACK LOS ALAMITOS CA 90720 |
| PARRA, IRMA | 2503 S HOPE AV ONTARIO CA 91761 |
| PARRA, JEAN MARIE | 320 CAMERON PL APT 9 GLENDALE CA 91207 |
| PARRA, JERYL | 1405   SAINT GABRIELLE LN # 3105 WESTON FL 33326 |
| PARRA, JOANNE | 146 SPRUCE WOODS CT ABINGDON MD 21009 |
| PARRA, JORGE | 21105 BRIARWOOD LN TRABUCO CANYON CA 92679 |
| PARRA, JUAN | 5665 RESEDA BLVD APT 221 TARZANA CA 91356 |
| PARRA, JUAN | 3241 FRAZIER ST APT 24 BALDWIN PARK CA 91706 |
| PARRA, JUAN | 16361 LADYSMITH ST HACIENDA HEIGHTS CA 91745 |
| PARRA, KATHY | 8303 SUMMERFIELD AV WHITTIER CA 90606 |
| PARRA, LATICIA | 3229 BALDWIN PARK BLVD APT F BALDWIN PARK CA 91706 |
| PARRA, LETICIA | 1328 PUNTA GORDA ST APT 4E SANTA BARBARA CA 93103 |
| PARRA, LETICIA C | 11341 MEDINA CT EL MONTE CA 91731 |
| PARRA, LORENA | 1516 FRENCH ST APT D SANTA ANA CA 92701 |
| PARRA, LOURDES | 661 N HARBOR BLVD APT 116 SAN PEDRO CA 90731 |
| PARRA, MANUEL | 10822 JERSEY AV SANTA FE SPRINGS CA 90670 |
| PARRA, MANUEL | 813 BEAL CT REDLANDS CA 92374 |
| PARRA, MARCO | 1926  GOUGH ST 1STFLR BALTIMORE MD 21231 |
| PARRA, MARIA | 357 W CEDAR ST COMPTON CA 90220 |

| Claim Name | Address Information |
|---|---|
| PARRA, MARIA | 3506 JANSE WY SAN YSIDRO CA 92173 |
| PARRA, MARINA | 7826 TOPANGA CANYON BLVD APT 105 CANOGA PARK CA 91304 |
| PARRA, MICHAEL | 1055 VINELAND AV LA PUENTE CA 91746 |
| PARRA, MICHELLE & ERIC | 17092 ERWIN LN HUNTINGTON BEACH CA 92647 |
| PARRA, NICOLE | 2330 HARWOOD ST APT 12 LOS ANGELES CA 90031 |
| PARRA, OLGA | 501 S RAMPART BLVD APT 104 LOS ANGELES CA 90057 |
| PARRA, ORLANDO | 2298 NW  78TH AVE # 103 PEMBROKE PINES FL 33024 |
| PARRA, PUNNY | 966 E 25TH ST APT 101 SIGNAL HILL CA 90755 |
| PARRA, RAY | 1036 W DOLORES ST WILMINGTON CA 90744 |
| PARRA, RICARDO | 3050 VINTAGE PL RIVERSIDE CA 92509 |
| PARRA, ROSA MARIA | 13946 CLEARCREST DR BALDWIN PARK CA 91706 |
| PARRA, ROSANN | 4260 N MILWAUKEE AVE CHICAGO IL 60641 |
| PARRA, RUBEN | 1900 N  42ND AVE HOLLYWOOD FL 33021 |
| PARRA, RYAN | 8640 MANCHESTER BLVD APT 25 BUENA PARK CA 90621 |
| PARRA, SERGIO | 1135 W 102ND ST LOS ANGELES CA 90044 |
| PARRA, TANIA | 622 E LEMON AV GLENDORA CA 91741 |
| PARRA, VICTOR | 29635 CALLE EDMUNDO SUN CITY CA 92586 |
| PARRA, VIERA | 1892 11TH ST APT 3 RIVERSIDE CA 92507 |
| PARRA, YANINNA | 9315 PARROT AV DOWNEY CA 90240 |
| PARRADO, RODOLFO | 723   BLUEBERRY DR WEST PALM BCH FL 33414 |
| PARRAGUIRRE, MARIA | 3532 S 57TH CT CICERO IL 60804 |
| PARRAS, AURORA | 5877 SAN VICENTE BLVD APT 404 LOS ANGELES CA 90019 |
| PARRAS, FRANCISCO | 11683 OLD FIELD AV FONTANA CA 92337 |
| PARRAS, JESUS FRANCISCO | 3134 FAIRMOUNT ST LOS ANGELES CA 90063 |
| PARRAS, TONY | 12503 HADDON AV SYLMAR CA 91342 |
| PARRAVANO, VALIA | 4521 ALLA RD APT 1 MARINA DEL REY CA 90292 |
| PARRAVICINI, MR. A | 637 ACKLEY ST MONTEREY PARK CA 91755 |
| PARRAY, DIN | 4937 NW  54TH ST TAMARAC FL 33319 |
| PARREIRA, JESSICA | 402 MONTANA AV APT 6 SANTA MONICA CA 90403 |
| PARRENO, MARIO | 12211 CRYSTAL RIDGE WY NORTHRIDGE CA 91326 |
| PARRENT, JESSICA | 222 FALCON  DR NEWPORT NEWS VA 23606 |
| PARRERA, TONYA | 1019 S  28TH AVE HOLLYWOOD FL 33020 |
| PARRETT | 4956   COURTLAND LOOP WINTER SPRINGS FL 32708 |
| PARRETT, JOHN | 1249 N ORANGE AVE ORLANDO FL 32804 |
| PARRETT, RAQUEL | 739 SHERMAN RD BALTIMORE MD 21220 |
| PARRETT, TRACEY | 816 CLIFFEDGE RD BALTIMORE MD 21208 |
| PARRICK, RANDY | 1216 VISTA JARDIN SAN CLEMENTE CA 92673 |
| PARRIGAN, CECIL | 300  BYNUM RIDGE RD FOREST HILL MD 21050 |
| PARRILLA, MIKE | 1851 S SAN ANTONIO AV POMONA CA 91766 |
| PARRILLA, RENEE | 989 MAPLE ST PASADENA CA 91106 |
| PARRILLA, THOMAS | 2550 E RIVERSIDE DR APT 248 ONTARIO CA 91761 |
| PARRILLI, ANTHONY | 944 W 35TH PL 1 CHICAGO IL 60609 |
| PARRILLI, DANIEL | 537  LAWNDALE AVE WOODSTOCK IL 60098 |
| PARRILLI, GINA | 248  BLACKHAWK DR WESTMONT IL 60559 |
| PARRILLI, JOHN | 5235 N RAVENSWOOD AVE 34 CHICAGO IL 60640 |
| PARRILLI, MARY | 1301 N WESTERN AVE 302 LAKE FOREST IL 60045 |
| PARRILLI, PAN | 9490  RAINSFORD DR HUNTLEY IL 60142 |
| PARRILLO, DONALD | 3301 MALL CT   C5 MICHIGAN CITY IN 46360 |
| PARRILLO, FRANK | 4160   INVERRARY DR # 410 LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| PARRILLO, JOSEPH | 505   TAMARACK DR BARTLETT IL 60103 |
| PARRILLO, WALTER | 1945 NE   3RD ST # 31 DEERFIELD BCH FL 33441 |
| PARRINGTON, MARTIN | 3831 JACARTE AV PALMDALE CA 93550 |
| PARRINO, CAMILLE | 211 S  OCEAN DR # 204 HOLLYWOOD FL 33019 |
| PARRINO, CHARLES | 160    CYPRESS CLUB DR # 624 POMPANO BCH FL 33060 |
| PARRINO, ROSARIO | 5412 NW  49TH TER TAMARAC FL 33319 |
| PARRIS, CHARLOTTE | 3215 VIA CARRIZO APT B LAGUNA WOODS CA 92637 |
| PARRIS, DIANA | 5730    LAKESIDE DR # 415 MARGATE FL 33063 |
| PARRIS, FREDERIC | 9 S 11TH ST EASTON PA 18042 |
| PARRIS, JEFFREY | 641 NW   8TH AVE # 1 FORT LAUDERDALE FL 33311 |
| PARRIS, KATHERINE | 6447 BLENHEIM RD BALTIMORE MD 21212 |
| PARRIS, MAXINE N.I.E. | 1980 NW  46TH AVE # 325 325 LAUDERHILL FL 33313 |
| PARRIS, ROGER | 3622    IBIS DR ORLANDO FL 32803 |
| PARRIS, STEVE | 619 PALMERA AV PACIFIC PALISADES CA 90272 |
| PARRISH, CALVIN | 3322 SHADYLAWN DR DUARTE CA 91010 |
| PARRISH, CAROL | 620 MERRIDALE BLVD MOUNT AIRY MD 21771 |
| PARRISH, CLARA | 11619 S BISHOP ST CHICAGO IL 60643 |
| PARRISH, CORY | 11125 BRINK AV NORWALK CA 90650 |
| PARRISH, ELIZABETH | 3410 NW  4TH ST FORT LAUDERDALE FL 33311 |
| PARRISH, FOY | 13202 MATTIE CIR APT 7 NEWPORT NEWS VA 23608 |
| PARRISH, GRETCHEN | 14426 MANDOLIN DR ORLANDO FL 32837 |
| PARRISH, H | 8518 LOWMAN AV DOWNEY CA 90240 |
| PARRISH, ISAAC | 407 N BROADWAY APT 10 REDONDO BEACH CA 90277 |
| PARRISH, JENNIFER | 1610 ORCHARD CT WEST CHICAGO IL 60185 |
| PARRISH, JILL | 9 JENNIFER LN DE KALB IL 60115 |
| PARRISH, JOHN | 700    ALHAMBRA AVE ALTAMONTE SPRINGS FL 32714 |
| PARRISH, JOHN | 3725 W  CITRUS TRCE DAVIE FL 33328 |
| PARRISH, JOSHUA | 21 WARREN PARK DR B2 BALTIMORE MD 21208 |
| PARRISH, LEON | 6238   IRONWOOD WAY COLUMBIA MD 21045 |
| PARRISH, LISA | 5706 FAIR OAKS AVE BALTIMORE MD 21214 |
| PARRISH, LORI | 2701 SW  141ST TER DAVIE FL 33330 |
| PARRISH, MARIA | 27 MILL CREEK  RD WAKE VA 23176 |
| PARRISH, MARJORIE | 1958-B W MORSE AVE CHICAGO IL 60626 |
| PARRISH, MARY | 1904 CARMONA AV LOS ANGELES CA 90016 |
| PARRISH, MATHEW | 29605 SOLANA WY TEMECULA CA 92591 |
| PARRISH, MICHELLE | 43    HIGH ST CLINTON CT 06413 |
| PARRISH, MRS E | 9433 LINDEN ST BELLFLOWER CA 90706 |
| PARRISH, MYRA | 105 N  LAKESHORE DR CLERMONT FL 34715 |
| PARRISH, NICOLE | 30 ELM DR GLEN BURNIE MD 21060 |
| PARRISH, NICOLE S | 4531 NW  13TH CT LAUDERHILL FL 33313 |
| PARRISH, OVERTON | 505 S FAIRVIEW AVE PARK RIDGE IL 60068 |
| PARRISH, RAYMOND | 4108 DOVER RD RICHMOND VA 23229 |
| PARRISH, REBECCA | 311    PARRISH AVE ORLANDO FL 32835 |
| PARRISH, RICHARD | 9    WARREN GLN BURLINGTON CT 06013 |
| PARRISH, ROBERT | 105 TIM TAM CT HAVRE DE GRACE MD 21078 |
| PARRISH, SANDRA | 5300 SW  33RD ST DAVIE FL 33314 |
| PARRISH, SARAH | 12  SHADY LN DEER PARK IL 60010 |
| PARRISH, SHIRLEY | 110 CHURCH RD OWINGS MILLS MD 21117 |
| PARRISH, T | 146 HERMITAGE RD NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| PARRISH, TERESA | 5061 NW  40TH ST LAUDERDALE LKS FL 33319 |
| PARRISH, THAD | 1905 FRANSCIS DRAKE SAN ANTONIO TX 78239 |
| PARRISH, WILLIAM | 16 RUTLEDGE RD NEWPORT NEWS VA 23601 |
| PARRO, SOMAN | 417 COUNTY RD APT B POMONA CA 91766 |
| PARRON, CHARLES | 406 LAKELAND  CRES YORKTOWN VA 23693 |
| PARROTT, BRENDA | 132 DREW  RD WILLIAMSBURG VA 23185 |
| PARROTT, DALE | 1182 CHANDLER DR WESTMINSTER MD 21157 |
| PARROTT, DOLORES | 509 JOY LN SLEEPY HOLLOW IL 60118 |
| PARROTT, DOROTHY | 3321 N POINT RD BALTIMORE MD 21222 |
| PARROTT, JAMES | 1579 SECRETARIAT DR ANNAPOLIS MD 21409 |
| PARROTT, JOE | 1599  COTTONWOOD DR GLENVIEW IL 60026 |
| PARROTT, JOHN | 6824 LITTLEWOOD CT SYKESVILLE MD 21784 |
| PARROTT, LANNY | 159   DEER CREEK BLVD # 505 505 DEERFIELD BCH FL 33442 |
| PARROTT, MARY ELLEN | 22317 LANARK ST CANOGA PARK CA 91304 |
| PARROTT, MS LISA | 420 E OHIO ST APT 12G CHICAGO IL 60611 |
| PARROTT, PATRICIA | 34 BRAY WOOD  RD WILLIAMSBURG VA 23185 |
| PARROTT, ROBERT | 130   RESERVOIR RD # B1-4 NEW HARTFORD CT 06057 |
| PARROTT, ROBERTA | 903   WEEPING WILLOW AVE LADY LAKE FL 32159 |
| PARROTT, SHEILA | 50 HAWK RISE LN OWINGS MILLS MD 21117 |
| PARROTT, SHELBY | 6646 TRIGO RD SANTA BARBARA CA 93117 |
| PARROTTE, LARRY | 123 WINDSOR PINES WAY APT H NEWPORT NEWS VA 23608 |
| PARRY, ALEXANDRIA | 711 SHADWELL CT APT 4D NEWPORT NEWS VA 23601 |
| PARRY, BARBARA | 2206  MAPLE ST MICHIGAN CITY IN 46360 |
| PARRY, CHARLES | 29536 BERTRAND DR AGOURA CA 91301 |
| PARRY, DAVID | 781  EVERGREEN LN SUGAR GROVE IL 60554 |
| PARRY, DENISE | 6858 BECKFORD AV RESEDA CA 91335 |
| PARRY, HEATHER | 26013 ATHERTON AV LAGUNA HILLS CA 92653 |
| PARRY, MAGIN | 21274 BEACH BLVD APT 105 F HUNTINGTON BEACH CA 92648 |
| PARRY, MARY JANE | 1800 N  ANDREWS AVE # 5A 5A FORT LAUDERDALE FL 33311 |
| PARRY, NICK | 580  TELLURIDE DR GILBERTS IL 60136 |
| PARRY, NICOLE | 26 BLACKSWAN IRVINE CA 92604 |
| PARRY, SCOTT | 2811 QUARRY HEIGHTS WAY BALTIMORE MD 21209 |
| PARRY, SHIRLEY | 9907 WHITE OAK AV APT 314 NORTHRIDGE CA 91325 |
| PARS, ROBIN | 211 E OHIO ST 2411 CHICAGO IL 60611 |
| PARSA, PARISH | 5250 ALHAMA DR WOODLAND HILLS CA 91364 |
| PARSAKIA, NATASHA | 1516 CORINTH AV APT 5 LOS ANGELES CA 90025 |
| PARSELL, CHRIS | 703   KEYSTONE AVE BETHLEHEM PA 18018 |
| PARSELL, SCOTT D | 4611 N MAGNOLIA AVE 1N CHICAGO IL 60640 |
| PARSI, CYRUS | 5301 BALBOA BLVD APT M4 ENCINO CA 91316 |
| PARSKE, PAUL | 74 NIGHT HERON LN ALISO VIEJO CA 92656 |
| PARSLEY, AMANDA | 2620 CANTERBURY RD BALTIMORE MD 21234 |
| PARSLEY, ISAAC | 3230 E 67TH ST LONG BEACH CA 90805 |
| PARSLEY, SHANNON | 204 GRANADA RD PASADENA MD 21122 |
| PARSLEY, SYLVIA | 12721 PARROT AV DOWNEY CA 90242 |
| PARSLOW, KIRK, LOYOLA | 1407 W GREENLEAF AVE 3N CHICAGO IL 60626 |
| PARSON, AINAR | 1500 CRAWFORD LN HANOVER PARK IL 60133 |
| PARSON, AUSTIN | 4300 ROLAND AVE BSMT BALTIMORE MD 21210 |
| PARSON, BARBARA | 1454 TODDS  LN B12 HAMPTON VA 23666 |
| PARSON, CHARLES | 9601  AUSTIN AVE 2N OAK LAWN IL 60453 |

| Claim Name | Address Information |
|------------|---------------------|
| PARSON, HILLARY | 24816 SOLANO CT LAGUNA HILLS CA 92653 |
| PARSON, MARGARET | 10 E HAWTHORN PKY 345 VERNON HILLS IL 60061 |
| PARSON, MARY | 647 N 10TH ST DE KALB IL 60115 |
| PARSON, PHILLIP | 11208 TERRELL  LN HAMPTON VA 23666 |
| PARSON, RICHARD | 912 BICKERTON  CT NEWPORT NEWS VA 23608 |
| PARSON, RODNEY L. | 11002   GROVESHIRE CT OCOEE FL 34761 |
| PARSON, THOMAS | 13030 CHOLLA DR DESERT HOT SPRINGS CA 92240 |
| PARSON, VIRGINIA | 1303 NE  2ND AVE DELRAY BEACH FL 33444 |
| PARSONAGE, BERNADETTE | 113 WILLOW PKY BUFFALO GROVE IL 60089 |
| PARSONS, ALAN | 352   CANTERBURY RD BROOKLYN CT 06234 |
| PARSONS, ANN | 7043   PENINSULA CT LAKE WORTH FL 33467 |
| PARSONS, ARIELLE | 18540 PRAIRIE ST APT 217 NORTHRIDGE CA 91324 |
| PARSONS, B | 1139 LEAVITT AVE    213 FLOSSMOOR IL 60422 |
| PARSONS, BRIAN | 1143 N OLD MILL RD PALATINE IL 60067 |
| PARSONS, BRIAN | 610 E UNION ST APT 470 PASADENA CA 91101 |
| PARSONS, CHARLES | 19 BRENT DR VERNON CT 06066-6201 |
| PARSONS, CHARLES | 930  MEADOW LN ELGIN IL 60123 |
| PARSONS, CHRISTI | 1908 S BATES AVE SPRINGFIELD IL 62704 |
| PARSONS, CLIFTON | 6130 SW  39TH ST DAVIE FL 33314 |
| PARSONS, COURTNEY | 2944   HIDDEN HILLS RD # 1604 WEST PALM BCH FL 33411 |
| PARSONS, DAVID | 75 LAKEVIEW PKY BARRINGTON IL 60010 |
| PARSONS, E | 12384 ZIG ZAG WY TUSTIN CA 92780 |
| PARSONS, EMERALD | 3400 WADE ST LOS ANGELES CA 90066 |
| PARSONS, FAIRY | 623 ROSEWOOD AV FULLERTON CA 92833 |
| PARSONS, GARY | 1256 MAROON DR ELGIN IL 60120 |
| PARSONS, HATTIE | 306 4TH ST S DENTON MD 21629 |
| PARSONS, HEIDI O. | 638   CARROLL SQ 6 ELK GROVE VILLAGE IL 60007 |
| PARSONS, J | 1575 EDITHIA AV ANAHEIM CA 92802 |
| PARSONS, JEANNETTE | 1400 FREMONT AV APT 7 SOUTH PASADENA CA 91030 |
| PARSONS, JENNIFER | 928   JUDSON AVE 1 EVANSTON IL 60202 |
| PARSONS, JENNIFER | 6260 TWIN PEAK CIR ANAHEIM CA 92807 |
| PARSONS, JESSICA | 1092 SAN JUAN ST APT A TUSTIN CA 92780 |
| PARSONS, JONATHAN | 1041 ORANGE ST LA HABRA CA 90631 |
| PARSONS, JOYCE W | 119 HUDGINS FARM  DR YORKTOWN VA 23692 |
| PARSONS, KAREN | 503   CYPRESS RD NEWINGTON CT 06111 |
| PARSONS, KAREN | 7372   MONETA ST LAKE WORTH FL 33467 |
| PARSONS, KAY | 95 CALLE ARAGON APT D LAGUNA WOODS CA 92637 |
| PARSONS, KERRI | 10955 SW  5TH CT # 301 PEMBROKE PINES FL 33025 |
| PARSONS, KIMBERLY | 350 NE  57TH CT # A FORT LAUDERDALE FL 33334 |
| PARSONS, KRISTIN | 2300 N LINCOLN PARK WEST 1617 CHICAGO IL 60614 |
| PARSONS, LADD | 3055   BURRIS RD # 355 355 DAVIE FL 33314 |
| PARSONS, LARRY | 8048 CLUBHOUSE  DR SUFFOLK VA 23433 |
| PARSONS, LARRY | 3605 SAVANNA ST APT 208 ANAHEIM CA 92804 |
| PARSONS, LINDA | 809 HUBBARD LN SEVERN MD 21144 |
| PARSONS, LISA | 315 WOODROOF RD NEWPORT NEWS VA 23606 |
| PARSONS, LORRIE | 6615 DE SOTO AV APT 5 CANOGA PARK CA 91303 |
| PARSONS, M | 3182 ALTA VISTA APT B LAGUNA WOODS CA 92637 |
| PARSONS, MARILYN | 3001 NE  47TH CT # 216 FORT LAUDERDALE FL 33308 |
| PARSONS, MARTHA | 4538 NW  85TH AVE CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| PARSONS, MAUREEN | 8781  E VIA GRANDE WEST PALM BCH FL 33411 |
| PARSONS, MICHAEL | 1111 W MADISON ST 5B CHICAGO IL 60607 |
| PARSONS, MICHAEL | 1301 W WASHINGTON ST 506 CHICAGO IL 60607 |
| PARSONS, MIKE | 122 GOLDENHILL ST CAROL STREAM IL 60188 |
| PARSONS, MONTE | 160  NOTTINGHAM LN BOURBONNAIS IL 60914 |
| PARSONS, MRS J H | 5121 UNION ST CHINO CA 91710 |
| PARSONS, NEIL | 109 E WILSON AVE LOMBARD IL 60148 |
| PARSONS, NORMA | 8 ROSECRANS PL 1B BALTIMORE MD 21236 |
| PARSONS, PAT | 2525 OCEAN BLVD APT C3 CORONA DEL MAR CA 92625 |
| PARSONS, REBECCA | 4120 SEPULVEDA AV APT 13 SAN BERNARDINO CA 92404 |
| PARSONS, RICHARD | 2820 SYCAMORE AV APT 26 LA CRESCENTA CA 91214 |
| PARSONS, RITA | 16448 NW  15TH ST PEMBROKE PINES FL 33028 |
| PARSONS, ROBERT | 331  MAPLE LN CROWN POINT IN 46307 |
| PARSONS, ROBIN | 3400 N LAKE SHORE DR 8E CHICAGO IL 60657 |
| PARSONS, ROSEMARY | 64   LAUREL ST ENFIELD CT 06082 |
| PARSONS, RUTH | 213 FOXFIRE CT DOWNERS GROVE IL 60515 |
| PARSONS, STEVE | 5462 MEADOW CIR HUNTINGTON BEACH CA 92649 |
| PARSONS, TONI | 1369 VISTA SERENA BANNING CA 92220 |
| PARSONS, YEVETTE | 38605 12TH ST E PALMDALE CA 93550 |
| PARSZIK, PAUL | 26557 MAZUR DR RANCHO PALOS VERDES CA 90275 |
| PARTACZ, JOHN, DUPAGE | 6634  WINDSOR AVE 2 BERWYN IL 60402 |
| PARTCH, LOIS I | 2141 N FOREST AV SANTA ANA CA 92706 |
| PARTCH, NANCY, KISHWAUKEE COLLEGE | 924 S 2ND ST DE KALB IL 60115 |
| PARTE PATRICIA | 5864 NW  24TH CT MARGATE FL 33063 |
| PARTEE, LINDA | 4580 VIA LOURDES YORBA LINDA CA 92886 |
| PARTEE, PEARL | 6800 S INDIANA AVE CHICAGO IL 60637 |
| PARTEE, ROSA | 1434 N CALIFORNIA AV APT 9 LA PUENTE CA 91744 |
| PARTER, AUDREY | 1410 NW  79TH TER PEMBROKE PINES FL 33024 |
| PARTHASARATHY, A | 1346 BRANDEN CT BARTLETT IL 60103 |
| PARTHASARATHY, RAVI | 1058 S PLUM TREE LN PALATINE IL 60067 |
| PARTHE, RANDAL | 840  WOODWARD AVE DEERFIELD IL 60015 |
| PARTHEMOS, ANGELICA | 4224 KOLB AVE BALTIMORE MD 21206 |
| PARTHENIOS, STELLA | 615 SPRINGBROOK TRL OSWEGO IL 60543 |
| PARTHENON SALON | 3010 N  MILITARY TRL BOCA RATON FL 33431 |
| PARTICK, RANDY | 11275 OLD SUFFOLK  RD WINDSOR VA 23487 |
| PARTIDA, ALMA | 2245 OAK ST SANTA ANA CA 92707 |
| PARTIDA, AMADA | 3929 W 182ND ST TORRANCE CA 90504 |
| PARTIDA, BRIAN D | 2843 SILVER SADDLE ST ONTARIO CA 91761 |
| PARTIDA, CESAR | 1023 W 131ST ST GARDENA CA 90247 |
| PARTIDA, DULCE | 297 CAMINO DE LA LUNA PERRIS CA 92571 |
| PARTIDA, ISMAEL | 33590 POPPY LN MURRIETA CA 92563 |
| PARTIDA, JULIO | 288 W PALM ST ALTADENA CA 91001 |
| PARTIDA, LEONARDO | 10612 SAN ANSELMO AV SOUTH GATE CA 90280 |
| PARTIDA, LILIANA | 11600 WALCROFT ST LAKEWOOD CA 90715 |
| PARTIDA, LILIANA | 14 CALLE DOMINGO SAN CLEMENTE CA 92673 |
| PARTIDA, LUIS | 2901 W BALL RD APT 7 ANAHEIM CA 92804 |
| PARTIDA, MARIA | 4952 RUBIDOUX AV RIVERSIDE CA 92504 |
| PARTIDA, MARIO | 6100 ARBUTUS AV APT 41 HUNTINGTON PARK CA 90255 |
| PARTIDA, MARITZA | 314  HEMLOCK LN OSWEGO IL 60543 |

| Claim Name | Address Information |
|---|---|
| PARTIDA, MICHAEL | 1698 N PRIMROSE AV RIALTO CA 92376 |
| PARTIDA, RAFAEL | 110   NDU LEWIS HALL NOTRE DAME IN 46556 |
| PARTIDA, SANTIAGO | 1090 S TOWNE AV APT 7 POMONA CA 91766 |
| PARTIDA, TERESA | 4352 W CULLERTON ST CHICAGO IL 60623 |
| PARTILA, JESUS | 9235 PRISCILLA ST DOWNEY CA 90242 |
| PARTIN,  TRACY | 1805  VISTA CT 101 SCHAUMBURG IL 60193 |
| PARTIN, ALAN | 6400 CATALPA RD FORK MD 21051 |
| PARTIN, JOBIN | 3579 E FOOTHILL BLVD APT 133 PASADENA CA 91107 |
| PARTIN, NATALIE | 16872 PACIFIC COAST HWY APT 101 HUNTINGTON BEACH CA 92649 |
| PARTIPILO, FRANK | 8433 N CLIFTON AVE NILES IL 60714 |
| PARTIPILO, MARY | 28 SILVER TRL NORTH AURORA IL 60542 |
| PARTIRA, CYNTHIA | 654 W 19TH ST SAN PEDRO CA 90731 |
| PARTLE, WIL | 9206 GREGORY ST APT 13 CYPRESS CA 90630 |
| PARTLOCK, JENICE | 9711 ISIS AV APT 104 LOS ANGELES CA 90045 |
| PARTLOW, ANTHONY | 1028 COMET ST BALTIMORE MD 21202 |
| PARTLOW, CARL | 14142 FROST DR RANCHO CUCAMONGA CA 91739 |
| PARTLOW, DANIEL | 1345  SARGEANT ST BALTIMORE MD 21223 |
| PARTLOW, FREDA | 3707 HARLEM AVE BALTIMORE MD 21229 |
| PARTLOW, KURT | 3127  VICKIE LN NORTH CHICAGO IL 60064 |
| PARTLOW, LAURA | 1430   VIA ALFERI BOYNTON BEACH FL 33426 |
| PARTLOW, WILLIAM | 119 SEQUOIA WY SANTA ANA CA 92703 |
| PARTNER, COOPER | 4701 CLAIR DEL AV LONG BEACH CA 90807 |
| PARTO, DEBRA | 715   HERITAGE WAY WESTON FL 33326 |
| PARTON, HEATHER | 1636 SHERWOOD VILLAGE CIR PLACENTIA CA 92870 |
| PARTON, NICOLE M | 2804 N CAMBRIDGE AVE 39874 CHICAGO IL 60657 |
| PARTON, STACY | 1700 LEISURE LN GLEN BURNIE MD 21061 |
| PARTOW, MAC | 138 NORTH  AVE NEWPORT NEWS VA 23601 |
| PARTOZA, LESLIE | 1030 SEARAY CT ABINGDON MD 21009 |
| PARTRIDGE, CHUCK | 5807 TOPANGA CANYON BLVD APT F105 WOODLAND HILLS CA 91367 |
| PARTRIDGE, DAVID | 3071 LUFF CT OXNARD CA 93035 |
| PARTRIDGE, ERIK | 241 ENDSLEIGH AVE BALTIMORE MD 21220 |
| PARTRIDGE, GINA | 5405 E OLETA ST APT 7 LONG BEACH CA 90815 |
| PARTRIDGE, MARY | 85   PENN DR WEST HARTFORD CT 06119 |
| PARTRIDGE, MATT | 1124   11TH CT PALM BEACH GARDENS FL 33410 |
| PARTRIDGE, ROBERT | 3052 E 1929TH RD OTTAWA IL 61350 |
| PARTSCH, STEPHEN V | 3013 BRILLANTE SAN CLEMENTE CA 92673 |
| PARTY CITY FRANCHISE GROUP | 25 GREEN POND RD ST E 1 ROCKAWAY NJ 07866-2047 |
| PARTYKA, BETHANY | 2743 NE  15TH ST # 2 FORT LAUDERDALE FL 33304 |
| PARTYKA, CATHERINE | 21 LEE ST W BALTIMORE MD 21201 |
| PARTYKA, MADELEINE | 23277  N BARWOOD LN # 301 BOCA RATON FL 33428 |
| PARTYKEVICH, ANDRE | 91 WASHINGTON ST  # 32 QUINCY MA 02169 |
| PARTYNSKI, ELSIE | 6015 S MULLIGAN AVE CHICAGO IL 60638 |
| PARUBRUB, MARIA | 19260 SABLE LN WALNUT CA 91789 |
| PARUCHURI, ANITHA | 2502  ROSEGLEN WAY AURORA IL 60506 |
| PARUNGAO, BANIFER | 17011 GLEDHILL ST NORTHRIDGE CA 91325 |
| PARUNGAO, FLORIAN | 1474  MILLBROOK DR ALGONQUIN IL 60102 |
| PARUNGAO, GENEIVER D | 12340 ORIZABA AV DOWNEY CA 90242 |
| PARUOLO, JOSEPH | 631 LEXINGTON ST W 202 BALTIMORE MD 21201 |
| PARUPUDI, DATTATREYA | 153   TUDOR LN # F MANCHESTER CT 06042 |

| Claim Name | Address Information |
|---|---|
| PARUPUOL, SHASKARA | 350 W OAKDALE AVE 908 CHICAGO IL 60657 |
| PARUTA, HELEN | 1010 S  OCEAN BLVD # 806 806 POMPANO BCH FL 33062 |
| PARUTA, MARISA | 65   HOMESTEAD DR S GLASTONBURY CT 06073 |
| PARUTDKI, ELIANORA | 602 HARRIS DR BUFFALO GROVE IL 60089 |
| PARVAIZ, MARIA | 1328  CANBERRA DR BALTIMORE MD 21221 |
| PARVANE, TUTANA | 1863 RICHARDS PL UPLAND CA 91784 |
| PARVATHANENI, ANAND | 1333 NATALIE LN AURORA IL 60504 |
| PARVEEN, ABIDA | 211 MAGNOLIA TER BALTIMORE MD 21221 |
| PARVEEN, NARGIS | 400 S BERENDO ST APT 116 LOS ANGELES CA 90020 |
| PARVER, SYLVIA | 3023   YARMOUTH B BOCA RATON FL 33434 |
| PARVIN, ROSE | 22501 CHASE ST APT 1211 ALISO VIEJO CA 92656 |
| PARVIN, T | 3670 NW  114TH AVE CORAL SPRINGS FL 33065 |
| PARVIN, ZAND | 656 VENETO IRVINE CA 92614 |
| PARVIS, DEBORAH | 15684 NW  12TH PL PEMBROKE PINES FL 33028 |
| PARVLUSACH, C. | 6921 SW  9TH CT NO LAUDERDALE FL 33068 |
| PARVO, JESSE | 999 N  RIVERSIDE DR # 5 5 POMPANO BCH FL 33062 |
| PARY, CHRISTINE | 12133 EMERY ST EL MONTE CA 91732 |
| PARY, CYNTHIA | 3333 S TOWNER ST SANTA ANA CA 92707 |
| PARYPINSKI, REBECCA | 9593 CLOCKTOWER LN COLUMBIA MD 21046 |
| PARYS, CECYLIA | C/O ELIZABETH BURZAWA 16 HEMLOCK LN EAST HARTFORD CT 06118 |
| PARZATKA, ROBERT | 13429 W OAKWOOD DR HOMER GLEN IL 60491 |
| PARZERES, SANDRA | 1430 NE  32ND ST POMPANO BCH FL 33064 |
| PARZYCH, ROBERT | 20 SLICER DR AMSTON CT 06231-1327 |
| PARZYGNAT, | 10425  LAMON AVE OAK LAWN IL 60453 |
| PARZYNSKI, DONNA | 15430 CAMELIA LN ORLAND PARK IL 60462 |
| PASACARELLA, GUY | 6819  OLD WATERLOO RD 1038 ELKRIDGE MD 21075 |
| PASADENA FURNITURE | 2926 MOUNTAIN RD PASADENA MD 21122 |
| PASADENA MANOR, BAKER | EDNA C/O 940 E COLORADO BLVD APT RM 327 PASADENA CA 91106 |
| PASADENA UNIFIED SCHOOL DISTRICT | 351 S HUDSON PASADENA CA 91109 |
| PASAHORA, LONNA | 7726 MILTON AV WHITTIER CA 90602 |
| PASAMBA, OFELIA | 121 S FERNWOOD ST WEST COVINA CA 91791 |
| PASARIBU, DAULAT | 614  PINE LN WINNETKA IL 60093 |
| PASASSIO, RAFAEL | 9216 HOOPER AV LOS ANGELES CA 90002 |
| PASAWYLO, DIAVERL | 5359 W BERENICE AVE 1 CHICAGO IL 60641 |
| PASAY, DIANE | 38   BAUSOLA RD ANDOVER CT 06232 |
| PASBRIG, BONNIE | 53 CAMPBELL DR GLENDALE HEIGHTS IL 60139 |
| PASCAL, BETTY JEAN | 520   SOUTH ST NEW BRITAIN CT 06051 |
| PASCAL, DEAN | 11810   PRESERVATION LN BOCA RATON FL 33498 |
| PASCAL, SAMUEL | 4788 N  CITATION DR # 204 DELRAY BEACH FL 33445 |
| PASCAL, VALERIE | 183   BERENGER WALK WEST PALM BCH FL 33414 |
| PASCAL, WEB | 330   WASHINGTON AVE DELRAY BEACH FL 33444 |
| PASCALE, C | 102 HORSESHOE  DR WILLIAMSBURG VA 23185 |
| PASCALE, DOROTHY | 1215 N  ROCK ISLAND RD MARGATE FL 33063 |
| PASCALE, FRANK | 8878   HARRODS DR BOCA RATON FL 33433 |
| PASCALE, HARRY | 5930 NE  21ST CIR FORT LAUDERDALE FL 33308 |
| PASCALE, MORI | 617 WESTCOTT AV BALDWIN PARK CA 91706 |
| PASCALE, NATHANIEL, U OF CHIC BROADVIEW | 5540 S HYDE PARK BLVD 619 CHICAGO IL 60637 |
| PASCALE, PATRICK | 230  N MAUPAS RD GUILFORD CT 06437 |
| PASCALL, RICHARD | 25182 DANALAUREL DANA POINT CA 92629 |

| Claim Name | Address Information |
| --- | --- |
| PASCALO, SINDY | 4426 N LOWELL AVE CHICAGO IL 60630 |
| PASCARELLA, ANTHONY | 9285 SW  61ST WAY # A BOCA RATON FL 33428 |
| PASCARELLA, CHARLES | 19191   SKYRIDGE CIR BOCA RATON FL 33498 |
| PASCARELLA, FRANK | 619   EDWIN ST HOLLYWOOD FL 33020 |
| PASCARELLA, JOHN | 1101 SE  14TH ST DEERFIELD BCH FL 33441 |
| PASCARELLA, KAREN | 9021 LAMBSKIN LN COLUMBIA MD 21045 |
| PASCARELLA, LAURA | 98   RIVER RD EAST HADDAM CT 06423 |
| PASCARELLA, MARGARET | 5 SUMMERHILL RD WALLINGFORD CT 06492-3463 |
| PASCASCIO, EDGAR | 40202 VISTA RIDGE DR PALMDALE CA 93551 |
| PASCENTE, MARY | 734 N GARY AVE 113 CAROL STREAM IL 60188 |
| PASCENTE, ROBERT | 4441 TRAILSIDE CT HOFFMAN ESTATES IL 60195 |
| PASCH, ERWIN | 411 S HOME AVE PARK RIDGE IL 60068 |
| PASCHAL, ALVIN | 12825 S MILL RD PALOS PARK IL 60464 |
| PASCHAL, KIEANITRIA | 3738 CARMONA AV APT 3 LOS ANGELES CA 90016 |
| PASCHAL, SHEREEN | 2005   ROOSEVELT ST GARY IN 46404 |
| PASCHALIDIA, JENEAN | 1987   BROOKSIDE DR EDGEWOOD MD 21040 |
| PASCHALL, GAEL | 9150 PALM TREE DR WINDERMERE FL 34786 |
| PASCHALL-BERRYMAN, NIKKIA | 3714 BRICE RUN RD L RANDALLSTOWN MD 21133 |
| PASCHEK, CAROLYN | 52106 ROSEWOOD LN LA QUINTA CA 92253 |
| PASCHEN, ALLEN | 345 W  CORAL TRACE CIR DELRAY BEACH FL 33445 |
| PASCHEN, P | 20 E CEDAR ST 15D CHICAGO IL 60611 |
| PASCHKE, BRAD | 2666   SIERRA CYN NEW LENOX IL 60451 |
| PASCHKE, TRISHA | 200 N ALMONT DR APT 204 BEVERLY HILLS CA 90211 |
| PASCIAK, HARRIET | 5210   GRANT ST HOLLYWOOD FL 33021 |
| PASCIUTO, GIOVANNI | 205   BUENA VISTA AVE NEWINGTON CT 06111 |
| PASCO, MICHELLE | 18302 E ORKNEY ST AZUSA CA 91702 |
| PASCO, MYRNA | 2106 KATHLEEN CIR MONTGOMERY IL 60538 |
| PASCO, ROBERT | 13470   SABAL PALM CT # A DELRAY BEACH FL 33484 |
| PASCO, STEPHEN A SR. | 11414   STRATFORD RD MOKENA IL 60448 |
| PASCO, VIRGINIA | 16326 LONGWORTH AV NORWALK CA 90650 |
| PASCOCELLO, LUCY | 1353 PERIWINKLE BLUE WAY OVIEDO FL 32766 |
| PASCOE, DOUGLAS | 26   CATHERINE ST MIDDLETOWN CT 06457 |
| PASCOE, EDWIN | 1315   CRANBROOK CIR AURORA IL 60502 |
| PASCOE, IRMA | 1202 BLACKWALNUT LN ANNAPOLIS MD 21403 |
| PASCOE, L | 1606 PIERSIDE LN CAMARILLO CA 93010 |
| PASCOE, LUCY | 19362 COLINA DR WALNUT CA 91789 |
| PASCOE, TINA | 126   SLEEPING GIANT DR HAMDEN CT 06518 |
| PASCOLLA, ANGELA | 2056   ESSEX CT STREAMWOOD IL 60107 |
| PASCONE, MICHAEL | 5100   WASHINGTON ST # 307 HOLLYWOOD FL 33021 |
| PASCUA, ANN | 748 BRIGHTVIEW DR GLENDORA CA 91740 |
| PASCUA, CONNIE | 5222 N LARAMIE AVE BSMT CHICAGO IL 60630 |
| PASCUA, KHORS | 24487 MALVISTA WY LAGUNA NIGUEL CA 92677 |
| PASCUA, MARVIN | 8341 HENDRIE ST LONG BEACH CA 90808 |
| PASCUA, RAYMUNDO | 355 W 232ND PL CARSON CA 90745 |
| PASCUAL, AGUSTO L | 3333 W 2ND ST APT 51-207 LOS ANGELES CA 90004 |
| PASCUAL, AMELIA | 10207 PRISCILLA ST DOWNEY CA 90242 |
| PASCUAL, BRIGITTE A | 236 W DRYDEN ST GLENDALE CA 91202 |
| PASCUAL, CATHRYN | 302 MONTE CARLO NEWPORT BEACH CA 92660 |
| PASCUAL, CHERRIE | 14708 FLYNN ST LA PUENTE CA 91744 |

| Claim Name | Address Information |
|---|---|
| PASCUAL, CHRIS | 1391 BELMONT AV LONG BEACH CA 90804 |
| PASCUAL, DARREN | 20563 S VERMONT AV APT 7 TORRANCE CA 90502 |
| PASCUAL, DENNIS | 6 SANDERLING LN IRVINE CA 92604 |
| PASCUAL, ELVIRA | 4338 N DAMEN AVE CHICAGO IL 60618 |
| PASCUAL, EMERLINA J | 257 DIXON ST AZUSA CA 91702 |
| PASCUAL, ENRIQUE | 9645 AQUEDUCT AV NORTH HILLS CA 91343 |
| PASCUAL, FRED | 15620 WILDER AV NORWALK CA 90650 |
| PASCUAL, GUILLERMO | 125 W PALMER AV APT 2 GLENDALE CA 91204 |
| PASCUAL, IVONNE | 486 SW  169TH TER WESTON FL 33326 |
| PASCUAL, JEFFREY | 3222 ESTARA AV LOS ANGELES CA 90065 |
| PASCUAL, JOSE | 2528 SEGOVIA ST LA VERNE CA 91750 |
| PASCUAL, MIGUEL AND JOHANA | 3841   CATALINA RD PALM BEACH GARDENS FL 33410 |
| PASCUAL, MR. JOHN M | 2741 HYANS ST LOS ANGELES CA 90026 |
| PASCUAL, MRS | 19100 SPRINGPORT DR ROWLAND HEIGHTS CA 91748 |
| PASCUAL, NICHOLAS | 9300 BURNET AV APT 104 NORTH HILLS CA 91343 |
| PASCUAL, RONY | 457 N SERRANO AV LOS ANGELES CA 90004 |
| PASCUAL, RYDOGG | 68 BENNETT AV APT 4 LONG BEACH CA 90803 |
| PASCUAL, SANTOS N | 3601 W 153RD ST LAWNDALE CA 90260 |
| PASCUAL, SERAFIN | 5191 CAMBRIDGE AV WESTMINSTER CA 92683 |
| PASCUAL, TIFFANY | 63 TECOLOTE AV SANTA BARBARA CA 93117 |
| PASCUAL, ULDARICO J | 8702 VALLEY VIEW ST APT 50 BUENA PARK CA 90620 |
| PASCUCCI, RITA | 3901 NW  79TH AVE HOLLYWOOD FL 33024 |
| PASCUCCI, VINCENT | 474 N LAKE SHORE DR 2505 CHICAGO IL 60611 |
| PASCUCILLA, MAUREEN | 97   OPENING HILL RD MADISON CT 06443 |
| PASCULLI, FRANK | 6906   MILANI ST LAKE WORTH FL 33467 |
| PASCUZZI, SABRINA | 3751 NW  121ST AVE SUNRISE FL 33323 |
| PASE, ANITA | 1708   PALMLAND DR BOYNTON BEACH FL 33436 |
| PASEC, WADE | 201 S MAGNOLIA AV APT 71 ANAHEIM CA 92804 |
| PASEK, LILLIAN | CEITHMAL 17400 KEDZIE AVE 314 HAZEL CREST IL 60429 |
| PASEK, MARCIA | 1707 FOREST COVE DR 202 MOUNT PROSPECT IL 60056 |
| PASELL, MARK | 1827 ASBURY AVE EVANSTON IL 60201 |
| PASENELLI, EDWARD A | 340   GULF ST MILFORD CT 06460 |
| PASENELLI, LORI | 557   QUAIL CREEK DR GRAYSLAKE IL 60030 |
| PASERBA, NICK | 3870   LYONS RD # 112 COCONUT CREEK FL 33073 |
| PASETSKY, JEANNE | 5157   FLORIA WAY # G BOYNTON BEACH FL 33437 |
| PASETTE, STEPHANIE | 309 E LIME AV MONROVIA CA 91016 |
| PASH, FRED | 690 CEDAR LN LADY LAKE FL 32159 |
| PASH, ROB | 3376 MANNING CT LOS ANGELES CA 90064 |
| PASHA, MARK | 226   REED AVE WINDSOR LOCKS CT 06096 |
| PASHGIAN, GORDON | 834 CHULA VISTA AV PASADENA CA 91103 |
| PASHKIN, JULIA | 8150 W  MCNAB RD # 302 TAMARAC FL 33321 |
| PASHKO, OKSANA | 1115 CORDOVA ST APT 222 PASADENA CA 91106 |
| PASHLIN, CLAIRE | 2003   EXETER A BOCA RATON FL 33434 |
| PASHOGLYAN, ANNA | 5665 FRANKLIN AV APT 5 LOS ANGELES CA 90028 |
| PASHTAN, HANNA | 891   PROVIDENCE PL BUFFALO GROVE IL 60089 |
| PASHUHOV, NINA | 235   KENSINGTON WAY WEST PALM BCH FL 33414 |
| PASICK, SUSANNE | 4418 N CENTRAL PARK AVE CHICAGO IL 60625 |
| PASIEKA, PETER | 325   ARBORETUM DR LOMBARD IL 60148 |
| PASIERB, KARA | 1416 LEE ST 2ND EVANSTON IL 60202 |

| Claim Name | Address Information |
|------------|---------------------|
| PASIEWICZ, KEN | 245   WOLVERINE DR OSWEGO IL 60543 |
| PASIEWICZ, MIKE | 2150 PACIFIC BEACH DR APT 140 SAN DIEGO CA 92109 |
| PASILIAO, HERMAN | 1849 CONNECTICUT ST WEST COVINA CA 91792 |
| PASILLAS, CECILIA | 1100 FAIRHAVEN AV APT 145 SANTA ANA CA 92705 |
| PASILLAS, CELES | 8141 STEWART AND GRAY RD APT 11 DOWNEY CA 90241 |
| PASILLAS, JANET | 11954 CANTARA ST NORTH HOLLYWOOD CA 91605 |
| PASILLAS, LARAINE | 1555 MESA VERDE DR E APT 49C COSTA MESA CA 92626 |
| PASILLAS, PATRICIA | 2052 PARK ROSE AV DUARTE CA 91010 |
| PASILLAS, ROGER | 716 N GRAND AV APT I2 COVINA CA 91724 |
| PASILLAS, SANDY | 19770 SAND SPRING DR ROWLAND HEIGHTS CA 91748 |
| PASILLOS, SANDRA A | 19752 SAND SPRING DR ROWLAND HEIGHTS CA 91748 |
| PASINSKI, DELORES | 386 MOORE CT 1C GRAYSLAKE IL 60030 |
| PASINSKI, KELLY | 19   WOODLEY CT # 2 MERIDEN CT 06450 |
| PASINSKY, CHRISTINE | 1247 W 30TH ST APT 301 LOS ANGELES CA 90007 |
| PASION, LISMAR | 73   WEBSTER ST # 3 MERIDEN CT 06450 |
| PASION, RENATO | 6130 CAMINO REAL APT 210 RIVERSIDE CA 92509 |
| PASION, TINA | 400 RIVERDALE DR APT A GLENDALE CA 91204 |
| PASION, VENTURA | 8207   DUOMO CIR BOYNTON BEACH FL 33472 |
| PASIONEK, SCOTT A | 9   SUNRISE AVE OLD SAYBROOK CT 06475 |
| PASK, ERIC | 1917 W 234TH ST TORRANCE CA 90501 |
| PASKAR, MICHAEL | 214 MILTON DR SAN GABRIEL CA 91775 |
| PASKASH, MATT, VALP ALUMNI HALL | 1515   CAMPUS DR VALPARAISO IN 46383 |
| PASKAUSKAS, KESTUTIS | 1327 CANYON RUN RD NAPERVILLE IL 60565 |
| PASKER, JEAN | 1331   PONCE DE LEON DR FORT LAUDERDALE FL 33316 |
| PASKES, EUGENE | 900   SAINT CHARLES PL # 415 PEMBROKE PINES FL 33026 |
| PASKETT, ROBERT | 569   BAYSHORE DR # 11 11 FORT LAUDERDALE FL 33304 |
| PASKEWITZ, PATRICIA | 256   DIAMOND LEDGE RD STAFFORD SPGS CT 06076 |
| PASKEWITZ, THOMAS | 4182 LA TACHE CT ALLISON PARK PA 15101 |
| PASKEY, EDWARD | 26382 CHARFORD WY LAKE FOREST CA 92630 |
| PASKIEWICZ, BEN | 65 SPENCER DR MIDDLETOWN CT 06457-3537 |
| PASKIN, ADELE | 3036   WOODRIDGE AVE SOUTH BEND IN 46615 |
| PASKIN, HARVEY | 13 SPA CREEK LNDG A ANNAPOLIS MD 21403 |
| PASKINS, JAMES | 900 NE   18TH AVE # 902 FORT LAUDERDALE FL 33304 |
| PASKO, CHERYL | 4329   KIRK RD # B LAKE WORTH FL 33461 |
| PASKO, DANA | 535 CALLANDER WAY ABINGDON MD 21009 |
| PASKO, KEITH | 1331 AMHERST AV APT 6 LOS ANGELES CA 90025 |
| PASKO, RON | 2940 N MCVICKER AVE CHICAGO IL 60634 |
| PASKOFF, BLANCHE | 1 W CONWAY ST 913 BALTIMORE MD 21201 |
| PASKOSKI, J. | 4500   OAK CIR # C1 BOCA RATON FL 33431 |
| PASKOW, EUNICE M | 6000 GARDEN GROVE BLVD APT 252 WESTMINSTER CA 92683 |
| PASKOWITZ, ABRAHAIN | 93 PEARL LAGUNA NIGUEL CA 92677 |
| PASKOWITZ, YOLINDA | 543   PIEDMONT L DELRAY BEACH FL 33484 |
| PASKUS, JOHN | 2731 NE   14TH STREET CSWY # 534 POMPANO BCH FL 33062 |
| PASKVAN, MIKE | 4921 HIGHWOOD LN LAKE IN THE HILLS IL 60156 |
| PASLEY, JULIA | 1455 POINT VIEW ST LOS ANGELES CA 90035 |
| PASLEY, MELVIN | 4566 SHADEWAY RD LAKEWOOD CA 90713 |
| PASLEY, SCOTT | 18911   COLLINS AVE # 3105 3105 MIAMI BEACH FL 33160 |
| PASLICK, GERTRUDE | 4304 HIGHVIEW AVE BALTIMORE MD 21229 |
| PASMANT, BOB | 9305 GARDENDALE ST BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| PASNAK, WINIFRED | 1143   QUINTUPLET DR CASSELBERRY FL 32707 |
| PASNUCCI, MARLENE, OUR LADY OF PEACE | 709  PLAINFIELD RD DARIEN IL 60561 |
| PASNY, HAVIER | 11130 NW  37TH ST SUNRISE FL 33351 |
| PASOK, LESLEY | 9401 DEMPSEY AV NORTH HILLS CA 91343 |
| PASON, PAM | 1658   CANYON RUN RD NAPERVILLE IL 60565 |
| PASON, TIM | 320 WINCHESTER DR ALGONQUIN IL 60102 |
| PASOS, LILIANA | 10965 GLENOAKS BLVD APT 95 PACOIMA CA 91331 |
| PASOS, ROXANNA | 3520 6TH AV LOS ANGELES CA 90018 |
| PASQUA JR, ANTHONY | 379   TIFFANY LN BRISTOL CT 06010 |
| PASQUA, ALLEN | 329 W WARNER AV APT 101 FRESNO CA 93704 |
| PASQUA, ANTHONY | 934 SE  9TH AVE # 6 POMPANO BCH FL 33060 |
| PASQUA, PAT | 934 SE  9TH AVE # 8 8 POMPANO BCH FL 33060 |
| PASQUA, PENELOPE | 2908 LA VENTANA SAN CLEMENTE CA 92672 |
| PASQUAL, BARBARA | 17   HUBBARD RUN DR GLASTONBURY CT 06033 |
| PASQUAL, JESUS | 3104 RAYMOND AVE A BROOKFIELD IL 60513 |
| PASQUAL, JULIA | 729 S NORMANDIE AV APT 202 LOS ANGELES CA 90005 |
| PASQUAL, NUROD | 600 N  BIRCH RD # 301 FORT LAUDERDALE FL 33304 |
| PASQUALE DE MARCO | 206  LAKEWOOD DR OAKWOOD HILLS IL 60013 |
| PASQUALE'S / VINNICO CORP | 2402 PLEASANTVILLE RD. FALLSTON MD 21047 |
| PASQUALE, BETTI | 777 W HAMILTON AV APT 8 SAN PEDRO CA 90731 |
| PASQUALE, DAWN | 11   STARR PL # 1 EAST HAMPTON CT 06424 |
| PASQUALE, DIQUEL | 14159   VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| PASQUALE, MARCHESE | 11026 HORTENSE ST NORTH HOLLYWOOD CA 91602 |
| PASQUALE, MICHELE | 10515 GREENBUSH AV WHITTIER CA 90604 |
| PASQUALE, SANTO | 4   BEXLEIGH CT 104 BALTIMORE MD 21234 |
| PASQUALE, STEVE | 1903 SW  84TH AVE NO LAUDERDALE FL 33068 |
| PASQUALI, SUSAN | 39   BALSAM RIDGE CIR WALLINGFORD CT 06492 |
| PASQUALUCCI, EMIDIO | 17 WOODBENT DR SEVERNA PARK MD 21146 |
| PASQUARELLA, JOSEPH | 8633   SAN ANDROS WEST PALM BCH FL 33411 |
| PASQUARIELLO, BARBARA | 2481 SW  82ND AVE # 305 DAVIE FL 33324 |
| PASQUERELLA, CLEMENTINE | 1360 S  OCEAN BLVD # 804 POMPANO BCH FL 33062 |
| PASQUESI, AGNES | 580 SKOKIE AVE HIGHLAND PARK IL 60035 |
| PASQUESI, LAURENCE | 642  AMBLESIDE DR DEERFIELD IL 60015 |
| PASQUESI, PIA | 221  BLOOM ST HIGHLAND PARK IL 60035 |
| PASQUET, JEAN MICHAEL | 11780   SAINT ANDREWS PL # 308 WEST PALM BCH FL 33414 |
| PASQUETT, REGGIE | 34619 CALLE PORTOLA CAPISTRANO BEACH CA 92624 |
| PASQUIN, SARAH | 1106 GRANT AV VENICE CA 90291 |
| PASQUINELLI, ELIZABETH M | 4125   FOREST AVE WESTERN SPRINGS IL 60558 |
| PASQUINI, FRANK | 3900 N GREENVIEW AVE 1 CHICAGO IL 60613 |
| PASQUINI, FRED | 39W735  CARNEY LN GENEVA IL 60134 |
| PASQUINI, MICHAEL | 42 S MILL MEADOW LN ADDISON IL 60101 |
| PASRICHA, MONIKA | 1607 WINDWARD CT NAPERVILLE IL 60563 |
| PASS, FLORENCE | 130 SLADE AVE 609 BALTIMORE MD 21208 |
| PASS, JACK | 3801   APPIAN WAY 607 GLENVIEW IL 60025 |
| PASS, RAYNA | 16505   DEL PALACIO CT DELRAY BEACH FL 33484 |
| PASS, THOMAS | 8110   CLEARY BLVD # 1108 PLANTATION FL 33324 |
| PASS, WILL | 13426 STANFORD AV LOS ANGELES CA 90059 |
| PASSACRETA, NICHOLAS | 32 JUNIPERO AV LONG BEACH CA 90803 |
| PASSAGLIA, ELIO | 5085   KELLCHRIS LN SAINT CLOUD FL 34771 |

| Claim Name | Address Information |
| --- | --- |
| PASSAGLIA, ELSIE | 6  CIMARRON DR CARY IL 60013 |
| PASSAGRE, STEVEN | 7436 EL MORRO WY BUENA PARK CA 90620 |
| PASSALACQUA, ANDREA | 9506 S WINCHESTER AVE 201 CHICAGO IL 60643 |
| PASSALACQUA, SUSAN | 67 WINTERHILL RD MADISON CT 06443-1901 |
| PASSALAGQUA, PAUL J | 1200 N KEYSTONE ST BURBANK CA 91506 |
| PASSALAQUA, MICHAEL | 803 CARLET ST LA VERNE CA 91750 |
| PASSAMANO, CHRISTINE | 720  PARK AVE WINDSOR CT 06095 |
| PASSAMANO, S | 6012 AGNES AV TEMPLE CITY CA 91780 |
| PASSANANTE, GAIL | 6390  SAGEWOOD WAY DELRAY BEACH FL 33484 |
| PASSANANTE, JOSEPH | 16353 SUNBURST ST NORTH HILLS CA 91343 |
| PASSANANTI, JANET | 2906 ATLANTIC ST FRANKLIN PARK IL 60131 |
| PASSANO  JR, WILLIAM | 251 LANVALE ST W BALTIMORE MD 21217 |
| PASSANO, GEORGE | 201 TRED AVON AVE OXFORD MD 21654 |
| PASSANTE, ALLEN | 17329  BOCA CLUB BLVD # 8 BOCA RATON FL 33487 |
| PASSANTE, ANNA, PULASKI HIGH SCHOOL | 2500 W OKLAHOMA AVE MILWAUKEE WI 53215 |
| PASSANTIND, TINA | 2754 FOREMAN AV LONG BEACH CA 90815 |
| PASSARD, LESLEY-ANN | 4994  SPRINGFIELD DR WEST PALM BCH FL 33415 |
| PASSARELA, JESSICA | 630 NW  170TH TER PEMBROKE PINES FL 33028 |
| PASSARELLA, DOROTHY | 1273 VILLAGE DR ARLINGTON HEIGHTS IL 60004 |
| PASSARELLA, LEE | 1105  MIRAMAR DR DELRAY BEACH FL 33483 |
| PASSARELLI, ALEJANDRO | 10109 ROSEWOOD AV SOUTH GATE CA 90280 |
| PASSARELLI, BARBARA | 61  LOWE AVE MERIDEN CT 06450 |
| PASSARELLI, CHARLES | 6769  E VILLAS DR BOCA RATON FL 33433 |
| PASSARELLI, DEANNA | 432 S CHERRY ST ITASCA IL 60143 |
| PASSARELLI, JOAN | 513 ELIZABETH DR WOOD DALE IL 60191 |
| PASSARELLO, THOMAS | 2254 W ADDISON ST 1 CHICAGO IL 60618 |
| PASSARETTI, LAURA | 12409  HARFORD RD KINGSVILLE MD 21087 |
| PASSARO, G | 4912  UMBRELLA TREE LN TAMARAC FL 33319 |
| PASSARO, HEATHER | 56  JACKSON LN STREAMWOOD IL 60107 |
| PASSARO, MIKE  -SKY CAPITAL | 433  PLAZA REAL  # 255 BOCA RATON FL 33432 |
| PASSARO, SCOTT | 247  BRENTWOOD DR BRISTOL CT 06010 |
| PASSATORE, JOSEPH | 1817 SW  24TH TER FORT LAUDERDALE FL 33312 |
| PASSE/WILKIE, I | 27823 RON RIDGE DR SANTA CLARITA CA 91350 |
| PASSEN, SELVIN | 209 N  BIRCH RD # 802 FORT LAUDERDALE FL 33304 |
| PASSENAL, OVIDIO | 1318 W 8TH ST LOS ANGELES CA 90017 |
| PASSER, BERNARD | 3680  INVERRARY DR # 3U LAUDERHILL FL 33319 |
| PASSERI, LINDA | 5012 S LAWNDALE AVE CHICAGO IL 60632 |
| PASSERI, ROBERT SR. | 6925 W HOBART AVE CHICAGO IL 60631 |
| PASSERO, L. | 3149  PARK AVE BROOKFIELD IL 60513 |
| PASSERO, SYLVIA | 608 SIDELING CT SYKESVILLE MD 21784 |
| PASSESER, CAROLYN | 1287  ROWAYTON CIR WEST PALM BCH FL 33414 |
| PASSETT, CAROLYN | 4059  CORNWALL C BOCA RATON FL 33434 |
| PASSHELL, JANIS | 25956 SAN MARINO LN HEMET CA 92544 |
| PASSI, ANNETTE | 12431 NASHVILLE AVE PALOS HEIGHTS IL 60463 |
| PASSI, HOLLY | 3442 S UNION AVE 2 CHICAGO IL 60616 |
| PASSIALIS, ANNA | 14915  MISTY MEADOW LN SOUTH BELOIT IL 61080 |
| PASSICK, LAWRENCE | 5598  WITNEY DR # 204 DELRAY BEACH FL 33484 |
| PASSIN, CORA | 1642 E 56TH ST 220 CHICAGO IL 60637 |
| PASSIN, LILLIAN | 6037  POINTE REGAL CIR # 209 DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| PASSMAN, LARRY | 3100 S  DIXIE HWY # A31 BOCA RATON FL 33432 |
| PASSMOOR, SUSAN | 24    WELLINGTON HGTS RD AVON CT 06001 |
| PASSMORE, BARBARA | 2120 WALSH DR WESTMINSTER MD 21157 |
| PASSMORE, ELIZABETH | 295 MULBERRY RD MANSFIELD CENTER CT 06250-1015 |
| PASSO, SYLVIA | 2096 RONDA GRANADA APT P LAGUNA WOODS CA 92637 |
| PASSON, A. | 170    TUSCANY C DELRAY BEACH FL 33446 |
| PASSON, DAVID | 90 PADONIA RD E 304 LUTHERVILLE-TIMONIUM MD 21093 |
| PASSON, GREG | 26W130 WATERBURY CT WHEATON IL 60187 |
| PASSOTH, CYNTHIA | 444 EMERSON ST UPLAND CA 91784 |
| PASSOU, PAMELA | 59    TALL OAKS CIR TEQUESTA FL 33469 |
| PASSY, BARBARA | 1516 N STATE PKY    15C CHICAGO IL 60610 |
| PASSY, E | 802 3RD ST APT E SANTA MONICA CA 90403 |
| PAST, FRED | 14560    SUNNY WATERS LN DELRAY BEACH FL 33484 |
| PASTA POMODORO | 1550 BRYANT ST. SAN FRANCISCO CA 94103 |
| PASTALANIEC, JENICA | 1830 N MILWAUKEE AVE 401 CHICAGO IL 60647 |
| PASTALEAO, JESSICA | 2501    OLD HEBRON RD # 2 GLASTONBURY CT 06033 |
| PASTARN, ELMER | 6142 OUTLOOK AV LOS ANGELES CA 90042 |
| PASTELAK, MICHAEL | 3309 CONOWINGO RD STREET MD 21154 |
| PASTELLA, TIM | 6 LINDA  DR NEWPORT NEWS VA 23608 |
| PASTER, SAMANTHA | 501 SW  62ND WAY MARGATE FL 33068 |
| PASTERNACK, ABRAHAM | 5071 W  OAKLAND PARK BLVD # G201 LAUDERDALE LKS FL 33313 |
| PASTERNACK, CLIFFORD & JOYCE | 14428    CANALVIEW DR # A DELRAY BEACH FL 33484 |
| PASTERNACK, LORRAINE | 854 S SHERBOURNE DR APT 4 LOS ANGELES CA 90035 |
| PASTERNACK, MIDGE | 111 SE  7TH AVE # D DELRAY BEACH FL 33483 |
| PASTERNACK, ROBERT | 14034    CAMPANELLI DR DELRAY BEACH FL 33484 |
| PASTERNAK, ALLAN | 2800 S  OCEAN BLVD # K18 BOCA RATON FL 33432 |
| PASTERNAK, BEATRICE | 5844    ARECA PALM CT # D D DELRAY BEACH FL 33484 |
| PASTERNAK, EVE | 461 CHARMINGDALE RD DIAMOND BAR CA 91765 |
| PASTERNAK, HAROLD | 110    BURGUNDY C DELRAY BEACH FL 33484 |
| PASTERNAK, J | 11615 NEBRASKA AV APT 4 LOS ANGELES CA 90025 |
| PASTERNAK, JEANNE | 1184 JAMESTOWN  RD 51 WILLIAMSBURG VA 23185 |
| PASTERNAK, JOSEPH | 24229  MILL CREEK LN PLAINFIELD IL 60586 |
| PASTERNAK, LINDA | 3274 NW  104TH AVE CORAL SPRINGS FL 33065 |
| PASTERNAK, MILDRED | 6000 NW  2ND AVE # 440 BOCA RATON FL 33487 |
| PASTERNAK, RAYMOND | 905    CYPRESS TER # 106 POMPANO BCH FL 33069 |
| PASTERNAK, THOMAS | 1335    PARK AVE RIVER FOREST IL 60305 |
| PASTEUR, HERB | 1254    FELLOWS ST SAINT CHARLES IL 60174 |
| PASTKO, IDA | 1500 SHERIDAN RD 5A WILMETTE IL 60091 |
| PASTMAN, ABRAHAM | 3    PRESTON A BOCA RATON FL 33434 |
| PASTOLERO, MARJORIE | 27656 COBBLESTONE CT VALENCIA CA 91354 |
| PASTOR BLEDSOE .B, JOHN | 155 POPLAR LN PASADENA CA 91103 |
| PASTOR, C | 15    EASTGATE DR # D BOYNTON BEACH FL 33436 |
| PASTOR, DANIEL | 1937 QUINCE WY UPLAND CA 91784 |
| PASTOR, IRMA | 156 E COVINA BLVD APT 29 COVINA CA 91722 |
| PASTOR, JULIETTE | 2317 BUDLONG AV LOS ANGELES CA 90007 |
| PASTOR, LEVINE | 200 E  ROYAL PALM RD # 309 BOCA RATON FL 33432 |
| PASTOR, MOLLIE K | 9238 GROSS POINT RD 708 SKOKIE IL 60077 |
| PASTOR, RONALD | 1617 NW  4TH ST BOCA RATON FL 33486 |
| PASTOR, RYAN | 4726 TOWNSEND AV LOS ANGELES CA 90041 |

| Claim Name | Address Information |
|---|---|
| PASTOR, WINIFRED | 403 VENUS ST MISSION TX 78572 |
| PASTOR, ZENY | 1934 WILLIFORD  ST A FORT EUSTIS VA 23604 |
| PASTORE, ANGELO | 918  HOOKERS MILL RD ABINGDON MD 21009 |
| PASTORE, CHARLES | 614 GLORIA ST LOCKPORT IL 60441 |
| PASTORE, DAN | 29W258 WARREN CT WARRENVILLE IL 60555 |
| PASTORE, DANIEL | 2718 S CAROLINA ST SAN PEDRO CA 90731 |
| PASTORE, DELORES | 8567   LOGIA CIR BOYNTON BEACH FL 33472 |
| PASTORE, GRACE | 3343 PESCARA CT PASADENA MD 21122 |
| PASTORE, JOHN | 4910 FOREST AVE 408 DOWNERS GROVE IL 60515 |
| PASTORE, LEONIDE | 509   NORMANDY K DELRAY BEACH FL 33484 |
| PASTORE, LINDA | 706   MARITIME WAY PALM BEACH GARDENS FL 33410 |
| PASTORE, M. | 7705 NW  5TH CT # 102 MARGATE FL 33063 |
| PASTORE, MATT | 1618  COUNTRY LAKES DR 105 NAPERVILLE IL 60563 |
| PASTORE, MICHAEL | 102 STAFFORD RD MANSFIELD CENTER CT 06250-1421 |
| PASTORE, MICHAEL | 6101 LOMBARD ST E BALTIMORE MD 21224 |
| PASTORE, MICHAEL | 3421 NW  44TH ST # 203 OAKLAND PARK FL 33309 |
| PASTORE, PETE | 13905 HIGH ST WHITTIER CA 90605 |
| PASTORE, STEPHEN | 12165 ZIELIAN CT TUSTIN CA 92782 |
| PASTORE, TERISSA | 7485 NW  7TH CT MARGATE FL 33063 |
| PASTORINO, JOAN | 4388   WAXWING CT BOYNTON BEACH FL 33436 |
| PASTORINO, PHYLLIS | 4025 N  FEDERAL HWY # 116A FORT LAUDERDALE FL 33308 |
| PASTORINO, PHYLLIS | 3040 NE  16TH AVE # A305 OAKLAND PARK FL 33334 |
| PASTORINO, ROBERT | 9476   AFFIRMED LN BOCA RATON FL 33496 |
| PASTORINO, TONY | 3630 N DAMEN AVE 1N CHICAGO IL 60618 |
| PASTORIUS, DEBI | 5720 SW  88TH AVE COOPER CITY FL 33328 |
| PASTRANA, BLANCA | 18621 SW  41ST ST MIRAMAR FL 33029 |
| PASTRANA, GABRIEL | 2111 N MOZART ST 3E CHICAGO IL 60647 |
| PASTRANA, JAIME | 809 N MOUNTAIN VIEW ST SANTA ANA CA 92703 |
| PASTRANA, LUIS | 420 IRVING ST JOLIET IL 60432 |
| PASTRANA, LUIS | 1943 E 130TH ST COMPTON CA 90222 |
| PASTRANA, MARIA | 4872 MOON CREST DR CORONA CA 92880 |
| PASTRICK, JOHN | 910 RIDGE RD   108 MUNSTER IN 46321 |
| PASTRICK, KIM | 7030  FOREST AVE HAMMOND IN 46324 |
| PASTRNAK, JEANNE | 1184 JAMESTOWN  RD 51 WILLIAMSBURG VA 23185 |
| PASTRYK, MAREK | 19621   BACK NINE DR BOCA RATON FL 33498 |
| PASTULA, ROSE | 152 ERTEN ST THOUSAND OAKS CA 91360 |
| PASUCCI, ANN | 1071 SW  42ND WAY DEERFIELD BCH FL 33442 |
| PASULA, MAHESH | 103-A ENCLAVE CIR BOLINGBROOK IL 60440 |
| PASULKA, CHRIS | 3807 N PIONEER AVE CHICAGO IL 60634 |
| PASVANTIS, MR AND MRS | 5111 NE  27TH AVE LIGHTHOUSE PT FL 33064 |
| PASXILLAS, GABRIEL | 308 E VILLA ST PASADENA CA 91101 |
| PASZKIET, RICHARD | 8504 S CICERO AVE BURBANK IL 60459 |
| PASZKIEWICZ, MARYBETH | 43  SILVER FOX CT COCKEYSVILLE MD 21030 |
| PASZKIWICZ, JOHN | 9032 TOWN AND COUNTRY BLVD A ELLICOTT CITY MD 21043 |
| PAT LEWIS | 1   EAGLE HILL DR TOLLAND CT 06084 |
| PAT MAYORGA | 11911 GOLD NEEDLE WAY COLUMBIA MD 21044 |
| PAT TRUGLIA | 1215 SW  9TH AVE BOCA RATON FL 33486 |
| PAT V., MASTURZO | 8250   CARAWAY DR ORLANDO FL 32819 |
| PAT, ADAMS | 813   MANSION LN KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|---|---|
| PAT, ARNOLD | 620    ENTERPRISE RD OSTEEN FL 32764 |
| PAT, BERTRAM | 104    WINTERBERRY AVE WILDWOOD FL 34785 |
| PAT, BOYCE | 413    OAK DR LEESBURG FL 34788 |
| PAT, CHERHAN | 20530    QUEEN ALEXANDRA DR LEESBURG FL 34748 |
| PAT, COLTSON | 31911    SKYLINE DR DELAND FL 32720 |
| PAT, CROMPTON | 2060    MONTCLAIR RD LEESBURG FL 34748 |
| PAT, CULMER | 3644    LAKE SHORE DR APOPKA FL 32703 |
| PAT, D'AMICO | 716    VIA MILANO APOPKA FL 32712 |
| PAT, EDGINGTON | 1077    BLUE HORIZON DR DELTONA FL 32725 |
| PAT, EISENBRANDT | 16720    MCKINLEY RD UMATILLA FL 32784 |
| PAT, FAHEY | 213    EKANA CIR DAYTONA BEACH FL 32124 |
| PAT, FIELD | 22221    DRAW BRIDGE DR LEESBURG FL 34748 |
| PAT, FITZPATRICK | 17920 SE  83RD PINELAND TER LADY LAKE FL 32162 |
| PAT, FLEMING | 1099    CLAY ST # 1005 WINTER PARK FL 32789 |
| PAT, FORD | 1212    CHEROKEE CT KISSIMMEE FL 34744 |
| PAT, FULLER | 5814 W  WASHINGTON ST ORLANDO FL 32835 |
| PAT, GAY | 1829    WOODBERRY CIR MELBOURNE FL 32935 |
| PAT, GONZALEZ | 10016 N  FULTON CT ORLANDO FL 32836 |
| PAT, GRIMM | 5156    EFFIE DR APOPKA FL 32712 |
| PAT, HAUGH | 320    FRIARS LN LAKE MARY FL 32746 |
| PAT, HOWARD | 7725    SWISS FAIRWAYS AVE CLERMONT FL 34711 |
| PAT, HUDES | 207    ALTAMONTE BAY CLUB CIR # 111 ALTAMONTE SPRINGS FL 32701 |
| PAT, KING | 199    JACARANDA DR LEESBURG FL 34748 |
| PAT, KNAUS | 1040    SOLEDAD WAY LADY LAKE FL 32159 |
| PAT, KODL | 163    CASSEEKEE TRL MELBOURNE FL 32951 |
| PAT, KRYZAK | 4729    SAXON DR NEW SMYRNA BEACH FL 32169 |
| PAT, MARTINO | 922    SHRIVER CIR LAKE MARY FL 32746 |
| PAT, MOSCATELLO | 1308    LOMA LN LADY LAKE FL 32159 |
| PAT, O'BRIAN | 2673    PERSIMMON LOOP LADY LAKE FL 32162 |
| PAT, O'CONNOR | 2    PEARL DR EUSTIS FL 32726 |
| PAT, OPITZ | 272    ENGLENOOK DR DEBARY FL 32713 |
| PAT, PERSICO | 3952    SABAL DR OVIEDO FL 32765 |
| PAT, PRESTON | 93    12TH ST # 50 SAINT CLOUD FL 34769 |
| PAT, ROSS | 20005 N  HIGHWAY27 ST # 1254 CLERMONT FL 34711 |
| PAT, SCULLI | 251    PATTERSON RD # F14 HAINES CITY FL 33844 |
| PAT, SHUTTS | 1082 E  WISCONSIN AVE ORANGE CITY FL 32763 |
| PAT, WEST | 200    BONITA DR MERRITT ISLAND FL 32952 |
| PAT, WOLFE | 1524    CLEARLAKE RD # 74 COCOA FL 32922 |
| PATA, ANANDI | 12003 FAIRFORD AV NORWALK CA 90650 |
| PATA, KEVIN | 1521 FORD AV REDONDO BEACH CA 90278 |
| PATAIL, SHOAIB | 5438 VINMAR AV ALTA LOMA CA 91701 |
| PATAK, GAYLE | 330 S ORCHARD DR BURBANK CA 91506 |
| PATAKI, LATSI | 107    HARBOUR POINTE WAY WEST PALM BCH FL 33413 |
| PATAKY, ANDREW | 271  SHARON DR BARRINGTON IL 60010 |
| PATAL, ADRIANA | 908 1/2 S BONNIE BEACH PL LOS ANGELES CA 90023 |
| PATAL, CHHEYA | 8287 W OAK AVE 5 NILES IL 60714 |
| PATALANO, FRANK | 68215 VILLAGE DR CATHEDRAL CITY CA 92234 |
| PATANE, ANDRE | 31170 ROBERTSON ST HOMELAND CA 92548 |
| PATANO, PATRICIA A | 22414 MIRANDA ST WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| PATAPOFF, MELODY | 1710 CALLE ALTO SAN DIMAS CA 91773 |
| PATAPOUTIAN, S | 8067 SHADYGLADE AV NORTH HOLLYWOOD CA 91605 |
| PATARRA, CHARA | 8103  CLYDE BANK RD BALTIMORE MD 21234 |
| PATCH PRODUCTS | 1400 E. INMAN PARKWAY BELOIT WI 53511 |
| PATCH, HENRY | 642 BENNETT ST SIMI VALLEY CA 93065 |
| PATCH, JERRY | 95    BROADWAY ST # REAR COLCHESTER CT 06415 |
| PATCH, NICOLE | 11031 STOCKWELL DR APT A LYNWOOD CA 90262 |
| PATCH, SIMON | 2340 SW  48TH AVE HOLLYWOOD FL 33023 |
| PATCHA, ROSALIE | 25466 SONOMA LAKE FOREST CA 92630 |
| PATCHA, SUSAN | 130 SEACOUNTRY LN RCHO SANTA MARGARITA CA 92688 |
| PATCHEN, EDITH | 7025 MUMFORD COVE  RD HAYES VA 23072 |
| PATCHAN, JOHN | 4386 PROVIDENCE  RD HAYES VA 23072 |
| PATCHAN, ROBERT | 9518 SEEET GRASS RDG COLUMBIA MD 21046 |
| PATCHEAK, JEFF | 1321 W ESTES AVE 32 CHICAGO IL 60626 |
| PATCHEN, DAVID | 515 W BARRY AVE 364 CHICAGO IL 60657 |
| PATCHEN, OLIVIA | 8500 W  SUNRISE BLVD # 241 PLANTATION FL 33322 |
| PATCHETT, ANTHONY | 1429 BRUCE AV GLENDALE CA 91202 |
| PATCHETT, BRENDA | 332 ALLENDALE RD APT 4 PASADENA CA 91106 |
| PATCHETT, LUCILLE | 2013 WILHELM ST BALTIMORE MD 21223 |
| PATCHETT, ROSEMARY | 22 S GOLDEN WEST AV ARCADIA CA 91007 |
| PATCHETT, SONDRA, KANKAKEE HIGH SCHOOL | 1200 W JEFFERY ST KANKAKEE IL 60901 |
| PATCHIN DAVID | 3705 N HERMITAGE AVE CHICAGO IL 60613 |
| PATE, CHERRELLE | 906 KINCAID AV APT 7 INGLEWOOD CA 90302 |
| PATE, CHERYL | 4710 NW  89TH AVE SUNRISE FL 33351 |
| PATE, DWAYNE | 729 MCKEWIN AVE BALTIMORE MD 21218 |
| PATE, ESTHER | 300 W AIRPORT BLVD APT 124 SANFORD FL 32773 |
| PATE, FELICIA | 7300 S SOUTH SHORE DR 904 CHICAGO IL 60649 |
| PATE, JACK | 6710 NW  21ST TER FORT LAUDERDALE FL 33309 |
| PATE, MALCOLM | 43635 LA PAZ LN LANCASTER CA 93535 |
| PATE, NORMA | 35372 DEL REY CAPISTRANO BEACH CA 92624 |
| PATE, PERFIS | 1919 SAPP ST BALTIMORE MD 21218 |
| PATE, ROBBIE | 7925 BACON RD WHITTIER CA 90602 |
| PATE, ROBERT | 11830 SW  16TH ST PEMBROKE PINES FL 33025 |
| PATE, ROGER | 1242 N WESTMORELAND AV APT 7 LOS ANGELES CA 90029 |
| PATE, SARAH | 2972 QUEBEC DR RIVERSIDE CA 92504 |
| PATE, SHAMIL | 956 E AV CORONADO CA 92118 |
| PATE, TRACEY | 4 GAILRIDGE CT LUTHERVILLE-TIMONIUM MD 21093 |
| PATE, WILLIAM | 2912 PEMWOOD CT BELAIR MD 21015 |
| PATE, WILLIAM | 533 S CREST RD ORANGE CA 92868 |
| PATE-DEARING, DIONNE (SS EMP) | 4133 NW  83RD LN CORAL SPRINGS FL 33065 |
| PATECELL, T. | 5565 NE  29TH AVE FORT LAUDERDALE FL 33308 |
| PATEFIELD, JANE | 206 HURLEY AVE NEWPORT NEWS VA 23601 |
| PATEL, | 18041  BULLA RD C SOUTH BEND IN 46637 |
| PATEL,  GANSHYAM | 947 W ARMY TRAIL BLVD ADDISON IL 60101 |
| PATEL, ABHILASHA | 2727 LA SALLE POINTE CHINO HILLS CA 91709 |
| PATEL, AKSHAY | 357  CAREY CT BLOOMINGDALE IL 60108 |
| PATEL, AL | 31031 RUE LANGLOIS RANCHO PALOS VERDES CA 90275 |
| PATEL, ALPESH | 1544 OLD FORGE RD BARTLETT IL 60103 |
| PATEL, AMBER | 47 VIA SERENA RCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
|---|---|
| PATEL, AMIT | 2650 E COLLEGE PL APT H22 FULLERTON CA 92831 |
| PATEL, ANDY | 624   DEMPSTER ST 1W MOUNT PROSPECT IL 60056 |
| PATEL, ANIK | 4121 LONG COVE CIR CORONA CA 92883 |
| PATEL, ANIL | 1745 CANTERBURY LN PALATINE IL 60074 |
| PATEL, ANIL | 1326   DANHOF DR BOLINGBROOK IL 60490 |
| PATEL, ANIL | 1770 JULIA WY RIVERSIDE CA 92501 |
| PATEL, ANIT | 660   STERLING CT DE KALB IL 60115 |
| PATEL, ANITA | 15131   SAPLING RIDGE DR DAYTON MD 21036 |
| PATEL, ANITA | 200 N DEARBORN ST 2305 CHICAGO IL 60601 |
| PATEL, ANKITA | 105 CAROL ANN DR STREAMWOOD IL 60107 |
| PATEL, ARPITA | 2477 W LINCOLN AV APT 9 ANAHEIM CA 92801 |
| PATEL, ARUN | 04N130 SWIFT RD ADDISON IL 60101 |
| PATEL, ARVIND | 118 ENGLISH OAK LN STREAMWOOD IL 60107 |
| PATEL, ARVIND | 3260 MINNESOTA AV APT B LYNWOOD CA 90262 |
| PATEL, ASMITA | 9735 SUMAC RD    211 DES PLAINES IL 60016 |
| PATEL, ATUL | 7005 GLORIOUS LIGHT PL COLUMBIA MD 21044 |
| PATEL, ATUL | 2013   BRIAR HILL DR SCHAUMBURG IL 60194 |
| PATEL, BEENA | 6246 N LEONA AVE CHICAGO IL 60646 |
| PATEL, BHAGIRATH | 896   TYLERTON CIR GRAYSLAKE IL 60030 |
| PATEL, BHAGUBHAI | 2025 PAULETTE RD 104 BALTIMORE MD 21222 |
| PATEL, BHANU | 2519 ALLISON CT GLENVIEW IL 60025 |
| PATEL, BHARAT | 7714   WINTERWOOD CT SEVERN MD 21144 |
| PATEL, BHARAT | 10614 JEFFERSON  AVE 101 NEWPORT NEWS VA 23601 |
| PATEL, BHAVESH | 5415 N SHERIDAN RD 711 CHICAGO IL 60640 |
| PATEL, BHAVI | 30572 KENTFIELD DR MURRIETA CA 92563 |
| PATEL, BHOVIBHAI | 1106 BRANDYWYN CT BUFFALO GROVE IL 60089 |
| PATEL, BIJAL | 712 DRAKE WAY ANNAPOLIS MD 21401 |
| PATEL, BIJAL | 2661   RED HAWK RIDGE DR AURORA IL 60503 |
| PATEL, BIREN | 80   FOREST LN ELK GROVE VILLAGE IL 60007 |
| PATEL, C | 28641 SILVERTON DR LAGUNA NIGUEL CA 92677 |
| PATEL, CHANDRAHA | 11803   MAREN CT REISTERSTOWN MD 21136 |
| PATEL, CHANDRAKANT | 3055    HARBOR DR # 1102 FORT LAUDERDALE FL 33316 |
| PATEL, CHAULA | 231 EDWARDS PL GLENDALE CA 91206 |
| PATEL, CHHIBI | 9361   CEDAR LN DES PLAINES IL 60016 |
| PATEL, CHINMAYI | 9044 KENNEDY DR 1E DES PLAINES IL 60016 |
| PATEL, CHIRAG | 1451 W FLOURNOY ST 2W CHICAGO IL 60607 |
| PATEL, D M | 7441 EL ROSAL CIR BUENA PARK CA 90620 |
| PATEL, DANIELLE | 149 VERSAILLES CIR E BALTIMORE MD 21204 |
| PATEL, DASHRATH | 19127 GALATINA ST ROWLAND HEIGHTS CA 91748 |
| PATEL, DEEPA | 1342 S PALM CANYON DR PALM SPRINGS CA 92264 |
| PATEL, DHARTI | 3720 DEERLODGE CIR CORONA CA 92881 |
| PATEL, DHAVAL | 68    EASTBURY HILL DR MIDDLETOWN CT 06457 |
| PATEL, DHAVAL | 6300-A  CHURCH RD 202 HANOVER PARK IL 60133 |
| PATEL, DHETAL | 3415 LEBON DR APT 233 SAN DIEGO CA 92122 |
| PATEL, DHIRUBHAI | 2385  ALAMANCE DR WEST CHICAGO IL 60185 |
| PATEL, DILIP | 10438 DOLAN AV DOWNEY CA 90241 |
| PATEL, DINDAYAL | 310 BEAU DR    4 DES PLAINES IL 60016 |
| PATEL, DINESH (NIE) | 4574 NW  58TH CT TAMARAC FL 33319 |
| PATEL, DIPAK | 156   WOODFORD HILLS DR AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| PATEL, DIPAK | 106 FAIRVIEW DR BERLIN CT 06037-1405 |
| PATEL, DIPAK | 66   WEST ST NEW BRITAIN CT 06051 |
| PATEL, DIPIKA | 1000 BOWIE DR CAROL STREAM IL 60188 |
| PATEL, DORAB | 2626 11TH ST APT 3 SANTA MONICA CA 90405 |
| PATEL, DOROTHY | 8650 GULANA AV APT L1166 PLAYA DEL REY CA 90293 |
| PATEL, DR SHIRISH C | 12917 WRIGHTWICK DR CERRITOS CA 90703 |
| PATEL, GAURANG | 2781 CALLE QUEBRACHO APT 7 THOUSAND OAKS CA 91360 |
| PATEL, GAUTUM | 8011 JANEEN CIR LA PALMA CA 90623 |
| PATEL, GHANSHYAM | 325 W HAWTHORNE CIR 4 MOUNT PROSPECT IL 60056 |
| PATEL, GORDHAN | 474 E WOODFIELD TRL ROSELLE IL 60172 |
| PATEL, GUNVANTI | 15 GANT CIR C STREAMWOOD IL 60107 |
| PATEL, HARDIK | 69   SALMON BROOK DR # D GLASTONBURY CT 06033 |
| PATEL, HARISH | 360 N MAPLE AVE WOOD DALE IL 60191 |
| PATEL, HARISH | 1775  SHOREWOOD DR HOFFMAN ESTATES IL 60195 |
| PATEL, HARSHAD | 104 W ROZANNE DR ADDISON IL 60101 |
| PATEL, HASU | 2227 E SANTA CLARA AV APT A SANTA ANA CA 92705 |
| PATEL, HEENA D. | 5 MAYA WAY BALTIMORE MD 21237 |
| PATEL, HEMA | 8619 HAYSHED LN COLUMBIA MD 21045 |
| PATEL, HEMA | 14903 GARFIELD AV APT 6 PARAMOUNT CA 90723 |
| PATEL, HEMAL | 2010 VALLEY RD LOMBARD IL 60148 |
| PATEL, HEMAL | 864 BENNETT DR NORTH AURORA IL 60542 |
| PATEL, HEMANG | 5732  RIVER BIRCH DR HOFFMAN ESTATES IL 60192 |
| PATEL, HEMANSHU | 1773  GLEN LAKE RD HOFFMAN ESTATES IL 60169 |
| PATEL, HEMANT | 5623 SANTA BARBARA DR HANOVER PARK IL 60133 |
| PATEL, HEMANT | 727 KILLARNEY CT    1B SCHAUMBURG IL 60193 |
| PATEL, HEMENDORG | 13200 S VERMONT AV GARDENA CA 90247 |
| PATEL, HIMANSO | 9606 GOLF TER 2E DES PLAINES IL 60016 |
| PATEL, HIPESH | 1147 W WOOD ST PALATINE IL 60067 |
| PATEL, HITENDRA | 151 ANDREW AVE APT 150 NAUGATUCK CT 06770 |
| PATEL, HITENDRA | 816 SEACREST LN BARTLETT IL 60103 |
| PATEL, HITESH | 139 POST OAK RD YORKTOWN VA 23693 |
| PATEL, HITESH | 29122 ALFIERI ST LAGUNA NIGUEL CA 92677 |
| PATEL, HOLLY | 13   ADAMS HEIGHTS RD LEBANON CT 06249 |
| PATEL, ILA | 155 N EUCALYPTUS DR ANAHEIM CA 92808 |
| PATEL, ILUPI | 111 HORIZON CIR CAROL STREAM IL 60188 |
| PATEL, IRFAN | 4900 N SAINT LOUIS AVE 3N CHICAGO IL 60625 |
| PATEL, ISMAIL | 4852 N DRAKE AVE    3F CHICAGO IL 60625 |
| PATEL, J D | 2 COLONNADE CT HAMPTON VA 23666 |
| PATEL, JAGDISH | 9622  GOLF TER 2S DES PLAINES IL 60016 |
| PATEL, JAGRUT J | 5409 DOBBS ST APT 3 LOS ANGELES CA 90032 |
| PATEL, JAGRUTI | 1180 HAYES IRVINE CA 92620 |
| PATEL, JAMES | 2200  CHERRY LN 302 LISLE IL 60532 |
| PATEL, JAMIE | 4966 CORINGA DR LOS ANGELES CA 90042 |
| PATEL, JASMINE | 3549 IOWA AV APT 181 RIVERSIDE CA 92507 |
| PATEL, JATIN | 1850 S ANNA MARIA DR 302 MOUNT PROSPECT IL 60056 |
| PATEL, JAY | 101 BASTILLE  CT WILLIAMSBURG VA 23185 |
| PATEL, JAY | 1214 E CARDINAL LN MOUNT PROSPECT IL 60056 |
| PATEL, JAY | 1160 ARIZONA ST APT 104 REDLANDS CA 92374 |
| PATEL, JAYANTI | 1810 W CARRIAGE CT ADDISON IL 60101 |

| Claim Name | Address Information |
|---|---|
| PATEL, JAYESH | 2071  MALLARD LN HANOVER PARK IL 60133 |
| PATEL, JIGAR M | 17171 ROSCOE BLVD APT 209C NORTHRIDGE CA 91325 |
| PATEL, JITEN | 6135  STANSBURY LN CRYSTAL LAKE IL 60014 |
| PATEL, JITENBRA | 540 NEWCASTLE DR ROSELLE IL 60172 |
| PATEL, JYOTI | 963 ELM COMMONS DR # 310 ROCKY HILL CT 06067-1819 |
| PATEL, K C | 2141 TRAYNOR AV PLACENTIA CA 92870 |
| PATEL, KALPESH | 899  HERITAGE DR ADDISON IL 60101 |
| PATEL, KALPESH | 905  CARLISLE DR A ROCHELLE IL 61068 |
| PATEL, KAMLESH | 7132 182ND ST TINLEY PARK IL 60477 |
| PATEL, KANCHAN | 102 CIRCLE RIDGE DR BURR RIDGE IL 60527 |
| PATEL, KANTI | 4116 FLORIDA DR 333 ROCKFORD IL 61108 |
| PATEL, KARIM | 1830   SAN JUAN DR # C DELRAY BEACH FL 33445 |
| PATEL, KAY | 1341 W CARSON ST APT 45 TORRANCE CA 90501 |
| PATEL, KAYLA | 3429 CANYON CREST DR RIVERSIDE CA 92507 |
| PATEL, KEN | 1645  OAK ST HANOVER PARK IL 60133 |
| PATEL, KETAN | 1633  SCHALLER LN DYER IN 46311 |
| PATEL, KETAN | 217 S BALDWIN AV APT 7 ARCADIA CA 91007 |
| PATEL, KETAN | 1943 CLARKIA ST SIMI VALLEY CA 93065 |
| PATEL, KHUSHBOO | 2404 NUTWOOD AV APT C35 FULLERTON CA 92831 |
| PATEL, KINGAL | 33  SULLIVAN AVE B2 WESTMINSTER MD 21157 |
| PATEL, KINJAL | 5659 CLEVELAND ST 1H MERRILLVILLE IN 46410 |
| PATEL, KOLVIN | 22 WALNUT DR LAKE IN THE HILLS IL 60156 |
| PATEL, KOMAL | 18645 ARLINE AV APT 6 ARTESIA CA 90701 |
| PATEL, KUMUD | 18004 ROSETON AV ARTESIA CA 90701 |
| PATEL, KUSUM | 5434 RAM CT ALTA LOMA CA 91737 |
| PATEL, LINA | 685 HERITAGE DR 101 HOFFMAN ESTATES IL 60194 |
| PATEL, LITIN | 515  GUNDERSON DR 103 CAROL STREAM IL 60188 |
| PATEL, M | 9407 IRONWOOD LN DES PLAINES IL 60016 |
| PATEL, M. | 9401  DEE RD DES PLAINES IL 60016 |
| PATEL, MAFATLAL | 1829 W WILLOW LN EXT285 MOUNT PROSPECT IL 60056 |
| PATEL, MAHENDRA, SUBWAY | 826 E NERGE RD ROSELLE IL 60172 |
| PATEL, MAHESH | 740  THE CT OF BIRCH 3 VERNON HILLS IL 60061 |
| PATEL, MAHESH | 1300 TRINITY DR CAROL STREAM IL 60188 |
| PATEL, MAHUL | 730 W BODE CIR 217 HOFFMAN ESTATES IL 60194 |
| PATEL, MANCT, OAKTON | 8308 TRUMBULL AVE SKOKIE IL 60076 |
| PATEL, MANDY | 487 CANTERBURY CT UPLAND CA 91784 |
| PATEL, MANILAL | 1625 N TAFT AVE BERKLEY IL 60163 |
| PATEL, MANISH | 1613  WINDYCREST DR SPRINGFIELD IL 62704 |
| PATEL, MANJU | 1347 N GROVE AVE 1ST PALATINE IL 60067 |
| PATEL, MANUBHAI | 704  BOXWOOD DR SCHAUMBURG IL 60193 |
| PATEL, MARK | 695  JILL CT DES PLAINES IL 60018 |
| PATEL, MAYUR | 8921 N WASHINGTON ST A NILES IL 60714 |
| PATEL, MAYURA | 9238  ASPEN LN DES PLAINES IL 60016 |
| PATEL, MEENA | 3760  DOWNERS DR DOWNERS GROVE IL 60515 |
| PATEL, MEGHA | 9006 FOREST MILL CT 304 OWINGS MILLS MD 21117 |
| PATEL, MIHIR | 684 N CHARLOTTE ST LOMBARD IL 60148 |
| PATEL, MILAN | 244 E PEARSON ST 611 CHICAGO IL 60611 |
| PATEL, MINAL | 2531 FAIRFAX LN LAKE IN THE HILLS IL 60156 |
| PATEL, MITA | 1845  ZEPPELIN DR HANOVER PARK IL 60133 |

| Claim Name | Address Information |
|---|---|
| PATEL, MONA | 505 N LAKE SHORE DR 702 CHICAGO IL 60611 |
| PATEL, MONICA | 11438 KILLION ST APT 3 NORTH HOLLYWOOD CA 91601 |
| PATEL, MR D R | 12341 ROSE ST CERRITOS CA 90703 |
| PATEL, MR. ROSHAN | 8124 KEITH GREEN BUENA PARK CA 90621 |
| PATEL, MR.BRIJESH | 1214 E GLENWOOD AV FULLERTON CA 92831 |
| PATEL, MUKESH | 48    RACEBROOK RD # B EAST HARTFORD CT 06108 |
| PATEL, MUSKESH | 15 ROCKY MOUNTAIN COTO DE CAZA CA 92679 |
| PATEL, NALINI | 839 W COLLEGE BLVD 201 ADDISON IL 60101 |
| PATEL, NAPAVARL | 17548 CAPISTRANO LN ORLAND PARK IL 60467 |
| PATEL, NARESH D & RITA | 950   MERBACH DR CAROL STREAM IL 60188 |
| PATEL, NATAN | 112 DAY ST 204 BLOOMINGDALE IL 60108 |
| PATEL, NATU | 624   DEMPSTER ST 1W MOUNT PROSPECT IL 60056 |
| PATEL, NATU | 11876 NW  12TH MNR CORAL SPRINGS FL 33071 |
| PATEL, NAVNIT | 4856 HOWARD ST SKOKIE IL 60077 |
| PATEL, NAXIT | 17W705  CONCORD PL DARIEN IL 60561 |
| PATEL, NCIK | 348  WILDBERRY LN BARTLETT IL 60103 |
| PATEL, NEEL | 504 TOLLGATE RD S BEL AIR MD 21014 |
| PATEL, NEETA | 561 N 4TH AVE A DES PLAINES IL 60016 |
| PATEL, NEHA | 18625 ARLINE AV APT 1 ARTESIA CA 90701 |
| PATEL, NEHA | 1042 BONITA ST APT A TUSTIN CA 92780 |
| PATEL, NICKI | 607 CAMP MEADE RD S 6A LINTHICUM HEIGHTS MD 21090 |
| PATEL, NIKHILESH | 1635 CROWFOOT CIR S SCHAUMBURG IL 60194 |
| PATEL, NIKI | 104  BLACK HILL DR STREAMWOOD IL 60107 |
| PATEL, NILAM | 211  MAINSAIL DR GRAYSLAKE IL 60030 |
| PATEL, NILAM | 7317 EL DOMINO WY APT 3 BUENA PARK CA 90620 |
| PATEL, NILESH | 143 W ELK TRL     143 CAROL STREAM IL 60188 |
| PATEL, NILESH | 10778 CHURCHILL PL TUSTIN CA 92782 |
| PATEL, NILIMA V | 8764 GRAND OAKS CT RANCHO CUCAMONGA CA 91730 |
| PATEL, NIMA | 68    BRIGHTON RD OLD LYME CT 06371 |
| PATEL, NIMA | 438 PRINCETON DR COSTA MESA CA 92626 |
| PATEL, NIRAJ | 1225  LUTHER LN 301D ARLINGTON HEIGHTS IL 60004 |
| PATEL, NIRAL | 5710 CARIBOU LN HOFFMAN ESTATES IL 60192 |
| PATEL, NIRAV | 3941 MALLARD LN HANOVER PARK IL 60133 |
| PATEL, NIRU | 735   HERITAGE DR 302 HOFFMAN ESTATES IL 60169 |
| PATEL, NISHA | 1190   MEADOW LN 202 HOFFMAN ESTATES IL 60169 |
| PATEL, NISHA | 159 W ELK TRL CAROL STREAM IL 60188 |
| PATEL, NISHA | 2790 KELVIN AV APT 1124 IRVINE CA 92614 |
| PATEL, NITA D | 1452 COYOTE DR CORONA CA 92882 |
| PATEL, NITIN | 1318  FARGO AVE DES PLAINES IL 60018 |
| PATEL, NUKESHBHAE | 24927 PROSPECT AV LOMA LINDA CA 92354 |
| PATEL, PARESH | 2299 BLUEWATER DR WAUCONDA IL 60084 |
| PATEL, PARVEEN | 4433 N OPAL AVE NORRIDGE IL 60706 |
| PATEL, PARVINA | 2971 NW  106TH AVE CORAL SPRINGS FL 33065 |
| PATEL, PAT | 604 STACY CT TOWSON MD 21286 |
| PATEL, PETE | 670 SPRINGHILL CIR NAPERVILLE IL 60563 |
| PATEL, PRABHUDAS | 1   SHIRE TRL SOUTH BARRINGTON IL 60010 |
| PATEL, PRADIP | 163 ALYMER CT WESTMINSTER MD 21157 |
| PATEL, PRADIP | 163 ALYMER CT 103 JESSUP MD 20794 |
| PATEL, PRAKESH | 11025 S PRAIRIE AV INGLEWOOD CA 90303 |

| Claim Name | Address Information |
|---|---|
| PATEL, PRAKUNJ | 1771 DE FOREST LN HANOVER PARK IL 60133 |
| PATEL, PRAMOD | 135 W ELK TRL 235 CAROL STREAM IL 60188 |
| PATEL, PRASHANT | 153 N WATERS EDGE DR C GLENDALE HEIGHTS IL 60139 |
| PATEL, PRATIK | 1317 S  FEDERAL HWY FORT LAUDERDALE FL 33316 |
| PATEL, PRATIXA | 1500 PICCADILLY LOOP YORKTOWN VA 23692 |
| PATEL, PRITA | 19   JEFFERSON LN CARY IL 60013 |
| PATEL, PRITI | 256 CREEKSIDE CT 22 LINDENHURST IL 60046 |
| PATEL, PRITI | 25855 N TAHOE CT MUNDELEIN IL 60060 |
| PATEL, PULIN | 1221 W 7TH ST APT S413 LOS ANGELES CA 90017 |
| PATEL, R | 2336 N COMMONWEALTH AVE 409 CHICAGO IL 60614 |
| PATEL, RAJ | 7940 PULASKI HWY BALTIMORE MD 21237 |
| PATEL, RAJ | 713  PLAZA DR CHESTERTON IN 46304 |
| PATEL, RAJ | 2510 E HIGHWAY 66 GALLUP NM 87301 |
| PATEL, RAJA | 563  DEMPSTER ST 1W MOUNT PROSPECT IL 60056 |
| PATEL, RAJENDRA | 507  DEMPSTER ST 1E MOUNT PROSPECT IL 60056 |
| PATEL, RAJESH | 570 MESA DR 308 HOFFMAN ESTATES IL 60194 |
| PATEL, RAJESH | 5728   DESCARTES CIR BOYNTON BEACH FL 33472 |
| PATEL, RAJIV | 890 NW  97TH AVE PLANTATION FL 33324 |
| PATEL, RAJNIKANT | 3545 SANTA ROSA CIR CORONA CA 92882 |
| PATEL, RAJSHRI S. | 965   CHARLELA LN 111 ELK GROVE VILLAGE IL 60007 |
| PATEL, RAJU | 65 HUNTER POINT RD POMONA CA 91766 |
| PATEL, RAKESH | 9132  CONGRESS DR 2F DES PLAINES IL 60016 |
| PATEL, RAKESH | 6842  VALLEY VIEW RD HANOVER PARK IL 60133 |
| PATEL, RAKHEE | 403  DESMOND DR SCHAUMBURG IL 60193 |
| PATEL, RAMB | 8422 W GREGORY ST 1S CHICAGO IL 60656 |
| PATEL, RAMESH | 6414 N RICHMOND ST 3B CHICAGO IL 60645 |
| PATEL, RAMESH P | 220 E HIGHLAND AVE MOUNT PROSPECT IL 60056 |
| PATEL, RANJAN | 3633 N LEWIS AVE 204 WAUKEGAN IL 60087 |
| PATEL, RASHMI, RELAX INN | 41470 N ROUTE 41 WADSWORTH IL 60083 |
| PATEL, RASHMIKANT | 238  RED CLAY RD LAUREL MD 20724 |
| PATEL, RAVESH | 9156  PRIMROSE LN FOX RIVER GROVE IL 60021 |
| PATEL, RAVI | 919 RIDGE DR    9-6 DE KALB IL 60115 |
| PATEL, RAVI | 7342 EL DOMINO WY APT 4 BUENA PARK CA 90620 |
| PATEL, RICHA | 4915 W WASHINGTON BLVD LOS ANGELES CA 90016 |
| PATEL, RICO | 1950 LUCILLE LN HANOVER PARK IL 60133 |
| PATEL, RIMA | 6201 SW  37TH ST # 103 DAVIE FL 33314 |
| PATEL, RMESH | 8417 WILLOW WEST DR WILLOW SPRINGS IL 60480 |
| PATEL, ROHINI | 12633 BRADFORD PL GRANADA HILLS CA 91344 |
| PATEL, ROHIT | 105 COMPASS  CT YORKTOWN VA 23693 |
| PATEL, RUCHITA | 1935  HERON AVE B SCHAUMBURG IL 60193 |
| PATEL, RUPAL | 1816  CONCORD DR GLENDALE HEIGHTS IL 60139 |
| PATEL, RUPAL N | 750 N DEARBORN ST 412 CHICAGO IL 60654 |
| PATEL, RUTVI | 950 W LINDEN ST APT 130 RIVERSIDE CA 92507 |
| PATEL, SADAN | 1417 DAKOTA DR OTTAWA IL 61350 |
| PATEL, SADRU | 1682  GROTON CT WHEATON IL 60189 |
| PATEL, SAEED | 5424 N SAWYER AVE CHICAGO IL 60625 |
| PATEL, SAGAR | 9151 DARBY AV APT 113 NORTHRIDGE CA 91325 |
| PATEL, SAMIT | 256   CREEKSIDE CT LINDENHURST IL 60046 |
| PATEL, SANDEEP | 1979 KENILWORTH CIR A HOFFMAN ESTATES IL 60195 |

| Claim Name | Address Information |
|---|---|
| PATEL, SANJAY | 423  VALLEY MEADOW CIR T2 REISTERSTOWN MD 21136 |
| PATEL, SANJAY | 1737 W CHARIOT CT 1B MOUNT PROSPECT IL 60056 |
| PATEL, SANJAY | 214 GLEN ELLYN RD    202 BLOOMINGDALE IL 60108 |
| PATEL, SANJAYKUMAR D. | 238  LEHIGH LN BLOOMINGDALE IL 60108 |
| PATEL, SANKAT | 1225  ROSEDALE LN HOFFMAN ESTATES IL 60169 |
| PATEL, SAUL | 25809 S YELLOW PINE DR CHANNAHON IL 60410 |
| PATEL, SEMA | 82  MOUNTAIN GREEN CIR GWYNN OAK MD 21244 |
| PATEL, SHAILESH | 286 YARMOUTH RD ELK GROVE VILLAGE IL 60007 |
| PATEL, SHAILESH | 1101 TAFT ST IRVINE CA 92620 |
| PATEL, SHAINASH | 439 BRIARWOOD DR WHEELING IL 60090 |
| PATEL, SHANTI | 5526 W CELEBRITY CIR HANOVER PARK IL 60133 |
| PATEL, SHANTILAL | 9515 SUMAC RD    B DES PLAINES IL 60016 |
| PATEL, SHARAD | 8530  BILTMORE DR ORLAND PARK IL 60462 |
| PATEL, SHEELA | 5070 ROCKHAMPTON CT YORBA LINDA CA 92887 |
| PATEL, SHEENA | 2511 WORTH WY CAMARILLO CA 93012 |
| PATEL, SHEILA | 475 HAMPTON LN ROSELLE IL 60172 |
| PATEL, SHILPA | 1115 LAKEWOOD CIR NAPERVILLE IL 60540 |
| PATEL, SHILPESH | 132   WOODFIELD XING ROCKY HILL CT 06067 |
| PATEL, SHIRISH | 5019 BELLTHORN DR ORLANDO FL 32837 |
| PATEL, SHIVANI | 51 W 15TH ST D1 CHICAGO IL 60605 |
| PATEL, SHREYAS B | 540 MIDVALE AV APT 307 LOS ANGELES CA 90024 |
| PATEL, SHRIRANG | 399 MAIDSTONE CT SCHAUMBURG IL 60194 |
| PATEL, SMITA | 6100 W STATE ST 532 MILWAUKEE WI 53213 |
| PATEL, SMITA | 1208  SAMUEL CT NAPERVILLE IL 60540 |
| PATEL, SNEHA | 5535 ENCINITA AV TEMPLE CITY CA 91780 |
| PATEL, SONAL | 5300 SHOTKOSKI DR HOFFMAN ESTATES IL 60192 |
| PATEL, SONAL M | 4134 W CAROL DR APT D FULLERTON CA 92833 |
| PATEL, SUMMIT | 2142 N WILLIAMSBURG DR PALATINE IL 60074 |
| PATEL, SURESH | 239 N PAGEANT ST ANAHEIM CA 92807 |
| PATEL, SWITU | 9033  CAPITOL DR 2C DES PLAINES IL 60016 |
| PATEL, TARLIKA | 437 S GIBBONS AVE ARLINGTON HEIGHTS IL 60004 |
| PATEL, TAY | 8231 SANTA INEZ WY BUENA PARK CA 90620 |
| PATEL, TEJAL | 1580 SPINNAKER LN HANOVER PARK IL 60133 |
| PATEL, TEJAL, LOYOLA-FORDHAM HALL | 6455 N SHERIDAN RD 1206 CHICAGO IL 60626 |
| PATEL, TEJAS | 9501 S KOLIN AVE 3A OAK LAWN IL 60453 |
| PATEL, TEJASH R | 1030 W 6TH ST CORONA CA 92882 |
| PATEL, TIRATH | 3510  BLUE RIDGE CT CARPENTERSVILLE IL 60110 |
| PATEL, TRILOK | 18800 SEABISCUIT RUN YORBA LINDA CA 92886 |
| PATEL, URVI | 8214 GORMAN AVE 270 LAUREL MD 20707 |
| PATEL, USHA | 885  MALIBU CT CAROL STREAM IL 60188 |
| PATEL, VARSHA | 118 HASTINGS MILL RD STREAMWOOD IL 60107 |
| PATEL, VASAND | 28 HORIZON HILL RD NEWINGTON CT 06111-5115 |
| PATEL, VASU | 82275 INDIO BLVD INDIO CA 92201 |
| PATEL, VEENA | 6831 HEMLOCK ST HANOVER PARK IL 60133 |
| PATEL, VIBHAKAR | 1731  POLO CLUB CT GLENDALE HEIGHTS IL 60139 |
| PATEL, VICKY | 3084  FAIRHAVEN LN LAKE IN THE HILLS IL 60156 |
| PATEL, VIJAY | 16 CARRIAGE HOUSE LN ORLAND PARK IL 60467 |
| PATEL, VINUBHAI | 8701  AINTREE LN BURR RIDGE IL 60527 |
| PATEL, VIRAJ | 37217 N DEERPATH DR LAKE VILLA IL 60046 |

| Claim Name | Address Information |
| --- | --- |
| PATEL, VIRAL | 4908 N SPRINGFIELD AVE 2 CHICAGO IL 60625 |
| PATEL, VIRENDRA | 3720  GLENLAKE DR GLENVIEW IL 60026 |
| PATEL, VISHAL | 7 HAROLWOOD CT F GWYNN OAK MD 21244 |
| PATEL, YASHICA | 2437 OAK TREE LN PLAINFIELD IL 60586 |
| PATEL, YASMIN | 4924 N HARLEM AVE 1EAST HARWOOD HEIGHTS IL 60706 |
| PATEL, YOGESH | 73  MCKINLEY LN STREAMWOOD IL 60107 |
| PATEL, YOGESH | 2448  MANNHEIM RD 1ST FRANKLIN PARK IL 60131 |
| PATELLA, PATRICIA | 37619 CLARK CT PALMDALE CA 93552 |
| PATELLIS, ELISA | 7102 NW  76TH CT TAMARAC FL 33321 |
| PATELSKY, RUTH | 2861  SOMERSET DR # 300 LAUDERDALE LKS FL 33311 |
| PATENAUDE, ALICIA | 745 SE  19TH AVE # 318 DEERFIELD BCH FL 33441 |
| PATENAUDE, CHRISSY | 963  HARBOR INN DR CORAL SPRINGS FL 33071 |
| PATENAUDE, ELIZABETH | 11 WINDSORVILLE RD # A BROAD BROOK CT 06016-9566 |
| PATENAUDE, PIERRE | 35  BARBADOS BLVD DANIA FL 33004 |
| PATENIA, AMANDA | 64 SPUR  DR NEWPORT NEWS VA 23606 |
| PATENOUDE, BERNICE | 3339 N NAGLE AVE CHICAGO IL 60634 |
| PATENT, SELMA | 14101 DICKENS ST APT 17 SHERMAN OAKS CA 91423 |
| PATER, MARGERETT | 7905 RIVERDALE AVE BALTIMORE MD 21237 |
| PATER, MARILYN | 3125  WENONAH AVE 1 BERWYN IL 60402 |
| PATER, PATRICIA | 2781  CADBURY CIR LAKE IN THE HILLS IL 60156 |
| PATER, WILLIAM | 13141  CINNAMON CIR PLAINFIELD IL 60585 |
| PATERA, MILFRED | 1810 S 48TH CT CICERO IL 60804 |
| PATERA, RICHARD | MIDWAY NEUROLOGICAL & REHAB CTR 12550 S RIDGELAND AVE PALOS HEIGHTS IL 60463 |
| PATERAKIS, PAUL | 6852  INDIAN CREEK RD LONG GROVE IL 60047 |
| PATERAKIS, ROBERT | 840 WEIDNER RD 507 BUFFALO GROVE IL 60089 |
| PATEREK, KURT | 9049 ARCHER AVE WILLOW SPRINGS IL 60480 |
| PATERIK, ANNE | 15946 S PARK AVE SOUTH HOLLAND IL 60473 |
| PATERIK, MARIE | 815  WEST ST PERU IL 61354 |
| PATERIS, EMILY | 1333 W 42ND ST BALTIMORE MD 21211 |
| PATERKIEWICZ, DENNIS | 4449 S UNION AVE 2ND CHICAGO IL 60609 |
| PATERMASTER, SHARON K. | 4910 CHALK POINT RD W WEST RIVER MD 20778 |
| PATERNINA, JORGE | 2600 S  UNIVERSITY DR # 322 DAVIE FL 33328 |
| PATERNO, HELEN | 432  BUCKLAND RD # 239 SOUTH WINDSOR CT 06074 |
| PATERNO, KIM | 7130 NW  75TH ST PARKLAND FL 33067 |
| PATERNOSTRO, JOHN | 30  MICHAEL TER WOLCOTT CT 06716 |
| PATERSON, CAROL | 9850 NW  76TH CT TAMARAC FL 33321 |
| PATERSON, ELEANOR | 5043 SW  34TH ST DAVIE FL 33314 |
| PATERSON, KIM | 4923 DUNMORE LN KISSIMMEE FL 34746 |
| PATERSON, LEE | 69 JOHNSON POND LN WESTBROOK CT 06498-3526 |
| PATERSON, LESLIE | 16918 CHAPARRAL AV CERRITOS CA 90703 |
| PATERSON, MARY BETH | 1125  ANDREAS DR BELAIR MD 21015 |
| PATERSON, WILLIAM | 2415 KEYBERRY LN BOWIE MD 20715 |
| PATERSON, WILLIAM | 1625 SW  5TH ST FORT LAUDERDALE FL 33312 |
| PATES, ANDY | 4915 N HOYNE AVE 2N CHICAGO IL 60625 |
| PATES, BEVERLY | 100 REVOLUTION ST 503 HAVRE DE GRACE MD 21078 |
| PATES, JAIMIE | 451 S HARVARD BLVD APT 348 LOS ANGELES CA 90020 |
| PATES, MAHENDRA | 212 JESSE AV GLENDALE CA 91201 |
| PATES, MARY | 17861  PARK VIEW DR COUNTRY CLUB HILLS IL 60478 |
| PATES, VERA | 3616 GEORGINA LN BELLWOOD IL 60104 |

| Claim Name | Address Information |
|---|---|
| PATEYRO, SANTA | 4215 E COURT AV ORANGE CA 92869 |
| PATH, HENDERSON | 5703 CHERRY AV LONG BEACH CA 90805 |
| PATHAK, ANIMESM | 9421 REGENT ST APT 6 LOS ANGELES CA 90034 |
| PATHAK, KAUSHAL | 3931  SANDPIPER DR HANOVER PARK IL 60133 |
| PATHAK, SHITAL | 1414  WIMPOLE ST 204D MUNDELEIN IL 60060 |
| PATHAK, VIMAL | 106  HACKNEY LN VALPARAISO IN 46385 |
| PATHARE, ZENAIDA | 1934 W WOODWORTH RD ANAHEIM CA 92804 |
| PATHI, KOUSI | 4141 GREENBRIER LN TARZANA CA 91356 |
| PATHIYIL, JOSEPH | 546 N WILLOW RD ELMHURST IL 60126 |
| PATHMMAVONT, CHAROUNSACK | 4   CHERRY HILL DR NEWINGTON CT 06111 |
| PATI, BALLARD | 1837   ROPER RD SAINT CLOUD FL 34771 |
| PATICK, SHIRLEY | 15216   LAKES OF DELRAY BLVD # 159 DELRAY BEACH FL 33484 |
| PATIL, ASHISH | 21 SEA GRAPE RD LADERA RANCH CA 92694 |
| PATIL, BASANGOU | 6105   TOWN COLONY DR # 513 BOCA RATON FL 33433 |
| PATIL, DEEPAK | 1323 W GEORGE ST 1R CHICAGO IL 60657 |
| PATIL, KIRAN | 24115   NEWCASTLE ST PLAINFIELD IL 60585 |
| PATIL, KRISHNA | 53  STRAWHAT RD 1C OWINGS MILLS MD 21117 |
| PATIL, SHRIKANT | 569 NW  130TH WAY PEMBROKE PINES FL 33028 |
| PATIL, VISHAL | 75  KRISTIN CIR 423 SCHAUMBURG IL 60195 |
| PATILA, RAVI | 927  MOULTRIE CT NAPERVILLE IL 60563 |
| PATILLA, HILARIO | 3823 W HAYFORD ST CHICAGO IL 60652 |
| PATILLO, RANDY | 2032  KENNICOTT RD GWYNN OAK MD 21244 |
| PATILLO-PERRY, GALE | 3914 GRANTLEY RD BALTIMORE MD 21215 |
| PATIN, ALLEN | 2234 MARKET ST BLUE ISLAND IL 60406 |
| PATIN, CYNTHIA | 25830 CALLE AGUA MORENO VALLEY CA 92551 |
| PATIN, MICHAEL | 6411 MONTEREY RD APT 7 LOS ANGELES CA 90042 |
| PATIN, SYLVIA | 5430 5TH AV LOS ANGELES CA 90043 |
| PATINA, SAUROFILA | 4238 S CAMPBELL AVE ATTIC CHICAGO IL 60632 |
| PATINELLA, JOHN | 1722 MOORLAND LN CRYSTAL LAKE IL 60014 |
| PATINKA, BARBARA | 1810 MONROE CT GLENVIEW IL 60025 |
| PATINKIN, HOWARD | 907  FOXPOINTE CIR DELRAY BEACH FL 33445 |
| PATINO JR., MIGUEL | 15503 CALVERTON DR LA MIRADA CA 90638 |
| PATINO MALAGON, SIMON | 18035 SOLEDAD CANYON RD APT 73 CANYON COUNTRY CA 91387 |
| PATINO, ADRIAN | 913 S CHEVY CHASE DR GLENDALE CA 91205 |
| PATINO, ARELI | 5247 S LUNA AVE CHICAGO IL 60638 |
| PATINO, CINDY | 5321 AGNES AV APT 3 VALLEY VILLAGE CA 91607 |
| PATINO, DIANA | 5617 W 83RD ST BURBANK IL 60459 |
| PATINO, EDUARDO | 10809 S MACKINAW AVE CHICAGO IL 60617 |
| PATINO, ENGELA | 1303 PINECREST AV ESCONDIDO CA 92025 |
| PATINO, FREDDY | 250 SW  159TH AVE WESTON FL 33326 |
| PATINO, GENE | 10031 STONYBROOK DR HUNTINGTON BEACH CA 92646 |
| PATINO, GERARDO | 7913 ETIWANDA AV RESEDA CA 91335 |
| PATINO, IRMA | 1023 E SALT LAKE ST LONG BEACH CA 90806 |
| PATINO, JENNIFER | 6112 S KOLIN AVE CHICAGO IL 60629 |
| PATINO, JOSEPH | 15824 SW  21ST ST MIRAMAR FL 33027 |
| PATINO, JUANA | 816 LIBERTY ST AURORA IL 60505 |
| PATINO, LAURA | 2014  BENJAMIN PL WHITING IN 46394 |
| PATINO, MARIA | 11110 NATIONAL BLVD APT 4 LOS ANGELES CA 90064 |
| PATINO, MARIA | 21621 HORST AV HAWAIIAN GARDENS CA 90716 |

| Claim Name | Address Information |
| --- | --- |
| PATINO, MARILU | 17310 MONTGOMERY AV FONTANA CA 92336 |
| PATINO, MARTIN | 12312 ZETA ST GARDEN GROVE CA 92840 |
| PATINO, MR FRANCISCO | 1114 VINELAND AV LA PUENTE CA 91746 |
| PATINO, RICHARD | 22227 CAMINITO MESCALERO LAGUNA HILLS CA 92653 |
| PATINO, ROBERTO | 700 W WALNUT AV APT 38 ORANGE CA 92868 |
| PATINO, ROSE | 20105  SEQUOIA AVE LYNWOOD IL 60411 |
| PATINO, RUBY | 1020 ST MALO ST APT 2 WEST COVINA CA 91790 |
| PATINO, VICTOR | 1220 LOMBARD AVE BERWYN IL 60402 |
| PATINO, VIRGINIA | 3496 MYERS ST RIVERSIDE CA 92503 |
| PATINOS, LUIS | 1531 HUNTLEIGH DR WHEATON IL 60189 |
| PATIPA, EUGENE | 107   PALM BAY DR # B PALM BEACH GARDENS FL 33418 |
| PATIRCIA, SANTOS | 13321   FERNOW ST WINDERMERE FL 34786 |
| PATITSAS, JAMES | 1275 E BALDWIN LN 504 PALATINE IL 60074 |
| PATKE, MARK | 5507 N CANFIELD AVE CHICAGO IL 60656 |
| PATKULIAK, JEFF | 1456 N ORLEANS ST 1ST CHICAGO IL 60610 |
| PATLA, CRAIG | 94   WARPAS RD MADISON CT 06443 |
| PATLA, KIM | 13142  FORESTVIEW LN CRESTWOOD IL 60445 |
| PATLA, MEL | 9   POLO DR BARRINGTON IL 60010 |
| PATLAK, DANIELLE | 33510 N LAKE SHORE DR GAGES LAKE IL 60030 |
| PATLAN, JOHN | 119   BRIARWOOD LN CARPENTERSVILLE IL 60110 |
| PATLOVE, ABRAM | 3725 S   OCEAN DR # 1506 HOLLYWOOD FL 33019 |
| PATMC, MANUEL | 2329 SEPULVEDA AV APT 4 SAN BERNARDINO CA 92404 |
| PATNAIK, S. | 5821   WHITE PEBBLE PATH CLARKSVILLE MD 21029 |
| PATNAUDE, ADAM | 1001 W MADISON ST 412 CHICAGO IL 60607 |
| PATNAUDE, JOHN | 821   CANDLEWOOD TRL CARY IL 60013 |
| PATNE, DEEPA | 173 SANTA BARBARA IRVINE CA 92606 |
| PATNELLI, OLIVE | 8342 CHURCH LN 8 GWYNN OAK MD 21244 |
| PATNESKY, MICHAEL | 11048 LA MAIDA ST APT 6 NORTH HOLLYWOOD CA 91601 |
| PATNETT, MARGARET | 2722  LOVELAND ST NAPERVILLE IL 60564 |
| PATNI, ANAMIKA | 1926 W HARRISON ST 1406 CHICAGO IL 60612 |
| PATNIAK, MANAS | 4330 S 45TH ST MILWAUKEE WI 53220 |
| PATNIK, RITA | 18411 NW   82ND CT MIAMI LAKES FL 33015 |
| PATNO, CRAIG | 8617  PATRICIA DR LYONS IL 60534 |
| PATNODE, JOHN | 20   ISLEIB RD MARLBOROUGH CT 06447 |
| PATODIA, KUNAAL | 3950 N LAKE SHORE DR 2111B CHICAGO IL 60613 |
| PATON, GARY | 214 MARCOS AV SAN DIMAS CA 91773 |
| PATON, IAN | 1301   RIVER REACH DR # 509 509 FORT LAUDERDALE FL 33315 |
| PATON, IAN | 1301   RIVER REACH DR # 202 202 FORT LAUDERDALE FL 33315 |
| PATON, MARILYN | 3520  BUENA VISTA AVE BALTIMORE MD 21211 |
| PATON, MARTIN | 452 VISTA DR EASTON PA 18042 |
| PATRAKA, GEORGE | 3018   UPMINSTER K DEERFIELD BCH FL 33442 |
| PATRAO, RAFAEL | 225 SPRING STREET EXT GLASTONBURY CT 06033-1237 |
| PATRAS, MATT | 120 COUNTRY LN HIGHLAND PARK IL 60035 |
| PATRAS, SUSAN | 804 CORSAIR CT NEW LENOX IL 60451 |
| PATRASCA, CORNELIA | 400 NE  12TH AVE # 205 HALLANDALE FL 33009 |
| PATRAT, KARL | 19612 REDWOOD LN MOKENA IL 60448 |
| PATRCIK, RITA | 7290   FORREST ST HOLLYWOOD FL 33024 |
| PATREGNANI, ALESSIA | 2960 NEILSON WY APT 105 SANTA MONICA CA 90405 |
| PATREJNANI, AMERICO | 6320   COOLIDGE ST PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| PATRELLA, MICHELLE | 2260 NW  87TH AVE PEMBROKE PINES FL 33024 |
| PATRIA, DAVID | 565 NEVERS RD SOUTH WINDSOR CT 06074-1462 |
| PATRIARCA, ALEX | 460 RAUBSVILLE RD EASTON PA 18042 |
| PATRIARCA, BRAD | 732 S CATALINA AV REDONDO BEACH CA 90277 |
| PATRIC, RON | 5640 FARMDALE AV APT 208 NORTH HOLLYWOOD CA 91601 |
| PATRICA MOORE | 2318  CEDLEY ST BALTIMORE MD 21230 |
| PATRICE, JOYCE | 2524 ELDEN AV APT J COSTA MESA CA 92627 |
| PATRICH, ROBERT | 3910   INVERRARY BLVD # B201 B201 LAUDERHILL FL 33319 |
| PATRICIA B, KEGGINS | 1411   ARROWSMITH AVE ORLANDO FL 32809 |
| PATRICIA BLACK | 1000 DARTMOUTH RD BALTIMORE MD 21212 |
| PATRICIA BURRELL | 701 N ARLINGTON AVE 500 BALTIMORE MD 21217 |
| PATRICIA BUSCH | 777   HARTFORD TPKE VERNON CT 06066 |
| PATRICIA CINTRON | 11163   SILVER RIDGE ST LAKE WORTH FL 33449 |
| PATRICIA EMERSON | 6 COAT BRIDGE CIR GOOSE CREEK SC 29445 |
| PATRICIA H, CLARK | 2615   TRENTWOOD BLVD ORLANDO FL 32812 |
| PATRICIA MITCHERLING | 1414  SHORE RD BALTIMORE MD 21220 |
| PATRICIA MORGANTI | 3251 NE  10TH AVE POMPANO BCH FL 33064 |
| PATRICIA SHORKEY | 4175 W  SAMPLE RD # 2216 2216 COCONUT CREEK FL 33073 |
| PATRICIA TIERNEY | 5111 W  OAKLAND PARK BLVD # J209 LAUDERDALE LKS FL 33313 |
| PATRICIA, AMBRO | 16452   CROSSINGS BLVD # 101 CLERMONT FL 34714 |
| PATRICIA, AMEER | 6522  CATALINA LN TAMARAC FL 33321 |
| PATRICIA, ANAUO | 825 W  TROPICANA CT KISSIMMEE FL 34741 |
| PATRICIA, AUGIMERI | 4040   SPOONBILL AVE ORLANDO FL 32822 |
| PATRICIA, BAER | 13907   CAYWOOD POND DR WINDERMERE FL 34786 |
| PATRICIA, BALDWIN | 10257   ANDOVER POINT CIR ORLANDO FL 32825 |
| PATRICIA, BASILE | 7773   FOX KNOLL PL WINTER PARK FL 32792 |
| PATRICIA, BOYD | 654 N  HALIFAX DR ORMOND BEACH FL 32176 |
| PATRICIA, BRASWELL | 1403   OAK TREE CT APOPKA FL 32712 |
| PATRICIA, BROABNICK | 7922 LIBERTY CIR PASADENA MD 21122 |
| PATRICIA, BROWN | 622   PIEDMONT ST ORLANDO FL 32805 |
| PATRICIA, BUANEO | 452   SOUTHERN CHARM DR ORLANDO FL 32807 |
| PATRICIA, CAULFIELD | 448   SPARROW DR SATELLITE BEACH FL 32937 |
| PATRICIA, CLARK | 11   KEY LARGO WAY LEESBURG FL 34788 |
| PATRICIA, COBB | 730   OAK SHADOWS RD KISSIMMEE FL 34747 |
| PATRICIA, COLEMAN | 595   CALIBRE CREST PKWY # 101 ALTAMONTE SPRINGS FL 32714 |
| PATRICIA, CONSTANTINOS | 14455   SPYGLASS ST ORLANDO FL 32826 |
| PATRICIA, CORONEL | 2108  SEWARD ST EVANSTON IL 60202 |
| PATRICIA, COX | 6712   AMBASSADOR DR ORLANDO FL 32818 |
| PATRICIA, DEVEREUX | 4   BAHIA WAY LEESBURG FL 34788 |
| PATRICIA, DIBELLA | 249   LARGO CAY CT # 101 OCOEE FL 34761 |
| PATRICIA, DIVITO | 719   SPRING ISLAND WAY ORLANDO FL 32828 |
| PATRICIA, DIXON | 5584   CURRY FORD RD # E4 ORLANDO FL 32822 |
| PATRICIA, DIXON | 28229   COUNTY ROAD 33  # 6C LEESBURG FL 34748 |
| PATRICIA, FED | 303   WAY POINT DR GROVELAND FL 34736 |
| PATRICIA, FERRAIUOLO | 11513   KAZIMER DR ORLANDO FL 32837 |
| PATRICIA, FREDETTE | 110 W  19TH ST SANFORD FL 32771 |
| PATRICIA, GORDON | 920   HUNTERS CREEK DR # 2109 DELAND FL 32720 |
| PATRICIA, HANLEY | 655   JACKSON CT SATELLITE BEACH FL 32937 |
| PATRICIA, HELDT | 2140   NEWT ST ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| PATRICIA, HURST | 836   BELLA VIANA RD KISSIMMEE FL 34759 |
| PATRICIA, HYJOR | 1300   POLK CITY RD # 10T HAINES CITY FL 33844 |
| PATRICIA, JAROSZ | 1587   OUTLOOK ST ORLANDO FL 32806 |
| PATRICIA, JOHNSON | 803   RIVERBEND BLVD LONGWOOD FL 32779 |
| PATRICIA, KELLY | 1616 N CALVERT ST BALTIMORE MD 21202 |
| PATRICIA, KIFNER | 5304   MAUI LN ORLANDO FL 32812 |
| PATRICIA, KNIGHT | 21119   LIONHEART DR LEESBURG FL 34748 |
| PATRICIA, KRY | 15536   SEYMOUR LN GROVELAND FL 34736 |
| PATRICIA, LAPHAM | 12414   MARLEIGH CT ORLANDO FL 32828 |
| PATRICIA, LEE | 750   MUSAGO RUN LAKE MARY FL 32746 |
| PATRICIA, LORRAINE | 71   SPRING LAKE DR DEBARY FL 32713 |
| PATRICIA, M | 18208 SORDELLO ST ROWLAND HEIGHTS CA 91748 |
| PATRICIA, MARKHAM | 2282   CALEDONIAN ST CLERMONT FL 34711 |
| PATRICIA, MARRERO | 14747   BAY LAKE RD GROVELAND FL 34736 |
| PATRICIA, MARSH | 409   SUMMIT RIDGE PL # 211 LONGWOOD FL 32779 |
| PATRICIA, MAYNARD | 1404   AZALEA DR LEESBURG FL 34788 |
| PATRICIA, MCCABE | 428 S   DEERWOOD AVE ORLANDO FL 32825 |
| PATRICIA, MCDOW | 1411 S   USHIGHWAY27 ST # 147 CLERMONT FL 34714 |
| PATRICIA, MCILGORM | 2517   CHATHAM CIR KISSIMMEE FL 34746 |
| PATRICIA, MCNEIL | 11   BAYBERRY DR LEESBURG FL 34788 |
| PATRICIA, MILLER | 654   PINEBRANCH CIR WINTER SPRINGS FL 32708 |
| PATRICIA, MITCHELL | 414   DAVID ST WINTER SPRINGS FL 32708 |
| PATRICIA, MOERKE | 151   EBER RD # 1003 MELBOURNE FL 32901 |
| PATRICIA, MURPHY | 2503   CYPRESS TRACE CIR ORLANDO FL 32825 |
| PATRICIA, O'LEARY | 194   STANDISH DR ORMOND BEACH FL 32176 |
| PATRICIA, OWEN | 263   MINORCA BEACH WAY # E-802 NEW SMYRNA BEACH FL 32169 |
| PATRICIA, PARIS | 166   BAY CT DELAND FL 32724 |
| PATRICIA, PATTER | 1373   FLAMINGO CIR APOPKA FL 32703 |
| PATRICIA, POSTER | 1401 W   HIGHWAY50 ST # 50 CLERMONT FL 34711 |
| PATRICIA, POTEET | 3663 S   ATLANTIC AVE # 31D NEW SMYRNA BEACH FL 32169 |
| PATRICIA, RELLINS | 2347   TREETOP CT MELBOURNE FL 32934 |
| PATRICIA, REYES | 3814 MONTCLAIR ST APT 101 LOS ANGELES CA 90018 |
| PATRICIA, SACCOMANNO | 400   SILVER MAPLE RD GROVELAND FL 34736 |
| PATRICIA, SAWYER | 713 E   MAGNOLIA ST APOPKA FL 32703 |
| PATRICIA, SCHMIDT | 212   JAMESTOWN DR WINTER PARK FL 32792 |
| PATRICIA, SCHRATZ | 141   DALKEITH GLN ARNOLD MD 21012 |
| PATRICIA, SEARS | 9724 SE   175TH LN SUMMERFIELD FL 34491 |
| PATRICIA, SELVIDGE | 616   VILLA CIR MAITLAND FL 32751 |
| PATRICIA, SENFT | 102   COUNTRY PL SANFORD FL 32771 |
| PATRICIA, SHIPMAN | 4725   ESSEX CT SAINT CLOUD FL 34769 |
| PATRICIA, SMITH | 7250 E   STATEROAD44 ST # 64 WILDWOOD FL 34785 |
| PATRICIA, SMITH | 1768 CASEROS DR SAN JACINTO CA 92582 |
| PATRICIA, SPONSLER | 23 W   POINT DR COCOA BEACH FL 32931 |
| PATRICIA, STEFFEN | 624   SKYVIEW ST DAVENPORT FL 33897 |
| PATRICIA, SULTER | 5637   PENDLETON DR ORLANDO FL 32839 |
| PATRICIA, TEMPLE | 400 SYMPHONY CIR 68 COCKEYSVILLE MD 21030 |
| PATRICIA, TIERNEY | 2735   MAYER ST ORLANDO FL 32806 |
| PATRICIA, VARNS | 11122   TOWNSEND ST LEESBURG FL 34788 |
| PATRICIA, WAREHAM | 1999   ISLAND CLUB DR # 28 INDIATLANTIC FL 32903 |

| Claim Name | Address Information |
|---|---|
| PATRICIA, WESLOW | 4712    FALLING ACORN CIR LAKE MARY FL 32746 |
| PATRICIA, WHALEN | 2808    DRIFTING LILLY LOOP KISSIMMEE FL 34747 |
| PATRICIA, WHITE | 3248    ALAFAYA CLUB DR # 201 ORLANDO FL 32817 |
| PATRICIA, WILSON | 3155    TUCKER AVE SAINT CLOUD FL 34772 |
| PATRICIA, ZEIS | 1696    NW SHERIANA CT PALM BAY FL 32907 |
| PATRICIA, ZEMBA | 532    SABAL LAKE DR # 208 LONGWOOD FL 32779 |
| PATRICIAL PET SITTERS | 6470 SW 7TH CT POMPANO BEACH FL 33068 |
| PATRICIO, AUDREY | 2831 DELTA AV LONG BEACH CA 90810 |
| PATRICIO, TIM, BLAZEK, STAN | 655 W IRVING PARK RD 3906 CHICAGO IL 60613 |
| PATRICK | 6310    VIA PRIMO ST LAKE WORTH FL 33467 |
| PATRICK J, STACK | 2    NASTURTIUM CT # B ORANGE CITY FL 32763 |
| PATRICK, ALICIA | 2993 W  80TH ST # 37 HIALEAH FL 33018 |
| PATRICK, ALONDO | 2614 BLUE FOX DR ONTARIO CA 91761 |
| PATRICK, ANN | 4631 TOWN CREEK  DR WILLIAMSBURG VA 23188 |
| PATRICK, ANNE | 217 SMITH  DR SMITHFIELD VA 23430 |
| PATRICK, ANNETTE | 5424 W BALLAST AV SANTA ANA CA 92704 |
| PATRICK, AXEXANDRIA | 1200 W 48TH ST LOS ANGELES CA 90037 |
| PATRICK, BLEITZ | 2727 N  WICKHAM RD # 9-202 MELBOURNE FL 32935 |
| PATRICK, BRIAN | 1629    WINTERBERRY LN WESTON FL 33327 |
| PATRICK, BRITTANY | 800 S LOOMIS ST 2 CHICAGO IL 60607 |
| PATRICK, BRUCE | 12660 COBALT RD VICTORVILLE CA 92392 |
| PATRICK, CAROL | 10475 SW  52ND ST COOPER CITY FL 33328 |
| PATRICK, CARR | 3727 S  ATLANTIC AVE # 316 DAYTONA BEACH FL 32118 |
| PATRICK, CASEY | 6009    LEXINGTON PARK ORLANDO FL 32819 |
| PATRICK, CECIL | 4523 GEORGE WASHINGTON MEMORIAL  HWY HAYES VA 23072 |
| PATRICK, CECIL | PO BOX 192 WHITE MARSH VA 23183 |
| PATRICK, COCHRANE | 606    ROYAL ST KISSIMMEE FL 34744 |
| PATRICK, COGGINS | 744    VASSAR RD DELAND FL 32724 |
| PATRICK, DACEY | 71    MAUNA LOA DR LEESBURG FL 34788 |
| PATRICK, DANIKA | 209    CARRIAGE CROSSING LN MIDDLETOWN CT 06457 |
| PATRICK, DAVE | 1111 N DEARBORN ST 908 CHICAGO IL 60610 |
| PATRICK, DAVID | 1    DIMELY CT BALTIMORE MD 21220 |
| PATRICK, DEBBIE | 6943 EUREKA DR RIVERSIDE CA 92503 |
| PATRICK, DELBERT | 1261 NE  2ND ST POMPANO BCH FL 33060 |
| PATRICK, DESMARAIS | 9000    US HIGHWAY 192  # 239 CLERMONT FL 34714 |
| PATRICK, DESSOURCES | 3024 N  POWERS DR # 235 ORLANDO FL 32818 |
| PATRICK, DONNA | 5825 RITCHIE ST GLEN BURNIE MD 21061 |
| PATRICK, DONNA | 103    MEADOWLARK AVE MOUNT AIRY MD 21771 |
| PATRICK, EDITH | 5814 WOLF RD 4 WESTERN SPRINGS IL 60558 |
| PATRICK, EDWARD | 5969    BENT PINE DR # 1820 ORLANDO FL 32822 |
| PATRICK, FARRAH R | 506 DARTMOOR  DR 202 NEWPORT NEWS VA 23608 |
| PATRICK, FRANK | 3425 GROVE AVE BERWYN IL 60402 |
| PATRICK, GALLAGHER | 1100    CYPRESS LOFT PL LAKE MARY FL 32746 |
| PATRICK, GEORGE | 19000 GRAYSTONE RD WHITE HALL MD 21161 |
| PATRICK, GEORGIA | 3620 ARDMORE CT PORTAGE IN 46368 |
| PATRICK, GERTUDE | 4090    WESTBURY H DEERFIELD BCH FL 33442 |
| PATRICK, GREGORY | 4934 W 119TH ST APT 10 HAWTHORNE CA 90250 |
| PATRICK, GWEN | 7371 HARVEST ST FONTANA CA 92336 |
| PATRICK, HARVEY | 92 S  SAINT ANDREWS DR ORMOND BEACH FL 32174 |

| Claim Name | Address Information |
|------------|---------------------|
| PATRICK, HENNESSY | 732    GREYBULL RUN LAKE MARY FL 32746 |
| PATRICK, HISAKO | 10549 S SEELEY AVE CHICAGO IL 60643 |
| PATRICK, ISAAC | 6625 SPRINGPARK AV APT 11 LOS ANGELES CA 90056 |
| PATRICK, JAMES | 101  HIGHSHIRE CT BALTIMORE MD 21222 |
| PATRICK, JENNY | 192  RING NECK LN BLOOMINGDALE IL 60108 |
| PATRICK, JIM | 1731 SE  15TH ST # 608 FORT LAUDERDALE FL 33316 |
| PATRICK, JIM | 2135 SONORA RD PALM SPRINGS CA 92264 |
| PATRICK, JOSEPH | 2485 N  PARK RD # 338 HOLLYWOOD FL 33021 |
| PATRICK, JOSHUA | 9265 LIVERY LN R LAUREL MD 20723 |
| PATRICK, LABARRE | 6854    REMINGTON VIEW CT ORLANDO FL 32829 |
| PATRICK, LARRY | 23416 HEMLOCK AV APT 206 MORENO VALLEY CA 92557 |
| PATRICK, LATONYA | 11733 S CHURCH ST CHICAGO IL 60643 |
| PATRICK, LEE | 10215 BALBOA BLVD NORTHRIDGE CA 91325 |
| PATRICK, LILLIE | 178 E 155TH ST 316 HARVEY IL 60426 |
| PATRICK, LOONEY | 1031    GORE DR OVIEDO FL 32765 |
| PATRICK, LYNETTE | 10614 S STATE ST CHICAGO IL 60628 |
| PATRICK, MARGY | 2681 NW  43RD TER LAUDERHILL FL 33313 |
| PATRICK, MCAULEY | 1719 CAMPBELL AVE ORLANDO FL 32806 |
| PATRICK, MCCARTHY | 1059    SHERRINGTON RD ORLANDO FL 32804 |
| PATRICK, MCMAHON | 251    PALM COVE DR DELAND FL 32724 |
| PATRICK, MEGHAN | 39W293 E BURNHAM LN GENEVA IL 60134 |
| PATRICK, MICHAEL | 1803 E WASHINGTON AV SAN JACINTO CA 92583 |
| PATRICK, O'GORMAN | 2101    GREENLAW CT LEESBURG FL 34788 |
| PATRICK, OSHEA | 1310    LEXINGTON PKWY APOPKA FL 32712 |
| PATRICK, PATRICIA | 411 S  HOLLYBROOK DR # 310 PEMBROKE PINES FL 33025 |
| PATRICK, POWERS | 529    TERRACEVIEW CV # 206 ALTAMONTE SPRINGS FL 32714 |
| PATRICK, RAYMOND | 1143 N RICHMOND ST 2NDFL CHICAGO IL 60622 |
| PATRICK, RICHARD | 901 CORRECTIONS  WAY JARRATT VA 23870 |
| PATRICK, ROSETTA | 102 W 72ND ST 1 CHICAGO IL 60621 |
| PATRICK, RYAN | 9000    US HIGHWAY 192  # 886 CLERMONT FL 34714 |
| PATRICK, SAM | 1910 S GRAYDON AV MONROVIA CA 91016 |
| PATRICK, SARAH | 49 S LORD ST CARPENTERSVILLE IL 60110 |
| PATRICK, SERGE | 495 N  WASHINGTON AVE # 15 TITUSVILLE FL 32796 |
| PATRICK, SEYMOUR | 15126    ASHLAND ST # G256 DELRAY BEACH FL 33484 |
| PATRICK, SHAUGHNESSY | 4862    LAKE RIDGE RD ORLANDO FL 32808 |
| PATRICK, SULLIVAN | 2400    DELLWOOD DR ORLANDO FL 32806 |
| PATRICK, THOMAS | 75    LARDNER RD BRISTOL CT 06010 |
| PATRICK, TOM | 4025 LIGHTHOUSE DR RACINE WI 53402 |
| PATRICK, WALTER | 6719 COLBATH AV VAN NUYS CA 91405 |
| PATRICK, WILLIAMS | 1272    TWIN RIVERS BLVD CHULUOTA FL 32766 |
| PATRICK, WOODRUFF | 815    PERSHING AVE ORLANDO FL 32806 |
| PATRICKUS, ALEX | 1243 E BALDWIN LN 101 PALATINE IL 60074 |
| PATRICKUS, MARY | 5400 WALNUT AVE 202 DOWNERS GROVE IL 60515 |
| PATRICO, ERNESTO | 2119 ALONDRA ST ONTARIO CA 91764 |
| PATRIE, B N | 158    PADDOCK AVE # 1101 MERIDEN CT 06450 |
| PATRIE, KATHY & JAMES | 885 BELVOIR  CIR NEWPORT NEWS VA 23608 |
| PATRIK, STEVEN | 3444 SWANSON RD 305 PORTAGE IN 46368 |
| PATRINO, PETER | 137 CENTER ST NAPERVILLE IL 60540 |
| PATRIS, M | 805 N OLIVE AV ALHAMBRA CA 91801 |

| Claim Name | Address Information |
|---|---|
| PATRISSI, FRANCIS | 5    PEGGY LN ENFIELD CT 06082 |
| PATRIZIO, DOROTHY | 2871 N  OCEAN BLVD # C107 BOCA RATON FL 33431 |
| PATRIZZI, JANICE | 203    RISLEY RD VERNON CT 06066 |
| PATROCINO, NICANDOR | 17970 NE  19TH AVE NORTH MIAMI BEACH FL 33162 |
| PATROL, CALIFORNIA HIGHWAY | 9330 FARNHAM ST SAN DIEGO CA 92123 |
| PATRON, ANDRES | 15655 SW  16TH ST PEMBROKE PINES FL 33027 |
| PATRON, CHRIS | 12132 BAILEY ST APT 3 GARDEN GROVE CA 92845 |
| PATRON, GIGI | 621 N  46TH AVE HOLLYWOOD FL 33021 |
| PATRON, IRVING | 21229    CLUBSIDE DR # C BOCA RATON FL 33434 |
| PATRON, JULIANA | 247 N LAKE ST LOS ANGELES CA 90026 |
| PATRON, RONNIE | 52800 AVENIDA NAVARRO LA QUINTA CA 92253 |
| PATRON, SASHA | 4219 N FIGUEROA ST LOS ANGELES CA 90065 |
| PATRON, TINA | 806 DUXBURY CIR NEWPORT NEWS VA 23602 |
| PATRON, TRUDY | 7868    GLEN GARRY LN DELRAY BEACH FL 33446 |
| PATRONAS, CHRIS | 812 FIRMONA AV REDONDO BEACH CA 90278 |
| PATRONE | 475 NE  14TH ST BOCA RATON FL 33432 |
| PATRONE, NICOLE | 32    ROCKLYN DR WEST SIMSBURY CT 06092 |
| PATRONSKI, CHESTER | 1400    WESTCHESTER BLVD WESTCHESTER IL 60154 |
| PATRUSKY, STEFANI | 11633 GORHAM AV APT 10 LOS ANGELES CA 90049 |
| PATRYLA, J | 21613 BEDFORD WY SAUGUS CA 91350 |
| PATRYLAK, ADRIANA | 13325 S OAK HILLS PKY PALOS HEIGHTS IL 60463 |
| PATS, EDWARDS | 105 S AVON ST BURBANK CA 91505 |
| PATSAS, CHRISTINA | 10395    DEARLOVE RD BG GLENVIEW IL 60025 |
| PATSCHKE,HOWARD | 17557 W HAWK CT GURNEE IL 60031 |
| PATSILO, CHRIS | 4    OCEANS WEST BLVD # 101C DAYTONA BEACH FL 32118 |
| PATSOROS, MARY | 3041 HICKORY RD HOMEWOOD IL 60430 |
| PATSTON, JOHN | 457    ROANE LN VALPARAISO IN 46385 |
| PATSUM, BONNIE | 50 WHITE RD ELLINGTON CT 06029-3038 |
| PATSUN, BRUCE | 15 BRADWAY RD SOMERS CT 06071-1232 |
| PATSY ALEXANDER | 4015 CARLISLE AVE BALTIMORE MD 21216 |
| PATSY, BEASLEY | 4440    YOWELL RD # D1 KISSIMMEE FL 34746 |
| PATSY, BREWER | 20    DRIFTWOOD LN FRUITLAND PARK FL 34731 |
| PATSY, BURKE | 5751    MICHELLE LN SANFORD FL 32771 |
| PATSY, DAVIS | 1641    HULL CIR ORLANDO FL 32806 |
| PATSY, HERZOG | 38037    BLUEBIRD CIR LEESBURG FL 34788 |
| PATSY, LANGONE | 13229    MALLARD COVE BLVD ORLANDO FL 32837 |
| PATT, CHRISTOPHER | 700  BIRCH HOLLOW DR ANTIOCH IL 60002 |
| PATT, MARGRET | 10300 VILLAGE CIRCLE DR 3104 PALOS PARK IL 60464 |
| PATTANASHETTA, SHIDDHANGESH | 3422 MARICOPA ST APT 203 TORRANCE CA 90503 |
| PATTBERG, ALVENA | 630 W BONITA AV APT 9F CLAREMONT CA 91711 |
| PATTEE, LOIS | 9601 BEAR LAKE RD APOPKA FL 32703 |
| PATTEK, CAROLE | 8093    SPRINGTREE RD BOCA RATON FL 33496 |
| PATTEN, BARRY | 2730 SW  13TH ST # 204 DELRAY BEACH FL 33445 |
| PATTEN, CEIL | 825 N LOCKWOOD AVE CHICAGO IL 60651 |
| PATTEN, DAVID | 1733    LAKEMONT AVE # 106 ORLANDO FL 32814 |
| PATTEN, ELIZABETH | 3590 NW  61ST CIR BOCA RATON FL 33496 |
| PATTEN, ELIZABETH | 3590 NW  CLUBSIDE CIR BOCA RATON FL 33496 |
| PATTEN, JAMES | 2821 N  COURSE DR # 101 POMPANO BCH FL 33069 |
| PATTEN, JOHN | 1330 PINEWOOD DR MODESTO CA 95355 |

| Claim Name | Address Information |
|---|---|
| PATTEN, KAREN | 1630 N  OCEAN BLVD # 914 POMPANO BCH FL 33062 |
| PATTEN, KELLY #2 | 738 CHARISMATIC DR OSWEGO IL 60543 |
| PATTEN, MICHAEL S | 9    JANET DR NORTH HAVEN CT 06473 |
| PATTEN, PAGE | 2115 FARRELL AV APT C REDONDO BEACH CA 90278 |
| PATTEN, RUBY | 2011 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| PATTEN, STEVE | 60 WHEELER IRVINE CA 92620 |
| PATTEN, VAN | 5358 HACKETT AV LAKEWOOD CA 90713 |
| PATTENN, TIM | 115 CONWAY  CT YORKTOWN VA 23693 |
| PATTERSON | 5800 COLLEGE CREEK  PL WILLIAMSBURG VA 23185 |
| PATTERSON , LISA | 1977 BROOKSIDE DR EDGEWOOD MD 21040 |
| PATTERSON,  OLGA | 13937 S ATLANTIC AVE RIVERDALE IL 60827 |
| PATTERSON, ALFREY | 11642 DAVIS ST MORENO VALLEY CA 92557 |
| PATTERSON, AMY | 130 LONG BRIDGE WAY APT I NEWPORT NEWS VA 23608 |
| PATTERSON, AMY | 1423 W FLETCHER ST 1 CHICAGO IL 60657 |
| PATTERSON, AMY N | 639 RIVER BEND  CT 204 NEWPORT NEWS VA 23602 |
| PATTERSON, ANITA | 1479 E 115TH ST APT 743 LOS ANGELES CA 90059 |
| PATTERSON, ANN | 777 E 3RD ST APT E209 POMONA CA 91766 |
| PATTERSON, ANNIE | 80    LEBANON ST HARTFORD CT 06112 |
| PATTERSON, ANNIE | 7231 S MARSHFIELD AVE CHICAGO IL 60636 |
| PATTERSON, ARNETT | 11319 YEARLING ST CERRITOS CA 90703 |
| PATTERSON, ASHLEE | 214 MID PINES CT 3A OWINGS MILLS MD 21117 |
| PATTERSON, ASHLEY | 4611 W MARTIN LUTHER KING BLVD APT 386 LOS ANGELES CA 90016 |
| PATTERSON, AUDREY | 2111 NW  188TH TER MIAMI FL 33056 |
| PATTERSON, BARBARA | 132 BLUEBILL CT HAVRE DE GRACE MD 21078 |
| PATTERSON, BARBARA N.I.E. | 3525 NW  23RD CT LAUDERDALE LKS FL 33311 |
| PATTERSON, BARRY | 883 EL PASO CT SAN DIMAS CA 91773 |
| PATTERSON, BEN, NIU | 504   COLLEGE AVE 1 DE KALB IL 60115 |
| PATTERSON, BETH | 10325 NW  6TH CT CORAL SPRINGS FL 33071 |
| PATTERSON, BEULAH | 2601 NW  48TH TER # 244 LAUDERDALE LKS FL 33313 |
| PATTERSON, BILL | 919  VERNON AVE WINNETKA IL 60093 |
| PATTERSON, BILLY | 2800 MADISON AV APT C7 FULLERTON CA 92831 |
| PATTERSON, BLAKE, ISU | 99 W CHERRY ST    21 NORMAL IL 61761 |
| PATTERSON, BONNIE | 4410 BEVERLY LN KENOSHA WI 53142 |
| PATTERSON, BRENT | 2519 N  26TH TER HOLLYWOOD FL 33020 |
| PATTERSON, BRETT | 583    CANOE PT DELRAY BEACH FL 33444 |
| PATTERSON, BRIAN | 7220 EDEN BROOK DR C102 COLUMBIA MD 21046 |
| PATTERSON, BRIGITTE | 4189 EDGEWOOD PL RIVERSIDE CA 92506 |
| PATTERSON, BRUCE | 7  BLODGETT AVE CLARENDON HILLS IL 60514 |
| PATTERSON, CAPRISHA | 8008 S WABASH AVE CHICAGO IL 60619 |
| PATTERSON, CAREY | 5103 HUNTERS CREEK  PL SUFFOLK VA 23435 |
| PATTERSON, CAROLYN D | 4    KNOLLWOOD DR # 3 CLINTON CT 06413 |
| PATTERSON, CECILIA | 715    VENETIAN ISLES DR # 112 112 LAKE PARK FL 33403 |
| PATTERSON, CHARLOTTE | 1550    GAY RD # 515 WINTER PARK FL 32789 |
| PATTERSON, CHEVELLE | 6579 BRADLEY PL LOS ANGELES CA 90056 |
| PATTERSON, CHRIS | 5519 WOODLYN RD FREDERICK MD 21703 |
| PATTERSON, CHRIS | 347 N E NEW RIVER DR # 2804 2804 FORT LAUDERDALE FL 33301 |
| PATTERSON, CHRIS | 5003 NW  58TH ST TAMARAC FL 33319 |
| PATTERSON, CHRIS    BLDR | 347 N E NEW RIVER DR # 603 FORT LAUDERDALE FL 33301 |
| PATTERSON, CLEONA | 6507 S LAFLIN ST CHICAGO IL 60636 |

| Claim Name | Address Information |
|---|---|
| PATTERSON, CONRAD | 643 E 100TH ST CHICAGO IL 60628 |
| PATTERSON, CRAIG | 13520 SUMMER RAIN DR ORLANDO FL 32828 |
| PATTERSON, CRAIG | 6871   WINGED FOOT DR MIAMI LAKES FL 33015 |
| PATTERSON, CYNTHIA | 14529  OAKLEY ST HARVEY IL 60426 |
| PATTERSON, D.J. | 2518   SHEFFIELD DR DELTONA FL 32738 |
| PATTERSON, DANA | 20600 SEINE AV APT 222 LAKEWOOD CA 90715 |
| PATTERSON, DANIEL | 1608   RUTLEDGE RD LONGWOOD FL 32779 |
| PATTERSON, DAVE | 3122 DIAMOND ST SANTA ANA CA 92704 |
| PATTERSON, DEBORAH | 3250 NW  85TH AVE # 12 CORAL SPRINGS FL 33065 |
| PATTERSON, DENISE | 510 JOY CIR GLEN BURNIE MD 21061 |
| PATTERSON, DENNIS | 1767 W 245TH ST TORRANCE CA 90501 |
| PATTERSON, DORIS | 15241 CATALINA DR 1ST ORLAND PARK IL 60462 |
| PATTERSON, DOROTHY | 8134 S KING DR CHICAGO IL 60619 |
| PATTERSON, DOROTHY | 250 S  OCEAN BLVD # 5H 5H BOCA RATON FL 33432 |
| PATTERSON, DOUGLAS | 1422  LAKEWOOD LN SCHERERVILLE IN 46375 |
| PATTERSON, EARLINE | 224 SW  5TH AVE DELRAY BEACH FL 33444 |
| PATTERSON, ELISE | 1012 CHASE ST E BALTIMORE MD 21202 |
| PATTERSON, ELIZABETH B | 15023 BEGONIA DR FONTANA CA 92336 |
| PATTERSON, ERIC | 1530 COVENTRY RD SCHAUMBURG IL 60195 |
| PATTERSON, ERIC | 7498 NW  49TH CT LAUDERHILL FL 33319 |
| PATTERSON, ETHEL | 2930  E CROSLEY DR # I I WEST PALM BCH FL 33415 |
| PATTERSON, EUGENE | 10663 33RD AVE PLEASANT PRAIRIE WI 53158 |
| PATTERSON, FRANLIN | 11842 KIOWA AV APT 5 LOS ANGELES CA 90049 |
| PATTERSON, FRED | 8981 SE 130TH LOOP SUMMERFIELD FL 34491 |
| PATTERSON, GEORGE | 813   CASCADE AVE LEESBURG FL 34748 |
| PATTERSON, GLEN | 7451   AVENIDA DEL MAR  # 1901 BOCA RATON FL 33433 |
| PATTERSON, GLENN | 7   LEARY DR WATERFORD CT 06385 |
| PATTERSON, GLORIA | 78 OAK HEIGHTS TRL DELTA PA 17314 |
| PATTERSON, GRACE | 1330  VALLEY LAKE DR SCHAUMBURG IL 60195 |
| PATTERSON, GRAHAM | 43200 VISTA DEL RANCHO RANCHO CALIFORNIA CA 92592 |
| PATTERSON, GREG | 333 N SAN DIMAS CANYON RD SAN DIMAS CA 91773 |
| PATTERSON, HAROLD | 99    COREY ST WINDSOR CT 06095 |
| PATTERSON, HARRY | 820   NORMANDY LN GLENVIEW IL 60025 |
| PATTERSON, HELEN | 8830 WALTHER BLVD T09 BALTIMORE MD 21234 |
| PATTERSON, HELEN | 1403 W 113TH PL CHICAGO IL 60643 |
| PATTERSON, HERBERT | 1 SACRAMENTO DR APT 17 HAMPTON VA 23666 |
| PATTERSON, JALA L | 1900 W 43RD ST LOS ANGELES CA 90062 |
| PATTERSON, JAMES | 1133 E PRATT DR PALATINE IL 60074 |
| PATTERSON, JAMES | 201   ISU WILKINS HALL NORMAL IL 61761 |
| PATTERSON, JAMES | 979 NW  161ST AVE PEMBROKE PINES FL 33028 |
| PATTERSON, JAMES, ISU | 1005   ISU WILKINS HALL NORMAL IL 61761 |
| PATTERSON, JANET N.I.E. | 2057 NW  56TH AVE LAUDERHILL FL 33313 |
| PATTERSON, JASON | 1810 W CHASE AVE 1 CHICAGO IL 60626 |
| PATTERSON, JAY | 204 S PROSPECT ST ROCKFORD IL 61104 |
| PATTERSON, JERI | 4444 W BROWNSTONE WAY WAUKEGAN IL 60085 |
| PATTERSON, JESSE | 35  KINSHIP RD BALTIMORE MD 21222 |
| PATTERSON, JIMMY | 51 WENTWOOD DR DEBARY FL 32713 |
| PATTERSON, JOHN | 7233 CEDAR BERRY  RD MECHANICSVILLE VA 23111 |
| PATTERSON, JOHN | 4508   PHILADELPHIA CIR KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|---|---|
| PATTERSON, JOHN | 3849 BRUNSWICK AV LOS ANGELES CA 90039 |
| PATTERSON, JOHN | 1106 WHITE SAILS WY CORONA DEL MAR CA 92625 |
| PATTERSON, JOHN | 1500 WARREN ST APT 135 SANTA ANA CA 92705 |
| PATTERSON, JOYCE | 221 GINGERBROOK LN BARTLETT IL 60103 |
| PATTERSON, JOYCE | 4936 N FARBER AV COVINA CA 91724 |
| PATTERSON, JUDI | 4737 E 26TH PL LAKE STATION IN 46405 |
| PATTERSON, JULIA | 828 CLAY ST WOODSTOCK IL 60098 |
| PATTERSON, JUSTIN | 3189   CARIBB WAY LANTANA FL 33462 |
| PATTERSON, JUSTIN | 1259 IOWA AV APT B RIVERSIDE CA 92507 |
| PATTERSON, KAREN | 677 LARIATE LN APT C SIMI VALLEY CA 93065 |
| PATTERSON, KATHLEEN | 208   GRASSY HILL RD EAST LYME CT 06333 |
| PATTERSON, KATHRYN | 160 PU HILLENBRAND HALL PURDUE WEST LAFAYETTE IN 47906 |
| PATTERSON, KATIE, UW MADISON | N8420 COUNTY RD H PHILIPS WI 54555 |
| PATTERSON, KELLI | 9625 HULDA AVE STURTEVANT WI 53177 |
| PATTERSON, KENNETH | 4046   GRAND AVE WESTERN SPRINGS IL 60558 |
| PATTERSON, KERI | 6602   RAPID WATER WAY 101 GLEN BURNIE MD 21060 |
| PATTERSON, KEVIN | 7447 S SOUTH SHORE DR 304 CHICAGO IL 60649 |
| PATTERSON, KEVIN | 1561 S RIDGELEY DR LOS ANGELES CA 90019 |
| PATTERSON, KRISTAL | 1306 BONAPARTE AVE BALTIMORE MD 21218 |
| PATTERSON, KRYSTAL | 735   DOBSON ST 1N EVANSTON IL 60202 |
| PATTERSON, KURTIS | 2240   DAYBREAK DR AURORA IL 60503 |
| PATTERSON, L | 7876 SNOWHAVEN  LN GLOUCESTER VA 23061 |
| PATTERSON, LAVERNE | 8521 S BISHOP ST CHICAGO IL 60620 |
| PATTERSON, LEIGH | 247 SCHOOL HOUSE RD OLD SAYBROOK CT 06475-1016 |
| PATTERSON, LEILA | 1069 S CLOVERDALE AV LOS ANGELES CA 90019 |
| PATTERSON, LEILA | 219 CALLE FRONTE APT SP#219 CAMARILLO CA 93012 |
| PATTERSON, LENORA | 11150 S EMERALD AVE CHICAGO IL 60628 |
| PATTERSON, LEONARD O | 5781 ABBEY DR WESTMINSTER CA 92683 |
| PATTERSON, LILLIE | 1208 SCOTTLAND  TER NEWPORT NEWS VA 23606 |
| PATTERSON, LINDA | 214 BURMAN WOOD DR HAMPTON VA 23666 |
| PATTERSON, LINDSEY | 5990 EL PALOMINO DR RIVERSIDE CA 92509 |
| PATTERSON, LISA | 200 LONGWOOD  DR NEWPORT NEWS VA 23606 |
| PATTERSON, LISA | 321 MAGNOLIA DR NORTH AURORA IL 60542 |
| PATTERSON, LISA | 5851   SUMMERLAKE DR # 301 DAVIE FL 33314 |
| PATTERSON, LISA | 340 N NEWPORT BLVD APT 301 ORANGE CA 92869 |
| PATTERSON, LORETTA | 1552 NANTUCKET LN SAN PEDRO CA 90732 |
| PATTERSON, LOUISE | 1501   FARMINGTON AVE FARMINGTON CT 06032 |
| PATTERSON, LUCILE | 555 E MEMORY LN APT A328 SANTA ANA CA 92706 |
| PATTERSON, MAE | 2998 NW  48TH TER # 134 134 LAUDERDALE LKS FL 33313 |
| PATTERSON, MARJORIE | 196 HOLCOMB ST # 2 HARTFORD CT 06112 |
| PATTERSON, MELANIE | 1801 TAHUNA TER CORONA DEL MAR CA 92625 |
| PATTERSON, MEREDITH | 349 SPRINGFIELD ST APT 23 CLAREMONT CA 91711 |
| PATTERSON, MR / MRS R. | 455 W MISSION RD CORONA CA 92882 |
| PATTERSON, MR. & MRS. CHRIS | 325 S GALANTO AV AZUSA CA 91702 |
| PATTERSON, MS SUSAN | PO BOX 5094 LAGUNA BEACH CA 92652 |
| PATTERSON, NANCY | 12641 S 70TH AVE PALOS HEIGHTS IL 60463 |
| PATTERSON, NATASHA | 38 MAYBIN CIR OWINGS MILLS MD 21117 |
| PATTERSON, NATHANIEL | 17092 LIMETREE LN RIVERSIDE CA 92503 |
| PATTERSON, NENA/MIKE | 16821   CARRINGTON DR SOUTH HOLLAND IL 60473 |

| Claim Name | Address Information |
|---|---|
| PATTERSON, PAM | 7810  CLARK RD D85 JESSUP MD 20794 |
| PATTERSON, PAT | 301 SUNRISE CT BERLIN MD 21811 |
| PATTERSON, PATRICK | 23 POWDEROCK PL BALTIMORE MD 21236 |
| PATTERSON, PATTY | 10826 NW  56TH CT CORAL SPRINGS FL 33076 |
| PATTERSON, PAUL | 707 MAIDEN CHOICE LN 9213 BALTIMORE MD 21228 |
| PATTERSON, PAULA J | 33 RUGBY RD NEWPORT NEWS VA 23606 |
| PATTERSON, PHYLLIS | 12712 EDIETH DR GARDEN GROVE CA 92841 |
| PATTERSON, R | 15745 DREXEL AVE DOLTON IL 60419 |
| PATTERSON, R | 9814 WHITE OAK AV NORTHRIDGE CA 91325 |
| PATTERSON, R. | 541 SE  17TH AVE DEERFIELD BCH FL 33441 |
| PATTERSON, RACHEL | 1202 BERKLEY ST ANAHEIM CA 92804 |
| PATTERSON, RAPHAEL | 3236 KAISER DR ELLICOTT CITY MD 21043 |
| PATTERSON, RAQUEL | 2820 S 60TH CT CICERO IL 60804 |
| PATTERSON, RENEE | 1322 18TH ST APT 1 SANTA MONICA CA 90404 |
| PATTERSON, RICHARD | 247 S  GRAND ST WEST SUFFIELD CT 06093 |
| PATTERSON, RICHARD | 2937 S ATLANTIC AVE APT 1402 DAYTONA BEACH FL 32118 |
| PATTERSON, ROBERT | 124 NW  50TH CT POMPANO BCH FL 33064 |
| PATTERSON, ROBERT | 1501 BROOKSIDE AV OXNARD CA 93035 |
| PATTERSON, ROGER | 15110 NW  7TH CT PEMBROKE PINES FL 33028 |
| PATTERSON, RONALD | 18401 BAILEY DR TORRANCE CA 90504 |
| PATTERSON, RONNIE | 1836  YORK ST BLUE ISLAND IL 60406 |
| PATTERSON, ROSE | 6795   HUNTINGTON LN # 107 DELRAY BEACH FL 33446 |
| PATTERSON, ROSE | 13513 WILKIE AV GARDENA CA 90249 |
| PATTERSON, ROSEMARY | 442 E 46TH ST CHICAGO IL 60653 |
| PATTERSON, ROSEMARY | 442 E 46TH ST 2 CHICAGO IL 60653 |
| PATTERSON, RUSSELL | 21 N LANCASTER ST MOUNT PROSPECT IL 60056 |
| PATTERSON, S | 10 VIA CALANDRIA SAN CLEMENTE CA 92672 |
| PATTERSON, SANDY | 303 S MURRAY AV AZUSA CA 91702 |
| PATTERSON, SCOTT | 13 LAKE WALK XING HAMPTON VA 23666 |
| PATTERSON, SHARON | 136  TERRY DR B SUGAR GROVE IL 60554 |
| PATTERSON, STEVE | 20   WINDHAM DR SIMSBURY CT 06070 |
| PATTERSON, STEVEN | 8013 SW  29TH ST DAVIE FL 33328 |
| PATTERSON, SUE | 451   LAKESIDE CIR # 115 115 POMPANO BCH FL 33060 |
| PATTERSON, SUSAN L | 1701 LORETTA LN SANTA ANA CA 92706 |
| PATTERSON, THOMAS | 25 MCCULLOCH BAY LAKE HAVASU AZ 86403 |
| PATTERSON, TIERRA | 5812 SAN SEVAINE RD RANCHO CUCAMONGA CA 91739 |
| PATTERSON, TIFFANY | 1680 NW  1ST WAY POMPANO BCH FL 33060 |
| PATTERSON, TOM | 3207 MADERA AV LOS ANGELES CA 90039 |
| PATTERSON, TONI | 380 W 17TH ST CHICAGO HEIGHTS IL 60411 |
| PATTERSON, TONIA | 13477 SW  32ND ST MIRAMAR FL 33027 |
| PATTERSON, TONY | 1466 SHERIDAN RD SAN BERNARDINO CA 92407 |
| PATTERSON, TRACIE | 1949 N HUDSON AVE 3R CHICAGO IL 60614 |
| PATTERSON, TRAVIS | 2523 YEARLING ST LAKEWOOD CA 90712 |
| PATTERSON, TRISHA | 2725 W PRINDIVILLE ST 2 CHICAGO IL 60647 |
| PATTERSON, TRUDEL | 3831 SW  31ST ST HOLLYWOOD FL 33023 |
| PATTERSON, VERNELL | 12458 S PERRY AVE CHICAGO IL 60628 |
| PATTERSON, VIOLA | 1235 S MOUNT VERNON AVE APT 19 WILLIAMSBURG VA 23185 |
| PATTERSON, W. MICHAEL | 145 E  PLANTATION BLVD LAKE MARY FL 32746 |
| PATTERSON, WARD | 260  IAN AVE NEW LENOX IL 60451 |

| Claim Name | Address Information |
|------------|---------------------|
| PATTERSON, WILLAIM | 430    HOLIDAY DR HALLANDALE FL 33009 |
| PATTERSON, WILLIAM | 1348 S FEDERAL ST CHICAGO IL 60605 |
| PATTERSON, WILLIAM | 6981 SW  6TH ST PEMBROKE PINES FL 33023 |
| PATTERSON, WILLIE | 211  ELGIN AVE 4D FOREST PARK IL 60130 |
| PATTERSON, WILMOT | 8339  WADES WAY JESSUP MD 20794 |
| PATTERSON, YVETTE | 4792 NW  66TH AVE LAUDERHILL FL 33319 |
| PATTERSON, YVONNE | 725 W 61ST ST LOS ANGELES CA 90044 |
| PATTERSON-WRIGHT, SHELIA | 1203 GANADO SAN CLEMENTE CA 92673 |
| PATTESON, BEAU | 5004 82ND  ST NEWPORT NEWS VA 23605 |
| PATTESON, JAMES | 2804 N LAKEWOOD AVE 110 CHICAGO IL 60657 |
| PATTI DOUMA | 1658 DEER PARK RD FINKSBURG MD 21048 |
| PATTI GLORIA | 2800 NE  14TH ST # 5 5 FORT LAUDERDALE FL 33304 |
| PATTI, ANNE | 9749 RESEDA BLVD APT 20 NORTHRIDGE CA 91324 |
| PATTI, CYNTHIA | 5553 N WAYNE AVE CHICAGO IL 60640 |
| PATTI, FRANK P | 10347    COPPER LAKE DR BOYNTON BEACH FL 33437 |
| PATTI, HEISLER | 936  CINNAMON CT ALTAMONTE SPRINGS FL 32714 |
| PATTI, MARY | 166 W  ALEXANDER PALM RD BOCA RATON FL 33432 |
| PATTI, MARY | 30  ANDREWS AVE # A8 DELRAY BEACH FL 33483 |
| PATTI, MS. | 698 LYNNMERE DR THOUSAND OAKS CA 91360 |
| PATTI, SUZANNE | 11072 LOPEZ RIDGE WY SAN DIEGO CA 92121 |
| PATTIE, BRUCE | 1341  GREENWILLOW LN C GLENVIEW IL 60025 |
| PATTIE, LOVE | 1639 NE  26TH ST # 119 119 FORT LAUDERDALE FL 33305 |
| PATTILLO, CAROL | 1479 W SOUTHGATE AV FULLERTON CA 92833 |
| PATTILLO, MICHAEL | 2075    EMERALD GREEN CIR OVIEDO FL 32765 |
| PATTIN, ALEJANDRINA | 8031  HORSE FERRY RD ORLANDO FL 32835 |
| PATTIS, RONALD | 1319 CHESWICK CT WHEELING IL 60090 |
| PATTISHALL, LOY | 3607 NW  85TH AVE CORAL SPRINGS FL 33065 |
| PATTISON, ALLYNN | 28519 WAGON TRAIL RD LAKEMOOR IL 60051 |
| PATTISON, BERNICE | 2    STARKEL RD # 5 WEST HARTFORD CT 06117 |
| PATTISON, DEBBIE | 7117 RIVER DRIVE RD BALTIMORE MD 21219 |
| PATTISON, GREGORY | 205 JEFFERSON CT QUAKERTOWN PA 18951 |
| PATTISON, JOSEPH | 3822 N MOZART ST CHICAGO IL 60618 |
| PATTISON, MARY | 700 W UNION ST APT 204 ALLENTOWN PA 18101 |
| PATTON (SEE BI), GREG | 4772 BEACHWOOD CT CARLSBAD CA 92008 |
| PATTON A, WASSON | 1235  HAYCLON DR CHULUOTA FL 32766 |
| PATTON, A M | 138 BOWMAN CT BOLINGBROOK IL 60440 |
| PATTON, ADRIANA | 2925 W 19TH AVE GARY IN 46404 |
| PATTON, ALICE | 3128 HOLLOW OAK  DR TOANO VA 23168 |
| PATTON, ANN | 126    MONTEREY POINTE DR PALM BEACH GARDENS FL 33418 |
| PATTON, ANTWAN | 1221 W 111TH PL CHICAGO IL 60643 |
| PATTON, AVA | 933 W 61ST ST APT 933 LOS ANGELES CA 90044 |
| PATTON, BEVERLY | 3808 JOSHUA ST WEST COVINA CA 91792 |
| PATTON, C | 1700  ROSLYN RD ROSELLE IL 60172 |
| PATTON, CARSON | 146 REXFORD DR NEWPORT NEWS VA 23608 |
| PATTON, CHERYL | 5223  ORCHARD TRL MONEE IL 60449 |
| PATTON, CHRISTY | 15611 RUTHELEN ST GARDENA CA 90249 |
| PATTON, CLAUDE | 527 W 160TH ST GARDENA CA 90248 |
| PATTON, CYNTHIA | 9071 PINK MOSS CT CORONA CA 92883 |
| PATTON, DEBBIE | 2016 CLEAR FALLS AV LA VERNE CA 91750 |

| Claim Name | Address Information |
|---|---|
| PATTON, DEREK | 1965 STEPHENS RD B S I U CARBONDALE IL 62901 |
| PATTON, DESSIE | 12245 S LAFAYETTE AVE CHICAGO IL 60628 |
| PATTON, EBONY | 2429 W 76TH ST LOS ANGELES CA 90043 |
| PATTON, EVER | 4042 W WASHINGTON BLVD HSE CHICAGO IL 60624 |
| PATTON, FRANK | 33852 DEL OBISPO ST APT 147 DANA POINT CA 92629 |
| PATTON, GAIL | 1528 BONNIE COVE AV GLENDORA CA 91740 |
| PATTON, GEORGE | 03S480 WARREN AVE WARRENVILLE IL 60555 |
| PATTON, GILBERT | 23W527  TRAILS END RD CAROL STREAM IL 60188 |
| PATTON, HEATHER L | 6169 HALL TOWN RD GLOUCESTER VA 23061 |
| PATTON, HELEN | 4802 NW  41ST AVE TAMARAC FL 33319 |
| PATTON, HUGH | 251  POLK ST GARY IN 46402 |
| PATTON, ICHARD | 216 BURNING BUSH TRL CRYSTAL LAKE IL 60012 |
| PATTON, JANET | 2809 LEES NECK FARM  RD SALUDA VA 23149 |
| PATTON, JEFF | 2820  ELBRIDGE WAY MICHIGAN CITY IN 46360 |
| PATTON, JOE | 13600 MARINA POINTE DR APT 1111 MARINA DEL REY CA 90292 |
| PATTON, JOHN | 629 E CREAMERY RD PERKASIE PA 18944 |
| PATTON, KATE | 5032 LAREDO PL ALTA LOMA CA 91737 |
| PATTON, KRISTEN | 110 SW  91ST AVE # 104 PLANTATION FL 33324 |
| PATTON, LATONYA | 3618  177TH ST LANSING IL 60438 |
| PATTON, LISA | 318 WISCONSIN AV LONG BEACH CA 90814 |
| PATTON, MALCOLM | 910 S 7TH AVE    1 MAYWOOD IL 60153 |
| PATTON, MARY | 7391 MINTER LN CLARKSVILLE MD 21029 |
| PATTON, MATTHEW | 5336 S HYDE PARK BLVD 104 CHICAGO IL 60615 |
| PATTON, MR H E | 2485 SIRIUS ST THOUSAND OAKS CA 91360 |
| PATTON, MRS KEVIN | 1143 CORTO ST SIMI VALLEY CA 93065 |
| PATTON, MRS. ANNE | 720 LARKSPUR AV CORONA DEL MAR CA 92625 |
| PATTON, PAM | 4743 RISING GLEN DR OCEANSIDE CA 92056 |
| PATTON, PATRICIA | 12123 S EMERALD AVE CHICAGO IL 60628 |
| PATTON, PENNY | 100 ALLENDALE  PL WILLIAMSBURG VA 23185 |
| PATTON, RAY | 3108 SW JEFFERSON AVE PEORIA IL 61605 |
| PATTON, ROBBIE | 3236 W CORTEZ ST    2 CHICAGO IL 60651 |
| PATTON, ROY | 1301 S MULLENDER AV WEST COVINA CA 91790 |
| PATTON, S | 105 BERMUDA  CIR WILLIAMSBURG VA 23185 |
| PATTON, SANDRA | 741 RED OAK LN 3B UNIVERSITY PARK IL 60466 |
| PATTON, SANDRA | 6193   ROCK ISLAND RD # 119 TAMARAC FL 33319 |
| PATTON, SARAH | 105 BERMUDA  CIR WILLIAMSBURG VA 23185 |
| PATTON, SARAH | 6063 VALENCIA ST CORONA CA 92880 |
| PATTON, SHANNON | 15124 FOAL CT VICTORVILLE CA 92394 |
| PATTON, SUSAN | 21000 RUTH AND BARON COLEMAN BLVD # 410 BOCA RATON FL 33428 |
| PATTON, TABITHA | 1720  ARBOR LN 206 CREST HILL IL 60403 |
| PATTON, TANYA | 1405 E 61ST ST LOS ANGELES CA 90001 |
| PATTON, TANYA | 12545 BROADLEAF LN MORENO VALLEY CA 92553 |
| PATTON, THELMA | 2725  WALBROOK AVE 711 BALTIMORE MD 21216 |
| PATTON, TYION | 8113 S EXCHANGE AVE 1ST CHICAGO IL 60617 |
| PATTON, W. | 3036 CATHERINE WHEEL CT ORLANDO FL 32822 |
| PATTON, WILLIAM | 350   OAKS LN # 121 121 POMPANO BCH FL 33069 |
| PATTON, YVONNE | 5522 STRAWBRIDGE TER SYKESVILLE MD 21784 |
| PATTON, YVONNE | 3520 W AVENUE J4 LANCASTER CA 93536 |
| PATTOR, JAMIE | 25637 LANE ST LOMA LINDA CA 92354 |

| Claim Name | Address Information |
|---|---|
| PATTSON, TERRANCE | 2910    MADISON ST HOLLYWOOD FL 33020 |
| PATTULLO, MELISSA | 1507 S CATALINA AV APT E REDONDO BEACH CA 90277 |
| PATTURI, KISHORE | 12 DARLING ST # O SOUTHINGTON CT 06489-2662 |
| PATTY L, ANDERSON | 1300    POLK CITY RD # 44 HAINES CITY FL 33844 |
| PATTY, BARANOWSKI | 1029 W    PEBBLE BEACH CIR WINTER SPRINGS FL 32708 |
| PATTY, CRABBE | 4228 WILLOW BAY DR WINTER GARDEN FL 34787 |
| PATTY, HANSON | 1432    DEER LAKE CIR APOPKA FL 32712 |
| PATTY, LAISSLE | 3999    DUNDEE DR MERRITT ISLAND FL 32953 |
| PATTY, REDMON | 6515    BERET DR ORLANDO FL 32809 |
| PATTY, SMOOTH | 4415    SPARTAN DR ORLANDO FL 32822 |
| PATTY, TOM | 781 NW    45TH AVE PLANTATION FL 33317 |
| PATTY, WHETSTONE | 838    FORESTWOOD DR MINNEOLA FL 34715 |
| PATULA, SUSAN P | 248    SOMERSET DR SUGAR GROVE IL 60554 |
| PATULLO, CHRISTOPHER | 16620 S    POST RD # 201 WESTON FL 33331 |
| PATUR, LAURA, NORTHWEST ACADEMY | 1400 E IRVING PARK RD STREAMWOOD IL 60107 |
| PATURZO, ANNETTE | 600 CENTRAL AV APT 166 RIVERSIDE CA 92507 |
| PATUSZEK, ERIC | 367 FLETCHWOOD RD 843 ELKTON MD 21921 |
| PATWELL, JOHN | 27418 FAIRPORT AV CANYON COUNTRY CA 91351 |
| PATY, MARILYN | 1670    PERRY AVE RACINE WI 53406 |
| PATYK, MIKE | 29    SHADOW CREEK CIR PALOS HEIGHTS IL 60463 |
| PATZ, CAROLANN | 90 OLD WESTBROOK RD CLINTON CT 06413-1806 |
| PATZ, DAVID | 177    CAPRI D DELRAY BEACH FL 33484 |
| PATZ, MARCY | 16025    APPLEWOOD LN 204 TINLEY PARK IL 60487 |
| PATZELT, MARIE, GLADSTONE ELEMENTARY | 1231 S DAMEN AVE CHICAGO IL 60608 |
| PATZER, LARRY | 175 SEQUOIA DR PASADENA CA 91105 |
| PATZOLD, ROBERTA | 1143 W PRATT BLVD CHICAGO IL 60626 |
| PAU, FIROUZ | 3950 VIA DOLCE APT 509 MARINA DEL REY CA 90292 |
| PAU, ZAM | 148    N ANCHORAGE DR NORTH PALM BEACH FL 33408 |
| PAUBLOS, TESSIE | 2625    TECHNY RD 314 NORTHBROOK IL 60062 |
| PAUCIELLO, ROSALIE | 2929 S    OCEAN BLVD # 107 BOCA RATON FL 33432 |
| PAUDEL, GOVINDALE | 840 N 17TH ST 101 MILWAUKEE WI 53233 |
| PAUER, LINDA | 17 VIA DURANGO SAN CLEMENTE CA 92673 |
| PAUGH, JESSICA | 35    LORING CT F BALTIMORE MD 21219 |
| PAUGH, JOYCE | 411 JOHN AVE BALTIMORE MD 21221 |
| PAUGH, THERESA | 25641 STRATFORD PL LAGUNA HILLS CA 92653 |
| PAUKA, ANDRE M. | 1725 WASHINGTON AVE WILMETTE IL 60091 |
| PAUKER, AARON | 444 W FULLERTON PKY 702 CHICAGO IL 60614 |
| PAUKOVITS, THERESA | PO BOX 21 COPLAY PA 18037 |
| PAUKSTA, MARY | 3904 W 101ST ST CHICAGO IL 60655 |
| PAUKSTIS, ROB &    SHANNON | 1808 CANARD AV PLACENTIA CA 92870 |
| PAUL & JANET, KIMBALL | 44900    LAKE MACK DR DELAND FL 32720 |
| PAUL & JOAN MORTILLARO | 74 WOODS WAY ELKTON MD 21921 |
| PAUL & MARION, LOVERING | 657    CEDAR LN LADY LAKE FL 32159 |
| PAUL & VANESSA, ROMERO | 9725    MYRTLE CREEK LN ORLANDO FL 32832 |
| PAUL CANTER, JOAN | 3962 TARRYBRAE TER TARZANA CA 91356 |
| PAUL CHANG | 2741 NE 4TH ST POMPANO BEACH FL 33062 |
| PAUL CHARLINE | 9287 NW    5TH AVE MIAMI FL 33150 |
| PAUL CLARK, B | 817 N SHORE DR GLEN BURNIE MD 21060 |
| PAUL D, D ESQUIVEL | 13808    SIERRA CT CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| PAUL D, MILLS | 137    ROYAL PALM DR LEESBURG FL 34748 |
| PAUL D, QUEEN | 3545    GENOVA CT OVIEDO FL 32765 |
| PAUL E, MAHOOD | 732    YUCATAN CT KISSIMMEE FL 34758 |
| PAUL E, TIDD | 14410    DARING AVE ORLANDO FL 32826 |
| PAUL E., MALHOT | 196    GOLF CLUB DR LONGWOOD FL 32779 |
| PAUL H, WALLER | 1001    LAYTON DR WINTER PARK FL 32792 |
| PAUL HAYNES DC # W5694 | PO BOX 1218 SHIRLEY MA 01464 |
| PAUL HILMER | 8223 BURNLEY RD BALTIMORE MD 21204 |
| PAUL J DONAHUE | 215 PINE  PL JARRATT VA 23867 |
| PAUL KEN | 211 NW  122ND TER CORAL SPRINGS FL 33071 |
| PAUL KING | 2015  EMERSON ST EVANSTON IL 60201 |
| PAUL L, DESMARAIS | 209    PORCHESTER DR SANFORD FL 32771 |
| PAUL L., BROWN | 36530 S  FISH CAMP RD # 2 GRAND ISLAND FL 32735 |
| PAUL LOY DC# L74789 | 13910 NW  41ST ST MIAMI FL 33178 |
| PAUL MARGARET | 5354 NW  57TH WAY CORAL SPRINGS FL 33067 |
| PAUL MCCRUM | 4181 SW  6TH ST PLANTATION FL 33317 |
| PAUL MORRIS | 1280 SW 36TH AVE SUITE #201 POMPANO BEACH FL 33069 |
| PAUL R, SMITH | 1434    SHEELER RD APOPKA FL 32703 |
| PAUL RAINEY | 4123 NW 88TH AVE CORAL SPRINGS FL 33065 |
| PAUL REID | 1747  LINKWOOD LN CROFTON MD 21114 |
| PAUL S, BUTCHER | 611    SAINT ANDREWS CIR NEW SMYRNA BEACH FL 32168 |
| PAUL SHAPIRO | 2771    TREASURE COVE CIR FORT LAUDERDALE FL 33312 |
| PAUL SMITH | 4201    SPRINGTREE DR # 2320 2320 SUNRISE FL 33351 |
| PAUL STANCEY | 4647 W ADDISON ST CHICAGO IL 60641 |
| PAUL SWOBODA | 3410 CORNWALL RD BALTIMORE MD 21222 |
| PAUL WEST | 7722 NW  124TH TER POMPANO BCH FL 33076 |
| PAUL**, DOUG | 805 E BASELINE RD SAN DIMAS CA 91773 |
| PAUL, AGUE | 202    ESPLANADE WAY # 110 CASSELBERRY FL 32707 |
| PAUL, ALGERI | 1702    ROSEBURY LOOP LADY LAKE FL 32162 |
| PAUL, ANDREA | 1121 BACK BAY DR APT 340 NEWPORT BEACH CA 92660 |
| PAUL, ANNE | 1935 NW  18TH ST # 202 DELRAY BEACH FL 33445 |
| PAUL, ANTHONY | 3041 PEACHTREE CIR AURORA IL 60502 |
| PAUL, ARLENE | 640    BURGUNDY N DELRAY BEACH FL 33484 |
| PAUL, ASLEE | 651 25TH ST APT 504 NEWPORT NEWS VA 23607 |
| PAUL, ASLEE | 651 25TH   ST 504 NEWPORT NEWS VA 23607 |
| PAUL, AYSER | 624    CENTURY FARM LN NAPERVILLE IL 60563 |
| PAUL, BASINGER | 1755 E    STATEROAD44 RD # 99 WILDWOOD FL 34785 |
| PAUL, BEECHER | 8825    FORT KEITH WAY ORLANDO FL 32822 |
| PAUL, BENNETT | 5595 E  IRLO BRONSON MEMORIAL HWY # 7 SAINT CLOUD FL 34771 |
| PAUL, BISHAI | 4512    MESA VERDE DR SAINT CLOUD FL 34769 |
| PAUL, BOURNE | 9000    US HIGHWAY 192  # 17 CLERMONT FL 34714 |
| PAUL, BOWERS | 3851    GUILDFORD CT ORLANDO FL 32817 |
| PAUL, BOYER | 6300    LAKE WILSON RD # 107 DAVENPORT FL 33896 |
| PAUL, BRAYTON O | 1829 BANCROFT DR HAMPTON VA 23663 |
| PAUL, BURNS | 413    CADDIE DR DEBARY FL 32713 |
| PAUL, CAMPANERA | 417    OAKPARK LOOP DAVENPORT FL 33837 |
| PAUL, CARLINE | 7011 SW  27TH ST MIRAMAR FL 33023 |
| PAUL, CARLSON | 20285 N  HIGHWAY27 ST # 72 CLERMONT FL 34715 |
| PAUL, CASWELL | 210 S  LAKE AVE # 6 TAVARES FL 32778 |

| Claim Name | Address Information |
|---|---|
| PAUL, CHARLES | 1500 S FARADAY AVE PEORIA IL 61605 |
| PAUL, CHATHAM | 16433   SANDHILL RD WINTER GARDEN FL 34787 |
| PAUL, CHOI | 408  HILLVIEW DR 101 LINTHICUM HEIGHTS MD 21090 |
| PAUL, CLOTUSEYMSKI | 13905 W  COLONIAL DR # E22 OAKLAND FL 34787 |
| PAUL, CONRAD | 14548   CANALVIEW DR # D D DELRAY BEACH FL 33484 |
| PAUL, COONLEY | 215   MISSOURI AVE SAINT CLOUD FL 34769 |
| PAUL, COPPOLINO | 10029   CHATELAINE CIR ELLICOTT CITY MD 21042 |
| PAUL, CORRINE | 5542   ROYAL LAKE CIR BOYNTON BEACH FL 33437 |
| PAUL, CORTEZ | 1434 BRETT PL APT 69 SAN PEDRO CA 90732 |
| PAUL, CUSTARD | 102   MARIEL CT DAVENPORT FL 33896 |
| PAUL, CYNTHIA | 6131 NW  31ST TER FORT LAUDERDALE FL 33309 |
| PAUL, DAMM | 435 N  PINE MEADOW DR DEBARY FL 32713 |
| PAUL, DAN | 204 HAMILTON RD BLOOMINGTON IL 61704 |
| PAUL, DANA | 20798   RACINE ST ORLANDO FL 32833 |
| PAUL, DAOUST | 10121   COUNTY ROAD 44  # 43 LEESBURG FL 34788 |
| PAUL, DAVID | 25318  FELICITY CT LEESBURG FL 34748 |
| PAUL, DAVID, IWU | 501 N SUNRISE AVE BLOOMINGTON IN 47406 |
| PAUL, DAVID, IWU | 3851 N RIVER RD WEST LAFAYETTE IN 47906 |
| PAUL, DAVIS | 8905 SE  132ND LOOP SUMMERFIELD FL 34491 |
| PAUL, DEANNE | 25381 MONTE VERDE DR LAGUNA NIGUEL CA 92677 |
| PAUL, DERICK | 10007 LEAFY AVE SILVER SPRING MD 20910 |
| PAUL, DESJARDINS | 1018   PALM AVE WILDWOOD FL 34785 |
| PAUL, DOBSON | 7774   SUGAR BEND DR ORLANDO FL 32819 |
| PAUL, DONES | 34524   VALLEY HILL LN EUSTIS FL 32736 |
| PAUL, DONNA | 280 PINEWOOD RD MILLERSVILLE MD 21108 |
| PAUL, DUBOVECKY | 561 E  BURLEIGH BLVD # 35 TAVARES FL 32778 |
| PAUL, ECKHART | 7500   OSCEOLA POLK LINE RD # 37 DAVENPORT FL 33896 |
| PAUL, EDEN | 295 NW  104TH TER MIAMI FL 33150 |
| PAUL, ELEANOR | 114  WINDSOR PARK DR B119 CAROL STREAM IL 60188 |
| PAUL, ELSIE | 8221 NW  53RD ST LAUDERHILL FL 33351 |
| PAUL, EMMA | 1533 E 78TH ST LOS ANGELES CA 90001 |
| PAUL, ERROL | 335 NE  173RD ST NORTH MIAMI BEACH FL 33162 |
| PAUL, EVENS | 2500 S  USHIGHWAY27 ST # 139 CLERMONT FL 34714 |
| PAUL, FAZIO | 3016   BAY SPRINGS TRL DELAND FL 32724 |
| PAUL, FEDY | 32915   CROOKED OAKS LN LEESBURG FL 34748 |
| PAUL, FERNALD | 204   JAMAICA DR COCOA BEACH FL 32931 |
| PAUL, FISHER | 159   KINGS BLVD LEESBURG FL 34748 |
| PAUL, FORTUNA | 1295 E 9TH ST APT 14 UPLAND CA 91786 |
| PAUL, FRANKHOUSER | 7301   GLADWIN CT ORLANDO FL 32836 |
| PAUL, GAENG | 1735   PALO ALTO AVE LADY LAKE FL 32159 |
| PAUL, GARVIN | 20005 N  HIGHWAY27 ST # 959 CLERMONT FL 34711 |
| PAUL, GARY | 119   EUCLID BLVD LANTANA FL 33462 |
| PAUL, GAYLIE | 6641 MITAD CT SAN BERNARDINO CA 92404 |
| PAUL, GENEVIENE | 6000 HARFORD RD BALTIMORE MD 21214 |
| PAUL, GEORGE | 1200 S  OCEAN BLVD # G2 BOCA RATON FL 33432 |
| PAUL, GERALD | 5147 PHILLIPS BLVD CHINO CA 91710 |
| PAUL, GERVALS | 534   TROON CIR DAVENPORT FL 33897 |
| PAUL, GIFFORD | 1224   LA PALOMA PL LADY LAKE FL 32159 |
| PAUL, GILLEN | 144   HARROGATE PL LONGWOOD FL 32779 |

| Claim Name | Address Information |
|---|---|
| PAUL, GREEN | 1124    TROON CIR DAVENPORT FL 33897 |
| PAUL, HENDERSON | 1015   STATE ROAD 542  # 481 DUNDEE FL 33838 |
| PAUL, HORACE | 2914 WEST  AVE 1A NEWPORT NEWS VA 23607 |
| PAUL, HUFF | 32010   HIGHWAY27 ST # F8 HAINES CITY FL 33844 |
| PAUL, ILEEN/SPECIAL EDUCATION | ADLAI E STEVENSON HIGH SCHOOL 1 STEVENSON DR LINCOLNSHIRE IL 60069 |
| PAUL, INGRID | 2350 NE  14TH STREET CSWY # 401 POMPANO BCH FL 33062 |
| PAUL, JACKIE | 740  RED MAPLE LN ROSELLE IL 60172 |
| PAUL, JACOBS | 8821    COURTYARD LN GROVELAND FL 34736 |
| PAUL, JACQUELINE | 1722 HARBOR DR CHESTER MD 21619 |
| PAUL, JAMES | 2420   KENILWORTH AVE BERWYN IL 60402 |
| PAUL, JEANINA | 866 NW  99TH AVE PLANTATION FL 33324 |
| PAUL, JEFF | 18921 FLORIDA ST APT 2 HUNTINGTON BEACH CA 92648 |
| PAUL, JEFFREY | 1915 6TH ST PERU IL 61354 |
| PAUL, JENNIFER | 2610 MIDWAY BRANCH DR 302 ODENTON MD 21113 |
| PAUL, JIM | 7804 VIA FOGGIA BURBANK CA 91504 |
| PAUL, JOANNA | 465  ORCHARD ST 308 ANTIOCH IL 60002 |
| PAUL, JODY | 452 S DETROIT ST APT 4 LOS ANGELES CA 90036 |
| PAUL, JOHN | 603 E 9TH ST NORTHHAMPTON PA 18067 |
| PAUL, JOHN | 1906   BRIAM DR VALPARAISO IN 46383 |
| PAUL, JOHN | 13620   LAMON AVE 424 CRESTWOOD IL 60445 |
| PAUL, JOHN | 6456   HOG CAY TRL LANTANA FL 33462 |
| PAUL, JOHN | 3110 S BARRINGTON AV APT 210 LOS ANGELES CA 90066 |
| PAUL, JOHN | 15550 AQUA VERDE DR LOS ANGELES CA 90077 |
| PAUL, JONES | 1042    PLANTATION DR # D18 KISSIMMEE FL 34741 |
| PAUL, JOSHUA | 7774 MAGNOLIA AV APT 25 RIVERSIDE CA 92504 |
| PAUL, JOSLYN | 2021 PEYTON AV APT 221 BURBANK CA 91504 |
| PAUL, KARA L | 414 E VALENCIA AV APT 105 BURBANK CA 91501 |
| PAUL, KAREN | 100 RAMAPO TRL APT A5 ALLENTOWN PA 18104 |
| PAUL, KATHLEEN | 104    CONCORD ST EAST HARTFORD CT 06108 |
| PAUL, KATHLEEN | 15867 HIGH KNOLL DR APT 66 CHINO HILLS CA 91709 |
| PAUL, KATIE | 3907 N CLAREMONT AVE    2 CHICAGO IL 60618 |
| PAUL, KENNETH | 37   MAPLEWOOD DR TOLLAND CT 06084 |
| PAUL, KENNETH | 2400 S FINLEY RD 466 LOMBARD IL 60148 |
| PAUL, KENNETH | 2461 NW  63RD AVE SUNRISE FL 33313 |
| PAUL, KETEMA | 1813  LYONS ST EVANSTON IL 60201 |
| PAUL, KIBBAT | 5144    TELLSON PL ORLANDO FL 32812 |
| PAUL, KILGER | 211    RIVER VILLAGE DR DEBARY FL 32713 |
| PAUL, KIM | 8662  HOERNER AVE BALTIMORE MD 21234 |
| PAUL, KIRSTIN | 3053    WHISPER LAKE LN # G WINTER PARK FL 32792 |
| PAUL, KLAUKE | 9063   SAINT ANDREWS WAY MOUNT DORA FL 32757 |
| PAUL, KNIGHT | 2947 S  ATLANTIC AVE # 1104 DAYTONA BEACH FL 32118 |
| PAUL, KOWALSKI | 336    COLOMBA RD DEBARY FL 32713 |
| PAUL, KOWLESSAR | 2058    BOBTAIL DR MAITLAND FL 32751 |
| PAUL, KRISTIN, HUBBLE MIDDLE SCHOOL | 603 S MAIN ST WHEATON IL 60187 |
| PAUL, KROTZ | 1347   GROUPER LN EUSTIS FL 32726 |
| PAUL, KRUSKAMP | 215    SHERIDAN AVE LONGWOOD FL 32750 |
| PAUL, KWON | 8513   RUSTIC GATE CT ORLANDO FL 32819 |
| PAUL, LAFFREDO | 15325    MONTAUK LN CLERMONT FL 34714 |
| PAUL, LAKISHA | 3906 MCDOWELL LN BALTIMORE MD 21227 |

| Claim Name | Address Information |
| --- | --- |
| PAUL, LECKO | 510    GOLF CREST LN DAVENPORT FL 33837 |
| PAUL, LENIK | 29    CEDAR DR DAVENPORT FL 33837 |
| PAUL, LESLIE, LOYOLA | 6551 N SHERIDAN RD 235 CHICAGO IL 60626 |
| PAUL, LINDA | 3903 JOPPA RD E T2 BALTIMORE MD 21236 |
| PAUL, LINDSEY | 134    HIDDEN POND CIR AURORA IL 60504 |
| PAUL, LISA | 2431 3RD ST APT 8 SANTA MONICA CA 90405 |
| PAUL, LLOYD | 5750    PRINCESS PALM CT # C DELRAY BEACH FL 33484 |
| PAUL, LORVIE | 5197    JACZKO LN # D WEST PALM BCH FL 33415 |
| PAUL, LOUIS | 4000    CYPRESS GROVE WAY # 509 509 POMPANO BCH FL 33069 |
| PAUL, LUCKASAVAGE | 101    GRAND PLAZA DR # E4 ORANGE CITY FL 32763 |
| PAUL, MAGGIO | 1000 N  ATLANTIC AVE # 513 COCOA BEACH FL 32931 |
| PAUL, MAGNUSON | 811    MARK RD LEESBURG FL 34748 |
| PAUL, MAKOVOCA | 492    QUAIL HILL DR DEBARY FL 32713 |
| PAUL, MANDA | 3155 MONTROSE AV APT 316 LA CRESCENTA CA 91214 |
| PAUL, MARIA | 21W051  ROOSEVELT RD 2 LOMBARD IL 60148 |
| PAUL, MARIA | 12404 DUNROBIN AV APT C DOWNEY CA 90242 |
| PAUL, MARIE | 2110    USHIGHWAY27 ST # A117 CLERMONT FL 34711 |
| PAUL, MARLA | 6    WALCOTT DR BOYNTON BEACH FL 33426 |
| PAUL, MARLENE | 4505 WHITE MARSH RD BALTIMORE MD 21237 |
| PAUL, MARTEL | 3448    RICHMOND DR LADY LAKE FL 32162 |
| PAUL, MARTIN | 1    AVOCADO LN # 478 EUSTIS FL 32726 |
| PAUL, MARY | 1335 SPRINGFIELD ST APT 133 UPLAND CA 91786 |
| PAUL, MATTHEWS | 9897 SE  179TH PL SUMMERFIELD FL 34491 |
| PAUL, MCCLAY | 251    PATTERSON RD # B26 HAINES CITY FL 33844 |
| PAUL, MEDKEFF | 561 E  BURLEIGH BLVD # 30 TAVARES FL 32778 |
| PAUL, MELVIN | 910 NW  126TH TER CORAL SPRINGS FL 33071 |
| PAUL, MESSINA | 4425    PLEASANT HILL RD # 26 KISSIMMEE FL 34746 |
| PAUL, MICHAEL | 402-A EDGEWOOD DR SW LENOIR NC 28645 |
| PAUL, MICHAEL | 34093 N NEEDLEGRASS DR ROUND LAKE IL 60073 |
| PAUL, MICHAEL | 5750 SW  40TH CT HOLLYWOOD FL 33023 |
| PAUL, MICHAEL G | 127 WILLOW AV ROSEVILLE CA 95678 |
| PAUL, MICHELLE | 2517 EMILY LN ELGIN IL 60124 |
| PAUL, MICHLER | 50989    HIGHWAY27 ST # 180 DAVENPORT FL 33897 |
| PAUL, MILDRED | 4948 NW  55TH CT TAMARAC FL 33319 |
| PAUL, MILLER | 34700 S  HAINES CREEK RD # Q LEESBURG FL 34788 |
| PAUL, MIU | 2836 MOZART ST LOS ANGELES CA 90031 |
| PAUL, MONICA J | 496 WHITE CAP LN APT 496 NEWPORT COAST CA 92657 |
| PAUL, MORGAN | 1735    SUN GAZER DR ROCKLEDGE FL 32955 |
| PAUL, MORRISSEY | 32405    BEACH PARK RD # 63 LEESBURG FL 34788 |
| PAUL, MULLAN | 107 LAKE AVE W BALTIMORE MD 21210 |
| PAUL, NADINE | 210 GALLERY WY APT 2ND FL TUSTIN CA 92782 |
| PAUL, NAPLES | 115    WILSON BLVD SW A GLEN BURNIE MD 21061 |
| PAUL, NAYLOR | 293    MAGNOLIA DR FRUITLAND PARK FL 34731 |
| PAUL, NICKEL | 36631    BROOK RD FRUITLAND PARK FL 34731 |
| PAUL, NIEVES | 2680    KING RICHARD RD MELBOURNE FL 32935 |
| PAUL, OGLES | 4719    BELLE GRV LEESBURG FL 34748 |
| PAUL, OVIDE | 22615 SW  66TH AVE # 107 107 BOCA RATON FL 33428 |
| PAUL, PALMER | 5298    AEOLUS WAY ORLANDO FL 32808 |
| PAUL, PEBLEY | 1821    VERDE LN ORLANDO FL 32835 |

| Claim Name | Address Information |
|---|---|
| PAUL, PEDERSON | 20260 N HIGHWAY27 ST # A23 CLERMONT FL 34715 |
| PAUL, PETTIT | 3700 N US HIGHWAY 17 92 # C35 DAVENPORT FL 33837 |
| PAUL, PRUITS | 1681 ELKHART CIR TAVARES FL 32778 |
| PAUL, R | 10 MARGARITA ST CAMARILLO CA 93012 |
| PAUL, RACHEL | 3526 N BOSWORTH AVE 3 CHICAGO IL 60657 |
| PAUL, RAJ | 7600 W MANCHESTER AV APT 436 PLAYA DEL REY CA 90293 |
| PAUL, RASZCEWSKI | 500 COLUMBIA AVE SAINT CLOUD FL 34769 |
| PAUL, RAY | 3055 BURRIS RD # 31 DAVIE FL 33314 |
| PAUL, REICHER | 9149 SE 135TH ST SUMMERFIELD FL 34491 |
| PAUL, RENIERE | 1701 LEE RD # 404M WINTER PARK FL 32789 |
| PAUL, RICHARD | 141 BLUE HERON LN COBBS CREEK VA 23035 |
| PAUL, RICHARD | 1 VILLA RIDGE DR APT A HARTFIELD VA 23071 |
| PAUL, RITTER | 2102 KEN CT MOUNT DORA FL 32757 |
| PAUL, RITTER | 16620 SE 102ND COURT RD SUMMERFIELD FL 34491 |
| PAUL, ROBERT | 1905 SEQUOIA DR HANOVER PARK IL 60133 |
| PAUL, ROBERT | 2784 NE 31ST ST LIGHTHOUSE PT FL 33064 |
| PAUL, ROCHE | 3862 FALLSCREST CIR CLERMONT FL 34711 |
| PAUL, ROSEMARY | 1701 BONITA AVE MOUNT PROSPECT IL 60056 |
| PAUL, ROSIE | 4921 NW 39TH ST LAUDERDALE LKS FL 33319 |
| PAUL, RUDOLPH | 2771 COLD SATURDAY DR FINKSBURG MD 21048 |
| PAUL, RYAN | 1201 EL ESPARZA LN LADY LAKE FL 32159 |
| PAUL, RYAN | 420 W PALM ST ALTADENA CA 91001 |
| PAUL, SALTZ | 206 NE ROMAN AVE PALM BAY FL 32907 |
| PAUL, SAVARD | 142 SOUTHERN PECAN CIR # 102 WINTER GARDEN FL 34787 |
| PAUL, SCHATZ | 14100 BARONESS CT ORLANDO FL 32828 |
| PAUL, SELINA | 2511 RIVERTREE CIR SANFORD FL 32771 |
| PAUL, SHENNY | 739 CYNTHIA LN GLENDALE HEIGHTS IL 60139 |
| PAUL, SHIRA | 18734 DEVONSHIRE ST NORTHRIDGE CA 91324 |
| PAUL, SHOBACK | 825 NE BRIAR CREEK BLVD # 103 PALM BAY FL 32905 |
| PAUL, SHUBITOWSKI | 1 AVOCADO LN # 379 EUSTIS FL 32726 |
| PAUL, SPICER | 28229 COUNTY ROAD 33 # 185C LEESBURG FL 34748 |
| PAUL, STANLEY | 1469 ROSEHILL DR RIVERSIDE CA 92507 |
| PAUL, STEEPE | 495 HONEYSUCKLE DR FRUITLAND PARK FL 34731 |
| PAUL, STEPHAN | 203 JACARANDA DR LEESBURG FL 34748 |
| PAUL, STEVEN | 513 CAMDEN AVE ROMEOVILLE IL 60446 |
| PAUL, STUART | 701 LAKE PORT BLVD # 136 LEESBURG FL 34748 |
| PAUL, SUE | 145 YACHT CLUB WAY # 108 LANTANA FL 33462 |
| PAUL, SUMNERS | 1010 W BOONE CT LADY LAKE FL 32159 |
| PAUL, SYREK | 9000 US HIGHWAY 192 # 810 CLERMONT FL 34714 |
| PAUL, TATHAN | 5251 SPRINGSIDE CT ORLANDO FL 32819 |
| PAUL, TENERELLI | 10544 SPRING LAKE DR CLERMONT FL 34711 |
| PAUL, TERU | 16223 SPACE DR MORENO VALLEY CA 92551 |
| PAUL, THOMAS | 1914 STONESGATE ST THOUSAND OAKS CA 91361 |
| PAUL, TIFFT | 34 W LAKE CT ORANGE CITY FL 32763 |
| PAUL, TIM | 4020 SICKLE DR HAMPSTEAD MD 21074 |
| PAUL, TOLTZIEN | 9000 US HIGHWAY 192 # 345 CLERMONT FL 34714 |
| PAUL, TONY | 2400 NE 26TH ST # 1 FORT LAUDERDALE FL 33305 |
| PAUL, TONY | 124 TASMAN PL SAN DIEGO CA 92114 |
| PAUL, TRAY | 9 MALLARD DR WINTER HAVEN FL 33884 |

| Claim Name | Address Information |
| --- | --- |
| PAUL, TRIVELPIECE | 39612    HARBOR HILLS BLVD LADY LAKE FL 32159 |
| PAUL, VERBINNEN | 25309    FOREST OAK CT LEESBURG FL 34748 |
| PAUL, VERONICA | 6100 NW  17TH CT SUNRISE FL 33313 |
| PAUL, W. GIBSON | 528 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146 |
| PAUL, WALTER | 5070 CLIFTON AVE BALTIMORE MD 21207 |
| PAUL, WAMMES | 2470    SWEETWATER CLUB CIR # 115 KISSIMMEE FL 34746 |
| PAUL, WAMMES | 2478    SWEETWATER CLUB CIR # 95 KISSIMMEE FL 34746 |
| PAUL, WEBB | 1433    OLD MILLPOND RD MELBOURNE FL 32940 |
| PAUL, WEHRFRITZ | 650    FOREST LN # A DELAND FL 32724 |
| PAUL, WENDY | 901 W MARGATE TER 3E CHICAGO IL 60640 |
| PAUL, WENZ | 425  NE FOXDALL AVE PALM BAY FL 32907 |
| PAUL, WICKHAM | 929    WIMBLEDON DR MELBOURNE FL 32940 |
| PAUL, WILCOX | 4008    MISTY MORNING PL CASSELBERRY FL 32707 |
| PAUL, WILKINS | 224    JACKSON PARK AVE DAVENPORT FL 33897 |
| PAUL, WILMA L | 13922 RAMONA DR WHITTIER CA 90605 |
| PAUL, YVONNE | 5923 7TH AV LOS ANGELES CA 90043 |
| PAUL, ZACCH | 122    LITTLETON CIR DELAND FL 32724 |
| PAUL, ZELONES | 1095    HARBOUR ISLAND RD ORLANDO FL 32809 |
| PAUL-HUS, RICHARD | 1010    SEMINOLE DR # 503 503 FORT LAUDERDALE FL 33304 |
| PAULA BROWN | 850 NW  168TH AVE PEMBROKE PINES FL 33028 |
| PAULA KOSE | 8826 N GRACE AVE    1ST NILES IL 60714 |
| PAULA WOLF | 2781 S  OAKLAND FOREST DR # 204 OAKLAND PARK FL 33309 |
| PAULA, BOWMAN | 1216 E  2ND AVE MOUNT DORA FL 32757 |
| PAULA, BRIAN | 17816    WOODCREST WAY CLERMONT FL 34714 |
| PAULA, BROWN | 375    PALM SPRINGS DR # 1216 ALTAMONTE SPRINGS FL 32701 |
| PAULA, CUNIO | 7235    WINDOVER WAY TITUSVILLE FL 32780 |
| PAULA, DILLIN | 9600    US HIGHWAY 192  # 522 CLERMONT FL 34714 |
| PAULA, EVENS | 2140    KENILWORTH AVE DAYTONA BEACH FL 32119 |
| PAULA, FOX | 1    EILEEN TER ORMOND BEACH FL 32174 |
| PAULA, GASTENDELD | 7699    MOUNT CARMEL DR ORLANDO FL 32835 |
| PAULA, GERRELLS | 9205    ALLWOOD PL ORLANDO FL 32825 |
| PAULA, GRIFFITHS | 2302 MIDTWON TERR # 1225 ORLANDO FL 32839 |
| PAULA, HOENSTINE | 2110 S  USHIGHWAY27 ST # G28 CLERMONT FL 34711 |
| PAULA, KATHLEEN | 711 SW  1ST CT BOYNTON BEACH FL 33426 |
| PAULA, KAZBAN | 1115    BROWNSHIRE CT LONGWOOD FL 32779 |
| PAULAN, DOROTHY | 5340 W DIXIE DR ALSIP IL 60803 |
| PAULAN, JAMES | 536 PLAINFIELD RD DARIEN IL 60561 |
| PAULAS, BEVERLY | 3785 MULBERRY  LN WILLIAMSBURG VA 23188 |
| PAULAS, MADGE | 9010 BRIARCROFT LN 228 LAUREL MD 20708 |
| PAULAUSKAS, MILDRED | 4831 S PULASKI RD    1ST CHICAGO IL 60632 |
| PAULAUSKI, TERRI | 763    WALNUT LN MARENGO IL 60152 |
| PAULAUSKIS, SHERRI | 775 WOODLEA RD KANKAKEE IL 60901 |
| PAULDINE, RONALD.W | 2013 PRATT ST E BALTIMORE MD 21231 |
| PAULDING, KJERSTI | 704 SUPERIOR CT    208 NAPERVILLE IL 60563 |
| PAULDING, TED | 2768  S CARAMBOLA CIR # 501 COCONUT CREEK FL 33066 |
| PAULE, CARMELITA | 1308 GALEN ST DUARTE CA 91010 |
| PAULES, JEAN | 3231 LA LOMA PL FULLERTON CA 92835 |
| PAULESCU, PATSY & PERSIDA | 14638 DEMANDA RD LA MIRADA CA 90638 |
| PAULETE, DEAL | 2803    ABNEY AVE ORLANDO FL 32833 |

| Claim Name | Address Information |
|---|---|
| PAULETTE J, BEAULIEU | 18510    SABAL ST ORLANDO FL 32833 |
| PAULETTE, ALEXANDER | 912 N  UNSER ST MOUNT DORA FL 32757 |
| PAULETTE, HELMS | 5953    CURRY FORD RD # 155 ORLANDO FL 32822 |
| PAULETTE, JERI | 1102 S 5TH ST SAINT CHARLES IL 60174 |
| PAULETTE, M | 340 FIR CT HAMPTON VA 23666 |
| PAULETTE, MOSHER | 8713    BAY HARBOUR BLVD ORLANDO FL 32836 |
| PAULETTE, PARFITT | 2352    CONESTOGA DR LEESBURG FL 34748 |
| PAULETTE, PHILLIPS | 4887    WALDEN CIR ORLANDO FL 32811 |
| PAULETTE, TAYLOR | 613    CRANE DR KISSIMMEE FL 34759 |
| PAULETTI, CELINA | 722 SANTA MARIA DR IRVINE CA 92606 |
| PAULETTO, ANTHONY | 1613    COUNTRY LAKES DR 203 NAPERVILLE IL 60563 |
| PAULEY, AUGUST | 1316 W FARGO AVE 503 CHICAGO IL 60626 |
| PAULEY, BRAD | 12115 VALLEYHEART DR APT 1 STUDIO CITY CA 91604 |
| PAULEY, CRYSTAL | 29  CUE CT 1C OWINGS MILLS MD 21117 |
| PAULEY, JANET | 307  HARRISON ST 2 OAK PARK IL 60304 |
| PAULEY, JENNIFER, ACE-ALTER CAREER ED HS | 4151 SAMUELSON RD ROCKFORD IL 61109 |
| PAULEY, LORI | 1514 GOLDEN OAK DR WOODSTOCK IL 60098 |
| PAULHAMUS, BETSY | 6061    BALBOA CIR # 103 BOCA RATON FL 33433 |
| PAULI, CHARLES | 6276    LONG KEY LN BOYNTON BEACH FL 33472 |
| PAULI, REBECCA | 3626 WOODLAWN AVE GURNEE IL 60031 |
| PAULIN, BEATRICE | 11229    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| PAULIN, CHARLINE | 7400    STIRLING RD HOLLYWOOD FL 33024 |
| PAULIN, GERALD | 8225    SUNRISE LAKES BLVD # 302 SUNRISE FL 33322 |
| PAULIN, MARGARETT M | 3948 SAN MARCOS AV RIVERSIDE CA 92504 |
| PAULIN, WILFRED | 3024 HILLSIDE LN DARIEN IL 60561 |
| PAULINE MERCER | 306 ROANE DR HAMPTON VA 23669-2534 |
| PAULINE PAPPAS | 1000    FRANKLIN AVE 506 BALTIMORE MD 21221 |
| PAULINE, ANTOINETTE | 3051 NW  24TH ST FORT LAUDERDALE FL 33311 |
| PAULINE, BATTLE | 812 209TH ST PASADENA MD 21122 |
| PAULINE, DUCHESNE | 26838    TANNER ST LEESBURG FL 34748 |
| PAULINE, GRATTON | 7500    OSCEOLA POLK LINE RD # M4 DAVENPORT FL 33896 |
| PAULINE, GREGORY | 9042 SE 135TH LOOP SUMMERFIELD FL 34491 |
| PAULINE, LARRY | 1731 NW  56TH AVE LAUDERHILL FL 33313 |
| PAULINE, MAZLINE | 3395    ROYAL OAK DR TITUSVILLE FL 32780 |
| PAULINE, MORRISON | 220    PLUMOSA RD DEBARY FL 32713 |
| PAULINE, MOWRY | 241    SOUTHBRIDGE CIR KISSIMMEE FL 34744 |
| PAULING, CONSUELO | 21011 OSTERMAN RD APT A204 LAKE FOREST CA 92630 |
| PAULING, JOHN | 516    CHEROKEE CT CAROL STREAM IL 60188 |
| PAULING, KAY | 100 W CHESTNUT ST 2705 CHICAGO IL 60610 |
| PAULING, WILLARD | 5326 W MAIN ST MONEE IL 60449 |
| PAULINO, JUAN | 11394 TORTUGA ST CYPRESS CA 90630 |
| PAULINO, MERCEDITA | 220 S ROSELLE RD 424 SCHAUMBURG IL 60193 |
| PAULINO, WILLIAM | 15278 SW  21ST PL MIRAMAR FL 33027 |
| PAULINSKI, NINI | 6134 S MENARD AVE CHICAGO IL 60638 |
| PAULIS, PAM S | 2952 BEAVER BROOK CT PASADENA MD 21122 |
| PAULIS, TYSON | 9292 NANCY ST CYPRESS CA 90630 |
| PAULISH, CHRISTY | 7883 NW  70TH AVE PARKLAND FL 33067 |
| PAULITZ, LAUREN | 412  ISU WILKINS HALL NORMAL IL 61761 |

| Claim Name | Address Information |
|---|---|
| PAULK, ETHEL ALLENE | 9030 SW  53RD ST COOPER CITY FL 33328 |
| PAULK, MARY | 465 NW  30TH TER FORT LAUDERDALE FL 33311 |
| PAULL, DAWN | 6976 SW  39TH ST # G106 DAVIE FL 33314 |
| PAULL, FRED | 13492   SABAL PALM CT # A DELRAY BEACH FL 33484 |
| PAULL, HELEN | 700 SE  6TH AVE # 117 DEERFIELD BCH FL 33441 |
| PAULL, JERRY | 9581  W VIA GRANDE WEST PALM BCH FL 33411 |
| PAULL, LAURA | DEER PATH MIDDLE SCHOOL EAST 95 W DEERPATH RD LAKE FOREST IL 60045 |
| PAULL, SANDRA | 1752  MCLEAN CT GLENVIEW IL 60025 |
| PAULLUS, MARVIN R | 1050  ARBOR LN 101 NORTHFIELD IL 60093 |
| PAULMAN, CHARLES | 6572 EDGEWOOD RD NEW MARKET MD 21774 |
| PAULMAN, WILLIAM | 1750 E OCEAN BLVD APT 302 LONG BEACH CA 90802 |
| PAULO, JOE | 1268 E RAMON RD APT 1 PALM SPRINGS CA 92264 |
| PAULO, VICTOR | 144   WOODFIELD XING GLASTONBURY CT 06033 |
| PAULOS, ERIC | 28717 MACKLIN AV CANYON COUNTRY CA 91387 |
| PAULOUDIS, HELEN | 106 W MAIN ST REAR BATH PA 18014 |
| PAULOV, NATALIE | 9012  MANSFIELD AVE MORTON GROVE IL 60053 |
| PAULOVIC, KATHY | 8433  BEECH AVE MUNSTER IN 46321 |
| PAULOVICH, RACHEL | CHICAGO MENNONITE LEARNING CTR 4647 W 47TH ST CHICAGO IL 60632 |
| PAULS | 525 YORK RIVER LN NEWPORT NEWS VA 23602 |
| PAULS, ART | 7944 LAUREL DR FRANKFORT IL 60423 |
| PAULS, HARRY | 10525  AUSTIN AVE 1 CHICAGO RIDGE IL 60415 |
| PAULS, HARRY | 227 N AVON ST BURBANK CA 91505 |
| PAULS, TRISH | 108 STRATFORD RD APT C WILLIAMSBURG VA 23185 |
| PAULSEN, CECELIA | 6829 WHITE ROCK RD SYKESVILLE MD 21784 |
| PAULSEN, CHERI & SCOTT | 33 S CONWAY CT SOUTH ELGIN IL 60177 |
| PAULSEN, CHRIS | 11819 213TH AVE BRISTOL WI 53104 |
| PAULSEN, CRAIG | 8113 JUSTIN CT TINLEY PARK IL 60477 |
| PAULSEN, DAN | 504  JOANN ST MAZON IL 60444 |
| PAULSEN, DARILYN | 2303 S GOEBBERT RD 207 ARLINGTON HEIGHTS IL 60005 |
| PAULSEN, DEBORAH | 9666 BENSON AV MONTCLAIR CA 91763 |
| PAULSEN, ERIC | 30510 MURRIETA RD MENIFEE CA 92584 |
| PAULSEN, HARRY | 900 FULTON AVE WINTHROP HARBOR IL 60096 |
| PAULSEN, J | 5822 W FORESTWOOD DR PEORIA IL 61615 |
| PAULSEN, JOANNE | 1150 VENTURA BLVD APT 132 CAMARILLO CA 93010 |
| PAULSEN, KATHERINE | 27548 CAMP PLENTY RD CANYON COUNTRY CA 91351 |
| PAULSEN, KEVIN | 2651 W MELROSE ST 1ST CHICAGO IL 60618 |
| PAULSEN, MARY JANE | 3704   COCO LAKE DR COCONUT CREEK FL 33073 |
| PAULSEN, MARYANNE | 2078   BOREALIS WAY WESTON FL 33327 |
| PAULSEN, MIKE | 2044 W ROSCOE ST 2N CHICAGO IL 60618 |
| PAULSEN, ROBERT | 23006 S BALMORAL DR FRANKFORT IL 60423 |
| PAULSEN, ROSE | 2015 N SILVER LAKE RD ARLINGTON HEIGHTS IL 60004 |
| PAULSEN, TROY | 2100  CATTAIL RUN 310 GURNEE IL 60031 |
| PAULSEN, VERA | 420 N WOLF RD 323 NORTHLAKE IL 60164 |
| PAULSHOCK, CAROL | 4208 PINEY PARK RD PERRY HALL MD 21128 |
| PAULSON, A | 2212 ROARK DR ALHAMBRA CA 91803 |
| PAULSON, AMY | 5985  LAKESIDE PL 202B TINLEY PARK IL 60477 |
| PAULSON, ANITA | 199 VIRGINIA LN K GLEN BURNIE MD 21061 |
| PAULSON, DENNIS | 16327  EUGENE SIEGEL CT CREST HILL IL 60403 |
| PAULSON, DIAN | 1480 AMBERWOOD DR HEMET CA 92543 |

| Claim Name | Address Information |
|---|---|
| PAULSON, GARY | 1926 252ND ST LOMITA CA 90717 |
| PAULSON, JOANNE | 222 S WILLIAM ST MOUNT PROSPECT IL 60056 |
| PAULSON, JOHN | 10136 W CALIFORNIA AVE BEACH PARK IL 60099 |
| PAULSON, JOHN | 2105 SW 11TH CT # 502 DELRAY BEACH FL 33445 |
| PAULSON, JUDY | 8240 NORTHCOTE AVE MUNSTER IN 46321 |
| PAULSON, KEN | 6420 PORTER RD ROCKFORD IL 61101 |
| PAULSON, LAURA | 3330 CAROLINE AV APT A CULVER CITY CA 90232 |
| PAULSON, MARJORIE | 6842 AVOCET CIR HOBART IN 46342 |
| PAULSON, RICKY L | 9650 MILLIKEN AV APT 4202 RANCHO CUCAMONGA CA 91730 |
| PAULSON, ROBERT | 1495 LA VENTA DR THOUSAND OAKS CA 91361 |
| PAULSON, ROXANN | 2806 N OAKLEY AVE 404 CHICAGO IL 60618 |
| PAULSON, SUZAN | 1850 E 16TH ST APT D101 NEWPORT BEACH CA 92663 |
| PAULSON, WENDELL | 26249 DEVONSHIRE MISSION VIEJO CA 92692 |
| PAULSON, YANA | 7 ROLLINGWOOD DR ROLLING HILLS ESTATE CA 90274 |
| PAULTINE, MISTRAL | 1870 NW 42ND TER # 201 LAUDERHILL FL 33313 |
| PAULUBIN, PATRICK | 2332 SPIKEHORN AVE NAPERVILLE IL 60564 |
| PAULUH, COLLEEN | 17 GARDEN ST ENFIELD CT 06082 |
| PAULUIS, A | 33W109 SHAGBARK LN WAYNE IL 60184 |
| PAULUK, DAVID | 416 OAKWOOD AVE ELMWOOD CT 06110 |
| PAULUK, MIDGE A | 1734 ELLINCOURT DR APT 1 SOUTH PASADENA CA 91030 |
| PAULUS, CATHERINE | 2830 NE 8TH CT POMPANO BCH FL 33062 |
| PAULUS, CINTHIA | 1444 S UPLAND HILLS DR UPLAND CA 91786 |
| PAULUS, CURICE O | 9500 ZELZAH AV APT 320K NORTHRIDGE CA 91325 |
| PAULUS, JILL | 5810 SAN MARCO WY LONG BEACH CA 90803 |
| PAULUS, JOAN | 1901 W LINDEN ST APT 611 ALLENTOWN PA 18104 |
| PAULUS, LUKAN | 1451 WILD IRIS LN GRAYSLAKE IL 60030 |
| PAULUS, LUKAN | 227 E WALTON ST 7W CHICAGO IL 60611 |
| PAULUS, MICHAEL | 6 TREVOR LN EAST GRANBY CT 06026-9667 |
| PAULUS, SHARON | 1755 WESTERN AVE NORTHBROOK IL 60062 |
| PAULWELL, WILLIAM | 5900 NW 44TH ST # 209 LAUDERDALE LKS FL 33319 |
| PAULY, GEARLYNE | 1804 SW 97TH TER MIRAMAR FL 33025 |
| PAUMI, CHRISTIAN | 3528 ROLAND AVE BALTIMORE MD 21211 |
| PAUNAN, ANTIONIO | 574 N PLAMONDON DR ADDISON IL 60101 |
| PAUNDUNO, THOMAS A. N.I.E. | 5861 NW 16TH PL # 211 211 SUNRISE FL 33313 |
| PAUNOVIC, VOJIN | 10810 NORMAN AVE ROCKFORD IL 61115 |
| PAUOH, DALTON | 2034 LOUELLA AV VENICE CA 90291 |
| PAURITSCH, JOHN | 10300 VILLAGE CIRCLE DR 1218 BULIDING 1 PALOS PARK IL 60464 |
| PAURO, AGNES | 813 AVENIDA LOMA VISTA SAN DIMAS CA 91773 |
| PAUROWSKY, JAMIE | 3780 COCOPLUM CIR COCONUT CREEK FL 33063 |
| PAUSCH, GARY N. | 407 RICHARDSON RD YORK PA 17404 |
| PAUSE, LORNA | 523 HOMAN AVE PARK FOREST IL 60466 |
| PAUSKI, JAMES | 24 TERRACE AVE EAST HARTFORD CT 06108 |
| PAUSTIAN, JAMES | 9387 LAKE SERENA DR BOCA RATON FL 33496 |
| PAUTOWICZ, ERIN | 103 MILESTONE RD ELKTON MD 21921 |
| PAUTSCH, TRICIA | 4705 ROSLYN RD DOWNERS GROVE IL 60515 |
| PAUVA, B. | 3275 KAISER DR 302 ELLICOTT CITY MD 21043 |
| PAUWAA, SUNIL | 850 N LAKE SHORE DR 1001 CHICAGO IL 60611 |
| PAUZA, ANTHONY | 1402 WOODSIDE AVE 1STFL BALTIMORE MD 21227 |
| PAUZA, DORIS | 303 MAIDEN CHOICE LN 307 BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| PAV, STEVE | 3001 MAPLE AVE BROOKFIELD IL 60513 |
| PAVANO, JEREMY | 25    LOYOLA RD MERIDEN CT 06451 |
| PAVANO, MICHAEL | 75 MARTIN LUTHER KING DR # 209 NEW BRITAIN CT 06051-1522 |
| PAVAO, DOTTIE | 6006    GLENDALE DR BOCA RATON FL 33433 |
| PAVAO, JOHN | 3300 N  STATE ROAD 7  # 270 270 HOLLYWOOD FL 33021 |
| PAVAO, JOHN C. | 3300 N  STATE ROAD 7  # 114 HOLLYWOOD FL 33021 |
| PAVE, FRANCIS | 15364    LAKES OF DELRAY BLVD # 76 DELRAY BEACH FL 33484 |
| PAVEL, BARAM | 16110 HORNELL ST WHITTIER CA 90603 |
| PAVEL, MARY | 03S407 CHESTNUT CT WARRENVILLE IL 60555 |
| PAVELACK, EDWARD | 41    NORMAN ST MANCHESTER CT 06040 |
| PAVELICH, ANGELA | 360 BRITTANY CT F GENEVA IL 60134 |
| PAVELKA, PHIL | 614 N  56TH AVE HOLLYWOOD FL 33021 |
| PAVELKA, WILLIAM | 3500    GALT OCEAN DR # 1001 FORT LAUDERDALE FL 33308 |
| PAVELKO, ANNA AND JOHN | 1063    CATASAUQUA AVE ALLENTOWN PA 18102 |
| PAVELKO, JOHN | 535 DEL ORO DR OJAI CA 93023 |
| PAVEREDES, MARIO | 6360 NAPA AV ALTA LOMA CA 91701 |
| PAVETTO, ROSE | 530 N WALNUT AVE 7 ARLINGTON HEIGHTS IL 60004 |
| PAVEY, AMY | 4410 GREENWICH CT BELCAMP MD 21017 |
| PAVEZA, FRANK | 412 S YALE AVE ARLINGTON HEIGHTS IL 60005 |
| PAVEZA, JOSHUA | 2650  BUCKLAND DR AURORA IL 60503 |
| PAVICH, ALEX | 690    SIESTA KEY CIR # 2023 DEERFIELD BCH FL 33441 |
| PAVICH, STEVE | 3580 CLAREMORE AV LONG BEACH CA 90808 |
| PAVICH, TONY | 1508    JAY AVE MELROSE PARK IL 60160 |
| PAVICHEVIC, DENNIS | 5623 N REDWOOD DR CHICAGO IL 60631 |
| PAVILIAN, SANTA MONICA | 12001 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| PAVILIONIS, DARIUS | 1108    HILLVIEW DR LEMONT IL 60439 |
| PAVIOLITIS, KATHY | 5482 SPICEBUSH CT MELBOURNE FL 32940 |
| PAVKOVIC, REBECCA | 5650 N MASON AVE CHICAGO IL 60646 |
| PAVLACKA, BOB | 13058 LAUREL GLEN CT    303 PALOS HEIGHTS IL 60463 |
| PAVLAK, JOHN | 788 GREEN BAY RD WINNETKA IL 60093 |
| PAVLAK, MATTHEW | 4157 N CLARENDON AVE 903 CHICAGO IL 60613 |
| PAVLAKIS, ARIADNE | 1021 DULANEY VALLEY RD BALTIMORE MD 21204 |
| PAVLAKOS, YIANNA | 841 NW  70TH WAY PEMBROKE PINES FL 33024 |
| PAVLASKY, BONNIE | 164  LISK DR GRAYSLAKE IL 60030 |
| PAVLATOS, ANDREW | 2960 W RASCHER AVE CHICAGO IL 60625 |
| PAVLATOS, BESSIE | 1321  7 PINES RD 2C SCHAUMBURG IL 60193 |
| PAVLATOS, JAMES | 8921 W 126TH ST PALOS PARK IL 60464 |
| PAVLETICH, AIDA | 935 1/2 N VENDOME ST LOS ANGELES CA 90026 |
| PAVLIC, ROBERT | 2525 S SHORE DR 15-E MILWAUKEE WI 53207 |
| PAVLICH, PATTY | 318 PATRIOT  WAY YORKTOWN VA 23693 |
| PAVLIGA, BOB, WESTMONT HIGH SCHOOL | 909 OAKWOOD DR WESTMONT IL 60559 |
| PAVLIK, BRUCE | 9    ABBOTT AVE TERRYVILLE CT 06786 |
| PAVLIK, DEBORAH | 1160 NW  133RD TER SUNRISE FL 33323 |
| PAVLIK, FRANK | 7225 W LELAND AVE HARWOOD HEIGHTS IL 60706 |
| PAVLIK, FRANK | 9531 NW  20TH PL SUNRISE FL 33322 |
| PAVLIK, JEFF | 709  LANCASTER LN GENEVA IL 60134 |
| PAVLIN, JEROME | 5412  RITA AVE CRYSTAL LAKE IL 60014 |
| PAVLIN, RITA | 420 N BECK RD LINDENHURST IL 60046 |
| PAVLINIC, DOMINIC | 1835 NE  15TH AVE FORT LAUDERDALE FL 33305 |

| Claim Name | Address Information |
|---|---|
| PAVLINSKY, EDWARD | 6071 CLAIRE DR ELKRIDGE MD 21075 |
| PAVLINY, ELEANOR | 22320  CLASSIC CT 468 BARRINGTON IL 60010 |
| PAVLIS, ANGELO | 409 W HAPPFIELD DR ARLINGTON HEIGHTS IL 60004 |
| PAVLIS, DOLORES | 15856   VIVANCO ST DELRAY BEACH FL 33446 |
| PAVLO, FLORENCE | 200 KIRKLAND VILLAGE CIR RM 23 BETHLEHEM PA 18017 |
| PAVLOCK, R. | 6545   WINDSOR DR PARKLAND FL 33067 |
| PAVLOFF, IVAN J | PO BOX 9179 WHITTIER CA 90608 |
| PAVLON, LYSANDER | 740 W 24TH ST APT 26 SAN PEDRO CA 90731 |
| PAVLOS, CATHY & EL | 423 POINSETTIA AV CORONA DEL MAR CA 92625 |
| PAVLOTT, MR JACOB | 2212 VISTA RD LA HABRA HEIGHTS CA 90631 |
| PAVLOV, ALEX | 1542 GLENDON AV LOS ANGELES CA 90024 |
| PAVLOV, SERGIO | 34   WINTHROP BLVD CROMWELL CT 06416 |
| PAVLOVCAK, JON | 6339 GRAY SEA WAY COLUMBIA MD 21045 |
| PAVLOVIC, MIRA | 5922 N CLARK ST 1ST CHICAGO IL 60660 |
| PAVLOVICH, MIKE | P O BOX 3113 DANA POINT CA 92629 |
| PAVLUK, LANA | 2401 OLD TAVERN RD LISLE IL 60532 |
| PAVOLKO, SAM | 105 WOOD CT 2 EAST PEORIA IL 61611 |
| PAVON JR, EDUARDO | 18741 CLARKDALE AV ARTESIA CA 90701 |
| PAVON, ADRIANA | 7735 W LAKESIDE DR FRANKFORT IL 60423 |
| PAVON, EDY | 2466 SW  7TH ST FORT LAUDERDALE FL 33312 |
| PAVON, NESTOR | 108 1/2 N 1ST AV COVINA CA 91723 |
| PAVON, RAYMOND | 18121 SW  134TH CT MIAMI FL 33177 |
| PAVON, ROBERT | 300 NE  26TH AVE # 414 BOYNTON BEACH FL 33435 |
| PAVONE, CHRISTOPHER | 5300   WASHINGTON ST # M202 HOLLYWOOD FL 33021 |
| PAVONE, CRISSY | 323  ALEXIS ST PLANO IL 60545 |
| PAVONE, GLORIA | 6421 NW  28TH ST MARGATE FL 33063 |
| PAVONE, MARISA | 1190  GENEVA RD 22C SAINT CHARLES IL 60174 |
| PAVONE, PETER | 4041   LYNDHURST J DEERFIELD BCH FL 33442 |
| PAVONE, THOMAS | 9540   SUNRISE LAKES BLVD # 309 PLANTATION FL 33322 |
| PAVUSA, JENNIFER | 279 MALDEN  LN NEWPORT NEWS VA 23602 |
| PAW, JUDY | 12634 MEMORIAL WY APT 1106 MORENO VALLEY CA 92553 |
| PAWAN, MANGESH | 23411 SUMMERFIELD APT 67B ALISO VIEJO CA 92656 |
| PAWASUTIPAITSIT, ANAN | 5500 S SHORE DR 1608 CHICAGO IL 60637 |
| PAWEL, MROZ | 815  MARSHALL CT PALATINE IL 60074 |
| PAWELA, CATHERINE | 19522  WATERFORD LN MOKENA IL 60448 |
| PAWELACZYK, OLIVE | 4035 ALBRIGHT AV LOS ANGELES CA 90066 |
| PAWELEC, JOHN | 142   KRAPF RD ASHFORD CT 06278 |
| PAWELKO, WILLIAM | 3612 DOUGLAS AVE    512 RACINE WI 53402 |
| PAWELWALEK, CEZARY | 6734 W DAKIN ST 1FL CHICAGO IL 60634 |
| PAWENSKI, STANLEY | 545 LONGMEADOW CIR SAINT CHARLES IL 60174 |
| PAWLACZYK, LIZ | 73   KATHRYN LN PLANTSVILLE CT 06479 |
| PAWLAK, ALAN | 41   BARTON HILL RD EAST HAMPTON CT 06424 |
| PAWLAK, CAROLIN R. | 5554   ASPEN RIDGE CIR DELRAY BEACH FL 33484 |
| PAWLAK, DAVID | 201 N CUYLER AVE OAK PARK IL 60302 |
| PAWLAK, DENISE | 506 BRIDLE TRL WHEELING IL 60090 |
| PAWLAK, GLORIA | 6650 FRANKLIN AV APT 605 LOS ANGELES CA 90028 |
| PAWLAK, GREG | 1441 E THACKER ST 306 DES PLAINES IL 60016 |
| PAWLAK, JEAN | 5407 HEIDI DR RACINE WI 53402 |
| PAWLAK, JOYCE | 13025 LAKE SHORE DR CEDAR LAKE IN 46303 |

| Claim Name | Address Information |
|---|---|
| PAWLAK, SHERYL | 295 W TREEHOUSE LN ROUND LAKE IL 60073 |
| PAWLARCZYK, BONNIE | EVERGREEN PARK HIGH SCHOOL 9901 S KEDZIE AVE EVERGREEN PARK IL 60805 |
| PAWLENIAN, JOHN | 6047 ALTA AV WHITTIER CA 90601 |
| PAWLEY, ALFRED | 18540 HILLVIEW LN LAKE ELSINORE CA 92530 |
| PAWLICKI, BARBRA | 310  KINGMAN LN HOFFMAN ESTATES IL 60169 |
| PAWLICKI, ROBERT | 53233 CHELLE LN GRANGER IN 46530 |
| PAWLIK, DEBBY | 116  HILLDALE RD FOX LAKE IL 60020 |
| PAWLIK, MATTHEW | 1811 N ROCKWELL ST O CHICAGO IL 60647 |
| PAWLIK, NELLIE | 1120  IROQUOIS AVE NAPERVILLE IL 60563 |
| PAWLIK, R | 7633 W FULLERTON AVE ELMWOOD PARK IL 60707 |
| PAWLIKOWSKI, CAROL | 1016  SHANNOCK LN SCHAUMBURG IL 60193 |
| PAWLILKOWSKI, MARK | 15 WOLF NECK RD STONINGTON CT 06378-1533 |
| PAWLINA, WILLIAM | 65 PINE BROOK TER # 16 BRISTOL CT 06010-7423 |
| PAWLISZ, SUZANNE | 705  CLARENCE AVE OAK PARK IL 60304 |
| PAWLOWICZ, ANGELA | 119 HOME AVE 2B OAK PARK IL 60302 |
| PAWLOWICZ, STAN | 7925  26TH AVE KENOSHA WI 53143 |
| PAWLOWSKI, ANDREW | 2419  WOODLAWN RD NORTHBROOK IL 60062 |
| PAWLOWSKI, CAROL | 1015  MAYFIELD LN HOFFMAN ESTATES IL 60169 |
| PAWLOWSKI, DAWN, FOX TECH CENTER | 197 POPLAR PL NORTH AURORA IL 60542 |
| PAWLOWSKI, M | 304 N MARCELLA RD MOUNT PROSPECT IL 60056 |
| PAWLOWSKI, THOMAS | 436 HILLSIDE DR SCHERERVILLE IN 46375 |
| PAWLOWSKI, THOMAS | 17845 EXCHANGE AVE LANSING IL 60438 |
| PAWLOWSKI, WANDA | 87   LYNDHURST D DEERFIELD BCH FL 33442 |
| PAWLOWSKY, BOB | 4704 NW  48TH AVE TAMARAC FL 33319 |
| PAWLUS, JOHN | 4322 HANOVER PIKE MANCHESTER MD 21102 |
| PAWLUS, KATHLEEN | 630 N STATE ST 2703 CHICAGO IL 60654 |
| PAWON, ARGUITINA | 2500 SW  81ST AVE # 102 DAVIE FL 33324 |
| PAWSAT, TIM & ELIZABETH | 12901 BUBBLING WELLS RD SANTA ANA CA 92705 |
| PAWULA, MARY | 10 W BLACKBERRY CT STREAMWOOD IL 60107 |
| PAWULA, URSULA | 1891 DE COOK AVE PARK RIDGE IL 60068 |
| PAXHIA, CHRISTOPHER | 907 W SCHOOL ST 1B CHICAGO IL 60657 |
| PAXSON, BRENDA | 791 N  PINE ISLAND RD # 306 PLANTATION FL 33324 |
| PAXSON, LEE C | 426  SUWANEE ST PARK FOREST IL 60466 |
| PAXSON, RALPH | 1637 W 105TH PL CHICAGO IL 60643 |
| PAXTON, LESLIE | 1718 GALAXY DR NEWPORT BEACH CA 92660 |
| PAXTON, MARGORIEC | 1400 NW  33RD DR POMPANO BCH FL 33069 |
| PAXTON, MARIE | 4484 HAZELTINE AV APT 8 SHERMAN OAKS CA 91423 |
| PAXTON, MELVIN | 6891 NW  117TH AVE POMPANO BCH FL 33076 |
| PAXTON, W | 142 S CRAIG DR ORANGE CA 92869 |
| PAYABLE, TORRANCE USD | 2335 PLAZA DEL AMO TORRANCE CA 90501 |
| PAYAK, JOHN | 22799  TRELAWNY TER # H H BOCA RATON FL 33433 |
| PAYAKKAL, DEVARAJ | 1427  VALLEY LAKE DR 545 SCHAUMBURG IL 60195 |
| PAYAN, ANA | 15221 JENKINS DR WHITTIER CA 90604 |
| PAYAN, CAROLINE | 1293 MARRIOTT CIR CORONA CA 92882 |
| PAYAN, DARLA | 14979 FAIRHAVEN DR FONTANA CA 92336 |
| PAYAN, HERNAN | 1199 E DEERFIELD ST ONTARIO CA 91761 |
| PAYAN, KARINA | 7272 JURUPA RD RIVERSIDE CA 92509 |
| PAYAN, LINA | 3690   TERRAPIN LN # 406 CORAL SPRINGS FL 33067 |
| PAYAN, MICHAEL | 1851 260TH ST LOMITA CA 90717 |

| Claim Name | Address Information |
|---|---|
| PAYAN, MICHAEL | 1018 CAMBRIA PL ANAHEIM CA 92801 |
| PAYAN, URIEL | 6403 TRINDAD CT BAKERSFIELD CA 93313 |
| PAYANT, JAMES | 27   NORTHAM RD AMSTON CT 06231 |
| PAYARES, CARMEN | 23055 ARCHIBALD AV CARSON CA 90745 |
| PAYCOM BILLING, KAREN | 4215 GLENCOE AV APT FLR 1 MARINA DEL REY CA 90292 |
| PAYE, TERRY | 2931 JUANITA PL FULLERTON CA 92835 |
| PAYEN, CAROLE | 6181   SEVEN SPRINGS BLVD LAKE WORTH FL 33463 |
| PAYERAS, ELIBERTO | 729 S ST ANDREWS PL APT 108 LOS ANGELES CA 90005 |
| PAYERO, DAYOMI | 3058 SW  140TH AVE MIRAMAR FL 33027 |
| PAYES, CARLOS | 13720 WILDER AV NORWALK CA 90650 |
| PAYETTE, GLORIA | 40   ELRO ST MANCHESTER CT 06040 |
| PAYETTE, L | 1241 ORANGEWOOD ST LA HABRA CA 90631 |
| PAYETTE, MICHAEL | 1840 ARROYO DR RIVERSIDE CA 92506 |
| PAYIER, JASON | 10850 CHURCH ST RANCHO CUCAMONGA CA 91730 |
| PAYKAR, LUPE | 4753 MALLOW CT PALMDALE CA 93551 |
| PAYLEN, WILLIAM | 301 CAMARILLO DR CAMARILLO CA 93010 |
| PAYLINO, LAURENCE | 433 SW  86TH AVE # 107 PEMBROKE PINES FL 33025 |
| PAYMARD, WENDY A | 335 SPRINGHILL DR 107 ROSELLE IL 60172 |
| PAYMENT, PATSY | 204   ASHFORD PL KISSIMMEE FL 34758 |
| PAYMENT, RONALD | 8296   BOWIE WAY LAKE WORTH FL 33467 |
| PAYNE JR, JOHN E | 36 CARRIAGE HILL DR POQUOSON VA 23662 |
| PAYNE, | 4330 HALLFIELD MANOR DR BALTIMORE MD 21236 |
| PAYNE, A | 235 S HOMEREST AV WEST COVINA CA 91791 |
| PAYNE, ALAN | 1426 CAROL LEE ST DAYTONA BEACH FL 32117 |
| PAYNE, ALICE | 1443 W EDGEWATER AVE CHICAGO IL 60660 |
| PAYNE, AMY | 1966 EVERGREEN ST LA VERNE CA 91750 |
| PAYNE, ANGELA | 4310 HICKORY FORK RD GLOUCESTER VA 23061 |
| PAYNE, ANTHONY | 360 MOUNT VERNON AVE ODENTON MD 21113 |
| PAYNE, BARBARA | 10711 N WOODSTOCK ST HUNTLEY IL 60142 |
| PAYNE, BERNARD/SERENA | 7549  WEDGEWOOD DR HANOVER PARK IL 60133 |
| PAYNE, BROOKE | 619 HUDSON AVE ROMEOVILLE IL 60446 |
| PAYNE, CARHERINE | 203 PROVIDENCE RD ANNAPOLIS MD 21409 |
| PAYNE, CARLOS | 1108   GRACE DR YORKVILLE IL 60560 |
| PAYNE, CARRIE | 16004   GOLFVIEW DR LOCKPORT IL 60441 |
| PAYNE, CARY | PO BOX 163 URBANNA VA 23175 |
| PAYNE, CATHY | 5417 W SHERMAN DR MCHENRY IL 60050 |
| PAYNE, CHANEL | 21 DEBONAIR CT T2 BALTIMORE MD 21234 |
| PAYNE, CHARLES | 414   DOUGLAS AVE MICHIGAN CITY IN 46360 |
| PAYNE, CHERYL | 18244 SW  20TH ST MIRAMAR FL 33029 |
| PAYNE, CHRISTINE | 48 FOUR ROD RD BERLIN CT 06037-2221 |
| PAYNE, CLAUDETT | 83   MAIN ST # 7D NEWINGTON CT 06111 |
| PAYNE, CONNIE | 26 BRISBANE WY IRVINE CA 92612 |
| PAYNE, CRAIG | 421 W HURON ST 1203 CHICAGO IL 60654 |
| PAYNE, CYNTHIA | 3326 S DURANGO AV APT 7 LOS ANGELES CA 90034 |
| PAYNE, DARRELL A | 15641 KALISHER ST GRANADA HILLS CA 91344 |
| PAYNE, DARWIN | 3200   N PORT ROYALE DR # 306 FORT LAUDERDALE FL 33308 |
| PAYNE, DAVID | 17297 W DARTMOOR DR GRAYSLAKE IL 60030 |
| PAYNE, DIANE__M | 8953 W 24TH ST LOS ANGELES CA 90034 |
| PAYNE, DONALD | 72   SALMON BROOK DR # D14 GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|------------|---------------------|
| PAYNE, DONALD | 4922 NW  49TH RD LAUDERDALE LKS FL 33319 |
| PAYNE, DORIS | 8   TAMARISK CT LAKE IN THE HILLS IL 60156 |
| PAYNE, DORIS | 15W680  89TH ST BURR RIDGE IL 60527 |
| PAYNE, DRU | 965 BREA CANYON RD BREA CA 92821 |
| PAYNE, EARL W | 8313   CRISTOBAL CIR ORLANDO FL 32825 |
| PAYNE, ELIZABETH | 801   CYPRESS LN HALLANDALE FL 33009 |
| PAYNE, ERIN | 4871-1/2 N HERMITAGE AVE 2W CHICAGO IL 60640 |
| PAYNE, ETHEL | 829 E OLDFIELD ST LANCASTER CA 93535 |
| PAYNE, F | 19 SEVILLE DR RANCHO MIRAGE CA 92270 |
| PAYNE, FAY | 1660 NW  96TH AVE PEMBROKE PINES FL 33024 |
| PAYNE, FLOYD | 314 CARRERA DR LADY LAKE FL 32159 |
| PAYNE, GARNETT | 1305 GRIMES  RD HAMPTON VA 23663 |
| PAYNE, GARY LEE | 2389 1/2 LAVERNA AV LOS ANGELES CA 90041 |
| PAYNE, GEORGE | 312   CLOVER RD ISLAND LAKE IL 60042 |
| PAYNE, GLADYS | 31 ROCK CREEK LN TORRINGTON CT 06790-3556 |
| PAYNE, HARRY/VANESSA | 1920 POPLAR RD BALTIMORE MD 21221 |
| PAYNE, ISAAC | 2751 PACIFIC AV APT 4 LONG BEACH CA 90806 |
| PAYNE, JAMES JOYCE | 8823 S NORMAL AVE CHICAGO IL 60620 |
| PAYNE, JAMIE | 35 MEDALLION DR MOREHEAD KY 40351 |
| PAYNE, JAMIE | 1532 N 2250TH RD OTTAWA IL 61350 |
| PAYNE, JANET | 5650 ROCKLEDGE DR BUENA PARK CA 90621 |
| PAYNE, JEFF | 259 AVENIDA MONTALVO APT 1 SAN CLEMENTE CA 92672 |
| PAYNE, JENNIFER | 25526 LUCILLE AV LOMITA CA 90717 |
| PAYNE, JENNY | 1757 WHITE OAK AVE BALTIMORE MD 21234 |
| PAYNE, JOHN | 79 N CRAIG AV PASADENA CA 91107 |
| PAYNE, JOHNAY | 1405 E 115TH ST APT 689 LOS ANGELES CA 90059 |
| PAYNE, JOSEPH | 3013   CASCADE DR ABINGDON MD 21009 |
| PAYNE, JOYCE M | PO BOX 126 WHITE MARSH VA 23183 |
| PAYNE, JULIE | 22607 COLLINS ST APT 9 WOODLAND HILLS CA 91367 |
| PAYNE, JULIE | 125 W ANAPAMU ST APT 24 SANTA BARBARA CA 93101 |
| PAYNE, K | 1103 ELDERGLEN LN HARBOR CITY CA 90710 |
| PAYNE, KAREN | 16 N STATE ST 104 CHICAGO IL 60602 |
| PAYNE, KARLA | 2844   NICHOLS DR SAUK VILLAGE IL 60411 |
| PAYNE, KATHERINE | 1816 SOLANO AV ONTARIO CA 91764 |
| PAYNE, KENNETH | 6008 NW  67TH AVE TAMARAC FL 33321 |
| PAYNE, KENZEL | 40840   COUNTY ROAD 25  # 156 LADY LAKE FL 32159 |
| PAYNE, KIM | 3912   WOODHAVEN AVE BALTIMORE MD 21216 |
| PAYNE, KYLE | 211   OWINGS GATE CT 202 OWINGS MILLS MD 21117 |
| PAYNE, LANCE | 34239 VIA SANTA ROSA CAPISTRANO BEACH CA 92624 |
| PAYNE, LAURETTA | 6 SIMON  CIR NEWPORT NEWS VA 23606 |
| PAYNE, LENA | 12258 WINTERGREEN ST ETIWANDA CA 91739 |
| PAYNE, LISA | 10220 DE SOTO AV APT 13 CHATSWORTH CA 91311 |
| PAYNE, LORNE | 32313 PERIGORD RD WINCHESTER CA 92596 |
| PAYNE, LOUISE | 4010 SPRUCE DR BALTIMORE MD 21215 |
| PAYNE, LUCILE | 3800 TREYBURN  DR A202 WILLIAMSBURG VA 23185 |
| PAYNE, MARGARET | 15050   BRISTOL LN WESTON FL 33331 |
| PAYNE, MARGERT | 5622 HARBOR VALLEY DR BALTIMORE MD 21225 |
| PAYNE, MARGUERITE H | 3695 HICKORY FORK RD GLOUCESTER VA 23061 |
| PAYNE, MARK | 910 DRIFTWOOD AV SEAL BEACH CA 90740 |

| Claim Name | Address Information |
|---|---|
| PAYNE, MARY | 34W613   COLLEY DR VALLEY VIEW IL 60174 |
| PAYNE, MAURA | 326 FERGUSON BND YORKTOWN VA 23693 |
| PAYNE, MELISSA R | 24434 VALENCIA WY LAGUNA NIGUEL CA 92677 |
| PAYNE, MILDRED | 1401 LAKEWOOD AVE N 216 BALTIMORE MD 21213 |
| PAYNE, MONICA | 100 SW  18TH AVE # 218 FORT LAUDERDALE FL 33312 |
| PAYNE, MR | 17201 CHESTNUT IRVINE CA 92612 |
| PAYNE, MR HARRY | 83 CROSSWIND DR SHREWSBURY PA 17361 |
| PAYNE, NATHALIA | 2710 N CLARK ST 503 CHICAGO IL 60614 |
| PAYNE, NATHAN | 3 WINDY MEADOW CT RANDALLSTOWN MD 21133 |
| PAYNE, NETTIE | 832 N AUSTIN BLVD OAK PARK IL 60302 |
| PAYNE, NIKI | 1734 XIMENO AV APT 18 LONG BEACH CA 90815 |
| PAYNE, NOAH | 2864 S BON VIEW AV ONTARIO CA 91761 |
| PAYNE, NORMA | 805  WILLOW DR CHICAGO HEIGHTS IL 60411 |
| PAYNE, ONNIKA | 1339 W 78TH ST LOS ANGELES CA 90044 |
| PAYNE, RACHAL | 6092 HICKORY FORK  RD HAYES VA 23072 |
| PAYNE, REGIN | 1542 LA PLAYA AV APT 4-106 SAN DIEGO CA 92109 |
| PAYNE, RENEE | 2117 COLLETT LN FLOSSMOOR IL 60422 |
| PAYNE, RHONDA | 512   ROBINSON AVE SAINT CLOUD FL 34769 |
| PAYNE, RICHARD | 6112  FAIR OAKS AVE BALTIMORE MD 21214 |
| PAYNE, RICHARD | 7302   TREE LN ORLANDO FL 32807 |
| PAYNE, ROBERT | 8075 WINDWARD KEY DR CHESAPEAKE BEACH MD 20732 |
| PAYNE, ROBERT | 1073 RING FARM  RD WHITE STONE VA 22578 |
| PAYNE, ROBIN | 900 MILLER CREEK LN NEWPORT NEWS VA 23602 |
| PAYNE, RONALD | 9 WESTVIEW DR # J BLOOMFIELD CT 06002-3460 |
| PAYNE, ROSE | 29306 GARY DR CANYON COUNTRY CA 91387 |
| PAYNE, ROSENARY | 15788   PHILODENDRON CIR DELRAY BEACH FL 33484 |
| PAYNE, ROSETTA | 1209 N STRICKER ST BALTIMORE MD 21217 |
| PAYNE, SANDRA | 1  DUNTORE PL TA BALTIMORE MD 21236 |
| PAYNE, SARITA | 651/2 WINTERS LN A BALTIMORE MD 21228 |
| PAYNE, SHANNON | 1317 HIDDEN BROOK CT ABINGDON MD 21009 |
| PAYNE, SHERI | 11800 NW  27TH ST PLANTATION FL 33323 |
| PAYNE, SIGRID | 499 TOMAHAWK DR PALM DESERT CA 92211 |
| PAYNE, SONDRA | 427 N WALNUT LN SCHAUMBURG IL 60194 |
| PAYNE, STEVE | 238 LENOX LN MUNDELEIN IL 60060 |
| PAYNE, SUZETTE | 7204   SPORTSMANS DR NO LAUDERDALE FL 33068 |
| PAYNE, TAMARA | 22736 BENNER AV TORRANCE CA 90505 |
| PAYNE, TANYA | 6901 YOUNGER DR APT 3D BUENA PARK CA 90620 |
| PAYNE, TERESA | 22 SHIPWAY BALTIMORE MD 21222 |
| PAYNE, THOMAS B | 27525 PAMPLICO DR VALENCIA CA 91354 |
| PAYNE, VALENTINA | 22 BONNEVILLE  DR HAMPTON VA 23664 |
| PAYNE, WILLIAM | 100 NE  7TH ST # 7 FORT LAUDERDALE FL 33304 |
| PAYNE, WILLIE | 12239 COMPTON AV LOS ANGELES CA 90059 |
| PAYNE-REID, MIESHA | 1126 CLEGHORN DR APT B DIAMOND BAR CA 91765 |
| PAYNE-THOMAS, SHURON | 20139  WOODALE ST LYNWOOD IL 60411 |
| PAYNEKEWICZ, KEITH | 128 TARTAN TER CHALFONT PA 18914 |
| PAYNTER, ELIZABETH | 4078 TUJUNGA AV APT J STUDIO CITY CA 91604 |
| PAYNTER, KENNETH | 8149 POINSETT TER PASADENA MD 21122 |
| PAYONK, CHRISTOPHER | 2801  MC DUFFEE CIR NORTH AURORA IL 60542 |
| PAYOUTE, ANNE | 4341 NW  32ND CT LAUDERDALE LKS FL 33319 |

| Claim Name | Address Information |
|------------|---------------------|
| PAYSEN, AIMEE | 211 FALLAWATER  WAY SUFFOLK VA 23434 |
| PAYSIGER, GEORGE | 14231 CALAHAN ST PANORAMA CITY CA 91402 |
| PAYSINGER, BLUE | 14782 SEQUOIA RD APT 10 HESPERIA CA 92345 |
| PAYSNICK, DOROTHY | 391   MANSFIELD J BOCA RATON FL 33434 |
| PAYSON, ALLAN | 3212 S  OCEAN BLVD # 1005A 1005A HIGHLAND BEACH FL 33487 |
| PAYSON, ALLEN | 4750 S  OCEAN BLVD # 512 HIGHLAND BEACH FL 33487 |
| PAYTON, AUDRY | 1709 GRAND AVE RACINE WI 53403 |
| PAYTON, BRIAN | 9992   HOLLY LN GS DES PLAINES IL 60016 |
| PAYTON, CAROLYN | 8373 TAPU CT BALTIMORE MD 21236 |
| PAYTON, CEDRIC | 727 E 60TH ST 1510 CHICAGO IL 60637 |
| PAYTON, DEMETRI | 13820 ORO GRANDE ST SYLMAR CA 91342 |
| PAYTON, DEMIKO | 4161 SUTRO AV LOS ANGELES CA 90008 |
| PAYTON, EARLEE | 1416 ALTA PALMA RD PERRIS CA 92571 |
| PAYTON, ELIZABETH | 26 KAREN LEE RD GLASTONBURY CT 06033 |
| PAYTON, GARY | 4313 BLAKELY AVE BALTIMORE MD 21236 |
| PAYTON, GARY A | 10445 VALLEY VIEW AV WHITTIER CA 90604 |
| PAYTON, JEFFREY | 541 LAKE PLUMLEIGH WAY ALGONQUIN IL 60102 |
| PAYTON, JOHN | 2201 N  OCEAN BLVD # 4 FORT LAUDERDALE FL 33305 |
| PAYTON, JOHNNY | 13525 COPPER ST VICTORVILLE CA 92394 |
| PAYTON, JOHNNY | 2965 S FAIRVIEW ST APT A SANTA ANA CA 92704 |
| PAYTON, JOSEPH | 1926 W MELROSE ST CHICAGO IL 60657 |
| PAYTON, KEVIN | 5943 S WOLCOTT AVE 2 CHICAGO IL 60636 |
| PAYTON, KIMBERLY | 4111 LEIMERT BLVD APT 2 LOS ANGELES CA 90008 |
| PAYTON, LAUREN | 2929 S  OCEAN BLVD # 314 BOCA RATON FL 33432 |
| PAYTON, LOUIDA | 1536 W 4TH PL HOBART IN 46342 |
| PAYTON, MARCIA | 725 MAINSAIL  DR NEWPORT NEWS VA 23608 |
| PAYTON, PATRICE | 5055   MADISON ST 606 SKOKIE IL 60077 |
| PAYTON, SANDRA | 3614 BLAIR AVE RANDALLSTOWN MD 21133 |
| PAYTON, SHAUN | 10965 GLENOAKS BLVD APT 113 PACOIMA CA 91331 |
| PAYTON, WILBERT | 127  WESLEY AVE BALTIMORE MD 21228 |
| PAYTUVI, MERCEDES | 276 SILVER LN MELROSE PARK IL 60160 |
| PAYUMO, JEAN | 17023 DE GROOT PL CERRITOS CA 90703 |
| PAYUMO, MICHAEL | 12424 CUESTA DR CERRITOS CA 90703 |
| PAYZANT, ALLIS | 10115  N LEXINGTON CIR BOYNTON BEACH FL 33436 |
| PAYZANT, SANDRA | 943    TROPIC BLVD DELRAY BEACH FL 33483 |
| PAZ, ABRAHAM | 1132 E 215TH PL CARSON CA 90745 |
| PAZ, ALEJANDRA | 547 N TUSTIN AV APT D SANTA ANA CA 92705 |
| PAZ, ANGEL | 904 E COTTONWOOD RD PALM SPRINGS CA 92262 |
| PAZ, ANTONIO J | 2520 SAPRA ST THOUSAND OAKS CA 91362 |
| PAZ, CARLOS DE LA | 24871 SUNDIAL WY MORENO VALLEY CA 92557 |
| PAZ, CECILIA | 15944  WOODBRIDGE AVE HARVEY IL 60426 |
| PAZ, CEZAR J. | 1191 MOONSTONE RUN LAKE IN THE HILLS IL 60156 |
| PAZ, CHIARA | 8349 CAPPS AV NORTHRIDGE CA 91324 |
| PAZ, CRISTINA | 10585 MOORFIELD CIR ADELANTO CA 92301 |
| PAZ, DALIA | 405 HOLGER DR MONTEBELLO CA 90640 |
| PAZ, DINOCA | 200 NE  41ST ST OAKLAND PARK FL 33334 |
| PAZ, DORA | 11840 DUNCAN AV APT B LYNWOOD CA 90262 |
| PAZ, EDGAR | 14523 S MCKINLEY AVE POSEN IL 60469 |
| PAZ, ERIKA | 6212 ORANGEWOOD DR ALTA LOMA CA 91701 |

| Claim Name | Address Information |
|---|---|
| PAZ, GABRIELA | 5750 N KENMORE AVE 510 CHICAGO IL 60660 |
| PAZ, GIZELLE | 1812 PLAZA DEL AMO APT 1 TORRANCE CA 90501 |
| PAZ, IVAN | 24922 VIA SAN RAFAEL ALISO VIEJO CA 92656 |
| PAZ, IVAN | 26196 CROWN VALLEY PKWY APT 711 MISSION VIEJO CA 92692 |
| PAZ, JOSE G | 1246 S VAN NESS AV SANTA ANA CA 92707 |
| PAZ, LIZZIE | 718 E  53RD ST HIALEAH FL 33013 |
| PAZ, LOUISE | 3124 CHAUCER ST LOS ANGELES CA 90065 |
| PAZ, LUIS | 216 S CURTIS AV APT D ALHAMBRA CA 91801 |
| PAZ, LUIS | 29749 NIGUEL RD APT B LAGUNA NIGUEL CA 92677 |
| PAZ, MANUEL | 12711 BRANFORD ST APT 110G PACOIMA CA 91331 |
| PAZ, MARIA | 10432 TIARA ST APT 1 NORTH HOLLYWOOD CA 91601 |
| PAZ, MARIA | 2211 ROCKWAY DR WEST COVINA CA 91790 |
| PAZ, MARIA | 306 N 13TH ST SANTA PAULA CA 93060 |
| PAZ, MARIEANN | 665 GREENBAY AVE CALUMET CITY IL 60409 |
| PAZ, MARIO | 2368 WOODSIDE DR CARPENTERSVILLE IL 60110 |
| PAZ, MARY | 7819 BELLE RIVE CT TINLEY PARK IL 60477 |
| PAZ, MAYNOR | 1949 N MOZART ST CHICAGO IL 60647 |
| PAZ, NITZA | 24 PEPPER TREE LN ROLLING HILLS ESTATE CA 90274 |
| PAZ, OSMAN | 432 N KINGSLEY DR APT 4R LOS ANGELES CA 90004 |
| PAZ, RAMON | 351 EXETER WY CORONA CA 92882 |
| PAZ, RIGOBERTO | 3538 MAPLE AVE BERWYN IL 60402 |
| PAZ, SAM | 3040 GREENVIEW PL FULLERTON CA 92835 |
| PAZ, SANDRA | 1785   IBIS LN WESTON FL 33327 |
| PAZ, SAUL | 90 SEA BREEZE AV RANCHO PALOS VERDES CA 90275 |
| PAZ, SONIA | 1431 S SHENANDOAH ST APT 13 LOS ANGELES CA 90035 |
| PAZ, STEPHANIE | 2524 EASTLAKE AV LOS ANGELES CA 90031 |
| PAZ, ZENAIDA | 6706 MALABAR ST APT P HUNTINGTON PARK CA 90255 |
| PAZAN, MARIO | 2421   SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| PAZARAN, JUAN | 3841 PECK RD APT 15 EL MONTE CA 91732 |
| PAZARIN, REBECCA | 320 N GREENWOOD AV MONTEBELLO CA 90640 |
| PAZCOGUIN, MARIA | 31962 HOLLYHOCK ST LAKE ELSINORE CA 92532 |
| PAZDAN, CHRISTOPHER | 37 MOUNT VERNON DR # C VERNON CT 06066-6537 |
| PAZDAN, DAVID | 28568 W PARK DR BARRINGTON IL 60010 |
| PAZDAR, DAVID | 6 LADDIE RD NEW YORK NY 10940 |
| PAZE, BEN | 621 W ROSECRANS AV GARDENA CA 90248 |
| PAZEN, FLORENCE | 481 W DEMPSTER ST DES PLAINES IL 60016 |
| PAZERA, DEBBIE | 19531  116TH AVE D MOKENA IL 60448 |
| PAZERA, GEORGE | 16315  BOB WHITE CIR ORLAND PARK IL 60467 |
| PAZERA, JOAN | 16 JAMES SQ WILLIAMSBURG VA 23185 |
| PAZERUNAS, SANDY | 229 FLORENCE RD BARRINGTON IL 60010 |
| PAZIENTI, DENISE | 120 38TH PL MANHATTAN BEACH CA 90266 |
| PAZIK, JOSEPH | 5   LITCHFIELD DR ENFIELD CT 06082 |
| PAZLIK, KIM | 5006 SW  40TH AVE FORT LAUDERDALE FL 33314 |
| PAZMINO, EVETTE | 8327  E WACCAMAW LN LAKE WORTH FL 33467 |
| PAZMINO, JAIME | 1341 WEE BURN RD APT 75E SEAL BEACH CA 90740 |
| PAZNEKAS | 40  SHADY NOOK AVE BALTIMORE MD 21228 |
| PAZOLT, TRACEY | 6157   WHALTON ST WEST PALM BCH FL 33411 |
| PAZON, LIEZL | 542 LOWE DR PLACENTIA CA 92870 |
| PAZOOKY, SHIVA | 262 N CRESCENT DR APT 1B BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| PAZORNICK, DAVID | 6264 MARTIN RD COLUMBIA MD 21044 |
| PAZOS, RAUL | 11053 MOORPARK ST APT 1 NORTH HOLLYWOOD CA 91602 |
| PAZOS, TINO | 4909 W MONTANA ST CHICAGO IL 60639 |
| PAZOUREK, MARGARET | 9635  HARFORD RD BALTIMORE MD 21234 |
| PAZURE, MIRANDA | 10512 WILLOW VISTA WAY COCKEYSVILLE MD 21030 |
| PBP 158EF | 772     BELLE GROVE LN WEST PALM BCH FL 33411 |
| PBP 160EF | 160     BELLE GROVE LN WEST PALM BCH FL 33411 |
| PBP 47EF | 195     BELLE GROVE LN WEST PALM BCH FL 33411 |
| PBP 50EF | 171     BELLE GROVE LN WEST PALM BCH FL 33411 |
| PBP 71EF | 140     BELLE GROVE LN WEST PALM BCH FL 33411 |
| PC LIMITED | 2865 METROOPOLITAN PLACE POMONA CA 91767 |
| PCOLI, TIFFANY | 1270 DEERPARK DR APT 115 FULLERTON CA 92831 |
| PCONKA, ANN | 15647  AVALON AVE SOUTH HOLLAND IL 60473 |
| PE, RAG | 6322 W 87TH ST 4 BURBANK IL 60459 |
| PEABODY, MARY | 551 SW  135TH AVE # B114 PEMBROKE PINES FL 33027 |
| PEABODY, VIOLETTE | 20 MARBLE RD ENFIELD CT 06082-2008 |
| PEACE, EARMA JEAN | 3118 ADAMS ST BELLWOOD IL 60104 |
| PEACE, JENNIFER | 951 FELL ST 110 BALTIMORE MD 21231 |
| PEACH,  CYNTHIA | 533  OSAGE DR DYER IN 46311 |
| PEACH, CHRIS | 8163 BEAVER POND  RD 207 GLOUCESTER VA 23061 |
| PEACH, IRENE | 8647  TRUMBULL AVE SKOKIE IL 60076 |
| PEACH, JOHN | 7811  WENDOVER AVE BALTIMORE MD 21234 |
| PEACH, KATHLEEN A | 1775 W TUDOR ST RIALTO CA 92377 |
| PEACH, KENNETH | 4910 CHERRY TREE LN SYKESVILLE MD 21784 |
| PEACH, MICHEAL | 9265 VOLLMERHAUSEN RD JESSUP MD 20794 |
| PEACH, MRS JOHN | 1380 W 48TH ST APT 97 SAN BERNARDINO CA 92407 |
| PEACH, ROBERT L | 237 LITTLE FARMS  AVE HAMPTON VA 23661 |
| PEACH, SHEILA | 1910 FLUSE DR MARRIOTTSVILLE MD 21104 |
| PEACH, TIMOTHY | 1475 WOODSTOCK RD WOODSTOCK MD 21163 |
| PEACHE**, MARGARET | 616 CALLE RINCONADA SANTA BARBARA CA 93105 |
| PEACHER, VELMA | 3304 NE  39TH ST FORT LAUDERDALE FL 33308 |
| PEACHES, TRICEY | 5868 LISBON CT PALMDALE CA 93552 |
| PEACHEY, JACKIE | 21619 BLACKHAWK ST CHATSWORTH CA 91311 |
| PEACIF, JULIE | 1073 ELM RD BALTIMORE MD 21227 |
| PEACK, CHARLES | 19350 EUREKA RIVER PL WALNUT CA 91789 |
| PEACO, JACK | 703 NE HOLCOMB DR MUNDELEIN IL 60060 |
| PEACOCK, CATHERINE | 3001 CARTER AV MARINA DEL REY CA 90292 |
| PEACOCK, CHARLES | 1887 RIVER OAKS  RD WILLIAMSBURG VA 23185 |
| PEACOCK, CHRISTINE R | 1977 ROADRUNNER AV THOUSAND OAKS CA 91320 |
| PEACOCK, CORENE | 118 CROSS KEYS RD A BALTIMORE MD 21210 |
| PEACOCK, DEBBIE | 14391 GIBRALTAR AV IRVINE CA 92606 |
| PEACOCK, DIANE | 1019 S DANEHURST AV GLENDORA CA 91740 |
| PEACOCK, ELIZABETH | 23 MINER LN NEW HARTFORD CT 06063-5000 |
| PEACOCK, MARIA | 313 SE  3RD AVE HALLANDALE FL 33009 |
| PEACOCK, MR JOHN | 4820 INADALE AV LOS ANGELES CA 90043 |
| PEACOCK, NANCY | 14  SILVERWOOD CIR 6 ANNAPOLIS MD 21403 |
| PEACOCK, RICK | 6924 BLACKWOOD ST RIVERSIDE CA 92506 |
| PEACOCK, SARAH | 4698    FOREST HILL BLVD # A WEST PALM BCH FL 33415 |
| PEACOCK, SYLVIA | 329 S ALBANY AVE CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| PEACOCK, THOMAS | 815    LAKE CATHERINE DR MAITLAND FL 32751 |
| PEACOCK, VIRGIL | 2355 GLORYETTE AV SIMI VALLEY CA 93063 |
| PEACOCK-NEWNAM FUNERAL HOME | 1411 N HOWE ST SOUTHPORT NC 28461 |
| PEADEN, PERRY | 1238 PINE ST APOPKA FL 32703 |
| PEAK, BETTY | 610 HOLLOMON DR HAMPTON VA 23666 |
| PEAK, BRANDY, ISU ALAMMO | 520   ISU WATERSN ADAMS NORMAL IL 61761 |
| PEAK, DOREEN | 4750 LINCOLN BLVD APT 102 MARINA DEL REY CA 90292 |
| PEAK, PRENTISS | 102    ROYAL PARK DR # 3G OAKLAND PARK FL 33309 |
| PEAK, RUSSELL | 400 W WILLOW ST 208 NORMAL IL 61761 |
| PEAK, STEVE | 30 MILFORD  RD NEWPORT NEWS VA 23601 |
| PEAK, TERRY | 11392 CRESTRIDGE DR CORONA CA 92880 |
| PEAK, TONY | 510 WOODCREST AVE SALISBURY MD 21804 |
| PEAK, VERNON R AND MARGRET | 2318 NE  15TH TER WILTON MANORS FL 33305 |
| PEAKE, BARBARA | 4826 HAZELWOOD AVE BALTIMORE MD 21206 |
| PEAKE, BECKY | 1505 N WINDSOR DR 206 ARLINGTON HEIGHTS IL 60004 |
| PEAKE, RONALD | 612 S CATALINA AV APT 207 REDONDO BEACH CA 90277 |
| PEAKE-ROSE, MARY | 8200 HAVEN AV APT 12304 RANCHO CUCAMONGA CA 91730 |
| PEAKER, JESSE | 1304 DIVISION ST 1STFL BALTIMORE MD 21217 |
| PEAKS, GWEN | 5201 S CORNELL AVE 26A CHICAGO IL 60615 |
| PEAKS, NORMAN | 633 AISQUITH ST N 12G BALTIMORE MD 21202 |
| PEAKS, SHANEEKA | 2918 INDEPENDENCE ST BALTIMORE MD 21218 |
| PEAL, KATHERINE | 14806 MCCORMICK ST APT ST SHERMAN OAKS CA 91411 |
| PEALE, BILLIE | 11362 ISLETA ST LOS ANGELES CA 90049 |
| PEALES, CHRISTINE | 4725 SHELLBARK RD OWINGS MILLS MD 21117 |
| PEAN, JOHN | 180    BONAVENTURE BLVD # 106 WESTON FL 33326 |
| PEANDRO, JEROME | 1 BLOOMINGDALE PL    119 BLOOMINGDALE IL 60108 |
| PEANE, N | 399 E  SHERIDAN ST # 101 DANIA FL 33004 |
| PEAPOS, TED | 201 CAROLINA AVE N PASADENA MD 21122 |
| PEAR, EDWIN | 27    SUTTON DR BOYNTON BEACH FL 33436 |
| PEAR, JAY | 3810 NW  78TH LN CORAL SPRINGS FL 33065 |
| PEARCE, A M | 17927 BULLOCK ST ENCINO CA 91316 |
| PEARCE, ALBERT | 79    WEST ST # 1 WINDSOR LOCKS CT 06096 |
| PEARCE, AMY | 1961 FULLERTON AV APT 3 COSTA MESA CA 92627 |
| PEARCE, ANITA J. | 1402 SW  25TH AVE DEERFIELD BCH FL 33442 |
| PEARCE, ANNE | 115  DONZEN DR F BEL AIR MD 21014 |
| PEARCE, BROCK | PO BOX 276 CARPINTERIA CA 93014 |
| PEARCE, D.L. | 2812 NE  21ST TER FORT LAUDERDALE FL 33306 |
| PEARCE, DANIEL | 107 WOODHALL SPA WILLIAMSBURG VA 23188 |
| PEARCE, DIANE | 509 BAY HILL DR NEWPORT BEACH CA 92660 |
| PEARCE, DORIS | 536 CORBIN AVE NEW BRITAIN CT 06052-1606 |
| PEARCE, GAIL | 13612 AVENIDA ESPANA LA MIRADA CA 90638 |
| PEARCE, GALE | 1261 SW  46TH AVE # 2011 2011 POMPANO BCH FL 33069 |
| PEARCE, GLADYS | 20823 W LIBERTY RD WHITE HALL MD 21161 |
| PEARCE, JEFF | 1480 W SAPPHIRE DR HOFFMAN ESTATES IL 60192 |
| PEARCE, JIM | 9430   POINCIANA PL # 307 FORT LAUDERDALE FL 33324 |
| PEARCE, JOE | 16    SAND HILL RD WINDSOR CT 06095 |
| PEARCE, JOHN | 25940 PINETREE LN GREENSBORO MD 21639 |
| PEARCE, JOSEPH | 2305 EDWARDS LN BELAIR MD 21015 |
| PEARCE, KENNETH | 15761 SWAN LN HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|---|---|
| PEARCE, LARRY | 117 E MAYWOOD ST MORTON IL 61550 |
| PEARCE, LAUREN | 823   KOKOMO KEY LN DELRAY BEACH FL 33483 |
| PEARCE, LORIE | 1375 NW  66TH TER MARGATE FL 33063 |
| PEARCE, M. | 7547 NW  79TH AVE # 108 TAMARAC FL 33321 |
| PEARCE, MARK | 17112 BURTON AVE LOCKPORT IL 60441 |
| PEARCE, MARLENE | 45   DONAHUE RD NORTH GRANBY CT 06060 |
| PEARCE, MARY | 451   THORNHILL LN 1B WHEELING IL 60090 |
| PEARCE, MARY | 1420 LA SOLANA DR ALTADENA CA 91001 |
| PEARCE, MELVYN | 5302 ROSEMONT AV LA CRESCENTA CA 91214 |
| PEARCE, MRS | 5568 MARGARET AV CULVER CITY CA 90230 |
| PEARCE, RYAN ABBITT | 768 ORIZABA AV APT 1 LONG BEACH CA 90804 |
| PEARCE, SHARON | 1008 LEEDS AVE 1STFL BALTIMORE MD 21229 |
| PEARCE-WELLER, BRENDA | 19 STEAD CT N BALTIMORE MD 21228 |
| PEARL PFEFFER | 8801 NW  16TH ST PLANTATION FL 33322 |
| PEARL R, HUGHES | 6242   BALBOA DR ORLANDO FL 32808 |
| PEARL SIMONE | PO BOX 1105 GREENFIELD MA 01302 |
| PEARL, ARNORLD | 4750 S  OCEAN BLVD # 605 HIGHLAND BEACH FL 33487 |
| PEARL, ARTHUR | 28929 SERRETA MISSION VIEJO CA 92692 |
| PEARL, CORK | 1209   GLENDORA RD KISSIMMEE FL 34759 |
| PEARL, DAVID | 14701   CUMBERLAND DR # 407 DELRAY BEACH FL 33446 |
| PEARL, LAROFF | 2110 S  USHIGHWAY27 ST # G44 CLERMONT FL 34711 |
| PEARL, LEONARD | 804   CYPRESS GROVE LN # 309 POMPANO BCH FL 33069 |
| PEARL, LYDIA | 8357 JUMILLA AV WINNETKA CA 91306 |
| PEARL, MARK AND LISA | 847 STANFORD ST SANTA MONICA CA 90403 |
| PEARL, MILDRED | 10101 GOVERNOR WARFIELD PKWY 311 COLUMBIA MD 21044 |
| PEARL, MONA | 7557   ISLA VERDE WAY DELRAY BEACH FL 33446 |
| PEARL, MORRIS | 1440 NW  18TH AVE # 104 DELRAY BEACH FL 33445 |
| PEARL, PAMELA A | 29144 CRAGS DR AGOURA CA 91301 |
| PEARL, PEASE | 147   CITRUS RIDGE DR DAVENPORT FL 33837 |
| PEARL, PULSIFER | 722   VALENCIA AVE ORANGE CITY FL 32763 |
| PEARL, SALLY | 5500 NW  69TH AVE # 508 LAUDERHILL FL 33319 |
| PEARL, SAM | 7607   SEAFOAM CT BOYNTON BEACH FL 33437 |
| PEARL, STEVEN | 3821 LIZETTE LN GLENVIEW IL 60026 |
| PEARL, THELMA | 8832 WALTHER BLVD 104 BALTIMORE MD 21234 |
| PEARL, THOMAS | 2907   LANGSTON CIR SAINT CHARLES IL 60175 |
| PEARL, WHITE | 404   ORLANDO AVE # 8B OCOEE FL 34761 |
| PEARLEZ, JUAN | 1618   EAST AVE BERWYN IL 60402 |
| PEARLMAN, BEVERLY | 20174   WATERS EDGE DR # 904 BOCA RATON FL 33434 |
| PEARLMAN, BOB | 3750   GALT OCEAN DR # 505 FORT LAUDERDALE FL 33308 |
| PEARLMAN, DANIEL I | 7610   ELMRIDGE DR BOCA RATON FL 33433 |
| PEARLMAN, ELEANOR | 9979 NW  2ND CT PLANTATION FL 33324 |
| PEARLMAN, ESTHER | 11   WILLOWBROOK LN # 105 DELRAY BEACH FL 33446 |
| PEARLMAN, LINDSEY | 557 ROSEMARY LN BURBANK CA 91505 |
| PEARLMAN, MARIANNE | 9410 BOOK ROW COLUMBIA MD 21046 |
| PEARLMAN, MICHAEL | 320   WISCONSIN AVE 315 OAK PARK IL 60302 |
| PEARLMAN, NANCY | 657 AVENIDA SEVILLA APT A LAGUNA WOODS CA 92637 |
| PEARLMAN, RENEE | 13664   COCONUT PALM CT # C DELRAY BEACH FL 33484 |
| PEARLMAN, ROBERT | 29042 TACKABERRY CT AGOURA CA 91301 |
| PEARLMAN, ROBERT. | 14476   CANALVIEW DR # A DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
| --- | --- |
| PEARLMUTTER, SANDRA | 2559 PLAZA DEL AMO APT 213 TORRANCE CA 90503 |
| PEARLSTEIN & BLOOMFIELD | 9063 NILES CENTER RD SKOKIE IL 60076 |
| PEARLSTEIN, ADAM | 6907  BONNIE RIDGE DR 202 BALTIMORE MD 21209 |
| PEARLSTEIN, IRENE | 724 NW  25TH AVE DELRAY BEACH FL 33445 |
| PEARLSTEIN, MIRA | 1864 AUTUMN FROST LN BALTIMORE MD 21209 |
| PEARMAN, JOHN | 2033 N DAMEN AVE 4S CHICAGO IL 60647 |
| PEARMAN, RALPH | 228 W CRAWFORD ST PARIS IL 61944 |
| PEARMAN, V | 6804 OAKWOOD AV LOS ANGELES CA 90036 |
| PEARMON, YVONNE | 1835 SAINT MARGARETS RD ANNAPOLIS MD 21409 |
| PEARNPANIT, VUNVISAR | 2139 PARKWAY DR EL MONTE CA 91733 |
| PEAROR, ANNE | 1208 N GOWER ST LOS ANGELES CA 90038 |
| PEARRE, LAVINIA | 3659 KEYSTONE AVE BALTIMORE MD 21211 |
| PEARRE, RICHARD | 214  WAMPLER RD BALTIMORE MD 21220 |
| PEARS, ART | 425  SPRUCE LN CRYSTAL LAKE IL 60014 |
| PEARSALL, AMY | 130 INGALLS  RD FORT MONROE VA 23651 |
| PEARSALL, BETH | 1619  CUTTER CT NORMAL IL 61761 |
| PEARSALL, GAIL | 925  ACORN DR SLEEPY HOLLOW IL 60118 |
| PEARSALL, JANE | 721 ONTARIO ST    209 OAK PARK IL 60302 |
| PEARSALL, JAY | 303 PATRIOT  WAY YORKTOWN VA 23693 |
| PEARSALL, JEFF | 1048 W BARRY AVE CHICAGO IL 60657 |
| PEARSALL, PAMELA | 273 W FAIRVIEW CIR PALATINE IL 60067 |
| PEARSALL, RALPH | 181 OLD COLCHESTER RD LEBANON CT 06249-2325 |
| PEARSE, GILDA | 100   SEABURY DR # B104 BLOOMFIELD CT 06002 |
| PEARSE, SUSAN | 26814  91ST PL SALEM WI 53168 |
| PEARSOL, CHARLOTTE | 4175 W  SAMPLE RD # 1214 1214 COCONUT CREEK FL 33073 |
| PEARSON | URS 2020 E 1ST ST APT 400 SANTA ANA CA 92705 |
| PEARSON #20100071, KEITH | P O BOX 957 WHEATON IL 60189 |
| PEARSON EDUCATION LTD | PEARSON SHARED SERVICES LTD 19 LONGCROFT STANSTED ESSEX CM24 8JD UNITED KINGDOM |
| PEARSON, ALAN | 14973   FIRESTONE ST ORLANDO FL 32826 |
| PEARSON, ALEXANDRIA | 1201 NE MADISON ST PEORIA IL 61603 |
| PEARSON, ALFRED | 936 AMBRIDGE ST ANAHEIM CA 92806 |
| PEARSON, AMANDA | 5507 S EVERETT AVE 3N CHICAGO IL 60637 |
| PEARSON, ARLETHA | 906 N GRANDEE AV COMPTON CA 90220 |
| PEARSON, B. | 300 E CHURCH ST APT 911 ORLANDO FL 32801 |
| PEARSON, BARBARA | 7103 SAINT TROPEZ CT FOX LAKE IL 60020 |
| PEARSON, BETTY | 811  SUNNYDALE BLVD STREAMWOOD IL 60107 |
| PEARSON, BLANCHE | 910 E  DAYTON CIR FORT LAUDERDALE FL 33312 |
| PEARSON, BRANAN | 8081 HOLLAND DR APT C-5 HUNTINGTON BEACH CA 92647 |
| PEARSON, BRIAN | 818  EVAN LN LAKE VILLA IL 60046 |
| PEARSON, BRYANT & CYNTHIA | 125   REDWOOD DR BRISTOL CT 06010 |
| PEARSON, CAROL | 133 S  MOUNTAIN DR NEW BRITAIN CT 06052 |
| PEARSON, CAROL | 125 NW  53RD PL POMPANO BCH FL 33064 |
| PEARSON, CAROLYN | 15421 STEVENS AV BELLFLOWER CA 90706 |
| PEARSON, CASSANDRA | 2517 HARLEM AVE BALTIMORE MD 21216 |
| PEARSON, CATHY | 5921 WEBSTER PL DOWNERS GROVE IL 60516 |
| PEARSON, CHRISTINE | 5546 BAYRIDGE RD RANCHO PALOS VERDES CA 90275 |
| PEARSON, COREY | 210  LONG BEACH RD OSWEGO IL 60543 |
| PEARSON, DARLENE | 6128   AMBERWOODS DR BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| PEARSON, DAVID | 36725    ANTONE DR GRAND ISLAND FL 32735 |
| PEARSON, DAVID | 11637 W  ATLANTIC BLVD # 26 CORAL SPRINGS FL 33071 |
| PEARSON, DAVID | 610 E PAYSON ST SAN DIMAS CA 91773 |
| PEARSON, DEBBIE | 421  EVERETTE AVE ROMEOVILLE IL 60446 |
| PEARSON, DEBBIE | 27463 SYCAMORE CREEK DR SANTA CLARITA CA 91354 |
| PEARSON, DEBRA | 830 N CHICAGO AVE ROCKFORD IL 61107 |
| PEARSON, DENNIS | 1055 W MONROE ST A CHICAGO IL 60607 |
| PEARSON, DIANE & JOHN | 1451 N  RIVER RD COVENTRY CT 06238 |
| PEARSON, DIRK | 11 E GILMAN ST MADISON WI 53703 |
| PEARSON, DOLORES | 854  ASPEN DR MANTENO IL 60950 |
| PEARSON, DOUG | 12013 CLOVER AV LOS ANGELES CA 90066 |
| PEARSON, DUSKA | 265  TAYLOR AVE GLEN ELLYN IL 60137 |
| PEARSON, EFIA | 1810 BROOKS AV LOS ANGELES CA 90012 |
| PEARSON, ERICK | 8387 CAPRICORN WY APT 101 SAN DIEGO CA 92126 |
| PEARSON, FLORENCE L | 31709    TERRACE DR TAVARES FL 32778 |
| PEARSON, GAIL | P O BOX 2053 LOMITA CA 90717 |
| PEARSON, GARY 2288438 | 1632 BOND ST N BALTIMORE MD 21213 |
| PEARSON, GLEN R | 99 S RAYMOND AV APT 610 PASADENA CA 91105 |
| PEARSON, GUY | 320  PARK HALL  S LAUREL MD 20724 |
| PEARSON, HARRIET | 238 LAMONT PKY BARTLETT IL 60103 |
| PEARSON, HELLEN E | 1701 PORT STIRLING PL NEWPORT BEACH CA 92660 |
| PEARSON, IAN | 2401 W 231ST ST TORRANCE CA 90501 |
| PEARSON, JAMES | 853    BENTLEY GREEN CIR WINTER SPRINGS FL 32708 |
| PEARSON, JAMES | 627 RIDGE RD 304 WILMETTE IL 60091 |
| PEARSON, JAMES | 19972 EMERALD CREEK DR CANYON COUNTRY CA 91351 |
| PEARSON, JANICE | 2159 BOUNDARY DR MONTECITO CA 93108 |
| PEARSON, JEAN | 2521  DUNLAY CT WAUKEGAN IL 60085 |
| PEARSON, JEREMY | 1920 SW  125TH AVE MIRAMAR FL 33027 |
| PEARSON, JERRY | 1261    SUNSHINE CIR EUSTIS FL 32726 |
| PEARSON, JIMMY | 118  ANTHONY DR BRISTOL CT 06010 |
| PEARSON, JOE | 2918 GRAYSON AV VENICE CA 90291 |
| PEARSON, JOHN | 4440 NE  3RD TER POMPANO BCH FL 33064 |
| PEARSON, JOSH | 10979 MIDDLEBOROUGH RD RIVERSIDE CA 92503 |
| PEARSON, JOSH & MARIA | 108 OSLO  CT WILLIAMSBURG VA 23188 |
| PEARSON, JOYCE | 1015 NW  7TH CT BOYNTON BEACH FL 33426 |
| PEARSON, KATHERINE | 465 PHEASANT RIDGE RD UNIT 326 LAKE ZURICH IL 60047 |
| PEARSON, KAYLA | 1296 HALIFAX CT VENTURA CA 93004 |
| PEARSON, KENDRA | 1517 E MARQUETTE RD GW CHICAGO IL 60637 |
| PEARSON, KENDRA | 5630 N SHERIDAN RD 403 CHICAGO IL 60660 |
| PEARSON, KIM | 124 S AMBERWOOD ST ORANGE CA 92869 |
| PEARSON, LAWYNZA | 17 HIDDEN VALLEY RD POMONA CA 91766 |
| PEARSON, LIDELL | 230  DODGE AVE B EVANSTON IL 60202 |
| PEARSON, LIZ | 800 ROSE ST S BALTIMORE MD 21224 |
| PEARSON, M | 172 MOTOKA  DR 3 NEWPORT NEWS VA 23602 |
| PEARSON, MAISHA | 4800 S CHICAGO BEACH DR 1103S CHICAGO IL 60615 |
| PEARSON, MANNIE | 833 W PRATT ST 711 BALTIMORE MD 21201 |
| PEARSON, MARGARET | 2712 DILLON ST BALTIMORE MD 21224 |
| PEARSON, MARK | 836    PRESERVE TER LAKE MARY FL 32746 |
| PEARSON, MARY | 1625 GLENVIEW RD 209 GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| PEARSON, MARY | 6019 ACACIA AV WHITTIER CA 90601 |
| PEARSON, MICHAEL | 21530 CALIFA ST APT 223 WOODLAND HILLS CA 91367 |
| PEARSON, MIKE | 147  BIRCHWOOD RD CARPENTERSVILLE IL 60110 |
| PEARSON, MPATANISHI | 6616 S MINERVA AVE CHICAGO IL 60637 |
| PEARSON, MR R S | 26061 BELLIS DR VALENCIA CA 91355 |
| PEARSON, NICOLE | 4033 BOARMAN AVE BALTIMORE MD 21215 |
| PEARSON, ORA | 1911 ELIZABETH AVE NORTH CHICAGO IL 60064 |
| PEARSON, PAT | 6500    CYPRESS RD # 302 302 PLANTATION FL 33317 |
| PEARSON, PAUL | 740 SAINT ANDREWS LN 39 CRYSTAL LAKE IL 60014 |
| PEARSON, PAUL | 227 BAY ST SANTA MONICA CA 90405 |
| PEARSON, RICHARD | 1408 FOREST HILLS DR WINTER SPRINGS FL 32708 |
| PEARSON, RICHARD | 1328    ORCHID CT DEERFIELD BCH FL 33442 |
| PEARSON, RICK | 45395 ASHWOOD CT LA QUINTA CA 92253 |
| PEARSON, RYAN M, PURDUE VILLAGE | 1349 W STATE ST 15 WEST LAFAYETTE IN 47906 |
| PEARSON, SAMUEL R. | 8604 WANDERING FOX TRL 203 ODENTON MD 21113 |
| PEARSON, SCOTT | 2772  WEEPING WILLOW DR B LISLE IL 60532 |
| PEARSON, SEGRID | 2516  HERMOSA AVE BALTIMORE MD 21214 |
| PEARSON, SHANNA | 51 RIDGE RD P GREENBELT MD 20770 |
| PEARSON, SHIRLEY | 2018 N WEST ST WHEATON IL 60187 |
| PEARSON, SYLVESTER | 703    SUNNY PINE WAY # C1 WEST PALM BCH FL 33415 |
| PEARSON, TERRY | 28    PRATT RD OLD SAYBROOK CT 06475 |
| PEARSON, THOMAS | 3775  MILL RD CHERRY VALLEY IL 61016 |
| PEARSON, TRACY-ANN | 14906 DICKENS ST APT 4 SHERMAN OAKS CA 91403 |
| PEARSON, VELVET | 1086 ROSWELL AV LONG BEACH CA 90804 |
| PEARSON, W E | 5465 SHARYNNE LN TORRANCE CA 90505 |
| PEARSON, WILLIE | 104 GALLOP  PL NEWPORT NEWS VA 23608 |
| PEARSON, WINIFRED | 21425 AVALON BLVD APT 26 CARSON CA 90745 |
| PEARSONL RUTH | 76540 JORDYN LN SOUTH HAVEN MI 49090 |
| PEART, BRITNEY | 777 BELLFLOWER BLVD APT 301 LONG BEACH CA 90815 |
| PEART, ELVIS | 2621 NW  43RD AVE LAUDERHILL FL 33313 |
| PEART, HUPERT | 3901 SW  48TH AVE HOLLYWOOD FL 33023 |
| PEART, KENRICK | 3640 NW  200TH ST MIAMI FL 33056 |
| PEART, NORMA N.I.E. | 5858 NW  21ST ST LAUDERHILL FL 33313 |
| PEART, RUTH M. | 9011 NW  5TH ST PEMBROKE PINES FL 33024 |
| PEART, STEVE | 903 ELDER RD 1 HOMEWOOD IL 60430 |
| PEARTE, MARJORIE | 1221 SW  83RD AVE NO LAUDERDALE FL 33068 |
| PEARTREE, EBONY | 233 HAMPTON ROADS  AVE HAMPTON VA 23661 |
| PEARY, JASON | 2313 CORNFLOWER WY PALMDALE CA 93551 |
| PEARY, MARK | 1225 HIGHRIDGE PKY WESTCHESTER IL 60154 |
| PEASE, DONALD | 21011 COLUMBIA CT HAWTHORN WOODS IL 60047 |
| PEASE, JASON DC# B01043 | 8629 HAMPTON SPRINGS RD PERRY FL 32348 |
| PEASE, JOANNE | 839 MAIN ST # 62 TORRINGTON CT 06790-3362 |
| PEASE, JON | 10923 ALTO CT OAK VIEW CA 93022 |
| PEASE, JUSTIN | 44044 RUTHRON AV LANCASTER CA 93536 |
| PEASE, KIMBERLY | 24273 BALEARIC LN PUNTA GORDA FL 33955 |
| PEASE, LAURA | 1905    WINGFIELD DR LONGWOOD FL 32779 |
| PEASE, MARY | 17825 SUNBURST ST NORTHRIDGE CA 91325 |
| PEASE, ROBERT | 1041    LAKE PEARL PL UMATILLA FL 32784 |
| PEASE, RON | 1330 POPLAR AVE BALTIMORE MD 21227 |

| Claim Name | Address Information |
| --- | --- |
| PEASE, SHANE | 3626  MATISSE DR SAINT CHARLES IL 60175 |
| PEASE, STEVE | 15237  N 87TH RD LOXAHATCHEE FL 33470 |
| PEASE, VIRGINIA | 162    CENTER ST # 1 MANCHESTER CT 06040 |
| PEASLEY, AMANDA  D. | 2105 HIGHPOINT DR APT 209 CORONA CA 92879 |
| PEASLEY, DELIA | 5730    PINEWOOD DR # D-1 LAKE WORTH FL 33463 |
| PEAT, CHERYL | 2022 N FLOWER ST SANTA ANA CA 92706 |
| PEAT, RICHARD P | 68107 SEVEN OAKS DR CATHEDRAL CITY CA 92234 |
| PEATROSS, JAMES | 575 S LYON AV APT SPC164 HEMET CA 92543 |
| PEATTIE, EARL | 141    NORTH RD CROMWELL CT 06416 |
| PEAVEY, BRUCE | 170  KLINE RD NILES MI 49120 |
| PEAVY, JOHN | 1115 S WHISPERING HILLS DR NAPERVILLE IL 60540 |
| PEAY, CAROLYN | 3921 BRYONY RD RANDALLSTOWN MD 21133 |
| PEC, KATE | 107  JONQUIL CT ROLLING MEADOWS IL 60008 |
| PECAL, SOCHEAT | 225 PALMETTO DR APT 1 ALHAMBRA CA 91801 |
| PECARO, TODD | 320 W  PINE ST # 1 LANTANA FL 33462 |
| PECCARELLI, BETH | 129 RIVER DR DE KALB IL 60115 |
| PECCHIA, S | 5881 EL PALOMINO DR APT 253 RIVERSIDE CA 92509 |
| PECCI, MARY | 10158 SLUSHER AV TUJUNGA CA 91042 |
| PECE, EMANUEL | 428    NORMANDY I DELRAY BEACH FL 33484 |
| PECE, SUSAN | 8816 GLENEAGLES LN DARIEN IL 60561 |
| PECENKA, JAMES | 4510  FAIRVIEW AVE DOWNERS GROVE IL 60515 |
| PECENKA, JOSEPH | 12656  ALEXANDER ST CEDAR LAKE IN 46303 |
| PECENKA, JOSEPH | 2901  GREENWOOD ACRES DR DE KALB IL 60115 |
| PECH, ARASELY | 420 W ORANGEWOOD AV APT B ANAHEIM CA 92802 |
| PECH, ARTHUR | 907 S LUND LN BATAVIA IL 60510 |
| PECH, IRMA | 15317 OSAGE AV LAWNDALE CA 90260 |
| PECH, LIBORIO | 9406 KAUFFMAN AV SOUTH GATE CA 90280 |
| PECH, MARY LOUISE | 73 HICKORY HILL RD SIMSBURY CT 06070 |
| PECH, VERONICA | 709 FRESCA DR OXNARD CA 93030 |
| PECHAN, AL | 7618  WARWICK AVE DARIEN IL 60561 |
| PECHAW, DAN | 44 N VAIL AVE 201 ARLINGTON HEIGHTS IL 60005 |
| PECHERSKY, STANLEY | 6 POMONA W 9 BALTIMORE MD 21208 |
| PECHERZEWSKI, AVA | 11331 CULVER DR CULVER CITY CA 90230 |
| PECHIN, CHRIS | 4830 BAKMAN AVE APT 201 NORTH HOLLYWOOD CA 91601 |
| PECHKE, IDA | 8821 MEADE AVE BSMT MORTON GROVE IL 60053 |
| PECHKIS, DAN | 102 MARSHALL  WAY G WILLIAMSBURG VA 23185 |
| PECHO, REYNALDO | 3250 GLENHURST AV LOS ANGELES CA 90039 |
| PECHOC, MARIE | 230 NW  9TH ST BOCA RATON FL 33432 |
| PECHOUS, NANCY | 1805 N DAWN DR MARION IL 62959 |
| PECIA, AMADIS | 5561 SW  2ND ST PLANTATION FL 33317 |
| PECIAK, MICHAEL | 2775 E VALLEY BLVD APT 108 WEST COVINA CA 91792 |
| PECINA, GILBERT | 40937 MOUNTAIN PRIDE DR MURRIETA CA 92562 |
| PECINA, JOSE | 1320 N PARTON ST SANTA ANA CA 92706 |
| PECK ROAD TRUCK, LEANN | 2450 KELLA AV WHITTIER CA 90601 |
| PECK, ALICE | 710 BURNS AVE FLOSSMOOR IL 60422 |
| PECK, ALLIE | 5530 S SHORE DR 16C CHICAGO IL 60637 |
| PECK, ALYCE | 710  BURNS AVE FLOSSMOOR IL 60422 |
| PECK, ARLENE | 3115 OCEAN FRONT WK MARINA DEL REY CA 90292 |
| PECK, BARBARA | 65 S MILL DR S GLASTONBURY CT 06073-2223 |

| Claim Name | Address Information |
|---|---|
| PECK, BRIAN | 5365   PEPPER DR ROCKFORD IL 61114 |
| PECK, C/O DANIEL | 6022 N KARINA CT LITCHFIELD PARK AZ 85340 |
| PECK, CHRIS | 11 NW   24TH CT DELRAY BEACH FL 33444 |
| PECK, D | 410 CRESTVIEW DR OJAI CA 93023 |
| PECK, DAVID | 53 WOODLAND DR SHREWSBURY PA 17361 |
| PECK, DAVID | 2926 S   UNIVERSITY DR # 6305 DAVIE FL 33328 |
| PECK, DEBBIE | 2234 HILL LN BATAVIA IL 60510 |
| PECK, EMILY | 10375 WILSHIRE BLVD APT 3C LOS ANGELES CA 90024 |
| PECK, ESTHER | 7321   AMBERLY LN # 106 DELRAY BEACH FL 33446 |
| PECK, G.A. | 26 W HIGHLAND AVE 3 VILLA PARK IL 60181 |
| PECK, HEATHER | 4033 N BARTLETT AVE MILWAUKEE WI 53211 |
| PECK, HORACE | 3591   INVERRARY DR # 403 403 LAUDERHILL FL 33319 |
| PECK, IDA | 3846   ROWENA CIR WEST PALM BCH FL 33417 |
| PECK, IDA E | 1530 W OLIVE AV FULLERTON CA 92833 |
| PECK, JANE | 7120 NW   126TH TER POMPANO BCH FL 33076 |
| PECK, JASON | 540 LOGAN PL APT 4 NEWPORT NEWS VA 23601 |
| PECK, JENNIFER | 12   EDMONDSON RIDGE RD BALTIMORE MD 21228 |
| PECK, JIM | 2347 N GENEVA OAK TRL LAKE GENEVA WI 53147 |
| PECK, JIMMY | 900 NW   2ND AVE FORT LAUDERDALE FL 33311 |
| PECK, JOHN | 1433 S FEDERAL ST CHICAGO IL 60605 |
| PECK, JOHN | 14326 LAUREL LN MOORPARK CA 93021 |
| PECK, KARA | 9116 BANDERA ST LOS ANGELES CA 90002 |
| PECK, KEITH | 60   BUTTERNUT RD MANCHESTER CT 06040 |
| PECK, LARRY | 185 GATE   ST NEWPORT NEWS VA 23602 |
| PECK, LORI | 951 JOHN WOODS RD LUSBY MD 20657 |
| PECK, LUCINDA | 1404   WOODGATE CIR ENFIELD CT 06082 |
| PECK, MARGARET | 18215   NEBRASKA CT ORLAND PARK IL 60467 |
| PECK, MARGO | 131 S CARMELINA AV LOS ANGELES CA 90049 |
| PECK, MARIA M | 11844 163RD ST NORWALK CA 90650 |
| PECK, MARTIN | 20974   RUSTLEWOOD AVE BOCA RATON FL 33428 |
| PECK, MIRIAM | 2200 S   OCEAN LN # 1502 FORT LAUDERDALE FL 33316 |
| PECK, NANCY | 3110 MERRILL DR APT 68 TORRANCE CA 90503 |
| PECK, NORMAN | 14255   NESTING WAY # D DELRAY BEACH FL 33484 |
| PECK, PARTICIA | 149 MERLE   DR NEWPORT NEWS VA 23602 |
| PECK, PAUL | 3507   OAKS WAY # 703 POMPANO BCH FL 33069 |
| PECK, PHYLLIS | 3102   PORTOFINO PT # M4 M4 COCONUT CREEK FL 33066 |
| PECK, RAYNALDO | 1165   LAKE VICTORIA DR # N N WEST PALM BCH FL 33411 |
| PECK, ROBERT | 100   BRICKYARD RD PRESTON CT 06365 |
| PECK, ROBERT | 2147 E   OLDMILL DR DELTONA FL 32725 |
| PECK, ROBERT | 1444 SHEILA DR 103R MUNDELEIN IL 60060 |
| PECK, RONALD | 513 DEBORAH DR PENNSYLVANIA PA 19608 |
| PECK, S | 1570 WEMBLEY RD SAN MARINO CA 91108 |
| PECK, SARAH | 124 W UNION AV APT 8 FULLERTON CA 92832 |
| PECK, SHANE | 5601 SW   12TH ST # 107 NO LAUDERDALE FL 33068 |
| PECK, SHARON | 3550 N LAKE SHORE DR 1215 CHICAGO IL 60657 |
| PECK, SHERONDA | 3812 W 84TH PL HSE CHICAGO IL 60652 |
| PECK, SHERRI | 1849 E 87TH AVE MERRILLVILLE IN 46410 |
| PECK, STEVE | 29 FIRMIN WAY HANOVER PA 17331 |
| PECK, SYDNEY M.D. | 19333 W   COUNTRY CLUB DR # 624 624 NORTH MIAMI BEACH FL 33180 |

| Claim Name | Address Information |
|---|---|
| PECK, THOMAS | 8845 E MALLARD LN WILMINGTON IL 60481 |
| PECK, TONYA | 1180  FRANKLIN ST MUNDELEIN IL 60060 |
| PECK, TRESSA | 7911 ARLINGTON AV APT 306 RIVERSIDE CA 92503 |
| PECK, TRICIA | 6603 FOSQUE  LN HAYES VA 23072 |
| PECK, VERNAL P | 5819  HARRINGTON DR ORLANDO FL 32808 |
| PECK, WRAY | 734  BRIGHTON CIR BARRINGTON IL 60010 |
| PECKA, PEGGY | 14231  KILDARE AVE 1 MIDLOTHIAN IL 60445 |
| PECKAR, PAUL | 9247  PECKY CYPRESS LN BOCA RATON FL 33428 |
| PECKER, ALBERT & ENID | 6530  MILANI ST LAKE WORTH FL 33467 |
| PECKER, NATHAN | 23  ABBEY LN # 203 DELRAY BEACH FL 33446 |
| PECKER, STEVEN | 9308  FOX TROT LN BOCA RATON FL 33496 |
| PECKERMAN, JERRY | 5575  FAIRWAY PARK DR # 201 201 BOYNTON BEACH FL 33437 |
| PECKFELDER, MICHAEL | 327 BURL AV VENTURA CA 93003 |
| PECKHAM, KIRSTEL | 4208 FRANKLIN AV LOS ANGELES CA 90027 |
| PECKINPAUDH,NADINE | 1700 S  OCEAN BLVD # 3 DELRAY BEACH FL 33483 |
| PECKINPAUGH, NADINE | 1700 S  OCEAN BLVD # 3 DELRAY BEACH FL 33483 |
| PECKINPAUGH, TIM | 11600 KITCHING ST MORENO VALLEY CA 92557 |
| PECKLER, DOROTHY | 1649  MARIE LN GLENVIEW IL 60025 |
| PECKLER, DOROTHY | 21213  LAGO CIR # A BOCA RATON FL 33433 |
| PECKLER, FLORENCE | 2800 N LAKE SHORE DR 1605 CHICAGO IL 60657 |
| PECKLER, KEITH | 1134 NW  131ST AVE PEMBROKE PINES FL 33028 |
| PECKMAN, GERTRUDE | 213  SEVILLE I DELRAY BEACH FL 33446 |
| PECKMAN, LINDA | 7507 NW  33RD ST LAUDERHILL FL 33319 |
| PECKMEN, SALLY | 9567  BELFORT CIR TAMARAC FL 33321 |
| PECKMEN, SAMUEL | 9567  BELFORT CIR TAMARAC FL 33321 |
| PECKNOLD, DEVERY | 8208 NW  100TH LN TAMARAC FL 33321 |
| PECKOS, JIM | 16541 W CRESCENT DR NEW BERLIN WI 53151 |
| PECKS, CORNELL | 4101 S CALUMET AVE CHICAGO IL 60653 |
| PECONE, FRANK | 9660  SUNRISE LAKES BLVD # 303 PLANTATION FL 33322 |
| PECOPE, CHRISTINA | 558 PIERPONT DR COSTA MESA CA 92626 |
| PECORA, JOHN | 9207  SATYR HILL RD BALTIMORE MD 21234 |
| PECORA, JOSEPH | 4175 W  SAMPLE RD # 2114 2114 COCONUT CREEK FL 33073 |
| PECORA, LISA | 4605 S  OCEAN BLVD # 3B HIGHLAND BEACH FL 33487 |
| PECORA, PAT | 9334 RAVENRIDGE RD BALTIMORE MD 21234 |
| PECORARO, ANNA | 8459 W WINDSOR AVE CHICAGO IL 60656 |
| PECORARO, CAROLA | 1660  TWELVE OAKS WAY # 204 NORTH PALM BEACH FL 33408 |
| PECORARO, F. | 6201 N LA CROSSE AVE CHICAGO IL 60646 |
| PECORARO, GIUSEPPE | 9008 N MARYLAND ST NILES IL 60714 |
| PECORARO, JOSEPHINE | 19101 SW  57TH CT FORT LAUDERDALE FL 33332 |
| PECORARO, ROSARIO | 330 NW  134TH AVE PLANTATION FL 33325 |
| PECORARO, RUSSELL | 731  POLO PARK BLVD DAVENPORT FL 33897 |
| PECORARO, SANDRA | 694 PATTON DR BUFFALO GROVE IL 60089 |
| PECORINO, JOHN | 1808  CELESTE RD FOREST HILL MD 21050 |
| PECORONI, PATSY B. | 700  VILLAGE GREEN CT # H104 LAKE WORTH FL 33461 |
| PECOT, JUDITH E | 1460 N SANDBURG TER  2203 CHICAGO IL 60610 |
| PECOT, MS MONICA | 1101 W 137TH ST COMPTON CA 90222 |
| PECSI, JUDITH | 2940  LAKESHORE DR FORT LAUDERDALE FL 33312 |
| PECTOR, MAVRA | 207 ASTORIA CT BARRINGTON IL 60010 |
| PECUNES, B | 226  SANDEE RD LUTHERVILLE-TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| PEDDICORD, CALLIE | 9311 MIST HAVEN CT ELLICOTT CITY MD 21042 |
| PEDDICORD, ERIN | 520 N HALSTED ST 605 CHICAGO IL 60642 |
| PEDDIE, N | 15    BRADLEY WAY GLASTONBURY CT 06033 |
| PEDDLE, THOMAS | 2846  BRECKENRIDGE CIR AURORA IL 60504 |
| PEDDREW, I | 411 N 1ST  ST H1 HAMPTON VA 23664 |
| PEDDY, COURTLAND | 2856 NE  25TH ST FORT LAUDERDALE FL 33305 |
| PEDEFLOUS, FRANK | 330 E EASY ST APT A SIMI VALLEY CA 93065 |
| PEDEGANA, JAMES T | 73450 COUNTRY CLUB DR APT 16 PALM DESERT CA 92260 |
| PEDEMONT | 19 HAYES AVE ELLINGTON CT 06029-3910 |
| PEDEMONTE, ALEJANDRA | 4521 FULTON AV APT B SHERMAN OAKS CA 91423 |
| PEDERGNANA, JAMES | 16635 S WINDSOR LN LOCKPORT IL 60441 |
| PEDERS, TED | 8608  WATER FALL DR LAUREL MD 20723 |
| PEDERSEN, ALVIN | 102 N MAPLE ST # 10C ENFIELD CT 06082-3955 |
| PEDERSEN, ANDREW | 5150 LANCIA CT RANCHO CUCAMONGA CA 91739 |
| PEDERSEN, BRIAN | 211    ROUTE 66 COLUMBIA CT 06237 |
| PEDERSEN, ERIK | 5238 WINDERMERE AV LOS ANGELES CA 90041 |
| PEDERSEN, ETHEL | 23W055  RED OAK DR GLEN ELLYN IL 60137 |
| PEDERSEN, GABRIELLE | P.O. BOX 6473 SAN PEDRO CA 90734 |
| PEDERSEN, JAMES | 84 JOYCE CT GLEN ELLYN IL 60137 |
| PEDERSEN, JAMES | 61 W BAILEY RD NAPERVILLE IL 60565 |
| PEDERSEN, JENS | 770 ARBOL VERDE ST CARPINTERIA CA 93013 |
| PEDERSEN, JUDY | 1330 W 2ND ST SAN PEDRO CA 90732 |
| PEDERSEN, JULIE | 10    TULLER CIR SIMSBURY CT 06070 |
| PEDERSEN, M L | 41 OWENS  RD NEWPORT NEWS VA 23602 |
| PEDERSEN, MARIALYCE | 2837 SANTA ANITA AV ALTADENA CA 91001 |
| PEDERSEN, MARIE | 6113 NW  9TH CT MARGATE FL 33063 |
| PEDERSEN, MARSHALL | 7718 OAK RIDGE CT CRYSTAL LAKE IL 60012 |
| PEDERSEN, MIKE | 113  CARLISLE AVE WESTMONT IL 60559 |
| PEDERSEN, RANDY | 15269 NW  7TH ST PEMBROKE PINES FL 33028 |
| PEDERSEN, REBECCA | 880 BENEDETTI DR 206 NAPERVILLE IL 60563 |
| PEDERSEN, RICHARD | 14055 RIVERSIDE DR APPLE VALLEY CA 92307 |
| PEDERSEN, SARAH | 1514 N WIELAND ST 1R CHICAGO IL 60610 |
| PEDERSEN, SYLVIA | 1178 W 6TH ST POMONA CA 91766 |
| PEDERSEN-GILES, ALAN | 1650 E LYNX PALCE CHANDLER AZ 85249 |
| PEDERSOLI, JOHN | 113 PERWINKLE CT GREENBELT MD 20770 |
| PEDERSON & FREEDMAN, LLP | 1667 J STREET, NW WASHINGTON DC 20006 |
| PEDERSON, ANNETTE | 105 CYPRESS XING YORKTOWN VA 23692 |
| PEDERSON, BRAD | 506 OBISPO AV APT B LONG BEACH CA 90814 |
| PEDERSON, DENNIS | 21523  FRANKLIN CIR PLAINFIELD IL 60544 |
| PEDERSON, DONNA | 12831 MALENA DR SANTA ANA CA 92705 |
| PEDERSON, GLORIA | 435 WILLIAM ST RIVER FOREST IL 60305 |
| PEDERSON, JENNIFER | 757  COHASSET CT GURNEE IL 60031 |
| PEDERSON, JOSEPH | 23717 BALLESTROS RD MURRIETA CA 92562 |
| PEDERSON, LINDSEY | 2901 SW  22ND CIR # C DELRAY BEACH FL 33445 |
| PEDERSON, MARK | 3243 ELWOOD DR RACINE WI 53406 |
| PEDERSON, MARLENE | 565 ALTHEA ST ROCKFORD IL 61115 |
| PEDERSON, TODD | 348 N CENTRAL AVE WOOD DALE IL 60191 |
| PEDEVILLA, MATIAS | 8925    COLLINS AVE # 2E MIAMI BEACH FL 33154 |
| PEDEVSON, DAVID | 519  CHICAGO AVE I EVANSTON IL 60202 |

| Claim Name | Address Information |
|---|---|
| PEDGRIFT, JUDITH C | 3470 BECKWITH LN CRETE IL 60417 |
| PEDI, ANNE | 3400 S OCEAN BLVD # 6I HIGHLAND BEACH FL 33487 |
| PEDI, SEBASTIAN | 50 SE 12TH ST # 238 BOCA RATON FL 33432 |
| PEDIA, PETRA | 2419 CRESCENT VIEW DR WEST COVINA CA 91791 |
| PEDIATRIC INTERACTION | 15 COMMERCE DR 116 GRAYSLAKE IL 60030 |
| PEDIBAUGH, DANIEL | 9543 ASHLYN CIR OWINGS MILLS MD 21117 |
| PEDICINI, GILBERT | 15W280 E HARVARD ST ELMHURST IL 60126 |
| PEDICONE, MICHAEL | 360 E RANDOLPH ST 3203 CHICAGO IL 60601 |
| PEDIGO**, ROBERT | 4107 HIGUERA ST CULVER CITY CA 90232 |
| PEDIGO, BRIAN | 8230 MAGNOLIA AV APT 106 RIVERSIDE CA 92504 |
| PEDIGO, VITCHEL | 6837 WOODGRAIN CT OCOEE FL 34761 |
| PEDINA, PILAR | 512 N MOORE AV MONTEREY PARK CA 91754 |
| PEDINES, ROSARIO | 2126 KINGSTON RD WAUKEGAN IL 60087 |
| PEDITTO, CONRED | 2200 S OCEAN BLVD # 705 DELRAY BEACH FL 33483 |
| PEDLOW, DEBORAH A | 551 BRETT ST INGLEWOOD CA 90302 |
| PEDNEKAR, ABHISHEK M | 2421 FOOTHILL BLVD APT 19G LA VERNE CA 91750 |
| PEDOMO, JOSE | 1521 N FLOWER ST APT 4 SANTA ANA CA 92706 |
| PEDON, AMY | 1481 PLACENTIA AV APT 15 NEWPORT BEACH CA 92663 |
| PEDONE, VIC | 2090 PENNSYLVANIA ST PORTAGE IN 46368 |
| PEDOTTI, ROSA | 9005 FLYNN CIR # 6 BOCA RATON FL 33496 |
| PEDOWITZ, JACK | 7729 MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| PEDOWITZ, MORRIS | 850 SW 133RD TER # B117 PEMBROKE PINES FL 33027 |
| PEDRAJA, MARIA | 81 NE 47TH CT FORT LAUDERDALE FL 33334 |
| PEDRAM, PARIVASH | 16123 VINCENNES ST NORTH HILLS CA 91343 |
| PEDRASA, ROSALVA | 505 W BERKELEY CT APT 1 ONTARIO CA 91762 |
| PEDRAZA, AARON | 8605 W 151ST ST ORLAND PARK IL 60462 |
| PEDRAZA, ANEL | 1635 N NORMANDIE AV APT 42 LOS ANGELES CA 90027 |
| PEDRAZA, ANNA | 4556 W MONTANA ST CHICAGO IL 60639 |
| PEDRAZA, BEN | 315 N HICKORY ST JOLIET IL 60435 |
| PEDRAZA, CASEY | 24409 AVENIDA DE LOS NINOS LAGUNA NIGUEL CA 92677 |
| PEDRAZA, DAVID | 271 SE 11TH ST POMPANO BCH FL 33060 |
| PEDRAZA, JENNIFER | 11409 MAGNOLIA ST EL MONTE CA 91732 |
| PEDRAZA, JORGE | 958 N 12TH ST DE KALB IL 60115 |
| PEDRAZA, JOSE | 6709 W 90TH ST OAK LAWN IL 60453 |
| PEDRAZA, MARIA | 6388 SHERMAN WY BUENA PARK CA 90620 |
| PEDRAZA, MIGUEL | 601 E 8TH ST APT 136 AZUSA CA 91702 |
| PEDRAZA, THERESA | 16140 MARICOPA LN APPLE VALLEY CA 92307 |
| PEDRAZA, VIVIAN | 607 SOMERSET RD 5 BALTIMORE MD 21210 |
| PEDRAZAS, BOB | 5085 STILLWATER TER WESTON FL 33330 |
| PEDRAZZINI, ANNA | 5431 N EAST RIVER RD 1515 CHICAGO IL 60656 |
| PEDRERA, ILEANA | 4279 NW 89TH AVE # 201 CORAL SPRINGS FL 33065 |
| PEDRI, LUIGIA | 6916 DELVALE PL BALTIMORE MD 21222 |
| PEDRICK, FELICIANO | 480 SAND DOLLAR CT NEWPORT BEACH CA 92663 |
| PEDRICK, JAMES | 11 FARVIEW RUN MARLBOROUGH CT 06447 |
| PEDRICK, PERKINS | 109 SAN VINCENTE PL PALM BEACH GARDENS FL 33418 |
| PEDRICK, SUE | 47 HIGH POINT CMNS MARLBOROUGH CT 06447 |
| PEDRO & SON'S TIRES, FIDEL | 14056 RAMONA BLVD BALDWIN PARK CA 91706 |
| PEDRO BEC | 2721 N GARDEN DR # 302 LAKE WORTH FL 33461 |
| PEDRO, BLANCO | 12730 ALEGUAS LN ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| PEDRO, CURT | 2100  CULVER CT PLAINFIELD IL 60586 |
| PEDRO, DIANA | 1217 N DITMAN AV LOS ANGELES CA 90063 |
| PEDRO, ESOCOBAR | 727   QUINTILIAN AVE ORLANDO FL 32809 |
| PEDRO, FALCO | 11725   ROYAL PALM BLVD # 203 CORAL SPRINGS FL 33065 |
| PEDRO, GOMEZ | 1503 E LURAY ST LONG BEACH CA 90807 |
| PEDRO, JAYRALD | 14318 VILLAGE VIEW LN CHINO HILLS CA 91709 |
| PEDRO, LEBRON | 802   HILLCREST ST # 2 ORLANDO FL 32803 |
| PEDRO, MATHILDA | 603 N  D ST LAKE WORTH FL 33460 |
| PEDRO, MATIAS | 1139 S  PINE ST # A LAKE WORTH FL 33460 |
| PEDRO, MOLINA | 2757   SNOW GOOSE LN LAKE MARY FL 32746 |
| PEDRO, RAMIREZ | 2686   LAKE JACKSON CIR APOPKA FL 32703 |
| PEDROJA, ALBERTA | 8624 LOUISE AV NORTHRIDGE CA 91325 |
| PEDRON, LUPE | 1131 LUCERO ST OXNARD CA 93030 |
| PEDRON, RUBEN | 1100 NW  161ST AVE PEMBROKE PINES FL 33028 |
| PEDROSA, ALEXANDRA | 944 ORCUTT DR MONTEBELLO CA 90640 |
| PEDROSA, ROSA | P O BOX 1129 BIG BEAR LAKE CA 92315 |
| PEDROSA, VICENTE | 3212 HOPE ST HUNTINGTON PARK CA 90255 |
| PEDROZA | JOE 292 EASTWOOD PL HEMET CA 92544 |
| PEDROZA SR, MARIO | 03N510  ELIZABETH ST ADDISON IL 60101 |
| PEDROZA, ALBERTO | 1369 SUSAN AV REDLANDS CA 92374 |
| PEDROZA, ALICIA | 2642 ROCA CIR CORONA CA 92879 |
| PEDROZA, CARLOS | 6252 S KNOX AVE 1A CHICAGO IL 60629 |
| PEDROZA, CARMEN | 1772 CANYON VISTA DR AZUSA CA 91702 |
| PEDROZA, DENISE | 1505 S OLA VISTA SAN CLEMENTE CA 92672 |
| PEDROZA, DORIA | 6637 RHODES AV APT 1 NORTH HOLLYWOOD CA 91606 |
| PEDROZA, ERICKA | 1130 RIVAS LN OXNARD CA 93035 |
| PEDROZA, JASMINNE | 432 S NEW HAMPSHIRE AV APT 106 LOS ANGELES CA 90020 |
| PEDROZA, JESSICA | 7901 NW  7TH AVE # 1105 MIAMI FL 33150 |
| PEDROZA, JOEY | 237 W 12TH ST SAN PEDRO CA 90731 |
| PEDROZA, LIDIA | 3328 MARINE AV GARDENA CA 90249 |
| PEDROZA, ROBERT | 1167 N PASADENA AV AZUSA CA 91702 |
| PEDVIN, MOLLY | 10428 CANOGA AV APT 207 CHATSWORTH CA 91311 |
| PEDWANO, STACY L | 1725 TALMADGE ST APT 11 LOS ANGELES CA 90027 |
| PEEA, SOE | 2765  WEEPING WILLOW DR A LISLE IL 60532 |
| PEEBLES, GLENN | 4280  STAGE COACH TRL ROCKFORD IL 61101 |
| PEEBLES, JANE | 291 ST ALBANS AV SOUTH PASADENA CA 91030 |
| PEEBLES, JOEL | 614  PIERCE CT GRAYSLAKE IL 60030 |
| PEEBLES, JOHN | 2243 N GREENVIEW AVE C CHICAGO IL 60614 |
| PEEBLES, LINDA | 7607 S MAY ST CHICAGO IL 60620 |
| PEEBLES, LINDA | 7480  EATON ST HOLLYWOOD FL 33024 |
| PEEBLES, PATTI | 119 ALABAMA ST HUNTINGTON BEACH CA 92648 |
| PEEBLES, R | 3841 SCHOOL ST DOWNERS GROVE IL 60515 |
| PEEBLES, RUBY | 4148 W WASHINGTON BLVD CHICAGO IL 60624 |
| PEEBLES, SARA | 2603 NW  54TH ST TAMARAC FL 33309 |
| PEEBLES, STANLEY | 1112  HILLVIEW DR LEMONT IL 60439 |
| PEED, HUBERT | 4230  HOLLINS FERRY RD 205 HALETHORPE MD 21227 |
| PEEDEN, ALBERT | 304 50TH ST NEWPORT NEWS VA 23607 |
| PEEDIKAYIL, TITUS K | 102 MEADOWCREEK RD BREA CA 92821 |
| PEEFER, LAURA | 1130   WYOMING AVE FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| PEEHAY, GLASFORD | 1500 NW  3RD ST # 2 FORT LAUDERDALE FL 33311 |
| PEEK, AMANDA | 5014 CLIFFORD RD PERRY HALL MD 21128 |
| PEEK, ANDY | 16521 S FIGUEROA ST APT 114 GARDENA CA 90248 |
| PEEK, BARBARA | 25725 LILY CREEK DR ELKHART IN 46514 |
| PEEK, BEAULAH | 2121 SE  21ST AVE FORT LAUDERDALE FL 33316 |
| PEEK, WINTER | 4534 S KOMENSKY AVE 2FL CHICAGO IL 60632 |
| PEEL, DAN, F E PEACOCK JR HIGH SCH | 301 E NORTH ST ITASCA IL 60143 |
| PEEL, GRAJIOLA | 13509 ECKFORD ST LA PUENTE CA 91746 |
| PEEL, JOHN | 10133  MULBERRY AVE OAK LAWN IL 60453 |
| PEEL, MARIA | 2215 W 111TH ST 302 CHICAGO IL 60643 |
| PEEL, MIKE & MARLENE | 20850  BROOKSIDE BLVD OLYMPIA FIELDS IL 60461 |
| PEELA, LYUNAYZA | 2760 KELVIN AV APT 3309 IRVINE CA 92614 |
| PEELE, CYNTHIA | 776 CHILDRESS DR NEWPORT NEWS VA 23602 |
| PEELE, EUNICE | 1811 W QUEEN  ST HAMPTON VA 23666 |
| PEELE, KENNETH | 828 DIANE TRL NEWPORT NEWS VA 23601 |
| PEELE, SUZAN | 1917  PINE KNOB RD SYKESVILLE MD 21784 |
| PEELE, VINNETTE | 1433 HARFORD SQUARE DR EDGEWOOD MD 21040 |
| PEELER, EVELYN | 6011 SW  30TH CT FORT LAUDERDALE FL 33314 |
| PEELER, EVELYN | 26 HIDDEN VALLEY RD POMONA CA 91766 |
| PEELER, RELLA, PRAIRIE SCHOOL | 509  OAK ST DEKALB IL 60115 |
| PEELER, RELLA, THE CAMELOT SCHOOL | 509  OAK ST DE KALB IL 60115 |
| PEELER, TOM | 4131 NW  10TH TER FORT LAUDERDALE FL 33309 |
| PEELING, JAN | 109 LAUREN  CT WILLIAMSBURG VA 23188 |
| PEENO, SHAWNNA | 5035   WILES RD # 301 COCONUT CREEK FL 33073 |
| PEEPLES | 9960   LAKE GEORGIA DR ORLANDO FL 32817 |
| PEEPLES, EVERETTE LEE | PO BOX 759 BIG STONE GAP VA 24219 |
| PEEPLES, MICHAEL | 4352   FOX RIDGE DR DAVIE FL 33331 |
| PEEPLES, TERRALYN/MELVIN | 43 E DOTY ST HAMMOND IN 46320 |
| PEER, CLIFF | 2200   CHESAPEAKE HARBOUR DR E ANNAPOLIS MD 21403 |
| PEER, JACOB | 555 W MADISON ST 588132 CHICAGO IL 60661 |
| PEER, R | 6432 VILLAGE WOODS  CT GLOUCESTER VA 23061 |
| PEERA, EDWARD | 3312   PEARL ST FRANKLIN PARK IL 60131 |
| PEERCE, MATTHEW | 301 N HOLLYWOOD WY APT 1 BURBANK CA 91505 |
| PEERCE, SUSAN B | 4725 ORION AV APT 105 SHERMAN OAKS CA 91403 |
| PEERLESS, LINDA | 2208 LIVINGSTON SUFFOLK VA 23435 |
| PEERY, ALISON | 1760 KENNINGTON RD ENCINITAS CA 92024 |
| PEERY, CORINE | 1213 N HARVEY AVE OAK PARK IL 60302 |
| PEERY, LOUISE B | 838 E HERRING AV WEST COVINA CA 91790 |
| PEERY, SCOTT | 530 W BARRY AVE 3A CHICAGO IL 60657 |
| PEERZADA, ALIYA | 1107 N CHESTER AV PASADENA CA 91104 |
| PEET, R.T. | 45430 BLACKFOOT WY INDIAN WELLS CA 92210 |
| PEET, SEVERA | 805  EAGLE HTS E MADISON WI 53705 |
| PEETE, ALICE | 14   PRESTON A BOCA RATON FL 33434 |
| PEETE, EDWARD | 2755 ARROW HWY APT 55 LA VERNE CA 91750 |
| PEETE, PATRICIA | 50   HICKSVILLE RD # 28 CROMWELL CT 06416 |
| PEETE, RICHARD | 1023 SADDLE CREEK LN CRYSTAL LAKE IL 60014 |
| PEETERS, EDEL | 845 GLEN OAK DR WINNETKA IL 60093 |
| PEETS, DAVID | 1512 SW  25TH ST FORT LAUDERDALE FL 33315 |
| PEEV, IVAN | 4602  RIVER RD B1 SCHILLER PARK IL 60176 |

| Claim Name | Address Information |
|---|---|
| PEFFER, BETTY | 231   MANSFIELD F BOCA RATON FL 33434 |
| PEFFER, L | 2724 6TH ST SANTA MONICA CA 90405 |
| PEFLEY, CHARLES | 53 RIDGE RD A GREENBELT MD 20770 |
| PEG, SCHICKEDANZ | 9368   HILLTOP LN BLOOMINGTON IL 61705 |
| PEGAN, RICHARD | 3223 HIGHLAND DR LAKE GENEVA WI 53147 |
| PEGCRAW, JOEY | 1430 N HARPER AV APT 203 WEST HOLLYWOOD CA 90046 |
| PEGELOW, FRED | 4032 N WOLCOTT AVE    1 CHICAGO IL 60613 |
| PEGG, ALEXANDER | 1838   CHICAGO AVE EVANSTON IL 60201 |
| PEGG, TAMMIE | 14860   ENCLAVE PRESERVE CIR # T5 DELRAY BEACH FL 33484 |
| PEGGAR, KATHLEEN | 4521 NE  16TH AVE POMPANO BCH FL 33064 |
| PEGGY, BEST | 712   NICOLET AVE # 7 WINTER PARK FL 32789 |
| PEGGY, GREZAFFI | 620   ACACIA AVE WEST MELBOURNE FL 32904 |
| PEGGY, HALL | 2110   ARBOR WAY MOUNT DORA FL 32757 |
| PEGGY, HANNON | 1719   LOCKWOOD AVE ORLANDO FL 32812 |
| PEGGY, HANSEN | 324   WOODSTEAD CIR LONGWOOD FL 32779 |
| PEGGY, JACKSON | 11500   WESTWOOD BLVD # 1313 ORLANDO FL 32821 |
| PEGGY, KLEINMAN | 506 W  PLANTATION BLVD LAKE MARY FL 32746 |
| PEGGY, NEGRON-SANCHEZ | 12822   GROVEVIEW WAY # 22 SANFORD FL 32773 |
| PEGGY, RYAN | 6385   GRISSOM PKWY COCOA FL 32927 |
| PEGGY, SHAW | 13140   ORANGE AVE GRAND ISLAND FL 32735 |
| PEGGY, SWEENEY | 208   VICTORIA COMMONS BLVD DELAND FL 32724 |
| PEGGY, TOOTHMAN | 23813   COUNTY ROAD 44A  # 20 EUSTIS FL 32736 |
| PEGGY, WIGGINS | 6222   SANTA MONICA DR PORT ORANGE FL 32127 |
| PEGGY, WILSON | 3423   ECCLESTON ST # 44 ORLANDO FL 32805 |
| PEGLER, KENNETH | 17829 ROSETON AV ARTESIA CA 90701 |
| PEGNATO, ROBERT | 11010 FAWN CREEK LN ORLAND PARK IL 60467 |
| PEGNETTER, KAREN | 955   EGRET CIR # B404 DELRAY BEACH FL 33444 |
| PEGRAM SR, JOE | 648 ELLEN  RD NEWPORT NEWS VA 23605 |
| PEGRAM, ALLEN | 1607 W 138TH ST COMPTON CA 90222 |
| PEGRAM, JOE | 701 BURTS  RD YORKTOWN VA 23692 |
| PEGRAM, MICHAEL | 628 34TH  ST NEWPORT NEWS VA 23607 |
| PEGRAM, MILDRED | 123 W 29TH ST 11C BALTIMORE MD 21218 |
| PEGUEROS, J | 20807 ELAINE AV APT C LAKEWOOD CA 90715 |
| PEGUES, CAMILLA | 4897 MELBOURNE RD BALTIMORE MD 21229 |
| PEGUES, DOCK | 24652 ARGUS DR MISSION VIEJO CA 92691 |
| PEGUES, DORIS | 740 W PASEO DEL MAR APT 4 SAN PEDRO CA 90731 |
| PEGUES, VINCENT | 116 N PINE AVE CHICAGO IL 60644 |
| PEGWAN, JOSH | 8244   MIDDLEBURY AVE WOODRIDGE IL 60517 |
| PEHLKE, FRANK | 6023 S MONITOR AVE CHICAGO IL 60638 |
| PEHLKE, M | 105   STABLES CT HIGHWOOD IL 60040 |
| PEHLKE, ROBERT | 8381 FOX RIVER DR MILLBROOK IL 60536 |
| PEHR, PAUL | 31   ORCHARD ST GLASTONBURY CT 06033 |
| PEHRSON, NORMAN | 7215 CREST RD W RANCHO PALOS VERDES CA 90275 |
| PEI, CASANDRA | 1346 FAIRFIELD CT NAPERVILLE IL 60565 |
| PEICHERT, MARIE | 18   HUNTERS RDG # 20 UNIONVILLE CT 06085 |
| PEICHERT, MARLENE | 136 OLD COUNTY RD WINDSOR LOCKS CT 06096-1512 |
| PEIFER, JENNIFER | 681 E  MAIN ST MIDDLETOWN CT 06457 |
| PEIFER, SHERYL | 746 N  19TH AVE # 124 HOLLYWOOD FL 33020 |
| PEIFER, TERESA | 1516 E OLIVE ST BLOOMINGTON IL 61701 |

| Claim Name | Address Information |
|---|---|
| PEIGLER, JO | 4105 NW  48TH ST TAMARAC FL 33319 |
| PEIKERT, JEAN | 18091 YOSEMITE CT FOUNTAIN VALLEY CA 92708 |
| PEIKIN, DAVID | 6343    VIA DE SONRISA DEL SUR  # 367 367 BOCA RATON FL 33433 |
| PEIL, C.L | 920 VIA CARTAGO APT 60 RIVERSIDE CA 92507 |
| PEILA, MARJORIE | 3450    SOUTH ST COVENTRY CT 06238 |
| PEIMBOLD, CONNIE | 189 BIRCHWOOD LN GALENA MD 21635 |
| PEINADO, ROSE | 901 6TH AV APT 334 HACIENDA HEIGHTS CA 91745 |
| PEINET, ELIZABETH | 17    CLARKRIDGE RD WETHERSFIELD CT 06109 |
| PEIPER, KIMBERLY | 19    ESTELLE DR VERNON CT 06066 |
| PEIRCE, FREDERIC | 4224    ANSON LN # 102 ORLANDO FL 32814 |
| PEIRIS, NATALIE | 14955 SATICOY ST APT 142 VAN NUYS CA 91405 |
| PEIRIS, SAM | 303 S CATARACT AV SAN DIMAS CA 91773 |
| PEIRITSCH, BRIAN | 835 W BUCKINGHAM PL 1 CHICAGO IL 60657 |
| PEIRSON, SUSAN | 10629 NW  49TH CT CORAL SPRINGS FL 33076 |
| PEIRSON, TOM | 1918  MILITIA LN ODENTON MD 21113 |
| PEIRSON, W.R. | 131 REGENT WOOD RD NORTHFIELD IL 60093 |
| PEIRSON, WANDA | 736 ROSE AV APT 204 LONG BEACH CA 90813 |
| PEISER, LAURIE | 12 PINEWOOD FARM CT OWINGS MILLS MD 21117 |
| PEISINGER, SHARON | 8189 NEW CUT RD SEVERN MD 21144 |
| PEISNER, LORAINE M. | 320  9TH CIR DEMOTTE IN 46310 |
| PEITER, KARRIE | 2738 NORM PL ANAHEIM CA 92806 |
| PEITZ, CHARLES | 1306    COVE PL TAVARES FL 32778 |
| PEIXOTO, J | 4218 VICASA DR CALABASAS CA 91302 |
| PEIZER, SYLVIA | 10643   S GREENTRAIL DR BOYNTON BEACH FL 33436 |
| PEJCINOVIC, LISA | 2221 W GIDDINGS ST CHICAGO IL 60625 |
| PEJI, JONAS | 3240 GALE AV LONG BEACH CA 90810 |
| PEJORO, EDGAR | 13151 MESA VERDE WY SYLMAR CA 91342 |
| PEJOVIC, NIKOLA, ISABELLA PEJOVIC | 5654 N KENNETH AVE CHICAGO IL 60646 |
| PEJOVIC, SUE | 39053 N OGDEN LN WADSWORTH IL 60083 |
| PEJSKAR, KARINNA | 947  FOUR SEASONS BLVD AURORA IL 60504 |
| PEJZA, EMILY | 3137 NW  71ST AVE MARGATE FL 33063 |
| PEKALA, LAURA | 6    HIGHRIDGE DR GRANBY CT 06035 |
| PEKALSKI, YOZEF | 31 W CONTI PKY 2 ELMWOOD PARK IL 60707 |
| PEKAN, ANNA | 15    FAWNBROOK LN SIMSBURY CT 06070 |
| PEKAR, DOROTHEA | 110 E  MANGROVE BAY WAY # 1601 JUPITER FL 33477 |
| PEKAR, KEVIN | 3910 WISTERIA ST SEAL BEACH CA 90740 |
| PEKAR, MARY | 565 SCOTT LN ROMEOVILLE IL 60446 |
| PEKAR, RUSSELL | 7628  ROHRER DR DOWNERS GROVE IL 60516 |
| PEKAR, WALTER OR SHEILA | 9883    HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| PEKAREK, NANCY | 1704  BEULAH VISTA BLVD VALPARAISO IN 46383 |
| PEKARSKI, JOHN J. | 1201 S  DIXIE HWY # 63 POMPANO BCH FL 33060 |
| PEKARSKY, BILLI | 7500 NW  1ST ST # 205 MARGATE FL 33063 |
| PEKAS, JORDAN | 8220 NORTHVIEW RD BALTIMORE MD 21222 |
| PEKER, FAITH | 9847    NOB HILL LN SUNRISE FL 33351 |
| PEKIN PUBLIC LIBRARY, LORI PARKIN | 301 S 4TH ST PEKIN IL 61554 |
| PEKIN, MARSHALL | 16912    RIVER BIRCH CIR DELRAY BEACH FL 33445 |
| PEKING PALACE | 63 CHAMBERLAIN HWY JING WANG BERLIN CT 06037 |
| PEKINSKIS, MADELEINE | 398    GURLEYVILLE RD STORRS CT 06268 |
| PEKLENK, JAMES W -HEARX LTD | 1250    NORTHPOINT PKWY WEST PALM BCH FL 33407 |

| Claim Name | Address Information |
|---|---|
| PEKLO, ROBERT | 2022 N COUNTY ROAD H    122 LAKE GENEVA WI 53147 |
| PEKOC, PAT | 1421 N WILLIAM ST JOLIET IL 60435 |
| PEKOVICH, MRS | 33352 VERMONT RD TEMECULA CA 92592 |
| PEKOVITCH, MICHAEL | 19 N WALNUT CT STREAMWOOD IL 60107 |
| PEKSENAK, CHARLES | 1505 E 33RD PL HOBART IN 46342 |
| PELA CRUZ, YVONNE | 2111 CHEYENNE WY APT 15 FULLERTON CA 92833 |
| PELAEZ, ADRIANA | 1142 DE LA GARZA APT D SAN CLEMENTE CA 92672 |
| PELAEZ, DIEGO | 16106 GLEDHILL ST NORTH HILLS CA 91343 |
| PELAEZ, EDUARDO | 4434 S SAN PEDRO ST LOS ANGELES CA 90011 |
| PELAEZ, ELIAS | 464 WARNER HALL PL NEWPORT NEWS VA 23608 |
| PELAEZ, FELICITA | 20907 AMIE AV APT 4 TORRANCE CA 90503 |
| PELAEZ, JOELLE M | 1200 S HOOVER ST APT 317 LOS ANGELES CA 90006 |
| PELAEZ, MICKEY | 395 NEVADA AV VENTURA CA 93004 |
| PELAEZ, RAYMOND | 14277 TRUMBALL ST WHITTIER CA 90604 |
| PELAGE, JOANN | 221 NE  31ST ST POMPANO BCH FL 33064 |
| PELAGIO, SOLEDAD | 16037 EBONY AV MORENO VALLEY CA 92551 |
| PELAK, MICHAEL | 382 N HEMLOCK AVE WOOD DALE IL 60191 |
| PELANTE, CRISELDA | 10763 VIA LAS POSADAS APT B SAN DIEGO CA 92129 |
| PELARGOS, MARIA | 12230 VOSE ST NORTH HOLLYWOOD CA 91605 |
| PELASKY, JOCELYN | 50 W MEDINAH CIR 103 GLENDALE HEIGHTS IL 60139 |
| PELATI, NANCI | 648    AVERY ST SOUTH WINDSOR CT 06074 |
| PELAYO, ANDREA | P O BOX 630547 SIMI VALLEY CA 93063 |
| PELAYO, ARMANDO | 1349 CORONEL ST APT A SAN FERNANDO CA 91340 |
| PELAYO, CANDELARIA | 13083 BENNINGTON DR VICTORVILLE CA 92392 |
| PELAYO, CARLOS | 2922 OAKENDALE PL GLENDALE CA 91214 |
| PELAYO, GABRIELA | 17013 WITZMAN DR LA PUENTE CA 91744 |
| PELAYO, JOAN | 7035 N TRIPP AVE LINCOLNWOOD IL 60712 |
| PELAYO, JOSELUIS | 4985 ABBOTT RD LYNWOOD CA 90262 |
| PELAYO, JUAN | 12741 MATTESON AV APT 7 LOS ANGELES CA 90066 |
| PELAYO, JULIA | 22042 GRESHAM ST CANOGA PARK CA 91304 |
| PELAYO, LETICIA | 40335 HEATHROW DR PALMDALE CA 93551 |
| PELAYO, MARTINA | 2643 MISSOURI AV SOUTH GATE CA 90280 |
| PELAYO, MICHELE | 1700 N GRAND OAKS AV ALTADENA CA 91001 |
| PELAYO, NOAH | 16016 VANOWEN ST APT 6 VAN NUYS CA 91406 |
| PELAYO, XOCHITL | 325 COLUMBIA AV APT 19 LOS ANGELES CA 90017 |
| PELAYRE, CARL | 11837 COURTLEIGH DR APT 10 LOS ANGELES CA 90066 |
| PELC, ABRAHAM | 23033 COHASSET ST WEST HILLS CA 91307 |
| PELC, BEN | 2055    CORNWALL C BOCA RATON FL 33434 |
| PELCASTLE, ESTHER | 415 N PARK VISTA ST APT B ANAHEIM CA 92806 |
| PELCHAR, JOSEPH | 113 LITTLE BAY AVE APT D YORKTOWN VA 23693 |
| PELCHER, SHIRLEY | 400 E  CONFERENCE DR BOCA RATON FL 33486 |
| PELD, TRUSTEE ROBERTA | 8183    PINE CAY RD WEST PALM BCH FL 33414 |
| PELDIAK, ANNA | 13013 PENNSYLVANIA AVE HUNTLEY IL 60142 |
| PELDIAK, THOMAS | 2545 N WAYNE AVE 3 CHICAGO IL 60614 |
| PELDONIA, JAMIE | 1307 E LINCOLN HWY 1113 DE KALB IL 60115 |
| PELEA, MELISSA | 5178 SALTON CT RANCHO CUCAMONGA CA 91739 |
| PELEG, AMIR | 9049 HARLAND AV WEST HOLLYWOOD CA 90069 |
| PELEGRINO, JOSEPH | 2731 NE  14TH STREET CSWY # 425 425 POMPANO BCH FL 33062 |
| PELERZ, TONY | 4221 LOMBARDY ST CHINO CA 91710 |

| Claim Name | Address Information |
|------------|---------------------|
| PELFREY, JEFF | 200 KESWICK  PL SMITHFIELD VA 23430 |
| PELFREY, NELLIE | 611 MOUNT HOMER RD APT 13 EUSTIS FL 32726 |
| PELGHAM, JANICE | 19 BEXLEY  LN HAMPTON VA 23666 |
| PELHAM, CHRISTOPHE | 1122 6TH ST APT 204 SANTA MONICA CA 90403 |
| PELHAM, FRANCES | 833 S VIA LAS PALMAS PALM SPRINGS CA 92262 |
| PELHAM, SONNEY | 6100 RIDGEVIEW AVE BALTIMORE MD 21206 |
| PELI, GR | 42446 PLAINS DR QUARTZ HILL CA 93536 |
| PELIAYO, ISIDORO | 18347 TUBA ST NORTHRIDGE CA 91325 |
| PELIC, JENNIFER | 4046 N CLARK ST I CHICAGO IL 60613 |
| PELICAN CREEK HOTEL | 120 NE 4TH ST FORT LAUDERDALE FL 33301 |
| PELICAN PRESS | 5011 OCEAN BLVD, SUITE 206 SARASOTA FL 34242 |
| PELICANO, ARSENIO | 16920 S NEW HAMPSHIRE AV APT B GARDENA CA 90247 |
| PELIKAN, RICHARD | 6609   PISANO DR LAKE WORTH FL 33467 |
| PELIKAN, RICHARD L | 7    VIRGINIA CIR SOUTH WINDSOR CT 06074 |
| PELIKOW, MILTON | 525    MONACO K DELRAY BEACH FL 33446 |
| PELIN, DAN | 3711 NW  95TH TER # 1101 1101 SUNRISE FL 33351 |
| PELINA, CECLIA | 3 LE GRAND CT BALTIMORE MD 21227 |
| PELINO, ROBERT | 1601 S HALSTED ST 309 CHICAGO IL 60608 |
| PELIS, PATRICIA | 11    BOYLE DR ENFIELD CT 06082 |
| PELISSIER, LISA | 24922 MUIRLANDS BLVD APT 82 LAKE FOREST CA 92630 |
| PELISSIER, N | 771  E COTTON BAY DR # 2810 WEST PALM BCH FL 33406 |
| PELIZZA, JOE | 113   ISU WILKINS HALL NORMAL IL 61761 |
| PELKA, JANEL | 2642   BAUER RD NORTH AURORA IL 60542 |
| PELKEY, ELAINE | 766 E LAKESHORE DR COLCHESTER VT 05446-6364 |
| PELKEY, ETHEL | 3145 BELLINGHAM DR ORLANDO FL 32825 |
| PELKEY, NICOLE | 1750 NW  93RD TER PLANTATION FL 33322 |
| PELKEY, PAM | 4810 SW  54TH TER DAVIE FL 33314 |
| PELKEY, WAYNE | 71    CHURCH ST COLLINSVILLE CT 06019 |
| PELKHAM, EVELYN | 38455 N SHERIDAN RD 708 WAUKEGAN IL 60087 |
| PELKONEN RAINER | 850 NE  SPANISH RIVER BLVD # 12 BOCA RATON FL 33431 |
| PELL, JACQUELYN (NIE) | 3100 N  24TH AVE # 81 81 HOLLYWOOD FL 33020 |
| PELL, JAMIE | 1133 N DEARBORN ST 2902 CHICAGO IL 60610 |
| PELL, JERRY | 25744 MOCKINGBIRD LN GREENSBORO MD 21639 |
| PELL, JOAN | 314 HERCULES DR HAMPTON VA 23669 |
| PELL, ROBERT | 14537 COLONIAL PKY PLAINFIELD IL 60544 |
| PELL, SUSAN | 3593    BIRDIE DR # 102 LAKE WORTH FL 33467 |
| PELL. KAREN | 3501 MORLOCK LN BOWIE MD 20715 |
| PELLA, M | 2901 NW  24TH WAY BOCA RATON FL 33431 |
| PELLACK, LISA | 313 BOEING DR NEW LENOX IL 60451 |
| PELLAM, JOSEPH | 2360 N SALEM LN ROUND LAKE BEACH IL 60073 |
| PELLATT, WILLIAM | 12830    CLOVERDALE LN CLERMONT FL 34711 |
| PELLE, DANIELLE | 16656 SUPERIOR ST NORTH HILLS CA 91343 |
| PELLE, KAREN A | 31595 TABLE ROCK DR LAGUNA BEACH CA 92651 |
| PELLE, RICKIE | 509 MARCELLA  RD 9 HAMPTON VA 23666 |
| PELLECER, ANDREAD | 14810 LEADWELL ST VAN NUYS CA 91405 |
| PELLEGRIN, SARAH | 16761 VIEWPOINT LN APT 106 HUNTINGTON BEACH CA 92647 |
| PELLEGRINI, CARMELLA | 22440 AVENUE SAN LUIS WOODLAND HILLS CA 91364 |
| PELLEGRINI, CATHI | 1017   JEANETT WAY BEL AIR MD 21014 |
| PELLEGRINI, CINDY | 417 PARK ST    1D BENSENVILLE IL 60106 |

| Claim Name | Address Information |
|---|---|
| PELLEGRINI, DENISE | 18815  HIGHLAND AVE HOMEWOOD IL 60430 |
| PELLEGRINI, DOROTHY | 9632  GERST RD PERRY HALL MD 21128 |
| PELLEGRINI, EMILY | 8203 NW  100TH WAY TAMARAC FL 33321 |
| PELLEGRINI, MARGARET | 10540 W 93RD AVE SAINT JOHN IN 46373 |
| PELLEGRINI, MIKE | 1522 S 4000W RD KANKAKEE IL 60901 |
| PELLEGRINO, ANGELA | 7088 DUCKETTS LN 304 ELKRIDGE MD 21075 |
| PELLEGRINO, ANN | 7300 NW  1ST ST # 204 PLANTATION FL 33317 |
| PELLEGRINO, CARL | 21914 W CRESTLINE TRL SAUGUS CA 91390 |
| PELLEGRINO, CARLOS | 84136 AVENUE 44 APT 567 INDIO CA 92203 |
| PELLEGRINO, JACKIE | 1528 STONE POST CT BELAIR MD 21015 |
| PELLEGRINO, JASON | 7625 NW  79TH AVE # 306 TAMARAC FL 33321 |
| PELLEGRINO, JENNIFER | 1009 HIAWATHA LN MARENGO IL 60152 |
| PELLEGRINO, MARIA | 1417  SADDLERIDGE PL BARTLETT IL 60103 |
| PELLEGRINO, MARIA | 1406 N GREENVIEW AVE 2 CHICAGO IL 60642 |
| PELLEGRINO, MARIO | 184   CHARTER RD WETHERSFIELD CT 06109 |
| PELLEGRINO, RICHARD | 3180   LA MIRAGE DR LAUDERHILL FL 33319 |
| PELLEGRINO, ROBERT | 35   STEELE RD ENFIELD CT 06082 |
| PELLEMEIER, PAT | 700  AMERICANA DR 28 ANNAPOLIS MD 21403 |
| PELLENS, KERRI / LUCAS | 33072 CANOPY LN LAKE ELSINORE CA 92532 |
| PELLERGINI, PAM | 203 FENDER CT HAVRE DE GRACE MD 21078 |
| PELLERIN, AMANDA | 6920 BIANCA AV VAN NUYS CA 91406 |
| PELLERIN, DONALD | 9 HUGH DR BROOKLYN CT 06234 |
| PELLERIN, JOSEPH | 1197  BARACUDA LN EUSTIS FL 32726 |
| PELLETIE, SALLY | 61   BEACON HILL RD EAST HARTFORD CT 06108 |
| PELLETIER, ALIDA | 465   BUCKLAND HILLS DR # 33113 MANCHESTER CT 06042 |
| PELLETIER, ANDRE | 201 LAKEVIEW DR COLCHESTER CT 06415-2354 |
| PELLETIER, ANGELA | 1448 HENRY ST BALTIMORE MD 21230 |
| PELLETIER, ANNE | 1034 14TH ST APT 2 SANTA MONICA CA 90403 |
| PELLETIER, BERNARD | 140   DIVINITY ST BRISTOL CT 06010 |
| PELLETIER, CHELSEA | 640 N HOLLYWOOD WY APT 306 BURBANK CA 91505 |
| PELLETIER, CLAUDE | 960 NW  45TH ST # 2 POMPANO BCH FL 33064 |
| PELLETIER, COLLEEN | 5155 NW  99TH WAY CORAL SPRINGS FL 33076 |
| PELLETIER, DALE | 995  OAK ST WINNETKA IL 60093 |
| PELLETIER, DENISE | 710  WASHINGTON BLVD 207 OAK PARK IL 60302 |
| PELLETIER, DIANA | 261 MULBERRY RD MANSFIELD CENTER CT 06250-1149 |
| PELLETIER, DOLORES | 56   MAIN ST BROAD BROOK CT 06016 |
| PELLETIER, DONNA | 50   PITKIN ST # 3 EAST HARTFORD CT 06108 |
| PELLETIER, ENID | 40 VALLEY RUN DR CROMWELL CT 06416-2578 |
| PELLETIER, EVELINE | 2900  W SUNRISE LAKES DR # 109 SUNRISE FL 33322 |
| PELLETIER, FRANCOIS | 4912 NW  1ST WAY POMPANO BCH FL 33064 |
| PELLETIER, GEORGETTE | 97 MORRIS ST NAUGATUCK CT 06770 |
| PELLETIER, JAMES J | 311   NORTH ST PLYMOUTH CT 06782 |
| PELLETIER, JOHN | 624 TALCOTTVILLE RD # 2 VERNON CT 06066-2390 |
| PELLETIER, JOHN | 40 WHITE CEDAR DR MADISON CT 06443-1652 |
| PELLETIER, JOHN | 7450 NW  18TH ST # 105 105 MARGATE FL 33063 |
| PELLETIER, JOSEPH | 815   STAFFORD AVE # 3A BRISTOL CT 06010 |
| PELLETIER, JOSEPH | 621 VALLEY ST # 414 WILLIMANTIC CT 06226-1929 |
| PELLETIER, JULIE | 41931 BLACK MOUNTAIN TRL MURRIETA CA 92562 |
| PELLETIER, KIM | 10741 LA VINE ST RANCHO CUCAMONGA CA 91701 |

| Claim Name | Address Information |
| --- | --- |
| PELLETIER, LEE | 649 OAKWOOD DR GLASTONBURY CT 06033-2439 |
| PELLETIER, MARIE | 48    HARBISON AVE # 1 HARTFORD CT 06106 |
| PELLETIER, PARRIS | 2305 N   OCEAN BLVD POMPANO BCH FL 33062 |
| PELLETIER, PATRICIA | 37 EDWARDSEN ST DANIELSON CT 06239 |
| PELLETIER, PATRICIA | 10568 W   SAMPLE RD CORAL SPRINGS FL 33065 |
| PELLETIER, PAUL | 60 NE   47TH CT FORT LAUDERDALE FL 33334 |
| PELLETIER, RITA | 89    HIGH MEADOW LN COVENTRY CT 06238 |
| PELLETIER, ROBERT | 404 PARK ST # 3 NEW BRITAIN CT 06051-2729 |
| PELLETIER, ROSILIS | 2762 NW   120TH WAY CORAL SPRINGS FL 33065 |
| PELLETIER, STEPHANIE | 146    FITZGERALD DR EAST HARTFORD CT 06118 |
| PELLETIER, STEVE | 2109  HALSEY DR DES PLAINES IL 60018 |
| PELLETIER, TRAVIS | 7825    VENTURE CENTER WAY # 4306 BOYNTON BEACH FL 33437 |
| PELLETIER, VICTORIA | 26   HARPER CT BRISTOL CT 06010 |
| PELLETIER,STU | 343    DEMING ST SOUTH WINDSOR CT 06074 |
| PELLETIERE, DOROTHY | 1740 SW   10TH ST BOCA RATON FL 33486 |
| PELLETIERE, JANINE | 1740 SW   10TH ST BOCA RATON FL 33486 |
| PELLETT, AMY | 5 COUNTRY SQUIRE DR # E CROMWELL CT 06416-2591 |
| PELLETT, MARK | 4431 PURDUE AV CULVER CITY CA 90230 |
| PELLICAN, PHYLLIS | 6801 S LA GRANGE RD B31 LA GRANGE IL 60525 |
| PELLICANE, SALVATORE | 315 S WALNUT ST ITASCA IL 60143 |
| PELLICANO, DOMINICK | 180 S   GOLF BLVD POMPANO BCH FL 33064 |
| PELLICANO, DOUG | 8107 DERBY LN OWINGS MILLS MD 21117 |
| PELLICCI, BRIAN | 13011 MIRAGE RD VICTORVILLE CA 92392 |
| PELLICCIA, DANILLE | 1313 SW   31ST ST FORT LAUDERDALE FL 33315 |
| PELLICCIARI, JOHN | 2260 N STONEHEDGE CT ROUND LAKE IL 60073 |
| PELLICORE, JOSEPH | 5438 S HYDE PARK BLVD CHICAGO IL 60615 |
| PELLIGRINI, CARMELLA | 1354 N   12TH CT # 12B HOLLYWOOD FL 33019 |
| PELLIKAN, DON | 2400 CARILLON DR GRAYSLAKE IL 60030 |
| PELLING, DANIEL | 628   MEADOW LN LISLE IL 60532 |
| PELLING, STUART | 22    RONALD RD HOLLYWOOD FL 33023 |
| PELLINGER, SELMA | 2070 SW   90TH AVE # A FORT LAUDERDALE FL 33324 |
| PELLINO, RUTH | 1334  SHORT ST MARSEILLES IL 61341 |
| PELLIS, BRIAN | 28143 N VALERIO CT VALENCIA CA 91354 |
| PELLITIER, KAREN | 70    WOODBRIDGE AVE EAST HARTFORD CT 06108 |
| PELLITO PENNY | 7400    MERIDIAN ST MIRAMAR FL 33023 |
| PELLIZZARI, BRUNO | 3504 S 55TH AVE CICERO IL 60804 |
| PELLIZZARI, DAVID | 419   AUDUBON RD RIVERSIDE IL 60546 |
| PELLIZZI, ANTHONY | 52020    FLORINADA BAY BOYNTON BEACH FL 33436 |
| PELLMAN, HELEN | 613 BROADWAY ST APT B VENICE CA 90291 |
| PELLON, BEVERLY | 1128 E LOMBARDY DR DELTONA FL 32725 |
| PELLON, JOAN | 234    HIBISCUS AVE # 262 LAUD-BY-THE-SEA FL 33308 |
| PELLOT, LESLIE | 6601 S ALBANY AVE HOUSE CHICAGO IL 60629 |
| PELLOT, ROBERT | 16 TREEBARK PL HAMPTON VA 23666 |
| PELLOWE, SUSAN | 5415 N SHERIDAN RD 408 CHICAGO IL 60640 |
| PELLRTIER, DENISE | 684 RIVERSIDE DR N CROWNSVILLE MD 21032 |
| PELLUM, ALICE | 68680 DINAH SHORE DR APT 77B CATHEDRAL CITY CA 92234 |
| PELLUM, EMMA | 333 N PHILLIPS BANNING CA 92220 |
| PELOCK, HELEN | 132 W 34TH ST 2SW STEGER IL 60475 |
| PELOFSKE, JESSICA | 1 BETTY LEE  PL NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| PELONIS, SAM | 433 TIDLAND CIR PLACENTIA CA 92870 |
| PELOQUIN, JEAN-LOUIS | 1212 S  DRIVE WAY # C DELRAY BEACH FL 33445 |
| PELOQUIN, JUSTON | 3258 DARBY ST APT 144 SIMI VALLEY CA 93063 |
| PELOQUIN, TANYA | 2536  HILLSBORO BLVD AURORA IL 60503 |
| PELOSI (SEE BI UPDT), MARY ANN | 1441 S BEVERLY GLEN BLVD APT 314 LOS ANGELES CA 90024 |
| PELOSI, PHILIP L | 291 NW  96TH AVE PEMBROKE PINES FL 33024 |
| PELOSI, SAM | 7041  PALAZZO REALE BOYNTON BEACH FL 33437 |
| PELOSO, JOHN | 1005 DES PLAINES AVE 208 FOREST PARK IL 60130 |
| PELOT, DAVID | 501 E 32ND ST 1710 CHICAGO IL 60616 |
| PELOTT, CARL | 7 SALT MEADOW LANE OLD SAYBROOK CT 06475 |
| PELOW, RUSSELL | 14689  ELMHURST DR DELRAY BEACH FL 33445 |
| PELPHREY, MRS. HEIDI | 313 FLEMING AV PLACENTIA CA 92870 |
| PELRINE, ANN MARIE | 86 BRANDYWINE LN SUFFIELD CT 06078-2143 |
| PELRINE, VERNA | 917  CHILDS POINT RD ANNAPOLIS MD 21401 |
| PELS, EDWARD | 7008 TRACEY CT GLOUCESTER VA 23061 |
| PELS, ROBERT | 10515 W GRAND AVE 202 NORTHLAKE IL 60164 |
| PELSA, BRENDA | 522 N SEYMOUR AVE MUNDELEIN IL 60060 |
| PELSER, ROGER | 2605  N 112TH CT PALM BEACH GARDENS FL 33410 |
| PELSINSKI, PAULA | 1331 JAMES ST BALTIMORE MD 21223 |
| PELSTRING, DENNIS | 4675 ROMOLA AV LA VERNE CA 91750 |
| PELSYNSKI, RONALD | 1457 N TONTI ST LA SALLE IL 61301 |
| PELT, ANTHONY | 6054 S TROY ST BSMT CHICAGO IL 60629 |
| PELT, CAROL | 1252 THOMPSON AVE SEVERN MD 21144 |
| PELT, PHYLLIS POWE | 3109 SAINT CHARLES RD BELLWOOD IL 60104 |
| PELT, SHERAINE | 19087 SYCAMORE GLEN DR TRABUCO CANYON CA 92679 |
| PELTEKIAN, HAMPARTSOUM H | 420 E LOS AMIGOS AV MONTEBELLO CA 90640 |
| PELTER, SAM | 1304 PARK VIEW AV APT 112 MANHATTAN BEACH CA 90266 |
| PELTIER, AGNES | 93  MERCHANTS AVE TAFTVILLE CT 06380 |
| PELTIER, BRITTANY | 1430 W LAMBERT RD APT 392 LA HABRA CA 90631 |
| PELTIER, DONALD N | 30  GRANT RD ENFIELD CT 06082 |
| PELTIER, GENE | 758 ESTANCIA IRVINE CA 92602 |
| PELTIER, ISABELLE | 236 COOL STONE BND LAKE IN THE HILLS IL 60156 |
| PELTIER, LOLA | 603 COBBLESTONE  CIR 106 NEWPORT NEWS VA 23608 |
| PELTIER, MIKE | 1941 OCEANAIRE WY UPLAND CA 91784 |
| PELTIER, RANDI | 1236 BORDERS DR PALATINE IL 60067 |
| PELTO, CALVIN | 7303 MARTELL AVE BALTIMORE MD 21222 |
| PELTO, CALVIN | 1300 S  BROADWAY  # 31 LANTANA FL 33462 |
| PELTO, JASON | 431 N MINNESOTA AV GLENDORA CA 91741 |
| PELTO, MARK | 2901  MIDDLE RIVER DR # 10 FORT LAUDERDALE FL 33306 |
| PELTOMA, STEPHANIE | 3032 E WALNUT ST ONTARIO CA 91761 |
| PELTON, BILLIE | 117 PINEWOOD CRES APT E YORKTOWN VA 23693 |
| PELTON, ERIKA | 3203 NW  123RD AVE CORAL SPRINGS FL 33065 |
| PELTON, FRANK | 2200 S  CYPRESS BEND DR # 207 POMPANO BCH FL 33069 |
| PELTON, J | 1801 AVIATION WY APT 355 REDONDO BEACH CA 90278 |
| PELTON, MICHAEL & LISA | 1551  FLANDERS RD SOUTHINGTON CT 06489 |
| PELTON, MILDRED | 2380 E DEMPSTER ST 343-2 DES PLAINES IL 60016 |
| PELTON, PHIL | 5324 HIGHGROVE RD PITTSBURGH PA 15236 |
| PELTON, TOM | 2416 SANDWICH CT CROFTON MD 21114 |
| PELTZ, | 120 BLUFF TER NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| PELTZ, DONALD | 500 LAKEVIEW CT BARTLETT IL 60103 |
| PELTZ, EMILY | 3430 N LAKE SHORE DR 9L CHICAGO IL 60657 |
| PELTZ, ERIC, WHEATON | 1055  COLLEGE AVE D1 WHEATON IL 60187 |
| PELTZ, JACK W | 1023 N 29TH ST ALLENTOWN PA 18104 |
| PELTZ, PAUL | 32  NEWPORT B DEERFIELD BCH FL 33442 |
| PELTZ, RICHARD | 105 YEARDLEY DR NEWPORT NEWS VA 23601 |
| PELTZ, SHIRLEY | 7310  ASHFORD PL # 602 DELRAY BEACH FL 33446 |
| PELTZER, DOROTHY | 50  HOUSE ST GLASTONBURY CT 06033 |
| PELTZMAN, LEONARD | 11928  MANZANO AVE BOYNTON BEACH FL 33437 |
| PELUSIO, ALBERT | 734  VIA VERONA DEERFIELD BCH FL 33442 |
| PELUSO, ANETTA | 100 S INDIAN HILL BLVD APT 113 CLAREMONT CA 91711 |
| PELUSO, ANGELO | 13757  FLORA PL # A DELRAY BEACH FL 33484 |
| PELUSO, DOMINICK | 2309  PARK LN # 309 HOLLYWOOD FL 33021 |
| PELUSO, ELISSA | 20320  PUCCINI TER BOCA RATON FL 33498 |
| PELUSO, IDA | 600  LAYNE BLVD # 115 HALLANDALE FL 33009 |
| PELUSO, LANDY | 40  SAINT DAVIDS WAY WEST PALM BCH FL 33414 |
| PELUSO, LINDA | 3708 INGLEWOOD BLVD APT 1 LOS ANGELES CA 90066 |
| PELZ, EM | 28171 CASITAS CT LAGUNA NIGUEL CA 92677 |
| PELZ, JOHN | 720 S DEARBORN ST 702 CHICAGO IL 60605 |
| PELZMAN, BARBARA | 100 NE  20TH CT WILTON MANORS FL 33305 |
| PELZMAN, MELISSA | 7553  BRISTOL LN 3 HANOVER PARK IL 60133 |
| PEMALTA, RICHARD | 382 SW  5TH WAY BOCA RATON FL 33432 |
| PEMAZOZA, DARIELA, TRUMAN | 7683 W FOREST PRESERVE AVE CHICAGO IL 60634 |
| PEMBAMOTO, LUTEBULA | 5917 WALTHER AVE BALTIMORE MD 21206 |
| PEMBERROON, MIKE | 31 NE  47TH CT FORT LAUDERDALE FL 33334 |
| PEMBERTON, ANN | 13190 ASHDALE DR FAIRFAX VA 22033 |
| PEMBERTON, HINDA | 8960 OAK PARK AV NORTHRIDGE CA 91325 |
| PEMBERTON, KEITH | 23 DORSEY  RD B NEWPORT NEWS VA 23606 |
| PEMBERTON, MARGO | 204 W WALNUT AV APT A RIALTO CA 92376 |
| PEMBERTON, N | 116 ESEVERRI LN LA HABRA HEIGHTS CA 90631 |
| PEMBERTON, WILMA | 6101 LOCH RAVEN BLVD 402 BALTIMORE MD 21239 |
| PEMBERTON,ROBERT | 2105  SPRING HARBOR DR # B DELRAY BEACH FL 33445 |
| PEMBLE, BOB | 17030 VINTAGE ST NORTHRIDGE CA 91325 |
| PEMBLE, HAROLD | 15002 S ROUTE 59 PLAINFIELD IL 60544 |
| PEMBLETON, MARION | 300  THREE ISLANDS BLVD # 308 HALLANDALE FL 33009 |
| PEMBROKE, JENNIFER | 198  EXMOOR AVE GLEN ELLYN IL 60137 |
| PEMBROKE, PATRICIA | 3300 S  OCEAN BLVD # 421 HIGHLAND BEACH FL 33487 |
| PEMBROKE, ROSEMARY | 2013  MIDWEST RD 407 OAK BROOK IL 60523 |
| PEMBROOK, JOHN | 24702 JORIE DR LAGUNA HILLS CA 92653 |
| PEMENTEL, KEVIN | 20530 ANZA AV APT 7 TORRANCE CA 90503 |
| PEMPERTON, KURT | 4916 N KOSTNER AVE CHICAGO IL 60630 |
| PEMSTEIN, DEBBIE | 21070  COVINGTON DR BOCA RATON FL 33433 |
| PENA  JOSE | 2408 S 56TH CT CICERO IL 60804 |
| PENA JR, ROBERT | 8942 E DELAWARE PKY MUNSTER IN 46321 |
| PENA, ABBY | 308  HILL ST EAST DUNDEE IL 60118 |
| PENA, ALEX | 9151 DARBY AV APT 111 NORTHRIDGE CA 91325 |
| PENA, ALFONSO | 7250 FRANKLIN AV APT 1207 LOS ANGELES CA 90046 |
| PENA, ALICIA | 3145 BERNICE RD 1 LANSING IL 60438 |
| PENA, ALICIA | 23001 VIA PIMIENTO MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
|---|---|
| PENA, ALMA | 1244  NAVAJO DR CARPENTERSVILLE IL 60110 |
| PENA, ANA M | 4930 1/2 ARLINGTON AV LOS ANGELES CA 90043 |
| PENA, ANATACIA | 13836 1/2 PAXTON ST PACOIMA CA 91331 |
| PENA, ANGELA V | 1918 E 77TH ST LOS ANGELES CA 90001 |
| PENA, ANICETO | 22327 GIFFORD ST CANOGA PARK CA 91303 |
| PENA, ANTONIA | 1030 W 12TH AV ESCONDIDO CA 92025 |
| PENA, ANTONIO JR | 9084 GRAMERCY DR APT 141 SAN DIEGO CA 92123 |
| PENA, ARLENE | 3622 E VERMONT ST LONG BEACH CA 90814 |
| PENA, BARB | 10469 TULSA CIR VENTURA CA 93004 |
| PENA, BARBARA | 3800 FLORENCE AV BELL CA 90201 |
| PENA, BERTHA | 2432 HOUSTON ST LOS ANGELES CA 90033 |
| PENA, BLANCA | 11708 SW  17TH CT MIRAMAR FL 33025 |
| PENA, BLASSON | 5324 TOWER HILL CT WILLIAMSBURG VA 23188 |
| PENA, BRENDA | 12780 FILMORE ST PACOIMA CA 91331 |
| PENA, BRIANA | 37   WOODLAND AVE BLOOMFIELD CT 06002 |
| PENA, CECILIA | 3940 DAWES ST APT 95 RIVERSIDE CA 92503 |
| PENA, CHRIS | 14734 VICTORY BLVD APT 208 VAN NUYS CA 91411 |
| PENA, CLAUDIA | 11249 NW  14TH CT PEMBROKE PINES FL 33026 |
| PENA, DANIEL | 441   SAINT EMMA DR WEST PALM BCH FL 33411 |
| PENA, DAVID | 1677 W 12TH PL LOS ANGELES CA 90015 |
| PENA, DIANE | 1074 ROLLING HILLS DR CORONA CA 92880 |
| PENA, DIANNE | 6020 CARLTON WY APT 1 LOS ANGELES CA 90028 |
| PENA, EDDY | 1546  ROBIN ST MELROSE PARK IL 60160 |
| PENA, EDGAR | 13801 YUKON AV APT 10 HAWTHORNE CA 90250 |
| PENA, EIENO | 13861 DAVENTRY ST PACOIMA CA 91331 |
| PENA, ELIZABETH | 1217 S BONNIE BRAE ST LOS ANGELES CA 90006 |
| PENA, ELIZABETH | 12017 DEANA ST EL MONTE CA 91732 |
| PENA, ESTHER | 15818 JANINE DR WHITTIER CA 90603 |
| PENA, FELIX | 3771   ROAN CT LAKE PARK FL 33403 |
| PENA, FLORIBERTO | 730 E PINEHURST AV LA HABRA CA 90631 |
| PENA, FRANCISCO | 1022 1/2 W CHESTNUT AV SANTA ANA CA 92703 |
| PENA, FRENNY | 2429 W AVENUE 33 LOS ANGELES CA 90065 |
| PENA, GABRIEL JOSE | 822   HARBOR INN DR CORAL SPRINGS FL 33071 |
| PENA, GILDA | 7654 ATOLL AV NORTH HOLLYWOOD CA 91605 |
| PENA, GLORIA | 14807 S GIBSON AV COMPTON CA 90221 |
| PENA, GRACEILA | 13130 MERCER ST PACOIMA CA 91331 |
| PENA, GRACILLA | 914 VENICE BLVD VENICE CA 90291 |
| PENA, GUILLERMO | 200 PACIFIC AV LA HABRA CA 90631 |
| PENA, HECTOR | 603 MILLBURY AV LA PUENTE CA 91746 |
| PENA, HENDRICKS | 1336 GALEN ST DUARTE CA 91010 |
| PENA, IRENE | 1418 CARROLL AV LOS ANGELES CA 90026 |
| PENA, JACINTA | 122 W RAMONA ST APT 4 VENTURA CA 93001 |
| PENA, JACKY | 9818 HAMDEN ST PICO RIVERA CA 90660 |
| PENA, JACQUELINE | 8700 PERSHING DR APT 1104 PLAYA DEL REY CA 90293 |
| PENA, JAVIER | 5206 NW  99TH AVE SUNRISE FL 33351 |
| PENA, JAZMIN | 3182 ANTIETAM DR RIVERSIDE CA 92503 |
| PENA, JENITZA | 7111   TAM OSHANTER BLVD NO LAUDERDALE FL 33068 |
| PENA, JESSICA | 3306   EL JARDIN DR # 3 HOLLYWOOD FL 33024 |
| PENA, JOE | 424 N WABASH AVE BRADLEY IL 60915 |

| Claim Name | Address Information |
|---|---|
| PENA, JOSE | 37210 TUCANA PL MURRIETA CA 92563 |
| PENA, JUAN | 329   SAINT CHARLES ST ELGIN IL 60120 |
| PENA, JUAN | 1550 S  61ST AVE HOLLYWOOD FL 33023 |
| PENA, JUANA | 6341 MILES AV APT A HUNTINGTON PARK CA 90255 |
| PENA, JULIO | 3628 3RD AV LOS ANGELES CA 90018 |
| PENA, KATY | 61  WAGNER RD NORTHFIELD IL 60093 |
| PENA, LIND | 33240 VIA CHAPPARO TEMECULA CA 92592 |
| PENA, LOUIE | 25090 DRACAEA AV APT B MORENO VALLEY CA 92553 |
| PENA, LOURDES N.I.E. | 1818    RACQUET CT NO LAUDERDALE FL 33068 |
| PENA, LUCIO | 612 DRIFTWOOD LN HARVARD IL 60033 |
| PENA, LUCITA | 19500 BEDFORD LN MOKENA IL 60448 |
| PENA, LUIS | 664 W 12TH ST APT 208 SAN PEDRO CA 90731 |
| PENA, LUISA | 680 N GRAND AV APT 206 LONG BEACH CA 90814 |
| PENA, MANUEL | 45339 11TH ST W LANCASTER CA 93534 |
| PENA, MARIA | 4315 S ARTESIAN AVE 1 CHICAGO IL 60632 |
| PENA, MARIA | 1921 1/2 SANTA YNEZ ST LOS ANGELES CA 90026 |
| PENA, MARIA | 2362 SIERRA ST TORRANCE CA 90501 |
| PENA, MARIA | 1444 CELIS ST SAN FERNANDO CA 91340 |
| PENA, MARICELA | 10529 LA MIRADA BLVD WHITTIER CA 90604 |
| PENA, MARIO | 604 SE  14TH CT # 8 FORT LAUDERDALE FL 33316 |
| PENA, MARIO | 4044 PRINCETON ST LOS ANGELES CA 90023 |
| PENA, MARIO | 671 S CORONADO ST APT 101 LOS ANGELES CA 90057 |
| PENA, MARTHA | 912 S INGLEWOOD AV APT 2 INGLEWOOD CA 90301 |
| PENA, MARY | 5944 BALCOM AV ENCINO CA 91316 |
| PENA, MAX | 2900 RIVERSIDE DR APT 4 LOS ANGELES CA 90039 |
| PENA, MELISSA | 457 W 16TH ST SAN PEDRO CA 90731 |
| PENA, MIGUEL | 11031 SW  88TH ST # R202 R202 KENDALL FL 33176 |
| PENA, MIGUEL | 404 S BEDFORD ST LA HABRA CA 90631 |
| PENA, MIGUEL | 100 S INDIAN HILL BLVD APT 340 CLAREMONT CA 91711 |
| PENA, MIGUEL A | 6227 BISSELL ST HUNTINGTON PARK CA 90255 |
| PENA, MILDRED | 700 ROBINSON ST APT 4 LOS ANGELES CA 90026 |
| PENA, MRS. LUPE R | 713 PASEO ORTEGA OXNARD CA 93030 |
| PENA, MS MARGARITA | 225 VIOLET AV MONROVIA CA 91016 |
| PENA, NICK | 23803 KESTRAL DR VALENCIA CA 91355 |
| PENA, NORMA | 2308 S 58TH CT CICERO IL 60804 |
| PENA, OBED | 5526 N KILDARE AVE CHICAGO IL 60630 |
| PENA, OFELIA | 350 KNOLL GLEN IRVINE CA 92614 |
| PENA, ORALIA | 1097 S PLYMOUTH BLVD LOS ANGELES CA 90019 |
| PENA, OSCAR | 11113 NEWVILLE AV APT F DOWNEY CA 90241 |
| PENA, PAOLA | 16614 E MASLINE ST COVINA CA 91722 |
| PENA, PATRICIA | 2129   HARVARD LN ELGIN IL 60123 |
| PENA, PATRICK | 8720   HAYSHED LN 102 COLUMBIA MD 21045 |
| PENA, PAULA | 251 E 18TH ST SAN BERNARDINO CA 92404 |
| PENA, RAYMOND | 601 WILLOW DR BREA CA 92821 |
| PENA, RIC | 709 S BRUNER ST HINSDALE IL 60521 |
| PENA, RICARDO | 63 EASTSHORE IRVINE CA 92604 |
| PENA, RICHARD | 243 EASTWOOD  DR NEWPORT NEWS VA 23602 |
| PENA, RICHARD | 1643 E MARDINA ST WEST COVINA CA 91791 |
| PENA, RICHARD | 38464 10TH ST E PALMDALE CA 93550 |

| Claim Name | Address Information |
|------------|---------------------|
| PENA, ROLANDO | 19030 NW   86TH CT MIAMI LAKES FL 33015 |
| PENA, ROSA | 6049 S ALBANY AVE CHICAGO IL 60629 |
| PENA, SAMUEL | 24216 FORSYTE ST MORENO VALLEY CA 92557 |
| PENA, SEDERICO | 733 S GERHART AV LOS ANGELES CA 90022 |
| PENA, SERSIO | 456 S CLARENCE ST APT 85 LOS ANGELES CA 90033 |
| PENA, SHELLY | 16531   66TH AVE TINLEY PARK IL 60477 |
| PENA, SILEIDY | 5840    TOWN BAY DR # 222 BOCA RATON FL 33486 |
| PENA, TONY | 22339 VANOWEN ST CANOGA PARK CA 91303 |
| PENA, TRINA | 6137 W ROOSEVELT RD    2 CICERO IL 60804 |
| PENA, VELMA | 10905 MONA BLVD LOS ANGELES CA 90059 |
| PENA, VIRGINIA | 14 MELSON  LN HAMPTON VA 23664 |
| PENA, VIRGINIA | 900 NW  45TH ST # 204 POMPANO BCH FL 33064 |
| PENA, YENY L | 5183 HARVARD ST MONTCLAIR CA 91763 |
| PENA, YVETTE | 10356 NEVADA AV CHATSWORTH CA 91311 |
| PENA, ZAIDA | 110 W SAN RAFAEL DR PALM SPRINGS CA 92262 |
| PENADOS, JUSTINO | 3810 N SAWYER AVE 1 CHICAGO IL 60618 |
| PENAFIEL, ALICE | 1248 N OLIVE GROVE LN LA PUENTE CA 91744 |
| PENAFIEL, PABLO | 1713 URBY DR CROFTON MD 21114 |
| PENAFLOR, ANGIE | 4474 LUGO AV CHINO HILLS CA 91709 |
| PENAFLOR, FATIMA | 10810   EPHRAIM DR OWINGS MILLS MD 21117 |
| PENAGER, SARAH | 5240 N SHERIDAN RD 1014 CHICAGO IL 60640 |
| PENAGOS, DANNY | 8939 GALLATIN RD APT 69 PICO RIVERA CA 90660 |
| PENALES, JASON | 8932 TOPE AV APT 3 SOUTH GATE CA 90280 |
| PENALOSA, CARMEN | 13785 WEST DR DESERT HOT SPRINGS CA 92240 |
| PENALOSA, PHYLLIS | 205 1/2 E LOS FELIZ RD APT 141 GLENDALE CA 91205 |
| PENALOZ, GABINO | 56 JULIANA CIR E ANNAPOLIS MD 21401 |
| PENALOZA, ANGEL | 4552 SHASTA PL EL MONTE CA 91731 |
| PENALOZA, CYNTHIA | 13437 JETMORE AV APT 12 PARAMOUNT CA 90723 |
| PENALOZA, MARTHA | 2765 BALTIC AV RIVERSIDE CA 92507 |
| PENALOZA, MIGDALIA | 270 WOODSTONE CIR BUFFALO GROVE IL 60089 |
| PENALOZA, RAY | 7441 N RIDGE AVE 1E CHICAGO IL 60645 |
| PENALOZA, SIXSTOS | 3110 VERDUGO PL LOS ANGELES CA 90065 |
| PENALOZA, YADIRA | 5186 DUNCAN WY SOUTH GATE CA 90280 |
| PENALOZA, YAZMIN | 11903 EUCALYPTUS AV APT D HAWTHORNE CA 90250 |
| PENALTU, JOSE | 736 SIMMONS AV LOS ANGELES CA 90022 |
| PENALVER, LIDIA | 6981 NW  29TH WAY FORT LAUDERDALE FL 33309 |
| PENANHOAT, STEVE | 1076 HARRIS AV CAMARILLO CA 93010 |
| PENAR, KATHY | 722  CHERRY TREE LN GENOA IL 60135 |
| PENARANDA, CYNTHIA | 320  GOLDEN EAGLE WAY BELCAMP MD 21017 |
| PENARANDA, MERCY | 3750 W SUNNYSIDE AVE 1 CHICAGO IL 60625 |
| PENAS, DAVID | 5780    LAKESIDE DR # 904 MARGATE FL 33063 |
| PENATE, ARAMIS | 541 E   23RD ST HIALEAH FL 33013 |
| PENATE, EDITH | 1116 N BEACHWOOD DR APT 6 LOS ANGELES CA 90038 |
| PENATE, JAMMIE | 5728 9TH AV LOS ANGELES CA 90043 |
| PENATE, JONATHAN | 5513 LONE PINE DR FONTANA CA 92336 |
| PENBERTHY, HELEN H | 600 W  HARVARD ST ORLANDO FL 32804 |
| PENCA, GEORGE | 4869 W 133RD ST HAWTHORNE CA 90250 |
| PENCAK, BRIAN | 4227 ELM AVE BROOKFIELD IL 60513 |
| PENCALL, BRIAN | 49889 TWENTYNINE PALMS HWY MORONGO VALLEY CA 92256 |

| Claim Name | Address Information |
|---|---|
| PENCAR, DOROTHY | 440    FANSHAW K BOCA RATON FL 33434 |
| PENCE, AMANDA | 3966 FOREST VALLEY RD BALTIMORE MD 21234 |
| PENCE, DEBBIE | 7743 SEA VISTA DR RIVERSIDE CA 92508 |
| PENCE, KARL | 839   BESTGATE RD STE400 ANNAPOLIS MD 21401 |
| PENCE, MAYFORD | 4533 BUTTERFIELD RD HILLSIDE IL 60162 |
| PENCE, MIKE C/O LOUISE GANTER | 2100 S   OCEAN LN # 1906 FORT LAUDERDALE FL 33316 |
| PENCE, REED | 5636   DUNHAM RD DOWNERS GROVE IL 60516 |
| PENCE, REGINA | 1201 LINDEN AVE 1 OAK PARK IL 60302 |
| PENCE, WANDA | 1322 AGORA PL BEL AIR MD 21014 |
| PENCEK, BONNIE | 7570 WESTFIELD RD BALTIMORE MD 21222 |
| PENCZAR, ROSALIE | 40132 CALLE EL CLAVELITO GREEN VALLEY CA 91390 |
| PENCZEK, SHARISE | 3139 S RACINE AVE 1ST CHICAGO IL 60608 |
| PEND, MIGUEL | 3201    WILSON ST HOLLYWOOD FL 33021 |
| PENDA, ALBINA | 88    SCOTT SWAMP RD # 248 FARMINGTON CT 06032 |
| PENDA, VIVIAN | 3523 PINEYWOODS PL G203 LAUREL MD 20724 |
| PENDLETON, REGGIE | 21101 AVENIDA DE SONRISA SANTA CLARITA CA 91350 |
| PENDER GERARD | 1000 N   US HIGHWAY 1   # B201 JUPITER FL 33477 |
| PENDER, BRITINI | 3398 EVENING STAR CIR CORONA CA 92881 |
| PENDER, CATHY | 1001 QUASSEY AVE LAKE BLUFF IL 60044 |
| PENDER, JESSE | 251 JUNIPER DR PALM SPRINGS CA 92264 |
| PENDER, MARGARET | 260 W 10TH ST CHICAGO HEIGHTS IL 60411 |
| PENDER, PAMELA | 2159    POLO GARDENS DR # 302 WEST PALM BCH FL 33414 |
| PENDER, PATRICIA | 21000 RUTH AND BARON COLEMAN BLVD # 413 BOCA RATON FL 33428 |
| PENDER, ROBERT | 1308   MAPLE ST WESTERN SPRINGS IL 60558 |
| PENDER, SCOTT | 9587    BOCA GARDENS PKWY # D BOCA RATON FL 33496 |
| PENDER, THOMAS | 22641 VOUGHT ST MORENO VALLEY CA 92553 |
| PENDER, TRACIE | 459 OXFORD CT BALTIMORE MD 21201 |
| PENDER, VALERIE | 912 CHARTWELL  DR NEWPORT NEWS VA 23608 |
| PENDER-CUDLIP, JOHN | 7    DOOLITTLE DR TORRINGTON CT 06790 |
| PENDERGAST, CHUCK | 928 N  30TH RD HOLLYWOOD FL 33021 |
| PENDERGAST, EDWIN | 2301 S   CONGRESS AVE # 1523 BOYNTON BEACH FL 33426 |
| PENDERGAST, KEVIN | 34 RICHARD ST WEST HARTFORD CT 06119-2315 |
| PENDERGRASS, B. | 1311 SW  2ND ST BOYNTON BEACH FL 33435 |
| PENDERGRASS, BETTY | 2001 NE  2ND TER POMPANO BCH FL 33060 |
| PENDERGRASS, DONALD | 3505 BEAGLE LN T2 RANDALLSTOWN MD 21133 |
| PENDERGRASS, JAMES | 1476 WOODSCREEK CIR CRYSTAL LAKE IL 60014 |
| PENDERGRASS, KIMBERLY | 2130 NE  2ND TER POMPANO BCH FL 33060 |
| PENDERGRASS, LINDA | 1810 S 55TH CT CICERO IL 60804 |
| PENDERGRASS, TIM | 24422 VIA DEL RIO LAKE FOREST CA 92630 |
| PENDERGRAST, MAX. | 1639 NE  26TH ST # 132 FORT LAUDERDALE FL 33305 |
| PENDERLAND, LAUREN | 1872 S HAMILTON BLVD POMONA CA 91766 |
| PENDL, STEPHEN | 18    OAKWOOD MNR CROMWELL CT 06416 |
| PENDL, VINCENT | 1916 N   37TH AVE HOLLYWOOD FL 33021 |
| PENDLETON,  ANTHONY | 2689   LANSDALE ST AURORA IL 60503 |
| PENDLETON, ANN | 5717 FAIR AV NORTH HOLLYWOOD CA 91601 |
| PENDLETON, AUDREY | 6651 N 51ST ST MILWAUKEE WI 53223 |
| PENDLETON, BRYAN | 21661 BROOKHURST ST APT 192 HUNTINGTON BEACH CA 92646 |
| PENDLETON, DAN | 1611    PARKRIDGE CIR 185 CROFTON MD 21114 |
| PENDLETON, EDNA | 2821 N EDGECOMBE CIR BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| PENDLETON, FRANCINE | 240 N ELM ST HILLSIDE IL 60162 |
| PENDLETON, GEORGIA | 1550   GAY RD # 511 WINTER PARK FL 32789 |
| PENDLETON, HEATHER | 600 W SAGEWOOD DR PEORIA IL 61604 |
| PENDLETON, KATIE | 1215   UNIVERSITY CIR NORTH CHICAGO IL 60064 |
| PENDLETON, NEIL | 4471 CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| PENDLETON, SARAH | 928 BURGHLEY CT NEWPORT NEWS VA 23608 |
| PENDLETON, TERRY | 4818 W POTOMAC AVE HSE CHICAGO IL 60651 |
| PENDLEY, CLAUDETT | 4145   PINELLA CIR # 465 PALM BEACH GARDENS FL 33410 |
| PENDLEY, DANIEL | 211 YACHT CLUB WY APT 118 REDONDO BEACH CA 90277 |
| PENDLOZA, GABRIEL | 1124   PEGWOOD DR ELGIN IL 60120 |
| PENDOLINO, PAUL | 2096 VANGUARD DR CAMARILLO CA 93010 |
| PENDON, ROLANDO | 22244 GIFFORD ST CANOGA PARK CA 91303 |
| PENDREL, DOROTHY | 901 N  BIRCH RD # D7 FORT LAUDERDALE FL 33304 |
| PENDRICK, MONICA | 3 GOLDEN BEAR CT TRABUCO CANYON CA 92679 |
| PENDRY, DAVID | 504 OAKWOOD STATION RD GLEN BURNIE MD 21061 |
| PENDRY, JAMES | 828 GRAND BLVD JOLIET IL 60436 |
| PENDRY, STEVE | 301 MARIE AVE GLEN BURNIE MD 21060 |
| PENDRY, ZANE & DEBRA | 22357 VELLINES  LN CARROLLTON VA 23314 |
| PENDRYS, EDWIN | 5554 KOSTELI PL SARASOTA FL 34238 |
| PENDRYS, EDWIN | 5 TARTAN RIDGE RD BURR RIDGE IL 60527 |
| PENDY, MICHAEL | 2914 N CRAMER ST MILWAUKEE WI 53211 |
| PENDYELA, DEJASWINI | 421 CUSTER AVE 1N EVANSTON IL 60202 |
| PENE, KATHRYN | 36 CANDLEWOOD LN ALISO VIEJO CA 92656 |
| PENE, MATT | 947 VENETO IRVINE CA 92614 |
| PENEDA, CARLO | 4547 S MARSHFIELD AVE CHICAGO IL 60609 |
| PENEDEZ, MARIA | 2536 IOWA AV SOUTH GATE CA 90280 |
| PENELOPE, KUNDRAT | 28229   COUNTY ROAD 33  # 174W LEESBURG FL 34748 |
| PENELTON, BARBARA | 1809 N SHERIDAN RD PEORIA IL 61604 |
| PENENBERG, PAMELA | 712 N BEVERLY DR BEVERLY HILLS CA 90210 |
| PENEPACKER, ANDREA | 1162  AUBURN LN BUFFALO GROVE IL 60089 |
| PENEVA, MARIA | 4444  TRAILSIDE CT HOFFMAN ESTATES IL 60195 |
| PENEY, JOEL | 7006 NW  39TH ST CORAL SPRINGS FL 33065 |
| PENEZ, ANGEL | 1328 STONE BOUNDARY RD CAMBRIDGE MD 21613 |
| PENFIELD, J.R. | 3864 S MINER ST 6 MILWAUKEE WI 53221 |
| PENFIL, DOREEN | PO BOX 2357 NEWPORT BEACH CA 92659 |
| PENFOLD, JEFF AND VALERIE | 935 N COUNTRYSIDE DR   213 PALATINE IL 60067 |
| PENG, CHUTUNG | 2553  ARCADIA CIR NAPERVILLE IL 60540 |
| PENG, ELLEN | 9634 E CAMINO REAL AV ARCADIA CA 91007 |
| PENG, JASON | 2 S DONALD AVE ARLINGTON HEIGHTS IL 60004 |
| PENG, JEFFREY | 437 GAYLEY AV APT 104 LOS ANGELES CA 90024 |
| PENG, MICHAEL | 300 W 60TH ST B41 WESTMONT IL 60559 |
| PENG, MINWEI | 1150 SUNSET BLVD APT 203 ARCADIA CA 91007 |
| PENG, TING | 6633 LOUISE AV VAN NUYS CA 91406 |
| PENG, YOUNG | 14 PONTE IRVINE CA 92606 |
| PENG, ZHUOYING | 402 KELBURN RD   325 DEERFIELD IL 60015 |
| PENG-TA, YANG | 912 SIERRA VISTA AV ALHAMBRA CA 91801 |
| PENGAL, JOAN A | 43 W  VINE ST PAWCATUCK CT 06379 |
| PENGE, STEVEN | 4762 NW  22ND ST COCONUT CREEK FL 33063 |
| PENGILLY, MICHAEL | 17444  WALNUT LN GURNEE IL 60031 |

| Claim Name | Address Information |
| --- | --- |
| PENGSON, JOEL A | 29751 ROYAL BURGH DR MURRIETA CA 92563 |
| PENHACKER, STEVE | 9800   JOLIET RD MAPLE14A LA GRANGE IL 60525 |
| PENHOLLOW, RAYMOND E | 558    PINEHURST CV KISSIMMEE FL 34758 |
| PENICHE, CYNTHIA | 1046 W 20TH ST APT 2 LOS ANGELES CA 90007 |
| PENICHE, JAVIER | 18 CAMELLIA IRVINE CA 92620 |
| PENICHE, ROSALYN | 5482 CALIFORNIA AV LONG BEACH CA 90805 |
| PENICHET, FREDA | 11741 SW  7TH ST PEMBROKE PINES FL 33025 |
| PENICKA, CARLA, U OF C | 5630 S UNIVERSITY AVE 416B CHICAGO IL 60637 |
| PENICKA, SUSAN | 6    BROWNSTONE TURN WEATOGUE CT 06089 |
| PENILLA, CARLOS | 301 KNUDSON ST LA HABRA CA 90631 |
| PENILLA, GABRIELA | 2433 PATTIGLEN AV LA VERNE CA 91750 |
| PENILLA, RICHARD | 10211 BLACK RIVER CT FOUNTAIN VALLEY CA 92708 |
| PENINSULA CATHOLIC HIGH | 600 HARPERSVILLE RD NEWPORT NEWS VA 23601-1813 |
| PENISTEN, ALLETA | 335 E PALATINE RD PALATINE IL 60074 |
| PENISTEN, D | 1243 NORTON AV GLENDALE CA 91202 |
| PENISTON, ERIC W | 139   MILLERTON RD SHARON CT 06069 |
| PENISTON, LORRAINE | 667 HARR PARK CT EDGEWOOD MD 21040 |
| PENIX, PAULETTE | 19353 FADDEN ST ROWLAND HEIGHTS CA 91748 |
| PENIX, TERESE | 941 WILLBROOK  RD NEWPORT NEWS VA 23602 |
| PENKALA, IRENE | 120 N HOME AVE PARK RIDGE IL 60068 |
| PENKALA, JERRY | 1200   CARSWELL AVE ELK GROVE VILLAGE IL 60007 |
| PENKERT, NICOLE & TONY | 705 202ND ST PASADENA MD 21122 |
| PENKUHN, VICKIE | 25   POPLAR PL NORTH AURORA IL 60542 |
| PENLAND, DESIREE | 1938 SPAHN LN PLACENTIA CA 92870 |
| PENLAND, DOROTHY | 8000 W CORNELL LN PALOS PARK IL 60464 |
| PENLAND, J. W. | 207   WOODSTOCK AVE CLARENDON HILLS IL 60514 |
| PENLAND, TRACY | 353 NW  37TH WAY DEERFIELD BCH FL 33442 |
| PENLEY, JANET | 604 MAPLE AVE WILMETTE IL 60091 |
| PENLEY, WAYNE | 9826 HARFORD RD BALTIMORE MD 21234 |
| PENMETCHA, SANJAY | 1545 S STATE ST 211 CHICAGO IL 60605 |
| PENN, ACIRE | 2242 E EL SEGUNDO BLVD APT 9 COMPTON CA 90222 |
| PENN, ALAN | 28   SUFFOLK A BOCA RATON FL 33434 |
| PENN, ANTHONY D | 8823 S WILTON PL LOS ANGELES CA 90047 |
| PENN, ARTHUR | 987 BELLE PLAINE AVE GURNEE IL 60031 |
| PENN, CAROLYN | 7705 FAIRBANKS CT HANOVER MD 21076 |
| PENN, DAVID | 15337 BIG SKY RD APPLE VALLEY CA 92307 |
| PENN, DONALD | 343 SEDGEWICK CT CRYSTAL LAKE IL 60012 |
| PENN, GERALDINE | 4834 BRIGHTLEAF CT BALTIMORE MD 21237 |
| PENN, H | 4226 WOLF HILL DR HAMPSTEAD MD 21074 |
| PENN, HAROLD | 1015 MASSELIN AV LOS ANGELES CA 90019 |
| PENN, HERBERT | 1820 SPENCE ST G2 BALTIMORE MD 21230 |
| PENN, IRA | 5815 N SHERIDAN RD    314 CHICAGO IL 60660 |
| PENN, JEAN | 23305   BLUE WATER CIR # 201 201 BOCA RATON FL 33433 |
| PENN, LISA | 2212   EVANS ST HOLLYWOOD FL 33020 |
| PENN, LORETTA | 2906 ROGERS AVE N BALTIMORE MD 21207 |
| PENN, MARVINETTA | 8110 S LUELLA AVE CHICAGO IL 60617 |
| PENN, MCBRIDE | 1711   VAN NESS ST ORLANDO FL 32810 |
| PENN, MICHELLE | 103 BROADNECK CROSSING RD EDGEWOOD MD 21040 |
| PENN, PAUL | 4876 FREE SCHOOL  RD GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| PENN, RACHEL | 339 MOONEY DR APT B MONTEREY PARK CA 91755 |
| PENN, RITA | 4210 EDGEHILL AVE BALTIMORE MD 21211 |
| PENN, ROBERT | 118    PHIPPEN WAITERS RD # 1 DANIA FL 33004 |
| PENN, STACEY | 143    HIDDEN COURT RD HOLLYWOOD FL 33023 |
| PENN, THELMA | 409    VIRGINIA AVE 109 TOWSON MD 21286 |
| PENN, TIMOTHY | 3722 BOYD DR EDGEWATER MD 21037 |
| PENN, TRACY | 1116 N ROSE ST BURBANK CA 91505 |
| PENN, VEOLA | 124 SW  8TH AVE # 3 DELRAY BEACH FL 33444 |
| PENN, VIRGINIA K | 241 MAPLE  AVE NEWPORT NEWS VA 23607 |
| PENNA, BRUNIDA | 2279 SW  132ND AVE MIRAMAR FL 33027 |
| PENNA, CHARLENE | 115 MANHATTAN AV HERMOSA BEACH CA 90254 |
| PENNA, HEATHER | 11721 216TH ST LAKEWOOD CA 90715 |
| PENNA, NICOLA | 26    RICHMOND AVE NEW BRITAIN CT 06053 |
| PENNA, OLGA | 1236    HILLSBORO MILE  # 502 502 HILLSBORO BEACH FL 33062 |
| PENNA, SUSAN | 10328 BURNSIDE DR 1 ELLICOTT CITY MD 21042 |
| PENNA, THOMAS | 2441 E CHURCH ST DES PLAINES IL 60016 |
| PENNA, THOMAS | 4797 NW  72ND PL COCONUT CREEK FL 33073 |
| PENNACCHIA, SAUNDRA | 3250  MEADOW VALLEY DR ABINGDON MD 21009 |
| PENNACCHIO, SCOTT | 400 SE  7TH ST DELRAY BEACH FL 33483 |
| PENNAMPEDE, PAUL | 2763    BIARRITZ DR PALM BEACH GARDENS FL 33410 |
| PENNANT, PATRICIA | 1030 DODGE AVE EVANSTON IL 60202 |
| PENNANT, SAPPHIRE | 7585 NW  44TH ST # 1701 LAUDERHILL FL 33319 |
| PENNANT-MEARS, LORAINE | 10135 W  SUNRISE BLVD # 106 PLANTATION FL 33322 |
| PENNEA, JOAN | 260 NE  29TH ST BOCA RATON FL 33431 |
| PENNEL, EDWARD L | 37032 CASA VERDE DR PALMDALE CA 93550 |
| PENNELL, AMY | 708    ADRIANE PARK CIR KISSIMMEE FL 34744 |
| PENNELL, MARY | 1033 CORNISH DR SAN DIEGO CA 92107 |
| PENNER, ANNA | 13800 BIOLA AV APT 1126A LA MIRADA CA 90638 |
| PENNER, CAROL | 1104 OAK RIDGE CT BEL AIR MD 21014 |
| PENNER, DAVID | 2745 GUM CIR SIMI VALLEY CA 93065 |
| PENNER, DAVID J | 10989 ROCHESTER AV APT 303 LOS ANGELES CA 90024 |
| PENNER, DEBRA | 1700 MEMORIAL DR 259 CALUMET CITY IL 60409 |
| PENNER, GERTRUDE | 7825 EDGELAKE DR ORLANDO FL 32822 |
| PENNER, JONA | 1532 W GEORGE ST CHICAGO IL 60657 |
| PENNER, MARLENE | 616 W ASTER ST UPLAND CA 91786 |
| PENNER, MATT | 29852 CAMINO DELORES SUN CITY CA 92586 |
| PENNESTRI, DONNA | 1034 SHENANDOAH ST APT 5 LOS ANGELES CA 90035 |
| PENNEY L, CHASTAIN | 4102    FOREST ISLAND DR ORLANDO FL 32826 |
| PENNEY, ANNE | 240 W 5TH ST MOMENCE IL 60954 |
| PENNEY, EDITH | 48    SADDLE HILL RD NEWINGTON CT 06111 |
| PENNEY, FRIEDRICH | 535    PARK AVE ORANGE CITY FL 32763 |
| PENNEY, H | 44620 RODIN AV LANCASTER CA 93535 |
| PENNEY, HERBERT | 649 W  OAKLAND PARK BLVD # 111 OAKLAND PARK FL 33311 |
| PENNEY, JOSEPH | 104    CHURCHILL CIR WEST PALM BCH FL 33414 |
| PENNEY, SHIRLEY | 625    DAVIE BLVD FORT LAUDERDALE FL 33315 |
| PENNEYS, MICHAEL | 1113 PO BOX SUN VALLEY CA 91352 |
| PENNIE, DIANNE | 12627 MATTESON AV APT 105 LOS ANGELES CA 90066 |
| PENNIE, MARTIN | 14849    GREEN VALLEY BLVD CLERMONT FL 34711 |
| PENNIELLO, GUY | 6407    AMBERJACK TER MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| PENNINGTON, MISTER | 2559 VICTORIA ST SIMI VALLEY CA 93065 |
| PENNINGTON, ANGELYN | 6880 N OVERHILL AVE 3 CHICAGO IL 60631 |
| PENNINGTON, ANN | 12447  STATE ROUTE 29 PEKIN IL 61554 |
| PENNINGTON, BRUCE | 2904 KRAGL DR CHURCHVILLE MD 21028 |
| PENNINGTON, DOUGLAS | 3735 1/2 LIME AV LONG BEACH CA 90807 |
| PENNINGTON, E. | 2912  MICHIGAN AVE BALTIMORE MD 21227 |
| PENNINGTON, HATTIE | 6134 NW  45TH TER COCONUT CREEK FL 33073 |
| PENNINGTON, JAN | 25522 TERRENO DR MISSION VIEJO CA 92691 |
| PENNINGTON, JERI | 9260 SW  14TH ST # 2101 BOCA RATON FL 33428 |
| PENNINGTON, JILL | 3450 N LAKE SHORE DR 2306 CHICAGO IL 60657 |
| PENNINGTON, JOHN | 28  OAKWOOD DR NAPERVILLE IL 60540 |
| PENNINGTON, KEVIN | 384 N PARK AVE AURORA IL 60506 |
| PENNINGTON, LOUISE | 10208 W LYNDALE AVE NORTHLAKE IL 60164 |
| PENNINGTON, LUCINDA | 6469 RANDI AV WOODLAND HILLS CA 91303 |
| PENNINGTON, MARK | 531 NE  32ND ST BOCA RATON FL 33431 |
| PENNINGTON, MICHAEL | 433  ORIOLE AVE BALTIMORE MD 21224 |
| PENNINGTON, MICHEAL | 3417 RENARD LN SAINT CHARLES IL 60175 |
| PENNINGTON, RONALD | 1301  PENNINGTON LN N ANNAPOLIS MD 21401 |
| PENNINGTON, STEVE | P O BOX 2786 APPLE VALLEY CA 92307 |
| PENNINGTON, STEVEN | 810  BAY VIEW DR DEALE MD 20751 |
| PENNINGTON, THOMAS | 18631 COLLINS ST APT 1 TARZANA CA 91356 |
| PENNINGTON, VICTORIA | 8 WHITE TAIL WAY ELKTON MD 21921 |
| PENNINGTON- BANKS, REBECCA | 563 BLUE POINT  TER C NEWPORT NEWS VA 23602 |
| PENNINO, N. | 5751 SW  88TH TER COOPER CITY FL 33328 |
| PENNINO, NANCY | 5751 SW  88TH TER COOPER CITY FL 33328 |
| PENNINO, RALPH | 2223   ROOSEVELT ST HOLLYWOOD FL 33020 |
| PENNISI, ANGELA | WHEATON WARRENVILLE SOUTH H S 1993 TIGER TRL WHEATON IL 60187 |
| PENNISI, ANGELA, MOOSEHEART HIGH SCHOOL | 255 W JAMES J DAVIS DR MOOSEHEART IL 60539 |
| PENNISI, VICKY | 8150 INSPIRATION DR ALTA LOMA CA 91701 |
| PENNIX, LAKEYSHA | 5915  TAMAR DR 1 COLUMBIA MD 21045 |
| PENNOCK, CHUCK | 400 N HOLLYWOOD WY APT 311 BURBANK CA 91505 |
| PENNOCK, DOUGLAS | 10274   RIVERBEND TER BOCA RATON FL 33498 |
| PENNOCK, MARILYN | 9224 BELLAGIO RD SANTEE CA 92071 |
| PENNOCK, MICHAEL | 1617 BURNFIELD RD BALTIMORE MD 21237 |
| PENNOYER, DOUG | 15439 TETLEY ST HACIENDA HEIGHTS CA 91745 |
| PENNSYLE, MARGARET | 555 S ATWOOD RD 417 BEL AIR MD 21014 |
| PENNY, ACKERMAN | 28944   HUBBARD ST # 12 LEESBURG FL 34748 |
| PENNY, BEATRIZ | 4638 PASEO HERMOSO PALMDALE CA 93551 |
| PENNY, C. | 2509 OSPREYCREEK CT KISSIMMEE FL 34746 |
| PENNY, CAROL | 7952   HORSE FERRY RD ORLANDO FL 32835 |
| PENNY, CHRIS | 1352 S CARMELINA AV APT 205 LOS ANGELES CA 90025 |
| PENNY, COLLINS | 8826 SE  118TH LN SUMMERFIELD FL 34491 |
| PENNY, HUI | 9413 1/2 LAS TUNAS DR APT C TEMPLE CITY CA 91780 |
| PENNY, LINDER | 217   BOSTON AVE # 324 ALTAMONTE SPRINGS FL 32701 |
| PENNY, MANNING | 203   CAMDEN RD # 1 ALTAMONTE SPRINGS FL 32714 |
| PENNY, MILLER | 100   DRIFTWOOD LN SANFORD FL 32773 |
| PENNY, MS. FENISHIA | 850 N BENSON AV APT 145 UPLAND CA 91786 |
| PENNY, PIERRE | 2646 W EASTWOOD AVE 1 CHICAGO IL 60625 |
| PENNY, VELEZ | 9640   WEATHERSTONE CT WINDERMERE FL 34786 |

| Claim Name | Address Information |
|------------|---------------------|
| PENNY, WEDHAM | 509    CATANIA LN KISSIMMEE FL 34759 |
| PENNYCOOKE, BARBARA | 724 NW  6TH ST # 2 HALLANDALE FL 33009 |
| PENNYWELL, FREDDIE | 10317 RUTHELEN ST LOS ANGELES CA 90047 |
| PENNYWELL, MRS. ELIZABETH | 1200 FIRMONA AV REDONDO BEACH CA 90278 |
| PENOGERS, ROBERT | 2000 PARK AV APT 23 LONG BEACH CA 90815 |
| PENOLIAR, WILL | 178 S COMMONWEALTH AV APT 103 LOS ANGELES CA 90004 |
| PENROD, MICHAEL | 2173    IMPERIAL POINT DR FORT LAUDERDALE FL 33308 |
| PENROD, SAMUEL | 35 SEACOUNTRY LN RCHO SANTA MARGARITA CA 92688 |
| PENROSE, FRANK | 201 ADAMS HILL WAY EAST WINDSOR CT 06088-9691 |
| PENRY, EDWARD | 831 LENOX RD GLEN ELLYN IL 60137 |
| PENSACK, FLORENCE | 4836    ESEDRA CT LAKE WORTH FL 33467 |
| PENSADO, JENNIFER | 6050 S INGLESIDE AVE 3 CHICAGO IL 60637 |
| PENSAROSA, DEBORAH | 22 GARRIGUS CT WOLCOTT CT 06716-3104 |
| PENSKE, SHARON | 1710 KINGS HWY ROCKFORD IL 61107 |
| PENSO, SIMON | 9321    SUNRISE LAKES BLVD # 103 SUNRISE FL 33322 |
| PENSYL, TED | 2616    MANGO CREEK LN BOYNTON BEACH FL 33436 |
| PENTA, A | 2000 S  OCEAN DR # 1508 FORT LAUDERDALE FL 33316 |
| PENTAGON | 1800 NW 122ND TERRACE PEMBROKE PINES FL 33020 |
| PENTARIS, EFFIE | 1327 N HARLEM AVE OAK PARK IL 60302 |
| PENTCHEVA, JULIE | 10226 BRIGHTWOOD LN APT 3 SANTEE CA 92071 |
| PENTECOST, NATHANIEL | 2177 YORBA DR POMONA CA 91768 |
| PENTECOST, NORMAN | 123 WINDSOR PINES  WAY F NEWPORT NEWS VA 23608 |
| PENTECOSTES, CRISTINA | 24709 RIVERCHASE DR APT 4311 VALENCIA CA 91355 |
| PENTICOFF, GREGORY | 878 RIM CREST DR THOUSAND OAKS CA 91361 |
| PENTIKIS, DEAN | 10250 CONSTELLATION BLVD APT 2900 LOS ANGELES CA 90067 |
| PENTLAND, GRAME | 600 W  LAS OLAS BLVD # 1806 1806 FORT LAUDERDALE FL 33312 |
| PENTON, DELBERT | 2804 S 12TH AVE BROADVIEW IL 60155 |
| PENTON, HAROLD | 32210 VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| PENTON, KATHERINE | 777 S  FEDERAL HWY # M205 M205 POMPANO BCH FL 33062 |
| PENTON, SARAH | 1214  OLD MANCHESTER RD WESTMINSTER MD 21157 |
| PENTONEY, MELISSA | 17311 CALGARY AV YORBA LINDA CA 92886 |
| PENTORE, KATHRYN | 5411    TOWN BROOKE MIDDLETOWN CT 06457 |
| PENTOWSKI, GREG | 16 RED CLOVER CIR MIDDLETOWN CT 06457-4940 |
| PENTTILA, NICKY | 307 CONKLING ST S BALTIMORE MD 21224 |
| PENTZ, ALLISON | 702 TYDINGS RD HAVRE DE GRACE MD 21078 |
| PENTZ, AMANDA | 2426  CHETWOOD CIR 301 LUTHERVILLE-TIMONIUM MD 21093 |
| PENTZ, JOHN | 5134 N MOBILE AVE CHICAGO IL 60630 |
| PENTZ, NORBERTE | 180 W HALF DAY RD 252 BUFFALO GROVE IL 60089 |
| PENUELAS, ANA | 13011    SEELEY AVE 2 BLUE ISLAND IL 60406 |
| PENUELAS, ERIKA | 115 STUECKLE AV APT 5 ANAHEIM CA 92805 |
| PENUELAS, HOMERO | 13011    SEELEY AVE BLUE ISLAND IL 60406 |
| PENULIAR, RENATO | 272 FREEDOM AV UPLAND CA 91786 |
| PENULIAR, VICKY | 2112 W CANTON ST LONG BEACH CA 90810 |
| PENULOZA, MILTON | 1777 MITCHELL AV APT 100 TUSTIN CA 92780 |
| PENUNURI, DANEIL | 9134 WALNUT ST BELLFLOWER CA 90706 |
| PENUNURI, FRANK | 4207 WARNER BLVD BURBANK CA 91505 |
| PENUNURI, JESSE | 4225 W WEST AV FULLERTON CA 92833 |
| PENWITT, HEATHER | 7250  JEFFREY ST SCHERERVILLE IN 46375 |
| PENWRICK, JANICE | 13105 PAN AM BLVD MORENO VALLEY CA 92553 |

| Claim Name | Address Information |
|---|---|
| PENYMARTHY, SRAUANTHI | 605 ILLINOIS CT APT D EL SEGUNDO CA 90245 |
| PENZA, CATHERINE | 7775   SOUTHAMPTON TER # J302 TAMARAC FL 33321 |
| PENZENIK, LIBBY | 201 SW  64TH AVE PEMBROKE PINES FL 33023 |
| PENZES, WILLIAM | 2994   MYRTLE OAK CIR DAVIE FL 33328 |
| PEOPLE MAGAZINE, CINDY DAMPIER | 541 N FAIRBANKS CT 2300 CHICAGO IL 60611 |
| PEOPLE MAGAZINE, DAMPIER | 541 N FAIRBANKS CT 2300 CHICAGO IL 60611 |
| PEOPLE PLUS, RESOUCES | 16747 NW  14TH CT PEMBROKE PINES FL 33028 |
| PEOPLE'S COMMUNITY HEALTH | 2204 MARYLAND AVE BALTIMORE MD 21218 |
| PEOPLES, ASHLEY | 7819 W 80TH ST APT D PLAYA DEL REY CA 90293 |
| PEOPLES, IRIS | 320 REDONDO AV LONG BEACH CA 90814 |
| PEOPLES, MARION | 708   FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| PEOPLES, MARK | 2204 S HARCOURT AV LOS ANGELES CA 90016 |
| PEOPLES, MARLA | 6628   CAMBRIA TER ELKRIDGE MD 21075 |
| PEOPLES, MARY | 7830   OAK GROVE CIR LAKE WORTH FL 33467 |
| PEOPLES, RENEE | 377 W POPPYFIELDS DR ALTADENA CA 91001 |
| PEOPLES, RICHARD | 2 W  COVE RD MOODUS CT 06469 |
| PEOPLES, SHARON | 8   WINDMILL SPGS GRANBY CT 06035 |
| PEOPLES, VANESSA | 8675  HOTCHKISS DR FRANKFORT IL 60423 |
| PEOPLES, WILLIE | 88 GEDDY DR HAMPTON VA 23669 |
| PEOT, LORI | 1154 SONORA AV APT A GLENDALE CA 91201 |
| PEPALIS, JOYCE | 957   CHARLELA LN 315 ELK GROVE VILLAGE IL 60007 |
| PEPE, ANGELO P | 28   MOHICAN RD OLD SAYBROOK CT 06475 |
| PEPE, ANTONIA | 240 N 2ND ST APT 15 PORT HUENEME CA 93041 |
| PEPE, ANTONIO | 708 SPENCE ST LOS ANGELES CA 90023 |
| PEPE, BARBARA | 4725 PURDUE AV CULVER CITY CA 90230 |
| PEPE, CARL | 13750   ONEIDA DR # C2 C2 DELRAY BEACH FL 33446 |
| PEPE, DEBORAH | 4402 HOOPER AVE BALTIMORE MD 21229 |
| PEPE, MARGARET | 3356 BARNARD WY APT 216 SANTA MONICA CA 90405 |
| PEPE, MICHAEL | 108   BELMONT PL BOYNTON BEACH FL 33436 |
| PEPE, MRS JOHN | 2211  ROCK TER ROCKFORD IL 61103 |
| PEPE, STEPHEN J | 564 AVENIDA SEVILLA APT D LAGUNA WOODS CA 92637 |
| PEPE, T | 655 DENBIGH  BLVD 117 NEWPORT NEWS VA 23608 |
| PEPEE, GARY | 5037 SW  91ST TER COOPER CITY FL 33328 |
| PEPER, BETTY | 250 E TELEGRAPH RD APT 61 FILLMORE CA 93015 |
| PEPER, E. | 634   5TH ST CLERMONT FL 34711 |
| PEPER, GERHARD | 7510   SWISS FAIRWAYS AVE CLERMONT FL 34711 |
| PEPERSACK, MS | 424 REGESTER AVE BALTIMORE MD 21212 |
| PEPI, SILVIANA | 943 N ORANGE GROVE AV APT 5 WEST HOLLYWOOD CA 90046 |
| PEPIN, ALFRED JR. | 2822   VAN BUREN ST # 104 HOLLYWOOD FL 33020 |
| PEPIN, DORICE | 4129 N BELL AVE CHICAGO IL 60618 |
| PEPIN, JAMES | 55 SUPERIOR AVE NEWINGTON CT 06111 |
| PEPIN, JOHN | 48 PITKIN ST # 1 EAST HARTFORD CT 06108-3317 |
| PEPIN, KEVIN | 161   LOOMIS ST MANCHESTER CT 06042 |
| PEPIN, MONIC | 2500   PARKVIEW DR # 620 HALLANDALE FL 33009 |
| PEPIN, PABLO | 238 GENTRY ST PARK FOREST IL 60466 |
| PEPIN, SANDRA | 1444 BONITA ST UPLAND CA 91786 |
| PEPIN, SIXTO | 1165 NW  100TH WAY PLANTATION FL 33322 |
| PEPIN, YOLANDA | 1100 NW  90TH WAY PLANTATION FL 33322 |
| PEPITA, SOTO | 6530   SWISSCO DR # 1117 ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| PEPITO, DIANA | 11410 TROPIC CT MORENO VALLEY CA 92557 |
| PEPKOWSKI, ANDREW | 334  GREGORY ST SCHERERVILLE IN 46375 |
| PEPLINSKI, MICHAEL | 151 N GRANBY RD GRANBY CT 06035-1611 |
| PEPLINSKI, TRACI | 533 VALMORE AV VENTURA CA 93003 |
| PEPLOW, JEAN | 3594 CORTEZ ST RIVERSIDE CA 92504 |
| PEPOON, JANET, SHERMER PLACE | 1739 TUDOR LN    202 NORTHBROOK IL 60062 |
| PEPOON, PATRICIA | 2 THE CT OF COBBLESTONE NORTHBROOK IL 60062 |
| PEPOY, KAREN | 2051 BEVERLY PLZ APT 165 LONG BEACH CA 90815 |
| PEPP, ROBERTA | 3485 NW  30TH ST # 406 406 LAUDERDALE LKS FL 33311 |
| PEPPARS, JULIE | 10304 GLENBARR AV LOS ANGELES CA 90064 |
| PEPPAS, WILLIAM | 4056 PADEN ST RIVERSIDE CA 92504 |
| PEPPER, ANIBAL | 918 WILLIAM ST RIVER FOREST IL 60305 |
| PEPPER, ANN | 650 SE  12TH ST # 108 DANIA FL 33004 |
| PEPPER, CARLA | 9495   EVERGREEN PL # 404 FORT LAUDERDALE FL 33324 |
| PEPPER, DEBORAH | 610 S 4TH ST 1S SPRINGFIELD IL 62703 |
| PEPPER, DONNA | 1901 E CARVER RD TEMPE AZ 85284 |
| PEPPER, ELIZABETH | 2109 CABRILLO AV APT B TORRANCE CA 90501 |
| PEPPER, GARY | 11472 SWAN LAKE DR SAN DIEGO CA 92131 |
| PEPPER, GUY | 335 SW  16TH ST BOCA RATON FL 33432 |
| PEPPER, JIM | 540  BIESTERFIELD RD 207 ELK GROVE VILLAGE IL 60007 |
| PEPPER, KENNETH | 5632 VAN NUYS BLVD APT 101 VAN NUYS CA 91401 |
| PEPPER, MARTHA | 5096   VENTURA DR DELRAY BEACH FL 33484 |
| PEPPER, MORTON | 4740 S  OCEAN BLVD # 505 505 HIGHLAND BEACH FL 33487 |
| PEPPER, SHEILA | 6748    WILLOW WOOD DR # 1306 BOCA RATON FL 33434 |
| PEPPERDINE, MARIELLEN | 31510 GERMAINE LN WESTLAKE VILLAGE CA 91361 |
| PEPPERIDGE FARM | 3000 WHITNEY AVE HAMDEN CT 06518 |
| PEPPERMAN, E | 18151 CHATHAM LN NORTHRIDGE CA 91326 |
| PEPPERONIS PIZZA KITCHEN | 99 SE MIZNER BLVD APT #827 BOCA RATON FL 33432 |
| PEPPERS, ANNIE | 1448 N LAWLER AVE 2ND CHICAGO IL 60651 |
| PEPPERS, BARBARA | 5332 S BISHOP ST CHICAGO IL 60609 |
| PEPPERS, MARY | 233 WINDWARD AV APT 1 VENICE CA 90291 |
| PEPPES, CAROL | 5169   TOSCANA TRL BOYNTON BEACH FL 33437 |
| PEPPING, SARAH | 14402 DITTMAR DR WHITTIER CA 90603 |
| PEPPLE, LES, WHEATON | 151  MEADOWS DR SUGAR GROVE IL 60554 |
| PEPPLER, ROSE | 5706 S MAYFIELD AVE CHICAGO IL 60638 |
| PEPSI COLA INTERNATIONAL | 800   FAIRWAY DR # 400 400 DEERFIELD BCH FL 33441 |
| PEQUENO, JASON | 770 REGENT DR 9 DE KALB IL 60115 |
| PEQUETTE, DEREK | 172 S HIGHPOINT DR 103 ROMEOVILLE IL 60446 |
| PER, GLENN D | 34451 N OLD WALNUT CIR 2-204 GURNEE IL 60031 |
| PERA JR., GUSTAVO | 688 N RIMSDALE AV APT 64 COVINA CA 91722 |
| PERA, JACKIE | 3800 W WILSON ST APT 75 BANNING CA 92220 |
| PERA, RAY | P.O.BOX 1055 SALTON BEACH CA 92274 |
| PERACHIO, SUSAN | 10828 1/2 MORRISON ST NORTH HOLLYWOOD CA 91601 |
| PERADO, MARIA | 6150 E AVENUE T APT 66 PALMDALE CA 93552 |
| PERAHIA, DAVID | 2081 DORADO DR RANCHO PALOS VERDES CA 90275 |
| PERAINO, TIM | 920  WOODCREST LN LEMONT IL 60439 |
| PERAIRA, SONIA | 1518 10TH ST APT 12 SANTA MONICA CA 90401 |
| PERAIVAL, BEATRICE J | 26394 OAK PLAIN DR NEWHALL CA 91321 |
| PERAKIS, MARYANNE | 1606 MCDONALD AV WILMINGTON CA 90744 |

| Claim Name | Address Information |
|---|---|
| PERAKIS, STELLA | 2431 N 76TH CT ELMWOOD PARK IL 60707 |
| PERAKOS, URANIA | 104   TUNXIS VLG FARMINGTON CT 06032 |
| PERAL, EVA | 3209 HOPE ST HUNTINGTON PARK CA 90255 |
| PERALES, ALBERT | 83548 LAPIS DR COACHELLA CA 92236 |
| PERALES, ARACELI | 3916 VIRGINIA ST LYNWOOD CA 90262 |
| PERALES, AURORA | 4948 GRANADA AV RIVERSIDE CA 92504 |
| PERALES, DAHLIA M | 349 N MAGNOLIA ST ORANGE CA 92866 |
| PERALES, DONNA | 6575 THELMA AV BUENA PARK CA 90620 |
| PERALES, GUADALUPE | 929 ARCIERO DR WHITTIER CA 90601 |
| PERALES, JOSE | 1015   CAROLINE ST WAUKESHA WI 53186 |
| PERALES, NATHANIEL | 1161 W DUARTE RD APT 2 ARCADIA CA 91007 |
| PERALES, STEPHEN | 24206 POSTMASTER AV HARBOR CITY CA 90710 |
| PERALESDA, MRS. EMILI | 1509 S MCBRIDE AV LOS ANGELES CA 90040 |
| PERALITA, GEORGETA | 9845 JUTLAND AV NORTHRIDGE CA 91325 |
| PERALTA, ADRIANA | 2043 W HARVARD ST SANTA ANA CA 92704 |
| PERALTA, AIDA | 8061 TYRONE AV VAN NUYS CA 91402 |
| PERALTA, ARACELI | 8113 CERRITOS AV APT 13 STANTON CA 90680 |
| PERALTA, CESAR | 7859   MULLIGAN AVE BURBANK IL 60459 |
| PERALTA, CYNTHIA | 11661 COLDBROOK AV APT 4 DOWNEY CA 90241 |
| PERALTA, ELENNA | 989 VICTORIA ST APT D2 COSTA MESA CA 92627 |
| PERALTA, ESMIRNA | 4848 W PATTERSON AVE CHICAGO IL 60641 |
| PERALTA, FABIAN | 10210 STATE ST APT C SOUTH GATE CA 90280 |
| PERALTA, GLORIA | 4209 BELLECHASSE AV COVINA CA 91722 |
| PERALTA, JESUS | 7070 GARDEN CT HESPERIA CA 92345 |
| PERALTA, JOSE | 3824 W 105TH ST INGLEWOOD CA 90303 |
| PERALTA, JUAN | 620 N VOLUNTARIO ST SANTA BARBARA CA 93103 |
| PERALTA, JULIO | 5041 SW  133RD AVE MIRAMAR FL 33027 |
| PERALTA, LINDA | 11317 CLARKMAN ST SANTA FE SPRINGS CA 90670 |
| PERALTA, LIZ | 16980 NISQUALLI RD APT 4207 VICTORVILLE CA 92395 |
| PERALTA, MARCOS | 15438 MALLARD LN FONTANA CA 92336 |
| PERALTA, MARIA | 10807 ORANGE DR WHITTIER CA 90606 |
| PERALTA, MARIA | 1272 THOMPSON AV GLENDALE CA 91201 |
| PERALTA, MARIA | 1118 PLACID DR CORONA CA 92880 |
| PERALTA, MARIO | 116 E BRITTANY DR ARLINGTON HEIGHTS IL 60004 |
| PERALTA, MARTHA | 21901 ROSCOE BLVD APT 32 CANOGA PARK CA 91304 |
| PERALTA, OSCAR | 314 BEGONIA AV APT C ONTARIO CA 91762 |
| PERALTA, PAMELA | 10826 DE HAVEN AV PACOIMA CA 91331 |
| PERALTA, RAINER | 1367 SOMERSET DR SAN DIMAS CA 91773 |
| PERALTA, ROMINA | 1121 MARINE AV GARDENA CA 90247 |
| PERALTA, ROSE | 1036 W 212TH ST TORRANCE CA 90502 |
| PERALTA, SOLEDAD | 1225 W 8TH ST APT 80 CORONA CA 92882 |
| PERALTA, STACY | 2107 NAVY ST SANTA MONICA CA 90405 |
| PERALTA, STEPHANIE | 12759 LEMAY ST NORTH HOLLYWOOD CA 91606 |
| PERALTA, TONY | 17200 BURBANK BLVD APT 240 ENCINO CA 91316 |
| PERALTA, WILLIAM | 31330 VILLAGE 31 CAMARILLO CA 93012 |
| PERALTA, YGNACIO | 9058 LAUREL AV WHITTIER CA 90605 |
| PERALTA, YVONNE | 14082 TRAVERS CT MORENO VALLEY CA 92553 |
| PERALTO, CHARMAINE | 3947 NW  94TH TER SUNRISE FL 33351 |
| PERALTO, SUSANA | 6349 MIDDLETON ST HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
|---|---|
| PERALTY, CYRSTAL | 895 N BONNIE BEACH PL APT 203 LOS ANGELES CA 90063 |
| PERAMOKI, KELLY | 210 S BUSH ST ORANGE CA 92868 |
| PERANIO, CLIFFORD | 3800 SW  142ND AVE # 6 COOPER CITY FL 33330 |
| PERARSON, VIRGINA | 1838 SIENA CT APT 224 RIVERSIDE CA 92501 |
| PERATTA, MICHELLE | 765 NW  96TH ST MIAMI FL 33150 |
| PERAZA, CAROLEEN | 7926 BELL GARDEN AV BELL GARDENS CA 90201 |
| PERAZA, FERNANDO | 4972 SANTIAGO DR LA PALMA CA 90623 |
| PERAZA, GEORGE | 12749 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| PERAZA, ISRAEL | 9340    SUNRISE LAKES BLVD # 303 PLANTATION FL 33322 |
| PERAZA, JOSE | 13631 SW  18TH ST MIRAMAR FL 33027 |
| PERAZA, MANUEL | 13911 LEXICON AV SYLMAR CA 91342 |
| PERAZA, MARIA | 640 W CHANNEL ISLANDS BLVD APT D3 OXNARD CA 93033 |
| PERAZA, NITZA | 1616 E GREENVILLE DR WEST COVINA CA 91791 |
| PERAZA, RACHAL | 313 S GILBERT ST FULLERTON CA 92833 |
| PERAZA, RICHARD | 12319 THELMA ST SUN VALLEY CA 91352 |
| PERAZA, VERONICA | 6905 GEYSER AV RESEDA CA 91335 |
| PERAZCO, ANA P | 8469 FIR DR APT A RANCHO CUCAMONGA CA 91730 |
| PERAZZO, LUIS | 11260 KEY WEST AV APT 2 NORTHRIDGE CA 91326 |
| PERBECK, MARK | 388 MAIN ST TERRYVILLE CT 06786-5600 |
| PERBOO, CHET | 1664    GLENHAVEN CIR # 1 OCOEE FL 34761 |
| PERCELL GREGORY | 2468    FUNSTON ST HOLLYWOOD FL 33020 |
| PERCELL, EMERY | 1700 E 56TH ST    401 CHICAGO IL 60637 |
| PERCELL, JACK R | 17606 HOLLY DR CARSON CA 90746 |
| PERCELL, LYNNE | 1714 LELAND AVE EVANSTON IL 60201 |
| PERCELL, WYATT | 704 26TH  ST NEWPORT NEWS VA 23607 |
| PERCEY, CAPITLY | 5168    LOMA VISTA CIR # 108 OVIEDO FL 32765 |
| PERCH, PAT | 4204 GUNDERSON AVE STICKNEY IL 60402 |
| PERCH, SYLVIA | 5985    DEL LAGO CIR # 317 SUNRISE FL 33313 |
| PERCHEZ, LISA | 12840 COLONNADE DR ETIWANDA CA 91739 |
| PERCHEZ-WOOD, JAMES | 6667 EVA PL RIVERSIDE CA 92504 |
| PERCIA AMANU, DINA | 1312 N HARPER AV APT 5 WEST HOLLYWOOD CA 90046 |
| PERCIASEPE, ARTHUR | 7450 NW  18TH ST # 203 MARGATE FL 33063 |
| PERCIATALE, VINCENT | 2901 SW  87TH AVE # 601 DAVIE FL 33328 |
| PERCONTI, DOROTHY | 5250    LAS VERDES CIR # 217 DELRAY BEACH FL 33484 |
| PERCORARO, MARJORIE | 8400 NW  21ST CT SUNRISE FL 33322 |
| PERCOSKI, CAROL | 41    RESERVOIR AVE BROAD BROOK CT 06016 |
| PERCY, COOK | 14607    AVENIDA DE PALMA WINTER GARDEN FL 34787 |
| PERCY, HAZEL | 1101 PEMBRIDGE DR 215 LAKE FOREST IL 60045 |
| PERCY, JONATHAN | 81820 SHADOW PALM AV APT 37 INDIO CA 92201 |
| PERCY, MOORES | 439   E ST CASSELBERRY FL 32707 |
| PERCY, MR. CHRIS | 504 PARK DR KENILWORTH IL 60043 |
| PERCY, WENDY | 20 BERGENIA RCHO SANTA MARGARITA CA 92688 |
| PERCZ, ARACELI | 710    LAKE BLVD WESTON FL 33326 |
| PERCZYNSKI, CAROL | 101  FOX RUN DR ELWOOD IL 60421 |
| PERDAE, KARL | 2252    SLOANE PL WEST PALM BCH FL 33414 |
| PERDEMO, OHILDA | 4088 N  PINE ISLAND RD # 410 SUNRISE FL 33351 |
| PERDEW, LESTER | 2575 ROME AV ANAHEIM CA 92804 |
| PERDEW, S | 320 WHITE OAK ST HAMPSHIRE IL 60140 |
| PERDIEZ, REBECCA | 1393 SAN BERNARDINO RD APT I UPLAND CA 91786 |

| Claim Name | Address Information |
|------------|---------------------|
| PERDOMO, YESICA | 1226 N LAKE SHORE DR ROUND LAKE BEACH IL 60073 |
| PERDOMO, AMANDA | 2459 NE  14TH STREET CSWY POMPANO BCH FL 33062 |
| PERDOMO, GUSTAVO | 12907 EDWARDS RD LA MIRADA CA 90638 |
| PERDOMO, MARCIA | 14840 LA BRISA RD VICTORVILLE CA 92392 |
| PERDOMO, MERAGA | 150  QUAIL RUN CT 2A CAROL STREAM IL 60188 |
| PERDOMO, ROSALINDA | 1626 S CARMELINA AV LOS ANGELES CA 90025 |
| PERDRASA, RAMERO | 12814 ROSS AV CHINO CA 91710 |
| PERDUE, CHARLES | 2308 SOUTHERN AVE BALTIMORE MD 21214 |
| PERDUE, JAMES | 2161 WOODMANSEE DR HAMPTON VA 23663 |
| PERDUE, MARIA | 37723 27TH ST E PALMDALE CA 93550 |
| PERDUE, VANESSA | 4932 BURNLEY  DR WILLIAMSBURG VA 23188 |
| PERE, AMPARO | 463 WARINGWOOD RD LA PUENTE CA 91744 |
| PEREA, BELINDA | 1039 S 26TH ST MILWAUKEE WI 53204 |
| PEREA, ADRIANA | 9624 WASHINGTON BLVD PICO RIVERA CA 90660 |
| PEREA, CINDY | 37336 QUEEN ANNE PL PALMDALE CA 93551 |
| PEREA, DELIA | 4233 BELLECHASSE AV COVINA CA 91722 |
| PEREA, DUNCAN | 617 W STOCKER ST APT 1 GLENDALE CA 91202 |
| PEREA, GUSTAVO | 1880 LORAIN RD SAN MARINO CA 91108 |
| PEREA, HECTOR | 10813 S EWING AVE CHICAGO IL 60617 |
| PEREA, JESSALYN | 1339 ADELON LN COMPTON CA 90221 |
| PEREA, JOHN | 1409 LAS LOMAS DR BREA CA 92821 |
| PEREA, JOHNNY | 1321   HOLLY HEIGHTS DR # 2 2 FORT LAUDERDALE FL 33304 |
| PEREA, LAURA | 9130 CHARLOMA DR DOWNEY CA 90240 |
| PEREA, MILTON | 3194 VIA REAL CARPINTERIA CA 93013 |
| PEREA, PAUL | 14409 TEDEMORY DR WHITTIER CA 90605 |
| PEREA, RUBI | 4105 TEMESCAL ST CORONA CA 92879 |
| PEREA, SOTERO | 1240 KENNEYDALE AV ROSEMEAD CA 91770 |
| PEREA, STELLA | 5489 PEDLEY RD RIVERSIDE CA 92509 |
| PEREA, TERESA | 4209 N SPAULDING AVE 2ND CHICAGO IL 60618 |
| PEREA, TERRIE | 14519 FIDEL AV NORWALK CA 90650 |
| PEREA, VIVIANA | 13008 WICKER DR LA MIRADA CA 90638 |
| PERED, MARIVEL | 13815 FACADE AV PARAMOUNT CA 90723 |
| PEREDA, ALEJANDRA | 641 N CITRUS AV VISTA CA 92084 |
| PEREDA, MARTHA | 314 STUART AVE AURORA IL 60505 |
| PEREDA, MIRELLE | 2508  CLARENCE AVE BERWYN IL 60402 |
| PEREDA, RAFAEL | 2508  CLARENCE AVE BERWYN IL 60402 |
| PEREDA, RICARDO | 436 NE  17TH WAY FORT LAUDERDALE FL 33301 |
| PEREDNIA, LORI | 277   GRANVILLE RD NORTH GRANBY CT 06060 |
| PEREGAN, JOSE | 320 S HOWARD ST CORONA CA 92879 |
| PEREGO, RALPH | 2074 SW  14TH AVE BOYNTON BEACH FL 33426 |
| PEREGOY, AMI | 614   CRESSWELL RD BALTIMORE MD 21225 |
| PEREGOY, BARBARA | 3019 INDEPENDENCE ST BALTIMORE MD 21218 |
| PEREGOY, CHARLES | 26609 S 80TH AVE MONEE IL 60449 |
| PEREGRETTI, DANIELA | 6585 EL COLEGIO RD APT 207 GOLETA CA 93117 |
| PEREGRINA, CELIA NAVARRO | 336 CADBROOK DR LA PUENTE CA 91744 |
| PEREGRINA, RUAL | 4722 E 57TH ST MAYWOOD CA 90270 |
| PEREIASLAVTSEY, ANTON | 8801 ETON AV APT 78 CANOGA PARK CA 91304 |
| PEREIDA, CHRISTINA | 13619 DAVENTRY ST PACOIMA CA 91331 |
| PEREIDA, JOSE | 748 W 8TH ST POMONA CA 91766 |

| Claim Name | Address Information |
|---|---|
| PEREIDA, MARIBEL | 4791 STEWART AV BALDWIN PARK CA 91706 |
| PEREIDA, SHARON | 8830 HELEN AV SUN VALLEY CA 91352 |
| PEREIRA, AMY | 5   WALNUT ST ENFIELD CT 06082 |
| PEREIRA, BONNIE | 9257 NW  49TH PL SUNRISE FL 33351 |
| PEREIRA, CESAR | 525   REVERE RD WEST PALM BCH FL 33405 |
| PEREIRA, CLAUDIA, UW MADISON I-TNNES | 330 E LAKESIDE ST MADISON WI 53715 |
| PEREIRA, CYNRIC | 4828   PAT ANN TER ORLANDO FL 32808 |
| PEREIRA, CYNTHIA | 9360 NW  19TH ST PEMBROKE PINES FL 33024 |
| PEREIRA, DOROTHY | 400 N  RIVERSIDE DR # 208 POMPANO BCH FL 33062 |
| PEREIRA, GUADALUPE | 119 PISMO DR CARSON CA 90745 |
| PEREIRA, JACKIE | 21   PURITAN LN NEWINGTON CT 06111 |
| PEREIRA, JAIME | 808   MOFFETT ST # 5 HALLANDALE FL 33009 |
| PEREIRA, JERALD | 5 S  PINE ISLAND RD # 319 PLANTATION FL 33324 |
| PEREIRA, JOE | 3502 MENLO DR 1 BALTIMORE MD 21215 |
| PEREIRA, JULIO | 1115 S HARVARD BLVD LOS ANGELES CA 90006 |
| PEREIRA, JUNIOR | 3345 SW  2ND CT DEERFIELD BCH FL 33442 |
| PEREIRA, LAERTE | 9664 NW  7TH CIR # 1217 PLANTATION FL 33324 |
| PEREIRA, LILLIAN | 5825   GROVELINE DR ORLANDO FL 32810 |
| PEREIRA, MADELINE | 170 NW  17TH AVE POMPANO BCH FL 33069 |
| PEREIRA, MARA | 858 S OAK PARK RD APT 103 COVINA CA 91724 |
| PEREIRA, MARIA | 1809   MARINER PL DEERFIELD BCH FL 33442 |
| PEREIRA, MARIA | 1720 W 65TH ST LOS ANGELES CA 90047 |
| PEREIRA, MICHAEL | 19820 NW  9TH DR PEMBROKE PINES FL 33029 |
| PEREIRA, NEREIDA | 3485  N PINEWALK DR # 101 MARGATE FL 33063 |
| PEREIRA, NICHOLAS | 3628   GENEVRA AVE BOYNTON BEACH FL 33436 |
| PEREIRA, PHIL | 8830 OGDEN ST VENTURA CA 93004 |
| PEREIRA, STAN | 358 PLAZA PARAISO CHULA VISTA CA 91914 |
| PEREIRA, STEPHEN | 1542   BRIDGEWOOD DR BOCA RATON FL 33434 |
| PEREIRO, ANNA | 720 NE  46TH CT # 2 OAKLAND PARK FL 33334 |
| PEREIVA, ANA | 1485 NE  121ST ST # D207 NORTH MIAMI FL 33161 |
| PEREIVA, NIGEL | 67 NW  45TH AVE # 304 DEERFIELD BCH FL 33442 |
| PEREK, DOROTHY | 1103 TERRA BELLA IRVINE CA 92602 |
| PEREL INSURANCE GROUP | 510   SHOTGUN RD # 160 160 WESTON FL 33326 |
| PEREL, FRANCENE | 7506 NW  116TH LN POMPANO BCH FL 33076 |
| PEREL, MARSHALL | 1432 CARSON CT HOMEWOOD IL 60430 |
| PEREL, WAYNE | 100   MUTINY LN # 208 MERRITT ISLAND FL 32952 |
| PERELES, PURA | 8450   QUISQUALIS DR ORLANDO FL 32822 |
| PERELESS BONNIE | 333   BERENGER WALK WEST PALM BCH FL 33414 |
| PERELGUT, ANDREW | 13881 TUSTIN EAST DR APT 172 TUSTIN CA 92780 |
| PERELLO, DALIA | 1008 W 134TH ST COMPTON CA 90222 |
| PERELLO, MARIA | 4301 N SAWYER AVE 2ND CHICAGO IL 60618 |
| PERELLO, ROJELIO | 110 JUNIPER ST BREA CA 92821 |
| PERELMUTER, REBECCA | 841 MANHATTAN AV APT 5 HERMOSA BEACH CA 90254 |
| PERENCHIO, JOHN | 761 LATIMER RD SANTA MONICA CA 90402 |
| PERENICE, PAT | 6374 NW  23RD ST BOCA RATON FL 33434 |
| PERENOVARD, BERTHA | 1891 CALIFORNIA AV APT 102 CORONA CA 92881 |
| PERENTESIS, MARY | 2909 INGLEWOOD AVE BALTIMORE MD 21234 |
| PERENZNEGRON, LEOPOLD | 4611 BUTTERFIELD RD BELLWOOD IL 60104 |
| PERERA, CORINNE | 1234 6TH ST APT 309 SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|------------|--------------------|
| PERERA, DMITHRI | 1420 N CONCORD AV FULLERTON CA 92831 |
| PERERA, HANK | 2424 BELLEVIEW RD UPLAND CA 91784 |
| PERERA, JESUS | 3125 S 54TH CT CICERO IL 60804 |
| PERERA, JOSEPH | 7694 JAYHAWK DR RIVERSIDE CA 92509 |
| PERERA, SHEROMIE | 3834 CALLE MAZATLAN NEWBURY PARK CA 91320 |
| PERERA, TANYA | 1001 CHESTNUT HAVEN CT MILLERSVILLE MD 21108 |
| PERERA, TANYA | 1001 CHESTNUT HAVEN CT BALTIMORE MD 21226 |
| PERERA, THAMINIE | 16808 KNOLLWOOD DR GRANADA HILLS CA 91344 |
| PERERIA, PEDRO | 909 WESTBOURNE DR APT 202 WEST HOLLYWOOD CA 90069 |
| PERERSON, SHANA | 11349   SANDSTONE HILL TER BOYNTON BEACH FL 33473 |
| PERES, DARIO | 5301 S MILLARD AVE CHICAGO IL 60632 |
| PERES, EDWARD | 1000 FELL ST 420 BALTIMORE MD 21231 |
| PERES, ELIAS | 1423 KEWEN ST SAN FERNANDO CA 91340 |
| PERES, ERIC M | 9500 OSO AV CHATSWORTH CA 91311 |
| PERES, ERICA | 6445 FULTON AV VAN NUYS CA 91401 |
| PERES, EVELYN | 3524 LANFRANCO ST LOS ANGELES CA 90063 |
| PERES, GRACIELA | 179 E GALENA BLVD AURORA IL 60505 |
| PERES, JOSE | 1120 W STONERIDGE CT ONTARIO CA 91762 |
| PERES, JUDY | 2324 CENTRAL ST    3B EVANSTON IL 60201 |
| PERES, JUSTIN | 4420 LUCERA CIR PALOS VERDES ESTATES CA 90274 |
| PERES, MIGUEL | 185 S OLYMPIA WY ORANGE CA 92869 |
| PERES, MR. | 627 N BRISTOL ST APT 25 SANTA ANA CA 92703 |
| PERES, SANDRA | 1457 S MCBRIDE AV LOS ANGELES CA 90040 |
| PERESS, SAM | 648   LARCH DR CAROL STREAM IL 60188 |
| PERET, MARIASOM | 3637 SW  NATURA AVE # C DEERFIELD BCH FL 33441 |
| PERETS, DANIELLA | 4100 N  58TH AVE # 114 HOLLYWOOD FL 33021 |
| PERETZ, ANNE MARIE | 1212 N LAKE SHORE DR    21BCN CHICAGO IL 60610 |
| PERETZMAN, SYLVIA | 3001  E SUNRISE LAKES DR # 311 SUNRISE FL 33322 |
| PEREV, LANA | 3674   SAN SIMEON CIR WESTON FL 33331 |
| PEREY, CHRISTEN PEBEN | 2335 BALTIC AV LONG BEACH CA 90810 |
| PEREY, MICHAEL | 44426 KATIE CT TEMECULA CA 92592 |
| PEREYRA, MARGARET | 5900 W  SAMPLE RD # 104 CORAL SPRINGS FL 33067 |
| PEREYRA, MELISSA | 932 N PALM AV ONTARIO CA 91762 |
| PEREYRALOPEZ, HUGO | 3349 CAZADOR ST APT 9 LOS ANGELES CA 90065 |
| PEREZ | 1050 SW  177TH WAY PEMBROKE PINES FL 33029 |
| PEREZ   RODOLFO | 2214 W THOME AVE 3B CHICAGO IL 60659 |
| PEREZ ALMEIDA, SOLANDRE | 500  CLINTON AVE 1 OAK PARK IL 60304 |
| PEREZ BALL, LAURA | 19 ROAD 3786 FARMINGTON NM 87401 |
| PEREZ F-06474 CIM, JOSE | 14901 CENTRAL AV APT 170 CHINO CA 91710 |
| PEREZ HERNANDO | 8576 NW  27TH DR CORAL SPRINGS FL 33065 |
| PEREZ JR, DANNY | 2718 LINCOLN PARK AV LOS ANGELES CA 90031 |
| PEREZ JR, JR | TRINIDAD R 1625 E MCKENZIE ST LONG BEACH CA 90805 |
| PEREZ JR, MARIO | 7069 DINWIDDIE ST DOWNEY CA 90241 |
| PEREZ JR, PAUL R | 23231 1/2 ANCHOR AV CARSON CA 90745 |
| PEREZ JR, RUBEN | 10440 POMERING RD DOWNEY CA 90241 |
| PEREZ JR., BERNARDO | 801 E 42ND PL LOS ANGELES CA 90011 |
| PEREZ JR., JOHN D | 29614 CAMINO CRISTAL MENIFEE CA 92584 |
| PEREZ MORALES, VICKY | 13132 11TH ST CHINO CA 91710 |
| PEREZ NARTINEZ, NICOLAS | 10555 PORTSMOUTH CT RIVERSIDE CA 92503 |

| Claim Name | Address Information |
|---|---|
| PEREZ SALGADO, ERIC | 10744 LAWLER ST APT 6 LOS ANGELES CA 90034 |
| PEREZ VAUGHAN, SANDRA | 2419 N FAIRFIELD AVE 2FL CHICAGO IL 60647 |
| PEREZ**, PAULA | 1310 E PALMER AV GLENDALE CA 91205 |
| PEREZ**, SANDRA | 15027 DICKENS ST APT 4 SHERMAN OAKS CA 91403 |
| PEREZ*, KAREN | 7040 JORDAN AV APT 17 CANOGA PARK CA 91303 |
| PEREZ,  ALTAVEZ | 209 N HICKORY ST JOLIET IL 60435 |
| PEREZ,  GENEROSA | 4335  KIRK ST SKOKIE IL 60076 |
| PEREZ,  POLO | 535  HERITAGE DR OSWEGO IL 60543 |
| PEREZ, ABRAHAM | 13909 MASLINE ST BALDWIN PARK CA 91706 |
| PEREZ, ACEREDO | 9250 W  ATLANTIC BLVD # 916 CORAL SPRINGS FL 33071 |
| PEREZ, ADAM | 3350 QUARTZ LN APT E14 FULLERTON CA 92831 |
| PEREZ, ADELINA | 8818 CRESTVIEW DR CORONA CA 92883 |
| PEREZ, ADREANA | 2041 W 65TH ST LOS ANGELES CA 90047 |
| PEREZ, ADRIAN | 630 W H ST ONTARIO CA 91762 |
| PEREZ, ADRIANA | 4027 ZIMMERMAN ST RIVERSIDE CA 92505 |
| PEREZ, ADRIANA | 1268 MONTEREY ST ANAHEIM CA 92801 |
| PEREZ, ADRIANA | 320 N ROSE AV APT 1 OXNARD CA 93030 |
| PEREZ, AGUSTI | 13014 GRADE AV SYLMAR CA 91342 |
| PEREZ, AGUSTIN | 7394 EMILY LN APT Q DOWNEY CA 90242 |
| PEREZ, AIMEE | 554 E  19TH ST HIALEAH FL 33013 |
| PEREZ, AL | 1930    JACKSON ST # 11 HOLLYWOOD FL 33020 |
| PEREZ, AL | 11623 LOCHINVAR ST WHITTIER CA 90606 |
| PEREZ, ALBA | 281 NW  43RD ST # 3 OAKLAND PARK FL 33309 |
| PEREZ, ALBERT | 1617 MAJESTIC OAK DR APOPKA FL 32712 |
| PEREZ, ALBERT | 2003 VIA LIDO PL POMONA CA 91767 |
| PEREZ, ALBERTO | 4819 N CENTRAL PARK AVE 2 CHICAGO IL 60625 |
| PEREZ, ALBERTO | 9764 LEHIGH AV MONTCLAIR CA 91763 |
| PEREZ, ALBERTO | 17651 ARBOLADA WY TUSTIN CA 92780 |
| PEREZ, ALBERTO A | 442 B ST FILLMORE CA 93015 |
| PEREZ, ALEJANDRA | 2315 N NAGLE AVE CHICAGO IL 60707 |
| PEREZ, ALEJANDRA | 2935 E THOMPSON ST LONG BEACH CA 90805 |
| PEREZ, ALEJANDRO | 920 SIMMONS AV LOS ANGELES CA 90022 |
| PEREZ, ALEJANDRO | 1631 W PUENTE AV WEST COVINA CA 91790 |
| PEREZ, ALEX | 569 1/2 S SADLER AV LOS ANGELES CA 90022 |
| PEREZ, ALEX | 4240 MANDALAY DR LOS ANGELES CA 90063 |
| PEREZ, ALEX | 7334 QUILL DR APT 94 DOWNEY CA 90242 |
| PEREZ, ALEX | 11414 MULLER ST SANTA FE SPRINGS CA 90670 |
| PEREZ, ALEX | 20123 VANOWEN ST WINNETKA CA 91306 |
| PEREZ, ALEX | 352 ORANUT LN LA PUENTE CA 91746 |
| PEREZ, ALEX | 320 DEWDROP IRVINE CA 92603 |
| PEREZ, ALEX | 8213 E BLACKWILLOW CIR APT 206 ANAHEIM HILLS CA 92808 |
| PEREZ, ALEXANDRA | 5517    PACIFIC BLVD # 4407 BOCA RATON FL 33433 |
| PEREZ, ALFORZO | 6016 S KOSTNER AVE 2 CHICAGO IL 60629 |
| PEREZ, ALFREDO | 1300 W  41ST ST # 105 HIALEAH FL 33012 |
| PEREZ, ALFREDO | 25369 VALLEYWOOD CT MORENO VALLEY CA 92553 |
| PEREZ, ALICE | 12616 S SAN PEDRO ST LOS ANGELES CA 90061 |
| PEREZ, ALICE | 11422 KELOWNA ST LAKEVIEW TERRACE CA 91342 |
| PEREZ, ALLEEN | 17958 E EDNA PL COVINA CA 91722 |
| PEREZ, ALLIE | 44520 17TH ST W LANCASTER CA 93534 |

| Claim Name | Address Information |
|------------|---------------------|
| PEREZ, ALMA | 3330 JOSEPHINE ST LYNWOOD CA 90262 |
| PEREZ, ALMA D | 6609 PRIAM DR BELL GARDENS CA 90201 |
| PEREZ, ALVA | 2278 ARGONNE AV LONG BEACH CA 90815 |
| PEREZ, ALVARO | 3829 1/2 BRESEE AV BALDWIN PARK CA 91706 |
| PEREZ, AMADOR | 2444 POMEROY AV LOS ANGELES CA 90033 |
| PEREZ, AMY | 389 MACKINAW AVE CALUMET CITY IL 60409 |
| PEREZ, ANA | 726 S 25TH ST MILWAUKEE WI 53204 |
| PEREZ, ANA | 2141  WALCOTT RD 103 AURORA IL 60504 |
| PEREZ, ANA | 410 E  COUNTRY CLUB CIR PLANTATION FL 33317 |
| PEREZ, ANA | 5533 POPLAR BLVD LOS ANGELES CA 90032 |
| PEREZ, ANA | 1723 W 59TH ST LOS ANGELES CA 90047 |
| PEREZ, ANA | 424 W 10TH ST LONG BEACH CA 90813 |
| PEREZ, ANA | 14554 HILLCREST DR FONTANA CA 92337 |
| PEREZ, ANA MARIA | 4800 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| PEREZ, ANDRE | 540 BRITTANIA ST LOS ANGELES CA 90033 |
| PEREZ, ANDREA | 107 BUSHNELL ST HARTFORD CT 06114-1879 |
| PEREZ, ANDREA | 2480 K ST SAN DIEGO CA 92102 |
| PEREZ, ANDRES | 5146  WATERS EDGE WAY WESTON FL 33330 |
| PEREZ, ANGEL | 16088 SHERWIN CT NEW FREEDOM PA 17349 |
| PEREZ, ANGEL | 3041 SW  47TH ST FORT LAUDERDALE FL 33312 |
| PEREZ, ANGEL | 1574 WOODBURY DR HARBOR CITY CA 90710 |
| PEREZ, ANGEL | 13473 HUNTINGTON ST FONTANA CA 92336 |
| PEREZ, ANGEL M | 1817 E LARKWOOD ST WEST COVINA CA 91791 |
| PEREZ, ANGELA | 14103 COLONIAL GRAND BLVD APT 1706 ORLANDO FL 32837 |
| PEREZ, ANGELICA | 628 BRADSHAWE ST MONTEBELLO CA 90640 |
| PEREZ, ANGELICA M | 10010 LESTERFORD AV DOWNEY CA 90240 |
| PEREZ, ANGIE | 428 W NORTH ST BETHLEHEM PA 18018 |
| PEREZ, ANGUSTINE | 3421 W MELROSE ST BSMT CHICAGO IL 60618 |
| PEREZ, ANNA | 6128  GOLDEN BELL WAY COLUMBIA MD 21045 |
| PEREZ, ANNA | 5880 CHARLESTON CT HANOVER PARK IL 60133 |
| PEREZ, ANNA | 10950 LAUREL AV APT 25 WHITTIER CA 90605 |
| PEREZ, ANNA | 323 S PHILADELPHIA ST APT 6 ANAHEIM CA 92805 |
| PEREZ, ANNA | 120 ST CRISPEN AV BREA CA 92821 |
| PEREZ, ANNA C | 859 RONDA MENDOZA APT C LAGUNA WOODS CA 92637 |
| PEREZ, ANNE | 503 N PARKWOOD ST ANAHEIM CA 92801 |
| PEREZ, ANNETTE J | 1647 DELFORD AV DUARTE CA 91010 |
| PEREZ, ANNIEL | 726 S BENDER AV GLENDORA CA 91740 |
| PEREZ, ANTHONY | 5121 INGLEWOOD BLVD APT 1 CULVER CITY CA 90230 |
| PEREZ, ANTHONY | 1307 W ALAMEDA AV APT D BURBANK CA 91506 |
| PEREZ, ANTHONY | 726 HARRIS ST CORONA CA 92882 |
| PEREZ, ANTHONY R | 514 DORIS AV OXNARD CA 93030 |
| PEREZ, ANTONIA | 3750 W ARMITAGE AVE G CHICAGO IL 60647 |
| PEREZ, ANTONIA | 13378 SAFARI DR WHITTIER CA 90605 |
| PEREZ, ANTONIO | 762 GRISWOLD AV SAN FERNANDO CA 91340 |
| PEREZ, ANTONIO | 14360 LA CRESCENTA AV VICTORVILLE CA 92392 |
| PEREZ, ARACELI | 5034 N TROY ST CHICAGO IL 60625 |
| PEREZ, ARACELI | 235 E NEVADA ST APT 7 LONG BEACH CA 90806 |
| PEREZ, ARACELI | 9037 GULLO AV ARLETA CA 91331 |
| PEREZ, ARACELI | 11787 GLADSTONE AV LAKEVIEW TERRACE CA 91342 |

| Claim Name | Address Information |
|---|---|
| PEREZ, ARACELI | 2096 LOS FELIZ DR APT 21 THOUSAND OAKS CA 91362 |
| PEREZ, ARACELI | 15467 PHEASANT ST CHINO HILLS CA 91709 |
| PEREZ, ARACELI | 16863 NICHOLS ST APT A HUNTINGTON BEACH CA 92647 |
| PEREZ, ARELIS | 3441 SW  62ND AVE DAVIE FL 33314 |
| PEREZ, ARLENE | 9450    LIVE OAK PL # 307 FORT LAUDERDALE FL 33324 |
| PEREZ, ARLENE | 82165 DOCTOR CARREON BLVD APT 24C1 INDIO CA 92201 |
| PEREZ, ARMANDO | 1507 MORTON TER LOS ANGELES CA 90026 |
| PEREZ, ARMANDO | 408 W LA VETA AV APT B ORANGE CA 92866 |
| PEREZ, ARMANDO | 622 NORTHPORT LN OXNARD CA 93035 |
| PEREZ, ARMONDO | 727 MANECITA CIR PERRIS CA 92571 |
| PEREZ, ARNOLD | 814   PRAIRIE PATH LN JOLIET IL 60436 |
| PEREZ, ARTURO | 972 S BERNAL AV LOS ANGELES CA 90023 |
| PEREZ, ASAEL | 650 W GARDENA BLVD APT 32 GARDENA CA 90247 |
| PEREZ, ASAEL | 16619 MENLO AV APT 113 GARDENA CA 90247 |
| PEREZ, AUREA | 9704 GRAHAM AV LOS ANGELES CA 90002 |
| PEREZ, AURORA | 1516 W 204TH ST TORRANCE CA 90501 |
| PEREZ, AXEL | 2305 CEDAR ST APT B ALHAMBRA CA 91801 |
| PEREZ, BARBARA | 7400 NW  14TH ST PLANTATION FL 33313 |
| PEREZ, BARBARA | 1047 ORANGE GROVE AV SOUTH PASADENA CA 91030 |
| PEREZ, BEATRICE | 5040 W 32ND ST 2 CICERO IL 60804 |
| PEREZ, BEATRICE | 100    GOLDEN ISLES DR # 206 HALLANDALE FL 33009 |
| PEREZ, BEATRIZ | 8522 FENWICK ST SUNLAND CA 91040 |
| PEREZ, BEHAMIN | 625 N FINDLAY AV MONTEBELLO CA 90640 |
| PEREZ, BELFORD | 4260   MARQUETTE RD LAKE STATION IN 46405 |
| PEREZ, BELINDA | 4505 CIRCLE LAZY J RD RIVERSIDE CA 92501 |
| PEREZ, BENITA | 1154 N MARIPOSA AV LOS ANGELES CA 90029 |
| PEREZ, BENITO | 2405   BERRY CT WAUKEGAN IL 60085 |
| PEREZ, BERTHA | 9627 REMICK AV ARLETA CA 91331 |
| PEREZ, BETTY | 1440 N LAWNDALE AVE CHICAGO IL 60651 |
| PEREZ, BETTY | 11279 HOBACK ST NORWALK CA 90650 |
| PEREZ, BLANCA | 9449 RUTLAND AV WHITTIER CA 90605 |
| PEREZ, BLANCA | 10464 PEACH CT ADELANTO CA 92301 |
| PEREZ, BLANCA | 15918 GODWIN CT FOUNTAIN VALLEY CA 92708 |
| PEREZ, BRANDON | 14019 ARDIS AV BELLFLOWER CA 90706 |
| PEREZ, BRENDA | 4019   TARTAN TRL ZION IL 60099 |
| PEREZ, BRENDA | 157 S BERENDO ST APT 11 LOS ANGELES CA 90004 |
| PEREZ, BRENDA | 11177 DUNCAN AV LYNWOOD CA 90262 |
| PEREZ, BRENDA | 1446 W GRAND AV APT A POMONA CA 91766 |
| PEREZ, BRENDA | 1777 MITCHELL AV APT 105 TUSTIN CA 92780 |
| PEREZ, BRIAN | 8928 SULTANA CT CHERRY VALLEY IL 61016 |
| PEREZ, CADY | 2911 HAWK RD CHINO HILLS CA 91709 |
| PEREZ, CANDICE | 4066 SUNSET ST ORANGE CA 92865 |
| PEREZ, CANDIDO | 10931 NW  18TH PL PEMBROKE PINES FL 33026 |
| PEREZ, CARLA | 11828 VIRGINIA AV LYNWOOD CA 90262 |
| PEREZ, CARLOS | 2301 JACKSON AVE APT G FORT EUSTIS VA 23604 |
| PEREZ, CARLOS | 6325 NW  113TH TER HIALEAH FL 33012 |
| PEREZ, CARLOS | 8000    FAIRVIEW DR # 110 TAMARAC FL 33321 |
| PEREZ, CARLOS | 351 S MANHATTAN PL APT 25 LOS ANGELES CA 90020 |
| PEREZ, CARLOS | 6223 GREENLEAF AV WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| PEREZ, CARLOS | 7802 1/2 DUCHESS DR WHITTIER CA 90606 |
| PEREZ, CARLOS | 2929 W BORCHARD AV SANTA ANA CA 92704 |
| PEREZ, CARMEN | 5917   MAUSSER DR # C ORLANDO FL 32822 |
| PEREZ, CARMEN | 8554 S KOSTNER AVE CHICAGO IL 60652 |
| PEREZ, CARMEN | 3333 W 4TH ST APT 208 LOS ANGELES CA 90020 |
| PEREZ, CARMEN | 1437 1/2 N BRONSON AV LOS ANGELES CA 90028 |
| PEREZ, CARMEN | 2026 S CORNING ST LOS ANGELES CA 90034 |
| PEREZ, CARMEN | 3156 CARLIN AV LYNWOOD CA 90262 |
| PEREZ, CARMEN | 1621 VENICE BLVD APT 304 VENICE CA 90291 |
| PEREZ, CARMEN | 604 WALNUT ST APT 4 INGLEWOOD CA 90301 |
| PEREZ, CARMEN | 9224 ISORA ST PICO RIVERA CA 90660 |
| PEREZ, CARMEN | 15306 TYLER ST SYLMAR CA 91342 |
| PEREZ, CARMEN A | 214 S 32ND PL MOUNT VERNON MA 98273 |
| PEREZ, CAROLYN | 435 E GARDENA BLVD APT 68 GARDENA CA 90248 |
| PEREZ, CARON | 10588 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| PEREZ, CATALINA | 1415 W VICTORY BLVD BURBANK CA 91506 |
| PEREZ, CATHY | 1511 COLE WY LA HABRA CA 90631 |
| PEREZ, CEASAR | 15036 SAN JOSE ST MISSION HILLS CA 91345 |
| PEREZ, CECILIA | 914 VIRLEE ST SANTA ANA CA 92704 |
| PEREZ, CECILLA | 1430 N BAKER ST SANTA ANA CA 92706 |
| PEREZ, CECY | 920 BERKSHIRE PL OXNARD CA 93033 |
| PEREZ, CESAR | 609 E 74TH ST LOS ANGELES CA 90001 |
| PEREZ, CESAR | 14914 ROSCOE BLVD APT 5 PANORAMA CITY CA 91402 |
| PEREZ, CESAR | 14553 HARTLAND ST APT 8 VAN NUYS CA 91405 |
| PEREZ, CHAVELLE | 1390 E HYDE PARK BLVD CHICAGO IL 60615 |
| PEREZ, CHERYL | 13102 BONA VISTA LN LA MIRADA CA 90638 |
| PEREZ, CHRIS | 524 N 21ST ST APT B MONTEBELLO CA 90640 |
| PEREZ, CHRIS | 16428 CORNUTA AV APT 15 BELLFLOWER CA 90706 |
| PEREZ, CHRIS | 6959 TAILWIND LN FONTANA CA 92336 |
| PEREZ, CHRISTIAN | 5108 W 30TH ST CICERO IL 60804 |
| PEREZ, CHRISTIAN | 14414 FLALLON AV APT C NORWALK CA 90650 |
| PEREZ, CHRISTINA | 2709 W 22ND PL 2 CHICAGO IL 60608 |
| PEREZ, CHRISTINE | 1030 N CURSON AV APT 11 WEST HOLLYWOOD CA 90046 |
| PEREZ, CHRISTINE | 4690 REVERE CT CHINO CA 91710 |
| PEREZ, CLARA | 3855 W ESTES AVE LINCOLNWOOD IL 60712 |
| PEREZ, CLAUDETTE | 5237 LINDEN CT PALMDALE CA 93552 |
| PEREZ, CLAUDIA | 468   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| PEREZ, CLAUDIA | 13037 WHEELER AV SYLMAR CA 91342 |
| PEREZ, CLAUDIA  L | 834 SAPHIRE CT POMONA CA 91766 |
| PEREZ, CONNIE | 2713 MELISSA ST WEST COVINA CA 91792 |
| PEREZ, CRISTAL | 3114 S RENE DR SANTA ANA CA 92704 |
| PEREZ, CRISTINA | 130 POPLAR AV MONTEBELLO CA 90640 |
| PEREZ, CRISTINA | 10210 HILLHAVEN AV APT C TUJUNGA CA 91042 |
| PEREZ, CRISTINE | 1643 IRONSTONE AV MONTEBELLO CA 90640 |
| PEREZ, DAGO | 4758 BROADWAY APT A HAWTHORNE CA 90250 |
| PEREZ, DAIHONA | 43409 W 16TH ST APT 24 LANCASTER CA 93534 |
| PEREZ, DALILA | 304 N BURLINGTON AV LOS ANGELES CA 90026 |
| PEREZ, DAN | 14 ELDORADO ST APT 12 ARCADIA CA 91006 |
| PEREZ, DANIA | 1345 NE  15TH AVE # 2 FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
| --- | --- |
| PEREZ, DANIEL | 1028 S BONNIE BEACH PL LOS ANGELES CA 90023 |
| PEREZ, DANIEL | 22144 JENNIFER WY CANOGA PARK CA 91304 |
| PEREZ, DANIEL | 818 E RIVERVIEW AV ORANGE CA 92865 |
| PEREZ, DANNY | 14751 JACKSON ST MIDWAY CITY CA 92655 |
| PEREZ, DARIO | 5139 NW  32ND CT MARGATE FL 33063 |
| PEREZ, DAVE | 2976 JADESTONE AV SIMI VALLEY CA 93063 |
| PEREZ, DAVID | 21963 MILLARD AVE RICHTON PARK IL 60471 |
| PEREZ, DAVID | 6016 SOUTHSIDE DR LOS ANGELES CA 90022 |
| PEREZ, DAVID | 4927 W 133RD ST HAWTHORNE CA 90250 |
| PEREZ, DAVID | 537 E RENWICK RD AZUSA CA 91702 |
| PEREZ, DEBORAH | 15011   WINDOVER WAY WESTON FL 33331 |
| PEREZ, DEDDIE | 10936 DANBURY ST TEMPLE CITY CA 91780 |
| PEREZ, DENISE | 7450 KEMPSTER AV FONTANA CA 92336 |
| PEREZ, DIANA | 4681 SW  26TH TER FORT LAUDERDALE FL 33312 |
| PEREZ, DIANE | 1515 SW  23RD AVE FORT LAUDERDALE FL 33312 |
| PEREZ, DIEGO | 1945   ADAMS ST HOLLYWOOD FL 33020 |
| PEREZ, DINORA | 11854 TRURO AV APT A HAWTHORNE CA 90250 |
| PEREZ, DOMINGO | 2120   WESTERN AVE WAUKEGAN IL 60087 |
| PEREZ, DONNA | 4201   CLEVELAND ST HOLLYWOOD FL 33021 |
| PEREZ, DONNA | 10447 MOUNTAIR AV TUJUNGA CA 91042 |
| PEREZ, DORANIS | 356 E  42ND ST HIALEAH FL 33013 |
| PEREZ, DORIAN | 15046 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| PEREZ, DORIS | 8620 HASTY AV PICO RIVERA CA 90660 |
| PEREZ, ED | 13152 EDWARDS ST WESTMINSTER CA 92683 |
| PEREZ, EDDIE | 1531 LAKEHURST ST OXNARD CA 93030 |
| PEREZ, EDDY | 302 W HEALD AV LAKE ELSINORE CA 92530 |
| PEREZ, EDGAR | 10515 CHURCHILL AV CHATSWORTH CA 91311 |
| PEREZ, EDGAR | 15631 WILLIAMS ST APT 54 TUSTIN CA 92780 |
| PEREZ, EDGAR | 2819 SANDSTONE CT PALMDALE CA 93551 |
| PEREZ, EDMUNDO | 4706 CATALPA ST APT B LOS ANGELES CA 90032 |
| PEREZ, EDUARDO | 853 N WOOD ST 1 CHICAGO IL 60622 |
| PEREZ, EDUARDO | 3944 W 69TH PL CHICAGO IL 60629 |
| PEREZ, EDUARDO | 352 E HULLETT ST LONG BEACH CA 90805 |
| PEREZ, EDUARDO | 706 S BIRCH ST SANTA ANA CA 92701 |
| PEREZ, EDUARDO E. | 114   WOODLAND RD LAKE WORTH FL 33461 |
| PEREZ, EDUARDO JR | 3124 N PARKSIDE AVE CHICAGO IL 60634 |
| PEREZ, EDWARD | 1903 GLENROTHS DR ABINGDON MD 21009 |
| PEREZ, EDWIN | 9516 S HOOVER ST LOS ANGELES CA 90044 |
| PEREZ, ELENA | 131   LANCASTER WAY WEST PALM BCH FL 33414 |
| PEREZ, ELENA | 618 1/2 W 63RD PL LOS ANGELES CA 90044 |
| PEREZ, ELENA | 10841 PALMA VISTA AV APT 7 GARDEN GROVE CA 92840 |
| PEREZ, ELITANIA | 6919  30TH PL BERWYN IL 60402 |
| PEREZ, ELIZABETH | 103   STONEGATE RD NEW BRITAIN CT 06053 |
| PEREZ, ELIZABETH | 1317 VAL VERDE CT PLAINFIELD IL 60586 |
| PEREZ, ELIZABETH | 3136 W FULLERTON AVE 1ST CHICAGO IL 60647 |
| PEREZ, ELIZABETH | 5517 N  ANDREWS AVE FORT LAUDERDALE FL 33309 |
| PEREZ, ELIZABETH | 410 W ELMGATE ST MONTEREY PARK CA 91754 |
| PEREZ, ELIZABETH | 8014 MANGO AV APT G92 FONTANA CA 92336 |
| PEREZ, ELIZABETH | 5818 MILANA DR CORONA CA 92880 |

| Claim Name | Address Information |
|---|---|
| PEREZ, ELIZABETH | 1407 N 6TH ST PORT HUENEME CA 93041 |
| PEREZ, ELIZABETRH | 2049 SHERIDAN ST LOS ANGELES CA 90033 |
| PEREZ, ELOY | 1516 N NORMANDIE AV APT 102 LOS ANGELES CA 90027 |
| PEREZ, ELSY | 20243 LABRADOR ST CHATSWORTH CA 91311 |
| PEREZ, EMELY | 331 SW  64TH WAY PEMBROKE PINES FL 33023 |
| PEREZ, EMILE | 3750 SW 18 ST. HIALEAH FL 33012 |
| PEREZ, EMMA | 14785 MANZANITA DR FONTANA CA 92335 |
| PEREZ, EMMA | 2500 SALTA ST APT 19 SANTA ANA CA 92704 |
| PEREZ, EMMA | 13377 HARLOW AV CORONA CA 92879 |
| PEREZ, ENEDINA | 16303 E CLOVERMEAD ST APT 87 COVINA CA 91722 |
| PEREZ, ERIC | 1450 N  STATE ROAD 7 HOLLYWOOD FL 33021 |
| PEREZ, ERIC | 1353 BLUFF RD MONTEBELLO CA 90640 |
| PEREZ, ERIC | 360 N MYRTLE AV MONROVIA CA 91016 |
| PEREZ, ERIC | 27561 STARRISE LN SAN JUAN CAPISTRANO CA 92675 |
| PEREZ, ERICA | 1598 ARBORWOOD CIR ROMEOVILLE IL 60446 |
| PEREZ, ERICA | 339 E MANCHESTER AV LOS ANGELES CA 90003 |
| PEREZ, ERIN | 1227  ANGLESEA ST BALTIMORE MD 21224 |
| PEREZ, ERMMA | 76 WEBSTER ST # B12 HARTFORD CT 06114-1239 |
| PEREZ, ERNEST | 5508 LARK ELLEN AV AZUSA CA 91702 |
| PEREZ, ERNESTO | 9511 BANDERA ST LOS ANGELES CA 90002 |
| PEREZ, ERNESTO | 17 MAVERICK CIR POMONA CA 91766 |
| PEREZ, ERNESTO | 136 S CORNELL AV FULLERTON CA 92831 |
| PEREZ, ESMERALDA | 2145 N MAGNOLIA AV RIALTO CA 92377 |
| PEREZ, ESPERANZA | 15712 DOVE LN FONTANA CA 92337 |
| PEREZ, ESPERNAZA | 17445 PINE AV FONTANA CA 92335 |
| PEREZ, ESTHER | 6442 SULLIVAN AV SAN DIEGO CA 92114 |
| PEREZ, ESTHER | 1329 W CIVIC CENTER DR APT 1 SANTA ANA CA 92703 |
| PEREZ, EURICO & CARIDAD | 523 W PARKSIDE DR PALATINE IL 60067 |
| PEREZ, EVA | 3316  N PINEWALK DR # 1324 MARGATE FL 33063 |
| PEREZ, EVA | 25305 NARBONNE AV APT 3 LOMITA CA 90717 |
| PEREZ, EVANGELINE | 5565 JOAQUIN CT LOS ANGELES CA 90040 |
| PEREZ, EVELYN | 6420   MAYO ST HOLLYWOOD FL 33023 |
| PEREZ, EVELYN | 2284 1/2 W 27TH ST LOS ANGELES CA 90018 |
| PEREZ, FABIOLA | 15244 CARMELITA AV CHINO HILLS CA 91709 |
| PEREZ, FALLON | 1540   STONEHAVEN DR # 5 BOYNTON BEACH FL 33436 |
| PEREZ, FALLON | 3055 PADARO LN CARPINTERIA CA 93013 |
| PEREZ, FEDERICO | 4867 ARGUS DR APT 5 LOS ANGELES CA 90041 |
| PEREZ, FELIPA | 5478 COONEN DR RIVERSIDE CA 92503 |
| PEREZ, FELIPA | 6641 KIOWA RD WESTMINSTER CA 92683 |
| PEREZ, FELIPE | 11635 TINA ST NORWALK CA 90650 |
| PEREZ, FELIPE | 1782 MINERVA AV ANAHEIM CA 92804 |
| PEREZ, FERNANDO | 575 N ANNA LN ROMEOVILLE IL 60446 |
| PEREZ, FERNANDO | 227 S SERRANO AV LOS ANGELES CA 90004 |
| PEREZ, FORTUNATO | 2030 11TH ST RIVERSIDE CA 92507 |
| PEREZ, FRANCES | 1458  CRESTWOOD DR AURORA IL 60506 |
| PEREZ, FRANCISCA | 1636 W 12TH ST LOS ANGELES CA 90015 |
| PEREZ, FRANCISCA | 2006 S SHERBOURNE DR LOS ANGELES CA 90034 |
| PEREZ, FRANCISCO | 330 NW  16TH ST DELRAY BEACH FL 33444 |
| PEREZ, FRANCISCO | 12842 VIA VAN CLEAVE BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| PEREZ, FRANCISCO J | 992 MOMAX ST AZUSA CA 91702 |
| PEREZ, FRANK | 9135 HORNBY AV WHITTIER CA 90603 |
| PEREZ, FRANK | 435 GRANT LINE ST SANTA PAULA CA 93060 |
| PEREZ, FRED | 1135   ISADORE DR ORLANDO FL 32825 |
| PEREZ, FRED | 233   SOMERSET RD WILLOWBROOK IL 60527 |
| PEREZ, FRED | 3704 N HARLEM AVE 2 CHICAGO IL 60634 |
| PEREZ, FREDDY | 8810 KATHERINE AV PANORAMA CITY CA 91402 |
| PEREZ, GABRIELA | 10642 S AVENUE L CHICAGO IL 60617 |
| PEREZ, GABRIELA | PO BOX 126 CABAZON CA 92230 |
| PEREZ, GARY | 19650   SAWGRASS DR # 1301 1301 BOCA RATON FL 33434 |
| PEREZ, GENO | 1932   MADISON AVE GURNEE IL 60031 |
| PEREZ, GENOVEVA | 52   GOLFVIEW LN CARPENTERSVILLE IL 60110 |
| PEREZ, GERALDINE | 13142 VANOWEN ST APT K NORTH HOLLYWOOD CA 91605 |
| PEREZ, GIANIE | 1909 W LARCHMONT AVE 3 CHICAGO IL 60613 |
| PEREZ, GILBERTO | 209 1/2 N ARIZONA AV LOS ANGELES CA 90022 |
| PEREZ, GIOVANNA | 11211 S   MILITARY TRL # 2324 2324 BOYNTON BEACH FL 33436 |
| PEREZ, GISEL | 11951 SW   49TH CT COOPER CITY FL 33330 |
| PEREZ, GLORIA | 7301 FLORENCE AV APT 407 DOWNEY CA 90241 |
| PEREZ, GLORIA | 1332 W 225TH ST APT 8 TORRANCE CA 90501 |
| PEREZ, GLORIA | 440 SANDIA AV APT 13 LA PUENTE CA 91746 |
| PEREZ, GLORIA | 12092 CLIFFWOOD AV GARDEN GROVE CA 92840 |
| PEREZ, GLORIA | 13741 CLINTON ST APT 66 GARDEN GROVE CA 92843 |
| PEREZ, GONZULO E | 13847 DILWORTH ST LA MIRADA CA 90638 |
| PEREZ, GRECIA | 859 W 62ND PL LOS ANGELES CA 90044 |
| PEREZ, GREG | 5673 PIMENTA AV LAKEWOOD CA 90712 |
| PEREZ, GRICELDA | 3260 LIBERTY BLVD APT E SOUTH GATE CA 90280 |
| PEREZ, GRISELDA | 6167 JONES AV RIVERSIDE CA 92505 |
| PEREZ, GUADLUPE | 1244 S ARIZONA AV LOS ANGELES CA 90022 |
| PEREZ, GUILLERMO | 5634 N ARTESIAN AVE BSMT CHICAGO IL 60659 |
| PEREZ, GUILLERMO | 9354 NW   49TH PL SUNRISE FL 33351 |
| PEREZ, HARRIET | 15641 LEMON DR APT E WHITTIER CA 90604 |
| PEREZ, HAZEL | 291 E   46TH ST HIALEAH FL 33013 |
| PEREZ, HECTOR | 126   SILVER LN # 45 EAST HARTFORD CT 06118 |
| PEREZ, HECTOR | 510 JOYCE ST MONTEBELLO CA 90640 |
| PEREZ, HECTOR | 526 N CALIFORNIA AV LA PUENTE CA 91744 |
| PEREZ, HECTOR A | 4101 PARAMOUNT BLVD APT 51 PICO RIVERA CA 90660 |
| PEREZ, HELEN | 5728 PINE CT CYPRESS CA 90630 |
| PEREZ, HERLINDA | 7056 CREBS AV RESEDA CA 91335 |
| PEREZ, HETHERMAN | 8019   HOOK CIR ORLANDO FL 32836 |
| PEREZ, HILDA | 2701 N   COURSE DR # 1023 POMPANO BCH FL 33069 |
| PEREZ, HILDA | 939 S WESTMORELAND AV APT 103 LOS ANGELES CA 90006 |
| PEREZ, HILDA | 1216 WATERLOO ST LOS ANGELES CA 90026 |
| PEREZ, HIRAM | 2325 MIDWICKHILL DR ALHAMBRA CA 91803 |
| PEREZ, HORACIO | 1800 SW   81ST AVE # 1104 NO LAUDERDALE FL 33068 |
| PEREZ, HUGO | 7341 VARIEL AV APT 4 CANOGA PARK CA 91303 |
| PEREZ, HUMBERTA | 1459 E 50TH ST LOS ANGELES CA 90011 |
| PEREZ, HUMBERTO | 8310 RANDOLPH ST RIVERSIDE CA 92503 |
| PEREZ, HUMBERTO | 908 TAFFOLA ST PLACENTIA CA 92870 |
| PEREZ, IRAN | 4644 CLARA ST CUDAHY CA 90201 |

| Claim Name | Address Information |
|---|---|
| PEREZ, IRENE | 10508 FLORAL DR WHITTIER CA 90606 |
| PEREZ, IRENE | 39 BRADFORD IRVINE CA 92602 |
| PEREZ, IRENE | 23511 ALISO CREEK RD APT 74 ALISO VIEJO CA 92656 |
| PEREZ, IRI | 112 E AVENUE R3 PALMDALE CA 93550 |
| PEREZ, IRIBETH | 75 APPLEWOOD DR MERIDEN CT 06450-7901 |
| PEREZ, IRMA | 11112 PEACH ST LYNWOOD CA 90262 |
| PEREZ, ISAAC | 1001 NE  14TH AVE # 406 HALLANDALE FL 33009 |
| PEREZ, ISABEL | 6149 ANNAN WY LOS ANGELES CA 90042 |
| PEREZ, ISABEL | 13974 WEIDNER ST PACOIMA CA 91331 |
| PEREZ, ISIDRO | 27W370  GENEVA RD 127 WEST CHICAGO IL 60185 |
| PEREZ, ISMAEL | 2628 MAXSON RD APT 1 EL MONTE CA 91732 |
| PEREZ, ISRAEL | 1836 20TH AVE 1 MELROSE PARK IL 60160 |
| PEREZ, IVAN | 460 ACASO DR WALNUT CA 91789 |
| PEREZ, JACQUELINE | 4718 NW  7TH MNR COCONUT CREEK FL 33063 |
| PEREZ, JACQUELINE | 2923 OHIO AV SOUTH GATE CA 90280 |
| PEREZ, JAIME | 1910 DIVISION ST 1 MELROSE PARK IL 60160 |
| PEREZ, JANELLA | 11226 RAYMOND AV LOS ANGELES CA 90044 |
| PEREZ, JANET | 422   LAKESIDE DR # 139 MARGATE FL 33063 |
| PEREZ, JANET | 18515 E BASELINE RD AZUSA CA 91702 |
| PEREZ, JASON | 310 SW  67TH AVE MARGATE FL 33068 |
| PEREZ, JASON | 8515 GULLO AV PANORAMA CITY CA 91402 |
| PEREZ, JAVIER | 147 N ROWAN AV LOS ANGELES CA 90063 |
| PEREZ, JAYNE K | 2091 HAYES  RD HAYES VA 23072 |
| PEREZ, JAYNEL | 11242 HATTERAS ST NORTH HOLLYWOOD CA 91601 |
| PEREZ, JEAN | 457  MONTAUK LN HAMPSHIRE IL 60140 |
| PEREZ, JEANETTE | 1047 W 89TH ST LOS ANGELES CA 90044 |
| PEREZ, JEANETTE | 19155 HAYNES ST APT 1 RESEDA CA 91335 |
| PEREZ, JENNIFER | 1295 E 9TH ST APT 15 UPLAND CA 91786 |
| PEREZ, JENNY | 21812 1/2 GRACE AV CARSON CA 90745 |
| PEREZ, JESS | 520 E CLARA ST APT 3 PORT HUENEME CA 93041 |
| PEREZ, JESSE | 13265 TACOMA ST MORENO VALLEY CA 92553 |
| PEREZ, JESSE | 1404 LOUISE ST SANTA ANA CA 92706 |
| PEREZ, JESSICA | 647  POPLAR AVE ROMEOVILLE IL 60446 |
| PEREZ, JESSICA | 3311 SW  58TH AVE DAVIE FL 33314 |
| PEREZ, JESSICA | 3783 E OLYMPIC BLVD LOS ANGELES CA 90023 |
| PEREZ, JESSICA | 7236 AMIGO AV APT 206 RESEDA CA 91335 |
| PEREZ, JESUS | 269  NORTHGATE PKY 1A WHEELING IL 60090 |
| PEREZ, JESUS | 3651   TURTLE RUN BLVD # 826 CORAL SPRINGS FL 33067 |
| PEREZ, JESUS | 11517 ADCO AV APT 8 DOWNEY CA 90241 |
| PEREZ, JESUS | 4114 MARINE AV LAWNDALE CA 90260 |
| PEREZ, JESUS | 1322 AMETHYST ST APT C REDONDO BEACH CA 90277 |
| PEREZ, JEZABLE | 313 N EASTERN AV APT E LOS ANGELES CA 90022 |
| PEREZ, JEZABLE | 313 N EASTERN AV APT E LOS ANGELES CA 90063 |
| PEREZ, JILL | 1333 E GROVERDALE ST COVINA CA 91724 |
| PEREZ, JIM | 631 S PLUM GROVE RD PALATINE IL 60067 |
| PEREZ, JOANA | 1819 S COCHRAN AV LOS ANGELES CA 90019 |
| PEREZ, JOCELYN | 366 E 51ST ST APT 1 LOS ANGELES CA 90011 |
| PEREZ, JOE | 11016 NEWVILLE AV APT B DOWNEY CA 90241 |
| PEREZ, JOE | 949 W HACIENDA DR CORONA CA 92882 |

| Claim Name | Address Information |
|------------|---------------------|
| PEREZ, JOE R | 82 WHIRLAWAY ST PERRIS CA 92571 |
| PEREZ, JOEL | 2020   PRAIRIE KEY RD WEST PALM BCH FL 33406 |
| PEREZ, JOELLEN | 1913 N ORLEANS ST 2A MCHENRY IL 60050 |
| PEREZ, JOHN | 1340 GLORIA DR PALATINE IL 60074 |
| PEREZ, JOHN | 1352 ELGIN AVE JOLIET IL 60432 |
| PEREZ, JOHN | 25289 CALLE DE TRES AMIGOS MURRIETA CA 92563 |
| PEREZ, JOHN P | 350 N AVENUE 52 LOS ANGELES CA 90042 |
| PEREZ, JOLIANN | 284   CLARIDGE CIR BOLINGBROOK IL 60440 |
| PEREZ, JONATHAN A. | 3281 E  GOLF BLVD # 10 POMPANO BCH FL 33064 |
| PEREZ, JORGE | 632  HILL AVE ELGIN IL 60120 |
| PEREZ, JORGE | 3911 N OTTAWA AVE CHICAGO IL 60634 |
| PEREZ, JORGE | 245 NW  156TH LN PEMBROKE PINES FL 33028 |
| PEREZ, JORGE | 4196   SUSSEX AVE LAKE WORTH FL 33461 |
| PEREZ, JORGE | 3867 BLAIR ST CORONA CA 92879 |
| PEREZ, JORGELINA | 4731 LA VILLA MARINA APT D MARINA DEL REY CA 90292 |
| PEREZ, JOSE | 434  CLEVELAND RD LINTHICUM HEIGHTS MD 21090 |
| PEREZ, JOSE | 1766 NEWBRIDGE CIR ELGIN IL 60124 |
| PEREZ, JOSE | 10608 S AVENUE G CHICAGO IL 60617 |
| PEREZ, JOSE | 5218 S NARRAGANSETT AVE CHICAGO IL 60638 |
| PEREZ, JOSE | 1923 S 51ST AVE HSE CICERO IL 60804 |
| PEREZ, JOSE | 1201 W  30TH ST HIALEAH FL 33012 |
| PEREZ, JOSE | 5673 NW  121ST AVE CORAL SPRINGS FL 33076 |
| PEREZ, JOSE | 10550 NW  24TH CT SUNRISE FL 33322 |
| PEREZ, JOSE | 252   ALEMEDA DR # 1 LAKE WORTH FL 33461 |
| PEREZ, JOSE | 235 E 29TH ST LOS ANGELES CA 90011 |
| PEREZ, JOSE | 651 S FRASER AV LOS ANGELES CA 90022 |
| PEREZ, JOSE | 1101 N ROWAN AV LOS ANGELES CA 90063 |
| PEREZ, JOSE | 13426 S BUDLONG AV GARDENA CA 90247 |
| PEREZ, JOSE | 8569 CORD AV PICO RIVERA CA 90660 |
| PEREZ, JOSE | 19524 HEMMINGWAY ST RESEDA CA 91335 |
| PEREZ, JOSE | 3008 N NAOMI ST BURBANK CA 91504 |
| PEREZ, JOSE | 648 EVANWOOD AV LA PUENTE CA 91744 |
| PEREZ, JOSE | 555 SAN FRANCISCO AV POMONA CA 91767 |
| PEREZ, JOSE | 9334 MARTHA WY RIVERSIDE CA 92503 |
| PEREZ, JOSE | 25951 MELVERE PL HEMET CA 92544 |
| PEREZ, JOSE | 3296 MILKWEED LN PERRIS CA 92571 |
| PEREZ, JOSE | 7533 WALNUT GROVE AV CORONA CA 92880 |
| PEREZ, JOSE G | 2533 JACKSON AV ROSEMEAD CA 91770 |
| PEREZ, JOSE M | 16600 DOWNEY AV APT 130 PARAMOUNT CA 90723 |
| PEREZ, JOSEFINA | 6361 EMIL AV LOS ANGELES CA 90040 |
| PEREZ, JOSEFINA | 39801 BERENDA RD TEMECULA CA 92591 |
| PEREZ, JOSEPH | 5678 SHULL ST APT 11 BELL GARDENS CA 90201 |
| PEREZ, JOSEPH | 8282 VIA CARRILLO RANCHO CUCAMONGA CA 91730 |
| PEREZ, JOSEPH | 212 E GLEASON ST MONTEREY PARK CA 91755 |
| PEREZ, JOSEPH | 2541 HANSEN AV FULLERTON CA 92831 |
| PEREZ, JOSEPHINE | 111 DUVAL  CT HAMPTON VA 23669 |
| PEREZ, JOSH | 1219 N STATE COLLEGE BLVD APT 128 ANAHEIM CA 92806 |
| PEREZ, JOSHUA | 635 N CHIPPEWA AV APT 1 ANAHEIM CA 92801 |
| PEREZ, JOVITA | 3807 EISENHOWER DR LAKE ELSINORE CA 92530 |

| Claim Name | Address Information |
|---|---|
| PEREZ, JR. JOHN | 2410    ADAMS ST HOLLYWOOD FL 33020 |
| PEREZ, JUAN | 306 S ELMWOOD AVE WAUKEGAN IL 60085 |
| PEREZ, JUAN | 3928 S ARTESIAN AVE CHICAGO IL 60632 |
| PEREZ, JUAN | 5348 W WELLINGTON AVE 1 CHICAGO IL 60641 |
| PEREZ, JUAN | 331 SW   203RD AVE PEMBROKE PINES FL 33029 |
| PEREZ, JUAN | 833    OMAR RD WEST PALM BCH FL 33405 |
| PEREZ, JUAN | 249 S OCCIDENTAL BLVD APT 221 LOS ANGELES CA 90057 |
| PEREZ, JUAN | 4105 CITY TERRACE DR LOS ANGELES CA 90063 |
| PEREZ, JUAN | 11112 DALEROSE AV INGLEWOOD CA 90304 |
| PEREZ, JUAN | 13507 RAMSEY DR LA MIRADA CA 90638 |
| PEREZ, JUAN | 22311 JUAN AV HAWAIIAN GARDENS CA 90716 |
| PEREZ, JUAN | 19433 WELBY WY RESEDA CA 91335 |
| PEREZ, JUAN | 13956 VANOWEN ST APT 101 VAN NUYS CA 91405 |
| PEREZ, JUAN | 15505 ESTHER ST CHINO HILLS CA 91709 |
| PEREZ, JUAN | 940 E HERRING AV WEST COVINA CA 91790 |
| PEREZ, JUAN | 10012 STAR LN BEAUMONT CA 92223 |
| PEREZ, JUAN | 13101 WEST DR DESERT HOT SPRINGS CA 92240 |
| PEREZ, JUAN M | 2049 S PALOMARES ST POMONA CA 91766 |
| PEREZ, JUANA | 6010 ARBUTUS AV APT P HUNTINGTON PARK CA 90255 |
| PEREZ, JUANA | 12316 TERRA BELLA ST PACOIMA CA 91331 |
| PEREZ, JUDITH | 1633 NW   91ST AVE # 437 CORAL SPRINGS FL 33071 |
| PEREZ, JUDY | 606 E WALNUT ST APT D SANTA ANA CA 92701 |
| PEREZ, JULIA | 15225 VICTORY BLVD APT 29 VAN NUYS CA 91411 |
| PEREZ, JULIAN | 21720 HART ST APT 1 CANOGA PARK CA 91303 |
| PEREZ, JULIE | 5691 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| PEREZ, JULIETA | 522 7TH AV APT 12 SAN DIEGO CA 92101 |
| PEREZ, JULIO | 5016 S CAMPBELL AVE 2 CHICAGO IL 60632 |
| PEREZ, JULIO | 1477 E CHEVY CHASE DR GLENDALE CA 91206 |
| PEREZ, JULIO C | 5334 ARLINGTON AV LOS ANGELES CA 90043 |
| PEREZ, KAREN | 712 N BRANNICK AV LOS ANGELES CA 90063 |
| PEREZ, KARINA | 1235 W 41ST ST LOS ANGELES CA 90037 |
| PEREZ, KARISSA | 14130 CASSWOOD ST WHITTIER CA 90602 |
| PEREZ, KARLA | 13141 OXNARD ST APT 2 VAN NUYS CA 91401 |
| PEREZ, KATHERINE | 1048 WORCESTER AV PASADENA CA 91104 |
| PEREZ, KATHLEEN | 11881 SW   47TH ST COOPER CITY FL 33330 |
| PEREZ, KELLY | 466   HANCOCK AVE SOUTH ELGIN IL 60177 |
| PEREZ, KENIA | 3145 NW   101ST ST MIAMI FL 33147 |
| PEREZ, KERI | 15881 MADELYN CT CHINO HILLS CA 91709 |
| PEREZ, KERWIN | PO BOX 1623 LYNWOOD CA 90262 |
| PEREZ, KIMBERLY | 4671    JILL PL # 713 713 LAKE WORTH FL 33463 |
| PEREZ, KRISTINE | 1700 E OCEAN BLVD APT 36 LONG BEACH CA 90802 |
| PEREZ, L | 11547 BRADDOCK DR CULVER CITY CA 90230 |
| PEREZ, L | 20401 SOLEDAD CANYON RD APT 330 CANYON COUNTRY CA 91351 |
| PEREZ, LAJEANNA | 15525 NORDHOFF ST APT 12 NORTH HILLS CA 91343 |
| PEREZ, LARRY | 1615 NE   5TH CT FORT LAUDERDALE FL 33301 |
| PEREZ, LAURA | 1640 1/2 W 216TH ST TORRANCE CA 90501 |
| PEREZ, LAURA | 1387 SAN BERNARDINO RD APT 8K UPLAND CA 91786 |
| PEREZ, LAURA PATRICIA | 309 S SADLER AV LOS ANGELES CA 90022 |
| PEREZ, LAZARIT | 19331 HIGH WATER WY CORONA CA 92881 |

| Claim Name | Address Information |
|---|---|
| PEREZ, LEDA | 1021 CAYER DR 206 GLEN BURNIE MD 21061 |
| PEREZ, LEON | 1520 NW  19TH TER # 202 DELRAY BEACH FL 33445 |
| PEREZ, LEONARDO | 3621 SENECA AV LOS ANGELES CA 90039 |
| PEREZ, LERRY | 12430 RYAN LN CERRITOS CA 90703 |
| PEREZ, LESLY | 13750 VANOWEN ST APT 3 VAN NUYS CA 91405 |
| PEREZ, LETICIA | 11486 RANCHERIAS DR FONTANA CA 92337 |
| PEREZ, LETICIA | 291 CALLE LARIOS CAMARILLO CA 93010 |
| PEREZ, LIBORIO | 3237 MANGUM ST BALDWIN PARK CA 91706 |
| PEREZ, LILI | 1303 VIDA DR OXNARD CA 93030 |
| PEREZ, LILIA | 3741 N CHRISTIANA AVE 1ST CHICAGO IL 60618 |
| PEREZ, LINDA K | 4631 SHARON DR LA PALMA CA 90623 |
| PEREZ, LISA | 2347  121ST PL BLUE ISLAND IL 60406 |
| PEREZ, LIZ | 730 E MEATS AV ORANGE CA 92865 |
| PEREZ, LORAINA | 15455 EL CAJON ST SYLMAR CA 91342 |
| PEREZ, LORENA | 607 S NEWHOPE ST APT E SANTA ANA CA 92704 |
| PEREZ, LORENA | 727 S LYON ST APT B107 SANTA ANA CA 92705 |
| PEREZ, LORENA E | 114 1/2 W HARRISON AV VENTURA CA 93001 |
| PEREZ, LORENSA | 2321 MAGNOLIA AV APT C LOS ANGELES CA 90007 |
| PEREZ, LORENZO | 2665 E 57TH ST APT F HUNTINGTON PARK CA 90255 |
| PEREZ, LORENZO A | 2266 BRADFORD AV APT 125 HIGHLAND CA 92346 |
| PEREZ, LORRIN | 6309 MITCHELL AV RIVERSIDE CA 92505 |
| PEREZ, LOUIS | 15950 PICTON ST LA PUENTE CA 91744 |
| PEREZ, LOURDES | 4707 S SLAUSON AV APT 2 CULVER CITY CA 90230 |
| PEREZ, LOURDES M | 10043 MC KINLEY ST RANCHO CUCAMONGA CA 91730 |
| PEREZ, LUCIENDA | 12194 ORCHID LN MORENO VALLEY CA 92557 |
| PEREZ, LUIS | 571 MAPLE AVE # 2S HARTFORD CT 06114-1283 |
| PEREZ, LUIS | 1217  LEBANON ST MONTGOMERY IL 60538 |
| PEREZ, LUIS | 2847 N KEATING AVE CHICAGO IL 60641 |
| PEREZ, LUIS | 65 NE  107TH ST NORTH MIAMI FL 33161 |
| PEREZ, LUIS | 7085   NOVA DR # 301 DAVIE FL 33317 |
| PEREZ, LUIS | 11538 EUCALYPTUS AV HAWTHORNE CA 90250 |
| PEREZ, LUIS | 7949 NEWCASTLE AV RESEDA CA 91335 |
| PEREZ, LUIS | 15769 LOUKELTON ST LA PUENTE CA 91744 |
| PEREZ, LUIS | 1827 SHIRLEY PL POMONA CA 91767 |
| PEREZ, LUIS | 16844 WINDCREST DR FONTANA CA 92337 |
| PEREZ, LUIS | 26224 DEVONSHIRE MISSION VIEJO CA 92692 |
| PEREZ, LUIS | 145 1/2 S WESTERN AV ANAHEIM CA 92804 |
| PEREZ, LUIS  SS EMPL | 65 NE  107TH ST NORTH MIAMI FL 33161 |
| PEREZ, LUPE | 14650 HOMEWARD ST LA PUENTE CA 91744 |
| PEREZ, LUPE | 7985 LIME AV APT 3 FONTANA CA 92336 |
| PEREZ, M | 1929 E GRAUWYLER RD APT 142 IRVING TX 75061 |
| PEREZ, MACARIO | 24361 VISTA BUENA DR DIAMOND BAR CA 91765 |
| PEREZ, MADELINE | 68    STANLEY ST EAST HARTFORD CT 06108 |
| PEREZ, MALISSA | 7721 JACKSON WY APT D BUENA PARK CA 90620 |
| PEREZ, MANOLA | 6400 CRESCENT PARK E APT 424 LOS ANGELES CA 90094 |
| PEREZ, MANUEL | 13571 BONWICK DR WHITTIER CA 90601 |
| PEREZ, MARC | 3709 W VICTORY BLVD APT J BURBANK CA 91505 |
| PEREZ, MARCELETTE | 21313 NICOLLE AV CARSON CA 90745 |
| PEREZ, MARCO | 10121 BUFORD AV APT 9 INGLEWOOD CA 90304 |

| Claim Name | Address Information |
|---|---|
| PEREZ, MARCO | 893 WEBER CIR APT 202 VENTURA CA 93003 |
| PEREZ, MARCOS | 14  FERNWOOD CT ROMEOVILLE IL 60446 |
| PEREZ, MARCUS | 7648 CORNEL CT RANCHO CUCAMONGA CA 91730 |
| PEREZ, MARGARET | 523 S SCOVILLE AVE OAK PARK IL 60304 |
| PEREZ, MARGARITA | 6200   PLUNKETT ST HOLLYWOOD FL 33023 |
| PEREZ, MARGARITA | 600 1/2 WASHINGTON BLVD MONTEBELLO CA 90640 |
| PEREZ, MARGARITA | 38727 3RD ST E PALMDALE CA 93550 |
| PEREZ, MARIA | 752 S FOURTH ST AURORA IL 60505 |
| PEREZ, MARIA | 2626 N LAKEVIEW AVE    2602 CHICAGO IL 60614 |
| PEREZ, MARIA | 6655 S FRANCISCO AVE HSE CHICAGO IL 60629 |
| PEREZ, MARIA | 1801 NW  75TH AVE # 314 PLANTATION FL 33313 |
| PEREZ, MARIA | 3710 N  PINE ISLAND RD # 216 SUNRISE FL 33351 |
| PEREZ, MARIA | 3119 1/2 MANITOU AV LOS ANGELES CA 90031 |
| PEREZ, MARIA | 2538 JOHNSTON ST APT 8 LOS ANGELES CA 90031 |
| PEREZ, MARIA | 4239 VAN HORNE AV APT 2 LOS ANGELES CA 90032 |
| PEREZ, MARIA | 4909 FLORISTAN AV LOS ANGELES CA 90041 |
| PEREZ, MARIA | 11209 ALVARO ST LOS ANGELES CA 90059 |
| PEREZ, MARIA | 4920 1/2 LIVE OAK ST CUDAHY CA 90201 |
| PEREZ, MARIA | 10332 WESTERN AV DOWNEY CA 90241 |
| PEREZ, MARIA | 8733 MORY ST DOWNEY CA 90242 |
| PEREZ, MARIA | 14603 S VERMONT AV APT 31 GARDENA CA 90247 |
| PEREZ, MARIA | 132 N 5TH ST APT 3 MONTEBELLO CA 90640 |
| PEREZ, MARIA | 448 W 8TH ST APT A LONG BEACH CA 90813 |
| PEREZ, MARIA | 11005 WHITEGATE AV SUNLAND CA 91040 |
| PEREZ, MARIA | 20300 VANOWEN ST APT 2 WINNETKA CA 91306 |
| PEREZ, MARIA | 17935 INGOMAR ST RESEDA CA 91335 |
| PEREZ, MARIA | 8334 KESTER AV PANORAMA CITY CA 91402 |
| PEREZ, MARIA | 753 E OLIVE AV BURBANK CA 91501 |
| PEREZ, MARIA | 3524 DURFEE AV APT 9 EL MONTE CA 91732 |
| PEREZ, MARIA | 2458 CUATRO DR ROWLAND HEIGHTS CA 91748 |
| PEREZ, MARIA | 2020 S SULTANA AV ONTARIO CA 91761 |
| PEREZ, MARIA | 991 E 6TH ST POMONA CA 91766 |
| PEREZ, MARIA | 817 ETA ST APT 1101 NATIONAL CITY CA 91950 |
| PEREZ, MARIA | 8441 AVENIDA ANGULIA SPRING VALLEY CA 91977 |
| PEREZ, MARIA | 1441 SEPULVEDA AV APT 21 SAN BERNARDINO CA 92404 |
| PEREZ, MARIA | 9285 MAYWOOD WY RIVERSIDE CA 92503 |
| PEREZ, MARIA | 13400 ELSWORTH ST APT 620 MORENO VALLEY CA 92553 |
| PEREZ, MARIA | 13681 SUTTER DR WESTMINSTER CA 92683 |
| PEREZ, MARIA | 1318 RICHLAND AV SANTA ANA CA 92703 |
| PEREZ, MARIA | 9773 HAMPTON CT FOUNTAIN VALLEY CA 92708 |
| PEREZ, MARIA | 751 AVALON WY OXNARD CA 93033 |
| PEREZ, MARIA | 1019 CUMMINGS RD APT C13 SANTA PAULA CA 93060 |
| PEREZ, MARIA C | 9628 LANETT AV WHITTIER CA 90605 |
| PEREZ, MARIA C | 9650 FOSTER RD BELLFLOWER CA 90706 |
| PEREZ, MARIA CORONA | 12509 BROMWICH ST PACOIMA CA 91331 |
| PEREZ, MARIA I | 1716 ROOSEVELT AV LOS ANGELES CA 90006 |
| PEREZ, MARIA J | 13104 GRIDLEY RD NORWALK CA 90650 |
| PEREZ, MARIA PATRICIA | 3232 W 155TH ST MARKHAM IL 60428 |
| PEREZ, MARIBEL | 7732 GRANADA DR BUENA PARK CA 90621 |

| Claim Name | Address Information |
|---|---|
| PEREZ, MARICELA | 9458 ROSE ST APT MIDDLE BELLFLOWER CA 90706 |
| PEREZ, MARICELA | 29715 CLEMENT ST LAKE ELSINORE CA 92530 |
| PEREZ, MARIE ANNE | 1223 SW  46TH AVE # 106 POMPANO BCH FL 33069 |
| PEREZ, MARIELA | 7136    SOUTHGATE BLVD TAMARAC FL 33321 |
| PEREZ, MARIER E | 9017 YEW ST RANCHO CUCAMONGA CA 91730 |
| PEREZ, MARILYN | 126    RHODA LN BRISTOL CT 06010 |
| PEREZ, MARINA | 4636 1/2 LIVE OAK ST CUDAHY CA 90201 |
| PEREZ, MARINA | 18662 SPRING ST ORANGE CA 92869 |
| PEREZ, MARIO | 12111 SW  2ND ST PEMBROKE PINES FL 33025 |
| PEREZ, MARIO | 14452 CHUMASH PL VICTORVILLE CA 92394 |
| PEREZ, MARISOL | 1230 GABRIEL GARCIA MARQU ST APT F LOS ANGELES CA 90033 |
| PEREZ, MARK | 3815 BRESEE AV APT B4 BALDWIN PARK CA 91706 |
| PEREZ, MARK | 1976 PASO REAL AV ROWLAND HEIGHTS CA 91748 |
| PEREZ, MARLEEN | 7137 DINWIDDLE ST DOWNEY CA 90241 |
| PEREZ, MARTA | 10408 NICHOLS ST BELLFLOWER CA 90706 |
| PEREZ, MARTHA | 3180    CORAL WAY # PH105 MIAMI FL 33145 |
| PEREZ, MARTHA | 6067 NORTHSIDE DR LOS ANGELES CA 90022 |
| PEREZ, MARTHA | 7056 LANEWOOD AV APT 19 LOS ANGELES CA 90028 |
| PEREZ, MARTHA | 722 S BONNIE BRAE ST APT 308 LOS ANGELES CA 90057 |
| PEREZ, MARTHA | 7026 WOODWARD AV BELL CA 90201 |
| PEREZ, MARTHA | 1524 E 218TH ST CARSON CA 90745 |
| PEREZ, MARTHA | 12920 DALEWOOD ST APT 49 BALDWIN PARK CA 91706 |
| PEREZ, MARTHA C | 674 E 53RD ST LOS ANGELES CA 90011 |
| PEREZ, MARTIN S | 14133 SYLVAN ST APT 104 VAN NUYS CA 91401 |
| PEREZ, MARY | 208 W WASHINGTON ST 2204 CHICAGO IL 60606 |
| PEREZ, MARY | 626 KANSAS AV PLACENTIA CA 92870 |
| PEREZ, MARY ELENA | 221 W G ST APT 4 WILMINGTON CA 90744 |
| PEREZ, MAURA | 2826 FAIRFIELD AV PALMDALE CA 93550 |
| PEREZ, MAURICIO | 1015 CALLE PENSAMIENTO THOUSAND OAKS CA 91360 |
| PEREZ, MAURO | 7439 WOODMAN AV APT 60 VAN NUYS CA 91405 |
| PEREZ, MAYRA | 11008 DORLAND DR WHITTIER CA 90606 |
| PEREZ, MAYRA | 24182 ANKERTON DR LAKE FOREST CA 92630 |
| PEREZ, MAZIERA | 5522 MISSION WY LOS ANGELES CA 90040 |
| PEREZ, MEGAN | 179 S PALM AV APT 25 UPLAND CA 91786 |
| PEREZ, MELINDA | 4730 NW  7TH MNR COCONUT CREEK FL 33063 |
| PEREZ, MELISSA | 685 NORTHMOOR RD LAKE FOREST IL 60045 |
| PEREZ, MELODY | 2040 S STANDARD AV SANTA ANA CA 92707 |
| PEREZ, MERCEDES | 1881 W 27TH ST APT 9 LOS ANGELES CA 90018 |
| PEREZ, MICHAEL | 1523 RINGE DR SEVERN MD 21144 |
| PEREZ, MICHAEL | 5641 ROSEMEAD BLVD APT 108 PICO RIVERA CA 90660 |
| PEREZ, MICHAEL G | 3646 SANTA FE AV LONG BEACH CA 90810 |
| PEREZ, MICHELLE | 13834 S  GARDEN COVE CIR DAVIE FL 33325 |
| PEREZ, MICHELLE | 2621 N GLENOAKS BLVD BURBANK CA 91504 |
| PEREZ, MICHELLE | 2731 KISKA AV HACIENDA HEIGHTS CA 91745 |
| PEREZ, MIGUEL | 2027    WESTFIELD DR GURNEE IL 60031 |
| PEREZ, MIGUEL | 628    CHESTER AVE ELGIN IL 60120 |
| PEREZ, MIGUEL | 7160 SW  13TH ST PEMBROKE PINES FL 33023 |
| PEREZ, MIGUEL | 831 LAS LOMAS DR APT B LA HABRA CA 90631 |
| PEREZ, MIGUEL | 1345 S GREENWOOD AV APT 19 MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| PEREZ, MIGUEL | 2514 JEFFRIES AV BURBANK CA 91505 |
| PEREZ, MIGUEL | 6552 CLYBOURN AV APT 212 NORTH HOLLYWOOD CA 91606 |
| PEREZ, MIGUEL A | 2924 W ARMITAGE AVE CHICAGO IL 60647 |
| PEREZ, MIRELY | 2825 ACACIA AV SAN BERNARDINO CA 92405 |
| PEREZ, MIRIAM | 457   ALAFAYA WOODS BLVD OVIEDO FL 32765 |
| PEREZ, MIRIAM | 2941 N KENNETH AVE CHICAGO IL 60641 |
| PEREZ, MIRNA | 6311 CORONA AV BELL CA 90201 |
| PEREZ, MIROSOL | 300 S MOORPARK AV APT 309 MOORPARK CA 93021 |
| PEREZ, MOISES | 1637 W SUPERIOR ST CHICAGO IL 60622 |
| PEREZ, MOISES | 244   FARNHAM K DEERFIELD BCH FL 33442 |
| PEREZ, MONICA | 5234 CLARA ST CUDAHY CA 90201 |
| PEREZ, MONICA | 13173 HARLOW AV CORONA CA 92879 |
| PEREZ, MONICA | 36934 VIA DEL RIO PALMDALE CA 93550 |
| PEREZ, MONIQUE | 2414 ENDICOTT ST LOS ANGELES CA 90032 |
| PEREZ, MONIQUE | 8255 VINEYARD AV APT 2400C RANCHO CUCAMONGA CA 91730 |
| PEREZ, MONIQUE | 15733 LA BELLE ST HACIENDA HEIGHTS CA 91745 |
| PEREZ, MOSES | 214 GRAND AV MONROVIA CA 91016 |
| PEREZ, MOSES | 13028 RATNER ST NORTH HOLLYWOOD CA 91605 |
| PEREZ, MR | 16418 CALIFORNIA AV PARAMOUNT CA 90723 |
| PEREZ, MR HECTOR | 12717 DILWORTH ST NORWALK CA 90650 |
| PEREZ, MRS | 43746 ALCOBA DR TEMECULA CA 92592 |
| PEREZ, MRS. FRANCISCO | 2038 SYCAMORE CT ONTARIO CA 91764 |
| PEREZ, MS. YVETTE | 844 N CALIFORNIA AV LA PUENTE CA 91744 |
| PEREZ, MUARICIO | 319 W WINDSOR RD GLENDALE CA 91204 |
| PEREZ, MURIEL | 401   BRINY AVE # 213 213 POMPANO BCH FL 33062 |
| PEREZ, NADIA | 2103 E 103RD ST APT 679 LOS ANGELES CA 90002 |
| PEREZ, NADINE | 3901 ARDEN DR EL MONTE CA 91731 |
| PEREZ, NANCY | 3306 CALIFORNIA ST HUNTINGTON PARK CA 90255 |
| PEREZ, NANCY | 14335 PEACH HILL RD MOORPARK CA 93021 |
| PEREZ, NATALIE B | 7117 STEWART AND GRAY RD APT 117 DOWNEY CA 90241 |
| PEREZ, NATIVIDAD | 4822 W 111TH PL INGLEWOOD CA 90304 |
| PEREZ, NELLY | 2124 W BROWNWOOD AV APT 4 ANAHEIM CA 92801 |
| PEREZ, NELSON | 8644   LYONIA DR ORLANDO FL 32829 |
| PEREZ, NELY | 6836 QUAKERTOWN AV WINNETKA CA 91306 |
| PEREZ, NEREIDA | 1000 1/2 S GAGE AV LOS ANGELES CA 90023 |
| PEREZ, NICHOLAS | 470   EXECUTIVE CENTER DR # 1I WEST PALM BCH FL 33401 |
| PEREZ, NICOLAS | 5511 TEMPLETON ST LOS ANGELES CA 90032 |
| PEREZ, NICOLASA | 1804   BLANCHARD RD WAUKEGAN IL 60087 |
| PEREZ, NICOLE | 2333 W 232ND ST TORRANCE CA 90501 |
| PEREZ, NOELLE | 26342 IBEZA RD MISSION VIEJO CA 92692 |
| PEREZ, NOEMI | 25501 HARBOR VILLAGE PL APT A HARBOR CITY CA 90710 |
| PEREZ, NORA | 2401 INVERNESS AV LOS ANGELES CA 90027 |
| PEREZ, NORBERTO | 4540 NW  67TH TER LAUDERHILL FL 33319 |
| PEREZ, NOREEN | 2104 E CLIFPARK WY ANAHEIM CA 92806 |
| PEREZ, NORMA | 2823  19TH PL NORTH CHICAGO IL 60064 |
| PEREZ, NORMA | 11844 164TH ST NORWALK CA 90650 |
| PEREZ, NORMA | 4713 WALNUT AV PICO RIVERA CA 90660 |
| PEREZ, NORMA | 3478 BRANDON ST PASADENA CA 91107 |
| PEREZ, NORMA | 14522 VILLAGE WAY DR APT 28 SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| PEREZ, NORMA | 8851 KATHERINE AV PANORAMA CITY CA 91402 |
| PEREZ, OBED | 6040   FOREST HILL BLVD # 206 206 WEST PALM BCH FL 33415 |
| PEREZ, ODDY | 3252 KILDARE ST LANCASTER CA 93536 |
| PEREZ, ODELIA | 1677 E  BREEZY LN WEST PALM BCH FL 33417 |
| PEREZ, OFELIA | 4537 W 167TH ST LAWNDALE CA 90260 |
| PEREZ, OLGA | 1450 SW  2ND ST BOCA RATON FL 33486 |
| PEREZ, OLGA | 2070 S EVERGREEN ST SANTA ANA CA 92707 |
| PEREZ, OLIMPIA & LUI | 1170 W  LANCEWOOD PL DELRAY BEACH FL 33445 |
| PEREZ, OLIVIA | 1196 N ARBOR ST ANAHEIM CA 92801 |
| PEREZ, OMAR | 4639 LINCOLN AV APT 1 LOS ANGELES CA 90041 |
| PEREZ, OMAR | 3341 MARINE AV APT 7 GARDENA CA 90249 |
| PEREZ, OMAR | 13717 SIMSHAW AV SYLMAR CA 91342 |
| PEREZ, ORLANDO | 2136 N MAPLE ST BURBANK CA 91505 |
| PEREZ, ORTENCIA | 3117 N NATCHEZ AVE CHICAGO IL 60634 |
| PEREZ, OSCAR | 3647 N KIMBALL AVE 3 CHICAGO IL 60618 |
| PEREZ, OSCAR | 344 N 6TH ST MONTEBELLO CA 90640 |
| PEREZ, OSCAR | 11150 GAYNOR AV GRANADA HILLS CA 91344 |
| PEREZ, OSCAR | 16040 HAYLAND ST LA PUENTE CA 91744 |
| PEREZ, OSCAR | 2725 WILLARD AV ROSEMEAD CA 91770 |
| PEREZ, OSVALDO | 27260 LOS ALTOS APT 1624 MISSION VIEJO CA 92691 |
| PEREZ, P | 504 RICHNECK RD NEWPORT NEWS VA 23608 |
| PEREZ, PABLO | 4835 W 121ST ST HAWTHORNE CA 90250 |
| PEREZ, PATRICIA | 270 HILLSIDE AVE # 102 HARTFORD CT 06106-3565 |
| PEREZ, PATRICIA | 5196 NE  19TH AVE POMPANO BCH FL 33064 |
| PEREZ, PATRICK | 1070   TYLER ST HOLLYWOOD FL 33019 |
| PEREZ, PATSY J | 933 VAN WIG AV LA PUENTE CA 91746 |
| PEREZ, PAUL | 14556 CHEVALIER AV APT C BALDWIN PARK CA 91706 |
| PEREZ, PAULINO | 4331 N DRAKE AVE CHICAGO IL 60618 |
| PEREZ, PEDRO | 7421 FRANKLIN ST BUENA PARK CA 90621 |
| PEREZ, PERLA | 2338 HARVEY AVE 1 BERWYN IL 60402 |
| PEREZ, PERLA | 5437 W 30TH ST    3 CICERO IL 60804 |
| PEREZ, PERLA | 426 N POPLAR AV APT 1 MONTEBELLO CA 90640 |
| PEREZ, PETER | 14736 BLAINE AV APT 4 BELLFLOWER CA 90706 |
| PEREZ, PRISILLA | 7901 BRIGHT AV APT K WHITTIER CA 90602 |
| PEREZ, R | 2772 6TH ST LA VERNE CA 91750 |
| PEREZ, R | 3178 FALLOW FIELD DR DIAMOND BAR CA 91765 |
| PEREZ, R | 24092 ZANCON MISSION VIEJO CA 92692 |
| PEREZ, RACHEL | 1208 W 164TH ST GARDENA CA 90247 |
| PEREZ, RACHEL | 10958 CANELO RD WHITTIER CA 90604 |
| PEREZ, RACHEL C | 14430 MULBERRY DR APT 140 WHITTIER CA 90604 |
| PEREZ, RAFAEL | 4449 S SAWYER AVE CHICAGO IL 60632 |
| PEREZ, RAFAEL | 2538 N LAWNDALE AVE 1ST CHICAGO IL 60647 |
| PEREZ, RAFAEL | 1077 E J ST CHULA VISTA CA 91910 |
| PEREZ, RALPH | 1417 S EVERGREEN ST SANTA ANA CA 92707 |
| PEREZ, RAMONA | 6563 BOLLENBACHER DR PICO RIVERA CA 90660 |
| PEREZ, RAMONA | 224 W BROOKDALE PL FULLERTON CA 92832 |
| PEREZ, RAQUEL | 141 E  36TH ST HIALEAH FL 33013 |
| PEREZ, RAYMOND | 2423 N NEVA AVE 105 CHICAGO IL 60707 |
| PEREZ, RAYMOND | 16757 GRAGMONT ST COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| PEREZ, RAYNETTE | 1501 LYNTON AV WILMINGTON CA 90744 |
| PEREZ, REBECCA | 10626 S CENTRAL AV APT 3 LOS ANGELES CA 90002 |
| PEREZ, REMIGIO | 551 LEVERETT AV APT C LA PUENTE CA 91744 |
| PEREZ, RENE | 3917 W 184TH PL TORRANCE CA 90504 |
| PEREZ, RENE | 14180 PINNEY ST ARLETA CA 91331 |
| PEREZ, RENEE | 15674 STANBROOK DR LA MIRADA CA 90638 |
| PEREZ, REX | 79 OXFORD ST WETHERSFIELD CT 06109-1727 |
| PEREZ, REYNA | 11732 AVON WY APT #_1 LOS ANGELES CA 90066 |
| PEREZ, REYNALDO | 1748 BONNIE BRAE ST POMONA CA 91767 |
| PEREZ, RICARDO | 1641 S MICHIGAN AVE 104 VILLA PARK IL 60181 |
| PEREZ, RICARDO | 746 S CARONDELET ST APT 505 LOS ANGELES CA 90057 |
| PEREZ, RICARDO | 3101 S BRISTOL ST APT 244 SANTA ANA CA 92704 |
| PEREZ, RICH | 8759 S ALBANY AVE EVERGREEN PARK IL 60805 |
| PEREZ, RICHARD | 16236   SIERRA PALMS DR DELRAY BEACH FL 33484 |
| PEREZ, RICHARD | 4421 COMLY ST LOS ANGELES CA 90063 |
| PEREZ, RICHARD | 3924 W 118TH ST HAWTHORNE CA 90250 |
| PEREZ, RICHARD | 2531 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| PEREZ, RICHARD | 2923 OHIO AV SOUTH GATE CA 90280 |
| PEREZ, RICHARD & WANDA | 2716 W VERMONT AVE WAUKEGAN IL 60087 |
| PEREZ, RICK | 7931 LAKE KNOLL DR SOUTH SAN GABRIEL CA 91770 |
| PEREZ, RICK | 26814 HANALEI CT SUN CITY CA 92586 |
| PEREZ, RICK & MEGAN | 221 N MYERS ST APT D BURBANK CA 91506 |
| PEREZ, RIGO | 1510 S ORANGE DR LOS ANGELES CA 90019 |
| PEREZ, RIGOBERTO | 4916 W DRUMMOND PL CHICAGO IL 60639 |
| PEREZ, RIGOBERTO | 826 S MAGNOLIA AV ANAHEIM CA 92804 |
| PEREZ, RINA | 23 N  VALENCIA DR DAVIE FL 33324 |
| PEREZ, ROBERT | 16313 NW  9TH DR PEMBROKE PINES FL 33028 |
| PEREZ, ROBERT | 8521 NW  28TH ST SUNRISE FL 33322 |
| PEREZ, ROBERT | 14326 FLYNN ST LA PUENTE CA 91744 |
| PEREZ, ROBERT | 3033 E VALLEY BLVD APT 12 WEST COVINA CA 91792 |
| PEREZ, ROBERT | 44221 2ND ST E LANCASTER CA 93535 |
| PEREZ, ROBERTA | 530 LINWOOD AV APT K MONROVIA CA 91016 |
| PEREZ, ROBERTO | 508 W 144TH ST 1 EAST CHICAGO IN 46312 |
| PEREZ, ROBERTO | 5104 W 29TH ST CICERO IL 60804 |
| PEREZ, ROCHELLE | 15139 WRIGHT CT FONTANA CA 92336 |
| PEREZ, ROCIO | 1059 N MARSHFIELD AVE 90 CHICAGO IL 60622 |
| PEREZ, RODOLFO | 4818 LOMINA AV LAKEWOOD CA 90713 |
| PEREZ, ROGELIO | 1412 W 18TH ST CHICAGO IL 60608 |
| PEREZ, ROGER | 416  CARDINAL DR BLOOMINGDALE IL 60108 |
| PEREZ, ROGER | 15503 FERNVIEW ST WHITTIER CA 90604 |
| PEREZ, ROGER | 750 E CARSON ST APT SP 78 CARSON CA 90745 |
| PEREZ, ROMARIO | 15057 BINNEY ST HACIENDA HEIGHTS CA 91745 |
| PEREZ, RON | 298   TOLLAND ST # 2 EAST HARTFORD CT 06108 |
| PEREZ, RON | 11712 216TH ST APT D LAKEWOOD CA 90715 |
| PEREZ, RONNIE | 13202 HOOVER ST APT 85 WESTMINSTER CA 92683 |
| PEREZ, RONNIE | 1041 S G ST OXNARD CA 93030 |
| PEREZ, ROSA | 1440   OCOEE APOPKA RD OCOEE FL 34761 |
| PEREZ, ROSA | 3840  CAMBRIDGE DR PARK CITY IL 60085 |
| PEREZ, ROSA | 580 SALAS ST SANTA PAULA CA 93060 |

| Claim Name | Address Information |
|---|---|
| PEREZ, ROSALIA | 226 W 104TH ST LOS ANGELES CA 90003 |
| PEREZ, ROSALINA | 1454 SANDSPRINGS DR LA PUENTE CA 91746 |
| PEREZ, ROSANNA | 15763 PAINE ST FONTANA CA 92336 |
| PEREZ, ROSARIO | 2230 S EASTERN AV APT 43 CITY OF COMMERCE CA 90040 |
| PEREZ, ROSE | 4343 S SAINT LOUIS AVE CHICAGO IL 60632 |
| PEREZ, ROSIE | 10956 S HOMAN AVE CHICAGO IL 60655 |
| PEREZ, ROSINA | 1682 LA PRAIX ST HIGHLAND CA 92346 |
| PEREZ, RUBEN | 71 CARD ST WILLIMANTIC CT 06226-3217 |
| PEREZ, RUBEN | 2912  FLORENCE AVE WAUKEGAN IL 60085 |
| PEREZ, RUBEN | 914 S EUCALYPTUS AV INGLEWOOD CA 90301 |
| PEREZ, RUBEN | 721 S MONTEBELLO BLVD MONTEBELLO CA 90640 |
| PEREZ, RUBEN | 18517 E LINFIELD ST AZUSA CA 91702 |
| PEREZ, RUDOLPH | 1720 MISSION ST APT 20 SOUTH PASADENA CA 91030 |
| PEREZ, RUDULFO | 509 BROOK ST ELGIN IL 60120 |
| PEREZ, RUTH | 1711 SW  127TH LN DAVIE FL 33325 |
| PEREZ, RUTH | 20336 ROSETON AV LAKEWOOD CA 90715 |
| PEREZ, RUTH | 672 1/2 CORK ST SYLMAR CA 91342 |
| PEREZ, RYAN | 1940 NW  85TH WAY PEMBROKE PINES FL 33024 |
| PEREZ, S | PO BOX 4903 CARSON CA 90749 |
| PEREZ, SABINO | 7720 CRESCENT AV APT 15 BUENA PARK CA 90620 |
| PEREZ, SAL | 137 GIBRALTAR ST OXNARD CA 93030 |
| PEREZ, SALUADOR | 6300-C  CHURCH RD 205C HANOVER PARK IL 60133 |
| PEREZ, SALVADOR | 13143 MONTFORD ST PACOIMA CA 91331 |
| PEREZ, SAMANTHA | 322 N 3RD ST ALHAMBRA CA 91801 |
| PEREZ, SAMUEL | 9646 LEV AV ARLETA CA 91331 |
| PEREZ, SAMUEL | 37146 SPRINGFIELD ST PALMDALE CA 93552 |
| PEREZ, SANDRA | 11203 VALERIO ST SUN VALLEY CA 91352 |
| PEREZ, SANDRA | 1062 N HUNTINGTON BLVD APT 6 POMONA CA 91768 |
| PEREZ, SANDRO | 4468 LEXINGTON AV APT 6 LOS ANGELES CA 90029 |
| PEREZ, SANDY | 1331 N GILBERT ST APT 121 FULLERTON CA 92833 |
| PEREZ, SAORI | 8207 KNOX AVE SKOKIE IL 60076 |
| PEREZ, SARA | 520 LAURA ST LA HABRA CA 90631 |
| PEREZ, SARAH | 6615 W 83RD ST LOS ANGELES CA 90045 |
| PEREZ, SARAH | 25896 VIA LOMAS APT 5 LAGUNA HILLS CA 92653 |
| PEREZ, SARALZI | 3322 THELMA AV LOS ANGELES CA 90032 |
| PEREZ, SASHA | 786 S  CONWAY RD # F ORLANDO FL 32807 |
| PEREZ, SEFERINO | 381 E C ST COLTON CA 92324 |
| PEREZ, SENEN/CARMEN | 6240 N BELL AVE CHICAGO IL 60659 |
| PEREZ, SEREJO | 1053  HUNTER DR ELGIN IL 60120 |
| PEREZ, SERGIO | 1873 SEIGNEUR AV LOS ANGELES CA 90032 |
| PEREZ, SERGIO | 12120 HOWARD ST WHITTIER CA 90601 |
| PEREZ, SERGIO | 1016 HIGHLAND ST APT 5 SANTA ANA CA 92703 |
| PEREZ, SERIANO | 6240 N BELL AVE 2 CHICAGO IL 60659 |
| PEREZ, SETH | 729 W EDNA PL COVINA CA 91722 |
| PEREZ, SHARI | 11650 CHERRY AV APT 26F FONTANA CA 92337 |
| PEREZ, SHARRON | 7205 TRASK AV APT 2 WESTMINSTER CA 92683 |
| PEREZ, SHELIA | 11829 CULVER BLVD APT 1 LOS ANGELES CA 90066 |
| PEREZ, SHENNY | 17698 MARYGOLD AV APT D BLOOMINGTON CA 92316 |
| PEREZ, SILVIA | 1328 S 51ST AVE 2ND CICERO IL 60804 |

| Claim Name | Address Information |
|---|---|
| PEREZ, SILVIA | 3805 SANTA ANA ST HUNTINGTON PARK CA 90255 |
| PEREZ, SILVIA | 850 W MISSION BLVD ONTARIO CA 91762 |
| PEREZ, SIMON | 4538 W 167TH ST LAWNDALE CA 90260 |
| PEREZ, SOAN | 714 W 156TH ST GARDENA CA 90247 |
| PEREZ, SOCORRO | 5221 COLUMBUS PL OXNARD CA 93033 |
| PEREZ, SOFIA | 3533 LANFRANCO ST LOS ANGELES CA 90063 |
| PEREZ, SOL | 7716 ALLENGROVE ST DOWNEY CA 90240 |
| PEREZ, SOLEDAD | 14453 FAIRBURY ST HACIENDA HEIGHTS CA 91745 |
| PEREZ, SONIA | 8844 SMALLWOOD AV DOWNEY CA 90240 |
| PEREZ, SONIA | 16446 BLACKHAWK ST GRANADA HILLS CA 91344 |
| PEREZ, STACEY | 9207 GUNN AV WHITTIER CA 90605 |
| PEREZ, STACY | 23029 RIO LOBOS RD DIAMOND BAR CA 91765 |
| PEREZ, STELLA | 2808 HARVEY AVE BERWYN IL 60402 |
| PEREZ, STEPHANIE | 1015 N DALTON AV AZUSA CA 91702 |
| PEREZ, STEPHANIE | 800 S AZUSA AV APT D2 AZUSA CA 91702 |
| PEREZ, STEPHANIE | 24302 WHITNEY CT LAGUNA NIGUEL CA 92677 |
| PEREZ, STEPHANY | 19150 COMMUNITY ST NORTHRIDGE CA 91324 |
| PEREZ, STEVE | 17450 BURBANK BLVD APT 108 ENCINO CA 91316 |
| PEREZ, STEVEN | 130    SUNRISE AVE # PH1W PH1W WEST PALM BCH FL 33480 |
| PEREZ, STEVEN | 2605 E GREENLEAF DR WEST COVINA CA 91792 |
| PEREZ, STHEYSI | 5716 HAZELTINE AV APT 5716 VAN NUYS CA 91401 |
| PEREZ, SUSAN | 466 N CHESTNUT ST 2 MINONK IL 61760 |
| PEREZ, SUSAN | 7922 2ND ST APT C DOWNEY CA 90241 |
| PEREZ, SUSAN | 687 COUNTY SQUARE DR APT SP 36 VENTURA CA 93003 |
| PEREZ, SUSIE | 11543 MEEKER AV APT 3 EL MONTE CA 91732 |
| PEREZ, SUSSIE | 211 N 2ND ST MONTEBELLO CA 90640 |
| PEREZ, SYLVIA | 25399 THE OLD RD APT 206-12 STEVENSON RANCH CA 91381 |
| PEREZ, T. | 2804 NW  62ND TER MARGATE FL 33063 |
| PEREZ, T. L. | 9310    JOHNSON ST PEMBROKE PINES FL 33024 |
| PEREZ, TAMI | 831 NE  58TH CT FORT LAUDERDALE FL 33334 |
| PEREZ, TANIA M | 5031 CECELIA ST CUDAHY CA 90201 |
| PEREZ, TANYA | 1815 E AVENUE Q11 PALMDALE CA 93550 |
| PEREZ, TARA | 6301 SW  20TH CT MIRAMAR FL 33023 |
| PEREZ, TEDDY | 8366 MITZY LN ELLICOTT CITY MD 21043 |
| PEREZ, TEODORA | 5591 MANLINE DR MIRA LOMA CA 91752 |
| PEREZ, TERESA | 8955 GUNN AV WHITTIER CA 90605 |
| PEREZ, TERESA | 124 N 10TH ST MONTEBELLO CA 90640 |
| PEREZ, TERESA | 18317 SEINE AV ARTESIA CA 90701 |
| PEREZ, THELMA | 4047 PERLITA AV APT C LOS ANGELES CA 90039 |
| PEREZ, THERESA | 7701 LAUREL CANYON BLVD APT 207 NORTH HOLLYWOOD CA 91605 |
| PEREZ, THERESA A | 15610 DALMATION AV LA MIRADA CA 90638 |
| PEREZ, TIM | 31660    TALL GRASS CT LAKEMOOR IL 60051 |
| PEREZ, TIM | 1501 E AVENUE I APT 178 LANCASTER CA 93535 |
| PEREZ, TINA | 17748 SEVILLE AV FONTANA CA 92335 |
| PEREZ, TONY | 15700    BRASSIE CT ORLAND PARK IL 60462 |
| PEREZ, TONY | 347 N E NEW RIVER DR # 1204 1204 FORT LAUDERDALE FL 33301 |
| PEREZ, TONY | 13711 ROPER AV NORWALK CA 90650 |
| PEREZ, TONY | 12663 RALSTON AV SYLMAR CA 91342 |
| PEREZ, TONY | 5987 ROSARIO ST CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| PEREZ, TONY | 776 N BIG DALTON AV LA PUENTE CA 91746 |
| PEREZ, TONY | 1815 MERIDIAN AV ALHAMBRA CA 91803 |
| PEREZ, TONY | 111 W 17TH ST SANTA ANA CA 92706 |
| PEREZ, TONY | 1123 TABITHA WY CORONA CA 92882 |
| PEREZ, VALENTIN | 14805 JUPITER ST WHITTIER CA 90603 |
| PEREZ, VALERIAN | 214   PALM BEACH PLANTATION BLVD WEST PALM BCH FL 33411 |
| PEREZ, VALERIE | 13916 LEIBACHER AV NORWALK CA 90650 |
| PEREZ, VANESSA | 418 S ORANGE AV BREA CA 92821 |
| PEREZ, VERONICA | 2957 W BELDEN AVE 2F CHICAGO IL 60647 |
| PEREZ, VICENTE | 1308 S LORENA ST LOS ANGELES CA 90023 |
| PEREZ, VICTOR | 1198 ECHO DR SAN BERNARDINO CA 92404 |
| PEREZ, VICTORIA | 559 BEVERLY DR OXNARD CA 93030 |
| PEREZ, VICTORINO | 128 E SANTA ANA ST APT 5 SANTA PAULA CA 93060 |
| PEREZ, VINCENTE | 3805 S 59TH CT CICERO IL 60804 |
| PEREZ, VIOLA F | 7220 FIESTA AV RIVERSIDE CA 92504 |
| PEREZ, WALDO | 500   THREE ISLANDS BLVD # 902 HALLANDALE FL 33009 |
| PEREZ, WALFRE | 9714 DISCOVERY DR CONVERSE TX 78109 |
| PEREZ, WALTER | 120   LAKEVIEW DR # 117 WESTON FL 33326 |
| PEREZ, WANDA | 22   TRAVERSE SQ MIDDLETOWN CT 06457 |
| PEREZ, WENDY | 9783 COLUMBINE AV MONTCLAIR CA 91763 |
| PEREZ, WILLIAM | 3101 MICHIGAN BLVD RACINE WI 53402 |
| PEREZ, WILLIAM | 13855 SW   53RD ST PEMBROKE PINES FL 33027 |
| PEREZ, WILLIAM | 1158 SELKIRK AV POMONA CA 91767 |
| PEREZ, WILLIE | 241  GLEN ST WEST CHICAGO IL 60185 |
| PEREZ, WILTON | 1045 WORCESTER AV PASADENA CA 91104 |
| PEREZ, XAVIER | 2728 N WHIPPLE ST CHICAGO IL 60647 |
| PEREZ, XIMENA | 6110 NEVADA AV APT 210 WOODLAND HILLS CA 91367 |
| PEREZ, YADIG | 33890 ALCAZAR DR DANA POINT CA 92629 |
| PEREZ, YAHAIRA | 8448 SAN GABRIEL AV SOUTH GATE CA 90280 |
| PEREZ, YAIR | 1023   KELSEY AVE OVIEDO FL 32765 |
| PEREZ, YESENIA | 5957 PLACENTIA ST GOLETA CA 93117 |
| PEREZ, YLENIA | 268   HARTFORD TPKE # F6 TOLLAND CT 06084 |
| PEREZ, YOLANDA | 4611 S SAWYER AVE 1F CHICAGO IL 60632 |
| PEREZ, YOLANDA | 1431 CHESTNUT AV APT 2 LONG BEACH CA 90813 |
| PEREZ, YOLANDA | 2068 NOLAN ST SAN BERNARDINO CA 92407 |
| PEREZ, YULIMA | 6782 JOHNSON AV LONG BEACH CA 90805 |
| PEREZ, YVETTE | 13237   BRIAR FOREST CT ORLANDO FL 32828 |
| PEREZ, ZENAIDA | 304 E CHESTNUT AV APT R SANTA ANA CA 92701 |
| PEREZ, ZENIA | 15020 SW   27TH ST MIAMI FL 33185 |
| PEREZ, ZOCORRO | 2447 E 7TH ST LOS ANGELES CA 90023 |
| PEREZ, ZOILA | 6902 VESPER AV APT 5 VAN NUYS CA 91405 |
| PEREZ,CARLOS | 4501 SW  148TH AVE MIRAMAR FL 33027 |
| PEREZ,F | 114 CATTAIL LN APT 11 SMITHFIELD VA 23430 |
| PEREZI, LA VERNE | 116   SHUTTLE MEADOW AVE # 3 NEW BRITAIN CT 06052 |
| PEREZIC #K71734, METIN | P O BOX 99 PONTIAC IL 61764 |
| PEREZMERA, PEREZMER | 32 TENBY CT LUTHERVILLE-TIMONIUM MD 21093 |
| PERFECTLY NATURAL SOLUTIONS | 208 JOSEPH-CARRIER VAUDREUIL QC J7V 5V5 CANADA |
| PERFECTO, ALLISON | 13130 NW 11TH DR SUNRISE FL 33323 |
| PERFECTO, ROJAS | 2530 N AUSTIN AVE CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| PERFETT, JOHN | 5331 CORTEEN PL APT 323 VALLEY VILLAGE CA 91607 |
| PERFETTI, DANILLE | 103   BROOKEBURY DR B2 REISTERSTOWN MD 21136 |
| PERFETTI, DELIA | 1701 RICH WAY L FOREST HILL MD 21050 |
| PERFETTO, KENNETH | 20 EDGEWATER RD WOLCOTT CT 06716-1310 |
| PERFETTO, NANCY | 368    CAPRI H DELRAY BEACH FL 33484 |
| PERFETTO, ROSE | 11328    CHISOLM WAY BOCA RATON FL 33428 |
| PERFORMING ARTS CTR FOUNDATION | 1444    BISCAYNE BLVD # 100 100 MIAMI FL 33132 |
| PERGAS, CAROLINE | 40 NW   76TH AVE # 206 PLANTATION FL 33324 |
| PERGER, PATRICK | 1489    ROSEBORO DR DELTONA FL 32725 |
| PERGERSON, PEGGY | 1132   TYLER AVE ANNAPOLIS MD 21403 |
| PERHACH, GENI | 5 EL DURADO CT POMONA CA 91766 |
| PERHAM, DENISE | PO BOX 87312 CAROL STREAM IL 60188 |
| PERHAM, J | 4481 ELDER AV SEAL BEACH CA 90740 |
| PERHAM, VICTORIA | 364  HILLTOP DR NORTH AURORA IL 60542 |
| PERHAY, KRYSTAL K | 25207 ROUND BARN RD PLAINFIELD IL 60585 |
| PERHILLO, CYNTHIA | 11304 MANSEL AV INGLEWOOD CA 90304 |
| PERI, ADAM | 1604 REGENT ST MADISON WI 53705 |
| PERI, DOMINICK | 6585 NW   75TH PL PARKLAND FL 33067 |
| PERIA, BLANCA | 6146 SW  1ST ST MARGATE FL 33068 |
| PERIA, ISABEL | 11853 JEFFERSON BLVD APT 3 CULVER CITY CA 90230 |
| PERIA, JOHN | 11386    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| PERIA, RAY | 2300 MOUNTAIN AV APT 7 SAN BERNARDINO CA 92404 |
| PERIARD, CANDICE | 1443 S ROYER AV FULLERTON CA 92833 |
| PERIC, STEPHANIE S | 351   SCOTT AVE GLEN ELLYN IL 60137 |
| PERIC, TONY | 200 E   ROYAL PALM RD # 209 BOCA RATON FL 33432 |
| PERICAK, DELORES | 865   CLEARWATER COVE CROWN POINT IN 46307 |
| PERICAK, KIM | 728 ROSANNE LN LOCKPORT IL 60441 |
| PERICLES, JEAN | 3721 W  HILLSBORO BLVD # D210 COCONUT CREEK FL 33073 |
| PERICLES, SERGE | 4421    CAMROSE LN WEST PALM BCH FL 33417 |
| PERICOLOSI, FRANK | 1687 SHAW PL CLAREMONT CA 91711 |
| PERICOT, BRUNO | 1205 W SHERWIN AVE 205 CHICAGO IL 60626 |
| PERIDA, AL | 4043 SAGE CT PALMDALE CA 93552 |
| PERIHAROS, PENELOPE | 817   W CLUB DR # B B DELRAY BEACH FL 33445 |
| PERIJA, ALETA | 2737 ROBERTA DR ORANGE CA 92869 |
| PERIK, MICHAEL | 1168   WIND ENERGY PASS BATAVIA IL 60510 |
| PERILLE, JAMES | 170 WINCHESTER DR STREAMWOOD IL 60107 |
| PERIMUTTAR, KRISTEN | 1192 MITCHELL AV APT 38 TUSTIN CA 92780 |
| PERIN, ERCILIA | 2650 NW   49TH AVE # 424 LAUDERDALE LKS FL 33313 |
| PERIN, RONALD | 818 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| PERINE, JUDY | 28620 KATHLEEN AV SAUGUS CA 91390 |
| PERINE, MRS. | 9945 CHADSEY DR WHITTIER CA 90603 |
| PERINE, NOLAN | 13525 SUNSET DR WHITTIER CA 90602 |
| PERINI, CESAR | 18423 ELAINE AV ARTESIA CA 90701 |
| PERINI, JENNIFER | 3087 HUTTON DR BEVERLY HILLS CA 90210 |
| PERINI, WILLIAM | 801 S  OCEAN DR # 806 HOLLYWOOD FL 33019 |
| PERIODICO EL MUNDO | GRUPO UNIDAD EDITORIAL SOCIEDAD DE REVISTAS SLU DPTO DE PROVEEDORES AVENIDA D MADRID 28033 SPAIN |
| PERISH, JEREMY | 419 E LEE ST B PLANO IL 60545 |
| PERISIN, BONNIE | 6646 165TH PL TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|------------|---------------------|
| PERITO, DARRYL | 3115 SHANNON VALLEY RD ACTON CA 93510 |
| PERITORES JANACIA | 2201 SW  15TH ST # 250 DEERFIELD BCH FL 33442 |
| PERITZ, NOOMI | 8200 NW  48TH ST LAUDERHILL FL 33351 |
| PERITZMAN, IDA | 3001 S  CONGRESS AVE # 222 BOYNTON BEACH FL 33426 |
| PERIVOLIDIS, MARISA | 556 ELMWOOD AVE 1 EVANSTON IL 60202 |
| PERIWINKLE | PO BOX 2308 LINDA HASSETT VERNON CT 06066 |
| PERJUSTE, ELISAINT N.I.E. | 4440 NW  21ST ST # 105 105 LAUDERHILL FL 33313 |
| PERK, ECHO | 1910 W SUNSET BLVD LOS ANGELES CA 90026 |
| PERKEL, R. | 8567   GRASSY ISLE TRL LAKE WORTH FL 33467 |
| PERKEL, SYLVIA | 9701 W  OAKLAND PARK BLVD # 460 460 SUNRISE FL 33351 |
| PERKELL, LEO | 12    SOUTH DR NIANTIC CT 06357 |
| PERKELL, LEO | 7246   WHITFIELD AVE BOYNTON BEACH FL 33437 |
| PERKIN, LAURA LYNN | 9843 BEACH ST BELLFLOWER CA 90706 |
| PERKIN, SUSAN | 240 E  TROPICAL WAY PLANTATION FL 33317 |
| PERKINS -JACKSON,  LORRAINE | 729 N 11TH ST 829 MILWAUKEE WI 53233 |
| PERKINS DAWN | 2871 NW  25TH ST FORT LAUDERDALE FL 33311 |
| PERKINS, ADELE | 15564 BEAR VALLEY RD APT 2 HESPERIA CA 92345 |
| PERKINS, ALAN | 8511 ORANGE ST DOWNEY CA 90242 |
| PERKINS, ANDREW R | 1921 HARRIMAN LN APT 4 REDONDO BEACH CA 90278 |
| PERKINS, ANGELIKA | 3921 ELMWOOD CT RIVERSIDE CA 92506 |
| PERKINS, BEVERLY | 106   CAPRI C DELRAY BEACH FL 33484 |
| PERKINS, BRANDON | 1750 CAMINO PALMERO ST APT 432 LOS ANGELES CA 90046 |
| PERKINS, BRIAN | 40W346 FRANCIS BRET HARTE SAINT CHARLES IL 60175 |
| PERKINS, BRIAN | 2442 IOWA AV APT I-13 RIVERSIDE CA 92507 |
| PERKINS, BRUCE | 15    SORRENTO RD WALLINGFORD CT 06492 |
| PERKINS, C | 5N987   WESTWOOD LN SAINT CHARLES IL 60175 |
| PERKINS, C | 5 BUGGY WHIP DR ROLLING HILLS CA 90274 |
| PERKINS, CARROLL | 1128 MCDUFFIE DR JEFFERSON IA 50129 |
| PERKINS, CARTASHIA | 2192 E 97TH ST APT 123 LOS ANGELES CA 90002 |
| PERKINS, CATHY | 301 DAHLIA DR ANAHEIM CA 92801 |
| PERKINS, CHERYL | 2149 SW  117TH AVE MIRAMAR FL 33025 |
| PERKINS, CHRIS | 413   SIMONE DR DES PLAINES IL 60016 |
| PERKINS, CINDY | 9616   JESTER CT LAUREL MD 20723 |
| PERKINS, CINDY | 1204   HILLCREST AVE FOX RIVER GROVE IL 60021 |
| PERKINS, CLARINE | 1446 W QUEEN ST APT 142 HAMPTON VA 23669 |
| PERKINS, CURTIS/CRYSTAL | 3927 W 60TH ST LOS ANGELES CA 90043 |
| PERKINS, CYNTHIA | 3914 GREENMOUNT AVE BALTIMORE MD 21218 |
| PERKINS, DANIEL | 2480 LINCOLN AV ALTADENA CA 91001 |
| PERKINS, DARYL | 1743 OLD GEORGETOWN CT SEVERN MD 21144 |
| PERKINS, DAVID | 611 FAIRLAND AVE HAMPTON VA 23661 |
| PERKINS, DOLORES | 14704  WABASH AVE DOLTON IL 60419 |
| PERKINS, DONNA | 19    MIDDLE TER VERNON CT 06066 |
| PERKINS, EDWARD | 604   HUCKLEBERRY HILL RD AVON CT 06001 |
| PERKINS, EDWIN | 3746 SARATOGA ST PICO RIVERA CA 90660 |
| PERKINS, EFFIE | 2733  MURA ST BALTIMORE MD 21213 |
| PERKINS, ELLA | 8 HEATHER LANE BERLIN CT 06037 |
| PERKINS, ELVIS | 11661 SAN VICENTE BLVD LOS ANGELES CA 90049 |
| PERKINS, ERIC | 12817 S MAY ST CALUMET PARK IL 60827 |
| PERKINS, ERMA | 731 BROAD BAY CV NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| PERKINS, FLORIK | 11593 W  ATLANTIC BLVD # 22 CORAL SPRINGS FL 33071 |
| PERKINS, FLORIK | 1680 NW  97TH AVE CORAL SPRINGS FL 33071 |
| PERKINS, FRANK | 11803 JULIUS AV DOWNEY CA 90241 |
| PERKINS, GABI | 720 PARKCENTER DR APT 111 SANTA ANA CA 92705 |
| PERKINS, IRMA | 731 BROAD BAY  CV NEWPORT NEWS VA 23602 |
| PERKINS, JACK L | 23203 GOLDEN CROWN CIR DIAMOND BAR CA 91765 |
| PERKINS, JAMES | 300 SW  84TH AVE MIAMI FL 33144 |
| PERKINS, JAMES | 15420  ROSAIRE LN DELRAY BEACH FL 33484 |
| PERKINS, JAYNE | 3465 NW  44TH ST # 101 101 OAKLAND PARK FL 33309 |
| PERKINS, JEFF | 24 HAMPSHIRE  DR HAMPTON VA 23669 |
| PERKINS, JEFF | 5060 E HARBOR CT DECATUR IL 62521 |
| PERKINS, JERRY | 6  HIGH FIELD LN CHESTER CT 06412 |
| PERKINS, JERRY | 5805 CARRINGTON DR WHITE MARSH MD 21162 |
| PERKINS, JESSIE | 2627 N BOURBON ST APT 66 ORANGE CA 92865 |
| PERKINS, JOHN | 1600 NW  33RD ST # 81 POMPANO BCH FL 33064 |
| PERKINS, JORDAN | 4251 FARQUHAR AV LOS ALAMITOS CA 90720 |
| PERKINS, JOSEPH | 3840 DAISY CIR SEAL BEACH CA 90740 |
| PERKINS, JOYCE | 4100  GALT OCEAN DR # 409 FORT LAUDERDALE FL 33308 |
| PERKINS, JULIE | 1021 NE  8TH AVE # 5 DELRAY BEACH FL 33483 |
| PERKINS, KAREN | 9 LIGHTHOUSE  DR HAMPTON VA 23664 |
| PERKINS, KATHY | 506  ASBURY CT FOX RIVER GROVE IL 60021 |
| PERKINS, KATRINA | 93 TUDOR  CT 201 HAMPTON VA 23669 |
| PERKINS, KEVIN | 9999  SUMMERBREEZE DR # 1013 SUNRISE FL 33322 |
| PERKINS, LINDA | 131  NEPTUNE DR LANTANA FL 33462 |
| PERKINS, LINDA | 201 E CHAPMAN AV APT 314 PLACENTIA CA 92870 |
| PERKINS, LISA | 496 W NORTH TRL GRAYSLAKE IL 60030 |
| PERKINS, LONYOL R | 3832 PADDOCK WY QUARTZ HILL CA 93536 |
| PERKINS, LYNDON | 2514 E ALPHA CT DE KALB IL 60115 |
| PERKINS, MAHLON | 830 40TH ST W 455 BALTIMORE MD 21211 |
| PERKINS, MANSFIELD | 3601 S WELLS ST 909 CHICAGO IL 60609 |
| PERKINS, MARGARET | 10570  TWIN RIVERS RD F1 COLUMBIA MD 21044 |
| PERKINS, MARIANNE | 1925 LAKE AVE  104 WILMETTE IL 60091 |
| PERKINS, MARILYN | 2022 PEACEFUL HILLS RD DIAMOND BAR CA 91789 |
| PERKINS, MARJORIE | 8304 HIGHPOINT CIR A DARIEN IL 60561 |
| PERKINS, MARVIN | 27060 CHANNEL LN VALENCIA CA 91355 |
| PERKINS, MARY | 10536 S KING DR CHICAGO IL 60628 |
| PERKINS, MARY | 2061 W FARWELL AVE 1 CHICAGO IL 60645 |
| PERKINS, MARY | 7708  MARGATE BLVD # 10-5 MARGATE FL 33063 |
| PERKINS, MARY | 216 IDAHO AV APT 4 SANTA MONICA CA 90403 |
| PERKINS, MOLLY | 7 CREST RD GRANBY CT 06035-2106 |
| PERKINS, MR. | 2600 N TUSTIN AV APT C SANTA ANA CA 92705 |
| PERKINS, MR. MARION | 54999 MARTINEZ TRL APT 23 YUCCA VALLEY CA 92284 |
| PERKINS, MRS | 14030 JUDY ANN DR RIVERSIDE CA 92503 |
| PERKINS, NANCY | 9678 MISTY MEADOW LN ESCONDIDO CA 92026 |
| PERKINS, NYLE | 446  MAIN ST # 105 EAST HARTFORD CT 06118 |
| PERKINS, OLIVIA | PO BOX 6167 LAKEWOOD CA 90714 |
| PERKINS, PAM | 1708 S OGDEN DR LOS ANGELES CA 90019 |
| PERKINS, PATRICIA | 1 ANDALUSIA CT HAMPTON VA 23666 |
| PERKINS, PAUL | 5627  APRIL JOURNEY COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| PERKINS, PAUL | 2004   FARMINGTON LAKES DR 2 OSWEGO IL 60543 |
| PERKINS, PAULINE | 416    BOYNTON BAY CIR BOYNTON BEACH FL 33435 |
| PERKINS, RACHEL | 611 SAINT PAUL ST A BALTIMORE MD 21202 |
| PERKINS, RALPH | 525 N  OCEAN BLVD # 1214 POMPANO BCH FL 33062 |
| PERKINS, RAVEN | 11307 KELOWNA ST LAKEVIEW TERRACE CA 91342 |
| PERKINS, RAYMOND | 649 SPRING MEADOW DR WESTMINSTER MD 21158 |
| PERKINS, RICHARD | 2022   SACRAMENTO WESTON FL 33326 |
| PERKINS, ROBBIE | 101 VAN CUREN  CT YORKTOWN VA 23693 |
| PERKINS, ROBERT | 825 W ELM ST COMPTON CA 90220 |
| PERKINS, RONALD | 2801    SOMERSET DR # 404 LAUDERDALE LKS FL 33311 |
| PERKINS, RUTH | 848 BLUE MESA TRL CARY IL 60013 |
| PERKINS, S | 819 HARTZELL ST PACIFIC PALISADES CA 90272 |
| PERKINS, SANDY | WASHINGTON JR HIGH SCHOOL 201 N WASHINGTON ST NAPERVILLE IL 60540 |
| PERKINS, SARAH | 3026 N SEMINARY AVE 3RD CHICAGO IL 60657 |
| PERKINS, SCOTT | 334  REGAL DR ABINGDON MD 21009 |
| PERKINS, SHANNON | 3619 1/2 S CATALINA ST LOS ANGELES CA 90007 |
| PERKINS, SHARON | 211 AVENIDA SANTA BARBAR LA HABRA CA 90631 |
| PERKINS, SHAUNA | 641 N KENWOOD ST BURBANK CA 91505 |
| PERKINS, SHAYNE | 79 FINISTERRA IRVINE CA 92614 |
| PERKINS, SHONTELL | 10413 WESTERN AV APT 201 DOWNEY CA 90241 |
| PERKINS, STEPHEN | 19231 FRIAR ST RESEDA CA 91335 |
| PERKINS, STEVE | 1608   SCARLET DR BOLINGBROOK IL 60490 |
| PERKINS, SUSAN | 10456 LANTRY LN HESPERIA CA 92344 |
| PERKINS, TANSY | 817 25TH  ST NEWPORT NEWS VA 23607 |
| PERKINS, TASHA | 45107 SPEARMAN AV LANCASTER CA 93534 |
| PERKINS, THELMA L | 3620 S RHODES AVE 1503 CHICAGO IL 60653 |
| PERKINS, TIM | 1603   PARKRIDGE CIR 291 CROFTON MD 21114 |
| PERKINS, TYRONE | 7143    MIRAMAR PKWY MIRAMAR FL 33023 |
| PERKINS, UNIECE | 15505   ELLIS AVE DOLTON IL 60419 |
| PERKINS, VIRGINIA | 501   LAKE HINSDALE DR 302 WILLOWBROOK IL 60527 |
| PERKINS, WALTER | 10236    BOCA ENTRADA BLVD # 126 BOCA RATON FL 33428 |
| PERKINS, WILLARD | 306 E JEFFERSON ST A GARDNER IL 60424 |
| PERKINS, WILLIE JR | 2001 W ATKINSON AVE MILWAUKEE WI 53209 |
| PERKINS,JOHN | 43 E  SHORE RD STONINGTON CT 06378 |
| PERKINSON | 2208 LAKE POWELL  RD WILLIAMSBURG VA 23185 |
| PERKINSON, CHRISTIN | 6880   MILL BROOK PL LAKE WORTH FL 33463 |
| PERKINSON, LYNN | 1200 DANDY LOOP RD GRAFTON VA 23692 |
| PERKINSON, MARK | 1100 E APPLETON ST LONG BEACH CA 90802 |
| PERKINSON, SUSAN | 18062 LUCERO WY TUSTIN CA 92780 |
| PERKINTON, JAYSON | 737 ESTILL DR SPRINGFIELD IL 62707 |
| PERKIS, ROBERT L | 3700 S SEPULVEDA BLVD APT 330 LOS ANGELES CA 90034 |
| PERKO JR, JOSEPH | 168    MONSON RD STAFFORD SPGS CT 06076 |
| PERKOVICH, MONIQUE | 9021 FOREST DR HICKORY HILLS IL 60457 |
| PERKOWETZ, KATHERINE | 4502 DUNTON TER H PERRY HALL MD 21128 |
| PERKOWITZ, KATHY | 3525 HALE LN ISLAND LAKE IL 60042 |
| PERKOWSKI, EUGENE | 158    BRITTANY D DELRAY BEACH FL 33446 |
| PERKOWSKI, JOANNA | 678  JARVIS AVE DES PLAINES IL 60018 |
| PERKOWSKI, MICHAEL | 8081 CRYSTAL  LN GLOUCESTER VA 23061 |
| PERKOWSKI, PETER | 1933 STEARNS DR LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| PERKS, BRANDON | 492  RENFRO CT GLEN BURNIE MD 21060 |
| PERKS, ROBERT | 2235 W FLETCHER ST CHICAGO IL 60618 |
| PERKY, ANNE | 6541 OAK FOREST AVE . TINLEY PARK IL 60477 |
| PERL, EDWARD | 3561 ROSEWOOD AV LOS ANGELES CA 90066 |
| PERL, GEORGE | 6 BETHANY LAGUNA NIGUEL CA 92677 |
| PERL, JOYCE | 2730 NW  4TH AVE POMPANO BCH FL 33064 |
| PERL, KAREN | 2016 W GREENLEAF AVE 3A CHICAGO IL 60645 |
| PERL, KIM | 4968 HIDDEN DUNE CT SAN DIEGO CA 92130 |
| PERL, MICHELLE (NIE) | 10780 NW  17TH ST PLANTATION FL 33322 |
| PERL, TERRY | 11 SLADE AVE 312 BALTIMORE MD 21208 |
| PERLA**, LEMON | 226 SIERKS ST APT A COSTA MESA CA 92627 |
| PERLA, ANA | 5667 FOUNTAIN AV APT 4 LOS ANGELES CA 90028 |
| PERLA, JOSELYN | 8334 BRIMFIELD AV PANORAMA CITY CA 91402 |
| PERLA, MARTY | 15773 DESERT PASS ST ADELANTO CA 92301 |
| PERLAS, DENNIS | 1115 OBAN DR LOS ANGELES CA 90065 |
| PERLAS, JOY & ANTHONY | 37986 POSADA AV MURRIETA CA 92563 |
| PERLBERG, HELEN | 5961 NW  2ND AVE # 509 509 BOCA RATON FL 33487 |
| PERLBERG, MARK | 612 W STRATFORD PL 1 CHICAGO IL 60657 |
| PERLE, JULIE | 725 MOUNT WILSON LN 522 BALTIMORE MD 21208 |
| PERLE, SAM | 25531 EL CONEJO LN LAGUNA HILLS CA 92653 |
| PERLERA, FREDY | 27523 KENFEL DR SAUGUS CA 91350 |
| PERLES, PEARL | CLEARMONT ELEMENTARY SCHOOL 280 CLEARMONT DR ELK GROVE VILLAGE IL 60007 |
| PERLES, PENNY, CLEARMONT ELEMENTARY | 280  CLEARMONT DR ELK GROVE VILLAGE IL 60007 |
| PERLHINS, ALLEN | 3350 SW  21ST ST FORT LAUDERDALE FL 33312 |
| PERLICK, GERT | 2403   ANTIGUA CIR # O4 COCONUT CREEK FL 33066 |
| PERLICK, ROBERT | 1149   HILLSBORO MILE  # 809 HILLSBORO BEACH FL 33062 |
| PERLICK, WALLACE | 19750   SAWGRASS DR # 702 702 BOCA RATON FL 33434 |
| PERLIN, JONAH | 5482 S GREENWOOD AVE 207 CHICAGO IL 60615 |
| PERLINE, GERALD | 12571   VIA VALENZA BOYNTON BEACH FL 33436 |
| PERLINE, LINDA | 3323 SANG RD GLENWOOD MD 21738 |
| PERLING, LESTER | 311 SW  8TH AVE FORT LAUDERDALE FL 33312 |
| PERLINI, ELIZABETH | 3717 N RACINE AVE 1 CHICAGO IL 60613 |
| PERLINI, ERNEST | 37   RIDGEWOOD RD OLD LYME CT 06371 |
| PERLINI, JOAN | 2591 SW  11TH ST BOYNTON BEACH FL 33426 |
| PERLINI, NITA | 21   OAK RD OLD LYME CT 06371 |
| PERLINI, STEPHEN | 2936 N CREEK CT WOODRIDGE IL 60517 |
| PERLINO, JOAN | 4017 W LILLIAN ST 2A MCHENRY IL 60050 |
| PERLIS, ROBERTA | 2120 N BEVERLY GLEN BLVD LOS ANGELES CA 90077 |
| PERLISS, BEBE | 12547   IMPERIAL ISLE DR # 108 BOYNTON BEACH FL 33437 |
| PERLITZ, ERIN | 1067 CHERRY ST WINNETKA IL 60093 |
| PERLMAN, AARON | 33 HAYNES RD WEST HARTFORD CT 06117-2728 |
| PERLMAN, ADELE | 19   TIMROD RD WEST HARTFORD CT 06107 |
| PERLMAN, ARLENE | 20567   LINKSVIEW CIR BOCA RATON FL 33434 |
| PERLMAN, ASNAH | 9801 CLANFORD RD RANDALLSTOWN MD 21133 |
| PERLMAN, BENNIE | 1006   FARNHAM N DEERFIELD BCH FL 33442 |
| PERLMAN, BICK R | 6052   SUNBERRY CIR BOYNTON BEACH FL 33437 |
| PERLMAN, CANTOR IVAN E. | 9634  N BOCA GARDENS CIR # C BOCA RATON FL 33496 |
| PERLMAN, ELEANOR | 2202   LUCAYA BND # O4 COCONUT CREEK FL 33066 |
| PERLMAN, EVELYN | 6211 N KEYSTONE AVE CHICAGO IL 60646 |

| Claim Name | Address Information |
|---|---|
| PERLMAN, FRANK | 333   BRITTANY G DELRAY BEACH FL 33446 |
| PERLMAN, FRED | 3400 NE  192ND ST # 401 NORTH MIAMI BEACH FL 33180 |
| PERLMAN, HELEN | 7855   ASHMONT CIR TAMARAC FL 33321 |
| PERLMAN, HOWARD | 7884   GLEN GARRY LN DELRAY BEACH FL 33446 |
| PERLMAN, J E | 3107 DEEP CANYON DR BEVERLY HILLS CA 90210 |
| PERLMAN, JACK | 6806   MOONLIT DR DELRAY BEACH FL 33446 |
| PERLMAN, LOIS | 41   SUFFOLK A BOCA RATON FL 33434 |
| PERLMAN, M | 11000 DEMPSEY AV GRANADA HILLS CA 91344 |
| PERLMAN, MARJORIE | 8630  WAUKEGAN RD 519 MORTON GROVE IL 60053 |
| PERLMAN, PHYLLIS | 1325   ROLAND HEIGHTS AVE BALTIMORE MD 21211 |
| PERLMAN, ROSALIE | 300 SALONY DR 211 REISTERSTOWN MD 21136 |
| PERLMAN, SANFORD | 3224 S   OCEAN BLVD # 510 HIGHLAND BEACH FL 33487 |
| PERLMAN, SIDNEY | 1500 S   OCEAN BLVD # 1102 BOCA RATON FL 33432 |
| PERLMAN, STEPHEN L | 561 LEGACY PRIDE DR HERNDON VA 20170 |
| PERLMAN, SYLVIA | 7505 W   ATLANTIC BLVD # 107 107 MARGATE FL 33063 |
| PERLMUTER, ROBERT | 7417   PARKSIDE LN MARGATE FL 33063 |
| PERLMUTTER, ANNE | 2960 N LAKE SHORE DR 1105 CHICAGO IL 60657 |
| PERLMUTTER, ARNOLD | 564   SAXONY L DELRAY BEACH FL 33446 |
| PERLMUTTER, JACK | 6082   LAKE HIBISCUS DR DELRAY BEACH FL 33484 |
| PERLMUTTER, JEROME | 13457   CHELMSFORD ST WEST PALM BCH FL 33414 |
| PERLMUTTER, JULIE | 11689   DERBYSHIRE LN BOYNTON BEACH FL 33437 |
| PERLMUTTER, MR | 3702 OCEANHILL WY MALIBU CA 90265 |
| PERLMUTTER, NEIL | 6806 NW  76TH CT TAMARAC FL 33321 |
| PERLMUTTER, NORMAN | 8313   GRAND MESSINA CIR BOYNTON BEACH FL 33472 |
| PERLMUTTER, PAUL | 6867   PASSERO ST LAKE WORTH FL 33467 |
| PERLMUTTER, PEARL | 5250   LAS VERDES CIR # 123 123 DELRAY BEACH FL 33484 |
| PERLMUTTER, RICHARD | 3605 PINE AV MANHATTAN BEACH CA 90266 |
| PERLMUTTER, SCOTT | 1626 N POINSETTIA PL APT 306 LOS ANGELES CA 90046 |
| PERLMUTTER, SELNA | 4300 N MARINE DR 401 CHICAGO IL 60613 |
| PERLOF, MR SAM | 9768 BURNLEY PL BEVERLY HILLS CA 90210 |
| PERLONGO, INGRID | 820   REBA PL 2S EVANSTON IL 60202 |
| PERLONGO, PETER | 3864 N MILWAUKEE CT CHICAGO IL 60641 |
| PERLOT, HERMAN | 30   PROSPECT ST STAFFORD SPGS CT 06076 |
| PERLOV, AKIM P. | 7022   BALBOA DR # D ORLANDO FL 32818 |
| PERLOV, DANIEL OR GERTRUDE | 11667   PAMPLONA BLVD BOYNTON BEACH FL 33437 |
| PERLOVA, POLINA | 15461 MOORPARK ST APT 9 SHERMAN OAKS CA 91403 |
| PERLOW, JACK | 210   DURHAM E DEERFIELD BCH FL 33442 |
| PERLOW, JULIE | 802 STABLE MANOR RD REISTERSTOWN MD 21136 |
| PERLOW, NORMAN | 3735 BAGLEY AV APT 307 LOS ANGELES CA 90034 |
| PERLOWITZ, PHYLISS | 1105   LEISURE LN BOYNTON BEACH FL 33426 |
| PERLSON, BEVERLY | 4933 W 106TH ST OAK LAWN IL 60453 |
| PERLSTEIM, NATE | 15009 CLAYMOOR CT 14 CHESTERFIELD MO 63017 |
| PERLSTEIN, DEENA | 12217 HIDEAWAY DR HUNTLEY IL 60142 |
| PERLSTEIN, DEENA | 2697 N   OCEAN BLVD # 205 BOCA RATON FL 33431 |
| PERLSTEIN, MOLLIE | 396   MANSFIELD J BOCA RATON FL 33434 |
| PERMAN | 8446   YORKE RD WEST PALM BCH FL 33414 |
| PERMANIAN, JILL | 751 SAINT JOHNS PL ADDISON IL 60101 |
| PERMANTIER, JENNIFER | 10406 CARLYLE CT CYPRESS CA 90630 |
| PERMEJO, JOHN | 20926 FLAPJACK DR DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
| --- | --- |
| PERMEJO, RANDOLPH | 3391 PADDY LN BALDWIN PARK CA 91706 |
| PERMELIA, JAMES | 8611 TALL OAKS RD BALTIMORE MD 21219 |
| PERMENTER, LECRESHA | 2490 NW  4TH CT POMPANO BCH FL 33069 |
| PERMILLION, HERBERT L | 2521 BUCKINGHAM RD LOS ANGELES CA 90016 |
| PERMUT, CLARENCE | 4503 LINDENWOOD LN NORTHBROOK IL 60062 |
| PERNA, ANTONIO | 28   SPENO RDG ROCKY HILL CT 06067 |
| PERNA, COURTNEY | 1824  SIERRA TRL ROMEOVILLE IL 60446 |
| PERNA, MRS. JACK | 304   MARINE DR HALLANDALE FL 33009 |
| PERNAI, ANN | 14020  CHESWICK DR ORLAND PARK IL 60462 |
| PERNAI, DON | 120 W 22ND ST 350 OAK BROOK IL 60523 |
| PERNAI, MARLO | 14625  COLONIAL PKY PLAINFIELD IL 60544 |
| PERNAL, DEIVDE | 2431 LEXINGTON ST W BALTIMORE MD 21223 |
| PERNAL, MARY ANN | 511   TIMBER RIDGE DR 101 CAROL STREAM IL 60188 |
| PERNAL, MICHAEL | 153 BABCOCK HILL RD SOUTH WINDHAM CT 06266-1103 |
| PERNAL, SHARON | 615   JUDE LN SOUTHINGTON CT 06489 |
| PERNAS, CECILA | 17494 SW  12TH ST PEMBROKE PINES FL 33029 |
| PERNAS, V | 1540 NE  53RD ST FORT LAUDERDALE FL 33334 |
| PERNELL, JEAN | 3512 WILD CHERRY RD GWYNN OAK MD 21244 |
| PERNELL, JEANETTE | 5445 N SHERIDAN RD   3412 CHICAGO IL 60640 |
| PERNELL, SUSAN | 3000 S  OCEAN BLVD # 103 103 BOCA RATON FL 33432 |
| PERNER, ELSIE | 6832 W MEDFORD AVE MILWAUKEE WI 53218 |
| PERNES, CALIN | 14420 NW  16TH ST PEMBROKE PINES FL 33028 |
| PERNESZ, JOHN | 1130 NW  89TH WAY PLANTATION FL 33322 |
| PERNETTA, GADDY | 2503 VIOLET AVE 1201 BALTIMORE MD 21215 |
| PERNEY, CLEO | 221 S COLORADO ST HOBART IN 46342 |
| PERNICE, LORI | 7401   POLK ST HOLLYWOOD FL 33024 |
| PERNICKA, DIANA | 2684 SW  30TH TER FORT LAUDERDALE FL 33312 |
| PERNILLA HERSCHEND | 11 DUNKELD RD BOURNEMOUTH DORSET BH37EN UK |
| PERNO, PAT | 27W241  WINFIELD SCOTT DR WINFIELD IL 60190 |
| PERNOD RICARD USA | 50 LAKEVIEW PKY 101 C/O JIM EVANS VERNON HILLS IL 60061 |
| PERNOPIA, NATIVIDAD | 327 SINCLAIR AV APT 4 GLENDALE CA 91206 |
| PERNOT, LINDA | 3342 NEWTON ST TORRANCE CA 90505 |
| PERNOW, RICHARD | 411 N CENTRAL AV APT 200 GLENDALE CA 91203 |
| PERNS, PAUL | 3545 HIGH RIDGE RD CARPENTERSVILLE IL 60110 |
| PERNUDI A, EBSCO SUB SVC | P O BOX 1943 BIRMINGHAM AL 35201 |
| PERO, JAIME | 9632 MAPLE PL GARY IN 46403 |
| PERO, ROBERT | 3044 ZAHARIAS DR ORLANDO FL 32837 |
| PEROFF, MURRAY H | 109 N  31ST CT HOLLYWOOD FL 33021 |
| PERON, D C | 1206 ALVIRIA DR OJAI CA 93023 |
| PERON, DENNIS | 189   DELAY RD HARWINTON CT 06791 |
| PERON, LEONA | 1138 WESTERN AV APT C GLENDALE CA 91201 |
| PERONA, E | 1125 N LINCOLN AVE PARK RIDGE IL 60068 |
| PERONE, DOMINIC | 24   OAK ST SOUTHINGTON CT 06489 |
| PERONE, LAUREN | 25322 WESTBORNE DR DANA POINT CA 92629 |
| PERONE, MARLENE | 20   DUNLAY ST # G NEW BRITAIN CT 06051 |
| PERONE, THOMAS | 6283 SANDPIPER CT ELKRIDGE MD 21075 |
| PERONG, HAROLD I | 6223 MOSLEY AV LOS ANGELES CA 90056 |
| PEROS, MICHAEL | 14675   VIA TIVOLI CT DAVIE FL 33325 |
| PEROTTE, KIRSTEN | 7847 RIO VISTA DR SANTA BARBARA CA 93117 |

| Claim Name | Address Information |
| --- | --- |
| PEROTTI, NED | 5584  CASCADE DR LISLE IL 60532 |
| PEROTTI, SALLY | 2565 S  OCEAN BLVD # 312 HIGHLAND BEACH FL 33487 |
| PEROULAS, THOMAS | 4815 W AINSLIE ST CHICAGO IL 60630 |
| PEROUSTIANIS, STEFANOS | 6541 N WASHTENAW AVE CHICAGO IL 60645 |
| PEROUTKA, PAULA | 5306  CENTRAL AVE WESTERN SPRINGS IL 60558 |
| PEROVANOVIC, ASTRID | 4404 SW  160TH AVE # 811 MIRAMAR FL 33027 |
| PEROW, KEVIN | 3146 INCLINADO SAN CLEMENTE CA 92673 |
| PEROW, MRS | 1555 SUFFOLK AV THOUSAND OAKS CA 91360 |
| PEROZO, CARLOS | 2295  DUMAS DR DELTONA FL 32738 |
| PERPER, HARLOD | 7685  WOOD DUCK DR BOCA RATON FL 33434 |
| PERPETUA, DAMON | 18  ROYAL PALM WAY # 308 308 BOCA RATON FL 33432 |
| PERRA, MICHELLE | 348  MEADOWBROOK DR MANCHESTER CT 06042 |
| PERRACCHIO, THOMAS | 41 SWAMP ROAD COVENTRY CT 06238 |
| PERRAGLIA, PAMELA J. | 2123 NW  63RD AVE MARGATE FL 33063 |
| PERRAN, EVELYN | 11 CEDAR PASSWAY HARWINTON CT 06791-1208 |
| PERRAS, DUSK | 130 S BEACH BLVD APT 115 ANAHEIM CA 92804 |
| PERRAS, PAUL | 70  KEYSTONE CIR AVON CT 06001 |
| PERRAS, R | 438 NEWPORT NEWS  AVE HAMPTON VA 23669 |
| PERRAUD, GENE | 20692 N CLARICE AVE LINCOLNSHIRE IL 60069 |
| PERRAUD, SUZANNE | 811 W 15TH PL 807 CHICAGO IL 60608 |
| PERRAULT, AMY | 16  LIBERTY SQ # 276 BLOOMFIELD CT 06002 |
| PERRAULT, GILLES | 138 S  CYPRESS RD # 218 POMPANO BCH FL 33060 |
| PERRAULT, LLOYD | 7650  HARMAN DR SYKESVILLE MD 21784 |
| PERRAULT, PAULINE | 6293  BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| PERRE, BETTIE | 2549 VUELTA GRANDE AV LONG BEACH CA 90815 |
| PERRE, LUCY | 2964  SIWANOY DR EDGEWOOD MD 21040 |
| PERRE, NERNST P. | 2234 NE  172ND ST MIAMI BEACH FL 33160 |
| PERRE, ROBERT | 1310 W BAINBRIDGE AV WEST COVINA CA 91790 |
| PERREAULT, DAN | 643  CRICKLEWOOD TER LAKE MARY FL 32746 |
| PERREAULT, DONALD | 10441  LONG AVE OAK LAWN IL 60453 |
| PERREAULT, EMILY A | 18541 DEARBORN ST APT 22 NORTHRIDGE CA 91324 |
| PERREAULT, JOHN | 105  OLD BOUND LINE RD WOLCOTT CT 06716 |
| PERREAULT, M | 2702  MONROE ST HOLLYWOOD FL 33020 |
| PERREAULT, MARCEL | 3400 NW  48TH AVE # 605 LAUDERDALE LKS FL 33319 |
| PERREAULT, ROBERT | 2  SHANNON DR ENFIELD CT 06082 |
| PERREAULT, ROBERT | 2 SHANNON DR ENFIELD CT 06082-5774 |
| PERREAULT, SCOTT | 1206 HORNSBYVILLE  RD YORKTOWN VA 23692 |
| PERREE, BETTY | 183 SKILLMAN DR TOANO VA 23168 |
| PERREGO, MELINDA | 1330 SW  3RD CT FORT LAUDERDALE FL 33312 |
| PERREH, AMY | 10453 ANDORA AV CHATSWORTH CA 91311 |
| PERRELLA, ALMA | 2316  PARK AVE NORTH RIVERSIDE IL 60546 |
| PERRELLA, BRIAN | 52  VICKI LN SOUTHINGTON CT 06489 |
| PERRELLA, CARMINE | 8138  ANISE GROVE LN # H ORLANDO FL 32818 |
| PERRELLA, PAUL | 165  SKYLINE DR MIDDLEBURY CT 06762 |
| PERRENOT, MICHAEL | 1703 CHERRYWOOD LN LINDENHURST IL 60046 |
| PERRERA, EVANGELINA | 850 WARWICK AV APT 118 THOUSAND OAKS CA 91360 |
| PERRERA, LUIS | 614 W 63RD PL APT 6A LOS ANGELES CA 90044 |
| PERRETT, MICHELE | 265 AVENIDA LOBEIRO APT F SAN CLEMENTE CA 92672 |
| PERRETT, MRS.MATT | 1786 E AVENUE R4 PALMDALE CA 93550 |

| Claim Name | Address Information |
|---|---|
| PERRETTA, MICHAEL | 15    ROLLING MEADOW DR WALLINGFORD CT 06492 |
| PERRETTA, RICHARD | 15161 LA FORGE ST WHITTIER CA 90603 |
| PERRETTA, ROSE | 5701    HAWKES BLUFF AVE DAVIE FL 33331 |
| PERRETTY, JIM E | 3000    RIVERSIDE DR # 111 CORAL SPRINGS FL 33065 |
| PERREZ, MARIA | 38    LEWIS AVE # 2 MERIDEN CT 06451 |
| PERREZ, RIGOBERTO | 14544 LANGHILL DR HACIENDA HEIGHTS CA 91745 |
| PERRI, ANGELO | 609    HAMPTON DR LAKE VILLA IL 60046 |
| PERRI, JOSEPH | 2912 DUNHAM WOODS RD HARVARD IL 60033 |
| PERRI, MIKE | 730 E KIRKWALL RD GLENDORA CA 91740 |
| PERRI, YOLANDA | 3280 NE   15TH AVE OAKLAND PARK FL 33334 |
| PERRIE, SUE | 17114   71ST AVE 9 TINLEY PARK IL 60477 |
| PERRIEN, MARILYN | 533    24TH AVE BELLWOOD IL 60104 |
| PERRIER, JANETTE | 36    WILLOW RD # 14 ROCKY HILL CT 06067 |
| PERRIER, MARY | 7925 BEACHCOMBER DR HUNTINGTON BEACH CA 92648 |
| PERRIER, SHANIEKA | 2185 W COLLEGE AV SAN BERNARDINO CA 92407 |
| PERRIGO, DIANA | 19 PENNSYLVANIA AVE EDGEWATER MD 21037 |
| PERRIGO, RICHARD | 2753    WELLS AVE KISSIMMEE FL 34744 |
| PERRIN FRAN | 3871 SW   60TH TER DAVIE FL 33314 |
| PERRIN, CAROL | 834 MASTERS   TRL NEWPORT NEWS VA 23602 |
| PERRIN, DANNY | 565 S LINCOLN AVE E AURORA IL 60505 |
| PERRIN, DOROTHY | 153    NATCHAUG DR MERIDEN CT 06450 |
| PERRIN, JOSEPHINE D | 1750 GREVELIA ST APT 20 SOUTH PASADENA CA 91030 |
| PERRIN, LARENCE R | 12210 CASERO PL RANCHO BERNARDO CA 92128 |
| PERRIN, MICHAEL S | 36419 N GRANDWOOD DR GURNEE IL 60031 |
| PERRIN, MR. KEITH | 1355 N LEE AV LONG BEACH CA 90804 |
| PERRIN, PAT | 27356 YOUNG DR LAGUNA NIGUEL CA 92677 |
| PERRIN, PENNY | 20401 ROMAR ST CHATSWORTH CA 91311 |
| PERRIN, PETER | 9810 RAINLEAF CT COLUMBIA MD 21046 |
| PERRIN, RITA | 19240 PINE WY APPLE VALLEY CA 92308 |
| PERRIN, ROBERT | 1652 MONTERRY   PL NEWPORT NEWS VA 23608 |
| PERRIN, ROBERT | 1316 VILLAGE DR ARLINGTON HEIGHTS IL 60004 |
| PERRIN, SUSAN | 201 N   OCEAN BLVD # 709 POMPANO BCH FL 33062 |
| PERRIN, VIVIANI | 922    TROPIC BLVD DELRAY BEACH FL 33483 |
| PERRINE, ARON | 16473 MONTE CRISTO DR HACIENDA HEIGHTS CA 91745 |
| PERRINE, DORI | 1737 CARLSON LN WHEATON IL 60187 |
| PERRINE, HEIDI | 22138 KINARD AV CARSON CA 90745 |
| PERRINE, MARTIN | 5740 STEVENS FOREST RD 32 COLUMBIA MD 21045 |
| PERRINO, VINCENT | 5601    CORAL LAKE DR MARGATE FL 33063 |
| PERRIOLAT, PHIL | 547    CEDAR SWAMP RD COVENTRY CT 06238 |
| PERRIS, ANDREW | 3227    CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| PERRISH, JACQUELINE | 3852 NW   122ND TER SUNRISE FL 33323 |
| PERRISH, SHERREL | 11631 SW   17TH ST PEMBROKE PINES FL 33025 |
| PERRITT, HENRY | 1131 CAROL LN GLENCOE IL 60022 |
| PERRIZO, MARLENE MINAH | 5067 RHOADS AV APT A SANTA BARBARA CA 93111 |
| PERRO, CHRISTINA | 7093 MINK HOLLOW RD HIGHLAND MD 20777 |
| PERRO, PATRICIA | 500 SE   21ST AVE # 604 DEERFIELD BCH FL 33441 |
| PERRON, CLAIRE | 115    ROYAL PARK DR # 2C OAKLAND PARK FL 33309 |
| PERRON, CONSTANCE | 25213    CRANES ROOST CIR LEESBURG FL 34748 |
| PERRON, GILLES | 2864 NE   33RD CT # 204 WILTON MANORS FL 33306 |

| Claim Name | Address Information |
|---|---|
| PERRON, KIM | 260 S LOMITA AV OJAI CA 93023 |
| PERRON, NICOLE | 4223 N WALNUT AVE ARLINGTON HEIGHTS IL 60004 |
| PERRON, PAULINE | 1150   HILLSBORO MILE  # 507 POMPANO BCH FL 33062 |
| PERRONE, ANN | 2720 N SHEFFIELD AVE 315 CHICAGO IL 60614 |
| PERRONE, CAROL | 4141   CORAL TREE CIR # 142 COCONUT CREEK FL 33073 |
| PERRONE, DIANNE | 2  KITE CT BOLINGBROOK IL 60490 |
| PERRONE, DONNA A | 1837   SIRIUS LN WESTON FL 33327 |
| PERRONE, JAMES, PERRONE, DIANA | 2 KITE CT BOLINGBROOK IL 60490 |
| PERRONE, JOSEPH | 12288 NW  25TH CT CORAL SPRINGS FL 33065 |
| PERRONE, LUIS | 7717 NW  18TH ST PEMBROKE PINES FL 33024 |
| PERRONE, MICHAEL | 9   NORTH ST WALLINGFORD CT 06492 |
| PERRONE, RENATO | 2410 NE  1ST TER POMPANO BCH FL 33064 |
| PERRONE, ROBERT | 3535 E COOK ST 126 SPRINGFIELD IL 62703 |
| PERRONE, THOMAS | 10550 WAKEFIELD LN HUNTLEY IL 60142 |
| PERROS, STRATIS | 5386 VERNON ST VENTURA CA 93003 |
| PERROTT, BETTY | 22477  YATES AVE SAUK VILLAGE IL 60411 |
| PERROTTA,  L. MICHAEL | 9305  S CHELSEA DR PLANTATION FL 33324 |
| PERROTTA, ANTHONY | 133   BRITTANY C DELRAY BEACH FL 33446 |
| PERROTTA, MRS | 11135 PORTADA DR WHITTIER CA 90604 |
| PERROTTE, CHET | 24 WOODWARD AVE # 8 NEW HAVEN CT 06512 |
| PERROTTI, PATRICK | 127   CAMBRIDGE DR NEWINGTON CT 06111 |
| PERROTTO, MARY JO | 3720 NE  13TH AVE POMPANO BCH FL 33064 |
| PERRUCCI, ERNEST | 901   COLONY POINT CIR # 311 PEMBROKE PINES FL 33026 |
| PERRY | 1301 35TH  ST NEWPORT NEWS VA 23607 |
| PERRY | 725 SOHO  ST HAMPTON VA 23666 |
| PERRY | 5249 NE  1ST TER FORT LAUDERDALE FL 33334 |
| PERRY DAVIS, GWENDOLYN | 4336 S SAINT LAWRENCE AVE 2 CHICAGO IL 60653 |
| PERRY HILL LAWN EQUIPMENT | 3403 E. JOPPA RD PARKVILLE MD 21234 |
| PERRY III, NOUN | 10540   BASTILLE LN # 104 ORLANDO FL 32836 |
| PERRY, ADOLPH | 11743 GOSHEN AV LOS ANGELES CA 90049 |
| PERRY, AILEEN | 440 RAINTREE CT 2P GLEN ELLYN IL 60137 |
| PERRY, ALIDA | 732   SOUTH DR # A DELRAY BEACH FL 33445 |
| PERRY, AMANDA | 9130 HARGILL ST BELLFLOWER CA 90706 |
| PERRY, ANDRE | 701 E  CAMINO REAL  # 7B BOCA RATON FL 33432 |
| PERRY, ANDREA | 1001 S KENWOOD AVE BALTIMORE MD 21224 |
| PERRY, ANDREW | 90 LONGFELLOW DR LONGMEADOW MA 01106 |
| PERRY, ANGEL | 707 GARFIELD ST 3K OAK PARK IL 60304 |
| PERRY, ANGELA | 2812 HALSTED RD ROCKFORD IL 61101 |
| PERRY, ANTEUS | 393 FORBES ST EAST HARTFORD CT 06118-1309 |
| PERRY, ANTHONY | 10401  SOUTHWEST HWY 9A WORTH IL 60482 |
| PERRY, ANTHONY | 12611 S CENTRAL PARK AVE ALSIP IL 60803 |
| PERRY, ANTON | 227 N PADRE JUAN AV OJAI CA 93023 |
| PERRY, ASHLEY | 20 CUTLASS CT BALTIMORE MD 21221 |
| PERRY, AUDREY | 420 CORBIN RD YORK PA 17403 |
| PERRY, AZIZA | 404 NW  15TH AVE FORT LAUDERDALE FL 33311 |
| PERRY, BARBARA | 6061  N PALMETTO CIR # A304 BOCA RATON FL 33433 |
| PERRY, BECKY | 6817 BURBAGE LANDING CIR SUFFOLK VA 23435 |
| PERRY, BELINDA | 601 N MARKET ST APT A3 INGLEWOOD CA 90302 |
| PERRY, BELLE | 1142 PERRY DR PALATINE IL 60067 |

| Claim Name | Address Information |
|---|---|
| PERRY, BEN | 7975 CRAIN HWY S 116 GLEN BURNIE MD 21061 |
| PERRY, BERNADETTE | 1951 DELANCEY ST HELLERTOWN PA 18055 |
| PERRY, BERNICE | 308 EDGEBROOK CT OSWEGO IL 60543 |
| PERRY, BERNICE | 246 W 115TH ST CHICAGO IL 60628 |
| PERRY, BEVERLY | 9   TOMMY TRUE CT BALTIMORE MD 21234 |
| PERRY, BEVERLY | 2352 E 70TH ST 2W CHICAGO IL 60649 |
| PERRY, BILLY JO | 13 EVERETT  DR NEWPORT NEWS VA 23602 |
| PERRY, BOBBIE | 38932 DEER RUN RD PALMDALE CA 93551 |
| PERRY, BOBBY | 5122 W AVENUE L10 QUARTZ HILL CA 93536 |
| PERRY, BONNIE | 48504   HIGHWAY27 ST # 126 DAVENPORT FL 33897 |
| PERRY, BOYCE | 32 KENILWORTH DR HAMPTON VA 23666 |
| PERRY, BRIAN | 3818  PARSONS RD CARPENTERSVILLE IL 60110 |
| PERRY, BRYANA | 259 NW  30TH TER FORT LAUDERDALE FL 33311 |
| PERRY, C | 319 N EUCLID AV LONG BEACH CA 90814 |
| PERRY, C | 924 HARRISON AV CLAREMONT CA 91711 |
| PERRY, C | 1325 MARIPOSA DR SANTA PAULA CA 93060 |
| PERRY, CARL | 413  LINWOOD AVE BEL AIR MD 21014 |
| PERRY, CAROL | 8451   WATERFORD CIR TAMARAC FL 33321 |
| PERRY, CAROLYN | 5712 S MAY ST 1 CHICAGO IL 60621 |
| PERRY, CARRIE | 73 IMLAY ST HARTFORD CT 06105-3609 |
| PERRY, CASCO | 1912 SEWARD  DR HAMPTON VA 23663 |
| PERRY, CATHERINE | 295 SW  4TH AVE # 84 84 POMPANO BCH FL 33060 |
| PERRY, CECIL | 2610 SILVERADO CREEK PL ONTARIO CA 91761 |
| PERRY, CHAD | 132  INDIAN DR CLARENDON HILLS IL 60514 |
| PERRY, CHAD | 12394 BALTIMORE AV MORENO VALLEY CA 92557 |
| PERRY, CHANDLER R. | 2122 FULTON AVE N BALTIMORE MD 21217 |
| PERRY, CHARLES | 3358 N NEENAH AVE CHICAGO IL 60634 |
| PERRY, CHARLOTTE | 4116   INVERRARY BLVD # 50A 50A LAUDERHILL FL 33319 |
| PERRY, CHARLOTTE | 7310   ASHFORD PL # 405 DELRAY BEACH FL 33446 |
| PERRY, COLETTE | 2435 W WISCONSIN AVE 102 MILWAUKEE WI 53233 |
| PERRY, COLIN | 2532 LAURETTA AVE BALTIMORE MD 21223 |
| PERRY, COLLEEN | 117 CHERRYDELL RD BALTIMORE MD 21228 |
| PERRY, CRAIG | 3009 SAGEBROOK PL MIDLOTHIAN VA 23112 |
| PERRY, CUFFORD | 3405 S MICHIGAN AVE 116 CHICAGO IL 60616 |
| PERRY, CURTIS | 1225 W 97TH PL CHICAGO IL 60643 |
| PERRY, DAN | 3902 CANYON CREEK DR GRAND RAPIDS MI 49534 |
| PERRY, DANIEL C | 2951  OLD RENWICK TRL PLAINFIELD IL 60544 |
| PERRY, DAPHINE | 835  WILDWOOD PKWY BALTIMORE MD 21229 |
| PERRY, DAVE | 25012 ANDREO AV LOMITA CA 90717 |
| PERRY, DAVID | 3405 ELMLEY AVE BALTIMORE MD 21213 |
| PERRY, DAVID | 804 N HILTON ST BALTIMORE MD 21229 |
| PERRY, DAVID | 502   LAKE BRIDGE LN # 1617 APOPKA FL 32703 |
| PERRY, DAVID | 1394 BRIDGEDALE RD CRYSTAL LAKE IL 60014 |
| PERRY, DAVID | 1953 N CLEVELAND AVE G CHICAGO IL 60614 |
| PERRY, DAVID C | 158 W AVENIDA DE LAS FLORE THOUSAND OAKS CA 91360 |
| PERRY, DEANN | 526 DARTMOOR  DR 204 NEWPORT NEWS VA 23608 |
| PERRY, DEBRA | 13870  BRIGHTON DAM RD CLARKSVILLE MD 21029 |
| PERRY, DIANE | 4 MISTY WOOD CIR L LUTHERVILLE-TIMONIUM MD 21093 |
| PERRY, DIANE T. | 9760  N BOCA GARDENS CIR # B BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| PERRY, DON | 2400 W  BROWARD BLVD # 906 FORT LAUDERDALE FL 33312 |
| PERRY, DONALD | 8135 CYPRUS CEDAR LN L ELLICOTT CITY MD 21043 |
| PERRY, DONITA | 471 W ARROW HWY CLAREMONT CA 91711 |
| PERRY, DONNA | 238 STRATHMORE CT BLOOMINGDALE IL 60108 |
| PERRY, DONNIE | 14335 SW  119TH AVE KENDALL FL 33186 |
| PERRY, DORLA L. | 8821    WILES RD # 305 CORAL SPRINGS FL 33067 |
| PERRY, DOROTHY | 3900 N LAKE SHORE DR 25K CHICAGO IL 60613 |
| PERRY, DOROTHY | 10912 RYERSON AV DOWNEY CA 90241 |
| PERRY, E | 16732 KETTLER LN HUNTINGTON BEACH CA 92647 |
| PERRY, ED | 6000 LAKE BLUFF DR TINLEY PARK IL 60477 |
| PERRY, EDWARD | 4211 W 21ST PL 2F CHICAGO IL 60623 |
| PERRY, EDWARD J | 462   KINGSLAKE DR DEBARY FL 32713 |
| PERRY, ELIZABETH | 1711  SEARLES RD BALTIMORE MD 21222 |
| PERRY, ELIZABETH | 2126 LEE  ST WEST POINT VA 23181 |
| PERRY, EMILY | 6653 DEL PLAYA DR APT 5 ISLA VISTA CA 93117 |
| PERRY, ERIC | 525 VICTORIA ST APT 30 COSTA MESA CA 92627 |
| PERRY, ETTA | 134    BELLA VISTA WAY WEST PALM BCH FL 33411 |
| PERRY, FIORALDINA | 1450 N  12TH CT # 3B HOLLYWOOD FL 33019 |
| PERRY, FLORENCE | 5301 NW  2ND AVE # 206 206 BOCA RATON FL 33487 |
| PERRY, FRAN | 504 S EL CAMINO REAL APT 212 ENCINITAS CA 92024 |
| PERRY, FRANCINA | 3215 MARSHALL  AVE NEWPORT NEWS VA 23607 |
| PERRY, FREDERICK | 717 N TULARE WY UPLAND CA 91786 |
| PERRY, GAIL | 4340  190TH PL COUNTRY CLUB HILLS IL 60478 |
| PERRY, GEORGE | 2402 GODWIN  BLVD SUFFOLK VA 23434 |
| PERRY, GLORIA | 9216 S LAFLIN ST CHICAGO IL 60620 |
| PERRY, GORDON | 1824 S TROY ST BSMT CHICAGO IL 60623 |
| PERRY, GREEN | 28229    COUNTY ROAD 33  # 124C LEESBURG FL 34748 |
| PERRY, GREG | 4721 WHIPPLE RD RIVERSIDE CA 92506 |
| PERRY, GUY | 117    WELLS RD # 29 WETHERSFIELD CT 06109 |
| PERRY, HATTIE | 854 N MONTICELLO AVE CHICAGO IL 60651 |
| PERRY, HEATHER | 6241    LANSDOWNE CIR BOYNTON BEACH FL 33472 |
| PERRY, HELEN | 710 LOOP RD OCEAN CITY MD 21842 |
| PERRY, JAMES | 1621 CLIFF DR MAYO MD 21106 |
| PERRY, JAMES | 1621 CLIFF DR SEVERNA PARK MD 21146 |
| PERRY, JAMES | 600 W OGDEN AVE HINSDALE IL 60521 |
| PERRY, JAMES | 1160 S MICHIGAN AVE    3203 CHICAGO IL 60605 |
| PERRY, JANE | 1087   COLONY LAKE DR SCHAUMBURG IL 60194 |
| PERRY, JEAN | 2700 SUMMERVIEW WAY 204 ANNAPOLIS MD 21401 |
| PERRY, JEFF | 2027 DORADO DR RANCHO PALOS VERDES CA 90275 |
| PERRY, JEMADO J | PO. BOX 30031 LOS ANGELES CA 90030 |
| PERRY, JESSE | 10098    STONEHENGE CIR # 409 409 BOYNTON BEACH FL 33437 |
| PERRY, JESSICA | 404 N HOLLISTON AV APT 2 PASADENA CA 91106 |
| PERRY, JESSIE | 15036 SNAPDRAGON DR FONTANA CA 92336 |
| PERRY, JIM | 36 ROBINSON LANDING RD SEVERNA PARK MD 21146 |
| PERRY, JIM | 5610 W 63RD ST 2R CHICAGO IL 60638 |
| PERRY, JIM | 623 W NORWOOD ST RIALTO CA 92377 |
| PERRY, JOCELYN | 462 E 42ND ST CHICAGO IL 60653 |
| PERRY, JOHN | 1603    ABACO DR # C1 COCONUT CREEK FL 33066 |
| PERRY, JOHN | 4147 NW  60TH CIR BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| PERRY, JOHN | 11587 KLING ST VALLEY VILLAGE CA 91602 |
| PERRY, JONATHAN | 311 N LUCERNE BLVD LOS ANGELES CA 90004 |
| PERRY, JOYCE | 260 MARCELLA  RD 909 HAMPTON VA 23666 |
| PERRY, JUDY | 190    SUNRISE DR MANCHESTER CT 06040 |
| PERRY, JUDY | 1295 EL MERCADO WY APT C OCEANSIDE CA 92057 |
| PERRY, JULIE | 18520 PRAIRIE ST APT 20 NORTHRIDGE CA 91324 |
| PERRY, JULIUS | 637 W 57TH ST LOS ANGELES CA 90037 |
| PERRY, KAAREN | 910 E FAIRMOUNT RD BURBANK CA 91501 |
| PERRY, KARA | 8656 S 86TH AVE 115 JUSTICE IL 60458 |
| PERRY, KATHRYN | 467 MORSE POINT  RD PORT HAYWOOD VA 23138 |
| PERRY, KATHY | 1789  EAGLE DR MORRIS IL 60450 |
| PERRY, KAY | 123    EASTERN DR MIDDLETOWN CT 06457 |
| PERRY, KENNETH | 747 N LEE BLVD HILLSIDE IL 60162 |
| PERRY, KENNETH | 5839    LA PINATA BLVD # D-2 LAKE WORTH FL 33463 |
| PERRY, KENT | 614 N EAST AVE OAK PARK IL 60302 |
| PERRY, KIMBERLY | 474 N LAKE SHORE DR 2305 CHICAGO IL 60611 |
| PERRY, KINSON | 8    HEATHERWOOD DR COLCHESTER CT 06415 |
| PERRY, L H | 1807 W QUEEN ST HAMPTON VA 23666 |
| PERRY, LALAINE | 8 CHANTILLY LN LADERA RANCH CA 92694 |
| PERRY, LAQUITA | 27076 HIDAWAY AV APT 6 CANYON COUNTRY CA 91351 |
| PERRY, LEE ANN | 2025 W EVERGREEN AVE CHICAGO IL 60622 |
| PERRY, LESLIE | 333 SPENCEOLA PKWY BSMT FOREST HILL MD 21050 |
| PERRY, LEVORA | 8076  GREEN BUD LN 24 GLEN BURNIE MD 21061 |
| PERRY, LILLIAN | 388 COTTONWOOD  AVE HAMPTON VA 23661 |
| PERRY, LINDA | 3313  HOME AVE BERWYN IL 60402 |
| PERRY, LISA | 6630    SPRING GARDEN RUN LAKE WORTH FL 33463 |
| PERRY, LONNIA | 3317 DOLFIELD AVE BALTIMORE MD 21215 |
| PERRY, LORRA | 1009 JEWETT ST WOODSTOCK IL 60098 |
| PERRY, LOUIS | 26012 FRANKLIN LN STEVENSON RANCH CA 91381 |
| PERRY, MANIS | 1478 NE  34TH CT OAKLAND PARK FL 33334 |
| PERRY, MARCELLA | 350 E SCHAUMBURG RD SCHAUMBURG IL 60194 |
| PERRY, MARIA | 3150 N  PALM AIRE DR # 201 POMPANO BCH FL 33069 |
| PERRY, MARK | 789 TIDEWATER  TRL JAMAICA VA 23079 |
| PERRY, MARQUITA | 6129  SAINT REGIS RD BALTIMORE MD 21206 |
| PERRY, MARSHA | 1750  ESTES AVE DES PLAINES IL 60018 |
| PERRY, MARY | 4601 NORTHERN PKWYW 207 BALTIMORE MD 21215 |
| PERRY, MARY | 1732 W 37TH ST LOS ANGELES CA 90018 |
| PERRY, MARY ELLEN | 355 MALLARD CT VERNON HILLS IL 60061 |
| PERRY, MARYANN | 8809 ROSECRANS AV APT 2 DOWNEY CA 90242 |
| PERRY, MATHEW | 4611 N BELLFLOWER BLVD APT 2 LONG BEACH CA 90808 |
| PERRY, MATTHEW | 869 W BUENA AVE 408 CHICAGO IL 60613 |
| PERRY, MATTHEW | 354 S MARENGO AV APT 1 PASADENA CA 91101 |
| PERRY, MATTHEW | 519 ORCHID AV CORONA DEL MAR CA 92625 |
| PERRY, MATTIE N.I.E. | 1324    AVON LN # 1126 1126 NO LAUDERDALE FL 33068 |
| PERRY, MAUREEN | 6847 NW  28TH WAY FORT LAUDERDALE FL 33309 |
| PERRY, MAURICE | 353    MONACO H DELRAY BEACH FL 33446 |
| PERRY, MAYO | 6091    FROGGATT ST ORLANDO FL 32835 |
| PERRY, MAZELL | 205 SOMERSET BAY DR 302 GLEN BURNIE MD 21061 |
| PERRY, MERCEDES | 205 CHARLES ST BALTIMORE MD 21225 |

| Claim Name | Address Information |
|------------|---------------------|
| PERRY, MICHAEL | 297 CURTIS TIGNOR  RD NEWPORT NEWS VA 23608 |
| PERRY, MICHELLE | 16610  PRINCE DR SOUTH HOLLAND IL 60473 |
| PERRY, MIRIAM | 1778  KENNSINGTON LN CRYSTAL LAKE IL 60014 |
| PERRY, MRS. | 1865 GRIER ST POMONA CA 91766 |
| PERRY, MS.LYA | 12031 GREVILLEA AV APT 9 HAWTHORNE CA 90250 |
| PERRY, NEAL G | 1615  SUNSET AVE 215B WAUKEGAN IL 60087 |
| PERRY, NICOLE | 6806 S MERRILL AVE 3 CHICAGO IL 60649 |
| PERRY, NORM | 21208   ROYAL ST GEORGES LN LEESBURG FL 34748 |
| PERRY, OLGA | 238   HIBISCUS AVE # 323 LAUD-BY-THE-SEA FL 33308 |
| PERRY, PAMELA | 105 BALDWIN  TER HAMPTON VA 23666 |
| PERRY, PATRICE | 11542 S CARPENTER ST CHICAGO IL 60643 |
| PERRY, PAUL | 8963 VIA BONITA CIR LAS VEGAS NV 89147 |
| PERRY, PAULA | 3095 N  COURSE DR # 810 POMPANO BCH FL 33069 |
| PERRY, PEGGY, BETSY ROSS ELEMENTARY | 1315  MARENGO AVE FOREST PARK IL 60130 |
| PERRY, PETER | 12147   BLAIR AVE BOYNTON BEACH FL 33437 |
| PERRY, R | 900 S MAGNOLIA AVE APT E MONROVIA CA 91016 |
| PERRY, RACHEL | 15756  MADISON AVE DOLTON IL 60419 |
| PERRY, RALPH | 433 NE  10TH AVE FORT LAUDERDALE FL 33301 |
| PERRY, REBECCA | 4915 N 51ST BLVD MILWAUKEE WI 53218 |
| PERRY, RICHARD B | 28149 PEBBLE BEACH DR SUN CITY CA 92586 |
| PERRY, ROBERT | 113 ANDERSON AVE HAVRE DE GRACE MD 21078 |
| PERRY, ROBERT | 1139  LOGAN ST HAMMOND IN 46320 |
| PERRY, ROBERT | 117 N CROSS TRL MCHENRY IL 60050 |
| PERRY, ROBERT | 42142 TROPEZ DR QUARTZ HILL CA 93536 |
| PERRY, ROBIN | 97   DALLAS AVE # B5 PLAINVILLE CT 06062 |
| PERRY, ROGER | 1707 COTTAGE DR LAKE GENEVA WI 53147 |
| PERRY, ROXANNE ROSE | 205 ECKHOFF ST ORANGE CA 92868 |
| PERRY, RUTH MARIE | 51   OLD SPRINGFIELD RD # 114 STAFFORD SPGS CT 06076 |
| PERRY, SALLY | 10632 S AVENUE J CHICAGO IL 60617 |
| PERRY, SAREETA | 26732 ISABELLA PKWY APT 204 CANYON COUNTRY CA 91351 |
| PERRY, SCOTT | 3708 S DOLPHIN ST SAN PEDRO CA 90731 |
| PERRY, SHARON | 208   MAIN ST # 7 PORTLAND CT 06480 |
| PERRY, SHEARDEAN | 8441 JACKLIN CT HAZELWOOD MO 63042 |
| PERRY, SHEILA | 35   DEERWOOD LN # 3 WATERBURY CT 06704 |
| PERRY, SHERMAN | 1524 N LOCKWOOD AVE CHICAGO IL 60651 |
| PERRY, SHERRI | 18465  ILLI INDI DR LANSING IL 60438 |
| PERRY, SHIRLEY | 7   ANDREWS ST # 25 BRISTOL CT 06010 |
| PERRY, SHIRLEY | 1840 VETERAN AV APT 106 LOS ANGELES CA 90025 |
| PERRY, SOPHIA AND ROBERT | 4943 SW  33RD WAY FORT LAUDERDALE FL 33312 |
| PERRY, STANLEY | 3576 TREATY LN HOFFMAN ESTATES IL 60192 |
| PERRY, STEPHANIE | 2029 GWYNN OAK AVE BALTIMORE MD 21207 |
| PERRY, STEPHANIE | 4 LAIR  CIR HAMPTON VA 23669 |
| PERRY, STEPHEN | 1614 TREBOR CT LUTHERVILLE-TIMONIUM MD 21093 |
| PERRY, STEVE | 600 DONNA DR BEAUMONT CA 92223 |
| PERRY, STEVEN | 1499 NORTH VIEW DR THOUSAND OAKS CA 91362 |
| PERRY, THADDEUS | 151 WILGATE RD OWINGS MILLS MD 21117 |
| PERRY, THERESA | 1001 NW  122ND TER PEMBROKE PINES FL 33026 |
| PERRY, THERESE | 15625 SW  16TH ST PEMBROKE PINES FL 33027 |
| PERRY, TOM | 5759   VINTAGE OAKS CIR DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| PERRY, VAN | 43119 20TH ST W LANCASTER CA 93534 |
| PERRY, VIRGINIA | 19 HUDGINS  RD POQUOSON VA 23662 |
| PERRY, WAYNE | 2431 N MAGNOLIA AV RIALTO CA 92377 |
| PERRY, WHITTAKER | 682    RIGGS CIR DAVENPORT FL 33897 |
| PERRY, WILLIAM | 3018 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| PERRY, WILLIAM | 22278 NW BROOKSIDE WAY BARRINGTON IL 60010 |
| PERRY, WILLIAM | 627 S ARDMORE AVE VILLA PARK IL 60181 |
| PERRY, WILLIAM | 1940 NW  9TH ST POMPANO BCH FL 33069 |
| PERRY, WILLIAM | 8716 SW  17TH CT FORT LAUDERDALE FL 33324 |
| PERRY, WILLIAM | 29    WATERFORD B DELRAY BEACH FL 33446 |
| PERRY, WILLIAM | 8515 FALMOUTH AV APT 213 PLAYA DEL REY CA 90293 |
| PERRY, WILLIAM | 8 CIMARRON PL POMONA CA 91766 |
| PERRY, WILLIE | 7521 S SOUTH SHORE DR 2E CHICAGO IL 60649 |
| PERRY, YVONNE | 23    CANTON RD GRANBY CT 06035 |
| PERRY, YVONNE | 3192 NW  40TH CT LAUDERDALE LKS FL 33309 |
| PERRY, ZACHARIAH | 2160   HASSELL RD 103 HOFFMAN ESTATES IL 60169 |
| PERRY, ZAN | 739 N CENTRAL AVE BALTIMORE MD 21202 |
| PERRY-CARVER, LISA | 5542 LINK AVE BALTIMORE MD 21227 |
| PERRY1944, MARAS | 19144 SALT LAKE PL NORTHRIDGE CA 91326 |
| PERRYMAN, EDWARD | 1508 W 96TH ST LOS ANGELES CA 90047 |
| PERRYMAN, LYNE | 8248 KNOX AVE    3 SKOKIE IL 60076 |
| PERRYVILLE LIBRARY | 515 BROAD ST PERRYVILLE MD 21903 |
| PERS, WILLIAM | 40    HENDRICKS ISLE # 105 FORT LAUDERDALE FL 33301 |
| PERSAC, GORDON | 1011 NE  26TH AVE # N POMPANO BCH FL 33062 |
| PERSAD, GLEN | 6343    HARBOR BND MARGATE FL 33063 |
| PERSALL, BRYAN | 7731 ELLIS AV APT A HUNTINGTON BEACH CA 92648 |
| PERSALL, DON | 727 YORKTOWN AV APT 119 HUNTINGTON BEACH CA 92648 |
| PERSAND, KAMERON | 1141 W 5TH ST ONTARIO CA 91762 |
| PERSAUD OMESLI | 2431 NW  68TH AVE SUNRISE FL 33313 |
| PERSAUD, BIBI | 6584    HIDDEN COVE DR DAVIE FL 33314 |
| PERSAUD, CHANDRA | 3831 NW  78TH WAY CORAL SPRINGS FL 33065 |
| PERSAUD, HARRY | 4180    SAN MARINO BLVD # 102 WEST PALM BCH FL 33409 |
| PERSAUD, HEMA | 8817 JASPER ST RANCHO CUCAMONGA CA 91730 |
| PERSAUD, JAMELA | 3555    MEADOWBROOK WAY DAVIE FL 33328 |
| PERSAUD, MAIYA | 5800    MARGATE BLVD # 114 MARGATE FL 33063 |
| PERSAUD, MIKE | 7806 NW  41ST ST CORAL SPRINGS FL 33065 |
| PERSAUD, ROSE | 5050 SW  8TH ST MARGATE FL 33068 |
| PERSAUD, SALLY | 4740    LONG KEY LN COCONUT CREEK FL 33073 |
| PERSAUD, SHAMMI | 622 POSSUM TROT WAY ABERDEEN MD 21001 |
| PERSAUD, VERONICA | 64    CENTENNIAL CT DEERFIELD BCH FL 33442 |
| PERSAUDTILLINI, SANDRA | 4294 SW  157TH AVE PEMBROKE PINES FL 33027 |
| PERSAVEP;, TREVOR | 4176 GREY STONE DR YORBA LINDA CA 92886 |
| PERSCH, FRED | 13664  RIVER BIRCH CT DYER IN 46311 |
| PERSCH, FRED | 24654 S MULBERRY LN CRETE IL 60417 |
| PERSCHBACHER, DAPHNE | 1742 S LEWIS RD CAMARILLO CA 93012 |
| PERSCHONOK, TERRY | 22482 ALMA ALDEA APT 212 RCHO SANTA MARGARITA CA 92688 |
| PERSCHY, ROB | 306 HOLLY HILL DR ROCKY HILL CT 06067-1090 |
| PERSECHINO, EVELYN | 24066 VIA HELENA MURRIETA CA 92562 |
| PERSECHINO, MARIA | 65    APTER DR TORRINGTON CT 06790 |

| Claim Name | Address Information |
|---|---|
| PERSEGHIN, ELAINE | 1912 MIDLAND RD BALTIMORE MD 21222 |
| PERSELL, WILLIAM | 3300 N LAKE SHORE DR 12A CHICAGO IL 60657 |
| PERSENAIRE VERONICA, DR. | 2747    MISTY OAKS CIR WEST PALM BCH FL 33411 |
| PERSH, RHONDA | 12303 HARBOUR POINTE BLVD APT DD107 MUKILTEO WA 98275 |
| PERSHEY, ASHLEY | 1391    DAHLGREN LN MINOOKA IL 60447 |
| PERSIA, E | 22615 SW  66TH AVE # 309 309 BOCA RATON FL 33428 |
| PERSICHILLI, RICK | 1155 VIA VERA CRUZ SAN MARCOS CA 92078 |
| PERSICHINI, IVY | 3214 BROAD ST NEWPORT BEACH CA 92663 |
| PERSICK, SUEANN | 6468 SEDGWICK ST ELKRIDGE MD 21075 |
| PERSICO, AMY | 848 N 17TH ST 3 MILWAUKEE WI 53233 |
| PERSICO, DONNA | 711 REVERE RD GLEN ELLYN IL 60137 |
| PERSICO, JOSEPH | 4110 N AUSTIN AVE CHICAGO IL 60634 |
| PERSICO, LAVERNE M | 520 FOREST AVE 312 GLEN ELLYN IL 60137 |
| PERSICO, SYLVIA | 3071 NW  47TH TER # 128 128 LAUDERDALE LKS FL 33313 |
| PERSILA, TODD | 1408 MCCOMAS WAY E ABINGDON MD 21009 |
| PERSINGER, BRIAN | 1631 W AVENUE J8 LANCASTER CA 93534 |
| PERSINGER, CHARLES | 712 202ND ST PASADENA MD 21122 |
| PERSINGER, MARSHALL | 306 N MANSFIELD AV LOS ANGELES CA 90036 |
| PERSINGER, SUE | 103 STRATFORD  DR I WILLIAMSBURG VA 23185 |
| PERSKY, BEATRICE | 3405    BIMINI LN # D2 COCONUT CREEK FL 33066 |
| PERSKY, DANIEL | 1346 N GREENVIEW AVE 2F CHICAGO IL 60642 |
| PERSKY, E | 9415    ASTON GARDENS CT # 109 109 POMPANO BCH FL 33076 |
| PERSKY, JEANETTE | 15    BROOKFIELD RD WEST HARTFORD CT 06107 |
| PERSKY, RITA | 2    STARKEL RD # 227 WEST HARTFORD CT 06117 |
| PERSKY, ROSELINE | 4515    CORDIA CIR COCONUT CREEK FL 33066 |
| PERSKY, STEPHANIE | 10644 HILLINGDON RD WOODSTOCK MD 21163 |
| PERSOFF, HENRY | 7518    ASHMONT CIR TAMARAC FL 33321 |
| PERSOHN, ABRAHAM | 262 S CHAUNCEY AVE PURDUE UNIV WEST LAFAYETTE IN 47906 |
| PERSON, ARTHUR | 5620 NW  12TH ST LAUDERHILL FL 33313 |
| PERSON, ATHENA | 4533 WESTERN CREEK CIR SAN BERNARDINO CA 92407 |
| PERSON, BARBARA | 194 BURNHAM ST HARTFORD CT 06112-1004 |
| PERSON, CHAD | 4311 LAURELGROVE AV STUDIO CITY CA 91604 |
| PERSON, CHERIE | 2897    QUAIL RUN LN DAVIE FL 33328 |
| PERSON, DOUGLAS | 2273    SARATOGA BAY DR WEST PALM BCH FL 33409 |
| PERSON, ERTHA | 5941 MARSHALL  AVE NEWPORT NEWS VA 23605 |
| PERSON, FRAN | 120 RANDOLPHS GRN WILLIAMSBURG VA 23185 |
| PERSON, HENRY | 1413    DISSTON AVE CLERMONT FL 34711 |
| PERSON, HUSTON | 3795    VAN BUREN ST GARY IN 46408 |
| PERSON, JACQUELINE | 9509 HORN AVE A BALTIMORE MD 21236 |
| PERSON, JOANNE | 4106 CANDLEWOOD  DR HAMPTON VA 23666 |
| PERSON, KEITH | 3022 SEAMON AVE BALTIMORE MD 21225 |
| PERSON, NICKIE | 187 LAKE RD ANDOVER CT 06232-1514 |
| PERSON, REBECCA | 989 VICTORIA ST APT J5 COSTA MESA CA 92627 |
| PERSON, S. | 22340 PICCADILLY CT 1A RICHTON PARK IL 60471 |
| PERSON, TANGELA | 7 BLUE SAGE PATH HAMPTON VA 23669 |
| PERSONALIZED A C | 159 NW  11TH ST BOCA RATON FL 33432 |
| PERSONALIZED SERVICES | 1600 NW  33RD ST # 2 POMPANO BCH FL 33064 |
| PERSONN, DONALD | 12980    ORANGE GROVE BLVD WEST PALM BCH FL 33411 |
| PERSONS, DAVID | 1633 MANCHESTER RD WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| PERSONS, MR GORDAN | 24 LAS POSAS RD CAMARILLO CA 93010 |
| PERSONS, THEO | 3429 E   SHORE RD MIRAMAR FL 33023 |
| PERSSICO, KARLO | 5646 N MENARD AVE    BSMT CHICAGO IL 60646 |
| PERSSON, ROGER L | 28   SOMERSET ST WETHERSFIELD CT 06109 |
| PERSUAD, MENAWALEE | 9310   SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| PERSUAD, RANDI | 4381   RIVERSIDE DR # 1 CORAL SPRINGS FL 33065 |
| PERSUAD, WINSTON | 1400 NE  50TH CT # 103 OAKLAND PARK FL 33334 |
| PERT-BLACKWOOD, PAULINE | 9101   LILY BANK CT WEST PALM BCH FL 33407 |
| PERTAIN, ROSE | 14249   CAMPANELLI DR DELRAY BEACH FL 33484 |
| PERTEIT, PATRICIA | 8433 S SANGAMON ST 1 CHICAGO IL 60620 |
| PERTEL, RICHARD | 880   SPYGLASS CT HIGHLAND PARK IL 60035 |
| PERTERSON JEFFREY, CARD PAT | 1304   VIA DE PEPI BOYNTON BEACH FL 33426 |
| PERTES, RICHARD | 13636   MOROCCA LAKE LN DELRAY BEACH FL 33446 |
| PERTIERRA, ROSARIO | 9511 W   HEATHER LN MIRAMAR FL 33025 |
| PERTIK, MARSHA | 6824   RED WING DR WOODRIDGE IL 60517 |
| PERTILLAR, CYNTHIA | 3   PINE MEADOW LN BLOOMFIELD CT 06002 |
| PERTILLO, KICARDO | 2   GARSTON CT D COCKEYSVILLE MD 21030 |
| PERTLER, CARLA | 600-E   ABERDEEN RD FRANKFORT IL 60423 |
| PERTLER, MEGHAN | 616 BARBARA LN MCHENRY IL 60051 |
| PERTON, IRWIN | 3750 NE   169TH ST # 308 MIAMI BEACH FL 33160 |
| PERTON, MARVIN | 20185 E   COUNTRY CLUB DR # 806 NORTH MIAMI BEACH FL 33180 |
| PERTOVICH, JOHN | 1530   SHERIDAN RD 7 KENOSHA WI 53140 |
| PERTOY**, JANENESIA | 13554 CANTLAY ST APT 4 VAN NUYS CA 91405 |
| PERTSCH, JOANNE | 207 EDGEVALE RD BALTIMORE MD 21210 |
| PERTSCHI, TRISH | 12211 IDAHO AV APT 303 LOS ANGELES CA 90025 |
| PERU, DOMINICK | 3642 LANFRANCO ST LOS ANGELES CA 90063 |
| PERU, FRANCISCO | 6716 ABREGO RD APT 139 GOLETA CA 93117 |
| PERUARAL, JEFFREY D | 2410 CHARLES ST N 1 BALTIMORE MD 21218 |
| PERUCCA, NORMA | 205 BRIAR LN MORRIS IL 60450 |
| PERUMAL, SABARIKANTH | 4 QUEENSBRIDGE CT E COCKEYSVILLE MD 21030 |
| PERUMBRAL, GEORGE | 8430 ROSEMARY DR RIVERSIDE CA 92508 |
| PERUSSE, TERESA | 9917   PORTA LEONA LN BOYNTON BEACH FL 33472 |
| PERUZZI, SHERRY D | 5692 VANTAGE POINT RD COLUMBIA MD 21044 |
| PERUZZO, JOHN | 545 N ARTESIAN AVE CHICAGO IL 60612 |
| PERVAIZ, SHAHIE | 1488 NW  157TH AVE PEMBROKE PINES FL 33028 |
| PERVEILER, ELIZABETH | 726 W WAVELAND AVE G CHICAGO IL 60613 |
| PERVEILER, JOE | 535 N MAGGIE LN ROMEOVILLE IL 60446 |
| PERVEILER, JOHN | 1642   GRAND PRAIRIE DR NEW LENOX IL 60451 |
| PERVENECKIS, BRIAN | 10611 S MILLARD AVE CHICAGO IL 60655 |
| PERVEROLA, RYAN | 909 DULANEY VALLEY CT 1 BALTIMORE MD 21204 |
| PERWEEN, SHAHNAZ | 6682 WOOD CANYON CT CORONA CA 92880 |
| PERY, DARIS | 2 STRAWHAT RD 2B OWINGS MILLS MD 21117 |
| PERZ, JASON MARLON | 516 S REESE PL BURBANK CA 91506 |
| PERZ, ORLANDO | 1680 NW  113TH AVE PEMBROKE PINES FL 33026 |
| PERZ, SAL ALVARO | 5008 KAUFFMAN AV TEMPLE CITY CA 91780 |
| PERZAN, DOUGLAS | 636 N STONE AVE LA GRANGE PARK IL 60526 |
| PERZAN, GRACE | 28   EDBERT DR NEW BRITAIN CT 06052 |
| PERZAN, JOSEPHINE | 56 JACQUELINE DR BRISTOL CT 06010 |
| PERZANOWSKI, TED | 7260 W PETERSON AVE E-102 CHICAGO IL 60631 |

| Claim Name | Address Information |
|---|---|
| PESAVENTO, ANTHONY | 26552 W STONEBRIAR WAY CHANNAHON IL 60410 |
| PESCARTIN, SHARON | 2215  NOYES ST 2 EVANSTON IL 60201 |
| PESCATELLO, WAYNE | 8 ENTERPRISE AVE PAWCATUCK CT 06379-2223 |
| PESCE, ANGELO | 17052   BOCA CLUB BLVD # 3 BOCA RATON FL 33487 |
| PESCE, CINDY | 83   ROBERTS RD MARLBOROUGH CT 06447 |
| PESCE, JAMES | 777 SHEPHERDSFIELD RD FULTON MO 65251 |
| PESCE, JON | 560 W FULTON ST 204 CHICAGO IL 60661 |
| PESCE, NHUNG | 106   WILLIAMS ST PLAINVILLE CT 06062 |
| PESCETTO, JEFF | 6912 PALA MESA DR OAK PARK CA 91377 |
| PESCH, LINDA | 8131 WESTVIEW LN WOODRIDGE IL 60517 |
| PESCH, TYNER | 726 N JUNE ST LOS ANGELES CA 90038 |
| PESCHANSKY, NORA | 280 SW  97TH AVE PEMBROKE PINES FL 33025 |
| PESCHAU, MICHAEL | 306 S ANN ST BALTIMORE MD 21231 |
| PESCHELT, GRACE | 45955 MOUNTAIN VIEW AV PALM DESERT CA 92260 |
| PESCHL, DEBBIE | 4631 NW  2ND AVE # 702 BOCA RATON FL 33431 |
| PESCHL, DEBBIE | 4631 NW  2ND AVE # 705 BOCA RATON FL 33431 |
| PESCHMAN, CRAIG | 1258 E DEERFIELD CT ONTARIO CA 91761 |
| PESCI, DIANE | 4900   MARBELLA ISLE DR ORLANDO FL 32837 |
| PESCI, STEPHEN J | 206 JAKES  LN NEWPORT NEWS VA 23608 |
| PESEK, KATRINA JO | 26 DURLSTON WY LADERA RANCH CA 92694 |
| PESHCHEROV, ELENA | 5279 NEWCASTLE AV APT 1 ENCINO CA 91316 |
| PESHEK, ANDREW | 3046 N SAYRE AVE CHICAGO IL 60634 |
| PESHKA, JENNIFER | 15   PEQUOT ST NEW BRITAIN CT 06053 |
| PESHKEPIA, HAIREDIN | 1009 COQUINA ST HEMET CA 92543 |
| PESHMAN, BERNADINE | 127 BROOKHILL RD LIBERTYVILLE IL 60048 |
| PESICKA, MARY | 441 E SAN JOSE AV APT 110 BURBANK CA 91501 |
| PESIN, HARRY | 9817   SEACREST CIR # 101 BOYNTON BEACH FL 33437 |
| PESINA, JENNY | 6532  34TH ST BERWYN IL 60402 |
| PESINO, JENNIFER | 325   RAMBLER ST BRISTOL CT 06010 |
| PESINO, SANDRA | 37   PRESTON RD TERRYVILLE CT 06786 |
| PESKA, NATHAN | 405 E VICTORIA CIR NORTH AURORA IL 60542 |
| PESKIN, BARRY | 1131 ALTA LOMA RD APT 327 WEST HOLLYWOOD CA 90069 |
| PESKIN, JOSEPH | 452 S PALM DR BEVERLY HILLS CA 90212 |
| PESKIN, LAWRENCE | 7  HAMILL RD C BALTIMORE MD 21210 |
| PESKIN, LESTER | 10978   BOCA WOODS LN BOCA RATON FL 33428 |
| PESKIN, MARIAN | 9525   WELDON CIR # 314 TAMARAC FL 33321 |
| PESKIN,DOROTHY | 4735 NW  7TH CT # 302 BOYNTON BEACH FL 33426 |
| PESKIND, BARBARA | 317 WOLCOTT LN BATAVIA IL 60510 |
| PESLGAN, KARLA | 4690 MARWOOD DR LOS ANGELES CA 90065 |
| PESNER, STANLEY | 8104   KALIKO LN WEST PALM BCH FL 33414 |
| PESO-WATKINS, MELISSA | 501 BRIDGE XING D YORKTOWN VA 23692 |
| PESOLA, ANTHONY | 505 N REDFIELD CT PARK RIDGE IL 60068 |
| PESOLA, CATHERINE | 211 ROTUNDA CIR APT D NEWPORT NEWS VA 23608 |
| PESONO, ANNA | 526 CHESTNUT ST MOMENCE IL 60954 |
| PESQUEIRA, CARMEN R | 200 W WHITTIER BLVD APT 130 LA HABRA CA 90631 |
| PESQUERA, MALLORY | 14363 ROSECRANS AV APT 5 LA MIRADA CA 90638 |
| PESSEL | 6280   VIA PRIMO ST LAKE WORTH FL 33467 |
| PESSES, SHIRLEY | 1048   WOLVERTON C BOCA RATON FL 33434 |
| PESSIA, FRANK | 2327 FLEET ST BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| PESSIEK, JEFF | 6 FOREST HILL  DR WILLIAMSBURG VA 23185 |
| PESSIN | 556    NORMANDY L DELRAY BEACH FL 33484 |
| PESSIN, PHIL | 3410 N LAKE SHORE DR 14E CHICAGO IL 60657 |
| PESSIS, MS KELY | 22144 CLARENDON ST APT 120 WOODLAND HILLS CA 91367 |
| PESSO, SARAH | 189    CAPRI D DELRAY BEACH FL 33484 |
| PESSONI, RAY | 8640 HILLROSE ST APT H3 SUNLAND CA 91040 |
| PESSUMAL, INDRA | 265 W CALIFORNIA BLVD APT 11 PASADENA CA 91105 |
| PESTANA, VERGIL | 3800 SW  31ST ST HOLLYWOOD FL 33023 |
| PESTANAS, NORMAN | 1814 HUNTINGTON DR DUARTE CA 91010 |
| PESTANO, ERLINDA | 1949 W WASHINGTON BLVD LOS ANGELES CA 90018 |
| PESTANO, LALAINE | 125 W 225TH ST CARSON CA 90745 |
| PESTANO, WALTER | 9776 NW  15TH ST PEMBROKE PINES FL 33024 |
| PESTERINO, GRAZIANO | 2809 LA SALLE AV COSTA MESA CA 92626 |
| PESTOLESI, ROBERT  A | 8566 TRINITY CIR APT 819B HUNTINGTON BEACH CA 92646 |
| PESTOV, SUSANNE | 8104  TWINCREST CT D BALTIMORE MD 21237 |
| PESTREPO, OCTAVIO | 12109 ALLIN ST CULVER CITY CA 90230 |
| PESTRITTO, AMY | 207 N EL CAMINO REAL APT 14 SAN CLEMENTE CA 92672 |
| PESZAT, VALERIE | 641 WALNUT RD WAUCONDA IL 60084 |
| PESZEK, FILIP | 117 E WALLACE CT BARTLETT IL 60103 |
| PESZYNSKI, CLAIR INGRID | 614 1/2 N PLYMOUTH BLVD LOS ANGELES CA 90004 |
| PET, ROBERT | 10422 S CENTRAL PARK AVE CHICAGO IL 60655 |
| PET-SIAM INT'L., STEVE | 12831 CERISE AV HAWTHORNE CA 90250 |
| PETACHENKO, JOHN | 16410 ELM HAVEN DR HACIENDA HEIGHTS CA 91745 |
| PETAK, ED | 1714  ARDEN PL JOLIET IL 60435 |
| PETAK, JOSEPHINE | 445 N ELMWOOD AVE WOOD DALE IL 60191 |
| PETALOS, JOHN | 1413 WESTERN VILLAGE DR SAN JACINTO CA 92583 |
| PETALVER, SOCORRO | 44059 CATSUE PL LANCASTER CA 93536 |
| PETAM, TRAM | 171 1/2 N ELECTRIC AV ALHAMBRA CA 91801 |
| PETASSIAN, ANASHEH | 720 N LOUISE ST APT 201 GLENDALE CA 91206 |
| PETDAZ, KHALID | 6212 FAIR OAKS AVE BALTIMORE MD 21214 |
| PETE JONES INC., M | PO BOX 3782 SPRINGFIELD MO 65808 |
| PETE'S BOCA RATON | 7940    GLADES RD BOCA RATON FL 33434 |
| PETE'S PICKINS | P. O. BOX 87 7818 BRADSHAW RD. UPPER FALLS MD 21156 |
| PETE, CATHY | 5900    PALM TRACE LANDINGS DR # 109 DAVIE FL 33314 |
| PETE, CROW | 500    GREENBRIER AVE KISSIMMEE FL 34747 |
| PETE, JOHN | 1621 NE  28TH AVE POMPANO BCH FL 33062 |
| PETE, JOHN D III | 718-1  FOX RIVER RD VALPARAISO IN 46385 |
| PETE, KAYLA | 1474 ORO VISTA RD APT 130 SAN DIEGO CA 92154 |
| PETE, MANN | 8051    DAVENTRY DR MELBOURNE FL 32940 |
| PETE, PATRICIA | 13018    JANICO BAY BOYNTON BEACH FL 33436 |
| PETE, PREMO | 2110    USHIGHWAY27 ST # B35 CLERMONT FL 34711 |
| PETE, RENE | 161  LINDEN CT HEBRON IN 46341 |
| PETE, ROSE | 10152    HART BRANCH CIR ORLANDO FL 32832 |
| PETE, ROSENBUCK | 110 DORIS AVE BALTIMORE MD 21225 |
| PETE, STRAUB | 257    BONVILLE DR DAVENPORT FL 33897 |
| PETE, WHEELER | 3477    WOODLEY PARK PL OVIEDO FL 32765 |
| PETE, WITTE | 1209 N  BOSTON AVE DELAND FL 32724 |
| PETE,JR M, BROWN | 200    GLENN ST LEESBURG FL 34748 |
| PETEL, JAYESH | 22400    SIESTA KEY DR BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| PETEL, NAGIN | 9023 COLUMBUS LN 1F DES PLAINES IL 60016 |
| PETENBRINK, ROLANE | 596 KEVINS DR ARNOLD MD 21012 |
| PETEQUE, FRANK | 525 S SERRANO AV APT 204 LOS ANGELES CA 90020 |
| PETER & DOLORES, FLYNN | 2894    FOUNTAINHEAD BLVD MELBOURNE FL 32935 |
| PETER BLICHER | 8511 MALLARDS WAY NAPLES FL 34114 |
| PETER C, BURVENICH | 2106    17TH ST SAINT CLOUD FL 34769 |
| PETER C., DARLING | 4842    SAWGRASS LAKE CIR LEESBURG FL 34748 |
| PETER G ANGELOS LAW OFFICES | 100 N CHARLES STREET BALTIMORE MD 21201 |
| PETER GRIFFITH DC 56289-004 | FEDERAL PRISON CAMP MONTGOME MONTGOMERY AL 36112 |
| PETER J, ARMSTRONG | 732    BROOKFIELD PL APOPKA FL 32712 |
| PETER J, FARAGO | 110 N  TREMAIN ST # 201 MOUNT DORA FL 32757 |
| PETER JENSEN | 1874 COES POST RUN WESTLAKE OH 44145 |
| PETER MADIA | 3518 SE 19TH PL CAPE CORAL FL 33904 |
| PETER SOLO DC# 77218-004 | PO BOX 1031 COLEMAN FL 33521 |
| PETER WHITE PUBLIC LIBRARY | 312  FRANKLIN ST BURLINGTON IA 52601 |
| PETER, AVERY | 1825 N WINNEBAGO AVE 104 CHICAGO IL 60647 |
| PETER, BENEDICT | 42759   HIGHWAY27 ST # 111 DAVENPORT FL 33837 |
| PETER, BLUM | 2 WEST WALK CLINTON CT 06413-2319 |
| PETER, BOWLES | 28229    COUNTY ROAD 33  # 1673C LEESBURG FL 34748 |
| PETER, BRALA | 50989    HIGHWAY27 ST # 335 DAVENPORT FL 33897 |
| PETER, BRENNAN | 104 E  VILLA CAPRI CIR # F DELAND FL 32724 |
| PETER, BUCKLEY | 506    ST AUGUSTINE AVE DAVENPORT FL 33897 |
| PETER, BURKE | 2041    SUSSEX RD WINTER PARK FL 32792 |
| PETER, C. | 6180    VIA TIERRA BOCA RATON FL 33433 |
| PETER, CAJTHAML | 436    CALABRIA AVE DAVENPORT FL 33897 |
| PETER, CARTY | 544    SPOTTED SANDPIPER DR DAYTONA BEACH FL 32119 |
| PETER, CASTRO | 3940    STONEHAVEN RD ORLANDO FL 32817 |
| PETER, CHARLOTTE | 2870 N  CLEARBROOK CIR DELRAY BEACH FL 33445 |
| PETER, COSENZA | 716  CAMELIA CT LADY LAKE FL 32159 |
| PETER, CRISPO | 3530    SHADY RUN RD MELBOURNE FL 32934 |
| PETER, CURRAN | 2031    FAWN MEADOW CIR SAINT CLOUD FL 34772 |
| PETER, DANNUNZIO | 1547    DORADO DR KISSIMMEE FL 34741 |
| PETER, DAVID | 26W246 PETERSON AVE CAROL STREAM IL 60188 |
| PETER, DREW | 19    GALLINULE CT FRUITLAND PARK FL 34731 |
| PETER, ENGILIS | 13901    DEL WEBB BLVD SUMMERFIELD FL 34491 |
| PETER, EVANS | 478    GREENWAY AVE SATELLITE BEACH FL 32937 |
| PETER, GABEL | 312    CELLO CIR WINTER SPRINGS FL 32708 |
| PETER, GAODE | 5045  LUNT AVE SKOKIE IL 60077 |
| PETER, GEISLER | 2475    REED ELLIS RD OSTEEN FL 32764 |
| PETER, GOUBERT | 1410    TAURUS CT MERRITT ISLAND FL 32953 |
| PETER, HENTNICK | 2110    USHIGHWAY27 ST # G52 CLERMONT FL 34711 |
| PETER, HOGARTH | 6112    ORANGE HILL CT ORLANDO FL 32819 |
| PETER, HUDSON | 221    JUSTIN WAY SANFORD FL 32773 |
| PETER, HYDE | 609    HIGHWAY 466  # 725 LADY LAKE FL 32159 |
| PETER, ILIFF | 16255 VENTURA BLVD ENCINO CA 91436 |
| PETER, ISABELL | 12103 S 74TH AVE PALOS HEIGHTS IL 60463 |
| PETER, JANE | PO BOX 7155 RANCHO SANTA FE CA 92067 |
| PETER, JOHN | 9 MONUMENT  DR WILLIAMSBURG VA 23185 |
| PETER, JOHN | 8421    399TH AVE POWERS LAKE WI 53159 |

| Claim Name | Address Information |
|---|---|
| PETER, JULIE | 244 BELLE VUE LN SUGAR GROVE IL 60554 |
| PETER, JULIE | 6041 NW  84TH TER PARKLAND FL 33067 |
| PETER, KAIM | 463    WESTON MANOR DR LADY LAKE FL 32162 |
| PETER, KASEMODEL | 21   PALM DR YALAHA FL 34797 |
| PETER, KELLY | 1129    STETSON ST ORLANDO FL 32804 |
| PETER, KNAUT | 26524    DEUCE CT LEESBURG FL 34748 |
| PETER, KREMER | 2965    TEAKWOOD ST TITUSVILLE FL 32780 |
| PETER, LATONA | 14978    FIRESTONE ST ORLANDO FL 32826 |
| PETER, LECLAIRE | 21821    LAKE SENECA RD EUSTIS FL 32736 |
| PETER, LEINTZ | 12116    VIEW DR TAVARES FL 32778 |
| PETER, LEWERK | 9600    US HIGHWAY 192  # 820 CLERMONT FL 34714 |
| PETER, LIENHARD | 2762    MYSTIC LAKE DR # 112 OVIEDO FL 32765 |
| PETER, LUCY | 339 HOME AVE    2D OAK PARK IL 60302 |
| PETER, LUYK | 9000    US HIGHWAY 192  # 865 CLERMONT FL 34714 |
| PETER, MACKEIGAN | 510    TWIN LAKES DR TITUSVILLE FL 32780 |
| PETER, MANLEY | 824   VISTA CV CHULUOTA FL 32766 |
| PETER, MARGARITA | 1301 SW  10TH AVE # L108 DELRAY BEACH FL 33444 |
| PETER, MARSH | 14400 W  COLONIAL DR # 19 OAKLAND FL 34787 |
| PETER, MONTIGO | 3310    NEEDLES DR ORLANDO FL 32810 |
| PETER, MR | 8572 CENTURY BLVD APT B PARAMOUNT CA 90723 |
| PETER, NATALIE A | 719 N YALETON AV WEST COVINA CA 91790 |
| PETER, NEWELL | 453    BENTLEY ST OVIEDO FL 32765 |
| PETER, OQUENDO | 5390    FALLING WATER DR ORLANDO FL 32818 |
| PETER, PAPE | 1179    MARLIN LN EUSTIS FL 32726 |
| PETER, RIVERA | 844    HALLOWELL CIR ORLANDO FL 32828 |
| PETER, ROBIN | 24 CAPITOL DR ANNAPOLIS MD 21401 |
| PETER, ROGER | 7060 SHOUP AV APT 199 CANOGA PARK CA 91303 |
| PETER, SHADDICK | 5135    GROVE MNR LADY LAKE FL 32159 |
| PETER, SMITH | 1456    PELICAN BAY TRL WINTER PARK FL 32792 |
| PETER, SPENCER | 110 N  ATLANTIC AVE COCOA BEACH FL 32931 |
| PETER, STIPANUK | 9000    US HIGHWAY 192  # 570 CLERMONT FL 34714 |
| PETER, SUPAN | 1736    SONORA ST LADY LAKE FL 32159 |
| PETER, TAYLOR | 614    TRACY DR LADY LAKE FL 32159 |
| PETER, TODSEN | 1030    CONTINENTAL AVE MELBOURNE FL 32940 |
| PETER, VARTHOLMATOS | 449    HIDDEN MEADOWS LOOP # 111 CASSELBERRY FL 32730 |
| PETER, WRIGHT | 1203    PINE SONG DR DELTONA FL 32725 |
| PETER, XYDES | 19397 SW  65TH ST FORT LAUDERDALE FL 33332 |
| PETERHANS, AW | 1360 N LAKE SHORE DR 604 CHICAGO IL 60610 |
| PETERIK, MIKE | 16447 EDGEWOOD RD PLAINFIELD IL 60586 |
| PETERIS, JUSTIN A | 12736 CASWELL AV APT 106 LOS ANGELES CA 90066 |
| PETERKA, | 7480 RABON AVE BALTIMORE MD 21222 |
| PETERKIN JR., JIMMY LEE | 7108    COLONY CLUB DR # 104 LAKE WORTH FL 33463 |
| PETERKIN, CYNTHIA | 3741 NW  11TH ST COCONUT CREEK FL 33066 |
| PETERKIN, JUSTIN | 1235    SHARAR AVE MIAMI FL 33054 |
| PETERMAN DRY CLEANING & FOR | 7101 S ORANGE BLOSSOM TRL ORLANDO FL 32809 |
| PETERMAN, ALBERT | 1400 SW  131ST WAY # Q310 PEMBROKE PINES FL 33027 |
| PETERMAN, AMY | 8235 LINCOLN AVE SKOKIE IL 60077 |
| PETERMAN, BRENDA | 516 WHITE CAP LN NEWPORT BEACH CA 92657 |
| PETERMAN, DEBBIE | 368 FALLING STAR IRVINE CA 92614 |

| Claim Name | Address Information |
|------------|---------------------|
| PETERMAN, JAMES E | 19610   SAWGRASS CIR # 2704 BOCA RATON FL 33434 |
| PETERMAN, JENNIFER | 792   MESA DR ELGIN IL 60123 |
| PETERMAN, JOHN | 615 E BROOKSIDE DR CROWN POINT IN 46307 |
| PETERMAN, LAUREN N.I.E. | 5832 NW  23RD ST LAUDERHILL FL 33313 |
| PETERMAN, MILDRED | 18851 FLORIDA ST APT 174 HUNTINGTON BEACH CA 92648 |
| PETERMAN, RAYMOND H. | 18   HIGHBORNE LN DANIA FL 33004 |
| PETERMAN, REBECCA | 12 WRECK SHOAL  DR NEWPORT NEWS VA 23606 |
| PETERMAN, ROBERT | 815 PEARSON DR JOLIET IL 60435 |
| PETERMAN, RONALD | 4928 HOLBROOK ST ANAHEIM CA 92807 |
| PETERMAN, SARAH | 5920 W  SAMPLE RD # 302 302 CORAL SPRINGS FL 33067 |
| PETERMAN, SUSAN | 463 WOODLAND RD HIGHLAND PARK IL 60035 |
| PETERO, TRACY | 2706 W ANAHURST PL SANTA ANA CA 92704 |
| PETERS | 200 NORMANDY  LN NEWPORT NEWS VA 23606 |
| PETERS, ALMA | 27586 SANDERLING WY TEMECULA CA 92591 |
| PETERS, ALYSSA | 5002 GATEWAY TER BALTIMORE MD 21227 |
| PETERS, AMY | 46  LEATHERWOOD PL E BALTIMORE MD 21237 |
| PETERS, ANDY | 380 S MENTOR AV APT 8 PASADENA CA 91106 |
| PETERS, ANN | 844   TALLGRASS DR BARTLETT IL 60103 |
| PETERS, ANN | 384   CARDINAL DR BLOOMINGDALE IL 60108 |
| PETERS, B | 25403 VIA IMPRESO VALENCIA CA 91355 |
| PETERS, B M | 7726 S CASS AVE DARIEN IL 60561 |
| PETERS, BARBARA | 1527 KISKIAK CIR YORKTOWN VA 23690 |
| PETERS, BARBARA | 2368 ELMDALE AV SIMI VALLEY CA 93065 |
| PETERS, BETTY | 8621  FLUTTERING LEAF TRL 401 ODENTON MD 21113 |
| PETERS, BRIAN | 16941 FREDERICK RD MOUNT AIRY MD 21771 |
| PETERS, BRIAN | C/O GORDON PRICE 2703 GEORGE WASH MEM HWY #B YORKTOWN VA 23693 |
| PETERS, BRIAN | PO BOX 430 DILLWYN VA 23936 |
| PETERS, BRIAN | 1403 BEAUMONT CIR BARTLETT IL 60103 |
| PETERS, BRIAN | 9536 S KILDARE AVE OAK LAWN IL 60453 |
| PETERS, BURT | 105 DONNICK AV THOUSAND OAKS CA 91360 |
| PETERS, C OSWALD | 220   MACFARLANE DR # 1103 DELRAY BEACH FL 33483 |
| PETERS, CANISHIA | 1447 1/2 W 59TH PL LOS ANGELES CA 90047 |
| PETERS, CARLTON | 5751 ROUTE 873 NEFFS PA 18065 |
| PETERS, CATHERINE | 16632   GREENS EDGE CIR # 71 WESTON FL 33326 |
| PETERS, CHARLENE | 106 THE MAINE WILLIAMSBURG VA 23185 |
| PETERS, CHARLES | 13912 ARCTURUS AV GARDENA CA 90249 |
| PETERS, CHERYL, COLUMBIA | 2 E 8TH ST 2414 CHICAGO IL 60605 |
| PETERS, CHESS | 20082 E CLARK AV ORANGE CA 92869 |
| PETERS, CHRIS | 22490 SW  66TH AVE BOCA RATON FL 33428 |
| PETERS, CHRISTINA M | 2420 FENTON PKWY APT 316 SAN DIEGO CA 92108 |
| PETERS, CHRISTINE | 512 DEMBYTOWN RD JOPPA MD 21085 |
| PETERS, CHRISTINE | 9123  MENARD AVE MORTON GROVE IL 60053 |
| PETERS, CONRAD | 321   MAIN ST HAMPTON CT 06247 |
| PETERS, DANIEL | 55 MONTECILO FOOTHILL RANCH CA 92610 |
| PETERS, DANNY | 650 LAKEWOOD DR RIVERSIDE CA 92506 |
| PETERS, DAVE | 3008  RED OAK DR HARVARD IL 60033 |
| PETERS, DAVID | 3814 N LAWNDALE AVE CHICAGO IL 60618 |
| PETERS, DAVID | 4092   COLLE DR LAKE WORTH FL 33461 |
| PETERS, DAVID | 8172 REDFORD LN LA PALMA CA 90623 |

| Claim Name | Address Information |
|---|---|
| PETERS, DAVID | 8701 ARROW ROUTE APT 111E RANCHO CUCAMONGA CA 91730 |
| PETERS, DEBRA | 477 S ALMA AVE KANKAKEE IL 60901 |
| PETERS, DIANE | 2094 PARKVILLE RD SCHAUMBURG IL 60194 |
| PETERS, DONNA | 1942 NE  6TH CT # A102 FORT LAUDERDALE FL 33304 |
| PETERS, DORCAS | 7321 S SOUTH SHORE DR 9D CHICAGO IL 60649 |
| PETERS, ELSIE | 10300 VILLAGE CIRCLE DR 3307 PALOS PARK IL 60464 |
| PETERS, EMILY | 205 PLANTATION LN SMITHFIELD VA 23430 |
| PETERS, ERIC | 3500 IOWA AV APT 518C RIVERSIDE CA 92507 |
| PETERS, ERNESTINE | 7842 S COLFAX AVE CHICAGO IL 60649 |
| PETERS, FRANCES | 2400 S FINLEY RD 365 LOMBARD IL 60148 |
| PETERS, FRANCES | 255 E 92ND ST CHICAGO IL 60619 |
| PETERS, FRANCES | 1049 W  PALMETTO PARK RD BOCA RATON FL 33486 |
| PETERS, FRANK | 2621   MEADOW RD WEST PALM BCH FL 33406 |
| PETERS, FRED | 16002 S MESSENGER CIR HOMER GLEN IL 60491 |
| PETERS, GARY | 1912 20TH ST APT FRT HS SANTA MONICA CA 90404 |
| PETERS, GEORGINA | 8120 READING AV LOS ANGELES CA 90045 |
| PETERS, GERRY | 1458 BRUCE AV GLENDALE CA 91202 |
| PETERS, GREG | 10125 PALMS BLVD APT 313 LOS ANGELES CA 90034 |
| PETERS, HEIDI | 7764 CORK LN PASADENA MD 21122 |
| PETERS, HELEN | 12261 ROUNDWOOD RD 414 LUTHERVILLE-TIMONIUM MD 21093 |
| PETERS, HELGA | 2118 SW  22ND ST BOYNTON BEACH FL 33426 |
| PETERS, IRENE | 15805 BELLIS DR WOODBINE MD 21797 |
| PETERS, JACK | 5641 SW  2ND CT # 111 MARGATE FL 33068 |
| PETERS, JACK | 3203 VISTA DR MANHATTAN BEACH CA 90266 |
| PETERS, JACKLYN | 1657 HUNTINGTON DR APT H166 DUARTE CA 91010 |
| PETERS, JADD | 1413 GUNSTON RD BELAIR MD 21015 |
| PETERS, JAMES | 1340 N ASTOR ST 1208 CHICAGO IL 60610 |
| PETERS, JAMES | 14007 S TORRENCE AVE 1B CHICAGO IL 60633 |
| PETERS, JAN | 3101 S FAIRVIEW ST APT 230 SANTA ANA CA 92704 |
| PETERS, JANE | 10483 PETERSBORO RD WOODSTOCK MD 21163 |
| PETERS, JANET | 3672  BALDWIN ST PORTAGE IN 46368 |
| PETERS, JANIS | 7435 S KINGSTON AVE 601 CHICAGO IL 60649 |
| PETERS, JANNA | 550   SPRUCE LN LISLE IL 60532 |
| PETERS, JAQUELINE | 118    OCEAN CAY WAY LANTANA FL 33462 |
| PETERS, JARVIS | 1017 NW  101ST ST MIAMI FL 33150 |
| PETERS, JASMINE | 14015 ANDERSON ST APT 7 PARAMOUNT CA 90723 |
| PETERS, JEANNE | GENERAL DELIVERY WEYAUWEGA WI 54983 |
| PETERS, JERALYN R | 2968 BONANZA SAN CLEMENTE CA 92673 |
| PETERS, JERRY | 6709 LA TITERA BLVD APT 381 LOS ANGELES CA 90045 |
| PETERS, JIM | 2201 W CAMPBELL PARK DR CHICAGO IL 60612 |
| PETERS, JOHANNA | 37157 26TH ST E PALMDALE CA 93550 |
| PETERS, JOHN | 504 PIEDMONT CIR YORK PA 17404 |
| PETERS, JOHN | 34425 N ALMOND RD 108B GURNEE IL 60031 |
| PETERS, JOHN | 1324 WOOD DR WOODSTOCK IL 60098 |
| PETERS, JULIANNA | 266 MAIN ST E 2NDFL WESTMINSTER MD 21157 |
| PETERS, K | 10944 S WASHTENAW AVE CHICAGO IL 60655 |
| PETERS, KAREN | 30 FOXCROFT RD WEST HARTFORD CT 06119-1177 |
| PETERS, KAREN | 6619 DEL PLAYA DR APT 4 ISLA VISTA CA 93117 |
| PETERS, KARRIE | 441 N ANNA LN ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
|---|---|
| PETERS, KAT, VALP | 1204  CARRSBROOKE DR 5 VALPARAISO IN 46383 |
| PETERS, KATHY | 2241 S 20TH ST MILWAUKEE WI 53215 |
| PETERS, KEITH T | 5327 WILLOW CT APT 410 AGOURA HILLS CA 91301 |
| PETERS, KELLY | 839  MT VERNON CT EDGEWOOD MD 21040 |
| PETERS, KIM | 4772 LAKE VALLEY DR 1A LISLE IL 60532 |
| PETERS, KIMBERLY | 2161  CHAMPIONS WAY NO LAUDERDALE FL 33068 |
| PETERS, KRISTY | 43823 ENCANTO WY LANCASTER CA 93536 |
| PETERS, KURT | 1428 SE  4TH AVE # 116 116 DEERFIELD BCH FL 33441 |
| PETERS, LARRY | 448  SOUTHAMPTON DR DECATUR IL 62526 |
| PETERS, LASHETTE | 3126 SPRINGS DR W B ELLICOTT CITY MD 21043 |
| PETERS, LAURA | 22603  CAMINO DEL MAR  # 1120 1120 BOCA RATON FL 33433 |
| PETERS, LEE | 3008 NEWPORT DR SPRINGFIELD IL 62702 |
| PETERS, LEROY | 4501 EMERSON ST SKOKIE IL 60076 |
| PETERS, LILLIAN | 2067  CATBIRD CT OVIEDO FL 32765 |
| PETERS, LISA | 675 NW  88TH DR CORAL SPRINGS FL 33071 |
| PETERS, LUCENTA MARILYN | 3500  GALT OCEAN DR # 508 508 FORT LAUDERDALE FL 33308 |
| PETERS, M | 682  CHESTNUT LN GLENCOE IL 60022 |
| PETERS, MABLE | 2725  ELDRED CT APOPKA FL 32712 |
| PETERS, MARGARET | 19251 BROOKHURST ST APT 119 HUNTINGTON BEACH CA 92646 |
| PETERS, MARITZA | 13521 BETSY ROSS CT FONTANA CA 92336 |
| PETERS, MARK | 605 CURIE AV SANTA ANA CA 92707 |
| PETERS, MARY | 616 N 20TH ST ALLENTOWN PA 18104 |
| PETERS, MARY | 630 MICHIGAN AVE EVANSTON IL 60202 |
| PETERS, MARY | 8262 ATLANTA AV APT 4 HUNTINGTON BEACH CA 92646 |
| PETERS, MATT | 6510 S KEELER AVE CHICAGO IL 60629 |
| PETERS, MELISSA | 95 STONEGATE LN STREAMWOOD IL 60107 |
| PETERS, MELISSA | 210 NE  60TH ST FORT LAUDERDALE FL 33334 |
| PETERS, MELISSA | 11211 S  MILITARY TRL # 2112 2112 BOYNTON BEACH FL 33436 |
| PETERS, MELISSA | 11211 S  MILITARY TRL # 4512 4512 BOYNTON BEACH FL 33436 |
| PETERS, MICHAEL | 15  SKYLINE DR PLAINVILLE CT 06062 |
| PETERS, MICHAEL | 2454  KEY LARGO LN FORT LAUDERDALE FL 33312 |
| PETERS, MICHAEL | 21926 MARJORIE AV TORRANCE CA 90503 |
| PETERS, MIKE | 17291 LA MESA LN HUNTINGTON BEACH CA 92647 |
| PETERS, MILLIE | 15119 HOLLYHOCK CT ORLAND PARK IL 60462 |
| PETERS, MONICA | 4050 NW  114TH AVE CORAL SPRINGS FL 33065 |
| PETERS, MONTE  8 | 3800 TREYBURN  DR D114 WILLIAMSBURG VA 23185 |
| PETERS, MRS. DOUGLAS | 426 N ONTARIO ST BURBANK CA 91505 |
| PETERS, NANCY | 9308 KENBROOKE CT LAUREL MD 20723 |
| PETERS, NEVA F | 11714 MAYES DR WHITTIER CA 90604 |
| PETERS, PATRICIA | 107 CASWELL AVE GLEN BURNIE MD 21061 |
| PETERS, PATRICIA | 3010 N  COURSE DR # 507 POMPANO BCH FL 33069 |
| PETERS, RALEIGH | 3883 S ORANGE DR LOS ANGELES CA 90008 |
| PETERS, RANDY | 4208 LOMINA AV LAKEWOOD CA 90713 |
| PETERS, ROBERT | 8102 BEECHBERRY CT 1112 PASADENA MD 21122 |
| PETERS, ROBERT | 9405 SE  125TH ST SUMMERFIELD FL 34491 |
| PETERS, ROBERT | 9731 ARTESIA BLVD BELLFLOWER CA 90706 |
| PETERS, ROBERT | 435 SHADOW OAKS IRVINE CA 92618 |
| PETERS, RONDELL | 8703  CLUB ESTATES WAY LAKE WORTH FL 33467 |
| PETERS, RONISHA | 5024 W 59TH ST LOS ANGELES CA 90056 |

| Claim Name | Address Information |
|---|---|
| PETERS, ROY | 3700 W 55TH PL CHICAGO IL 60629 |
| PETERS, ROY | 5371 N MAGNET AVE 1ST CHICAGO IL 60630 |
| PETERS, RUSSELL | 1146 PELHAM WOOD RD BALTIMORE MD 21234 |
| PETERS, SABINE | 5130 SHARYNNE LN TORRANCE CA 90505 |
| PETERS, SARA | 502 CHAPEL GATE LN N BALTIMORE MD 21229 |
| PETERS, SCOTT | 5090 NW  98TH DR CORAL SPRINGS FL 33076 |
| PETERS, SHAWNA | 2931 PICO PL OXNARD CA 93033 |
| PETERS, SHEILAH | 6680 W  SAMPLE RD CORAL SPRINGS FL 33067 |
| PETERS, SORAYA | 30050 TRAIL CREEK DR AGOURA CA 91301 |
| PETERS, STEFAN | 919 DIGHTON LN SCHAUMBURG IL 60173 |
| PETERS, STEVEN | 828 ESSEX PARK  DR HAMPTON VA 23669 |
| PETERS, SUE | 65 BURKSHIRE RD TOWSON MD 21286 |
| PETERS, THOMAS JOHNSON | 8 COUNTRY CLUB PL BLOOMINGTON IL 61701 |
| PETERS, TONI | 1327  PRESCOTT DR FOX LAKE IL 60020 |
| PETERS, TYE | 525 ADAMS  DR 1A NEWPORT NEWS VA 23601 |
| PETERS, WILLIAM | 1528 CHAT CT NAPERVILLE IL 60565 |
| PETERS, WILLIAM | 2800 N  PALM AIRE DR # 306 306 POMPANO BCH FL 33069 |
| PETERS, WILLIAMS | 15 OLD MILL DR YORK PA 17407 |
| PETERSBERGER, HELEN | 7449  SYCAMORE CT 3NW ORLAND PARK IL 60462 |
| PETERSEN | 1243  ELLICOTT AVE CHURCHTON MD 20733 |
| PETERSEN, ALEX | 26402 CALLE LUCANA SAN JUAN CAPISTRANO CA 92675 |
| PETERSEN, ALICE | 4807 BURMAN DR CRYSTAL LAKE IL 60014 |
| PETERSEN, ANN | 708 SW  9TH ST HALLANDALE FL 33009 |
| PETERSEN, BARRY | 1489 EL VERANO DR THOUSAND OAKS CA 91362 |
| PETERSEN, BEVERLY | 8700 LINDLEY AV NORTHRIDGE CA 91325 |
| PETERSEN, BRIAN | 9004 RATHBURN AV NORTHRIDGE CA 91325 |
| PETERSEN, CHRIS | 6235 PHEASANT CREEK TRL RACINE WI 53406 |
| PETERSEN, CHRISTOPHER | 310 RICHTER  LN YORKTOWN VA 23693 |
| PETERSEN, CLARA | 29   HIGHLAND ST # SE30 WEST HARTFORD CT 06119 |
| PETERSEN, CYNTHIA | 160   LAKE EVELYN DR WEST PALM BCH FL 33411 |
| PETERSEN, DALE | 1442 W PENSACOLA AVE CHICAGO IL 60613 |
| PETERSEN, DAVID | 1033  HOMESTEAD RD LA GRANGE PARK IL 60526 |
| PETERSEN, DAWN | 75 INDIAN FIELD RD HEBRON CT 06248-1341 |
| PETERSEN, DONAVON | 8312  LAMON AVE BURBANK IL 60459 |
| PETERSEN, EIGIL | 20332 RAMONA LN HUNTINGTON BEACH CA 92646 |
| PETERSEN, ELIZABETH | 2021  GREENWOOD AVE WILMETTE IL 60091 |
| PETERSEN, ELLEN | 127 S WILLISTON ST WHEATON IL 60187 |
| PETERSEN, ETHEL | 2818   WAGON WHEEL CIR ORLANDO FL 32822 |
| PETERSEN, GLORIA | 820 W PANORAMA DR 305 PALATINE IL 60067 |
| PETERSEN, GREY | 212 CAMINO REAL REDONDO BEACH CA 90277 |
| PETERSEN, HOWARD | 30985 LEXINGTON WY WESTLAKE VILLAGE CA 91361 |
| PETERSEN, JAN | 2951 AIRDRIE AVE ABINGDON MD 21009 |
| PETERSEN, JEAN | 360 NEWPORT LN C1 BARTLETT IL 60103 |
| PETERSEN, JOE | 1555 VON BRAUN TRL ELK GROVE VILLAGE IL 60007 |
| PETERSEN, JOHN | 8144 N ODELL AVE NILES IL 60714 |
| PETERSEN, JOHN | 820 SW  69TH TER PLANTATION FL 33317 |
| PETERSEN, JOHN | 4170 SHARONS WY BALDWIN PARK CA 91706 |
| PETERSEN, JOHN | 42450 W 62ND ST QUARTZ HILL CA 93536 |
| PETERSEN, KEVIN | 7305 SUNNYSLOPE DR LANCASTER CA 93536 |

| Claim Name | Address Information |
|---|---|
| PETERSEN, KIM | 7515 BONNIE RIDGE RD CRYSTAL LAKE IL 60014 |
| PETERSEN, KRISTINA | 1482  FAIRWAY DR 301 NAPERVILLE IL 60563 |
| PETERSEN, LAURIE | 3134 S LOGAN AVE MILWAUKEE WI 53207 |
| PETERSEN, LAWRENCE | 1702 W 24TH ST LOS ANGELES CA 90018 |
| PETERSEN, LISA | 11421 JEFFERSON  AVE 90 NEWPORT NEWS VA 23601 |
| PETERSEN, LISA | 11421 JEFFERSON AVE APT 90 NEWPORT NEWS VA 23601 |
| PETERSEN, LYNNE | 22 CREEK RD APT 122 IRVINE CA 92604 |
| PETERSEN, MARTHA | 721 E 4TH ST SANDWICH IL 60548 |
| PETERSEN, MATT | 1771  DEWES ST B GLENVIEW IL 60025 |
| PETERSEN, MATT | 441 WILLOWGROVE AV GLENDORA CA 91741 |
| PETERSEN, MATTHEW | 2649 N SPAULDING AVE 2S CHICAGO IL 60647 |
| PETERSEN, MICHAEL | 04N217 MAYFAIR DR BENSENVILLE IL 60106 |
| PETERSEN, MITCH | 2 PATRIOT CIR ENFIELD CT 06082-5808 |
| PETERSEN, PAMELA & JOHN | 172 GRAPEVINE RD OAK VIEW CA 93022 |
| PETERSEN, PARVIN ATAI | 5    CONCORDE WAY # A1 WINDSOR LOCKS CT 06096 |
| PETERSEN, PAUL | 10646  GOLF RD ORLAND PARK IL 60462 |
| PETERSEN, PAULA | 101 LAKE HINSDALE DR 109 WILLOW BROOK IL 60527 |
| PETERSEN, PHYLLIS | 24001 MUIRLANDS BLVD APT 224 LAKE FOREST CA 92630 |
| PETERSEN, RALPH R | 422 N GREENWOOD ST DE KALB IL 60115 |
| PETERSEN, RENEE | 347 NASSAU RD COSTA MESA CA 92626 |
| PETERSEN, RONALD | 14745 LA HABRA RD VICTORVILLE CA 92392 |
| PETERSEN, RUDY | 919 INDIANA AV SOUTH PASADENA CA 91030 |
| PETERSEN, STEPHEN | 1084 CAMINO DEL RIO SANTA BARBARA CA 93110 |
| PETERSEN, TINA | 8500 FALMOUTH AV APT 3212 PLAYA DEL REY CA 90293 |
| PETERSEN, WENDY | 10340  WHITE OAK LN 2C MUNSTER IN 46321 |
| PETERSHAGEN, DANIEL | 1634 NE  6TH ST # 3 3 FORT LAUDERDALE FL 33304 |
| PETERSIEL, MEL | 3405   BIMINI LN # C3 COCONUT CREEK FL 33066 |
| PETERSIK, TOM | 67 WHITE OAK CIR SAINT CHARLES IL 60174 |
| PETERSIL, JOYCE | 12601 KILLION ST VALLEY VILLAGE CA 91607 |
| PETERSLIE, TRUDY | 619 BERKLEY CT 1 SCHAUMBURG IL 60194 |
| PETERSOHN, CURTIS | 347 SIMMS ST AURORA IL 60505 |
| PETERSON GORDAON | 9880   MARINA BLVD # 1516 BOCA RATON FL 33428 |
| PETERSON, ALBERT | 6151 SW  15TH ST PLANTATION FL 33317 |
| PETERSON, ALEX | N10951PESHTIGO RIVER LN CRIVITZ WI 54114 |
| PETERSON, ALFONSO | 11 S AUSTIN BLVD CHICAGO IL 60644 |
| PETERSON, ALFRED | 3802 ARTESIA BLVD APT B TORRANCE CA 90504 |
| PETERSON, ALICIA D | 527 WASHINGTON BLVD MARINA DEL REY CA 90292 |
| PETERSON, ALLEN | 2434 CRESWELL LN COSTA MESA CA 92627 |
| PETERSON, AMALIA | 1926 PONTENOVA AV HACIENDA HEIGHTS CA 91745 |
| PETERSON, AMY | 521 DACOTA ST WINONA MN 55987 |
| PETERSON, AMY | 300 E CHURCH ST 109 LIBERTYVILLE IL 60048 |
| PETERSON, AMY | 13538 CHADRON AV APT 13 HAWTHORNE CA 90250 |
| PETERSON, AMY & BRADLEY | 15886 SW  16TH CT PEMBROKE PINES FL 33027 |
| PETERSON, ANDREA | 2150 SW  23RD AVE FORT LAUDERDALE FL 33312 |
| PETERSON, ANDREW | 6830   ALTA WESTGATE DR # 9208 ORLANDO FL 32818 |
| PETERSON, ANGELA | 3625 E 9TH AVE GARY IN 46403 |
| PETERSON, ANTHONY | 1109 STOCKTON ST N BALTIMORE MD 21217 |
| PETERSON, ARLEN | 106 E WOODLAND RD LAKE FOREST IL 60045 |
| PETERSON, ARLO | 17400  KEDZIE AVE 419 HAZEL CREST IL 60429 |

| Claim Name | Address Information |
|---|---|
| PETERSON, ART | 10845  FRONT ST MOKENA IL 60448 |
| PETERSON, AUDRA | 2564    JARDIN CT WESTON FL 33327 |
| PETERSON, AUDREY | 11630 GLEN ARM RD U27 GLEN ARM MD 21057 |
| PETERSON, AUDREY | 1469    THORNBANK LN WEST PALM BCH FL 33411 |
| PETERSON, BARBARA | JOLIET WEST HIGH SCHOOL 401 N LARKIN AVE JOLIET IL 60435 |
| PETERSON, BERT | 3861 NW  84TH AVE # 1D SUNRISE FL 33351 |
| PETERSON, BETH | 3 BLACK OAK CT REISTERSTOWN MD 21136 |
| PETERSON, BEVERLY | 104    EAST ST WOLCOTT CT 06716 |
| PETERSON, BIANKA | 424  ASHTON LN ABINGDON MD 21009 |
| PETERSON, BILL | 8524  MAPLE AVE GARY IN 46403 |
| PETERSON, BLANCA | 12301 FLINT PL GARDEN GROVE CA 92843 |
| PETERSON, BRIAN | 1160 N CONWELL AV APT 319 COVINA CA 91722 |
| PETERSON, BRITNE | 5207 DOWNEY AV LAKEWOOD CA 90712 |
| PETERSON, BRUCE | 900 W RAND RD ARLINGTON HEIGHTS IL 60004 |
| PETERSON, BRUCE | 00N404  FANCHON ST WHEATON IL 60187 |
| PETERSON, C M | 5288 ROCKINGHAM  DR WILLIAMSBURG VA 23188 |
| PETERSON, CANDY | 351 WHITES LANDING LONG BEACH CA 90803 |
| PETERSON, CARL | 3190    HOLIDAY SPRINGS BLVD # 110 MARGATE FL 33063 |
| PETERSON, CAROL | 14220 S STEWART AVE RIVERDALE IL 60827 |
| PETERSON, CARRIE | 36543 N LAWRENCE DR LAKE VILLA IL 60046 |
| PETERSON, CARRIE | 5517    PACIFIC BLVD # 4405 4405 BOCA RATON FL 33433 |
| PETERSON, CATHY | 5806 BUCKNELL AV NORTH HOLLYWOOD CA 91607 |
| PETERSON, CHAD | 5518 HALISON ST TORRANCE CA 90503 |
| PETERSON, CHARLES | 1006 HERON WAY WOODSTOCK IL 60098 |
| PETERSON, CHARLES | 33 E TORREMOLINOS DR RANCHO MIRAGE CA 92270 |
| PETERSON, CHARLOTTE | 14398 FLATHEAD RD APPLE VALLEY CA 92307 |
| PETERSON, CHESTER | 10143 SCHILLER BLVD FRANKLIN PARK IL 60131 |
| PETERSON, CHESTER | 320  GEORGE ST E2 MORRIS IL 60450 |
| PETERSON, CHRIS | 507    MCGUIRE BLVD INDIAN HARBOR BEACH FL 32937 |
| PETERSON, CHRIS | 24375 JACKSON AV APT 106B MURRIETA CA 92562 |
| PETERSON, CHRISTEN | 202 MONTCLAIR RD VERNON HILLS IL 60061 |
| PETERSON, CHRISTIAN | 303  FULTON ST WEST CHICAGO IL 60185 |
| PETERSON, CHUCK | 8038 LAUREL PARK CIR RIVERSIDE CA 92509 |
| PETERSON, CINDY | 1263  AMBER CT WOODSTOCK IL 60098 |
| PETERSON, CLAIRE | 9340 THOMPSON AV CHATSWORTH CA 91311 |
| PETERSON, CLIFORD | 12151 DALE ST APT C321 STANTON CA 90680 |
| PETERSON, CONNIE | 3751 176TH PL COUNTRY CLUB HILLS IL 60478 |
| PETERSON, CORA | 837  LINCOLN ST GARY IN 46402 |
| PETERSON, DAN | 22718 FOSSIL PEAK SAN ANTONIO TX 78261 |
| PETERSON, DAN | 12422 ELGERS ST CERRITOS CA 90703 |
| PETERSON, DANIELLE | 1999    KIMLYN CIR KISSIMMEE FL 34758 |
| PETERSON, DANIELLE | 5411 N KIMBALL AVE CHICAGO IL 60625 |
| PETERSON, DANIELLE D. | 910  MANCHESTER CIR SCHAUMBURG IL 60193 |
| PETERSON, DARREN | 21642 BROOKHURST ST APT C HUNTINGTON BEACH CA 92646 |
| PETERSON, DAVID | 272    HIGH ST COVENTRY CT 06238 |
| PETERSON, DAVID | 15148 NAUGHTON DR SOUTH HOLLAND IL 60473 |
| PETERSON, DAVID | 1000 N LAKE SHORE PLZ 1602 CHICAGO IL 60611 |
| PETERSON, DAVID | 600 W DIVERSEY PKY 1404 CHICAGO IL 60614 |
| PETERSON, DAVID | 10242 NW  54TH PL CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|---|---|
| PETERSON, DAVID | 2444 ALVARADO ST APT B6 OXNARD CA 93036 |
| PETERSON, DEAN, UNIV CENTER | 525 S STATE ST 733 CHICAGO IL 60605 |
| PETERSON, DEBBI | 2600 W LA HABRA BLVD APT 110 LA HABRA CA 90631 |
| PETERSON, DEBORAH | 32212 BON HILL DR SALISBURY MD 21804 |
| PETERSON, DENNIS | 03N104  SPRINGVALE RD WEST CHICAGO IL 60185 |
| PETERSON, DIANA | 7800    OSCEOLA POLK LINE RD # 142 DAVENPORT FL 33896 |
| PETERSON, DIANA, 5TH & 6TH GRADE | 2220 HADDOW AVE DOWNERS GROVE IL 60515 |
| PETERSON, DIANE | 6563  RIVER CLYDE DR HIGHLAND MD 20777 |
| PETERSON, DIANE | 1410 SW  32ND ST FORT LAUDERDALE FL 33315 |
| PETERSON, DIANE | 4981    BONSAI CIR # 111 111 PALM BEACH GARDENS FL 33418 |
| PETERSON, DIANE | 4404 DONLON RD SOMIS CA 93066 |
| PETERSON, DOMINIC | PO BOX 488 BURKEVILLE VA 23922 |
| PETERSON, DON | 441  MARSHALL DR DES PLAINES IL 60016 |
| PETERSON, DONALD | 73 FRANKLIN PARK W VERNON CT 06066-2460 |
| PETERSON, DONALD | 412 FOX MEADOW DR NORTHFIELD IL 60093 |
| PETERSON, DONALD | 101 E MORNINGSIDE AVE LOMBARD IL 60148 |
| PETERSON, DONNA | 12367 4TH ST APT 21 YUCAIPA CA 92399 |
| PETERSON, DOROTHY | 12746 S KENNETH AVE 4 ALSIP IL 60803 |
| PETERSON, DOUGLAS | 4358 HACKETT AV LAKEWOOD CA 90713 |
| PETERSON, DWIGHT | 3809 E STEEPLECHASE  WAY C WILLIAMSBURG VA 23188 |
| PETERSON, E | 6152  N VERDE TRL # E201 BOCA RATON FL 33433 |
| PETERSON, EARL | 1480    FLAMINGO CT PEMBROKE PINES FL 33026 |
| PETERSON, EDWARD J | 4121 WEST BLVD APT A LOS ANGELES CA 90008 |
| PETERSON, EDWIN J | 29   MISSAL AVE BRISTOL CT 06010 |
| PETERSON, ELIZABETH, CLC | 34435 N OLD WALNUT CIR 1-308 GURNEE IL 60031 |
| PETERSON, ELOISE L | 2029 ELANITA DR SAN PEDRO CA 90732 |
| PETERSON, ELSIE | 4315 AZALEA DR    318 LISLE IL 60532 |
| PETERSON, ELWOOD | 803 TACUBA ST LOS ANGELES CA 90065 |
| PETERSON, EMMELINE | 182    ROYAL PALM DR FORT LAUDERDALE FL 33301 |
| PETERSON, ERIC | 1411    BAYVIEW DR # 2 2 FORT LAUDERDALE FL 33304 |
| PETERSON, ERIC | 1426 CORONADO TER LOS ANGELES CA 90026 |
| PETERSON, ERIC | 234 GIOTTO IRVINE CA 92614 |
| PETERSON, ETHEL MRS | 2661 GG POINTE 75 LN GARDEN MI 49835 |
| PETERSON, EVA | 753 BLAINE ST BATAVIA IL 60510 |
| PETERSON, EVELYN | 5190    PELICAN COVE DR BOYNTON BEACH FL 33437 |
| PETERSON, EVERETTE | 215    SKINNER RD VERNON CT 06066 |
| PETERSON, FARIAH | 7415 NW  44TH ST # 1407 LAUDERHILL FL 33319 |
| PETERSON, FAYE | 2200 GREY AVE EVANSTON IL 60201 |
| PETERSON, FLORENCE | 906 HIGH STEPPER TRL SYKESVILLE MD 21784 |
| PETERSON, FLORENCE | 228 S BUSH ST ORANGE CA 92868 |
| PETERSON, FRANK | 2559 CORONADO PL VISTA CA 92081 |
| PETERSON, FRED | 126 SKYVIEW DR CROMWELL CT 06416-1855 |
| PETERSON, FRED | 2475 ONEIDA LN NAPERVILLE IL 60563 |
| PETERSON, FREDERICK | 2309 GADD RD COCKEYSVILLE MD 21030 |
| PETERSON, GARY E. | 1116 SE  8TH ST FORT LAUDERDALE FL 33316 |
| PETERSON, GEORGE | 3332 ROSECROFT LN NAPERVILLE IL 60564 |
| PETERSON, GERALDINE | 5244 SUFFIELD TER SKOKIE IL 60077 |
| PETERSON, GINA | 3811 STEEPLECHASE WAY APT D WILLIAMSBURG VA 23188 |
| PETERSON, GLADYS | 49    SUNNYDALE RD EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
|---|---|
| PETERSON, GLORIA | 2124    CAMBRIDGE F DEERFIELD BCH FL 33442 |
| PETERSON, HAROLD | 7931    LASALLE BLVD MIRAMAR FL 33023 |
| PETERSON, HARRY | 2510 SW  81ST AVE # 408 DAVIE FL 33324 |
| PETERSON, HEATHER | 645 W HIGHLAND DR ELBURN IL 60119 |
| PETERSON, HEIDI/CHRISTIAN O | 6028    WOODWARD AVE DOWNERS GROVE IL 60516 |
| PETERSON, HELEN | 475 N WOOD DALE RD WOOD DALE IL 60191 |
| PETERSON, IAN | 5840 NE   19TH TER FORT LAUDERDALE FL 33308 |
| PETERSON, IVY | 3242 NW  43RD PL LAUDERDALE LKS FL 33309 |
| PETERSON, JACK | 937  TIMBER LN LAKE FOREST IL 60045 |
| PETERSON, JACKIE | 3319    TAFT ST HOLLYWOOD FL 33021 |
| PETERSON, JACQUELINE | PO BOX 231957 ENCINITAS CA 92023 |
| PETERSON, JACQUELYN | 4807 WESTPARKWAY BALTIMORE MD 21229 |
| PETERSON, JAMES | 4 MIDDLE WOODS CT PARKTON MD 21120 |
| PETERSON, JAMES | 1819  REDWOOD LN MCHENRY IL 60051 |
| PETERSON, JAMES | 8144 OCONNOR DR RIVER GROVE IL 60171 |
| PETERSON, JAMES | 5741 NW  50TH ST CORAL SPRINGS FL 33067 |
| PETERSON, JAMES | 15409 STARBUCK ST WHITTIER CA 90603 |
| PETERSON, JAMES | 26951 TABLE MEADOW RD AUBURN CA 95602 |
| PETERSON, JAN | 68 VICTORIA ST WINDSOR CT 06095-2218 |
| PETERSON, JANET | 1119 BUCKLEY HWY UNION CT 06076-4700 |
| PETERSON, JANET S | 400    TIMBERCOVE CIR LONGWOOD FL 32779 |
| PETERSON, JASON | 205  BIRCH ST CROWN POINT IN 46307 |
| PETERSON, JEAN | 1487    WATERSIDE DR DE KALB IL 60115 |
| PETERSON, JEFF | 5921    TOWN BAY DR # 727 727 BOCA RATON FL 33486 |
| PETERSON, JEFF | 21231 CALLE SENDERO LAKE FOREST CA 92630 |
| PETERSON, JEFF | 1530 AHART ST SIMI VALLEY CA 93065 |
| PETERSON, JENNIFER | 2102 COMMISSARY CIR ODENTON MD 21113 |
| PETERSON, JENNIFER | 2858 W BELLE PLAINE AVE 1 CHICAGO IL 60618 |
| PETERSON, JENNIFER | 11434 GORMAN AV APT 314 LOS ANGELES CA 90059 |
| PETERSON, JENNIFER | 1720 XIMENO AV APT 15 LONG BEACH CA 90815 |
| PETERSON, JENNIFER | 2 ALASKA IRVINE CA 92606 |
| PETERSON, JERALEEN | 4228 N 3RD AV SAN BERNARDINO CA 92407 |
| PETERSON, JEREMY | 3 STAPLEFORD WAY HAMPTON VA 23669 |
| PETERSON, JIM | 24    SUNNYSLOPE DR NEW BRITAIN CT 06053 |
| PETERSON, JIM | 21 JAN AVE KANKAKEE IL 60901 |
| PETERSON, JIM | 205 W LASSEN AV APT 2 CHICO CA 93973 |
| PETERSON, JOHN | 24    ROBIN LN OAKDALE CT 06370 |
| PETERSON, JOHN | 1515    BARRINGTON RD 729 HOFFMAN ESTATES IL 60169 |
| PETERSON, JOHN | 2429    SADDLE RIDGE DR JOLIET IL 60432 |
| PETERSON, JOHN | 13960 HOOVER ST APT 410 WESTMINSTER CA 92683 |
| PETERSON, JOHN | 45338 15TH ST W LANCASTER CA 93534 |
| PETERSON, JOHN T. | 1204 S  MILITARY TRL # 3504 DEERFIELD BCH FL 33442 |
| PETERSON, JOLENE | 5639 S FRANCISCO AVE CHICAGO IL 60629 |
| PETERSON, JONATHAN | 1422 W EDGEWATER AVE #1 CHICAGO IL 60660 |
| PETERSON, JORDAN | 4249 LONGRIDGE AV APT 207 STUDIO CITY CA 91604 |
| PETERSON, JOSEPH | 7 ROMA ST REDLANDS CA 92373 |
| PETERSON, JULIAN | 28191 ZURBURAN MISSION VIEJO CA 92692 |
| PETERSON, KAREN | 25712 LE PARC APT 85 LAKE FOREST CA 92630 |
| PETERSON, KARL | 8712 RAMSGATE AV LOS ANGELES CA 90045 |

| Claim Name | Address Information |
| --- | --- |
| PETERSON, KATHLEEN | RIVERSIDE BROOKFIELD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| PETERSON, KELLY | 1515   CAMPUS DR VALPARAISO IN 46383 |
| PETERSON, KEN | 69411 RAMON RD APT 468 CATHEDRAL CITY CA 92234 |
| PETERSON, KEN & ROBYN | 5179 E 107TH PL CROWN POINT IN 46307 |
| PETERSON, KENNETH | 609   HIGHWAY 466  # 225 LADY LAKE FL 32159 |
| PETERSON, KENNETH | 1033 ANNE RD NAPERVILLE IL 60540 |
| PETERSON, KENT | 76   COLCHESTER AVE EAST HAMPTON CT 06424 |
| PETERSON, KIETN | 2806   WILLIAMS DR WOODRIDGE IL 60517 |
| PETERSON, KIM | 4206   TIGER LILY LN 309 GURNEE IL 60031 |
| PETERSON, KIM | 16082 ROBINSON CT CHINO HILLS CA 91709 |
| PETERSON, KRISTIN | 1719 W GLENLAKE AVE 3W CHICAGO IL 60660 |
| PETERSON, KRISTINE | 1120 N LAKE SHORE DR 17C CHICAGO IL 60611 |
| PETERSON, KRISTY | 213 N WEST ST CROWN POINT IN 46307 |
| PETERSON, L | 354 E PARKVIEW AVE ELMHURST IL 60126 |
| PETERSON, L. | 20021 NW  3RD ST PEMBROKE PINES FL 33029 |
| PETERSON, LARRY | 741 S ROOSEVELT AVE ARLINGTON HEIGHTS IL 60005 |
| PETERSON, LARRY | 5864 W 97TH ST OAK LAWN IL 60453 |
| PETERSON, LARS | 1119 W GRAND AVE 2F CHICAGO IL 60642 |
| PETERSON, LAUERN | 1603 MARTHA CT 101 BELAIR MD 21015 |
| PETERSON, LAURA | 3110 N CALVERT ST 1 BALTIMORE MD 21218 |
| PETERSON, LAURA | 15830 NW  17TH PL MIAMI FL 33054 |
| PETERSON, LAURIE & CHARLES A | 309 FLORESTA ST LAS VEGAS NM 87701 |
| PETERSON, LEROY A | 6117 NW  74TH TER PARKLAND FL 33067 |
| PETERSON, LESLIE | 2204 W IRVING PARK RD 2 CHICAGO IL 60618 |
| PETERSON, LINDA | 530 PAGEWOOD DR NEWPORT NEWS VA 23602 |
| PETERSON, LINDA | 826   SPRING COVE DR SCHAUMBURG IL 60193 |
| PETERSON, LINDA | 318 AVENUE F REDONDO BEACH CA 90277 |
| PETERSON, LINDA | 1005 POLI ST VENTURA CA 93001 |
| PETERSON, LINDSEY | 344 N PATRIOT DR HAINESVILLE IL 60030 |
| PETERSON, LLOYD | 4705 FOREST VIEW DR NORTHBROOK IL 60062 |
| PETERSON, LOIS | 100 E PROSPECT AVE     3 OTTAWA IL 61350 |
| PETERSON, LORAYNE | 2460 NW  17TH ST FORT LAUDERDALE FL 33311 |
| PETERSON, LUKE | 443 E 158TH ST SOUTH HOLLAND IL 60473 |
| PETERSON, LYNN | 2618 E DENISE AV ORANGE CA 92867 |
| PETERSON, MADELINE | 3545 DIVISION ST LOS ANGELES CA 90065 |
| PETERSON, MADISEN | 15  BRIAR ST 13 GLEN ELLYN IL 60137 |
| PETERSON, MARC | 3842 W 107TH PL CHICAGO IL 60655 |
| PETERSON, MARGARET | 1418 GUNSTON RD BELAIR MD 21015 |
| PETERSON, MARGARET | 2614 W 101ST ST CHICAGO IL 60655 |
| PETERSON, MARIE | 225 COVENTRY CIR VERNON HILLS IL 60061 |
| PETERSON, MARIE | 4360   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| PETERSON, MARILYNN, MEADOWBROOK MANOR | 431  REMINGTON BLVD 134B BOLINGBROOK IL 60440 |
| PETERSON, MARION | 3600 W 115TH ST CHICAGO IL 60655 |
| PETERSON, MARK | 1337 DOVERCOURT LN ORMOND BEACH FL 32174 |
| PETERSON, MARK | 600 W TOUHY AVE 207 PARK RIDGE IL 60068 |
| PETERSON, MARTIN & SHERRI | 647 S SUTTON RD STREAMWOOD IL 60107 |
| PETERSON, MARY | 7050 ENCINO AV VAN NUYS CA 91406 |
| PETERSON, MARY  ANN | 18070 LANGLOIS RD APT 277 DESERT HOT SPRINGS CA 92241 |
| PETERSON, MARY ANN | 10939 ROSE AV APT 10 LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| PETERSON, MATT | 3025 ROYAL ST APT 327 LOS ANGELES CA 90007 |
| PETERSON, MATT | 8721 LOOKOUT MOUNTAIN AV LOS ANGELES CA 90046 |
| PETERSON, MATT | 125 16TH ST APT 4 HUNTINGTON BEACH CA 92648 |
| PETERSON, MAX | 8402  CHERRYSTONE CT LAUREL MD 20723 |
| PETERSON, MELISSA | 615 N LONGWOOD ST 201 ROCKFORD IL 61107 |
| PETERSON, MELVIN | 6623 LOCH HILL RD BALTIMORE MD 21239 |
| PETERSON, MELVIN | 926 W IRVING PARK RD 107 BENSENVILLE IL 60106 |
| PETERSON, MICHAEL | 1588 N LINN RD LAKE GENEVA WI 53147 |
| PETERSON, MICHAEL | 243  HERITAGE TRL GRAYSLAKE IL 60030 |
| PETERSON, MICHAEL | 1004 S PLUM TREE CT PALATINE IL 60067 |
| PETERSON, MICHELE | 7876 GOLDEN PINE CIR SEVERN MD 21144 |
| PETERSON, MICHELE | 1635  PARK ST MCHENRY IL 60050 |
| PETERSON, MIKE | 925 N WOLCOTT AVE CHICAGO IL 60622 |
| PETERSON, MIKE | 1520 NW  58TH AVE MARGATE FL 33063 |
| PETERSON, MOSES | 9839   PINEOLA DR ORLANDO FL 32836 |
| PETERSON, MR R V | 845 MORNINGSIDE DR FULLERTON CA 92835 |
| PETERSON, MRS NORSELL | 9564   BELFORT CIR TAMARAC FL 33321 |
| PETERSON, MRS. RAY | 4482 LARO LN YORBA LINDA CA 92886 |
| PETERSON, MRS. RUTHANNE | 79394 MONTEGO BAY DR INDIO CA 92201 |
| PETERSON, MYNA | 628  RANCH RD WHEATON IL 60187 |
| PETERSON, MYRA | 5140 GROVE ST SKOKIE IL 60077 |
| PETERSON, NANCY | 4255 SHELDON AVE BALTIMORE MD 21206 |
| PETERSON, NANCY | 442 E 3RD ST ELMHURST IL 60126 |
| PETERSON, NEAL | 9201 W  BROWARD BLVD # C226 PLANTATION FL 33324 |
| PETERSON, NEIL | 7714 SPRINGDALE DR NORMANDY MO 63121 |
| PETERSON, NORMA | 2147 KENOMA ST GLENDORA CA 91740 |
| PETERSON, OLIVER | 5436 S HARDING AVE CHICAGO IL 60632 |
| PETERSON, OTHMER | 5834 S STONY ISLAND AVE 2C CHICAGO IL 60637 |
| PETERSON, PAM | 3210 MILTON ST PASADENA CA 91107 |
| PETERSON, PAMELA | 780 S FEDERAL ST 910 CHICAGO IL 60605 |
| PETERSON, PAT | 730   PRADO DR LADY LAKE FL 32159 |
| PETERSON, PATRICIA | 2155  ESTES AVE DES PLAINES IL 60018 |
| PETERSON, PATRICIA | 5811 NW  17TH PL # N SUNRISE FL 33313 |
| PETERSON, PEGGY | 5035  CROFTON DR ROCKFORD IL 61114 |
| PETERSON, PETE | 222 WASHINGTON AV APT 16 SANTA MONICA CA 90403 |
| PETERSON, PRISCILLA | 318 N 3RD ST APT A ALHAMBRA CA 91801 |
| PETERSON, R | 842 W HAPPFIELD DR ARLINGTON HEIGHTS IL 60004 |
| PETERSON, R.E. | 1221   HILLSBORO MILE  # 22A HILLSBORO BEACH FL 33062 |
| PETERSON, RALPH | 320 JEFFERSON ST ALGONQUIN IL 60102 |
| PETERSON, RC | 2639 N  RIVERSIDE DR # 1001 POMPANO BCH FL 33062 |
| PETERSON, RC | 3216 SE  12TH ST # 1 1 POMPANO BCH FL 33062 |
| PETERSON, REGINA | 6391 ROWANBERRY DR 415 ELKRIDGE MD 21075 |
| PETERSON, RHONDA | 2776 JONAS PROFIT  TRL WILLIAMSBURG VA 23185 |
| PETERSON, RICHARD | 241 E HILL RD CANTON CT 06019-2120 |
| PETERSON, RICHARD | 414   PUTNAM PIKE # 120B DAYVILLE CT 06241 |
| PETERSON, RICHARD | 1515 BARRINGTON RD 227 HOFFMAN ESTATES IL 60169 |
| PETERSON, RICHARD | 31105  VILLAGE GREEN CT WARRENVILLE IL 60555 |
| PETERSON, RICHARD | 608 NE  2ND ST # 138 DANIA FL 33004 |
| PETERSON, RICHARD | 3 EUCALYPTUS IRVINE CA 92612 |

| Claim Name | Address Information |
| --- | --- |
| PETERSON, RICHARD D | 228  BIRCH LN SAINT CHARLES IL 60175 |
| PETERSON, ROB | 17947 SCHOOL ST LANSING IL 60438 |
| PETERSON, ROBERT | 526    PALMER DR LADY LAKE FL 32159 |
| PETERSON, ROBERT | 2251  WARRENVILLE AVE WHEATON IL 60189 |
| PETERSON, ROBERT | 700 W FABYAN PKY 23A BATAVIA IL 60510 |
| PETERSON, ROBERT | 21424 W SYCAMORE DR PLAINFIELD IL 60544 |
| PETERSON, ROBERT | 4796    SUGAR PINE DR BOCA RATON FL 33487 |
| PETERSON, ROBERT | PO BOX 650 CONRAD MT 59425 |
| PETERSON, ROBERT | 43461 OLD HARBOUR DR BERMUDA DUNES CA 92203 |
| PETERSON, RODERICK W | 23344 PARK HACIENDA CALABASAS CA 91302 |
| PETERSON, RODNEY | 2500 E  LAS OLAS BLVD # 708 FORT LAUDERDALE FL 33301 |
| PETERSON, ROGER | 8215 COTTAGE LN TOIVOLA MI 49965 |
| PETERSON, RONALD | 708 NICHOLAS LN COCKEYSVILLE MD 21030 |
| PETERSON, ROSE | 10934 ALCLAD AV WHITTIER CA 90605 |
| PETERSON, RUSSELL | 5150 SW  89TH AVE COOPER CITY FL 33328 |
| PETERSON, RUSSELL | 771    JEFFERY ST # 103 103 BOCA RATON FL 33487 |
| PETERSON, RUTH | 445 E MAIN ST 423 BARRINGTON IL 60010 |
| PETERSON, RYAN | 214 N PROSPECT AVE 2B ITASCA IL 60143 |
| PETERSON, S | 11190 CANYON MEADOWS DR WHITTIER CA 90601 |
| PETERSON, SALLY | 11444  ENTERPRISE DR WESTCHESTER IL 60154 |
| PETERSON, SANDE | 5887 SANDRINGHAM LN ROCKFORD IL 61107 |
| PETERSON, SANDRA | 304 SMOOTS  LN SEAFORD VA 23696 |
| PETERSON, SANDRA | 6436  33RD ST BERWYN IL 60402 |
| PETERSON, SARAH | 1210  ROHE LN CRETE IL 60417 |
| PETERSON, SARAH | 1009 W DESOTO DR PEORIA IL 61607 |
| PETERSON, SCOTT | 2952 PEMBA DR COSTA MESA CA 92626 |
| PETERSON, SCOTT | 412 41ST ST OAKLAND CA 94609 |
| PETERSON, SHANNON | 1914 NUTWOOD CIR CORONA CA 92881 |
| PETERSON, SHARON | 19   RANDALL AVE BALTIMORE MD 21208 |
| PETERSON, SHARON | 335  RUBY ST CLARENDON HILLS IL 60514 |
| PETERSON, SHARON | 9147    RAMBLEWOOD DR # 216 216 CORAL SPRINGS FL 33071 |
| PETERSON, SHAWN | 826 N LAS PALMAS AV LOS ANGELES CA 90038 |
| PETERSON, SHIRLEEN | 4141 PRESCOTT AVE LYONS IL 60534 |
| PETERSON, SHIRLEY | 30700    WEKIVA RIVER RD # 362 SORRENTO FL 32776 |
| PETERSON, SIDNEY & NATASHA | 4 S LAKE  CIR HAMPTON VA 23666 |
| PETERSON, STEPHANIE | 101 CABERNET  RD WILLIAMSBURG VA 23185 |
| PETERSON, STEVE | 5037 N RUTHERFORD AVE CHICAGO IL 60656 |
| PETERSON, STEVE | 1506 W QUEENS COURT RD PEORIA IL 61614 |
| PETERSON, SUSAN | 112 BARROWS  MT WILLIAMSBURG VA 23185 |
| PETERSON, SUSAN, EAST LEYDEN HIGH SCHOOL | 3400 ROSE ST FRANKLIN PARK IL 60131 |
| PETERSON, SYLENE | 2951 S KING DR 1202 CHICAGO IL 60616 |
| PETERSON, SYLVIA | 312  SCOTCH ST SCHERERVILLE IN 46375 |
| PETERSON, T | 105 HARRAD  LN WILLIAMSBURG VA 23188 |
| PETERSON, TAMEKIA | 8845    OKEECHOBEE BLVD # 208 WEST PALM BCH FL 33411 |
| PETERSON, TARA | 950 EUCLID ST APT B SANTA MONICA CA 90403 |
| PETERSON, TERRANCE | 591  COLUMBIA AVE DES PLAINES IL 60016 |
| PETERSON, THOMAS | 1725 SE  12TH ST # E1 FORT LAUDERDALE FL 33316 |
| PETERSON, THOMAS | P O BOX 51657 RIVERSIDE CA 92517 |

| Claim Name | Address Information |
|---|---|
| PETERSON, THOMAS E | 2820 W 1509 TH RD OTTAWA IL 61350 |
| PETERSON, TIFFANY | 3516 SW 15TH CT FORT LAUDERDALE FL 33312 |
| PETERSON, TODD | 1931 W WHITE OAK ST ARLINGTON HEIGHTS IL 60005 |
| PETERSON, VALERIE | 1736 ARTHUR ST GARY IN 46404 |
| PETERSON, VERA | 9601 LOMITA CT APT 17 RANCHO CUCAMONGA CA 91701 |
| PETERSON, VIRGINIA | 27 HARPSWELL ST TORRINGTON CT 06790 |
| PETERSON, WANDA | 250 HARVEST DR YORK PA 17404 |
| PETERSON, WANDA | 7540 S KING DR CHICAGO IL 60619 |
| PETERSON, WAYNE | 1842 ROSEGLEN AV SAN PEDRO CA 90731 |
| PETERSON, WENDELL P. | 10888 BAYBERRY DR ROSCOE IL 61073 |
| PETERSON, WENDY | 40125 LOS ALAMOS RD APT G267 MURRIETA CA 92562 |
| PETERSON, WENDY & ALLEN | 17 LAGUNA CT MANHATTAN BEACH CA 90266 |
| PETERSON, WILLIAM | 1480 N MEADOWLARK DR LONG GROVE IL 60047 |
| PETERSON, WILLIAM | 1445 CALDWELL LN HOFFMAN ESTATES IL 60194 |
| PETERSON, WILLIAM | 2705 N PAULINA ST CHICAGO IL 60614 |
| PETERSON, WILLIAM | 13580 W OAK CT BLOOMINGTON IL 61704 |
| PETERSON, WILLIAM | 3200 E SOUTH ST APT 609 LONG BEACH CA 90805 |
| PETERSON, WILLIAM | 106 VIA ESTRADA APT C LAGUNA WOODS CA 92637 |
| PETERSON, WYVETTE | 10808 S HOOVER ST APT 3 LOS ANGELES CA 90044 |
| PETERSON,R. | 2855 W COMMERCIAL BLVD # 444 TAMARAC FL 33309 |
| PETERSON. R | 152 FRENCH RD BOLTON CT 06043 |
| PETERSONK, LAURA | 800 S ASHLAND AVE LA GRANGE IL 60525 |
| PETERZELL, LEE | P.O. BOX 5571 WINTER PARK FL 32793 |
| PETES BARBER SHOP, ATTN:PETE HARRIS | 3001 SOMERSET DR LOS ANGELES CA 90016 |
| PETES TOBACCO SHOP | 4519 GEORGE WASHINGTON HWY APT YORKTOWN VA 23692 |
| PETES, ARTURO | 6095 ETIWANDA AV APT 218 TARZANA CA 91335 |
| PETESKY, JOAN | 16511 BLATT BLVD # 206 WESTON FL 33326 |
| PETET, DEBRA | 214 WYTHE CREEK RD 115 POQUOSON VA 23662 |
| PETGRAVE, ANTHONY | 8310 SANDS POINT BLVD # L308 TAMARAC FL 33321 |
| PETHERBRIDGE, CELIA S | 8933 EWING AVE BSMNT SKOKIE IL 60203 |
| PETHERICK, ALAN | 218 WITMER ST LOS ANGELES CA 90026 |
| PETHRUS, DARLA | 2010 POSADA DR OXNARD CA 93030 |
| PETIEP, CARLOS | 600 NW 80TH TER # 207 207 MARGATE FL 33063 |
| PETIG, DOROTHY | 22 STARKEL RD # E WEST HARTFORD CT 06117 |
| PETIGARA, TANAZ | 2202 E FAIRMOUNT AVE BALTIMORE MD 21231 |
| PETILL, CORNELIA | 20401 FUERTE DR WALNUT CA 91789 |
| PETILLO, MARTH | 1541 PICKETT RD LUTHERVILLE-TIMONIUM MD 21093 |
| PETILLO, SHARLETTE | 10753 PALMS BLVD APT 2 LOS ANGELES CA 90034 |
| PETINAK, CHRIS | 628 CANYON CREST RD BEAUMONT CA 92223 |
| PETINATO, DEBRA | 241 RIVERSIDE RD EDGEWATER MD 21037 |
| PETION, DIEVNA | 415 SW 8TH AVE BOYNTON BEACH FL 33435 |
| PETIOTE, SABEINNE | 960 NW 100TH ST MIAMI FL 33150 |
| PETIPREN, DIANNE | 5049 N LITTLE BETH DR BOYNTON BEACH FL 33472 |
| PETIPREN, SUZANNE | 5699 NORTHPOINTE LN BOYNTON BEACH FL 33437 |
| PETIT JR, WILLIAM | 300 SORGHUM MILL DR CHESHIRE CT 06410 |
| PETIT, GEOFF | 841 WELDON RD SANTA BARBARA CA 93109 |
| PETIT, LUCMER | 1032 NW 11TH PL FORT LAUDERDALE FL 33311 |
| PETIT, MARIE | 440 NW 40TH CT # 3 OAKLAND PARK FL 33309 |
| PETIT, MATTHEW | 10321 TRISTAN DR DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| PETIT, PATRICK | 22375 SW   66TH AVE # 1407 1407 BOCA RATON FL 33428 |
| PETIT, RICHARD | 15   EATON AVE MERIDEN CT 06451 |
| PETIT, RICHARD | 340 NW   67TH ST # 106 106 BOCA RATON FL 33487 |
| PETIT, SALLY | 96 CLINTON ST LACONIA NH 03246 |
| PETIT-FRERE, EMMANUEL | 6122   SHERWOOD GLEN WAY # 4 WEST PALM BCH FL 33415 |
| PETIT-FRERE, SHELENE | 5450   HUDDLE HILL RD LAKE WORTH FL 33463 |
| PETIT-FRERE, TERCIUS | 2800 NW   56TH AVE # A203 LAUDERHILL FL 33313 |
| PETIT-PAPA, VIERGE | 4540 NW   36TH ST # 414 LAUDERDALE LKS FL 33319 |
| PETITHOMME, BENIQUES | 4026   INVERRARY BLVD # 1116 LAUDERHILL FL 33319 |
| PETITMAITRE, JUDE | 645   IVES DAIRY RD # 112 NORTH MIAMI BEACH FL 33179 |
| PETITO, DON | 4990 NW   59TH WAY CORAL SPRINGS FL 33067 |
| PETITTI, DIANA | 299 E LAUREL AV SIERRA MADRE CA 91024 |
| PETITZ, JANE | 1616 SHERIDAN RD 9F WILMETTE IL 60091 |
| PETIX, THEODORE A | 1059   BERKSHIRE D DEERFIELD BCH FL 33442 |
| PETIYA, GEORGE | 2655 NE   8TH AVE # 206 WILTON MANORS FL 33334 |
| PETKOV, PETKO | 676 W CROSS CREEK DR 2A ROSELLE IL 60172 |
| PETKUS, RAYMOND | 453 RAINTREE DR   5J GLEN ELLYN IL 60137 |
| PETKUS, REHA | 2404   STONELEIGH CT NAPERVILLE IL 60564 |
| PETKUS, ROBERT | 421 W MAPLE ST HINSDALE IL 60521 |
| PETLER, BRETT | 9688   POSTLEY CT WEST PALM BCH FL 33414 |
| PETLICKI, JOSEPH | 784   MILBECK AVE ELK GROVE VILLAGE IL 60007 |
| PETLICKI, MARTY | 1232 WILLIAMSBURG LN CRYSTAL LAKE IL 60014 |
| PETLIN, J | 22352 SCHOENBORN ST WEST HILLS CA 91304 |
| PETNO, MICHELE | 1822   OAK LN ORLANDO FL 32803 |
| PETOCCHELLIE, HELEN | 5400   EASTBAY DR LAKE WORTH FL 33463 |
| PETOLETTI, EUGENE | 1740 INTERLACHEN RD APT 39K SEAL BEACH CA 90740 |
| PETONICK, ANDREW | 7402   74TH WAY WEST PALM BCH FL 33407 |
| PETOSA, RICHARD | 90 WESTWOOD DR NEW BRITAIN CT 06052-1016 |
| PETR, NOBERT | 4606 WILLSHIRE AVE BALTIMORE MD 21206 |
| PETRA, A | 8549 WILLIS AV APT 2 PANORAMA CITY CA 91402 |
| PETRA, CRAIN | 6641   POT O GOLD LN ORLANDO FL 32809 |
| PETRA, GAYHART | 1111   ODAY DR WINTER SPRINGS FL 32708 |
| PETRAELLA, NICK | 53250 RIDGEWOOD DR SOUTH BEND IN 46637 |
| PETRAGLIA, VINCENT | 12701 SW   13TH ST # F112 F112 PEMBROKE PINES FL 33027 |
| PETRAITIS, DANA | 9428   CALEDONIA DR TWNHSE TINLEY PARK IL 60487 |
| PETRAKIS, ALEX | 19537 116TH AVE B MOKENA IL 60448 |
| PETRAKIS, ALEXIS | 3534 WESLEY ST CULVER CITY CA 90232 |
| PETRAKOS, JAMES | 5816   PLYMOUTH CT DOWNERS GROVE IL 60516 |
| PETRALIA, JACK | 1030 MILDRED ST LA VERNE CA 91750 |
| PETRALIA, JUDY | 6231 CHARLES ST N BALTIMORE MD 21212 |
| PETRANEK, MIONELLE | 1341 SE   3RD AVE # 211 DANIA FL 33004 |
| PETRANOFF, ANNALISE, DEPAUL | 2345 N CLIFTON AVE 436 CHICAGO IL 60614 |
| PETRANOFF, KYLE | 92 E SHAG BARK LN STREAMWOOD IL 60107 |
| PETRARIU, MADALINA | 36 FERNWOOD CT VERNON HILLS IL 60061 |
| PETRAS, EDWARD | 24241 LA GLORITA CIR NEWHALL CA 91321 |
| PETRAS, JOHN | 13213 W STONEBRIDGE LN HUNTLEY IL 60142 |
| PETRASCH, ANNE | 28 OAK KNOLL GARDENS DR PASADENA CA 91106 |
| PETRASEK, DENNIS | 22198   BELLA LAGO DR # 1123 BOCA RATON FL 33433 |
| PETRASEK, FAITH | 2150 NW   85TH LN CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| PETRASKA, BETTY | 419 N CLEAR RIDGE RD UNION BRIDGE MD 21791 |
| PETRASKO, RAYMOND | 936  SUMMERFIELD DR ROSELLE IL 60172 |
| PETRAUSKAS, AL | 11804 S BROOKSIDE DR PALOS PARK IL 60464 |
| PETRAUSKAS, DELORES | 900 E ARDYCE LN 508 MOUNT PROSPECT IL 60056 |
| PETRAUSKAS, JOSEPHINE | 626 E SCRANTON AVE LAKE BLUFF IL 60044 |
| PETRAUSKAS, KATHY | 1660 N LA SALLE DR 2001 CHICAGO IL 60614 |
| PETRAUSKAS, MARIA | 1462 W WINONA ST    2 CHICAGO IL 60640 |
| PETRAUSKAS, MICHAEL | 47    KENNETH ST HARTFORD CT 06114 |
| PETRE, ALAYHA | 4723 LADOGA AV LAKEWOOD CA 90713 |
| PETRE, ROBERT | 43454 VIA CANDELEDA TEMECULA CA 92592 |
| PETRE, RONALD | 14732    VISTA LUNA DR DAVIE FL 33325 |
| PETREE, MEGAN | 5965 VICENTE ST CHINO CA 91710 |
| PETREIKIS, JAMES | 495 LOCUST LN PEOTONE IL 60468 |
| PETREIKIS, LORIE | 25714 S LESLIE LN CRETE IL 60417 |
| PETRELL, D. ERNEST | 2871 N  OCEAN BLVD # M230 BOCA RATON FL 33431 |
| PETRELLA, ETTORE | 40 SHEPARD RD ELMWOOD CT 06110-2021 |
| PETRELLA, EZIO | 1629    RIVERVIEW RD # 421 421 DEERFIELD BCH FL 33441 |
| PETRELLA, KAREN | 2249  MARGARET DR MONTGOMERY IL 60538 |
| PETRELLA, PAT | 468 DOMINION CT WOOD DALE IL 60191 |
| PETRELLA, PIA MARIA | 40    SHEPARD RD ELMWOOD CT 06110 |
| PETRELLA, THOMAS | 6520  DOUBLE EAGLE DR 720 WOODRIDGE IL 60517 |
| PETRELLA, WILLIAM | 610  AUDUBON ST HOFFMAN ESTATES IL 60169 |
| PETRELLI, ANNIE | 303    GEORGIAN PARK DR JUPITER FL 33458 |
| PETRENCO**, VASILI | 4720 VINELAND AV NORTH HOLLYWOOD CA 91602 |
| PETRENKO, BONNIE | 404 N WASHINGTON AVE BATAVIA IL 60510 |
| PETRESCHEK, SEBASTIAN | 1813 NE  26TH DR WILTON MANORS FL 33306 |
| PETRETTI, CLAIRE | 932 14TH ST APT 1 SANTA MONICA CA 90403 |
| PETREY, DAVID | 7645    TRAPANI LN BOYNTON BEACH FL 33472 |
| PETRI, KAREN | 23    ASPEN RISE EAST GRANBY CT 06026 |
| PETRI, KLAUS | 241 PASTURE  LN YORKTOWN VA 23693 |
| PETRI, RORI | 429 FARNSWORTH CIR BARRINGTON IL 60010 |
| PETRIAK, SAM | 301  MACHELLE DR CARY IL 60013 |
| PETRICCA, CHRISTA | 1880  ASPEN DR HANOVER PARK IL 60133 |
| PETRICCA, RICHARD | 2426    CALEDONIAN ST CLERMONT FL 34711 |
| PETRICCIONE, MARIA | 205  DALE RD WETHERSFIELD CT 06109 |
| PETRICE, AUDREY | 1007 SHIRE CT CROFTON MD 21114 |
| PETRICH, RUDOLPH | 212 S HUMPHREY AVE OAK PARK IL 60302 |
| PETRICK, HAZEL | 1926  CAMELLIA DR 1D MUNSTER IN 46321 |
| PETRICK, KIM | 34156 N REDTOP RD ROUND LAKE IL 60073 |
| PETRICONE, PAUL | 2893 SW 6TH ST DELRAY BEACH FL 33445 |
| PETRIE, DAVID | 3468 PARK PL BETHLEHEM PA 18017 |
| PETRIE, JULIE | 2142 VISTA LAREDO NEWPORT BEACH CA 92660 |
| PETRIE, KIM | 4560 NE  2ND AVE FORT LAUDERDALE FL 33334 |
| PETRIE, LARRY | 819  INDIANA ST 2 SAINT CHARLES IL 60174 |
| PETRIE, MATTHEW | 600 S  DIXIE HWY # 559 WEST PALM BCH FL 33401 |
| PETRIK, BOB | 2705  WILKE RD ROLLING MEADOWS IL 60008 |
| PETRIKO, DOTTIE | 10119 DEVONSHIRE LN MUNSTER IN 46321 |
| PETRILLA, MICHAEL | 2071    HERMITAGE DR WEST PALM BCH FL 33414 |
| PETRILLI, STEPHANIE, DEPAUL | 2711 N KENMORE AVE 3 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| PETRILLO, BARBARA | 11221 NW  51ST ST CORAL SPRINGS FL 33076 |
| PETRILLO, BARBARA | 3215 S  OCEAN BLVD # 901 HIGHLAND BEACH FL 33487 |
| PETRILLO, BERT | 600 N MCCLURG CT 611A CHICAGO IL 60611 |
| PETRILLO, JEANE | 7735   YARDLEY DR # 304 TAMARAC FL 33321 |
| PETRILLO, MARIE | 12108   SERAFINO ST BOYNTON BEACH FL 33437 |
| PETRILLO, RENEE | 9956 NW  23RD CT CORAL SPRINGS FL 33065 |
| PETRILLO, SUE | 309 RAMONA AVE ELGIN IL 60120 |
| PETRILO, TERESA | 123   OREGON LN BOCA RATON FL 33487 |
| PETRINI, ANDREA | 64 HAWTHORNE ST # C BRISTOL CT 06010-7063 |
| PETRINI, ANDREA | 5109 GOLDSBORO  DR 21C NEWPORT NEWS VA 23605 |
| PETRINI, OLIVER | 2000 S  OCEAN LN # 5 FORT LAUDERDALE FL 33316 |
| PETRINO, CATHERINE | 1000 S  OCEAN BLVD # 15E POMPANO BCH FL 33062 |
| PETRIS, JOSEPH | P.O BOX 90157 PASADENA CA 91109 |
| PETRIS, MICHAEL | 1541 SUMMITRIDGE DR DIAMOND BAR CA 91765 |
| PETRISKY, PHILIP | 721 W LINDEN ST ALLENTOWN PA 18101 |
| PETRITSCH, GEORGE | 1977 SW  15TH ST # 116 DEERFIELD BCH FL 33442 |
| PETRIZZI, R | 3644 N PAULINA ST CHICAGO IL 60613 |
| PETRIZZO, JOSEPH | 14153 S OAK RIDGE DR HOMER GLEN IL 60491 |
| PETRLICH, MIKE, C/O WHISPERING PINES | 3301 CALUMET AVE    RM40 VALPARAISO IN 46383 |
| PETRO ENERGY | 5933 WEST CENTURY BLVD, SUITE 1100 LOS ANGELES CA 90045-5406 |
| PETRO, ALBERT | 3301   SPANISH TRL # 307 DELRAY BEACH FL 33483 |
| PETRO, CARL | 4412 MILLERS STATION RD MANCHESTER MD 21102 |
| PETRO, DEBORAH | 7832 W OAKRIDGE DR PALOS PARK IL 60464 |
| PETRO, JOE | 166 WYE KNOT RD QUEENSTOWN MD 21658 |
| PETRO, MARIA | 1543 BOLLINGER RD WESTMINSTER MD 21157 |
| PETRO, NICOLE | 3249 ALABAMA ST LA CRESCENTA CA 91214 |
| PETRO, PATRICIA | 530 LEXINGTON CT APT 101 LONG BEACH CA 90803 |
| PETRO, PETER | 22   DAVIDSON RD COLCHESTER CT 06415 |
| PETRO, PETER | 2083 PEPPER DR ALTADENA CA 91001 |
| PETRO, TERRI | 508 SW  2ND PL # 5 5 POMPANO BCH FL 33060 |
| PETRO, VICKI | 166 WYE KNOT RD QUEENSTOWN MD 21658 |
| PETRO, VICKIE | 30 E HURON ST 2202 CHICAGO IL 60611 |
| PETROCHKO, IRENE | 1518 WILLIAM AVE BALTIMORE MD 21221 |
| PETROE, ANNE | 3850   GALT OCEAN DR # 709 FORT LAUDERDALE FL 33308 |
| PETROFF, BRETT | 3099 OAKTRAIL RD CHINO HILLS CA 91709 |
| PETROFF, TANNYA | 534 N LOUISE ST APT E GLENDALE CA 91206 |
| PETROKOWITZ, DONNA | 560 DE ANZA HEIGHTS DR SAN DIMAS CA 91773 |
| PETROLE, FRANK | 1865 S  OCEAN DR # 20E HALLANDALE FL 33009 |
| PETROLIA, ANNA | 2022 SW  176TH AVE MIRAMAR FL 33029 |
| PETROLINI, THAISI F. | 640   CYPRESS CLUB WAY # N POMPANO BCH FL 33064 |
| PETROLLI, ROBERT | 733   CAMPBELL AVE CHICAGO HEIGHTS IL 60411 |
| PETRONAVA-REGENER, ELLEN | 13394 SAVANNA TUSTIN CA 92782 |
| PETRONE, A | 11   RIVERVIEW AVE DEEP RIVER CT 06417 |
| PETRONE, ALBERTA | 6302 W ROUTE 30 WANATAH IN 46390 |
| PETRONE, ANTHONY | 336 N  BIRCH RD # E14 E14 FORT LAUDERDALE FL 33304 |
| PETRONE, J | 8883   WINDTREE ST BOCA RATON FL 33496 |
| PETRONE, JOAN | 5401 NW  2ND AVE # 328 BOCA RATON FL 33487 |
| PETRONE, JOAN | P.O.BOX 692056 WEST HOLLYWOOD CA 90069 |
| PETRONE, MARIE | 12835 BURBANK BLVD APT 1 VALLEY VILLAGE CA 91607 |

| Claim Name | Address Information |
|---|---|
| PETRONE, NANCY | 4475 NW  17TH TER OAKLAND PARK FL 33309 |
| PETRONE, TOM | 130    CYPRESS CLUB DR # 316 POMPANO BCH FL 33060 |
| PETRONEK, AMBER | 12956 CENTER DR OCEAN CITY MD 21842 |
| PETRONELLA, CHARLES | 17046    BOCA CLUB BLVD # 5 BOCA RATON FL 33487 |
| PETRONELLA, ROBERT | 3702 W  LAKE ESTATES DR DAVIE FL 33328 |
| PETRONIC-ROSIC, BESNA | 5710 S BLACKSTONE AVE 2 CHICAGO IL 60637 |
| PETRONYAN, SUSANA | 1224 E WILSON AV APT A GLENDALE CA 91206 |
| PETROPLIS 18912-414, BARB | F P C ALDERSON ALDERSON GLEN RAY RD BOX A GLEN RAY WV 24910 |
| PETROPOULAKIS, JOHN | 7337 SENTINEL LN N YORK PA 17403 |
| PETROPOULOS, KIMBERLY | 1581    TAHOE CIRCLE DR WHEELING IL 60090 |
| PETROPOULOS, N - FLATHER HALL | 620 MICHIGAN AVENUE NE RM 20 7 WASHINGTON DC 20064 |
| PETROPULOS, JAMES | C Y D I ALTERNATIVE HIGH SCHOOL 7836 S UNION AVE CHICAGO IL 60620 |
| PETROPULOS, KATHRINE | 8917 W 99TH ST PALOS HILLS IL 60465 |
| PETRORICH, ILEANA | 600 NE  58TH ST FORT LAUDERDALE FL 33334 |
| PETROS, SOPHIE | 2904    RIVER POINT DR DAYTONA BEACH SHORES FL 32118 |
| PETROS, STEVE | 30W111  BRUCE LN NAPERVILLE IL 60563 |
| PETROSHIUS, HAZEL | 5068 FOX LN GURNEE IL 60031 |
| PETROSHIUS,, HERITAGE APTS. | 800 S RIVER RD 820 DES PLAINES IL 60016 |
| PETROSIAN, ALLINA | 89 SUMMERSTONE IRVINE CA 92614 |
| PETROSIAN, ARTEMIS | 10602 MC CLEMONT AV TUJUNGA CA 91042 |
| PETROSIAN, EVELYN | 2340 CHERRY GATE WY HACIENDA HEIGHTS CA 91745 |
| PETROSINO, AMY | 1290    MANOR CT WESTON FL 33326 |
| PETROSINO, GARY | 1068    TWIN BRANCH LN WESTON FL 33326 |
| PETROSINO, ROSE | 8807    BELLA VISTA DR BOCA RATON FL 33433 |
| PETROSKE, WILLIAM | 9    SHELLEY AVE WINDSOR CT 06095 |
| PETROSKEY, DAVID | 25W770  ARMBRUST AVE WHEATON IL 60187 |
| PETROSKEY, KEN | 17555 WINDSOR PKY TINLEY PARK IL 60477 |
| PETROSKI, BARBARA | 2225 SW  15TH ST # 221 DEERFIELD BCH FL 33442 |
| PETROSKY, MICHAEL | 102 MALLERY AVE ELGIN IL 60123 |
| PETROSSIAN, B | 419 S MARIPOSA ST BURBANK CA 91506 |
| PETROSSIAN, PLINA | 18301 KINGSBURY ST NORTHRIDGE CA 91326 |
| PETROSYAN, CINDY | 4634 MARWOOD DR LOS ANGELES CA 90065 |
| PETROSYAN, LEVON | 12302 RUNNYMEDE ST APT 5 NORTH HOLLYWOOD CA 91605 |
| PETROSYAN, LILIT | 5425 CARLTON WY APT 105 LOS ANGELES CA 90027 |
| PETROSYAN, VIKTORIYA | 4302 HOWARD AV APT 4 LOS ALAMITOS CA 90720 |
| PETROTTA, WILLIAM | 212 GLEN ELLEN DR VENTURA CA 93003 |
| PETROUSKY, STAN | 8466 NW  24TH CT CORAL SPRINGS FL 33065 |
| PETROV, NAKOLAY | 729 RALEIGH ST APT 103 GLENDALE CA 91205 |
| PETROV, OLEG | 155 N HARBOR DR 4701 CHICAGO IL 60601 |
| PETROVA, DANA | 22143    HOLLYHOCK TRL BOCA RATON FL 33433 |
| PETROVA, JORDANKS | 1768 NW  36TH CT OAKLAND PARK FL 33309 |
| PETROVIA, DAWN | 108 LANTERN LN STEWARTSTOWN PA 17363 |
| PETROVIA, LYNN | 2515 WOODWELL RD W BALTIMORE MD 21222 |
| PETROVIC, IRINEL | 316 NW  69TH AVE # 287 287 PLANTATION FL 33317 |
| PETROVIC, JELICIA | 3237 PROVON LN LOS ANGELES CA 90034 |
| PETROVIC, LISA | 2445    LAWSON BLVD GURNEE IL 60031 |
| PETROVIC, MILAN | 3818 W LAWRENCE AVE CHICAGO IL 60625 |
| PETROVIC, VANJA | 212    YUMA LN CAROL STREAM IL 60188 |
| PETROVICH, CHRISTIE | 1409 HOPEWELL AVE BALTIMORE MD 21221 |