| Claim Name | Address Information |
|---|---|
| PETROVICH, CONNIE | 5723    LAKEVIEW MEWS DR BOYNTON BEACH FL 33437 |
| PETROVICH, JON | 618   COLFAX ST EVANSTON IL 60201 |
| PETROVICH, KATHRYN | 1    RICKS DR # C LAKE WORTH FL 33463 |
| PETROVICH, LISA, ILL WES MUNSELL | 1211 N MAIN ST 507A BLOOMINGTON IL 61701 |
| PETROVITS, RICHARD | 36 GLENVIEW DR CROMWELL CT 06416-2574 |
| PETROW, CATHERINE | 190 WASHO CT LAKE ZURICH IL 60047 |
| PETROW, JAMIE | 807   NORGE PKY FOX RIVER GROVE IL 60021 |
| PETROW, MICHAEL | 347 N E NEW RIVER DR # 808 808 FORT LAUDERDALE FL 33301 |
| PETROWSKI, STEVE | 10327 S CAMPBELL AVE CHICAGO IL 60655 |
| PETRUCCELLI, ROSA MARIA | 413 E   COUNTRY CLUB CIR PLANTATION FL 33317 |
| PETRUCCELLI, TAMMY | 579 UPPER PIKE CREEK RD NEWARK DE 19711 |
| PETRUCCI, ADELE | 9414 CONGRESS PARK AVE BROOKFIELD IL 60513 |
| PETRUCCI, ANTOINETTE | 1425 PENNSYLVANIA AVE BERWYN PA 19312 |
| PETRUCCI, CHRISTIAN | 2102 W CONCORD LN ADDISON IL 60101 |
| PETRUCCI, CHRISTINA | 390 MATHILDA DR SANTA BARBARA CA 93117 |
| PETRUCCI, DIANE | 32551 BRYANT ST WILDOMAR CA 92595 |
| PETRUCCI, DOMINIC | 1365   ROSEDALE LN HOFFMAN ESTATES IL 60169 |
| PETRUCCI, JASPER | 395 THORNWOOD WAY SOUTH ELGIN IL 60177 |
| PETRUCCI, JENNIFER | 1611 LOCKSLEY LN MOUNT AIRY MD 21771 |
| PETRUCCI, JUDITH | 4521   CRACOW AVE 1 LYONS IL 60534 |
| PETRUCELLI, DENISE | 647   BLUE RIDGE AVE BANGOR PA 18013 |
| PETRUCELLI, MARY | 803 E   MAIN ST TORRINGTON CT 06790 |
| PETRUCELLI, MICHAEL | 620   BLUE HILLS RD DURHAM CT 06422 |
| PETRUCK, CHESTER F | 191    COUNTRY CLUB RD MIDDLETOWN CT 06457 |
| PETRUCZ, JENNIFER | 812 S   BROADWAY LANTANA FL 33462 |
| PETRULAKIS, PAUL | 4511 S   OCEAN BLVD # 203 203 HIGHLAND BEACH FL 33487 |
| PETRULIS, ALVYDAS | 325 CENTRAL AVE HINSDALE IL 60521 |
| PETRULLA, DOMINIC | 415 E FAY AVE ADDISON IL 60101 |
| PETRULLO, JISSELL | 4420    CRYSTAL LAKE DR POMPANO BCH FL 33064 |
| PETRULLO, JOHN | 10925 BLUFFSIDE DR APT 202 STUDIO CITY CA 91604 |
| PETRUNAGRO, JOSEPH | 4836   WOLF RD WESTERN SPRINGS IL 60558 |
| PETRUNTI, C E | 3    TREVOR LN EAST GRANBY CT 06026 |
| PETRUNTI, JOE | 16 W   GRANBY RD GRANBY CT 06035 |
| PETRUS, DAVID | 2186    OAKMONT DR RIVIERA BEACH FL 33404 |
| PETRUSCH, CHARLES | 2900 N   26TH AVE # 815 HOLLYWOOD FL 33020 |
| PETRUSH, LILLIAN C. | 103 CENTER PL 222 BALTIMORE MD 21222 |
| PETRUSHA, LORRAINE | 3908    JONATHAN SIMPSON DR JOLIET IL 60431 |
| PETRUSHKEVICH, DIANE | 1414 MASON DR LA GRANGE IL 60525 |
| PETRUSIC, MARK | 1820 N 23RD AVE MELROSE PARK IL 60160 |
| PETRUSIS, AUDY | 412   CARVEL BEACH RD BALTIMORE MD 21226 |
| PETRUSKY, DONALD | 297   SCOTT ST LAKE FOREST IL 60045 |
| PETRUSO, JAMES | 10932    PASO FINO DR LAKE WORTH FL 33449 |
| PETRUZZELLI, JOSEPH | 19630    LIBERTY RD BOCA RATON FL 33434 |
| PETRUZZI, ANIELLO | 8671   E VIA PRESTIGIO WEST PALM BCH FL 33411 |
| PETRUZZI, CARMELLA | 1301 N   12TH CT # 5B HOLLYWOOD FL 33019 |
| PETRUZZI, MICHAEL | 741 DAVIS ST MELROSE PARK IL 60160 |
| PETRUZZI, RUDOLPH | 10303    SUNRISE LAKES BLVD # 109 SUNRISE FL 33322 |
| PETRY, DOLORES | 5525 E PACIFIC COAST HWY APT 242 LONG BEACH CA 90804 |
| PETRY, EDWARD | 310 WAMPLER CT WESTMINSTER MD 21158 |

| Claim Name | Address Information |
|---|---|
| PETRY, FRANK | 170    EXECUTIVE CIR BOYNTON BEACH FL 33436 |
| PETRY, GARRET | 304 CALLE PAISANO SAN CLEMENTE CA 92673 |
| PETRY, LORENA | 5080    HEATHERHILL LN # 4 BOCA RATON FL 33486 |
| PETRY, RAY | 506   SMITH LN DWIGHT IL 60420 |
| PETRY, RICK | 3000    PALM TRACE LANDINGS DR # 101 101 DAVIE FL 33314 |
| PETRY, ROBERT | 14 BREEZY HILL CT N COCKEYSVILLE MD 21030 |
| PETRY, SHEILA | 285 PICARDY LN BOLINGBROOK IL 60440 |
| PETRYHA, JERRY | 15013 HAYNES ST VAN NUYS CA 91411 |
| PETSCH, SHELLI | 6522    WINDING BROOK WAY DELRAY BEACH FL 33484 |
| PETT, DOUGLAS | 7735 NW  79TH AVE # 108 TAMARAC FL 33321 |
| PETT, JAMES | 7719 OAK DR WONDER LAKE IL 60097 |
| PETT, L | 11907 BLUE FEBRUARY WAY COLUMBIA MD 21044 |
| PETT, ROBERT | 400 MANDA LN 624 WHEELING IL 60090 |
| PETTAWAY, CHARITY R | 7 JORDAN  DR HAMPTON VA 23666 |
| PETTAWAY, IDA | 2808 ASHLAND AVE BALTIMORE MD 21205 |
| PETTAWAY, KATHEY | 10321 MALCOLM CIR A COCKEYSVILLE MD 21030 |
| PETTAWAY, SHIRLEY | 811 W 15TH PL 709 CHICAGO IL 60608 |
| PETTEBONE, JOHN | 1200 OAK HARBOR CT PASADENA MD 21122 |
| PETTEE, MEGAN | 28042 MEMORY LN VALENCIA CA 91354 |
| PETTENGILL, ROSA M | 18838 CALIFA ST TARZANA CA 91356 |
| PETTENGILL, TIMOTHY | 139 PINE CHAPEL RD APT 6 HAMPTON VA 23666 |
| PETTENON, JOHN | 102 N SUMMIT DR SCHAUMBURG IL 60194 |
| PETTENON, NICOLE | 339 COVENTRY CT CLARENDON HILLS IL 60514 |
| PETTEREC, ROSE | 3905 THORNBERRY WAY LAKE IN THE HILLS IL 60156 |
| PETTERLIL, JENLILWALL | 2800 PACIFIC VIEW DR APT 102 CORONA DEL MAR CA 92625 |
| PETTERS, STEVEN | 735 WASHINGTON ST 3 WOODSTOCK IL 60098 |
| PETTERSEN, MICHAEL | 955 PARK LN MONTECITO CA 93108 |
| PETTERSEN, OTTO | 3024 WINFIELD AV LA VERNE CA 91750 |
| PETTERSON, JAY | 7204 S WOLCOTT AVE CHICAGO IL 60636 |
| PETTERSON, JEFFERY | 1110 W ROYAL CT WHEATON IL 60187 |
| PETTERSON, KARL | 159    HOLBROOK AVE WILLIMANTIC CT 06226 |
| PETTERSON, REBECCA | 12948 MOORPARK ST APT 7 STUDIO CITY CA 91604 |
| PETTERSON, ROBERT | 721 W BENNETT CT DUNLAP IL 61525 |
| PETTERSON, SHARON | 104 BELLEPLAINE AVE PARK RIDGE IL 60068 |
| PETTERSSON, CHRISTY | 2161 STEARNLEE AV LONG BEACH CA 90815 |
| PETTERSSON, DAVID | 401    BRINY AVE # 208 POMPANO BCH FL 33062 |
| PETTERSSON, KNUT & JEANNINE | 858 WESTBOURNE DR APT 2 WEST HOLLYWOOD CA 90069 |
| PETTERUTO, DAVID | 1440 E COMSTOCK AV GLENDORA CA 91741 |
| PETTES, BONNIE J | 2000 SE 30TH AVE APT 224 HILLSBORO OR 97123 |
| PETTES, MICHELLE | 625 ENCINO VISTA DR THOUSAND OAKS CA 91362 |
| PETTET, SYLVIA | 16359 SKYRIDGE DR RIVERSIDE CA 92503 |
| PETTEWAY, ALICIA | 17043 NW  15TH ST PEMBROKE PINES FL 33028 |
| PETTEY, LESLIE | 501 SE  2ND ST # 403 FORT LAUDERDALE FL 33301 |
| PETTI, EVELYN | 95 N  BIRCH RD # 203 FORT LAUDERDALE FL 33304 |
| PETTI, GERARDO | 2420 SW  22ND AVE # 610 DELRAY BEACH FL 33445 |
| PETTI, SANDRA | 01N851 HARLEY RD ELBURN IL 60119 |
| PETTIE, BERNADETTE | 5807 RICHARDSON MEWS SQ BALTIMORE MD 21227 |
| PETTIES, HENRY E | 6537 S UNIVERSITY AVE 2 CHICAGO IL 60637 |
| PETTIES, TANYA | 820    RENAISSANCE POINTE  # 205 ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|------------|---------------------|
| PETTIFORD, BONITA | 6618 SPRING MILL CIR BALTIMORE MD 21207 |
| PETTIFORD, TERRI | 9511 S EMERALD AVE CHICAGO IL 60628 |
| PETTIGREN, ANN | 400 E RANDOLPH ST CHICAGO IL 60601 |
| PETTIGREW, BRYON | 6412 S GREENWOOD AVE 2 CHICAGO IL 60637 |
| PETTIGREW, CHRISTOPHER | 121 E LOGAN DR NORMAL IL 61761 |
| PETTIGREW, DENVER . | 7340 NW  54TH CT LAUDERHILL FL 33319 |
| PETTIGREW, JAN | 52 WOODVIEW DR GLEN ELLYN IL 60137 |
| PETTIGREW, JUDITH | 12237 S YALE AVE CHICAGO IL 60628 |
| PETTINARO, VERINO | 2800 S  OCEAN BLVD # F23 BOCA RATON FL 33432 |
| PETTINATI, LAWRENCE | 224   WILSHIRE DR CASSELBERRY FL 32707 |
| PETTINE, ANNE | 62    PAGE FARM RD PLANTSVILLE CT 06479 |
| PETTINE, MAUREEN | 13 JAMES  SQ WILLIAMSBURG VA 23185 |
| PETTINELLI, DAMON | 25  DUNVALE RD 570 BALTIMORE MD 21204 |
| PETTINEO, MARIA | 14313 BOWSPRIT LN 12 LAUREL MD 20707 |
| PETTINGER, EVELYN | 39837 N LONG DR ANTIOCH IL 60002 |
| PETTINGER, FLORIS | 2750 NE  183RD ST # 701 MIAMI BEACH FL 33160 |
| PETTINGER, WALTER | 1614 HADLEY CT    D1 WHEELING IL 60090 |
| PETTINGILL, MICHAEL | 206 S WHEELING RD PROSPECT HEIGHTS IL 60070 |
| PETTINGILL, SR, LUCIUS | 87 LATHAM RD WILLINGTON CT 06279-1915 |
| PETTIS, DEBRA | 161 ROSE  CT 1 NEWPORT NEWS VA 23601 |
| PETTIS, ELLA | 8449 S BENNETT AVE CHICAGO IL 60617 |
| PETTIS, JOAN | 1840 AUDRA CIR AURORA IL 60504 |
| PETTIS, JULIA | 3100 E THOMPSON ST LONG BEACH CA 90805 |
| PETTIS, KALEIGH | 27310 DARLENE DR MORENO VALLEY CA 92555 |
| PETTIS, LEE | 941 SHELDON ST EL SEGUNDO CA 90245 |
| PETTIS, MARIANNE | 14254 TRIADELPHIA RD GLENELG MD 21737 |
| PETTIS, MIKE | 3515  122ND ST PLEASANT PRAIRIE WI 53158 |
| PETTIS-ZIMER, HEATHER | 621 8TH ST HERMOSA BEACH CA 90254 |
| PETTISS, CAROL | 211 ALBERTA DR NEWPORT NEWS VA 23602 |
| PETTIT, CAROLYN | 10711 FRANCIS PL LOS ANGELES CA 90034 |
| PETTIT, CASEY | 339 DARBY  AVE HAMPTON VA 23663 |
| PETTIT, JAMES | 210   LAKE AVE # 265-2 ORLANDO FL 32801 |
| PETTIT, JAMES | 226 ORIZABA AV LONG BEACH CA 90803 |
| PETTIT, KATHY | 2043   ISLAND CIR WESTON FL 33326 |
| PETTIT, LEANNE | 103 BARFLEUR PL GRAFTON VA 23692 |
| PETTIT, LINDA | 6279 JONES CREEK  DR GLOUCESTER VA 23061 |
| PETTIT, MARIA | 122 S REESE PL BURBANK CA 91506 |
| PETTIT, MARK | 5088 VIA CUPERTINO CAMARILLO CA 93012 |
| PETTIT, MERLE | 1360 OAK RIDGE DR LA VERNE CA 91750 |
| PETTIT, PAUL | 6897 NW  4TH ST MARGATE FL 33063 |
| PETTIT, REBECCA | 13314 VISTA ARROYO SAN ANTONIO TX 78216 |
| PETTIT, RONALD | 1307 NEWPORT AVE NORTHAMPTON PA 18067 |
| PETTIT, ROSEMARY L | 3747 OAK BROOK CT PLEASANTON CA 94588 |
| PETTIT, SANDRA | 305 STRAND ST APT F SANTA MONICA CA 90405 |
| PETTIT, VIRGINIA | 2829   WHITE PINE DR NORTHBROOK IL 60062 |
| PETTIT. FLOR | 25    LOOP RD HOLLYWOOD FL 33021 |
| PETTITE, MADONNA | 3826 W 62ND ST CHICAGO IL 60629 |
| PETTITE, MICHAEL | PO BOX 236 SUNSET BEACH CA 90742 |
| PETTITT, JUDY | 7370 NW  52ND CT LAUDERHILL FL 33319 |

| Claim Name | Address Information |
| --- | --- |
| PETTITT, SARA | 546 24TH PL HERMOSA BEACH CA 90254 |
| PETTORINI, JAMES | 260 E CHESTNUT ST 2407 CHICAGO IL 60611 |
| PETTRY, KRISTEN | 17812 MARLEY CREEK BLVD ORLAND PARK IL 60467 |
| PETTS, LOIS P. | 3735  GRAND BLVD 2 BROOKFIELD IL 60513 |
| PETTUS SR, CHARLES LEE | 6737 KINCHELOE AVE BALTIMORE MD 21207 |
| PETTUS, CARLA | 1200    VIA ROYALE  # 1202 JUPITER FL 33458 |
| PETTUS, CHARLES  SR. | 1528 SYCAMORE TER YORK PA 17403 |
| PETTUS, EDWARD | 854   SEMINARY CIR GLEN ELLYN IL 60137 |
| PETTUS, KEITH | 2110    USHIGHWAY27 ST # E100 CLERMONT FL 34711 |
| PETTUS, MALCOLM | 847   WELLINGTON ST BALTIMORE MD 21211 |
| PETTWAY, ABRAHAM | 3703 CASTLE PINES LN ALBANY GA 31721 |
| PETTWAY, ESTELLE | 31500 KARENA AV CASTAIC CA 91384 |
| PETTWAY, TURNER | 8911 S EMERALD AVE CHICAGO IL 60620 |
| PETTY GROVE, CURTIS | 6000 UNIVERSITY PKWY APT 107 SAN BERNARDINO CA 92407 |
| PETTY JR, WILLIAM | 427  DEEPWOOD CT NAPERVILLE IL 60540 |
| PETTY, B | 535 E 91ST PL CHICAGO IL 60619 |
| PETTY, BELINDA | 903 PARCHMENT  BLVD WILLIAMSBURG VA 23185 |
| PETTY, BETTY | 2151 E 96TH ST CHICAGO IL 60617 |
| PETTY, CHERYL | 14640 FLINTSTONE DR LAKE HUGHES CA 93532 |
| PETTY, EDGAR | 1408 POTOMAC ST N BALTIMORE MD 21213 |
| PETTY, ELI | 4734 W RACE AVE 1 CHICAGO IL 60644 |
| PETTY, GLENDA | 1728 E 220TH ST CARSON CA 90745 |
| PETTY, JAN | 11140 PACIFIC ST ALTA LOMA CA 91701 |
| PETTY, JE'TAIME | 1711 NW  5TH AVE POMPANO BCH FL 33060 |
| PETTY, JOHN | 1217 W 127TH ST LOS ANGELES CA 90044 |
| PETTY, JOHN D | 604   CHESAPEAKE RD SAINT CHARLES IL 60175 |
| PETTY, JONNIE | 8 ASTER  WAY HAMPTON VA 23663 |
| PETTY, LARRY | 5319 WHITSETT AV APT 1 VALLEY VILLAGE CA 91607 |
| PETTY, LAUREN | 1249 W EDDY ST 1ST CHICAGO IL 60657 |
| PETTY, MARGORIE | 2210 TOLLGATE CIR N BELAIR MD 21015 |
| PETTY, MARTY W | 15031 KALISHER ST MISSION HILLS CA 91345 |
| PETTY, MAURICE | 8540 COSTA VERDE BLVD APT 4328 SAN DIEGO CA 92122 |
| PETTY, MRS J | 27706 SINSONTE MISSION VIEJO CA 92692 |
| PETTY, PEYTON | 7 HAYDEN LN OTTSVILLE PA 18942 |
| PETTY, RACHEL | 4836 N PAULINA ST 2E CHICAGO IL 60640 |
| PETTY, REGINA | 1503 ALCONBURY RD BALTIMORE MD 21221 |
| PETTY, RON | 27 W 155TH PL SOUTH HOLLAND IL 60473 |
| PETTY, RUTH | 3920    INVERRARY BLVD # 502 LAUDERHILL FL 33319 |
| PETTY, SAMMY | 3828 W WILCOX ST 2ND CHICAGO IL 60624 |
| PETTY, SUSAN | 401  HOLDRIDGE AVE WINTHROP HARBOR IL 60096 |
| PETTY, TINA | 324 NEW JERSEY AVE NE GLEN BURNIE MD 21060 |
| PETTY, WAYNE | 1484  EAGLE RIDGE DR ANTIOCH IL 60002 |
| PETTYJOHN, ARANA | 3009 ROMARIC CT C BALTIMORE MD 21209 |
| PETUCH, EDWARD | 3554   CYPRESS EDGE DR LAKE WORTH FL 33467 |
| PETULLA, MARIE | 2840 NW  42ND AVE COCONUT CREEK FL 33066 |
| PETULLO, ANTHONY | 9075 W HOWARD AVE MILWAUKEE WI 53228 |
| PETWAY, ANGELIA | 1441 E 76TH ST 2FL CHICAGO IL 60619 |
| PETWAY, C | 3 PINE LAKE  CT HAMPTON VA 23669 |
| PETWAY, ELSIE | 5407 N SAWYER AVE 2ND CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| PETWAY, LARRY | 1005 W 32ND ST REAR CHICAGO IL 60608 |
| PETYKOWSKI, SUE | 3306 MARTIN CT ROLLING MEADOWS IL 60008 |
| PETZ, NICOLE, LOYOLA | 3737 N KENMORE AVE    GARDEN CHICAGO IL 60613 |
| PETZ, SACHI | 1331 18TH ST APT 1 SANTA MONICA CA 90404 |
| PETZING, CHARLENE | 165 N CANAL ST 923 CHICAGO IL 60606 |
| PETZKE, JENNIFER | 400  DEERFIELD DR OSWEGO IL 60543 |
| PETZKO, CHRISTINA | 335   CENTER RD # 10D VERNON CT 06066 |
| PETZOLD, JAKELYNN | 1024 CRAIG ST RIALTO CA 92377 |
| PETZOLD, ROBERT | 5500 S SOUTH SHORE DR 806 CHICAGO IL 60637 |
| PETZOLD, YVONNE & MIKE | 5  WRIGHT CT LAKE IN THE HILLS IL 60156 |
| PEUGEAT, DANIELLE | 6137 CAPETOWN ST LAKEWOOD CA 90713 |
| PEUGEOT, JULIE | 4734 N DRAKE AVE 3 CHICAGO IL 60625 |
| PEUMANSEND CREEK REG JAIL | PO BOX 1460 BOWLING GREEN VA 22427 |
| PEURA, TIFFANY | 18341 E CYPRESS ST COVINA CA 91723 |
| PEURASAARI, ANNE | 5018 DORSEY HALL DR ELLICOTT CITY MD 21042 |
| PEUS, J CARL | 839 PICACHO LN SANTA BARBARA CA 93108 |
| PEUSCHOLD, PATRICIA | 1330 SE  14TH DR DEERFIELD BCH FL 33441 |
| PEVAULT, ROSETTA | 3573 BENZINGER RD BALTIMORE MD 21229 |
| PEVAZ, SHARON | 6120 RIDGEVIEW AVE BALTIMORE MD 21206 |
| PEVEL, MANUEL | 2301  CHETWOOD CIR 104 LUTHERVILLE-TIMONIUM MD 21093 |
| PEVERILL, JAN | 425 CALLE ROBLES SAN CLEMENTE CA 92672 |
| PEVERLEY, NANCY | 531  LIMERICK CIR LUTHERVILLE-TIMONIUM MD 21093 |
| PEVSNER, HENRY M.D. | 225 NE MIZNER BLVD FL 4 BOCA RATON FL 33432 |
| PEVSNER, LUCILLE | 5806 STUART AVE BALTIMORE MD 21215 |
| PEVZNER, MORT | 344   RICHMOND F DEERFIELD BCH FL 33442 |
| PEW, G | 4155 MOUNTAIN CREEK DR THOUSAND OAKS CA 91320 |
| PEW, JAMIE | 11240 GREENLAWN AV CULVER CITY CA 90230 |
| PEW, MARGARET | 17   HARTT LN NEWINGTON CT 06111 |
| PEWIN, CESAR X | 994 SPA RD 103 ANNAPOLIS MD 21403 |
| PEWIT, ELEANOR | 2920 PARKVIEW DR ALHAMBRA CA 91803 |
| PEXIOTTO, JULIANNA | 1337 OAK ST SANTA MONICA CA 90405 |
| PEYER, JANINE | 1130 S MICHIGAN AVE 2215 CHICAGO IL 60605 |
| PEYRAUG, GWENAELLE N | 819 W CUYLER AVE 1 CHICAGO IL 60613 |
| PEYREFITTE, TIFFANY | 4600 COLISEUM ST APT 218 LOS ANGELES CA 90016 |
| PEYROT, MARK | 404 WINSTON AVE BALTIMORE MD 21212 |
| PEYSER,  MARVIN | 85   MEADOWVIEW DR TORRINGTON CT 06790 |
| PEYSER, HOLLY | 103 BLUFF  TER NEWPORT NEWS VA 23602 |
| PEYTON, ANGIE | 109 AMBER WY PERRIS CA 92571 |
| PEYTON, DONNA | 2805 NW  48TH ST TAMARAC FL 33309 |
| PEYTON, FELICE | 120 GLIDER DR BALTIMORE MD 21220 |
| PEYTON, FRANCIS | PO BOX 3220 CAMARILLO CA 93011 |
| PEYTON, HUGHSTON | 1186 NOREEN CT UPLAND CA 91784 |
| PEYTON, JAMES | 205 CAMELBACK CT STEWARTSTOWN PA 17363 |
| PEYTON, JIM | 3550 N LAKE SHORE DR 2115 CHICAGO IL 60657 |
| PEYTON, LINDA | 7815 COLLINGHAM DR E F BALTIMORE MD 21222 |
| PEYTON, MIRIAM | 313 N LOCUST ST    1 AURORA IL 60506 |
| PEYTON, PIKE | 100 E MONTWOOD AV APT 10 LA HABRA CA 90631 |
| PEYTON-WIESER, KRIS | 2222 N BEACHWOOD DR APT 103 LOS ANGELES CA 90068 |
| PEZA, SHELLY | 12920 DALEWOOD ST APT 33 BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| PEZANKO, BRENDA | 65   BAILEY HILL RD DANIELSON CT 06239 |
| PEZANOWSKI, STEVEN | 661 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| PEZANOWSKI, STEVEN | 38 MITCHELL RD HAMPTON VA 23669 |
| PEZEN, HEATHER | 3725 BLUEBIRD LN ROLLING MEADOWS IL 60008 |
| PEZESHK, SHIRIN | 268 N CRESCENT DR APT 302 BEVERLY HILLS CA 90210 |
| PEZESHKI, BRYAN | 3467 ARDSLEY PL ENCINO CA 91436 |
| PEZESHKI, NAHEDD | 17508 CALIFA ST ENCINO CA 91316 |
| PEZO, JANET | 8660 CALLE QUEBRADA RANCHO CUCAMONGA CA 91730 |
| PEZOLDT, KENNETH | 9201 W  BROWARD BLVD # C312 PLANTATION FL 33324 |
| PEZZATI, KAREN | 38  CAMBRIDGE DR OAK BROOK IL 60523 |
| PEZZO, FRANK | 730 SW  2ND ST BOCA RATON FL 33486 |
| PEZZO, M. | 1151 N  ATLANTIC BLVD # 2D FORT LAUDERDALE FL 33304 |
| PEZZUOLI, ANDREA | PO BOX 1464 AVON CT 06001-1464 |
| PF CHANGS | 2500 N MAYFAIR RD MILWAUKEE WI 53226 |
| PFAB, TRACY | 11293 LOCH RAVEN BLVD FISHERS IN 46037 |
| PFAFF, CHADETTE | 4350 9TH ST RIVERSIDE CA 92501 |
| PFAFF, DOUG | 3681 PERSIMMON DR ALGONQUIN IL 60102 |
| PFAFF, EDWARD | 1211  MALBAY DR LUTHERVILLE-TIMONIUM MD 21093 |
| PFAFFENBICHLER, JANET | 60 MARSHALL ST WINDSOR CT 06095-2418 |
| PFAFFINGER, RICHARD | 716  OAK MANOR DR MARENGO IL 60152 |
| PFAFFLIN, JENNY | 2313 W ADDISON ST 2 CHICAGO IL 60618 |
| PFALZER, KENN A | 1570 S WEST FORK DR LAKE FOREST IL 60045 |
| PFANNESTIEL, ANISSA | 401 SW  68TH BLVD PEMBROKE PINES FL 33023 |
| PFARR, JEFFREY | 919 JESSICAS LN BEL AIR MD 21014 |
| PFATSCHBACHER, ELIZABETH | 2145  SPAULDING AVE WEST DUNDEE IL 60118 |
| PFAU, J | 2906 MARY ST LA CRESCENTA CA 91214 |
| PFAU, JAMES | 414   WILLOW RD GUILFORD CT 06437 |
| PFAUTSCH, ALLEN | 640  OAKLAND HILLS DR B1 ARNOLD MD 21012 |
| PFEFERSTEIN, DIANE | 2319 CALDWELL AV SIMI VALLEY CA 93065 |
| PFEFFER, DAVID | 239   GILLETTE RD NEW HARTFORD CT 06057 |
| PFEFFER, DAVID | 7776  GRANVILLE DR TAMARAC FL 33321 |
| PFEFFER, ELAINE, NWU | 1425 SAINT JOHNS AVE HIGHLAND PARK IL 60035 |
| PFEFFER, JOANNE | 1825 GLEN RIDGE RD BALTIMORE MD 21234 |
| PFEFFER, LEE | 64   DAVENPORT RD ELMWOOD CT 06110 |
| PFEFFER, MARIELA | 24 ARLINE DR NEWPORT NEWS VA 23608 |
| PFEFFER, MURRAY | 3001   DEER CRK CNTRY C BLVD # 363 363 DEERFIELD BCH FL 33442 |
| PFEFFER, NICHOLAS | 3417  FOREST RIDGE DR SPRING GROVE IL 60081 |
| PFEFFER, SUSAN | 8752 DELCO AV WINNETKA CA 91306 |
| PFEFFERKORN, ALAN | 23 FANNIES MEADOW CT WESTMINSTER MD 21158 |
| PFEFFERLE, NANCY R | 4009 WYTHE AVE RICHMOND VA 23221 |
| PFEIFENROTH, STEVE | 1503 S STATE ST 310 CHICAGO IL 60605 |
| PFEIFER, BRUCE | 2810 SUPERIOR AVE BALTIMORE MD 21234 |
| PFEIFER, DARIUS | 453 TEAL CT GRAYSLAKE IL 60030 |
| PFEIFER, DEBBIE | 1219 EL ENCANTO DR BREA CA 92821 |
| PFEIFER, DERRICK | 603  JEWETT ST MAZON IL 60444 |
| PFEIFER, EMIL | 28   COQUINA RIDGE WAY ORMOND BEACH FL 32174 |
| PFEIFER, ESTELLE R. | 2000 S  OCEAN DR # 1601 FORT LAUDERDALE FL 33316 |
| PFEIFER, GERALD | 3 COLDWATER CT BALTIMORE MD 21204 |
| PFEIFER, JENNIFER | 1417 E FLEMING DR    N ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| PFEIFER, JOHN | 25779 RANCHO LUCERO DR MORENO VALLEY CA 92551 |
| PFEIFER, JOSEPH | 4403  LINDA LN 1017 CORTLAND IL 60112 |
| PFEIFER, KATHLEEN | 17619  DUNDEE AVE HOMEWOOD IL 60430 |
| PFEIFER, LEE | 320 WILSHIRE BLVD APT BLUV SANTA MONICA CA 90401 |
| PFEIFER, LILLIAN | 630  ZAININGER AVE A NAPERVILLE IL 60563 |
| PFEIFER, MIGUEL | 240 STICKLEY LN IN THE HILLS IL 60156 |
| PFEIFER, ROBERT | 16 LONG POINT CT BERLIN MD 21811 |
| PFEIFER, SANDA | 3201 W GEORGE ST    3 CHICAGO IL 60618 |
| PFEIFER-FORAND, KAREN | 12   BARBARA RD VERNON CT 06066 |
| PFEIFFENBERGER, DEBRA | 20   CARLTON ST NEW BRITAIN CT 06053 |
| PFEIFFER, ALLISON | 2413  MALLARD DR LINDENHURST IL 60046 |
| PFEIFFER, BEN | 275 S MARENGO AV APT 14 PASADENA CA 91101 |
| PFEIFFER, CURT | 1506  OLD PETERSON RD LIBERTYVILLE IL 60048 |
| PFEIFFER, DARLENE | 556   VIA GENOVA DEERFIELD BCH FL 33442 |
| PFEIFFER, DAVID | 535 S CURSON AV APT 491G LOS ANGELES CA 90036 |
| PFEIFFER, DAVID | 535 S CURSON AV APT 1G LOS ANGELES CA 90036 |
| PFEIFFER, E | 1709 PEDLEY DR ALHAMBRA CA 91803 |
| PFEIFFER, GERALDINE | 706 MARINER PT SCHAUMBURG IL 60194 |
| PFEIFFER, JAMES J. | 10717 S HOYNE AVE CHICAGO IL 60643 |
| PFEIFFER, JEROME | 2104   COUNTRY GOLF DR WEST PALM BCH FL 33414 |
| PFEIFFER, JOHN | 748 JAMES DR NAZARETH PA 18064 |
| PFEIFFER, JOHN | 1349 HUBER LN GLENVIEW IL 60026 |
| PFEIFFER, JOSEPH | 157  PLACID AVE GLENDALE HEIGHTS IL 60139 |
| PFEIFFER, JUNE | 13727   FLORA PL # B B DELRAY BEACH FL 33484 |
| PFEIFFER, KATHY | 813 W JOLIET HWY NEW LENOX IL 60451 |
| PFEIFFER, KERI | 12320  CLEGHORN RD COCKEYSVILLE MD 21030 |
| PFEIFFER, KRISTEN | 5388 OHIO ST YORBA LINDA CA 92886 |
| PFEIFFER, LARRY | 1510 DONEGAL RD BEL AIR MD 21014 |
| PFEIFFER, MARY C | 5108 W 63RD PL CHICAGO IL 60638 |
| PFEIFFER, MINDY | 773 BELVIDERE ST PASADENA CA 91104 |
| PFEIFFER, PENNY | 1709 PEDLEY DR ALHAMBRA CA 91803 |
| PFEIFFER, PHILLIP | 301 N STATE ST GENOA IL 60135 |
| PFEIFFER, THERESA | 4209 N GATE RIDGE RD PEORIA IL 61614 |
| PFEIFLE, WENDY | 329 1ST PL MANHATTAN BEACH CA 90266 |
| PFEIL, JIM | 2200 N WHITE AV APT 100 POMONA CA 91768 |
| PFEIRFFER, MARCIA | 130 WINTERBOURNE LN CANTON CT 06019-2012 |
| PFENDLER, SANDRA | 549 NE  19TH AVE DEERFIELD BCH FL 33441 |
| PFENDT, AGNETE | 4124  HOWARD AVE WESTERN SPRINGS IL 60558 |
| PFENNIG, JENNIFER | 585 W SIERRA MADRE BLVD APT C SIERRA MADRE CA 91024 |
| PFERFER, STANLEY | 351 S NORTON AV LOS ANGELES CA 90020 |
| PFESSER, PATRICIA | 201 STONEGATE DR FREDERICK MD 21702 |
| PFEST*, SABRINA L | 17562 VANDENBERG LN APT 10 TUSTIN CA 92780 |
| PFEST, SHARON | 5711 N MANGO AVE CHICAGO IL 60646 |
| PFG CAPITAL / MIKE RHOADE | 3415 CONCORDE ROAD STE. A YORK PA 17402 |
| PFIEFFER, CONNIE | 8401 ATTLEBOROUGH  WAY WILLIAMSBURG VA 23188 |
| PFIESTER | 36708    SPRING RD FRUITLAND PARK FL 34731 |
| PFILE, LEROY | 355 E HOLIDAY DR DECATUR IL 62526 |
| PFINGSTLER, MARK | 10220 W MONTANA AVE 2 MILWAUKEE WI 53227 |
| PFINGSTON, BRAD | 8164    THAMES BLVD # D BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| PFIRMAN, DORIS V | 1445 E DANA PL ORANGE CA 92866 |
| PFISTER, DANNY | 3128 NW  113TH AVE SUNRISE FL 33323 |
| PFISTER, ERIC | 7101 PYRAMID DR PLAINFIELD IL 60586 |
| PFISTER, JOSEPH, UW MADISON | 28897 SIEBEN RD DANBURY WI 54830 |
| PFISTER, JOSEPH, UW MADISON I-TUNES | 3335 EAST AVE S 206 LA CROSSE WI 54601 |
| PFISTER, MARY | 394  EDGEMONT LN PARK RIDGE IL 60068 |
| PFISTER, SHANE | 2260 E NEW YORK ST AURORA IL 60502 |
| PFITZENMAIER, SHIRLEY | 252 SW  23RD ST FORT LAUDERDALE FL 33315 |
| PFITZENMAIR, SHIRLEY | 252 SW  23RD ST FORT LAUDERDALE FL 33315 |
| PFIZENMAIER, SONIA | 143 N NAOMI ST BURBANK CA 91505 |
| PFLANZ, RALPH | 1414  ESSEX ST ALGONQUIN IL 60102 |
| PFLANZER, JODY | 6645 NW  74TH CT PARKLAND FL 33067 |
| PFLAUMER, ANTHONY | 22W205 HACKBERRY DR GLEN ELLYN IL 60137 |
| PFLEIDER, HERB | 14802 NEWPORT AV APT 4A TUSTIN CA 92780 |
| PFLERSCH, GRACE | 700 S LAKE ST APT 116 LEESBURG FL 34748 |
| PFLIPSEN, RASHINDA | 888 SUMMERHILL DR AURORA IL 60506 |
| PFLUEGER, CATHERINE | 11978 SW  47TH ST COOPER CITY FL 33330 |
| PFLUEGL, MANUELA | 7960 S  ARAGON BLVD # 1 SUNRISE FL 33322 |
| PFLUEGNER, HELEN | 230  TAMARACK DR BLOOMINGDALE IL 60108 |
| PFLUG, LIEBE | 1421 REGENCY LN LAKE VILLA IL 60046 |
| PFLUM, DENISE | 2 ANDALUZ ALISO VIEJO CA 92656 |
| PFOHLMAN, IRENE | 2690 N  NOB HILL RD PLANTATION FL 33322 |
| PFOIL, DUFO | 3990 WADE ST LOS ANGELES CA 90066 |
| PFOSER, BARBARA | 223 E LAKESIDE DR VERNON HILLS IL 60061 |
| PFOST, DAVID | 4854 N SEELEY AVE BSMT CHICAGO IL 60625 |
| PFOST, DAVID | 672 CANYON CREST DR SIERRA MADRE CA 91024 |
| PFOTENHAUER, RUTH | 3663 SARAH ST FRANKLIN PARK IL 60131 |
| PFRANG, FRANK | 4221 WENONAH AVE STICKNEY IL 60402 |
| PFRANG, JOSEPH | 15741 PACIFIC ST TUSTIN CA 92780 |
| PFUNDER, PATTIE | 111  LAKE EMERALD DR # 105 OAKLAND PARK FL 33309 |
| PHA, SENG | 685 W WESTWARD AV BANNING CA 92220 |
| PHAB, MICHAEL | 7735 VANDORF ST ROSEMEAD CA 91770 |
| PHADAEL, JEAN | 8332  PINE CAY WEST PALM BCH FL 33411 |
| PHADEL, JEAN | 8531 NW  46TH DR CORAL SPRINGS FL 33067 |
| PHADON, NOP | 9420 SKOKIE BLVD 1 SKOKIE IL 60077 |
| PHAIR, MIKE | 37 BEYDA CT BALTIMORE MD 21236 |
| PHALEN, KEITH | 128   BENTLEY CIR GOSHEN CT 06756 |
| PHALEN, LIZANNE | 517 N WASHINGTON ST HINSDALE IL 60521 |
| PHALIN, PAUL | 5536 N OLCOTT AVE CHICAGO IL 60656 |
| PHALLER, BETTY | 1010 CRESTWAY DR 302 YORK PA 17403 |
| PHAM, ALEXIS | 5535 CANOGA AV APT 303 WOODLAND HILLS CA 91367 |
| PHAM, ANDREW | 2127 E MONROE AV ORANGE CA 92867 |
| PHAM, ANH | 12332 207TH ST LAKEWOOD CA 90715 |
| PHAM, ANNIE | 17 MAYFLOWER ALISO VIEJO CA 92656 |
| PHAM, ANTHONY | 4937 WILLMONTE AV TEMPLE CITY CA 91780 |
| PHAM, CAC | 4173 SANDY HOLLOW CT MOORPARK CA 93021 |
| PHAM, CASSANDRA C | 2708 182ND PL REDONDO BEACH CA 90278 |
| PHAM, CATHERINE | 5772 GARDEN GROVE BLVD APT 22 WESTMINSTER CA 92683 |
| PHAM, CHAU | 4225 E  MAIN ST JUPITER FL 33458 |

| Claim Name | Address Information |
|---|---|
| PHAM, CHRISTINE | 5803 LANAI ST LONG BEACH CA 90808 |
| PHAM, CHRISTY | 2   CRABAPPLE CT LAKE IN THE HILLS IL 60156 |
| PHAM, CLAUDIA | 618 E 107TH ST APT 3 LOS ANGELES CA 90002 |
| PHAM, CRISTINE | 5425 GATEWAY DR CHINO HILLS CA 91709 |
| PHAM, DANNY | 3120 JACKSON AV ROSEMEAD CA 91770 |
| PHAM, DAU | 25101 WRIGHT LN PLAINFIELD IL 60585 |
| PHAM, DAVID | 2621 E COOLIDGE AV ORANGE CA 92867 |
| PHAM, DIANA | 1614 MORAVA PL ANAHEIM CA 92805 |
| PHAM, DO | 51   BURNHAM DR ELMWOOD CT 06110 |
| PHAM, ELISE | 20514 TOLUCA AV TORRANCE CA 90503 |
| PHAM, GIAO | 8548 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| PHAM, GIAP | 13566 ROBYN CT GARDEN GROVE CA 92843 |
| PHAM, GINA | 15362 MARYKNOLL ST WESTMINSTER CA 92683 |
| PHAM, GINA | 8672 LAMPSON AV APT 8 GARDEN GROVE CA 92841 |
| PHAM, HA | 7100  MACBETH WAY SYKESVILLE MD 21784 |
| PHAM, HAI | 8891 SEQUOIA CT GARDEN GROVE CA 92841 |
| PHAM, HANH | 2550 E WARD TER APT 10 ANAHEIM CA 92806 |
| PHAM, HIEP | 15581 MARIE PL WESTMINSTER CA 92683 |
| PHAM, HOAI | 10449 PICO VISTA RD DOWNEY CA 90241 |
| PHAM, HOAT | 9687 SHAMROCK AV FOUNTAIN VALLEY CA 92708 |
| PHAM, HOI | 98   PARK AVE EAST HARTFORD CT 06108 |
| PHAM, HONG LOAN | 9081 OASIS AV WESTMINSTER CA 92683 |
| PHAM, HUNG | 8559 SIERRA MADRE AV RANCHO CUCAMONGA CA 91730 |
| PHAM, JADYN | 9702 BOLSA AV APT 141 WESTMINSTER CA 92683 |
| PHAM, JAMES | 213 N SAINT MORITZ CT PLACENTIA CA 92870 |
| PHAM, JANE | 10322 MORNINGSIDE DR GARDEN GROVE CA 92843 |
| PHAM, JIMMY | 917 N  FLAGLER DR # 302 WEST PALM BCH FL 33401 |
| PHAM, JOANNE | 1440 VETERAN AV APT 334 LOS ANGELES CA 90024 |
| PHAM, JOHN | 23411 SUMMERFIELD APT 18D ALISO VIEJO CA 92656 |
| PHAM, JOHN | 2650 DURANT AV BERKELEY CA 94720 |
| PHAM, JOHNNY | 229 N YNEZ AV APT C MONTEREY PARK CA 91754 |
| PHAM, KATE | 8972 CHAMPION AV WESTMINSTER CA 92683 |
| PHAM, KEITH | 315 E HIGHLAND AVE MOUNT PROSPECT IL 60056 |
| PHAM, KEVIN | 7307 KELVIN AV APT 05 CANOGA PARK CA 91306 |
| PHAM, KHAI | 3101 S CENTER ST SANTA ANA CA 92704 |
| PHAM, KIEU | 420 SUN ROSE ST LA VERNE CA 91750 |
| PHAM, KIM | 9800 NEWVILLE AV DOWNEY CA 90240 |
| PHAM, KLIME | 4832 LORI ANN LN IRVINE CA 92604 |
| PHAM, KRISTIE OANH | 39487 CHECKER CT MURRIETA CA 92563 |
| PHAM, KRISTIN | 4657 GUNDRY AV LONG BEACH CA 90807 |
| PHAM, LANA | 4937 WILLMONTE AV TEMPLE CITY CA 91780 |
| PHAM, LENA | 249 GREENMOOR IRVINE CA 92614 |
| PHAM, LILY | 15972 BELFAST LN HUNTINGTON BEACH CA 92647 |
| PHAM, LINH | 655 ALPINE ST APT 6 LOS ANGELES CA 90012 |
| PHAM, LORI | 1253 TIVOLI LN APT 26 SIMI VALLEY CA 93065 |
| PHAM, LUU | 46 RANDALL ST E BALTIMORE MD 21230 |
| PHAM, MAN | 6162 STONEBRIDGE DR WESTMINSTER CA 92683 |
| PHAM, MARTY | 10284 CIRCULO DE JUAREZ FOUNTAIN VALLEY CA 92708 |
| PHAM, MELISSA | 18 FAITH IRVINE CA 92612 |

| Claim Name | Address Information |
| --- | --- |
| PHAM, MICHAEL | 109  SUMMER WOODS WAY OWINGS MILLS MD 21117 |
| PHAM, MONTANA | 14757 SHERMAN WY APT 127 VAN NUYS CA 91405 |
| PHAM, NGA | 9150 TAMPA AV NORTHRIDGE CA 91324 |
| PHAM, NGA, NAIL PERFECTION | 203 N LA SALLE ST LOBBY CHICAGO IL 60601 |
| PHAM, NHU ANH | 15523 VAN NESS AV GARDENA CA 90249 |
| PHAM, NHUYEN | 1400  BRUMMEL ST 2E EVANSTON IL 60202 |
| PHAM, PETER | 10118  OLD ORCHARD CT 1B SKOKIE IL 60076 |
| PHAM, PHAT | 10563 ARABIAN PL MONTCLAIR CA 91763 |
| PHAM, PHILIP | 12712 DOTY AV HAWTHORNE CA 90250 |
| PHAM, PHUC | 3221 OVERLAND AV APT 3226 LOS ANGELES CA 90034 |
| PHAM, PHUNG | 7531 CANBY AV APT 22 RESEDA CA 91335 |
| PHAM, PHUONG | 18545 CANTARA ST RESEDA CA 91335 |
| PHAM, RATTHI | 20855 NORMANDIE AV TORRANCE CA 90501 |
| PHAM, ROBERT | 11809 TULIP CT FOUNTAIN VALLEY CA 92708 |
| PHAM, TAI | 3239 W 187TH PL TORRANCE CA 90504 |
| PHAM, TAM | 4950 N MONTICELLO AVE 2 CHICAGO IL 60625 |
| PHAM, THAI | 16107 WHITECAP CIR FOUNTAIN VALLEY CA 92708 |
| PHAM, THERESA | 9 POMPEII IRVINE CA 92606 |
| PHAM, THU | 2550 E DENISE AV ORANGE CA 92867 |
| PHAM, TIFFANY | 9321 MIRAGE AV WESTMINSTER CA 92683 |
| PHAM, TIN | 14572 HARPER ST MIDWAY CITY CA 92655 |
| PHAM, TINA | 8536 MIAMI AV WESTMINSTER CA 92683 |
| PHAM, TONY | 1277 PEBBLE DR HARBOR CITY CA 90710 |
| PHAM, TONY | 1606 S RENE DR SANTA ANA CA 92704 |
| PHAM, TOPAZ | 25787 PIZZARO CT MORENO VALLEY CA 92557 |
| PHAM, TRIET | 624 N DATE ST POMONA CA 91768 |
| PHAM, TRP | 8052 FILLMORE DR APT 3 STANTON CA 90680 |
| PHAM, TUAN | 16655 ARBOR CIR HUNTINGTON BEACH CA 92647 |
| PHAM, TUYET NGA | 4 20TH AV APT 201 VENICE CA 90291 |
| PHAM, VAN | 9 MORENA IRVINE CA 92612 |
| PHAM, VAN | 13456 NEWLAND ST APT 5 GARDEN GROVE CA 92844 |
| PHAM, VU | 12742 MUROC ST NORWALK CA 90650 |
| PHAM, WINSTON | 27W098 WALNUT DR WINFIELD IL 60190 |
| PHAM, XUAN | 8211 BRIARWOOD ST STANTON CA 90680 |
| PHAM, YVONNE | 46 ALLENWOOD LN ALISO VIEJO CA 92656 |
| PHAN, ALBERT | 9381 SABRE LN WESTMINSTER CA 92683 |
| PHAN, ANDREW | 1134 CASA GRANDE AV APT D ANAHEIM CA 92802 |
| PHAN, ANN | 13184 FIRESTONE DR RANCHO CUCAMONGA CA 91739 |
| PHAN, CINDY | 9215 GLENDON WY APT 1 ROSEMEAD CA 91770 |
| PHAN, DUNG SAMMY | 85 N HOLLISTON AV APT 15 PASADENA CA 91106 |
| PHAN, FRANK | 8242 FORELLE DR HUNTINGTON BEACH CA 92646 |
| PHAN, HERMAN | 11951 TAYLOR ST RIVERSIDE CA 92503 |
| PHAN, HOA | 1442 W WOODCREST AV FULLERTON CA 92833 |
| PHAN, HOANG | 507 N ROHLWING RD ADDISON IL 60101 |
| PHAN, HUNG | 3461 BIG DALTON AV BALDWIN PARK CA 91706 |
| PHAN, HUY | 5355 BUFFINGTON RD EL MONTE CA 91732 |
| PHAN, JAMES | 1730 N RUTHERFORD ST ANAHEIM CA 92806 |
| PHAN, JAYNE | 4728 SOMERTON AV ORANGE CA 92867 |
| PHAN, JOE | 274 W ALCROSS ST COVINA CA 91722 |

| Claim Name | Address Information |
| --- | --- |
| PHAN, JULIE | 14832 BOWEN ST WESTMINSTER CA 92683 |
| PHAN, KATHY | 13871 HARPER ST WESTMINSTER CA 92683 |
| PHAN, KEITH | 337 W SAXON AV SAN GABRIEL CA 91776 |
| PHAN, KHANH | 1620 W 154TH PL GARDENA CA 90247 |
| PHAN, KIM | 4253 W 135TH ST HAWTHORNE CA 90250 |
| PHAN, KIM | 5102 W 16TH ST APT B SANTA ANA CA 92703 |
| PHAN, LOI | 8 WAKEFIELD IRVINE CA 92620 |
| PHAN, LOU | 610 SEMINARY AVE W LUTHERVILLE-TIMONIUM MD 21093 |
| PHAN, MAN | 3960 W 182ND ST TORRANCE CA 90504 |
| PHAN, NGUYET | 13551 ONKAYHA CIR IRVINE CA 92620 |
| PHAN, NHAN VAN | 10671 LA ALONDRA AV FOUNTAIN VALLEY CA 92708 |
| PHAN, NOVAN L | 3020 E POPPY ST LONG BEACH CA 90805 |
| PHAN, PHOUNG | 14542 CORK ST GARDEN GROVE CA 92844 |
| PHAN, PHUONG | 10265 VAN RUITEN ST BELLFLOWER CA 90706 |
| PHAN, SALLY | 8962 MONTROSE AV WESTMINSTER CA 92683 |
| PHAN, THANH | 9191    SUN POINTE DR BOYNTON BEACH FL 33437 |
| PHAN, THUONG | 39827 CREATIVE DR TEMECULA CA 92591 |
| PHAN, TIEN | 12722 LUCAS ST CERRITOS CA 90703 |
| PHAN, TINA | 9922 CHESHIRE AV WESTMINSTER CA 92683 |
| PHAN, TU DUYEN | 2825 MOUNTAIN VIEW RD EL MONTE CA 91732 |
| PHAN, TUONGLAN H | 12300 W LILAC AV APT 714 SANTA ANA CA 92704 |
| PHANG, ANGELA | 13730    SUNFLOWER CT # D WEST PALM BCH FL 33414 |
| PHANG, JENNIFER | 26052 ANACAPA ST LAGUNA HILLS CA 92653 |
| PHANG, MICHELLE | 2129 WINTHROP DR ALHAMBRA CA 91803 |
| PHANGSOUTHANH, KANNHA N | 8259 BLACKBURN AV LOS ANGELES CA 90048 |
| PHANNENSTILL, GENI | 7   FRANKLIN CT STREAMWOOD IL 60107 |
| PHANOR, PAULETTE | 7465 NW  44TH ST # 902 LAUDERHILL FL 33319 |
| PHANTUMABAMRUNG, PAUL | 7572 MARK CIR LA PALMA CA 90623 |
| PHARASLES, KAREN | 1800 S  OCEAN BLVD # 1010 POMPANO BCH FL 33062 |
| PHARAZIS, GEORGE | 40 W GARDEN AVE PALATINE IL 60067 |
| PHARE, JACK | 3421    LAKEVIEW DR WINTER HAVEN FL 33884 |
| PHARES, KENNETH JR | 192 COLONY  RD NEWPORT NEWS VA 23602 |
| PHARES, NATALIE | 1001 EL EMBARCADERO APT A SANTA BARBARA CA 93117 |
| PHARES, ROBERT | 120 W 5TH ST CHULUOTA FL 32766 |
| PHARIS, ANDREA | 27158 BIDWELL LN VALENCIA CA 91354 |
| PHARIS, LISA A | 25011 MAGIC MOUNTAIN PKWY APT 135 VALENCIA CA 91355 |
| PHARM, THOUNG | 22041 BASSETT ST CANOGA PARK CA 91303 |
| PHARMER, GEORGE | 50 NE  45TH CT FORT LAUDERDALE FL 33334 |
| PHARO, ROBERT | 400 KIRKLAND VILLAGE CIR RM 11 BETHLEHEM PA 18017 |
| PHARO, SILVIA | 1073 BUENA VISTA WY CARLSBAD CA 92008 |
| PHARRIS, DAVID | 1121 SW  19TH ST FORT LAUDERDALE FL 33315 |
| PHARRIS, JOAN | 28161 VIA CHABAS MISSION VIEJO CA 92692 |
| PHASOUK, LOU | 97    PLEASANT ST MANCHESTER CT 06040 |
| PHASSEMIAN, PARISSA | 7 AGIA LAGUNA NIGUEL CA 92677 |
| PHAT, SOMALY | 1430 ORIZABA AV LONG BEACH CA 90804 |
| PHAUP, CAROLYN | 7 DULCY CT HAMPTON VA 23666 |
| PHAUP, STEPHANIE | 26 GARFIELD  DR NEWPORT NEWS VA 23608 |
| PHAUP, WANE | P.O. BOX 189 QUINTON VA 23141 |
| PHAY, STACY R | 6157 W 76TH ST LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| PHD | 220 EAST 42ND STREET NEW YORK NY 10017 |
| PHD DETROIT | 840 W LONG LAKE RD TROY MI 48098-6356 |
| PHD USA, CHRYSLER PLYMOUTH | 900 TOWER DRIVE TROY MI 48098 |
| PHEAKETT, ROBERT | 6752 TEASDALE ST LANCASTER CA 93536 |
| PHEASANT RUN | P.O. BOX 64 ST. CHARLES IL 60174 |
| PHEBUS, GREG | 10804 CHESTNUT GROVE CIR FREDERICK MD 21701 |
| PHEBUS, LARRY | 2942  FLORENCE RD WOODBINE MD 21797 |
| PHEBUS, MARY | 21155 MAPLE ST MATTESON IL 60443 |
| PHEFFER, SHELDON | 5780   ISLAND REACH LN BOYNTON BEACH FL 33437 |
| PHEIFER, SHIRLEY | 4532 W 89TH PL HOMETOWN IL 60456 |
| PHELAN, CYNTHIA | 30  PORTWINE RD WILLOWBROOK IL 60527 |
| PHELAN, DANIEL | 326   HARRISON ST # 204 204 HOLLYWOOD FL 33019 |
| PHELAN, HOWARD | PO BOX 1133 BLUE JAY CA 92317 |
| PHELAN, JAMES | 6424 N RANDWICK RD PEORIA IL 61615 |
| PHELAN, JEAN | 4613  GROVE AVE 1S BROOKFIELD IL 60513 |
| PHELAN, KAREN | 863  RIDGE RD WETHERSFIELD CT 06109 |
| PHELAN, KATHLEEN | 2144 N LINCOLN PARK WEST 16B CHICAGO IL 60614 |
| PHELAN, KATHLEEN | 201 E EMERSON ST 223B BLOOMINGTON IL 61701 |
| PHELAN, KIM | 735 S CHARLOTTE ST LOMBARD IL 60148 |
| PHELAN, LAURA | 5301 S NATOMA AVE CHICAGO IL 60638 |
| PHELAN, MELINDA | 2302 N LEAVITT ST 2 CHICAGO IL 60647 |
| PHELAN, MICHAEL | 341 N  BIRCH RD # 117 FORT LAUDERDALE FL 33304 |
| PHELAN, MILDRED | 1400  BROOKDALE RD NAPERVILLE IL 60563 |
| PHELAN, RANDY | 31942 AVENIDA EVITA SAN JUAN CAPISTRANO CA 92675 |
| PHELAN, RICHARD | 1913  WESTLEIGH DR GLENVIEW IL 60025 |
| PHELAN, RICHARD | 17415  GEORGE BRENNAN HWY TINLEY PARK IL 60477 |
| PHELAN, RICHARD | 14309 SAN ESTEBAN DR LA MIRADA CA 90638 |
| PHELAN, RICK | 2793 E  MARINA DR FORT LAUDERDALE FL 33312 |
| PHELAN, RITA | 98 VIA ESTRADA APT C LAGUNA WOODS CA 92637 |
| PHELAN, ROSE | 8500   ROYAL PALM BLVD # B324 B324 CORAL SPRINGS FL 33065 |
| PHELAN, SONJA | 2804 ROLLING MEADOWS DR NAPERVILLE IL 60564 |
| PHELAN, STEPHANIE | 6127 HONEYCOMB GATE COLUMBIA MD 21045 |
| PHELAN, THOMAS | 217 MALLARD CT HAVRE DE GRACE MD 21078 |
| PHELAN, TROY | 1005 N GOLDENROD RD ORLANDO FL 32807 |
| PHELAN, VINCENT | 202   GLEASON ST # 6 DELRAY BEACH FL 33483 |
| PHELAN, VINCENT J | 202   GLEASON ST # 1 DELRAY BEACH FL 33483 |
| PHELAN, WILLIAM | 34 ARON AVE WATERBURY CT 06708 |
| PHELON, NEAL | 23  W MIDDLE TPKE # 2 MANCHESTER CT 06040 |
| PHELPS**, JASON | 1022 S SAN GABRIEL BLVD APT C SAN GABRIEL CA 91776 |
| PHELPS,  CARL | 7931 S MORGAN ST 2 CHICAGO IL 60620 |
| PHELPS, ADRIENNE | 620 UNIVERSITY PKWYW BALTIMORE MD 21210 |
| PHELPS, AMANDA | 23901 CIVIC CENTER WY APT 259 MALIBU CA 90265 |
| PHELPS, ANITA | 1516  ASTER AVE VALPARAISO IN 46383 |
| PHELPS, ANN MARIE | 36   HOWLAND RD WEST HARTFORD CT 06107 |
| PHELPS, AURORA | 1440 N LAKE SHORE DR 11H CHICAGO IL 60610 |
| PHELPS, BEATRICE | 45   BRIDGE ST # 226 SUFFIELD CT 06078 |
| PHELPS, BEATRICE | 5505  GERLAND AVE BALTIMORE MD 21206 |
| PHELPS, CAROLYN | 1615 DENISE DR F FOREST HILL MD 21050 |
| PHELPS, CHARLES | 7500 OSCEOLA POLK LINE RD APT E1 DAVENPORT FL 33896 |

| Claim Name | Address Information |
|---|---|
| PHELPS, CHRISTINA D | 4861 JURUPA AV RIVERSIDE CA 92504 |
| PHELPS, CHRISTOPHER | 689 N MILWAUKEE AVE 5 CHICAGO IL 60642 |
| PHELPS, CLIFFORD | 130  WINDSOR PARK DR 218C CAROL STREAM IL 60188 |
| PHELPS, CRAIG | 305 WOODLAND GREEN CT ABERDEEN MD 21001 |
| PHELPS, CYNDI | 8420 RAINTREE AV RIVERSIDE CA 92504 |
| PHELPS, DAVID | 821 ELIZABETH LN HAMPSHIRE IL 60140 |
| PHELPS, DENNIS | 4715  CLOVER AVE CORTLAND IL 60112 |
| PHELPS, DOUG | 2506 SIERRA VISTA NEWPORT BEACH CA 92660 |
| PHELPS, HARRY | 801 SALISBURY WAY STEVENSVILLE MD 21666 |
| PHELPS, JACQUELINE | 1645 E 50TH ST 6K CHICAGO IL 60615 |
| PHELPS, JAMES | 1660 WOODSIDE DR THOUSAND OAKS CA 91362 |
| PHELPS, JESSE | 2805 QUERCUS CT 301 ODENTON MD 21113 |
| PHELPS, JIMMY | 211 HICKORY POINT RD PASADENA MD 21122 |
| PHELPS, JOHN | 14016 CASTLEBAR DR GLENWOOD MD 21738 |
| PHELPS, JOHN | 101 WAREHOUSE  CRSE YORKTOWN VA 23692 |
| PHELPS, JOOANNE | 7995  HIGHLANDER GLN GLEN BURNIE MD 21061 |
| PHELPS, JUDITH | 4261 GARTHWAITE AV LOS ANGELES CA 90008 |
| PHELPS, KARA | 726  LESLIE LN SCHAUMBURG IL 60194 |
| PHELPS, KAREN | 17 ANTIBES LAGUNA NIGUEL CA 92677 |
| PHELPS, KENNETH | 28 DUNVALE RD B BALTIMORE MD 21204 |
| PHELPS, LAURA | 473   WARNERTOWN RD WEST SUFFIELD CT 06093 |
| PHELPS, LEONA | 6605   EVERGREEN DR MIRAMAR FL 33023 |
| PHELPS, LESLIE | 1562 LAKE SHORE DR LAKE GENEVA WI 53147 |
| PHELPS, MASON | 13368   POLO CLUB RD WEST PALM BCH FL 33414 |
| PHELPS, MIKE | 7180 SW  13TH ST PEMBROKE PINES FL 33023 |
| PHELPS, PETE | 7537 BROKEN STAFF COLUMBIA MD 21045 |
| PHELPS, PETRA | 601 STEWART AVE GLEN BURNIE MD 21061 |
| PHELPS, RACHEL | 8187 PINETTA  RD GLOUCESTER VA 23061 |
| PHELPS, RANDY | 5493 TALL PINES PKY 1 ROSCOE IL 61073 |
| PHELPS, RAY | 740  INDIAN RD GLENVIEW IL 60025 |
| PHELPS, RICK | 804 S STEWART ST CREVE COEUR IL 61610 |
| PHELPS, ROBERT | 1040 DEER RIDGE DR 504 BALTIMORE MD 21210 |
| PHELPS, SCOTT | 710 E HOLLY CT MOUNT PROSPECT IL 60056 |
| PHELPS, STANLEY | 622 OPEL RD GLEN BURNIE MD 21060 |
| PHELPS, THOMAS | 2360 LEGENDS CT RIVER WOODS IL 60015 |
| PHELPS, TRENACE | 2648 W 94TH PL EVERGREEN PARK IL 60805 |
| PHELPS, WAYNE | 842  BENTWILLOW DR GLEN BURNIE MD 21061 |
| PHELPS,SHIRLEY | 35   BONNIE DR FARMINGTON CT 06032 |
| PHELTS, JEAN | 1 CALVIN CIR   A401 EVANSTON IL 60201 |
| PHEMISTER, PATRICIA | 6045  103RD ST 1E CHICAGO RIDGE IL 60415 |
| PHEN, CATHERINE | 1587   SANDPIPER CIR WESTON FL 33327 |
| PHENEGER, CHRIS | 1040 ROCKPORT DR CAROL STREAM IL 60188 |
| PHENG, SANDY | 8 WALNUT ST # 2 MIDDLETOWN CT 06457-3829 |
| PHENGPHET, KAMONSIRI | 1815 N KENMORE AV LOS ANGELES CA 90027 |
| PHENIX KEVIN | 2861 S  SEACREST BLVD # B5 BOYNTON BEACH FL 33435 |
| PHENIX, LAURA | 1015  GARNETT PL EVANSTON IL 60201 |
| PHENNELL, RALPH | 2321 WASHINGTON AV SANTA MONICA CA 90403 |
| PHEOBUS, MARK | 178 SPRINGWOOD DR NEW FREEDOM PA 17349 |
| PHERRIA, JOANNI | 4118 N CLAREMONT AVE CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| PHETERSON, RIVA B | 7034 WALLIS AVE BALTIMORE MD 21215 |
| PHI DANH LE, CHRISTINE | 8217 BLACKBURN AV APT 2 LOS ANGELES CA 90048 |
| PHI-LONG, NGUYEN | 1433 S  KIRKMAN RD # 2052 ORLANDO FL 32811 |
| PHIBBS JR, DONALD | 242 CABELL  DR NEWPORT NEWS VA 23602 |
| PHIBIN, JAMES | 1100 POPLAR HILL RD BALTIMORE MD 21210 |
| PHIFER, CHENIQE | 6733 4TH AV APT 14 LOS ANGELES CA 90043 |
| PHIL FITZPATRICK | 1350 SE  3RD AVE # 206 DANIA FL 33004 |
| PHIL PETROCELLI | 325    SEVEN ISLES DR FORT LAUDERDALE FL 33301 |
| PHIL RELIG FELLWSHP, LUPE | 11042 LA MAIDA ST NORTH HOLLYWOOD CA 91601 |
| PHIL YANKOFSKY | 5455 WILSHIRE BLVD # 2100 LOS ANGELES CA 90036 |
| PHIL, BELANGER | 177    CITRUS RIDGE DR DAVENPORT FL 33837 |
| PHIL, BOHLAND | 907    TREVINO DR LADY LAKE FL 32159 |
| PHIL, BUTERA | 112    CAPEHART DR ORLANDO FL 32807 |
| PHIL, GEORGE | 301    CYPRESS CURV LADY LAKE FL 32159 |
| PHIL, HUFF | 449    CARNATION DR FRUITLAND PARK FL 34731 |
| PHIL, ROACH | 938    GOLFSIDE DR WINTER PARK FL 32792 |
| PHILADELPHIA INQUIRER | 400 N  BROAD ST PHILADELPHIA PA 19130 |
| PHILBERT, MARILYN | 1117    CARDINAL CREEK PL OVIEDO FL 32765 |
| PHILBIN, EILEEN | 4839 N KENNETH AVE CHICAGO IL 60630 |
| PHILBIN, MARGARET | 7123    WOODLAWN AVE HAMMOND IN 46324 |
| PHILBIN, MICHAEL | 2600 GOLF RD    305 GLENVIEW IL 60025 |
| PHILBIN, MICHAEL | 959 SE  2ND AVE # 121 DEERFIELD BCH FL 33441 |
| PHILBIN, TOM | 1660 CLAVINIA AVE DEERFIELD IL 60015 |
| PHILBIN, WILLIAM | 1472 SUNNYSIDE TER SAN PEDRO CA 90732 |
| PHILBRICK, DORIS | 155    REDSTONE HILL RD # 95 BRISTOL CT 06010 |
| PHILBRICK, JANE | 155    WINDERMERE AVE # 702 ELLINGTON CT 06029 |
| PHILBRICK, STEVEN | 5279 N LA CROSSE AVE CHICAGO IL 60630 |
| PHILBROOK, CHARLES | 48504 HIGHWAY27 ST APT 396 DAVENPORT FL 33897 |
| PHILBROOK, DEBRA AND VINCE | 10276 PRINCIPE PL APT REAR CAMARILLO CA 93012 |
| PHILBROOK, MARY | 691 SW  158TH WAY PEMBROKE PINES FL 33027 |
| PHILBURN, ROBERT | 1061 FELICIDAD DR FALLBROOK CA 92028 |
| PHILDERSON, STEVEN | 3120 SW  20TH CT FORT LAUDERDALE FL 33312 |
| PHILEMAN, JOE | 4700 NW  13TH CT LAUDERHILL FL 33313 |
| PHILEMART, BETTEY | 19210 N  HIBISCUS ST WESTON FL 33332 |
| PHILEPE, RUNNY | 2042 PINE AV APT 7 LONG BEACH CA 90806 |
| PHILHOWER, GERALDINE | 401 NW  103RD AVE # 153 153 PEMBROKE PINES FL 33026 |
| PHILIP G., COLLINS | 2301 E  GRAVES AVE # 30 ORANGE CITY FL 32763 |
| PHILIP GUIDE, THABITA | 3620 MONROE ST APT 115 RIVERSIDE CA 92504 |
| PHILIP H, STEVENSON | 2810    ZEPHYR RD ORLANDO FL 32806 |
| PHILIP, BRUNO | 847 FAIRFAX CT BARRINGTON IL 60010 |
| PHILIP, DAVIS | 212    LARKSPUR CT KISSIMMEE FL 34743 |
| PHILIP, DEFOE | 20005 N  HIGHWAY27 ST # 1175 CLERMONT FL 34711 |
| PHILIP, DEJOHN | 631    PINERIDGE CT TITUSVILLE FL 32780 |
| PHILIP, ELLIS | 13    TOMOKA VIEW DR ORMOND BEACH FL 32174 |
| PHILIP, ELLWANGER | 6519 W BRADLEY RD MILWAUKEE WI 53223 |
| PHILIP, ERROL | 224    NDU WELSH FAMILY HAL NOTRE DAME IN 46556 |
| PHILIP, EWA | 217 N BONNIE BRAE AVE ELMHURST IL 60126 |
| PHILIP, GRASS | 1600    BERKSHIRE AVE WINTER PARK FL 32789 |
| PHILIP, HEINTZEN | 2261    LAKESIDE DR LEESBURG FL 34788 |

| Claim Name | Address Information |
| --- | --- |
| PHILIP, HILLERY | 25    HENRY DR WINTER HAVEN FL 33881 |
| PHILIP, JESSICA | 385 BORCHARD DR VENTURA CA 93003 |
| PHILIP, KATHLEEN A | 39581 BISHOP CT LAKE VILLA IL 60046 |
| PHILIP, KLENK | 206    QUAYSIDE CIR # 601 MAITLAND FL 32751 |
| PHILIP, LOOMIS | 29150    BEAUCLAIRE DR TAVARES FL 32778 |
| PHILIP, MACCARY F | 38    PEACH ORCHARD RD WATERBURY CT 06706 |
| PHILIP, MAYO | 50989    HIGHWAY27 ST # 22 DAVENPORT FL 33897 |
| PHILIP, MELCHER | 58    KUMQUAT PL TAVARES FL 32778 |
| PHILIP, MINNICK | 36136    PINE TREE ST FRUITLAND PARK FL 34731 |
| PHILIP, MOORE | 1518 SE  180TH ST LADY LAKE FL 32159 |
| PHILIP, NEIMARK | 4073 N  CHINOOK LN ORMOND BEACH FL 32174 |
| PHILIP, SABIN | 241    GROSVENOR LOOP DAVENPORT FL 33897 |
| PHILIP, SMITH | 609    HIGHWAY 466  # 669 LADY LAKE FL 32159 |
| PHILIP, SONY | 778 N MICHIGAN AVE ELMHURST IL 60126 |
| PHILIP, SPICER | 2000    KILMER LN APOPKA FL 32703 |
| PHILIP, STLAURENT | 1053    CHOKECHERRY DR WINTER SPRINGS FL 32708 |
| PHILIP, TRAYNOR | 787    WILLOW CREST ST ORANGE CITY FL 32763 |
| PHILIP, TRESA | 1979 CRAIG WY LA VERNE CA 91750 |
| PHILIP, TRIANO | 3628    BECONTREE PL OVIEDO FL 32765 |
| PHILIP, UNGLEICH | 436    NESBITT PARK AVE DAVENPORT FL 33897 |
| PHILIP, WALDMAN | 2585    ACOSTA CT LADY LAKE FL 32162 |
| PHILIP, WALKER | 2810 N WOLCOTT AVE 3 CHICAGO IL 60657 |
| PHILIP, WEATHERFORD | 9705    HICKORY HOLLOW RD # 20 LEESBURG FL 34788 |
| PHILIP, WELLS | 3079    THRUSH DR MELBOURNE FL 32935 |
| PHILIP, WHALEY | 102    DUNCAN TRL LONGWOOD FL 32779 |
| PHILIPKOSKY, JIM | 932    PINE TREE LN WINNETKA IL 60093 |
| PHILIPP JR., WARREN | 1620    MONTEREY DR GLENVIEW IL 60026 |
| PHILIPP, CARL | 176 RAMBLER ST BRISTOL CT 06010-3213 |
| PHILIPP, ROBERT | 5419 BELLE VISTA AVE BALTIMORE MD 21206 |
| PHILIPP, SARA | 2422 N SAWYER AVE 2 CHICAGO IL 60647 |
| PHILIPP, STEPHANIE | 1821 TENDER CT MOUNT AIRY MD 21771 |
| PHILIPPE, BRANDY (NIE) | 1714 NW  56TH AVE LAUDERHILL FL 33313 |
| PHILIPPE, CERANISE | 3260 NE  1ST AVE # 1 1 POMPANO BCH FL 33064 |
| PHILIPPE, DENISE | 4751 NW  21ST ST # 305 LAUDERHILL FL 33313 |
| PHILIPPE, JEAN | 3440 NW  1ST CT FORT LAUDERDALE FL 33311 |
| PHILIPPE, JEFF | 2118 SW  60TH TER MIRAMAR FL 33023 |
| PHILIPPE, JENEL | 760 NE  142ND ST NORTH MIAMI FL 33161 |
| PHILIPPE, KATHIA | 6570 SW  7TH CT NO LAUDERDALE FL 33068 |
| PHILIPPE, SAMIA AND JIRIBETTE | 22208 SW  61ST AVE BOCA RATON FL 33428 |
| PHILIPPE-AUGUSTA, MARTINE | 320    POWDERSBY RD JOPPA MD 21085 |
| PHILIPPI, DAVID | 25119 COUNTRY FAIR DR MENIFEE CA 92584 |
| PHILIPPI, JULIA | 12208 SMALLWOOD AV DOWNEY CA 90242 |
| PHILIPPI, MARGOT | 7701    SOLIMAR CIR BOCA RATON FL 33433 |
| PHILIPPI, RUSSELL | 40 CLARK ST MILLDALE CT 06467 |
| PHILIPPS, BETTY | 25 TOLLAND RD BOLTON CT 06043-7320 |
| PHILIPPS, ELIZABETH | 1133    CAMBRIDGE F DEERFIELD BCH FL 33442 |
| PHILIPPS, JANET | 5170    MADISON RD DELRAY BEACH FL 33484 |
| PHILIPPS, LUCILLA | 5283 NW  54TH AVE COCONUT CREEK FL 33073 |
| PHILIPS E, COSDEN SR | 651    FAHNSTOCK ST EUSTIS FL 32726 |

| Claim Name | Address Information |
| --- | --- |
| PHILIPS, ADAM | 82 REDWOOD CIR VENTURA CA 93003 |
| PHILIPS, AJU | 25538 CHISOM LN STEVENSON RANCH CA 91381 |
| PHILIPS, ALDEN | 114   CEDAR HILL RD BALTIMORE MD 21225 |
| PHILIPS, CAROLYN | 750   GREEN BAY RD HIGHLAND PARK IL 60035 |
| PHILIPS, CATHERINE | 7914 ONEIL   RD GLOUCESTER VA 23061 |
| PHILIPS, CATHERINE | 4408    CORDIA CIR COCONUT CREEK FL 33066 |
| PHILIPS, ELLEN | 3010 N   COURSE DR # 608 POMPANO BCH FL 33069 |
| PHILIPS, ESAKI | 4280 AMBERMEADOW ST MOORPARK CA 93021 |
| PHILIPS, JAMES | 2033 WALNUT CIR NORTHBROOK IL 60062 |
| PHILIPS, JANET | 1130 S MICHIGAN AVE 2003 CHICAGO IL 60605 |
| PHILIPS, JOE | 7934 STELLA ST RIVERSIDE CA 92504 |
| PHILIPS, JOHN | 668   HANOVER AVE ALLENTOWN PA 18109 |
| PHILIPS, KERRY-VERIFY APT# | 395   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| PHILIPS, KIMBERLY | 3305 W 80TH ST INGLEWOOD CA 90305 |
| PHILIPS, LYNN | 1311 SADDLEBROOK RD BARTLETT IL 60103 |
| PHILIPS, MR & MRS SAM | 4829 CORBIN AV TARZANA CA 91356 |
| PHILIPS, NICOLE | 14525   LISALYNN CT ORLANDO FL 32826 |
| PHILIPS, P.K. | 1120 11TH ST APT 2 MANHATTAN BEACH CA 90266 |
| PHILIPS, PAUL | 4807 NE   21ST AVE # 2 FORT LAUDERDALE FL 33308 |
| PHILIPS, RICHARD | 213 WESTERN AV GLENDALE CA 91201 |
| PHILIPSBORN, TOM | 780   GREEN BAY RD HIGHLAND PARK IL 60035 |
| PHILIPSEN, HAROLD H | 126 MATOAKA CT WILLIAMSBURG VA 23185 |
| PHILIPSON, CHARMAIN | P O BOX 4296 BIG BEAR LAKE CA 92315 |
| PHILISS, CAPRON | 220   HIBISCUS AVE # 108 LAUD-BY-THE-SEA FL 33308 |
| PHILIUS, ROSELINE | 5716   STRAWBERRY LAKES CIR LAKE WORTH FL 33463 |
| PHILL, MARIA | 516 DARTMOOR DR APT 104 NEWPORT NEWS VA 23608 |
| PHILLESON, JUDI | 14   SOUTHERN CROSS CIR # 104 BOYNTON BEACH FL 33436 |
| PHILLEY, PAUL | 444 LANDFAIR AV LOS ANGELES CA 90024 |
| PHILLIP C., COLSON | 5915   BUFORD ST ORLANDO FL 32835 |
| PHILLIP L, LENGER | 606 E   LIVINGSTON ST ORLANDO FL 32803 |
| PHILLIP M STOWELL | 3076 N RIVERSIDE DR LANEXA VA 23089 |
| PHILLIP, ALEX | 1495 SW   12TH AVE # 6 DANIA FL 33004 |
| PHILLIP, ALLEN | 716   JASON DR LADY LAKE FL 32159 |
| PHILLIP, ANGELA | 25   CHATHAM ST HARTFORD CT 06112 |
| PHILLIP, BARON | 36735   ALAQUA CT EUSTIS FL 32736 |
| PHILLIP, CASTELLON | 1   AVOCADO LN # 360 EUSTIS FL 32726 |
| PHILLIP, COLAMARINO | 878   BENCHWOOD DR WINTER SPRINGS FL 32708 |
| PHILLIP, DANIEL | 695 SANTA CLARA AV VENICE CA 90291 |
| PHILLIP, DEFOE | 20005 N   HIGHWAY27 ST # 296 CLERMONT FL 34711 |
| PHILLIP, DENTREMONT | 48504   HIGHWAY27 ST # 185 DAVENPORT FL 33897 |
| PHILLIP, DUMAS | 1445   MAPLE LEAF LN DELAND FL 32724 |
| PHILLIP, HOFFMAN | 33854   VENICE LN SORRENTO FL 32776 |
| PHILLIP, JAMES | 22 TARTAN LAKES CT WESTMONT IL 60559 |
| PHILLIP, JIM | 547 N CURSON AV LOS ANGELES CA 90036 |
| PHILLIP, JOHN | 1800 WILDFLOWER CT BEL AIR MD 21015 |
| PHILLIP, JONES | 1225 W   DIXIE AVE # B LEESBURG FL 34748 |
| PHILLIP, KRIS | 2865 KENNEDY RD OSWEGO IL 60543 |
| PHILLIP, LOVERIDGE | 5261   SIGNAL HILL RD ORLANDO FL 32808 |
| PHILLIP, M. | 7739   SOUTHAMPTON TER # G209 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| PHILLIP, MARVIN | 3640 CENTRALIA ST LAKEWOOD CA 90712 |
| PHILLIP, MENTINK | 20005 N  HIGHWAY27 ST # D103 CLERMONT FL 34711 |
| PHILLIP, NADINE | 2115 NW  48TH TER COCONUT CREEK FL 33063 |
| PHILLIP, OAKLEY | 2110    USHIGHWAY27 ST # E77 CLERMONT FL 34711 |
| PHILLIP, PERSON | 301    SOCIETY HILL CIR LADY LAKE FL 32162 |
| PHILLIP, PETERMAN | 515    NEPTUNE BAY CIR # 2 SAINT CLOUD FL 34769 |
| PHILLIP, RANSKY | 17823 SE  125TH CIR SUMMERFIELD FL 34491 |
| PHILLIP, ROLLINS | 32725    THOROUGHBRED TRL SORRENTO FL 32776 |
| PHILLIP, ROSALINE | 4727 KING JOHN WAY UPPER MARLBORO MD 20772 |
| PHILLIP, ROSETTA | 1767 N  JOG RD # 206 WEST PALM BCH FL 33411 |
| PHILLIP, RUBY | 8700 NW  45TH CT LAUDERHILL FL 33351 |
| PHILLIP, RUTH | 3502 ELMORA AVE BALTIMORE MD 21213 |
| PHILLIP, SHARON | 1662  WILLIAMSBURG CT C WHEATON IL 60189 |
| PHILLIP, SHORTE | 3779    BIG BASS RD # 36 KISSIMMEE FL 34744 |
| PHILLIP, SMITH | 211 S  SYCAMORE DR TAVARES FL 32778 |
| PHILLIP, WALKER | 205    12TH ST # C CLERMONT FL 34711 |
| PHILLIPHS, GREG | 80 E PARK ST COAL CITY IL 60416 |
| PHILLIPP, ALBERT | 8916 W 140TH ST 1NW ORLAND PARK IL 60462 |
| PHILLIPPE, PAMELA | 1008 SAND STONE DR SOUTH WINDSOR CT 06074-2872 |
| PHILLIPPS, RACHEL | 15725 BRONCO DR CANYON COUNTRY CA 91387 |
| PHILLIPS & ASSOC, LORNE PHILLIPS C/ O | 28892 MARGUERITE PKWY APT 230 MISSION VIEJO CA 92692 |
| PHILLIPS JR, ERNEST J | 103 MOHAWK  RD HAMPTON VA 23669 |
| PHILLIPS OLDSMOBILE, INC | 4949 VIRGINIA BEACH  BLVD VIRGINIA BEACH VA 23462 |
| PHILLIPS, AJ | 520  PINEHURST CIR 101 WESTMINSTER MD 21158 |
| PHILLIPS, AKILAH | 4325 BEDROCK CIR 301 BALTIMORE MD 21236 |
| PHILLIPS, ALBERT D | 851 CYPRESS AV APT C HERMOSA BEACH CA 90254 |
| PHILLIPS, ALEX | 1216 CURLEY ST S BALTIMORE MD 21224 |
| PHILLIPS, ALICE | 300    PLAINVILLE AVE # 111 FARMINGTON CT 06085 |
| PHILLIPS, ALLEN | 4 MILE  CRSE WILLIAMSBURG VA 23185 |
| PHILLIPS, AMANDA | 16231 LAUREL OAK DR CREST HILL IL 60435 |
| PHILLIPS, ANDREA | 7435 NW  44TH ST # 1208 LAUDERHILL FL 33319 |
| PHILLIPS, ANDREW | 440 NE  92ND ST MIAMI SHORES FL 33138 |
| PHILLIPS, ANETTE | 2116 ORCUTT  AVE NEWPORT NEWS VA 23607 |
| PHILLIPS, ANGELA | 3524 NORTHSIDE BLVD B5 SOUTH BEND IN 46615 |
| PHILLIPS, ANGELA | 4581    DISCOVERY LN # 19 WEST PALM BCH FL 33417 |
| PHILLIPS, ANITA | 1920    SABAL PALM DR # 202 FORT LAUDERDALE FL 33324 |
| PHILLIPS, ANN | 244 E 99TH ST APT 3 LOS ANGELES CA 90003 |
| PHILLIPS, ANNE | 24880 NANTICOKE RD QUANTICO MD 21856 |
| PHILLIPS, ANTHONY | 8256 S  HARPER AVE CHICAGO IL 60619 |
| PHILLIPS, ANTRICE | 939 S MYRTLE AV APT 11 INGLEWOOD CA 90301 |
| PHILLIPS, ARLENE | 2200 S  OCEAN LN # 2405 FORT LAUDERDALE FL 33316 |
| PHILLIPS, ARLENE | 13008 16TH ST CHINO CA 91710 |
| PHILLIPS, AUSTIN | 3241    COCOPLUM CIR COCONUT CREEK FL 33063 |
| PHILLIPS, BARBARA | 76 OCEAN PKWY BERLIN MD 21811 |
| PHILLIPS, BARBARA | 1989 MADISON RD APT#304 CINCINNATI OH 45208 |
| PHILLIPS, BARBARA | 3304 SE  4TH ST # 7 POMPANO BCH FL 33062 |
| PHILLIPS, BARBARA J | 7892 LOWTIDE CIR HUNTINGTON BEACH CA 92648 |
| PHILLIPS, BARRY | 2860  WELLER LN NORTHBROOK IL 60062 |
| PHILLIPS, BART | 600 OLD SANFORD OVIEDO RD WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|------------|---------------------|
| PHILLIPS, BENJAMIN | 802 W MOSS AVE PEORIA IL 61606 |
| PHILLIPS, BENJAMIN | 2751 NE  22ND CT POMPANO BCH FL 33062 |
| PHILLIPS, BESSIE | 1320    BANKS RD # 407 407 MARGATE FL 33063 |
| PHILLIPS, BETTY | 1305 E PINE ST 1 SPRINGFIELD IL 62703 |
| PHILLIPS, BETTY J | 711 OAK ST 208 WINNETKA IL 60093 |
| PHILLIPS, BILL | 2204 ELIM AVE ZION IL 60099 |
| PHILLIPS, BILL | 1050    EMERALD DR AURORA IL 60506 |
| PHILLIPS, BLANCHE B | 3506    RAEFORD RD ORLANDO FL 32806 |
| PHILLIPS, BOB | 1712 S DIXIE HWY    46 CRETE IL 60417 |
| PHILLIPS, BRAD | 10    ARLINGTON DR AVON CT 06001 |
| PHILLIPS, BRANDON | 12539 DEER POINT CIR BERLIN MD 21811 |
| PHILLIPS, BRIAN | 513 S ELMWOOD DR AURORA IL 60506 |
| PHILLIPS, BRIAN & NICOLE | 103 HILLSIDE  LN WILLIAMSBURG VA 23185 |
| PHILLIPS, BRIGID | 7857 KINGS BENCH PL PASADENA MD 21122 |
| PHILLIPS, BRITTNEY | 507 S BRADFIELD AV COMPTON CA 90221 |
| PHILLIPS, BRUCE | 611 MOUNT HOMER RD APT 55 EUSTIS FL 32726 |
| PHILLIPS, C B | 3856 PINE AV LONG BEACH CA 90807 |
| PHILLIPS, C.J. | 21601 NW  8TH CT PEMBROKE PINES FL 33029 |
| PHILLIPS, CAITLIN | 2329 AMHERST AV LOS ANGELES CA 90064 |
| PHILLIPS, CAROLE | 630    RENAISSANCE POINTE  # 101 ALTAMONTE SPRINGS FL 32714 |
| PHILLIPS, CAROLYN | 19 KEMPER  AVE NEWPORT NEWS VA 23601 |
| PHILLIPS, CAROLYN | PO BOX 1516 AV CHINO HILLS CA 91790 |
| PHILLIPS, CARY | 14447 LA FORGE ST WHITTIER CA 90603 |
| PHILLIPS, CATARINA | 239 BALD EAGLE WY WILLIAMSBURG VA 23188 |
| PHILLIPS, CHARLES | 100 HARRIS  LN YORKTOWN VA 23692 |
| PHILLIPS, CHARLES | 595    JUNIPER WAY TAVARES FL 32778 |
| PHILLIPS, CHRIS | 34977 CEDAR AV YUCAIPA CA 92399 |
| PHILLIPS, CHRISTINA | 833 W BUENA AVE 308 CHICAGO IL 60613 |
| PHILLIPS, CINDY | 10150 BRISTOL DR ALTA LOMA CA 91737 |
| PHILLIPS, CLAUDIE | 8449    OMAHA DR WILLOWBROOK IL 60527 |
| PHILLIPS, CLINT | 2918 W FLOURNOY ST 1 CHICAGO IL 60612 |
| PHILLIPS, COLLEEN | 63 FOUNDERS VLG CLINTON CT 06413-1851 |
| PHILLIPS, COLLEEN | 829 NW  91ST TER PLANTATION FL 33324 |
| PHILLIPS, CORA | 533 S ALHAMBRA AV MONTEREY PARK CA 91755 |
| PHILLIPS, CORCELLA | 819 E 120TH ST APT 5 LOS ANGELES CA 90059 |
| PHILLIPS, CRAIG | 23830  112TH ST TREVOR WI 53179 |
| PHILLIPS, CRAWFORD | 1440    BONNIE BURN CIR WINTER PARK FL 32789 |
| PHILLIPS, CRYSTAL | 3017  16TH ST NORTH CHICAGO IL 60064 |
| PHILLIPS, CYNTHIA | 320 THE MAINE W WILLIAMSBURG VA 23185 |
| PHILLIPS, D. | 4950 NW  82ND TER SUNRISE FL 33351 |
| PHILLIPS, DALE | 319    BLACKBURN CT JOPPA MD 21085 |
| PHILLIPS, DAN | 445    DONALD ST HINCKLEY IL 60520 |
| PHILLIPS, DANA | 6200 NW  2ND AVE # 113 BOCA RATON FL 33487 |
| PHILLIPS, DANIEL | 6 S GLENWOOD PL AURORA IL 60506 |
| PHILLIPS, DARRYL | 2230    DAYBREAK DR AURORA IL 60503 |
| PHILLIPS, DARWIN | 1003 N HAMLIN AVE CHICAGO IL 60651 |
| PHILLIPS, DAVE | 24904 SHOSHONEE DR MURRIETA CA 92562 |
| PHILLIPS, DAVID | 2800    CAPTAINS COVE CT EDGEWOOD MD 21040 |
| PHILLIPS, DAVID | 6391 HANOVER CROSSING WAY HANOVER MD 21076 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, DAVID | 5329 W GROUSE WAY TUCSON AZ 85742 |
| PHILLIPS, DAVID J | 940 STRATFORD DR    10 BOURBONNAIS IL 60914 |
| PHILLIPS, DEAN | 505 MAIN  ST WEST POINT VA 23181 |
| PHILLIPS, DEAN | 11928 IREDELL ST STUDIO CITY CA 91604 |
| PHILLIPS, DEBBIE | 3305 N LAUREL AV RIALTO CA 92377 |
| PHILLIPS, DEBBY | 700  ELSIE AVE CREST HILL IL 60403 |
| PHILLIPS, DEBORAH (NIE) | 3691 NW  21ST ST # 211 211 LAUDERDALE LKS FL 33311 |
| PHILLIPS, DEBRA | 1010 W 38TH ST BALTIMORE MD 21211 |
| PHILLIPS, DENNIS | 850 BECKVILLE ST DUARTE CA 91010 |
| PHILLIPS, DENNIS | 1542 PALOMA ST PASADENA CA 91104 |
| PHILLIPS, DIANA | 691  TALAVERA RD WESTON FL 33326 |
| PHILLIPS, DIXIE | 11483 ARIZONA AV RIVERSIDE CA 92503 |
| PHILLIPS, DOBBS | 4360   SAMBOURNE ST CLERMONT FL 34711 |
| PHILLIPS, DON | 8103 OAT FARM CT BOWIE MD 20715 |
| PHILLIPS, DONALD | 133   SHADYCREST DR EAST HARTFORD CT 06118 |
| PHILLIPS, DONNA | 3214   TUSCANY WAY BOYNTON BEACH FL 33435 |
| PHILLIPS, DONNA | 1396 N ALTHEA AV RIALTO CA 92376 |
| PHILLIPS, DOROTHY | 7746  LARAMIE AVE BURBANK IL 60459 |
| PHILLIPS, DR E | 2220 AVENUE OF THE STARS APT ST1202 LOS ANGELES CA 90067 |
| PHILLIPS, DYRIESE | 6412 S LOOMIS BLVD 1F CHICAGO IL 60636 |
| PHILLIPS, EARL | 4062 LINDEN AVE WESTERN SPRINGS IL 60558 |
| PHILLIPS, EDWARD, HALEEM, RASOOL | 502  ONYX CT SCHAUMBURG IL 60194 |
| PHILLIPS, EDWIN | 2932 N GLASSELL ST APT 14 ORANGE CA 92865 |
| PHILLIPS, EDWIN H. | 4910 NW  45TH TER TAMARAC FL 33319 |
| PHILLIPS, EILENE | 501 SW  11TH PL # 211 BOCA RATON FL 33432 |
| PHILLIPS, ELARIAL | 20707 ANZA AV APT 6 TORRANCE CA 90503 |
| PHILLIPS, ELIZABETH | 1000 W SHERIDAN RD CHICAGO IL 60660 |
| PHILLIPS, ELIZABETH | 671 ARUNDEL RD SANTA BARBARA CA 93117 |
| PHILLIPS, ELLEN | 4308 W SHAMROCK LN 2B MCHENRY IL 60050 |
| PHILLIPS, ERNIE | 1400 BELLA VISTA DR LA HABRA HEIGHTS CA 90631 |
| PHILLIPS, ERWIN | 223   GAZETTA WAY WEST PALM BCH FL 33413 |
| PHILLIPS, ETHAN | 1662 KELLOGG AV CORONA CA 92879 |
| PHILLIPS, EVAN C | 12028 PONCE DE LEON DR MORENO VALLEY CA 92557 |
| PHILLIPS, EVELYN | 6471 SW  5TH ST PEMBROKE PINES FL 33023 |
| PHILLIPS, EVELYN | 7527 BRIGHTON AV LOS ANGELES CA 90047 |
| PHILLIPS, F | 720   KEATS AVE ORLANDO FL 32809 |
| PHILLIPS, F. | 220   MACFARLANE DR # 503 DELRAY BEACH FL 33483 |
| PHILLIPS, FERN | 45103 CAMOLIN AV LANCASTER CA 93534 |
| PHILLIPS, FRANCES | 705 BUCKEYE DR HOFFMAN ESTATES IL 60169 |
| PHILLIPS, FRANCES | 220   MACFARLANE DR # 503 DELRAY BEACH FL 33483 |
| PHILLIPS, FRANCES L | 6797 E OAK FOREST DR OAK PARK CA 91377 |
| PHILLIPS, FRED | 17870   LITTEN DR BOCA RATON FL 33498 |
| PHILLIPS, GARY | 9616 CLANCEY AV DOWNEY CA 90240 |
| PHILLIPS, GEORGE | 2 WHEATON CTR    504 WHEATON IL 60187 |
| PHILLIPS, GERALDINE | 705 COMPASS RD 415 BALTIMORE MD 21220 |
| PHILLIPS, GERALDINE | 2015   PARKVIEW DR SOUTH HOLLAND IL 60473 |
| PHILLIPS, GLADYS | 105  W FRANKLIN PARK VERNON CT 06066 |
| PHILLIPS, GLENN | 16600 ORANGE AV APT 119 PARAMOUNT CA 90723 |
| PHILLIPS, GLORIA | 2875 EUCALYPTUS AV LONG BEACH CA 90806 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, GORDON | 1198 HUNTER RD PASADENA MD 21122 |
| PHILLIPS, GORDON | 813 N COOPER ST PEORIA IL 61606 |
| PHILLIPS, GRACE | 1315 CHESACO AVE 332 BALTIMORE MD 21237 |
| PHILLIPS, GUY | 5325 NW 70TH AVE LAUDERHILL FL 33319 |
| PHILLIPS, GWENDOLYN | 712 NEW PITTSBURG AVE BALTIMORE MD 21222 |
| PHILLIPS, HANNAH | 11200 HIGHLAND CIR BOCA RATON FL 33428 |
| PHILLIPS, HELEN | 7081 W TOUHY AVE 510 NILES IL 60714 |
| PHILLIPS, HENRY, U OF C | 1005 E 60TH ST 315 CHICAGO IL 60637 |
| PHILLIPS, HERMAN | 363 LUELLA AVE CALUMET CITY IL 60409 |
| PHILLIPS, HOLLY | 5603 COLUMBIA RD 104 COLUMBIA MD 21044 |
| PHILLIPS, HOLLY | 1211 MONTECITO DR LOS ANGELES CA 90031 |
| PHILLIPS, HOLLY | 2915 OBRAJERO SAN CLEMENTE CA 92673 |
| PHILLIPS, I | 5530 S SOUTH SHORE DR 8C CHICAGO IL 60637 |
| PHILLIPS, INGE | 502 N WAUKEGAN RD C1 LAKE BLUFF IL 60044 |
| PHILLIPS, IRVIN | 28159 OAKLANDS RD EASTON MD 21601 |
| PHILLIPS, IZABELA | 852 SW 12TH CT FORT LAUDERDALE FL 33315 |
| PHILLIPS, JACK | 8121 MOONLIGHT RD SMITHFIELD VA 23430 |
| PHILLIPS, JACK L | 241 S CRESCENT DR BEVERLY HILLS CA 90212 |
| PHILLIPS, JACKY | 9702 BIANCO TER DES PLAINES IL 60016 |
| PHILLIPS, JAMES | 908 PHYLEN CT GLEN BURNIE MD 21061 |
| PHILLIPS, JAMES | 3004 BURRIS ST WAUKEGAN IL 60087 |
| PHILLIPS, JAMES | 6240 S WESTERN AVE 202 CHICAGO IL 60636 |
| PHILLIPS, JANE | 945 FALLS RD PARKTON MD 21120 |
| PHILLIPS, JANET | 27201 CALLE CABALLERO APT B SAN JUAN CAPISTRANO CA 92675 |
| PHILLIPS, JARIYA | 1323 NE 177TH ST NORTH MIAMI BEACH FL 33162 |
| PHILLIPS, JEAN | 331 EVERGREEN CT SCHAUMBURG IL 60193 |
| PHILLIPS, JEAN | 12803 ARCHER AVE LEMONT IL 60439 |
| PHILLIPS, JEAN MARIE | 2014 BURR OAK LN LINDENHURST IL 60046 |
| PHILLIPS, JEFF | 1533 W MONTANA ST 3 CHICAGO IL 60614 |
| PHILLIPS, JEFF | 358 VESUVIUS DR BREA CA 92823 |
| PHILLIPS, JEFFREY | 2201 N 57TH WAY HOLLYWOOD FL 33021 |
| PHILLIPS, JEFFRY R | 7955 3RD ST DOWNEY CA 90241 |
| PHILLIPS, JERRY | 1121 CHURCH ST 215 EVANSTON IL 60201 |
| PHILLIPS, JERRY | 2910 W JEFFERSON BLVD APT B LOS ANGELES CA 90018 |
| PHILLIPS, JESSICA | 4412 CAMBRIDGE ST MONTCLAIR CA 91763 |
| PHILLIPS, JOANNA | 521 S HANOVER ST BALTIMORE MD 21201 |
| PHILLIPS, JOANNA | 15234 PAULINA ST 1 HARVEY IL 60426 |
| PHILLIPS, JOHN | 1326 WILLOW WIND DR CLERMONT FL 34711 |
| PHILLIPS, JOHN | 675 HICKORY DR BUFFALO GROVE IL 60089 |
| PHILLIPS, JOHN | 1434 WALNUT DR EAST DUNDEE IL 60118 |
| PHILLIPS, JON | 3332 N LEAVITT ST CHICAGO IL 60618 |
| PHILLIPS, JONI | 623 EXPORT CIR NEWPORT NEWS VA 23601 |
| PHILLIPS, JOSEPH | 7945 SHELBY CIR BOCA RATON FL 33496 |
| PHILLIPS, JOSH | 18700 YORBA LINDA BLVD APT 213 YORBA LINDA CA 92886 |
| PHILLIPS, JOYACE | 5227 S MAY ST CHICAGO IL 60609 |
| PHILLIPS, JUBAL | 3431 NW 110TH WAY CORAL SPRINGS FL 33065 |
| PHILLIPS, JULIE | 1814 GOUGH ST BALTIMORE MD 21231 |
| PHILLIPS, JULIE | 1521 INCHON CT CORONADO CA 92118 |
| PHILLIPS, JUNE | 51 COUNTRYCOVE WAY KISSIMMEE FL 34743 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, JUSTIN | 1629 W GRANVILLE AVE 2 CHICAGO IL 60660 |
| PHILLIPS, KAREN | 10360   SWIFT STREAM PL 314 COLUMBIA MD 21044 |
| PHILLIPS, KATHLEEN | 345  DILORENZO DR NAPERVILLE IL 60565 |
| PHILLIPS, KATHRYN | 1320 N DAMEN AVE 1 CHICAGO IL 60622 |
| PHILLIPS, KATHRYN E | 77777 COUNTRY CLUB DR APT 223 PALM DESERT CA 92211 |
| PHILLIPS, KATHY | 7817 BARNUM DR WHITTIER CA 90606 |
| PHILLIPS, KATHY | 4532 IROQUOIS AV LAKEWOOD CA 90713 |
| PHILLIPS, KAY | 5345 SEPULVEDA BLVD APT 212 SHERMAN OAKS CA 91411 |
| PHILLIPS, KAYE | 541 E 166TH PL SOUTH HOLLAND IL 60473 |
| PHILLIPS, KELVIN | 306 N GREEN BAY RD    205 WAUKEGAN IL 60085 |
| PHILLIPS, KEN | 1146   MAIN ST # 3K MANCHESTER CT 06040 |
| PHILLIPS, KEN | 410 SAN LUIS REY RD ARCADIA CA 91007 |
| PHILLIPS, KEN J | 7481 TUOLUMNE LN HIGHLAND CA 92346 |
| PHILLIPS, KENYTTA | 4511 DON TOMASO DR APT 3 LOS ANGELES CA 90008 |
| PHILLIPS, KEVIN | PO BX 90027 PETERSBURG VA 23804 |
| PHILLIPS, KEVIN | 05N352 HARVEST LN SAINT CHARLES IL 60175 |
| PHILLIPS, KIESHA | 20508 VENTURA BLVD APT 208 WOODLAND HILLS CA 91364 |
| PHILLIPS, KIMBERLY | 7514 S HONORE ST CHICAGO IL 60620 |
| PHILLIPS, KING | P O BOX 3608 MANHATTAN BEACH CA 90266 |
| PHILLIPS, KIRSTEN | 17 WESTOVER  DR POQUOSON VA 23662 |
| PHILLIPS, KRISTA | 220 REATA AV VENTURA CA 93004 |
| PHILLIPS, KRISTEN | 5923 TAMAR DR 8 COLUMBIA MD 21045 |
| PHILLIPS, L | 909 POQUOSON  AVE POQUOSON VA 23662 |
| PHILLIPS, LARRY | 1752  CUMBERLAND GREEN DR 88 SAINT CHARLES IL 60174 |
| PHILLIPS, LASARRAH | 1913 S 57TH CT CICERO IL 60804 |
| PHILLIPS, LAVONNE | 858 FERMOORE ST SAN FERNANDO CA 91340 |
| PHILLIPS, LEE | 18223 SOLEDAD CANYON RD APT 38 CANYON COUNTRY CA 91387 |
| PHILLIPS, LESLIE | 3404   BIMINI LN # H2 H2 COCONUT CREEK FL 33066 |
| PHILLIPS, LESLIE | 1256 SW  12TH AVE BOCA RATON FL 33486 |
| PHILLIPS, LEVON | 2406 GAINSBOROUGH CT A BALTIMORE MD 21234 |
| PHILLIPS, LILA | 7715    SOUTHAMPTON TER # 209 TAMARAC FL 33321 |
| PHILLIPS, LILLIE | 4930 N KEDZIE AVE 2E CHICAGO IL 60625 |
| PHILLIPS, LINDA | 9511 EARL LEVY CT LAUREL MD 20723 |
| PHILLIPS, LINDA | 14602 S CASWELL AV COMPTON CA 90220 |
| PHILLIPS, LISA | 1824 GLENDALE LN BELAIR MD 21015 |
| PHILLIPS, LUCILLE | 3591    INVERRARY DR # 407 407 LAUDERHILL FL 33319 |
| PHILLIPS, LYLE | 15614 DEL PRADO DR HACIENDA HEIGHTS CA 91745 |
| PHILLIPS, LYNN | 89   WINDING OAKS LN OVIEDO FL 32765 |
| PHILLIPS, MALCOLM | 308 WILLRICH CIR L FOREST HILL MD 21050 |
| PHILLIPS, MAREO | 4807 S VINCENNES AVE 3A CHICAGO IL 60615 |
| PHILLIPS, MARGARET | 3402 DOLFIELD AVE 205 BALTIMORE MD 21215 |
| PHILLIPS, MARGARET | 1438 W BRYN MAWR AVE 2ND CHICAGO IL 60660 |
| PHILLIPS, MARGARET | 6011 BOYD ST GODFREY IL 62035 |
| PHILLIPS, MARIE | 17355 CHATSWORTH ST APT 2 GRANADA HILLS CA 91344 |
| PHILLIPS, MARK | 1213 BRIARBROOK DR 1A WHEATON IL 60189 |
| PHILLIPS, MARK D | 29372 PORT ROYAL WY LAGUNA NIGUEL CA 92677 |
| PHILLIPS, MARLENE | 8   TROON CT BALTIMORE MD 21236 |
| PHILLIPS, MARY | 2121   WINDSOR GARDEN LN B514 BALTIMORE MD 21207 |
| PHILLIPS, MARY | 400 BRIDGE XING YORKTOWN VA 23692 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, MARY | 99    BEAU RIVAGE DR ORMOND BEACH FL 32176 |
| PHILLIPS, MARY | 1456 ALDERSGATE DR APT 15 KISSIMMEE FL 34746 |
| PHILLIPS, MARY JANE | 125 S BOYLE AV LOS ANGELES CA 90033 |
| PHILLIPS, MARYANN | 856 NEBEL LN DES PLAINES IL 60018 |
| PHILLIPS, MATTHEW | 12 FLORA WAY 3 NORMAL IL 61761 |
| PHILLIPS, MATTHEW | 3031 N  OCEAN BLVD # 201 FORT LAUDERDALE FL 33308 |
| PHILLIPS, MAURICE | 3419  HARRIS LN PLANO IL 60545 |
| PHILLIPS, MELANEE | 12535 OXFORD AVE LOS ANGELES CA 90013 |
| PHILLIPS, MELANIE | 3320 SW  32ND CT HOLLYWOOD FL 33023 |
| PHILLIPS, MELANIE | 1218 E ACACIA AV EL SEGUNDO CA 90245 |
| PHILLIPS, MELISSA | 4727 E COLORADO ST LONG BEACH CA 90814 |
| PHILLIPS, MERALDA | 6629  ALLVIEW DR COLUMBIA MD 21046 |
| PHILLIPS, MERANDA | 7914 MARFIELD PL D BALTIMORE MD 21236 |
| PHILLIPS, MERIDITH | 9321 WINANDS RD OWINGS MILLS MD 21117 |
| PHILLIPS, MICHAEL | 44   RUSSELL RD MILLDALE CT 06467 |
| PHILLIPS, MICHAEL | 200 RICHARDSON  RUN F WILLIAMSBURG VA 23188 |
| PHILLIPS, MICHAEL | 5629 N KENMORE AVE 1 CHICAGO IL 60660 |
| PHILLIPS, MICHAEL | 7324 RINDGE AV PLAYA DEL REY CA 90293 |
| PHILLIPS, MICHAEL & KAREN | 17325 SW  31ST CT MIRAMAR FL 33029 |
| PHILLIPS, MICHEAL | 7955 NORDICA AVE BURBANK IL 60459 |
| PHILLIPS, MICHELLE | 13742 WINTHROPE ST SANTA ANA CA 92705 |
| PHILLIPS, MILDRED | 7407 EDSWORTH RD BALTIMORE MD 21222 |
| PHILLIPS, MR | 1333 DANIELSON RD APT B MONTECITO CA 93108 |
| PHILLIPS, MRS | 29722 LIVERPOOL CT CASTAIC CA 91384 |
| PHILLIPS, MRS. ANTONINA | 2191 VIA MARIPOSA E APT N LAGUNA WOODS CA 92637 |
| PHILLIPS, NAT | 4021 NW  39TH AVE LAUDERDALE LKS FL 33309 |
| PHILLIPS, NATHAN | 400    COMMODORE DR # 307 307 PLANTATION FL 33325 |
| PHILLIPS, NICOLE | 706 LATEEN CT NEWPORT NEWS VA 23608 |
| PHILLIPS, NINA | 7270 DARBY DOWNS ELKRIDGE MD 21075 |
| PHILLIPS, NORITA | 3112 SAINT LUKES LN BALTIMORE MD 21207 |
| PHILLIPS, OBRIAN | 553 PAULARINO AV APT A110 COSTA MESA CA 92626 |
| PHILLIPS, PAM | 3251 MEADOW VALLEY DR ABINGDON MD 21009 |
| PHILLIPS, PAT | 22928 DRY CREEK RD DIAMOND BAR CA 91765 |
| PHILLIPS, PATRICIA R | 31625 CRYSTAL SANDS DR LAGUNA NIGUEL CA 92677 |
| PHILLIPS, PATRIIA | 413 E CYPRESS ST APT 310 GLENDALE CA 91205 |
| PHILLIPS, PAUL | 3321 FURNACE RD N JARRETTSVILLE MD 21084 |
| PHILLIPS, PAUL | 8670 CLEARVIEW PL RIVERSIDE CA 92509 |
| PHILLIPS, PAULA | 1352 TANOOK CT ANNAPOLIS MD 21409 |
| PHILLIPS, PEGGY | 438 S CALIFORNIA ST BURBANK CA 91505 |
| PHILLIPS, PETER | 6061  N PALMETTO CIR # A115 BOCA RATON FL 33433 |
| PHILLIPS, R | 25405 COSTEAU DR LAGUNA HILLS CA 92653 |
| PHILLIPS, R A | 3209 N VIEW RD ROCKFORD IL 61107 |
| PHILLIPS, RACHEL | 4404 SANFORD CT BELCAMP MD 21017 |
| PHILLIPS, RACHELLE | 10709 S VAN NESS AV APT 1 INGLEWOOD CA 90303 |
| PHILLIPS, RAMON | 4014 MARINER CIR WESTLAKE VILLAGE CA 91361 |
| PHILLIPS, RAMONA | 650    COCONUT PALM TER PLANTATION FL 33324 |
| PHILLIPS, REGINA | 695    CHURCHILL DR NEWINGTON CT 06111 |
| PHILLIPS, RICH | 6855 NW  23RD TER FORT LAUDERDALE FL 33309 |
| PHILLIPS, RICHARD | 32 FINLEY ST MANCHESTER CT 06040-5616 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS, RICHARD | 820 GRACELAND AVE     406 DES PLAINES IL 60016 |
| PHILLIPS, RICHARD | 868 CARDIFF RD NAPERVILLE IL 60565 |
| PHILLIPS, RICHARD | 5162    CORTEZ CT DELRAY BEACH FL 33484 |
| PHILLIPS, RICK | 4100 W 58TH ST CHICAGO IL 60629 |
| PHILLIPS, ROBERT | 6629  WILDWOOD CT LISLE IL 60532 |
| PHILLIPS, ROBERT | 500 NW  70TH AVE PEMBROKE PINES FL 33024 |
| PHILLIPS, ROBERT | 1371 S  OCEAN BLVD # 706 POMPANO BCH FL 33062 |
| PHILLIPS, ROBERT | 2731 NE  14TH STREET CSWY # 316 POMPANO BCH FL 33062 |
| PHILLIPS, ROBERT | 864 N FORD AV FULLERTON CA 92832 |
| PHILLIPS, ROBERT B | 22W020 WOODVIEW DR MEDINAH IL 60157 |
| PHILLIPS, ROBERT G | 8732 S WESTERN AV LOS ANGELES CA 90047 |
| PHILLIPS, RODGER | 64 MACARTHUR DR NORTHLAKE IL 60164 |
| PHILLIPS, RODNEY L. SR. | 1618 LAMLEY ST E BALTIMORE MD 21231 |
| PHILLIPS, RODRICK | 2731 NW  9TH ST POMPANO BCH FL 33069 |
| PHILLIPS, RON | 6450 DOUBLE EAGLE DR 316 WOODRIDGE IL 60517 |
| PHILLIPS, ROSALIND | 5550    WITNEY DR # 106 106 DELRAY BEACH FL 33484 |
| PHILLIPS, ROSLYN | 1648 S CURSON AV LOS ANGELES CA 90019 |
| PHILLIPS, ROXANNE | 10 MELBOURNE CT LAKE IN THE HILLS IL 60156 |
| PHILLIPS, ROY | 604 JUPITER HILLS CT C ARNOLD MD 21012 |
| PHILLIPS, RUBY | 9156 S GREENWOOD AVE CHICAGO IL 60619 |
| PHILLIPS, RUBY | 2325 HUDSPETH ST INGLEWOOD CA 90303 |
| PHILLIPS, RUFUS | 555 E CARSON ST APT 69 CARSON CA 90745 |
| PHILLIPS, RUSSELL | 66 LEWISTON AVE WILLIMANTIC CT 06226-2847 |
| PHILLIPS, RYAN C | 116 HEARNE CT 202 ANNAPOLIS MD 21401 |
| PHILLIPS, S | 5318 NE  6TH AVE # E OAKLAND PARK FL 33334 |
| PHILLIPS, SADIE | 8915 S LOOMIS ST 200 CHICAGO IL 60620 |
| PHILLIPS, SAM | 6140 NW  34TH WAY FORT LAUDERDALE FL 33309 |
| PHILLIPS, SANDRA | 535    HILLIARD ST # A MANCHESTER CT 06042 |
| PHILLIPS, SANDRA | 525 PROMONTORY DR E NEWPORT BEACH CA 92660 |
| PHILLIPS, SANDRA ANN | 2804    VICTORIA WAY # H2 H2 COCONUT CREEK FL 33066 |
| PHILLIPS, SHANNON | 2312 WILDCAT AV VENTURA CA 93003 |
| PHILLIPS, SHANTEE | 1616    ASTOR ST 3W CALUMET CITY IL 60409 |
| PHILLIPS, SHAWN | 24016 MARIPOSA PL VALENCIA CA 91354 |
| PHILLIPS, STANLEY | 24  167TH ST CALUMET CITY IL 60409 |
| PHILLIPS, STEPHANIE | 12725 BAY LN APPLE VALLEY CA 92308 |
| PHILLIPS, STEPHEN | 5543 ROLLING WOODS DR WILLIAMSBURG VA 23185 |
| PHILLIPS, STEPHEN | 409 SW  120TH AVE PEMBROKE PINES FL 33025 |
| PHILLIPS, STEVE | 1800  FOX RUN DR ELK GROVE VILLAGE IL 60007 |
| PHILLIPS, STEVE | 8949 LANGDON AV APT 3 NORTH HILLS CA 91343 |
| PHILLIPS, STEVEN | 5427 COUNCIL ST BALTIMORE MD 21227 |
| PHILLIPS, SUSAN | 5652 N RIDGE AVE 3S CHICAGO IL 60660 |
| PHILLIPS, SUSANNA | 2650 N LAKEVIEW AVE 2407 CHICAGO IL 60614 |
| PHILLIPS, SUZANNE | 402 FOWLER AVE MIDDLETOWN CT 06457-5352 |
| PHILLIPS, TANYSIA | 20331 PORTVIEW CIR APT 201 HUNTINGTON BEACH CA 92646 |
| PHILLIPS, TAVARES | 1802  CHESTNUT AVE GLENVIEW IL 60025 |
| PHILLIPS, TEEGAN | 1506 N ROOSEVELT AVE 2 BLOOMINGTON IL 61701 |
| PHILLIPS, TERRENCE | 1123 SEVERN CT B ABERDEEN PROVING GRO MD 21010 |
| PHILLIPS, TERRY | 670 S ILLINOIS ST COAL CITY IL 60416 |
| PHILLIPS, THELCA | 11350 FOOTHILL BLVD APT 24 SYLMAR CA 91342 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS, THEODORE | 4444 N CAMPBELL AVE GS CHICAGO IL 60625 |
| PHILLIPS, THOMAS | 3449   PARK RD BETHLEHEM PA 18020 |
| PHILLIPS, THOMAS | 6810 UNIVERSITY DR BALTIMORE MD 21220 |
| PHILLIPS, THOMAS | 1302 CALDWELL DR HAMPTON VA 23666 |
| PHILLIPS, THOMAS | 11052 S BELL AVE CHICAGO IL 60643 |
| PHILLIPS, THOMASINA | 700   VIA LUGANO CIR # 201 201 BOYNTON BEACH FL 33436 |
| PHILLIPS, TIM | 3900 N LAKE SHORE DR 3C CHICAGO IL 60613 |
| PHILLIPS, TIMOTHY | 102 W SAINT CHARLES RD 2B LOMBARD IL 60148 |
| PHILLIPS, TMMIE | 8230 SW  4TH PL NO LAUDERDALE FL 33068 |
| PHILLIPS, TODD | 4468 HARBOR CIR HOFFMAN ESTATES IL 60195 |
| PHILLIPS, TOFFANY | 1733 SW  13TH ST FORT LAUDERDALE FL 33312 |
| PHILLIPS, TREMAINE | 11606 S LAFAYETTE AVE CHICAGO IL 60628 |
| PHILLIPS, VALERIE | 40 DENBIGH  BLVD NEWPORT NEWS VA 23608 |
| PHILLIPS, VIRGINIA | 9970 GARIBALDI AV TEMPLE CITY CA 91780 |
| PHILLIPS, VIRGINIA | 111 S BARRANCA ST APT 344 WEST COVINA CA 91791 |
| PHILLIPS, VIVIAN | 1331  OLD MOUNTAIN RD PASADENA MD 21122 |
| PHILLIPS, W | 3413 TETON DR FULLERTON CA 92835 |
| PHILLIPS, WALTER | 3725 S  OCEAN DR # 1401 HOLLYWOOD FL 33019 |
| PHILLIPS, WARREN | 65   MASONIC AVE # 207 WALLINGFORD CT 06492 |
| PHILLIPS, WENDI | 2525 EUTAW PL 102 BALTIMORE MD 21217 |
| PHILLIPS, WENDI | 3029 N BARRINGTON RD HOFFMAN ESTATES IL 60192 |
| PHILLIPS, WILL | 3528 N BROADWAY ST 3W CHICAGO IL 60657 |
| PHILLIPS, WILLIAM | 2387 BATON PL THE VILLAGES FL 32162 |
| PHILLIPS, WILLIAM | 133  WILDFLOWER LN ROUND LAKE BEACH IL 60073 |
| PHILLIPS, WILLIAM | 61641 ADOBE DR JOSHUA TREE CA 92252 |
| PHILLIPS, WILLIAM | 7442 SULTANA AV FONTANA CA 92336 |
| PHILLIPS, WILLIAM | 8562 C AV APT 25 HESPERIA CA 92345 |
| PHILLIPS, WILSON | 1441 SW  26TH AVE # C BOYNTON BEACH FL 33426 |
| PHILLIPSON, ANDREW | 3760 NW  107TH WAY SUNRISE FL 33351 |
| PHILLIS, LEE | 557 S  LONGVIEW PL LONGWOOD FL 32779 |
| PHILLIS, LEMAR | 116 E  CEDAR ST HOWEY IN THE HILLS FL 34737 |
| PHILLIS, MCBRIDE | 812 E 21ST AVE NEW SMYRNA BEACH FL 32168 |
| PHILLIS, REBSTOCK | 1000   WOODSIDE DR WILDWOOD FL 34785 |
| PHILLITS, DENISE | 1230 RIVERSIDE  DR LANEXA VA 23089 |
| PHILLMORE, ROBIN | 382 S OAKLAND AV PASADENA CA 91101 |
| PHILLPOTTS, VICTOR | 4424 86TH PL KENOSHA WI 53142 |
| PHILLUP, ROBERT | 416 W  BOYNTON BEACH BLVD # 8 BOYNTON BEACH FL 33435 |
| PHILLY GRILL, JOHNS | 16061 GOLDENWEST ST HUNTINGTON BEACH CA 92647 |
| PHILLY'S BEST | 1419 W. OLIVE AVE. BURBANK CA 91506 |
| PHILMORE, MARGARETH | 3810   LAKE AVE # 2 WEST PALM BCH FL 33405 |
| PHILO, MICHAEL | 13265   ROYALE SABAL CT DELRAY BEACH FL 33484 |
| PHILOCTEIR, PHILOMENA (NIE) | 2111 NW  55TH AVE # 107 107 LAUDERHILL FL 33313 |
| PHILOGENE, JUNA | 2720   SOMERSET DR # 303 LAUDERDALE LKS FL 33311 |
| PHILOMENA, VIROSTEK | 1314 NW  122ND TER PEMBROKE PINES FL 33026 |
| PHILOMENA, WINTHROP | 705 SW  88TH TER PLANTATION FL 33324 |
| PHILPOT III, IRVIN P. | 428   PLAZA REAL  # 611 BOCA RATON FL 33432 |
| PHILPOT, RICHARD | 9691   ARBOR OAKS CT # 101 BOCA RATON FL 33428 |
| PHILPOT, SHALANDA | 2329 NW  16TH ST FORT LAUDERDALE FL 33311 |
| PHILPOTT, BENJAMIN | 430 BONITO AV APT B LONG BEACH CA 90802 |

| Claim Name | Address Information |
|---|---|
| PHILPOTT, BETTY J | 5400 N NORTHWEST HWY 204 CHICAGO IL 60630 |
| PHILPOTT, K. | 8121 PLOWMILL CT SEVERN MD 21144 |
| PHILPOTT, ROYCE | 10 CHERBOURG  DR NEWPORT NEWS VA 23606 |
| PHILPY, JASON | 4743 AUTRY AV LONG BEACH CA 90808 |
| PHILYAW, KENNY | 20562 NW  10TH AVE NORTH MIAMI FL 33169 |
| PHIMVONGSA, MALY | 88 STOUGHON RD EAST WINDSOR CT 06088 |
| PHINAZEE, HENRY | 123 WATSON  DR NEWPORT NEWS VA 23602 |
| PHINICK, EUGENE | 7209   HAVILAND CIR BOYNTON BEACH FL 33437 |
| PHINNEY, GEORGE | 2700 VIRGINIA AVE BALTIMORE MD 21227 |
| PHINNEY, RICHARD O | 643    CEDAR LN LADY LAKE FL 32159 |
| PHINNY, PATRICIA | 4290 NW  73RD WAY CORAL SPRINGS FL 33065 |
| PHIPPIPS, KEATHLLEN | 128 TIDE MILL LN APT F HAMPTON VA 23666 |
| PHIPPS, BETTIE | 6125 ECKLESON ST LAKEWOOD CA 90713 |
| PHIPPS, CURTIS | 3402 DENNLYN RD BALTIMORE MD 21215 |
| PHIPPS, DAVID | 3 VAUGHN AVE BEL AIR MD 21014 |
| PHIPPS, G | 9070    FAIRBANKS LN # 5 BOCA RATON FL 33496 |
| PHIPPS, GAIL | 5010 N  NOB HILL RD # 119 119 SUNRISE FL 33351 |
| PHIPPS, GAY | 232   CROCKER DR E BEL AIR MD 21014 |
| PHIPPS, GREG | 3402 CHRISTOPHER CT GWYNN OAK MD 21244 |
| PHIPPS, HOWARD | 10833 WARWICK  BLVD NEWPORT NEWS VA 23601 |
| PHIPPS, JEFF | 687 CLEARVIEW AVE HAMPSTEAD MD 21074 |
| PHIPPS, JOYCE | 5231 RUTHELEN ST LOS ANGELES CA 90062 |
| PHIPPS, LAURA | 3878 PROSPECT AV CULVER CITY CA 90232 |
| PHIPPS, SCOTT | 103 LARKIN  RUN YORKTOWN VA 23692 |
| PHIPPS, THOMAS | 8036 BANK ST BALTIMORE MD 21224 |
| PHIPPS, THOMAS R | 3229 CASTERA AV GLENDALE CA 91208 |
| PHIPPS, TIANA | 1100 E VICTORIA ST APT M2 CARSON CA 90746 |
| PHIPPS, TRACEY | 1605 MICHAEL RYAN CT PASADENA MD 21122 |
| PHIRSICHBAUM, JASON | 9439    VERONA LAKES BLVD BOYNTON BEACH FL 33472 |
| PHISTRY, DAVE | 377  BLACKFOOT DR BOLINGBROOK IL 60490 |
| PHIWKHAL, SUPAKRIT | 11 TULLER CIR SIMSBURY CT 06070-1457 |
| PHIYLLIS MALLEN | 277    DORSET G BOCA RATON FL 33434 |
| PHLEGM, CHARLES | 2802 19TH PL NORTH CHICAGO IL 60064 |
| PHOEBE, PLUNKETT | 1422    CONCHAS DR LADY LAKE FL 32162 |
| PHOEBUS IMPROVEMENT | 350 GULICK DR APT C FORT MONROE VA 23651 |
| PHOEBUS, ALLAN P | 1 STAYMAN CT APT H CATONSVILLE MD 21228 |
| PHOEBUS, CATHERINE | 630 S LEHIGH ST BALTIMORE MD 21224 |
| PHOEBUS, CHRISTINE | 3707 MACTAVISH AVE BALTIMORE MD 21229 |
| PHOENIX CONSULTING ENTERPRISE | 321    GULFSTREAM RD DANIA FL 33004 |
| PHOENIX, DONALD | 440    SHRUB RD BRISTOL CT 06010 |
| PHOENIX, SANDRA | 27931 WATERMARK DR ROMOLAND CA 92585 |
| PHOLAM, SONALI ANUP | 1968 HILLGATE WY APT A SIMI VALLEY CA 93065 |
| PHOMMACHANH, CHANSY | 13717 SHRIVER CT PLAINFIELD IL 60544 |
| PHOMMACHARINH, RACHELE | 1521 E BARBOUR APT 2 BANNING CA 92220 |
| PHOMMAHAXAY, ADAM | 6277  GOLD CIR HANOVER PARK IL 60133 |
| PHONGMAYKIN, YUMI | 1209 VISTA ALCEDO SAN CLEMENTE CA 92672 |
| PHORNSUTIPHAIJIT, DIANA | 7226 FONTANA ST DOWNEY CA 90241 |
| PHOTAKOS, CHARLENE | 7638 W HORTENSE AVE CHICAGO IL 60631 |
| PHOTING, STEVANS | 409 ORANGE AV APT 7 LONG BEACH CA 90802 |

| Claim Name | Address Information |
|---|---|
| PHOTISUWAN, NARISARA | 220 THE VILLAGE APT 203 REDONDO BEACH CA 90277 |
| PHOTO IMPACT, DON WEINSTEIN | 931 N CITRUS AV LOS ANGELES CA 90038 |
| PHOTOMEDEX | 147 KEYSTONE DRIVE MONTGOMERYVILLE PA 18936 |
| PHOTOS, BASIL | 623 THISTLE LN PROSPECT HEIGHTS IL 60070 |
| PHOTOS, VALERIE | 5613 S COTTAGE GROVE AVE 2 CHICAGO IL 60637 |
| PHRSCHET, VIRGINA | 425   DROZDYK DR # 313 GROTON CT 06340 |
| PHUEKHUNTHOD, ELIZA | 6210 WOODMAN AV APT 102 VAN NUYS CA 91401 |
| PHULANDAYE, WILLIAM | 6791 NW  9TH ST PLANTATION FL 33317 |
| PHUNG, ANH TUYET | 14300 CHESTNUT ST APT 118 WESTMINSTER CA 92683 |
| PHUNG, CHRISTIAN | 20935 COMMUNITY ST CANOGA PARK CA 91304 |
| PHUNG, DOANH | 4216 WALNUT GROVE AV ROSEMEAD CA 91770 |
| PHUNG, DUONG T | 1686 W LISBON ST UPLAND CA 91784 |
| PHUNG, HUNG | 23922 FRANCISCO WY SANTA CLARITA CA 91354 |
| PHUNG, JANICE | 1916 E ROGERS ST LONG BEACH CA 90805 |
| PHUNG, JONATHAN | 15 FLYERS LN TUSTIN CA 92782 |
| PHUNG, MAI | 8848 DOMAINE ST ROSEMEAD CA 91770 |
| PHUNG, MICHELLE | 201 S MAGNOLIA AV APT 100 ANAHEIM CA 92804 |
| PHUNG, MICHELLE/STEVE | 1104 S EL MOLINO ST ALHAMBRA CA 91801 |
| PHUNG, MUOI | 1537 RIDLEY AV HACIENDA HEIGHTS CA 91745 |
| PHUNG, TIFFANY | 250 DE NEVE DR APT 604 LOS ANGELES CA 90024 |
| PHUNGPHIAN, KETWIMON | 2553 ANACAPA DR APT 205 COSTA MESA CA 92626 |
| PHUOC, NHAN | 14021 BUENA ST APT 12 GARDEN GROVE CA 92843 |
| PHUONG, CHANTREA | 906 DAWSON AV LONG BEACH CA 90804 |
| PHUONG, HUONG | 1439 RIDGE WY APT 3 LOS ANGELES CA 90026 |
| PHUONG-AI, DOAN | 19   FARNHAM RD WEST HARTFORD CT 06119 |
| PHUOUY, RICKY | 4420 DUBONNET AV ROSEMEAD CA 91770 |
| PHWALA, EWA | 1565  MACALPIN CIR INVERNESS IL 60010 |
| PHYALL, CHARLENE | 6635  WYCOMBE WAY BALTIMORE MD 21234 |
| PHYE, JOHN | 10361 RING AV ALTA LOMA CA 91737 |
| PHYFIHER, ANNIE | 7058 S EGGLESTON AVE CHICAGO IL 60621 |
| PHYLISS ARNOLD, POTTERY BARN | 392 N COAST HWY APT BUI LAGUNA BEACH CA 92651 |
| PHYLLIS ALEXANDER | 2811  ALLENDALE RD BALTIMORE MD 21216 |
| PHYLLIS HICKEY | 2333 N STATE 7  ROAD SUITE L MARGATE FL 33063 |
| PHYLLIS M, ROBINSON | 2643   ENVIRONS BLVD ORLANDO FL 32818 |
| PHYLLIS MARSHALL | 205 WESTPORT BAY DR 203 GLEN BURNIE MD 21061 |
| PHYLLIS VAN ARSDALE | 16102 HARRY VAN ARSDALE JR A VE # 1G 1G FLUSHING NY 11365 |
| PHYLLIS, ANGELONE | 3022   GRIFFINVIEW DR LADY LAKE FL 32159 |
| PHYLLIS, BIDWELL | 103   LIME CT KISSIMMEE FL 34743 |
| PHYLLIS, BLACHURA | 8981   LEE VISTA BLVD # 2201 ORLANDO FL 32829 |
| PHYLLIS, BYERLY | 2861   HIGHLAND VIEW CIR CLERMONT FL 34711 |
| PHYLLIS, COCHRAN | 602   SHOREWOOD DR # A203 CAPE CANAVERAL FL 32920 |
| PHYLLIS, DENNEY | 115   SAN PABLO CIR DAVENPORT FL 33837 |
| PHYLLIS, DURNER | 700   CARMEN DR LAKE HELEN FL 32744 |
| PHYLLIS, FANCY | 14216   EL PICO ST WINTER GARDEN FL 34787 |
| PHYLLIS, FELICE | 2406   ROCK LN OVIEDO FL 32765 |
| PHYLLIS, GARDERD | 835 NW  32ND AVE DELRAY BEACH FL 33445 |
| PHYLLIS, GREEN | 1450   TRAVERTINE TER SANFORD FL 32771 |
| PHYLLIS, HANNA | 100   SWEETGUM WOODS CT # 14C DELTONA FL 32725 |
| PHYLLIS, LAKE | 642   TEDDER LAKE RD DELEON SPRINGS FL 32130 |

| Claim Name | Address Information |
|---|---|
| PHYLLIS, LOWRY | 331    PLACID LAKE DR SANFORD FL 32773 |
| PHYLLIS, NEUMANN | 463    MARTINIQUE DR LAKE WALES FL 33859 |
| PHYLLIS, PAWLIW | 119    1ST AVE INDIATLANTIC FL 32903 |
| PHYLLIS, ROBINSON | 13450    HATHERTON CIR ORLANDO FL 32832 |
| PHYLLIS, ROGERS | 5437    MARTY RD ORLANDO FL 32822 |
| PHYLLIS, SHOOK | 479    GREENWOOD LN KISSIMMEE FL 34746 |
| PHYLLIS, SIMMONS | 31649    BLANTON LN TAVARES FL 32778 |
| PHYLLIS, SOLOMON | 358    SAXONY H DELRAY BEACH FL 33446 |
| PHYLLIS, STRAUGHN | 3501    HOPI DR ORLANDO FL 32839 |
| PHYLLIS, SUNDERLAND | 3952    OCOEE APOPKA RD APOPKA FL 32703 |
| PHYLLIS, WHITE | 3114    CASHMERE DR ORLANDO FL 32827 |
| PHYO, PWINT M | 15 DAFFODIL LN GOLETA CA 93117 |
| PHYSICAL THERAPY&SPORTS MEDICINE | 27 DEPOT ST WATERTOWN CT 06795 |
| PHYSIOTHERAPY ASSOCIATES, IN | 544 DEVONSHIRE COURT SEVERNA PARK MD 21146 |
| PIA, CIELITO JURIS B | 512 S OXFORD AV APT 2 LOS ANGELES CA 90020 |
| PIA, DEBIEDMA | 2424    SETTLERS TRL ORLANDO FL 32837 |
| PIA, JUAN | 21 E MEMORIAL RD BENSENVILLE IL 60106 |
| PIACENTINI, ERICK F | 1339 DANIELSON RD APT B MONTECITO CA 93108 |
| PIACENTINO, ANDY | 1421 S    OSCEOLA AVE ORLANDO FL 32806 |
| PIAD, KIM | 3768 N COUNTRY CLUB DR LONG BEACH CA 90807 |
| PIAKNEY, ALEX | 384 NW    19TH CT POMPANO BCH FL 33060 |
| PIAMONA, CARRIE | 22129 BASSETT ST CANOGA PARK CA 91303 |
| PIAMONTE, THRESE | 10331 MILFORD ST WESTCHESTER IL 60154 |
| PIANA, LAURIE | 3145 FOREST VIEW DR CORONA CA 92882 |
| PIANALTO, ANNA | 1002 MANHATTAN AV APT A HERMOSA BEACH CA 90254 |
| PIANALTO, J | 5121 E CERRITOS DR ORANGE CA 92869 |
| PIANALTO, JAMES M | 6606 HOLLY OAK DR ALTA LOMA CA 91701 |
| PIANALTO, VINCENT | 1244 WINDING OAK DR YORK PA 17403 |
| PIANFETTI, JAMES | 5200 UPTON CT LOS ANGELES CA 90041 |
| PIANO FACTORY WAREHOUSE OUTLET | 1033 N. HOLLYWOOD WAY #E BURBANK CA 91505 |
| PIANO, BRITTANY | 208    RIVER CT MINOOKA IL 60447 |
| PIANO, C JR | 560    81ST ST BURR RIDGE IL 60527 |
| PIANO, CHARLES | 28    BRAMBLEBUSH RD MANCHESTER CT 06040 |
| PIANO, REX | 400 N HOLLYWOOD WY APT 211 BURBANK CA 91505 |
| PIANSKY, JERRY | 7867    WILLOW SPRING DR # 813 LAKE WORTH FL 33467 |
| PIANTA, ANTHONY | 1931 N 78TH AVE ELMWOOD PARK IL 60707 |
| PIANTADOSI, ANN | 10481    GOLDEN EAGLE CT PLANTATION FL 33324 |
| PIANTANIDA, JANA | 27511 CABEZA MISSION VIEJO CA 92691 |
| PIANTEDOSI, CARMINE | 4201 N    OCEAN BLVD # 306 BOCA RATON FL 33431 |
| PIANTINI, LUIS | 4400 CARTWRIGHT APT 306 NORTH HOLLYWOOD CA 91602 |
| PIANTKA, GEORGE | 2365 N EATON CT ORANGE CA 92867 |
| PIART, TRACIE, CIRCLE CENTER | 901 MILL ST YORKVILLE IL 60560 |
| PIAS, CAROLE | 58    GRAND AVE NILES MI 49120 |
| PIASECKI, LYDIA | 401    F ST CASSELBERRY FL 32707 |
| PIASECKI, MRS MARIA | 5947 RENO AV TEMPLE CITY CA 91780 |
| PIASECKI, ROBERT | 6818 N LEXINGTON LN NILES IL 60714 |
| PIASECKI, WALTER | 7032 SW    23RD ST DAVIE FL 33317 |
| PIASSOLI, DOMINIC | PO BOX 2589 LAKE ARROWHEAD CA 92352 |
| PIASTRELLI, LOUIS M | 256 ST CROIX CT OAK PARK CA 91377 |

| Claim Name | Address Information |
|---|---|
| PIATAK, MICHAEL | 8 DEER TRL FAIRFIELD PA 17320 |
| PIATEK, DORIS | 3925 N TROY ST 1 CHICAGO IL 60618 |
| PIATT, EDWARD | 5840 NE  22ND WAY # 704 FORT LAUDERDALE FL 33308 |
| PIATTI, NANCY | 28033 RADFORD DR SUN CITY CA 92586 |
| PIAZ, SUSAN | 745 E 5TH ST APT 1 AZUSA CA 91702 |
| PIAZZA, ANGELA | 1341 WALKER AVE BALTIMORE MD 21239 |
| PIAZZA, ELIZABETH | 30   BLISS MEMORIAL DR UNIONVILLE CT 06085 |
| PIAZZA, EMIL | 421   MAPLE TREE DR # EE210 ALTOONA FL 32702 |
| PIAZZA, FRANCES | 100   EXECUTIVE SQ # 909 WETHERSFIELD CT 06109 |
| PIAZZA, JACK | 3444 N HARDING AVE CHICAGO IL 60618 |
| PIAZZA, JOSEPHINE | 601 S   STATE ROAD 7  # E1 MARGATE FL 33068 |
| PIAZZA, MIKE | 312 S WILBUR AV COVINA CA 91724 |
| PIAZZA, NANCY J | 913 SUNSET GARDEN LN APT K SIMI VALLEY CA 93065 |
| PIBULSIRI, BONNIE | 2100 GREENGAGE RD GWYNN OAK MD 21244 |
| PIBURN, DOUG | 1444 PORTIA ST LOS ANGELES CA 90026 |
| PICA, JOHN | 3900   NEWPORT AVE BOYNTON BEACH FL 33436 |
| PICA, VICTORIA | 1526  IDAHO PL ELK GROVE VILLAGE IL 60007 |
| PICADO, MIRIAN | 4311   OKEECHOBEE BLVD # 6 WEST PALM BCH FL 33409 |
| PICADO, ROGER | 22338 WITCH HAZEL AV MORENO VALLEY CA 92553 |
| PICANO, BRETT | 79563 HALF MOON BAY DR INDIO CA 92201 |
| PICARD, BARBARA | 71   HILTON DR SOUTH WINDSOR CT 06074 |
| PICARD, DENNIS | 7 GARY RD ENFIELD CT 06082-2645 |
| PICARD, ELAINE | 46   STEARNS ST # 2 BRISTOL CT 06010 |
| PICARD, IRENE | 193 WELLES ST # 117 GLASTONBURY CT 06033-2064 |
| PICARD, JOHN GUY | 2881 NW  47TH TER # 406 LAUDERDALE LKS FL 33313 |
| PICARD, JULIE | 11   WOODSIDE PARK ENFIELD CT 06082 |
| PICARD, LANCE | 6090   HARDING ST PEMBROKE PINES FL 33024 |
| PICARD, LISA | 1624  BLUEBIRD LN MUNSTER IN 46321 |
| PICARD, MICHAEL | 16360 S  POST RD # 204 WESTON FL 33331 |
| PICARD, MIKE | 130 NE  26TH AVE # 103 BOYNTON BEACH FL 33435 |
| PICARD, MINNA | 3908  DUNDEE RD NORTHBROOK IL 60062 |
| PICARD, MR H M | 16965 COTTER PL ENCINO CA 91436 |
| PICARD, NORMAN | 124   LANGFORD LN EAST HARTFORD CT 06118 |
| PICARD, SCOTT | 528   CYPRESS RD NEWINGTON CT 06111 |
| PICARD, TARA | 32 BELMONT RD NEWPORT NEWS VA 23601 |
| PICARDA, MARIETTA | 13238 DANCY ST CORONA CA 92880 |
| PICARDI, EUGENE | 6156   FLORAL LAKES DR DELRAY BEACH FL 33484 |
| PICARDI, STEPHEN | 1068 NW  124TH TER SUNRISE FL 33323 |
| PICARDI, VINCENT | 9575   SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| PICARILLO, JAMES | 2727 N  OCEAN BLVD # 510 BOCA RATON FL 33431 |
| PICART, NEIL | 13614  N 62ND CT WEST PALM BCH FL 33412 |
| PICASSO, EMIDIO | 23711 MARINER DR APT 38 DANA POINT CA 92629 |
| PICASSO, PILAR | 37729 JANUS DR PALMDALE CA 93550 |
| PICASSO, SANDRA | 1335 DORNER DR MONTEREY PARK CA 91754 |
| PICATAGGI, JACK | 6076 ALLEGHENY  RD WILLIAMSBURG VA 23188 |
| PICAZO, AARON | 10050 WISNER AV MISSION HILLS CA 91345 |
| PICAZO, ELISA | 313 WISCONSIN AVE OAK PARK IL 60302 |
| PICCAIANO, ARTHUR | 4373  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| PICCHETTI, ROSEMARY | 4538 N RESERVE AVE CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| PICCHI, ANTHONY | 2433   COLLEGE GREEN DR ELGIN IL 60124 |
| PICCHIETTI, FRANCES | 2945   WARBLER PL HIGHLAND PARK IL 60035 |
| PICCHIO, ROSANNE | 2884    CRESTWOOD TER MARGATE FL 33063 |
| PICCHIOTTI, AMY | 915 W KINGSLEY DR ARLINGTON HEIGHTS IL 60004 |
| PICCININI, AUGUST | 6729 YOUNGSTOWN AVE BALTIMORE MD 21222 |
| PICCININI, MEREDITH | 1812 CHESTER WAY BELAIR MD 21015 |
| PICCININNI, CAROLE | 5122 N  SPRINGS WAY CORAL SPRINGS FL 33076 |
| PICCININNO, MRS. MELISA | 29256 GARY DR SANTA CLARITA CA 91387 |
| PICCIOLO, SANDRA | 4014 MONTEREY CT NEWBURY PARK CA 91320 |
| PICCIONE, J | 2 WHEATON CTR 1408 WHEATON IL 60187 |
| PICCIONELLI, MRS TULLA | 15511 SHERMAN WY APT 24 VAN NUYS CA 91406 |
| PICCIRILLI JR, WILLIAM | 6992   NESTLEWOOD DR ROSCOE IL 61073 |
| PICCIRILLI, ALBERT | 401    PINE GLEN LN # C-1 C-1 LAKE WORTH FL 33463 |
| PICCIRILLI, JOSEPHINE | 4300   CARDWELL AVE 224 BALTIMORE MD 21236 |
| PICCIRILLI, WILLIAM | 12261 ROUNDWOOD RD 15 LUTHERVILLE-TIMONIUM MD 21093 |
| PICCIRILLO, CHRIS | 12552 RUBENS AV LOS ANGELES CA 90066 |
| PICCIRILLO, ELIZABETH | 68 DIVIDING CREEK CT ARNOLD MD 21012 |
| PICCITTO, MARIO | 431    LAKEVIEW DR # 203 WESTON FL 33326 |
| PICCIUCA, JENNIFER | 3110   FALLING WATERS LN LAKE VILLA IL 60046 |
| PICCIURRY, PETER | 1016 E HAMILTON ST MILWAUKEE WI 53202 |
| PICCO, PATTY | 2010    SHARON ST BOCA RATON FL 33486 |
| PICCOLA, THERESA | 16834 ARMSTEAD ST GRANADA HILLS CA 91344 |
| PICCOLETTI | 7129    PROMENADE DR # 102 BOCA RATON FL 33433 |
| PICCOLI, ELAINE | 11 SUSAN DR STAFFORD SPGS CT 06076-1321 |
| PICCOLI, ROBERT | 85    CROW HILL RD STAFFORD SPGS CT 06076 |
| PICCOLI, ROBERT | 85 CROW HILL RD STAFFORD SPGS CT 06076-3128 |
| PICCOLINO, JOHN | 262 NW  53RD CT POMPANO BCH FL 33064 |
| PICCOLINO,ANTHONY | 7815    CAMPANIA DR BOYNTON BEACH FL 33472 |
| PICCOLO, HELEN | 4540 NW  68TH PL # K5 COCONUT CREEK FL 33073 |
| PICCOLO, KEVIN | 2784    PILLSBURY WAY WEST PALM BCH FL 33414 |
| PICCOLO, MARYANNE | 3105 HILLCREST AVE BALTIMORE MD 21234 |
| PICCONE, CARLA | 1255 NW  126TH TER SUNRISE FL 33323 |
| PICCONE, RONALD J | 449    FAWN TRL TITUSVILLE FL 32780 |
| PICENO, JOSE | 125 W JOHNSON ST COMPTON CA 90220 |
| PICERNO, LISA, NIU | 1000   NIU GRANT-SOUTH HALL DE KALB IL 60115 |
| PICHA, ANN MARIE | 268 WINSTON LN BLOOMINGDALE IL 60108 |
| PICHA, CONSTANCE | 15665 HIGH KNOLL RD APT 269 CHINO HILLS CA 91709 |
| PICHA, DERIC | 1769   PONTARELLI CT AURORA IL 60504 |
| PICHARD, LUIS | 6119 SW  32ND ST MIRAMAR FL 33023 |
| PICHARDO, ANEER | 1511 E SHAMWOOD ST WEST COVINA CA 91791 |
| PICHARDO, ELEAZAR | 1600 NW  144TH WAY PEMBROKE PINES FL 33028 |
| PICHARDO, FRANK | 108 HICKORY DR CARPENTERSVILLE IL 60110 |
| PICHARDO, GASPAR | 11820 KITTRIDGE ST APT 13 NORTH HOLLYWOOD CA 91606 |
| PICHARDO, GERARDO | 11989 WALNUT ST APT 1 NORWALK CA 90650 |
| PICHARDO, JUAN C. | 2985 NW  84TH TER MIAMI FL 33147 |
| PICHARDO, LOURDES | 37229 SIDERNO DR PALMDALE CA 93552 |
| PICHARDO, MILADY | 26647 PADDINGTON CT MURRIETA CA 92563 |
| PICHARDO, REBECCA | 14411 RIVERSIDE DR APT 8 SHERMAN OAKS CA 91423 |
| PICHARDO, ROCIO | 4642 W 82ND PL CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| PICHARDO, RUTH | 16614 VALERIO ST VAN NUYS CA 91406 |
| PICHARDO, THERESA | 9030 MARYKNOLL AV WHITTIER CA 90605 |
| PICHAY, ARISTEO | 27 SPRUCE LN OAKDALE CT 06370-1330 |
| PICHAY, RAYMUND | 21424 ELY AV LAKEWOOD CA 90715 |
| PICHE, LISA | 12 GREENWOOD CT RACINE WI 53402 |
| PICHE, MICHAEL | 5100 NW  35TH ST # 209 LAUDERDALE LKS FL 33319 |
| PICHEDVANICHOK, NITA | 12538 ANDY ST CERRITOS CA 90703 |
| PICHELS FARMS INC | 4260 LOWER SAUCON RD HELLERTOWN PA 18055 |
| PICHERER, JOHN | 119  GLYNDON DR A3 REISTERSTOWN MD 21136 |
| PICHETTO, ELDA | 18274 BARROSO ST ROWLAND HEIGHTS CA 91748 |
| PICHINSON, IRVING | 2500 INDIGO LN   345 GLENVIEW IL 60026 |
| PICHLER, LISELOTTE | 9565    EL CLAIR RANCH RD BOYNTON BEACH FL 33437 |
| PICHLIK, WILLIAM | 2636 S 59TH CT CICERO IL 60804 |
| PICHNARCIK, MARGARET | 209 OLD MAIL TRL WESTBROOK CT 06498-1770 |
| PICHON, ANDREW | 7422 WHITSETT AV NORTH HOLLYWOOD CA 91605 |
| PICHON, FRANK | 1161    HILLSBORO MILE  # 502 POMPANO BCH FL 33062 |
| PICHON, FRANK | 1167    HILLSBORO MILE  # 116 POMPANO BCH FL 33062 |
| PICHON, JEAN | 1507    ARGYLE DR # 206 206 FORT LAUDERDALE FL 33312 |
| PICHON, KIM | 2515 WATER WY CORONA CA 92882 |
| PICHURIN, PAVEL | 5951 CANTERBURY DR APT 21 CULVER CITY CA 90230 |
| PICINETTI, CORINNE | 922 N  FEDERAL HWY LAKE WORTH FL 33460 |
| PICINI, RITA | 1100 NW  13TH ST # 282D BOCA RATON FL 33486 |
| PICINIC, RICARDO | 20264 E ARROW HWY APT C COVINA CA 91724 |
| PICIO, AUGUSTO | 536 HAMPTON RD BURBANK CA 91504 |
| PICK, ALBERT | 673  HILL RD WINNETKA IL 60093 |
| PICK, BERNICE | 1285  LUTHER LN 227B ARLINGTON HEIGHTS IL 60004 |
| PICK, HOLMES & ELIZABETH | 615  CHESTNUT AVE 316 BALTIMORE MD 21204 |
| PICK, JAMES | 40056 VIA RANCHITOS FALLBROOK CA 92028 |
| PICK, JIM | 1730 WASHINGTON ST   C1 WAUKEGAN IL 60085 |
| PICK, JUNE | 3543 FAIRMAN ST LAKEWOOD CA 90712 |
| PICK, KATHY | 839 W WRIGHTWOOD AVE 1ST CHICAGO IL 60614 |
| PICK, LAURIE | 7735 NW  79TH AVE # 111 TAMARAC FL 33321 |
| PICK, MILDRED, MARAVILLA RESIDENTAL | 145 N MILWAUKEE AVE 1004 VERNON HILLS IL 60061 |
| PICK, ROBERT | 1016 N EDINBURGH AV APT 10 WEST HOLLYWOOD CA 90046 |
| PICK, ROY | 721    NORMANDY P DELRAY BEACH FL 33484 |
| PICK, SYLVIA | 7639    TRENT DR TAMARAC FL 33321 |
| PICKAR, KENNETH | BOX 01730315 SIOUX FALLS SD 57186 |
| PICKAR, RITA | 4098    NEWPORT S DEERFIELD BCH FL 33442 |
| PICKAR, SUSAN | 1641 SW  63RD TER POMPANO BCH FL 33068 |
| PICKARD, BILL | 3113 ELMMEDE RD ELLICOTT CITY MD 21042 |
| PICKARD, FRED | 200 E 9TH ST HINSDALE IL 60521 |
| PICKARD, HELEN | 15519 S WILTON PL GARDENA CA 90249 |
| PICKARD, JENA | 4311 HOMEWOOD CT RIVERSIDE CA 92506 |
| PICKARD, LEONARD | 13283    PINEAPPLE PALM CT # F DELRAY BEACH FL 33484 |
| PICKARD, MR PAUL M | 26218 REDLANDS BLVD APT 21 REDLANDS CA 92373 |
| PICKARD-YANEZ, DORY | 2820 E 5TH ST LONG BEACH CA 90814 |
| PICKEL | 103 HUXLEY  PL NEWPORT NEWS VA 23606 |
| PICKEL, ELIZABETH | 541 HALLMARK DR NEWPORT NEWS VA 23606 |
| PICKELL, C | 2828 N SOUTHERN HILLS DR WADSWORTH IL 60083 |

| Claim Name | Address Information |
| --- | --- |
| PICKELL, DARLENE | 1271 COLLIER LN BELCAMP MD 21017 |
| PICKELL, EDWARD | 304 E MCCLURE AVE PEORIA IL 61603 |
| PICKELL, MARILYN | 13 TRENT RD HAWTHORNE WOODS IL 60047 |
| PICKELL, PATRICIA | 7200 CHURCH  LN TOANO VA 23168 |
| PICKELSIMER, JAMES B. | 6811 NW  74TH PL TAMARAC FL 33321 |
| PICKEN, PAUL | 23 HICKORY DR LEDYARD CT 06339-1213 |
| PICKENS, ANNIE | 58   BUCKINGHAM ST NEWINGTON CT 06111 |
| PICKENS, BOB | 6701 S CRANDON AVE 21A CHICAGO IL 60649 |
| PICKENS, BROOKE | 1021 HI POINT ST LOS ANGELES CA 90035 |
| PICKENS, BRUCE | 7828 S KINGSTON AVE 1 CHICAGO IL 60649 |
| PICKENS, CATHERINE | 45 BAYCLUB PKWY NORTH EAST MD 21901 |
| PICKENS, EMMETT | 980 PALM AV APT 109 WEST HOLLYWOOD CA 90069 |
| PICKENS, HEATHER | 1201  BLACKWALNUT LN ANNAPOLIS MD 21403 |
| PICKENS, HELEN | 7959 TELEGRAPH RD LOT40 SEVERN MD 21144 |
| PICKENS, LASHELL | 9827 BANDERA ST LOS ANGELES CA 90002 |
| PICKENS, LEE | 14816   SUMMERSONG LN DELRAY BEACH FL 33484 |
| PICKENS, M | 8952 HUBBARD ST CULVER CITY CA 90232 |
| PICKENS, MAGGIE | 2709 W CALDWELL ST COMPTON CA 90220 |
| PICKENS, MARJORIE | 23437  WESTERN AVE 32 PARK FOREST IL 60466 |
| PICKENS, MARK | 10051 LOS CABALLOS ST FOUNTAIN VALLEY CA 92708 |
| PICKENS, MARY | 5801-G N PULASKI RD 449W CHICAGO IL 60646 |
| PICKENS, MAXINE | 12827 S PEORIA ST CHICAGO IL 60643 |
| PICKENS, PARKER | 8  BURY CT SUGAR GROVE IL 60554 |
| PICKENS, PATRINA | 5 RIGSBY  CT HAMPTON VA 23666 |
| PICKENS, RUNUN | 18861 VINE ST ORANGE CA 92869 |
| PICKENS, SAUNDRA | 268 E WALTHAM ST HAMMOND IN 46320 |
| PICKENS, SHIRLEY | 7636 S EUCLID AVE CHICAGO IL 60649 |
| PICKENS, W L | 163 DEL MAR AVE COSTA MESA CA 92627 |
| PICKER, BERNARD. | 2029   ELLESMERE B DEERFIELD BCH FL 33442 |
| PICKER, HARRIS | 1000 WAUKEGAN RD A310 NORTHBROOK IL 60062 |
| PICKER, ROGER | 304 CHELSEA CT SYKESVILLE MD 21784 |
| PICKERING | 3343 NW  198TH TER MIAMI FL 33056 |
| PICKERING, ALFRED | 2110 S USHIGHWAY27 ST APT I53 CLERMONT FL 34711 |
| PICKERING, ALFRED | 2110 S  USHIGHWAY27 ST # G60 CLERMONT FL 34711 |
| PICKERING, ALLAN | 2036   OAKHURST WAY RIVIERA BEACH FL 33404 |
| PICKERING, JOHN | 1371 W CRYSTAL ST A CHICAGO IL 60642 |
| PICKERING, JUDY | 646 ST CHARLES DR APT 2 THOUSAND OAKS CA 91360 |
| PICKERING, MARK | 2405 TAOS AV VENTURA CA 93001 |
| PICKERING, ROBERT | 5105  REGENTS PARK RD ROCKFORD IL 61107 |
| PICKERING, VIRGINIA | 2024 CANYON DR FULLERTON CA 92833 |
| PICKERL, CYNTHIA | 503 S PRESIDENT ST WHEATON IL 60187 |
| PICKERS, ANTOINETTE | 925  8TH AVE 3 LA GRANGE IL 60525 |
| PICKERT, ERWIN | 280 BRUNSWICK DR BUFFALO GROVE IL 60089 |
| PICKERT, JOSEPH H | 33575 SHALLOW CREEK RD AGUA DULCE CA 91390 |
| PICKET FENCE FARM INC, EDNA HELGREN | 627 FAIRFIELD RD LINDENHURST IL 60046 |
| PICKETT, ANNELIESE | 2269 PARKER CT SIMI VALLEY CA 93065 |
| PICKETT, APRIL | 917 ENTERPRISE AV APT 3 INGLEWOOD CA 90302 |
| PICKETT, BRIAN | 134 S  CYPRESS RD # 423 POMPANO BCH FL 33060 |
| PICKETT, CALVIN | 2343 CHESTNUT AV APT 2 LONG BEACH CA 90806 |

| Claim Name | Address Information |
|------------|---------------------|
| PICKETT, CAROL | 2250    BALSAN WAY WEST PALM BCH FL 33414 |
| PICKETT, CHARLES | 545 N DEARBORN ST 2609 CHICAGO IL 60654 |
| PICKETT, CHERYL | 2024 FOX POINTE CIR 103 AURORA IL 60504 |
| PICKETT, E | 2984 KITCHUMS CLOSE WILLIAMSBURG VA 23185 |
| PICKETT, FREEMAN | 3436  LOVEROCK LN STEGER IL 60475 |
| PICKETT, GLADYS NICOLE | 566 S SAN PEDRO ST APT 1083B LOS ANGELES CA 90013 |
| PICKETT, H | 4017 S DELAWARE AV SPRINGFIELD MO 65804 |
| PICKETT, IRIS | 136    JUNIPER DR AVON CT 06001 |
| PICKETT, JAMES E | 7936 BENNETT BRANCH RD MOUNT AIRY MD 21771 |
| PICKETT, JOHNSTHAN | 7133 MCCLEAN BLVD BALTIMORE MD 21234 |
| PICKETT, JUANITA | 10854 S NORMAL AVE CHICAGO IL 60628 |
| PICKETT, KATHLEEN | 1262 VIA APUESTO SAN MARCOS CA 92078 |
| PICKETT, LAURA | 821 BEETZ RD MOUNT AIRY MD 21771 |
| PICKETT, LISA & ZACHARY | 305 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| PICKETT, LOUIS | 701 W MCKINLEY RD 22 OTTAWA IL 61350 |
| PICKETT, LYNN | 1518 N CATALINA ST BURBANK CA 91505 |
| PICKETT, MARGE | 3432 LOUIS ST FRANKLIN PARK IL 60131 |
| PICKETT, MARIE | 7614 WOODBINE RD WOODBINE MD 21797 |
| PICKETT, PATTY | 1102 CALLE ADRA DUARTE CA 91010 |
| PICKETT, PAULINE | 103 LANCE  WAY YORKTOWN VA 23693 |
| PICKETT, ROCHELLE | 10833 S VINCENNES AVE CHICAGO IL 60643 |
| PICKETTE, BETTY | 7938 S BRANDON AVE CHICAGO IL 60617 |
| PICKFORD, WAYNE | 8435 COLUMBUS AV APT 18 NORTH HILLS CA 91343 |
| PICKHAM, MIKE | 7949 SPINEL AV RANCHO CUCAMONGA CA 91730 |
| PICKHART, GINA | 316  SPRING PARK RD 34 SAWYER MI 49125 |
| PICKINS, MARY | RT 3 BOX 60A MADILL OK 73446 |
| PICKITT, J. | 717 SE  7TH AVE POMPANO BCH FL 33060 |
| PICKLE, ADINA | 5611 DAIRY ST LONG BEACH CA 90805 |
| PICKLE, HOLLY | 9619 MAYNE ST APT REAR BELLFLOWER CA 90706 |
| PICKLE, JACKIE | 5576    VIA DE LA PLATA CIR DELRAY BEACH FL 33484 |
| PICKLES, JOSH | 1439  BROENING HWY BALTIMORE MD 21224 |
| PICKLESIMER, ANN | 2255    LINDELL BLVD # 4110 DELRAY BEACH FL 33444 |
| PICKMAN, CLAIRE | 13261    VEDRA LAKE CIR DELRAY BEACH FL 33446 |
| PICKMAN, STEVEN | 12445    COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| PICKOR, RALPH | 1848 RICHMOND LN LAKE ZURICH IL 60047 |
| PICKRAL, | 3301 OLD WILLIAMSBURG RD APT 1 YORKTOWN VA 23690 |
| PICKREIGN, COLIN | 106 CARDINAL  LN YORKTOWN VA 23693 |
| PICKRELL, MARTHA | 695 GARLAND AVE WINNETKA IL 60093 |
| PICKRELL, WILLIAM | 939 W MADISON ST 604 CHICAGO IL 60607 |
| PICKUP, GERALDINE | 39 WAPPING WOOD RD ELLINGTON CT 06029-3922 |
| PICKUS, ALLAN | 3  WARRINGTON DR LAKE BLUFF IL 60044 |
| PICKUS, EDWARD | 6422  LOCUST LN LIBERTYVILLE IL 60048 |
| PICKUS, MARC | 537 CALLANDER WAY ABINGDON MD 21009 |
| PICKUS, MELINE | 3 WARRINGTON DR LAKE BLUFF IL 60044 |
| PICO LAWN MOWER SHP, ALFREDO | 5065 W PICO BLVD LOS ANGELES CA 90019 |
| PICO**, CHRISTINA | 9130 MILLIKEN AV APT 5 WHITTIER CA 90605 |
| PICO, GEORGE | 15031    BRIGHTON LN WESTON FL 33331 |
| PICO, GEORGE | 10961    HAYDN DR BOCA RATON FL 33498 |
| PICO, RODNEY | 12240 CARNATION LN APT D MORENO VALLEY CA 92557 |

| Claim Name | Address Information |
|---|---|
| PICO, SANDRA | 6250 GRANT ST CHINO CA 91710 |
| PICONE JR, BLASE | 68    COUNTRY WAY MADISON CT 06443 |
| PICONE, DAVID | 112    SUMMIT ST PLANTSVILLE CT 06479 |
| PICONI, ANGELENA | 2698  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| PICOS, MS. FRANCISCO | 2355 E GARVEY AV N APT 14 WEST COVINA CA 91791 |
| PICOT, ROSALIA | 3250    MARY ST # 208 208 MIAMI FL 33133 |
| PICOU, JESSICA B | 23961 HEMLOCK AV MORENO VALLEY CA 92557 |
| PICUS, LARRY | 4949 AUCKLAND AV NORTH HOLLYWOOD CA 91601 |
| PIDDINGTON, ERIN, DEPAULL | 2350 N CLIFTON AVE 325 CHICAGO IL 60614 |
| PIDDINGTON, THOMAS | 2925 HADDINGTON ABINGDON MD 21009 |
| PIDGEON, ANNE | 773 SENDA VERDE APT A SANTA BARBARA CA 93105 |
| PIDGEON, GEORGE | 715 N EASTMAN DR MOUNT PROSPECT IL 60056 |
| PIDGEON, MARIA | 1531 PAUL JACK  DR HAMPTON VA 23666 |
| PIECACCIE, LYAN | 5735 S MASON AVE CHICAGO IL 60638 |
| PIECE, KAREN | 3604 W CLOVER AVE MCHENRY IL 60050 |
| PIECHOCKI, | 201 STILLWATER RD BALTIMORE MD 21221 |
| PIECHOCKI, DONALD | 2340 NE   9TH ST # 204 FORT LAUDERDALE FL 33304 |
| PIECHOCKI, THERESA | 8800    WALTHER BLVD 3320 BALTIMORE MD 21234 |
| PIECHOCKI, ZOFIA | 120 OWEN PL PROSPECT HEIGHTS IL 60070 |
| PIECHOWICZ, BOGDAN | 20725 N WEILAND RD LINCOLNSHIRE IL 60069 |
| PIECHOWSKI, JOHN | 11900 SOUTH PARK AV LOS ANGELES CA 90066 |
| PIECUCH, DEBBIE | 2310    BUTTONWOOD AVE PEMBROKE PINES FL 33026 |
| PIECUCH, LORAIN | 5300    WASHINGTON ST # C112 C112 HOLLYWOOD FL 33021 |
| PIECZYMAKI, DEANNA | 1009  ARION PARK RD 345 BALTIMORE MD 21229 |
| PIEDAD, PALENCIA | 408    RANDON TER LAKE MARY FL 32746 |
| PIEDAD, ROBLEDO | 31300    SAUNDERS CIR TAVARES FL 32778 |
| PIEDRA, DAVID | 2637 STONEHAVEN PL WEST COVINA CA 91792 |
| PIEDRA, MANNY | 8907 SW  69TH ST SOUTH MIAMI FL 33173 |
| PIEDRAHITA, JUDITH | 4965 E   SABAL PALM BLVD # 208 LAUDERDALE LKS FL 33319 |
| PIEDRAS, HENRY | 1726 W 56TH ST LOS ANGELES CA 90062 |
| PIEDRASANTA, JESSICA | 722 S WILTON PL APT 6 LOS ANGELES CA 90005 |
| PIEDRASANTA, SHATARA | 7541    FAIRWAY BLVD MIRAMAR FL 33023 |
| PIEDRATHITA, EVELIO | 1417    PLUNKETT ST HOLLYWOOD FL 33020 |
| PIEFER, MAREN | 275 SE   9TH AVE # E DEERFIELD BCH FL 33441 |
| PIEGARI, CANDIS | 3309 S 58TH CT CICERO IL 60804 |
| PIEGARI, LISA | 6221 NW  74TH CT PARKLAND FL 33067 |
| PIEGZA, ALEX | 4 SQUIRE CT BARRINGTON IL 60010 |
| PIEH, DAVID | 10409 S KARLOV AVE OAK LAWN IL 60453 |
| PIEHL, BRENDAN W | 6202 MCKNIGHT DR LAKEWOOD CA 90713 |
| PIEHL, MARILYAN | 473  KINKAID CT DES PLAINES IL 60016 |
| PIEHL, MARY | 1818 TOWER DR FOX RIVER GROVE IL 60021 |
| PIEHL, PAUL | 3010 SW  52ND WAY FORT LAUDERDALE FL 33314 |
| PIEHL, STEPHANIE | 1724  ONTARIO AVE 204 NAPERVILLE IL 60563 |
| PIEJKO, PAULINA | 912 EDGEBROOK DR 1D DE KALB IL 60115 |
| PIEKARSKI, MICHAEL | 1384 ROLLING OAKS DR CAROL STREAM IL 60188 |
| PIEKARSKI, VIRGINIA | 8036 W BERWYN AVE CHICAGO IL 60656 |
| PIEKARZ, RICHARD | 104  CARAWAY RD 1A REISTERSTOWN MD 21136 |
| PIEKARZ, ROBERT | 16148    HACKNEY DR ORLAND PARK IL 60467 |
| PIEKARZ, ROSEANN | 17122    OCONTO AVE TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| PIEKARZ, XAVIER | 435 GIERZ ST DOWNERS GROVE IL 60515 |
| PIEKIELEK, CHERYL | 2202 N 44TH AVE HOLLYWOOD FL 33021 |
| PIEKOS, JAKUB | 5777 N NORTHWEST HWY APT203 CHICAGO IL 60631 |
| PIEKOS, LUCIE | 8624 W 26TH ST NORTH RIVERSIDE IL 60546 |
| PIEKOSZ, JOHN | 8519 W 8000S RD CHEBANSE IL 60922 |
| PIEKUT, JIM | 333 WOODSIDE CT WEST CHICAGO IL 60185 |
| PIEL, AUDREY | 715 NW 32ND AVE DELRAY BEACH FL 33445 |
| PIEL, LUTHER | 6711 NW 57TH CT TAMARAC FL 33321 |
| PIELA, JOANNE | 3700 MADISON ST OAK BROOK IL 60523 |
| PIELA, RITA | 675 FLORIDA CENTRAL PKWY LONGWOOD FL 32750 |
| PIELET, JOAN | 57 E DELAWARE PL 2703 CHICAGO IL 60611 |
| PIELET, JOAN | 1605 RENAISSANCE COMMONS BLVD # 329 329 BOYNTON BEACH FL 33426 |
| PIELET, MELISSA | 1755 LAKE COOK RD 119 HIGHLAND PARK IL 60035 |
| PIELON, GERRY | 750 N OCEAN BLVD # 1707 POMPANO BCH FL 33062 |
| PIELSTICK, KIRSTEN | 3530 GREENSWARD RD LOS ANGELES CA 90039 |
| PIEMONTE, CHRIS | 5850 E BEVERLY CIR HANOVER PARK IL 60133 |
| PIENKOS, FRED | 1321 S FINLEY RD 202 LOMBARD IL 60148 |
| PIENKOWSKI, KEVIN | 253 SLATER RD NEW BRITAIN CT 06053-3442 |
| PIENTA, A | 17065 LOUIS CT SOUTH HOLLAND IL 60473 |
| PIENTA, MARY | 10800 S CAMPBELL AVE CHICAGO IL 60655 |
| PIENTON, MARY JO, MT CARMEL H S | 6410 S DANTE AVE CHICAGO IL 60637 |
| PIEPENBRINK, M | 3613 ALMERIA ST SAN PEDRO CA 90731 |
| PIEPER, HANS | 8444 COLUMBUS AV APT B NORTH HILLS CA 91343 |
| PIEPER, JANET | 101 OLDEFIELD FARMS ENFIELD CT 06082-4567 |
| PIEPER, JOE | 10S270 HAVENS DR DOWNERS GROVE IL 60516 |
| PIEPER, KIMBERLEE | 750 N DEARBORN ST 510 CHICAGO IL 60654 |
| PIEPER, LOUIS | 7200 3RD AVE C121 SYKESVILLE MD 21784 |
| PIEPER, THEODORE W | 18801 HAWTHORNE BLVD APT 29 TORRANCE CA 90504 |
| PIEPER, WALTER | 4336 WOLF RD WESTERN SPRINGS IL 60558 |
| PIEPERGERDES, LISA | 1735 W DIVERSEY PKY 121 CHICAGO IL 60614 |
| PIER, TESSA | 721 CALLE PERLINO SAN CLEMENTE CA 92673 |
| PIERA, HAROLDO | 7548 VIA LURIA LAKE WORTH FL 33467 |
| PIERA, PHYLLIS | 2615 ARCADIAN SHORES RD ONTARIO CA 91761 |
| PIERAMICI, SEAN | 3330 N CLIFTON AVE 2 CHICAGO IL 60657 |
| PIERANDOZZI, DANTE | 4569 NW 40TH ST LAUDERDALE LKS FL 33319 |
| PIERANDOZZI, VINCENT | 351 DURHAM K DEERFIELD BCH FL 33442 |
| PIERANNUNZI, STEPHEN & LUANNA | 4394 SAN CASCINA ST LAS VEGAS NV 89135 |
| PIERATT, MATT | 24850 HANCOCK AV APT H107 MURRIETA CA 92562 |
| PIERC, LINDA | 30772 CALLE MORAGA LAGUNA NIGUEL CA 92677 |
| PIERCE 111, EARL E | 3518 HICKORY AVE BALTIMORE MD 21211 |
| PIERCE ARCHITECTURAL GROUP | 800 S ANDREWS AVE # 200 200 FORT LAUDERDALE FL 33316 |
| PIERCE SHARON | 3915 VILLAGE DR # A A DELRAY BEACH FL 33445 |
| PIERCE, ALICE | 913 37TH ST NEWPORT NEWS VA 23607 |
| PIERCE, ALONDRA | 239 E AVENUE P1 PALMDALE CA 93550 |
| PIERCE, ANGELINE | 7949 WYNBROOK RD BALTIMORE MD 21224 |
| PIERCE, APRIL | 6337 LEE CT CHINO CA 91710 |
| PIERCE, ARTHUR | 71 LOCKWOOD ST MANCHESTER CT 06042 |
| PIERCE, B | 4661 MASSENA DR WILLIAMSBURG VA 23188 |
| PIERCE, BARBARA | 11 LORENZO PL BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| PIERCE, BARBARA | 7830  PINE TREE LN WEST PALM BCH FL 33406 |
| PIERCE, BARRY | C/O BOBBY CYPRESS 310 MIDDLE ST SMITHFIELD VA 23430 |
| PIERCE, BEATRICE | 1238 VERONA PL PLACENTIA CA 92870 |
| PIERCE, BETTY | 126 MAXWELL LN NEWPORT NEWS VA 23606 |
| PIERCE, BEVERLY | 12462 DOGWOOD  TRL GLOUCESTER VA 23061 |
| PIERCE, BRUCE | 2209 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| PIERCE, BRUCE | 19775 TRAMMELL LN CHATSWORTH CA 91311 |
| PIERCE, C | 504 MEADOW GREEN LN ROUND LAKE IL 60073 |
| PIERCE, C R | 315 BRADMERE  LOOP NEWPORT NEWS VA 23608 |
| PIERCE, CAPTAIN BOB | 330 N  FEDERAL HWY # 107 DEERFIELD BCH FL 33441 |
| PIERCE, CAROLYN | 5920 S ARTESIAN AVE CHICAGO IL 60629 |
| PIERCE, CATHERINE | 4501 GOOD HOPE  RD LANEXA VA 23089 |
| PIERCE, CATHLEEN R | 110 N TOWNSEND ST NEW BUFFALO MI 49117 |
| PIERCE, CHARLES | 231 BRIARWOOD CIR DENTON MD 21629 |
| PIERCE, CHARLES | 2452 SARANDI GRANDE DR HACIENDA HEIGHTS CA 91745 |
| PIERCE, CHLOETTA | 7160 GARDEN DR SAN BERNARDINO CA 92404 |
| PIERCE, CHRISTOPHER | 6621 DUNHAM RD DOWNERS GROVE IL 60516 |
| PIERCE, CLARISSA | 8935   RAMBLEWOOD DR # 2402 CORAL SPRINGS FL 33071 |
| PIERCE, CLIFFORD | 611 E MULBERRY ST CHATHAM IL 62629 |
| PIERCE, CLYNTON | 480 E  MCNAB RD # 5 POMPANO BCH FL 33060 |
| PIERCE, DARRYL | 5548 W HIRSCH ST 1 CHICAGO IL 60651 |
| PIERCE, DAVE | 16N106 HEALY RD EAST DUNDEE IL 60118 |
| PIERCE, DAVID | 12445 NORDESTA DR NORWALK CA 90650 |
| PIERCE, DAVID R | 107 ROBIN HOOD DR YORKTOWN VA 23693 |
| PIERCE, DAWN | 280 SW  99TH TER PEMBROKE PINES FL 33025 |
| PIERCE, DAWN | 16278 STAR CREST DR CHINO HILLS CA 91709 |
| PIERCE, DAYNA | 5664   SANTIAGO CIR BOCA RATON FL 33433 |
| PIERCE, DEBORAH | 4815   COYLE RD 203 OWINGS MILLS MD 21117 |
| PIERCE, DEBRA | 4181  N 123RD TRL WEST PALM BCH FL 33411 |
| PIERCE, DEEDRIA | 3723 MCDONOGH RD RANDALLSTOWN MD 21133 |
| PIERCE, DENNIS | 1560 N BRECKENRIDGE ST GENOA CITY WI 53128 |
| PIERCE, DONALD | 3251   RIVERLAND RD FORT LAUDERDALE FL 33312 |
| PIERCE, DOROTHY | 215 LOCHAVEN  DR NEWPORT NEWS VA 23602 |
| PIERCE, EILEEN | 21601 CANYON DR APT 36 WILDOMAR CA 92595 |
| PIERCE, ELAINE | 130   VILLAGE POND RD GUILFORD CT 06437 |
| PIERCE, ELISABETH | 2119 W EVERGREEN AVE    3W CHICAGO IL 60622 |
| PIERCE, ELLIS | 225 SAINT MARK WAY WESTMINSTER MD 21158 |
| PIERCE, ELLIS | 426 CEDAR  DR HAMPTON VA 23669 |
| PIERCE, ENDELEA | 6941 S OGLESBY AVE 3 CHICAGO IL 60649 |
| PIERCE, FRANK | 23855 TOWISH DR CORONA CA 92883 |
| PIERCE, FRED | 12697 ALTURA DR RANCHO CUCAMONGA CA 91739 |
| PIERCE, GARY | 316 S 2ND ST B DE KALB IL 60115 |
| PIERCE, GEORGE | 14015 ANDERSON ST APT 12 PARAMOUNT CA 90723 |
| PIERCE, GERI | 5871 PICKFORD ST APT 3 LOS ANGELES CA 90019 |
| PIERCE, HARRY | 302 WINDSONG LN APT A YORKTOWN VA 23693 |
| PIERCE, HELEN | 1707 ROLFE HWY DENDRON VA 23839 |
| PIERCE, HENRY | 21945   KING HENRY AVE LEESBURG FL 34748 |
| PIERCE, HUGH | 46   FLORENCE ST NEWINGTON CT 06111 |
| PIERCE, J | 7246 S CALUMET AVE BSMT CHICAGO IL 60619 |

| Claim Name | Address Information |
| --- | --- |
| PIERCE, JAMES | 3102 NW  4TH AVE # 3 POMPANO BCH FL 33064 |
| PIERCE, JANE | 1953 N GRAND OAKS AV ALTADENA CA 91001 |
| PIERCE, JANE S. | 218   WILLIAMS ST MERIDEN CT 06450 |
| PIERCE, JASON | 4711 N MAGNOLIA AVE 2 CHICAGO IL 60640 |
| PIERCE, JEFF | 1918 W EL SEGUNDO BLVD APT 7 GARDENA CA 90249 |
| PIERCE, JENNIFER | 2701 KILLARNEY DR CARY IL 60013 |
| PIERCE, JERRY | 4459 DON TOMASO DR APT 6 LOS ANGELES CA 90008 |
| PIERCE, JERRY W | 3 BERRYFIELD  CIR POQUOSON VA 23662 |
| PIERCE, JOE | 1750 W EDMAIRE ST CHICAGO IL 60643 |
| PIERCE, JOHNATHON, DEPAUL | 4930 N MARINE DR 717 CHICAGO IL 60640 |
| PIERCE, JON | 1986 CALLE YUCCA THOUSAND OAKS CA 91360 |
| PIERCE, JONATHAN | 3452 BESWICK ST LOS ANGELES CA 90023 |
| PIERCE, JOSEPH | 981 LOMA VISTA PL SANTA PAULA CA 93060 |
| PIERCE, JOSHUA | 8703 BLAIRWOOD RD T2 BALTIMORE MD 21236 |
| PIERCE, JOYCE | 10   SEIBERT DR TERRYVILLE CT 06786 |
| PIERCE, JOYCE | 26610 STANFORD ST HEMET CA 92544 |
| PIERCE, KAMI | 1848   CAIN CIR 1 FORT GEORGE G MEADE MD 20755 |
| PIERCE, KAREN | 14781 HARDAWAY DR LA MIRADA CA 90638 |
| PIERCE, KATHERINE | 1420 LANDMARK TER CROWNSVILLE MD 21032 |
| PIERCE, KAY | 29   PLYMOUTH RD SOMERS CT 06071 |
| PIERCE, KIM | 2309 CURTIS AV APT B REDONDO BEACH CA 90278 |
| PIERCE, KIMBERLY | 1448 LYNOAK DR CLAREMONT CA 91711 |
| PIERCE, KYLE | 31702 FLORENCE AV LAGUNA BEACH CA 92651 |
| PIERCE, L | 310 N MILWAUKEE AVE    410 LAKE VILLA IL 60046 |
| PIERCE, LARITA | 780 RAILROAD AVE DENDRON VA 23839 |
| PIERCE, LEO | 8811 CANOGA AV APT 364 CANOGA PARK CA 91304 |
| PIERCE, LINDA | 2804  CHAMPLAIN ST I OTTAWA IL 61350 |
| PIERCE, LINDSEY | 400 E SOUTH WATER ST 1704 CHICAGO IL 60601 |
| PIERCE, LISA A | 5 MATISSE CIR ALISO VIEJO CA 92656 |
| PIERCE, LLOYD | 2808  JONQUIL LN WOODRIDGE IL 60517 |
| PIERCE, LOTTIE | 110 LONGHILL  RD A WILLIAMSBURG VA 23185 |
| PIERCE, LOUISE | 810 W GRACE ST 1402 CHICAGO IL 60613 |
| PIERCE, MARJORIE | 16752 ARCHWOOD ST VAN NUYS CA 91406 |
| PIERCE, MARK | 35   HILLCREST DR TOLLAND CT 06084 |
| PIERCE, MARY | 2158  BLACKSMITH DR WHEATON IL 60189 |
| PIERCE, MARY | 10417 S KEATING AVE 2N OAK LAWN IL 60453 |
| PIERCE, MARY | 2205 MOSS CT THOUSAND OAKS CA 91362 |
| PIERCE, MARY E | 600 N  BOUNDARY AVE # 106D DELAND FL 32720 |
| PIERCE, MELISSA | 1517 NORTH AVE WAUKEGAN IL 60085 |
| PIERCE, MIKE | 4334 ALDRICH CT RIVERSIDE CA 92503 |
| PIERCE, MR. EXEL | 2015 W 67TH ST LOS ANGELES CA 90047 |
| PIERCE, NANCY | 3656 N JANSSEN AVE    1 CHICAGO IL 60613 |
| PIERCE, NANCY | 3839 MCKENZIE ST RIVERSIDE CA 92503 |
| PIERCE, NICOLE, KANELAND MIDDLE SCHOOL | 01N137 MEREDITH RD MAPLE PARK IL 60151 |
| PIERCE, PATRICK | 2160 N WESTERN AVE 1 CHICAGO IL 60647 |
| PIERCE, PAUL | 16931 SCHOOL ST SOUTH HOLLAND IL 60473 |
| PIERCE, RACHEL | 215 COUNTRY CHASE CT GLEN BURNIE MD 21061 |
| PIERCE, RANDALL | 2077 HOG ISLAND RD SURRY VA 23883 |
| PIERCE, ROB | 6308 KILBOURNE  WAY SUFFOLK VA 23435 |

| Claim Name | Address Information |
|---|---|
| PIERCE, ROBERT | 1761 INVERNESS AVE BALTIMORE MD 21222 |
| PIERCE, ROBERT | 773  SUSSEX CT SYKESVILLE MD 21784 |
| PIERCE, RODNEY | 937 W CAMERON AV APT 104 WEST COVINA CA 91790 |
| PIERCE, ROGER S. | 8540 SW 17TH CT FORT LAUDERDALE FL 33324 |
| PIERCE, SARAH | 2617 ELDEN AV APT A COSTA MESA CA 92627 |
| PIERCE, SHANNON | 323  TIMBERBROOK CT ODENTON MD 21113 |
| PIERCE, SHIRLEY | 111 E CHESTNUT ST 54D CHICAGO IL 60611 |
| PIERCE, STERLING | 191 GITTINGS AVE BALTIMORE MD 21212 |
| PIERCE, STEVEN | 11559 NW 10TH ST PEMBROKE PINES FL 33026 |
| PIERCE, SUSAN | 17111 CAMELOT CIR HUNTINGTON BEACH CA 92649 |
| PIERCE, THOMAS | 28605 CRYSTAL HEIGHTS CT SANTA CLARITA CA 91387 |
| PIERCE, TINA | 6615 CHELWOOD RD BALTIMORE MD 21209 |
| PIERCE, TRINITY | 536 E FRANKLIN ST 311 WHEATON WILLISTON WHEATON IL 60187 |
| PIERCE, TYRICA | 2300  OCALA AVE 2B BALTIMORE MD 21215 |
| PIERCE, VELENCIA | 9763  RIVERSIDE DR CORAL SPRINGS FL 33071 |
| PIERCE, VERNA R. | 14  WILLOW SPRING DR EDGEWATER MD 21037 |
| PIERCE, VERNON | 201 SW 9TH AVE # 3 3 FORT LAUDERDALE FL 33312 |
| PIERCE, VERONICA | 5 AIRWAY CIR 4D TOWSON MD 21286 |
| PIERCE, VICTOR | 12218 EASTBROOK AV DOWNEY CA 90242 |
| PIERCE, VICTORIA | 1305 S MICHIGAN AVE 1706 CHICAGO IL 60605 |
| PIERCE, VIRGINIA | 10 BAINBRIDGE  AVE A HAMPTON VA 23663 |
| PIERCE, WILLIAM | 2152 E 78TH ST CHICAGO IL 60649 |
| PIERCE, WILLIAM H. | 701  BEACHWOOD LN PLANTATION FL 33317 |
| PIERCEALL, GREGORY | 17W726 BUTTERFIELD RD    103 OAK BROOK TERRACE IL 60181 |
| PIERCEALL, MICHAEL | 553 PEPPER ST PASADENA CA 91103 |
| PIERCEFIELD, DONNA | 30 DECESARE  DR HAMPTON VA 23666 |
| PIERCET**, JOHNNY | 9500 ZELZAH AV APT 353D NORTHRIDGE CA 91325 |
| PIERCY, DOLORES | 11123 ACHESON WY RIVERSIDE CA 92505 |
| PIERCY, HOMER | 6300  LAKE WILSON RD # 23 DAVENPORT FL 33896 |
| PIERCY, MARY | 30065 WILLOW DR TEMECULA CA 92591 |
| PIERCY, MYRTLE | 206 KINGSTON RD BALTIMORE MD 21220 |
| PIERCY, NANCY | 906 DEER CT ABINGDON MD 21009 |
| PIERCY, NANCY | 229 E AMERIGE AV APT 106 FULLERTON CA 92832 |
| PIERCY, RICHARD | 516  FRANKLIN ST GENEVA IL 60134 |
| PIERCY, ROGERS H | 907  MICHIGAN AVE 2ND EVANSTON IL 60202 |
| PIERCY, SIMON | 2404 NUTWOOD AV APT D27 FULLERTON CA 92831 |
| PIERE, MARGALIE N.I.E. | 3611 NW 40TH CT LAUDERDALE LKS FL 33309 |
| PIEREDOR, MICHAEL | 313 SW 13TH ST DANIA FL 33004 |
| PIERELA OXES | 7831 NW 21ST ST SUNRISE FL 33322 |
| PIERELL, DINA | 2788  MOORGATE RD BALTIMORE MD 21222 |
| PIERGROSSI, SARA | 610 NE 11TH AVE POMPANO BCH FL 33060 |
| PIERI, DINO | 87  ELM ST PARK FOREST IL 60466 |
| PIERIK, EDWARD | 42407 N WOODBINE AVE ANTIOCH IL 60002 |
| PIERLE, BARBARA | 1050  DOTTEREL RD # 107 DELRAY BEACH FL 33444 |
| PIERLIONI, DOMINICK | 81  PENNSYLVANIA AVE NEW BRITAIN CT 06052 |
| PIERLIONI, MARIA | 431  SAVAGE HILL RD BERLIN CT 06037 |
| PIERMATTEI, BILL | 31  OVERBROOK RD BALTIMORE MD 21228 |
| PIEROD, PAUL | 8100 E VALERIO RD COAL CITY IL 60416 |
| PIEROLA, PILAR | 3545  FOREST HILL BLVD # 3 WEST PALM BCH FL 33406 |

| Claim Name | Address Information |
|---|---|
| PIERONI, ANN | 7281   MCARTHUR PKWY HOLLYWOOD FL 33024 |
| PIERONI, JOSETTE | 439    CAMBRIDGE LN WESTON FL 33326 |
| PIERONI, R | 102 SPOON   CT YORKTOWN VA 23693 |
| PIERORAZIO, FALCO | 1938 STANHOPE RD BALTIMORE MD 21222 |
| PIEROTT, SHANNON | 8012 PARMELEE AV LOS ANGELES CA 90001 |
| PIEROTTI, DANIELLE | 12131 RICE DR TUSTIN CA 92782 |
| PIEROTTI, DEBBIE | 677   HUNTING FIELDS RD BALTIMORE MD 21220 |
| PIEROTTI, FRANK | 1725 NE  49TH ST # 110 FORT LAUDERDALE FL 33334 |
| PIEROTTI, KRIS | 07N265   WHISPERING TRL SAINT CHARLES IL 60175 |
| PIEROTTI, NANCY | 2837 N 73RD AVE    1W ELMWOOD PARK IL 60707 |
| PIERPONT, ELEANOR | 5078   LAKEFRONT BLVD # A DELRAY BEACH FL 33484 |
| PIERPONT, RALPH | 90 WOODSVALE RD MADISON CT 06443-1728 |
| PIERPORT, RICK | 141 HERSHEY CIR STEWARTSTOWN PA 17363 |
| PIERRA, PHILIP | 1069   CAMBRIDGE D DEERFIELD BCH FL 33442 |
| PIERRAIME, KEVIN | 4777 N   AUSTRALIAN AVE # 206 WEST PALM BCH FL 33407 |
| PIERRE LOUIS, ANESE | 6403   BOULEVARD OF CHAMPIONS MARGATE FL 33068 |
| PIERRE LOUIS, PATRICK | 1179   MONROE BLVD LANTANA FL 33462 |
| PIERRE, ALTA | 1329 NW  8TH AVE FORT LAUDERDALE FL 33311 |
| PIERRE, BENSON | 540 NE  14TH PL FORT LAUDERDALE FL 33304 |
| PIERRE, BERNARD | 1201 NE  16TH TER FORT LAUDERDALE FL 33304 |
| PIERRE, CAMMI | 616 E MEDA AV GLENDORA CA 91741 |
| PIERRE, CHARLES N.I.E. | 5811 NW  17TH PL # E E SUNRISE FL 33313 |
| PIERRE, DARLINE | 16120 NE  19TH PL # 4 4 NORTH MIAMI BEACH FL 33162 |
| PIERRE, DAVID | 2634 FARNSWORTH LN NORTHBROOK IL 60062 |
| PIERRE, EDMOND | 500 E 33RD ST 308 CHICAGO IL 60616 |
| PIERRE, ELDA | 1800 NW  85TH WAY PEMBROKE PINES FL 33024 |
| PIERRE, EMILIENNE | 615    SIESTA KEY CIR # 3337 DEERFIELD BCH FL 33441 |
| PIERRE, EMMANUEL | 1836    JEFFERSON ST # B HOLLYWOOD FL 33020 |
| PIERRE, ERNCIE | 583    SIOUX RD LANTANA FL 33462 |
| PIERRE, ESTELLE | 8514 S CALUMET AVE CHICAGO IL 60619 |
| PIERRE, EXAVIER | 3200 SW  65TH AVE MIRAMAR FL 33023 |
| PIERRE, GELIN | 2604    COURTLAND BLVD DELTONA FL 32738 |
| PIERRE, GLADISSE | 3353    DAVIE BLVD # 307 FORT LAUDERDALE FL 33312 |
| PIERRE, HAROLD | 1632    16TH WAY WEST PALM BCH FL 33407 |
| PIERRE, HELONDE H. | 622    MINNESOTA ST LANTANA FL 33462 |
| PIERRE, JAMIE | 4325    SAINT SIMON DR COCONUT CREEK FL 33073 |
| PIERRE, JAY | 440 NE  142ND ST NORTH MIAMI FL 33161 |
| PIERRE, JEAN | 1100 NE  134TH ST NORTH MIAMI FL 33161 |
| PIERRE, JEANNET | 941 S  PARK RD # 307 HOLLYWOOD FL 33021 |
| PIERRE, JIMY | 16256 SW  26TH ST MIRAMAR FL 33027 |
| PIERRE, JOACHIN | 4100 NW  39TH AVE LAUDERDALE LKS FL 33309 |
| PIERRE, JOHN | 1567 RIDGE AVE 701 EVANSTON IL 60201 |
| PIERRE, JOSEPH | 601 NE  37TH ST POMPANO BCH FL 33064 |
| PIERRE, JOSEPH | 5651 SW  2ND ST PLANTATION FL 33317 |
| PIERRE, JOSEPH EDDY | 1723 NE  141ST ST NORTH MIAMI FL 33181 |
| PIERRE, LORENCE | 1565 NW  31ST WAY FORT LAUDERDALE FL 33311 |
| PIERRE, LUCY | 2964 SIWANOY DR EDGEWOOD MD 21040 |
| PIERRE, MARE N.I.E. | 2930 NW  56TH AVE # 110 110 LAUDERHILL FL 33313 |
| PIERRE, MARIE | 400 SE  9TH CT # 1 HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| PIERRE, MARIE | 1631 NW  1ST TER POMPANO BCH FL 33060 |
| PIERRE, MARIE | 4104   STAGHORN LN WESTON FL 33331 |
| PIERRE, MARIE NIE | 2700 NW  56TH AVE # E224 E224 LAUDERHILL FL 33313 |
| PIERRE, MICHELLE | 6305 BURNT MOUNTAIN PATH COLUMBIA MD 21045 |
| PIERRE, MUTZI | 1149 NE  160TH TER NORTH MIAMI BEACH FL 33162 |
| PIERRE, MYRIAN | 1255 SW  46TH AVE # 1708 POMPANO BCH FL 33069 |
| PIERRE, NERBY | 6383   SAXON BLVD WEST PALM BCH FL 33417 |
| PIERRE, NERLANDE | 6407 NW  12TH PKWY MIAMI FL 33147 |
| PIERRE, PARLIE | 6400 NW  38TH ST PEMBROKE PINES FL 33024 |
| PIERRE, PEARL | 6075 PICKFORD PL LOS ANGELES CA 90035 |
| PIERRE, ROSANNA | 2621   GRANT ST # 12E HOLLYWOOD FL 33020 |
| PIERRE, SAMUEL | 16950 NE  8TH PL NORTH MIAMI BEACH FL 33162 |
| PIERRE, SEPHORAH | 2701   DOLPHIN DR PEMBROKE PINES FL 33025 |
| PIERRE, SERENA | 3271 SAWTELLE BLVD APT 102 LOS ANGELES CA 90066 |
| PIERRE, VENUS | 5921 S RIMPAU BLVD LOS ANGELES CA 90043 |
| PIERRE, WATSON | 5925 NW  27TH PL SUNRISE FL 33313 |
| PIERRE, WILFIRID | 3425 NW  109TH WAY CORAL SPRINGS FL 33065 |
| PIERRE, WILLIAM | 18602 NW  10TH CT # 1 NORTH MIAMI FL 33169 |
| PIERRE-ANTOINE, AGNES | 150 NE  15TH AVE # 150 FORT LAUDERDALE FL 33301 |
| PIERRE-JACQUES, JUDITH | 3022 W JEROME ST CHICAGO IL 60645 |
| PIERRE-LOUIS, ELAINE | 3850 NW  208TH ST MIAMI FL 33055 |
| PIERRE-LOUIS, GINA | 4704 NW  120TH DR CORAL SPRINGS FL 33076 |
| PIERRE-LOUIS, MARTHA | 4400 NW  41ST TER LAUDERDALE LKS FL 33319 |
| PIERRE-LOUIS, PERK | 665 NE  83RD TER # 506 MIAMI SHORES FL 33138 |
| PIERRE-LOUIS, THERESE | 5921 TAMAR DR 11 COLUMBIA MD 21045 |
| PIERRE-PHILIPPE, LA | 5571 NETTLEBED CT COLUMBIA MD 21045 |
| PIERRE-YVES, YANNI | 11707 GOSHEN AV APT 3 LOS ANGELES CA 90049 |
| PIERRELOUIS, IMMACULA | 2000 NW  21ST ST BOYNTON BEACH FL 33436 |
| PIERRELOUIS, WILFREID | 2245   MADISON ST # 202 HOLLYWOOD FL 33020 |
| PIERRELOUIS, WILFRID | 2324   MADISON ST # 25 HOLLYWOOD FL 33020 |
| PIERREPAUL, PASCALE | 9930   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| PIERRO, CONNIE | 6778 HALFCROWN CT COLUMBIA MD 21044 |
| PIERRO, DIANA | 4779 WILLIAMSBURG GLADE WILLIAMSBURG VA 23185 |
| PIERRO, JANICE | 27   MEADOW LN MANCHESTER CT 06040 |
| PIERRO, ROBERT | 10891 W  CLAIRMONT CIR TAMARAC FL 33321 |
| PIERRO, SAM | 406   CHESTNUT ST DALZELL IL 61320 |
| PIERSA, WALTER | 5 HEMLOCK CIR OLD LYME CT 06371-2022 |
| PIERSING, BETH | 51 OVERBROOK RD BALTIMORE MD 21228 |
| PIERSMA, BRENT | 1245   TILTON PARK DR ROCHELLE IL 61068 |
| PIERSON DOUG | 103 W CENTER ST YORKVILLE IL 60560 |
| PIERSON, BEVERLY | 8223   MANGO AVE MORTON GROVE IL 60053 |
| PIERSON, CAL | 4   KAMPMAN CT SPARKS GLENCOE MD 21152 |
| PIERSON, CATHERINE | 23852 PCH APT 726 MALIBU CA 90265 |
| PIERSON, DAVID | 22414 OXFORD LN SAUGUS CA 91350 |
| PIERSON, DEBORAH M | 1339   ANDERSON DR BATAVIA IL 60510 |
| PIERSON, F | 10866 WILSHIRE BLVD APT 107H LOS ANGELES CA 90024 |
| PIERSON, GEOFFREY | 3364 CANTON LN STUDIO CITY CA 91604 |
| PIERSON, GEORGE | 1604 W EL SEGUNDO BLVD APT SP 20 GARDENA CA 90249 |
| PIERSON, GEORGE DC L13449 | 3420 NE 168TH ST OKEECHOBEE FL 34972 |

| Claim Name | Address Information |
|---|---|
| PIERSON, JAMES | 607 N GRAND AVE 1402 SAINT LOUIS MO 63103 |
| PIERSON, JAMES M | 144 S GREENWOOD AVE PALATINE IL 60074 |
| PIERSON, JEFF | 8205  GREENHOUSE LN KINGSVILLE MD 21087 |
| PIERSON, JESSICA | 32008 CYPRESS WY CASTAIC CA 91384 |
| PIERSON, JOHN | 621 DEBAUGH AVE BALTIMORE MD 21204 |
| PIERSON, KELLY | 9487  INVERNESS DR HUNTLEY IL 60142 |
| PIERSON, L | 1031 S PALMETTO AV APT J6 ONTARIO CA 91762 |
| PIERSON, LORI | 3717 E RANSOM ST LONG BEACH CA 90804 |
| PIERSON, LYNN | 4395 NW  52ND ST COCONUT CREEK FL 33073 |
| PIERSON, LYNN E. | 5463 NW  43RD WAY COCONUT CREEK FL 33073 |
| PIERSON, MAVOLA | 1450 NE  36TH ST # 202 POMPANO BCH FL 33064 |
| PIERSON, NANCY | 1815  GREAT FALLS DR PLAINFIELD IL 60586 |
| PIERSON, NITA | 422  LANDMARK AVE YORKVILLE IL 60560 |
| PIERSON, PEGGY | 3101 WHEATON WAY H ELLICOTT CITY MD 21043 |
| PIERSON, R | 17922 ALTAMIRANO LN HUNTINGTON BEACH CA 92647 |
| PIERSON, RICHARD | 6479 N ORCHARD HEIGHTS RD DELAVAN WI 53115 |
| PIERSON, ROBERT & DEBORAH | 1442 SW  47TH TER FORT LAUDERDALE FL 33317 |
| PIERSON, SKIP | 110  MADISON CT PEORIA IL 61607 |
| PIERSON, THELMA | 150 W COLORADO BLVD APT 327 MONROVIA CA 91016 |
| PIERSON, THOMAS | 437  HAMILTON DR WHEATON IL 60189 |
| PIERSON, VALERIE | 42951 WILLOW WEST CT QUARTZ HILL CA 93536 |
| PIERSON, VIRGINIA | 3 BURGH  CRSE WILLIAMSBURG VA 23188 |
| PIERSON, WILLIAM | 2750 W  GOLF BLVD # 132 POMPANO BCH FL 33064 |
| PIERSTORFF, JASMAH | 3193 COLLEGE AV COSTA MESA CA 92626 |
| PIERUCCI, RG | 13877 TERRA BELLA ST ARLETA CA 91331 |
| PIERUCCINI, ALLAN | 1342 S WABASH AVE    D CHICAGO IL 60605 |
| PIERZCHALSKI, RONALD | 13404  LINDEN ST DYER IN 46311 |
| PIES, GERHARD | 5730   CODY ST HOLLYWOOD FL 33021 |
| PIESCHEL, CHARLENE | 1918  HERON AVE A SCHAUMBURG IL 60193 |
| PIESKE, JEANETTE | 9201 N MARYLAND ST 501 NILES IL 60714 |
| PIESZAK, JAN | 300 CEDAR LN NEW HARTFORD CT 06057-2907 |
| PIESZCHALA, EDWARD C | 400 W BUTTERFIELD RD 762 ELMHURST IL 60126 |
| PIET, DENIS | 25   OAKEN RD BRISTOL CT 06010 |
| PIET, GAIL | 4506 WHETSTONE CT HAMPSTEAD MD 21074 |
| PIETANZA, MARK | 398 SW  2ND ST BOCA RATON FL 33432 |
| PIETAZAK, SHERI | 9544  NORTHCOTE AVE MUNSTER IN 46321 |
| PIETI, MAY ALICE | 5211 OLGA AV CYPRESS CA 90630 |
| PIETILAKORPUS, LEENA | 1142  MAINSAIL DR ANNAPOLIS MD 21403 |
| PIETRAFESA, KAREN | 2161   ALWORTH TER WEST PALM BCH FL 33414 |
| PIETRAGALL, SHANNON | 10801 SW  26TH CT DAVIE FL 33328 |
| PIETRANEK, CHRISTINE | 559 N TRIUMPH CT ROUND LAKE IL 60073 |
| PIETRANGELI, YESSI | 5540 NW  31ST AVE # 309 FORT LAUDERDALE FL 33309 |
| PIETRAS, ANNA | 909 S RIVER RD NAPERVILLE IL 60540 |
| PIETRAS, ARLENE | 69   ROCKWELL DR TORRINGTON CT 06790 |
| PIETRAS, NANCY | 9232 TULLEY AVE OAK LAWN IL 60453 |
| PIETRAS, ROBERT | 21233  LILY LAKE LN CREST HILL IL 60403 |
| PIETRAS, SOPHIE | 4 MCKINLEY DR CATHEDRAL CITY CA 92234 |
| PIETRAS, WILLIAM | 122   ARLINGTON PL WEST PALM BCH FL 33405 |
| PIETRASZEK, JANICE | 2136 W BERWYN AVE CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| PIETRELLA, FELIX | 330 SE  20TH AVE # 315 DEERFIELD BCH FL 33441 |
| PIETRI, JAVIER | 241 S MARIAN ST LA HABRA CA 90631 |
| PIETRI, MARIA | 2912 N KOLMAR AVE CHICAGO IL 60641 |
| PIETRICK, MARY | 8555 W BRUCE DR NILES IL 60714 |
| PIETRO, SCOTT | 33 ELM ST EAST WINDSOR CT 06088-1200 |
| PIETRO,KIM | 618 NE  40TH ST OAKLAND PARK FL 33334 |
| PIETROLAJ, JOHN | 502 E SPRUCE DR 3B PALATINE IL 60074 |
| PIETROLAJ, RICH | 300  CENTER DR 107 VERNON HILLS IL 60061 |
| PIETROLUONGO, J | 8230 NW  47TH CT LAUDERHILL FL 33351 |
| PIETROLUONGO, MARIO | 6301 N  UNIVERSITY DR # 119 TAMARAC FL 33321 |
| PIETROSKE, BARBARA | 1045  EVERGREEN ST MUNDELEIN IL 60060 |
| PIETROSKI, KAREN | 36W900 MIDDLECREEK LN SAINT CHARLES IL 60175 |
| PIETROWSKI, IRENE | 10521 BLOOMFIELD DR PALOS PARK IL 60464 |
| PIETROWSKI, JOHN | 15766 GOPLIN HILL RD BLUE RIVER WI 53518 |
| PIETROWSKI, JOSEPH | 1651  GRAY HAVEN CT BALTIMORE MD 21222 |
| PIETROWSKI, PENNY | 1528 FALLING BROOK CT ODENTON MD 21113 |
| PIETRUCHA, JASON | 00S95 FORBES DR GENEVA IL 60134 |
| PIETRUSIEWICZ, CHESTER | 20 E STONEGATE DR PROSPECT HEIGHTS IL 60070 |
| PIETRUSZKIEWICZ, NICK | 3706 N SHEFFIELD AVE 1 CHICAGO IL 60613 |
| PIETRUSZYNSKI, WAYNE | 9320  ELM ST MOKENA IL 60448 |
| PIETRZAK, JACK | 2305 W ARTHUR AVE 2 CHICAGO IL 60645 |
| PIETRZAK, KERRY | 4951 SW  38TH WAY FORT LAUDERDALE FL 33312 |
| PIETRZAK, LILLIAN | 118   LYMAN ST NEW BRITAIN CT 06053 |
| PIETRZAK, MARIE | 1727 35TH ST 3424 OAK BROOK IL 60523 |
| PIETRZAK/KAMM, SHARON | 12 BILLY CASPER LN MIDLOTHIAN IL 60445 |
| PIETSCH, KMBERLY | 4416 KATHERINE AV SHERMAN OAKS CA 91423 |
| PIETSCH, ROBERT | 408 HAMILTON RD BLOOMINGTON IL 61704 |
| PIETSCH, WARREN | 1231 HICKORY LN WOODSTOCK IL 60098 |
| PIETTE, INA | 4250 W 58TH PL LOS ANGELES CA 90043 |
| PIETY, BRAD | 1530 MARINE AV SEAL BEACH CA 90740 |
| PIETZ, CHRISTINE M | 1010 E PROVIDENCIA AV BURBANK CA 91501 |
| PIETZ, MIKE | 3401  CAMPBELL ST ROLLING MEADOWS IL 60008 |
| PIETZZSCH, MIRIAM | 8980 NW  53RD CT SUNRISE FL 33351 |
| PIFER, NICK | 1704 BELLECOUR WY LAKE FOREST CA 92630 |
| PIFER, PAM, ANCONA SCHOOL SOCIETY INC | 4770 S DORCHESTER AVE CHICAGO IL 60615 |
| PIFER, ROSE | 2030 GALVIN LN APT 2 DIAMOND BAR CA 91765 |
| PIFER, TIFFANY | 1225 E PHILLIPS ST LONG BEACH CA 90805 |
| PIGA, ALFREDO | 11245 JERRY PL CERRITOS CA 90703 |
| PIGASON, ROSEMARY | 7506  PRESTWICK DR TINLEY PARK IL 60477 |
| PIGATT, MINNIE | 2326 OLIVER ST E BALTIMORE MD 21213 |
| PIGCHAL, MARK | 3910 SW  38TH AVE HOLLYWOOD FL 33023 |
| PIGEON, KIMBERLY | 5050 LINDEN AV APT 97 LONG BEACH CA 90805 |
| PIGEON, RICHARD | 196 BENT OAK  LN NORTH VA 23128 |
| PIGFORD, LOIS | 386 EATON  ST HAMPTON VA 23669 |
| PIGG, GLENN | 3712  BOULEVARD DR HIGHLAND IN 46322 |
| PIGG, IALINE | 9722 KAUFFMAN AV SOUTH GATE CA 90280 |
| PIGG, NOEL | 26190 N DAL BAR RD CANTON IL 61520 |
| PIGGOT, CARY | 111 CATALPA  DR WILLIAMSBURG VA 23188 |
| PIGGOTT, RAYMOND | 114 CATALPA DR WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| PIGHINI, MARK | 24441 RUE DE MONET LAGUNA NIGUEL CA 92677 |
| PIGHINI, MARY | 5010 WOODROW AVE MCHENRY IL 60051 |
| PIGMAN, JEAN | 6635   BEECHWOOD CT DOWNERS GROVE IL 60516 |
| PIGMAN, NATHANIEL | 2023 SHORE DR EDGEWATER MD 21037 |
| PIGNALOSA, CONSTANZA | 17275   VENTANA DR BOCA RATON FL 33487 |
| PIGNANO, JOSE | 1680 NW  100TH WAY PLANTATION FL 33322 |
| PIGNATA, LYDIA S. | 2920 SW  22ND AVE # 606 DELRAY BEACH FL 33445 |
| PIGNATARO, STEPHANIE | 903   LAKE SHORE DR # 102 LAKE PARK FL 33403 |
| PIGNATO, FRANCES | 25  E STRATFORD DR # C BOYNTON BEACH FL 33436 |
| PIGNONE, ROBERT | 2622   MCKINLEY ST HOLLYWOOD FL 33020 |
| PIGNOTO, K. | 7616   FAIRFAX DR TAMARAC FL 33321 |
| PIGNOTTI, WILHELMINA | 11-108 ARBOR  CLUB  DR PONTE VEDRA BEACH FL 32082 |
| PIGORS, MIKE | 1000 PARK ST HUNTINGTON BEACH CA 92648 |
| PIGOTT, JANET | 2535  STONEBRIDGE LN NORTHBROOK IL 60062 |
| PIGUES, MONICA | 820 PUEBLO CT NAPERVILLE IL 60565 |
| PIGULSAWAS, POTJAMAN | 5752 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| PIHIEL, CAROL | 323   TOWN COLONY DR MIDDLETOWN CT 06457 |
| PIHL, JOHN | 1106 SE  12TH ST DEERFIELD BCH FL 33441 |
| PIHL, STEVEN | 3600  ARLINGTON CT AURORA IL 60504 |
| PIHLLIPS, AMANDA | 4793  LAKE VALLEY DR 1B LISLE IL 60532 |
| PIHOS, DEANNA | 1841 W EVERGREEN AVE 2F CHICAGO IL 60622 |
| PIIL, AMY | 1050 SOUTHWIND DR BISHOP GA 30621 |
| PIITMAN, ALLAN | 1062 MARTHA CT COLTON CA 92324 |
| PIJANOWSKI, JOHN | 2212 W CHARLESTON ST 2 CHICAGO IL 60647 |
| PIJAWKA, RITA | 4712 N OVERHILL AVE HSE NORRIDGE IL 60706 |
| PIJOR, EUGENIUSZ S | 4544  RIVER RD B3 SCHILLER PARK IL 60176 |
| PIJUS, KAREN | 8221 W 79TH ST 1W JUSTICE IL 60458 |
| PIKAL, JANICE | 63   KAYA LN MANSFIELD CENTER CT 06250 |
| PIKAS, BRUCE | 1909  LIVINGSTON ST EVANSTON IL 60201 |
| PIKE, ANDREA | 8502 E WINONA CT ANAHEIM HILLS CA 92808 |
| PIKE, ANNE M. | 4193   WILLOWOOD LN LANTANA FL 33462 |
| PIKE, ARTHUR | 241 N SEYMOUR AVE MUNDELEIN IL 60060 |
| PIKE, BOB | 124 WANISH PL PALM DESERT CA 92260 |
| PIKE, DORIS | 401 NW  60TH WAY PEMBROKE PINES FL 33024 |
| PIKE, ED | 80 HUNTINGTON ST APT 422 HUNTINGTON BEACH CA 92648 |
| PIKE, EDIE | 10949 EXPLORER RD LA MESA CA 91941 |
| PIKE, HOWARD | 5773   DORIS CT DELRAY BEACH FL 33484 |
| PIKE, JULIE | 325   GULFSTREAM RD DANIA FL 33004 |
| PIKE, KEVIN | 1045 RED CLOVER DR AURORA IL 60504 |
| PIKE, LEAH | 500 S LOS ROBLES AV APT 114 PASADENA CA 91101 |
| PIKE, LYLLIS | 11916 REXBON RD GRANADA HILLS CA 91344 |
| PIKE, M | 4513 VIA DOLCE MARINA DEL REY CA 90292 |
| PIKE, MARTHA | 428 DREW ST BALTIMORE MD 21224 |
| PIKE, MARY | 432 S HARBOR BLVD APT 125 SANTA ANA CA 92704 |
| PIKE, MITCHELL | 15   SAXONY A DELRAY BEACH FL 33446 |
| PIKE, PATRICIA J | 4895 REFORMA RD WOODLAND HILLS CA 91364 |
| PIKE, ROBERT | 348 E 18TH ST COSTA MESA CA 92627 |
| PIKE, ROSHAWN | 10327  MCVICKER AVE 2ND CHICAGO RIDGE IL 60415 |
| PIKE, SHARON | 16162 SHER LN APT 60 HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
|---|---|
| PIKE, STEVE | 2023 CLOVERFIELD BLVD APT A SANTA MONICA CA 90404 |
| PIKE, SUZANNE | 4541 ALLA RD APT 5 MARINA DEL REY CA 90292 |
| PIKE, SYLVIA | 7290   KINGHURST DR # 203 DELRAY BEACH FL 33446 |
| PIKLOR, LARRY J. | 562 SUMMER BLVD    101 LAKEMOOR IL 60051 |
| PIKOFSKY, HARRY | 6007 N SHERIDAN RD    38A CHICAGO IL 60660 |
| PIKOR, EDWARD | 3224 S  OCEAN BLVD # 210 HIGHLAND BEACH FL 33487 |
| PIKOR, STANLEY | 4313 N HAMLIN AVE CHICAGO IL 60618 |
| PIKSER, RUTH | 1801   ELEUTHERA PT # G3 COCONUT CREEK FL 33066 |
| PIKUL, ELEANOR | 8531 HILLCREST DR ORLAND PARK IL 60462 |
| PIKUL, JIM | 817 FIELDALE LN GRAYSLAKE IL 60030 |
| PIKULA, MARLENE | 25114   MERIWEATHER RD LEESBURG FL 34748 |
| PIKULIK, RON | 158 S PICK AVE ELMHURST IL 60126 |
| PIKULSKI, JAMES | 83  MIDHURST CT 201D NAPERVILLE IL 60565 |
| PIKUS, OLIVIA | 9211 WORKMAN AV TEMPLE CITY CA 91780 |
| PILAC, ARNELLO | 8754 N OLEANDER AVE NILES IL 60714 |
| PILACHOWSKI, G | 3701 BAYONNE AVE BALTIMORE MD 21206 |
| PILACHOWSKI, JOANNA | 3100   WOODSPRING DR ABINGDON MD 21009 |
| PILALLIS, CONNIE | 611   CANISTEL LN BOCA RATON FL 33486 |
| PILAND, ROGER | 18041 SANDY RIDGE  DR WINDSOR VA 23487 |
| PILAPIL, MICHAEL | 703 SE  28TH AVE POMPANO BCH FL 33062 |
| PILAR, BROOKE | 255   MINORCA BCH WAY # 405 NEW SMYRNA BEACH FL 32169 |
| PILAR, FIDALAGO | 287   BALD EAGLE RUN LAKE MARY FL 32746 |
| PILAR, MCGEE | 1924   OLIVIA CIR APOPKA FL 32703 |
| PILAR, ROMERO | 116 STANFORD AV APT A FULLERTON CA 92831 |
| PILAR, SANDRA | 28029 SARABANDE LN APT 1235 CANYON COUNTRY CA 91387 |
| PILARTE, RENE | 418 S MINNESOTA AV APT C GLENDORA CA 91741 |
| PILASIEVIC, MADELYN | 1102 W PALATINE RD PALATINE IL 60067 |
| PILAT, EUGENE | 444 W SUNSET RD BARRINGTON IL 60010 |
| PILATE, CARRIE | 5519 W JACKSON BLVD 2 CHICAGO IL 60644 |
| PILATO, MARCO | 615 S CATALINA AV APT 227 REDONDO BEACH CA 90277 |
| PILATTI, ERICH | 1031   MAIN ST SOUTH WINDSOR CT 06074 |
| PILAVAKIS, NICK | 3190   HOLIDAY SPRINGS BLVD # 102 MARGATE FL 33063 |
| PILAWSKI, STEVEN | 122 N MAGNOLIA AV APT 135 ANAHEIM CA 92801 |
| PILCHER, JOYCE | 283 WESTCHESTER RD # 14 COLCHESTER CT 06415-2437 |
| PILCHER, LUCY E | 8042 S CALUMET AVE 1ST CHICAGO IL 60619 |
| PILCHER, ROGER | 1219 W LUNT AVE 3B CHICAGO IL 60626 |
| PILCHER, TERRI | 15 REED ST S BEL AIR MD 21014 |
| PILCHMAN, SAM/ADELYN | 72080 PALM HAVEN DR RANCHO MIRAGE CA 92270 |
| PILE, JIM | 12911 FITZHUGH DR NEWPORT NEWS VA 23602 |
| PILE, LARRY J | 4093 GLENMONT CT NEWBURY PARK CA 91320 |
| PILECKI, DEREK | 165 N CANAL ST 808 CHICAGO IL 60606 |
| PILECKIS, RAY | 620   TRALEE CT 2B SCHAUMBURG IL 60193 |
| PILEHEN, CECIL | 45016 ANABELL LN LAKE ELSINORE CA 92532 |
| PILES, WILLIAM | 13325   COUNTRY CLUB DR TAVARES FL 32778 |
| PILESKI, SANDRA | 15 JEFFREY RD BRISTOL CT 06010-2434 |
| PILETTE, MICHEAL | 446 ROBINSON DR TUSTIN CA 92782 |
| PILGER, CHRISTINE | 4005 RED WING  CT WILLIAMSBURG VA 23188 |
| PILGER, GREGORY | 314 BRADMERE  LOOP NEWPORT NEWS VA 23608 |
| PILGER, KRISTINA | 32   GRENNAN RD WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
| --- | --- |
| PILGRAM, CANDANCE | 6400 GREEN VALLEY CIR APT 106 CULVER CITY CA 90230 |
| PILGRIM LUTHERAN CHURCH *1 | 1730 WILSHIRE BLVD SANTA MONICA CA 90403 |
| PILGRIM, CARISE | 1857 NW  58TH AVE LAUDERHILL FL 33313 |
| PILGRIM, JAMES | 2170  KEMMERER LN BOLINGBROOK IL 60490 |
| PILGRIM, JAMES | 1271 CLEARWATER DR YORKVILLE IL 60560 |
| PILGRIM, MICHAEL | 3106 SUNNYWOOD DR FULLERTON CA 92835 |
| PILGRIM, PETER | 78   CUTLERY AVE MERIDEN CT 06451 |
| PILGRIM, SANJHAE | 536 W ADDISON ST 488 CHICAGO IL 60613 |
| PILGRIM, VASHNIE | 1331 LAFAYETTE AVE BALTIMORE MD 21207 |
| PILGRIM, VERNA | 520   ARIZONA AVE FORT LAUDERDALE FL 33312 |
| PILHORN, JILL | 621   PICKFAIR TER LAKE MARY FL 32746 |
| PILICER, ANN | 6150 NW  105TH WAY POMPANO BCH FL 33076 |
| PILIERO, MELINA | 252 S LEANDRO ST ANAHEIM CA 92807 |
| PILIKIAN, MELISSA | 9307 RUBIO AV NORTH HILLS CA 91343 |
| PILIPAUSKAS, PATRICIA | 1703 WINTERCREST LN SHOREWOOD IL 60404 |
| PILIPOSYAN, AZATUI | 6924 WOODMAN AV APT 105 VAN NUYS CA 91405 |
| PILIPOSYAN, VARDUI | 6237 PEACH AV VAN NUYS CA 91411 |
| PILIUS, WILLIAM | 142   WOODLAWN CIR EAST HARTFORD CT 06108 |
| PILKENTON, FLO | 1315  CHESACO AVE 118 BALTIMORE MD 21237 |
| PILKERTON, | 11010 BREWERS DR PERRY HALL MD 21128 |
| PILKERTON, ELIZABETH | 329 SW  23RD ST FORT LAUDERDALE FL 33315 |
| PILKERTON, JOESPH | 2841 CARROLLTON RD ANNAPOLIS MD 21403 |
| PILKERTON, MYRA | 4637 WILKENS AVE 1 BALTIMORE MD 21229 |
| PILKIN, NANCY | 29   GOODWIN ST EAST HARTFORD CT 06108 |
| PILKINGTON, MELANIE | 36893 POMEROL LOOP WINCHESTER CA 92596 |
| PILKINS, THOMAS | 1895  223RD PL SAUK VILLAGE IL 60411 |
| PILL, ERICA | 408 JUNIPER DR NORTH AURORA IL 60542 |
| PILLA, ANNA | 340 NE  45TH CT FORT LAUDERDALE FL 33334 |
| PILLAI, GEETHA | 180   JOHN OLDS DR # 102 MANCHESTER CT 06042 |
| PILLAI, SHARON | 8840 FALLSVIEW RD ANAHEIM CA 92808 |
| PILLAI, SUNIL | 5403 ROME AV CYPRESS CA 90630 |
| PILLAI, TESSIE | 8362 CHESTNUT FARM LN ELLICOTT CITY MD 21043 |
| PILLAI, VIJAYEA | 9046  HOLLYBERRY AVE DES PLAINES IL 60016 |
| PILLAI, VILASINI | 12650   HAWKSTONE DR WINDERMERE FL 34786 |
| PILLAR, DAVID | 521-E  CHICAGO AVE EVANSTON IL 60202 |
| PILLAR, FORESTINE | 8843 S EUCLID AVE CHICAGO IL 60617 |
| PILLARDA, ROBERT | 408 MURRAY CT LANGLEY AFB VA 23665 |
| PILLARELLA, NANCY | 53   FIELD RD CROMWELL CT 06416 |
| PILLATT, L | 615  CHESTNUT AVE 437 BALTIMORE MD 21204 |
| PILLAY, PREAN | 195 AMHERST AISLE IRVINE CA 92612 |
| PILLE, JEFFREY | 2613 W FARRELLY AVE PEORIA IL 61615 |
| PILLER, SANDRA | 725 S LONGWOOD AV LOS ANGELES CA 90005 |
| PILLERSDORF, JULIA | 1009   AINSLIE A BOCA RATON FL 33434 |
| PILLETERE, BRENDA | 15 BROADMEADOW RD WALLINGFORD CT 06492-6045 |
| PILLI, MARSHA | 875 SHORE DR S GLEN BURNIE MD 21060 |
| PILLING, CHARLENE | 240   HANDEL RD EAST HARTFORD CT 06118 |
| PILLINGTON, CRAIG | 1121 W ORANGE GROVE AV BURBANK CA 91506 |
| PILLION, STEVE | 1266 N 36TH RD OTTAWA IL 61350 |
| PILLION, THOMAS | 1022 GRANT HILL RD COVENTRY CT 06238-1147 |

| Claim Name | Address Information |
|---|---|
| PILLIZZI, KELLEY | 628 E SUNNYSIDE AVE LIBERTYVILLE IL 60048 |
| PILLO, ESTHER | 712 DOMINGUEZ DR LADY LAKE FL 32159 |
| PILLO, JOAN | 9203 ALLENSWOOD RD RANDALLSTOWN MD 21133 |
| PILLOHO, VINCE | 2801  SCHOOL DR ROLLING MEADOWS IL 60008 |
| PILLOISE, ROBERT | 7    MALLORY RD WATERTOWN CT 06795 |
| PILLOKAT | 816   WESTWIND LN FERN PARK FL 32730 |
| PILLON, SHON | 3020 E YORBA LINDA BLVD APT O-10 FULLERTON CA 92831 |
| PILLOS, ROBERT | 2018 W OLIVE AV FULLERTON CA 92833 |
| PILLOT, BRENNA | 340 FLORA  DR NEWPORT NEWS VA 23608 |
| PILLOWS, DONNA | 9335 S MANISTEE AVE B CHICAGO IL 60617 |
| PILLSBURY WINTHROP, ATT AT LAW | 650 TOWN CENTER DR APT 7THFLR COSTA MESA CA 92626 |
| PILLSBURY, BRIAN | 257  FOX CHASE DR OSWEGO IL 60543 |
| PILLSBURY, JANET | 9221 W  BROWARD BLVD # 2408 PLANTATION FL 33324 |
| PILLSBURY, KAREN | 1708 W WABANSIA AVE CHICAGO IL 60622 |
| PILLSBURY, TOM | 107 WALDON RD B ABINGDON MD 21009 |
| PILOLA, CECILIA | 501 N HOPE ST HAMPTON VA 23663 |
| PILOLA, PHIL | 4 BONNEY  LN HAMPTON VA 23669 |
| PILOLLA, EDWARD | 3054 TANGLEY OAKS TRL LISLE IL 60532 |
| PILON, BRAD | 900 OVALTINE CT 921 VILLA PARK IL 60181 |
| PILON, DANIELLE | 4748 WILLIAMSBURG GLADE WILLIAMSBURG VA 23185 |
| PILON, PHIL | DONOR ADVERTISING 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075 |
| PILONE, MARIE | 6603 EASTERN PKWY BALTIMORE MD 21214 |
| PILOSSOF, MAX | 7638   FAIRFAX DR TAMARAC FL 33321 |
| PILOSTOMOS. JEANETTE | 656  CHARANTE CT 202 GLEN BURNIE MD 21061 |
| PILOT, JENNIFER | 4415 BLACKHAWK LN 106 LISLE IL 60532 |
| PILOT, JOSEPH | 11422   SAGE MEADOW TER WEST PALM BCH FL 33411 |
| PILOT, KRISTA | 85   WARDWELL RD WEST HARTFORD CT 06107 |
| PILOTA, RYAN | 5312 LINDENWOOD CIR PLAINFIELD IL 60586 |
| PILOTTE, DANIEL | 533  NASSAU AVE BOLINGBROOK IL 60440 |
| PILOTTE, JUDY | 6761 NW  23RD ST MARGATE FL 33063 |
| PILOTTE, MAURICE | 2841   SOMERSET DR # 400 LAUDERDALE LKS FL 33311 |
| PILOYAN, EDUARD | 1531 N DETROIT ST APT 102 LOS ANGELES CA 90046 |
| PILSCH, SUSAN | 1741 HARBOR DR CHESTER MD 21619 |
| PILSUCKI, WILLIAM | 67   CONCORD ST EAST HARTFORD CT 06108 |
| PILTZ, HOWARD | 242 PENN ST BATH PA 18014 |
| PILTZECKER, TRACY | 138   LOVELAND RD HEBRON CT 06248 |
| PILUDU, LAURA | 3846 N KENNETH AVE 1 CHICAGO IL 60641 |
| PIMENDEL, RUTH | 7924 WOODMAN AV APT 31 PANORAMA CITY CA 91402 |
| PIMENETEL, RUBEN | 1121 E DENNI ST WILMINGTON CA 90744 |
| PIMENTAL, ANDRES | 10215 LA HACIENDA AV APT A FOUNTAIN VALLEY CA 92708 |
| PIMENTAL, BARBARA | 15555 HUNTINGTON VILLAGE LN APT 61 HUNTINGTON BEACH CA 92647 |
| PIMENTAL, DORA | 4126 WORTHINGTON RD GLYNDON MD 21071 |
| PIMENTAL, TERESA | 1190 W NORTHERN PKWY 701 BALTIMORE MD 21210 |
| PIMENTEL, ANDRES | 13839 MAIDSTONE AV NORWALK CA 90650 |
| PIMENTEL, ANDY | 6217 TANCY CT CORONA CA 92880 |
| PIMENTEL, CONEY | 1911 CARNEGIE CT OXNARD CA 93033 |
| PIMENTEL, ED | 1175 W CITRON ST CORONA CA 92882 |
| PIMENTEL, EDAURDO | 58 MERLON AV PASADENA CA 91107 |
| PIMENTEL, ELIZABETH | 12000 FOOTHILL BLVD APT 115 SYLMAR CA 91342 |

| Claim Name | Address Information |
| --- | --- |
| PIMENTEL, ERIC | 20422 LAKE CANYON DR DIAMOND BAR CA 91789 |
| PIMENTEL, FABIOLA | 1853 IVES AV APT SP 83 OXNARD CA 93033 |
| PIMENTEL, GEORGE | 1672 W 36TH ST LOS ANGELES CA 90018 |
| PIMENTEL, GILBERT | 3731 EVE CIR APT J MIRA LOMA CA 91752 |
| PIMENTEL, HUGO | 201 S NORMANDIE AV APT 109 LOS ANGELES CA 90004 |
| PIMENTEL, H_SEE BI UPDATE | 20652 LASSEN ST APT 132 CHATSWORTH CA 91311 |
| PIMENTEL, JESUS | 10717 HORLEY AV DOWNEY CA 90241 |
| PIMENTEL, JOCELYN | 897 HALLWOOD AV POMONA CA 91767 |
| PIMENTEL, JOEL | 3743 W 105TH ST INGLEWOOD CA 90303 |
| PIMENTEL, LILIA | 11363 W CARNAHAN AVE ZION IL 60099 |
| PIMENTEL, MANUEL | 8561 SW  22ND ST FORT LAUDERDALE FL 33324 |
| PIMENTEL, MANUEL | 530 W 4TH ST SAN DIMAS CA 91773 |
| PIMENTEL, MARIA | 9153 WOODLEY AV NORTH HILLS CA 91343 |
| PIMENTEL, MARILU | 5455   LEE CT WEST PALM BCH FL 33415 |
| PIMENTEL, PATRICK | 16354 FLANDERS ST GRANADA HILLS CA 91344 |
| PIMENTEL, PETRINA | 21901 LASSEN ST APT 96 CHATSWORTH CA 91311 |
| PIMENTEL, RONNIE | 900 BRIGHTWATER CIR MAITLAND FL 32751 |
| PIMENTEL, ROSA | 3637 CORTEZ ST RIVERSIDE CA 92504 |
| PIMENTEL, SERGIO | 2013 W 21ST ST CHICAGO IL 60608 |
| PIMENTEL, SERGIO | 6212 LA MIRADA AV APT 103 LOS ANGELES CA 90038 |
| PIMENTEL, SULMA | 6729 MALABAR ST APT J HUNTINGTON PARK CA 90255 |
| PIMENTEL, SYLVIA | 8919 CIELITO ST ALTA LOMA CA 91701 |
| PIMENTEL, VINCENT | 1072 STERN CT OXNARD CA 93035 |
| PIMENTER, HUGO | 125 BLAINE ST APT 24 RIVERSIDE CA 92507 |
| PIMENTES, JOSE | 1057 W GRONDAHL ST COVINA CA 91722 |
| PIMIENTA, HUGO E | 2200 COLORADO AV APT 130 SANTA MONICA CA 90404 |
| PIMIENTA, JUAN | 2560   PALM RD WEST PALM BCH FL 33406 |
| PIMPLETON, ALBERTA | 21900 BADEAU AV CARSON CA 90745 |
| PIMS, ED | 18561   SUNBURST LN BOCA RATON FL 33496 |
| PINA, ALEX | 43831 W 42ND ST QUARTZ HILL CA 93536 |
| PINA, ANNIE | 4681 GREEN AV LOS ALAMITOS CA 90720 |
| PINA, ANTONIO | 14709 MADRIS AV NORWALK CA 90650 |
| PINA, C | 202 W BEL AIR AVE ABERDEEN MD 21001 |
| PINA, DANIEL | 3130   LAUREL RIDGE CIR RIVIERA BEACH FL 33404 |
| PINA, EDITH | 5925 S ALBANY AVE CHICAGO IL 60629 |
| PINA, EDWARD | 1001 NW  3RD ST BOCA RATON FL 33486 |
| PINA, ERIC | 410 FRESH MEADOWS RD SIMI VALLEY CA 93065 |
| PINA, FRANCISCO | 12700 ELLIOTT AV APT 110 EL MONTE CA 91732 |
| PINA, FRANSISCO | 667  BLUFF CITY BLVD ELGIN IL 60120 |
| PINA, HERMELINDA | 540 HENNIPEN ST POMONA CA 91768 |
| PINA, JANETTE | 5502 FERTILE ST LYNWOOD CA 90262 |
| PINA, JOSE | 3407 BLANCHARD ST LOS ANGELES CA 90063 |
| PINA, LENA | 5803 GREENLEAF AV WHITTIER CA 90601 |
| PINA, LIZ | 1063 CIRCLE CITY DR CORONA CA 92879 |
| PINA, MANUEL | 511 WOODLAWN AV VENICE CA 90291 |
| PINA, MARCO | 114 N FLORENCE AV MONTEREY PARK CA 91755 |
| PINA, MARIO | 372 S BELARDO RD APT 1B PALM SPRINGS CA 92262 |
| PINA, MICHELLE | 1959 STOWE CT CLAREMONT CA 91711 |
| PINA, PEDRO | 321 W 8TH ST LONG BEACH CA 90813 |

| Claim Name | Address Information |
|------------|---------------------|
| PINA, REBECCA | 731 JANETWOOD DR APT 9 OXNARD CA 93030 |
| PINA, SOLEDAD | 5340 BELLINGHAM AV APT 7 VALLEY VILLAGE CA 91607 |
| PINADA, VICTOR | 2018 NW  55TH TER MIAMI FL 33142 |
| PINADELLA, ANNETTE | 1544   OLD CYPRESS TRL WEST PALM BCH FL 33414 |
| PINAGER, GWENDOLYN | 6832 S HARPER AVE CHICAGO IL 60637 |
| PINAL, DANIEL | 2248 28TH ST APT B SANTA MONICA CA 90405 |
| PINAL, JONATHAN | 12055 CLORA PL EL MONTE CA 91732 |
| PINAL, RAUL | 360   BERNICE AVE NORTHLAKE IL 60164 |
| PINARD, CHARLENE | 5851   HOLMBERG RD # 3721 PARKLAND FL 33067 |
| PINARD, LINDA | 100 HILLBURNE  LN YORKTOWN VA 23692 |
| PINARGOTE, BETH | 541 E CONSTITUTION DR 3 PALATINE IL 60074 |
| PINBO, BRIJESH | 710 W 27TH ST APT 2 LOS ANGELES CA 90007 |
| PINCE, LEILAN | 25702 RAIN TREE RD LAGUNA HILLS CA 92653 |
| PINCETI, MARK | 1722 CHAMPIONSHIP BLVD FRANKLIN TN 37064 |
| PINCETL, GISELLE | 4360 MIDDLESEX DR SAN DIEGO CA 92116 |
| PINCHEEK, OLGA | 5724 NEWCASTLE AV APT 343 ENCINO CA 91316 |
| PINCHERA, ANTHONY | 28 WAIN WRIGHT DR BLUFFTON SC 29909 |
| PINCHERLI, PETER | 1150 TENNYSON ST APT 30 MANHATTAN BEACH CA 90266 |
| PINCHUK, PATRICIA | 1941 GRAND VIEW PL MONTGOMERY IL 60538 |
| PINCIAK, ROSEMARY | 229 GRANT AVE FRANKFORT IL 60423 |
| PINCIARO, MICHAEL | 602 S VAIL AVE ARLINGTON HEIGHTS IL 60005 |
| PINCKNEY, CHARLES | 1104 N  VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
| PINCKNEY, LINDA | 1815 CARLSON LN WHEATON IL 60187 |
| PINCKNEY, MAURICE | 8520 SW  1ST ST # 201 PEMBROKE PINES FL 33025 |
| PINCKNEY, TAMIKA | 314 WARWICK LANDING  PKWY NEWPORT NEWS VA 23608 |
| PINCOLA, JIMMY | 1302 OCEAN PARK BLVD APT B SANTA MONICA CA 90405 |
| PINCUS LEVINE | 6600   VIA BELLINI LAKE WORTH FL 33467 |
| PINCUS PARKINS | 6700   VIA BELLINI LAKE WORTH FL 33467 |
| PINCUS, ALAN | 9717 N  NEW RIVER CANAL RD # 411 PLANTATION FL 33324 |
| PINCUS, ETHEL | 9421   ASTON GARDENS CT # 311 POMPANO BCH FL 33076 |
| PINCUS, GEORGE | 12456   ANTILLE DR BOCA RATON FL 33428 |
| PINCUS, HINDA | 23290   TORRE CIR BOCA RATON FL 33433 |
| PINCUS, KAY | 2659  N CARAMBOLA CIR # 201 COCONUT CREEK FL 33066 |
| PINCUS, LAURIE | 5514 TALBOT DR NEW MARKET MD 21774 |
| PINCUS, MARSHA | 5479 NW  121ST AVE CORAL SPRINGS FL 33076 |
| PINCUS, MICHAEL | 23 PARTRIDGE IRVINE CA 92604 |
| PINCUS, MILDRED | 7591 NW  1ST ST # 401 MARGATE FL 33063 |
| PINCUS, RICHARD | 200 E DELAWARE PL 24C CHICAGO IL 60611 |
| PINCUS, ROBERT | 15461   PEMBRIDGE DR # 104 DELRAY BEACH FL 33484 |
| PINCUS, WALTER | 22589   MERIDIANA DR BOCA RATON FL 33433 |
| PINDER, ANTHONY | 8322 WATER LILY WAY LAUREL MD 20724 |
| PINDER, KEN | 198 SW  7TH TER BOCA RATON FL 33486 |
| PINDER, LYNDSEY | 2564   GARDEN CT COOPER CITY FL 33026 |
| PINDER, ROSE | 200 SW  67TH AVE PEMBROKE PINES FL 33023 |
| PINDERSKI, KAREN | 622  GREENS VIEW DR ALGONQUIN IL 60102 |
| PINDERSKI, SHAWN | 1332 E VIRGINIA DR PALATINE IL 60074 |
| PINE, BRENDA | 4633 S HOOVER ST LOS ANGELES CA 90037 |
| PINE, BRYAN | 142   LARIAT RD BALTIMORE MD 21220 |
| PINE, DARKIS D | 528 W 106TH ST LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| PINE, DON | 290 N HUDSON AV APT 214E PASADENA CA 91101 |
| PINE, JANET | 275 E GREEN ST PASADENA CA 91101 |
| PINE, JANICE | 680 SCRIPPS DR CLAREMONT CA 91711 |
| PINE, JEANNETTE | 4820  W LUCERNE LAKES BLVD # 205 LAKE WORTH FL 33467 |
| PINE, JUDITH | 8201 NW  22ND CT SUNRISE FL 33322 |
| PINE, KAREN AND PHIL | 3313 TIMBERFIELD LN BALTIMORE MD 21208 |
| PINE, KATHLEEN F. | 7355 NW  18TH ST # 201 MARGATE FL 33063 |
| PINE, NANCY | 3079 NW  103RD LN # S CORAL SPRINGS FL 33065 |
| PINE, SEAN | 6026 WILKINSON AV NORTH HOLLYWOOD CA 91606 |
| PINEDA, ALBERTO | 257 E 49TH ST APT B LONG BEACH CA 90805 |
| PINEDA, ALBINO | 239 LAURIE LN SANTA PAULA CA 93060 |
| PINEDA, ALEX | 25957 MONACO MURRIETA CA 92563 |
| PINEDA, ALEXANDER | 18490 LA GUARDIA ST ROWLAND HEIGHTS CA 91748 |
| PINEDA, AMELIA | 134 E HIRSCH AVE NORTHLAKE IL 60164 |
| PINEDA, ANGEL | 6229 S SACRAMENTO AVE CHICAGO IL 60629 |
| PINEDA, ANGELICA J | 813 1/2 CENTENNIAL ST LOS ANGELES CA 90012 |
| PINEDA, ANGELINA | 822 CALHOUN ST REDLANDS CA 92374 |
| PINEDA, ANTHONY | 4722 ST CHARLES PL LOS ANGELES CA 90019 |
| PINEDA, ARMIDA | 5865 HALLDALE AV LOS ANGELES CA 90047 |
| PINEDA, ART | 1953 N WARREN RD SAN JACINTO CA 92582 |
| PINEDA, BENITA | 954  JOHN ST JOLIET IL 60435 |
| PINEDA, BENITO | 1038 HIGHLAND ST APT C SANTA ANA CA 92703 |
| PINEDA, BOB | 4879 MANCHESTER LN RIVERSIDE CA 92509 |
| PINEDA, BOWEN | 6727 JEROME ST RIVERSIDE CA 92504 |
| PINEDA, BRYAN | 962  SYMPHONY DR AURORA IL 60504 |
| PINEDA, CARLOS | 3432 SPARLAND ST BALDWIN PARK CA 91706 |
| PINEDA, CHRISTINE | 2111 E RIO VERDE DR WEST COVINA CA 91791 |
| PINEDA, DANIEL | 5198 SIERRA CROSS WY RIVERSIDE CA 92509 |
| PINEDA, DANILLO | 547 N CITRUS ST ORANGE CA 92868 |
| PINEDA, DANNY | 2923 W CAMILE ST SANTA ANA CA 92704 |
| PINEDA, DIANA | 37355 96TH ST E LITTLEROCK CA 93543 |
| PINEDA, DICTER | 1127  PARKWAY CT WEST PALM BCH FL 33413 |
| PINEDA, EDGAR | 11417 SHERMAN WY APT 1 NORTH HOLLYWOOD CA 91605 |
| PINEDA, GRISELDA | 11509 206TH ST LAKEWOOD CA 90715 |
| PINEDA, GUS | 10 VELARDE CT RCHO SANTA MARGARITA CA 92688 |
| PINEDA, HULDA | 8827 MCKINLEY AV APT 123 LOS ANGELES CA 90002 |
| PINEDA, ISIDRO | 9423 JEFFERSON ST BELLFLOWER CA 90706 |
| PINEDA, JAMES C | 553 PLAZA SERENA ONTARIO CA 91764 |
| PINEDA, JAVIER | 2906 VINAN DR 1A NORTHLAKE IL 60164 |
| PINEDA, JAYSON | 14500 MCNAB AV APT 2701 BELLFLOWER CA 90706 |
| PINEDA, JENNIFER | 708 W 40TH PL LOS ANGELES CA 90037 |
| PINEDA, JOHN | 1801 TEVIS AV LONG BEACH CA 90815 |
| PINEDA, JORGE | 7417 WOODWARD AVE 106 WOODRIDGE IL 60517 |
| PINEDA, JOSE | 10117 SAN GABRIEL AV SOUTH GATE CA 90280 |
| PINEDA, JOSE | 8300 CHAPMAN AV STANTON CA 90680 |
| PINEDA, JOSE G | 725 N 1ST ST MONTEBELLO CA 90640 |
| PINEDA, JULIO | 619 LAKEVIEW LN COSTA MESA CA 92626 |
| PINEDA, KARINA | 4285 GUILD CIR RIVERSIDE CA 92509 |
| PINEDA, LESLIE | 140 S RENO ST APT 219 LOS ANGELES CA 90057 |

| Claim Name | Address Information |
| --- | --- |
| PINEDA, LILIAN | 820 S GRAND VIEW ST APT 107 LOS ANGELES CA 90057 |
| PINEDA, LINDA | 804 N VIEWCREST DR MONTEBELLO CA 90640 |
| PINEDA, LINDA | 14719 NELSON AV APT 728 LA PUENTE CA 91744 |
| PINEDA, MARIA | 709 IROLO ST APT 2 LOS ANGELES CA 90005 |
| PINEDA, MARIA | 3617 5TH AV LOS ANGELES CA 90018 |
| PINEDA, MARIA | 11115 4TH AV HESPERIA CA 92345 |
| PINEDA, MARIA A | 5956 LANTO ST BELL GARDENS CA 90201 |
| PINEDA, MARK | 12635 FRANKLIN CT APT 9C CHINO CA 91710 |
| PINEDA, MAURICIO | 2315 S FLOWER ST APT 405 LOS ANGELES CA 90007 |
| PINEDA, MAURICIO | 250 E AVENUE R APT C14 PALMDALE CA 93550 |
| PINEDA, MIRTA | 960 1/2 W 43RD ST LOS ANGELES CA 90037 |
| PINEDA, MRS. MOLLY | 9528 HOMEBROOK ST PICO RIVERA CA 90660 |
| PINEDA, NANCY | 11731 KITTRIDGE ST APT 7 NORTH HOLLYWOOD CA 91606 |
| PINEDA, NORA | 4318 N ALBANY AVE BASM CHICAGO IL 60618 |
| PINEDA, ORLANDO | 1737 N WASHTENAW AVE 1 CHICAGO IL 60647 |
| PINEDA, OSCAR | 157 N ASHBURY AVE BOLINGBROOK IL 60440 |
| PINEDA, PERLA | 3901 PARKVIEW LN APT 2413 IRVINE CA 92612 |
| PINEDA, ROSA | 14258 VANOWEN ST APT 5 VAN NUYS CA 91405 |
| PINEDA, ROSA | 1640 FLANAGAN ST POMONA CA 91766 |
| PINEDA, SANDRA | 5114 CLARA ST APT 4 CUDAHY CA 90201 |
| PINEDA, SIMONA | 3318 DREW ST APT 5 LOS ANGELES CA 90065 |
| PINEDA, TONY | 13142 VANOWEN ST APT 5 NORTH HOLLYWOOD CA 91605 |
| PINEDA, VERONICA | 14445 SAN FELICIANO DR LA MIRADA CA 90638 |
| PINEDA, VICKY | 3003 SIERRA ST LOS ANGELES CA 90031 |
| PINEDA, YANIRA M | 1575 W JEFFERSON BLVD LOS ANGELES CA 90018 |
| PINEDA, YENY | 2554 N MARMORA AVE 1 CHICAGO IL 60639 |
| PINEDO, ADRIANA | 1881 S WHITE AV POMONA CA 91766 |
| PINEDO, AL | 2311 MARTINIQUE LN APT CONDO OXNARD CA 93035 |
| PINEDO, ALMA | 15521 KENNARD ST HACIENDA HEIGHTS CA 91745 |
| PINEDO, DIANA | 37451 CONIFER DR PALMDALE CA 93550 |
| PINEDO, ERICK | 542 RAMA DR LA PUENTE CA 91746 |
| PINEDO, JESUS | 9111 DANBY AV SANTA FE SPRINGS CA 90670 |
| PINEDO, JOSE | 1017 N OLIVE ST SANTA ANA CA 92703 |
| PINEDO, JUDITH | 2625 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| PINEDO, LUIS | 5346 MONROE ST APT 6 LOS ANGELES CA 90038 |
| PINEDO, MARGARITA | 11349 GAVIOTA AV GRANADA HILLS CA 91344 |
| PINEDO, MARIA | 10401 AMIES RD ANAHEIM CA 92804 |
| PINEDO, MARIBELLE | 9017 COLUMBUS AV APT 1 NORTH HILLS CA 91343 |
| PINEDO, MARIO | 13745 OCHRE LN VICTORVILLE CA 92394 |
| PINEDO, MR. | 3617 GIBSON RD EL MONTE CA 91731 |
| PINEDO, NICK | 1159 N SUNFLOWER AV COVINA CA 91724 |
| PINEDO, PAULA | 615 W J ST ONTARIO CA 91762 |
| PINEDO, RICKY | 712 FILLMORE ST SANTA PAULA CA 93060 |
| PINEDO, ROBERTO | 118 1/2 SYCAMORE PARK DR LOS ANGELES CA 90031 |
| PINEDO, ROSEMARY R | 280 S MYRTLE AV TUSTIN CA 92780 |
| PINEDO, RUDY | 254 W GROVE ST APT 2 POMONA CA 91767 |
| PINEIRA, SAL | 212 S AZUSA AV APT B-2 AZUSA CA 91702 |
| PINELLI, CHARLES | 315 NE  25TH ST WILTON MANORS FL 33305 |
| PINELLI, JAMES | 9683  TAVERNIER DR BOCA RATON FL 33496 |

| Claim Name | Address Information |
| --- | --- |
| PINELLIS, NANCY | 8717 READING RD SILVER SPRING MD 20901 |
| PINENEDA, RGMONE | 524   GREENWOOD DR ROUND LAKE PARK IL 60073 |
| PINENO, JAMES | 7 WYTCHWOOD CT 101 BALTIMORE MD 21209 |
| PINERA, OSEAS | 5036 N SHERIDAN RD 605 CHICAGO IL 60640 |
| PINERD, CHARLES | 2121 NW  29TH CT # I8 I8 OAKLAND PARK FL 33311 |
| PINERO, ERNESTIN | 2315   CAROMA LN WEST PALM BCH FL 33415 |
| PINERO, JUAN | 26843   FOREST HILLS ST LEESBURG FL 34748 |
| PINERO, MARIA | 909 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| PINERUA, BERENICE | 2435   SWEETWATER COUNTRY CLUB DR APOPKA FL 32712 |
| PINES LAKES ELEM. | 10300   JOHNSON ST PEMBROKE PINES FL 33026 |
| PINES LINCOLN MERCURY | 14850   SHERIDAN ST DAVIE FL 33331 |
| PINES, ALAN | 12301 SHELTER LN BOWIE MD 20715 |
| PINES, FRIEDA B | 5132 WHITE OAK AV APT 210 ENCINO CA 91316 |
| PINES, IRA | 40529 ALABAR DR PALMDALE CA 93551 |
| PINES, LINDA | 11004 BITTERSWEET CT ELLICOTT CITY MD 21042 |
| PINES, MYRON | 11841 EDGEWOOD LN GARDEN GROVE CA 92840 |
| PINES, PINES NEUROLOG | 3493   BIRCH TER COOPER CITY FL 33330 |
| PINES, SAM | 5941 MILLRACE CT D101 COLUMBIA MD 21045 |
| PINETTE, PATRICE | 461 NW  76TH AVE # 101 101 MARGATE FL 33063 |
| PING, CHAN KING | 1727 W COMMONWEALTH AV ALHAMBRA CA 91803 |
| PING, RACHEAL | 3398 LONDON LEAF LN LAUREL MD 20724 |
| PING, SHAOYING | 9889 OLD ANNAPOLIS RD ELLICOTT CITY MD 21042 |
| PINGEL, FRAN | 1813   VISTA CT 201 SCHAUMBURG IL 60193 |
| PINGENOT, FAYE | 34 SEARCY  DR HAMPTON VA 23666 |
| PINGLE, REBA | 12428   ROCKLEDGE CIR BOCA RATON FL 33428 |
| PINGLETON, SUSAN | 5446 NEWCASTLE AV APT 204 ENCINO CA 91316 |
| PINGOR, RICH | 1706 NORTHVIEW DR HAMPSTEAD MD 21074 |
| PINGRY, BRAIN | 1152 PLYMOUTH CT CAROL STREAM IL 60188 |
| PINGRY, CINDY | 2412 PAYNE ST EVANSTON IL 60201 |
| PINHAS, MEYER | 334 W VALENCIA AV BURBANK CA 91506 |
| PINHAS, WILLIAM | 2500 NE  48TH LN # 407 FORT LAUDERDALE FL 33308 |
| PINHASIK, SIDNEY | 1101 S HUNT CLUB DR    203 MOUNT PROSPECT IL 60056 |
| PINHEIRO, ALEXANDER, U OF C | 1255 S MICHIGAN AVE 2604 CHICAGO IL 60605 |
| PINHEIRO, ARTHUR | 161   NEW BRITAIN AVE # 2 HARTFORD CT 06106 |
| PINHEIRO, JAIMY | 9175   RAMBLEWOOD DR # 512 CORAL SPRINGS FL 33071 |
| PINHEIRO, TIAGO | 433 SE  13TH CT # 104J 104J DEERFIELD BCH FL 33441 |
| PINHEIRO, ZEKE | 6762 WARNER AV APT F4 HUNTINGTON BEACH CA 92647 |
| PINHO, MICHELLE | 1012 SE  15TH ST # 103 103 FORT LAUDERDALE FL 33316 |
| PINICHAM, AMANOA | 7719 E EVANSTON CT SEVERN MD 21144 |
| PINIDA, ENRIOVE | 6503 MALLERY CT FREDERICK MD 21703 |
| PINIFIELD, DANIEL | 1774 LAWSON AV SIMI VALLEY CA 93065 |
| PINIGIS, JEAN | 425 S CARMELO AV PASADENA CA 91107 |
| PINK, ANGELA | 1071 NW  87TH AVE CORAL SPRINGS FL 33071 |
| PINK, DAVID | 6129 GARRETT LN 2 ROCKFORD IL 61107 |
| PINK, JORDAN | 607 SHADY OAKS DR MONROVIA CA 91016 |
| PINK, KENNETH | 284 E DUNDEE RD BUFFALO GROVE IL 60089 |
| PINK, MERCEDES | 1585   LUPINE CT GRAYSLAKE IL 60030 |
| PINK, WALLACE | 2616 SHANE CIR CAMBRIDGE MD 21613 |
| PINKARAD, IRENE | 2047 E SPYGLASS TRL OXNARD CA 93036 |

| Claim Name | Address Information |
|---|---|
| PINKARD, ADDIE | 2262 FOUR SEASONS DR GAMBRILLS MD 21054 |
| PINKARD, CORINA | 200    BERKLEY RD # 116 HOLLYWOOD FL 33024 |
| PINKARD, DEBORAH | 115 RIVER  RD POQUOSON VA 23662 |
| PINKARD, GEORGIA | 28735 EMANUEL ST EASTON MD 21601 |
| PINKARD, WALTER D | 613 BRIGHTWOOD CLUB DR LUTHERVILLE-TIMONIUM MD 21093 |
| PINKENSON, WILLIAM | 7937    LAKE SANDS DR DELRAY BEACH FL 33446 |
| PINKERMAN, CONNIE | 719 N BONNIE BRAE ST LOS ANGELES CA 90026 |
| PINKERT, PETRYNA K | 4500    LENMORE ST ORLANDO FL 32812 |
| PINKERT, ROGER | 1033    ERROL PKWY APOPKA FL 32712 |
| PINKERTON, BOBY | 2657 E 56TH WY APT 10 LONG BEACH CA 90805 |
| PINKERTON, GLENN | 4132 DEEBOYAR AV APT 19 LAKEWOOD CA 90712 |
| PINKERTON, KATELIN | 4025 JAMES DR CARLSBAD CA 92008 |
| PINKERTON, MARY | 108 KENMAR DR GRAFTON VA 23692 |
| PINKERTON, R | 343 SEXTON RD WIND GAP PA 18091 |
| PINKERTON, STEVEN | 26000 BRYCE CT NEWHALL CA 91321 |
| PINKERTON, TERRY | 6213    GARDEN CT DAVIE FL 33314 |
| PINKERTON, WARREN | 925 W HURON ST 109 CHICAGO IL 60622 |
| PINKETT JR., CHARLES | 4680 W 63RD ST APT 6 LOS ANGELES CA 90043 |
| PINKETT, BRENDA | 3703 TRENT RD RANDALLSTOWN MD 21133 |
| PINKETT, PATRICIA | 2435 MOSHER ST W BALTIMORE MD 21216 |
| PINKEY, MARY | 515 N ROSE AV COMPTON CA 90221 |
| PINKHAM, KEVIN | 24255 PACIFIC COAST HWY MALIBU CA 90263 |
| PINKHAM, SCOTT | 21691 BRANTA CIR HUNTINGTON BEACH CA 92646 |
| PINKINE, WILLIAM | 7205    CHALKSTONE DR T2 BALTIMORE MD 21208 |
| PINKLEY, BARBARA | 615    LAKEVIEW ST # D25 ORLANDO FL 32804 |
| PINKMAN, JEANINE | 204 55TH ST SAN DIEGO CA 92114 |
| PINKNER, ROBERT | 6749    WOODBRIDGE DR BOCA RATON FL 33434 |
| PINKNEY, ARCHIE | 1426 S KENNETH AVE B CHICAGO IL 60623 |
| PINKNEY, GREG | 4513 VALLEY VIEW AVE BALTIMORE MD 21206 |
| PINKNEY, HELEN | 432 HILTON ST N BALTIMORE MD 21229 |
| PINKNEY, MARY | 17964 SEAFORTH ST HESPERIA CA 92345 |
| PINKNEY, RITA | 502 SUNSET BLVD 307 RIDGELY MD 21660 |
| PINKNEY, ROCHELLE | 3810 NORFOLK AVE BALTIMORE MD 21216 |
| PINKOWITZ, BERNARD | 15724    BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| PINKOWITZ, MELVIN | 4730    CATAMARAN CIR BOYNTON BEACH FL 33436 |
| PINKOWSKI, HONGYUN | 5550 N BROADWAY ST CHICAGO IL 60640 |
| PINKOWSKI, KRISTIN | 1342 N ASH ST WAUKEGAN IL 60085 |
| PINKOWSKI, MARGARET | 2330 W GALENA BLVD 602 AURORA IL 60506 |
| PINKOWSKI, MARGE | 1100    FLORENCE ST LEMONT IL 60439 |
| PINKOWSKI, ROSE | 1050 W 34TH PL CHICAGO IL 60608 |
| PINKOWSKI, SUSAN | 401    DIVISION ST SAINT CHARLES IL 60174 |
| PINKOWSKI, WALTER | 901 CHEROKEE ST APT 105 FOUNTAIN HILL PA 18015 |
| PINKSTON, DAZLYNN | 736 N TRUMBULL AVE 2 CHICAGO IL 60624 |
| PINKSTON, ERNIE | 11345 S UNION AVE CHICAGO IL 60628 |
| PINKSTON, GENEVA | 23056 LAKE  CT CARROLLTON VA 23314 |
| PINKSTON, ISABELLA | 6632 S GREENWOOD AVE 3B CHICAGO IL 60637 |
| PINKSTON, JOSEPH | 101 VIEW HALLO  WAY YORKTOWN VA 23693 |
| PINKSTON, KEN | 9400 FAIRWAY VIEW PL APT 3102 RANCHO CUCAMONGA CA 91730 |
| PINKSTON, MARGARET | 7652 S WINCHESTER AVE CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| PINKSTON, OTIS | 3405 S MICHIGAN AVE 305 CHICAGO IL 60616 |
| PINKUS, DAVE | 2063  JASMINE RD BALTIMORE MD 21222 |
| PINKUS, LINDA | 1166  WESTMINSTER LN ELK GROVE VILLAGE IL 60007 |
| PINKUS, SONIA | 21803   ARRIBA REAL  # 13I BOCA RATON FL 33433 |
| PINNACLE FINANCIAL | 2611   TECHNOLOGY DR ORLANDO FL 32804 |
| PINNACLE ONE, VERONICA | 23422 MILL CREEK DR APT 125 LAGUNA HILLS CA 92653 |
| PINNAT, | 719 MAIDEN CHOICE LN BR110 BALTIMORE MD 21228 |
| PINNELL, GLADYS | 2225 SCOTT RD BURBANK CA 91504 |
| PINNELL, JANA | 1305  SPALDING DR MUNDELEIN IL 60060 |
| PINNELL, JASON | 3541 JASMINE AV APT 8 LOS ANGELES CA 90034 |
| PINNELLA, JULIE | 994 N HANDY ST ORANGE CA 92867 |
| PINNER, JACK | 11150   APPLEGATE CIR BOYNTON BEACH FL 33437 |
| PINNER, JOE | 3914 LAKE NED CIR WINTER HAVEN FL 33884 |
| PINNER, JOSEPH | 14037 LAUREL OAK  DR 29 SMITHFIELD VA 23430 |
| PINNEY, EDWARD | 66   WHISPERING PINES RD AVON CT 06001 |
| PINNEY, FANNY | 6341 NE  15TH AVE FORT LAUDERDALE FL 33334 |
| PINNEY, JESSICA | 1 W SUPERIOR ST 4206 CHICAGO IL 60610 |
| PINNEY, NATALIE | 6205 95TH AVE KENOSHA WI 53142 |
| PINNICK, JENNIFER | 7100 LAVERNE LN    4 TINLEY PARK IL 60477 |
| PINNICK, MARY | 6973 N BELL AVE 2 CHICAGO IL 60645 |
| PINNICK, ROSEMARY | 206  BRIAR LN NORTH AURORA IL 60542 |
| PINNICK, WALTER | 107 CARAWAY RD 2A REISTERSTOWN MD 21136 |
| PINNIX, THOMAS | 53   PATTON ST EAST HARTFORD CT 06118 |
| PINNIZ, JAMILL | 2450 SAN GABRIEL WY APT 301 CORONA CA 92882 |
| PINNOCK, SHIRLEY | 4130 NW  35TH AVE LAUDERDALE LKS FL 33309 |
| PINNOCLE, MARLENE | 3939 URSULA AV APT 18 LOS ANGELES CA 90008 |
| PINNOW, NORMAN | 1052 LAKE TERRACE RD ELGIN IL 60123 |
| PINNOW, PETER | 2700 E RIDGE RD 3 BELOIT WI 53511 |
| PINO, ANABEL | 1378 CORLEY DR ELGIN IL 60120 |
| PINO, ANTHONY | 260 E CHESTNUT ST 4305 CHICAGO IL 60611 |
| PINO, DANIELLE | 3685 JASMINE AV APT G LOS ANGELES CA 90034 |
| PINO, E.M. | 4811 NE  13TH AVE OAKLAND PARK FL 33334 |
| PINO, ENRIQUE | 6630   ALLEN ST PEMBROKE PINES FL 33024 |
| PINO, FRANCISCO | 6126 CARPENTER AV NORTH HOLLYWOOD CA 91606 |
| PINO, HERIBERTO | 1525 BUNKER AV SOUTH EL MONTE CA 91733 |
| PINO, JANET | 2120 SW  92ND TER # 2904 FORT LAUDERDALE FL 33324 |
| PINO, JAVIER | 2736 W LINCOLN AV APT 13 ANAHEIM CA 92801 |
| PINO, KATHERINE | 1021 W 160TH ST APT A GARDENA CA 90247 |
| PINO, MERCEDES | 6165 SW  160TH TER DAVIE FL 33331 |
| PINOARGOTE, AMY TEST | 2720 NE  8TH TER POMPANO BCH FL 33064 |
| PINOHO, MARIA | 41 AUGUSTA DR NEWINGTON CT 06111-2502 |
| PINOICHO, LUISA G | 1150 W GUAVA ST OXNARD CA 93033 |
| PINOL, MARCIA | 250 NE  20TH ST # 111 BOCA RATON FL 33431 |
| PINON, GUSTAVO | 3465 GARNET ST LOS ANGELES CA 90023 |
| PINON, JORGE Q | 80572 ULLSWATER DR INDIO CA 92203 |
| PINON, LEONOR | 5133 S ROCKWELL ST CHICAGO IL 60632 |
| PINON, MIKE | 4900 SW  104TH AVE COOPER CITY FL 33328 |
| PINON, ROSA | 12642 NW  13TH CT SUNRISE FL 33323 |
| PINON, VALERIE | 304 W ARLIGHT ST MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
| --- | --- |
| PINORSKY, DONNA K | 2107 NE  17TH AVE WILTON MANORS FL 33305 |
| PINOS, ELIZABETH | 18420 LEMARSH ST APT 23 NORTHRIDGE CA 91325 |
| PINSCH, GEORGE J | 10145 CHARINGTON RD COCKEYSVILLE MD 21030 |
| PINSKAYA, NINEL | 6941 OWENSMOUTH AV APT 306 CANOGA PARK CA 91303 |
| PINSKER, CAROLINE | 1584   BANYAN WAY WESTON FL 33327 |
| PINSKER, SATNLEY | 12709 NW  13TH MNR CORAL SPRINGS FL 33071 |
| PINSKI, JAMES B | 180 E PEARSON ST    6006 CHICAGO IL 60611 |
| PINSKY, BARRY | 5314 BLUEBELL AV VALLEY VILLAGE CA 91607 |
| PINSKY, BRIAN | 604 STONEGATE TER GLENCOE IL 60022 |
| PINSKY, IRIS | 8664 CHALMERS DR APT 2 LOS ANGELES CA 90035 |
| PINSKY, JANET | 1101 SW  110TH LN DAVIE FL 33324 |
| PINSKY, JOSH | 262 NW  116TH TER CORAL SPRINGS FL 33071 |
| PINSKY, MARVIN | 7626   MAJESTIC PALM DR # 202 BOYNTON BEACH FL 33437 |
| PINSKY, MITCHELL | 1479  KNOTTY PINE DR ELGIN IL 60123 |
| PINSKY, SHERYL | 3844   LYONS RD # 309 COCONUT CREEK FL 33073 |
| PINSKY, SYLVIA | 3701 W  MCNAB RD # 386 POMPANO BCH FL 33069 |
| PINSON, BRYAN | 12009 TARRAGON RD B REISTERSTOWN MD 21136 |
| PINSON, ROBERT C. | 2100 SW  92ND TER # 3101 FORT LAUDERDALE FL 33324 |
| PINSON, VIRGINIA | 10295   HIDDEN SPRINGS CT BOCA RATON FL 33498 |
| PINSTEIN, WILMA S | 7708   MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| PINT, ROGER | 6324 NEWCASTLE AV ENCINO CA 91316 |
| PINT, ROSEMARY | 620  AURORA WAY WHEATON IL 60187 |
| PINTADO, ENRIQUE | 684 PECKAM DR WHITTIER CA 90601 |
| PINTAGE, KAZUKO | 589 RACE POINT CT CHULA VISTA CA 91911 |
| PINTAONE LINDA | 279 NW  32ND ST OAKLAND PARK FL 33309 |
| PINTE, GENEVA | 2750 W WINNEMAC AVE 2 CHICAGO IL 60625 |
| PINTELLO, ELIZABETH | 10125 EPPERSON WY SAN DIEGO CA 92124 |
| PINTER, JEANNE | 8281 W STRONG ST NORRIDGE IL 60706 |
| PINTER, JOHN | 3331 BAHIA BLANCA E APT B LAGUNA WOODS CA 92637 |
| PINTER, KATHRYN | 1420 W BELLE PLAINE AVE 2E CHICAGO IL 60613 |
| PINTER, KEN | 201  CREST RD GLEN ELLYN IL 60137 |
| PINTNER, GERTRUDE | 13526 LA JOLLA CIR APT 207H LA MIRADA CA 90638 |
| PINTO, ALICIA | 5707 NE  17TH TER FORT LAUDERDALE FL 33334 |
| PINTO, ALLAN | 28 BRUNSWICK AVE WEST HARTFORD CT 06107-1711 |
| PINTO, ALVA | 120 ROSELAWN PL LOS ANGELES CA 90042 |
| PINTO, ALVARO | 2000 PEYTON AV APT F BURBANK CA 91504 |
| PINTO, AMANDA | 18729 MAYALL ST NORTHRIDGE CA 91324 |
| PINTO, ANGELA | 13   JESSAMINE ST WEST HARTFORD CT 06119 |
| PINTO, ANGELA | 1401 S  OCEAN DR # 1002 HOLLYWOOD FL 33019 |
| PINTO, ANGELA | 951   DE SOTO RD # 533 BOCA RATON FL 33432 |
| PINTO, ANTOINETTE | 1622   PALMLAND DR BOYNTON BEACH FL 33436 |
| PINTO, BARBARA | 461   MIDDLETOWN AVE WETHERSFIELD CT 06109 |
| PINTO, BARBARA | 12319 WAKE FOREST RD CLARKSVILLE MD 21029 |
| PINTO, CECI | 550 N FLORES ST APT 4 WEST HOLLYWOOD CA 90048 |
| PINTO, CHARLES | 72 WHITE ST MANCHESTER CT 06042-3128 |
| PINTO, DI | 4917 NW  54TH ST TAMARAC FL 33319 |
| PINTO, DOMINIK | 353   MAPLE ST EAST HARTFORD CT 06118 |
| PINTO, ELENA | 7719 FRIENDS AV WHITTIER CA 90602 |
| PINTO, ELIA | 5105 148TH CT MIDLOTHIAN IL 60445 |

| Claim Name | Address Information |
| --- | --- |
| PINTO, ELIZABETH | 1255 N ASHLAND AVE 1R CHICAGO IL 60622 |
| PINTO, FABIO | 7900 BADENLOCK WAY 302 GAITHERSBURG MD 20879 |
| PINTO, GLORIA | 2009 E HOPI LN MOUNT PROSPECT IL 60056 |
| PINTO, HILDA | 12130 OLD RIVER SCHOOL RD APT 11 DOWNEY CA 90242 |
| PINTO, IVAN | 5482 SAVOY DR LAKE IN THE HILLS IL 60156 |
| PINTO, JAMIE | 5900 NW  44TH ST # 510 LAUDERDALE LKS FL 33319 |
| PINTO, JEMNY | 3501 N  37TH ST HOLLYWOOD FL 33021 |
| PINTO, JENNIFER | 8449 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| PINTO, JOELVIA | 5400   WHITE OAK LN TAMARAC FL 33319 |
| PINTO, JOHN | 3681   OLD LIGHTHOUSE CIR WEST PALM BCH FL 33414 |
| PINTO, JOSEPH | 26562 VIA SACRAMENTO CAPISTRANO BEACH CA 92624 |
| PINTO, JOYCE | 510 MEADOWFIELD  RD YORKTOWN VA 23692 |
| PINTO, KATHY | 8889 STONEBROOK LN COLUMBIA MD 21046 |
| PINTO, LAURA AND ARTURO | 12226 CULVER BLVD APT 4 LOS ANGELES CA 90066 |
| PINTO, MARIO | 216 W GLADSTONE ST SAN DIMAS CA 91773 |
| PINTO, MARY | 7200 NW  5TH CT # 103 MARGATE FL 33063 |
| PINTO, MATTHEW | 3608 THE STRAND APT 7 MANHATTAN BEACH CA 90266 |
| PINTO, MICHAEL | 12329   ANTILLE DR BOCA RATON FL 33428 |
| PINTO, MOISES | 9840 NW  32ND MNR SUNRISE FL 33351 |
| PINTO, NELSON | 1148 W 3RD ST APT 208 LOS ANGELES CA 90017 |
| PINTO, OLIVE | 168   GRANDVIEW TER HARTFORD CT 06114 |
| PINTO, PATRICIA | 47   BURTON ST HARTFORD CT 06112 |
| PINTO, PATRICIA | 7810 W SUMMERDALE AVE CHICAGO IL 60656 |
| PINTO, PEGGY | 3 PIONEER  WAY HAMPTON VA 23666 |
| PINTO, RICHARD | 140  W MIDDLE TPKE MANCHESTER CT 06040 |
| PINTO, ROBERT | 2107 S MANSFIELD AV LOS ANGELES CA 90016 |
| PINTO, RODRITO | 924 E 61ST ST 3 CHICAGO IL 60637 |
| PINTO, SANDY | 24 HOLLY RD TOLLAND CT 06084-3711 |
| PINTO, YOLANDA | 11770 BRADDOCK DR APT 386 CULVER CITY CA 90230 |
| PINTOR, ALICIA | 248 N HENRY ST GARY IN 46403 |
| PINTOR, ROSALVA | 1399 STATE ST 2 CHICAGO HEIGHTS IL 60411 |
| PINTOR, RUTH | 5264 LA CUMBRE AV RIVERSIDE CA 92505 |
| PINTOZZI, BUTCH | 2211 N ELMKIRK PARK LAKEMOOR IL 60051 |
| PINTSOPOULOS, TONY | 1063   HILLSBORO MILE  # 502 POMPANO BCH FL 33062 |
| PINTZ, BARBARA | 1502 SEVILLE CT WHEELING IL 60090 |
| PINUELA, MIGUEL | 8544 DONNA WY RIVERSIDE CA 92509 |
| PINUELAS, RICARDO | 15416 SANTA ANA AV BELLFLOWER CA 90706 |
| PINUS, DIMITRI | 7057 LEXINGTON AV APT 203 LOS ANGELES CA 90038 |
| PINYAN, JASON | 1303 1/2 N ALTA VISTA BLVD LOS ANGELES CA 90046 |
| PINZ, RON | 818 E  WAKEFIELD BLVD WINSTED CT 06098 |
| PINZAN, KATHIA | 1800 BEARDEN CT OXNARD CA 93035 |
| PINZER, MARVIN | 10959   LAKE FRONT PL BOCA RATON FL 33498 |
| PINZON, GRACIE | 5024 ARROYO LN APT K306 SIMI VALLEY CA 93063 |
| PINZON, JOAQUIN | 1337 W ARROW HWY UPLAND CA 91786 |
| PINZON, JUAN | 3037 CENTER ST ARCADIA CA 91006 |
| PINZON, LINA | 821 SPRUCE ST WEST COVINA CA 91790 |
| PINZON, SERGIO | 17025 COLT ST GRANADA HILLS CA 91344 |
| PINZON, VICTORIA | 440 E LOS AMIGOS AV MONTEBELLO CA 90640 |
| PIO, KENNETH | 2428 E CLIFPARK WY ANAHEIM CA 92806 |

| Claim Name | Address Information |
|---|---|
| PIOCH, KAREN | 2604   LOREN LN ALGONQUIN IL 60102 |
| PIOGGIA, CHARLOTTE | 500 SE  2ND AVE # D25 DEERFIELD BCH FL 33441 |
| PIOLI, ELISA | 1 PENTLAND WY APT H333 RIVERSIDE CA 92507 |
| PIOLI, JOLENE | RR 1 BOX 269-4 EFFORT PA 18330 |
| PIOMBO, THERESA | 2861   LEONARD DR # F506 F506 MIAMI BEACH FL 33160 |
| PION, DOLORES | 1544   CROSSWIND CIR ORLANDO FL 32825 |
| PION, LIBBY | 8336   DESMOND DR BOYNTON BEACH FL 33472 |
| PION, MORRIS | 2824 CHATSWORTH BLVD SAN DIEGO CA 92106 |
| PION-GOUREAU, AMANDA | 2582 TOWN GARDEN RD CARLSBAD CA 92009 |
| PIONEER PRESS | 3701 W LAKE AVE 4 GLENVIEW IL 60026 |
| PIONEER PRESS | 3701 W LAKE AVE 11 GLENVIEW IL 60026 |
| PIONEER PRESS, JEFF WISSER | 3701 W LAKE AVE GLENVIEW IL 60026 |
| PIONEER PRESS, KATHY CATRAMBONE | 2013 N COLDSPRING RD ARLINGTON HEIGHTS IL 60004 |
| PIONEER PRESS, RICK HIBBERT | 130 S PROSPECT AVE PARK RIDGE IL 60068 |
| PIONEK, GIA | 1829 S MAY ST 1 CHICAGO IL 60608 |
| PIONIKE, CHARLES | 8017 LAKE ST 1 RIVER FOREST IL 60305 |
| PIONKE, EARL | 11112 S LANGLEY AVE 2 CHICAGO IL 60628 |
| PIONTEK, WALTER | 148 STORRS RD MANSFIELD CENTER CT 06250-1637 |
| PIONTKOWSKI, MONA | 2384 PASEO CIRCULO TUSTIN CA 92782 |
| PIONTKOWSKI, RICHARD | 4319 N FRANCISCO AVE 2ND CHICAGO IL 60618 |
| PIOPONGCO, SUSAN | 1979 CHICKASAW AV LOS ANGELES CA 90041 |
| PIORCE, ARTHUR | 6300   CHURCH RD 213C HANOVER PARK IL 60133 |
| PIOREK, RICHARD | 357  BRIARWOOD LN PALATINE IL 60067 |
| PIORKOWSKI, JOSEPH | 363   LEWIS RD NEW BRITAIN CT 06053 |
| PIORUM, A. | 9639   BELFORT CIR TAMARAC FL 33321 |
| PIOTH, TOM | 2056  LAURA CT BOURBONNAIS IL 60914 |
| PIOTR, KULACH | 12744   LEXINGTON SUMMIT ST ORLANDO FL 32828 |
| PIOTR, SZEWC | 9737 N FOX GLEN DR 9737-6F NILES IL 60714 |
| PIOTROWICZ, ANTONI | 41   HANMER ST HARTFORD CT 06114 |
| PIOTROWICZ, TERRI | 4811 PRINCETON LN LAKE IN THE HILLS IL 60156 |
| PIOTROWSKI, CAROL | 7908 HIGHPOINT RD BALTIMORE MD 21234 |
| PIOTROWSKI, DEBROAH | 409 N LILY LAKE RD LAKEMOOR IL 60051 |
| PIOTROWSKI, E. | 2223   PARK LN # 312 HOLLYWOOD FL 33021 |
| PIOTROWSKI, JAMES | 5106 S ARCHER AVE 2F CHICAGO IL 60632 |
| PIOTROWSKI, JOAN. | 1386   CYPRESS WAY BOCA RATON FL 33486 |
| PIOTROWSKI, ONALD | 1640 BRENTWOOD DR MUNDELEIN IL 60060 |
| PIOTROWSKI, PHILLIP | 562  MISTIC HARBOR LN SCHAUMBURG IL 60193 |
| PIOTROWSKI, ROBERT | 18   POND ST UNIONVILLE CT 06085 |
| PIOTROWSKI, S | 7826 EDDLYNCH RD BALTIMORE MD 21222 |
| PIOTROWSKI, TERESA | 6837 W LELAND AVE HARWOOD HEIGHTS IL 60706 |
| PIOTROWSKI, WILLIAM | 10   LILLEY RD WEST HARTFORD CT 06119 |
| PIOTROWSKY, JAMES | 10285 STALLINGS CREEK DR SMITHFIELD VA 23430 |
| PIOUS, DANIEL | 4   EAST LN # G BLOOMFIELD CT 06002 |
| PIOUS, ELIJAH | 6542 S KING DR   1B CHICAGO IL 60637 |
| PIPALA, ESTHER | 6306 W 92ND ST OAK LAWN IL 60453 |
| PIPER, ALBERT | 400 N  FEDERAL HWY # 311 DEERFIELD BCH FL 33441 |
| PIPER, B | 1521 BALMORAL AVE WESTCHESTER IL 60154 |
| PIPER, BYRCE | 7844 SHORE RD E PASADENA MD 21122 |
| PIPER, CALVIN | 8672   WOODGROVE HARBOR LN BOYNTON BEACH FL 33473 |

| Claim Name | Address Information |
|---|---|
| PIPER, CHERYL | 2517 BRIARHURST CT SIMI VALLEY CA 93063 |
| PIPER, CLARK | 4911   BONSAI CIR # 209 209 PALM BEACH GARDENS FL 33418 |
| PIPER, CLIFFORD L | 147   RICHARD ST WEST HARTFORD CT 06119 |
| PIPER, DAVID | 801  HAUERT ST PEOTONE IL 60468 |
| PIPER, DON | 3673 IROQUOIS AV LONG BEACH CA 90808 |
| PIPER, HEATHER | 4270 NE  11TH AVE POMPANO BCH FL 33064 |
| PIPER, JOHN | 22921 SIERRA ST LAKE FOREST CA 92630 |
| PIPER, MARK | 590 RED BARN LN BARRINGTON IL 60010 |
| PIPER, MARY | 504 S BELNORD AVE BALTIMORE MD 21224 |
| PIPER, MARY | 3100   ISLAND DR MIRAMAR FL 33023 |
| PIPER, REBECCA | 5224 N LA CROSSE AVE CHICAGO IL 60630 |
| PIPER, ROBIN | 6191   WESTGATE DR # 233 ORLANDO FL 32835 |
| PIPER, SHEILA | 1945   JACKSON ST HOLLYWOOD FL 33020 |
| PIPER, TINA | 554 FLORIAN DR DES PLAINES IL 60016 |
| PIPER, VIVIAN | 30   WOODING RD WALLINGFORD CT 06492 |
| PIPER, WILLIAM | 357 DEPUTY LN APT F NEWPORT NEWS VA 23608 |
| PIPER, WILLIAM H | 1330 GALEN ST DUARTE CA 91010 |
| PIPER, WINNIFRED | 3633 BREAKERS DR 321 OLYMPIA FIELDS IL 60461 |
| PIPERSBURG, OLIVIA | 3781 NW  79TH AVE CORAL SPRINGS FL 33065 |
| PIPES, BRUCE L | 4149 MENTONE AV CULVER CITY CA 90232 |
| PIPES, GARY | 6000 NW  4TH AVE BOCA RATON FL 33487 |
| PIPES, WESLEY | 24621 MILL CREEK LN DENTON MD 21629 |
| PIPIA, MARIA | 372 SATINWOOD TER BUFFALO GROVE IL 60089 |
| PIPINO, NICHOLAS | 8757  E VIA GRANDE WEST PALM BCH FL 33411 |
| PIPITONE, ROSE | 5358 9TH AVE LA GRANGE IL 60525 |
| PIPKIN, JACQULINE | 9505 FOOTPRINT PL COLUMBIA MD 21046 |
| PIPKIN, JILL | 7 SILENT KNOLL LAGUNA NIGUEL CA 92677 |
| PIPKIN, THELMA | 2266 HAYES RD HAYES VA 23072 |
| PIPKINS, TERRANCE | 6527 S PAULINA ST CHICAGO IL 60636 |
| PIPLINS, THEOLIP | 6527 S PAULINA ST CHICAGO IL 60636 |
| PIPMAN, KEICHA | 5565 ACKERFIELD AV APT 405 LONG BEACH CA 90805 |
| PIPOLA, JOMARIE | 136   LIBERTY ST # 2 MIDDLETOWN CT 06457 |
| PIPPEN, CHARLES | 609 ADMIRAL DR 107 ANNAPOLIS MD 21401 |
| PIPPEN, ELAINE | 109 SPRINGTOWNE CIR BALTIMORE MD 21234 |
| PIPPENBURG, DOLORES | 657   MOHAWK TRL MARENGO IL 60152 |
| PIPPETT, ROBERT J | 1136   MILAN DR SYCAMORE IL 60178 |
| PIPPI, MARY ELLEN | 4371 SW  105TH AVE DAVIE FL 33328 |
| PIPPIN, HOWARD | 300 N STATE ST 4733 CHICAGO IL 60610 |
| PIPPIN, PAUL | 1511   BROWNS LN MARION IL 62959 |
| PIPPINS, CHAVEZ | 722 S BIXEL ST APT A-833 LOS ANGELES CA 90017 |
| PIQUET, ALEXANDRE | 703 SW  16TH CT FORT LAUDERDALE FL 33315 |
| PIQUION, MARYSE | 3633 NW  82ND AVE SUNRISE FL 33351 |
| PIRA, SALVATORE | 4780   CONCORDIA LN BOYNTON BEACH FL 33436 |
| PIRACCI, PFILOMANA | 1441 NW  85TH TER PLANTATION FL 33322 |
| PIRADO, MARIA | 38916 STANRIDGE AV PALMDALE CA 93550 |
| PIRAJUN, DANNY | 4455 SW  160TH AVE # 205 MIRAMAR FL 33027 |
| PIRANIAN, RICHARD | 1216 ORLEANS DR MUNDELEIN IL 60060 |
| PIRANIO, FRANK T | 5848 PORTOBELLO CT SAN DIEGO CA 92124 |
| PIRARO, JOANN | 408   PARNELL AVE CHICAGO HEIGHTS IL 60411 |

| Claim Name | Address Information |
|---|---|
| PIRATLA, REMA | 2322  PUTNAM LN CROFTON MD 21114 |
| PIRCE, SUSAN | 512 N PROSPECT AVE PARK RIDGE IL 60068 |
| PIREDA, PAMELA | 704 S KNOTT AV APT C4 ANAHEIM CA 92804 |
| PIRELLI, THERESE | 4527 S UNION AVE CHICAGO IL 60609 |
| PIRENIAN, ADRINE | 1137 N CENTRAL AV APT 1406 GLENDALE CA 91202 |
| PIRES, LISA | 16 PINEHURST CT ELKTON MD 21921 |
| PIRES, MANUEL | 119 NW  52ND CT POMPANO BCH FL 33064 |
| PIRES, VERA | 141 S BOWLING GREEN WY LOS ANGELES CA 90049 |
| PIRGHAIBI, JOHN    M | 11074 BUTTONBUSH CT CORONA CA 92883 |
| PIRHONEN, ANN | 6210 W 85TH PL LOS ANGELES CA 90045 |
| PIRIAN, NATALIE | 454 S HAMEL RD LOS ANGELES CA 90048 |
| PIRIE, CINDY | 2602 YEARLING ST LAKEWOOD CA 90712 |
| PIRIH, KEVIN | PO BOX 2745 PAHRUMP NV 89041 |
| PIRINEN TINA | 1160 NE  25TH AVE # 3 POMPANO BCH FL 33062 |
| PIRING, SANDY | 12774 CIMARRON WY VICTORVILLE CA 92392 |
| PIRISINO, MICHAEL | 2001 FALLSTON VALLEY DR FALLSTON MD 21047 |
| PIRJANI, AIDA | 12910 WINTHROP AV GRANADA HILLS CA 91344 |
| PIRJANIAN, HRACHIK | 1731 GOLF CLUB DR GLENDALE CA 91206 |
| PIRKLE, JENNICA | 16902 ROCKCREEK CIR APT 143 HUNTINGTON BEACH CA 92647 |
| PIRL, ASHLEY | 250  CEDARWOOD AVE BOLINGBROOK IL 60440 |
| PIRO, ANTHONY RUSS | 11936 JEFFERSON BLVD APT C CULVER CITY CA 90230 |
| PIRO, DIANNE | 16500 TUPPER ST NORTH HILLS CA 91343 |
| PIRO, JIMMY | 6140 SW  24TH ST MIRAMAR FL 33023 |
| PIRO, JOAN | 8740 NW  40TH ST # 101 CORAL SPRINGS FL 33065 |
| PIRO, KATHERINE | 19908 SW  3RD PL PEMBROKE PINES FL 33029 |
| PIRO, PATRICIA | 8158   CAVALLI WAY LAKE WORTH FL 33467 |
| PIROCANAC, JOY | 12132 223RD AVE BRISTOL WI 53104 |
| PIROG, JR, JOSEPH | 61 PILGRIM RD BRISTOL CT 06010-3128 |
| PIROG, MARTHA | 100 S INDIAN HILL BLVD APT 101 CLAREMONT CA 91711 |
| PIROJNIKOFF, DR LA | 26620 OAKFLAT DR TEHACHAPI CA 93561 |
| PIROLLI, ANDREA | 35   CLUBHOUSE RD LEBANON CT 06249 |
| PIROLO, PAMELA | 801 S  FEDERAL HWY # 912 POMPANO BCH FL 33062 |
| PIROMSUK, JEANETTE | 9764 VIA NOLA BURBANK CA 91504 |
| PIRONE, ANITA | 2607  HODDAM RD NAPERVILLE IL 60564 |
| PIROTH, VIRGINIA | 5055 SW  29TH ST FORT LAUDERDALE FL 33314 |
| PIROUND, PATTY | 1379  NORTHGATE DR BARTLETT IL 60103 |
| PIROUZ, SHAHRIAR | 1425 N TIGERTAIL RD LOS ANGELES CA 90049 |
| PIROVANO, PATTY | 1379 NORTHGATE DR BARTLETT IL 60103 |
| PIROZZI, F. | 6347   SLEEPY WILLOW WAY DELRAY BEACH FL 33484 |
| PIROZZI, LAWANNA | 3601 VISTA PACIFICA ST APT 7 MALIBU CA 90265 |
| PIROZZO, SHIRLEY | 12716 ROSS AV CHINO CA 91710 |
| PIROZZOLI, MARION | 2731 NE  14TH STREET CSWY # 304 POMPANO BCH FL 33062 |
| PIRRE DAVID | 10841   CYPRESS GLEN DR CORAL SPRINGS FL 33071 |
| PIRRE, MARY M. | 25   FAITH RD # D NEWINGTON CT 06111 |
| PIRRO, PAUL C | 6441 NW  41ST TER COCONUT CREEK FL 33073 |
| PIRRONE, MR | 12660 SOCORRO DR ETIWANDA CA 91739 |
| PIRRONI, JOHN | 3230 NE  40TH ST FORT LAUDERDALE FL 33308 |
| PIRROTTA, CHRIS | 824 N MAIN ST ALLENTOWN PA 18104 |
| PIRRUCCELLO, JOHN | 1158 26TH ST APT 151 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| PIRRUCCIO JR, RAFFE | 4513 SW  13TH ST DEERFIELD BCH FL 33442 |
| PIRRUNG, HARRY | 2423 DOCTOR STITLEY RD NEW WINDSOR MD 21776 |
| PIRSCH, FRANK | 8705 TRUMBULL AV SKOKIE IL 60076 |
| PIRSCHEL, JESSE | 45378 CLUBHOUSE DR TEMECULA CA 92592 |
| PIRSEIN, DIANE | 5346  WATERBURY CT 2003 CRESTWOOD IL 60445 |
| PIRTLE, DOROTHY | 5738 HILLCREST DR LOS ANGELES CA 90043 |
| PIRTLE, JAMES | 13200 DOTY AV APT 217 HAWTHORNE CA 90250 |
| PIRTLE, LINDA | 80636 AVENIDA LOS PADRES INDIO CA 92203 |
| PIRTLE, STEVE | 5040 N ALBANY AVE CHICAGO IL 60625 |
| PIRVENSIAN, ROSALYNE | 649 TUFTS AV BURBANK CA 91504 |
| PIRZADA, AZHAR | 3493   BIRCH TER COOPER CITY FL 33330 |
| PIRZADE AHMAD | 3141 NW  47TH TER # 421 LAUDERDALE LKS FL 33319 |
| PISA, JOE | 1883 HIDDEN OAK CT THOUSAND OAKS CA 91320 |
| PISA, LINDA | 3200 NE  36TH ST # 407 FORT LAUDERDALE FL 33308 |
| PISA, MARGO | 730 DEER RUN LN APT 183 OAK PARK CA 91377 |
| PISACANO, DR JOHN | 5504   MULBERRY DR TAMARAC FL 33319 |
| PISAKOV, STAN | 309 BARRYKNOLL ST ANAHEIM CA 92807 |
| PISANELLI, PAMELA | 628 STONEYBROOK DR APT 301 CORONA CA 92879 |
| PISANI, KATHY | 1661 E  OAK KNOLL CIR FORT LAUDERDALE FL 33324 |
| PISANI, ROBERT | 1436 BROENING HWY BALTIMORE MD 21224 |
| PISANO, ALFONSO | 9619 GULLO AV ARLETA CA 91331 |
| PISANO, ANNE | 730 N WHITNALL HWY APT 205 BURBANK CA 91505 |
| PISANO, ANTHONY E. | 2963   FAIR OAK TER LADY LAKE FL 32162 |
| PISANO, ARTHUR | 1737 NE  2ND AVE FORT LAUDERDALE FL 33305 |
| PISANO, DIANA | 1477 LANGHAM TER LAKE MARY FL 32746 |
| PISANO, SALVATORE | 3500 NW  48TH AVE # 508 LAUDERDALE LKS FL 33319 |
| PISAPIA, MINNIE | 400   BRITTANY FARMS RD NEW BRITAIN CT 06053 |
| PISAREK, PHILIP | 7422  MAPLE DR JUSTICE IL 60458 |
| PISARICH, CAROLINE | 1625 LA FAYETTE RD LOS ANGELES CA 90019 |
| PISARRA, DAVID | 19920 SUMMIT DR TOPANGA CA 90290 |
| PISARRI, MARK | 2301 S  CONGRESS AVE # 621 BOYNTON BEACH FL 33426 |
| PISCATELLA, SONIA  J. | 329 CALLE MIRAMAR APT A REDONDO BEACH CA 90277 |
| PISCATELLE, MELANIE | 183 HADDAM QUARTER RD DURHAM CT 06422-1640 |
| PISCATELLI, LINDA | 47   MIDDLETOWN AVE WETHERSFIELD CT 06109 |
| PISCATELLI, NICHOLAS | 250 PRESIDENT ST S 513 BALTIMORE MD 21202 |
| PISCH, IRENE | 25   LAKESIDE DR ANDOVER CT 06232 |
| PISCH, MIRANDA | 23701 S WESTERN AV APT 98 TORRANCE CA 90501 |
| PISCHEL, MR | 2030 WINTERWOOD DR FULLERTON CA 92833 |
| PISCHKE, CORINNE | 6911 W CLEVELAND ST NILES IL 60714 |
| PISCIONERI, PHILIPPE | 42   ARNOLDALE RD WEST HARTFORD CT 06119 |
| PISCIOTTA, LINDA | 98 COOPER LN STAFFORD SPGS CT 06076-1313 |
| PISCIOTTA, MIKE | 903 RAWHIDE PL NEWBURY PARK CA 91320 |
| PISCIOTTO, PHILIP | 20W518 ELIZABETH DR DOWNERS GROVE IL 60516 |
| PISCITELLI, THOMAS | 40 ROYAL OAK DR WEST HARTFORD CT 06107-3121 |
| PISCITELLO, CHARLES | 830   ATKINS ST MIDDLETOWN CT 06457 |
| PISCITELLO, MEGAN | 24715  ILLINI DR PLAINFIELD IL 60544 |
| PISCITELLO, ROBIN | 5832 RAINBOW HILL RD AGOURA CA 91301 |
| PISCOPO, JERRY | 304 W ARBORETUM CIR WHEATON IL 60189 |
| PISCOTTY, T | 7366 SIENA DR HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| PISCUSKAS, DENNIS | 11927 MAGNOLIA BLVD APT 7 NORTH HOLLYWOOD CA 91607 |
| PISELLO, DEBORAH | 4613 N ORIOLE AVE NORRIDGE IL 60706 |
| PISERCHIO, JOSEPH | 1985 SW  15TH ST # 129 DEERFIELD BCH FL 33442 |
| PISETSKY, MYRON | 6503 N  MILITARY TRL # 4501 BOCA RATON FL 33496 |
| PISETZNER, JUDITH | 801  OAK DR GLENCOE IL 60022 |
| PISFIL, LISSETT | 8854 LINDELL AV APT 2 DOWNEY CA 90240 |
| PISH, ALEX | 5157 COVENTRY LN GURNEE IL 60031 |
| PISICCHIO, JOSEPH | 1632 E  CLASSICAL BLVD DELRAY BEACH FL 33445 |
| PISIECZKO, JOYCE | 341 NW  134TH AVE PLANTATION FL 33325 |
| PISIPATI, M. | 759  KNOCH KNOLLS RD NAPERVILLE IL 60565 |
| PISKE, RAMONA | 2037 W PENSACOLA AVE     1ST CHICAGO IL 60618 |
| PISKIN, JOSEPH | 9839  LEMONWOOD DR BOYNTON BEACH FL 33437 |
| PISKON, SEBASTIAN | 727  NANTUCKET WAY ISLAND LAKE IL 60042 |
| PISKOR, THERESA | 41 LAUREL PATH CT BALTIMORE MD 21236 |
| PISKORSKI, STEPHANIE | 490  STAFFORD AVE # 7C BRISTOL CT 06010 |
| PISKULE, AMY | 11800  HILLCREST DR LEMONT IL 60439 |
| PISKUN, \EFF | 4352 NW  44TH TER COCONUT CREEK FL 33073 |
| PISMENNY, YURY | 7856 LARAMIE AV WINNETKA CA 91306 |
| PISSACO, SHIRLEY | 10511 LINDLEY AV APT 101 NORTHRIDGE CA 91326 |
| PISSOTT, DOLORES | 1200 SW  124TH TER # O110 PEMBROKE PINES FL 33027 |
| PISTACCHIO, PAUL | 7840 NW  50TH ST # 304 304 LAUDERHILL FL 33351 |
| PISTE, JESUS | 3256 W 111TH ST INGLEWOOD CA 90303 |
| PISTELL, JOHN | 807 4/5 N FULLER AV LOS ANGELES CA 90046 |
| PISTER, BECKY | 173  CHRISTINE WAY BOLINGBROOK IL 60440 |
| PISTERZI, FRANK | 23222 CENTRAL PARK AVE RICHTON PARK IL 60471 |
| PISTERZI, MICHELE | 25748 S OLYMPIC DR MONEE IL 60449 |
| PISTILLI, ROXI | 1601  KIRK ST EVANSTON IL 60202 |
| PISTINER, MELANIE | 2751 SW  130TH TER DAVIE FL 33330 |
| PISTOCCHI, CAMILLE | 1528  WHITEHALL DR # 103 103 FORT LAUDERDALE FL 33324 |
| PISTOIA, RUDY | 3800  HILLCREST DR # 108 HOLLYWOOD FL 33021 |
| PISTOLE, CAROLE | 25330 SILVER ASPEN WY APT 1226 VALENCIA CA 91381 |
| PISTOLE, DONNA | 690 GATEWOOD LN SIERRA MADRE CA 91024 |
| PISTONE, RACHEL L | 2917 S  OCEAN BLVD # 302 HIGHLAND BEACH FL 33487 |
| PISTONE, TERRI J | 18631 KNAPP ST NORTHRIDGE CA 91324 |
| PISTONO, LITA | 19301 HALLMARK LN CERRITOS CA 90703 |
| PISTURINO, ARIEL | 455 S CATALINA ST APT 25 LOS ANGELES CA 90020 |
| PISULA, DOROTHY | 1394 MERCER  RD GLOUCESTER PT VA 23062 |
| PISUT, BARB | 919 E 7TH ST LOCKPORT IL 60441 |
| PISZAC, MICHELLE | 840 S EAST AVE BALTIMORE MD 21224 |
| PISZKIEWICZ, WILLIAM | 1303 S CHESTNUT AVE ARLINGTON HEIGHTS IL 60005 |
| PITA, FRANCISCO | 17 W  10TH ST # 6 HIALEAH FL 33010 |
| PITAN, GLORIA | 301 EMERALD CT BOLINGBROOK IL 60440 |
| PITARD, MARYELLEN | 1803 WESTGATE  CIR WILLIAMSBURG VA 23185 |
| PITARGUE, STEVEN | 15004 PINE VALLEY CIR MORENO VALLEY CA 92555 |
| PITASSI, SAM | 1550 GRANT ST MELROSE PARK IL 60160 |
| PITBLADO, JAMES | 306 N EUCLID AV LONG BEACH CA 90814 |
| PITCAIRN, JUNE | 15133 DOTY AV LAWNDALE CA 90260 |
| PITCHEDCANICHOK, N | 16201 WHITTIER BLVD WHITTIER CA 90603 |
| PITCHER, JOANN | 3150 N LAKE SHORE DR     36E CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| PITCHER, WILLIAM | LIBERTYVILLE HIGH SCHOOL 708 W PARK AVE LIBERTYVILLE IL 60048 |
| PITCHFORD, JUDY | 1531 W SHERWIN AVE 2S CHICAGO IL 60626 |
| PITCHFORD, KEN | 1610 W NELSON ST 3 CHICAGO IL 60657 |
| PITCHFORD, SYLVIA | 6532 BLUCHER AV VAN NUYS CA 91406 |
| PITCHON, MORRIS | 7290 NW  1ST ST # 103 MARGATE FL 33063 |
| PITEK, JUDITH | 504 S DEBORAH LN MOUNT PROSPECT IL 60056 |
| PITEL, GERSON | 2001   GRANADA DR # O2 COCONUT CREEK FL 33066 |
| PITEO, NATALIE | 7601 NW  28TH ST MARGATE FL 33063 |
| PITEO, THOMAS | 11849   OSPREY POINT CIR LAKE WORTH FL 33449 |
| PITIOS GREEK VILLAGE GRILL | 2122 N  FLAMINGO RD PEMBROKE PINES FL 33028 |
| PITIPABLO, NELLI | 3999 VIA LUCERO APT A9 SANTA BARBARA CA 93110 |
| PITITTO, GAIL | 36 BELLE VISTA HTS PORTLAND CT 06480-1672 |
| PITKAT, HAZEL | 91   WEST ST # 77 STAFFORD SPGS CT 06076 |
| PITKIN, DANIEL J | 1320 PRAIRIE ESTATES DR NEW LENOX IL 60451 |
| PITKIN, DANIEL J | 2311 N 10000W RD BONFIELD IL 60913 |
| PITKIN, MARVIN | 11230   BOCA WOODS LN BOCA RATON FL 33428 |
| PITKINS, CRAIG | 47   VIRGINIA RD MANCHESTER CT 06040 |
| PITKOFF, ALEXANDER | 23143   RAINBOW RD BOCA RATON FL 33428 |
| PITKOFF, ALEXANDER | 8706   CHEVY CHASE DR BOCA RATON FL 33433 |
| PITKOVICH, NELLY | 412   FANSHAW J BOCA RATON FL 33434 |
| PITLIK, CLARITA | 12707 LARWIN RD NORWALK CA 90650 |
| PITMAN, CARISSA | 2417 S. PACKER ST. BALTIMORE MD 21230 |
| PITMAN, CECILIA | 446 N BARBARA AV AZUSA CA 91702 |
| PITMAN, CLAUD | 11207 S KING DR 1 CHICAGO IL 60628 |
| PITMAN, DIANE | 5845 E HANBURY ST LONG BEACH CA 90808 |
| PITMAN, EARL | 2816   FLETCHER ST HOLLYWOOD FL 33020 |
| PITMAN, MARIA | 1644 W 205TH ST TORRANCE CA 90501 |
| PITMAN, MR LARRY & LYNDA | 28429 LOBELIA LN VALENCIA CA 91354 |
| PITMAN, OSCAR | 2619 E AVENUE Q14 PALMDALE CA 93550 |
| PITNER, RON | 107 W LONNQUIST BLVD MOUNT PROSPECT IL 60056 |
| PITOCCHELLI, CHRISTINE | 6144   BRANCHWOOD DR LAKE WORTH FL 33467 |
| PITOCCO, NICHOLAS | 2131 RED LEAF CT GAMBRILLS MD 21054 |
| PITOHMAN, ANDREW | 1222 UPPINGHAM DR THOUSAND OAKS CA 91360 |
| PITON, LAKISHA | 1599 SW  193RD TER PEMBROKE PINES FL 33029 |
| PITONE, J. | 3900 N  OCEAN DR # A2 LAUD-BY-THE-SEA FL 33308 |
| PITONES, AMIZADAB | 806 N LINCOLN AVE ADDISON IL 60101 |
| PITONES, PETRA | 3108 GANAHL ST LOS ANGELES CA 90063 |
| PITONES, SONIA | 3374 1/2 DIVISION ST LOS ANGELES CA 90065 |
| PITOSKY, WANDA | 208 S FULTON ST APT 2-REAR ALLENTOWN PA 18102 |
| PITPIT, ESCOLASTIC | 1139 N VIRGIL AV LOS ANGELES CA 90029 |
| PITPITAN, EVELYN V | 9904 RAVENNA WY CYPRESS CA 90630 |
| PITRAM, MARY | 23 LUCERO W IRVINE CA 92620 |
| PITRE, PATRICK | 2344 NICHOLS RD F ARLINGTON HEIGHTS IL 60004 |
| PITREL, MANDI | 11750 W SUNSET BLVD APT 423 LOS ANGELES CA 90049 |
| PITRELLO, JASPER JR | 1682 BROMPTON LN CRYSTAL LAKE IL 60014 |
| PITRONE, JOE | 601   BLUE STEM LN ALGONQUIN IL 60102 |
| PITRUZZELLO, MICHAEL | 55 HARTFORD AVE OLD SAYBROOK CT 06475-1973 |
| PITRUZZELLO, SEB | 404 BARTHOLOMEW RD MIDDLETOWN CT 06457-4804 |
| PITSCH, DAVID | 1500 S ARDMORE AVE 607 VILLA PARK IL 60181 |

| Claim Name | Address Information |
|---|---|
| PITSCH, MEGAN | 325   JASMINE ST 4 DE KALB IL 60115 |
| PITSINGER, LARRY | 3079   LAKESHORE DR FORT LAUDERDALE FL 33312 |
| PITT, ANTHONY | C/O TINA ZANDERS 1900 MCCULLOCH RD HAMPTON VA 23663 |
| PITT, DIANE | 717   MACLEAN AVE KENILWORTH IL 60043 |
| PITT, GEORGE | 345 E OHIO ST 4810 CHICAGO IL 60611 |
| PITT, HAL | 26739 ISABELLA PKWY APT 203 CANYON COUNTRY CA 91351 |
| PITT, JOSEPH | 5511 LIGHTHOUSE RD ORLANDO FL 32808 |
| PITT, SARAH | 249 SAINT MATTHEWS ST 1 BALTIMORE MD 21202 |
| PITT, SOLOMON H. | 9637   SHADYBROOK DR # 202 BOYNTON BEACH FL 33437 |
| PITTAM, STACEY | 2119 N STAVE ST CHICAGO IL 60647 |
| PITTARELLI DIANA | 1045   HOLLYWOOD BLVD HOLLYWOOD FL 33019 |
| PITTEL, ADELINE | 23371   BLUE WATER CIR # C419 BOCA RATON FL 33433 |
| PITTEL, FRANCES | 6183   KINGS GATE CIR DELRAY BEACH FL 33484 |
| PITTELLI, FRAN | 6608 RIVER DRIVE RD BALTIMORE MD 21219 |
| PITTELLO, TONY | 1333 S BUNDY DR APT 2 LOS ANGELES CA 90025 |
| PITTENGER, BARRY | 3388 WYE MLS S LAUREL MD 20724 |
| PITTENGER, BEDE | 1222 CARPINTERIA ST APT C SANTA BARBARA CA 93103 |
| PITTERMAN, LINDA | 7929   LAINA LN # 2 BOYNTON BEACH FL 33437 |
| PITTERSON, ANGELLA | 560 SW  60TH AVE PLANTATION FL 33317 |
| PITTERSON, JANET | 3060   BAYBERRY WAY MARGATE FL 33063 |
| PITTERSON, TARA | 1287 W 37TH PL APT 2 LOS ANGELES CA 90007 |
| PITTI, ANGELA | 354 SW  14TH AVE FORT LAUDERDALE FL 33312 |
| PITTINGER, THEDA | 719 MAIDEN CHOICE LN BR534 BALTIMORE MD 21228 |
| PITTLUCK, DENISE | 3713 SONOMA CIR LAKE IN THE HILLS IL 60156 |
| PITTMAN | 11 DUNCAN DR HAMPTON VA 23663 |
| PITTMAN, | 2324 MONROE ST N BALTIMORE MD 21217 |
| PITTMAN, ADRIENNE | 1406 BELLONA AVE LUTHERVILLE-TIMONIUM MD 21093 |
| PITTMAN, ALLISON | 233 SAINT IVES  CIR NEWPORT NEWS VA 23601 |
| PITTMAN, BECKY | 1416 NW  4TH AVE FORT LAUDERDALE FL 33311 |
| PITTMAN, CANDICE | 320 W 110TH ST CHICAGO IL 60628 |
| PITTMAN, CAROL | 926 BURGHLEY  CT NEWPORT NEWS VA 23608 |
| PITTMAN, CHRIS | 14 NORMAN DR BLOOMFIELD CT 06002-2716 |
| PITTMAN, CHRIS | 2881 CHESTERFIELD AVE BALTIMORE MD 21213 |
| PITTMAN, CHRIS | 1520 W 8TH ST APT 318 LOS ANGELES CA 90017 |
| PITTMAN, DARRELL | 21646 W TAMARACK CT PLAINFIELD IL 60544 |
| PITTMAN, DEBRA | 441 E ERIE ST 1702 CHICAGO IL 60611 |
| PITTMAN, DJUANA | 801 WYEMOUTH  DR NEWPORT NEWS VA 23602 |
| PITTMAN, E | 1625 SUNSET AV SANTA MONICA CA 90405 |
| PITTMAN, EBONY | 6305 LEITH WALK BALTIMORE MD 21239 |
| PITTMAN, ESTHER | 6127 E PEABODY ST LONG BEACH CA 90808 |
| PITTMAN, JAMES | 10227 S ABERDEEN ST CHICAGO IL 60643 |
| PITTMAN, JOHN | 1455 N ARTHUR BURCH DR BOURBONNAIS IL 60914 |
| PITTMAN, K | 420 CHAPEL ST HAMPTON VA 23669 |
| PITTMAN, KAREN | 16759 SW  54TH CT MIRAMAR FL 33027 |
| PITTMAN, LARRY | 5800 NW  64TH AVE # 301 TAMARAC FL 33319 |
| PITTMAN, LINDA | 119 EDALE  AVE WILLIAMSBURG VA 23185 |
| PITTMAN, LINDA | 24425 SKYVIEW RIDGE DR APT T206 MURRIETA CA 92562 |
| PITTMAN, LISA | 7273 OJAI DR PALMDALE CA 93551 |
| PITTMAN, LORRAINE | 1613 GLADWICK ST CARSON CA 90746 |

| Claim Name | Address Information |
| --- | --- |
| PITTMAN, LULA | 613 MARYLAND  AVE HAMPTON VA 23661 |
| PITTMAN, MARGIE | 8135 S ESCANABA AVE CHICAGO IL 60617 |
| PITTMAN, MARY | 2658 SW  14TH DR DEERFIELD BCH FL 33442 |
| PITTMAN, MELINDA | 1310 VALLEY LAKE DR 541 SCHAUMBURG IL 60195 |
| PITTMAN, MELISA | 151 N EVERGREEN AVE ELMHURST IL 60126 |
| PITTMAN, MICHAEL | 2700 NE  8TH AVE WILTON MANORS FL 33334 |
| PITTMAN, MICHELLE | 17490 EASTGATE DR COUNTRY CLUB HILLS IL 60478 |
| PITTMAN, NIKKI | 5128 W ROBERTS RIDGE RD 1 MONEE IL 60449 |
| PITTMAN, PAUL | 3 PASTURE CIR WILLIAMSBURG VA 23188 |
| PITTMAN, PERRY AND MARYANNE | 2941 SOMERSET DR LOS ANGELES CA 90016 |
| PITTMAN, PHORA | 2241 ESTRELLA CT PALMDALE CA 93550 |
| PITTMAN, R | 6256 TEWKESBURY  WAY WILLIAMSBURG VA 23188 |
| PITTMAN, ROBIN | 3180 S  OCEAN DR # 1004 HALLANDALE FL 33009 |
| PITTMAN, SADIE | 5139   CARIBBEAN BLVD # 815 WEST PALM BCH FL 33407 |
| PITTMAN, SHELIQUE | 404 CAMPTON PL NEWPORT NEWS VA 23608 |
| PITTMAN, STEPHANIE | 1611 N HOBART BLVD APT 107 LOS ANGELES CA 90027 |
| PITTMAN, TERRIE | 4422 W 172ND ST APT 15 LAWNDALE CA 90260 |
| PITTMAN, TRAYVEON | 2175 E 103RD ST APT 645 LOS ANGELES CA 90002 |
| PITTMAN, WILLIAM | 401 25TH ST E 2H BALTIMORE MD 21218 |
| PITTMAN, WILLIAM | 168 S HUNT CLUB  RUN NEWPORT NEWS VA 23608 |
| PITTMAN, WILLIAM | 118 VISTA  DR NEWPORT NEWS VA 23608 |
| PITTMAN-DAVIS, DANTIONETTE | 10753 S WABASH AVE CHICAGO IL 60628 |
| PITTON, LES | 9459  ELLSWORTH CT FULTON MD 20759 |
| PITTRELL, PAMELA | 3701 TWIN LAKES CT 722 GWYNN OAK MD 21244 |
| PITTRO, DAVID J | 35200 SKYLARK DR LAKE ELSINORE CA 92530 |
| PITTROFF, J | 2949 SHAKESPEARE DR SAN MARINO CA 91108 |
| PITTS, ADRIAN | 4508 7TH AV LOS ANGELES CA 90043 |
| PITTS, ANNIE | 3409 EDGEWOOD RD BALTIMORE MD 21215 |
| PITTS, BARBARA | 6142 FREEDOM AVE SYKESVILLE MD 21784 |
| PITTS, BERNARD | 7345   HARBOR VIEW DR LEESBURG FL 34788 |
| PITTS, BLAKE | 4005 THORNGATE  DR WILLIAMSBURG VA 23188 |
| PITTS, BRANDON | 7015 W LANCASTER RD PEORIA IL 61607 |
| PITTS, BRANDON | 1140 W 90TH ST APT 7 LOS ANGELES CA 90044 |
| PITTS, BRIANA | 14537 LARCH AV LAWNDALE CA 90260 |
| PITTS, CARA | 8110 S BLACKSTONE AVE 1 CHICAGO IL 60619 |
| PITTS, CAROL | 2306   DEER CREEK TRL DEERFIELD BCH FL 33442 |
| PITTS, CATHY | 9149 ROBERDS ST ALTA LOMA CA 91701 |
| PITTS, DANITA N.I.E. | 5209 NW  18TH ST # 3 3 LAUDERHILL FL 33313 |
| PITTS, DARTESIA | 4529 S DREXEL BLVD 3W CHICAGO IL 60653 |
| PITTS, DAVID | 625 GRANWOOD BLVD OLD HICKORY TN 37138 |
| PITTS, DAVID | 777 N MICHIGAN AVE    3601 CHICAGO IL 60611 |
| PITTS, DAVID L. | 14620  EDBROOKE AVE DOLTON IL 60419 |
| PITTS, DELORIS | 2625 PEARSON AV FULLERTON CA 92831 |
| PITTS, DWANA | 3274 SOFTWIND DR CHINO HILLS CA 91709 |
| PITTS, EDITH | 550   DOLPHIN DR DELRAY BEACH FL 33445 |
| PITTS, ELIZABETH | 111 NE  12TH AVE BOYNTON BEACH FL 33435 |
| PITTS, EMA | 1044 E 150TH ST COMPTON CA 90220 |
| PITTS, EVELYN | 3650 BETH DR MORRIS IL 60450 |
| PITTS, FRAN | 1316 BARTLEY PL BELCAMP MD 21017 |

| Claim Name | Address Information |
|---|---|
| PITTS, ISAIAH | 781 NE  38TH ST POMPANO BCH FL 33064 |
| PITTS, JACKIE | 273 CERRITOS AV LONG BEACH CA 90802 |
| PITTS, JAMES | 727 DOUBLE JACK ST A BOURBONNAIS IL 60914 |
| PITTS, JESSICA | 1551 BLACK LION CT APT D SAN DIEGO CA 92126 |
| PITTS, JULIETTE | 5597  PACIFIC BLVD # 3413 BOCA RATON FL 33433 |
| PITTS, KATHLEEN | 35 KINGS POINT  DR HAMPTON VA 23669 |
| PITTS, KATRINA | 227 LUCAS CREEK  RD NEWPORT NEWS VA 23602 |
| PITTS, KEITHD | 277 MEADOW DR GENOA CITY WI 53128 |
| PITTS, KENNETH | 306 SHAGBARK RD BALTIMORE MD 21220 |
| PITTS, KIEDRA | 1600 E 1ST ST SANTA ANA CA 92701 |
| PITTS, PAMELA | 919 S MARENGO AV APT 7 PASADENA CA 91106 |
| PITTS, RICHARD | 6822 NEBRASKA AVE HAMMOND IN 46323 |
| PITTS, ROBERT | 12422  HULL RD CLERMONT FL 34711 |
| PITTS, ROBERT H | 115 S DRURY LN ARLINGTON HEIGHTS IL 60004 |
| PITTS, TERNELL | 11307 WRIGHT RD LYNWOOD CA 90262 |
| PITTS, THEO | 6296 BRANDY PL ALTA LOMA CA 91737 |
| PITTS, TODD | 174 W 30TH ST NORTHAMPTON PA 18067 |
| PITTS, TONY | 1512 W BEVERLY BLVD APT G MONTEBELLO CA 90640 |
| PITTS, TRICIA | 2518 NW  73RD AVE SUNRISE FL 33313 |
| PITTS, VALERIE | 2316 LONGWOOD ST N BALTIMORE MD 21216 |
| PITTS, WARNER | 210 N PLEASANT DR GLENWOOD IL 60425 |
| PITTSENBARGER, IRENE | 2620 11TH ST APT 1 SANTA MONICA CA 90405 |
| PITTSINGER, ROBERT | 344 LAKE RD ANDOVER CT 06232-1511 |
| PITTSLEY, SCOTT | 395 PEAR RIDGE  CIR NEWPORT NEWS VA 23602 |
| PITTULLO, JUNE | 3619 N BENDER AV COVINA CA 91724 |
| PITUCH, JERRY | 37222 WATERMAN AV PALMDALE CA 93550 |
| PITULA, OLGA | 5702 S SACRAMENTO AVE CHICAGO IL 60629 |
| PITULA, STEPHAN | 618  CARNATION DR OSWEGO IL 60543 |
| PITULAN, ALAN | 1921 NE  28TH CT LIGHTHOUSE PT FL 33064 |
| PITZ, GERALD, GATEWAY EDUCATION PROGRAM | 25480 W CEDAR CREST LN LAKE VILLA IL 60046 |
| PITZ, JEFF | 650 SOMERSET AVE EAST DUNDEE IL 60118 |
| PITZ, JERRY, GATEWAY EDUCATION | 25480 W CEDAR CREST LN LAKE VILLA IL 60046 |
| PITZ, ZACH | 2500  VELVET VALLEY WAY OWINGS MILLS MD 21117 |
| PITZAFERRO, ROBERT | 1310 W MONROE ST CHICAGO IL 60607 |
| PITZAKIS, MANUEL | 1758 N CORONA AV ONTARIO CA 91764 |
| PITZER, KEVIN | 7870 DERO DR PASADENA MD 21122 |
| PITZINGER, ELEANOR | 1207 HORNERS LN BALTIMORE MD 21205 |
| PIU, MARCIA | 635 N CHIPPEWA AV APT 93 ANAHEIM CA 92801 |
| PIUME, C | 5725 RAINBOW HILL RD AGOURA CA 91301 |
| PIVAR, LISA | 825 1/2 N JUNE ST LOS ANGELES CA 90038 |
| PIVAR, SHEILA | 2275 N SALEM LN ROUND LAKE BEACH IL 60073 |
| PIVARAL, EVELYN | 3309 W 112TH ST INGLEWOOD CA 90303 |
| PIVARIUNAS, A | 614  BRIARWOOD DR DYER IN 46311 |
| PIVARONAS, AL | 7315  WINTHROP WAY 11 DOWNERS GROVE IL 60516 |
| PIVEC, DAVE | 602 DOOLAN CT LUTHERVILLE-TIMONIUM MD 21093 |
| PIVER, DEBRA | 3838 TRACY ST LOS ANGELES CA 90027 |
| PIVER, DIANE | 17053  WATERBEND DR # 131 JUPITER FL 33477 |
| PIVIN, LUCIENE | 101  OAK RIDGE DR WINDSOR LOCKS CT 06096 |
| PIVITT, SHAMEKIA | 4495 NW  202ND ST MIAMI FL 33055 |

| Claim Name | Address Information |
|---|---|
| PIVNICK, ETHEL | 2900 NW  48TH TER # 206 LAUDERDALE LKS FL 33313 |
| PIVNICK, IRVING | 21100  S 95TH AVE # 211 BOCA RATON FL 33428 |
| PIVNICKA, JOSEPH | 6337 N KILPATRICK AVE CHICAGO IL 60646 |
| PIWONKA, MIKE & KRISTA | 312  HIGHBRIDGE TRL MCHENRY IL 60050 |
| PIWOWAR, MELISSA | 1036  HURON DR ELGIN IL 60120 |
| PIWOWARCZYK, ANTHONY | 34119 S CIRCLE DR GRAYSLAKE IL 60030 |
| PIXLER, LORI | 342 POLLEN CT WESTMINSTER MD 21157 |
| PIXLER, RICK | 5237  TRAFFORD DR ROCKFORD IL 61111 |
| PIXLEY, ARTHUR | 1255 E FAIRINGTON CIR 109 SOUTH BEND IN 46614 |
| PIXON, JENNIFER | 13315 FLORWOOD AV HAWTHORNE CA 90250 |
| PIYASIRISILP, DUANGLUK | 3704 JOYCIN CT ELLICOTT CITY MD 21042 |
| PIZA, AMY | 16325  N 77TH LN LOXAHATCHEE FL 33470 |
| PIZADO, ALEX C | 440 W SANTA BARBARA ST SANTA PAULA CA 93060 |
| PIZANA, MARCUS | 1608  ABINGTON LN NORTH AURORA IL 60542 |
| PIZANIS, NICHOLAS | 6919 DELVALE PL BALTIMORE MD 21222 |
| PIZANO, JOSEFINA | 2505 PEARSALL PKY WAUKEGAN IL 60085 |
| PIZANO, LIDIA | 12934 FAWNSKIN ST HESPERIA CA 92344 |
| PIZANO, MARIA | 1813 E 124TH ST COMPTON CA 90222 |
| PIZANO, MRS OLGA | 32221 ALIPAZ ST APT 109 SAN JUAN CAPISTRANO CA 92675 |
| PIZANO, RUBEN A. | 208 N GRETTA AVE WAUKEGAN IL 60085 |
| PIZANTI, ROBIN | 8674  COOPERHAWK CT COLUMBIA MD 21045 |
| PIZARRO, CARMEN | 924 FONTES PL WALNUT CA 91789 |
| PIZARRO, CARRIE | 443 N MICHIGAN AVE VILLA PARK IL 60181 |
| PIZARRO, ENRICO | 201 W MACARTHUR BLVD APT F2 SANTA ANA CA 92707 |
| PIZARRO, LOU | 8033 FOXTAIL LN GLEN BURNIE MD 21061 |
| PIZELLA, SHELLY | 518 HOPKINS LANDING DR BALTIMORE MD 21221 |
| PIZKETT, MR | 27832 CAMINO SANTO DOMINGO SAN JUAN CAPISTRANO CA 92675 |
| PIZZA, MARYANN | 2205 PRAIRIE ST BLUE ISLAND IL 60406 |
| PIZZA, RICHARD | 1302 191ST ST HOMEWOOD IL 60430 |
| PIZZA, VERONICA | 1568 NE  37TH ST OAKLAND PARK FL 33334 |
| PIZZANELLO, RONALD | 43    NOLAN CIR MANCHESTER CT 06042 |
| PIZZANO, ISABEL | 7433 CHEROKEE DR DOWNEY CA 90241 |
| PIZZANO, RONALD | 22    CARLEN DR NORTHFORD CT 06472 |
| PIZZANO, VINCENT | 2110 S  USHIGHWAY27 ST # C1 CLERMONT FL 34711 |
| PIZZARRI, BOB | 5040 HARNEY RD TANEYTOWN MD 21787 |
| PIZZATO, ROBERT | 1704  NORTHFIELD SQ C NORTHFIELD IL 60093 |
| PIZZELA & ROSENBLATT | 81 MARKET SQ # 7 NEWINGTON CT 06111-2919 |
| PIZZERIA C/O: SUNIL, NEW YORK | 28083 MOULTON PKWY APT C5 LAGUNA NIGUEL CA 92677 |
| PIZZFERRATO, ANNA | 56 DUANE LN BURLINGTON CT 06013-1307 |
| PIZZILLO, JOHN | 431 COLUMBUS AVE S LITTLESTOWN PA 17340 |
| PIZZILLO, VELMA | 4919 NW  49TH RD LAUDERDALE LKS FL 33319 |
| PIZZIN, PAULA | 1837    LIGHTHOUSE CT WESTON FL 33327 |
| PIZZINO | 3550    GALT OCEAN DR # 505 FORT LAUDERDALE FL 33308 |
| PIZZINO, LILAT | 1520 NW  97TH AVE CORAL SPRINGS FL 33071 |
| PIZZIRULLI, VICTORIA | 141 W JACKSON BLVD 600A CHICAGO IL 60604 |
| PIZZITOLA, GARY | 165 S  MILL DR S GLASTONBURY CT 06073 |
| PIZZITOLA, REBECCA | 12450 CULVER BLVD APT 110 LOS ANGELES CA 90066 |
| PIZZO, CAROLE | 5547 N PARKSIDE AVE CHICAGO IL 60630 |
| PIZZO, JOE | 1225 N SANDBURG TER 802 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| PIZZO, LISA | 498   PROSPECT ST # 1 WILLIMANTIC CT 06226 |
| PIZZOCCHIERI, ANTONELLA | 29600 ISLAND VIEW DR APT 301 RANCHO PALOS VERDES CA 90275 |
| PIZZOFERRATO, MARK A | 810 VANTAGE   CT NEWPORT NEWS VA 23602 |
| PIZZOLATO,LARRY | 13024 W CREEKSIDE DR HOMER GLEN IL 60491 |
| PIZZOLONGO, SUSAN | 55    FREDERICK ST NEWINGTON CT 06111 |
| PIZZURO, SALVATORE | 4909 NE  2ND AVE POMPANO BCH FL 33064 |
| PIZZUTULLI, PETER | 9233 SW  8TH ST # 204 204 BOCA RATON FL 33428 |
| PJ, LACETTE | 50 N  EDGEMON AVE WINTER SPRINGS FL 32708 |
| PK WHEELER COMMUNICATIONS | 6050 N HERMITAGE AVE WHEELER, PAULA CHICAGO IL 60660 |
| PKE, JAMES D | 268 JELLY WY HEMET CA 92544 |
| PKG ASSOCIATES GOLDMAN, K | 500 S  OCEAN BLVD # 2008 2008 BOCA RATON FL 33432 |
| PKLEIN, SANDY | 1621   HAWTHORNE PL WEST PALM BCH FL 33414 |
| PLA, THENA | 121 E LIVE OAK ST APT A SAN GABRIEL CA 91776 |
| PLACA, JOHN | 11614 SW  53RD PL COOPER CITY FL 33330 |
| PLACE 4 TAXES | 1307 E   COMMERCIAL BLVD OAKLAND PARK FL 33334 |
| PLACE, PATRICK | 422 S THORNWOOD DR LAKE VILLA IL 60046 |
| PLACE, WALTER | 20100 KIRKWOOD SHOP RD WHITE HALL MD 21161 |
| PLACE, WILLIAM | 110 NW  72ND WAY PEMBROKE PINES FL 33024 |
| PLACEK, ROANDE B | 450 GUM PL BREA CA 92821 |
| PLACEK, THOM | 331 IDA AVE BALTIMORE MD 21221 |
| PLACENCIA**, STELA | 12835 10TH ST CHINO CA 91710 |
| PLACENCIA, MRS | 56710 POLK ST APT A THERMAL CA 92274 |
| PLACENCIA, RALPH | 4102 ELLEN DR COVINA CA 91722 |
| PLACENCIO, ERNESTINE | 1270 W 8TH ST SAN PEDRO CA 90731 |
| PLACENCIO, ERNESTINE | 1344 W 8TH ST SAN PEDRO CA 90732 |
| PLACENCIO, MARGARET | 2363   TRAILSIDE LN WAUCONDA IL 60084 |
| PLACENSIA, MARIA | 13803 LOUVRE ST PACOIMA CA 91331 |
| PLACENSIA, ROBERT | 2343 STANBRIDGE AV LONG BEACH CA 90815 |
| PLACENTRA, NICHOLAS | 8208   DESMOND DR BOYNTON BEACH FL 33472 |
| PLACH, KEVIN | 7315 N OKETO AVE CHICAGO IL 60631 |
| PLACHTER, BESS | 1502   CAYMAN WAY # G2 G2 COCONUT CREEK FL 33066 |
| PLACIA, TONY | 15878 LARKSPUR ST APT C107 SYLMAR CA 91342 |
| PLACIDO, BARBARA | 35    WOODSTOCK RD POMFRET CENTER CT 06259 |
| PLACIUS, JULIENNE | 1321 SW  5TH AVE DEERFIELD BCH FL 33441 |
| PLACK, WILLIAM | 5 E MALLARD DR A BERLIN MD 21811 |
| PLACZ, CZESLAWA | 2530 N HAMLIN AVE CHICAGO IL 60647 |
| PLADEVEGA, NICHOLE | 7517 ST CLAIR AV NORTH HOLLYWOOD CA 91605 |
| PLAEGER, LAURIE | 1117 N DEARBORN ST 308 CHICAGO IL 60610 |
| PLAGANAS, ERNESTO H | 1522 STARDUST DR WEST COVINA CA 91790 |
| PLAGE, GRACE | 457 SW  29TH AVE DELRAY BEACH FL 33445 |
| PLAGEMANN, EDGAR | 463 E OXFORD RD BARRINGTON IL 60010 |
| PLAGEMANN, HEIDE | 5923-1/2  6TH AVE A KENOSHA WI 53140 |
| PLAGER, KENNETH | 14010 HIALEAH CT ORLAND PARK IL 60467 |
| PLAGER, ROBERT | 103   FARMINGTON DR YORK PA 17407 |
| PLAGIANKOS, JOANNE | 22   AGENA DR HAVRE DE GRACE MD 21078 |
| PLAHM, CHRIS | 1031   119TH ST LEMONT IL 60439 |
| PLAHM, JOE | 1596   ASHBURY DR LEMONT IL 60439 |
| PLAIGIER, CHRIS | 1500 PURDUE AV APT 19 LOS ANGELES CA 90025 |
| PLAIN, MARYANN | 2125 S LINCOLN AVE SPRINGFIELD IL 62704 |

| Claim Name | Address Information |
|---|---|
| PLAINTE, EVELYN | 6    JARVIS RD OLD SAYBROOK CT 06475 |
| PLAIR, DAN | 4307 N LINCOLN AVE 2A CHICAGO IL 60618 |
| PLAIR, ROCHE | 14525 S HOXIE AVE CHICAGO IL 60633 |
| PLAIR, SUSAN | 10900    LA SALINAS CIR BOCA RATON FL 33428 |
| PLAISTED, KRISTA | 800 ELGIN CT APT 1105 UPLAND CA 91784 |
| PLAKFER, STEPHEN | 501 E KATELLA AV APT 2B ORANGE CA 92867 |
| PLAMBECK, ANITA | 202    COACHLITE TRL CAROL STREAM IL 60188 |
| PLAMENTA, ARECHEO | 604 PANDORA PL ANAHEIM CA 92802 |
| PLAMINEK, FRANK | ESTATE OF FRANK PLAMINEK 5926 N INDIAN RD CHICAGO IL 60646 |
| PLAMONDON, JOANNE | 9000 FOREST MILL CT 402 OWINGS MILLS MD 21117 |
| PLANA, OSCAR | 1910 W POTOMAC AVE 3 CHICAGO IL 60622 |
| PLANA, ROSA | 1317 HAMPSHIRE PLACE CIR ALTAMONTE SPRINGS FL 32714 |
| PLANAKIS, ELENI | 1775 NE  21ST ST FORT LAUDERDALE FL 33305 |
| PLANAKIS, GEORGE | 1281 SE  5TH AVE POMPANO BCH FL 33060 |
| PLANAS, TEOBALDO | 1805 NW  80TH AVE MARGATE FL 33063 |
| PLANAS, VIRGINIA | 7933 NW  10TH ST PLANTATION FL 33322 |
| PLANCARTE, ROSA | 314 W BARNETT ST VENTURA CA 93001 |
| PLANCHE, JAMES | 6620    BOCA DEL MAR DR # 406 BOCA RATON FL 33433 |
| PLANET FITNESS | 1309 W  PALMETTO PARK RD BOCA RATON FL 33486 |
| PLANET, MICHAEL | 932 COLINA VISTA VENTURA CA 93003 |
| PLANETA, GEORGE | 79    SOUTH RD PORTLAND CT 06480 |
| PLANEUS, CARMEN | 4080 WOKING WY LOS ANGELES CA 90027 |
| PLANK, MARGO | 929    CHESTNUT MANOR CT BALTIMORE MD 21226 |
| PLANK, MICHAEL | 9691 OAK HILL DR ELLICOTT CITY MD 21042 |
| PLANK, ROBERT | 1111    HILL ST # L20 NEW SMYRNA BEACH FL 32169 |
| PLANK, ROBERT | 506 W 32ND ST 2R CHICAGO IL 60616 |
| PLANK, SUSHI | 19059 VALLEY BLVD APT 216 BLOOMINGTON CA 92316 |
| PLANN, CRAIG | 10 WINDSWEPT ALISO VIEJO CA 92656 |
| PLANNING DEPT., CITY OF BURBANK | 333 E OLIVE AV BURBANK CA 91502 |
| PLANO MIDDLE SCHOOL, PLANO MIDDLE SCHOOL | 804 S HALE ST PLANO IL 60545 |
| PLANT, GALEN M | 780    COURTNEY DR CROWN POINT IN 46307 |
| PLANT, HELEN | 2141    DURHAM CT MOUNT DORA FL 32757 |
| PLANT, HOWARD | P.O. BOX 1761 RANCHO SANTA FE CA 92067 |
| PLANT, JANA | 1010 W MACARTHUR BLVD APT 69 SANTA ANA CA 92707 |
| PLANT, JENNY | 4520 HAZELTINE AV APT 7 SHERMAN OAKS CA 91423 |
| PLANT, NEIL | 627 2ND ST APT 1 HERMOSA BEACH CA 90254 |
| PLANT, RICHARD | 3333 NE  34TH ST # 1101 FORT LAUDERDALE FL 33308 |
| PLANT, VICKY | 1535 SE  15TH ST # 207 FORT LAUDERDALE FL 33316 |
| PLANTE, KASEY | 399    BABCOCK HILL RD LEBANON CT 06249 |
| PLANTE, MARY | 5502 REMMELL AVE BALTIMORE MD 21206 |
| PLANTE, ROGER | 209 MAIN ST DEEP RIVER CT 06417-2022 |
| PLANTENBERG, WINONA | 21321 WILLOW WEED WY CANYON COUNTRY CA 91351 |
| PLANTHOLT, DOLORES | 10  SPRING GLEN CT COCKEYSVILLE MD 21030 |
| PLANTIER, KANDACE | 11161 MINES BLVD WHITTIER CA 90606 |
| PLANTZ, GAYLE L | 3610 W BELLE PLAINE AVE CHICAGO IL 60618 |
| PLANTZ, NICK | 6522 SAN HOMERO WY BUENA PARK CA 90620 |
| PLAPP, KATHERINE | 593 W MAPLE ST COAL CITY IL 60416 |
| PLAS, LINDSAY | 373 NW  4TH DIAGONAL  # 201 201 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| PLASANT, DANDERMARJU | 6753 WATERLOO RD 314 ELKRIDGE MD 21075 |
| PLASCENCIA, AARON | 6563 BLANCHARD AV FONTANA CA 92336 |
| PLASCENCIA, AMELIA | 5814 S SACRAMENTO AVE BSMT CHICAGO IL 60629 |
| PLASCENCIA, BLANCA | 636 N COL DE LOS CEDROS APT 54 LOS ANGELES CA 90022 |
| PLASCENCIA, CHRISTIAN | 12318 BROOKSHIRE AV DOWNEY CA 90242 |
| PLASCENCIA, CHRISTINA | 813 W 103RD ST LOS ANGELES CA 90044 |
| PLASCENCIA, DIANA | 566 E GRAND AV POMONA CA 91766 |
| PLASCENCIA, GENESIS | 12073 LESTER PL CHINO CA 91710 |
| PLASCENCIA, JESSICA | 5402 ROSE AV RIVERSIDE CA 92505 |
| PLASCENCIA, JOSE | 10327 YUKON AV INGLEWOOD CA 90303 |
| PLASCENCIA, JOSE L | 514 N BARBARA AV AZUSA CA 91702 |
| PLASCENCIA, MARIA | P.O. BOX 493 FILLMORE CA 93016 |
| PLASCENCIA, MARTHA | 2148 AVALON AV POMONA CA 91768 |
| PLASCENCIA, ROBERT A | 1441 FOREST GLEN DR APT 144 HACIENDA HEIGHTS CA 91745 |
| PLASCENCIA, SUSANA | 2943 S BON VIEW AV ONTARIO CA 91761 |
| PLASCENCIA, VERONICA | 1031 AVENIDA DE PIO PICO PLACENTIA CA 92870 |
| PLASCENCIE, KAREN | 3551 MENTONE AV APT 4 LOS ANGELES CA 90034 |
| PLASCH, AMY | 19214 ROCK SPRINGS RD HESPERIA CA 92345 |
| PLASCH, WILLIAMS | 283 PARSONS AV VENTURA CA 93003 |
| PLASCHKES, DR. HENRY | 4505 S  OCEAN BLVD # 301 HIGHLAND BEACH FL 33487 |
| PLASCOFF GENE | 18660 CASSANDRA POINTE BOCA RATON FL 33496 |
| PLASCZYK, SUSAN | 10481 PEPPERGRASS WY MORENO VALLEY CA 92557 |
| PLASENCIA, GILBERT | 2551 CANTERBURY TRL ONTARIO CA 91761 |
| PLASENCIA, MANUEL | 6069  VIRGINIA ST MERRILLVILLE IN 46410 |
| PLASENCIA, MARTHA | 7228 MARCELLE ST PARAMOUNT CA 90723 |
| PLASENCIA, MELISSA | 7920 DATE ST FONTANA CA 92336 |
| PLASENCIA, MRS | 16562 WILLOW ST APT 9 HESPERIA CA 92345 |
| PLASENCIA, NELLIE | 1 LITCHFIELD CLOSE HAMPTON VA 23669 |
| PLASENCIA, REGO | 1 N  OCEAN BLVD # PH1 PH1 POMPANO BCH FL 33062 |
| PLASENCIO, EVA | 245 S HILL ST APT 1108C LOS ANGELES CA 90012 |
| PLASIL, SUZAN | 3816 W 47TH ST 2F CHICAGO IL 60632 |
| PLASKAS, BRETT | 1633 N BURLING ST 3 CHICAGO IL 60614 |
| PLASMATI, NICHOLAS | 577 SULLIVAN ST DELTONA FL 32725 |
| PLASOLA, ETMI | 7541 SERAPIS AV APT 6 PICO RIVERA CA 90660 |
| PLASS, JODIL | 216 S CURRY  ST HAMPTON VA 23663 |
| PLASSE, ROLAND | 1230 SW  46TH AVE DEERFIELD BCH FL 33442 |
| PLASSMAN, CAROLYN | 201  YORKSHIRE WAY K BEL AIR MD 21014 |
| PLASTARAS, CHRISTOPHER | 3347 N CLARK ST 3W CHICAGO IL 60657 |
| PLASTERING_INC., KING | 11952 STRATHERN ST NORTH HOLLYWOOD CA 91605 |
| PLASTIAK, MICHEAL | 17706  WOBURN RD TINLEY PARK IL 60487 |
| PLASTINA, MARY | 400 LINCOLN AVE LAKE BLUFF IL 60044 |
| PLASTINO, ERICA | 1129 VAN BUREN AV VENICE CA 90291 |
| PLASTINO, ERICA | 1107 GARFIELD AV VENICE CA 90291 |
| PLASTOW, JASON | 1025 S MONITOR AVE CHICAGO IL 60644 |
| PLAT, ARLENE | 7493 ADAMS ST VENTURA CA 93003 |
| PLATA, AMELIA | 3040 LASHBROOK AV EL MONTE CA 91733 |
| PLATA, CHRISTIAN | 10541 CAMARILLO ST NORTH HOLLYWOOD CA 91602 |
| PLATA, EGMIDIA | 1142 E 2ND AV ESCONDIDO CA 92025 |
| PLATA, JORGE | 2619 MILLBRAE AV DUARTE CA 91010 |

| Claim Name | Address Information |
|---|---|
| PLATA, JOSE | 315 RIDGE LANE DR 1G HARVARD IL 60033 |
| PLATA, KATHERINE | 350 MARINA DR APT 53 SEAL BEACH CA 90740 |
| PLATA, LUCAS | 14093 LIVINGSTON MEADOWS GARDEN GROVE CA 92844 |
| PLATA, PATRICIA | 927  RED HAWK DR ANTIOCH IL 60002 |
| PLATA, ROCIO F | 1049 W FRANCIS ST APT D ONTARIO CA 91762 |
| PLATA, S RENAE | 6959 MCLAREN LN RIVERSIDE CA 92509 |
| PLATA, SARA | 1425   SAINT GABRIELLE LN # 4201 WESTON FL 33326 |
| PLATANIA, BARBARA | 12361 NW  11TH ST PLANTATION FL 33323 |
| PLATAS, DIANE | 2134 E MCKENZIE ST LONG BEACH CA 90805 |
| PLATE, AARON | 910 PEKIN AVE 1 CREVE COEUR IL 61610 |
| PLATE, BARBARA | 53 BERKSHIRE DR CRYSTAL LAKE IL 60014 |
| PLATE, CAREY | 8845   OKEECHOBEE BLVD # 105 WEST PALM BCH FL 33411 |
| PLATE, CYNTHIA | 9760 SUMMER PARK CT COLUMBIA MD 21046 |
| PLATE, JEFF | 660 S FENIMORE AV COVINA CA 91723 |
| PLATERO, BLANCA | 1249 W 6TH ST APT 307 LOS ANGELES CA 90017 |
| PLATERO, MARIA | 14926 INDIANA AV APT 2 PARAMOUNT CA 90723 |
| PLATERO, WALTER | 12117 MENLO AV HAWTHORNE CA 90250 |
| PLATERO,ERIC | 969   TROPIC BLVD DELRAY BEACH FL 33483 |
| PLATH, JEFFERY | 1120 LAKESIDE CT AURORA IL 60504 |
| PLATHE, ROBERT P | 509 N NORA AV WEST COVINA CA 91790 |
| PLATINUM FINANCIAL, DAVIS | KEVIN C/O 9200 W SUNSET BLVD APT 620 WEST HOLLYWOOD CA 90069 |
| PLATINUM SEARCH SOLUTIONS, LEONE, JILL | 1976 N TROONS XING PALATINE IL 60074 |
| PLATIRO, TYRA | 1381 S WALNUT ST APT 2307 ANAHEIM CA 92802 |
| PLATNICK, BRIAN | 2243  ORRINGTON AVE EVANSTON IL 60201 |
| PLATO, EDWIN J | 9714 SEPULVEDA BLVD APT 218 NORTH HILLS CA 91343 |
| PLATO, FRED | 902   MARGARITA CT LADY LAKE FL 32159 |
| PLATO, JANE | 338 FLAGG CT HINSDALE IL 60521 |
| PLATON, MARLO | 915 HOLBROOK DR NEWPORT NEWS VA 23602 |
| PLATON, ROVIEN LEH | 166 E 215TH ST CARSON CA 90745 |
| PLATOS, GRACIE | 7855 NATOMA AVE BURBANK IL 60459 |
| PLATOS, STEPHEN E | 11509 S RIDGELAND AVE ALSIP IL 60803 |
| PLATOWSKI, ANDREW | 1019 INDIAN RD GLENVIEW IL 60025 |
| PLATT, ANTHONY D | 9424 LAPIS CT CORONA CA 92883 |
| PLATT, BELINDA | 448 E DEXTER ST COVINA CA 91723 |
| PLATT, CAROL | 100 E HURON ST 4701 CHICAGO IL 60611 |
| PLATT, COURTNEY | 985   PEBBLESTONE RD PASADENA MD 21122 |
| PLATT, DANIEL | 479   GRAPE VINE TRL OSWEGO IL 60543 |
| PLATT, EDW G | 26 SE  9TH AVE FORT LAUDERDALE FL 33301 |
| PLATT, EDWARD | 14003 HARVEST AV NORWALK CA 90650 |
| PLATT, GAIL | 601  CHARLEMAGNE CIR ROSELLE IL 60172 |
| PLATT, GEORGIA | 852   OYSTER BAY HARBOUR PASADENA MD 21122 |
| PLATT, HAROLD | 100 E HURON ST    4701 CHICAGO IL 60611 |
| PLATT, HAROLD J | 1000 N LAKE SHORE PLZ 11A CHICAGO IL 60611 |
| PLATT, JAMES | 1655 N FAIRFIELD AVE 101 CHICAGO IL 60647 |
| PLATT, JOANNE T. | 1231 NW  13TH ST # 368 BOCA RATON FL 33486 |
| PLATT, JOHN | 11071 NW  40TH ST SUNRISE FL 33351 |
| PLATT, JOSHUA | 849 N MAY ST H CHICAGO IL 60622 |
| PLATT, KELLY | 190 S WOOD DALE RD 800 WOOD DALE IL 60191 |
| PLATT, LOIS | 9238   GROSS POINT RD 411 SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| PLATT, MARY | 1496 WYNDHAM COVE LN SCHAUMBURG IL 60173 |
| PLATT, MATHEW | 1362  HOLLOW GLEN CT BALTIMORE MD 21226 |
| PLATT, MELINA | 2    ISLE OF VENICE DR # 7 FORT LAUDERDALE FL 33301 |
| PLATT, MICHAEL | 16428 PRAIRIE AVE SOUTH HOLLAND IL 60473 |
| PLATT, NORMAN | 1527 W JUNEWAY TER CHICAGO IL 60626 |
| PLATT, PATRICIA | 10200 S PULASKI RD 203 OAK LAWN IL 60453 |
| PLATT, R | 7717 JOSHUA VIEW DR YUCCA VALLEY CA 92284 |
| PLATT, ROBERT | 125  OTIS DR SEVERN MD 21144 |
| PLATT, RONALD A | 1027 STONESHEAD CT THOUSAND OAKS CA 91361 |
| PLATT, SARA | 5969 N RAVENSWOOD AVE 5C CHICAGO IL 60660 |
| PLATT, SHAWN | 321 S SANGAMON ST 603 CHICAGO IL 60607 |
| PLATT, SHEILA A | 5868 CANDLEWOOD ST LAKEWOOD CA 90713 |
| PLATT, SUSAN | 1709 MARYLAND AVE SHADY SIDE MD 20764 |
| PLATT, VIRGINIA | 2207 SW  20TH TER BOYNTON BEACH FL 33426 |
| PLATT, WILLIAM | 4312 FISHERMANS TER LYONS IL 60534 |
| PLATTE, E . | 11559    ORANGE BLOSSOM LN BOCA RATON FL 33428 |
| PLATTE, MICHAEL | 6424 ESQUIRE DR SYKESVILLE MD 21784 |
| PLATTER, DENISE | 2601 W CURIE ST APT A SANTA ANA CA 92704 |
| PLATTER, J. | 3719 NW  35TH ST COCONUT CREEK FL 33066 |
| PLATTFORM ADVERTISING | 500 NORTH ROGERS ROAD OLATHE KS 66062 |
| PLATTMAN, JOSEPH | 8830  WALTHER BLVD 313 BALTIMORE MD 21234 |
| PLATTNER, ANN | 3025  WEAVER AVE BALTIMORE MD 21214 |
| PLATTNER, EDWARD | 3401 LEMON ST APT 508 RIVERSIDE CA 92501 |
| PLATTNER, PAT | 28521 CEDAR RIDGE RD TRABUCO CANYON CA 92679 |
| PLATTNER, REX | 19652 KEVIN LN MOKENA IL 60448 |
| PLATTOR, ARNOLD | 5028    IBIS CT COCONUT CREEK FL 33073 |
| PLATTOS, NICHOLAS | 223  ISU WATERSN MARSHALL NORMAL IL 61761 |
| PLATTS, JOHN | 501 FOREST AVE 507 GLEN ELLYN IL 60137 |
| PLATTS, STEPHEN | 6373 KEYSTONE ST SIMI VALLEY CA 93063 |
| PLATTSMIER, GEORGE | 73  BROAD ST # 9 PLAINVILLE CT 06062 |
| PLATUKIS, BALYS | 27151 SUN CITY BLVD SUN CITY CA 92586 |
| PLATZ, CHERYL | 10610 PINYON AV TUJUNGA CA 91042 |
| PLATZEK, ZANDRA | 1317 S WESTGATE AV APT 206 LOS ANGELES CA 90025 |
| PLATZER, AGNES | 38856 SUNNYVALE ST PALMDALE CA 93551 |
| PLATZKOW, MARY BETH | 5550 S DORCHESTER AVE 1204 CHICAGO IL 60637 |
| PLATZNER, NORMA | 15342    LAKES OF DELRAY BLVD # 82 DELRAY BEACH FL 33484 |
| PLATZNER, RONALD G | 3090 SAN MARINO ST LOS ANGELES CA 90006 |
| PLAUCK, DAVID | 8139 E RIDGE DR PLEASANT PRAIRIE WI 53158 |
| PLAUDE, KRISJANIS A | 1375 WINFIELD WAY ROSELLE IL 60172 |
| PLAUM, GLORIA | 11205    GREEN LAKE DR # 204 BOYNTON BEACH FL 33437 |
| PLAUR, MAGGIE | 1691 NW  65TH TER MARGATE FL 33063 |
| PLAURDE, KATHY | 1655 NW  91ST AVE # 523 CORAL SPRINGS FL 33071 |
| PLAUSKY, C. | 118  W TARA LAKES DR BOYNTON BEACH FL 33436 |
| PLAUT, MICHAEL | 12 SUNNYVIEW DR PHOENIX MD 21131 |
| PLAUT, ROSE | 4250    GALT OCEAN DR # 11J 11J FORT LAUDERDALE FL 33308 |
| PLAUT, TANYA M. | 270    CARNOUSTIE LN NEW SMYRNA BEACH FL 32168 |
| PLAVCK, TIM | 1252  WIND ENERGY PASS BATAVIA IL 60510 |
| PLAVIN, DOREEN & SAUL | 2551 NW  103RD AVE # 204 PLANTATION FL 33322 |
| PLAVIN, HYMAN | 3405    BIMINI LN # M1 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| PLAX, MS. | 2048 MAYVIEW DR LOS ANGELES CA 90027 |
| PLAXSUN, DAVID | 9501    SUNRISE LAKES BLVD # 202 SUNRISE FL 33322 |
| PLAXTON, HERBERT | 10819 LARRYLYN DR WHITTIER CA 90603 |
| PLAY, MIKE | 13508 S MONA BLVD COMPTON CA 90222 |
| PLAYA VISTA | 5510 LINCOLN BLVD    STE 100 PLAYA VISTA CA 90094 |
| PLAYDON, AIDA R | 10    ADA LN # 20 MANCHESTER CT 06040 |
| PLAYER, CAROL A. | 3489    STERLING ST LADY LAKE FL 32162 |
| PLAYER, MARILYN | 50    RIVERMEAD BLVD EAST HARTFORD CT 06118 |
| PLAYER, MARY | 2255 NW  166TH ST MIAMI FL 33054 |
| PLAYER, STEPHEN | 5401  E LOMA VISTA DR DAVENPORT FL 33896 |
| PLAYER, VANESSA | 12211 MANOR DR APT 24 HAWTHORNE CA 90250 |
| PLAYER, ZAMBIA | 300 HIDENWOOD  DR F3 NEWPORT NEWS VA 23606 |
| PLAYFORD, SCOTT | 2017  HARBOUR GATES DR 220 ANNAPOLIS MD 21401 |
| PLAZA AT THE ARBORETUM /LEGACY | 2200 COLORADO AVE. SANTA MONICA CA 90404 |
| PLAZA EAST | 4300 N  OCEAN BLVD # 19K FORT LAUDERDALE FL 33308 |
| PLAZA, EDITH | 4075 NW  34TH ST # 302 LAUDERDALE LKS FL 33319 |
| PLAZA, GENEVA | 1441 21ST ST SANTA MONICA CA 90404 |
| PLAZA, INEZ | 1765 SW  8TH DR POMPANO BCH FL 33060 |
| PLAZA, MARCO | 635 NW  132ND TER PLANTATION FL 33325 |
| PLAZA, PRISCILLA A | 10323 VICTORIA AV RIVERSIDE CA 92503 |
| PLAZA, SAL | 2304 ANDREO AV TORRANCE CA 90501 |
| PLAZA, STAN | 14861 STARMONT ST MORENO VALLEY CA 92553 |
| PLAZA, VINCENT | 4115 PENINSULA DR CARLSBAD CA 92010 |
| PLAZAS, CESAR | 144 W 53RD ST APT 4 LOS ANGELES CA 90037 |
| PLEAS, EDDIE | 3164 N 9TH ST MILWAUKEE WI 53206 |
| PLEASANCE, M R | 8106 S ARTESIAN AVE CHICAGO IL 60652 |
| PLEASANT  COLLEEN | 847  MCHENRY ST BALTIMORE MD 21230 |
| PLEASANT PEASANT | 4251 MARTINGALE WAY NEWPORT BEACH CA 92660 |
| PLEASANT VIEW LUTHER HOME, GROVE, JANE | 505  COLLEGE AVE OTTAWA IL 61350 |
| PLEASANT, A. | 17230  LOUIS CT SOUTH HOLLAND IL 60473 |
| PLEASANT, JENNIFER | 2424 E WALNUT CREEK PKWY WEST COVINA CA 91791 |
| PLEASANT, LORETTA | 15041    NORFOLK LN WESTON FL 33331 |
| PLEASANT, MERLEN | 7443 MCLENNAN AV VAN NUYS CA 91406 |
| PLEASANT, MYRA | 1551 NW  108TH AVE # 148 PLANTATION FL 33322 |
| PLEASANT, SAMUEL | 8690 NW  21ST ST SUNRISE FL 33322 |
| PLEASANT, SHIRLEY | 9616 S UNION AVE CHICAGO IL 60628 |
| PLEASANT, SHIRLY | 2209 CALLE JALAPA WEST COVINA CA 91792 |
| PLEASANT, VANESSA | 1133 MOUNT ST N BALTIMORE MD 21217 |
| PLEASANT, VIRGINIA | 14816 CYPRESS RD ADELANTO CA 92301 |
| PLEASANT, YVETTE | 12827 CARLTON AV LOS ANGELES CA 90061 |
| PLEASANTON TRI VALLEY HERALD | 401 13TH ST OAKLAND CA 94612 |
| PLEASANTS, KAYE | 2707 MENDELIN ST APOPKA FL 32703 |
| PLEASANTS, LUCILLE | 3306 W LEWIS RD HAMPTON VA 23666 |
| PLEASNICK, JASMINE | 10160 66TH AVE C PLEASANT PRAIRIE WI 53158 |
| PLEAT, IRVING | 8175    HORSESHOE BAY RD BOYNTON BEACH FL 33472 |
| PLECKER, CAROL | 50    SAWKA DR EAST HARTFORD CT 06118 |
| PLECKI, CLAUDIA | 8251  BROMLEY ST ORLAND PARK IL 60462 |
| PLECKI, JANET | 3007 NORTHMOOR TRL MICHIGAN CITY IN 46360 |
| PLECKI, JERRY | 4244 N OCTAVIA AVE NORRIDGE IL 60706 |

| Claim Name | Address Information |
|---|---|
| PLEDGER, GLORIA | 16918   AVALON AVE SOUTH HOLLAND IL 60473 |
| PLEDGER, MINNIE | 533 E 33RD PL      508 CHICAGO IL 60616 |
| PLEDGER, TAMETTA | 115 N LEAVITT ST B CHICAGO IL 60612 |
| PLEET, NANCY | 7350    KINGHURST DR # 401 DELRAY BEACH FL 33446 |
| PLEETER, SAMUEL | 2703 BARTOL AVE BALTIMORE MD 21209 |
| PLEHN, CLINTON D | 1715 ELLINCOURT AV APT 14 SOUTH PASADENA CA 91030 |
| PLEIMLING, JANET | 5229   GRAND AVE DOWNERS GROVE IL 60515 |
| PLEIN, ALICIA | 1506   STATE ST DELAVAN WI 53115 |
| PLEIN, FRANK | 615 W JOHNSON ST 935 MADISON WI 53706 |
| PLEIN, HILTON | 3285 MONITOR LN LONG GROVE IL 60047 |
| PLEIN, JOSEF | 5207 RUBY ST TORRANCE CA 90503 |
| PLEIN, PAULA | 625  PHEASANT LN DEERFIELD IL 60015 |
| PLEISIR, ELSA | 6090 NW  64TH AVE # 203 TAMARAC FL 33319 |
| PLEISSE, ANN | 5609 TIFFANY DR CHURCHTON MD 20733 |
| PLEITEZ, CONCEPCION | 10428 HELENA AV MONTCLAIR CA 91763 |
| PLEITEZ, KIMMIE | 3367 PADDY LN BALDWIN PARK CA 91706 |
| PLEITZ, BLANCA | 1155 W 58TH PL LOS ANGELES CA 90044 |
| PLELI, LENA | 8552 N OZARK AVE NILES IL 60714 |
| PLENDER, JUATHENA | 11821 ST MARK ST GARDEN GROVE CA 92845 |
| PLENER, GERRY | 1 CLARK AVE THORNHILL ON L4J 7Y6 CANADA |
| PLENNER, RITA | 8320    CASA DEL LAGO  # L BOCA RATON FL 33433 |
| PLENTER, CORNELIA | 16    SUNSET RDG DEEP RIVER CT 06417 |
| PLENZIO, MARYGRACE | 54 MARGARET RD MANCHESTER CT 06042-1965 |
| PLEPCJER, ANDY | 15422 SHARON DR HOMER GLEN IL 60491 |
| PLESCIA, NANETTE | 1870 NW  94TH AVE PLANTATION FL 33322 |
| PLESE, LORETTA | 3642 N GAREY AV APT 80 POMONA CA 91767 |
| PLESE, MS. ANNE | 462 CAMINO FLORA VISTA SAN CLEMENTE CA 92673 |
| PLESEK, ROSE | 13862 FRESH MEADOW LN APT 8G SEAL BEACH CA 90740 |
| PLESHETTE, GRAHAM | 16621   FINCH AVE HARVEY IL 60426 |
| PLESKO, EVELYN | 2851  WATER TOWER LN DARIEN IL 60561 |
| PLESKO, GERALDINE | 10197 W HIGGINS RD G3 ROSEMONT IL 60018 |
| PLESKOW, BARBRA | 7933    LA MIRADA DR BOCA RATON FL 33433 |
| PLESNIAK, D | 1464 DRIFTWOOD AVE PALATINE IL 60067 |
| PLESS, BRUCE | 19173 OAK ST APPLE VALLEY CA 92308 |
| PLESS, DAVID | 28811 PACIFIC COAST HWY MALIBU CA 90265 |
| PLESS, SCOTT | 43W723   KENMAR DR 1ST ELBURN IL 60119 |
| PLESSALA, GENE | 1112 BUCKINGHAM DR APT B COSTA MESA CA 92626 |
| PLESTED, WILLIAM | 405 N KENTER AV LOS ANGELES CA 90049 |
| PLETCHER, DEBORAH | 2719 NE  15TH ST FORT LAUDERDALE FL 33304 |
| PLETCHER, JEREMY | 1000 N SERRANO AV APT 206 LOS ANGELES CA 90029 |
| PLETCHER, JIM | 196 LEWIS ROBERT  LN WILLIAMSBURG VA 23185 |
| PLETCHER, TRACY | 1015    SILVERBELL ST HOLLYWOOD FL 33019 |
| PLETCHER, TRACY | 9045    EQUUS CIR BOYNTON BEACH FL 33472 |
| PLETE, ARWIN | 3074 W AVENUE 35 LOS ANGELES CA 90065 |
| PLETH, FRANZ | 744 DOAN DR BURBANK CA 91506 |
| PLETKA, JOSEPH | 2619  ROCKPORT LN 204 NAPERVILLE IL 60564 |
| PLETKOVICH, THOMAS | 40W030  LOWELL PL SAINT CHARLES IL 60175 |
| PLETRUS, VICTORIA, UW MADISON | 410 SPRING ST EAU CLAIRE WI 54703 |
| PLETT, CAROL | 615  KENILWORTH AVE SOUTH ELGIN IL 60177 |

| Claim Name | Address Information |
|---|---|
| PLETT, STEPHANIE | 3696    ALADDIN AVE BOYNTON BEACH FL 33436 |
| PLETT, TODD | 6 INGLESHIRE CT BOULDER HILLS IL 60538 |
| PLETZ, MARIE | 456 S 9TH ST APT G206 QUAKERTOWN PA 18951 |
| PLETZKE, ANDREW | 17950 N GOUGAR RD JOLIET IL 60432 |
| PLEUIN, DANIELLE | 4361 SW  10TH PL # 101 DEERFIELD BCH FL 33442 |
| PLEUNEY, NOREEN | 1290 BRENDA CT UPLAND CA 91786 |
| PLEVA, DIANA | 1905 PINE AV MANHATTAN BEACH CA 90266 |
| PLEVA, DOROTHY | 4347 GAGE AVE LYONS IL 60534 |
| PLEVA, JOSEPH | 12241 W BONNIE BROOK LN WAUKEGAN IL 60087 |
| PLEVA, KATHLEEN | 56 COLONIAL DR SOMERS CT 06071-2001 |
| PLEVELICH, JOHN | 5695 YORK HAVEN  LN GLOUCESTER VA 23061 |
| PLEVELICH, JOHN | PO BOX 54 HAYES VA 23072 |
| PLEVIAK, PAM | GRAYSLAKE CENTRAL HIGH SCHOOL 400 N LAKE ST GRAYSLAKE IL 60030 |
| PLEVIN, REBECCA | 2025  SHERMAN AVE 408 EVANSTON IL 60201 |
| PLEVNEY, BRENDA | 358 RANGER CT UPLAND CA 91784 |
| PLEVO, FLORA | 17545 LORENZ AVE LANSING IL 60438 |
| PLEVY RENEE | 8285    SEVERN DR # A A BOCA RATON FL 33433 |
| PLEVYAK, BRENDA | 12649 REED AV GRAND TERRACE CA 92313 |
| PLEVYAK, KAREN | 1508    TWIN CIRCLE DR SOUTH WINDSOR CT 06074 |
| PLEW, DAWN | 9207 CATTARAUGUS AV LOS ANGELES CA 90034 |
| PLEW, DEANE | 831 W KENDALL ST CORONA CA 92882 |
| PLEWACKI, MARY | 2526  MCELDERRY ST BALTIMORE MD 21205 |
| PLEZANT NILES -NIE | 5649 NW  27TH CT # 1 1 LAUDERHILL FL 33313 |
| PLIANIA, JEROME | 3552    COCOPLUM CIR COCONUT CREEK FL 33063 |
| PLICET, JACOB J | 701 TOURMALINE CT ANAHEIM CA 92807 |
| PLICHTA, STEPHANIE, WHEATON FISCHER HALL | 501    COLLEGE AVE 521 WHEATON IL 60187 |
| PLICHTA, STEPHEN | 435 BRIGHTON DR WHEATON IL 60187 |
| PLICK, GEORGE | 9597 FREMONT AV MONTCLAIR CA 91763 |
| PLIEGO, FELICIA | 167 FAIRHAVEN LN COSTA MESA CA 92626 |
| PLIENIS, ANTHONY | 15402 S 82ND AVE ORLAND PARK IL 60462 |
| PLIENS, RONALD | 9812  WHITNEY DR 325 BALTIMORE MD 21237 |
| PLIER, HOWARD | 3131 N PRATER AVE NORTHLAKE IL 60164 |
| PLIMACK, HANNAH | 1985 S  OCEAN DR # 10L HALLANDALE FL 33009 |
| PLIMPTON, JR KD | 26    STERLING CITY RD LYME CT 06371 |
| PLINNIE, THOMPSON | 389    DOMINO DR ORLANDO FL 32805 |
| PLIOPLYS, RAMUTE | 7212 S TALMAN AVE CHICAGO IL 60629 |
| PLISCOTT, LARRY | 9748 S TROY AVE EVERGREEN PARK IL 60805 |
| PLISIC, JERRY & ELEANOR | 1297  117TH ST LEMONT IL 60439 |
| PLISKE, CORINA | 9649 VALJEAN AV NORTH HILLS CA 91343 |
| PLISKE, EYILEN | 9293 NW  5TH CT CORAL SPRINGS FL 33071 |
| PLISKE, SHIRLEY | 309    FARMINGTON DR PLANTATION FL 33317 |
| PLISNIER, NORBERT | 805    HEATHER LN HALLANDALE FL 33009 |
| PLISZKA, JULIE | 417 SHERWOOD RD    2ND LA GRANGE PARK IL 60526 |
| PLITT, DIANE | 9361 RIDINGS WAY LAUREL MD 20723 |
| PLIUKSTAITE, JURGITA | 108 N SALEM DR SCHAUMBURG IL 60194 |
| PLMENTEL, MIGUEL | 8030 45TH PL LYONS IL 60534 |
| PLNSKY, DAN | 202 SOCO DR FULLERTON CA 92832 |
| PLOCHMAN, CARL | 10480 305TH AVE MILWAUKEE WI 54757 |

| Claim Name | Address Information |
| --- | --- |
| PLOCHMAN, CARL | 10480 305 AVE NEW AUBURN WI 54757 |
| PLOCHMAN, CARL | 10480 305TH AVENUE NEW AUBURN WI 54757 |
| PLOCK, JOHN | 118 BATES CT ORINDA CA 94563 |
| PLODNICK, PHILLIP D | 16675 LACY ST VICTORVILLE CA 92395 |
| PLOE, DOUGLAS H | 4129 ENCINO PL OXNARD CA 93033 |
| PLOENSE, VICKI, BEECHER HIGH SCHOOL | 538 MILLER ST BEECHER IL 60401 |
| PLOESER, MRS. | 1133 LAGUNA CANYON RD APT 5 LAGUNA BEACH CA 92651 |
| PLOESSEL, VERL | 18741 CLEARVIEW LN HUNTINGTON BEACH CA 92648 |
| PLOETZ, JIM | 1542 COUNTRYSIDE DR BUFFALO GROVE IL 60089 |
| PLOETZ, VAL | 14111  SOPER ST CEDAR LAKE IN 46303 |
| PLOFKIN, THOMAS | 8653   WAKEFIELD DR PALM BEACH GARDENS FL 33410 |
| PLOFSKY, HERBERT | 15144   ASHLAND ST # 296 DELRAY BEACH FL 33484 |
| PLOFSKY, TAMMY | 940  DUNHAM LN BUFFALO GROVE IL 60089 |
| PLOK, CHANPISEY | 705 S MERLE LN WHEELING IL 60090 |
| PLOMBA, SOPI | 55   MARKET ST # 1 NEW BRITAIN CT 06051 |
| PLOMIN, SUSAN | 1152 W FARWELL AVE 2N CHICAGO IL 60626 |
| PLONA, ADELE | 160 TARIFFVILLE RD TARIFFVILLE CT 06081 |
| PLONA, DANIEL | 1923 FRIDINGER MILL RD WESTMINSTER MD 21157 |
| PLONG, KATHLEEN | 1749 GARDENIA AV LONG BEACH CA 90813 |
| PLONKA, EDWARD | 351 N WESTMORE AVE VILLA PARK IL 60181 |
| PLONKA, PLANKA, NDU NORTH | 348 NDU ZAHM HALL NOTRE DAME IN 46556 |
| PLONKA, ROBERT | 319 E FOSTER AVE ROSELLE IL 60172 |
| PLONKA, RON | 13805 W JONESPORT CT PLAINFIELD IL 60544 |
| PLONSKY, SAMUEL | 10076   CEDAR POINT BLVD # 401 BOYNTON BEACH FL 33437 |
| PLONSKY,BRYAN | 20930   VIA JASMINE  # 1 BOCA RATON FL 33428 |
| PLOOKSAWASDI, THIRDKIAT | 2965  HEARTHSTONE RD ELLICOTT CITY MD 21042 |
| PLOSAY, JOHN | 9123 OLIN ST LOS ANGELES CA 90034 |
| PLOSKER, JOE | 4025 N  NOB HILL RD # 300 SUNRISE FL 33351 |
| PLOSKI, EDWARD | 2824 N SPAULDING AVE CHICAGO IL 60618 |
| PLOSKI, RICHARD | 29 HARDWICK RD BRISTOL CT 06010-5420 |
| PLOSKON, TED | 2709  HICKORY KNOLL CT ODENTON MD 21113 |
| PLOSS, RAYMOND | 3200 NE  36TH ST # 806 FORT LAUDERDALE FL 33308 |
| PLOSZKIEWICZ, JOHN | 86 BENNETT AV APT 1 LONG BEACH CA 90803 |
| PLOSZYNSKI, BEATA | 9011 MASON AVE MORTON GROVE IL 60053 |
| PLOTCH, ADELINE | 47 SIENA LAGUNA NIGUEL CA 92677 |
| PLOTKE, THOMAS | 410   CRESCENT BLVD 3D LOMBARD IL 60148 |
| PLOTKIN %, GARY | 16633 VENTURA BLVD APT 800 ENCINO CA 91436 |
| PLOTKIN, BENARD | 3308   OAK DR HOLLYWOOD FL 33021 |
| PLOTKIN, BLANCHE | 1447 17TH ST APT 18A SANTA MONICA CA 90404 |
| PLOTKIN, CHARLES | 220   MACFARLANE DR # 1101 DELRAY BEACH FL 33483 |
| PLOTKIN, ERIC | 111 W MAPLE ST 2408 CHICAGO IL 60610 |
| PLOTKIN, FLORENCE | 9915   SEACREST CIR # 102 102 BOYNTON BEACH FL 33437 |
| PLOTKIN, GOLDIE | 16830 KINGSBURY ST APT 120 GRANADA HILLS CA 91344 |
| PLOTKIN, IRWIN | 7521   GLENDEVON LN # 707 DELRAY BEACH FL 33446 |
| PLOTKIN, IRWIN | 8270   DUOMO CIR BOYNTON BEACH FL 33472 |
| PLOTKIN, MILTON | 7650 N  UNIVERSITY DR # 111 TAMARAC FL 33321 |
| PLOTKIN, NORM | 2471 CALLE SAN CLEMENTE ENCINITAS CA 92024 |
| PLOTKIN, RACHELLE | 9478 ALLISON LN CYPRESS CA 90630 |
| PLOTKIN, RANDY | 63 VIA ARMILLA SAN CLEMENTE CA 92673 |

| Claim Name | Address Information |
|---|---|
| PLOTKIN, SUSAN | 9551 NW  27TH CT CORAL SPRINGS FL 33065 |
| PLOTKOWSKI, ROBERT | 1100 N KENTER AV LOS ANGELES CA 90049 |
| PLOTNER, NINA | 7722 GODDARD AV LOS ANGELES CA 90045 |
| PLOTNICK, ROBERT I | 322  BASSWOOD DR NORTHBROOK IL 60062 |
| PLOTNICOV, JEAN | 8510   SUNRISE LAKES BLVD # 109 SUNRISE FL 33322 |
| PLOTNIK, NEAL | 909 FOX CHASE DR ROUND LAKE BEACH IL 60073 |
| PLOTT MANAGEMENT CORP | 800 EAST 5TH STREET ONTARIO CA 91764 |
| PLOTT, WILLIAM | 2216 SOMERSET PL NEWPORT NEWS VA 23602 |
| PLOTZKER, JAY | 1501 S BEVERLY DR APT 4 LOS ANGELES CA 90035 |
| PLOTZKER, LARRY | 812  STONEGATE DR HIGHLAND PARK IL 60035 |
| PLOTZKER, SYLVIA | 1250   FARMINGTON AVE # B23 WEST HARTFORD CT 06107 |
| PLOUFFE, TARA | 351 W STONE AVE C ADDISON IL 60101 |
| PLOURD, MAYRA | 258   AUDUBON AVE NEWINGTON CT 06111 |
| PLOURD, ROBERT | 701 GOVERNORS HWY SOUTH WINDSOR CT 06074-2508 |
| PLOURDE, ALECIA | 56   CASE ST CANTON CT 06019 |
| PLOURDE, ANN | 4505   JACKSON ST HOLLYWOOD FL 33021 |
| PLOURDE, CHERYL | 76   SCARBOROUGH FARE BERLIN CT 06037 |
| PLOURDE, CHRISTINE | 781   REDSTONE HILL RD BRISTOL CT 06010 |
| PLOURDE, ELLEN | 7900  DIVISION ST RIVER FOREST IL 60305 |
| PLOURDE, GARY | 3617   CLEVELAND ST HOLLYWOOD FL 33021 |
| PLOURDE, GASTANE | 41   MILLER RD # 9 BRISTOL CT 06010 |
| PLOURDE, JACKIE, MADISON JR HIGH SCHOOL | 1000  RIVER OAK DR NAPERVILLE IL 60565 |
| PLOURDE, M | 5109 W NEWPORT AVE CHICAGO IL 60641 |
| PLOURDE, MARY | 782 LOWER LN BERLIN CT 06037-3159 |
| PLOURDE, MICHAEL | 150   MAPLEWOOD AVE # 2 WEST HARTFORD CT 06119 |
| PLOURDE, PATRICIA | 14   NEW HAMPSHIRE DR BRISTOL CT 06010 |
| PLOURDE, RONALD | 107 TULIP ST # 2 BRISTOL CT 06010-5606 |
| PLOURDE, SANDY | 8 SANFORD AVE ENFIELD CT 06082-2920 |
| PLOUSARD, NANCY | 1120 N SHORE DR WAUCONDA IL 60084 |
| PLOVANICH, STACEY | 1715 S DIAMOND BAR BLVD APT A DIAMOND BAR CA 91765 |
| PLOVER, PATRICIA E. | 6256   HITCHIN POST WAY DELRAY BEACH FL 33484 |
| PLOVSKY, JAC | 2 POMONA E 206 BALTIMORE MD 21208 |
| PLOWDEN, LUCY | 924 EVESHAM AVE BALTIMORE MD 21212 |
| PLOWMAN, DOLLIE | 244 EATON ST S BALTIMORE MD 21224 |
| PLOWMAN, ELIZABETH | 3999 CONEJO MESA ST MOORPARK CA 93021 |
| PLOWMAN, LUKE | 317  CEDAR CIR STREAMWOOD IL 60107 |
| PLOYSONGSANG, PIMSIRI | 13080 PACIFIC PROMENADE APT 124 LOS ANGELES CA 90094 |
| PLUCHAK, JOHN | 2407 FAIRWAY BALTIMORE MD 21222 |
| PLUCHINO, DENETTE | 9320 NW  4TH ST CORAL SPRINGS FL 33071 |
| PLUCINSKI, JULIE | 7103 S 159TH ST OMAHA NE 68136 |
| PLUCINSKI, LARRY | 8600 W AGATITE AVE CHICAGO IL 60656 |
| PLUCINSKI, MARION | 60   NICOLL AVE 306 GLEN ELLYN IL 60137 |
| PLUCINSKI, MARK | 15142 CONDADO DR OAK FOREST IL 60452 |
| PLUCINSKI, ROBERT | 2470 S SCOTT ST DES PLAINES IL 60018 |
| PLUCK, PATRICIA | 1021   HILLSBORO MILE  # 807 POMPANO BCH FL 33062 |
| PLUDE SR, MILTON | 5130 S TRIPP AVE CHICAGO IL 60632 |
| PLUDE, ELAINE | 168   RUBY RD WILLINGTON CT 06279 |
| PLUDE, LEESA L | 456   LOVELY ST AVON CT 06001 |
| PLUHAR, ALBERTA | 68 W 64TH ST    103 WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| PLUHAR, MICHELLE | 2103  FIR CT LOCKPORT IL 60441 |
| PLUIM, THOMAS | 3546 TIMBERNECK  DR HAYES VA 23072 |
| PLUISTER, MARISKA | 8640 STICKNEY AVE MILWAUKEE WI 53226 |
| PLUM INVESTMENTS | 1060 LOS ANGELES AVE SIMI VALLEY CA 93065 |
| PLUM, JAMES | 2903 HARDWICK ST LAKEWOOD CA 90712 |
| PLUM, MARGARET | 14851 JEFFREY RD APT 92 IRVINE CA 92618 |
| PLUM, RUSS | 42W074 COPPERWOOD LN SAINT CHARLES IL 60175 |
| PLUMAN, MICHELLE | 13421 NW  4TH ST # 203 PEMBROKE PINES FL 33028 |
| PLUMB, BRUCE | 2295  SUMMER CT ODENTON MD 21113 |
| PLUMB, CHUCK | 205  OAK AVE WESTMONT IL 60559 |
| PLUMB, ELIZABETH A | 810 CAMINO REAL APT 204 REDONDO BEACH CA 90277 |
| PLUMB, LINDA | 491 NW  36TH AVE DEERFIELD BCH FL 33442 |
| PLUMB, S | 586 EDGEWOOD AVE ELMHURST IL 60126 |
| PLUMB, TERRI | 927 FALL RIDGE WAY GAMBRILLS MD 21054 |
| PLUME, JERRY | 1206 W LOUISA AV WEST COVINA CA 91790 |
| PLUME, TONI | 18730 HATTERAS ST APT 9 TARZANA CA 91356 |
| PLUMER | 6    VENETIAN CIR DAYTONA BEACH SHORES FL 32118 |
| PLUMER, JACK | 11918 LOUISE AV APT 1 LOS ANGELES CA 90066 |
| PLUMERI,JOSEPH | 114    ROYAL PARK DR # 2F OAKLAND PARK FL 33309 |
| PLUMHOFF, DONALD | 3720 PARK OVERLOOK CT ELLICOTT CITY MD 21042 |
| PLUMLEE, CINDY | 2165 ORANGE OLIVE RD ORANGE CA 92865 |
| PLUMLEY-ARMSTRONG, JAN | 513 N  NOWELL ST ORLANDO FL 32835 |
| PLUMMER, AMBER | 6007 PRIMROSE AV TEMPLE CITY CA 91780 |
| PLUMMER, BARBARA | 660 NW  37TH AVE FORT LAUDERDALE FL 33311 |
| PLUMMER, BYRON | 1320 NW  185TH AVE PEMBROKE PINES FL 33029 |
| PLUMMER, CLIFFORD | 2171 WILDWOOD CT HANOVER PARK IL 60133 |
| PLUMMER, D. | 1525 SE  14TH ST FORT LAUDERDALE FL 33316 |
| PLUMMER, DOROTHY | 15873 BUTTERFIELD ST FOUNTAIN VALLEY CA 92708 |
| PLUMMER, ED | P.O. BOX 55661 RIVERSIDE CA 92517 |
| PLUMMER, EMILY | 217 CARNELIAN ST APT G REDONDO BEACH CA 90277 |
| PLUMMER, G | 23500 STRATHERN ST WEST HILLS CA 91304 |
| PLUMMER, GAYLE L | 2626 S PALM AV ONTARIO CA 91762 |
| PLUMMER, GINA | 7120 S WINCHESTER AVE CHICAGO IL 60636 |
| PLUMMER, GLORIA | 7795 PENINSULA EXPY 407 BALTIMORE MD 21222 |
| PLUMMER, JOEL | 190 NE  40TH ST OAKLAND PARK FL 33334 |
| PLUMMER, JON | 496  MCBRIDE LN SEVERNA PARK MD 21146 |
| PLUMMER, JOSH | 23001 LIPTON ST LAKE FOREST CA 92630 |
| PLUMMER, LINDA | 16150 REESE RD NEW FREEDOM PA 17349 |
| PLUMMER, LLOYD | 17540 NW  20TH AVE MIAMI FL 33056 |
| PLUMMER, LORA | 58 BRUTON  AVE NEWPORT NEWS VA 23601 |
| PLUMMER, LORA | 2566 PRATT  PL C FORT EUSTIS VA 23604 |
| PLUMMER, MARK  A. | 28  CHATSFORD CT BLOOMINGTON IL 61704 |
| PLUMMER, MARY | 2708 FOOTHILL BLVD LA CRESCENTA CA 91214 |
| PLUMMER, MONICA | 7501 JUMILLA AV WINNETKA CA 91306 |
| PLUMMER, MS DEBORAH | 11 TANGERINE IRVINE CA 92618 |
| PLUMMER, P. | 109    TILFORD F DEERFIELD BCH FL 33442 |
| PLUMMER, QUENTHA | 1127 EASTERN AVE BELLWOOD IL 60104 |
| PLUMMER, ROBBIN | 3800  CALLAWAY AVE BALTIMORE MD 21215 |
| PLUMMER, SONIA | 40840    COUNTY ROAD 25  # 276 LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| PLUMMER, SOPHIA | 2616 N BEACHWOOD DR APT 6 LOS ANGELES CA 90068 |
| PLUMMER, STEVE | 603  ADMIRAL DR 301 ANNAPOLIS MD 21401 |
| PLUMMER, STEVE | 603 ADMIRAL DR 305 ANNAPOLIS MD 21401 |
| PLUMMER, STEVEN | 3155   RIVERSIDE DR # B302 CORAL SPRINGS FL 33065 |
| PLUMMER, TERA | 315 SW  2ND AVE BOYNTON BEACH FL 33435 |
| PLUMMER, WILMA | 4200 S WESTERN AV APT 1 LOS ANGELES CA 90062 |
| PLUMMER-TRAGLER, MARGERY | 2   HILLPOND DR STORRS CT 06268 |
| PLUMMMER, BRUCE | 1601 PONDEROSA ST COSTA MESA CA 92626 |
| PLUMP, BETTY | 14041 S STEWART AVE 1B RIVERDALE IL 60827 |
| PLUMP, HARRY | 5530   COACH HOUSE CIR # D D BOCA RATON FL 33486 |
| PLUMPE, JOHN | 5603 S WASHINGTON ST HINSDALE IL 60521 |
| PLUMTREE, BONNIE | 935   MAGNOLIA DR CHULUOTA FL 32766 |
| PLUMTREE, ELIZABETH | 1414 VIRGINIA AV GLENDALE CA 91202 |
| PLUNK, CRIS | 5178  FRANKLIN ST MICHIGAN CITY IN 46360 |
| PLUNKERT, COLLETTE | 1388 WANDA DR HANOVER PA 17331 |
| PLUNKERT, JAMES | 15 CAMBRIDGE PL BERLIN MD 21811 |
| PLUNKET, DONALD | 509   WOODLAND AVE WAUCONDA IL 60084 |
| PLUNKET, KEVIN | 80   WARWICK RD WINNETKA IL 60093 |
| PLUNKETT, B | 3420    KAYLA CIR OVIEDO FL 32765 |
| PLUNKETT, BRIAN | 902   PLUM GROVE CIR BUFFALO GROVE IL 60089 |
| PLUNKETT, CAROL | 3840 SPRING CREEK LN TITUSVILLE FL 32780 |
| PLUNKETT, CONNIE | 6397 LONGHILL ST RIVERSIDE CA 92504 |
| PLUNKETT, EUGEN W. | 800 MOCKINGBIRD LN 204 TOWSON MD 21286 |
| PLUNKETT, JOYCE | 440 N MADISON AV APT 712 PASADENA CA 91101 |
| PLUNKETT, KATHLEEN | 110   WOODBURY RD WATERTOWN CT 06795 |
| PLUNKETT, RANDY & APRIL | 2952 ROSE CROWN CIR PASADENA MD 21122 |
| PLUNKETT, ROSALIE | 20903 BRIGHTON AV TORRANCE CA 90501 |
| PLUNKETT, TYRONE | 11635 FIRESTONE BLVD APT 212 NORWALK CA 90650 |
| PLUSCHAU, RAYMOND | 2190 NW  184TH WAY PEMBROKE PINES FL 33029 |
| PLUSH, GERALD | 10586   GREENBRIAR CT BOCA RATON FL 33498 |
| PLUSHKO, VICTOR | 6340    LA COSTA DR # C C BOCA RATON FL 33433 |
| PLUSHNAK, LUCILLE | 33135 80TH ST BURLINGTON WI 53105 |
| PLUSKER, BERTHA | 8000 W FOSTER LN 403 NILES IL 60714 |
| PLUTH, BETTY | 1115   WESTSHIRE DR JOLIET IL 60435 |
| PLUTH, PAT | 1233   MILNE DR LOCKPORT IL 60441 |
| PLUTSKY, WALLACE | 4405 NW  20TH ST COCONUT CREEK FL 33066 |
| PLUTZKER, JEANETTE | 8821    SUNRISE LAKES BLVD # 311 SUNRISE FL 33322 |
| PLYLER, ALLEN | 1018 E LOWDEN AVE WHEATON IL 60187 |
| PLYLER, ANDY | 5830 NW  60TH ST PARKLAND FL 33067 |
| PLYMATE, DANIEL | 304 HOSIER ST NEWPORT NEWS VA 23601 |
| PLYMESSER, ANDY | 1828 E THELBORN ST APT 25 WEST COVINA CA 91791 |
| PLYMESSER, MS | 18071 BIGELOW PARK TUSTIN CA 92780 |
| PLYMIRE, LINDA, RANSOM GRADE SCHOOL | 400 S LANE ST RANSOM IL 60470 |
| PLZAK, HOWIE | 306 W 3RD ST APT 1105 LOS ANGELES CA 90013 |
| PLZAK, LISA | 8138 BUNKER DR ORLAND PARK IL 60462 |
| PMB# 1-349, I. JASON KAHN | 8205 SANTA MONICA BLVD WEST HOLLYWOOD CA 90046 |
| PMERRILL, ERICK | 2016 W 94TH ST LOS ANGELES CA 90047 |
| PNC BANK | 803 WASHINGTON AVE CHESTERTOWN MD 21620 |
| PNEDA, JESSICA | 3912 E 58TH ST MAYWOOD CA 90270 |

| Claim Name | Address Information |
|---|---|
| PNIEWSKI, BEATRICE | 655 S SPRING RD ELMHURST IL 60126 |
| PO BOX 436, LAWRENCE COOKMAN | 24338 EL TORO RD APT E LAGUNA WOODS CA 92637 |
| PO T5090565, EBSCO | P O BOX 92901 LOS ANGELES CA 90009 |
| PO T9345380, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| PO V3815559, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| PO X7878571, EBSCO | P O BOX 1943 BIRMINGHAM AL 35201 |
| PO# A0475859, EBSCO   SERVICES | PO BOX 1943 BIRMINGHAM AL 35201 |
| PO# X2643996, EBSCO SERVICES | PO BOX 1943 BIRMINGHAM AL 35201 |
| PO# X8324266, EBSCO SERVICES | P.O. BOX 1943 BIRMINGHAM AL 35201 |
| PO#X0424944, EBSCO SERVICES | PO BOX 92901 LOS ANGELES CA 90009 |
| PO#X5934560, EBSCO SERVICES | P O BOX 1943 BIRMINGHAM AL 35201 |
| PO#X9972187, EBSCO INDUSTRIES INC | P.O.BOX 1943 BIRMINGHAM AL 35201 |
| PO, CRISTINA | 3840   MAX PL # 205 BOYNTON BEACH FL 33436 |
| PO, NIKKI | 950 W LINDEN ST APT 114 RIVERSIDE CA 92507 |
| PO, STEPHEN W | 3257 PALOMA AV LA VERNE CA 91750 |
| POAGE, SARAH | 10440 BLOOMFIELD ST NORTH HOLLYWOOD CA 91602 |
| POAGS, YOLANDA | 3150 MIDLANE DR WADSWORTH IL 60083 |
| POAPST, PAT | 40581 CORTE LUCIA MURRIETA CA 92562 |
| POATES, KEVIN | 217 KINGS POINTE XING YORKTOWN VA 23693 |
| POBANZ, MICHAEL | 4748 WHITE OAK AV ENCINO CA 91316 |
| POBARI, HITESH | 5063 PRAIRIE SAGE RD NAPERVILLE IL 60564 |
| POBLADOR, CANDACE | 4856 W BERENICE AVE CHICAGO IL 60641 |
| POBLANO, MANNY | 14360 VOSE ST APT 220 VAN NUYS CA 91405 |
| POBLETE | 9552   SAN VITTORE ST LAKE WORTH FL 33467 |
| POBLETE, CRISTINA | 510 S ARDMORE AV APT 208 LOS ANGELES CA 90020 |
| POBLETE, EMERIE | 14225 OSBORNE ST PANORAMA CITY CA 91402 |
| POBLETE, LIZA | 136 S VIRGIL AV APT 334 LOS ANGELES CA 90004 |
| POBLOSKE, BETH | 154 S MASON ST BENSENVILLE IL 60106 |
| POBO, LEWIS | 742 S VILLA AVE VILLA PARK IL 60181 |
| POBON, OLGA | 9801   SUNRISE LAKES BLVD # 203 SUNRISE FL 33322 |
| POBORSKY, ROGER | 8338 W CHESTNUT CT FRANKFORT IL 60423 |
| POBORSKY, WILLIAM | 255 N LINDEN ST WESTMONT IL 60559 |
| POBRE, JASMINE | 22005 E SNOW CREEK DR WALNUT CA 91789 |
| POBUDA, ALEX | 20 PARK DR NESQUEHONING PA 18240 |
| POCAIGUE, KLARICE | 5568 MARGARET AV CULVER CITY CA 90230 |
| POCASAGRE, CLAUDIA | 7649 BEN AV NORTH HOLLYWOOD CA 91605 |
| POCASANGRE, SOFIA | 1449 W 53RD ST LOS ANGELES CA 90062 |
| POCCIA R | 4503 NW  43RD TER TAMARAC FL 33319 |
| POCH, ELIZABETH | 15242 NOTTINGHAM LN HUNTINGTON BEACH CA 92647 |
| POCHA, PRINGLE | 4751 N  PINE HILLS RD # 201 ORLANDO FL 32808 |
| POCHE, RODGER D | 5454 BRYNHURST AV LOS ANGELES CA 90043 |
| POCHERT, SUSAN | 1350 N LAKE SHORE DR   912 CHICAGO IL 60610 |
| POCHES, AYNEZ | 520 BALDWIN AV REDLANDS CA 92374 |
| POCHETTE, COSMA | 15780 NE  14TH CT NORTH MIAMI BEACH FL 33162 |
| POCHIO, MAXIMINO | 4300 HOLT BLVD APT 14 MONTCLAIR CA 91763 |
| POCHNA, PETER | 1440 VETERAN AV APT 544 LOS ANGELES CA 90024 |
| POCIASK, CHRISTINE | 801 S PLYMOUTH CT V CHICAGO IL 60605 |
| POCIECHA, DONNA | 707 ASHLAND AV APT 2B SANTA MONICA CA 90405 |
| POCIEJEWSKI, MIKE | 210 CIRCLE RD FOX RIVER GROVE IL 60021 |

| Claim Name | Address Information |
|---|---|
| POCINICH, DARNELL | 200 MARIGOLD AV FULLERTON CA 92831 |
| POCIUS, ANITA | 380 CHERRY HILLS LN AZUSA CA 91702 |
| POCIUS, ELLEN | TECHNOLOGY CENTER OF DUPAGE 301 S SWIFT RD ADDISON IL 60101 |
| POCIVASEK, ERIN | 2876 E 765TH RD UTICA IL 61373 |
| POCKNETT, RAELEEN | 1432 SAN JUAN ST APT A5 TUSTIN CA 92780 |
| POCKRISS, JACK | 7508   ASHMONT CIR TAMARAC FL 33321 |
| POCOCK, A.J. (SEE BI) | 14155 MAGNOLIA BLVD APT 107 SHERMAN OAKS CA 91423 |
| POCOCK, EUGENE | 223 OAK KNOLL DR GLENDORA CA 91741 |
| POCOCK, FRED | 2084 N PEORIA RD SPRINGFIELD IL 62702 |
| POCOCK, HUGH | 5707   STUART AVE BALTIMORE MD 21215 |
| POCOCK, JOHN | 516 CALLE CUADRA SAN CLEMENTE CA 92673 |
| POCOCK, STEVEN | 4516 SEELEY AVE DOWNERS GROVE IL 60515 |
| POCOCK, THOMAS | 5526 N WINTHROP AVE 4N CHICAGO IL 60640 |
| POCOS, JUAN | 1717 CHESTNUT AV LONG BEACH CA 90813 |
| POCZATKO, JOEY F | 6024 S ARCHER RD 8 SUMMIT-ARGO IL 60501 |
| PODACH, J | 5450 CALLE PICO LAGUNA WOODS CA 92637 |
| PODANOWSKI, PATRICIA | 1805   ELEUTHERA PT # K4 K4 COCONUT CREEK FL 33066 |
| PODANY, RANDY | 1445   GRAYSTONE DR AURORA IL 60502 |
| PODANY, SHIRLY | 504 N RIVER RD 105C NAPERVILLE IL 60563 |
| PODCZASKI, ALEX | 1431   MAPLE ST GLENVIEW IL 60025 |
| PODD, GEORGE | 130 HIGH HOLBORN ST LAKE FOREST IL 60045 |
| PODDOR, ROBERT | 1729 E HILL ST SIGNAL HILL CA 90755 |
| PODE, VICKI | 897 S LEMON ST ANAHEIM CA 92805 |
| PODEDWORNY, PAUL | 417 HUBER LN GLENVIEW IL 60025 |
| PODELIEAK, PHYLLIS | 8182   BELLAFIORE WAY BOYNTON BEACH FL 33472 |
| PODELL, DAVID | 139 UNIVERSITY DR BUFFALO GROVE IL 60089 |
| PODELL, ERIC | 8732 WONDERLAND AV LOS ANGELES CA 90046 |
| PODEMSKI, MARK | 3650   HERMITAGE TRL ROCKFORD IL 61114 |
| PODER, CLIFFORD | 2605 N VILLA LN MCHENRY IL 60051 |
| PODERGOIS, ELAINE | 1331 PRIDE ST SIMI VALLEY CA 93065 |
| PODEROSO, PAULINE | 22542 VIA LOYOLA MISSION VIEJO CA 92691 |
| PODESTA, HELEN | 500   WYNDEMERE CIR A263 WHEATON IL 60187 |
| PODESZUA, RON | 1353   SPAULDING RD BARTLETT IL 60103 |
| PODEWELL, STEPHANIE | 12   BROADWAY ST COLCHESTER CT 06415 |
| PODGORNY, KAROLINA | 2326 N MENARD AVE 1 CHICAGO IL 60639 |
| PODICHETTY, VINOD | 4618 SW  125TH LN MIRAMAR FL 33027 |
| PODJASEK, JAMI | 5119 N OAKLEY AVE CHICAGO IL 60625 |
| PODJASEK, JOHN F+3RD | 1 W SUPERIOR ST 3003 CHICAGO IL 60654 |
| PODJUN, STACY | 13296 POMONA DR FENTON MI 48430 |
| PODKAMINER, A. | 777 S  FEDERAL HWY # G301 POMPANO BCH FL 33062 |
| PODKUL, DAVID | LOCKPORT TWP HIGH SCHOOL EAST 1333 E 7TH ST LOCKPORT IL 60441 |
| PODKULSKI JR., ED | 104   BRYNN DR MANHATTAN IL 60442 |
| PODLASEK, THADDEUS | 2815 S LOWE AVE CHICAGO IL 60616 |
| PODLEAUSK, SHANNON | 11421 NW  29TH ST SUNRISE FL 33323 |
| PODLESAK, RON | 3535   PRINCETON AVE AURORA IL 60504 |
| PODLIN, JANE | 9436 W GOLFVIEW DR FRANKFORT IL 60423 |
| PODLIN, JESSICA | 84   INDIGO DR DYER IN 46311 |
| PODLIPSKA, AGGIE | 718 S  E ST LAKE WORTH FL 33460 |
| PODLISNY, WILLIAM | 26 WOODLAWN TER MERIDEN CT 06450-4444 |

| Claim Name | Address Information |
|------------|---------------------|
| PODLSEK, KRISTINE | 12012 ST MARK ST GARDEN GROVE CA 92845 |
| PODMAN, LIANA C | 1046 CRESTWOOD LN BOLINGBROOK IL 60440 |
| PODOBINSKI, ZOFIA | 675  GROVE DR 114 BUFFALO GROVE IL 60089 |
| PODOLACK, JANICE | 8100 NASHVILLE AVE BURBANK IL 60459 |
| PODOLNICK, STUART | 391 NW  108TH AVE PLANTATION FL 33324 |
| PODOLSKI, LUCILE | 554   SANDPIPER CIR DELRAY BEACH FL 33445 |
| PODOLSKY, BONNIE | 905  SHABONA LN WILMETTE IL 60091 |
| PODOLSKY, FRED | 13800 SW  5TH CT # M412 PEMBROKE PINES FL 33027 |
| PODOLSKY, LILLIAN | 5500 NW  69TH AVE # 174 174 LAUDERHILL FL 33319 |
| PODORWSKY, SEYMOUR | 154   MOHAWK DR WEST HARTFORD CT 06117 |
| PODOWSKI, CORINNE | 1007  MANCHESTER CIR GRAYSLAKE IL 60030 |
| PODRAY, KIMBERLY | 3374   PARADE PL LANTANA FL 33462 |
| PODRAZA, JAMES | 15141  CHESTNUT LN OAK FOREST IL 60452 |
| PODRAZA, ROMAN | 7458 N OCTAVIA AVE CHICAGO IL 60631 |
| PODRAZIK, WILLIAM | 1730 S GREENWOOD AVE PARK RIDGE IL 60068 |
| PODSCHADEL, DANIEL | 3744 GLEN RIDGE DR CHINO HILLS CA 91709 |
| PODSCHEIT, ED | 1952 SCHOOL HOUSE LN AURORA IL 60506 |
| PODSKALRY, BRIAN | 6 DORSEY  RD E NEWPORT NEWS VA 23606 |
| PODVARNEY, MAUREEN | 224   TAYLOR RD COLCHESTER CT 06415 |
| PODVIN, FRED | 23056 RUNNYMEDE ST CANOGA PARK CA 91307 |
| PODWAY, HOPE | 412 CULVER BLVD APT 13 PLAYA DEL REY CA 90293 |
| PODYMA, MARY | 2912 N COMMONWEALTH AVE 8D CHICAGO IL 60657 |
| POE, CHRISTINE | 57 AUGUSTA DR RANCHO MIRAGE CA 92270 |
| POE, CHRISTOP | 401 SW  4TH AVE # 1408 1408 FORT LAUDERDALE FL 33315 |
| POE, DUDLEY | 2666 DERBYSHIRE RD MAITLAND FL 32751 |
| POE, ERNESTINE | 1446 W QUEEN ST APT 246 HAMPTON VA 23669 |
| POE, GREG | 25414 DRY CREEK CT SANTA CLARITA CA 91350 |
| POE, JERRY L | 2100 VALDERAS DR APT G GLENDALE CA 91208 |
| POE, JESSE SR | 1831 MCHENRY ST BALTIMORE MD 21223 |
| POE, KAMEELA | 4150 CENTRAL RD.  APT # 2E GLENVIEW IL 60025 |
| POE, LARRY | 860 GREENSBORO RD VENTURA CA 93004 |
| POE, MARILYN | 20311  OLD YORK RD WHITE HALL MD 21161 |
| POE, PATRICIA | 27 BURNHAM  PL NEWPORT NEWS VA 23606 |
| POE, PHYLLIS | 845 E WARDLOW RD APT 4 LONG BEACH CA 90807 |
| POE, REGINA | 5 SHAWNEE CT 103 BALTIMORE MD 21234 |
| POE, ROBYN | 740  BRIGHTON CIR BARRINGTON IL 60010 |
| POE, ROSEMARY | 13046 S GREENWOOD AVE CALUMET PARK IL 60827 |
| POE, SIMONE | 1228 BELVEDERE AVE E BALTIMORE MD 21239 |
| POE, STEPHEN | 300 POPLAR AVE EDGEWATER MD 21037 |
| POE, WAUNETA | 9211 W  BROWARD BLVD # 234 234 PLANTATION FL 33324 |
| POEHLER, CHARLES | 4705 MARINA DR APT 13 CARLSBAD CA 92008 |
| POEHLING, DAN | 3021 N SOUTHPORT AVE 1B CHICAGO IL 60657 |
| POEHLMAN, JOE | 1516 HARVARD LN SCHAUMBURG IL 60193 |
| POEHLS, DJ | 144 ROCKVIEW DR IRVINE CA 92612 |
| POEHNER, LUCILLE | 801 79TH ST 305 DARIEN IL 60561 |
| POEHNERT, CHARLES | 92   KNOLLWOOD RD ROCKY HILL CT 06067 |
| POELLNITZ, TED | 411 RANCHERIA RD DIAMOND BAR CA 91765 |
| POELMAN, WILLIAM | 19   OAK AVE WESTMONT IL 60559 |
| POELNS, RICHARD | 3050 SW  52ND WAY FORT LAUDERDALE FL 33314 |

| Claim Name | Address Information |
| --- | --- |
| POENIE, B | 9718 RAMONA ST BELLFLOWER CA 90706 |
| POERING, DEBORAH | 772 EASTERN POINT RD ANNAPOLIS MD 21401 |
| POERIO, P. | 431    CLANCY CIR MARGATE FL 33068 |
| POERRE, MERCILIA | 2900 N  24TH AVE # 4-202 HOLLYWOOD FL 33020 |
| POEST, VERNON | 363  S VILLA DR LANTANA FL 33462 |
| POETKER, HENRY | 28036 CRESTON CT CANYON COUNTRY CA 91387 |
| POETSCH, DANIEL | 128   BRAEBURN RD MONTGOMERY IL 60538 |
| POFF, BARBARA | 403 BLACKHAWK AVE CARPENTERSVILLE IL 60110 |
| POFF, BETTY | 435 BRONZE AVE PORTAGE IN 46368 |
| POFF, DAVID | 301 NOTTINGHAM ROAD WILLIAMSBURG VA 23185 |
| POFF, MARY | 135 KING HENRY  WAY B WILLIAMSBURG VA 23188 |
| POFF, MARY | 135 KING HENRY WAY APT B WILLIAMSBURG VA 23188 |
| POFFEL, CECILIA | 1711 ORLANDO RD BALTIMORE MD 21234 |
| POFT, KEVIN | 11958 MAYFIELD AV APT 1 LOS ANGELES CA 90049 |
| POGACHEFSKY, HELEN | 406    BRIDGEWOOD CT BOCA RATON FL 33434 |
| POGASH, HY. | 22668  W ESPLANADA CIR BOCA RATON FL 33433 |
| POGGE, BRENDA | 8412 DOWN PATRICK  WAY WILLIAMSBURG VA 23188 |
| POGGENSEE, PHYLLIS | 3115  CALUMET AVE ELKHART IN 46514 |
| POGGI, PETER L. | 3400    CARLTON LN DAVIE FL 33330 |
| POGGIOLI, ANDREA | 610    CLEMATIS ST # 605 WEST PALM BCH FL 33401 |
| POGGIS, DENNIS | 6800 SW  15TH ST PEMBROKE PINES FL 33023 |
| POGLER, LAURA | 10828 HUSTON ST NORTH HOLLYWOOD CA 91601 |
| POGODA, ESTHER | 9340    SUNRISE LAKES BLVD # 106 PLANTATION FL 33322 |
| POGODA, JENNIFER | 1018 S MAPLE AVE 2 OAK PARK IL 60304 |
| POGOLOWITZ, HOWARD | 8437    GRAND MESSINA CIR BOYNTON BEACH FL 33472 |
| POGONOWSKI, DANIEL | 507 BAYSIDE DR STEVENSVILLE MD 21666 |
| POGOR, RAY | 605 MCHENRY AVE MCHENRY IL 60050 |
| POGORZELSKA, WIESLAWA | 2336  TRUMBULL AVE RIVER GROVE IL 60171 |
| POGOSYAN, ANAIT | 148 S MAPLE AV APT 1 MONTEBELLO CA 90640 |
| POGOSYAN, MARINE | 6660 WOODMAN AV APT 105 VAN NUYS CA 91401 |
| POGOSYAN, RAFI | 1135 LINDEN AV APT 202 GLENDALE CA 91201 |
| POGREBTSKY, VASIM | 14931 MAGNOLIA BLVD APT 9 SHERMAN OAKS CA 91403 |
| POGUE, ALLISON | 1039 PLEASANT ST 2C OAK PARK IL 60302 |
| POGUE, BILLINGSLEY | 2951 AIRDRIE AVE ABINGDON MD 21009 |
| POGUE, LOREE | 602 W ROCKWELL ST ARLINGTON HEIGHTS IL 60005 |
| POGUE, MINDY | 1711 W 9TH ST SAN BERNARDINO CA 92411 |
| POGUE, PAUL | 10822 WOODWARD AV SUNLAND CA 91040 |
| POGUE, SHIRLEY | 12042 S WENTWORTH AVE CHICAGO IL 60628 |
| POH, LINDA | 505 N LAKE SHORE DR 5008 CHICAGO IL 60611 |
| POHANCEK, RONALD | 6763 W 87TH PL OAK LAWN IL 60453 |
| POHARSKI,MARY LOU | 54    CANDLEWOOD DR ENFIELD CT 06082 |
| POHAUF, JACKIE | 5 LINCOLN WOODS WAY 2B PERRY HALL MD 21128 |
| POHL, DEBORAH | 1604  GALLOWAY DR BARRINGTON IL 60010 |
| POHL, ERWIN AND LENY | 2460    DEER CRK CNTRY C BLVD # 306 DEERFIELD BCH FL 33442 |
| POHL, HAROLD | 9072 PIONEER DR HUNTINGTON BEACH CA 92646 |
| POHL, HARVEY | 10510    LAUREL ESTATES LN LAKE WORTH FL 33449 |
| POHL, HELENE | 4432 N SHERMAN BLVD MILWAUKEE WI 53209 |
| POHL, NANNETTE | 1301 E AVENUE I APT 167 LANCASTER CA 93535 |
| POHL, PAM | 4306  DEMPSTER ST SKOKIE IL 60076 |

| Claim Name | Address Information |
|---|---|
| POHL, RON | 913   EASTOWN MNR ELKHORN WI 53121 |
| POHL, SCOTT | 321 NATALIE DR WEST CHICAGO IL 60185 |
| POHL, STEVE | 2150 MADISON ST 1ST BELLWOOD IL 60104 |
| POHL, WILLIAM C. | 21230   SYLVAN DR MUNDELEIN IL 60060 |
| POHLAD, THOMAS | 1927 N SEDGWICK ST 3F CHICAGO IL 60614 |
| POHLEN, AMY | 400 GAINES  WAY YORKTOWN VA 23692 |
| POHLIG, MARY | 6115   C DURHAM DR LAKE WORTH FL 33467 |
| POHLMAN, KELLY | 109 MIRA MAR AV LONG BEACH CA 90803 |
| POHLMAN, ROGER | 150 W MAPLE ST 904 CHICAGO IL 60610 |
| POHNDORF, KIM | 116 AVENIDA SERRA APT 2 SAN CLEMENTE CA 92672 |
| POHNDORFF, EMILY | 849 W GRACE ST GS CHICAGO IL 60613 |
| POHNER, ADAM | 2632 NE   21ST TER LIGHTHOUSE PT FL 33064 |
| POHOLSKY, HARRY | 2420 SW   22ND AVE # 609 DELRAY BEACH FL 33445 |
| POHORYLO, LISA | 222   E WILLIAMS ST # 423 GLASTONBURY CT 06033 |
| POINDEXTER, JOSEPH | 1822 W BALTIMORE ST A BALTIMORE MD 21223 |
| POINDEXTER, MAUREEN | 4644 W 63RD ST LOS ANGELES CA 90043 |
| POINDEXTER, MICHELLE | 4347 N 46TH ST MILWAUKEE WI 53216 |
| POINDEXTER, ROBERTA | 99 TIDE MILL LN APT 157 HAMPTON VA 23666 |
| POINDEXTER, TAMMY | 203 POPLAR RIDGE CT 34 OWINGS MILLS MD 21117 |
| POINDEXTER, WANDA R | 13915 EADALL AV LOS ANGELES CA 90061 |
| POINGSELT, SHELLEY | 4022 1/2 MONTCLAIR ST LOS ANGELES CA 90018 |
| POINSETTE, VIVECA | 3221   CHESTNUT DR FLOSSMOOR IL 60422 |
| POINT OF AMERICAS II | 2200 S   OCEAN LN # 2010 FORT LAUDERDALE FL 33316 |
| POINTE APARTMENTS, EMERALD | 24 CLOVERDALE CT ALGONQUIN IL 60102 |
| POINTE, VALENCIA | 7236   MAPLE RIDGE TRL BOYNTON BEACH FL 33437 |
| POINTEC, FRAN | 454 N HIGHVIEW AVE ELMHURST IL 60126 |
| POINTER, D JUANA | 13423 CROCKER ST LOS ANGELES CA 90061 |
| POINTER, DENISE | 6608   DUCKETTS LN ELKRIDGE MD 21075 |
| POINTER, FRED | 710 NE   5TH ST FORT LAUDERDALE FL 33301 |
| POINTER, JANE | PO BOX 55452 RIVERSIDE CA 92517 |
| POINTER, JOHN | 7636 S DANTE AVE CHICAGO IL 60619 |
| POINTER, JUANA | 721 SANTA RITA ST COMPTON CA 90220 |
| POINTER, MILLIE | 18527 HARWOOD AVE 1A HOMEWOOD IL 60430 |
| POINTER, RAY | 4015 EDENHURST AV LOS ANGELES CA 90039 |
| POINTER, RONDA | 11809 S LAFLIN ST CHICAGO IL 60643 |
| POINTON, DEBORAH | 1051   W BEL AIRE DR PEMBROKE PINES FL 33027 |
| POINTS, LUCINIA | 919 W 52ND ST APT REAR LOS ANGELES CA 90037 |
| POIRER, NOEL | 209 HIGH POINT  RD WILLIAMSBURG VA 23185 |
| POIRIER, ANGEL | 3293   MULBERRY ST EDGEWATER MD 21037 |
| POIRIER, DEBBIE | 5411 W 142ND PL HAWTHORNE CA 90250 |
| POIRIER, DELORES | 24   DIAMOND TER PLAINVILLE CT 06062 |
| POIRIER, EDWARD | 51   EDWARDS RD DURHAM CT 06422 |
| POIRIER, EMILE | 8   VALLEY VIEW DR STORRS CT 06268 |
| POIRIER, JAMES | 733 BONAIR WY APT 3 LA JOLLA CA 92037 |
| POIRIER, MICHAEL | 370   COUNTRY CLUB RD CHESHIRE CT 06410 |
| POIRIER, PATRICIA | 311   CHURCH ST WETHERSFIELD CT 06109 |
| POIRIER, RAYMOND | 90   LAWNDALE AVE BRISTOL CT 06010 |
| POIRIER, STEPHANIE | 25124   CONSTITUTION CT PLAINFIELD IL 60544 |
| POIRIER, VALERIE | 5007 NW   51ST CT TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| POIRIER, VERYL | 744    HONEYSUCKLE LN CASSELBERRY FL 32707 |
| POIROT, THOMAS | 29    BRAINARD ST NEW LONDON CT 06320 |
| POISAL, MARGARET | 203 BEAUMONT AVE N BALTIMORE MD 21228 |
| POISEL, JIM | 2814   PHILLIPS PL BLOOMINGTON IL 61704 |
| POISSANT, LAURENT | 120 NW   50TH CT POMPANO BCH FL 33064 |
| POISSOT, LINDA | 9 ST STEVEN CT LADERA RANCH CA 92694 |
| POIST, GERALD | 7621   CHESTNUT AVE FORT HOWARD MD 21052 |
| POIST, LISA | 6 BARNABY CT LUTHERVILLE-TIMONIUM MD 21093 |
| POIST, SAMUEL | 8810   WALTHER BLVD 2214 BALTIMORE MD 21234 |
| POISTER, RONALD | 223 ROBERTSON   ST WILLIAMSBURG VA 23185 |
| POITEVIEN, YVES | 1555 SCOTT RD APT 122 BURBANK CA 91504 |
| POITEVINT, DEBRA | 15050 SHERMAN WY APT 150 VAN NUYS CA 91405 |
| POITIER, ANNA | 2018   CAMBRIDGE A DEERFIELD BCH FL 33442 |
| POITIER, ELLEN | 464 NW  2ND WAY DEERFIELD BCH FL 33441 |
| POITRAS, DAVID | 60 SINTON RD NEWPORT NEWS VA 23601 |
| POITRAS, PIERRE | 1121   MAHOGANY WAY # A A DELRAY BEACH FL 33445 |
| POJA, POYER | 2528 EARL AV LONG BEACH CA 90806 |
| POJAK, GUS | 719 CAMBERLEY CIR C1 BALTIMORE MD 21204 |
| POJOY, NELSON | 3627 WHITESIDE ST LOS ANGELES CA 90063 |
| POKAL, SHYAM | 5500 PARKMOR RD CALABASAS CA 91302 |
| POKALLUS, HELEN | 302    COUNTRY CLUB CT ROCKY HILL CT 06067 |
| POKARD, PAUL AND EVELYN | 1601   ABACO DR # H3 H3 COCONUT CREEK FL 33066 |
| POKAY, GEZA | 3485    ENVIRON BLVD # 507 LAUDERHILL FL 33319 |
| POKHAREL, JANARDAN | 8520 NILES CENTER RD    2E SKOKIE IL 60077 |
| POKIPALA, DOROTHY | 18826 ROCHELLE AV CERRITOS CA 90703 |
| POKKAMTHANAM, NEERA | 769 YORKSHIRE WY CORONA CA 92879 |
| POKLOP, JOSEPH | 2103   WALTERS AVE NORTHBROOK IL 60062 |
| POKLOP, SUSAN | 457 E CARPENTER DR PALATINE IL 60074 |
| POKONOSKY, NICOLE | 435 PHEASANT RIDGE RD LAKE ZURICH IL 60047 |
| POKORNEY, RUTHIE | 1316 N KNOLLWOOD DR PALATINE IL 60067 |
| POKORNI, THOMAS | 7100 BALBOA BLVD APT 1105 VAN NUYS CA 91406 |
| POKORNY, DARRELL | 13717 CUBA RD COCKEYSVILLE MD 21030 |
| POKORNY, GREG | 13 COLONIAL LN KINNELON NJ 07405 |
| POKORNY, KATY | 2317   MOONLIGHT CT AURORA IL 60503 |
| POKORSKI, S | 2150 AVENIDA DEL VISTA CORONA CA 92882 |
| POKOTILOW, HOWARD | 220    DORSET F BOCA RATON FL 33434 |
| POKOTILOW, MRS JOSEPH | 4740 S  OCEAN BLVD # 1414 1414 HIGHLAND BEACH FL 33487 |
| POKOVNY, LILLIAN | 95 PUTNAM ST BRISTOL CT 06010-4946 |
| POKRINCHAK, DEBRA | 202    TORRINGTON HEIGHTS RD TORRINGTON CT 06790 |
| POKRYWKA, LEONARD | 12023 W WALDO AVE WAUKEGAN IL 60087 |
| POKRZEWINSKI, RUSSELL | 6315   72ND ST KENOSHA WI 53142 |
| POKRZYWA, BETTY | 5427 PEMBROKE AVE BALTIMORE MD 21206 |
| POKUITIS, V | 1142 HOBSON MILL DR NAPERVILLE IL 60540 |
| POKUTA, JOAN | 920 W WATER ST NEW BUFFALO MI 49117 |
| POL, CHARLES | 2603    DANFORTH TER WEST PALM BCH FL 33414 |
| POL, LUCY | 14656 MOJAVE ST HESPERIA CA 92345 |
| POL, RODNEY | 125  PHEASANT RUN CHESTERTON IN 46304 |
| POLA AND ASSOC., RICHARD | 2205 PACIFIC COAST HWY HERMOSA BEACH CA 90254 |
| POLA, FA'GUT | 3581    INVERRARY DR # 110 LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| POLA, GEORGE | 1576    MAIN ST SOUTH WINDSOR CT 06074 |
| POLACEK, ADAM | 338   WILSHIRE DR WILMETTE IL 60091 |
| POLACEK, ANDY | DEPAUL CLIFTON FULLERTON HALL 2350 N CLIFTON AVE 330 CHICAGO IL 60614 |
| POLACEK, RICHARD | 35598 MERIDIA AV PALM DESERT CA 92211 |
| POLACH, JOHN | 8843 W 24TH ST NORTH RIVERSIDE IL 60546 |
| POLACHEK, ELLEN | 108 LUCAS CREEK  RD NEWPORT NEWS VA 23602 |
| POLACHEK, JULES J | 1900    OAKVIEW CIR SAINT CLOUD FL 34769 |
| POLACHEK, NATHANIEL | 33 W DELAWARE PL 8C CHICAGO IL 60610 |
| POLACHEK, ROWENA | 4501   CONCORD LN 502 NORTHBROOK IL 60062 |
| POLACIO, MARIE | 9530 S WESTERN AV APT 2 LOS ANGELES CA 90047 |
| POLACIS, RICHARD | 17053 E BENBOW ST COVINA CA 91722 |
| POLACKIN, HORTENSE | 12600 SW  5TH CT # L310 PEMBROKE PINES FL 33027 |
| POLADIAN, AARON | 4451 WESTCHESTER DR WOODLAND HILLS CA 91364 |
| POLAINER, HELEN | 3040   HALIFAX AVE WESTCHESTER IL 60154 |
| POLAK, ANTHONY | 1807   SUFFOLK AVE WESTCHESTER IL 60154 |
| POLAK, CRAIG | 951 BRAYMORE DR GRAYSLAKE IL 60030 |
| POLAK, DONALD | 1839   WESTCHESTER BLVD WESTCHESTER IL 60154 |
| POLAK, EVA | 6561    MAGGIORE DR BOYNTON BEACH FL 33472 |
| POLAK, L | 4641 TENANGO DR WOODLAND HILLS CA 91364 |
| POLAK, RUDOLPH | 15 BEACON RD WINDHAM CT 06280-1106 |
| POLAK, THERESA | 2533 RAVINIA LN WOODRIDGE IL 60517 |
| POLAKOFF, BERNARD | 10906    LAKE FRONT PL BOCA RATON FL 33498 |
| POLAKOFF, HERSHEL | 12574    CRYSTAL POINTE DR # B BOYNTON BEACH FL 33437 |
| POLAKOFF, NICOLE | 44200 PALO VERDE ST LANCASTER CA 93536 |
| POLAKOSKI, MARIE | 836 N VISTA ST LOS ANGELES CA 90046 |
| POLAKOVICS, JOHN | 104 N LINCOLN AVE WALNUTPORT PA 18088 |
| POLAKOW, MARNI | 1543   STATION PARK DR GRAYSLAKE IL 60030 |
| POLAKOW, RICK | 3145 WHITE CEDAR PL THOUSAND OAKS CA 91362 |
| POLALES, JOHN | 1745  DEL OGIER DR GLENVIEW IL 60025 |
| POLAMARASETTY, RAJESH | 538 N LOUISE ST APT 6 GLENDALE CA 91206 |
| POLAN, HAROLD | 4000 NW  44TH AVE # 306 306 LAUDERDALE LKS FL 33319 |
| POLANAZ, ALLYN | 14911 HAMLIN ST VAN NUYS CA 91411 |
| POLANCA, JACKELYN | 3014    HAMBLIN WAY WEST PALM BCH FL 33414 |
| POLANCE, DAMEN | 88    CATHY DR SOUTHINGTON CT 06489 |
| POLANCO, CARMEN | 4910 CIMARRON ST LOS ANGELES CA 90062 |
| POLANCO, ELIZABETH | 2271 PALM AV SAN DIEGO CA 92154 |
| POLANCO, ESTHER | 335 CANFIELD AV POMONA CA 91767 |
| POLANCO, FRED | 4605 LYNNCREST DR HAMPSTEAD MD 21074 |
| POLANCO, JAMES | 600 ADMIRAL DR 487 ANNAPOLIS MD 21401 |
| POLANCO, JOSE A | 2142 W WEST VIEW ST LOS ANGELES CA 90016 |
| POLANCO, KATIA | 11536 ACACIA AV HAWTHORNE CA 90250 |
| POLANCO, LIZARDO | 310 E 2ND AV APT 1 LA HABRA CA 90631 |
| POLANCO, LORENZO | 5416 E 6TH ST LOS ANGELES CA 90022 |
| POLANCO, MARIA | 21811 NEPTUNE AV CARSON CA 90745 |
| POLANCO, NARCISO | 4415 W 164TH ST LAWNDALE CA 90260 |
| POLANCO, NATALYA | 2051 NW  88TH TER PEMBROKE PINES FL 33024 |
| POLANCO, NOEL | 4243   HARPER AVE GURNEE IL 60031 |
| POLAND, ALBERT | 2441    DEL AIRE BLVD # D D DELRAY BEACH FL 33445 |
| POLAND, CARRIE L | 7986 JOSHUA LN YUCCA VALLEY CA 92284 |

| Claim Name | Address Information |
|---|---|
| POLAND, GEORGETTE | 12750 SW  4TH CT # J104 PEMBROKE PINES FL 33027 |
| POLAND, JOE | 2123 N SUNRISE DR ROUND LAKE BEACH IL 60073 |
| POLAND, JONATHAN | 7445 SCHOOL AVE BALTIMORE MD 21222 |
| POLAND, MARY | 120 CEDAR ST WETHERSFIELD CT 06109-1400 |
| POLAND, ROSE | 10536 S TALMAN AVE CHICAGO IL 60655 |
| POLAND, SELENE | 24909 MADISON AV APT 712 MURRIETA CA 92562 |
| POLAND, THOMAS | 5360   WINDRIDGE LN ORLANDO FL 32810 |
| POLANE, RONALD | 90 SW  15TH AVE BOCA RATON FL 33486 |
| POLANIA, ANGELA | 8420 COZYCROFT AV WINNETKA CA 91306 |
| POLANSKI, JASMINE | 814   DEER WOODS RD KISSIMMEE FL 34747 |
| POLANSKI, STEPHANIE | 23583 N EAST RD LAKE ZURICH IL 60047 |
| POLANSKY, ABRAHAM | 7575   IMPERIAL DR # 502 BOCA RATON FL 33433 |
| POLANSKY, ANDREW | 120 NORTHPOINT  DR WILLIAMSBURG VA 23185 |
| POLANSKY, MARRY ANNE | 28063 ATLANTIC AV HIGHLAND CA 92346 |
| POLANSKY, ROSE | 8051  N SUNRISE LAKES DR # 305 305 SUNRISE FL 33322 |
| POLARCO, EVELIN | 240 NW  40TH CT # 4 OAKLAND PARK FL 33309 |
| POLASCHEK, MIKE | 618 WALNUT AVE 1 ELGIN IL 60123 |
| POLASH, FRANK | 19251 SEABROOK CIR HUNTINGTON BEACH CA 92648 |
| POLASKI, JOHN | 10253 S KENNETH AVE OAK LAWN IL 60453 |
| POLATAJKO, MRS. SUSAN | 13062 ALLARD AV APT D GARDEN GROVE CA 92840 |
| POLATE, LEVANA | 25 WILTSHIRE LANE WEST HARTFORD CT 06117 |
| POLAY, BRANDON | 575 W FAY AVE ELMHURST IL 60126 |
| POLAZ, KRISTIN | 12252 DOROTHY ST LOS ANGELES CA 90049 |
| POLCAK, VALLIE | 4400 SCOTIA RD BALTIMORE MD 21227 |
| POLCARI, PATRICK | 7865 NW  41ST CT SUNRISE FL 33351 |
| POLCARI, SAM | 5841 NE  22ND TER FORT LAUDERDALE FL 33308 |
| POLCARO, ROBERT | 1558 4TH  ST A LANGLEY AFB VA 23665 |
| POLCEK, HEIDI | 1630 CHICAGO AVE 1001 EVANSTON IL 60201 |
| POLCHENA, JAMES | 3100   SPRINGDALE BLVD # E314 LAKE WORTH FL 33461 |
| POLCHOW, HENRY H | 4015 W 137TH ST APT 113 HAWTHORNE CA 90250 |
| POLCYN, CHRISTINE | 3233 NE  34TH ST # 410 FORT LAUDERDALE FL 33308 |
| POLCYN, STEVE | 10437 LONG AVE OAK LAWN IL 60453 |
| POLDAN, SHENY | 22818 DOBLE AV TORRANCE CA 90502 |
| POLDILLA, JOHNNY | 721 SW  7TH AVE HALLANDALE FL 33009 |
| POLE, SHERYL | 1801 NE  25TH AVE # C POMPANO BCH FL 33062 |
| POLEBIOSKI, MARY | 17 HARVEST LANE BLOOMFIELD CT 06002 |
| POLECK, MICHAEL | 643 STREEPER ST S BALTIMORE MD 21224 |
| POLEDNA, IRENE | 6211 LINCOLN AVE     402 MORTON GROVE IL 60053 |
| POLEHEK, CHRISTIN | 3200 E PALM DR APT 345 FULLERTON CA 92831 |
| POLEK, ALBERT | 215   SHAKER RD ENFIELD CT 06082 |
| POLEK, FRANCINE | 55   BILTON RD SOMERS CT 06071 |
| POLEK, WALTER | 115  SHELL COVE CT JOPPA MD 21085 |
| POLEN, SHIRLEY | 6121   HOLLOWS LN DELRAY BEACH FL 33484 |
| POLEN, WES | 75  WELLESLEY CIR NORTHBROOK IL 60062 |
| POLENC, JOE | 3807  CHERRY TREE LN JOLIET IL 60435 |
| POLEP, WALTER | 1571 W OGDEN AVE 2508 LA GRANGE PARK IL 60526 |
| POLEPICK, IRENE | 1835 W LA VETA AV APT 131 ORANGE CA 92868 |
| POLERECKY, N | 1631 FOREST RD 101 LA GRANGE PARK IL 60526 |
| POLESE, R.L | 6066  N 188TH TRL LOXAHATCHEE FL 33470 |

| Claim Name | Address Information |
| --- | --- |
| POLESE, RITA | 6249 NW  17TH ST MARGATE FL 33063 |
| POLESKI, MIKE | 214  CIRCLE AVE 202 FOREST PARK IL 60130 |
| POLESKY, REESE | 703 N CAMDEN DR BEVERLY HILLS CA 90210 |
| POLETTI, JEAN | 9233 SW  8TH ST # 205 BOCA RATON FL 33428 |
| POLETTI, LILLIAN | 16400   GOLF CLUB RD # 302 WESTON FL 33326 |
| POLEVOY, HELEN | 10382 NW  24TH PL # 210 PLANTATION FL 33322 |
| POLEWAY, CHRISTOPHER | 607 OAKLAND HILLS CT 102 ARNOLD MD 21012 |
| POLEWSKI, ALAN | 611 W ADDISON ST 2 CHICAGO IL 60613 |
| POLEY, BARBARA | 5851 NE  21ST DR FORT LAUDERDALE FL 33308 |
| POLEY, ELAINE | 6600 NW  97TH AVE TAMARAC FL 33321 |
| POLEY, TERRENCE | 8   RIVERVIEW DR # C EAST WINDSOR CT 06088 |
| POLGAR, MICHELLER | 419  LOCKSLEY DR STREAMWOOD IL 60107 |
| POLGAR, MIKE | 1676 NEWPORT AVE NORTHAMPTON PA 18067 |
| POLHAMES, JAMES | 21W551  NORTH AVE 124 LOMBARD IL 60148 |
| POLHEMUS, ANN | 27 WESTMINSTER AV APT 202 VENICE CA 90291 |
| POLHEMUS, JIB | 5555 MELROSE AV APT 109 LOS ANGELES CA 90038 |
| POLHILL, DAVE | 1192  MEADOW PATH MANTENO IL 60950 |
| POLHILL, KEVIN | 208  JOHNSON ST YORKVILLE IL 60560 |
| POLI, GABI | 1101 LAKEVIEW TER AZUSA CA 91702 |
| POLI, GEORGE | 16314 GAINSBOROUGH LN CHINO HILLS CA 91709 |
| POLI, GUIDO E | 17141 OSBORNE ST NORTHRIDGE CA 91325 |
| POLI, JOHN | 12350 DEL AMO BLVD APT 2008 LAKEWOOD CA 90715 |
| POLI, NORBERT | 217   VENETIAN DR DELRAY BEACH FL 33483 |
| POLIAK, ALBERT | 6427 NW  99TH AVE CORAL SPRINGS FL 33076 |
| POLIANDRO, MICHAEL | 9857   BAYWINDS DR # 9205 9205 WEST PALM BCH FL 33411 |
| POLICARD, JEAN & MARGARETH | 2377   SIMONSON DR WEST PALM BCH FL 33414 |
| POLICARD, SIDNEY | 5311 SW  87TH AVE COOPER CITY FL 33328 |
| POLICARPIO, NESTOR | 1230  WOODLAKE DR CAROL STREAM IL 60188 |
| POLICARPIO, RODEL | 1346 E WALNUT ST APT 120 PASADENA CA 91106 |
| POLICARPO, FILIBERTO | 821 MAPLE ST APT E SANTA MONICA CA 90405 |
| POLICARYO, FABIOLA | 30861 PASEO SANTIAGO SAN JUAN CAPISTRANO CA 92675 |
| POLICCHIO, SARAH | 3640 192ND ST LANSING IL 60438 |
| POLICH, MATTHEW W | 150 S GRAND AV APT 329 WEST COVINA CA 91791 |
| POLICK, CAROLYN | 2601 NE  36TH ST LIGHTHOUSE PT FL 33064 |
| POLICK, JAMIE | 2455 W OHIO ST 4W CHICAGO IL 60612 |
| POLICK, RUTH | 5791  REGENCY CT GURNEE IL 60031 |
| POLIDORO, RAYMOND | PO BOX 906 AGOURA HILLS CA 91376 |
| POLIER, NICK | 7016  CHRISTIAN LOOP F FORT GEORGE G MEADE MD 20755 |
| POLIKOFF, LEO | 3023   CORNWALL B BOCA RATON FL 33434 |
| POLIKOFF, MICHAEL | 4041   CAMBRIDGE C DEERFIELD BCH FL 33442 |
| POLIMENI, ALBERT | 9835   PECAN TREE DR # B BOYNTON BEACH FL 33436 |
| POLIMENI, ROCCO | 1975 NE  32ND CT LIGHTHOUSE PT FL 33064 |
| POLIN, HAROLD | 13583   VIA AURORA  # A DELRAY BEACH FL 33484 |
| POLINENI, S | 3729   MOON BAY CIR WEST PALM BCH FL 33414 |
| POLING, BETTY | 3109 SOLLERS POINT RD BALTIMORE MD 21222 |
| POLING, DAN | 3013  WILLOUGHBY RD BALTIMORE MD 21234 |
| POLING, GARY | 8015  SOLLEY RD GLEN BURNIE MD 21060 |
| POLING, JAMES | 614  ROBINSON STATION RD SEVERNA PARK MD 21146 |
| POLING, SANDY | 1246  HILLSBOROUGH CT CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| POLINGER, ANDREA | 3643 GREEN AV LOS ALAMITOS CA 90720 |
| POLINICE, JENNIE | 271 NW  76TH AVE # 105 105 MARGATE FL 33063 |
| POLINK, ROBERT | 5382 SW  118TH AVE COOPER CITY FL 33330 |
| POLINO, FRANK G. | 7526 SIMPSON AV APT 110 NORTH HOLLYWOOD CA 91605 |
| POLINSKI, DAUTA | 12873 S CEDAR LN PALOS HEIGHTS IL 60463 |
| POLINSKY, FLORENCE | 426 MONTEREY DR WESTMINSTER MD 21157 |
| POLINSKY, HAROLD | 7684 NW  18TH ST # 107 107 MARGATE FL 33063 |
| POLINTAN, RUBEN | 18846 CABRAL ST CANYON COUNTRY CA 91351 |
| POLIQUIN, ETIENNE | 11907 TEXAS AV APT 2 LOS ANGELES CA 90025 |
| POLIRER, MEREDITH | 68 BRIDLEPATH DR LAKE VILLA IL 60046 |
| POLIS, JOHN M | 24085 WINDWARD DR MONARCH BEACH CA 92629 |
| POLIS, RICK | 4932 PARTRIDGE CIR LA PALMA CA 90623 |
| POLIS, THERESE | 48304 85TH ST W LANCASTER CA 93536 |
| POLISANO, LISA | 23361 FRIAR ST WOODLAND HILLS CA 91367 |
| POLISANO, M | 11306 OLD RANCH CIR CHATSWORTH CA 91311 |
| POLISH TREASURE | 429 SOUTH CHESTER STREET BALTIMORE MD 21231 |
| POLISHCUS, NATALYA | 420 N PALM DR APT 104 BEVERLY HILLS CA 90210 |
| POLISKA, JENNIFER | 3435 W BERTEAU AVE 1A CHICAGO IL 60618 |
| POLISSON, ELIZABETH | 949 W MADISON ST 203 CHICAGO IL 60607 |
| POLIT, KATHY | 2015 WALNUT CIR NORTHBROOK IL 60062 |
| POLIT, RITA | 4000   PEPPERTREE DR WESTON FL 33332 |
| POLITAKIS, MARILYN | 2211 DUFOUR AV APT A REDONDO BEACH CA 90278 |
| POLITANO, OTTO | 866 E 163RD PL SOUTH HOLLAND IL 60473 |
| POLITANO, VINCENT R | 43652 59TH ST W LANCASTER CA 93536 |
| POLITE, DANICA | 184  ACORN LN LIBERTYVILLE IL 60048 |
| POLITE, GWEN | 15641  DANTE DR SOUTH HOLLAND IL 60473 |
| POLITE, LOUISE | 13300 DOTY AV APT 246 HAWTHORNE CA 90250 |
| POLITIC, ANN | 2208  TRILLIUM TRL ROCKFORD IL 61108 |
| POLITIS, FRANK | 432   DOMINISH ESTATES DR APOPKA FL 32712 |
| POLITO, EMILIA | 4248 SARATOGA AVE   205K DOWNERS GROVE IL 60515 |
| POLITO, ENRIQUE | 321 RYERSON AVE 1 ELGIN IL 60123 |
| POLITO, JAMES | 5349 COLUMBIA RD C COLUMBIA MD 21044 |
| POLITO, JAMES | 367   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| POLITO, JIM | 24136 VICTORIA LN APT 28 VALENCIA CA 91355 |
| POLITO, JOAN | 14048 ANNANDALE LN RANCHO CUCAMONGA CA 91739 |
| POLITO, MRS. M | 11841 NW  41ST ST SUNRISE FL 33323 |
| POLITO, NICHOLAS | 1351 GOLFVIEW ST AURORA IL 60506 |
| POLITOWICZ, QUIGLEY | 987  MESA DR LAKE IN THE HILLS IL 60156 |
| POLITTE, GENEVIEVE | 12 CALLE COTURNO RCHO SANTA MARGARITA CA 92688 |
| POLITTE, JUDY | 635 N NORA AV WEST COVINA CA 91790 |
| POLITZ, IDEL | 135 S SAN MATEO AV VENTURA CA 93004 |
| POLITZER, WAYNE | 12352 BURTON ST NORTH HOLLYWOOD CA 91605 |
| POLIVAN, ROBERTO | 8691 CERRITOS AV APT C STANTON CA 90680 |
| POLIVKA, | 2 CLIFFDWELLER CT OWINGS MILLS MD 21117 |
| POLIVKA, DAI | 655 BAKER ST APT BB103 COSTA MESA CA 92626 |
| POLIVKA, GEORGE | 22433  MERRITTON RD FRANKFORT IL 60423 |
| POLIVKA, GLADYS | 3024 HARLEM AVE RIVERSIDE IL 60546 |
| POLIVKA, J | 39W462 SEAVEY RD BATAVIA IL 60510 |
| POLIVKA, RAINA | 3491 E LANAM RD BLOOMINGTON IN 47408 |

| Claim Name | Address Information |
|---|---|
| POLIVKA, RAINA | 185  PROPHET DR WEST LAFAYETTE IN 47906 |
| POLIVKA, ROMAN | 2616 NE  37TH DR FORT LAUDERDALE FL 33308 |
| POLIVKA, STEVE | 15268 ENCANTO DR SHERMAN OAKS CA 91403 |
| POLIVKA, THOMAS | 534 SHERMAN ST DOWNERS GROVE IL 60515 |
| POLIVY, BERNICE | 10908   BOCA WOODS LN BOCA RATON FL 33428 |
| POLIWKA, OLGA | 2254 W WALTON ST CHICAGO IL 60622 |
| POLIWKA, OLGA | 1052 N LEAVITT ST 2ND CHICAGO IL 60622 |
| POLIZANO, LORETTA | 1850 S  OCEAN DR # 307 FORT LAUDERDALE FL 33316 |
| POLIZOTTO, C | 809  WALL ST VALPARAISO IN 46383 |
| POLIZZI, DOUG | 747 FIELDALE LN GRAYSLAKE IL 60030 |
| POLIZZI, M | 2439 PRESCOTT DR MONTGOMERY IL 60538 |
| POLIZZI, MARY | 2970 NW  1ST DR POMPANO BCH FL 33064 |
| POLK | 370 POLK DR MOUNT JACKSON VA 22842 |
| POLK, B | 374 DEPUTY  LN C NEWPORT NEWS VA 23608 |
| POLK, BETTY | 3808  FAIRHAVEN TER ABINGDON MD 21009 |
| POLK, CHRIS | 13018 LOGAN RD GREENSBORO MD 21639 |
| POLK, CHRISTINE | 777 N MICHIGAN AVE 1501 CHICAGO IL 60611 |
| POLK, CJICO | 11801 S MORGAN ST CHICAGO IL 60643 |
| POLK, CONSPEARL | 11447 S COUNTY K RD BELOIT WI 53511 |
| POLK, CRYSTAL | 306 E ELEANOR LN LONG BEACH CA 90805 |
| POLK, DAMON | 242 E AVENUE R9 PALMDALE CA 93550 |
| POLK, DAWN | 7931  OLD WASHINGTON RD WOODBINE MD 21797 |
| POLK, GLEN | 15140  WABASH AVE SOUTH HOLLAND IL 60473 |
| POLK, GLORIA | 11012 S INDIANA AVE 1W CHICAGO IL 60628 |
| POLK, IVENE | 940 E KENWOOD ST 414 HAMMOND IN 46320 |
| POLK, J | 110 CULOTTA  DR HAMPTON VA 23666 |
| POLK, JACQUE | 1963 S BEDFORD ST APT 5 LOS ANGELES CA 90034 |
| POLK, JERRY | 1718 ESPLANADE ST APT 210 REDONDO BEACH CA 90277 |
| POLK, JOSEPHINE | 801 MAGNOLIA AV APT 117 CORONA CA 92879 |
| POLK, KATE | 20648 HORACE ST CHATSWORTH CA 91311 |
| POLK, KEVIN | 7918 S WOOD ST 1ST CHICAGO IL 60620 |
| POLK, KEVIN | 9731 S PRAIRIE AVE CHICAGO IL 60628 |
| POLK, MARCUS | 7859 S INGLESIDE AVE 2 CHICAGO IL 60619 |
| POLK, MICHELLE | 2370 NW  61ST ST # 1 MIAMI FL 33142 |
| POLK, MOLLY | P.O BOX 1543 IDAHO CA 92549 |
| POLK, OMAR | 1845 S SPRINGFIELD AVE CHICAGO IL 60623 |
| POLK, PRISCILLA | 1354 E WASHINGTON ST 202 DES PLAINES IL 60016 |
| POLK, RACHELLE | 2506 FLOWERING TREE LN GAMBRILLS MD 21054 |
| POLK, SHARON | 20431  KEDZIE AVE OLYMPIA FIELDS IL 60461 |
| POLK, STEPHEN | 26237 FAIRSIDE RD MALIBU CA 90265 |
| POLK, SYLVIA | 9976   BELFORT CIR TAMARAC FL 33321 |
| POLK, TERRY | 332  PENNSYLVANIA AVE 11 GLEN ELLYN IL 60137 |
| POLK, TRACY | 1156 S RIDGELAND AVE OAK PARK IL 60304 |
| POLK, VANIDLES | 1545 GOODMAN AV REDONDO BEACH CA 90278 |
| POLK, WILLIAM F. | 2000 E  COMMERCIAL BLVD # 23 FORT LAUDERDALE FL 33308 |
| POLK, ZOLLIE | 10746 FRANCIS PL APT 216 LOS ANGELES CA 90034 |
| POLKA, FRANK | 261  WEDGEWOOD CIR LAKE IN THE HILLS IL 60156 |
| POLKA, JOSEPH | 2005 LINDEN AVE PARK RIDGE IL 60068 |
| POLKEY, JEAN | 17050 PRINCE DR SOUTH HOLLAND IL 60473 |

| Claim Name | Address Information |
|---|---|
| POLKIN, HIDEY | 29500 HEATHERCLIFF RD APT 177 MALIBU CA 90265 |
| POLKINGHORN, TRUDY | 2048 CONEJO LN FULLERTON CA 92833 |
| POLKOSKY, STEVE | 7732   ROCKFORD RD BOYNTON BEACH FL 33472 |
| POLKOW, SUZANNE | 7336 EXNER RD DARIEN IL 60561 |
| POLL, ALLISON | 924 ST VINCENT APT 924 IRVINE CA 92618 |
| POLL, DOMINIC | 1555 E JEFFERSON WY APT 3312 SIMI VALLEY CA 93065 |
| POLL, STANLEY | 1433   FRANCONIA AVE DELTONA FL 32738 |
| POLL, THOMAS | 20395 W BUCKTHORN CT MUNDELEIN IL 60060 |
| POLLACH, CLAIRE | 2004   HARWOOD C DEERFIELD BCH FL 33442 |
| POLLACH, GARY | 751 SW   36TH AVE BOYNTON BEACH FL 33435 |
| POLLACHEK, LEONARD | 19881   STOCKHOLM DR BOCA RATON FL 33434 |
| POLLACI, JOE | 996 NW   29TH AVE # A DELRAY BEACH FL 33445 |
| POLLACK | 192   SEVILLE H DELRAY BEACH FL 33446 |
| POLLACK, ABE | 9187   NORTE LAGO  # A BOCA RATON FL 33428 |
| POLLACK, ANDREA | 4233 NW   66TH DR COCONUT CREEK FL 33073 |
| POLLACK, BERNARD | 8880   SHOAL CREEK LN BOYNTON BEACH FL 33472 |
| POLLACK, BERNARD | 26   CAPRI A DELRAY BEACH FL 33484 |
| POLLACK, DANIEL | 57   DORSET B BOCA RATON FL 33434 |
| POLLACK, DAVID | 9234  ASPEN DR DES PLAINES IL 60016 |
| POLLACK, DOROTHY | 53 W CRYSTAL LAKE AVE 53 CRYSTAL LAKE IL 60014 |
| POLLACK, ERIC | 8541   VIA ROMANA  # 2 BOCA RATON FL 33496 |
| POLLACK, FERNANDO | 7621   BRUNSON CIR LAKE WORTH FL 33467 |
| POLLACK, GARY | 6549 NW   99TH AVE TAMARAC FL 33321 |
| POLLACK, HAROLD | 125   VIZCAYA ESTATES DR PALM BEACH GARDENS FL 33418 |
| POLLACK, HILLARY | 12440 NW   10TH ST SUNRISE FL 33323 |
| POLLACK, INGRID | 3978   HANOVER CIR LOXAHATCHEE FL 33470 |
| POLLACK, IVAN | 7309   WAILEA AVE BOYNTON BEACH FL 33437 |
| POLLACK, JOEL | 810  HAMLIN ST EVANSTON IL 60201 |
| POLLACK, JOHN | 1201 PATTON AVE LAKE IN THE HILLS IL 60156 |
| POLLACK, JORDAN | 2844 W COYLE AVE CHICAGO IL 60645 |
| POLLACK, JOSEPH | 3920   INVERRARY BLVD # 207 LAUDERHILL FL 33319 |
| POLLACK, KATHY | 26 BROOKFIELD RD A PASADENA MD 21122 |
| POLLACK, LESLIE | 5500 CALLE REAL APT A145 SANTA BARBARA CA 93111 |
| POLLACK, MARIANN | 7460   LA PAZ PL # 304 BOCA RATON FL 33433 |
| POLLACK, MARJORIE | 46 SAN SEBASTIAN DR RANCHO MIRAGE CA 92270 |
| POLLACK, MICHAEL | 17606   CIRCLE POND CT BOCA RATON FL 33496 |
| POLLACK, MONROE | 9286   VISTA DEL LAGO  # 35H BOCA RATON FL 33428 |
| POLLACK, MRS. CAROL | 650 SW   138TH AVE # J106 PEMBROKE PINES FL 33027 |
| POLLACK, PATRICIA | 7171 SW   15TH ST PEMBROKE PINES FL 33023 |
| POLLACK, PAULINE | 2981 N  NOB HILL RD # 403 SUNRISE FL 33322 |
| POLLACK, R | 3210 LEISURE WORLD BLVDN 1010 SILVER SPRING MD 20906 |
| POLLACK, RALPH | 11213 WILLOW BOTTOM DR COLUMBIA MD 21044 |
| POLLACK, RICHARD A | 120 OCEAN PARK BLVD APT 608 SANTA MONICA CA 90405 |
| POLLACK, RITA | 9282   VISTA DEL LAGO  # 33D BOCA RATON FL 33428 |
| POLLACK, ROBERT | 4420 NE   29TH AVE LIGHTHOUSE PT FL 33064 |
| POLLACK, RONALD | 26   RED STONE DR WEATOGUE CT 06089 |
| POLLACK, RUTH | 6549 NW   99TH AVE TAMARAC FL 33321 |
| POLLACK, RUTH | 301   OCEAN BLUFFS BLVD # 403 JUPITER FL 33477 |
| POLLACK, RUTH | 5700 NW   2ND AVE # 210 210 BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| POLLACK, SARA | 8950    SUNRISE LAKES BLVD # 303 SUNRISE FL 33322 |
| POLLACK, SHELLEY | 8    OLD LINE LN CANTON CT 06019 |
| POLLACK, SONIA | 11537    CORAZON CT BOYNTON BEACH FL 33437 |
| POLLACK, WARREN | 3100 CHINO HILLS PKWY APT 411 CHINO HILLS CA 91709 |
| POLLAK, ANN | 553    SAXONY L DELRAY BEACH FL 33446 |
| POLLAK, BRANKO | 15342    LAKES OF DELRAY BLVD # 115 115 DELRAY BEACH FL 33484 |
| POLLAK, FRED | 247 LA PAZ WY PALM DESERT CA 92260 |
| POLLAK, J | 12230 PAISLEY LN LOS ANGELES CA 90049 |
| POLLAK, LEE | 3050 N  PALM AIRE DR # 606 POMPANO BCH FL 33069 |
| POLLAK, LEN | 225    OAKVIEW DR DELRAY BEACH FL 33445 |
| POLLAK, LYNN | 1203  BURR RIDGE CLB BURR RIDGE IL 60527 |
| POLLAK, RICHARD | 1447 17TH ST APT 73 SANTA MONICA CA 90404 |
| POLLAK, SHARON | 2080 E  HILLSBORO BLVD # 401 DEERFIELD BCH FL 33441 |
| POLLAK, SHIRLEY | 583    SAXONY M DELRAY BEACH FL 33446 |
| POLLAK, SYLVIA | 29219 VILLAGE 29 CAMARILLO CA 93012 |
| POLLAND,  PATRICIA | 6854 S EAST END AVE GD CHICAGO IL 60649 |
| POLLAND, GEORGENE | 308 BROAD ST BRIDGEWATER VA 22812 |
| POLLAND, JOAN M | 9    WHISPERING PINES RD AVON CT 06001 |
| POLLAND, LOUISE | 476    DUREN AVE OSTEEN FL 32764 |
| POLLAND, MIKE | 8009 GROVE ST SUNLAND CA 91040 |
| POLLAR, JONATHAN | 1928 MOUNT ROYAL TER BALTIMORE MD 21217 |
| POLLARA, MARY | 214 S ANN ST 2 BALTIMORE MD 21231 |
| POLLARD | T. 12330 OSBORNE ST APT 46 PACOIMA CA 91331 |
| POLLARD, ALICE | 2319 N  37TH AVE HOLLYWOOD FL 33021 |
| POLLARD, ARCHIE | 8271C SW 90TH ST OCALA FL 34481 |
| POLLARD, BARRY | 604 SW  14TH ST FORT LAUDERDALE FL 33315 |
| POLLARD, BEVERLY | 1767 LANDRETH CT AURORA IL 60504 |
| POLLARD, CHARLES & LISA | 615 S ADAMS ST HINSDALE IL 60521 |
| POLLARD, DAMIEN | 8631 S  SUTTON DR MIRAMAR FL 33025 |
| POLLARD, DAN | 902 W DAKIN ST G CHICAGO IL 60613 |
| POLLARD, DANIEL | 600    RUGELEY RD WESTERN SPRINGS IL 60558 |
| POLLARD, DANITA | 410 W 220TH ST APT 11 CARSON CA 90745 |
| POLLARD, DAVID | 7942 S SAGINAW AVE CHICAGO IL 60617 |
| POLLARD, DEAN | 1001 SE  6TH AVE # D218 DEERFIELD BCH FL 33441 |
| POLLARD, DONALD | 12 SUFFOLK DOWNS LAGUNA NIGUEL CA 92677 |
| POLLARD, DONNA | 715 COUNTRY VILLAGE DR 2D BEL AIR MD 21014 |
| POLLARD, ED | 100 PARKWAY DR HAMPTON VA 23669 |
| POLLARD, EDWARD | 3550 N LAKE SHORE DR 1022 CHICAGO IL 60657 |
| POLLARD, ERROL | 82729 BELFORT CT INDIO CA 92203 |
| POLLARD, EVELYN | 2608 NE  24TH ST POMPANO BCH FL 33064 |
| POLLARD, HUGH & DOLORES | 8340 CALLIE AVE    604 MORTON GROVE IL 60053 |
| POLLARD, JAMIE | 971    AZURE LN WESTON FL 33326 |
| POLLARD, JODY | 9518 MEADOW CREST LN CLERMONT FL 34711 |
| POLLARD, JOE | 12654 MT OLIVE-COHOKE  RD WEST POINT VA 23181 |
| POLLARD, JOSEPH | 816  ZAININGER AVE NAPERVILLE IL 60563 |
| POLLARD, LEVERN | 842 BENNINGHAUS RD BALTIMORE MD 21212 |
| POLLARD, LINDA | 3900 5TH ST APT 1 RIVERSIDE CA 92501 |
| POLLARD, MACON | 17015 VIA RIATA FONTANA CA 92337 |
| POLLARD, MAE | 574 KING ST SOUTH WINDSOR CT 06074-4019 |

| Claim Name | Address Information |
|---|---|
| POLLARD, MARGO | 2311 W 57TH AVE MERRILLVILLE IN 46410 |
| POLLARD, MARILYN | 3110 AMBROSE  RD HAYES VA 23072 |
| POLLARD, MARMION | 5831 NE  18TH AVE # 4 FORT LAUDERDALE FL 33334 |
| POLLARD, MERRY | 710  MERMAID DR # 106 DEERFIELD BCH FL 33441 |
| POLLARD, ROSE | 95  FOG PLAIN RD WATERFORD CT 06385 |
| POLLARD, SHARON | 921 LANGLEY RD GLEN BURNIE MD 21060 |
| POLLARD, STAN | 27489 BRIDGEWATER DR VALENCIA CA 91354 |
| POLLARD, TED | 236 15TH ST SEAL BEACH CA 90740 |
| POLLARD, TINA | 3598 OCEAN VIEW AV LOS ANGELES CA 90066 |
| POLLARD, TISHA | 2303 W AVENUE J8 APT D LANCASTER CA 93536 |
| POLLARD, VILLA | 200 W QUEEN ST APT 202 INGLEWOOD CA 90301 |
| POLLARI, ELSIE | 1925  MCCORMICK LN HANOVER PARK IL 60133 |
| POLLARO, RENEE | 6225 76TH AVE SCHERERVILLE IN 46375 |
| POLLASH, GREGORY | 60 RIDGEWOOD  PKWY NEWPORT NEWS VA 23608 |
| POLLASTRINI, LIANNA | 1374 E HILLCREST DR APT 306 THOUSAND OAKS CA 91362 |
| POLLAY, DAVID | 7  N BEACHWAY BOYNTON BEACH FL 33435 |
| POLLAY, PAULA | 514 OLD HOME RD BALTIMORE MD 21206 |
| POLLECK, JOYCE | 1850 N CLARK ST 407 CHICAGO IL 60614 |
| POLLEN CREEK, LILY DEARBORN | 2375 RANGE AV SANTA ROSA CA 95403 |
| POLLEN, CHUCK, LAKE CENTRAL HIGH SCHOOL | 8400  WICKER AVE SAINT JOHN IN 46373 |
| POLLEN, CLARA | 20854 W BARRINGTON LN PLAINFIELD IL 60544 |
| POLLEN, MURIEL | 7033 N KEDZIE AVE 214 CHICAGO IL 60645 |
| POLLERHIDE, LORI | 1182 E WANAMAKER DR APT B COVINA CA 91724 |
| POLLESTON, KARI | 2352 NW  102ND TER CORAL SPRINGS FL 33065 |
| POLLETTI, CYNTHIA | 3  TEMPLE ST VERNON CT 06066 |
| POLLEY, DAN | 14805 SUGURA DR WINTER GARDEN FL 34787 |
| POLLEY, JACQUELINE | 575 S SHORE DR CRYSTAL LAKE IL 60014 |
| POLLEY, KARLA | 7 LOCKETT CT BALTIMORE MD 21221 |
| POLLEY, MARY | 6248 N UPPER PKY MILWAUKEE WI 53213 |
| POLLEY, MARY | 1730 AVALON CT GLENDALE HEIGHTS IL 60139 |
| POLLEY, NELSON | 3936 SW  12TH CT FORT LAUDERDALE FL 33312 |
| POLLEY, TOMMY | 6412  STOCKBRIDGE ORLANDO FL 32809 |
| POLLHAMMER, BRIAN | 877 BACKBONE CT WESTMINSTER MD 21157 |
| POLLHAMMER, BRIAN | 877 BACKBONE CT 33 WESTMINSTER MD 21157 |
| POLLIARD, MEGAN | 1839 MARINETTE ST TORRANCE CA 90501 |
| POLLICE, JOHN | 8100  GROSS POINT RD MORTON GROVE IL 60053 |
| POLLICH, GARY | 470  ADDISON PARK LN BOCA RATON FL 33432 |
| POLLICI, SYLVIO | 964  WAVERLY RD GLEN ELLYN IL 60137 |
| POLLICK, MICHAEL | 210 MICA HILL RD DURHAM CT 06422 |
| POLLICK, ROBERT | 3721 SW  47TH CT FORT LAUDERDALE FL 33312 |
| POLLIN, ARTHUR | 2635 NW  104TH AVE # 301 301 SUNRISE FL 33322 |
| POLLIN, VIRGINIA | 1720 UPPER RANCH RD THOUSAND OAKS CA 91362 |
| POLLINA, BRIAN | 1138 W WELLINGTON AVE 2REAR CHICAGO IL 60657 |
| POLLINA, MARY | 10014  ROSEMONT ST ROSEMONT IL 60018 |
| POLLINA, PATTY | 1010 N NEWBERRY LN MOUNT PROSPECT IL 60056 |
| POLLINGER, GEORGE | 2095  CHAMPIONS WAY NO LAUDERDALE FL 33068 |
| POLLINO, JEFFREY | 2100 BEVERLY CT HAMPSTEAD MD 21074 |
| POLLINS, WALTER | 2900 POWERLINE RD LOT 43 HAINES CITY FL 33844 |
| POLLIO, ART | 3741 N PONTIAC AVE CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| POLLIO, DANIEL | 5620 SW 3RD CT PLANTATION FL 33317 |
| POLLIO, MARY | 5203 PALM BROOKE CIR WEST PALM BCH FL 33417 |
| POLLITT, CARL | 2110 S USHIGHWAY27 ST # G78 CLERMONT FL 34711 |
| POLLITT, CURTIS | 2700 PARALLEL PATH ABINGDON MD 21009 |
| POLLITT, GAY | 212 N GRANT ST HINSDALE IL 60521 |
| POLLITT, GERTRUDE | 481 OAKDALE AVE GLENCOE IL 60022 |
| POLLITT, HAROLD | 19561 HEMMINGWAY ST RESEDA CA 91335 |
| POLLITT, JACK | 1213 STEPNEY RD N ABERDEEN MD 21001 |
| POLLITT, RONALD | 30 MALLORN DR ALISO VIEJO CA 92656 |
| POLLMAN, RICK | 1012 BLACK ST PEKIN IL 61554 |
| POLLNER, CONNIE | 1300 E ALGONQUIN RD 1P SCHAUMBURG IL 60173 |
| POLLNOW, RUSS | 60 OLD TOWN RD # 61 VERNON CT 06066 |
| POLLO, ALEX | 208 BELLE GROVE LN WEST PALM BCH FL 33411 |
| POLLOCK ERLICHMAN, ARINA | 4363 CLAYTON AV LOS ANGELES CA 90027 |
| POLLOCK, ANITA | 6061 N PALMETTO CIR # D108 BOCA RATON FL 33433 |
| POLLOCK, BEARNICE | 24 VENTNOR B DEERFIELD BCH FL 33442 |
| POLLOCK, CARRIE | 4740 LACEY AVE LISLE IL 60532 |
| POLLOCK, CHRIS | 7820 NW 70TH CT TAMARAC FL 33321 |
| POLLOCK, CHRISTINE | 1812 HARROWSMITH CT HAMPSTEAD MD 21074 |
| POLLOCK, CHRISTOPHER | 5701 NE 20TH TER FORT LAUDERDALE FL 33308 |
| POLLOCK, DALE | 5506 LINCOLN AVE 325 MORTON GROVE IL 60053 |
| POLLOCK, DAN | 4439 CASA GRANDE CIR APT 393 CYPRESS CA 90630 |
| POLLOCK, DOREEN | 512 NE 3RD AVE FORT LAUDERDALE FL 33301 |
| POLLOCK, ESTHER | 1017 LYNDHURST I DEERFIELD BCH FL 33442 |
| POLLOCK, FLORENCE | 4004 HARWOOD C DEERFIELD BCH FL 33442 |
| POLLOCK, GABRIELLA | 5004 GRANT ST HOLLYWOOD FL 33021 |
| POLLOCK, HOWARD | 10093 S 43RD TRL BOYNTON BEACH FL 33436 |
| POLLOCK, JASON | 709 E PINE ST ALTADENA CA 91001 |
| POLLOCK, JIMMY | 8234 RUPERT RD N MILLERSVILLE MD 21108 |
| POLLOCK, JUNE | 1416 WATERFORD RD BALTIMORE MD 21221 |
| POLLOCK, JUSTIN | 1727 LOCUST PL 102 SCHAUMBURG IL 60173 |
| POLLOCK, KAREN | 32569 GALATINA TEMECULA CA 92592 |
| POLLOCK, KATHY | 743 W BITTERSWEET PL 1ST CHICAGO IL 60613 |
| POLLOCK, KIM | 19082 STINGRAY LN HUNTINGTON BEACH CA 92646 |
| POLLOCK, KIM | 19082 STINGRAY LN APT A HUNTINGTON BEACH CA 92646 |
| POLLOCK, LERRY | 249 N ASHLAND AVE PALATINE IL 60074 |
| POLLOCK, LESLIE | 4015 PERRY HALL RD A PERRY HALL MD 21128 |
| POLLOCK, MARILYN | 1132 COLONY DR QUAKERTOWN PA 18951 |
| POLLOCK, MARILYN | 593 SHORELINE RD BARRINGTON IL 60010 |
| POLLOCK, MARK | 6912 N SHERIDAN RD 3 CHICAGO IL 60626 |
| POLLOCK, MARSHEL | 21 CHERRYWOOD CT BALTIMORE MD 21221 |
| POLLOCK, MAUREEN | 16729 BARCELONA CT DELRAY BEACH FL 33484 |
| POLLOCK, MAY | 3715 TURTLE RUN BLVD # 214 CORAL SPRINGS FL 33067 |
| POLLOCK, MYRNA | 4547 LENNOX AV SHERMAN OAKS CA 91423 |
| POLLOCK, NINA | 1817 S OCEAN DR # 415 HALLANDALE FL 33009 |
| POLLOCK, PHYLLIS | 2801 OLD GLENVIEW RD 315 WILMETTE IL 60091 |
| POLLOCK, RAY | 1013 INDIAN RIVER DR COCOA FL 32922 |
| POLLOCK, ROBERT | PO BOX 1002 GLOUCESTER PT VA 23062 |
| POLLOCK, RUDOLPH | 10962 LAKE FRONT PL BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| POLLOCK, RUTH | 1    CALVIN CIR 312A EVANSTON IL 60201 |
| POLLOCK, RUTH | 1685 LOWELL AV CLAREMONT CA 91711 |
| POLLOCK, SETH | 32    MAPLE HILL DR GRANBY CT 06035 |
| POLLOCK, SHERRY | 619 LIGHTHOUSE LANDING LN ANNAPOLIS MD 21409 |
| POLLOCK, STEVE | 2909   BAUERNWOOD AVE BALTIMORE MD 21234 |
| POLLOCK, THEODORE | 408 SKYLINE PARK DR HOPKINSVILLE KY 42240 |
| POLLOCK, WILLIAM | 2555   VIREO CT ODENTON MD 21113 |
| POLLOCK, WILLIAM | 06N468 W RIDGEWOOD LN SAINT CHARLES IL 60175 |
| POLLOCK,F. | 1401 N   RIVERSIDE DR # 701 701 POMPANO BCH FL 33062 |
| POLLOK, BRENT | 675 E VICKSBURG CT BOURBONNAIS IL 60914 |
| POLLOW, IRIS | 4980 N   CITATION DR # 201 DELRAY BEACH FL 33445 |
| POLLSEN, CHRISTINA | 3010 BLAISDELL AV REDONDO BEACH CA 90278 |
| POLLWORTH, BONNIE | 28W774   ARMY TRAIL RD WEST CHICAGO IL 60185 |
| POLLWORTH, GRANT | 1340 N ASTOR ST 2804 CHICAGO IL 60610 |
| POLLY, ATHERTON | 5049    BERMUDA CIR ORLANDO FL 32808 |
| POLLY, FERN | 8447 NW  12TH ST PLANTATION FL 33322 |
| POLLY, LUCAS | 3712    PIPES O THE GLEN WAY ORLANDO FL 32808 |
| POLLY, SMITH | 350    VERANDA WAY # 610 MOUNT DORA FL 32757 |
| POLLY, STEVEN | 25244 CORTE SOMBRERO MURRIETA CA 92563 |
| POLLYEA, ALEXANDRA | 11946 LUCILE ST CULVER CITY CA 90230 |
| POLLYEA, JERI | 5455 SYLMAR AV APT 2205 SHERMAN OAKS CA 91401 |
| POLM, SHARON | 7979 NOLCREST RD GLEN BURNIE MD 21061 |
| POLNAC, JAMES | 1075    SPANISH RIVER RD # 6 BOCA RATON FL 33432 |
| POLNER, G. | 245    MONACO F DELRAY BEACH FL 33446 |
| POLNEY, BETTY | 4041 W 97TH ST 1 OAK LAWN IL 60453 |
| POLNY, JUDITH | 171    DOMMERICH DR MAITLAND FL 32751 |
| POLO, LUIS | 2102 SW  132ND TER MIRAMAR FL 33027 |
| POLO, SHELLY | 105 CHESHIRE DR SOUTH WINDSOR CT 06074-2267 |
| POLO, VINCENT | 5911 N ROCKWELL ST 1 CHICAGO IL 60659 |
| POLOMENO, JENNY | 5300 NE  16TH TER FORT LAUDERDALE FL 33334 |
| POLOMINO, LESLIE | 11625 BRIMLEY ST NORWALK CA 90650 |
| POLONI, PAULETTE | 198 CREEKSIDE DR NAZARETH PA 18064 |
| POLONKAY, VILMA | 9934 S OAKLEY AVE CHICAGO IL 60643 |
| POLONSKY, IRWIN | 9707 ALCOTT ST LOS ANGELES CA 90035 |
| POLONUS, THEODORE | 744 W WILLOW ST CHICAGO IL 60614 |
| POLOSKY, MARTIN | 4121 WILSHIRE BLVD APT 205 LOS ANGELES CA 90010 |
| POLOULIDA, V. JOHN | 1688 ELIZABETH ST PASADENA CA 91104 |
| POLOWCZUK, LORA | 8732   ORCHARD GREEN CT ODENTON MD 21113 |
| POLOZZO, JOAN | 6200 NW  62ND ST # 207 TAMARAC FL 33319 |
| POLSELLI, AMATO | 60    HADDAM NECK RD EAST HAMPTON CT 06424 |
| POLSGROVE, JIM | 127 GREAT  GLN WILLIAMSBURG VA 23188 |
| POLSLEY, PETER E. | 351 SW  66TH AVE PEMBROKE PINES FL 33023 |
| POLSON, EVERT | 4931 N KEELER AVE CHICAGO IL 60630 |
| POLSON, JOHN | 16 ARTISAN ST LADERA RANCH CA 92694 |
| POLSON, LILLIE | 3104   GARTSIDE AVE GWYNN OAK MD 21244 |
| POLSON, RUSSEL | 11470 NW  56TH DR # 104 CORAL SPRINGS FL 33076 |
| POLSON, SANDRA | 8700 N   SHERMAN CIR # 405 MIRAMAR FL 33025 |
| POLSTEIN, L M | 294    TUNXIS RD WEST HARTFORD CT 06107 |
| POLSTEIN, LENORA | 1501 S   OCEAN BLVD # 320 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
| --- | --- |
| POLSTON, HARVEY | 2204 BARCLAY ST A BALTIMORE MD 21218 |
| POLTE, RODNEY D. L | 145 W 51ST ST LONG BEACH CA 90805 |
| POLTERA, BONNIE | 4403  RICHMOND RD RINGWOOD IL 60072 |
| POLTIERO, ALWITT | 9150 NW  7TH AVE # 108 108 MIAMI FL 33150 |
| POLTORAK, DAVID | 16739 DAWN HAVEN RD HACIENDA HEIGHTS CA 91745 |
| POLTORAK, HELEN | 157   YALE ST HARTFORD CT 06106 |
| POLTROCK, SUE | 754  VOYAGER DR BARTLETT IL 60103 |
| POLUCHA, ARLENE | 5500 CALLE REAL APT B206 SANTA BARBARA CA 93111 |
| POLUMARNE, AUGUSTINE | 5504 PLAINFIELD AVE BALTIMORE MD 21206 |
| POLUS, CASEY | 5054 W ROSCOE ST 2 CHICAGO IL 60641 |
| POLVINEN, ROGER | 67 WILDWOOD RD MERIDEN CT 06450-7136 |
| POLVY, LARA | 23928 ARCHWOOD ST WEST HILLS CA 91307 |
| POLY, JUDY | 21 PHEASANT LN ALISO VIEJO CA 92656 |
| POLYACHENKO, GREGORY | 1246 N HAYWORTH AV APT 107 WEST HOLLYWOOD CA 90046 |
| POLYAKOV, MICHEAL | 8581   VIA GIARDINO BOCA RATON FL 33433 |
| POLYDORE, MURIEL | 5081   MARK DR BOYNTON BEACH FL 33472 |
| POLYDYS, ANTHONY | 87   OLMSTED ST EAST HARTFORD CT 06108 |
| POLYNE, PARIS | 2813 BRECKENRIDGE CIR AURORA IL 60504 |
| POLZ, KANDICE | 8527 CENTRAL PARK AVE SKOKIE IL 60076 |
| POLZER, CHRIS | 6430   THOMAS ST PEMBROKE PINES FL 33024 |
| POLZIEN, DANIEL C | 27021 CONDADO LN MISSION VIEJO CA 92691 |
| POLZUN, STEVEN | 145   RICHARD ST NEWINGTON CT 06111 |
| POMA, MARIA | 2561 3/4 GANAHL ST LOS ANGELES CA 90033 |
| POMA, RAUL | 34325 N STONEBRIDGE LN GAGES LAKE IL 60030 |
| POMAHAC, THOMAS | 06N071  VIRGINIA RD KEENEYVILLE IL 60172 |
| POMAL, RADHIKA | 952 ASBURY DR AURORA IL 60502 |
| POMALAZA, CESAR | 123 CALLE AMISTAD APT 15201 SAN CLEMENTE CA 92673 |
| POMALES, HAYDEE | 7414 WINNETKA AV WINNETKA CA 91306 |
| POMALES, LUIS | 2433   MAIN ST # 101 ROCKY HILL CT 06067 |
| POMALES, TONY | 419 N PARK VISTA ST APT B ANAHEIM CA 92806 |
| POMAREDE, LEONAR | 9108 SW  21ST ST # C BOCA RATON FL 33428 |
| POMARLEN, MICHAEL | 6556   VIA MILANI LAKE WORTH FL 33467 |
| POMARO, EMANUELLA | 2491   GINGER AVE COCONUT CREEK FL 33063 |
| POMATTO, DONNA | NAPERVILLE CENTRAL HIGH SCHOOL 440 AURORA AVE NAPERVILLE IL 60540 |
| POMATTO, MIKE | 1513 NORMAN DR DARIEN IL 60561 |
| POMBERT, LAURIE | 259 SUPERIOR CIR BARTLETT IL 60103 |
| POMBO, CYNARA | 1914   SILVERBELL TER WESTON FL 33327 |
| POMERANCE, RITA | 7821 TRIPP AVE SKOKIE IL 60076 |
| POMERANEZ, BRETT | 727 DODDS LN GLADWYNE PA 19035 |
| POMERANTE, CHARLES | 2415 N CLYBOURN AVE 3F CHICAGO IL 60614 |
| POMERANTZ, AL | 1400 SW  137TH AVE # F305 PEMBROKE PINES FL 33027 |
| POMERANTZ, BEATRICE | 6037   POINTE REGAL CIR # 102 DELRAY BEACH FL 33484 |
| POMERANTZ, FRED | 9850   BELFORT CIR TAMARAC FL 33321 |
| POMERANTZ, MARTIN | 4 POINSETTIA CT BALTIMORE MD 21209 |
| POMERANTZ, MORISA | 230 N VALLEY ST APT 206 BURBANK CA 91505 |
| POMERANTZ, ROSYLN | 30   SAXONY A DELRAY BEACH FL 33446 |
| POMERANTZ, S | 3001   DEER CRK CNTRY C BLVD # 369 369 DEERFIELD BCH FL 33442 |
| POMERANTZ, SAUNDRA | 5 ALONDRA RCHO SANTA MARGARITA CA 92688 |
| POMERANTZ, SY | 7115   VIA GENOVA DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| POMERANZ, HAROLD | 20044    BACK NINE DR BOCA RATON FL 33498 |
| POMERANZ, JOSEPH | 6294    DUSENBURG RD DELRAY BEACH FL 33484 |
| POMERANZ/NORBERT | 6575    VIA DANTE LAKE WORTH FL 33467 |
| POMERLEAU, IAN | 333 NW  40TH TER DEERFIELD BCH FL 33442 |
| POMERLEAU, JEAN CLAUDE | 8725 SW  16TH PL FORT LAUDERDALE FL 33324 |
| POMERLEAU, STEVEN M | 410    TATER HILL RD EAST HADDAM CT 06423 |
| POMEROY, AMANDA | 3852 ALBRIGHT AV LOS ANGELES CA 90066 |
| POMEROY, GREGG | 4701 N  FEDERAL HWY # 365 POMPANO BCH FL 33064 |
| POMEROY, HAROLD | 24    MONROE RD ENFIELD CT 06082 |
| POMEROY, KATELYN | 527 N HARBOR BLVD ANAHEIM CA 92805 |
| POMEROY, LOREN H | 306 N CALUMET RD CHESTERTON IN 46304 |
| POMEROY, LOUISE | 214 CANDLEWYCK DR NEWINGTON CT 06111-5217 |
| POMEROY, MANIJEH | 18645 HATTERAS ST APT 206 TARZANA CA 91356 |
| POMEROY, MARK | 2449 PESQUERA DR LOS ANGELES CA 90049 |
| POMEROY, TRICIA | 1961 N ROYAL OAKS DR DUARTE CA 91010 |
| POMERTZ, S. | 7328    BELMONT LN PARKLAND FL 33067 |
| POMETTA, ROSS | 1000 W LOYOLA AVE 2A LOYOLA CHICAGO IL 60626 |
| POMIANOSKI, ELIMARIE | 1020    ABERNATHY LN # 112 APOPKA FL 32703 |
| POMIERSKI, JOHN | 1078 WESTRIDGE CT UPLAND CA 91786 |
| POMIN, ADRIANA | 21009 AMIE AV APT 16 TORRANCE CA 90503 |
| POMMEPUY, STEFAN | 1710 N FULLER AV APT 504 LOS ANGELES CA 90046 |
| POMMERANTZ, DANIEL | 7908    SHARI CT GLEN BURNIE MD 21061 |
| POMMEREHN, GILLIAN | 809 TYLER AVE ANNAPOLIS MD 21403 |
| POMMERENING, CINDY | 326 W JACKSON ST WOODSTOCK IL 60098 |
| POMODORE, MARIE | 18760    HAYWOOD TER # 7 BOCA RATON FL 33496 |
| POMONIO, MICHAEL | 232    WOLCOTT ST WATERBURY CT 06705 |
| POMPA, JOESPH | 6540 NE  18TH AVE # 201 FORT LAUDERDALE FL 33334 |
| POMPA, LINDA | 1 CROSS KEYS RD C BALTIMORE MD 21210 |
| POMPA, MARIANO | 325 E OLIVE ST OXNARD CA 93033 |
| POMPA, TONY | 5507  LIAM CT CARPENTERSVILLE IL 60110 |
| POMPA, VICTOR | 8721 IMPERIAL HWY APT 208 DOWNEY CA 90242 |
| POMPANO BCH HIGH SCHOOL | 1400 NE  6TH ST POMPANO BCH FL 33060 |
| POMPEE, PRISCILLA | 4806    BERRYHILL CIR 104 PERRY HALL MD 21128 |
| POMPER, BERNARD | 3960    OAKS CLUBHOUSE DR # 509 POMPANO BCH FL 33069 |
| POMPER, WALTER E | 1477 E THACKER ST 309 DES PLAINES IL 60016 |
| POMPEY, CHRISTINA | 507 LYONS WY PLACENTIA CA 92870 |
| POMPEY, EDDIE & YVONNE | 5970 NW  21ST ST LAUDERHILL FL 33313 |
| POMPEY, KYLE | 2436 KEYWORTH AVE 2 BALTIMORE MD 21215 |
| POMPEY, MAISHA | 315 DARK STAR WAY GLEN BURNIE MD 21060 |
| POMPHREY, RICHARD | 1904 COOLIDGE AV ALTADENA CA 91001 |
| POMPILIO, R.J. .. | 5418    FIRENZE DR # M M BOYNTON BEACH FL 33437 |
| POMPILUS, WILLY | 814 E OLD WILLOW RD 213 PROSPECT HEIGHTS IL 60070 |
| POMPLIANO, ANTHONY | 1617 CEDAR POINT DR DELAVAN WI 53115 |
| POMPLIANO, TONY | 1617 CEDAR POINT DR DELAVAN WI 53115 |
| POMPLUN, BARBARA | 1243 E BALDWIN LN 105 PALATINE IL 60074 |
| POMPO, ANDRES | 12744 FOXDALE DR MORENO VALLEY CA 92553 |
| POMPOSELLI, MRS STEPHEN | 2000 PARSONS ST APT 17 COSTA MESA CA 92627 |
| POMPOSELLO, BRENDA | 326    GRANTHAM B DEERFIELD BCH FL 33442 |
| POMRANING, GB | 10625 HUNTERS GLEN DR SAN DIEGO CA 92130 |

| Claim Name | Address Information |
|---|---|
| POMRANKY, THOMAS | 44315 MICHIGAN CT INDIAN WELLS CA 92210 |
| POMREHN, WILHEMINA | 611 S POPLAR AVE ELMHURST IL 60126 |
| POMSON, DEBRA | 5050 LINDEN AV APT 75 LONG BEACH CA 90805 |
| POMYKALA, RUTH | 1330 VALLEY LAKE DR 224 SCHAUMBURG IL 60195 |
| PON, CAMERON | 828 W 36TH ST CHICAGO IL 60609 |
| PONCE DE LEON, ANNA | 6122 CORNELL DR HUNTINGTON BEACH CA 92647 |
| PONCE DE LEON, AURORA (NIE) | 1743 SW 69TH TER POMPANO BCH FL 33068 |
| PONCE DE LEON, CONCEPTION | 3612 N LUNA AVE CHICAGO IL 60641 |
| PONCE DE LEON, FRANK | 2105 TOSCANINI DR RANCHO PALOS VERDES CA 90275 |
| PONCE DE LEON, MELODIE | 704 E WORKMAN ST APT D COVINA CA 91723 |
| PONCE DE LEON, MRS. ALONSO | 5 GILBERT AVE CLARENDON HILLS IL 60514 |
| PONCE**, EDUARDO | 1300 FAIRHAVEN AV APT 26 SANTA ANA CA 92705 |
| PONCE, ADRIAN | 3320 MAINE AV BALDWIN PARK CA 91706 |
| PONCE, ADRIAN | 1609 N BUSH ST APT 203 SANTA ANA CA 92701 |
| PONCE, ADRIANA, IWU | 1413 RIDGEPORT AVE BLOOMINGTON IL 61704 |
| PONCE, AMALIA | 3620 W 102ND ST APT 9 INGLEWOOD CA 90303 |
| PONCE, BLANCA | 943 SPICA DR BEAUMONT CA 92223 |
| PONCE, BLANCA | 37311 47TH ST E APT SPC119 PALMDALE CA 93552 |
| PONCE, CARLOS | 5909 SW 27TH ST HOLLYWOOD FL 33023 |
| PONCE, CARLOS | 10523 FIELDCREST ST EL MONTE CA 91731 |
| PONCE, CARMEN | 8431 BIRCHBARK AV APT C PICO RIVERA CA 90660 |
| PONCE, CHARLES | 21311 CALLE HORIZONTE LAKE FOREST CA 92630 |
| PONCE, CHRIS | 317 BIG BETHEL RD HAMPTON VA 23666 |
| PONCE, CHRIS | 1816 STROZIER AV SOUTH EL MONTE CA 91733 |
| PONCE, CHRISTINA | 350 W BLAINE ST RIVERSIDE CA 92507 |
| PONCE, CLAUDIA | 1525 N SPURGEON ST SANTA ANA CA 92701 |
| PONCE, CRYSTAL | 37 HIDDEN VALLEY RD POMONA CA 91766 |
| PONCE, CYNTHIA | 12732 PARROT AV DOWNEY CA 90242 |
| PONCE, DANIELA | 900 3/4 W 81ST ST LOS ANGELES CA 90044 |
| PONCE, DANIELA | 18335 ASHLEY AV TORRANCE CA 90504 |
| PONCE, DELIA | 11723 CEDAR AV HAWTHORNE CA 90250 |
| PONCE, DENICE | 329 E VALENCIA DR FULLERTON CA 92832 |
| PONCE, EDDIE | 400 S BROADWAY AURORA IL 60505 |
| PONCE, EDGAR | 18801 HAWTHORNE BLVD APT 36 TORRANCE CA 90504 |
| PONCE, EDUARDO | 31943 HONEY SUCKLE CT LAKE ELSINORE CA 92532 |
| PONCE, ELIZABETH | 10677 GALA AV ALTA LOMA CA 91701 |
| PONCE, EPHRAIN | 19852 SHERMAN WY WINNETKA CA 91306 |
| PONCE, FELIPA | 618 OAKFORD DR LOS ANGELES CA 90022 |
| PONCE, GEORGE | 916 PANORAMA DR ARCADIA CA 91007 |
| PONCE, GUMARO | 2433 ELM AV LONG BEACH CA 90806 |
| PONCE, GUS | 18633 W LAZY ACRE RD LAKE VILLA IL 60046 |
| PONCE, IRVING | 4075 S BROADWAY APT 2 LOS ANGELES CA 90037 |
| PONCE, ISRAEL | 4828 W 122ND ST HAWTHORNE CA 90250 |
| PONCE, ISRAEL | 110 W 37TH ST LONG BEACH CA 90807 |
| PONCE, JAMIE | 2059 W EVERGREEN AVE 2 CHICAGO IL 60622 |
| PONCE, JAVIER | 319 RAMBLING RIDGE CT PASADENA MD 21122 |
| PONCE, JAVIER L | 6045 DUVAL ST HOLLYWOOD FL 33024 |
| PONCE, JOCELYN | 455 S CATALINA ST APT 5 LOS ANGELES CA 90020 |
| PONCE, JOE | 22539 FIGUEROA ST APT 503 CARSON CA 90745 |

| Claim Name | Address Information |
|---|---|
| PONCE, JOHN | 10516 S CHRISTIANA AVE CHICAGO IL 60655 |
| PONCE, JOSE | 3158 VERDUGO RD APT 6 LOS ANGELES CA 90065 |
| PONCE, JOSE | 1044 E 66TH ST INGLEWOOD CA 90302 |
| PONCE, JOSE | 1001 DAHLIA ST OXNARD CA 93036 |
| PONCE, JUAN | 1558 W 2ND ST APT 306 LOS ANGELES CA 90026 |
| PONCE, JUAN | 13839 BIRKHALL AV BELLFLOWER CA 90706 |
| PONCE, JUANA | 10319 COLIMA RD WHITTIER CA 90604 |
| PONCE, KAREN | 4407 SAN RAFAEL AV LOS ANGELES CA 90042 |
| PONCE, KAREN | 19042 ERVIN LN SANTA ANA CA 92705 |
| PONCE, KATTIE | 677 N UKIAH WY UPLAND CA 91786 |
| PONCE, LETICIA | 3359 MORRO HILL RD HEMET CA 92545 |
| PONCE, LILIAN | 4414 ROSEWOOD AV APT 3 LOS ANGELES CA 90004 |
| PONCE, MARCOS | 4829 W 119TH PL HAWTHORNE CA 90250 |
| PONCE, MARCOS | 3841 W 113TH ST INGLEWOOD CA 90303 |
| PONCE, MARGARET C | 12240 BEATY AV NORWALK CA 90650 |
| PONCE, MARIE | 3466 STICHMAN AV BALDWIN PARK CA 91706 |
| PONCE, MARIO | 14853 HAYWARD ST WHITTIER CA 90603 |
| PONCE, MARIO | 805 S CERRITOS AV APT D6 AZUSA CA 91702 |
| PONCE, MARLYN | 442 W 51ST ST LOS ANGELES CA 90037 |
| PONCE, MIGUEL | 710 N HUDSON AV APT 4 LOS ANGELES CA 90038 |
| PONCE, MINA | 564 S CEDAR APT Q FRESNO CA 93702 |
| PONCE, NATASHA | 628   PINE CIR LAKE WORTH FL 33463 |
| PONCE, NELLY | 6728 BUCHET DR PALMDALE CA 93552 |
| PONCE, NELSON | 25W336  FOSTER AVE KEENEYVILLE IL 60172 |
| PONCE, NELSON | 2518 ALLGEYER AV EL MONTE CA 91732 |
| PONCE, NOEMY | 11017 STRATHMORE DR APT 110 LOS ANGELES CA 90024 |
| PONCE, PEDRO | 9217 ANZAC AV LOS ANGELES CA 90002 |
| PONCE, QUNA | 26316 CAPAY BAY CT MORENO VALLEY CA 92555 |
| PONCE, RAQUEL J | 9609 AHMANN AV WHITTIER CA 90604 |
| PONCE, RAUL | 697 STANWOOD AV POMONA CA 91767 |
| PONCE, RAUL GOMEZ | 8735 IMPERIAL HWY APT 5 DOWNEY CA 90242 |
| PONCE, ROBERT | 9210 BRADHURST ST PICO RIVERA CA 90660 |
| PONCE, RODHEY | 719 W E ST WILMINGTON CA 90744 |
| PONCE, RODOLFO | 16654 WOODRUFF AV BELLFLOWER CA 90706 |
| PONCE, RON | 1323 NEWBURY RD APT 104 NEWBURY PARK CA 91320 |
| PONCE, ROXANA | P.O. BOX 1614 CANYON COUNTRY CA 91386 |
| PONCE, SILVIA | 1909 W MYRTLE ST APT 2 SANTA ANA CA 92703 |
| PONCE, TERESA | 1832 N MOLINO AV SIGNAL HILL CA 90755 |
| PONCE, VICTORIA | 1730 CALATINA DR POMONA CA 91766 |
| PONCE-GARCIA, JANELL | 751 W BERKELEY CT ONTARIO CA 91762 |
| PONCHER, PATRICIA | 1300 N ASTOR ST    27B CHICAGO IL 60610 |
| PONCHOT, BETTINA | 4220   TURNBERRY CIR # 15 LAKE WORTH FL 33467 |
| PONCIANO, FRANSICO | 3922 PRINCETON ST LOS ANGELES CA 90023 |
| POND, AMANDA | 1060 ELM AV APT 18 GLENDALE CA 91201 |
| POND, BRENDA | 29097 LOTUSGARDEN DR CANYON COUNTRY CA 91387 |
| POND, CYNTHIA J | 13   WHITTIER RD EAST HAMPTON CT 06424 |
| POND, MYRTLE | 1480 RAMBLEWOOD DR HANOVER PARK IL 60133 |
| POND, SYLVIA | 1460   TRELLIS LN PEMBROKE PINES FL 33026 |
| PONDELICEK, MARK | 615 N 3RD AVE VILLA PARK IL 60181 |

| Claim Name | Address Information |
|---|---|
| PONDELLA, MARY | 1468 ARMADALE AV LOS ANGELES CA 90042 |
| PONDER, ALEXANDER | 930 N MARTEL AV APT 309 LOS ANGELES CA 90046 |
| PONDER, CARLOYN J | 8656 TURLOCK DR RIVERSIDE CA 92504 |
| PONDER, ELLEN | 2705 FALLING TIMBER TRL EDGEWATER MD 21037 |
| PONDER, JERRY | 1483  MAGNOLIA DR CRYSTAL LAKE IL 60014 |
| PONDER, RANDOLPH | 7851 SW  10TH ST # B NO LAUDERDALE FL 33068 |
| PONDER, RAY | 1133   LEMON BLUFF RD OSTEEN FL 32764 |
| PONDER, TILOMAI | 3922 COOLIDGE AV LOS ANGELES CA 90066 |
| PONDEVA, ROZANNA | 331 N CEDAR ST APT 9 GLENDALE CA 91206 |
| PONDS, KATHLEAN, UIC | 4456  MADISON ST GARY IN 46408 |
| PONE, KARINE | 927 N REEDER AV COVINA CA 91724 |
| PONEPINTO, JOE | 2377 OAK RIDGE DR TROY MI 48098 |
| PONFERRADA, BERNARDO KARLO | 30300 ANTELOPE ST APT 1121 MENIFEE CA 92584 |
| PONG IMPORT & US AUTO SERVICE | 3848 N CLARK ST CHICAGO IL 60613 |
| PONG, GEOFFREY | 500 W BIG SPRINGS RD APT STAFF RIVERSIDE CA 92507 |
| PONG, JOSEPHINE | 1320 OAKHEATH DR HARBOR CITY CA 90710 |
| PONG, VASNA | 208 E MARKER ST LONG BEACH CA 90805 |
| PONGONIS, MRS | 13213 FLATBUSH AV NORWALK CA 90650 |
| PONGPRAPANSILI, PIMOOK | 1415 W NORTH ST APT 405 ANAHEIM CA 92801 |
| PONGRACE, SHARIE | 9001 NW  7TH CT PEMBROKE PINES FL 33024 |
| PONGRACE, SHERRIE | 9001 NW  7TH CT PEMBROKE PINES FL 33024 |
| PONGSATAT, MINGKUAN | 3714 INGLEWOOD BLVD APT 11 LOS ANGELES CA 90066 |
| PONGVARIN, SHARON | 1627 NEW JERSEY ST LOS ANGELES CA 90033 |
| PONIEWIERS, DOROTA | 20843 CATALPA ST DEERFIELD IL 60015 |
| PONIEWIERSKA, DOROTA | 1035 CATALPA ST DEERFIELD IL 60015 |
| PONIST, AIDA | 2501   BAY ISLE DR WESTON FL 33327 |
| PONLEROTZ, MATTHEW | 2550 TENNYSON AV ANAHEIM CA 92806 |
| PONN, ENID AND DENNIS | 1088   CREEKFORD DR WESTON FL 33326 |
| PONNALURI, RAO | 2569 LAMBERT DR AURORA IL 60503 |
| PONNALURI, RAO | 2016 EASTWICK LN AURORA IL 60503 |
| PONNAMBALAM, JAY | 11  PENNSBURY CT BOLINGBROOK IL 60440 |
| PONNET, FRANK | 1208 STORY PL ALHAMBRA CA 91801 |
| PONNONE, SUSAN | 7743   BLACKWOOD LN LAKE WORTH FL 33467 |
| PONOROFF, PATRIZIA G | 6707   BOCA PINES TRL # B BOCA RATON FL 33433 |
| PONS, A | 1703 ALBANY RD ERIE IL 61250 |
| PONS, DOUGLAS | 614 COLLEGE TER WILLIAMSBURG VA 23185 |
| PONS, RICHARD | 5431 W PENSACOLA AVE CHICAGO IL 60641 |
| PONS, RITA | 824  MATTHEWS AVE BALTIMORE MD 21225 |
| PONSE, EVELIA | 15133 FAULKNER AV PARAMOUNT CA 90723 |
| PONSIGLIONE, ANTHONY | 9872 NW  5TH CT PLANTATION FL 33324 |
| PONSTINE, LISA | 5614 W 102ND ST 4 OAK LAWN IL 60453 |
| PONT, BERNARD | 430   MARKHAM T DEERFIELD BCH FL 33442 |
| PONTE, JOSE | 10996   BLACKHAWK ST PLANTATION FL 33324 |
| PONTE, KENNETH A | 174   OLIVER ST TORRINGTON CT 06790 |
| PONTE, TABITHA | 1660 NE  56TH CT FORT LAUDERDALE FL 33334 |
| PONTECORVO, DOROTHY M | 19W078 BARBAZON AVE OAK BROOK IL 60523 |
| PONTECORVO, MARIO | 7502 NW  30TH PL # 415 SUNRISE FL 33313 |
| PONTERO, RICCO | 8344 VALLEY VIEW CIR RIVERSIDE CA 92508 |
| PONTES, JEANNE | 70   ALEXANDER RD NEW BRITAIN CT 06053 |

| Claim Name | Address Information |
|---|---|
| PONTES, JOHN | 13650 LA JOLLA CIR APT 6A LA MIRADA CA 90638 |
| PONTES, MAX HEBER | 790 NW  34TH ST OAKLAND PARK FL 33309 |
| PONTIEL, HORTENCIA | 1316 1/2 W 38TH ST LOS ANGELES CA 90062 |
| PONTIERE, JAMES | 1200    HIBISCUS AVE # 601 POMPANO BCH FL 33062 |
| PONTIKES, DOROTHY | 14723    CUMBERLAND DR # 107 DELRAY BEACH FL 33446 |
| PONTIKES, MARY | 3837 N PANAMA AVE CHICAGO IL 60634 |
| PONTILLO | 135 WATSON DR NEWPORT NEWS VA 23602 |
| PONTILLO, MARIA | 114    LAKE EMERALD DR # 409 OAKLAND PARK FL 33309 |
| PONTILLO, RICHARD & DIANE | 507    LOVELY ST AVON CT 06001 |
| PONTIUS, MARK | 18 KIRKLAND IRVINE CA 92602 |
| PONTIUS, MARY | 3440 DEERFIELD RD DEERFIELD IL 60015 |
| PONTON, DARYL | 2318 BIRMINGHAM CT JARRETTSVILLE MD 21084 |
| PONTON, DARYL | 9053 W  SUNRISE BLVD PLANTATION FL 33322 |
| PONTON, NORA | 265 BAREFOOT BEACH BLVD APT 20 BONITA SPRINGS FL 34134 |
| PONTON, PAMELA | 11 ROTHERHAM  LN HAMPTON VA 23666 |
| PONTONIERO, K. | 2050 NE  39TH ST # S201 LIGHTHOUSE PT FL 33064 |
| PONTORNO, MARY | 16600    CORDOBA ST WINTER GARDEN FL 34787 |
| PONTRELLI, JANNETTE | 12550 WILLARD ST NORTH HOLLYWOOD CA 91605 |
| PONTURO, CONNI | 21844 YBARRA RD WOODLAND HILLS CA 91364 |
| PONZEK, GAIL | 4167 NW  55TH PL BOCA RATON FL 33496 |
| PONZETTI, BEVERLY | 343 RICHMOND DR ROMEOVILLE IL 60446 |
| PONZILLO, MARIE | 59    TEDESCO DR WATERBURY CT 06708 |
| PONZIO, BEN | 532 N ARDEN BLVD LOS ANGELES CA 90004 |
| PONZIO, JOHN | 927 DIVISION ST MELROSE PARK IL 60160 |
| PONZIO, KATHY | 233 HEATHER CT ROMEOVILLE IL 60446 |
| PONZIO, L | 6578 VIA ESTRADA ANAHEIM CA 92807 |
| PONZIO, ROSE | 4429  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| PONZO | 11 FRANCES  ST NEWPORT NEWS VA 23601 |
| PONZO, HOWARD | C/O WILLIAM SMITH 33 AZALEA DR HAMPTON VA 23669 |
| POOCCIA, NICHOLAS | 4501 S  OCEAN BLVD # D5 S PALM BEACH FL 33480 |
| POOCK, JAN | 3900 N LAKE SHORE DR 20E CHICAGO IL 60613 |
| POODIACK, J | 2826 GLENDON AV LOS ANGELES CA 90064 |
| POOJA, JAIN | 9727    MOUNTAIN LAKE DR ORLANDO FL 32832 |
| POOK, NOEMY | 14529 HORST AV NORWALK CA 90650 |
| POOKE, GAYLE | 10245 66TH AVE CC PLEASANT PRAIRIE WI 53158 |
| POOL, BEVERLEY | 3909    GRANT ST HOLLYWOOD FL 33021 |
| POOL, CHARLES | 1170 VANTAGE LN BOURBONNAIS IL 60914 |
| POOL, DON | 695    TERRY RD GLENDALE HEIGHTS IL 60139 |
| POOL, ELAINE | 105 W PARK DR LOMBARD IL 60148 |
| POOL, FRANK | 657 S 1ST AV COVINA CA 91723 |
| POOL, GENE | 2525 W LAWRENCE AVE SPRINGFIELD IL 62704 |
| POOL, GEORGE | 200 LADERA ST MONTEREY PARK CA 91754 |
| POOL, GLORIA E | 10818 EASTWOOD AV INGLEWOOD CA 90304 |
| POOL, JARED | 290 HIDENWOOD DR APT 3 NEWPORT NEWS VA 23606 |
| POOL, JEANNIE | 2530 1/2 HERMOSA AV MONTROSE CA 91020 |
| POOL, JENNETTE | 984 N TURNER AV APT 291 ONTARIO CA 91764 |
| POOL, KATHY | 902 NE  6TH ST POMPANO BCH FL 33060 |
| POOL, KENNETH | 1308 SOMERSET CT NEW WINDSOR MD 21776 |
| POOL, THOMAS | 4407 WILLIAM STYRON N SQ NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| POOLACK, DAVID | 3121 NW  84TH WAY SUNRISE FL 33351 |
| POOLE, ALPHONSO | 998 SHORE LINE DR AURORA IL 60504 |
| POOLE, ANGELA | 7920 ELVATON CT C GLEN BURNIE MD 21061 |
| POOLE, ANITA | 12539 S LOOMIS ST CALUMET PARK IL 60827 |
| POOLE, ASHTON | 780  ROBINHOOD RD ANNAPOLIS MD 21405 |
| POOLE, BETTY | 136 W 105TH ST CHICAGO IL 60628 |
| POOLE, BILL | 1031 E  PEBBLE BEACH CIR WINTER SPRINGS FL 32708 |
| POOLE, CAMENLITA | 6407 S FRANCISCO AVE 1 CHICAGO IL 60629 |
| POOLE, CECIL | 2902-A  2ND ARMY DR FORT GEORGE G MEADE MD 20755 |
| POOLE, CHARLES | 2133  WHITE HOUSE RD BELAIR MD 21015 |
| POOLE, CURT | 5500 PLYMOUTH RD BALTIMORE MD 21214 |
| POOLE, CURTIS | 2149 MACBETH PL RIVERSIDE CA 92507 |
| POOLE, DEBORAH | 51 N LAKE  LOOP HAMPTON VA 23666 |
| POOLE, DONALD | 5 HUCKLEBERRY LN KENSINGTON CT 06037-2029 |
| POOLE, DOROTHY | 301 RUSSELL AVE 224 GAITHERSBURG MD 20877 |
| POOLE, DUSTIN | 1120 E ALGONQUIN RD 1N SCHAUMBURG IL 60173 |
| POOLE, ELISE | 1032 FAUBUS  DR NEWPORT NEWS VA 23605 |
| POOLE, ELIZABETH | 2104 S  CYPRESS BEND DR # 301 301 POMPANO BCH FL 33069 |
| POOLE, ELSIE | 9630  5TH ST BED1 HIGHLAND IN 46322 |
| POOLE, GEORGE | 437   HIGH POINT BLVD # B DELRAY BEACH FL 33445 |
| POOLE, HARRIET | 5 MAYTON CT BALTIMORE MD 21227 |
| POOLE, IRMA | 121 POTOMAC ST N BALTIMORE MD 21224 |
| POOLE, JESSSICA | 504 RICHNECK  RD NEWPORT NEWS VA 23608 |
| POOLE, JILL | 7322 SPRINGFIELD AVE SYKESVILLE MD 21784 |
| POOLE, KATHY | 619  RAMONA TER ROCKFORD IL 61115 |
| POOLE, L | 407 THOM HALL  DR HAMPTON VA 23663 |
| POOLE, LAURA | 103 GANNET LN FOUNTAIN VALLEY CA 92708 |
| POOLE, LENA | 8104 S 2ND AV INGLEWOOD CA 90305 |
| POOLE, LILLIAN | 850 DENBIGH  BLVD 611 NEWPORT NEWS VA 23608 |
| POOLE, M | 463 RICHNECK RD NEWPORT NEWS VA 23608 |
| POOLE, MARGARET | 1146 MOUNTAIN GATE RD UPLAND CA 91786 |
| POOLE, MELANIE | 6603 POINT RD N BALTIMORE MD 21219 |
| POOLE, MELANIE A | 7150   SIENNA RIDGE DR LAUDERHILL FL 33319 |
| POOLE, MICHAEL | 13 BOWIE MILL AVE TANEYTOWN MD 21787 |
| POOLE, MYRTLE | 70 W LUCERNE CIR APT 234 ORLANDO FL 32801 |
| POOLE, NORMAN | 852   SKYLINE DR BATAVIA IL 60510 |
| POOLE, OGDEN | 324 N GREEN BAY RD 1703 WAUKEGAN IL 60085 |
| POOLE, OLLIE | 34647 S  HAINES CREEK RD LEESBURG FL 34788 |
| POOLE, P | 4300 LONG GREEN RD GLEN ARM MD 21057 |
| POOLE, P | 122  WEBER ST HAVRE DE GRACE MD 21078 |
| POOLE, PATRICIA | 4321 NE  28TH AVE FORT LAUDERDALE FL 33308 |
| POOLE, RICHARD | 7505 RIVER RD APT 8F NEWPORT NEWS VA 23607 |
| POOLE, ROBERT | 17460 DIXIE ST APT 13 FOUNTAIN VALLEY CA 92708 |
| POOLE, ROBIN | 8713 BRENTON DR EASTON MD 21601 |
| POOLE, ROXIE | 1143   WOODLAND TERRACE TRL ALTAMONTE SPRINGS FL 32714 |
| POOLE, SCOTT | 1534 SE  15TH ST # 6 6 FORT LAUDERDALE FL 33316 |
| POOLE, SHARON | 1051 ALEXANDRIA WAY BEL AIR MD 21014 |
| POOLE, STEVEN | 4918 NORTHCOTT AVE DOWNERS GROVE IL 60515 |
| POOLE, THERESA | 8200 BOLSA AV APT 35 MIDWAY CITY CA 92655 |

| Claim Name | Address Information |
| --- | --- |
| POOLE, TIM | 920 W MAIN ST UPPER SAINT CHARLES IL 60174 |
| POOLE, WES | 723 MASHIE  CT NEWPORT NEWS VA 23602 |
| POOLE, WILLIAM | 27   GALAXY DR MANCHESTER CT 06040 |
| POOLER, BILLEE | 4808 NW  28TH AVE TAMARAC FL 33309 |
| POOLS, ADVENT | 19144 SCHOENBORN ST NORTHRIDGE CA 91324 |
| POON, GARY | 11209 ROCKFIELD DR ARCADIA CA 91006 |
| POON, GEORGE | 8253 SANTA YNEZ ST SAN GABRIEL CA 91775 |
| POON, HELEN | 5771 MOUNTAIN VIEW AV YORBA LINDA CA 92886 |
| POON, IRENE K | 602 W BRIGHTWOOD ST MONTEREY PARK CA 91754 |
| POON, JOHN | 9615 JUSTIN LN LAUREL MD 20723 |
| POON, MICHAEL, I S U ALAMO | 216 W MULBERRY ST 8 NORMAL IL 61761 |
| POON, MICHAEL, ISU | 406  BROADWAY ST 11 NORMAL IL 61761 |
| POONAWALA, MUSTAFA | 440 N WABASH AVE 4807 CHICAGO IL 60611 |
| POONI, SHAVREEN | 1380 MIDVALE AV APT 213 LOS ANGELES CA 90024 |
| POOR, EARL | 1299 S  OCEAN BLVD # F8 BOCA RATON FL 33432 |
| POORBAUGH, LORI | 1406  WOODEN BRANCH CT BEL AIR MD 21014 |
| POORE, DENISE | 11757 S HALE AVE CHICAGO IL 60643 |
| POORE, PATRICIA | 1332  OLD MANCHESTER RD WESTMINSTER MD 21157 |
| POORE, ROBERT L | 1224   PALMER ST ORLANDO FL 32801 |
| POORE, WILLA M. | 2311 LAKE CREST LN LA HABRA CA 90631 |
| POORE, YOLANDA | 2030 E 73RD ST 1ST CHICAGO IL 60649 |
| POORMAN, MICHAEL | 41   HARWICH LN WEST HARTFORD CT 06117 |
| POORMAN, R | 3275 WOLF WILLOW CLOSE ALPHARETTA GA 30004 |
| POORTEN, KEVIN | 1  KISH HOSPITAL DR DE KALB IL 60115 |
| POOSALA, SURESH | 11404 EUNICE CT WHITE MARSH MD 21162 |
| POOYA, BEHBOOD | 2147   CASCADES COVE DR ORLANDO FL 32820 |
| POP'S COFFEE & TOBACCO | 211 VILLAGE AVE APT A YORKTOWN VA 23693 |
| POP, ADRIAN | 1331 AMHERST AV APT 8 LOS ANGELES CA 90025 |
| POP, MONICA | 1106 NE  10TH ST # 2 HALLANDALE FL 33009 |
| POP0LIZIO, ROBERT | 9   CARLETON RD WEST HARTFORD CT 06107 |
| POPA*, ANNETTE | 7847 7TH ST DOWNEY CA 90241 |
| POPA, DANIEL | 1594 AVENIDA DEL VISTA CORONA CA 92882 |
| POPA, MICHAEL | 1840  MIRMAR LN MUNSTER IN 46321 |
| POPA, PEGGY | 702 E 92ND PL MERRILLVILLE IN 46410 |
| POPA, SORIN | 630 SW  4TH AVE HALLANDALE FL 33009 |
| POPADIUK, JOHN | 722   CHESTNUT CT BARTLETT IL 60103 |
| POPAEKO, JOHN | 32 LAWRENCE DR KANKAKEE IL 60901 |
| POPASYAN, ARTHUR | 1361 JUSTIN AV GLENDALE CA 91201 |
| POPE | 2104 RIDGELAND AVE BERWYN IL 60402 |
| POPE, ALICIA | 90 BERKELEY IRVINE CA 92612 |
| POPE, ALMA | 545 W PACESETTER PKY RIVERDALE IL 60827 |
| POPE, AMY | 29 BEECHER LN ROCKY HILL CT 06067-3240 |
| POPE, ANN | 11345 HOLLYVALE AV VICTORVILLE CA 92392 |
| POPE, ARIJA | 3547 N WOLCOTT AVE    3S CHICAGO IL 60657 |
| POPE, ASHLEY | 1514 LAKESIDE AVE BALTIMORE MD 21218 |
| POPE, AUSTIN | 1108  2ND ST HARVARD IL 60033 |
| POPE, BALE | 3000 N RIDGE RD 145 ELLICOTT CITY MD 21043 |
| POPE, BARBARA | 5400 NW 35TH TER #101 FORT LAUDERDALE FL 33309 |
| POPE, BEVERLY | 4606 HIGH ST RIVERSIDE CA 92507 |

| Claim Name | Address Information |
|---|---|
| POPE, BILLIE | 1000  FRANCIS AVE BALTIMORE MD 21227 |
| POPE, BRENDA | 7507 N GREENVIEW AVE 1 CHICAGO IL 60626 |
| POPE, BRIAN R. | 7521 WELLAUER DR MILWAUKEE WI 53213 |
| POPE, CHARLES | 3414 W 76TH ST LOS ANGELES CA 90043 |
| POPE, CONRAD L | 7 FALLMEADOW  CT HAMPTON VA 23666 |
| POPE, CRIS | 7350 LANKERSHIM BLVD APT 271 NORTH HOLLYWOOD CA 91605 |
| POPE, DANNELLA | 4472 S 13000E RD SAINT ANNE IL 60964 |
| POPE, DAVID | 11137 NW  2ND CT CORAL SPRINGS FL 33071 |
| POPE, DAVID | 31 E MACARTHUR CRESCENT APT E219 SANTA ANA CA 92707 |
| POPE, DENNIS | 3981 PIERCE ST APT 395 RIVERSIDE CA 92505 |
| POPE, DOROTHY | 4800 YELLOW WOOD AVE 411 BALTIMORE MD 21209 |
| POPE, EDGAR M | 400  AVERY CT JOPPA MD 21085 |
| POPE, ERIK | 234 S FIGUEROA ST APT 1940 LOS ANGELES CA 90012 |
| POPE, ERIN | 1958 W WINNEMAC AVE  3 CHICAGO IL 60640 |
| POPE, G | 9144 S WENTWORTH AVE CHICAGO IL 60620 |
| POPE, GAYNOR | 19972  MONA CIR BOCA RATON FL 33434 |
| POPE, HELENA | 6 ECOWAY CT 1C TOWSON MD 21286 |
| POPE, IRVIN A | 20548 BLACKHAWK ST CHATSWORTH CA 91311 |
| POPE, JANET | 15N460  SETTLERS GROVE RD HAMPSHIRE IL 60140 |
| POPE, JAY | 2745 PIEDMONT AV APT 202 MONTROSE CA 91020 |
| POPE, JEAN | 8523 W CATHERINE AVE 175 CHICAGO IL 60656 |
| POPE, JEAN | 33561 MARLINSPIKE DR MONARCH BEACH CA 92629 |
| POPE, JEFF | 5927 E CREEKSIDE AV APT 45 ORANGE CA 92869 |
| POPE, JESSICA | 4635 N BELLFLOWER BLVD APT 5 LONG BEACH CA 90808 |
| POPE, JOE | 13333 S AVENUE L CHICAGO IL 60633 |
| POPE, JOSEPH | 4801 ARCHER DR HAMPSTEAD MD 21074 |
| POPE, JOYCE | 6925 S CRANDON AVE BSMT CHICAGO IL 60649 |
| POPE, KARL | 406 BRYANT CIR APT J OJAI CA 93023 |
| POPE, KATHLEEN | NEUQUA VALLEY HIGH SCHOOL 2360 95TH ST NAPERVILLE IL 60564 |
| POPE, KATIE | 338 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| POPE, KIMBERLY | 995  HOPMEADOW ST SIMSBURY CT 06070 |
| POPE, LARRY | 5521 RITTER AVE A1 BALTIMORE MD 21206 |
| POPE, LAURA | 210 E BURLINGTON ST RIVERSIDE IL 60546 |
| POPE, LESHARON | 1026 MAGNOLIA AV APT 5 GARDENA CA 90247 |
| POPE, MARLON | 6051 CAMELBACK LN COLUMBIA MD 21045 |
| POPE, MARY | 621  ONEIDA ST 3 JOLIET IL 60435 |
| POPE, MELISSA | 13441 COLONEL HOGAN LN CARROLLTON VA 23314 |
| POPE, MICHAEL | 320  RED ROCK LN ELGIN IL 60124 |
| POPE, MICHELLE | 304 CHARLES  ST 23 NEWPORT NEWS VA 23608 |
| POPE, MR LARRY A | 501 ELM CREST CT HENDERSON NV 89012 |
| POPE, PAMELA | 3321 MAPLE LN HAZEL CREST IL 60429 |
| POPE, PHYLLIS | 8926 LINDER AVE MORTON GROVE IL 60053 |
| POPE, RUSSEL | 515 WILTON RD TOWSON MD 21286 |
| POPE, S | 8593 HARRELL MILL  RD WAVERLY VA 23890 |
| POPE, SALVATORE | 21  SOBY DR WEST HARTFORD CT 06107 |
| POPE, SANDRA | 53  BRITTANY DR CARY IL 60013 |
| POPE, SHANA | 926 N HARDING AVE 1 CHICAGO IL 60651 |
| POPE, SHERRYE | 12811 S CARPENTER ST CALUMET PARK IL 60827 |
| POPE, SUSAN | 1605 SE  15TH ST # 7A FORT LAUDERDALE FL 33316 |

| Claim Name | Address Information |
|---|---|
| POPE, TAMMY | 1257 9TH ST APT 1 SANTA MONICA CA 90401 |
| POPE, TERESA | 20 TERRACE RD BALTIMORE MD 21221 |
| POPE, TOM | 69 LOCUST AVE HAMPTON VA 23661 |
| POPE, WANDA | 33 KOSSUTH ST N BALTIMORE MD 21229 |
| POPE, WILLIAM | 7507 PINEWOOD  CIR HAYES VA 23072 |
| POPEHN, JOHN | 627 2ND ST APT 3 HERMOSA BEACH CA 90254 |
| POPEHUNT, LOUISA | 1410 1ST AVE GE MELROSE PARK IL 60160 |
| POPEIL, HOWARD         BLDR | 9740    DONATO WAY LAKE WORTH FL 33467 |
| POPEIL, MATT | 860 COUNTRY PL LAKE FOREST IL 60045 |
| POPEIL, PAMELA | 2751 N GREENVIEW AVE F CHICAGO IL 60614 |
| POPEIL, RONALD | 1672 WAYNECREST DR BEVERLY HILLS CA 90210 |
| POPEJOY, I | 851    WALNUT ORLANDO FL 32806 |
| POPEJOY, SARAH | 5020 SW  122ND TER COOPER CITY FL 33330 |
| POPEK, ASHLEY | 1370 HOLIDAY CT APT A CORONA CA 92879 |
| POPEK, ELZBIETA | 8292 N ELMORE ST NILES IL 60714 |
| POPEK, TINA | 105 S YALE AVE VILLA PARK IL 60181 |
| POPEL, EFREM | 6528 N WHIPPLE ST CHICAGO IL 60645 |
| POPELESKI, SHIRLEY | 112    HELAINE RD MANCHESTER CT 06042 |
| POPELKA, CHARLES | 15749 COUNTY ROAD 455 APT B13 MONTVERDE FL 34756 |
| POPELKA, LORETTA | 1513 LANTERN CIR NAPERVILLE IL 60540 |
| POPENAS, ROSE HELEN | 6300 NW  2ND AVE # 301 301 BOCA RATON FL 33487 |
| POPESCU FLORIAN | 1919 N  38TH AVE HOLLYWOOD FL 33021 |
| POPESCU, JULIAN AND ALINA | 1065 BYRON LN    5 ELGIN IL 60123 |
| POPEYE'S | 7155 OLD KATY ROAD HOUSTON TX 77024 |
| POPFINGER, CLAUDINE | 2190 SE  5TH ST # 3 POMPANO BCH FL 33062 |
| POPFINGER, ELIZABETH | 2395 NE  28TH ST LIGHTHOUSE PT FL 33064 |
| POPICK, MAUREEN | 10973 NW  64TH DR POMPANO BCH FL 33076 |
| POPICK, RIA | 200    BLAKESLEE ST # 140 BRISTOL CT 06010 |
| POPIELA, RICHARD | 1184 BRISTOL TRAIL RD LAKE ZURICH IL 60047 |
| POPIELNICKI, ANA | 53 SHADY GLEN LN SOMERS CT 06071-2118 |
| POPIK, MARC | 2140 W MONTROSE AVE BASM CHICAGO IL 60618 |
| POPIOLEK, MICHAEL | 4812    PAULSEN ST MCHENRY IL 60051 |
| POPIOLEK, SHERRY | 136 N BISSELL DR PALATINE IL 60074 |
| POPKA, DOYETTA H | 2550    KENSINGTON GDNS 101 ELLICOTT CITY MD 21043 |
| POPKEN, MICHELE | 11301    ISLAND LAKES LN BOCA RATON FL 33498 |
| POPKIN, HEIDI | 3808 E  COQUINA WAY WESTON FL 33332 |
| POPKIN, HOWARD | 13510    SABAL PALM CT # A DELRAY BEACH FL 33484 |
| POPKIN, HOWARD | 13755    FLORA PL # E DELRAY BEACH FL 33484 |
| POPKIN, RODJGER | 2100 N  OCEAN BLVD # B14 FORT LAUDERDALE FL 33305 |
| POPKIN, RUSSELL | 8562 BLACK STAR CIR COLUMBIA MD 21045 |
| POPKINS, SHERRY | 1310    SILVERADO NO LAUDERDALE FL 33068 |
| POPKOFF, LILLIAN | 2183 VIA MARIPOSA E APT B LAGUNA WOODS CA 92637 |
| POPLAK, MARK | 1398 SW  21ST LN BOCA RATON FL 33486 |
| POPLAR CREEK SURGICAL, PATTON, RANDY | 1800  MCDONOUGH RD HOFFMAN ESTATES IL 60192 |
| POPLAR, RASUL | 5106  ANTHONY AVE BALTIMORE MD 21206 |
| POPLAR, SUSAN | 311 WHITING WOODS RD GLENDALE CA 91208 |
| POPLAWSKI, GENEVIEVE | 1217 CANBERWELL RD BALTIMORE MD 21228 |
| POPO, FRANK | 4228 N NEWCASTLE AVE NORRIDGE IL 60706 |
| POPOCA, HERMELINDA | 23492 VIA JACINTO ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| POPOCA, SANDRA | 1355   KINGSBURY DR 1 HANOVER PARK IL 60133 |
| POPOCK, MIRIAM | 9301   LIME BAY BLVD # 106 106 TAMARAC FL 33321 |
| POPOFF, RICHARD | 3390 ADRIATIC AV APT B LONG BEACH CA 90810 |
| POPOLIZZIO, REMO | 10821 ALEXANDER AV LYNWOOD CA 90262 |
| POPOLOSKY, RUSETTA | 9187   NORTE LAGO  # G BOCA RATON FL 33428 |
| POPORA, RODOLFO | 1228 E AVENUE R6 PALMDALE CA 93550 |
| POPOUYTCH, BOGDAIN | 2502 W SUPERIOR ST CHICAGO IL 60612 |
| POPOVICH, ARABELLA | 1658   WICKHAM WAY CROFTON MD 21114 |
| POPOVICH, GEORGE | 923 SW  176TH TER PEMBROKE PINES FL 33029 |
| POPOVICH, J | 2270 MONTECITO DR SAN MARINO CA 91108 |
| POPOVICH, KIM | 125 S POPLAR AVE ELMHURST IL 60126 |
| POPOVICH, LISA | 88 W SCHILLER ST 1506 CHICAGO IL 60610 |
| POPOVICH, MALLORIE | 1001 ALABAMA ST APT 1 HUNTINGTON BEACH CA 92648 |
| POPOVITCH, SUSAN | 42   BIDWELL SQ UNIONVILLE CT 06085 |
| POPOVSKY, NOA | 20515 E  COUNTRY CLUB DR # 545 545 NORTH MIAMI BEACH FL 33180 |
| POPOWEZAK, MARY | 38201 N WATTS AVE SPRING GROVE IL 60081 |
| POPOWITZ, LEONARD | 316   ANDREWS AVE DELRAY BEACH FL 33483 |
| POPOY, LIGATA | 4123 W 22ND PL LOS ANGELES CA 90018 |
| POPP, CHARLES | 2425 CASA GRANDE ST PASADENA CA 91104 |
| POPP, CHRISTINE | 242 NW  44TH ST BOCA RATON FL 33431 |
| POPP, DAN | 239 FAIRWIND DR MONTGOMERY IL 60538 |
| POPP, DAVID | 8914  MARMORA AVE MORTON GROVE IL 60053 |
| POPP, ELENA | 11114 S MYRTLE ST HUNTLEY IL 60142 |
| POPP, JAMES | 1419 GROVE AVE   1 BERWYN IL 60402 |
| POPP, JAMES | 208  LONG BEACH RD OSWEGO IL 60543 |
| POPP, REGINA | 1345 DALTON RD BALTIMORE MD 21234 |
| POPP, RONALD | 3020   RONAN DR LAKE IN THE HILLS IL 60156 |
| POPP, STEVEN | 2061  BLUEMIST DR AURORA IL 60504 |
| POPPA, RYAL | PO BOX 1989-515 BIG BEAR LAKE CA 92315 |
| POPPALARDO, JENNY | 2409 FAIRGREEN AV MONROVIA CA 91016 |
| POPPALO, PHIL | 8760 CIMARRON CIR BALTIMORE MD 21234 |
| POPPEL, CHARLES | 1253   SLATER RD NEW BRITAIN CT 06053 |
| POPPEL, MARK | 352   NEW BRITAIN RD # 1 BERLIN CT 06037 |
| POPPER, JANICE | 24 S JACKSON ST BATAVIA IL 60510 |
| POPPER, ORLANDO M | 13040 1/2 BESS AV BALDWIN PARK CA 91706 |
| POPPER, ROBERT AND VICKY | 3340   OVERLOOK RD DAVIE FL 33328 |
| POPPER, STEVEN | 2863 CORNWALL LN GENEVA IL 60134 |
| POPPI, HAVEN | 776  DOUBLE JACK ST BOURBONNAIS IL 60914 |
| POPPIN, HAROLD W | 9633 GUATEMALA AV DOWNEY CA 90240 |
| POPPLER, GARRETT | 2619 VIA CASCADITA SAN CLEMENTE CA 92672 |
| POPPLEWELL, DENNIS | 2223  LINCOLN ST EVANSTON IL 60201 |
| POPPLEWELL, KARLENE | 2127   DEWEY ST HOLLYWOOD FL 33020 |
| POPSON, JOEL P | 3561 PANSY DR CALABASAS CA 91302 |
| POPU, MICHELLE | 18685  N 44TH PL LOXAHATCHEE FL 33470 |
| POPVICH, JESSICA | 334  ABINGTON WOODS DR AURORA IL 60502 |
| POPVICH, TOM | 4005 BOONE CREEK CIR MC HENRY IL 60050 |
| POPVICHI, NADINE | 2311 NW  67TH ST BOCA RATON FL 33496 |
| POPWICZ, ANDREW M. | 2734 NE  27TH CT # 11 LIGHTHOUSE PT FL 33064 |
| POPY, IRINE | 2591 HUTTON DR BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
| --- | --- |
| POQUETE, ELDRED | 41    BOX MOUNTAIN RD BOLTON CT 06043 |
| POQUOSON PRIMARY SCHOOL | 19 ODD  RD POQUOSON VA 23662 |
| PORACH, JOE | 7422 GUNPOWDER RD BALTIMORE MD 21220 |
| PORACH, JOSEPH | 9111 LAMAZE RD BALTIMORE MD 21234 |
| PORACKY, JOSEPH | 7945  NORTHCOTE AVE HAMMOND IN 46324 |
| PORADO, JOSE GUADALUPE | 1641 E 91ST ST LOS ANGELES CA 90002 |
| PORADZISZ, BRYAN | 16461 BEVERLY AVE TINLEY PARK IL 60477 |
| PORAGER, RHODA | 7527    GLENDEVON LN # 801 DELRAY BEACH FL 33446 |
| PORALES, MIKE | 13691 GAVINA AV APT 486 SYLMAR CA 91342 |
| PORATH, ANDREA | 230 BETHANY RD APT 127 BURBANK CA 91504 |
| PORATTA, MR JORGE | 16275 WOODRUFF AV APT 28 BELLFLOWER CA 90706 |
| PORCARO, NANCY | 442 E 20TH ST  # 10B NEW YORK NY 10009 |
| PORCARO, SAMUEL | 107    STONEBRIDGE WAY BERLIN CT 06037 |
| PORCELL, OTILLIA | 1050    NORTH DR # A DELRAY BEACH FL 33445 |
| PORCELLA, JANET | 1643 SIERRA BONITA DR PLACENTIA CA 92870 |
| PORCELLI, MELISSA | 54 COLORIDO RCHO SANTA MARGARITA CA 92688 |
| PORCELLI, MICHAEL | 3438    CHESSINGTON ST CLERMONT FL 34711 |
| PORCH, GENEVA | 2131 W SAN BERNARDINO RD APT SP77 WEST COVINA CA 91790 |
| PORCHE, DANIEL | 3735 HEMLOCK DR SAN BERNARDINO CA 92404 |
| PORCHE, JENNIFER | 2421 E BALL RD APT B1 ANAHEIM CA 92806 |
| PORCHE, LESLIE | 15564 SKYLARK AV FONTANA CA 92336 |
| PORCHER, HARVEY | 1660 KENDALL DR APT 166 SAN BERNARDINO CA 92407 |
| PORCHERON-HICKS, ANDREE | 309 BEHM DR GRAYSLAKE IL 60030 |
| PORCHO, GREG | 515 S INDIANA ST ANAHEIM CA 92805 |
| PORCO | 3125    VERDMONT LN WEST PALM BCH FL 33414 |
| PORCO, LUCILLE | 9701 N  NEW RIVER CANAL RD # 105 105 PLANTATION FL 33324 |
| PORCU, JOSEPH | 1302    SUMMER HILL DR SOUTH WINDSOR CT 06074 |
| PORCU, SIMONE | 982 KIRKWOOD AV PASADENA CA 91103 |
| PORDILLO, MRS J | 11010 DALEROSE AV INGLEWOOD CA 90304 |
| PORDY, IRENE | 3502    BIMINI LN # D2 COCONUT CREEK FL 33066 |
| POREMBA, ROSE | 5016 S LOTUS AVE CHICAGO IL 60638 |
| POREMSKI, NANCY | 740 CAMBERLEY CIR B5 BALTIMORE MD 21204 |
| PORFIDIO, SAL | 13800 SW  5TH CT # M111 PEMBROKE PINES FL 33027 |
| PORFIRIO, AYUSO | 8077 MCDERMOTT AV RESEDA CA 91335 |
| PORGSCHY, VERONICA | 6701 N MILWAUKEE AVE 609 NILES IL 60714 |
| PORITZ, NANCY | 8484 NW  23RD MNR CORAL SPRINGS FL 33065 |
| PORITZ, RUTH | 15449    LAKES OF DELRAY BLVD # 102 DELRAY BEACH FL 33484 |
| PORLAHON, NILE | 302 AVOCADO ST APT 8 COSTA MESA CA 92627 |
| PORNELL, CHARLENE | 5426 W 99TH PL APT 2 LOS ANGELES CA 90045 |
| POROCHONSKI, NETTIE (NO CALLS) | 750 SE  6TH AVE # 220 DEERFIELD BCH FL 33441 |
| POROWSKI, JUDY | 25    ELM ST BRISTOL CT 06010 |
| PORRA, GEORGE | 4500 W 83RD ST CHICAGO IL 60652 |
| PORRAR, OCTAVIO | 9718 SW  57TH ST COOPER CITY FL 33328 |
| PORRAS, ALAMEDA | 906 N ALAMEDA AV AZUSA CA 91702 |
| PORRAS, ASTOLFO U | 11319 MULLER ST DOWNEY CA 90241 |
| PORRAS, CARIN | 1290 NW  100TH WAY PLANTATION FL 33322 |
| PORRAS, GERALDO | 1798 S RIMPAU BLVD LOS ANGELES CA 90019 |
| PORRAS, GLORIA | 2501 TERESA PL POMONA CA 91766 |
| PORRAS, JAVIER | 10930 SHADY GLADE RD MORENO VALLEY CA 92557 |

| Claim Name | Address Information |
| --- | --- |
| PORRAS, JESSICA | 1824 1/2 ARAPAHOE ST LOS ANGELES CA 90006 |
| PORRAS, JOSUE | 17454 VILLA CORTA ST LA PUENTE CA 91744 |
| PORRAS, LARRY | 704 CANTEBERRY  LN SMITHFIELD VA 23430 |
| PORRAS, LUIS | 6245 N GALANTO AV AZUSA CA 91702 |
| PORRAS, PAUL | 14952 PRICHARD ST LA PUENTE CA 91744 |
| PORRAS, SERGIO | 5541 ACACIA AV SAN BERNARDINO CA 92407 |
| PORRAS, YOLANDA | 4820 E 58TH ST MAYWOOD CA 90270 |
| PORRATA, ROBERT | P.O. BOX 682 PEARBLOSSOM CA 93553 |
| PORRAZ, JOYCE | 1588 FLORA ST BEAUMONT CA 92223 |
| PORRAZ, YOLANDA | 2509 MOON DUST DR APT F CHINO HILLS CA 91709 |
| PORRECA, FRANCES C | 4425 SARAH ST BURBANK CA 91505 |
| PORRECA, VALERIE | 5511 N  MILITARY TRL # 607 BOCA RATON FL 33496 |
| PORRES, JOEL | 1841 FLEMING ST POMONA CA 91766 |
| PORRES, SARAH | 1627 XIMENO AV APT 65 LONG BEACH CA 90804 |
| PORRETT, SANDRA | 65 HOLLYWOOD  AVE HAMPTON VA 23661 |
| PORRETTA, CATHNY | 2212 DANUBE WY UPLAND CA 91784 |
| PORRETTI, LOU | 21    WHITE DEER PATH PLANTSVILLE CT 06479 |
| PORREY, MICHAEL | 410 W GRAND AVE CHICAGO IL 60654 |
| PORRI, MARY | 65 CONSTANCE LEE DR NEWINGTON CT 06111 |
| PORRO, DAWN | 1171 E WILSON ST B BATAVIA IL 60510 |
| PORSCHE, GEORGE | 800 E WASHINGTON ST APT 720 COLTON CA 92324 |
| PORSHA, PORTER | 742    HUMMINGBIRD LN ORLANDO FL 32825 |
| PORSLEY, GLENDA | 799 E CHASE DR CORONA CA 92881 |
| PORT DIRECTORS OFFICE | 1850    ELLER DR # 5FL FORT LAUDERDALE FL 33316 |
| PORT OF SAN DIEGO, ATTN: COMMUNICATIONS | 3165 PACIFIC HWY SAN DIEGO CA 92101 |
| PORT, DON | 936 SW  38TH CT BOYNTON BEACH FL 33435 |
| PORT, EDITH | 23320   BARLAKE DR BOCA RATON FL 33433 |
| PORT, KEVIN | 2112 GREENFIELD AV LOS ANGELES CA 90025 |
| PORT, LAURENCE | 2400 COBBLEWOOD DR NORTHBROOK IL 60062 |
| PORT, RANDY | 20950 OXNARD ST APT 37 WOODLAND HILLS CA 91367 |
| PORT, RENA | 401    MONACO I DELRAY BEACH FL 33446 |
| PORTA, RICARDO | PO BOX 802701 SANTA CLARITA CA 91380 |
| PORTA, STEPHANIE | 2125    STANLEY ST ORLANDO FL 32803 |
| PORTAL, ANIBAL | 43652 SANTA ROSA CIR LANCASTER CA 93535 |
| PORTAL, MICHAEL | 2610 PORTLAND ST APT 309 LOS ANGELES CA 90007 |
| PORTALS C/O COMMUNIT, Y CONNECTIONS | 3881 SOUTHWESTERN AVE APT 1STFL LOS ANGELES CA 90062 |
| PORTANOVA, A | 2910 NW  28TH TER BOCA RATON FL 33434 |
| PORTANOVA, PL | 321    TIMBERWOOD CT PALM BEACH GARDENS FL 33418 |
| PORTARO, D | 1127 LA LOMA RD PASADENA CA 91105 |
| PORTARO, MS SYLVIA | 1166 EL CID PALM SPRINGS CA 92262 |
| PORTEGAY, RICHARD M. | 2541 N  NOB HILL RD # 203 SUNRISE FL 33322 |
| PORTELA, GLADYS VALDES | 4261 W 120TH ST APT FRONT HAWTHORNE CA 90250 |
| PORTELA, PEDRO | 451    TOWN PLACE CIR 502 BUFFALO GROVE IL 60089 |
| PORTELA, SILA | 534 N CHANDLER AV APT C MONTEREY PARK CA 91754 |
| PORTEN, CARRIE | 709  WRIGHT AVE MCHENRY IL 60051 |
| PORTEOUS, MRS | 2773 VALLE VISTA DR GLENDALE CA 91206 |
| PORTER JR, BURRELL | 716 COURT SQUARE DR EDGEWOOD MD 21040 |
| PORTER PROPERTIES | 9004-D YELLOW BRICK ROAD BALTIMORE MD 21237 |
| PORTER SABRINA | 5157    ARBOR GLEN CIR LAKE WORTH FL 33463 |

| Claim Name | Address Information |
| --- | --- |
| PORTER W, WOOD | 6202    CHRISTINA CT ORLANDO FL 32810 |
| PORTER, ADAM | 15 E ENSUENO IRVINE CA 92620 |
| PORTER, ADELE | 320 E MERCURY  BLVD 56 HAMPTON VA 23663 |
| PORTER, AIMEE | 24522 DRY CYN COLD CREEK RD CALABASAS CA 91302 |
| PORTER, ANDREA (NIE) | 700 NW  6TH ST POMPANO BCH FL 33060 |
| PORTER, ANTHONY | 2618 31ST ST SANTA MONICA CA 90405 |
| PORTER, BARBARA | 1202 SABINA AVE BALTIMORE MD 21209 |
| PORTER, BEN | 1350 W ROSEDALE AVE    2 CHICAGO IL 60660 |
| PORTER, BILL | 1621 STONE RIDGE WAY BELAIR MD 21015 |
| PORTER, BOB | 1907 KENDALL AV CAMARILLO CA 93010 |
| PORTER, BOBBY | 245 FIRENZA WY ORANGE CA 92869 |
| PORTER, BRADLEY | 8743 AUTUMN RIDGE CT ODENTON MD 21113 |
| PORTER, BRANDON | 8791 MARY LN JESSUP MD 20794 |
| PORTER, BRITT | 11957 PIKE ST RIVERSIDE CA 92505 |
| PORTER, C R | 1925 LAKE AVE    218 WILMETTE IL 60091 |
| PORTER, CALVIN NIE | 1700 NW  14TH CT FORT LAUDERDALE FL 33311 |
| PORTER, CAPERA | 6350 S KING DR CHICAGO IL 60637 |
| PORTER, CAPERA | 6350 S KING DR 7C CHICAGO IL 60637 |
| PORTER, CARLA | 5940 SHOSHONE AV ENCINO CA 91316 |
| PORTER, CAROL | 8601 MONTPELIER DR LAUREL MD 20708 |
| PORTER, CARRIE | 4339 HEATHER CIR CHINO CA 91710 |
| PORTER, CARROLL | 4031 W VAN BUREN ST CHICAGO IL 60624 |
| PORTER, CATHRYN | 1522 KIRKWOOD RD BALTIMORE MD 21207 |
| PORTER, CHARLES | 4033 LARWIN AV CYPRESS CA 90630 |
| PORTER, CHRIS | 134 RUSHMORE DR BARTLETT IL 60103 |
| PORTER, CHRIS | 1125  BURKE CT NAPERVILLE IL 60563 |
| PORTER, CHRISTINE | 2121 HAMPTON CT FALLSTON MD 21047 |
| PORTER, CLAUDETTE | 6052 N MOZART ST 2ND CHICAGO IL 60659 |
| PORTER, CLEO P. | 8855 S DORCHESTER AVE CHICAGO IL 60619 |
| PORTER, CORINNE | 3178 ROCKFORD AV HIGHLAND CA 92346 |
| PORTER, CYNTHIA | 1388  MONOMOY ST B AURORA IL 60506 |
| PORTER, DANIELLE | LOYOLA-WATER TOWER CAMPUS 26 E PEARSON ST 1604 CHICAGO IL 60611 |
| PORTER, DANIELLE | 16187 COLEEN ST FONTANA CA 92337 |
| PORTER, DARNELL | 3710 SW  45TH AVE HOLLYWOOD FL 33023 |
| PORTER, DAVE | 200 WARBLER CT LAKE VILLA IL 60046 |
| PORTER, DAVID | 129    WILSON AVE NEWINGTON CT 06111 |
| PORTER, DAVID | 36 LITTLE FLORIDA  RD POQUOSON VA 23662 |
| PORTER, DAVID | 377 N MONROE AVE BRADLEY IL 60915 |
| PORTER, DEANN | 402 OLD DOMINION  RD YORKTOWN VA 23692 |
| PORTER, DEBORA | 11037 S HOMEWOOD AVE 2B CHICAGO IL 60643 |
| PORTER, DEBORAH | 1724  OAKTON ST EVANSTON IL 60202 |
| PORTER, DEBRA | 7033 S MICHIGAN AVE 3RD CHICAGO IL 60637 |
| PORTER, DELROSE | N/A NEWPORT NEWS VA 23608 |
| PORTER, DENISE | 690 CHARINGWORTH CT WESTMINSTER MD 21158 |
| PORTER, DENNIS | 946 W 115TH PL 1 CHICAGO IL 60643 |
| PORTER, DEVIGA | 1459 FOREST PARK AVE N BALTIMORE MD 21207 |
| PORTER, DIANE | 25 ASH RD SOUTH WINDSOR CT 06074-1519 |
| PORTER, DIANE | 4800 S CHICAGO BEACH DR 2702 CHICAGO IL 60615 |
| PORTER, DIANETTE | 1699 N ARROWHEAD AV APT 25 SAN BERNARDINO CA 92405 |

| Claim Name | Address Information |
|---|---|
| PORTER, DOLLY | 715 205TH ST PASADENA MD 21122 |
| PORTER, DON | 1199   HILLSBORO MILE  # 309 HILLSBORO BEACH FL 33062 |
| PORTER, DON | 6236 IBBETSON AV LAKEWOOD CA 90713 |
| PORTER, DOUG | 1 ECHO LN SIMSBURY CT 06070-1953 |
| PORTER, E | 1802   ELEUTHERA PT # M3 COCONUT CREEK FL 33066 |
| PORTER, EDDIE | 7535 S WINCHESTER AVE CHICAGO IL 60620 |
| PORTER, EDMUND | 39296 N QUEENSBURY LN WADSWORTH IL 60083 |
| PORTER, EDWARD | 13946 S WABASH AVE 8 RIVERDALE IL 60827 |
| PORTER, EFFIE | 2919 W 101ST PL EVERGREEN PARK IL 60805 |
| PORTER, EILEEN | 1069   HILLSBORO MILE  # 501 POMPANO BCH FL 33062 |
| PORTER, ELIZABETH | 2954 WESTRIDGE RD RIVERSIDE CA 92506 |
| PORTER, ELSIE | 17   INDIAN HILL RD WINNETKA IL 60093 |
| PORTER, ENGER | 4342   MONROE ST GARY IN 46408 |
| PORTER, ERIC | 2802   ROSLYN AVE BALTIMORE MD 21216 |
| PORTER, ERIC R. | 4795 TARTON DR SANTA ROSA CA 95405 |
| PORTER, ERNEST | 573   W EMERALD WAY DEERFIELD BCH FL 33442 |
| PORTER, FRANCINE | 22455 LAKESHORE DR RICHTON PARK IL 60471 |
| PORTER, FRANK | 9650 MILLIKEN AV APT 9106 RANCHO CUCAMONGA CA 91730 |
| PORTER, GERALD | 5330 SUNLIGHT PL LOS ANGELES CA 90016 |
| PORTER, GIL | 6137 DESERT HAVEN RD LAS VEGAS NV 89130 |
| PORTER, GIUSEPPINA | 806 NEW BERN  AVE HAMPTON VA 23669 |
| PORTER, GLORIA | 2532 SAN CARLO AV SAN BERNARDINO CA 92407 |
| PORTER, GREGORY | 2905 HUNTERS LN OVIEDO FL 32766 |
| PORTER, HARRY B | 713   MAIDEN CHOICE LN BALTIMORE MD 21228 |
| PORTER, HELEN | 712 COMMONS  WAY WILLIAMSBURG VA 23185 |
| PORTER, HELEN | 419   GLEN GARRY RD CARY IL 60013 |
| PORTER, HELEN | 1285 W LINDEN ST APT B RIVERSIDE CA 92507 |
| PORTER, HELEN G | 705   NEW BRITAIN AVE # 55 HARTFORD CT 06106 |
| PORTER, HELENA | 1347 SWEETBRIAR LN BEL AIR MD 21014 |
| PORTER, ILEANA | 4669 SUNNYSIDE DR RIVERSIDE CA 92506 |
| PORTER, JACK | 3705 SEASHORE DR APT D NEWPORT BEACH CA 92663 |
| PORTER, JACK | 45111 25TH ST E APT 72 LANCASTER CA 93535 |
| PORTER, JACOB | 9500 ZELZAH AV APT 337 NORTHRIDGE CA 91325 |
| PORTER, JACQUELINE | 20 LAMBOURNE RD 115 BALTIMORE MD 21204 |
| PORTER, JACQUELYN | 6636 S BISHOP ST CHICAGO IL 60636 |
| PORTER, JAMES | 722   HILLSIDE CT ALGONQUIN IL 60102 |
| PORTER, JAMES | 156 SPRINGDALE LN BLOOMINGDALE IL 60108 |
| PORTER, JAMES | 41444 LILY AV MURRIETA CA 92562 |
| PORTER, JANET | 794   COOL GLADE CT MILLERSVILLE MD 21108 |
| PORTER, JAY | 4381 W  MCNAB RD # 20 POMPANO BCH FL 33069 |
| PORTER, JEANNETTE | 400 E  COLONIAL DR # 301 ORLANDO FL 32803 |
| PORTER, JENNIFER | 23 SIDNEY  PL NEWPORT NEWS VA 23601 |
| PORTER, JENNIFER | 15539 STARBUCK ST WHITTIER CA 90603 |
| PORTER, JEREMY | 1380 GRAND AV LONG BEACH CA 90804 |
| PORTER, JESSICA | 1723 BOLTON ST BALTIMORE MD 21217 |
| PORTER, JOE | 1050 SPIROS CT N I U DE KALB IL 60115 |
| PORTER, JOHN | 1 HORN POINT CT ANNAPOLIS MD 21403 |
| PORTER, JOHN | 425 N LAKE SHORE DR FONTANA WI 53125 |
| PORTER, JOHN | 1316 FOREVER AVE LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
| --- | --- |
| PORTER, JOHNNIE | 1077 NW  46TH ST MIAMI FL 33127 |
| PORTER, JONATHAN | 1759 NE  12TH ST FORT LAUDERDALE FL 33304 |
| PORTER, JOSEPH | 5319   LANDIS AVE PORT ORANGE FL 32127 |
| PORTER, JOSEPH | 3020 NE  8TH AVE POMPANO BCH FL 33064 |
| PORTER, JOSEPH | 2400 RIDGEVIEW DR APT 207 CHINO HILLS CA 91709 |
| PORTER, JUDITH | 2436 WATERBURY DR 202 WOODRIDGE IL 60517 |
| PORTER, K | 17500 HORACE ST GRANADA HILLS CA 91344 |
| PORTER, KAY | 13700 WOODCOCK AV SYLMAR CA 91342 |
| PORTER, KEITH | 12321 TRURO AV HAWTHORNE CA 90250 |
| PORTER, KEN | 13969 WALLABI AV SYLMAR CA 91342 |
| PORTER, KEREN | 1029 E 156TH ST DOLTON IL 60419 |
| PORTER, KIM | 3601 W 78TH AVE MERRILLVILLE IN 46410 |
| PORTER, KIM | 3753 DALTON AV LOS ANGELES CA 90018 |
| PORTER, KIM | 21891 OTOE RD APPLE VALLEY CA 92307 |
| PORTER, KIMBERLY A | 16039 FILBERT ST SYLMAR CA 91342 |
| PORTER, LAWRENCE | 3   CHAMPLAIN DR OLD LYME CT 06371 |
| PORTER, LEAH ROSE | 7505   TOMAHAWK CT F BALTIMORE MD 21237 |
| PORTER, LEAURETTA | 6134 S ADA ST 1ST CHICAGO IL 60636 |
| PORTER, LEROY | 2233   TROPICAL TER DELAND FL 32724 |
| PORTER, LEWIS | 2048  JAMES LEIGH DR AURORA IL 60503 |
| PORTER, LONITA | 38   BOSTON RD # 415 MIDDLETOWN CT 06457 |
| PORTER, LORRETTA | 13175 FOUNTAIN PARK DR APT A223 LOS ANGELES CA 90094 |
| PORTER, LOUANNE | 223 EDGEVALE RD W BALTIMORE MD 21225 |
| PORTER, LYNDA | 739 N CROFT AV APT 206 LOS ANGELES CA 90069 |
| PORTER, MARIE | 83  GRAYMOOR LN OLYMPIA FIELDS IL 60461 |
| PORTER, MARY | 2825 LODGE FARM RD 316 BALTIMORE MD 21219 |
| PORTER, MARY | 3301   SPANISH TRL # 204 DELRAY BEACH FL 33483 |
| PORTER, MARY | 700 LARKSPUR AV CORONA DEL MAR CA 92625 |
| PORTER, MATTHEW | 703 PORTEN RD LAKEMOOR IL 60051 |
| PORTER, MAXINE | 445 E OHIO ST 1506 CHICAGO IL 60611 |
| PORTER, MAY | 19   MAPLEWOOD RD STORRS CT 06268 |
| PORTER, MEGGAN | 1207 W GROVECENTER ST COVINA CA 91722 |
| PORTER, MERLE | 10918 KANE AV WHITTIER CA 90604 |
| PORTER, MERVIN | 1638 GALAXY DR NEWPORT BEACH CA 92660 |
| PORTER, MICHAEL | 1611 N FORMOSA AV APT 202 LOS ANGELES CA 90046 |
| PORTER, MICHAEL | 1518 N MIRAMONTE AV ONTARIO CA 91764 |
| PORTER, MICHEL | 1508 PAUL ST SIMI VALLEY CA 93065 |
| PORTER, MIKE | 4601 SW  32ND AVE # A1 A1 FORT LAUDERDALE FL 33312 |
| PORTER, MINNIE | 11914 S LOWE AVE CHICAGO IL 60628 |
| PORTER, MODESYTICA | 13328 TRAUB AV LOS ANGELES CA 90059 |
| PORTER, NANCY | 22   PLYMOUTH RD WEST HARTFORD CT 06119 |
| PORTER, NICOLE | 1334 S KEDVALE AVE    2R CHICAGO IL 60623 |
| PORTER, ORENTHIAN | 3710 SW  45TH AVE HOLLYWOOD FL 33023 |
| PORTER, PRESCOTT | 4274 S HOBART BLVD LOS ANGELES CA 90062 |
| PORTER, QUINTIN | 805 COXSWAIN WAY 303 ANNAPOLIS MD 21401 |
| PORTER, R | 1235 CERRITOS DR LAGUNA BEACH CA 92651 |
| PORTER, R T | 9921 RUTLAND AV WHITTIER CA 90605 |
| PORTER, R.E. | 1551 W 65TH ST LOS ANGELES CA 90047 |
| PORTER, RAY | 1303 S GLENVIEW RD WEST COVINA CA 91791 |

| Claim Name | Address Information |
|---|---|
| PORTER, RICHARD | 70 RED ROBIN TURN HAMPTON VA 23669 |
| PORTER, RICHARD | 5405   ADAMS RD DELRAY BEACH FL 33484 |
| PORTER, RICHARD E | 721   PELICAN BAY DR DAYTONA BEACH FL 32119 |
| PORTER, RICK | 5406 EDGEWOOD PL APT 7 LOS ANGELES CA 90019 |
| PORTER, ROBERT | 23   DANA BLVD WALLINGFORD CT 06492 |
| PORTER, ROBERT | 10505 CASH RD BERLIN MD 21811 |
| PORTER, ROBERT | 4200 W 59TH PL LOS ANGELES CA 90043 |
| PORTER, ROBIN | 641 NE   37TH ST # S POMPANO BCH FL 33064 |
| PORTER, ROXANNE | 810 GREYSTONE   TRCE NEWPORT NEWS VA 23602 |
| PORTER, RUTH | 1361 SELLECK ST CRETE IL 60417 |
| PORTER, SAM | 8111 WHITE MARLIN AVE ORLANDO FL 32822 |
| PORTER, SANDRA | 8605 S JEFFERY BLVD CHICAGO IL 60617 |
| PORTER, SHAVANNDA | 8000 S BROADWAY APT 311 LOS ANGELES CA 90003 |
| PORTER, SHAWN | 9828 S INGLESIDE AVE CHICAGO IL 60628 |
| PORTER, SHIRLEY | 3528   ERIE ST RACINE WI 53402 |
| PORTER, SIMON | 5   SOUTHPORT LN # A A BOYNTON BEACH FL 33436 |
| PORTER, STEPHANIE | 5074   SPRINGHOUSE CIR BALTIMORE MD 21237 |
| PORTER, STEVEN | 5044 NW   47TH AVE COCONUT CREEK FL 33073 |
| PORTER, SUSAN | 12049   FLINT DR HOMER GLEN IL 60491 |
| PORTER, TANASHER | 2036 W VAN BUREN ST E CHICAGO IL 60612 |
| PORTER, TANYA | 20524 VENTURA BLVD APT 312 WOODLAND HILLS CA 91364 |
| PORTER, TED | 30206 RHONE DR RANCHO PALOS VERDES CA 90275 |
| PORTER, THELMA | 1340   RING RD 101 CALUMET CITY IL 60409 |
| PORTER, THERESA | 158 N PINE ST ELMHURST IL 60126 |
| PORTER, THERESA | 412   JEFFERY AVE CALUMET CITY IL 60409 |
| PORTER, TIFFANY | 5967 DEALE BEACH RD DEALE MD 20751 |
| PORTER, TODD | 456 SUNRISE AVE LAKE BLUFF IL 60044 |
| PORTER, TONJA | 4612 11TH AV LOS ANGELES CA 90043 |
| PORTER, TRELLANY | 2106   MAHOGANY DR BOYNTON BEACH FL 33436 |
| PORTER, VICKI | 24 S COTTAGE GROVE AVE GLENWOOD IL 60425 |
| PORTER, VICTOR | 7612 WOODRIDGE   CT TOANO VA 23168 |
| PORTER, VICTORIA | 1483 N UPLAND HILLS DR UPLAND CA 91784 |
| PORTER, VON | 3624 CAINE DR NAPERVILLE IL 60564 |
| PORTER, WHITAKER | 399 E   SHERIDAN ST # 302 DANIA FL 33004 |
| PORTER, WILIAM | 10722 ENFIELD DR WOODSTOCK MD 21163 |
| PORTER, WILLIAM | 4419   FOERSTER RD BALTIMORE MD 21227 |
| PORTER, WILLIAM | 315 N   BIRCH RD # 4 FORT LAUDERDALE FL 33304 |
| PORTER, WILLIANA H | 840 WALNUT AV APT A LONG BEACH CA 90813 |
| PORTERA, JILL | 21   SPICE HILL DR WALLINGFORD CT 06492 |
| PORTERFIELD, MARK | 9797 NW  3RD MNR CORAL SPRINGS FL 33071 |
| PORTERFIELD, WAYNE | 301   PLEASANT RIDGE DR 201 OWINGS MILLS MD 21117 |
| PORTERO, GEORGINA | 4067 W 132ND ST APT B HAWTHORNE CA 90250 |
| PORTERVILLE RECORDER | 115 E   OAK AVE PORTERVILLE CA 93257 |
| PORTES, TERESA | 1461 E BROADWAY GLENDALE CA 91205 |
| PORTEUS, ALEX | 180 W HALF DAY RD 201 BUFFALO GROVE IL 60089 |
| PORTEUS, PAUL | 1524 HIGH POINT DR PALMDALE CA 93550 |
| PORTEWIG, TRUDY | 6106 STARBURN PATH COLUMBIA MD 21045 |
| PORTH, ELIZABETH, NWU | 2251   SHERIDAN RD 402 EVANSTON IL 60201 |
| PORTH, IRVING | 44 PARK LN 224 PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|------------|---------------------|
| PORTH, LORENE | 610 PETERSON RD 224 LIBERTYVILLE MANOR LIBERTYVILLE IL 60048 |
| PORTIA MULLINGS, DANIELS | 1610   PORTCASTLE CIR WINTER GARDEN FL 34787 |
| PORTICE, EILEEN | 4340 NW  19TH AVE OAKLAND PARK FL 33309 |
| PORTICELLA, OSCAR | 19450 HEMMINGWAY ST RESEDA CA 91335 |
| PORTILLA, GEORGE | 11988   CLASSIC DR CORAL SPRINGS FL 33071 |
| PORTILLA, RICHARD | 127 E 5TH ST HINSDALE IL 60521 |
| PORTILLA, URI | 1274  PROMONTORY DR HAMPSHIRE IL 60140 |
| PORTILLO**, CARLOS | 5024 LINCOLN AV LOS ANGELES CA 90042 |
| PORTILLO, ALFONZO | 8320 JACKSON PL WHITTIER CA 90602 |
| PORTILLO, AMALIA | 1514 W 105TH ST LOS ANGELES CA 90047 |
| PORTILLO, ANALIA & JORGE | 5640 RIVERSIDE DR CHINO CA 91710 |
| PORTILLO, ANDREW | 3401 CEDARGLEN RD ONTARIO CA 91761 |
| PORTILLO, ANGELINA | 2013 CAMBRIDGE PL SOUTH PASADENA CA 91030 |
| PORTILLO, ARMANDO | 2012 LAINIE ST WEST COVINA CA 91792 |
| PORTILLO, BARBARA | 3091 LUFF CT OXNARD CA 93035 |
| PORTILLO, BYRON | 44331 GLENRAVEN RD LANCASTER CA 93535 |
| PORTILLO, CANDIDA | 575 S SUTTER AV SAN BERNARDINO CA 92410 |
| PORTILLO, CARMEN | 544 S ST ANDREWS PL APT 202 LOS ANGELES CA 90020 |
| PORTILLO, CECILIA | 1411 TOBERMAN ST APT 318 LOS ANGELES CA 90015 |
| PORTILLO, CHRISTIAN | 814 N EUCLID AV PASADENA CA 91104 |
| PORTILLO, DAISY ANA | 10928 GRAPE ST LOS ANGELES CA 90059 |
| PORTILLO, DENISE | 3367 CAZADOR ST LOS ANGELES CA 90065 |
| PORTILLO, EDWIN | 5431 W 135TH ST HAWTHORNE CA 90250 |
| PORTILLO, ELE | 8051 4TH ST APT 17 BUENA PARK CA 90621 |
| PORTILLO, EVELIA | 5574 HAWTHORNE ST MONTCLAIR CA 91763 |
| PORTILLO, EVER A | 25432 DELPHINIUM AV MORENO VALLEY CA 92553 |
| PORTILLO, FRANCISCO NIE | 100 NE  12TH ST FORT LAUDERDALE FL 33304 |
| PORTILLO, GILBERT | 13521 OTTOMAN ST ARLETA CA 91331 |
| PORTILLO, IMELDA | 949 RUSSELL PL POMONA CA 91767 |
| PORTILLO, ISRAEL | 507  LOVE DR 2B PROSPECT HEIGHTS IL 60070 |
| PORTILLO, JOSE | 12763 LEDFORD ST BALDWIN PARK CA 91706 |
| PORTILLO, JOSE A | 610 W 107TH ST LOS ANGELES CA 90044 |
| PORTILLO, JOSUE | 2336 SAN PASQUAL VALLEY RD ESCONDIDO CA 92027 |
| PORTILLO, LUIS | 2834   WASHINGTON ST HOLLYWOOD FL 33020 |
| PORTILLO, MARIA | 1801 N 38TH AVE STONE PARK IL 60165 |
| PORTILLO, MARIA | 3319 RIDGELAND AVE BERWYN IL 60402 |
| PORTILLO, MARIA | 15122 ROXFORD ST APT 9 SYLMAR CA 91342 |
| PORTILLO, MARLICIO | 6316 BROWN AVE BALTIMORE MD 21224 |
| PORTILLO, MAX | 2641 GRANADA ST LOS ANGELES CA 90065 |
| PORTILLO, MICHAEL | 9830  EL CAMENO LN 1W ORLAND PARK IL 60462 |
| PORTILLO, MIGUEL | 14744 FRIAR ST APT 12 VAN NUYS CA 91411 |
| PORTILLO, MRS | 714 S LA VERNE AV APT 6 LOS ANGELES CA 90022 |
| PORTILLO, NORMA | 15322 WILKIE AV GARDENA CA 90249 |
| PORTILLO, NORMA | 5460 WHITE OAK AV APT A321 ENCINO CA 91316 |
| PORTILLO, OSCAR | 4745 ORANGE ST PICO RIVERA CA 90660 |
| PORTILLO, OSCAR | 38 FEATHER RIDGE MISSION VIEJO CA 92692 |
| PORTILLO, RACHEAL | 128 SHEAFFER RD CHESTERTOWN MD 21620 |
| PORTILLO, RAFAELA | 3678 ELFORD DR WHITTIER CA 90601 |
| PORTILLO, SAMUEL | 443 N NORTON AV LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| PORTILLO, SANDRA | 2822 GUIRADO ST LOS ANGELES CA 90023 |
| PORTILLO, SOFIA E | 14330 GERMAIN ST MISSION HILLS CA 91345 |
| PORTILLO, VOLAR | 6525   BROWN AVE A1 BALTIMORE MD 21224 |
| PORTILLO, WALTER | 25399 THE OLD RD APT 102-1 STEVENSON RANCH CA 91381 |
| PORTILLO, WENDEL | 11504 NW   10TH ST PEMBROKE PINES FL 33026 |
| PORTILLLOZ, BELINDO | 14112 BENBOW ST BALDWIN PARK CA 91706 |
| PORTIO, MARIA | 636 N HARVARD BLVD APT 16 LOS ANGELES CA 90004 |
| PORTIS, DUSHAY | 25039 PEACHLAND AV APT 204 NEWHALL CA 91321 |
| PORTIS, KIM | 114 1/2 W 60TH ST LOS ANGELES CA 90003 |
| PORTIS, PATRICIA | 3736 STOCKER ST APT 10 LOS ANGELES CA 90008 |
| PORTLAND, ALBERT | 26621   RACQUET CIR LEESBURG FL 34748 |
| PORTLATON, ROSA | 77 DERBY ST NEW BRITAIN CT 06053-3115 |
| PORTLOCK, LAURA | 223   VILLA CIR BOYNTON BEACH FL 33435 |
| PORTLOCK, NANCY | 15632 DOBBS PEAK LN FONTANA CA 92336 |
| PORTLOCK, PAULINE | 2700 W LANVALE ST BALTIMORE MD 21216 |
| PORTMAN, CHARLES | 33577 THYME LN MURRIETA CA 92563 |
| PORTMAN, DON | 13 ABRAZO DR CAMARILLO CA 93012 |
| PORTNER, ARLENE | 731 PERSIMMON ST DE KALB IL 60115 |
| PORTNER, BEN | 2951 NW   46TH AVE # 409 409 LAUDERDALE LKS FL 33313 |
| PORTNER, EDWIN | 5816   ARTHUR ST HOLLYWOOD FL 33021 |
| PORTNER, ETHEL | 395   PIEDMONT I DELRAY BEACH FL 33484 |
| PORTNEY, GAYLE | 829 DORA PL BEL AIR MD 21014 |
| PORTNOY, BEN | 857 WOODBURY RD ORLANDO FL 32828 |
| PORTNOY, GERALD | 11325 JOHN CARROLL RD OWINGS MILLS MD 21117 |
| PORTNOY, LEONARD | 6204   KINGS GATE CIR DELRAY BEACH FL 33484 |
| PORTNOY, NORMA | 1155   HILLSBORO MILE  # 304 POMPANO BCH FL 33062 |
| PORTNOY, SAMUEL | 20935   RAMITA TRL BOCA RATON FL 33433 |
| PORTO, AMBER | 32302 ALIPAZ ST APT 135 SAN JUAN CAPISTRANO CA 92675 |
| PORTO, HERISANGILY | 165 SW   32ND TER DEERFIELD BCH FL 33442 |
| PORTO, RAUL | 212 N VALLEY ST APT 8 BURBANK CA 91505 |
| PORTO, ROSE            BLDR | 9889   AGNELLO ST LAKE WORTH FL 33467 |
| PORTO, ROSEMARIE | 601 S BENNETT AVE PALATINE IL 60067 |
| PORTO-MONTEL, MARILDA | 1323 SE   8TH AVE # 305 305 DEERFIELD BCH FL 33441 |
| PORTO-MONTESI, CARL | 13154 NW   9TH CT PEMBROKE PINES FL 33028 |
| PORTOCARRERO, JOHN | 6221 SW   22ND ST MIRAMAR FL 33023 |
| PORTOCARRORO, YENNIFER | 3441 W 2ND ST APT 226 LOS ANGELES CA 90004 |
| PORTOCK, BRIAN | 120 CONCORD ST APT 101 EL SEGUNDO CA 90245 |
| PORTOLANO, ROSE | 21500   CYPRESS HAMMOCK DR # H H BOCA RATON FL 33428 |
| PORTOLSE, GUISEPPE | 12332 FREEMAN AV HAWTHORNE CA 90250 |
| PORTORFIELD, TAMY | 450 N AZALEA AV ONTARIO CA 91762 |
| PORTOULAS, CYNTHIA | 13776 MONTEVERDE DR CHINO HILLS CA 91709 |
| PORTRAITS SOUTH | 105 S. BLOODWORTH ST RALEIGH NC 27601 |
| PORTS, BONITA | 1305 CLOVER VALLEY WAY F EDGEWOOD MD 21040 |
| PORTS-TOLLISON, CHRISTINA | 19834 WHITE SPRING LN YORBA LINDA CA 92886 |
| PORTSCHELLER, GARY | 14340 CHRISTINE DR APT 15 WHITTIER CA 90605 |
| PORTUESE, MARY BETH | 832 S ELMWOOD AVE OAK PARK IL 60304 |
| PORTUESI, LOUIS | 299 N   RIVERSIDE DR # 702 POMPANO BCH FL 33062 |
| PORTUGAL**, PATRICIA | 633 PARKMAN AV LOS ANGELES CA 90026 |
| PORTUGAL, A | 11201 VENTURA BLVD APT 230 STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| PORTUGAL, BRUNO | 340 VICTORY CT BURBANK CA 91506 |
| PORTUGAL, MAURA | 2626 W 15TH PL 1 CHICAGO IL 60608 |
| PORTUGAL, ROBERT M | 15939 CARMENIA DR WHITTIER CA 90603 |
| PORTUGAL, RUY S | 825 MURDOCH LN APT 90 VENTURA CA 93003 |
| PORTUGAL, TOM | 847 MANGO ST BREA CA 92821 |
| PORTUGAL, WALTER | 409 N  HIGHLAND DR HOLLYWOOD FL 33021 |
| PORTUGES, JOSEPH C | 819 N DETROIT ST LOS ANGELES CA 90046 |
| PORTUGUAL, MARGARITA | 3009 S CENTER ST SANTA ANA CA 92704 |
| PORTUNE, LINDA | 19611 DARIEN PL TORRANCE CA 90503 |
| PORTUONDO, ALBERT | 1310 SW  4TH ST FORT LAUDERDALE FL 33312 |
| PORTZ, BRYON | 8582 CREEK RD PASADENA MD 21122 |
| PORUBSKY, MARK | 4485 S SOVEREIGN DR NEW BERLIN WI 53151 |
| PORZAK, THOMAS F | 16 E OLD WILLOW RD 409S PROSPECT HEIGHTS IL 60070 |
| PORZEL, ROBERT | 801 W LYNNWOOD AVE ARLINGTON HEIGHTS IL 60004 |
| PORZIO, RAYMOND | 7355 NW  4TH PL # 103 MARGATE FL 33063 |
| POSA, FRED | 1065  E CIRCLE TER # D D DELRAY BEACH FL 33445 |
| POSADA, CARLOS | PO BOX 4933 ONTARIO CA 91761 |
| POSADA, EDUARDO | 8050   NEVIS PL WEST PALM BCH FL 33414 |
| POSADA, MARIO | 12642 LEMMING ST LAKEWOOD CA 90715 |
| POSADA, NICK | 8511 OTTO ST DOWNEY CA 90240 |
| POSADA, SANDRA | 8010 WISNER AV PANORAMA CITY CA 91402 |
| POSADAS, FRANK | 663 W 62ND ST APT 1 LOS ANGELES CA 90044 |
| POSADAS, MARIO | 285 SHOREWOOD DR 3B GLENDALE HEIGHTS IL 60139 |
| POSADAS, MILLIE | 1750 FOOTHILL ST APT A SOUTH PASADENA CA 91030 |
| POSADAS, RUBI | 879 W 40TH PL APT 78 LOS ANGELES CA 90037 |
| POSADAS, SALOME | 1926 W HARRISON ST    1318 CHICAGO IL 60612 |
| POSADAS, TERESA | 2059 ARIELLE LN SIMI VALLEY CA 93065 |
| POSALSKI, MORRIS | 1800 CENTURY PARK EAST LOS ANGELES CA 90067 |
| POSAR, HARRY | 7272   CLUNIE PL # 14704 DELRAY BEACH FL 33446 |
| POSAVATOY, PON | 14729 LOZANO DR BALDWIN PARK CA 91706 |
| POSEN, PAULA | 9741   SUNRISE LAKES BLVD # 107 PLANTATION FL 33322 |
| POSER, D. LEONARD | 4750 S  OCEAN BLVD # PH3 HIGHLAND BEACH FL 33487 |
| POSEY, ALBERT | 2320 S 15TH AVE BROADVIEW IL 60155 |
| POSEY, DEBBIE | 207 WROUGHT IRON  BND YORKTOWN VA 23693 |
| POSEY, DIANE | 2321   PECAN CT PEMBROKE PINES FL 33026 |
| POSEY, J T | 1739 MEADOWBROOK RD ALTADENA CA 91001 |
| POSEY, JAMES | 7956 S INGLESIDE AVE 3B CHICAGO IL 60619 |
| POSEY, JOHN | 26269 BUNGALOW COURT DR VALENCIA CA 91355 |
| POSEY, LUCILLE | 711 S KARLOV AVE 1ST CHICAGO IL 60624 |
| POSEY, MAMIE | 2040 W 93RD ST LOS ANGELES CA 90047 |
| POSEY, RONALD | 6196 RAMBLEWOOD LN HAYES VA 23072 |
| POSEY, SHERMAN | 9000   US HIGHWAY 192  # 124 CLERMONT FL 34714 |
| POSEY, SHERYL | 1301  GINNY LN WOODSTOCK IL 60098 |
| POSEY, TRACEY | 707 W IMPERIAL HWY LOS ANGELES CA 90044 |
| POSEY, WILLIAM | 6351  23RD AVE KENOSHA WI 53143 |
| POSHA, TAGIYY | 8105 S KOSTNER AVE CHICAGO IL 60652 |
| POSIK, ARTHUR | 2480 AINSWORTH AVE DELTONA FL 32738 |
| POSILLICO, PATRICIA | 2564   JARDIN MNR WESTON FL 33327 |
| POSILLO, MICHAEL | 6314 SW  25TH ST # 1 MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| POSITANO, DONNA | 10 RAMBLEWOOD DR SAYLORSBURG PA 18353 |
| POSKA, LOUISE | 326 S 2ND ST ROCKFORD IL 61104 |
| POSKANZER, DOLORES | 8816   RHEIMS RD BOCA RATON FL 33496 |
| POSKOZIM, ADELAIDE | 38581 N DREXEL BLVD ANTIOCH IL 60002 |
| POSKUS, PERSEPHONE | P.O. BOX 14 KENSINGTON CT 06037-0014 |
| POSLUSZNY, SUSAN | 7017 NW  63RD ST TAMARAC FL 33321 |
| POSNER, ANITA | 8435   CASA DEL LAGO  # G BOCA RATON FL 33433 |
| POSNER, BARBARA | 160 E ILLINOIS ST 2006 CHICAGO IL 60611 |
| POSNER, BEATRICE | 4730  ATRIUM CT 248 OWINGS MILLS MD 21117 |
| POSNER, DANIEL | 655 RAYMOND AV SANTA MONICA CA 90405 |
| POSNER, EDITH | 406  FANSHAW J BOCA RATON FL 33434 |
| POSNER, HARRIET | 3004   PORTOFINO ISLE # G4 G4 COCONUT CREEK FL 33066 |
| POSNER, HENRY | 3407 S  OCEAN BLVD # 9D HIGHLAND BEACH FL 33487 |
| POSNER, HERB | 6268   TIMBERLAKES WAY DELRAY BEACH FL 33484 |
| POSNER, JASPER | 12100 INAVALE PL LOS ANGELES CA 90049 |
| POSNER, JEFF | 6774   WILLOW WOOD DR # 1106 1106 BOCA RATON FL 33434 |
| POSNER, JOHN | 1119 DLONG RD E BALTIMORE MD 21228 |
| POSNER, JOHN | 3308  SHARON PL ZION IL 60099 |
| POSNER, JUDITH | 1215 1/2 POINT VIEW ST LOS ANGELES CA 90035 |
| POSNER, LARRY | 107   SAINT ANDREWS RD HOLLYWOOD FL 33021 |
| POSNER, LEONARD | 20130   WATERS EDGE DR # 702 BOCA RATON FL 33434 |
| POSNER, MARTIN | 2340 NE  20TH ST FORT LAUDERDALE FL 33305 |
| POSNER, MARTY | 4740 S  OCEAN BLVD # 611 HIGHLAND BEACH FL 33487 |
| POSNER, MATT | 3905 LA SIERRA AV APT 48 RIVERSIDE CA 92505 |
| POSNER, MAXWELL | 7546   FAIRFAX DR TAMARAC FL 33321 |
| POSNER, NELLE | 1476 PERRY ST DES PLAINES IL 60016 |
| POSNER, NETTIE | 9440   SUNRISE LAKES BLVD # 310 PLANTATION FL 33322 |
| POSNER, RUTH | 26   PARTRIDGE HOLW OAKDALE CT 06370 |
| POSNER, SOL | 5003 NW  35TH ST # 403 LAUDERDALE LKS FL 33319 |
| POSPHALA/BERTRAM, GERALDINE | 514 S EDWARD ST MOUNT PROSPECT IL 60056 |
| POSPIECH, LINDA | 8940 NW  25TH CT SUNRISE FL 33322 |
| POSPISIL, ALBERT | 42221 MAIN ST APT D TEMECULA CA 92590 |
| POSPISIL, OTTO | 1301 63RD PL LA GRANGE IL 60525 |
| POSPYCHALA, LINDA | 66893 SAN ARDO RD DESERT HOT SPRINGS CA 92240 |
| POSSARDT, SHERRY | 48   WEST ST # 10 STAFFORD SPGS CT 06076 |
| POSSE, CELINA | 2010 SW  97TH AVE # B MIRAMAR FL 33025 |
| POSSER, JEFFERY | 2555 NE  11TH ST # 603 FORT LAUDERDALE FL 33304 |
| POSSIDENTE, NANCY | 936 ARNCLIFFE RD BALTIMORE MD 21221 |
| POSSIDONI, TAMMY | 1928   55TH PL DOWNERS GROVE IL 60515 |
| POSSLEY, DEAN | 2100  PINE AVE MENDOTA IL 61342 |
| POSSMAN, MYRON | 832 TOYOPA DR PACIFIC PALISADES CA 90272 |
| POSSO, MARGORIE | 9900   PINEAPPLE TREE DR # 108 BOYNTON BEACH FL 33436 |
| POSSON, DAVID | 24721 DARKSTAR DR MORENO VALLEY CA 92557 |
| POST MASTER | 1801   POLK ST HOLLYWOOD FL 33020 |
| POST, ANNA | 492   FLANDERS K DELRAY BEACH FL 33484 |
| POST, ARLENE | 3318 JONQUIL FIELD RD WESTLAKE VILLAGE CA 91361 |
| POST, BARBARA | 3701 S  OCEAN BLVD HIGHLAND BEACH FL 33487 |
| POST, BERNARD | 8013 NW  104TH AVE TAMARAC FL 33321 |
| POST, BERNICE | 2033   REXFORD B BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| POST, CHARLES | 1969 SW  15TH ST # 102 DEERFIELD BCH FL 33442 |
| POST, CHRISTINE | 3225 N MARENGO AV ALTADENA CA 91001 |
| POST, DAVID | 1225 BRADWELL LN A MUNDELEIN IL 60060 |
| POST, DEBORAH | 153    TUMBLE BROOK DR VERNON CT 06066 |
| POST, DOROTHY | 34923 N PARK DR INGLESIDE IL 60041 |
| POST, DOUG | 105 QUAKER  RD HAMPTON VA 23669 |
| POST, ED | 241    ROUTE 6 ANDOVER CT 06232 |
| POST, EDGAR | 22315    BLUE WATER CIR # W123 W123 BOCA RATON FL 33433 |
| POST, FRED | 38    BOSTON RD # 209 MIDDLETOWN CT 06457 |
| POST, GREG | 350    HIGH HILL RD WALLINGFORD CT 06492 |
| POST, HEATHER | 23641 DUNE MEAR RD LAKE FOREST CA 92630 |
| POST, JANE | 117 CASTLETOWN RD 302 LUTHERVILLE-TIMONIUM MD 21093 |
| POST, JEFFREY | 20138 LONDELIUS ST WINNETKA CA 91306 |
| POST, JIM E | 188 LEES MILL  DR NEWPORT NEWS VA 23608 |
| POST, JOHN | 123 W BARRE ST 9 BALTIMORE MD 21201 |
| POST, JOYCE | 1511 MONROE ST A EVANSTON IL 60202 |
| POST, JULIA | 12    BARRY LN SIMSBURY CT 06070 |
| POST, JULIE | 81 STEPPING STONE IRVINE CA 92603 |
| POST, KAREN | 4844 89TH PL KENOSHA WI 53142 |
| POST, KRISTEN | 54    FARMSTEAD LN WEST SIMSBURY CT 06092 |
| POST, LAURA | 1115 CORDOVA ST APT 109 PASADENA CA 91106 |
| POST, LILLIAN | 19101 NE  20TH AVE NORTH MIAMI BEACH FL 33179 |
| POST, LINDA | 10328 GELDING DR A COCKEYSVILLE MD 21030 |
| POST, LISA | 4820 SW  201ST TER FORT LAUDERDALE FL 33332 |
| POST, LOLA | 2505    ANTIGUA TER # K1 COCONUT CREEK FL 33066 |
| POST, LORETTA | 3098    WOLVERTON E BOCA RATON FL 33434 |
| POST, LORETTE | 5925 AUTUMN SPELL ELKRIDGE MD 21075 |
| POST, MARY | 1840 HUNTINGTON BLVD 209 HOFFMAN ESTATES IL 60169 |
| POST, MARY | CHICAGO WEST SIDE CHRISTIAN SC 1241 S PULASKI RD CHICAGO IL 60623 |
| POST, MARY | CHICAGO WEST SIDE CHRISTIAN SCHL 1241 S PULASKI RD CHICAGO IL 60623 |
| POST, RITA | 8036 ABBEY CT A PASADENA MD 21122 |
| POST, ROBERT | 22530    MERIDIANA DR BOCA RATON FL 33433 |
| POST, S | 400    LESLIE DR # 318 318 HALLANDALE FL 33009 |
| POST, SOPHIE C | 8817 W 93RD PL HICKORY HILLS IL 60457 |
| POST, TOM | 3160 CHATWIN AV LONG BEACH CA 90808 |
| POST, VICKIE | 1442 E COLLEGE AVE 6 NORMAL IL 61761 |
| POSTA-GRICH, LYNN | 39    SHAILER POND RD DEEP RIVER CT 06417 |
| POSTACCHINI, RAQUEL | 11612 SWINFORD LN MOKENA IL 60448 |
| POSTACHYAN, ARSHAVIR | 17755 WELBY WY RESEDA CA 91335 |
| POSTAWA, KARIN | 1033 E OLDE VIRGINIA CT PALATINE IL 60074 |
| POSTEAL, NETTIE | 1899 BELMONT AV PASADENA CA 91103 |
| POSTEL, EMILY | 2271 NW  47TH TER # 111 LAUDERHILL FL 33313 |
| POSTELL, CAROLYN | 3015 NW  82ND ST MIAMI FL 33147 |
| POSTELL, MONICA | 1910 S  OCEAN BLVD # 332 DELRAY BEACH FL 33483 |
| POSTELL, TONYA | 703 FAWN LAKE  DR NEWPORT NEWS VA 23608 |
| POSTELLE, JOSEPH | 7229 LA SALLE AV LOS ANGELES CA 90047 |
| POSTELNEK, GLORIA | 3931 MEDFORD CIR NORTHBROOK IL 60062 |
| POSTELNEK, SCOTT | 1926 N WOLCOTT AVE 2 CHICAGO IL 60622 |
| POSTEMSKY, RICHARD | 46 SHETUCKET DR WINDHAM CT 06280-1531 |

| Claim Name | Address Information |
|---|---|
| POSTEMSKY, VICTORIA | 467 BACK RD NORTH WINDHAM CT 06256-1202 |
| POSTER, LINDO | 1380 VILLAGE WY APT E101 COSTA MESA CA 92626 |
| POSTER, SOPHIE | 1470 REXFORD DR LOS ANGELES CA 90035 |
| POSTERNACK, CHARLES    BLDR | 17562   MIDDLEBROOK WAY BOCA RATON FL 33496 |
| POSTERNOCK, IRVIN | 1110 SE  5TH AVE POMPANO BCH FL 33060 |
| POSTHUMA, J | 20043 WELLS DR WOODLAND HILLS CA 91364 |
| POSTHUMA, LAURIE | 5935 TURNERGROVE DR LAKEWOOD CA 90713 |
| POSTHUMUS, DIRK | 18741 RACQUET LN HUNTINGTON BEACH CA 92648 |
| POSTIL, ANN B | 10040 E HAPPY VALLEY APT 48 SCOTSDALE AZ 85255 |
| POSTILIO, DANNA B. | 3815 NW  7TH PL DEERFIELD BCH FL 33442 |
| POSTLETHWAITE, SARA | 12 NW  11TH ST DELRAY BEACH FL 33444 |
| POSTLEY, JANEY | 1939 FOXHOUND CT SEVERN MD 21144 |
| POSTLMAYR, ANNETTE | 13435 LEACH ST SYLMAR CA 91342 |
| POSTMA, JEFF | 10 W ELM ST 1604 CHICAGO IL 60610 |
| POSTMAN, ABE | 9300 SW  8TH ST # 203 BOCA RATON FL 33428 |
| POSTNAK, E.V. | 1165 NW  69TH AVE MARGATE FL 33063 |
| POSTON, BARBARA | 11818 GATEWAY BLVD APT 5B LOS ANGELES CA 90064 |
| POSTON, DEBRA | 409 COLUMBINE LN BOLINGBROOK IL 60440 |
| POSTON, DONALD | 8220 S WINCHESTER AVE CHICAGO IL 60620 |
| POSTON, FRED | 5438 MORELLA AV VALLEY VILLAGE CA 91607 |
| POSTON, JOHN | 65565 ACOMA AV APT 10 DESERT HOT SPRINGS CA 92240 |
| POSTON, KAHADDA | 3142 ROSEMARY LN SAN BERNARDINO CA 92407 |
| POSTON, KATHRYN | 2031   SHERWOOD LAKE DR 4A SCHERERVILLE IN 46375 |
| POSTON, PATRICK | 924 W MONTANA ST CHICAGO IL 60614 |
| POSTON, ROSEMARIE | 4425 CALDWELL SQ BELCAMP MD 21017 |
| POSTON, SHARON | 1703 W VICTORIA DR 202 MOUNT PROSPECT IL 60056 |
| POSTON, SUSAN | 6602 CHARLESWAY BALTIMORE MD 21204 |
| POSTORINO, PETER | 5 NORGATE CT COCKEYSVILLE MD 21030 |
| POSTOSKI, CHAIDAN | 900  CHELSEA CT AURORA IL 60504 |
| POSTRION, RICKY | 6793   MOONLIT DR DELRAY BEACH FL 33446 |
| POSTULA, JOSEPH | 410  JOLIET ST LA SALLE IL 61301 |
| POSWIATOWSKI | 26  SEAFORD AVE BALTIMORE MD 21221 |
| POTACZEK, JOE | 2229 W CORTEZ ST CHICAGO IL 60622 |
| POTACZEK, JOSEPH | 2629 N HAMPDEN CT 514 CHICAGO IL 60614 |
| POTACZEK, MARY | 2027  ASHBURY LN 2 SCHERERVILLE IN 46375 |
| POTAK, STEVE | 9073   CHRYSANTHEMUM DR BOYNTON BEACH FL 33472 |
| POTAMKIN, CHARLES | 525 VISTA GRANDE NEWPORT BEACH CA 92660 |
| POTANCE, ZACHARY | 427 S EUCLID AVE A OAK PARK IL 60302 |
| POTANKA, ANITA | 5   CRICKET LN SIMSBURY CT 06070 |
| POTANOS, ALEX, ISU | 235  BARTON DR 235 NORMAL IL 61761 |
| POTAR, MARK | 826 KORNBLUM AV TORRANCE CA 90503 |
| POTASH, DAVID | 4757  HOWARD ST 503 SKOKIE IL 60076 |
| POTASH, JEANNETTE | 401 E  LINTON BLVD # 254 DELRAY BEACH FL 33483 |
| POTASH, PHILIP | 4100  TRIUMVERA DR 308 GLENVIEW IL 60025 |
| POTASHMAN, HARVEY | 6385  BRAVA WAY BOCA RATON FL 33433 |
| POTASI, DOROTHY | 14902 S HARVARD BLVD GARDENA CA 90247 |
| POTEAU, YVES | 6750  ARBOR DR # 206 MIRAMAR FL 33023 |
| POTECHIN, MICHAEL | 28471 MONTEREY CT CASTAIC CA 91384 |
| POTEET, ALICIA | 2941 BONANZA SAN CLEMENTE CA 92673 |

| Claim Name | Address Information |
| --- | --- |
| POTEET, CAROLYN | 140   SPARROW DR # A WEST PALM BCH FL 33411 |
| POTEET, JAMIE | 725 S PARK /UNIT D SAN ANGELO TX 76901 |
| POTEET, R | 19310 NASHVILLE ST NORTHRIDGE CA 91326 |
| POTEET, TRACIE | 8315 RISHA DR SEVERN MD 21144 |
| POTEMPA, BARBARA | 835   CLAREMONT DR DOWNERS GROVE IL 60516 |
| POTENZA, LEMPI M | 9305  HARLEM AVE MORTON GROVE IL 60053 |
| POTENZIANI, REBECCA | 2907 RIDGEWAY AVE ROCKFORD IL 61101 |
| POTENZINI, DOMINIC | 22368   COLLINGTON DR BOCA RATON FL 33428 |
| POTENZO, ANGELINA | NORTH COOK YOUNG ADULT ACADEMY 8160 MCCORMICK BLVD SKOKIE IL 60076 |
| POTEPAN, | 3820 CHAMPIONSHIP DR GLENWOOD MD 21738 |
| POTERA, VERONICA | 39W345  OSAGE DR SAINT CHARLES IL 60175 |
| POTEREK, MICHAEL | 1108  WHITEHALL DR BUFFALO GROVE IL 60089 |
| POTESTA, ASHLEY | 9423 ROUND UP DR APT B MONTCLAIR CA 91763 |
| POTHAVEN, TERRY | 6103 FAUST AV LAKEWOOD CA 90713 |
| POTHEN, ALEX & BOBBIE | 604 BRENTMEADE  DR YORKTOWN VA 23693 |
| POTHEN, POTHEN | 4433   SAGO CIR WESTON FL 33331 |
| POTHIER, CHERI | 9823 MESQUITE ST OAK HILLS CA 92344 |
| POTHIER, DONALD | 1   LOUISE DR ENFIELD CT 06082 |
| POTHIER, MR PAT | 4817 TEMPLETON ST VENTURA CA 93003 |
| POTHIER, ROBERT | 6325 CAPOBELLA ALISO VIEJO CA 92656 |
| POTHIREDDY, BHAVANA | 2758 BORKSHIRE LN AURORA IL 60502 |
| POTHOVEN, DAVID | 3635 ARTESIA BLVD APT 240 TORRANCE CA 90504 |
| POTICHA, CARL | 1000 N LAKE SHORE PLZ 13B CHICAGO IL 60611 |
| POTIER, ITZEL | 1925 COLLEGE AV APT 246 SAN BERNARDINO CA 92407 |
| POTILLO, KIM | 9308 SOMERSET BLVD APT 19 BELLFLOWER CA 90706 |
| POTISH, FLORENCE | 20   DEVONWOOD DR # 332 FARMINGTON CT 06032 |
| POTISH, HERB | 5408   VIBURNUM CIR DELRAY BEACH FL 33484 |
| POTJEAU, EARL | 305 HOLIDAY LN ROUND LAKE BEACH IL 60073 |
| POTKANSKI, MARY | 15228 S 73RD CT ORLAND PARK IL 60462 |
| POTKOVAC, JOHN | 1729 W MARKET ST APT 8 BETHLEHEM PA 18018 |
| POTLACK | 2500 W BELVEDERE AVE 415 BALTIMORE MD 21215 |
| POTO, MICHAEL | 287 PEMBRIDGE LN 1 SCHAUMBURG IL 60193 |
| POTOCHNIK, RICHARD | 726 HOLDRIDGE AVE WINTHROP HARBOR IL 60096 |
| POTOCKI, CYNTHIA | 915 W OAKDALE AVE    C2 CHICAGO IL 60657 |
| POTOCKI, LISA | 2207  TIMBER TRL PLAINFIELD IL 60586 |
| POTOCKI, LOTTIE | 500  MCHENRY RD 230 BUFFALO GROVE IL 60089 |
| POTOCKI, MAJORIE | 1001 S MAIN ST 213 CROWN POINT IN 46307 |
| POTOCKI, MELVIN | 802 BELNORD AVE S BALTIMORE MD 21224 |
| POTOCKI, ROSE | 4925  CYPRESS CT OAK FOREST IL 60452 |
| POTOMAC ADVERTISING / MARRIOTT | 600 UNICORN PARK DR SHAUNA PIENIAZEK WOBURN MA 01801 |
| POTOS, CHRIS | 7006 N LINCOLNSHIRE CIR MILWAUKEE WI 53223 |
| POTOSNAK, JOE AND GAYE | 3448 HOLLOW POND  RD HAYES VA 23072 |
| POTOUKIAN, J. ANNA | 4010   GALT OCEAN DR # 1612 FORT LAUDERDALE FL 33308 |
| POTOZKIN, JOE | 13022   LADY PALM CT # B B DELRAY BEACH FL 33484 |
| POTOZUSKI, ALAN | 2315 SW  15TH ST # 58 58 DEERFIELD BCH FL 33442 |
| POTRERO, YOLANDA | 1800 VALONA DR BALDWIN PARK CA 91706 |
| POTRIKUS, DAVID  A | 16891 OWL TREE RD RIVERSIDE CA 92504 |
| POTTAGE JR, JOHN C | 147   OPENING HILL RD MADISON CT 06443 |
| POTTBERG, AMY | 6355 GREENFIELD RD 1607 ELKRIDGE MD 21075 |

| Claim Name | Address Information |
|------------|---------------------|
| POTTEIGER, JANE | 529 BRIGHTON PL BALTIMORE MD 21221 |
| POTTEN, EUGENE | 22   RIDGEFIELD RD ENFIELD CT 06082 |
| POTTER,  KAREN | 545 S RIVER RD 608 DES PLAINES IL 60016 |
| POTTER, A | 116 MONTROSE WILLIAMSBURG VA 23188 |
| POTTER, ADAM | 13161 SANDHURST PL SANTA ANA CA 92705 |
| POTTER, ALLEN | 3016 NE  21ST TER FORT LAUDERDALE FL 33306 |
| POTTER, ANN | 5671  RIVER PARK DR LIBERTYVILLE IL 60048 |
| POTTER, ANNETTE | 1594 S  OCEAN LN # 220 FORT LAUDERDALE FL 33316 |
| POTTER, ARLINE | 5870    SUGAR PALM CT # B DELRAY BEACH FL 33484 |
| POTTER, BOIYD | 58 ROLLING OAKS RD D SUGAR GROVE IL 60554 |
| POTTER, BOYD | 141 S EDGELAWN DR AURORA IL 60506 |
| POTTER, CAROL | 8909  HUGUELET PL ORLAND PARK IL 60462 |
| POTTER, CAROL | 26104 DEER RUN ST MENIFEE CA 92584 |
| POTTER, CHARLES | 6713   VIA BELLINI LAKE WORTH FL 33467 |
| POTTER, CHERYL | 4411 NE  27TH TER LIGHTHOUSE PT FL 33064 |
| POTTER, CHERYL | 5294 SIERRA RD SAN BERNARDINO CA 92407 |
| POTTER, DAVID | 38253 HILLCREST DR PALMDALE CA 93551 |
| POTTER, DIANNE | 4404 JAMES ANDREWS RD HURLOCK MD 21643 |
| POTTER, DONALD | 62 ABBEY BRIDGE CT LUTHERVILLE-TIMONIUM MD 21093 |
| POTTER, ELSA H | 284    WESTBROOK RD DEEP RIVER CT 06417 |
| POTTER, GARY | 2964 OAKHURST CT FULLERTON CA 92835 |
| POTTER, GENE | 2405 W ATLANTIC AVE WAUKEGAN IL 60085 |
| POTTER, HARLEY | 3941 NE  27TH TER LIGHTHOUSE PT FL 33064 |
| POTTER, HARRY | 325 S 150E 2 VALPARAISO IN 46383 |
| POTTER, J | 3438 KIMBER DR NEWBURY PARK CA 91320 |
| POTTER, J | 1476 W INDUSTRIAL PARK ST COVINA CA 91722 |
| POTTER, JAMES | 174 SHERWOOD DR TORRINGTON CT 06790-4231 |
| POTTER, JAMES | 3142 DORA ST FRANKLIN PARK IL 60131 |
| POTTER, JAN | 2423  GIRARD TURN KANKAKEE IL 60901 |
| POTTER, JEANETTE | 20 THOMAS ST WINDSOR LOCKS CT 06096-1223 |
| POTTER, JEFF | 1330   SADDLERIDGE DR ORLANDO FL 32835 |
| POTTER, JOAN | 12666  TALL OAK CT HUNTLEY IL 60142 |
| POTTER, JOSEPH | 120 53RD ST L101 OCEAN CITY MD 21842 |
| POTTER, KRIS | 1630 S ORANGE DR LOS ANGELES CA 90019 |
| POTTER, LESLIE | 7064    QUEENSCOURT LN MACUNGIE PA 18062 |
| POTTER, LESLIE | 307 CARY  ST WILLIAMSBURG VA 23185 |
| POTTER, LESLIE | 4015 CANTERBURY RD RIVERSIDE CA 92504 |
| POTTER, MARSHA | 711 ORANGE GROVE AV APT 315 SOUTH PASADENA CA 91030 |
| POTTER, MARVIN | 1425 BRYCE CIR PLACENTIA CA 92870 |
| POTTER, MARY | 140 N WOOD DALE RD WOOD DALE IL 60191 |
| POTTER, MARY | 2770 W DEVONSHIRE AV APT I4 HEMET CA 92545 |
| POTTER, MATT | 2204 KAITLINS CT ELLICOTT CITY MD 21043 |
| POTTER, MAUREEN | 2 OCEAN RIDGE LAGUNA NIGUEL CA 92677 |
| POTTER, MELISSA | 631 SYRINGA  RD TOPPING VA 23169 |
| POTTER, MEREDITH | 2430 SW  54TH ST FORT LAUDERDALE FL 33312 |
| POTTER, MICHELL | 285 BERKSHIRE LN SUGAR GROVE IL 60554 |
| POTTER, MRS S | 1133 N GOLDEN SPRINGS DR APT D DIAMOND BAR CA 91765 |
| POTTER, NANCY | 46   CAMP ST # C5 MIDDLETOWN CT 06457 |
| POTTER, NICK | 3960   WILD LIME LN CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| POTTER, NINA G | 1400 SANTANELLA TER CORONA DEL MAR CA 92625 |
| POTTER, NINO | 2015 BAJA NEWPORT BEACH CA 92660 |
| POTTER, PAM | 171 N AVENIDA MALAGA ANAHEIM CA 92808 |
| POTTER, PATRICIA | 111 HENSON RD GLEN BURNIE MD 21060 |
| POTTER, PETER | 2810   MIDDLESEX RD ORLANDO FL 32803 |
| POTTER, PHILIP | 964 CHESNEY LN BEL AIR MD 21014 |
| POTTER, RANDY | 3001 NW  4TH TER # 185 POMPANO BCH FL 33064 |
| POTTER, RAY | 6 PEMBROKE DR ASHFORD CT 06278-1512 |
| POTTER, RENEE | 161 W MONTANA ST PASADENA CA 91103 |
| POTTER, RICK | 5241 BURGUNDY CIR IRVINE CA 92604 |
| POTTER, ROSABEL | 37423 SIDERNO DR PALMDALE CA 93552 |
| POTTER, SANFORD | 5902   PRINCESS DIANA CT LEESBURG FL 34748 |
| POTTER, SARAH | 924 DAYNA ST SANTA ANA CA 92701 |
| POTTER, SONYA | 1144 VERSAILLES CIR RIVERSIDE CA 92506 |
| POTTER, SUSAN | 27   WIND RD EAST HARTFORD CT 06108 |
| POTTER, TAMARA | 211 JACARANDA PL FULLERTON CA 92832 |
| POTTER, TRINA | 1913 FARRELL AV APT B REDONDO BEACH CA 90278 |
| POTTER, VERONICA | 1537 STAR STELLA DR ODENTON MD 21113 |
| POTTER, VIRGINIA | 1340 N ASTOR ST 2501 CHICAGO IL 60610 |
| POTTER, WAYNE | 633 NE  21ST AVE # 11A DEERFIELD BCH FL 33441 |
| POTTER, WENDY | 225 CYPRESS DR APT 2 LAGUNA BEACH CA 92651 |
| POTTER, WILLIAM | 5 GIBBS  CT HAMPTON VA 23664 |
| POTTER, WILLIAM | 4170 N MARINE DR 11E CHICAGO IL 60613 |
| POTTER, WILLIAM J. | 13752   VIA FLORA  # C DELRAY BEACH FL 33484 |
| POTTER,TOM | 817 N  OCEAN BLVD # 12 12 GULFSTREAM FL 33483 |
| POTTERTON, RUSSELL | 139 BOLTON CENTER RD BOLTON CT 06043-7644 |
| POTTHAST, JUDITH | 24435 VALLE DEL ORO APT 203 NEWHALL CA 91321 |
| POTTHAST, KAREN | 240 GREENFIELD DR GLENVIEW IL 60025 |
| POTTHOFF, AMY | 13596 W VERMONT ST GURNEE IL 60031 |
| POTTHOFF, ESTELLE | 8823   RHEIMS RD BOCA RATON FL 33496 |
| POTTIER, GENEVIEVE | 622 W 21ST ST APT 2 SAN PEDRO CA 90731 |
| POTTINGER-GROVES, DEON | 1037 NE  210TH TER NORTH MIAMI FL 33179 |
| POTTKOTTER, IDA | 728 DE LA VINA ST APT A SANTA BARBARA CA 93101 |
| POTTLE, JONI | 104 BURNHAM  PL NEWPORT NEWS VA 23606 |
| POTTLE, RON | 5540 VANTAGE POINT RD COLUMBIA MD 21044 |
| POTTO, BARBARA | 4154   MANCHESTER LAKE DR LAKE WORTH FL 33449 |
| POTTORFF, BRUCE | 1346 MULBERRY AV UPLAND CA 91786 |
| POTTORFF, MATHEW | 821 DRACUT LN SCHAUMBURG IL 60173 |
| POTTRUCK, HOWARD | 625   CASA LOMA BLVD # 405 BOYNTON BEACH FL 33435 |
| POTTRUCK, HOWARD | 10165   STONEHENGE CIR # 1507 BOYNTON BEACH FL 33437 |
| POTTS, ARLIN | 926 W 130TH ST COMPTON CA 90222 |
| POTTS, BETTY | 11019 BABBITT AV GRANADA HILLS CA 91344 |
| POTTS, BEVERLY | 4019 HILTON RD A BALTIMORE MD 21215 |
| POTTS, BRIAN | 210 STONE RUN DR RISING SUN MD 21911 |
| POTTS, CHARLES | 1000   SAINT CHARLES PL # 303 PEMBROKE PINES FL 33026 |
| POTTS, CURTIS | 3770 NW  5TH CT FORT LAUDERDALE FL 33311 |
| POTTS, ESTER | 1137 W UPLAND AV SAN PEDRO CA 90732 |
| POTTS, GREGORY | 11616 BRIARWOOD LN LA GRANGE IL 60525 |
| POTTS, JEFF | 7043 TROLLEY WY APT 12 PLAYA DEL REY CA 90293 |

| Claim Name | Address Information |
| --- | --- |
| POTTS, JERRY | 815 E 6TH ST APT 305 LOS ANGELES CA 90021 |
| POTTS, JOHATHAN | 843 NW  46TH AVE PLANTATION FL 33317 |
| POTTS, JUNE | 1580  GILPEN AVE SOUTH ELGIN IL 60177 |
| POTTS, KENNETH | 400 4TH ST 4 OCEAN CITY MD 21842 |
| POTTS, LUCRETIA | 9488 NW  39TH ST SUNRISE FL 33351 |
| POTTS, MARYJOAN | 4404 W BROYHILL CT PEORIA IL 61615 |
| POTTS, MATTHEW | 2020 W WILLOW ST A CHICAGO IL 60647 |
| POTTS, PAM | 310 MARINA  RD NORTH VA 23128 |
| POTTS, PAMELA | 113 STEVENS RD GLEN BURNIE MD 21060 |
| POTTS, PATRICIA K. | 202 GOVERNORS WAY QUEENSTOWN MD 21658 |
| POTTS, PHILLIP | 829 N MAIN ST NAPERVILLE IL 60563 |
| POTTS, R | 3 S FARM HOUSE  LN HAMPTON VA 23669 |
| POTTS, ROBERT | 1890 EDGEWOOD RD BALTIMORE MD 21234 |
| POTTS, SUSAN | 28128 VAN TASSLE WAY SALISBURY MD 21801 |
| POTTS, TAMIKA | 503  HALL CT HAVRE DE GRACE MD 21078 |
| POTTS, TAMIKO | 9309 S  ORANGE BLOSSOM TRL # 101 ORLANDO FL 32837 |
| POTTS, THOMAS | 25018 BLUE IRIS CT PLAINFIELD IL 60585 |
| POTTS, WILLIAM | 547 S HOUGH ST BARRINGTON IL 60010 |
| POTTS, ZEMAE | 5933 S WOLCOTT AVE CHICAGO IL 60636 |
| POTVIN, CHUCK | 21  ROBIN RD WILLIMANTIC CT 06226 |
| POTVIN, FRANCOIS | 411  VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| POTVIN, HELEN | 15 HARBOR RD COLCHESTER CT 06415-2105 |
| POTVIN, JAMES | 394  STETSON RD BROOKLYN CT 06234 |
| POTVIN, MAURICE | 62  PLEASANT ST BRISTOL CT 06010 |
| POTVIN, NORMAN | 48  EATON RD TOLLAND CT 06084 |
| POTVIN, RICHARD | 9133  COLLINS AVE # 1A MIAMI BEACH FL 33154 |
| POTVIN, WAYNE | 1000 W WASHINGTON BLVD 138 CHICAGO IL 60607 |
| POTZICK, JULIE | 03N890  TROTTER LN C SAINT CHARLES IL 60175 |
| POU, PETER | 2262 CHESTNUT AV LONG BEACH CA 90806 |
| POUCHER, SUSAN | 1460 VIA MONSERATE FALLBROOK CA 92028 |
| POUCHET, RICHARD | 8443  RAYMOND DR BOYNTON BEACH FL 33472 |
| POUCHIE, ELLIE | 805 NW  128TH ST MIAMI FL 33168 |
| POUDRETTE, ANGELA | 58 PHILLIPS ST PUTNAM CT 06260-2034 |
| POUDRIER, AMY | 70 EMERALD AVE WILLIMANTIC CT 06226-1202 |
| POUDRIER, DAVID | 4501 CLOVER DR EVANSVILLE IN 47711 |
| POUECH, TANYA | 41  SUMMER ST MANCHESTER CT 06040 |
| POUEY, HENRI | 899  JEFFERY ST # 614 BOCA RATON FL 33487 |
| POUGH, DWAYNE | 3929 W ARTHINGTON ST 1 CHICAGO IL 60624 |
| POUGH, ESSIE | 401 S GROVE AVE 3C OAK PARK IL 60302 |
| POUGH, JOYCE | 110 TUSKEGEE AVE GREENVILLE SC 29607 |
| POUGHKEEPSIE, ELIZABETH | 1511  LYON ST HAVRE DE GRACE MD 21078 |
| POULAKIS, DAWN | 14500 OAKLEY AVE ORLAND PARK IL 60462 |
| POULALION, LORRAINE | 7542 KEITH CIR LA PALMA CA 90623 |
| POULAS, J | 8601 S KARLOV AVE CHICAGO IL 60652 |
| POULATIAN, ARBI | 1054 E ELMWOOD AV BURBANK CA 91501 |
| POULIN MRS, | 1160 SW  3RD TER POMPANO BCH FL 33060 |
| POULIN, ALEXANDRA | 1524 HERRIN ST REDONDO BEACH CA 90278 |
| POULIN, ANGELINA | 3107  BAYBRIAR RD BALTIMORE MD 21222 |
| POULIN, CHRISTIAN | 2545 N WAYNE AVE 1 CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| POULIN, DAN | 26    CARLSON ST # 2 NEW BRITAIN CT 06051 |
| POULIN, DAN | 10686  GREEN PL CROWN POINT IN 46307 |
| POULIN, DANIEL | 41    SCHALK RD LEBANON CT 06249 |
| POULIN, DEBRA | 28    PARDEE ST # 1 BRISTOL CT 06010 |
| POULIN, ISABEL | 312    FAIRWAY CIR WESTON FL 33326 |
| POULIN, JOHN | 85 W CHIPPENS HILL RD BURLINGTON CT 06013-2108 |
| POULIN, KIM | 9 BIRCH ST VERNON CT 06066-5401 |
| POULIN, LISA | 1629 GREENWOOD AV TORRANCE CA 90503 |
| POULIN, MICHAEL | 7862 2ND ST APT 2 STANTON CA 90680 |
| POULIN, PAM | 38 STAGECOACH RD BURLINGTON CT 06013-2406 |
| POULIN, RONALD | 701    KEENEY ST MANCHESTER CT 06040 |
| POULIN, TAMMY | 822 ESTELLE CT NEWPORT NEWS VA 23608 |
| POULIOS, JOHN | 4375   COYOTE LAKES CIR LAKE IN THE HILLS IL 60156 |
| POULIOT, JEAN | 5100 NW  35TH ST # 309 LAUDERDALE LKS FL 33319 |
| POULIOT, JOYCE | 44    CRYSTAL RIDGE DR ELLINGTON CT 06029 |
| POULIOT, RAYMOND | 368  KATHERINE DR HAINESVILLE IL 60030 |
| POULIOT, ROBERT | 2870   SAN MIGUEL MARGATE FL 33063 |
| POULLMAN, LARRY | 11127   NORTHWEST RD 1B PALOS HILLS IL 60465 |
| POULOS | 20 SANFORD  DR NEWPORT NEWS VA 23601 |
| POULOS, ANASTOS | 1241 S MEMORIAL DR RACINE WI 53403 |
| POULOS, CHARLES | 21 GLENVIEW RD GLENVIEW IL 60025 |
| POULOS, ERNEST | 14716    CANALVIEW DR # D DELRAY BEACH FL 33484 |
| POULOS, GAIL | 9001 GARLAND AVE SILVER SPRING MD 20901 |
| POULOS, GEORGE | 17976 ABERDEEN LN VILLA PARK CA 92861 |
| POULOS, JOHN | 6011 BROOKRIDGE DR PLAINFIELD IL 60586 |
| POULOS, LOUIS | 2319  KELLER ST SOUTH BEND IN 46628 |
| POULOS, LOUIS | 4260   W HEATHER CIR PALM BEACH GARDENS FL 33410 |
| POULOS, MARIA | 1853 HULL AVE WESTCHESTER IL 60154 |
| POULOS, MR | 511 S SWIDLER PL ORANGE CA 92869 |
| POULOS, R | 13816 GREENSTONE AV NORWALK CA 90650 |
| POULOS, SHERRY | 3052 SOLITUDE LN AURORA IL 60502 |
| POULOS, STACY | 8401   AVERY RD BALTIMORE MD 21237 |
| POULOS, TINA | 4901 CLAIR DEL AV APT 1133 LONG BEACH CA 90807 |
| POULOS, VICKIE | 2755 MARCY AVE EVANSTON IL 60201 |
| POULOSE, VENA | 9725   STARLING RD ELLICOTT CITY MD 21042 |
| POULSEN, BETH | 329 PERRYS CORNER RD GRASONVILLE MD 21638 |
| POULSEN, DEANNA | 14212 CLEMSON ST MOORPARK CA 93021 |
| POULSEN, JOY | 3934 DEL REY DR SAN BERNARDINO CA 92404 |
| POULSEN, TINA | 3711 N HOLLINGSWORTH RD ALTADENA CA 91001 |
| POULSON, VINCETA | 2115 MEADOWVIEW DR BALTIMORE MD 21207 |
| POULSTON, DOUG | 1226 WILDFLOWER WAY SCHERERVILLE IN 46375 |
| POULTON, ANDREW | 12354 NW  53RD ST CORAL SPRINGS FL 33076 |
| POUNCEY, MYESIAY | 9631 BELMONT ST APT 3 BELLFLOWER CA 90706 |
| POUNCIL, MATTIE | 6505 S LANGLEY AVE BSMT CHICAGO IL 60637 |
| POUNCY, REEMARIE | 109 W 119TH ST CHICAGO IL 60628 |
| POUNCY, REGGIE | 901  MILFORD MILL RD BALTIMORE MD 21208 |
| POUND, | 105 LOCUST DR BALTIMORE MD 21228 |
| POUND, MARIO | 1234 S MOUNTAIN AV ONTARIO CA 91762 |
| POUND, ROBERT | 535 OLD OAK RD SEVERN MD 21144 |

| Claim Name | Address Information |
|---|---|
| POUND, ROBERT | 2170 LAKE MARION DR APOPKA FL 32712 |
| POUND, ROBERT | 1841 WESTWOOD PL POMONA CA 91768 |
| POUNDERS, KARY | 5166 ONACREST DR LOS ANGELES CA 90043 |
| POUNDS, DOLORES | 162 GREENWAY TRL 1A CAROL STREAM IL 60188 |
| POUNDS, EDWIN | 101 E MCKEY ST OCOEE FL 34761 |
| POUNDS, H | 907 CURTISS ST 207 DOWNERS GROVE IL 60515 |
| POUNDS, JAMES | 10370 GLOBE DR ELLICOTT CITY MD 21042 |
| POUNDS, MILLICENT M | 10518 CRENSHAW BLVD APT 1 INGLEWOOD CA 90303 |
| POUNDS, RAOUL | 617 GERSHWIN LN ROCKFORD IL 61115 |
| POUONO, TAE | 7632 RHONE LN HUNTINGTON BEACH CA 92647 |
| POUPARD, BRADLEY | 2514 2ND AVE ROCKFORD IL 61108 |
| POUPART, ALAIN | 14251 NW 83RD AVE MIAMI LAKES FL 33016 |
| POUPART, COLETTE | 10550 W STATE ROAD 84 # 356 DAVIE FL 33324 |
| POUPORT, SANTA | 8425 FOREST HILLS DR # 301 CORAL SPRINGS FL 33065 |
| POUR, BARBARA H. | 6110 BELLINHAM CT 621 BALTIMORE MD 21210 |
| POURJAFARI, ZARI | 104 PARKER RD SOMERS CT 06071 |
| POURKERMANI, SUSAN | 401 BEVERLY DR WILMETTE IL 60091 |
| POURMOLA, FATEMEH | 1740 MALCOLM AV APT 104 LOS ANGELES CA 90024 |
| POURMORAD, FEREYDON | 263 SINGINGWOOD LN BREA CA 92821 |
| POURRAY, SYLVIA | 25463 VIA NAUTICA VALENCIA CA 91355 |
| POURVALI, DEBBIE | 2529 FEATHERWOOD ST THOUSAND OAKS CA 91362 |
| POUST, BRIAN | 1914 W CHASE AVE 306 CHICAGO IL 60626 |
| POUYAVAND, MICHELLE | 24420 WARD ST TORRANCE CA 90505 |
| POVAK, DEBBIE | 8571 VIA SERENA BOCA RATON FL 33433 |
| POVELLA, ANNE | 431 SE 3RD ST # 307 DANIA FL 33004 |
| POVERO, MR KEITH | 1060 N 2ND AV COVINA CA 91722 |
| POVIS, DAVID | 480 NW 20TH ST # 306 BOCA RATON FL 33431 |
| POVOLOPASKY, IRENIA | 23906 FRIAR ST WOODLAND HILLS CA 91367 |
| POVON, PILAR | 6521 MAYO ST HOLLYWOOD FL 33023 |
| POVSNER, LAURA | 1812 S DEARBORN ST UNIT-3 CHICAGO IL 60616 |
| POVSNER, TOM | 3847 W 109TH ST CHICAGO IL 60655 |
| POWDER, HENRIETTA | 2525 POT SPRING RD 329 LUTHERVILLE-TIMONIUM MD 21093 |
| POWDER, JULIUS | 4160 NW 90TH AVE # 101 CORAL SPRINGS FL 33065 |
| POWDER, ROSE | 3402 GAVIOTA AV APT A LONG BEACH CA 90807 |
| POWDERLY, AMY | 8 MYCROFT CT REISTERSTOWN MD 21136 |
| POWDITCH, ANDREA | PO BOX 1054 MALIBU CA 90265 |
| POWE, ANGELA A | 909 E PALM ST ALTADENA CA 91001 |
| POWE, CORZETTE | 8207 S WOOD ST CHICAGO IL 60620 |
| POWE, GREGORY S | 13176 GORHAM ST MORENO VALLEY CA 92553 |
| POWE, JANET | 8231 S JEFFERY AVE 1ST CHICAGO IL 60617 |
| POWE, LINDA | 549 E 224TH ST CARSON CA 90745 |
| POWE, MELVIN | 7312 S STEWART AVE 2 CHICAGO IL 60621 |
| POWE, PRISCILLA | 4003 EIERMAN AVE BALTIMORE MD 21206 |
| POWE, SHEILA | 11566 LAKEVIEW DR CORAL SPRINGS FL 33071 |
| POWEL, LIZ | 32 MERCIER AVE BRISTOL CT 06010-4437 |
| POWELL | 1321 LITTLEFIELD PL BELAIR MD 21015 |
| POWELL | 65 RIVERMONT DR NEWPORT NEWS VA 23601 |
| POWELL GREGG | 7051 SW 27TH ST MIRAMAR FL 33023 |
| POWELL JR, ALEXANDER W | 3219 EAGLES WATCH WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| POWELL JR, CLARENCE | 550 GINGER LN 16 CALUMET CITY IL 60409 |
| POWELL JR, MRS | 288 CAMINO CASTENADA CAMARILLO CA 93010 |
| POWELL JR, ROBERT | 4360 LANDFALL  DR WILLIAMSBURG VA 23185 |
| POWELL JR, WILLIAM J | 204 E CUMMINGS AVE HAMPTON VA 23663 |
| POWELL, ALANA | 11137 RAYMOND AV LOS ANGELES CA 90044 |
| POWELL, AMY | 1306   BLYTHE AVE DELTONA FL 32725 |
| POWELL, AMY | 506 S TOPANGA CANYON BLVD TOPANGA CA 90290 |
| POWELL, ANDRES | 7664 NW  10TH AVE MIAMI FL 33150 |
| POWELL, ANN | 336 KINSMEN  WAY HAMPTON VA 23666 |
| POWELL, ANN K | 438   COCONUT ISLE DR FORT LAUDERDALE FL 33301 |
| POWELL, ANNA | 3349 W ADAMS ST CHICAGO IL 60624 |
| POWELL, ANNETT | 7998 CRAINMONT DR GLEN BURNIE MD 21061 |
| POWELL, ANNIE | 730  FENVIEW CIR ALGONQUIN IL 60102 |
| POWELL, ANNIE | 8920 S UNION AVE CHICAGO IL 60620 |
| POWELL, ANTIONETTE | 10101 GOVERNOR WARFIELD PKWY COLUMBIA MD 21044 |
| POWELL, ARMEADE | 3729  MONROE ST BELLWOOD IL 60104 |
| POWELL, ARTHUR | 26301 SE  HIGHWAY42  # 54 UMATILLA FL 32784 |
| POWELL, B | 4011 6TH AV LOS ANGELES CA 90008 |
| POWELL, BARBARA | 2   METACOMET DR EAST GRANBY CT 06026 |
| POWELL, BARBARA | 3445 PARKLAWN AVE BALTIMORE MD 21213 |
| POWELL, BARBARA | 568 LOGAN  PL 5 NEWPORT NEWS VA 23601 |
| POWELL, BARBARA | 347 IMPERIAL BEACH BLVD APT B IMPERIAL BEACH CA 91932 |
| POWELL, BENJAMIN | 1912 GLOUCESTER POINT  DR GLOUCESTER PT VA 23062 |
| POWELL, BERTHA | 2819 S SULTANA AV ONTARIO CA 91761 |
| POWELL, BETSY | 205 MORNINGSIDE DR WARNER ROBINS GA 31088 |
| POWELL, BEVERLY | 8751 S BECK PL HOMETOWN IL 60456 |
| POWELL, BOBBY | 12 ADAMS ST HARTFORD CT 06112-2101 |
| POWELL, BRANDY | 5100 SW  104TH AVE COOPER CITY FL 33328 |
| POWELL, C. PROF. | 609   SEA PINE WAY # C1 WEST PALM BCH FL 33415 |
| POWELL, CAROLYN | 3308 WEMBLEY DR ZION IL 60099 |
| POWELL, CATHERINE | 525 TENANT CIR ST MICHAELS MD 21663 |
| POWELL, CHARLES | 1226 DEWEY AVE EVANSTON IL 60202 |
| POWELL, CHERYL | 300 NW  69TH AVE # 259 PLANTATION FL 33317 |
| POWELL, CHRIS | 7752  MOONFALL CT PASADENA MD 21122 |
| POWELL, CHRIS | 13437 SW  3RD CT DAVIE FL 33325 |
| POWELL, CHRIS | 43028 45TH ST W QUARTZ HILL CA 93536 |
| POWELL, CHRISTINA | 73065 SKYWARD WY PALM DESERT CA 92260 |
| POWELL, CHRISTINA C. | 4417 DANBURY SQ BELCAMP MD 21017 |
| POWELL, CLARA | 1113 34TH  ST NEWPORT NEWS VA 23607 |
| POWELL, CONNIE | 218 W CEDAR AV BURBANK CA 91502 |
| POWELL, CYNTHIA | 9105 S LEAVITT ST CHICAGO IL 60643 |
| POWELL, D | 2391 LEEWARD CIR THOUSAND OAKS CA 91361 |
| POWELL, DAN & KAREN | 21   VINE HILL RD FARMINGTON CT 06032 |
| POWELL, DANIEL | 1937  GLENROTHS DR ABINGDON MD 21009 |
| POWELL, DANIEL | 508 N DIXIE AVE GROVELAND FL 34736 |
| POWELL, DANIELLE | 2902 SW  67TH WAY MIRAMAR FL 33023 |
| POWELL, DARRYL | 15804 SAWYER AVE MARKHAM IL 60428 |
| POWELL, DAVID | 5359 SUNNY FIELD CT ELLICOTT CITY MD 21043 |
| POWELL, DAVID | 85  INDIGO DR DYER IN 46311 |

| Claim Name | Address Information |
| --- | --- |
| POWELL, DAVID | 31709 FOXFIELD DR WESTLAKE VILLAGE CA 91361 |
| POWELL, DAWN | 12367  PINE DR GENOA IL 60135 |
| POWELL, DEANNA | 20781 STONYBROOK CIR RIVERSIDE CA 92508 |
| POWELL, DELLA | 181 CABELL  DR NEWPORT NEWS VA 23602 |
| POWELL, DELOIS | 853  MARIAN WAY CHICAGO HEIGHTS IL 60411 |
| POWELL, DEMPSEY EARL | 9843 S FOREST AVE CHICAGO IL 60628 |
| POWELL, DENNIS | 14218 DELOICE  CRES NEWPORT NEWS VA 23602 |
| POWELL, DESIRA | 489  WOLCOTT ST # 51 BRISTOL CT 06010 |
| POWELL, DIANE | 278  OAK BLUFF CT WAUCONDA IL 60084 |
| POWELL, DONNA | 3750  TERRAPIN LN # 103 103 CORAL SPRINGS FL 33067 |
| POWELL, DORISTINE | 3175 W 115TH ST 2E MERRIONETTE PARK IL 60803 |
| POWELL, DOROTHY | 4320  SAINT MALO RD ROCKFORD IL 61101 |
| POWELL, DOROTHY | 1670  STONEHAVEN DR # 4 4 BOYNTON BEACH FL 33436 |
| POWELL, EDWARD | 680  BUNKER HILL DR BOURBONNAIS IL 60914 |
| POWELL, ELIZABETH | 595  BAXTER LN HOFFMAN ESTATES IL 60169 |
| POWELL, ELZELEE | 5767 UTRECHT RD BALTIMORE MD 21206 |
| POWELL, EMILIE | 5354 NE  6TH AVE # B OAKLAND PARK FL 33334 |
| POWELL, ESPERANZA | 22577  BRIAN LN RICHTON PARK IL 60471 |
| POWELL, EVA | 1356 MAYWOOD AVE DELTONA FL 32725 |
| POWELL, EVANGELIA | 19 HARLEQUIN  DR HAMPTON VA 23669 |
| POWELL, FASTINE N.I.E. | 5316 NW  18TH CT # 2 2 LAUDERHILL FL 33313 |
| POWELL, FELIX | 1103 FREDERICK RD BALTIMORE MD 21228 |
| POWELL, FINLEY | 1712 W ALBION AVE 1D CHICAGO IL 60626 |
| POWELL, FLO | 1341 BOTTLEBRUSH CORONA CA 92882 |
| POWELL, FRANCIS | 11903 ROSEHEDGE DR WHITTIER CA 90606 |
| POWELL, GERALDINE | 1180 SE  4TH AVE # 107C DEERFIELD BCH FL 33441 |
| POWELL, GLADYS | 13616 LAMON AVE 401 CRESTWOOD IL 60445 |
| POWELL, GLEN | 6247  RIVERWALK LN # 4 4 JUPITER FL 33458 |
| POWELL, HEATHER | 11932  SUNCHASE CT BOCA RATON FL 33498 |
| POWELL, HELEN | 1789 HEYWOOD ST APT 110 SIMI VALLEY CA 93065 |
| POWELL, HELENA | 318 PARADISE  LN DELTAVILLE VA 23043 |
| POWELL, IAN | 141  MEADOWLARK DR WEST PALM BCH FL 33411 |
| POWELL, J | 1601 MALIBU PL NEWPORT NEWS VA 23608 |
| POWELL, J | 61 AZALEA DR HAMPTON VA 23669 |
| POWELL, J | 4179 NW  22ND ST COCONUT CREEK FL 33066 |
| POWELL, J | 9028 CRESCENT DR LOS ANGELES CA 90046 |
| POWELL, JACK | 10205  BEVANS RD BALTIMORE MD 21220 |
| POWELL, JACQUELINE | 1226 DEWEY AVE EVANSTON IL 60202 |
| POWELL, JAMES | 3323 GOVERNOR HOWARD DR ELLICOTT CITY MD 21043 |
| POWELL, JAMES | 1839 W 65TH ST LOS ANGELES CA 90047 |
| POWELL, JAN H | 4301 COLFAX AV APT 210 STUDIO CITY CA 91604 |
| POWELL, JANET | 111  LAKE EMERALD DR # 102 102 OAKLAND PARK FL 33309 |
| POWELL, JANETTE | 1039 E WILSON AVE LOMBARD IL 60148 |
| POWELL, JANICE | 5929 N BRIARWOOD LN PEORIA IL 61614 |
| POWELL, JASON | 4779  SNAPJACK CIR NAPERVILLE IL 60564 |
| POWELL, JASON | 1550 NORTHBROOK DR 3 NORMAL IL 61761 |
| POWELL, JEAN | 6636 S BISHOP ST CHICAGO IL 60636 |
| POWELL, JEFF | 533 NE  3RD AVE # 149 FORT LAUDERDALE FL 33301 |
| POWELL, JEFFREY | 10850  GREEN MOUNTAIN CIR 415 COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| POWELL, JEMAL | 601 W 45TH ST LOS ANGELES CA 90037 |
| POWELL, JENNIFER | 698 RIDLEY CIR NEWPORT NEWS VA 23607 |
| POWELL, JEREMY | 4006 APPLE JACK CT PASADENA MD 21122 |
| POWELL, JERRY | 611   BANDERAS AVE OCOEE FL 34761 |
| POWELL, JERRY | 2010 BAJA AV LA HABRA CA 90631 |
| POWELL, JESSICA | 433 N HARVEY AVE OAK PARK IL 60302 |
| POWELL, JESSICA | 2190 COLLEGE AV APT E35 COSTA MESA CA 92627 |
| POWELL, JESSICA | 171 8TH ST NORCO CA 92860 |
| POWELL, JOHN | 5700 WILLIAMS RD HYDES MD 21082 |
| POWELL, JOHN | 1317  7TH ST HARVARD IL 60033 |
| POWELL, JOHN | 4057 N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| POWELL, JON S | 445 CHERRY HILL E CIR AYLETT VA 23009 |
| POWELL, JOSEPH | 8123 S WABASH AVE CHICAGO IL 60619 |
| POWELL, JOSH | 18955 PACHAPPA RD APPLE VALLEY CA 92307 |
| POWELL, JUANITA | 11506 S OAKLEY AVE CHICAGO IL 60643 |
| POWELL, K | 8625  TOWN AND COUNTRY BLVD C ELLICOTT CITY MD 21043 |
| POWELL, KAREN | 1731 LOCUST PL    311 SCHAUMBURG IL 60173 |
| POWELL, KAREN | 8127 W CHARMAINE RD NORRIDGE IL 60706 |
| POWELL, KAREN | 7481   SANTA MONICA DR MARGATE FL 33063 |
| POWELL, KATHY | 24 MAGNOLIA  LN POQUOSON VA 23662 |
| POWELL, KAY | 3880 PRADO DE LA MARIPOSA CALABASAS CA 91302 |
| POWELL, KEITH | 421 TROUT DALE CT BEL AIR MD 21014 |
| POWELL, KEVETTA | 1705 ARBOR LN #214 CREST HILL IL 60435 |
| POWELL, KIMBERLY | 3654 W 60TH ST LOS ANGELES CA 90043 |
| POWELL, L | 4132 LONGHILL  RD 5 WILLIAMSBURG VA 23188 |
| POWELL, L | 850 HILLSIDE ST APT 15 LA HABRA CA 90631 |
| POWELL, LAMONTE | 5495 ATLANTIC AV APT 14 LONG BEACH CA 90805 |
| POWELL, LATASHA | 3500 S LAKE PARK AVE 410 CHICAGO IL 60653 |
| POWELL, LAVINIA | 1127  E SEMINOLE  # 18D JUPITER FL 33477 |
| POWELL, LEON | 1207 HOLLYOAK RD ODENTON MD 21113 |
| POWELL, LESLIE M | 103 CENTER PL 323 BALTIMORE MD 21222 |
| POWELL, LESTER | 300 E CHURCH ST APT 415 ORLANDO FL 32801 |
| POWELL, LISA | 917 W 54TH ST LOS ANGELES CA 90037 |
| POWELL, LOIS | 344  REDWING DR DEERFIELD IL 60015 |
| POWELL, LORETTE | 4 DODWORTH CT 203 LUTHERVILLE-TIMONIUM MD 21093 |
| POWELL, LORI | 726 TAYLOR AVE HURON OH 44839 |
| POWELL, LOUIS | 451   FLANDERS J DELRAY BEACH FL 33484 |
| POWELL, LOUISE | 2871 NW  26TH ST FORT LAUDERDALE FL 33311 |
| POWELL, LUCIANA | 2404  BROWN AVE EVANSTON IL 60201 |
| POWELL, LYNETTE | 1658 W 80TH ST LOS ANGELES CA 90047 |
| POWELL, MACHELL | 4229 W 64TH ST LOS ANGELES CA 90043 |
| POWELL, MARIA | 1272 CALLE LAS CASAS THOUSAND OAKS CA 91360 |
| POWELL, MARILYN H. | 1763 N ROYAL OAKS DR APT A3 DUARTE CA 91010 |
| POWELL, MARK | 05N745  JENS JENSEN LN SAINT CHARLES IL 60175 |
| POWELL, MARRY | 10840 CHADSEY DR WHITTIER CA 90604 |
| POWELL, MARTHA | 14827 MCCORMICK ST SHERMAN OAKS CA 91411 |
| POWELL, MARTHA A | 4403 RED BLANKET NORTH LAS VEGAS CA 89032 |
| POWELL, MARY | 29759 DUSTIN AVE EASTON MD 21601 |
| POWELL, MARY | 89 MYTILENE DR NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
|---|---|
| POWELL, MARY | 36  BIG BUCK ORMOND BEACH FL 32174 |
| POWELL, MARY | 1 DOGWOOD CT APT A ORANGE CITY FL 32763 |
| POWELL, MARY | 9315 S STEWART AVE CHICAGO IL 60620 |
| POWELL, MARY LOU | 774 COALES RD CHICAGO HEIGHTS IL 60411 |
| POWELL, MATT | 111  ACORN LN LAKE IN THE HILLS IL 60156 |
| POWELL, MATTHEW | 7546 S SANGAMON ST 2 CHICAGO IL 60620 |
| POWELL, MEGAN | 3048 N GREENVIEW AVE 2 CHICAGO IL 60657 |
| POWELL, MELISSA | 7500 MAURY DR GWYNN OAK MD 21244 |
| POWELL, MELVIN | 15920 NW  22ND AVE MIAMI FL 33054 |
| POWELL, MICHAEL | 23418 LAKEVIEW  CT CARROLLTON VA 23314 |
| POWELL, MICHAEL | 1210  SIMPSON ST 1 EVANSTON IL 60201 |
| POWELL, MICHELLE | 3100 PREAMBLE  LN K YORKTOWN VA 23692 |
| POWELL, MICHELLE | 8434 BOWEN ST RANCHO CUCAMONGA CA 91730 |
| POWELL, MIKE | 18903 ROSELLE AV TORRANCE CA 90504 |
| POWELL, MILDRED | 296  SEVILLE M DELRAY BEACH FL 33446 |
| POWELL, MILY | 2711 NE  17TH ST FORT LAUDERDALE FL 33305 |
| POWELL, MIRIAM | 5354 NE  6TH AVE # B B OAKLAND PARK FL 33334 |
| POWELL, NANCY | 415 TOWN SQUARE LN APT 220 HUNTINGTON BEACH CA 92648 |
| POWELL, NANCY L. | 7 HOLLY  DR NEWPORT NEWS VA 23601 |
| POWELL, NATASHA | 2403 BATTERSEA PL 303 GWYNN OAK MD 21244 |
| POWELL, NATHANIEL | 10316 GELDING DR C COCKEYSVILLE MD 21030 |
| POWELL, NEIL | 5107 82ND  ST NEWPORT NEWS VA 23605 |
| POWELL, PAM | 2115 CALLOW AVE 3 BALTIMORE MD 21217 |
| POWELL, PAMA | 1275  CRYSTAL WAY # I DELRAY BEACH FL 33444 |
| POWELL, PAMELA | 1204  EASTHOLME AVE BLOOMINGTON IL 61701 |
| POWELL, PAT | 534 WESTMINSTER AV APT 4 VENICE CA 90291 |
| POWELL, PATRICE | 10906  HUNTCLIFF DR 9 OWINGS MILLS MD 21117 |
| POWELL, PATSY | 2203  DELANEY RD NEW LENOX IL 60451 |
| POWELL, PAUL | 1911 NE  8TH CT # 122 FORT LAUDERDALE FL 33304 |
| POWELL, PAUL | 4994 N  CITATION DR # 103 103 DELRAY BEACH FL 33445 |
| POWELL, PAULA | 18 W ELM AVE CORTLAND IL 60112 |
| POWELL, PAULA | 2735 NE  20TH ST FORT LAUDERDALE FL 33305 |
| POWELL, PEGGY G | 7012 S KING DR CHICAGO IL 60637 |
| POWELL, PHILIP | 509 AVENUE G APT 5 REDONDO BEACH CA 90277 |
| POWELL, RACHEL | 1945 COLSON ST WEST SUFFIELD CT 06093-2336 |
| POWELL, RANDY | 8787 LOCUST AV APT 83 FONTANA CA 92335 |
| POWELL, REGINALD | 2064 CANBERRA  CT E LANGLEY AFB VA 23665 |
| POWELL, RHION | 515 SECOND ST ANNAPOLIS MD 21403 |
| POWELL, ROBBIE | 1524 E 77TH ST LOS ANGELES CA 90001 |
| POWELL, ROBERT | 713 HANOVER ST S GLEN BURNIE MD 21061 |
| POWELL, ROBERT | 713 HANOVER ST S BALTIMORE MD 21230 |
| POWELL, ROBERT | 14218 DELOICE CRES NEWPORT NEWS VA 23602 |
| POWELL, ROBERT | 7917  TROPICANA ST MIRAMAR FL 33023 |
| POWELL, ROBERT | 4868 S FRESNO ST CHANDLER AZ 85249 |
| POWELL, ROBERT | 3041 WELDON AV APT 303 LOS ANGELES CA 90065 |
| POWELL, ROGER, ILLINOIS YOUTH CENTER | 2848 MCDONOUGH ST JOLIET IL 60436 |
| POWELL, RONALD | 9287 MULLER ST DOWNEY CA 90241 |
| POWELL, RONALD | 5530 MAGNOLIA AV WHITTIER CA 90601 |
| POWELL, RUBY | 3411  SONOMA DR RIVIERA BEACH FL 33404 |

| Claim Name | Address Information |
|---|---|
| POWELL, RUDOLPH | 9423    ASTON GARDENS CT # 202 POMPANO BCH FL 33076 |
| POWELL, RYON | 12 HUMMINGBIRD LN ALISO VIEJO CA 92656 |
| POWELL, SALLY | 251 NW  92ND AVE CORAL SPRINGS FL 33071 |
| POWELL, SANDY | 301 MCMECHEN ST BELAIR MD 21015 |
| POWELL, SANDY | 301 MCMECHEN ST 606 BALTIMORE MD 21217 |
| POWELL, SANDY | 1455 ASHBURY LN W ROSELLE IL 60172 |
| POWELL, SHARON | 8738 S HERMITAGE AVE CHICAGO IL 60620 |
| POWELL, SHARON | 1036 E 47TH ST 1E CHICAGO IL 60653 |
| POWELL, SHARON | 7944    SHALIMAR ST MIRAMAR FL 33023 |
| POWELL, SHARON/MARTIN | 104 WHISPERWOOD CT ABINGDON MD 21009 |
| POWELL, SHAWN | 345 CHESTNUT DR LUSBY MD 20657 |
| POWELL, SHAWNA | 715 RAMMING WY SANTA BARBARA CA 93105 |
| POWELL, SHEILA | 8809 ROSECRANS AV APT 7 DOWNEY CA 90242 |
| POWELL, SHERYL | 2861 N DRIFTWOOD AV RIALTO CA 92377 |
| POWELL, SHIRLEY | 49 SHIRLEY RD NEWPORT NEWS VA 23601 |
| POWELL, SIDIA (NIE) | 5948 NW  16TH ST SUNRISE FL 33313 |
| POWELL, STACEY | 7215 S MORGAN ST CHICAGO IL 60621 |
| POWELL, STELLA | 1614 MARGATE AVE ORLANDO FL 32803 |
| POWELL, STEPHANIE | 1360 N LAKE SHORE DR 607 CHICAGO IL 60610 |
| POWELL, STEPHANIE | 10317 S LONGWOOD DR 3 CHICAGO IL 60643 |
| POWELL, STEPHEN J | 4624    VAN KLEECK DR NEW SMYRNA BEACH FL 32169 |
| POWELL, STEVEN | 24 N MAY ST 324 CHICAGO IL 60607 |
| POWELL, SYLVIA | 5422 GEER ST LOS ANGELES CA 90016 |
| POWELL, SYLVIA | 12237 MORRISON ST VALLEY VILLAGE CA 91607 |
| POWELL, TARA | 15532 NORWEGIAN CT BOWIE MD 20716 |
| POWELL, TERRANCE | 533 WESTMINSTER AV VENICE CA 90291 |
| POWELL, TERRI | 424    EBBTIDE DR NORTH PALM BEACH FL 33408 |
| POWELL, THEODORE & LINDA | 698 DRESDEN DR APT 1A NEWPORT NEWS VA 23601 |
| POWELL, TIM | 3551 N MARSHFIELD AVE CHICAGO IL 60657 |
| POWELL, TODD | 4662 N LAMON AVE CHICAGO IL 60630 |
| POWELL, TYIA | 6445 HERITAGE HILL DR GLEN BURNIE MD 21061 |
| POWELL, TYRA | 4575 JURUPA AV APT 45 RIVERSIDE CA 92506 |
| POWELL, VANESSA | 5928 ORCUTT AVE NEWPORT NEWS VA 23605 |
| POWELL, VANESSA | 929 W LAKESIDE PL 1 CHICAGO IL 60640 |
| POWELL, VENEISE | 2221    22ND LN LAKE WORTH FL 33463 |
| POWELL, VERNON | 153 N LAKE SHORE DR DECATUR IL 62521 |
| POWELL, VERNON  W | 153 N LAKE SHORE DR DECATUR IL 62521 |
| POWELL, VIVIAN | 879 TOLLAND ST EAST HARTFORD CT 06108-3806 |
| POWELL, VIVIAN | 23039 QUAIL COVEY CT CARROLLTON VA 23314 |
| POWELL, WADE | 11064 IRON CROWN CT COLUMBIA MD 21044 |
| POWELL, WADE | 8510   GREENPORT WAY ROCKFORD IL 61108 |
| POWELL, WANDA | 8 W LAMINGTON RD HAMPTON VA 23669 |
| POWELL, WILL R | 2288 ANTHONY DR VENTURA CA 93003 |
| POWELL, WILLETTA B | 8420 LAUREL CANYON BLVD APT 105 SUN VALLEY CA 91352 |
| POWELL, WILLIAM | C/O WILLIAM POWELL 1210-I-ST SE #32 WASHINGTON DC 20003 |
| POWELL, WILLIAM | 316 BOND  ST HAMPTON VA 23666 |
| POWELL, WILLIAM | 303 E WASHINGTON ST 322 BENSENVILLE IL 60106 |
| POWELL, WILLIAM | 9151 GRINDLAY ST APT 118 CYPRESS CA 90630 |
| POWELL, WILLMA | 5715 E WALTON ST LONG BEACH CA 90815 |

| Claim Name | Address Information |
|------------|---------------------|
| POWELL, YOLANDA | P.O. BOX 202 LAKE FOREST CA 92609 |
| POWELL,, STRATFORD MIDDLE SCHOOL | 251  BUTTERFIELD DR BLOOMINGDALE IL 60108 |
| POWELL-FRATER, KATHLEEN | 8076  MAYER AVE PASADENA MD 21122 |
| POWELL-GREEN | 3645 LANGREHR RD GWYNN OAK MD 21244 |
| POWELL-MORROW, MONA E | 15344 WEDDINGTON ST APT 115 SHERMAN OAKS CA 91411 |
| POWELL., CRYSTAL | 511 27TH ST E BALTIMORE MD 21218 |
| POWELLLEE, FLORINE | 2408 NW  91ST AVE CORAL SPRINGS FL 33065 |
| POWELS, DEBORAH | 15602 EVERGLADE LN 201 BOWIE MD 20716 |
| POWELSON, RALPH & FAY | 7616 MCNULTY AV WINNETKA CA 91306 |
| POWER INC, PROTECH | 15830 EL PRATO RD APT F CHINO CA 91708 |
| POWER OF LOVE, CLAIRE | 1426 W MANCHESTER AV LOS ANGELES CA 90047 |
| POWER, BETH | 3940   SAVANNAHS TRL MERRITT ISLAND FL 32953 |
| POWER, BETTE | 3220 N PARIS AVE CHICAGO IL 60634 |
| POWER, CHELSEA | 1134 10TH ST APT 1 SANTA MONICA CA 90403 |
| POWER, CHERYL | 202 SE  10TH ST # 406 DANIA FL 33004 |
| POWER, DAVID | 4 FARMINGTON MEADOW DR FARMINGTON CT 06032-2040 |
| POWER, DEIRDRE | 3705  148TH ST MIDLOTHIAN IL 60445 |
| POWER, E | 6754 W 87TH ST LOS ANGELES CA 90045 |
| POWER, EDWARD | 3034 N HALSTED ST 2B CHICAGO IL 60657 |
| POWER, GARRETT | 107 N  SWINTON CIR DELRAY BEACH FL 33444 |
| POWER, JAMES | 543  GERMAINE LN ELK GROVE VILLAGE IL 60007 |
| POWER, JAMES | 16101 W  BAY DR # 165 JUPITER FL 33477 |
| POWER, JENNIFER | 459   WATERVILLE RD AVON CT 06001 |
| POWER, JOHN | 18  TILTON CT BALTIMORE MD 21236 |
| POWER, KATHERINE | 12   MIDDLETOWN AVE WETHERSFIELD CT 06109 |
| POWER, LESLIE | 20 VIA ARMILLA SAN CLEMENTE CA 92637 |
| POWER, M | 4007 VERDE VISTA DR THOUSAND OAKS CA 91360 |
| POWER, MARY | 1933 S VICTORIA AV LOS ANGELES CA 90016 |
| POWER, SHARON | 4908 NW  49TH RD LAUDERDALE LKS FL 33319 |
| POWER, UDANA | 1050 S HAYWORTH AV LOS ANGELES CA 90035 |
| POWERS | 11  GLENGATE CT BEL AIR MD 21014 |
| POWERS  JR, JACK | 1428  DALEWOOD DR JARRETTSVILLE MD 21084 |
| POWERS, | 55 CYPRESSPOINTE CT SEVERNA PARK MD 21146 |
| POWERS, AARON | 8422  GREENWAY RD C BALTIMORE MD 21234 |
| POWERS, ALAN | 5376 RED CEDAR CT SYKESVILLE MD 21784 |
| POWERS, ALEX | 3938 W  HAMILTON KY WEST PALM BCH FL 33411 |
| POWERS, ALEXANDE | 350   WINTERS ST WEST PALM BCH FL 33405 |
| POWERS, ANGEL | 11735 CULVER BLVD APT 9 LOS ANGELES CA 90066 |
| POWERS, BENITA | 232 S RAMONA BLVD SAN JACINTO CA 92583 |
| POWERS, BETTY | 2861   HOLLINS FERRY RD BALTIMORE MD 21230 |
| POWERS, BRENT | 5405 SURRY AVE NEWPORT NEWS VA 23605 |
| POWERS, CAROL | 1817 WILDBERRY DR    F GLENVIEW IL 60025 |
| POWERS, CAROLE | 46 N GRANT DR ADDISON IL 60101 |
| POWERS, CAROLYN | 279 BATSON  DR NEWPORT NEWS VA 23602 |
| POWERS, CHERYL | 910  WESTERN CHAPEL RD WESTMINSTER MD 21157 |
| POWERS, CHRIS | 936 VALLEJO AV SIMI VALLEY CA 93065 |
| POWERS, CHRISTINE | 37651 3RD ST E PALMDALE CA 93550 |
| POWERS, CRYSTAL | 1602 BRADBURY AV DUARTE CA 91010 |
| POWERS, DANIELLE | 914 N LINCOLN ST BURBANK CA 91506 |

| Claim Name | Address Information |
|---|---|
| POWERS, DARCY | 177 S CROSWELL AVE 2 BRADLEY IL 60915 |
| POWERS, DEBBIE | 490 ROBINSON DR TUSTIN CA 92782 |
| POWERS, DEBORAH | 408 QUIET HOLLOW CT H GLEN BURNIE MD 21061 |
| POWERS, DENALDA | 819 E 145TH ST COMPTON CA 90220 |
| POWERS, DENISE | 10535 LINDLEY AV APT 8 NORTHRIDGE CA 91326 |
| POWERS, DONALD | 6    VIEW ST LANTANA FL 33462 |
| POWERS, DONNA | 632 S NORBURY AVE LOMBARD IL 60148 |
| POWERS, DOROTHY | 3121 N SHERIDAN RD 800 CHICAGO IL 60657 |
| POWERS, EDGAR | 150  IU WILLKIE-SOUTH 306A BLOOMINGTON IN 47406 |
| POWERS, ELIZABETH | 2658 LOCKSLEY PL LOS ANGELES CA 90039 |
| POWERS, ELLEN | 1826    THOMAS ST HOLLYWOOD FL 33020 |
| POWERS, FELICIA | 52  AZALEA DR 123 SCHAUMBURG IL 60173 |
| POWERS, FRED | 4023    NEWPORT H DEERFIELD BCH FL 33442 |
| POWERS, GEORGE | 6008 BIXBY VILLAGE DR APT 30 LONG BEACH CA 90803 |
| POWERS, GERALD | 574 LEWIS RD GENEVA IL 60134 |
| POWERS, HARRY | 16939  ISLE OF PALMS DR # A A DELRAY BEACH FL 33484 |
| POWERS, J | 33482 ABALONE DR MONARCH BEACH CA 92629 |
| POWERS, J | P.O. BOX 727 LOS ALAMOS CA 93440 |
| POWERS, JAMES | 2650    ONEIDA LOOP KISSIMMEE FL 34747 |
| POWERS, JENELL | 521 SOUTH  AVE NEWPORT NEWS VA 23601 |
| POWERS, JERRY | 660  PARTRIDGE PKY GENOA CITY WI 53128 |
| POWERS, JILL | 7601 KELTY DR RIVERSIDE CA 92508 |
| POWERS, JILL | 640 KINGSWOOD LN APT C SIMI VALLEY CA 93065 |
| POWERS, JOHN | 355 CHESAPEAKE  AVE NEWPORT NEWS VA 23607 |
| POWERS, JOHN | 6264 FORMOOR LN GURNEE IL 60031 |
| POWERS, JOZUA | 16805    COTTAGE GROVE AVE SOUTH HOLLAND IL 60473 |
| POWERS, K | 13 BOLERO MISSION VIEJO CA 92692 |
| POWERS, K C | 2938 SUMMERALL CIR APT A FORT EUSTIS VA 23604 |
| POWERS, KAREN | 462 DEER HILL CIR ABINGDON MD 21009 |
| POWERS, KAREN | 20444 SAN GABRIEL VALLEY DR WALNUT CA 91789 |
| POWERS, KATHLEEN | 635 E GHENT ST SAN DIMAS CA 91773 |
| POWERS, KATIE | 2538 S LOWE AVE 2 CHICAGO IL 60616 |
| POWERS, LAINA | 16936 DOBSON CT SOUTH HOLLAND IL 60473 |
| POWERS, LARRY | 1814 N WOOD ST GARDEN CHICAGO IL 60622 |
| POWERS, LAWRENCE T | 12920 S MOBILE AVE PALOS HEIGHTS IL 60463 |
| POWERS, LIN | 3272 OAK GROVE RD ROSSMOOR CA 90720 |
| POWERS, LINDA | 4793  ARLINGTON DR SYKESVILLE MD 21784 |
| POWERS, LINDA | 4330 KIRCHOFF RD ARLINGTON HEIGHTS IL 60008 |
| POWERS, LINDA | 2764 W SUNRISE DR RIALTO CA 92377 |
| POWERS, LIZ | PO BOX 500 IDYLLWILD CA 92549 |
| POWERS, MARCY | 3351 S  PALM AIRE DR # 208 POMPANO BCH FL 33069 |
| POWERS, MARGARET | 25590 PROSPECT AV APT 56A LOMA LINDA CA 92354 |
| POWERS, MARK | 22981    INLET CIR BOCA RATON FL 33428 |
| POWERS, MARY | 7402 W BERTEAU AVE NORRIDGE IL 60706 |
| POWERS, MARY ANNE | 3131 ARMADA DR VENTURA CA 93003 |
| POWERS, MATT | 4844    ALDER DR # A WEST PALM BCH FL 33417 |
| POWERS, MAULDINE | 7529 S DAMEN AVE CHICAGO IL 60620 |
| POWERS, MEGAN | 3000 N WASHTENAW AVE    1 CHICAGO IL 60618 |
| POWERS, MELANIE | 355 CHESAPEAKE  AVE NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
| --- | --- |
| POWERS, MERRILL | 12956 CANDELA PL SAN DIEGO CA 92130 |
| POWERS, MICHAEL | 714   BRIGHAM TAVERN RD COVENTRY CT 06238 |
| POWERS, MICHAEL | 7230 GREENBANK RD BALTIMORE MD 21220 |
| POWERS, MICHAEL | 7230 GREENBANK RD 202 LAUREL MD 20707 |
| POWERS, MICHEAL | 21208 LITTLE BEAVER RD APPLE VALLEY CA 92308 |
| POWERS, MIKE | 1609 S EASTON AVE PEORIA IL 61605 |
| POWERS, MRS.EDWIN | 1305   SCOTTSDALE DR F BELAIR MD 21015 |
| POWERS, NANCY | 1255 N SANDBURG TER 1702 CHICAGO IL 60610 |
| POWERS, NICK | 356   GLEN LEVEN CT SCHAUMBURG IL 60194 |
| POWERS, PATRICE | 912 VIA WANDA LONG BEACH CA 90805 |
| POWERS, PATTI | 4271 SW  54TH AVE DAVIE FL 33314 |
| POWERS, PENNY | 2038 DELAWARE AV APT B SANTA MONICA CA 90404 |
| POWERS, R | 10727 PICO VISTA RD DOWNEY CA 90241 |
| POWERS, RANDALL | 18001 BORIS DR ENCINO CA 91316 |
| POWERS, RAY | 1310 NW  42ND ST FORT LAUDERDALE FL 33309 |
| POWERS, RENITA | 1525 NW  13TH AVE FORT LAUDERDALE FL 33311 |
| POWERS, RICHARD | 301 S  SEAS DR # 204 JUPITER FL 33477 |
| POWERS, ROBERT | 6101   CLEVELAND ST # B23 HOLLYWOOD FL 33024 |
| POWERS, ROGER | 32 WILLOW PKY BUFFALO GROVE IL 60089 |
| POWERS, SARA | 1752 W 22ND ST LOS ANGELES CA 90007 |
| POWERS, SHERMAN | 7653 S CLYDE AVE CHICAGO IL 60649 |
| POWERS, SOREN | 3310 FOOTHILL RD VENTURA CA 93003 |
| POWERS, STANLEY | 9 LADYSLIPPER LN OLD LYME CT 06371-1334 |
| POWERS, STEVEN | 5625 CRESCENT PK W APT 118 LOS ANGELES CA 90094 |
| POWERS, SUSAN | 8501 S SEPULVEDA BLVD APT 304 LOS ANGELES CA 90045 |
| POWERS, SUZANNE | 25290 FOREST WOOD CIR MENIFEE CA 92584 |
| POWERS, THERESA | 514 ACACIA AV CORONA DEL MAR CA 92625 |
| POWERS, THOMAS | 17108 SE 76TH CREEKSIDE CIR THE VILLAGES FL 32162 |
| POWERS, THOMAS | 1761 E 1ST ST APT 5 LONG BEACH CA 90802 |
| POWERS, TINA | 7185 NW  4TH AVE BOCA RATON FL 33487 |
| POWERS, WAYNE | 209 WALLER MILL  RD WILLIAMSBURG VA 23185 |
| POWERS, WILLIAM | 17  WESTWOOD DR INDIAN HEAD PARK IL 60525 |
| POWESKI, AL | 2000 LANGMAN PL WILLIAMSBURG VA 23185 |
| POWGEL II, CHARLES | 4  FARMINGHAM CT G BALTIMORE MD 21234 |
| POWHATAN RECP & DCE LIBRARY | CLASSIFICATION  CTR STATE FARM VA 23160 |
| POWICHROSKI | 3800  EDNOR RD BALTIMORE MD 21218 |
| POWIS, JOHN | 16741 LAKE KNOLL PKWY RIVERSIDE CA 92503 |
| POWIS, KIMBERLY G. | 317 NW  35TH ST BOCA RATON FL 33431 |
| POWLES, JAMES | 1220 W STRATFORD CT LAKE ZURICH IL 60047 |
| POWLEY, DAVID | 13218 NIEMEYER TRL BUTLER IL 62015 |
| POWLEY, MARIA | 27808 PALOS VERDES DR E RANCHO PALOS VERDES CA 90275 |
| POWLISHEN, STEVE | 53   OAK ST EAST HARTFORD CT 06118 |
| POWNALL, ANTHONY | 11318 VICTORIA AV LOS ANGELES CA 90066 |
| POWOJSKI, PETER | 785   NORTON RD BERLIN CT 06037 |
| POWONDRA, LISA | 903 W CORNELIA AVE 2N CHICAGO IL 60657 |
| POY, LISE | 22 DEWBERRY WY IRVINE CA 92612 |
| POY, SHERYL | 3008 CEDAR ST RIVERSIDE CA 92501 |
| POYER, GEOFF | 1457 N PINE ST ORANGE CA 92867 |
| POYER, JOHN | 815   SURREY LN ALGONQUIN IL 60102 |

| Claim Name | Address Information |
|---|---|
| POYER, MARTHA | 103 SAINT LOUIS AVE S OCEAN CITY MD 21842 |
| POYNER, ROBERT | 2895  W CROSLEY DR # H H WEST PALM BCH FL 33415 |
| POYNER, RONALD | 3206 VERMILLION ST WEST COVINA CA 91792 |
| POYNTER, DIANE | 6921 S CLAREMONT AVE CHICAGO IL 60636 |
| POYNTER, JANET | 18 EDGEMOOR DR NEWPORT NEWS VA 23603 |
| POYNTER, MARK | 2541 N MARENGO AV ALTADENA CA 91001 |
| POYSER, GERALDINE | 1720  GREY AVE EVANSTON IL 60201 |
| POYTHRESS, ANN | 2033 S COUNTRYSIDE CIR ORLANDO FL 32804 |
| POYTHRESS, TAMARA | 12929 CAMBRIDGE CT CHINO CA 91710 |
| POYYAK, BEULAH NOEL | 14018 LONGWORTH AV NORWALK CA 90650 |
| POZADA, ELIZABETH | 4200    SHERIDAN ST # 111 HOLLYWOOD FL 33021 |
| POZANEK, L. | 21174    CLUBSIDE DR # A BOCA RATON FL 33434 |
| POZAR, JOHN | 1432 W HARRISON ST 1A CHICAGO IL 60607 |
| POZARO, ANGLEA | 955 KAYDEN LN BALTIMORE MD 21221 |
| POZAS, PEDRO | 616 N PASADENA AV APT 5 AZUSA CA 91702 |
| POZDOL, CHRIS | 4937 CHURCH ST 1G SKOKIE IL 60077 |
| POZDOL, HENRY | 12230  WILL COOK RD 107 PALOS PARK IL 60464 |
| POZDRO, WALT | 3226 OAK KNOLL RD CARPENTERSVILLE IL 60110 |
| POZEFSY, LEO | 324    FANSHAW H BOCA RATON FL 33434 |
| POZENSKY S. | 7951    MERANO REEF LN LAKE WORTH FL 33467 |
| POZEZ BLUMBERG, MELANIE | 407 N ELIZABETH ST 201 CHICAGO IL 60622 |
| POZIN, THOMAS | 10825 W  CLAIRMONT CIR TAMARAC FL 33321 |
| POZLER, CARYL | 3102    OAKRIDGE V DEERFIELD BCH FL 33442 |
| POZNAK, MORTON | 6033 N SHERIDAN RD      23B CHICAGO IL 60660 |
| POZNANIAK, MARY | 800 SOUTHERLY RD 1111 TOWSON MD 21286 |
| POZNANOVICH, MIKE | 3906 N OAKLEY AVE 1ST CHICAGO IL 60618 |
| POZNANSKIS, DONATAS | 7945 S OKETO AVE 404 BRIDGEVIEW IL 60455 |
| POZNANSKY, CHAD | 163 W DIVISION ST 309 CHICAGO IL 60610 |
| POZNER, MYRA | 2811    SOMERSET DR # 412 412 LAUDERDALE LKS FL 33311 |
| POZNIAK, P | 429 LOTUS LN GLENVIEW IL 60025 |
| POZO, GERMAN | 4629 N AVERS AVE 2 CHICAGO IL 60625 |
| POZO, VILMA | 7506 NW  40TH CT CORAL SPRINGS FL 33065 |
| POZOS, LEILANI | 1838 N SCREENLAND DR BURBANK CA 91505 |
| POZOS, RICHARD | 454 S FERRIS AV LOS ANGELES CA 90022 |
| POZOULAKIS, ROSE | 3146 WALLFORD DR A BALTIMORE MD 21222 |
| POZOVICH, SELINE | 379 LAUREL LN WEST CHICAGO IL 60185 |
| POZSGAI, KRISTY | 25011 REFLEJO MISSION VIEJO CA 92692 |
| POZUELO, GLENDA | 8145 LANGDON AV APT 112 VAN NUYS CA 91406 |
| POZUELOS, LEONEL | 14431 PARTHENIA ST PANORAMA CITY CA 91402 |
| POZZI, ANGELA | 645  CATHERINE CT WOOD DALE IL 60191 |
| POZZI, CLAUDIA | 49    NEELANS RD ENFIELD CT 06082 |
| POZZO, LYNNE | 6    WESTVIEW TER UNIONVILLE CT 06085 |
| POZZWLI, MARY | 10581 NW  28TH CT CORAL SPRINGS FL 33065 |
| POZZY, LAURINE | 6663  W HOLLANDAIRE DR BOCA RATON FL 33433 |
| PPLATT, AARON | 12540 BRADDOCK DR APT 229 LOS ANGELES CA 90066 |
| PR MARKETING | 10760 W 143RD ST SUITE63 ORLAND PARK IL 60462 |
| PR ROCK DIST | 1170 LEE WAGNER BLVD  #2 FORT LAUDERDALE FL 33315 |
| PR, GORGEOUS | 7551 MELROSE AV APT 7 LOS ANGELES CA 90046 |
| PRABAKAR, DANIEL | P O BOX 1779 BREA CA 92822 |

| Claim Name | Address Information |
|---|---|
| PRABANA, SIGIT | 395    CONESTOGA ST WINDSOR CT 06095 |
| PRABHAKAR, MADURA | 6 COOL SPRINGS CT LUTHERVILLE-TIMONIUM MD 21093 |
| PRABHAKAR, PRABHAKAR | 1452 SCHOENHERR AVE BOLINGBROOK IL 60490 |
| PRABHAKAR, VALIVATI | 10320    S DIEGO DR BOCA RATON FL 33428 |
| PRABHALA, RADHIKA | 1275    BERKLEY RD LAKE ZURICH IL 60047 |
| PRABHU, ASHA | 3843 W FITCH AVE LINCOLNWOOD IL 60712 |
| PRABHU, KRISH | 3995    WINBERIE AVE NAPERVILLE IL 60564 |
| PRABHU, MADHAKARA | 8902    WOODGROVE RIDGE CT BOYNTON BEACH FL 33473 |
| PRABHU, MANJUNATH | 2315 E OLIVE ST 1H ARLINGTON HEIGHTS IL 60004 |
| PRABU, GANESH | 470 ATTENBOROUGH WAY GRAYSLAKE IL 60030 |
| PRACHNIAK, SYLVIA | 2810    11TH ST BALTIMORE MD 21219 |
| PRACKER, CHERI | 7340 W    CYPRESSHEAD DR PARKLAND FL 33067 |
| PRAD, MARITZA | 2404    ALGONQUIN RD 2 ROLLING MEADOWS IL 60008 |
| PRADA, SUE | 1302 HOLLY ST SHADY SIDE MD 20764 |
| PRADELT, CURT | 428    9TH ST WILMETTE IL 60091 |
| PRADHAN, SHASHAKNAD | 424 FORELAND GARTH ABINGDON MD 21009 |
| PRADI, MICHAEL | 5261 NORWOOD AV RIVERSIDE CA 92505 |
| PRADIGA, LYNETTE | 9079 GRAND CIR CYPRESS CA 90630 |
| PRADINES, PAULA | 1342    BEACON CIR WEST PALM BCH FL 33414 |
| PRADO MD, VENANCIO | 8300 LEXINGTON RD APT 10 DOWNEY CA 90241 |
| PRADO, ANN | 338 N HOWARD ST APT 3 GLENDALE CA 91206 |
| PRADO, CABRINE | 419 E 3RD ST AZUSA CA 91702 |
| PRADO, CATHY | 1713 E AVENUE R10 PALMDALE CA 93550 |
| PRADO, ELVIA | 22327 ELAINE AV HAWAIIAN GARDENS CA 90716 |
| PRADO, FRANK | 1104 E WILSON AV APT 1 GLENDALE CA 91206 |
| PRADO, GUADALUPE | 5 UNION HILL LN CARSON CA 90745 |
| PRADO, HUGO | 684 S HUNTLEY ST MAPLE PARK IL 60151 |
| PRADO, JAVIER | 745 E 5TH ST APT 49 AZUSA CA 91702 |
| PRADO, JENNIFER | 5206 LEDGEWOOD RD SOUTH GATE CA 90280 |
| PRADO, JESUS C | 3499 LAKE CREST DR LAKE ELSINORE CA 92530 |
| PRADO, JOSE | 357 ADENA ST APT B PASADENA CA 91104 |
| PRADO, JOSE | 13148 FAIRGROVE ST APT A BALDWIN PARK CA 91706 |
| PRADO, JOSEPH | 217 S KNOTT AV APT 29 ANAHEIM CA 92804 |
| PRADO, JOSEPH | 542 STONEHEDGE DR FILLMORE CA 93015 |
| PRADO, KATHI | 3236 GRANDE VISTA AV SAN BERNARDINO CA 92405 |
| PRADO, LUIS | 1097    GOLDEN CANE DR WESTON FL 33327 |
| PRADO, LUIS | 22448 COUNTRY CREST DR MORENO VALLEY CA 92557 |
| PRADO, MANHA | 8018 BLANDWOOD RD DOWNEY CA 90240 |
| PRADO, MARGARITA | 2201 THURMAN AV LOS ANGELES CA 90016 |
| PRADO, MARGARITA | 953 ERSKINE LN FILLMORE CA 93015 |
| PRADO, MARIA | 6944 N 77TH CT MILWAUKEE WI 53223 |
| PRADO, MARIA TERESA | 4418 W 117TH ST APT B HAWTHORNE CA 90250 |
| PRADO, MARIANA | 3051 INEZ ST LOS ANGELES CA 90023 |
| PRADO, MAYRA | 2071 S BROADWAY SANTA ANA CA 92707 |
| PRADO, MISHELLE | 425 N CURTIS AV ALHAMBRA CA 91801 |
| PRADO, MRS. GUILLERMO | 16266 WASHINGTON DR FONTANA CA 92335 |
| PRADO, OMAR | 6830 S KEELER AVE CHICAGO IL 60629 |
| PRADO, SAMUEL | 10618 1/2 FELTON AV INGLEWOOD CA 90304 |
| PRADO, SUZY | 4949    LEEWARD LN FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| PRADO, YVETTE | 3417 FAIRMONT LN OXNARD CA 93036 |
| PRADOREYES, JULIO | 947    39TH CT WEST PALM BCH FL 33407 |
| PRAFCKE, DOROTHY | 4 EASTWOOD AVE STREATOR IL 61364 |
| PRAFULLA, JHAVERI | 7750    BEAR CLAW RUN ORLANDO FL 32825 |
| PRAGER, ADAM | 9074    SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| PRAGER, ALICH | 5187    CORTEZ CT DELRAY BEACH FL 33484 |
| PRAGER, ANNIE | 127 S BOWLING GREEN WY LOS ANGELES CA 90049 |
| PRAGER, EDITH | 275 AVENIDA CARMEL APT C LAGUNA WOODS CA 92637 |
| PRAGER, GILBERT | 936 220TH ST PASADENA MD 21122 |
| PRAGER, IRVING | 5099    SPLENDIDO CT # X X BOYNTON BEACH FL 33437 |
| PRAGER, JEAN | 770 HERITAGE DR    1 BOURBONNAIS IL 60914 |
| PRAGER, JOSEPH | 627 ADMIRAL DR 8103 ANNAPOLIS MD 21401 |
| PRAGER, LAURA | 2466 MICHIGAN DR CLAREMONT CA 91711 |
| PRAGER, MARTIN | 3720 S  OCEAN BLVD # 806 BOCA RATON FL 33487 |
| PRAGER, MARY | 2619 FEDERAL AV LOS ANGELES CA 90064 |
| PRAGER, MATT | 10368    CYPRESS LAKES PRESERVE DR LAKE WORTH FL 33449 |
| PRAGER, MIRIAM | 15401    PEMBRIDGE AVE # 4 4 DELRAY BEACH FL 33484 |
| PRAGER, TOM | 205 E NUBIA ST COVINA CA 91722 |
| PRAGID, GEORGE | 106    WEYBRIDGE CIR WEST PALM BCH FL 33411 |
| PRAGUE, JOSEPH | 1005    COUNTRY CLUB DR # 103 MARGATE FL 33063 |
| PRAGUE, KIMBERLY | 19748    SOUTHAMPTON TER BOCA RATON FL 33434 |
| PRAHLAD, PRASHANTH | 965  SWEETFLOWER DR HOFFMAN ESTATES IL 60169 |
| PRAHOVIC, FRANK | 9856    MARINA BLVD # 1307 BOCA RATON FL 33428 |
| PRAINIPO, C | 2709    KNIGHT LN DELRAY BEACH FL 33445 |
| PRAIRIE STATE COLLEGE, IETC | 202 S HALSTED ST ATOC148 CYNTHIA PATTERSON, ATOC/148 CHICAGO HEIGHTS IL 60411 |
| PRAIRIE, ARLEEN | 1119 W LUNT AVE    2 CHICAGO IL 60626 |
| PRAIRIE, COLLEEN | 2    RIDGEWOOD DR VERNON CT 06066 |
| PRAIRIE, DENNIS | 3706  LEOMINSTER AVE JOLIET IL 60431 |
| PRAIRIE, LYNN | 43    JORDAN DR BOURBONNAIS IL 60914 |
| PRAISER, SADIE | 4073    CAMBRIDGE D DEERFIELD BCH FL 33442 |
| PRAJAPATI, HEMANT | 665 TREEMONT PL APT 102 CORONA CA 92879 |
| PRAK, JESSICA | 1821 W AVENUE J15 APT 6 LANCASTER CA 93534 |
| PRAK, KIRIREATH | 5119 LINDEN AV APT B LONG BEACH CA 90805 |
| PRAKASH, ARCOT | 434    ATLANTIC LN ELK GROVE VILLAGE IL 60007 |
| PRAKASH, R | 34 ALDERBROOK IRVINE CA 92604 |
| PRAKASH, RAVI | 30045 AVENIDA ESPLENDIDA RANCHO PALOS VERDES CA 90275 |
| PRAKONE, AMONE | 3509 CALLE DEL NORTE APT B SANTA ANA CA 92704 |
| PRALL, JOHN | 4354 REDWOOD RD FORT GEORGE G MEADE MD 20755 |
| PRALL, LINDA | 6395    BAY CLUB DR # 1 FORT LAUDERDALE FL 33308 |
| PRALL, MARY | 1280 NW  43RD AVE # 303 LAUDERHILL FL 33313 |
| PRALLE, RUTH D | 2657 S EMBERS LN ARLINGTON HEIGHTS IL 60005 |
| PRAMUK, CHAD | 4210 S FRANKLIN STREET RD DECATUR IL 62521 |
| PRAMUK, DANIEL | 1515 N ASTOR ST 24A CHICAGO IL 60610 |
| PRANATA, FELICIA | 3637 CANYON CREST DR APT U102 RIVERSIDE CA 92507 |
| PRANAV, KALKUNTE | 656  GAYLE CT B WHEELING IL 60090 |
| PRANCKH, FERDINAND | 611    ORCHARD LN WINNETKA IL 60093 |
| PRANDINI, FRANK | 24446 RIDGEWOOD RD MURRIETA CA 92562 |
| PRANELINI, BIANCA | 9453 ALTA LOMA DR ALTA LOMA CA 91701 |
| PRANESKI, MELISSA | 319 CROSS ST E BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| PRANGE, ALICIA | 505 N ALFRED AVE ELGIN IL 60123 |
| PRANGE, HAROLD | 1025 E LA VETA AV ORANGE CA 92866 |
| PRANGE, IRENE A | 2929 DELAWARE AV SANTA MONICA CA 90404 |
| PRANGE, LINDA | 211 E OHIO ST 304 CHICAGO IL 60611 |
| PRANGE, RICHARD | 9958 S HOMAN AVE EVERGREEN PARK IL 60805 |
| PRANGER, AUDREY | 1350 RING RD 311 CALUMET CITY IL 60409 |
| PRANGLE, INGRID | 104 HAVERHILL LN SCHAUMBURG IL 60193 |
| PRANITIS, EDWARD | 272 GOODALE DR NEWINGTON CT 06111 |
| PRANKSY, SHIRLEY | 14475 STRATHMORE LN # 303 DELRAY BEACH FL 33446 |
| PRANSKY, SHIRLEY | 197 W HIGH POINT TER # B DELRAY BEACH FL 33445 |
| PRANZO | 6095 N SABAL PALM BLVD # 306 LAUDERDALE LKS FL 33319 |
| PRANZO, SHERRY | 57 STANLEY DR GLASTONBURY CT 06033 |
| PRAPRUTTRAKUL, APAKRON | 2700 ABBOT KINNEY BLVD APT 1 VENICE CA 90291 |
| PRARIO, LORETTA | P.O. BOX 103 ROCKY HILL CT 06067 |
| PRASAD, AJAY K | 9 WASHINGTON IRVINE CA 92606 |
| PRASAD, AJIT | 3147 CURTS AV LOS ANGELES CA 90034 |
| PRASAD, ANJU | 1546 HIGH POINT DR APT 203 PALMDALE CA 93550 |
| PRASAD, JANEITA | 6601 VICTORIA AV APT 242 HIGHLAND CA 92346 |
| PRASAD, MANISH | 3230 OVERLAND AV APT 232 LOS ANGELES CA 90034 |
| PRASAD, SNEH | 17766 HERON CANYON COUNTRY CA 91387 |
| PRASAI, SRIJAN | 18625 ARLINE AV ARTESIA CA 90701 |
| PRASANNA, KADI | 2427 WENTWORTH LN AURORA IL 60502 |
| PRASCH, STEVE | 16910 SHINEDALE DR CANYON COUNTRY CA 91387 |
| PRASCHNIK, MARTHA | 7630 LA CORNICHE CIR BOCA RATON FL 33433 |
| PRASERESIT, WASNA | 7747 KYLE ST TUJUNGA CA 91042 |
| PRASHAD, SASHA | 2333 NW 84TH WAY SUNRISE FL 33322 |
| PRASLIN JR, SERGIO | 12712 CHELSFIELD ST BALDWIN PARK CA 91706 |
| PRASOMSRI, DARUNEE | 1412 N ALEXANDRIA AV LOS ANGELES CA 90027 |
| PRASSA, LOUISE | 21257 W CRIMSON CT PLAINFIELD IL 60544 |
| PRASSO, MICHAEL | 2127 NOVA VILLAGE DR DAVIE FL 33317 |
| PRAT, AMIR | 4580 APPALACHIAN ST BOCA RATON FL 33428 |
| PRATALI, DEBRAH | 5212 W HUTCHINSON ST CHICAGO IL 60641 |
| PRATALI, MORRIS | 5212 W HUTCHINSON ST 2ND CHICAGO IL 60641 |
| PRATCHER, URSELA | 4062 RUSTICO RD BALTIMORE MD 21220 |
| PRATER, ALMA | 946 N SAINT LOUIS AVE 1 CHICAGO IL 60651 |
| PRATER, DAVE | 7036 CREEKSIDE DR PLAINFIELD IL 60586 |
| PRATER, MARCUS | 3 AKIN CIR BALTIMORE MD 21220 |
| PRATER, MARLENA | 207 REGENT ST 1 HAMPTON VA 23669 |
| PRATER, ROBERT | 24 LAKE RIDGE CLUB DR BURR RIDGE IL 60527 |
| PRATER, WILLIE | 9931 TWEEDY LN APT 211 DOWNEY CA 90240 |
| PRATESI, ROSE | 6006 CORAL LAKE DR MARGATE FL 33063 |
| PRATHER, DEBBIE | 1532 S 64TH ST 2 WEST ALLIS WI 53214 |
| PRATHER, LINTON | 24 S FLAG DR KISSIMMEE FL 34759 |
| PRATHER, PATRICIA | 603 PURDUE DR CLAREMONT CA 91711 |
| PRATHER, PATRICIA | 650 HARRISON AV CLAREMONT CA 91711 |
| PRATHER, ROBERT | 420 BLOSSOM TREE CT ANNAPOLIS MD 21409 |
| PRATHER, ROBERT | 38W591 MURRAY RD SAINT CHARLES IL 60175 |
| PRATHER, ROCHELLE R | 8737 S HONORE ST HSE CHICAGO IL 60620 |
| PRATHER, WENDY | 584 GINGER TRL 201 NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
| --- | --- |
| PRATHER, WILLIAM | 267 MACKINTOSH DR GLEN BURNIE MD 21061 |
| PRATHIPATI, SUBBAIAH | 24325  LESKI LN PLAINFIELD IL 60585 |
| PRATI, HELEN | 2800 E  SUNRISE BLVD # 10E FORT LAUDERDALE FL 33304 |
| PRATICO, MICHELLE | 841  MANASSAS CT NAPERVILLE IL 60540 |
| PRATL, JEAN | 2936 W 99TH PL EVERGREEN PARK IL 60805 |
| PRATL, JOHN | 17800 64TH CT TINLEY PARK IL 60477 |
| PRATL, PENNY | 124 E OAK RIDGE DR BURR RIDGE IL 60527 |
| PRATL, RYAN | 6835 W 114TH PL WORTH IL 60482 |
| PRATO, EMMANUEL N.I.E. | 5704 NW  14TH ST LAUDERHILL FL 33313 |
| PRATO, FABIEN | 3732 S MORGANFIELD AV WEST COVINA CA 91792 |
| PRATO, JOANNE | 9207 DEBORAH LN SPRING GROVE IL 60081 |
| PRATOLA, WENDY | 2110  COLBY DR MCHENRY IL 60050 |
| PRATOR, R | 18065 SANTA CLAUDIA ST FOUNTAIN VALLEY CA 92708 |
| PRATSCHLER, HOWARD | 10201 LINDLEY AV APT C34 NORTHRIDGE CA 91325 |
| PRATSON, JOSEPHINE | 29 S  HAWTHORNE ST MANCHESTER CT 06040 |
| PRATT & DICKENSON, TOM & DIANA | 3727 EQUATION RD APT 131 POMONA CA 91767 |
| PRATT & WHITNEY AIRCRAFT CLUB | 200 CLEMENT RD EAST HARTFORD CT 06118 |
| PRATT, A | 2031 PENINSULA RD OXNARD CA 93035 |
| PRATT, ADAM | 102 FROST RD # 3 WATERBURY CT 06705 |
| PRATT, ALBERT | 453 CHERRY BLOSSOM LP RICHLAND WA 99352 |
| PRATT, ALLEN | 400 W BUTTERFIELD RD 611 ELMHURST IL 60126 |
| PRATT, ANDREW | 1251 N BOSWORTH AVE 3 CHICAGO IL 60642 |
| PRATT, BARBARA | 44   BIRCHLAWN TER NEWINGTON CT 06111 |
| PRATT, BILL | 10744 S SAINT LOUIS AVE CHICAGO IL 60655 |
| PRATT, CARLOS | 3221 W 38TH ST 1FL CHICAGO IL 60632 |
| PRATT, CAROL | 15  KENSINGTON CIR 201 WHEATON IL 60189 |
| PRATT, CHERYL | 3818  JANBROOK RD RANDALLSTOWN MD 21133 |
| PRATT, CHRIS | 18652 AMBROSE LN HUNTINGTON BEACH CA 92648 |
| PRATT, CHRISTOPHER | 3113 N SOUTHPORT AVE 1 CHICAGO IL 60657 |
| PRATT, CINDY K | 7983 HENBANE ST ETIWANDA CA 91739 |
| PRATT, CLAYTON | 277 N 2750E RD KANKAKEE IL 60901 |
| PRATT, COLLEEN | 2809 BOSTON ST 119 BALTIMORE MD 21224 |
| PRATT, CRAIG | 66880 SAN BRUNO RD DESERT HOT SPRINGS CA 92240 |
| PRATT, DAVE | 42623 ROADRUNNER WY QUARTZ HILL CA 93536 |
| PRATT, DAVID | 1168 N ARBOR LN PALATINE IL 60067 |
| PRATT, DELOIS | 2836  OAKLEY AVE BALTIMORE MD 21215 |
| PRATT, DON | 5232 ZAKON RD TORRANCE CA 90505 |
| PRATT, DOROTHY | 267 W LAKE SHORE DR TOWER LAKE IL 60010 |
| PRATT, ERICKA | 4200 N  PINE ISLAND RD # 111 111 SUNRISE FL 33351 |
| PRATT, FRAN | 58 E  BROAD ST PLAINVILLE CT 06062 |
| PRATT, FRED | 934 W LELAND AVE 1 CHICAGO IL 60640 |
| PRATT, GARRY | 2076 MARAUDER  DR C LANGLEY AFB VA 23665 |
| PRATT, GERALD | 110   CLEVELAND ST # 1 NEW BRITAIN CT 06053 |
| PRATT, GLENN | 1015 PUENTE AV SAN DIMAS CA 91773 |
| PRATT, J | 8045 ALAMEDA ST DOWNEY CA 90242 |
| PRATT, JAMES | 11759 S HALE AVE CHICAGO IL 60643 |
| PRATT, JEMILA A | 7126 KITTYHAWK AV LOS ANGELES CA 90045 |
| PRATT, JOHN | 14835 EBONY PL FONTANA CA 92335 |
| PRATT, JOYCE | 2232 S HARVARD BLVD APT 16 LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| PRATT, KATHERINE, ISU ALAMO | 815   ISU HAYNIE HALL NORMAL IL 61761 |
| PRATT, KATHLEEN | 2302   TUSCANY WAY BOYNTON BEACH FL 33435 |
| PRATT, KATIE | 1828 N BISSELL ST CHICAGO IL 60614 |
| PRATT, KERILYNN | 138 S REEVES DR APT B BEVERLY HILLS CA 90212 |
| PRATT, L | 2387 HICKORY HILL  RD WAVERLY VA 23890 |
| PRATT, LAURA | 2445   ADAMS ST HOLLYWOOD FL 33020 |
| PRATT, LEO | 10500 NW  71ST PL TAMARAC FL 33321 |
| PRATT, LESLIE | 100 COLD SPRING RD # 317 ROCKY HILL CT 06067-3137 |
| PRATT, LISSETTE | 102 CREEK POINT  CIR WILLIAMSBURG VA 23188 |
| PRATT, LOIS | 1550 GAY RD APT 418 WINTER PARK FL 32789 |
| PRATT, LOIS | 2031   SUNSET STRIP SUNRISE FL 33313 |
| PRATT, LOUISE | 1845 MONROVIA AV APT SPC 8 COSTA MESA CA 92627 |
| PRATT, MARY | 7607 ADAMS ST FOREST PARK IL 60130 |
| PRATT, MARY | 151 W DETWEILLER DR PEORIA IL 61615 |
| PRATT, MR. RYAN | 668 W 31ST ST SAN PEDRO CA 90731 |
| PRATT, NICOLE | 318 W AVENUE J10 LANCASTER CA 93534 |
| PRATT, OGLATHA | 4 PENDLETON  CT HAMPTON VA 23669 |
| PRATT, REAGAN | 1312 W CORNELIA AVE 1 CHICAGO IL 60657 |
| PRATT, RENITA | 3186 TOMAHAWK CIR RIVERSIDE CA 92503 |
| PRATT, RICHARD A | 950   ELIZABETH CT 217 WHEELING IL 60090 |
| PRATT, ROBERT | 123 WASHINGTON BLVD MARINA DEL REY CA 90292 |
| PRATT, ROBIN L | 26080 MAYFIELD UNION WY APT B MURRIETA CA 92563 |
| PRATT, RONALD | 14870 SW  37TH CT MIRAMAR FL 33027 |
| PRATT, RONNIE X | 339 S OLIVE ST APT B ORANGE CA 92866 |
| PRATT, TENAHA | 1100  GLEMSFORD RD A BALTIMORE MD 21221 |
| PRATT, WILLIAM | 953   HOPMEADOW ST # 27 SIMSBURY CT 06070 |
| PRATTE, BETH | 645 OLMSTEAD WAY YORK PA 17404 |
| PRATTE, DEANNA | 3301 OLD WILLIAMSBURG RD APT 7 YORKTOWN VA 23690 |
| PRATTE, HALLEENA | 5489 PARAMOUNT BLVD APT 205 LONG BEACH CA 90805 |
| PRATTS, DAVID | 15   HEATHER TRACE DR BOYNTON BEACH FL 33436 |
| PRATTS, LUIS | 711 HANNAH ST HAMPTON VA 23661 |
| PRATZ, MANUEL | 841 DERBY ST CORONA CA 92882 |
| PRAUGE, ROBERT | 1320 1/2 DOUGLAS ST LOS ANGELES CA 90026 |
| PRAUMDASS, SHARLENE | 4330 NW  19TH ST # J404 J404 PLANTATION FL 33313 |
| PRAUSE, GERI | 600   NAPLES CT 406 GLENVIEW IL 60025 |
| PRAVALPHATMA, KACHA | 4565 N RINARD AV COVINA CA 91722 |
| PRAVDA, CHARLES | 6020 NW  64TH AVE # 108 TAMARAC FL 33319 |
| PRAVDO, JEAN | 7697   LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| PRAVIN, CHOKSHI | 8858 DEE RD D DES PLAINES IL 60016 |
| PRAY, C | 1841 PALOPINTO AV GLENDORA CA 91741 |
| PRAY, DEVIN | 5   LAKE GARDA DR UNIONVILLE CT 06085 |
| PRAY, R | 7 ADRIATIC  DR HAMPTON VA 23664 |
| PRAY, TONI | 505 S SHELLMAN AV SAN DIMAS CA 91773 |
| PRAY, WILL | 1256  SANDALWOOD LN CRYSTAL LAKE IL 60014 |
| PRAYER, CHRIS | 1450   BISCAYNE BLVD MIAMI FL 33132 |
| PRAZAK, JAN | 1257 BONNIE BRAE ST HERMOSA BEACH CA 90254 |
| PRAZENKA, MERRILL | 1457 W LEXINGTON ST 3E CHICAGO IL 60607 |
| PRAZNIAK, ROXANN | 27662 ALISO CREEK RD APT 5202 ALISO VIEJO CA 92656 |
| PREACHER, HUGH | 1918   JOHNSON ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| PREAR, SONYA | 2003 W 103RD ST CHICAGO IL 60643 |
| PREASMYER, JIM | 1 SANTA NELLA RCHO SANTA MARGARITA CA 92688 |
| PREBLE, ANDREW | 4822 76TH ST KENOSHA WI 53142 |
| PREBLE, ANN | 511   BAYSHORE DR # 1008 FORT LAUDERDALE FL 33304 |
| PREBLE, WILLIAM | 210  ROB ROY LN PROSPECT HEIGHTS IL 60070 |
| PRECHT, CHRISTOPHER | 5535 WESTLAWN AV APT 413 LOS ANGELES CA 90066 |
| PRECHTL, DON | 3200 E SOUTH ST APT 616 LONG BEACH CA 90805 |
| PRECHTL, LINDA | 1903 N 2703RD RD OTTAWA IL 61350 |
| PRECI, JEANETTE | 204  18TH AVE OTTAWA IL 61350 |
| PRECIADO, ALFONSO | 775 CAMELOT WY APT 112 LOS ANGELES CA 90002 |
| PRECIADO, ALICE | 10406 INDIANA AV APT 1 RIVERSIDE CA 92503 |
| PRECIADO, AMPARO | 2710 CINCINNATI ST LOS ANGELES CA 90033 |
| PRECIADO, ANA | 162 DIZA RD SAN YSIDRO CA 92173 |
| PRECIADO, ANNA | 2666 BENEDICT ST LOS ANGELES CA 90039 |
| PRECIADO, ANNA | 11622 IDAHO AV SOUTH GATE CA 90280 |
| PRECIADO, BRYAN | 13588 E VAN HORN CIR CHINO CA 91710 |
| PRECIADO, CESAR | 1812 E 4TH ST LOS ANGELES CA 90033 |
| PRECIADO, CHRISTINE | 12024 MITCHELL AV LOS ANGELES CA 90066 |
| PRECIADO, ELIZABETH | 1254 E ROMNEYA DR ANAHEIM CA 92805 |
| PRECIADO, ELSA | 915 W ROSEWOOD CT ONTARIO CA 91762 |
| PRECIADO, ESTHER | 452 ORANGE GROVE AV SAN FERNANDO CA 91340 |
| PRECIADO, GERORDO | 39529 PRIMROSE CT PALMDALE CA 93551 |
| PRECIADO, JOSE | 3155 FLOWER ST LYNWOOD CA 90262 |
| PRECIADO, LUIS | 4219 LAYMAN AV PICO RIVERA CA 90660 |
| PRECIADO, MANUEL | 941 E LA VERNE AV POMONA CA 91767 |
| PRECIADO, MARITZA | 127 W GAGE AV LOS ANGELES CA 90003 |
| PRECIADO, MARIVEL | 605 W 77TH ST LOS ANGELES CA 90044 |
| PRECIADO, MIGUEL | 3753 W 107TH ST INGLEWOOD CA 90303 |
| PRECIADO, RICARDO | 673 FINDLAY AV LOS ANGELES CA 90022 |
| PRECIADO, RICHARD | 2047 E AVENUE H8 LANCASTER CA 93535 |
| PRECIADO, ROBERTO | 2064 1/2 OLIVE AV LONG BEACH CA 90806 |
| PRECIADO, ROSA | 3702 N IDAHO ST BALDWIN PARK CA 91706 |
| PRECIADO, SAL | 16803 FIRMONA AV LAWNDALE CA 90260 |
| PRECIADO, SALVADOR | 718 S FERRIS AV LOS ANGELES CA 90022 |
| PRECIOUS, WILLIAMS | 11150 RAYMOND AV LOS ANGELES CA 90044 |
| PRECIPO, VINCENT | 9332   LAUREL GREEN DR BOYNTON BEACH FL 33437 |
| PRECKWINKLE, JACKIE | 126   SOUTHERN PINE WAY DAVENPORT FL 33837 |
| PRECOURT, BETTY | 90   RETREAT AVE # 222 HARTFORD CT 06106 |
| PREDELUS, MURAT | 7311   BILTMORE BLVD MIRAMAR FL 33023 |
| PREDESCU, DAN | 630  HILLSIDE DR HINSDALE IL 60521 |
| PREDESCU, FLORIN | 1160 SW  1ST AVE # B204 BOCA RATON FL 33432 |
| PREDMORE, JASON | 9412 SPRINGHOUSE LN B LAUREL MD 20708 |
| PREDNY, PAUL | 3000  MCCORMICK AVE 291 BROOKFIELD IL 60513 |
| PREDOVIC, DANICA | 12560  HAAS DR PALOS PARK IL 60464 |
| PREDOVIC, MATALINE | 3655 N ALPINE RD A130 ROCKFORD IL 61114 |
| PREDOVICH, KATHLEEN | 21538 W CHESTNUT LN PLAINFIELD IL 60544 |
| PREECE, BRETT | 591  WHITNEY RD SEVERNA PARK MD 21146 |
| PREECE, COURTNEY | 1400   VILLAGE BLVD # 509 WEST PALM BCH FL 33409 |
| PREECE, DANIEL | 654 ROOSEVELT CT SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| PREECE, DAVID | 42 LIME AV LONG BEACH CA 90802 |
| PREECE, LINDA | 5300    WASHINGTON ST # M202 HOLLYWOOD FL 33021 |
| PREECE, RICHARD | 1927    PEPPER VALLEY DR GENEVA IL 60134 |
| PREEN, CHUCK | 1011    KOHLEY RD LISLE IL 60532 |
| PREETHI, PHEBE | 5169 E STATE ST    C305 ROCKFORD IL 61108 |
| PREFER, MORTON | 7208    SUMMER TREE DR BOYNTON BEACH FL 33437 |
| PREFERRED ADVERTISING, LEGAL OPTIONS | 11845 WEST OLYMPIC BLVD WEST LOS ANGELES CA 90064 |
| PREFERRED BANK, CONNIE | 1373 S DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| PREGENT, SCOTT | 36858 N ROUTE 59 INGLESIDE IL 60041 |
| PREGER, ANA | 766 CARROLL ST BALTIMORE MD 21230 |
| PREGIBON, MOLLIE | 6482    EMERALD DUNES DR # 108 WEST PALM BCH FL 33411 |
| PREGITZER, RHIANNON | 645 VERNON AV APT C VENICE CA 90291 |
| PREGIZER, STEVEN | 1439 1/4 ALBANY ST LOS ANGELES CA 90015 |
| PREGLER, ANTHONY | 1200    SEARLE DR 1 NORMAL IL 61761 |
| PREGMON, MARK | 12705 PADDLE CT ORLANDO FL 32828 |
| PREHM, PAT | 432  FULTON ST ELGIN IL 60120 |
| PREHMUS, BRENDA | 7264 PONCE AV WEST HILLS CA 91307 |
| PREHOSA, ROGER | 5409    HARRISON ST HOLLYWOOD FL 33021 |
| PREIJERS, JEANNE | 13961 EL DORADO DR APT 64C SEAL BEACH CA 90740 |
| PREIM, G | 19 RR1 COUNTRYSIDE ESTA SANDWICH IL 60548 |
| PREIS, BETH | 561 E SEEGERS RD    211 ARLINGTON HEIGHTS IL 60005 |
| PREIS, L | 1926 OAK TREE TRL LAKE VILLA IL 60046 |
| PREIS, LAURA | 6517 1/2 ORANGE ST LOS ANGELES CA 90048 |
| PREIS, LEO | 10125 NW  71ST ST TAMARAC FL 33321 |
| PREISNER, SIGMUND | 83    WILDWOOD LN EUSTIS FL 32726 |
| PREISS, ELLEN | 11211 S  MILITARY TRL # 1214 BOYNTON BEACH FL 33436 |
| PREISS, VICTOR | 18855 VICTORY BLVD APT 721A RESEDA CA 91335 |
| PREISSIG, MICHAEL | 221 S 3RD AVE D SAINT CHARLES IL 60174 |
| PREISSNER, MARJORIE | 975    SILAS DEANE HWY # A5 WETHERSFIELD CT 06109 |
| PREITE, KELLY | 416 N ELWOOD AV GLENDORA CA 91741 |
| PREITE, KELLY | 875 CAREW DR PLACENTIA CA 92870 |
| PREJEAN, A | 2528 GRENADA GAIT COBOLO TX 78108 |
| PREJEAN, LISA B | 732    OAK MANOR CIR ORLANDO FL 32825 |
| PREJEAN, SYLVIA | 8041 JANEEN CIR LA PALMA CA 90623 |
| PREKKER, YUKI | 7936 RED JACKET WAY JESSUP MD 20794 |
| PRELI, DAVID | 85 EARL ST BRISTOL CT 06010-6160 |
| PRELL, DAWN | 8740 SYCAMORE CT HICKORY HILLS IL 60457 |
| PRELL, EDWARD | 1142 W COLUMBIA AVE 1W CHICAGO IL 60626 |
| PRELLE, JEFFREY | 5001 COLUMBIA RD 402 COLUMBIA MD 21044 |
| PRELLER, LEANN | 4725 KESWICK RD BALTIMORE MD 21210 |
| PRELLER, WALTER | 500 VIRGINIA AVE 701 TOWSON MD 21286 |
| PREM, JACOB | 5608 WALNUT AVE 1A DOWNERS GROVE IL 60516 |
| PREM, MIRPURI | 1187 NW  116TH AVE CORAL SPRINGS FL 33071 |
| PREMA, ESTEPHEN | 4527    TREEHOUSE LN # A TAMARAC FL 33319 |
| PREMANAND, R | 529 OAK GLEN APT 529 IRVINE CA 92618 |
| PREMARAJAN, PREMISH | 35    GINGER LN # 202 EAST HARTFORD CT 06118 |
| PREMBLAY, VALERIE | 3621 N BAY DR RACINE WI 53402 |
| PREMET, GERALD | 325    EXECUTIVE CENTER DR # B205 WEST PALM BCH FL 33401 |
| PREMIER DEVELOPERS ASSOC. | 3201    GRIFFIN RD # 106 FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| PREMIER OPTICAL | 2625 W CUMBERLAND ST LEBANON PA 17042 |
| PREMIER RESIDENTIAL SERVICES | 1577 WILROY RD SUFFOLK VA 23434-2431 |
| PREMINGER, JUDY | 1617 BROADWAY APT 3000 SANTA MONICA CA 90404 |
| PREMINGER, MARLYS | 17626   FOXBOROUGH LN BOCA RATON FL 33496 |
| PREMJEE, SUKAINA | 18 LUCERO E IRVINE CA 92620 |
| PREMJI, SAPNA | 13786   BLUEBIRD POND RD WINDERMERE FL 34786 |
| PREMMER, STANLEY I | 6106 CHANTEL DR FONTANA CA 92336 |
| PREMRU, MATTHEW | 4212 ROSEWOOD  CT WILLIAMSBURG VA 23188 |
| PRENDE, EDDIE | 242 SW  8TH ST # A DANIA FL 33004 |
| PRENDERGAST,  MARRGET | 9547  LINCOLN AVE BROOKFIELD IL 60513 |
| PRENDERGAST, DAVID | 624  STONE CANYON CIR INVERNESS IL 60010 |
| PRENDERGAST, GENE | 3224 S  OCEAN BLVD # 1011 HIGHLAND BEACH FL 33487 |
| PRENDERGAST, JAMES | 3104 HARRISON AVE APT C17 ORLANDO FL 32804 |
| PRENDERGAST, JAMES | 1018  RANDOLPH ST D OAK PARK IL 60302 |
| PRENDERGAST, JAMES | 10310  VILLAGE CIRCLE DR 227 PALOS PARK IL 60464 |
| PRENDERGAST, JOHN | 108 N  MAIN ST WEST HARTFORD CT 06107 |
| PRENDERGAST, JOHN J | 15624 MARIAN DR   108 HOMER GLEN IL 60491 |
| PRENDERGAST, LISA | 1267  PRIMROSE LN SCHERERVILLE IN 46375 |
| PRENDERGAST, MARY LOU | 2203  FOXLEY RD LUTHERVILLE-TIMONIUM MD 21093 |
| PRENDERGAST, MAUREEN | 10920 CENTRAL AVE 2C CHICAGO RIDGE IL 60415 |
| PRENDERGAST, RUTH | 7262 W PETERSON AVE 404D CHICAGO IL 60631 |
| PRENDERGAST, SUSAN | 20 BRIARWOOD IRVINE CA 92604 |
| PRENDERILL, ERIC | 526 S BELNORD AVE BALTIMORE MD 21224 |
| PRENDERVILLE, ALICE | 29 FRONT ST MIDDLETOWN CT 06457 |
| PRENDIMANO, J. | 5722 NW  65TH AVE TAMARAC FL 33321 |
| PRENDIVILLE, GARY | 34133 CALLE LA PRIMAVERA DANA POINT CA 92629 |
| PRENDIZ, MAGGIE | 7625 POPPY LN FONTANA CA 92336 |
| PRENNER, AMY E | 1833 WESTHOLME AV APT 304 LOS ANGELES CA 90025 |
| PRENOL, EDWIN | 244 NE  29TH ST POMPANO BCH FL 33064 |
| PRENONT, VERONICA | 3550   BLUE LAKE DR # 301 POMPANO BCH FL 33064 |
| PRENOVOST, JENEL | 1 HERRICK ST LADERA RANCH CA 92694 |
| PRENTI, MARIE | 9617 NW  7TH CIR # 322 PLANTATION FL 33324 |
| PRENTICE, BRUCE | 11947 PASCAL AV GRAND TERRACE CA 92313 |
| PRENTICE, CHARLENE | 337  SHEFFIELD DR SCHAUMBURG IL 60194 |
| PRENTICE, EDWARD | 76 TROUT BROOK CIR REISTERSTOWN MD 21136 |
| PRENTICE, JAMES | 1230 N HORN AV APT 728 WEST HOLLYWOOD CA 90069 |
| PRENTICE, MAUREEN | 57   TODD HILL RD WEST CORNWALL CT 06796 |
| PRENTICE, MICHAEL U | 30445 SHENANDOAH CT TEMECULA CA 92591 |
| PRENTICE, SCOTT | 526 DANBURY DR OSWEGO IL 60543 |
| PRENTIS, WALTER | 8489 NW  78TH CT TAMARAC FL 33321 |
| PREPETIT, REGGIE | 5200 EDGEWOOD PL LOS ANGELES CA 90019 |
| PRERO, KIMBERLY | 1801 STERLING OAKS DR SELLERSBURG IN 47172 |
| PRESARIO, JULIA | 321  ANDOVER CT STREAMWOOD IL 60107 |
| PRESBURY, DOLORES | 1615 DENISE DR C FOREST HILL MD 21050 |
| PRESBURY, RALPH | 4122 GRAVEL HILL RD HAVRE DE GRACE MD 21078 |
| PRESBYTERIAN HOME OF MD, INC | 400 GEORGIA CT OFFICE BALTIMORE MD 21204 |
| PRESCHLACK, JIM | 1760  KNOLLWOOD LN LAKE FOREST IL 60045 |
| PRESCIA, RON | 119   ROYAL PARK DR # 2C OAKLAND PARK FL 33309 |
| PRESCO, JOYCELYN R | 13027 REINDEER CT RIVERSIDE CA 92503 |

| Claim Name | Address Information |
|---|---|
| PRESCO, REBECCA | 1044   ELLICOTT DRWY BALTIMORE MD 21216 |
| PRESCOT, IRMA | 1611   CHICAGO AVE 515 EVANSTON IL 60201 |
| PRESCOTT LINDY, EBONI | 45635 BERKSHIRE ST LANCASTER CA 93534 |
| PRESCOTT, ALICE | 263 E 122ND ST LOS ANGELES CA 90061 |
| PRESCOTT, CAROL | 140 SE   5TH CT POMPANO BCH FL 33060 |
| PRESCOTT, DAVID | 385 E GROVE ST POMONA CA 91767 |
| PRESCOTT, DEBORAH | 561 BROADWATER RD ARNOLD MD 21012 |
| PRESCOTT, DERWIN | 13103 RUTHELEN ST GARDENA CA 90249 |
| PRESCOTT, DONALD | 5125 S BALBOA DR NEW BERLIN WI 53151 |
| PRESCOTT, DWAYNE | 4773 NW   3RD ST PLANTATION FL 33317 |
| PRESCOTT, IRMA | 2750 N NORDICA AVE CHICAGO IL 60707 |
| PRESCOTT, IRVING | 2426   OXFORD RD DELAND FL 32724 |
| PRESCOTT, JOHN | 21814 ARCHIBALD AV CARSON CA 90745 |
| PRESCOTT, JOSEPH | 20 JEFFREY LN BLOOMFIELD CT 06002-1824 |
| PRESCOTT, JOYCE | 57   EDGEWOOD DR SOUTH WINDSOR CT 06074 |
| PRESCOTT, MARY | 505 N LAKE SHORE DR 5605 CHICAGO IL 60611 |
| PRESCOTT, MARY, BRADLEY GEISERT HALL | 911 N DURYEA PL 505 PEORIA IL 61606 |
| PRESCOTT, MICHAEL J | 1207 N HORN AV APT 6 WEST HOLLYWOOD CA 90069 |
| PRESCOTT, ROBERT | 1605 W DEVEREUX DR PEORIA IL 61614 |
| PRESCOTT, WILLIAM | 17382 SE   93RD RETFORD TER LADY LAKE FL 32162 |
| PRESEL, ARLENE | 14079   NESTING WAY # D DELRAY BEACH FL 33484 |
| PRESELY, MARVELETT | 350 JUNIPER ST 408 PARK FOREST IL 60466 |
| PRESENT, ANDY R. | 1631   RIVERVIEW RD # 801 DEERFIELD BCH FL 33441 |
| PRESENT, BLANCHE | 21856   ARRIBA REAL  # 5C BOCA RATON FL 33433 |
| PRESENTY PROSPER | 6147 SW  21ST ST MIRAMAR FL 33023 |
| PRESGECOTT, MARK | 5405   HELENE CIR BOYNTON BEACH FL 33472 |
| PRESHO, DARRELL | 1116 BATES AV LOS ANGELES CA 90029 |
| PRESHON, MARISA | 7709 S LAFLIN ST 1B CHICAGO IL 60620 |
| PRESIADO, EVANGELINA | 2926 HAUSER BLVD LOS ANGELES CA 90016 |
| PRESICHI, LUZ | 952 E LINCOLN ST CARSON CA 90745 |
| PRESIDENT, FREDDIE MAE | 410 SW   6TH AVE DELRAY BEACH FL 33444 |
| PRESIDENTIAL CONDOS | 800 S   OCEAN BLVD # OFFICE BOCA RATON FL 33432 |
| PRESLAR, TINA | 4070 ACRE LN SAN BERNARDINO CA 92407 |
| PRESLER, MARY | 8581 SW  18TH ST FORT LAUDERDALE FL 33324 |
| PRESLEY, DANIEL | 656 LAS LOMAS AV APT UPPER PACIFIC PALISADES CA 90272 |
| PRESLEY, GLEN | 13430 TALL PINES LN PLAINFIELD IL 60544 |
| PRESLEY, GLENDA | 1415 STONE BOUNDARY RD CAMBRIDGE MD 21613 |
| PRESLEY, JEFF, BRAVO ITALIAN RESTURANT | 9854 W BELOIT RD MILWAUKEE WI 53227 |
| PRESLEY, KENNETH | 1194 S 7TH AVE KANKAKEE IL 60901 |
| PRESLEY, KIMBERLY | 7455 W 350N MICHIGAN CITY IN 46360 |
| PRESLEY, LISA | 8200 S ELLIS AVE 204 CHICAGO IL 60619 |
| PRESLEY, LISA | 5631 SW  11TH ST # H MARGATE FL 33068 |
| PRESLEY, ROBERT | 5935 N MELVINA AVE CHICAGO IL 60646 |
| PRESLEY, ROBERT | 5508 GRASSY TRAIL DR RIVERSIDE CA 92504 |
| PRESLEY, STEPHANIE | 7   THURMONT CT TC BALTIMORE MD 21236 |
| PRESLEY, SUE | 2320 SW  97TH LN FORT LAUDERDALE FL 33324 |
| PRESMYK,JANET | 2940   LINCOLN ST FRANKLIN PARK IL 60131 |
| PRESNAK, JASON | 18619   ASHLAND AVE HOMEWOOD IL 60430 |
| PRESONS, DAVID | 3105 TRAILWOOD  LN TOANO VA 23168 |

| Claim Name | Address Information |
|---|---|
| PRESONTANIE, DIANE | 35 RUTH ST # 57 BRISTOL CT 06010-3253 |
| PRESPARE, PHILIP | 22    BUTTERNUT LN WEATOGUE CT 06089 |
| PRESS ARGUS COURIER | 100 NORTH 11TH STREET VAN BUREN AR 72956 |
| PRESS, ALLA | 17122 BURBANK BLVD ENCINO CA 91316 |
| PRESS, ARTHUR J | 3610    YACHT CLUB DR # 810 NORTH MIAMI BEACH FL 33180 |
| PRESS, BARBARA | 7076    HUNTINGTON LN # 804 DELRAY BEACH FL 33446 |
| PRESS, BERNARD | 5223 PENNSYLVANIA AV LA CRESCENTA CA 91214 |
| PRESS, BETTY | 12210    OAKVISTA DR BOYNTON BEACH FL 33437 |
| PRESS, BRIAN | 18256    CORAL ISLES DR BOCA RATON FL 33498 |
| PRESS, CHARLES | 4030 W  PALM AIRE DR # 102 POMPANO BCH FL 33069 |
| PRESS, EVELYN | 9241    SUNRISE LAKES BLVD # 303 PLANTATION FL 33322 |
| PRESS, FRED | 36    MONROE RD ENFIELD CT 06082 |
| PRESS, GEORGE H | 21766    CYPRESS DR # 20C BOCA RATON FL 33433 |
| PRESS, JASON | 19461    SATURNIA LAKES DR BOCA RATON FL 33498 |
| PRESS, LILA | 9900    SUNRISE LAKES BLVD # 103 SUNRISE FL 33322 |
| PRESS, MARVIN | 5874    CRYSTAL SHORES DR # 104 BOYNTON BEACH FL 33437 |
| PRESS, MEL | 2898  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| PRESS, MINOO | 403  OAKMONT LN SCHAUMBURG IL 60173 |
| PRESS, MINUTE MAN | 2125 HOWELL AV APT B ANAHEIM CA 92806 |
| PRESS, MONICA | 9314 CHERRY HILL RD 1118 COLLEGE PARK MD 20740 |
| PRESS, MR RANDY | 19030 ARMINTA ST RESEDA CA 91335 |
| PRESS, SAM | 550 S  OCEAN BLVD # 2108 BOCA RATON FL 33432 |
| PRESS, SAUNDRA | 1550 SANDPEBBLE DR 1091 WHEELING IL 60090 |
| PRESS, SIMA | 2921 W JARLATH ST CHICAGO IL 60645 |
| PRESS, STAN | 7350    KINGHURST DR # 104 DELRAY BEACH FL 33446 |
| PRESSA, LEONARD | 2618 NEWTON CT AURORA IL 60502 |
| PRESSBERG, IRMA | 1036    EXETER B BOCA RATON FL 33434 |
| PRESSDEE, TANIA | 515 OCEAN AV APT 405N SANTA MONICA CA 90402 |
| PRESSEAU, ALEXIS | 1353 W WINONA ST 2 CHICAGO IL 60640 |
| PRESSEAU, JEFF | 729 ALISON LN CAROL STREAM IL 60188 |
| PRESSEL, MARSHA | 5775    GRAND HARBOUR CIR BOYNTON BEACH FL 33437 |
| PRESSENTIN, BENJAMIN | 22303    THOUSAND PINES LN BOCA RATON FL 33428 |
| PRESSER, ADAM AND JODI | 17976    VILLA CLUB WAY BOCA RATON FL 33496 |
| PRESSER, CHARLES | 7319 HARFORD RD BALTIMORE MD 21234 |
| PRESSER, LEO | 8407    PARK GATE RD BOCA RATON FL 33496 |
| PRESSER, LOUIS | 7380 S  ORIOLE BLVD # 502 DELRAY BEACH FL 33446 |
| PRESSER, SIMCHA | 10853    FILLMORE DR BOYNTON BEACH FL 33437 |
| PRESSEY #186704, SHAWN | PO BOX 2400 ENFIELD CT 06082 |
| PRESSEY, CHERYL | 1944 BROAD ST HARTFORD CT 06114-2301 |
| PRESSEY, PENNY | 49 PARKWAY   DR HAMPTON VA 23669 |
| PRESSEY, RUSTY | 6660 SW  20TH ST PLANTATION FL 33317 |
| PRESSGRAVE, RAYMOND | 800 ARBORETUM WAY APT 8 NEWPORT NEWS VA 23602 |
| PRESSIMAN, MURRAY | 752  N HIGH POINT BLVD # D DELRAY BEACH FL 33445 |
| PRESSLAK, KENNETH | 6204 W EDDY ST CHICAGO IL 60634 |
| PRESSLER, | 3429 PIERCE DR ELLICOTT CITY MD 21042 |
| PRESSLEY, BILL | 20005 N  HIGHWAY27 ST # 747 CLERMONT FL 34711 |
| PRESSLEY, CHARLES | 335    PACOLET TER LADY LAKE FL 32162 |
| PRESSLEY, ELAINE | 502 DALE AVE BALTIMORE MD 21206 |
| PRESSLEY, FRANK | 6777 NW  63RD WAY PARKLAND FL 33067 |

| Claim Name | Address Information |
|---|---|
| PRESSLEY, JONI | 942 WOODLYNN RD BALTIMORE MD 21221 |
| PRESSLEY, KEITH | 6447   SARANAC CIR WESTON FL 33331 |
| PRESSLEY, MICHAEL | 10975 WHITE OAK LN FONTANA CA 92337 |
| PRESSLEY, NINA | 207  A ST SW 1 GLEN BURNIE MD 21061 |
| PRESSLEY, TIM | 945  N AUBURN CIR # D DELRAY BEACH FL 33444 |
| PRESSLEY, WILLIE | 104 TYLER  AVE 1B NEWPORT NEWS VA 23601 |
| PRESSLING, VICKI | 2211 N BISSELL ST 3 DEPAUL CHICAGO IL 60614 |
| PRESSMAN'S SOLELUTIONS | 2016 N  FLAMINGO RD PEMBROKE PINES FL 33028 |
| PRESSMAN, MAURICE | 2002   GRANADA DR # B3 COCONUT CREEK FL 33066 |
| PRESSMAN, MEGAN | 2625 N CLARK ST 1002 CHICAGO IL 60614 |
| PRESSMAN, MEGAN | 2325 N CLARK ST 1002 CHICAGO IL 60614 |
| PRESSNELL, JAROD | 6112 CAMINO FORESTAL SAN CLEMENTE CA 92673 |
| PRESSNER, JOHN | 2731 MOCKINGBIRD DR CROWN POINT IN 46307 |
| PRESSOIR, CHRISTINE | 1424 N 44TH CT STONE PARK IL 60165 |
| PRESSON III, JOHN | 3945 ROLFE  HWY DENDRON VA 23839 |
| PRESSWALA, ALIASLIAR | 1016 W 24TH ST APT 203 LOS ANGELES CA 90007 |
| PRESSWALA, MOHAMED | 5731 THUNDER HILL RD COLUMBIA MD 21045 |
| PREST, ALAN | 1 WESTMONT DR HAMPTON VA 23666 |
| PREST, DONNA | 246  GAZEBO LN LOMBARD IL 60148 |
| PREST, GEORGE | 72636 SKYWARD WY PALM DESERT CA 92260 |
| PREST, PETER | 4125 TIGER LILY LN 104 GURNEE IL 60031 |
| PRESTA, BRUNO | 188   CONSTITUTION DR BLOOMINGDALE IL 60108 |
| PRESTAGE, ELTON | 6801 S LA GRANGE RD D27 LA GRANGE IL 60525 |
| PRESTAGE, HENRY | 1006 MISTY MEADOW LN SOUTH WINDSOR CT 06074-3653 |
| PRESTED, DAN AND JEAN | 177 22ND ST APT 27 COSTA MESA CA 92627 |
| PRESTEMON, STEVEN | 407 BROOKS AV VENICE CA 90291 |
| PRESTER, ADA | 3600 W FOREST PARK AVE BALTIMORE MD 21216 |
| PRESTERA, CHRIS | 1707   COCONUT DR FORT LAUDERDALE FL 33315 |
| PRESTI, CARL | 8725 KENMURE CV ORLANDO FL 32836 |
| PRESTI, CHARLES | 64 BENESICS RD CORRALES NM 87048 |
| PRESTI, CHRISTOPHER | 3245 NW  102ND TER CORAL SPRINGS FL 33065 |
| PRESTI, DANIELLE | 10029   WINDING LAKE RD # 104 SUNRISE FL 33351 |
| PRESTI, ROSE | 8001  LOCKWOOD AVE 202 SKOKIE IL 60077 |
| PRESTIA, CHARLES | 6227 TURNERGROVE DR LAKEWOOD CA 90713 |
| PRESTIN, JENNY AND SCOTT | 131 E UNION AV FULLERTON CA 92832 |
| PRESTO, LAURA | 3641 N WILTON AVE 2 CHICAGO IL 60613 |
| PRESTO, M | 1124 MARENGO AVE FOREST PARK IL 60130 |
| PRESTON HARTMANN | 2737   WESTMINSTER RD ELLICOTT CITY MD 21043 |
| PRESTON, A | 16 WILLS  WAY HAMPTON VA 23666 |
| PRESTON, A | 236 3RD AV APT 4 VENICE CA 90291 |
| PRESTON, ABRAXIS | 5240 NW  55TH BLVD # 205 COCONUT CREEK FL 33073 |
| PRESTON, ALEX | 236 3RD AV APT 4 VENICE CA 90291 |
| PRESTON, ANDREA | 2875 WESTRIDGE RD RIVERSIDE CA 92506 |
| PRESTON, ANITA | 157 ESTRADA WY CATHEDRAL CITY CA 92234 |
| PRESTON, ANITA | 520 MAPLE APT 201 EDMONDS WA 98020 |
| PRESTON, BARBREY | 2110   USHIGHWAY27 ST # A114 CLERMONT FL 34711 |
| PRESTON, CAROLINE | 134 SOMERSET LN P BOLINGBROOK IL 60440 |
| PRESTON, CHADD | 1928 CLOVERDALE CT SCHAUMBURG IL 60194 |
| PRESTON, CHARLES | 2526  WINDSOR RD BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| PRESTON, CYNTHIA | 27   MORGAN ST MERIDEN CT 06451 |
| PRESTON, CYNTHIA | 21622 MARGUERITE PKWY APT 437 MISSION VIEJO CA 92692 |
| PRESTON, DANETTE | 1005   BERN DR HAVRE DE GRACE MD 21078 |
| PRESTON, DARIN | 17292 ALMELO LN HUNTINGTON BEACH CA 92649 |
| PRESTON, DAVID | 7196 NW   123RD AVE POMPANO BCH FL 33076 |
| PRESTON, DIAMOND | 6457 LAMPLIGHTER RDG GLEN BURNIE MD 21061 |
| PRESTON, DONALD | 11630   GLEN ARM RD L53 GLEN ARM MD 21057 |
| PRESTON, DYLAN | 10848   LA SALINAS CIR BOCA RATON FL 33428 |
| PRESTON, FRANCIS | 3151 N   COURSE LN # 102 102 POMPANO BCH FL 33069 |
| PRESTON, GARDINER | 3577   MUIRFIELD DR TITUSVILLE FL 32780 |
| PRESTON, GREG | 25330 SILVER ASPEN WY APT 1221 VALENCIA CA 91381 |
| PRESTON, J | 79811 DECLARATION CT LA QUINTA CA 92253 |
| PRESTON, JACK | 1801   ISABEL ROAD ESTE BOCA RATON FL 33486 |
| PRESTON, JAMES | 1005  REGESTER AVE BALTIMORE MD 21239 |
| PRESTON, JAMES | 2925 S 3RD ST NILES MI 49120 |
| PRESTON, JAMES | 47755 DE CORONADO DR W INDIO CA 92201 |
| PRESTON, JENNIFER | 3256 N WOLCOTT AVE CHICAGO IL 60657 |
| PRESTON, JERRY | 2455 PACIFIC COAST HWY APT 34 LOMITA CA 90717 |
| PRESTON, JOESPH | 6665 GREEN VALLEY CIR APT 322 CULVER CITY CA 90230 |
| PRESTON, JOHN | 9653   ASTI LN LAKE WORTH FL 33467 |
| PRESTON, JOHNSON | 2806   WINDSOR HEIGHTS ST DELTONA FL 32738 |
| PRESTON, JONATHAN | 1467 TOWSON ST BALTIMORE MD 21230 |
| PRESTON, KATHLEEN | 35   CHASE FARM RD SOUTH WINDSOR CT 06074 |
| PRESTON, KELLY | 1399 9TH AVE APT 1308 SAN DIEGO CA 92101 |
| PRESTON, KINDER | 104 TALL PINE CIR YORKTOWN VA 23693 |
| PRESTON, LAWRENCE | 3303 SUNNYSIDE  DR HAMPTON VA 23666 |
| PRESTON, LEVI | 28   PEARL ST # 2 MERIDEN CT 06450 |
| PRESTON, LINDA | 7520   LA PAZ CT # 301 BOCA RATON FL 33433 |
| PRESTON, LORETTA | 1040   SILK OAK TER # D DELRAY BEACH FL 33445 |
| PRESTON, LUCINDA | 100 REVOLUTION ST 410 HAVRE DE GRACE MD 21078 |
| PRESTON, MARY | 2325 N LAKEWOOD AVE 129 CHICAGO IL 60614 |
| PRESTON, MICHAEL | 208 GOODWOOD GDNS BALTIMORE MD 21210 |
| PRESTON, MILDRED | 8733 ORCUTT AVE HAMPTON VA 23666 |
| PRESTON, MOLLY | 819 S WASHINGTON ST HINSDALE IL 60521 |
| PRESTON, MOLLY & DAVID | 22256 SHADOW VALLEY CIR CHATSWORTH CA 91311 |
| PRESTON, MR BRIAN | 23953 COLUMBIA CT VALENCIA CA 91355 |
| PRESTON, NANCY | 2803 E BELLEVIEW PL 4 MILWAUKEE WI 53211 |
| PRESTON, NANCY | 38397 N DREXEL BLVD 2 ANTIOCH IL 60002 |
| PRESTON, PATRICIA | 2422 ROCKEFELLER LN APT A REDONDO BEACH CA 90278 |
| PRESTON, RAY | 8678   BRIDLE PATH CT DAVIE FL 33328 |
| PRESTON, RICHARD | 1700 S  OCEAN BLVD # 24 24 DELRAY BEACH FL 33483 |
| PRESTON, ROBYN | 3521 NW  80TH TER MIAMI FL 33147 |
| PRESTON, TONI A | 106 CLIPPER DR NEWPORT NEWS VA 23602 |
| PRESTON, WELLS | 3059   CHEROKEE RD SAINT CLOUD FL 34772 |
| PRESTON, WILLIAM AND DIANE | 1 MAIDSTONE CT F BALTIMORE MD 21237 |
| PRESTRIDGE, JIM | 5885 W GREENTREE DR SOMIS CA 93066 |
| PRESTWOOD, EBONY | 1108 LATHROP AVE FOREST PARK IL 60130 |
| PRESTWOOD, LYNNE | 5640 RIVERSIDE DR APT 112 CHINO CA 91710 |
| PRESUME, FABIENNE | 7666   TROPICANA ST MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| PRESUTTI, BETH | 559 W SURF ST 603 CHICAGO IL 60657 |
| PRESUTTI, EVELYN | 634 NW 163RD AVE PEMBROKE PINES FL 33028 |
| PRESUTTI, PATRICIA | 6771 ALLEN ST PEMBROKE PINES FL 33024 |
| PRETE, DAVID | 154 DORSETSHIRE DR STEGER IL 60475 |
| PRETE, GAYLE | 1327 W WASHINGTON BLVD 2B CHICAGO IL 60607 |
| PRETE, LOUIS | 335 N LINCOLN AVE VILLA PARK IL 60181 |
| PRETE, PATRICIA | 1529 GRANVILLE AV APT 1 LOS ANGELES CA 90025 |
| PRETERS, DOROTHEA | 744 RICH DR # 203 DEERFIELD BCH FL 33441 |
| PRETESSIS, NICK | 74 FENWOOD DR OLD SAYBROOK CT 06475 |
| PRETKELIS, BARABARA | 634 ORCHARD LN DEERFIELD IL 60015 |
| PRETKELIS, MARGARET | 58 FOREST AVE 3N RIVERSIDE IL 60546 |
| PRETL, MILDRED | 11630 GLEN ARM RD 251 GLEN ARM MD 21057 |
| PRETLOW, ALETHA | 7450 ROLFE HWY ELBERON VA 23846 |
| PRETLOW, HAROLD | 13432 CREST CIR SMITHFIELD VA 23430 |
| PRETORIUS, RIKUS | 18782 VIA SAN MARCO IRVINE CA 92603 |
| PRETTO, DANIEL | 9510 RICHMOND CIR BOCA RATON FL 33434 |
| PRETTYGAR | 1451 SABAL TRL WESTON FL 33327 |
| PRETZEL, HUGO | 429 N KENILWORTH AVE OAK PARK IL 60302 |
| PRETZER, SUMMER | 90 FULMAR LN ALISO VIEJO CA 92656 |
| PREUETT, PERRY | 2201 LAGUARD DR HAMPTON VA 23661 |
| PREUSS, ALEX | 135 N HAMPSHIRE AVE ELMHURST IL 60126 |
| PREUSS, ANDREW | 104 WESTON LN MUNDELEIN IL 60060 |
| PREUSS, DAWN | 720 BAYSHORE DR # 601 FORT LAUDERDALE FL 33304 |
| PREUSS, TAMA | 1728 PIERCE ST # 5 HOLLYWOOD FL 33020 |
| PREUX, MARC-EDWARD | 3910 SW 30TH ST HOLLYWOOD FL 33023 |
| PREVATT, DEBORAH | 7274 GOUGH ST BALTIMORE MD 21224 |
| PREVATT, JACK | 904 OLD WORMLEY CREEK RD YORKTOWN VA 23692 |
| PREVATT, JILL | 5048 FINSBURY RD BALTIMORE MD 21237 |
| PREVATT, MIKE | 4251 SW 53RD AVE DAVIE FL 33314 |
| PREVCIL, WALTER | 316 CLEARBROOK CT SCHAUMBURG IL 60193 |
| PREVETE, RONALD | 7909 VENTURE CENTER WAY # 9305 BOYNTON BEACH FL 33437 |
| PREVETTE, MAGONIA | 3430 SHILOH CHURCH RD WINSTON SALEM NC 27105 |
| PREVIN, ANDY | 7710 NW 70TH AVE PARKLAND FL 33067 |
| PREVIS, MARY | 8 HORSE LANDING CT KING WILLIAM VA 23086 |
| PREVITE, JACKIE | 10000 IMPERIAL HWY APT C109 DOWNEY CA 90242 |
| PREVITE, JOHN | 2400 SW 22ND AVE # 516 DELRAY BEACH FL 33445 |
| PREVITI, JOSEPH | 59 ALEXANDER RD NEW BRITAIN CT 06053 |
| PREVITI, KIM | 123 PROSPECT HILL RD COLCHESTER CT 06415-1622 |
| PREVITI, MICHAEL | 9150 VINEYARD LAKE DR PLANTATION FL 33324 |
| PREVITI, PHOEBE | 134 DEERFIELD DR BERLIN CT 06037-3028 |
| PREVO, BRIAN | 245 BIG SUR DR SANTA BARBARA CA 93117 |
| PREVO, RYAN | 1507 SPYGLASS RD NORMAL IL 61761 |
| PREVOST, AMY | 20 N MAIN ST IVORYTON CT 06442-1007 |
| PREVOST, DAVID | 3570 CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| PREVOST, G | 4543 OSTROM AV LAKEWOOD CA 90713 |
| PREVOTS, CLAUDETTE | 633 N MANGROVE AV COVINA CA 91724 |
| PREVRATIL, JOSEPH | 31561 TABLE ROCK DR APT 303 LAGUNA BEACH CA 92651 |
| PREVTON, CAREN | 9328 NW 3RD AVE MIAMI FL 33150 |
| PREWIFF, LORRAINE | 755 E 80TH ST 201 CHICAGO IL 60619 |

| Claim Name | Address Information |
| --- | --- |
| PREWITT, BRANDA | 2512 BAFFIN ST DELTONA FL 32738 |
| PREWITT, DEZZIE | 18308 CAMINO BELLO APT C ROWLAND HEIGHTS CA 91748 |
| PREWITT, PATRICIA | 153 RAYMOND AVE BARRINGTON IL 60010 |
| PREWITT, ROBERT | 27155 SILVER OAK LN APT 2233 CANYON COUNTRY CA 91387 |
| PREZ, VERONICA | 4041 PEDLEY RD APT 147 RIVERSIDE CA 92509 |
| PREZA, QUELIDA | 37100 AGATE CT PALMDALE CA 93550 |
| PREZANT, ADDIE | 942 SW  112TH TER PEMBROKE PINES FL 33025 |
| PREZIOSO, CARMEN | 405 N  OCEAN BLVD # 1208 POMPANO BCH FL 33062 |
| PREZIOSO, DEBRA | 51 WHITE FENCE TRL STREAMWOOD IL 60107 |
| PREZIOSO, ERNEST | 4800 DROMOLAND CT G OWINGS MILLS MD 21117 |
| PREZIOSO, JANICE | 8202   FLORENZA DR BOYNTON BEACH FL 33472 |
| PREZOLA, PAULINE V | 32 MESA RIDGE DR POMONA CA 91766 |
| PREZZANO, DAVID | 1136  WINCANTON DR DEERFIELD IL 60015 |
| PREZZEMOLO, ROSALIE | 4424   FOX RIDGE DR DAVIE FL 33331 |
| PRIAG, GLENN | 1734 S UNION AVE 2 CHICAGO IL 60616 |
| PRIAMOS, GREGORY | 8180 VICTORIA AV RIVERSIDE CA 92504 |
| PRIAULX, JACK | 15666 SYCAMORE ST HESPERIA CA 92345 |
| PRIBAZ, MIKE | 27W030  CYPRESS LN WINFIELD IL 60190 |
| PRIBISH, ROBERT | 321 N LA LONDE AVE LOMBARD IL 60148 |
| PRIBYL,  LISA | 311 W 2ND ST MOMENCE IL 60954 |
| PRIBYL, CONCETTA | 118 FALLSTON MEADOW CT FALLSTON MD 21047 |
| PRIBYL, GEORGE | 11910  SOMERSET RD ORLAND PARK IL 60467 |
| PRIBYL, JAMES | 6751   CYPRESS RD # 206 PLANTATION FL 33317 |
| PRIBYL, JEANNE | 6942 LAURELHURST DR HUNTINGTON BEACH CA 92647 |
| PRICE | 3 VALOR PL HAMPTON VA 23669 |
| PRICE | 3616   STEPHEN CT TITUSVILLE FL 32780 |
| PRICE | 603   BULRUSHES CT ORLANDO FL 32828 |
| PRICE | 2211 W MONROE ST 1ST CHICAGO IL 60612 |
| PRICE JR, T | 90 WATERVIEW  DR NEWPORT NEWS VA 23608 |
| PRICE, | 3016 WOODSIDE AVE BALTIMORE MD 21234 |
| PRICE,  MAX | 5630 S UNIVERSITY AVE 129B CHICAGO IL 60637 |
| PRICE, AARON | 547   BURGUNDY L DELRAY BEACH FL 33484 |
| PRICE, ALISTAIR | 8957 FREDERICK RD ELLICOTT CITY MD 21042 |
| PRICE, ALLEN | 1615  EMERSON ST 113 EVANSTON IL 60201 |
| PRICE, ALYCE | 8  JUXON CT BALTIMORE MD 21236 |
| PRICE, ALYSSA | 2601 NE  5TH ST POMPANO BCH FL 33062 |
| PRICE, ANNE | 401 E 32ND ST   1001 CHICAGO IL 60616 |
| PRICE, ASHLEY | 79 MESSINA CT SHREWSBURY PA 17361 |
| PRICE, AUDREY | 531 STEVENSON LN 107 TOWSON MD 21286 |
| PRICE, B.Y | 39140 DEL SOL CT MURRIETA CA 92562 |
| PRICE, BENNIE | 9 RICHMAR RD A OWINGS MILLS MD 21117 |
| PRICE, BERNICE | 6300 N SHERIDAN RD 701 CHICAGO IL 60660 |
| PRICE, BETTY | 18901 SW  63RD ST FORT LAUDERDALE FL 33332 |
| PRICE, BILL | 2106 APPALOOSA DR FALLSTON MD 21047 |
| PRICE, BOB | 759  FRIEDER CT AURORA IL 60504 |
| PRICE, BRAD | 4130 WARNER BLVD APT A BURBANK CA 91505 |
| PRICE, BRIAN | 1355 W ARGYLE ST 3B CHICAGO IL 60640 |
| PRICE, BRIAN, NOTRE DAME | 60120  MYRTLE RD SOUTH BEND IN 46614 |
| PRICE, BRIGID | 32571 GABBIANO ST TEMECULA CA 92592 |

| Claim Name | Address Information |
|---|---|
| PRICE, BRUCE | 3718 CLUB RANCHO DR PALMDALE CA 93551 |
| PRICE, BRYAN | 1408 S HIGHLAND AV APT Q202 FULLERTON CA 92832 |
| PRICE, CAROL | 4415 16TH ST RACINE WI 53405 |
| PRICE, CAROL | 435 SMOKETREE LN BARTLETT IL 60103 |
| PRICE, CAROL | 5551 N  WINSTON PARK BLVD # 202 COCONUT CREEK FL 33073 |
| PRICE, CAROLYN | 1136 KELFIELD DR BALTIMORE MD 21227 |
| PRICE, CAROLYN | 1555 SATELLITE BLVD APT 34 SAN DIEGO CA 92154 |
| PRICE, CAROLYN M. | 6315 NW  71ST AVE TAMARAC FL 33321 |
| PRICE, CARRIE | 25 HICKORY NUT CT BALTIMORE MD 21236 |
| PRICE, CARRIE | 34327 N BOBOLINK TRL GRAYSLAKE IL 60030 |
| PRICE, CASEY | 3816 BEETHOVEN ST APT 204 LOS ANGELES CA 90066 |
| PRICE, CHARLES | 323   HEMLOCK RD WEST PALM BCH FL 33409 |
| PRICE, CHARLES & JUDY | 7753 ADONIS PL RANCHO CUCAMONGA CA 91730 |
| PRICE, CHRIS | 19440 SW  39TH CT MIRAMAR FL 33029 |
| PRICE, CORINE | 31 MERIAM CT OWINGS MILLS MD 21117 |
| PRICE, CRAIG | 461 DE LASALLE AVE NAPERVILLE IL 60565 |
| PRICE, CRAIG | PO BOX 1089 SUMMERLAND CA 93067 |
| PRICE, D | 33922 PEQUITO DR DANA POINT CA 92629 |
| PRICE, D R | 7454 SHOUP AV WEST HILLS CA 91307 |
| PRICE, DALE | 1775   ENGLAND DR HAMPSTEAD MD 21074 |
| PRICE, DALE | 5772   OAK LAKE TRL OVIEDO FL 32765 |
| PRICE, DALE | 5348 S 72ND CT SUMMIT-ARGO IL 60501 |
| PRICE, DANIEL | 47 SHENANDOAH RD HAMPTON VA 23661 |
| PRICE, DANIELLE | 24915 MAGIC MOUNTAIN PKWY APT 922 VALENCIA CA 91355 |
| PRICE, DAVID | 97   CARDINAL DR DEBARY FL 32713 |
| PRICE, DAVID | 911 S FINLEY RD LOMBARD IL 60148 |
| PRICE, DEANNA | 2100 S  OCEAN LN # 1503 FORT LAUDERDALE FL 33316 |
| PRICE, DERRICK | 106 W WILLOW ST 5 NORMAL IL 61761 |
| PRICE, DIANE | 2504 COUSLER CIR YORK PA 17404 |
| PRICE, DIANE | 4355 S SAWYER AVE 115 CHICAGO IL 60632 |
| PRICE, DIANE | 3071  E SUNRISE LAKES DR # 305 SUNRISE FL 33322 |
| PRICE, DIANE | 13981 BRENAN WY SANTA ANA CA 92705 |
| PRICE, DOLORES M | 511 JOHN AVE BALTIMORE MD 21221 |
| PRICE, DONALD | 14702 W MAYLAND VILLA RD LINCOLNSHIRE IL 60069 |
| PRICE, DONALD | 12755 ROCK CREEK CIR HUNTLEY IL 60142 |
| PRICE, DONOVAN | 7956 S WOOD ST 1E CHICAGO IL 60620 |
| PRICE, DOUG | 516 TIMBER RIDGE DR 207 CAROL STREAM IL 60188 |
| PRICE, DOWLING L. | 19 WILFRED CT BALTIMORE MD 21204 |
| PRICE, DULCENIA | 6650 S INGLESIDE AVE CHICAGO IL 60637 |
| PRICE, EDDIE | 17049   JEFFREY AVE SOUTH HOLLAND IL 60473 |
| PRICE, EDWARD | 1530 OLD FORGE RD BARTLETT IL 60103 |
| PRICE, EILEEN | 1015   BRIARBROOK DR 1B WHEATON IL 60189 |
| PRICE, ELAINE | 2436 COSTA DE SOL LA VERNE CA 91750 |
| PRICE, ELIZABETH | 911 MONTE VISTA IRVINE CA 92602 |
| PRICE, EMMA | 5497 WITHERS AV FONTANA CA 92336 |
| PRICE, EVAN | 3971 W ORANGE AV APT 228 ANAHEIM CA 92804 |
| PRICE, EVELYN | 3820 WOLF RD 215 OSWEGO IL 60543 |
| PRICE, FLORA | 8109 KIRKWOOD DR LOS ANGELES CA 90046 |
| PRICE, FRANCIS | 10959 S SANGAMON ST CHICAGO IL 60643 |

| Claim Name | Address Information |
| --- | --- |
| PRICE, FRANK | 114  LONGDALE RD LUTHERVILLE-TIMONIUM MD 21093 |
| PRICE, GEORGE | 5542 PHELPS LUCK DR COLUMBIA MD 21045 |
| PRICE, GEORGE | 5285 SAND RIDGE RD MORRIS IL 60450 |
| PRICE, GEORGE | 2750 NE  48TH ST LIGHTHOUSE PT FL 33064 |
| PRICE, GEORGE | 11226 NW  43RD CT CORAL SPRINGS FL 33065 |
| PRICE, GEORGE | 350   HIGH POINT BLVD # D DELRAY BEACH FL 33445 |
| PRICE, GEORGETTA | 3132 W FULTON ST 2 CHICAGO IL 60612 |
| PRICE, GERALD | 2813 NW  79TH AVE MARGATE FL 33063 |
| PRICE, GERALD | 1160 NORUMBEGA DR MONROVIA CA 91016 |
| PRICE, GLADYS | 1357 S ORANGE DR LOS ANGELES CA 90019 |
| PRICE, GLORIA | 670 1/2 E 50TH ST LOS ANGELES CA 90011 |
| PRICE, GWEN | 4016 CENTURY RD BALTIMORE MD 21206 |
| PRICE, HARVEY | 3036 TWINCREEK AV PALMDALE CA 93551 |
| PRICE, HEATHER | 2422 W WARNER AVE CHICAGO IL 60618 |
| PRICE, HEATHER | 40125 LOS ALAMOS RD APT F155 MURRIETA CA 92562 |
| PRICE, HEBE | 1132 N  14TH ST ALLENTOWN PA 18102 |
| PRICE, HELENE | 1010   SEMINOLE DR # 1008 FORT LAUDERDALE FL 33304 |
| PRICE, HENRY | 1840   ASYLUM AVE WEST HARTFORD CT 06117 |
| PRICE, INGRID | 803   NORMANDY Q DELRAY BEACH FL 33484 |
| PRICE, IRMA | 7903 ELM AV APT 318 RANCHO CUCAMONGA CA 91730 |
| PRICE, IRVING | 1665  DARTMOUTH LN DEERFIELD IL 60015 |
| PRICE, J | 3606   SILVER LACE LN # 38 BOYNTON BEACH FL 33436 |
| PRICE, JACK | 8065 NW  15TH MNR PLANTATION FL 33322 |
| PRICE, JACQUELINE | 11713  MILIENNIUM PKY PLAINFIELD IL 60585 |
| PRICE, JAMES | 336 CASTLEWOOD  CT HAMPTON VA 23669 |
| PRICE, JAMES | 400 S NORTHWEST HWY 304 PARK RIDGE IL 60068 |
| PRICE, JAMES | 5950 NE  1ST AVE FORT LAUDERDALE FL 33334 |
| PRICE, JAN | 212 AIGBURTH RD 212 TOWSON MD 21286 |
| PRICE, JANICE | 1597 AVENUE R LYONS KS 67554 |
| PRICE, JASON | 1611 CARLEMONT DR E CRYSTAL LAKE IL 60014 |
| PRICE, JASON | 3501 NW  91ST WAY PEMBROKE PINES FL 33024 |
| PRICE, JEAN | 664 WORTHINGTON DR WINTER PARK FL 32789 |
| PRICE, JEFFREY W | 39812 MILAN DR PALMDALE CA 93551 |
| PRICE, JENNA | 16442 LONGWORTH AV NORWALK CA 90650 |
| PRICE, JENNIE | 4619 BROOKHILL TER RIVERSIDE CA 92509 |
| PRICE, JERRY | 1811 ELLINWOOD RD BALTIMORE MD 21237 |
| PRICE, JOANNE | 1215 ANCHORS WAY DR APT 105 VENTURA CA 93001 |
| PRICE, JODI | 810   STEEPLE CHASE DR MISHAWAKA IN 46544 |
| PRICE, JOHN | 1021 1/2 W 90TH ST LOS ANGELES CA 90044 |
| PRICE, JOHN, AUDUBON | 3500 N HOYNE AVE CHICAGO IL 60618 |
| PRICE, JONATHAN | 2629 HARMONY PL LA CRESCENTA CA 91214 |
| PRICE, JOYCE | 2913 INDIAN SUMMER CT ABINGDON MD 21009 |
| PRICE, JOYCE | 1920  CANONCHET CT HANOVER MD 21076 |
| PRICE, JUNE | 450 SW  2ND AVE # 107 107 BOCA RATON FL 33432 |
| PRICE, KAREN | 413 S KOSTNER AVE 4B CHICAGO IL 60624 |
| PRICE, KAREN | 19   CHESTNUT CIR COOPER CITY FL 33026 |
| PRICE, KAREN | 5309   BUTTONWOOD CT TAMARAC FL 33319 |
| PRICE, KAREN | 20125 PASEO LORENZO YORBA LINDA CA 92886 |
| PRICE, KARLA | 3708 S WOLCOTT AVE CHICAGO IL 60609 |

| Claim Name | Address Information |
| --- | --- |
| PRICE, KARRINE | 2435 W BELVEDERE AVE 15 BALTIMORE MD 21215 |
| PRICE, KAT | 3014 TERRACE  RD HAMPTON VA 23661 |
| PRICE, KATHIE | P.O. BOX 513562 LOS ANGELES CA 90051 |
| PRICE, KATHRYN | 2008 N BRITTON DR LONG BEACH CA 90815 |
| PRICE, KATHY | 312 BELCREST RD E BEL AIR MD 21014 |
| PRICE, KATHY | 670 NW  19TH ST # 105 FORT LAUDERDALE FL 33311 |
| PRICE, KATHY | 520 N HOLLYWOOD WY APT 106 BURBANK CA 91505 |
| PRICE, KATHY | 14970 SALAMANDER LN VICTORVILLE CA 92392 |
| PRICE, KEITH | 3 STONEWAIN CT 2B BALTIMORE MD 21204 |
| PRICE, KENYAREA | 1127 E 81ST ST 3W CHICAGO IL 60619 |
| PRICE, KERRY | 4558 CAMDEN LN HANOVER PARK IL 60133 |
| PRICE, KEVIN | 4586 MERRILL AV RIVERSIDE CA 92506 |
| PRICE, KIM | 321  CANTERFIELD PKY EAST DUNDEE IL 60118 |
| PRICE, KRISTIANA | 10594 ROSE CIR APT 204 VENTURA CA 93004 |
| PRICE, KRSITINE | 2921 FALLING WATERS LN LAKE VILLA IL 60046 |
| PRICE, L J | 4341 BEEMAN AV STUDIO CITY CA 91604 |
| PRICE, LAMONT | 8014 TIFFANY LN LANHAM SEABROOK MD 20706 |
| PRICE, LANCE T | 24667 RUGBY LN MORENO VALLEY CA 92551 |
| PRICE, LASHAWNDA | 15223 UNIVERSITY AVE DOLTON IL 60419 |
| PRICE, LATRICE | 1031 S MARLYN AVE BALTIMORE MD 21221 |
| PRICE, LAWRENCE | 4712 ALDGATE GRN BALTIMORE MD 21227 |
| PRICE, LAWRENCE | 7208 HARBOR GLEN DR APT 207 HUNTINGTON BEACH CA 92648 |
| PRICE, LEE | 41 RISING HILL RD APT R POMONA CA 91766 |
| PRICE, LEEANNE | 415 TIMBERMILL RUN EMMITSBURG MD 21727 |
| PRICE, LILLIAN | 10647   PALM LEAF DR # A BOYNTON BEACH FL 33437 |
| PRICE, LINDA | 7633 CHURCH ST MORTON GROVE IL 60053 |
| PRICE, LISA | 2054 W SUMMERSET DR RIALTO CA 92377 |
| PRICE, LUTHER | 9604 S LA SALLE ST CHICAGO IL 60628 |
| PRICE, LYNN | 1013 WHITE MOUNTAIN RD BIG BEAR CITY CA 92314 |
| PRICE, MAGALENE | 3101 SW  61ST AVE # N MIRAMAR FL 33023 |
| PRICE, MANNY | 1039 SAXONY DR HIGHLAND PARK IL 60035 |
| PRICE, MARGARET | 259 S  CYPRESS RD # 528 528 POMPANO BCH FL 33060 |
| PRICE, MARGERY | 3911  GUILFORD RD ROCKFORD IL 61107 |
| PRICE, MARIA | 180   SALISBURY H WEST PALM BCH FL 33417 |
| PRICE, MARIA, CHURCHVILLE MIDDLE SCHOOL | 155 E VICTORY PKY ELMHURST IL 60126 |
| PRICE, MARK | 803 CALTHROP NECK  RD YORKTOWN VA 23693 |
| PRICE, MARK | 843  KIMBALL RD HIGHLAND PARK IL 60035 |
| PRICE, MARK | 2055 NW  107TH DR CORAL SPRINGS FL 33071 |
| PRICE, MARTHA | 2812 SW  NATURA BLVD # B DEERFIELD BCH FL 33441 |
| PRICE, MARTY | 1101   NEWPORT U DEERFIELD BCH FL 33442 |
| PRICE, MARY | 202 TYRONE RD S BALTIMORE MD 21212 |
| PRICE, MARY | 39W280 PRESTON CIR GENEVA IL 60134 |
| PRICE, MATTHEW, NIU | 858  SPIROS CT 205 DE KALB IL 60115 |
| PRICE, MATTIE | 10611 GRAPE ST LOS ANGELES CA 90002 |
| PRICE, MAURICE | 8400   LAGOS DE CAMPO BLVD # 102 TAMARAC FL 33321 |
| PRICE, MELISSA | 606 DOVE LN ANNAPOLIS MD 21403 |
| PRICE, MELVIN | 207 SYCAMORE AVE EASTON MD 21601 |
| PRICE, MICHAEL | 25411 KENT ST B ELLICOTT CITY MD 21043 |
| PRICE, MICHAEL | 25411 KENT ST GREENSBORO MD 21639 |

| Claim Name | Address Information |
| --- | --- |
| PRICE, MICHAEL | 2726 BOULDER ST LOS ANGELES CA 90033 |
| PRICE, MIRALEAH | 46 N SANTA ROSA ST APT B VENTURA CA 93001 |
| PRICE, MIRRA | 7707   GRANVILLE DR TAMARAC FL 33321 |
| PRICE, MRS L | 5421 E LAS LOMAS ST LONG BEACH CA 90815 |
| PRICE, NANCY | 8648 SEWELL POINT RD WITTMAN MD 21676 |
| PRICE, NANCY | 32133 VIA VIENTE SAN JUAN CAPISTRANO CA 92675 |
| PRICE, NATALIE | 351 CHARLES E YOUNG DR W APT B429 LOS ANGELES CA 90095 |
| PRICE, NATALIE | 1024 W CRESTVIEW ST CORONA CA 92882 |
| PRICE, NICOLE | 4871 NW  13TH AVE POMPANO BCH FL 33064 |
| PRICE, NORMA | 3727 N PAGE AVE CHICAGO IL 60634 |
| PRICE, PAMELA | 23540 LULL ST WEST HILLS CA 91304 |
| PRICE, PAMELA | 6333 CANOGA AV APT 384 WOODLAND HILLS CA 91367 |
| PRICE, PATRICIA | 44 MELVIN AVE BALTIMORE MD 21228 |
| PRICE, PATTIE | 4140  THE ALAMEDA BALTIMORE MD 21218 |
| PRICE, PEGGY | 2048 HOWE ST RACINE WI 53403 |
| PRICE, PHILLIPS | 545  LAVOIE AVE ELGIN IL 60120 |
| PRICE, R BLAIR | 215 JOHN RATCLIFFE WILLIAMSBURG VA 23185 |
| PRICE, RAMON | 3482   COCO LAKE DR COCONUT CREEK FL 33073 |
| PRICE, RENE M. | 1514 SW  1ST ST FORT LAUDERDALE FL 33312 |
| PRICE, RICHARD | 2410  HEATHER STONE DR GAMBRILLS MD 21054 |
| PRICE, RICHARD | 180   ISLE OF VENICE DR # 431 431 FORT LAUDERDALE FL 33301 |
| PRICE, RICHARD | 2342 SABLE TREE CIR TUSTIN CA 92780 |
| PRICE, RICHARD A | 1716 PAMPAS AV SANTA BARBARA CA 93101 |
| PRICE, RIKKI | 8726 BECKENHAM LN APT G INGLEWOOD CA 90305 |
| PRICE, RITA | 8590 WOLF RD WILLOW SPRINGS IL 60480 |
| PRICE, ROBERT | 7  GLEN ELLEN CT TOWSON MD 21286 |
| PRICE, ROBERT | 1010 N PLUM GROVE RD    120 SCHAUMBURG IL 60173 |
| PRICE, RODNEY | 8329  MILDRED AVE BALTIMORE MD 21237 |
| PRICE, ROGER | 805  BUSSEY CT STREAMWOOD IL 60107 |
| PRICE, ROLAND W | 369 TOLIN ST MARSEILLES IL 61341 |
| PRICE, ROSALIE (TRUDY) | 1506 SW  29TH ST FORT LAUDERDALE FL 33315 |
| PRICE, ROSE | 3901 HANNON CT 1A BALTIMORE MD 21236 |
| PRICE, RUTH | 5527 N MAPLEWOOD AVE 422 CHICAGO IL 60625 |
| PRICE, RUTH | 8521 NW  80TH ST TAMARAC FL 33321 |
| PRICE, RUTH E | 2046 W SUMMERDALE AVE CHICAGO IL 60625 |
| PRICE, SAMUEL | 1349 W ARBUTUS ST COMPTON CA 90220 |
| PRICE, SANDI | 2252 1/2 N ALVARADO ST LOS ANGELES CA 90039 |
| PRICE, SARAH | 29634 RAMSEY CT TEMECULA CA 92591 |
| PRICE, SHANE | 7963  JASONS LANDING WAY SEVERN MD 21144 |
| PRICE, SHERRIE | 887 MARGARET LN WALNUT CA 91789 |
| PRICE, SHONN | 651 E 41ST PL LOS ANGELES CA 90011 |
| PRICE, STARLING | 12301 WILSHIRE BLVD APT 200 LOS ANGELES CA 90025 |
| PRICE, STEFANI | 24621 VIA RAZA LAKE FOREST CA 92630 |
| PRICE, STEFANIE | 24552 SUTTON LN LAGUNA NIGUEL CA 92677 |
| PRICE, STEVEN | 224  BANBURY LN GRAYSLAKE IL 60030 |
| PRICE, STEVEN | 775 TURTLE CREST DR IRVINE CA 92603 |
| PRICE, STEWART | 10 MERRITT  LN POQUOSON VA 23662 |
| PRICE, TAMIKA | 8111 S STATE ST 2 CHICAGO IL 60619 |
| PRICE, TARA | 4 GLEN CREEK CIR G ELKTON MD 21921 |

| Claim Name | Address Information |
|---|---|
| PRICE, THERESIA | 4126 S MUIRFIELD RD APT B LOS ANGELES CA 90008 |
| PRICE, THOMAS | 5603 HARBOR VALLEY DR BALTIMORE MD 21225 |
| PRICE, TIMOTHY | 4221 HARCOURT RD BALTIMORE MD 21214 |
| PRICE, TODD | 2029 W SAINT PAUL AVE 2E CHICAGO IL 60647 |
| PRICE, TRACY | 457 GREENVIEW LN OSWEGO IL 60543 |
| PRICE, VERONICA | 4314 N WINCHESTER AVE 1 CHICAGO IL 60613 |
| PRICE, VIDA | 434 E 42ND PL CHICAGO IL 60653 |
| PRICE, WADE J | 423 S EDEN ST BALTIMORE MD 21231 |
| PRICE, WARREN | 1541 S  OCEAN BLVD # 313 POMPANO BCH FL 33062 |
| PRICE, WENDY | 217 HERON DR NEWPORT NEWS VA 23608 |
| PRICE, WENDY, LIBERTY ELEM SCHOOL | 51 W 900N CHESTERTON IN 46304 |
| PRICE, WILLIAM | 5679 PHELPS LUCK DR COLUMBIA MD 21045 |
| PRICE, WILLIAM | 107 TWIN LAKES CIR HAMPTON VA 23666 |
| PRICE, WILLIAM | 801 HARTFORD LN BOLINGBROOK IL 60440 |
| PRICE, WILLIAM | 560 NE  47TH PL POMPANO BCH FL 33064 |
| PRICE, WILLIAM | 5580    TAMBERLANE CIR # 334 PALM BEACH GARDENS FL 33418 |
| PRICE, WILLIAM | 2228 20TH ST APT 1 SANTA MONICA CA 90405 |
| PRICE, WILLIAM | 40911 CALLE SANTA CRUZ INDIO CA 92203 |
| PRICE, WILLIE | 1100 FAIRHAVEN AV APT 116 SANTA ANA CA 92705 |
| PRICE, WINNIE | 305  BURNSIDE CT JOPPA MD 21085 |
| PRICE, YVONNEE M | 9959 ALAMEDA AV BLOOMINGTON CA 92316 |
| PRICE, ZENA W | 4    ROYAL PALM WAY # 405 405 BOCA RATON FL 33432 |
| PRICE-MARTINE, KELLY | 3510 WINTER ST LOS ANGELES CA 90063 |
| PRICEMAN, SHIRLEY | 7300    AMBERLY LN # 103 DELRAY BEACH FL 33446 |
| PRICESTER.COM | 2333 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| PRICHARD, ANN B | 344 MAPLE ST GLEN ELLYN IL 60137 |
| PRICHARD, ARNOLD | 39812 CHIMNEY FLATS DR PALM DESERT CA 92260 |
| PRICHARD, ESTHER | 461 E HACIENDA DR CORONA CA 92879 |
| PRICHARD, K N MRS N.I.E. | 2240 NW  55TH TER LAUDERHILL FL 33313 |
| PRICHARD, MARLENE | 1 SIR RALPH  LN POQUOSON VA 23662 |
| PRICHARD, PENNY | 107  APPELATE CT EAST PEORIA IL 61611 |
| PRICHARD, PETER | 298 SERENA DR PALM DESERT CA 92260 |
| PRICHARD, WENDY L | 710 ROBIN HOOD  DR YORKTOWN VA 23693 |
| PRICKETT, ELIZABETH | 3212 S  OCEAN BLVD # 203A 203A HIGHLAND BEACH FL 33487 |
| PRICKETT, MARGART | 2662 S MAYFLOWER AV ARCADIA CA 91006 |
| PRICONE, JAMIE | 7    MEADOW CT SIMSBURY CT 06070 |
| PRIDDY, ARDATH | 816 SAN ANTONIO DR SALINAS CA 93901 |
| PRIDDY, MARY | 124 VISTA DR NEWPORT NEWS VA 23608 |
| PRIDDY, VICKY | 12837 CONCORD AV CHINO CA 91710 |
| PRIDE, ANGELINE | 6824 W APPLETON AVE 2 MILWAUKEE WI 53216 |
| PRIDE, CJ | 1288    LAKE BREEZE DR WEST PALM BCH FL 33414 |
| PRIDE, EDWIN | 804 MILFORD  AVE HAMPTON VA 23661 |
| PRIDEAUX, MARIHELEN | 744  REGINA CT WOODSTOCK IL 60098 |
| PRIDGEN | 218 HAHN  PL NEWPORT NEWS VA 23602 |
| PRIDGEN, ALYSON | 3208 WALNUT TRAILS CT 1315 GLEN ALLEN VA 23059 |
| PRIDGEN, ARMINTA | 10600 LANIGAN RD APPLE VALLEY CA 92308 |
| PRIDGEN, DONALD | 3421 KINGS RD 203 STEGER IL 60475 |
| PRIDGEN, FRANCES | 3355 N CHATHAM RD L ELLICOTT CITY MD 21042 |
| PRIDGEN, HOLLY | 8652    YEARLING DR LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| PRIDGEN, TERRY | 1 COOKS CIR HAMPTON VA 23669 |
| PRIDGEON, JOHANNA | 3001 SPRINGHILL AVE BALTIMORE MD 21215 |
| PRIDGEON, SHAUNTELE | 9615 S HALSTED ST CHICAGO IL 60628 |
| PRIDGEON, TERESA | 1637 BELT ST BALTIMORE MD 21230 |
| PRIDGET, DONNA | 1356 HALSTEAD RD BALTIMORE MD 21234 |
| PRIDGETT, JACQUELINE | 1735 CHESTNUT ST 3B WAUKEGAN IL 60085 |
| PRIDHIVII, SRIHAR | 14343 LAUREL LN MOORPARK CA 93021 |
| PRIDMORE, JEANNE | 411 HOMESTEAD RD G LA GRANGE PARK IL 60526 |
| PRIDMORE, JEANNE | 411  HOMESTEAD RD LA GRANGE PARK IL 60526 |
| PRIDMORE, PEGGY | 1108 W HILLSIDE DR BENSENVILLE IL 60106 |
| PRIDO, DANIEL | 1814 VALLEY PARK DR OXNARD CA 93033 |
| PRIEBE, ANN | 13711  ESTHER AVE MISHAWAKA IN 46545 |
| PRIEBE, CHRIS | 823 N WINCHESTER AVE 2 CHICAGO IL 60622 |
| PRIEBE, MICHAEL | 4020   PINELLA CIR # 510 510 PALM BEACH GARDENS FL 33410 |
| PRIEBE, RANDY | 1117 BELFORT AV POMONA CA 91767 |
| PRIEBE, SHERLINE A | 10256 ODELL AV SUNLAND CA 91040 |
| PRIEBOY, ARTHUR & COLLEEN | 126 N SAINT LOUIS ST ELWOOD IL 60421 |
| PRIEBOY, DOUGLAS | 110 ESSEX LN NEW LENOX IL 60451 |
| PRIEDE, JOHN | 756 KEENELAND PIKE LAKE MARY FL 32746 |
| PRIEGO, TERESA | 2723 W 23RD PL CHICAGO IL 60608 |
| PRIEL, JESSICA | 6518 DEL PLAYA DR APT B ISLA VISTA CA 93117 |
| PRIEMANN, FLORA | 4131 W HENDERSON ST 2ND CHICAGO IL 60641 |
| PRIEN, JUDITH | 1204 AGNES AVE JOLIET IL 60435 |
| PRIER, TARA | 17950 LASSEN ST APT 209 NORTHRIDGE CA 91325 |
| PRIES, JENNIFER A | 32 SHORERIDGE NEWPORT COAST CA 92657 |
| PRIES, KENNETH | 22560  HOME CT FRANKFORT IL 60423 |
| PRIES, SHERI | 8405 CARRIAGE HILLS RD BLOOMINGTON IL 61705 |
| PRIESBE, CAROL, PLAINFIELD HIGH SCHOOL | 611 W FORT BEGGS DR PLAINFIELD IL 60544 |
| PRIESKORN, MELISSA | 3572  TREATY LN HOFFMAN ESTATES IL 60192 |
| PRIEST, CAROLYN | 1230 N STATE PKY 20D CHICAGO IL 60610 |
| PRIEST, CHERYL | 11711   ROYAL PALM BLVD # 101 CORAL SPRINGS FL 33065 |
| PRIEST, CHRISTINA | 43036 30TH ST W APT 140 LANCASTER CA 93536 |
| PRIEST, G | 26210 BARKSTONE DR RANCHO PALOS VERDES CA 90275 |
| PRIEST, GARY | 5410 CATALPHA RD BALTIMORE MD 21214 |
| PRIEST, JEANETTE | 18230  RAVISLOE TER 3D COUNTRY CLUB HILLS IL 60478 |
| PRIEST, JUDITH | 6018  LAS COLINAS CIR LAKE WORTH FL 33463 |
| PRIEST, MARY | 1421 W CANTON ST LONG BEACH CA 90810 |
| PRIEST, NORMAN | 1407   SULLIVAN AVE SOUTH WINDSOR CT 06074 |
| PRIEST, PAUL R | 23627 LAKE VALLEY DR MORENO VALLEY CA 92557 |
| PRIEST, RICHARD | 816 N LIMA ST BURBANK CA 91505 |
| PRIEST, ROBERT | 204 COACH HOVIS  DR YORKTOWN VA 23693 |
| PRIEST, WILLIAM | 1118 NW  17TH ST FORT LAUDERDALE FL 33311 |
| PRIESTER, LEE | 539  HIGHLAND RD HINSDALE IL 60521 |
| PRIESTER, PAM | 1 BLACKWATER  LN HAMPTON VA 23669 |
| PRIESTER, PATRICK | 160 THOMPSON LN WILLIAMSBURG VA 23188 |
| PRIESTLEY JR MD, JOSEPH | 1408 KATHERINE SHAYE  LN WILLIAMSBURG VA 23185 |
| PRIESTLEY, CAROLYN | 2160 WOODLYN RD PASADENA CA 91104 |
| PRIESTLEY, KELLY | 56   HIGHWOOD CIR COLCHESTER CT 06415 |
| PRIESTLEY, MYRTLE S | 2908 W 83RD ST INGLEWOOD CA 90305 |

| Claim Name | Address Information |
|---|---|
| PRIETO, ALEIDA | 10924 ALETTA AV CULVER CITY CA 90232 |
| PRIETO, ANTONIO | 9145 LA CROSSE AVE SKOKIE IL 60077 |
| PRIETO, BERTHA | 452 W VERNON AV LOS ANGELES CA 90037 |
| PRIETO, BLANCA | 11774 POMERING RD DOWNEY CA 90241 |
| PRIETO, CRISTAL | 11904 1/2 PAINTER AV WHITTIER CA 90605 |
| PRIETO, EDUARDO | 8226    BELLAFIORE WAY BOYNTON BEACH FL 33472 |
| PRIETO, EMMA | 3143 AINTREE LN LOS ANGELES CA 90023 |
| PRIETO, JIRO | 2590 SW  192ND TER MIRAMAR FL 33029 |
| PRIETO, JOE | 901 E WASHINGTON ST APT 341 COLTON CA 92324 |
| PRIETO, JOSE | 3355 NW  180TH ST MIAMI FL 33056 |
| PRIETO, JOSEFINA | 1024 W 31ST PL CHICAGO IL 60608 |
| PRIETO, LAURA | 17012 WING LN LA PUENTE CA 91744 |
| PRIETO, MARIA | 2914 S HAYNES CT CHICAGO IL 60608 |
| PRIETO, MELISSA | 2374 FULLERCREEK RD CHINO HILLS CA 91709 |
| PRIETO, MISHA MILLER | 8332 JAYSEEL ST SUNLAND CA 91040 |
| PRIETO, MONIQUE | 6437 N AMHERST ST MOORPARK CA 93021 |
| PRIETO, NANCY | 588 REDDING WY UPLAND CA 91786 |
| PRIETO, OFELIA | 1146 N COUNCIL AV ONTARIO CA 91764 |
| PRIETO, P. | 22749   WILDERNESS WAY BOCA RATON FL 33428 |
| PRIETO, PAMELA | 1311 W PARK WESTERN DR APT 20 SAN PEDRO CA 90732 |
| PRIETO, RAFAEL & MARIA | 1720 SW  84TH AVE SOUTH MIAMI FL 33155 |
| PRIETO, ROBERT | 8560 SNOWDEN AV ARLETA CA 91331 |
| PRIETO, SALLY | 617 CLELA AV LOS ANGELES CA 90022 |
| PRIETO, SANDRA | 1008 E 57TH ST LOS ANGELES CA 90011 |
| PRIETO, SOFIA | 3628 W DICKENS AVE 1 CHICAGO IL 60647 |
| PRIETO, TAMMY | 11250 PLAYA ST APT SPC 79 CULVER CITY CA 90230 |
| PRIETO, VELIA | 2651 S SPRINGFIELD AVE 1 CHICAGO IL 60623 |
| PRIETO, YOLANDA | 1621 FARMSTEAD AV HACIENDA HEIGHTS CA 91745 |
| PRIEUR, JANINE F | 12012 SANDWOOD LN SANTA ANA CA 92705 |
| PRIEVE, MICHAEL | 5410 N GLENWOOD AVE 2 CHICAGO IL 60640 |
| PRIFTIS, D | 1715    MAYO ST HOLLYWOOD FL 33020 |
| PRIGGE, FRED | 688 N INDUSTRIAL DR ELMHURST IL 60126 |
| PRIGGE, JON | 67    SHEPARD RD NORFOLK CT 06058 |
| PRIGGER, WILLIAM | 7433 WESTWOOD DR RIVERSIDE CA 92504 |
| PRIGGER, WILLIAM | 16542 SOMERSET LN HUNTINGTON BEACH CA 92649 |
| PRIGNANO, FRED | 141 N DANIELS DR BATAVIA IL 60510 |
| PRIGOZHIN, ROMAN | 4470 VENTURA CANYON AV APT F115 SHERMAN OAKS CA 91423 |
| PRIHOGKHO, PETER | 301 E PINE ST STE 780 ORLANDO FL 32801 |
| PRIKAZSKY, JANE | 4622   CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| PRILL, ALBERT | 86    GOODALE DR NEWINGTON CT 06111 |
| PRILL, FREDRIC | 506    OAK ST NORTH AURORA IL 60542 |
| PRILL, NANCY | 11238 WILDRIDGE ST WESTCHESTER IL 60154 |
| PRILLAMAN, ERNEST | 1541 SEA GULL DR TITUSVILLE FL 32796 |
| PRILLER, KAREN | 41   LLOYD ST CARY IL 60013 |
| PRILLS, EDWARD | 22 KINGWOOD PL NEW BRITAIN CT 06053-1732 |
| PRILLWITZ, TRAVIS | 4886 APPLETON ST RIVERSIDE CA 92504 |
| PRIM, ROBERT | 10111 NORTHCOTE CT SAINT JOHN IN 46373 |
| PRIMACK, JAY | 9 BLAKE AVE CLINTON CT 06413-2334 |
| PRIMACK, JAY | 243    FANSHAW F BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| PRIMACK, LEE | 10631   LADYPALM LN # A BOCA RATON FL 33498 |
| PRIMACK, RUTH | 4051   WOLVERTON C BOCA RATON FL 33434 |
| PRIMANTI, STANLEY L | 371 SILVERA AV LONG BEACH CA 90803 |
| PRIMARY CARE PARTNERS | 250 S  CENTRAL BLVD # 205 205 JUPITER FL 33458 |
| PRIMARY COLOR SYSTEM, CORPORATION | 265 BRIGGS AV COSTA MESA CA 92626 |
| PRIMARY MEDIA CORP. | 530 KIPLING AVE TORONTO ON M8Z 5E3 CANADA |
| PRIMAVERA, D | 2368 AVENIDA DEL VIS CORONA CA 92882 |
| PRIMAVERA, GINNA | 3030 HOLLAND DR ORLANDO FL 32825 |
| PRIMAVERA, KATHLEEN | 7012 WELLINGTON DR MARRIOTTSVILLE MD 21104 |
| PRIMAVERA, LYNDA | 7903   HIBISCUS CT TAMARAC FL 33321 |
| PRIMAVERA, M | 159 N WILLAMAN DR BEVERLY HILLS CA 90211 |
| PRIMBAS, CHRISTOS | 3123   ERIKA LN CARPENTERSVILLE IL 60110 |
| PRIMBAS, SAM | 13158 S BUFFALO AVE CHICAGO IL 60633 |
| PRIME AUTO PARTS, MARGO | 11153 TUXFORD ST SUN VALLEY CA 91352 |
| PRIME METAL FABRICATION | 161 W  NANCY LEE LN APOPKA FL 32712 |
| PRIME MINISTER RESTAURANT | 3355 NORTH MILWAUKEE AVENUE NORTHBROOK IL 60062 |
| PRIMEAN, JOHN | 410 PALM AV APT A7 CARPINTERIA CA 93013 |
| PRIMEAU, CAROL | 438 PITZER CT SANTA BARBARA CA 93117 |
| PRIMEAU, DOREEN | 2991 NW  46TH AVE # 308 LAUDERDALE LKS FL 33313 |
| PRIMEAU, FRANCOIS | 21 MURASAKI ST IRVINE CA 92617 |
| PRIMEAU, RUDOLPH | 39610   HIGHWAY27 ST # 150 DAVENPORT FL 33837 |
| PRIMEAU, SANDRA | 9720 S  HOLLYBROOK LAKE DR # 309 PEMBROKE PINES FL 33025 |
| PRIMEAUX, GINA Z | 2944 PETALUMA AV LONG BEACH CA 90815 |
| PRIMECARE OF SOUTH FLORIDA | 7025   BERACASA WAY # 101 101 BOCA RATON FL 33433 |
| PRIMELLES, JUAN | 18675   138TH WAY JUPITER FL 33478 |
| PRIMERA, ALAN | 1012 CHESTNUT ST DEERFIELD IL 60015 |
| PRIMERANO | 4826   WAINRIGHT CIR OWINGS MILLS MD 21117 |
| PRIMERANO, WALTER | 1831 NE  38TH ST # 303 OAKLAND PARK FL 33308 |
| PRIMERICA | 1922 N MAIN ST CROWN POINT IN 46307 |
| PRIMETT, MARIANNE | 2715 GREENWICH CT 388 CROFTON MD 21114 |
| PRIMIANO, KATHLEEN | 6066   GLENDALE DR BOCA RATON FL 33433 |
| PRIMKA, EDWARD | 1375   N PARTRIDGE PL BOYNTON BEACH FL 33436 |
| PRIMM, E.H. | 6810 NW  75TH ST TAMARAC FL 33321 |
| PRIMMER, BERNARD | 2   SUSAN CIR PORTLAND CT 06480 |
| PRIMO, DANA | 2709 ALTURA AV APT C LA CRESCENTA CA 91214 |
| PRIMOUS, DAVID | 702 E 105TH ST CHICAGO IL 60628 |
| PRIMOUS, DAWNEE | 1259 N CRESCENT HEIGHTS BLVD APT C WEST HOLLYWOOD CA 90046 |
| PRIMROSE, MARIANE | 400 N MCCLURG CT 3812 CHICAGO IL 60611 |
| PRIMROSE, VICTORINE | 1153 COUNTRY CLUB RD LAKE ZURICH IL 60047 |
| PRINCE GEORGE CITIZEN | 150 BRUNSWICK ST. PRINCE GEORGE BC V2L 5K9 CANADA |
| PRINCE RUPERT DAILY NEWS | 801 2ND AVE. WEST PRINCE RUPERT BC V8J 1H6 CANADA |
| PRINCE, AMANDA | 8007 TRAYNOR CT C FORT GEORGE G MEADE MD 20755 |
| PRINCE, ARLENE | 892  MARY BYRNE DR SAUK VILLAGE IL 60411 |
| PRINCE, BLANCHE | 5500 NW  69TH AVE # 154 LAUDERHILL FL 33319 |
| PRINCE, BLANCHE | 7290   VIA GENOVA DELRAY BEACH FL 33446 |
| PRINCE, BRITTANY N.I.E. | 1951 NW  59TH WAY LAUDERHILL FL 33313 |
| PRINCE, CHARLES | 2830 W BOBOLINK AVE 1 MILWAUKEE WI 53209 |
| PRINCE, CHARLES | 1541 NW  79TH TER PEMBROKE PINES FL 33024 |
| PRINCE, CHRISTOPHER | 5875 DOVERWOOD DR APT 101 CULVER CITY CA 90230 |

| Claim Name | Address Information |
|---|---|
| PRINCE, DAVID | 2432 HEMLOCK WY POMONA CA 91767 |
| PRINCE, DAVID | 163 CEDAR ST VENTURA CA 93001 |
| PRINCE, DUNCAN E | 11 GALAXY ISLE LADERA RANCH CA 92694 |
| PRINCE, ELLERY L | 3725 W 80TH ST CHICAGO IL 60652 |
| PRINCE, FRANCOISE F | 2781 NW  29TH ST OAKLAND PARK FL 33311 |
| PRINCE, GINA | 1526 NW  122ND ST MIAMI FL 33167 |
| PRINCE, GWEN | 1841 NW  58TH AVE LAUDERHILL FL 33313 |
| PRINCE, HARRY | 17299   BOCA CLUB BLVD # 2 BOCA RATON FL 33487 |
| PRINCE, HELEN | 4144    SAPPHIRE TER WESTON FL 33331 |
| PRINCE, J | 15 MATTHEW  RD NEWPORT NEWS VA 23601 |
| PRINCE, JACK | 11011 MUIRFIELD DR RANCHO MIRAGE CA 92270 |
| PRINCE, JACQUI | 1606 E 50TH PL 5E CHICAGO IL 60615 |
| PRINCE, JAMILLA | 2595 NW  49TH AVE # 207 LAUDERDALE LKS FL 33313 |
| PRINCE, JANET | PO BO U WEST POINT VA 23181 |
| PRINCE, JULIA | 2224 REGENCY WOODS DR LISLE IL 60532 |
| PRINCE, KENNETH | 2500 INDIGO LN 420 GLENVIEW IL 60026 |
| PRINCE, LARHONDA | 822 N LAWNDALE AVE   1ST CHICAGO IL 60651 |
| PRINCE, LATOCHA | 7911 ARLINGTON AV APT 141 RIVERSIDE CA 92503 |
| PRINCE, LINDA | 407   COUNTRY CLUB DR MCHENRY IL 60050 |
| PRINCE, LUISA | 5124 HUB ST LOS ANGELES CA 90042 |
| PRINCE, MARC | 11N489 PEPLOW RD BURLINGTON IL 60140 |
| PRINCE, MARIA | 9435 FLOWER ST APT 139 BELLFLOWER CA 90706 |
| PRINCE, MARIE | 2988   LAKE IDA RD DELRAY BEACH FL 33445 |
| PRINCE, MAURICE | 10802 W  CLAIRMONT CIR TAMARAC FL 33321 |
| PRINCE, MIKE | 10826 RESEDA BLVD NORTHRIDGE CA 91326 |
| PRINCE, MISCHELLE | 11 HACKBERRY  PL HAMPTON VA 23666 |
| PRINCE, NATHANIEL | 1473   CHESSINGTON CIR LAKE MARY FL 32746 |
| PRINCE, RHODA | 13608   VIA FLORA  # D DELRAY BEACH FL 33484 |
| PRINCE, RICK | 1904  CREEKSEDGE DR SOUTH BEND IN 46635 |
| PRINCE, ROSIE | 7307 S ABERDEEN ST CHICAGO IL 60621 |
| PRINCE, ROY | 4514  LINDENWOOD LN NORTHBROOK IL 60062 |
| PRINCE, RUSSELL | 16300 LOUIS AVE    622 SOUTH HOLLAND IL 60473 |
| PRINCE, S. | 311 PATRIOT  WAY YORKTOWN VA 23693 |
| PRINCE, SADIE | 2049 SW  118TH AVE MIRAMAR FL 33025 |
| PRINCE-BROWN DIANA | 1332  PALISADES DR BOLINGBROOK IL 60490 |
| PRINCER, ELSIE | 3032   AINSLIE B BOCA RATON FL 33434 |
| PRINCESS CASINOS/PRINCESS VACATI | 7420 NW 35TH ST LAUDERHILL FL 33319 |
| PRINCESS, NOWLIN | 4825   RED WILLOW AVE ORLANDO FL 32808 |
| PRINCIPAL FINANCIAL GROUP | 1245  CORPORATE BLVD 200 AURORA IL 60502 |
| PRINCIPAL'S OFFICE, PLAINFIELD ACADEMY | 504 W FORT BEGGS DR PLAINFIELD IL 60544 |
| PRINCIPATA, DELIA | 1716 N 34TH AVE STONE PARK IL 60165 |
| PRINCIPATO, LAURA | 226  EVERGREEN LN GILBERTS IL 60136 |
| PRINCIPATO, VIVIAN | 2469 FOREST ST EASTON PA 18042 |
| PRINCIPE, ANTHONY | 6304   IRONWOOD CIR TAMARAC FL 33319 |
| PRINCIPE, CHARLES | 2604 E BEVERLY RD MILWAUKEE WI 53211 |
| PRINCIPE, DENNIS | 40 MALIBU COVE COLONY DR MALIBU CA 90265 |
| PRINCIPE, JENNIFER | 1255 BATTERY AVE BALTIMORE MD 21230 |
| PRINCIPE, MICHAEL | 9048   CHRYSANTHEMUM DR BOYNTON BEACH FL 33472 |
| PRINCIPE, PAOLA | 7701 ROHRER DR DOWNERS GROVE IL 60516 |

| Claim Name | Address Information |
|---|---|
| PRINCIPE, RALPH | 30108 ELIZABETH CT AGOURA CA 91301 |
| PRINCIPLE, JAMIE | 4713 S FORRESTVILLE AVE 3 CHICAGO IL 60615 |
| PRINDEVILLE, DONNA | 6577 SAINT HELENA AVE BALTIMORE MD 21222 |
| PRINDIVILLE, MARY | 204 RIVER CT MINOOKA IL 60447 |
| PRINDIVILLE, ROBERT | 5836 HILLVIEW PARK AV VAN NUYS CA 91401 |
| PRINDIVILLE, ROGER | 514 STATE AVE SAINT CHARLES IL 60174 |
| PRINDIVILLE, SUE | 1315 CAROL LN NAPERVILLE IL 60565 |
| PRINDLE, DAN | 94 WEST ST # 21 VERNON CT 06066 |
| PRINDLE, DOUGLAS J | 46 GRAND BLVD ELLINGTON CT 06029 |
| PRINDLE, KATHLEEN | 745 SE 31ST ST BOCA RATON FL 33432 |
| PRINE, DIANE | 6405 INDIAN WELLS BLVD BOYNTON BEACH FL 33437 |
| PRINE, EDWARD | 1 N GOLFVIEW RD # 401 LAKE WORTH FL 33460 |
| PRINE, KEVIN | 2517 NE 21ST ST FORT LAUDERDALE FL 33305 |
| PRINE, STEVEN | 10321 LIMA ST COOPER CITY FL 33026 |
| PRINGLE DEVELOPEMNT INC | 2008 BAYSIDE AVE MOUNT DORA FL 32757 |
| PRINGLE DEVELOPMENT INC | 3010 NEW HAVEN PL MOUNT DORA FL 32757 |
| PRINGLE DEVELOPMENT INC | 5314 AURORA DR LEESBURG FL 34748 |
| PRINGLE, DELPHINE | 3330 SPANISH MOSS TER # 404 LAUDERHILL FL 33319 |
| PRINGLE, DENEITRIS | 1441 SANTA LUCIA RD APT 515 CHULA VISTA CA 91913 |
| PRINGLE, GHENIA | 4445 TREEHOUSE LN # 17E TAMARAC FL 33319 |
| PRINGLE, ORAL | 15825 N 68TH CT LOXAHATCHEE FL 33470 |
| PRINGLE, RHONDA | 3403 NEW MEXICO DR GREAT LAKES IL 60088 |
| PRINGLE, RICHARD | 4037 N OAKLEY AVE CHICAGO IL 60618 |
| PRINGLE, SHARON | 402 GENERAL CT NEWPORT NEWS VA 23608 |
| PRINGLES, ALBERTO | 6871 FISK CT ALTA LOMA CA 91701 |
| PRINKE, MARY | 1614 SLOOP DR ANNAPOLIS MD 21409 |
| PRINKEY, DANIEL | 528 CHERRY AV APT C LONG BEACH CA 90802 |
| PRINKKI, REX | 5000 EVELYN CT NEWPORT NEWS VA 23605 |
| PRINSKE, TOM | 965 S LINDEN AVE ELMHURST IL 60126 |
| PRINSLOO, LAWRENCE | 1525 INVERRARY DR NAPERVILLE IL 60563 |
| PRINTUP, HARVEY | 1124 S STONEACRE AV COMPTON CA 90221 |
| PRINTZ, CORRIN | 1342 W IRVING PARK RD 2 CHICAGO IL 60613 |
| PRINTZ, LEONARD | 18707 SHAUNA MANOR DR BOCA RATON FL 33496 |
| PRINZ, BOB & JULIE | 2175 GRAND POINTE TRL AURORA IL 60503 |
| PRINZ, DEBORAH | 1832 MORGAN CIR NAPERVILLE IL 60565 |
| PRINZ, DOROTHY | 7647 W BLOOMINGDALE AVE ELMWOOD PARK IL 60707 |
| PRINZ, EDWARD | 9700 SOUTHALL RD 2 RANDALLSTOWN MD 21133 |
| PRINZ, EVELYN | 2426 GREENVALLEY RD LOS ANGELES CA 90046 |
| PRINZ, THERESA | 3636 S WINCHESTER AVE CHICAGO IL 60609 |
| PRINZBACH, JERRY | 1 HIGHVIEW TER LEDYARD CT 06339-1515 |
| PRIOLA, ROSEANNE | 4329 N MOZART ST 1-F CHICAGO IL 60618 |
| PRIOLEAU, DORIS | 8121 S NORMANDIE AV LOS ANGELES CA 90044 |
| PRIOR DOLORES | 801 S FEDERAL HWY # PH6 PH6 POMPANO BCH FL 33062 |
| PRIOR, ANDREW | 251 BERKLEY RD # 309 HOLLYWOOD FL 33024 |
| PRIOR, ASHLEY, ISU | 616 ISU HEWETT HALL NORMAL IL 61761 |
| PRIOR, BRANDI | 360 ROSEMAN CT 6C NEWPORT NEWS VA 23608 |
| PRIOR, BRETT | 12931 SHELLY LN PLAINFIELD IL 60585 |
| PRIOR, CHRIS | 7940 REDWOOD LN PARKLAND FL 33067 |
| PRIOR, DANIEL | 9829 S SPRINGFIELD AVE EVERGREEN PARK IL 60805 |

| Claim Name | Address Information |
|---|---|
| PRIOR, DARLEENE | 428 OAKWOOD ST MONTEBELLO CA 90640 |
| PRIOR, DARLEENE | 2402 MONTEREY PENINSULA DR CORONA CA 92882 |
| PRIOR, JOE | 12727 CARNATION ST CORONA CA 92880 |
| PRIOR, MARK | 66 E WRIGHTWOOD AVE GLENDALE HEIGHTS IL 60139 |
| PRIOR, MEL | 2110 S USHIGHWAY27 ST APT G111 CLERMONT FL 34711 |
| PRIOR, PHILIP W | 6S130  PARK MEADOW AVE 5D NAPERVILLE IL 60540 |
| PRIOR, ROSEMARY | 1340 MARYLAND ST APT 302 LOS ANGELES CA 90017 |
| PRIOR, SNIGDA | 51 WALTON DR WEST HARTFORD CT 06107-1632 |
| PRIORE, CHERYL | 1403  SADDLERIDGE PL BARTLETT IL 60103 |
| PRIORE, MARILYN | 23998 JONATHAN PL MURRIETA CA 92562 |
| PRIORITY ONE STAFFING SER | 4692 MILLENNUM DRIVE SUITE 110 ATTN: RONI JUBB BELCAMP MD 21017 |
| PRIPUSICH, JOHN | 7700 S HARLEM AVE 2D BRIDGEVIEW IL 60455 |
| PRISAZNIK, JENNY | 3840 SMITH AV ACTON CA 93510 |
| PRISCHING, MARY | 5144 W BERTEAU AVE CHICAGO IL 60641 |
| PRISCILLA SOPENASKY, RODRIGUEZ | B  C/O 5731 CAMERFORD AV APT 17 LOS ANGELES CA 90038 |
| PRISCILLA, BETTY | 2871 N  OCEAN BLVD # R454 BOCA RATON FL 33431 |
| PRISCILLA, BRYANT | 45453  STATE ROAD 19 ALTOONA FL 32702 |
| PRISCILLA, ELFRINK | 6110  INDIAN HILL RD ORLANDO FL 32808 |
| PRISCILLA, GUERRA | 3746  MOUNT HOPE LOOP LEESBURG FL 34748 |
| PRISCILLA, KUSH | 2152  DILL DR ORLANDO FL 32837 |
| PRISCO, JENNIFER | 934  SPRING CIR # 208 208 DEERFIELD BCH FL 33441 |
| PRISCO, TATIANA | 2228 3RD ST APT 7 SANTA MONICA CA 90405 |
| PRISHWALKO, GREGORY | 40 FOX HILL DR CLINTON CT 06013-1066 |
| PRISK, MURIEL | 5840  ALABAMA AVE CLARENDON HILLS IL 60514 |
| PRISKE, HELEN | 3467 N MARYLAND AVE MILWAUKEE WI 53211 |
| PRISKIE, JEFFERY | 19306 NW  13TH ST PEMBROKE PINES FL 33029 |
| PRISSILLA, XU | 3412 ROCKHOLD AV ROSEMEAD CA 91770 |
| PRISTAS, STACY | 5 WARRINGTON RD VERNON HILLS IL 60061 |
| PRISTO, SHIRLEY | 801 S  FEDERAL HWY # PH8 POMPANO BCH FL 33062 |
| PRITCHAD, JAYNE E | 417 S EUCLID ST ANAHEIM CA 92802 |
| PRITCHARD | 866 DENBIGH  BLVD 619 NEWPORT NEWS VA 23608 |
| PRITCHARD | 21 ASPENWOOD  DR HAMPTON VA 23666 |
| PRITCHARD, ANN | 12220  WILL COOK RD 213 LEMONT IL 60439 |
| PRITCHARD, CYNTHIA L. | 11321 NW  27TH CT PLANTATION FL 33323 |
| PRITCHARD, EUGENE | 1690 BORDEAUX LN LONG GROVE IL 60047 |
| PRITCHARD, F | 226 CITATION DR NEWPORT NEWS VA 23602 |
| PRITCHARD, J.B. | 5311 LEE AVE DOWNERS GROVE IL 60515 |
| PRITCHARD, JACKIE | 140 ANNETTE  CT 15 NEWPORT NEWS VA 23601 |
| PRITCHARD, JANET | 10  MANSFIELD HOLLOW RD MANSFIELD CENTER CT 06250 |
| PRITCHARD, L | 7620 ROARING SPRINGS  RD GLOUCESTER VA 23061 |
| PRITCHARD, MARVIN | 12826 SW  30TH ST PEMBROKE PINES FL 33027 |
| PRITCHARD, MARY | 1730 NW  66TH TER MARGATE FL 33063 |
| PRITCHARD, MICHELLE | 5112 LA LUNA DR LA PALMA CA 90623 |
| PRITCHARD, PAMELA, ROMEOVILLE H S | 100 N INDEPENDENCE BLVD ROMEOVILLE IL 60446 |
| PRITCHARD, POLLY ANNA | 8672 GARFIELD ST RIVERSIDE CA 92504 |
| PRITCHARD, ROBERT | 927  SPARKS RD SPARKS GLENCOE MD 21152 |
| PRITCHARD, TARA | 125 LAKEVIEW DR MUNDELEIN IL 60060 |
| PRITCHARD, TINA | 209  KENT RD GLEN BURNIE MD 21060 |
| PRITCHETT  III, JESSE | 343  MARTINDALE LN FOREST HILL MD 21050 |

| Claim Name | Address Information |
|---|---|
| PRITCHETT, CAROLYN | 18103 REDDING ST HESPERIA CA 92345 |
| PRITCHETT, CLAIRE | 2207 BRENTA PL APT 2 VENICE CA 90291 |
| PRITCHETT, DANIELLE | 3826  MEMORIAL CT B ABERDEEN PROVING GRO MD 21005 |
| PRITCHETT, DAVE | 8371 PORT LANCASHIRE DR ORLANDO FL 32829 |
| PRITCHETT, DAVID | 850 CONGDON AVE 11 ELGIN IL 60120 |
| PRITCHETT, FLORENCE | 3392 S PRINCETON AVE MILWAUKEE WI 53215 |
| PRITCHETT, HARVEY | 133 JOHN BROWNING WILLIAMSBURG VA 23185 |
| PRITCHETT, JEAN | 16022 LUDLOW ST GRANADA HILLS CA 91344 |
| PRITCHETT, KEITH | 100 KANAWAH  RUN YORKTOWN VA 23693 |
| PRITCHETT, KIM | 2707  GLENEAGLES CT NAPERVILLE IL 60565 |
| PRITCHETT, MAE ELLA | 290 PATRIOT LN APT A WILLIAMSBURG VA 23185 |
| PRITCHETT, RUBY | 215 MARCELLA  RD 606 HAMPTON VA 23666 |
| PRITCHETT, SINGLINDE | 9601  10TH AVE BALTIMORE MD 21234 |
| PRITCHETTE. A | 324 51ST  ST NEWPORT NEWS VA 23607 |
| PRITIKIN, BURTON | 4136  COVE LN GLENVIEW IL 60025 |
| PRITKIN, KATHY | 1610  CASSANDRA LN MCHENRY IL 60051 |
| PRITKO, IRENE M | 7800 DUNBARTON AV LOS ANGELES CA 90045 |
| PRITT, BARBARA | 1214 SHARON ACRES RD FOREST HILL MD 21050 |
| PRITT, GENE | 3706 CHURCHVILLE RD ABERDEEN MD 21001 |
| PRITT, M | 1424 OAKCREST  DR HAMPTON VA 23663 |
| PRITUCIN, MATTHEW | 3521   COCOPLUM CIR COCONUT CREEK FL 33063 |
| PRIVER, CECILLE | 2051 N HIGHLAND AV APT 121 LOS ANGELES CA 90068 |
| PRIVERT, PETER | 1525  VEST AVE NAPERVILLE IL 60563 |
| PRIVES, SUSAN | 7718   VILLA D ESTE WAY DELRAY BEACH FL 33446 |
| PRIVETT, CLINT | 15630   GAUNTLET HALL MNR WESTON FL 33331 |
| PRIVETT, HAROLD | 1109 S SPENCER ST AURORA IL 60505 |
| PRIVETTE III, JAMES | 11209 WHITE HOUSE  RD SMITHFIELD VA 23430 |
| PRIVETTE, SONIA | 937 NW  45TH ST POMPANO BCH FL 33064 |
| PRIVETTE, VIRGINIA V | 4331 LA CUESTA CIR YORBA LINDA CA 92886 |
| PRIVIN, RUEBEN | 7865   LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| PRIVITERA, JOSEPH | 1989 NE  15TH AVE FORT LAUDERDALE FL 33305 |
| PRIYADARSHI, BIKRAM | 1510   VALLEY LAKE DR 610 SCHAUMBURG IL 60195 |
| PRIZANT, AMANDA | 455 NIADA TER HIGHLAND PARK IL 60035 |
| PRIZMA LANGUAGE SERVICES INC | 841   CRESTVIEW CIR WESTON FL 33327 |
| PRIZNER, LAURA | 3522 N PAULINA ST 2 CHICAGO IL 60657 |
| PRKACIN, SHARON | 28691 PLACIDA AV LAGUNA NIGUEL CA 92677 |
| PRNO, JOHN | 820 SUNNYSIDE AVE THORNTON IL 60476 |
| PRO IMAGE MEDIA GRP. | 207 E. VICTORIA STREET SANTA BARBARA CA 93101 |
| PRO PLASTICS INC | 35   PASCO HILL RD CROMWELL CT 06416 |
| PRO PLAYER STADIUM MARLINS | 2267 NW  199TH ST MIAMI FL 33056 |
| PRO PLAYER STADIUM PHIL REITZ | 2269 NW  199TH ST # GATE4 GATE4 MIAMI FL 33056 |
| PRO SERIES INC. | 1012 E  BROWARD BLVD FORT LAUDERDALE FL 33301 |
| PRO TRADES, GUINN | 2380 EASTMAN AV APT 108 OXNARD CA 93030 |
| PRO, GREG | 14227 ARCHES LN CANYON COUNTRY CA 91387 |
| PROA, HORACIS JR. | 1018   MANGO DR DELRAY BEACH FL 33444 |
| PROA, MIGUEL | 4501 N BELLFLOWER BLVD APT 16 LONG BEACH CA 90808 |
| PROANO, GOAZALO | 55 MERLON AV PASADENA CA 91107 |
| PROANO, JONATHAN | 4146 N MCVICKER AVE CHICAGO IL 60634 |
| PROANO, PAUL | 1648 W 219TH ST APT 8 TORRANCE CA 90501 |

| Claim Name | Address Information |
|---|---|
| PROBANDT, FELIX | 43780 RENDOVA PL TEMECULA CA 92592 |
| PROBART, RICHARD | 162 SANTA ANITA CT SIERRA MADRE CA 91024 |
| PROBATE COURT | 29   FLEETWOOD DR PLAINVILLE CT 06062 |
| PROBERT, GREG | 2454 RIDGEWAY RD SAN MARINO CA 91108 |
| PROBERT, JENNIFER | 17950 LASSEN ST APT 106 NORTHRIDGE CA 91325 |
| PROBERT, VIOLA | 10001 FRONTAGE RD W APT 44 SOUTH GATE CA 90280 |
| PROBST, BRUCE | 8833 W RIDGE DR BELVIDERE IL 61008 |
| PROBST, DANA | 1341 W ADDISON ST 2B CHICAGO IL 60613 |
| PROBST, KATHERINE | 1748  AUTUMN CT DYER IN 46311 |
| PROBST, MONIKA | 1218 CAMELLIA DR    15 MUNSTER IN 46321 |
| PROBST, PATTI | 1240 N ROSEWOOD CT PALATINE IL 60067 |
| PROBST, PAUL | 800 DAPHIA  CIR 215 NEWPORT NEWS VA 23601 |
| PROBULIS, VAL | 59    ROBERTS ST NEW BRITAIN CT 06051 |
| PROBUS, ANN M | 332   RIDGEWOOD RD WEST HARTFORD CT 06107 |
| PROBY, SAUNDRA | 8720 N  SHERMAN CIR # 203 MIRAMAR FL 33025 |
| PROCA, NATASHA | 6052 GOODLAND AV NORTH HOLLYWOOD CA 91606 |
| PROCACCIATI, JAMES | 1140 RESERVOIR AVE CRANSTON RI 02920 |
| PROCACCIO, VINCENT F | 17 FROST IRVINE CA 92617 |
| PROCAK, D. | 325 SW  194TH AVE PEMBROKE PINES FL 33029 |
| PROCARIONE, BRENDA | 501 FLANAGAN DR A MINOOKA IL 60447 |
| PROCEJUS, WILLIAM | 912 SE  13TH ST FORT LAUDERDALE FL 33316 |
| PROCENCAL, AMY | 136 DOVE LN MIDDLETOWN CT 06457-6223 |
| PROCENTI, ELISHA | 112   ISU HAMILTON HALL NORMAL IL 61761 |
| PROCESS, XPRESS | 211 ALMADEN CT WINTER SPRINGS FL 32708 |
| PROCH, CLYDE | 990   FORBES ST EAST HARTFORD CT 06118 |
| PROCH, THOMAS | 327 W STATE ST NORTH AURORA IL 60542 |
| PROCHACZEK, JOHN | 3095   VERDMONT LN WEST PALM BCH FL 33414 |
| PROCHASKA, BILL | 900 N RUTLEDGE ST 407 SPRINGFIELD IL 62702 |
| PROCHASKA, GINA | 2325 BURR OAK RD NORTHFIELD IL 60093 |
| PROCHASKA, JOE | 8128  GATEWOOD LN WOODRIDGE IL 60517 |
| PROCHASKA, MONA | 11936 FANE CT ORLAND PARK IL 60467 |
| PROCHASKA, RON | 2140   MARGARITA DR LADY LAKE FL 32159 |
| PROCHAZKA, KATHERINE | 44 SANDSTONE CT BALTIMORE MD 21236 |
| PROCHEP, GERTRUDE | 800 S  HOLLYBROOK DR # 202 PEMBROKE PINES FL 33025 |
| PROCHNOW, CHRIS | 39599 VIA GALLETAS MURRIETA CA 92562 |
| PROCHNOW, JANET, ROUND LAKE HIGH SCHOOL | 800 HIGH SCHOOL DR ROUND LAKE IL 60073 |
| PROCHNOW, KRISTEN | 3031 COLT WY APT 223 FULLERTON CA 92833 |
| PROCHORCHIK, ROBERT | 376   PHOENIXVILLE RD CHAPLIN CT 06235 |
| PROCHOWNIK, CHRISTINA | 6708  WOODLEY RD BALTIMORE MD 21222 |
| PROCINO, JEAN | 5677   PACIFIC BLVD # 2415 BOCA RATON FL 33433 |
| PROCISE, DAVID | 502 PAMELA  DR NEWPORT NEWS VA 23601 |
| PROCK, BETTY | 33055 ELISA DR DANA POINT CA 92629 |
| PROCK, PAULA W | 7257  COMMONWEALTH AVE BURR RIDGE IL 60527 |
| PROCKO, JOHN | 235 FAIRWAY DR NEW BRITAIN CT 06053-1813 |
| PROCOPE, OLIVE | 4832 NW  9TH ST PLANTATION FL 33317 |
| PROCOPIO, HUGO | 2810  DEEPWATER TRL EDGEWATER MD 21037 |
| PROCORA, VINCENT | 3590   VIA POINCIANA DR # 606 LAKE WORTH FL 33467 |
| PROCTER , KENYA | 1601 SEVERN RUN CT SEVERN MD 21144 |
| PROCTER, DOROTHY | 101 W PEMBROKE  AVE U3 HAMPTON VA 23669 |

| Claim Name | Address Information |
|------------|---------------------|
| PROCTOR | 301 HUBBARD  LN WILLIAMSBURG VA 23185 |
| PROCTOR JR | 333 SYMS  ST HAMPTON VA 23669 |
| PROCTOR LORI | 7930    CATALINA CIR TAMARAC FL 33321 |
| PROCTOR, AMY | 313 CHIMNEY OAK DR JOPPA MD 21085 |
| PROCTOR, ANTHONY | 1205 N WESTGATE RD MOUNT PROSPECT IL 60056 |
| PROCTOR, BARNEY | 5025 3RD AV LOS ANGELES CA 90043 |
| PROCTOR, BERTINA | 1731 DARLEY AVE BALTIMORE MD 21213 |
| PROCTOR, C. | 917 N LOUISE ST APT 215 GLENDALE CA 91207 |
| PROCTOR, CATHY | 3644 NW  83RD LN SUNRISE FL 33351 |
| PROCTOR, CHAD | 2219 MATHEWS AV APT A REDONDO BEACH CA 90278 |
| PROCTOR, CONSUELO | 2256 CANTEEN CIR ODENTON MD 21113 |
| PROCTOR, DAVID | 310 BISHOP CT INVERNESS IL 60010 |
| PROCTOR, DAWN | 6123 MARSHALL AVE 1E CHICAGO RIDGE IL 60415 |
| PROCTOR, DENNIS | 73    MARION LN CANTERBURY CT 06331 |
| PROCTOR, DIANA | 10775 EDGEWOOD CT RANCHO CUCAMONGA CA 91730 |
| PROCTOR, ELIEEN | 747 S  ORANGE AVE # 903 ORLANDO FL 32801 |
| PROCTOR, ETHEL | 6750    ROYAL PALM BLVD # 103 103 MARGATE FL 33063 |
| PROCTOR, GINA | 1642   KENNSINGTON LN CRYSTAL LAKE IL 60014 |
| PROCTOR, GREGG | 1421 SOUTHERN AVE 101 PRINCE GEORGES FACIL MD 20745 |
| PROCTOR, JEANNE | 7339 N MANNING DR PEORIA IL 61614 |
| PROCTOR, JEANNE | 402 TEMMERA LN GLENDORA CA 91740 |
| PROCTOR, JOSEPH | 3600    GALT OCEAN DR # C14 FORT LAUDERDALE FL 33308 |
| PROCTOR, JUDITH A | 2188 N MALTON AV SIMI VALLEY CA 93063 |
| PROCTOR, KATHY | 3801 ELMA RD PASADENA CA 91107 |
| PROCTOR, KEN | 1308 SARTORI AV APT 202 TORRANCE CA 90501 |
| PROCTOR, KRISTIN | 1001 PEARL ST APT D SANTA MONICA CA 90405 |
| PROCTOR, LEAH | 210 DAFFODIL RD GLEN BURNIE MD 21060 |
| PROCTOR, LINDA | 201 N SUNSET PL MONROVIA CA 91016 |
| PROCTOR, LISA | 187 IVY LN BLOOMINGDALE IL 60108 |
| PROCTOR, MARJORIE | 3504   LAKEVIEW DR 304 HAZEL CREST IL 60429 |
| PROCTOR, MORRIS | 2401 BATTERSEA PL 403 GWYNN OAK MD 21244 |
| PROCTOR, PEGGY | 382 BELL KING  RD NEWPORT NEWS VA 23606 |
| PROCTOR, PETER | 20309 ERMINE ST SANTA CLARITA CA 91351 |
| PROCTOR, R | 8 JACKLYN  CIR HAMPTON VA 23666 |
| PROCTOR, REGINALD | 613 MARYLAND AVE HAMPTON VA 23661 |
| PROCTOR, RICHARD | 1220 LONGFORD RD LUTHERVILLE-TIMONIUM MD 21093 |
| PROCTOR, RICHARD | 77 LAKE HINSDALE DR    312 WILLOWBROOK IL 60527 |
| PROCTOR, ROBERT | 3 GEORGE CT HAMPTON VA 23663 |
| PROCTOR, ROBERT | 618   YALE CT DES PLAINES IL 60016 |
| PROCTOR, ROBERTA L | 6549    SOMERSET DR # 102 BOCA RATON FL 33433 |
| PROCTOR, SCOTT | 16400    COLLINS AVE # 5 MIAMI BEACH FL 33160 |
| PROCURO,  LESLIE | 15725 DEERFIELD CT    2E ORLAND PARK IL 60462 |
| PROCYK, SIGURD | 39818 REGISTRY WY PALMDALE CA 93551 |
| PROCYK, TAZHAA | 816 N MAPLEWOOD AVE 1 CHICAGO IL 60622 |
| PROCZKO, CHRIS | 4822 N LEAVITT ST 2ND CHICAGO IL 60625 |
| PROCZKO, STEVE | 36 TUTTLE AVE CLARENDON HILLS IL 60514 |
| PRODA, FRANK | 4320 NW  9TH CT COCONUT CREEK FL 33066 |
| PRODON, DANIEL | 1313 ROUSH DR CHULA VISTA CA 91911 |
| PRODUCTIONS, APARTMENT 3B | 10250 CONSTELLATION BLVD APT 5006 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|------------|---------------------|
| PRODY, MARY | 21946   PINE TRCE BOCA RATON FL 33428 |
| PROEANO, OMAR | 25741 PERLMAN PL APT C STEVENSON RANCH CA 91381 |
| PROELS, CARMEN | 1324 MONTEREY AV MONROVIA CA 91016 |
| PROERES, ROBERT | 5158 WOOD AV APT B SOUTH GATE CA 90280 |
| PROESCHER, ETHEL | 410 NEWBURG AVE BALTIMORE MD 21228 |
| PROESEL, BONNIE | 10420  LANGE RD HEBRON IL 60034 |
| PROESEL, HENRY A II | 855   MOUNT PLEASANT RD WINNETKA IL 60093 |
| PROFANT, RUTH | 5543 SOMERSET DR SANTA BARBARA CA 93111 |
| PROFECIONAL SERVICES, MEGA CARE HEALTH | 333 N LANTANA ST APT STE124 CAMARILLO CA 93010 |
| PROFESSIONAL CAREER INSTITUTE | 6666 HARWIN SUITE 160 HOUSTON TX 77036 |
| PROFESSIONAL MECHANICAL CONTRA | 65 KREIGER LANE MARY JANE GLASTONBURY CT 06033 |
| PROFESSIONAL REAL ESTATE, IN | 2109 BAY DRIVE ANNAPOLIS MD 21409-5702 |
| PROFESSIONAL SERVICES INDUSTRIES | 4141 SW 67TH AVE SUITE 102C DAVIE FL 33314 |
| PROFET, RACHEL | 2790 KELVIN AV APT 1333 IRVINE CA 92614 |
| PROFETA, CYNTHIA | 1783 W GREENLEAF AV ANAHEIM CA 92801 |
| PROFETA, MARYANN | 7246   TREVISO LN BOYNTON BEACH FL 33472 |
| PROFFER, JAMES | 20421 SW  72ND ST # C5 FORT LAUDERDALE FL 33332 |
| PROFFETTA, CAROL | 2490 NW  94TH AVE CORAL SPRINGS FL 33065 |
| PROFFIT, PAMELA | 2053 AIRACOBRA  CT B LANGLEY AFB VA 23665 |
| PROFFITT, JACK | 6584 PINE HAVEN  CIR GLOUCESTER VA 23061 |
| PROFFITT, W | 187 LOUISE DR NEWPORT NEWS VA 23601 |
| PROFFITT, W L | 5096 GEORGE WASHINGTON HWY HAYES VA 23072 |
| PROFILI, AMANDA | 2422   CHETWOOD CIR 304 LUTHERVILLE-TIMONIUM MD 21093 |
| PROFITA, RICHARD | 311   DRIFTWOOD LN WILMETTE IL 60091 |
| PROG, STEVEN | 701 VALLEJO ST BREA CA 92821 |
| PROGAR, DONNA | 256 N LINDEN AVE PALATINE IL 60074 |
| PROGRESSIVE MAINTENANCE INC | 1819 PRINCESS CIR CYNTHIA RICHARDSON NAPERVILLE IL 60564 |
| PROHOROFF, CHRISTINE | 1212 PUERTO NATALES DR PLACENTIA CA 92870 |
| PROHOROFF, FRED | 16303 DRIFTWOOD CT LA MIRADA CA 90638 |
| PROIETTO, PALMA | 2660  N CARAMBOLA CIR # 101 101 COCONUT CREEK FL 33066 |
| PROIOS, REGINA | 42166 STONEWOOD RD APT 2A TEMECULA CA 92591 |
| PROJAIN, RICHARD | 17129    NORTHWAY CIR BOCA RATON FL 33496 |
| PROJECT GRAD/OLYMPIC HGTS | 220101 LYONS RD. BOCA RATON FL 33434 |
| PROJECT WORLD CHICAGO | C/O IMARK COMMUNICATIONS 1 APPLE HILL DR, PMB 8249 ATTN: PAULA ROY NATICK MA 01760-2072 |
| PROKAP, ROBERTA | 232 OAK HOLLOW CT PASADENA MD 21122 |
| PROKES, ANGELINA | 2233 S HIGHLAND AVE    1614 LOMBARD IL 60148 |
| PROKHORENKO, TAFYANA | 17320 BURBANK BLVD APT 15 ENCINO CA 91316 |
| PROKO, DAVID | 8515 NW  2ND ST CORAL SPRINGS FL 33071 |
| PROKOP, ANN | 4135 W 63RD ST 1W CHICAGO IL 60629 |
| PROKOP, COURTNEY | 5918 IRONWOOD DR 3C CRYSTAL LAKE IL 60014 |
| PROKOP, MURIEL | 55 S GREELEY ST 415 PALATINE IL 60067 |
| PROKOP, VALERIE | 5099   MARLA DR BOYNTON BEACH FL 33436 |
| PROKOPEC, BLAKE | 2119  NORFOLK AVE WESTCHESTER IL 60154 |
| PROKOPEC, DEBORAH | 304 NW  43RD PL POMPANO BCH FL 33064 |
| PROKOPENKO, VIKTOR | 18333 HATTERAS ST APT 3 TARZANA CA 91356 |
| PROKOPISHEN, GALINA | 3801 S  OCEAN DR # 4T HOLLYWOOD FL 33019 |
| PROKROPOWICS, LEONA | 550 PAULARINO AV APT B212 COSTA MESA CA 92626 |
| PROKUP, HEATHER | 41 GROVE ST WINDSOR LOCKS CT 06096-1829 |

| Claim Name | Address Information |
|---|---|
| PROKVP, ERIC M | 543 CORAL  CT 2E NEWPORT NEWS VA 23606 |
| PROLASKA, CHARLES | 1141 HERALD ST REDLANDS CA 92374 |
| PROMLEE, DAORUANG | 3135 N RACINE AVE 2F CHICAGO IL 60657 |
| PROMOTIONAL ENTERPRISE 2,INC | 137 LAKE FRANCES DR WEST PALM BEACH FL 33411-2346 |
| PROMSAWASAS, PUMMARIN | 3739 SOMERSET DR LOS ANGELES CA 90016 |
| PRONDECKI, MIKE | 9148 SW  21ST ST BOCA RATON FL 33428 |
| PRONESTI, LYNN S | 2100 N  OCEAN BLVD # E18 FORT LAUDERDALE FL 33305 |
| PRONESTI, ONORIO | 3165   NOAH CT DELTONA FL 32738 |
| PRONITES, ESTHER | 4437 W ALTGELD ST 2 CHICAGO IL 60639 |
| PRONO, HARVEY | 5742 W PATTERSON AVE CHICAGO IL 60634 |
| PRONZE, ANNE | 6358 GROSBEAK CT HOBART IN 46342 |
| PROODIAN, CAROL-RICHARD | 9222   BROAD ST BOCA RATON FL 33434 |
| PROOK, ROBERT | 4258 N PARKSIDE AVE CHICAGO IL 60634 |
| PROPATI, STEPHANIE | 1703 N SAINT ANDREW DR VERNON HILLS IL 60061 |
| PROPECK, DIANE | 1798 NE  39TH ST OAKLAND PARK FL 33334 |
| PROPER, B | 4138 CAMBRIDGE RD LA CANADA FLINTRIDGE CA 91011 |
| PROPER, BRYAN | 9  TRADERS CIR 201 NORMAL IL 61761 |
| PROPERTIES, BERGERON | 19612 SW  69TH PL FORT LAUDERDALE FL 33332 |
| PROPERTY & FACILITY MAIN | 497   WEST DR ALTAMONTE SPRINGS FL 32714 |
| PROPERTY MANAGEMENT, PERSONILIZED | 451 N CANON DR APT ST 5 BEVERLY HILLS CA 90210 |
| PROPES, MURRAY | 2702 ROBESON PARK DR CHAMPAIGN IL 61822 |
| PROPHET, KATHY | 1839 BALTIMORE ANNAPOLIS BLVD ANNAPOLIS MD 21409 |
| PROPHETE, CHATEL | 8702   FAIRHAVEN PL JESSUP MD 20794 |
| PROPHETE, MAXEN | 1611 NE  3RD AVE # 5 DELRAY BEACH FL 33444 |
| PROPHETSTOWN HIGH SCHOOL | 310 RIVERSIDE DR PROPHETSTOWN IL 61277 |
| PROPHYL, MYRTHO | 6246  W WAUCONDA WAY LAKE WORTH FL 33463 |
| PROPIS, CAROLYN | 4740 S  OCEAN BLVD # 205 HIGHLAND BEACH FL 33487 |
| PROPPER, EDWARD | 5400   VANTAGE POINT RD 1205 COLUMBIA MD 21044 |
| PROPPER, JEROME | 10319 NW  70TH CT TAMARAC FL 33321 |
| PROPST, GARY | 1073 OMAR DR CROWNSVILLE MD 21032 |
| PROPST, JOHN | 343 WILKINSON  DR WILLIAMSBURG VA 23188 |
| PROPST, ROGER | 13468 NETZLEY PL CHINO CA 91710 |
| PROPST, TANIA | 13468 NETZLEY PL CHINO CA 91710 |
| PROPST, TIMOTHY | 1026 W 94TH ST LOS ANGELES CA 90044 |
| PROPSTER, DIANE | 11133 ROSE AV APT 2 LOS ANGELES CA 90034 |
| PROPSTER, M | 11133 ROSE AV APT 2 LOS ANGELES CA 90034 |
| PROPSTRA, JOHN | 155 SHERRIE LN DEL MAR CA 92014 |
| PROROK, ROBERT | 8120 W FARRAGUT AVE 2 CHICAGO IL 60656 |
| PROS, CONDA | 13520 HEFLIN DR LA MIRADA CA 90638 |
| PROSAPIO, JOHN | 15259 CATALINA DR 2N ORLAND PARK IL 60462 |
| PROSCH, JOHN C | 105 SUFFOLK MEADOWS  BLVD SUFFOLK VA 23435 |
| PROSCH, SHARON | 2303 SW  21ST TER BOYNTON BEACH FL 33426 |
| PROSCIA, LISA | 12328 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| PROSCIA, MARIO | 2767  S CARAMBOLA CIR # 106 COCONUT CREEK FL 33066 |
| PROSEK, NANCY | 890  STERLING AVE WEST CHICAGO IL 60185 |
| PROSEN, MICHAEL | 22  WEDGEWOOD DR HAWTHORN WOODS IL 60047 |
| PROSER, MAURA | 2935 MARNAT RD BALTIMORE MD 21209 |
| PROSER, SHIRLEY | 4468 SILVER TEAL RD BALTIMORE MD 21236 |
| PROSETIKO,SHARON | 1412   AVON LN # 121 NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| PROSK, ALLEN | 5809 RESEDA BLVD APT 214 TARZANA CA 91356 |
| PROSKI, VALERIE | 6847  30TH ST BERWYN IL 60402 |
| PROSKY, NILI | 19 FLORA SPRINGS IRVINE CA 92602 |
| PROSKY, SALLY | 65   VALENCIA C DELRAY BEACH FL 33446 |
| PROSOCK, JOHN | 1835 TRUMBAUERSVILLE RD QUAKERTOWN PA 18951 |
| PROSOL, ILONA | 28   FEDERAL CIR # 2 NEW BRITAIN CT 06053 |
| PROSOURCE LANDSCAPING SVC | 7520 NW 7TH CT PLANTATION FL 33317 |
| PROSPEC HOME INSPECTIONS SV | 4700 N HIATUS RD STE 143 SUNRISE FL 33351 |
| PROSPERE, ERNEST | 780   CHIP AVE POMPANO BCH FL 33069 |
| PROSPERI, NATASHA | 15464 SW  19TH ST MIRAMAR FL 33027 |
| PROSPERITY RE - SOUTH CITRUS | 22865 LAKE FOREST DR, #11 LAKE FOREST CA 92630 |
| PROSPERITY RE - SPRING LAKE | 22865 LAKE FOREST DR., #11 LAKE FOREST CA 92630 |
| PROSPERITY RE/LAS BRISAS | 22865 LAKE FOREST DR., #11 LAKE FOREST CA 92630 |
| PROSPERITY REAL ESTATE - CORPORATE | 23436 MADERO, SUITE 240 MISSION VIEJO CA 92691 |
| PROSPERITY REAL ESTATE INVESTMENTS | 2865 LAKE FOREST DR., #11 LAKE FOREST CA 92630 |
| PROSPERITY REAL ESTATE-BORDEAUX | 22865 LAKE FOREST DR., #11 LAKE FOREST CA 92630-1605 |
| PROSPERO, JOHN | 5000 SW  198TH TER FORT LAUDERDALE FL 33332 |
| PROSS, JANET | 840  FOXWORTH BLVD 210 LOMBARD IL 60148 |
| PROSS, JANET | 890  FOXWORTH BLVD 307 LOMBARD IL 60148 |
| PROSSER, BARRY | 107 SANCTUARY  CV YORKTOWN VA 23693 |
| PROSSER, BETH | 5355 E LA PASADA ST APT 6 LONG BEACH CA 90815 |
| PROSSER, CLIFFORD | 48   COCOS PLUMOSA DR EUSTIS FL 32726 |
| PROSSER, CONNIE | 3947 N GOLDEN AV SAN BERNARDINO CA 92404 |
| PROSSER, DAN | 112   ROBERT DR NORMAL IL 61761 |
| PROSSER, DON | 111 S TOWER RD CARBONDALE IL 62901 |
| PROSSER, FRANCES | 2649 MARY ST LA CRESCENTA CA 91214 |
| PROSSER, JIM | 2455  TAMARACK TRL 113 BLOOMINGTON IN 47408 |
| PROSSER, JOHN | 2900  SHIPMASTER WAY 116 ANNAPOLIS MD 21401 |
| PROSSER, KYLE | 1080 SPRUCE ST APT 3D RIVERSIDE CA 92507 |
| PROSSER, LOUIS | 7914 SHORE RD BALTIMORE MD 21219 |
| PROSSER, MARC | 11 BROADWAY 13 TH FLOOR NEW YORK NY 10004 |
| PROSSER, ROBERT | 73 HICKORY LN EUSTIS FL 32726 |
| PROSSER, ROBIN | 3126  RIVERBIRCH DR 211 AURORA IL 60502 |
| PROSSER, STEVEN | 567 S GRENGS LN GENEVA IL 60134 |
| PROSSER, TERRI | 5   COUR SAINT TROPEZ PALOS HILLS IL 60465 |
| PROST, FRANCES | 5544  S LAKEWOOD CIR # B MARGATE FL 33063 |
| PROST, MARIA | 757 S HAWTHORNE AVE ELMHURST IL 60126 |
| PROST, MATTHEW | 19754 CAMBRIDGE DR MOKENA IL 60448 |
| PROST, WILLIAM | 4630 SW  30TH WAY FORT LAUDERDALE FL 33312 |
| PROSTEC, DELORES | 303 E WASHINGTON ST 337 BENSENVILLE IL 60106 |
| PROSTEJOVSKY, DAVID | 2260 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| PROSTER, S | 107 ABALONE AV BALBOA ISLAND CA 92662 |
| PROSYS | 2612 CHESTNUT WOODS CT REISTERSTOWN MD 21136 |
| PROTACK, MARGARET | 4587 CALLE NORTE THOUSAND OAKS CA 91320 |
| PROTAS, MILDRED | 225   CAPRI E DELRAY BEACH FL 33484 |
| PROTECH COMPANY, RAYMOND KAPELA | 233 W DIVERSEY AVE ELMHURST IL 60126 |
| PROTECTION ENGINEERING SYSTE | 3300 S CONGRESS AVE BOYNTON BEACH FL 33426-9058 |
| PROTECTIVE LIFE CO, IVY | 2345 WAUKEGAN RD APT 210 BANNOCKBURN IL 60015 |
| PROTESTO, JAMES | 630   N HIGH POINT BLVD # A DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| PROTESTO, JIM | 7467   AVENIDA DEL MAR  # 1701 BOCA RATON FL 33433 |
| PROTHERO, SHARON | 11300 FELT DR WHITTIER CA 90604 |
| PROTHEROE, THOMAS | 390   OAK COVE RD TITUSVILLE FL 32780 |
| PROTO, CHRISTINE | 6034 S PACIFIC COAST HWY APT 3 REDONDO BEACH CA 90277 |
| PROTO, DAVE | 6   WELLS AVE EAST HAMPTON CT 06424 |
| PROTO, DENNIS & MEGAN | 28 W  POINT TER TARIFFVILLE CT 06081 |
| PROTTER, TRAVIS | 9   CASTLEWOOD RD WEATOGUE CT 06089 |
| PROTTI, MICHELLE | 1725 ORRINGTON AVE EVANSTON IL 60201 |
| PROTZ, CAROL ANN | 3600 BROOKMEADE WILLIAMSBURG VA 23188 |
| PROTZO, JOHN | 7   FOREST HILLS LN BOCA RATON FL 33431 |
| PROUD, JAMES | 7289 BELROI RD GLOUCESTER VA 23061 |
| PROUD, MICHAEL | 805 N LA REINA ST ANAHEIM CA 92801 |
| PROUD, REBECCA | 1121  MINNS DR 6 ROCKFORD IL 61115 |
| PROUD, ROBERT | 1902  SCOTT LN 3 FORT GEORGE G MEADE MD 20755 |
| PROUDMAN, JIM | 150   SOUTH RD PORTLAND CT 06480 |
| PROUGH, CHARLES | 6556 S CALIFORNIA AVE CHICAGO IL 60629 |
| PROUGH, KIMBERLY | 4520 N GLENFINNAN AV COVINA CA 91723 |
| PROULX, E | 2183 EIFFEL CIR UPLAND CA 91784 |
| PROULX, GRATIEN | 2221   CYPRESS ISLAND DR # 402 POMPANO BCH FL 33069 |
| PROULX, KRIS | 1243 YALE ST APT 202 SANTA MONICA CA 90404 |
| PROULX, RICHARD | 3300 N LAKE SHORE DR 11D CHICAGO IL 60657 |
| PROULX, WILLIAM | 15740 SE 92ND CT SUMMERFIELD FL 34491 |
| PROUSALIS, C.G. | 17241 PALISADES CIR PACIFIC PALISADES CA 90272 |
| PROUT, CAROL | 6078 SUNNY SPG COLUMBIA MD 21044 |
| PROUT, JIM | 1187  BAYVIEW AVE SHADY SIDE MD 20764 |
| PROUT, JONATHAN | 2250 NW  3RD AVE BOCA RATON FL 33431 |
| PROUT, KIM | 1302 MONTE VISTA AV APT 5 UPLAND CA 91786 |
| PROUT, MAITA | 503 DROWN AV OJAI CA 93023 |
| PROUT, ROBERT | 7561   MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| PROUTY, KRISTIN | 910 VENICE BLVD VENICE CA 90291 |
| PROUTY, MAMIE | 7610  DANIELS AVE BALTIMORE MD 21234 |
| PROUTY, PAT | 1108 S EAST ST BLOOMINGTON IL 61701 |
| PROUTY, WILLIAM | PO BOX 289 RAYMOND ME 04071-0289 |
| PROUTY, WILLIAM | 530 N LAKE SHORE DR 1204 CHICAGO IL 60611 |
| PROVAC, DONNA | 4041 NW  8TH TER OAKLAND PARK FL 33309 |
| PROVAN, NORM | 919  BONNIE BRAE PL RIVER FOREST IL 60305 |
| PROVANCAL, ROBERT | 6705  163RD PL TINLEY PARK IL 60477 |
| PROVANCE, ANNA | 505  CONGRESS AVE 310 HAVRE DE GRACE MD 21078 |
| PROVANCE, DELORES | 340 S MARGUERITE ST COAL CITY IL 60416 |
| PROVANCE, JACK & JOSIE | 31 LAVENDER  TRCE HAMPTON VA 23663 |
| PROVANCHA, LELAND | 111   CHURCH ST # 208B MIDDLETOWN CT 06457 |
| PROVANZANA, BETH | 3627 N MARSHFIELD AVE CHICAGO IL 60613 |
| PROVASI, ERIKA | 3856 FOOTHILL BLVD LA CRESCENTA CA 91214 |
| PROVENCAL, DEBBIE | 607   BURRITT ST # 304 NEW BRITAIN CT 06053 |
| PROVENCAL, WILLIAM | 11730   WHITEWING CT ORLANDO FL 32837 |
| PROVENCHER, BRUCE | 363 E 7TH ST POMONA CA 91766 |
| PROVENCHER, DAVID | 485   TUNNEL RD VERNON CT 06066 |
| PROVENCHER, EDWARD | 11   WOODSIDE PARK # 11 ENFIELD CT 06082 |
| PROVENCHER, KATELYNN & AUSTIN | 2933 GREENBRIAR DR ONTARIO CA 91761 |

| Claim Name | Address Information |
|---|---|
| PROVENCHER, KIM | 8100 SW  10TH ST # 1000 PLANTATION FL 33324 |
| PROVENCHER, LOUISE | 5014   KENSINGTON CIR CORAL SPRINGS FL 33076 |
| PROVENCHER, MAURICE | 133 BRET HARTE  DR NEWPORT NEWS VA 23602 |
| PROVENCIO, BEATRICE | 17715 DEODAR ST HESPERIA CA 92345 |
| PROVENCIO, BENJAMIN | 4808 JOAN WY OXNARD CA 93036 |
| PROVENCIO, D | 203 S MEADOW RD WEST COVINA CA 91791 |
| PROVENCIO, ERNESTINE | 12108 HUMBOLDT PL CHINO CA 91710 |
| PROVENGHI, JEREMY | 20437 TOBIRA LN RIVERSIDE CA 92508 |
| PROVENZA, JEFF | 2316 MOONLIGHT CT AURORA IL 60503 |
| PROVENZA, JENNIE | 6101  FREDERICK AVE BALTIMORE MD 21228 |
| PROVENZA, PETER | 845 WESTERN CHAPEL RD WESTMINSTER MD 21157 |
| PROVENZALE, BRIAN | 3318 S CANFIELD AV APT 14 LOS ANGELES CA 90034 |
| PROVENZANO, INGEBORG | 15518 STEVENS AV BELLFLOWER CA 90706 |
| PROVENZANO, JAMES | 1512 N 17TH AVE MELROSE PARK IL 60160 |
| PROVENZANO, JASON | 900  GARDEN CIR 3 STREAMWOOD IL 60107 |
| PROVENZANO, JOANNE | 260 W  COCONUT PALM RD BOCA RATON FL 33432 |
| PROVENZANO, MRS. DEBRA L | 2651 W AVENUE O PALMDALE CA 93551 |
| PROVENZANO, NICHOLAS | 65 E SCOTT ST 4J CHICAGO IL 60610 |
| PROVENZANO, THOMAS | 472 SEQUOIA ST SAN BERNARDINO CA 92407 |
| PROVENZANO, TRACY | 1030 E SHAMWOOD ST WEST COVINA CA 91790 |
| PROVENZINO, JIM | 13205 ANAWOOD WY WESTMINSTER CA 92683 |
| PROVIDENCE @ HERITAGE SHORE | 8500 EXECUTIVE PARK AVE FAIRFAX VA 22031 |
| PROVIDENCE PUBLIC LIBRARY | 225 WASHINGTON ST PROVIDENCE RI 02903 |
| PROVIDENCE, TOWN AND COUNTRY HOM | 3040  LONG COMMON PKY ELGIN IL 60124 |
| PROVIDENT BANK | 114 E LEXINGTON STREET 7TH FLOOR ATTN: KIMBERLY BARKER BALTIMORE MD 21202 |
| PROVIDENT BANK, ALEXANDROFF | M C/O 28333 VALLEY BLVD SUN CITY AZ 92586 |
| PROVIDENT FINANCIAL, RANDY VALLI C/O | 2850 OCEAN PARK BLVD APT 300 SANTA MONICA CA 90405 |
| PROVINS, CHRISTINA R | 7019  LACHLAN CIR B BALTIMORE MD 21239 |
| PROVO KLUIT, PIET | 1420 N LAKE SHORE DR 14B CHICAGO IL 60610 |
| PROVOST, JANINE | 636 N  BEL AIR DR PLANTATION FL 33317 |
| PROVOST, KRISTA | 1050 SPRUCE ST APT 74 RIVERSIDE CA 92507 |
| PROVOST, LINDA | 22    SUNRISE TER WEATOGUE CT 06089 |
| PROVOST, SANDRA | 29 LOBELIA RCHO SANTA MARGARITA CA 92688 |
| PROVOST,CAROLYN | 44    ALTA VISTA AVE TOLLAND CT 06084 |
| PROVTY, TIM | 1106  KINGSLEY DR ROCKFORD IL 61115 |
| PROVUS, BARBARA | 5920 N GOLDEN EAGLE DR TUCSON AZ 85750 |
| PROVUS, BARBARA | 7300 E STONE CANYON DR TUCSON AZ 85750 |
| PROW, LLOYD | 23 CATHY DR NEWPORT NEWS VA 23608 |
| PROW, RICHARD | 360 PARK BLVD CRYSTAL LAKE IL 60012 |
| PROWELL, MARGARET | 941  WENONAH AVE OAK PARK IL 60304 |
| PROWELL, STEVE | 4135 PADEN ST RIVERSIDE CA 92504 |
| PROYCE, CHRIS | 6 OAK BROOK CLUB DR    103J OAK BROOK IL 60523 |
| PROZANSKI, VALERIE | 23615 122ND ST TREVOR WI 53179 |
| PROZES, MARY | 1800 W ROSCOE ST 434 CHICAGO IL 60657 |
| PROZZILLO, DIANE | 5245 SE  115TH PL BELLEVIEW FL 34420 |
| PRSTO, GERTRUDE | 69    PRESCOTT D DEERFIELD BCH FL 33442 |
| PRUCAK, NICHOLAS | 1633 E LINCOLN AVE DES PLAINES IL 60018 |
| PRUCE, MORTON | 6117 BENHURST RD BALTIMORE MD 21209 |
| PRUCE, WILLIAM | 150 SW  134TH WAY # R314 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| PRUCEIN, ALICE | 4825   LAKE ARJARO DR WEST PALM BCH FL 33407 |
| PRUCHA, ROBERT | 6250 W 64TH PL 104 CHICAGO IL 60638 |
| PRUDAS, STEPHANIE | 1734 XIMENO AV APT 11 LONG BEACH CA 90815 |
| PRUDE, GAIL | 227 W GARDNER ST LONG BEACH CA 90805 |
| PRUDE, LATESHA | 7509 MURRAY HILL RD 515 COLUMBIA MD 21046 |
| PRUDE, RYAN, NIU | 919 W RIDGE DR 40093 DE KALB IL 60115 |
| PRUDEN, CALVIN | 10 W RIVERPOINT DR HAMPTON VA 23669 |
| PRUDEN, DENNIS | 3332 BROOKHILL ST GLENDALE CA 91214 |
| PRUDEN, JEROME | 11262   GREEN LAKE DR # 204 BOYNTON BEACH FL 33437 |
| PRUDEN, LAURA | 100 MORNINGSIDE DR APT 3A NEW YORK NY 10027 |
| PRUDENCE CRANDALL SCHOOL | 150   BRAINARD RD ENFIELD CT 06082 |
| PRUDENCIO, ASINA | 18700 MARILLA ST NORTHRIDGE CA 91324 |
| PRUDENCIO, FERDINAND | 537 N KENWOOD ST APT 206 GLENDALE CA 91206 |
| PRUDENCIO, MERCEDITA A. | 138 S KINGSLEY DR LOS ANGELES CA 90004 |
| PRUDENCIO, VIOLETA | 2922 JACQUELINE DR WEST COVINA CA 91792 |
| PRUDENTE, LUIS | 22053   PALMS WAY # 106 BOCA RATON FL 33433 |
| PRUDENTIAL CA REALIT, ANNA | 1110 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| PRUDHOLME, GABRIAL | 7319 CORTLAND AV PARAMOUNT CA 90723 |
| PRUDHOLME, MRS. | 27559 VIA MONTOYA SAN JUAN CAPISTRANO CA 92675 |
| PRUDHOME, HULDAH | 12209 185TH PL ARTESIA CA 90701 |
| PRUDHOMME, AMBROSIA | 15364 AGUILA PASS MORENO VALLEY CA 92555 |
| PRUDHOMME, ANTHONY D | 3373 COUNTRY HOME CT THOUSAND OAKS CA 91362 |
| PRUDHOMME, MARLENE (NIE) | 909 SW   10TH DR # A A POMPANO BCH FL 33060 |
| PRUDHOMME, MARY | 111 SE   1ST ST # 110 DANIA FL 33004 |
| PRUDMAN, SOL | 16200   GOLF CLUB RD # 108 WESTON FL 33326 |
| PRUESER, CAROLYN | 803   FRANKLIN AVE 6 NORMAL IL 61761 |
| PRUESS, JOE | 314   MANNING DR DE KALB IL 60115 |
| PRUETT, ASHLEY | 10811 ELM FIELD RD MORENO VALLEY CA 92557 |
| PRUETT, COLLEEN | 1607 WILSON   RD SMITHFIELD VA 23430 |
| PRUETT, JEREMY | 1227 HAVERHILL RD B BALTIMORE MD 21229 |
| PRUETT, JIM | 1313 BUENA VISTA ST APT 9 VENTURA CA 93001 |
| PRUETT, JOHN | 437 RICHFIELD AV EL CAJON CA 92020 |
| PRUETT, ROB | 1163 MOTZ ST ELBURN IL 60119 |
| PRUGH, JEFF | 312 AVENIDA CABRILLO APT 6 SAN CLEMENTE CA 92672 |
| PRUGH, RICHARD | 1350 N LAKE SHORE DR 1214 CHICAGO IL 60610 |
| PRUHS, ELIZABETH | 202 E GRAND AV ALHAMBRA CA 91801 |
| PRUIM, LISA | 16235 DAVINCI DR CHINO HILLS CA 91709 |
| PRUIM, RONALD | 4504 DRESDEN RD BALTIMORE MD 21208 |
| PRUIN, MATT | 16008   STACY LN UNION IL 60180 |
| PRUITT, ALONZO | 8929 S BLACKSTONE AVE 2 CHICAGO IL 60619 |
| PRUITT, ANN | 11635 S EGGLESTON AVE CHICAGO IL 60628 |
| PRUITT, APRIL | 4322 E LAKE SHORE DR WONDER LAKE IL 60097 |
| PRUITT, BENJAMIN | 14837 PEYTON DR APT 210 CHINO HILLS CA 91709 |
| PRUITT, BONITA | 870 ASHFIELD AV POMONA CA 91767 |
| PRUITT, CARA | 410 W VERNON AVE 9 I S U NORMAL IL 61761 |
| PRUITT, CATHERINE | 300 W RING FACTORY RD 327 BEL AIR MD 21014 |
| PRUITT, CHARLES | 610 DELLWOOD DR NEWPORT NEWS VA 23602 |
| PRUITT, CHRIS, PORTAGE HIGH SCHOOL EAST | 6450 ROUTE 6 PORTAGE IN 46368 |
| PRUITT, CHRISTINE, PORTAGE HIGH SCHOOL | 6450 ROUTE 6 PORTAGE IN 46368 |

| Claim Name | Address Information |
|---|---|
| PRUITT, DIANE | 4500 W 59TH ST LOS ANGELES CA 90043 |
| PRUITT, ERICK | 7256 S HARVARD AVE CHICAGO IL 60621 |
| PRUITT, JAMES | 2650 W  GOLF BLVD # 258 POMPANO BCH FL 33064 |
| PRUITT, JAMES | 654 CANYON HILL RD SAN DIMAS CA 91773 |
| PRUITT, JANTE | 1210 W 81ST ST LOS ANGELES CA 90044 |
| PRUITT, JELYNN | 4155 SW  67TH AVE # 109B DAVIE FL 33314 |
| PRUITT, JIM | 760 SE  2ND AVE # D114 DEERFIELD BCH FL 33441 |
| PRUITT, KENNITH | 1730 SUNNINGDALE RD APT 17F SEAL BEACH CA 90740 |
| PRUITT, LEOLA | 127 W 74TH ST LOS ANGELES CA 90003 |
| PRUITT, LESLIE A | PO BOX 3893 THOUSAND OAKS CA 91359 |
| PRUITT, MARY | 63 WINDBROOK DR WINDSOR CT 06095-3562 |
| PRUITT, MICHAEL | 1306 W 264TH ST HARBOR CITY CA 90710 |
| PRUITT, O T | 2016 S DUNSMUIR AV LOS ANGELES CA 90016 |
| PRUITT, REBECCA | 2128 S LINCOLN AVE SPRINGFIELD IL 62704 |
| PRUITT, RICHARD | 1048 CHOVAN DR JOLIET IL 60435 |
| PRUITT, SEAN | 547 WYTHE CREEK  RD 19A POQUOSON VA 23662 |
| PRUITT, SHERRY | 2023 OAKLAND RD BALTIMORE MD 21220 |
| PRUITT, SUSIE | 820 S PARK TER 412 CHICAGO IL 60605 |
| PRUITT, TERYL | 30639 CYPRESS MEADOW RD CORDOVA MD 21625 |
| PRUITT, TONY | 344 W MARIPOSA ST ALTADENA CA 91001 |
| PRUITT, VIRGINIA | 4407 OCEAN VIEW BLVD APT B MONTROSE CA 91020 |
| PRUITT, WILLIAM | 872   GRANVILLE DR WINTER PARK FL 32789 |
| PRUITT, WILLIAM | 817 S SPRING RD ELMHURST IL 60126 |
| PRUITT/NGOM, SANDRA | 0S761 OLD YORK RD G4 ELMHURST IL 60126 |
| PRUM, SATHYA | 2243 MARTIN LUTHER KING AV LONG BEACH CA 90806 |
| PRUNCZIK, STEVE | 2850   SOMERSET DR # 407 LAUDERDALE LKS FL 33311 |
| PRUNEAU, JOYCE | 1845   PEMBROKE RD # 26 HOLLYWOOD FL 33020 |
| PRUNER, MRS. PAULA | 7135 COLDWATER CANYON AV APT 7 NORTH HOLLYWOOD CA 91605 |
| PRUNETTI, ANTHONY | 260 NW  67TH ST # 103 103 BOCA RATON FL 33487 |
| PRUNTY, MICHAEL | 102 CHIPPOKES TURN YORKTOWN VA 23693 |
| PRUNTY, TAEASHA | 22400  HELEN DR CHICAGO HEIGHTS IL 60411 |
| PRUPIA, MAFALDA | 577   DURHAM U DEERFIELD BCH FL 33442 |
| PRUS, JEAN | 630 E WEATHERSFIELD WAY SCHAUMBURG IL 60193 |
| PRUS, JOSEPH | 2744 N LOCKWOOD AVE    1ST CHICAGO IL 60639 |
| PRUSA, RUDI | 800 S WELLS ST 1226 CHICAGO IL 60607 |
| PRUSACK, DIANE | 413 PAMONA ST WATERFORD CA 95386 |
| PRUSAK, JAMES | 14924 OLD YORK RD PHOENIX MD 21131 |
| PRUSAK, JENNIFER | 5188 OTTO PL OAK LAWN IL 60453 |
| PRUSAK, JIM | 19150  JUNIPER LN MOKENA IL 60448 |
| PRUSAK, JO ANNE | 2834 LAKERIDGE LN THOUSAND OAKS CA 91361 |
| PRUSAK, LEONARD | 1100   PEMBRIDGE DR 269 LAKE FOREST IL 60045 |
| PRUSAK, WALT | 431 FARNSWORTH CIR BARRINGTON IL 60010 |
| PRUSAK,WINNE & GORMAN LTD | 403 NE JEFFERSON AVE PEORIA IL 61603 |
| PRUSAN, IRV | 4509 NW  48TH CT TAMARAC FL 33319 |
| PRUSANK, MICHAEL | 7111 N MELVINA AVE CHICAGO IL 60646 |
| PRUSANK, SHARON | 322 E KENDALL DR 105 YORKVILLE IL 60560 |
| PRUSCHINSKI, STAN | 9A ZWICKS FARM RD PLANTSVILLE CT 06479-1938 |
| PRUSHA, DARREN | 10305  MAYFLOWER LN HUNTLEY IL 60142 |
| PRUSITT, STEVE | 1521 SEPULVEDA AV APT H SAN BERNARDINO CA 92404 |

| Claim Name | Address Information |
|---|---|
| PRUSKI, IVANA | 58    PINNACLE RD FARMINGTON CT 06032 |
| PRUSSIN, RICHARD | 11699    CARACAS BLVD BOYNTON BEACH FL 33437 |
| PRUST, JOAN | 3    SOUTHERLY CT 302 TOWSON MD 21286 |
| PRUSUNSKI, EDWARD | 7797    GOLF CIRCLE DR # 306 MARGATE FL 33063 |
| PRUTOW, LINDA | 519 E CYPRESS AV GLENDORA CA 91741 |
| PRUTZ, DAN | 3221 NASHOLD DR ROCKFORD IL 61109 |
| PRUVF, MARY | 5855 N SHERIDAN RD 15F CHICAGO IL 60660 |
| PRUYN, CHRISTIE | 370 N ADDISON AVE ELMHURST IL 60126 |
| PRUYSER, STEVE | 3820 N  OLD DIXIE HWY DELRAY BEACH FL 33483 |
| PRUZANSKY, ALBERT | 1821 N NEW ENGLAND AVE CHICAGO IL 60707 |
| PRVITT, SHERLY | 1012 RIVERHOUSE DR 2 SALISBURY MD 21801 |
| PRY, DEBBIE | 617 GREENWOOD CT REDLANDS CA 92373 |
| PRY, NANCY | 65    PAXFORD LN BOYNTON BEACH FL 33426 |
| PRYBELL, RICHARD | 2602  MAJESTIC OAKS LN SAINT CHARLES IL 60174 |
| PRYBIL, TRISH | 215 S TRYON ST WOODSTOCK IL 60098 |
| PRYCE, LEAFORD | 2053 NW  56TH AVE LAUDERHILL FL 33313 |
| PRYCE, SAMANTHA | 841 NW  47TH ST POMPANO BCH FL 33064 |
| PRYCE, WINSTON | 935 W  MAPLE ST NO LAUDERDALE FL 33068 |
| PRYDZ, ROLAND | 2681 BLOOM ST SIMI VALLEY CA 93063 |
| PRYER, SHARON | 4   REEF CT BALTIMORE MD 21219 |
| PRYHODA, ROBERT | 305   HIBISCUS AVE # 1 POMPANO BCH FL 33062 |
| PRYLENT, MICHELLE | 3090 EVELYN AV SIMI VALLEY CA 93063 |
| PRYM, MIKE | 1101    FARGO BLVD GENEVA IL 60134 |
| PRYMA, LEO | 485    VICTORIA LN WOOD DALE IL 60191 |
| PRYMA, MARGARET | 7574 W CLARENCE AVE CHICAGO IL 60631 |
| PRYMOLA, KEN | 2930 WINTERS CHASE WAY ANNAPOLIS MD 21401 |
| PRYMULA, CONNIE | 927    SIBLEY BLVD CALUMET CITY IL 60409 |
| PRYMUS, BRENDA | 13957 EL CAMINO PL FONTANA CA 92337 |
| PRYOR | 208    MICANOPY CT INDIAN HARBOR BEACH FL 32937 |
| PRYOR JR, ROBERT | 307 BURGH WESTRA  DR HAMPTON VA 23669 |
| PRYOR JR, ROBERT | 1001  EMERSON ST 706 EVANSTON IL 60201 |
| PRYOR, ANITA | 3213 RAMONA AVE BALTIMORE MD 21213 |
| PRYOR, CLAYBERT | 15258 CAMPUS PARK DR APT G MOORPARK CA 93021 |
| PRYOR, DOROTHY | 4319   WESTERN AVE WESTERN SPRINGS IL 60558 |
| PRYOR, E | 7236 S CRANDON AVE CHICAGO IL 60649 |
| PRYOR, ELIZABETH | 17453 MARTHA ST ENCINO CA 91316 |
| PRYOR, GINA | 38032 5TH ST E PALMDALE CA 93550 |
| PRYOR, IRENE | 850    PARKER ST # 181 MANCHESTER CT 06042 |
| PRYOR, JAMES | 12893 EAGLES VIEW RD PHOENIX MD 21131 |
| PRYOR, JOHN | 28105 ASHBURTON CT SALISBURY MD 21801 |
| PRYOR, KENNETH | 1100 VERNON AVE BALTIMORE MD 21229 |
| PRYOR, KEVIN | 706 EDGEWATER DR MINOOKA IL 60447 |
| PRYOR, LEROY | 606 SW  5TH AVE DELRAY BEACH FL 33444 |
| PRYOR, LISA | 2300    DOUGLAS ST HOLLYWOOD FL 33020 |
| PRYOR, LLOYD | 221 CRESSWELL RD BALTIMORE MD 21225 |
| PRYOR, MERCEDES | 71    CHURCHILL WAY NEWINGTON CT 06111 |
| PRYOR, MICHAEL | 611 W 4TH ST CORONA CA 92882 |
| PRYOR, P | 1912 SEMINOLE DR AGOURA CA 91301 |
| PRYOR, ROBERT | 24265 SHEFFIELD LN PLAINFIELD IL 60585 |

| Claim Name | Address Information |
|---|---|
| PRYOR, RON | 115 E HARCOURT ST LONG BEACH CA 90805 |
| PRYOR, VICTOR | 1800 S CRESCENT AVE PARK RIDGE IL 60068 |
| PRYOR, WALLACE | 3620 SW  12TH CT FORT LAUDERDALE FL 33312 |
| PRYOR_AND ASSO./JEFF, MITCHEL | 14724 VENTURA BLVD APT 1200 SHERMAN OAKS CA 91403 |
| PRYSNER, RICHARD | 2210   MAIN ST # B GLASTONBURY CT 06033 |
| PRYSNY, JASON | 6099 KNOLL WOOD RD 415 WILLOWBROOK IL 60527 |
| PRYSNY, STACEY | 3825 N FREMONT ST    1E CHICAGO IL 60613 |
| PRYSTALSKI, JOHN | 1205  BROOKFIELD DR PLAINFIELD IL 60586 |
| PRYSTASH, TAMARA | 13 S  EAGLE ST TERRYVILLE CT 06786 |
| PRYTHERCH, HELEN | 1401 SE  1ST ST FORT LAUDERDALE FL 33301 |
| PRYZBY, JOHN | 3684   CYPRESS LAKE DR LAKE WORTH FL 33467 |
| PRZBYESKI, NANCY | 3903 SKYLINE CT JARRETTSVILLE MD 21084 |
| PRZEKLASA, EDWRD | 504 FLOCK AVE NAPERVILLE IL 60565 |
| PRZESZLO, KRZYSZTOF | 04N211  RIDGEWOOD AVE BENSENVILLE IL 60106 |
| PRZYBLSKI, DAVID | 2217  EDINBURG DR FALLSTON MD 21047 |
| PRZYBOROWSKI | 6905  RAILWAY AVE BALTIMORE MD 21222 |
| PRZYBOS, THEODORE | 621   EAGLE DR DELRAY BEACH FL 33444 |
| PRZYBYCIEN, URSULA | 9100  PRIMROSE LN HICKORY HILLS IL 60457 |
| PRZYBYLA, ADAM | 14857  TRUMBULL AVE MIDLOTHIAN IL 60445 |
| PRZYBYLA, GLENN | 333  VININGS DR BLOOMINGDALE IL 60108 |
| PRZYBYLA, LISA | 7620 BISHOPS WAY FRANKLIN WI 53132 |
| PRZYBYLAK, KALEE | 11158 AQUA VISTA ST APT H NORTH HOLLYWOOD CA 91602 |
| PRZYBYLE, MARY | 304 PATLEIGH RD BALTIMORE MD 21228 |
| PRZYBYLINSKI, HELEN | 8753 S MANISTEE AVE CHICAGO IL 60617 |
| PRZYBYLINSKI, RICHARD | 3525 DORCHESTER RD MICHIGAN CITY IN 46360 |
| PRZYBYLSKI, ANDREW J | 24505  STATES LN SHOREWOOD IL 60404 |
| PRZYBYLSKI, DONNA | 23  WINTERGREEN CT WOODRIDGE IL 60517 |
| PRZYBYSZ, ELSA | 1311-A N HARLEM AVE 1F OAK PARK IL 60302 |
| PRZYBYSZEWSKI, CLAIRE | 6    MISTY LAUREL CIR BOYNTON BEACH FL 33436 |
| PRZYBYTEK, LINDAR | 214 WESTWOOD OAKS CT KANKAKEE IL 60901 |
| PRZYTULSKI, ROGER | 3108  SPRING HARBOUR DR ROCKFORD IL 61114 |
| PRZYZYCKI, BRIAN | 17 S CATHERINE AVE 2 LA GRANGE IL 60525 |
| PSALMS, LINDA | 0N131  CALVIN CT WINFIELD IL 60190 |
| PSALMS, YVETTE | 9470 S HARVARD BLVD LOS ANGELES CA 90047 |
| PSAN, GIAO | 812 S STONEMAN AV APT E ALHAMBRA CA 91801 |
| PSARAS, CHRISANTHY | 1730   MAIN ST NEWINGTON CT 06111 |
| PSARIC, ZVONKO | 10875 OLDE WOODS WAY COLUMBIA MD 21044 |
| PSARRAS, TED | 5717 HARPERS FARM RD F COLUMBIA MD 21044 |
| PSATIS, JAMES | 19204 CALVERT ST TARZANA CA 91335 |
| PSEIL, ANABELL | 78191 CALLE NORTE LA QUINTA CA 92253 |
| PSENNINGER, MARCUS | 1201 SW  52ND AVE # 202 NO LAUDERDALE FL 33068 |
| PSEUFER,  DIANA | 11884   SUNCHASE CT BOCA RATON FL 33498 |
| PSI, GINETTE HAWKINS | 30111 NIGUEL RD APT L LAGUNA NIGUEL CA 92677 |
| PSIHRAMIS, LINDA | 22503 ESPUELLA DR SAUGUS CA 91350 |
| PSILLAS, GEORGE | 139   ICE POND LN EAST BERLIN CT 06023 |
| PSINAKIS, GEORGE | 16952 SW  5TH WAY WESTON FL 33326 |
| PSISTER, FRED | 6412  NATURE DR 202 OAK FOREST IL 60452 |
| PSITSIDOPOULOS, DEBBIE | 110 TENDRIL CT WILLIAMSBURG VA 23188 |
| PSOLIAS, ANGELA | 40125 LOS ALAMOS RD APT F256 MURRIETA CA 92562 |

| Claim Name | Address Information |
|---|---|
| PSOMAKOS, LYDIA | 11009 S THERESA CIR 3C PALOS HILLS IL 60465 |
| PSOMAS, GEORGE | 301 SAPPHIRE AV BALBOA ISLAND CA 92662 |
| PSORAS, DENNIS | 1432  SPARKS RD SPARKS GLENCOE MD 21152 |
| PSYCHOTHERAPEUTIC SERVICES | 4251 HENDERSON BLVD TAMPA FL 33629 |
| PSYCHOTHERAPUTIC SERVICES | 942 WALKER RD STE B DOVER DE 19904 |
| PSYHOGIOS, TINA | 328  SKOKIE CT WILMETTE IL 60091 |
| PSZENICA, KALMAN | 2053   HYTHE C BOCA RATON FL 33434 |
| PSZWARO, OSCAR | 10838   WHEATON CT ORLANDO FL 32821 |
| PTACEK, GLENN | 6135 W MELROSE ST CHICAGO IL 60634 |
| PTACEK, VALERIE DO | 2109 PORTOLA LN WESTLAKE VILLAGE CA 91361 |
| PTACK, WILLIAM | 6211  MAPLE ST 303 MARENGO IL 60152 |
| PTACNIK, JAMES | 1865  INTREPID ST B GREAT LAKES IL 60088 |
| PTAK, BRIAN | 8028 RIDGELY OAK RD BALTIMORE MD 21234 |
| PTAK, DAVID | 4296   SUGAR PINE DR BOCA RATON FL 33487 |
| PTAK, ELOUISE | 327 SUMMIT CT SCHAUMBURG IL 60193 |
| PTAK, GLORIA | 5455 N SHERIDAN RD 1204 CHICAGO IL 60640 |
| PTAK, JAMES | 28 STANTON CT    A1 SCHAUMBURG IL 60193 |
| PTAK, KIM | 2809  THAYER ST EVANSTON IL 60201 |
| PTAK, ROBERT | 988  OAK RIDGE BLVD ELGIN IL 60120 |
| PTAK, RON | 822  MAY FAIR WAY SYKESVILLE MD 21784 |
| PTAK, SJ | 120 EDGEBROOK CT INDIAN HEAD PARK IL 60525 |
| PTAK, SOL | 596   MONACO M DELRAY BEACH FL 33446 |
| PTAK, STEFANIE | 1207 ISU HEWETT HALL NORMAL IL 61761 |
| PTASINSKI, JULIE | 6030 N SHERIDAN RD 706 CHICAGO IL 60660 |
| PTASINSKI, MARTIN | 11820   WILLOW RIDGE DR WILLOW SPRINGS IL 60480 |
| PTASZEK, CAROL | 108 HINKLE LN SCHAUMBURG IL 60193 |
| PTASZNIK, PRICILLA | 30 SCARBOROUGH RD WINDSOR CT 06095-3736 |
| PTASZNIK, PRISCILLA | 30   SCARBOROUGH RD WINDSOR CT 06095 |
| PTENLA, THOMAS | 1037 DONNA LN BENSENVILLE IL 60106 |
| PTHUTHIPET, RANGA | 8876 PAPILLON DR ELLICOTT CITY MD 21043 |
| PTTROFF, STEVE | 16036  DELAND CT TINLEY PARK IL 60477 |
| PUA, GREGORIO | 5829  DEER CREEK LN WESTMONT IL 60559 |
| PUADO, TOM | 1320 VINE AV APT 92 FULLERTON CA 92833 |
| PUALENGCO, VICKI | 19143 VICTORY BLVD APT 238 RESEDA CA 91335 |
| PUALIN, JENNIFER | 2317 W ROSCOE ST    2 CHICAGO IL 60618 |
| PUANEUF, D. | 1128 LE GRAY AV LOS ANGELES CA 90042 |
| PUANGCHAN, KATE K | 16031 PIONEER BLVD APT C20 NORWALK CA 90650 |
| PUANGMALY, PHOXAY | 1207  LONE OAK TRL AURORA IL 60506 |
| PUB. AFFAIRS-KAISER, PERMANENTE /DIR OF | 9961 SIERRA AV FONTANA CA 92335 |
| PUBENTZ, KAREN | 1121 N CLAREMONT DR PALATINE IL 60074 |
| PUBIEN, LOUICA NIE | 550 SW  27TH TER # 2 2 FORT LAUDERDALE FL 33312 |
| PUBIEN, WINKY | 4111   CORAL TREE CIR # 327 COCONUT CREEK FL 33073 |
| PUBILL, PAOLA | 5955 MILES AV HUNTINGTON PARK CA 90255 |
| PUBLIC AFFAIR AND COMMUNICATIO | 14201  SCHOOL LN UPPER MARLBORO MD 20772 |
| PUBLIC AFFAIRS | 2555 SHUMARD OAK BLVD TALLAHASSEE FL 32399 |
| PUBLIC AFFAIRS DEPT., KAISER PERMANENTE | 9961 SIERRA AV FONTANA CA 92335 |
| PUBLIC INFORMATION OFFICE | 3450 COURT HOUSE DR 1STFL ELLICOTT CITY MD 21043 |
| PUBLIC RELATIONS | 114   WOODLAND ST # 2 HARTFORD CT 06105 |
| PUBLIC STORAGE | 3001   CENTER PORT CIR POMPANO BCH FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| PUBLIC UTILITY, CITY OF RIVERSIDE | 3901 ORANGE ST RIVERSIDE CA 92501 |
| PUBLICACIONES PASO DEL | PO BOX 731 WOKING SURREY GU 21 4XW UNITED KINGDOM |
| PUBLICIS/BLOOM--ZALES | PO BOX 809020 DALLAS TX 75380-9020 |
| PUBLICITAS - SPAIN | C/GOYA 21, 1 DCHA. MADRID 28001 |
| PUBLICITAS PUBLIC | MURTSCHENSTRASSE 39 P.O. BOX ZURICH CH-8010 SWITZERLAND |
| PUBLISHER SVCS DEPT | EBSCO INDUSTRIES INC P.O. BOX 1943 BIRMINGHAM AL 35201 |
| PUBLISHER SVCS DIV. | EBSCO INDUSTRIES INC PO BOX 1943 BIRMINGHAM AL 35201 |
| PUBLISHER SVS DEPT, EBSCO INDUSTRIES INC | PO BOX 1943 BLVD BIRMINGHAM AL 35201 |
| PUBLISHERS SRVC DEPT | EBSCO INDUSTRIES INC P O BOX 1943 BIRMINGHAM AL 35201 |
| PUBLISHERS SVC DEPT | EBSCO INDUSTRIES INC 1285 MAIN ST BUFFILO NY 14209 |
| PUBLISHERS SVC DEPT | EBSCO INDUSTRIES INC P O BOX 1943 BIRMINGHAM AL 35120 |
| PUBLISHERS SVC DEPT | EBSCO INDUSTRIES INC PO BOX 1943 BIRMINGHAM AL 35201 |
| PUBLISHERS SVC DEPT | EBSCO INDUSTRIES INC P O  BOX 1942 BIRMINGHAM AL 35201 |
| PUBLISHERS SVC INC, EBSCO INDUSTRIES INC | P O BOX 1943 BIRMINGHAM AL 35201 |
| PUBLIX SUPERMARKETS | PO BOX 32014 EXPENSE ACCTG-LAKELAND LAKELAND FL 33802 |
| PUC, MARIA | 4737 LENNOX BLVD INGLEWOOD CA 90304 |
| PUCCI, A | 3756 N PAULINA ST CHICAGO IL 60613 |
| PUCCI, ANN | 1290 NE  3RD ST POMPANO BCH FL 33060 |
| PUCCI, FRANK | 6747 N HIAWATHA AVE CHICAGO IL 60646 |
| PUCCI, THOMAS | 18 TWICKENHAM CT ALGONQUIN IL 60102 |
| PUCCINELLI, THERON | 73465 SIESTA TRL PALM DESERT CA 92260 |
| PUCCINO, ADAM | 27 LARCH RD GROTON CT 06340-2916 |
| PUCCIO JOHNELL | 7517   ARTHUR ST HOLLYWOOD FL 33024 |
| PUCCIO, ANTHONY | 90 NE  19TH AVE # 12 DEERFIELD BCH FL 33441 |
| PUCCIO, JAMES | 10539 OTSEGO ST NORTH HOLLYWOOD CA 91601 |
| PUCCIO, MICHELLE | 7517   ARTHUR ST HOLLYWOOD FL 33024 |
| PUCH, ART | 14637 MALLARD DR HOMER GLEN IL 60491 |
| PUCHALSKI, ANNA | 3126 N HARDING AVE CHICAGO IL 60618 |
| PUCHALSKI, DANIELLE | P O BOX 3246 WRIGHTWOOD CA 92397 |
| PUCHALSKI, EDWARD | 1301 21ST ST 113 PERU IL 61354 |
| PUCHALSKI, EILLEEN, LEE ELEM SCHOOL | 6448 S TRIPP AVE CHICAGO IL 60629 |
| PUCHALSKI, M | 1981 LA FREMONTIA ST SOUTH PASADENA CA 91030 |
| PUCHALSKI, MAYRA | 1515 E THELBORN ST WEST COVINA CA 91791 |
| PUCHE, ELIZABETH | 716 SILVER VALLEY TRL WALNUT CA 91789 |
| PUCHKOFF, A | 4201   SPRINGTREE DR # 1123 1123 SUNRISE FL 33351 |
| PUCHOWITZ, NELLIE | 4911 W ADDISON ST CHICAGO IL 60641 |
| PUCHSTEIN, HAROLD | 600 NE  14TH AVE # 218 218 HALLANDALE FL 33009 |
| PUCHTA, DAWN | 9355 IRVING PARK RD    315 SCHILLER PARK IL 60176 |
| PUCIATO, ANNA | 4230 HOLLINS FERRY RD 11 HALETHORPE MD 21227 |
| PUCIATO, BERTHA | 2150 HARMAN AVE BALTIMORE MD 21230 |
| PUCIN, JOHN | 808 BRAEMAN CT LIBERTYVILLE IL 60048 |
| PUCINO, ANTHONY | 1707 SE  12TH CT FORT LAUDERDALE FL 33316 |
| PUCKA, CHESTER | 1839  ELIZABETH CIR SYCAMORE IL 60178 |
| PUCKETT | 665 KELSO  DR NEWPORT NEWS VA 23601 |
| PUCKETT, BRENDA | 900 DAPHIA CIR APT 128 NEWPORT NEWS VA 23601 |
| PUCKETT, BRENDA | 970 NW  201ST AVE PEMBROKE PINES FL 33029 |
| PUCKETT, CARL | 1605  ASTER DR ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
|------------|---------------------|
| PUCKETT, CORLISS | 1185  SCARLET OAK CIR AURORA IL 60506 |
| PUCKETT, JENNIFER | 1748 1/2 CRENSHAW BLVD LOS ANGELES CA 90019 |
| PUCKETT, JIM | 100 REGENCY  CT WILLIAMSBURG VA 23185 |
| PUCKETT, JOSEPHINE | 10608 HICKORY CREST LN COLUMBIA MD 21044 |
| PUCKETT, JUDITH A | 36529 JENNA LN PALMDALE CA 93550 |
| PUCKETT, LINDA | 1209 BERYL ST APT D REDONDO BEACH CA 90277 |
| PUCKETT, MARK | 415  THUNDER RDG LAKE IN THE HILLS IL 60156 |
| PUCKETT, MARTIN | 11024 PIANKATANK  DR GLOUCESTER VA 23061 |
| PUCKETT, R | 1407 QUEENS XING WILLIAMSBURG VA 23185 |
| PUCKETT, RICHARD | 20005 N  HIGHWAY27 ST # 249 CLERMONT FL 34711 |
| PUCKETT, RICHARD | 480 N WHEATGRASS ORANGE CA 92869 |
| PUCKETT, RYAN | 921 SHERMAN AVE 1 EVANSTON IL 60202 |
| PUCKETT, SHAWN | 5439 N BARRANCA AV COVINA CA 91722 |
| PUCKETT, WILLIAM | 124 KINCAID  LN HAMPTON VA 23666 |
| PUCKETTE, PHYLLIS | 11  DOMINIQUE LN SIMSBURY CT 06070 |
| PUCZKO, PETER | 4210 N NATCHEZ AVE   313 CHICAGO IL 60634 |
| PUDAR, BROOKE | 90  6TH AVE 301 LA GRANGE IL 60525 |
| PUDDIE, PETER | 9953 NW  24TH ST CORAL SPRINGS FL 33065 |
| PUDELA, TOM | 1212 N LA SALLE DR 1105 CHICAGO IL 60610 |
| PUDER, JODY | 6526 NW 42ND WY BOCA_ RATON FL 33496 |
| PUDERBAUGH, JANET K | 652 N CHARLOTTE ST LOMBARD IL 60148 |
| PUDI, THERESA | 7542 W BRYN MAWR AVE CHICAGO IL 60631 |
| PUDIK, EMIL | 1380 RING RD 512 CALUMET CITY IL 60409 |
| PUDIK, J | 3235 BENEVA RD - APT 102 SARASOTA FL 34232 |
| PUDIPEDDI, SAPTA GIREESH | 387 TEE LN CARPENTERSVILLE IL 60110 |
| PUDLIK, CINDY | 1086 CHETWOOD DR CAROL STREAM IL 60188 |
| PUDLO, RAYMOND | 1122 S LOMBARD AVE OAK PARK IL 60304 |
| PUDLYNSKI, MICHAEL | 2442 VICTOR AVE GLENVIEW IL 60025 |
| PUDOFF, GEORGE | 8120 PAINTER AV APT 204 WHITTIER CA 90602 |
| PUDULA, ANTHONY | 9700 S 53RD AVE OAK LAWN IL 60453 |
| PUDWILL, DAN | 7663 SAUSALITO AV WEST HILLS CA 91304 |
| PUE, VELMA | 10252 MILAN CT YUCAIPA CA 92399 |
| PUEBLA, ADAN | 241 W ELM AV BURBANK CA 91502 |
| PUEBLA, EDISON | 20906  SPRINGS TER BOCA RATON FL 33428 |
| PUEBLA, LUDWIN | 11439 ABERDEEN DR FONTANA CA 92337 |
| PUELLO, TERESA | 7221  DILIDO BLVD MIRAMAR FL 33023 |
| PUENTE, ADRIAN | 1521 EUCLID AVE CHICAGO HEIGHTS IL 60411 |
| PUENTE, JACQUELINE | 1637 CHARLEMONT AV HACIENDA HEIGHTS CA 91745 |
| PUENTE, JOEY | 3885 COCHRAN ST SIMI VALLEY CA 93063 |
| PUENTE, JUAN | 708 W 45TH ST LOS ANGELES CA 90037 |
| PUENTE, LUIS | 8219 LAKE ST RIVER FOREST IL 60305 |
| PUENTE, LYLE | 9800 S CAMPBELL AVE 112 EVERGREEN PARK IL 60805 |
| PUENTE, MARIA | 6770 MYRTLE AV LONG BEACH CA 90805 |
| PUENTE, MARK | 1916 FORT AVE E BALTIMORE MD 21230 |
| PUENTE, PATRICIA | 2336  OAK PARK AVE BERWYN IL 60402 |
| PUENTE, ROBERT | 1209 GUINEA DR WHITTIER CA 90601 |
| PUENTES, AMANDA | 795 ARCHWOOD AV BREA CA 92821 |
| PUENTES, DANNY | 3629 RODERICK RD LOS ANGELES CA 90065 |
| PUENTES, ENRIQUE | 3400 CHAPMAN ST APT 106 LOS ANGELES CA 90065 |

| Claim Name | Address Information |
|---|---|
| PUENTES, JAVIER | 6058 RUBY PL LOS ANGELES CA 90042 |
| PUENTES, JORGE | 2718   ARCADIA DR MIRAMAR FL 33023 |
| PUENTES, JOSE | 1771 SW  84TH TER MIRAMAR FL 33025 |
| PUENTES, MIGUEL | 328 W PAYSON ST GLENDORA CA 91740 |
| PUENTES, OLIVIA | 6917 S MAIN ST LOS ANGELES CA 90003 |
| PUENTES, PEDRO | 27684 VIA REAL SUN CITY CA 92585 |
| PUENTES, VICKY | 2903 GLENN AV LOS ANGELES CA 90023 |
| PUENTEZ, LINDA | 1129 E 39TH ST SAN BERNARDINO CA 92404 |
| PUERO, LOURDES | 2335 NW  35TH ST MIAMI FL 33142 |
| PUERTA, ALJAMURO | 4269 NW  89TH AVE # 204 CORAL SPRINGS FL 33065 |
| PUERTA, BRYAN | 4429 S RICHMOND ST CHICAGO IL 60632 |
| PUERTA, FABIO | 5297 NE  3RD AVE FORT LAUDERDALE FL 33334 |
| PUERTA, FIDEL | 4960 O SULLIVAN DR LOS ANGELES CA 90032 |
| PUERTA, JOHN | 10621 NW  11TH ST PEMBROKE PINES FL 33026 |
| PUERTA, JOSE LUIS | 6710 STATE ST HUNTINGTON PARK CA 90255 |
| PUERTA, LUCILLE | 1667 W 251ST ST HARBOR CITY CA 90710 |
| PUERTAS, DAVID | 4776 W 134TH ST APT A HAWTHORNE CA 90250 |
| PUERTAS, FLORA | 195 W  31ST ST HIALEAH FL 33012 |
| PUERTO, CARMELA | 1225 W 73RD ST LOS ANGELES CA 90044 |
| PUERTO, MR | 1430 BRETT PL APT 16 SAN PEDRO CA 90732 |
| PUERTOLLANO, CARMEN | 1457  NORMANDY CT ELK GROVE VILLAGE IL 60007 |
| PUERTORICO MORALES | 9622 MAXWELL RD BALTIMORE MD 21220 |
| PUESCHEL, LOUIS | 1932 DINEEN DR BALTIMORE MD 21222 |
| PUETZ, MARIE | 10555 PARKSIDE AVE 2W CHICAGO RIDGE IL 60415 |
| PUETZ, NANCY | 4518 PRATT LN FRANKLIN TN 37064 |
| PUETZ, RAYMOND | 1500 SANDBURG DR SCHAUMBURG IL 60173 |
| PUEYO, NELLY | 10904 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| PUFAHL, WILLIAM | 32W151  ANDERSON LN NAPERVILLE IL 60563 |
| PUFF, DALE | 101   CORTEZ CIR N MARGATE FL 33068 |
| PUFFER, MARYJANE | 4109 HURON AV CULVER CITY CA 90232 |
| PUFFPAFF, SUZY | 1609 PARKRIDGE CIR 254 CROFTON MD 21114 |
| PUFPAF, JOHN | 200 N ARLINGTON HEIGHTS RD 512 ARLINGTON HEIGHTS IL 60004 |
| PUGA, ANA, NWU | 1214  CENTRAL ST 2S EVANSTON IL 60201 |
| PUGA, ELIZABETH | 11220 SEE DR WHITTIER CA 90606 |
| PUGA, NORMA | 1952 W HELEN DR ROMEOVILLE IL 60446 |
| PUGA, P | 15400 ORCHARD AV GARDENA CA 90247 |
| PUGATCH, EMILY R | 1121 GALLOWAY ST PACIFIC PALISADES CA 90272 |
| PUGEL, KERRI | 26926 FLO LN APT 424 CANYON COUNTRY CA 91351 |
| PUGET, BILL | 4225 VIA ARBOLADA APT 512 LOS ANGELES CA 90042 |
| PUGH #295383, CECIL | C/O RUSP A1-104 PO BOX 1900 POUND VA 24279 |
| PUGH, BEVERLY | 5698  UTRECHT RD BALTIMORE MD 21206 |
| PUGH, BILL | 430 VALLEY FORGE AVE SOUTH ELGIN IL 60177 |
| PUGH, CHARLES | 2800 N  OCEAN DR # A21C WEST PALM BCH FL 33404 |
| PUGH, CHARLES | 2800 N  OCEAN DR # B14A WEST PALM BCH FL 33404 |
| PUGH, CHARLES | 9127 HAAS AV LOS ANGELES CA 90047 |
| PUGH, DAVID | 330 BRIGHTWOOD  AVE HAMPTON VA 23661 |
| PUGH, DON | 641 JUBILEE ST MELBOURNE FL 32940 |
| PUGH, DORIS | 17400 KEDZIE AVE    436 HAZEL CREST IL 60429 |
| PUGH, ELMER | 13832 JERSEY AV NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| PUGH, FELIAS | 3140 N KENMORE AVE 3 CHICAGO IL 60657 |
| PUGH, GRACE | 4  WINESAP CT D BALTIMORE MD 21228 |
| PUGH, JACQUELYN | 4139 NEWSOME DR NEWPORT NEWS VA 23607 |
| PUGH, JO ANN | 8810 LOTT CARY  RD PROVIDENCE FORGE VA 23140 |
| PUGH, JOHN | 5543 DOLORES AVE BALTIMORE MD 21227 |
| PUGH, JOHNNIE | 75 PINE ST MANCHESTER CT 06040-5017 |
| PUGH, JOSHUA | 3201 YORBA LINDA BLVD APT 253 FULLERTON CA 92831 |
| PUGH, LINDA | 1913 DEER SPRING CT FOREST HILL MD 21050 |
| PUGH, LISA | 503  LEXINGTON ST 26 MAYWOOD IL 60153 |
| PUGH, MARSHALL | 13905 W  COLONIAL DR # 130 OAKLAND FL 34787 |
| PUGH, MAUREEN | 1051 NORTH ST SUFFIELD CT 06078-1629 |
| PUGH, MELINDA | 2134 ATHENS AV SIMI VALLEY CA 93065 |
| PUGH, MELVILLE | 800  BEAVERBANK CT TOWSON MD 21286 |
| PUGH, MICHELLE | 3748   PRAIRIE FOX LN ORLANDO FL 32812 |
| PUGH, MICHELLE | 3251 E ARTESIA BLVD APT 404 LONG BEACH CA 90805 |
| PUGH, MYRNA-JOY | 4827 KENISTON AV LOS ANGELES CA 90043 |
| PUGH, OMER | 89 KILMERS POINT DR URBANNA VA 23175 |
| PUGH, RONALD | 21  RIGHT AILERON BALTIMORE MD 21220 |
| PUGH, RUSSELL | 700 FLUME  RUN 104 NEWPORT NEWS VA 23602 |
| PUGH, SAM | 8 EVANS CIR POQUOSON VA 23662 |
| PUGH, SHAUN | 20133 CITRONIA ST CHATSWORTH CA 91311 |
| PUGH, SUSAN | 1537 E  HILLSBORO BLVD # 342 DEERFIELD BCH FL 33441 |
| PUGH, TIM | 409 BARTON CT WESTMINSTER MD 21157 |
| PUGH, TIM | 27218 OAKGALE AV CANYON COUNTRY CA 91351 |
| PUGH, TONY | 1430  KEELE DR CARPENTERSVILLE IL 60110 |
| PUGH, WILLIAM | 235 W SCOTT ST 2 CHICAGO IL 60610 |
| PUGH, YVETTE | 10  HORSEMAN CT RANDALLSTOWN MD 21133 |
| PUGLESE, PHYLLIS | 5616 BENTON HEIGHTS AVE BALTIMORE MD 21206 |
| PUGLIA, DORIS | 1110 E  NORMANDY BLVD DELTONA FL 32725 |
| PUGLIA, MARYANN | 2001   WELLINGTON RD WEST PALM BCH FL 33409 |
| PUGLIANO, ROSE MARIE | 888   INTRACOASTAL DR # 6F FORT LAUDERDALE FL 33304 |
| PUGLIESE, CARLOS | 12276   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| PUGLIESE, J | 4151   CORAL TREE CIR # 154 154 COCONUT CREEK FL 33073 |
| PUGLIESE, JACK | 90 HOLCOMB ST EAST GRANBY CT 06026-9531 |
| PUGLIESE, JAMES | 1620 E  OAK KNOLL CIR FORT LAUDERDALE FL 33324 |
| PUGLIESE, JOSEPH | 12560 SW  7TH ST FORT LAUDERDALE FL 33325 |
| PUGLIESE, JR, VINCENT | 47 MERLOT WAY TOLLAND CT 06084-2621 |
| PUGLIESE, LOUIS | 2571 NW  114TH AVE CORAL SPRINGS FL 33065 |
| PUGLIESE, MARIA | 4203 N WINCHESTER AVE 1 CHICAGO IL 60613 |
| PUGLIESE, VINCE | 10830 VISTA RD COLUMBIA MD 21044 |
| PUGLIESE, WILLIAM | 65 HEMLOCK RD GROTON CT 06340-4809 |
| PUGLISE, MICHAEL | 26W241  JEWELL RD WINFIELD IL 60190 |
| PUGLISI, JACQUELINE | 1452   SPRINGSIDE DR WESTON FL 33326 |
| PUGLISI, JO | 6065  S VERDE TRL # G213 G213 BOCA RATON FL 33433 |
| PUGLISI, JOSEPH | 1727   THOMAS ST # 2 HOLLYWOOD FL 33020 |
| PUGLISI, MARIE | 7525 NW  61ST TER # 2502 PARKLAND FL 33067 |
| PUGLISI, REGINA | 410 N  FEDERAL HWY # 318 DEERFIELD BCH FL 33441 |
| PUGLISI, RICHARD | 10012 CATFISH  LN GLOUCESTER VA 23061 |
| PUGMIRE, JASON | 3136 YORBA LINDA BLVD APT G17 FULLERTON CA 92831 |

| Claim Name | Address Information |
| --- | --- |
| PUGNET, DAVID SR. | 263    BERENGER WALK WEST PALM BCH FL 33414 |
| PUGRDJIAN, DIANA | 21611 SATICOY ST APT 121 CANOGA PARK CA 91304 |
| PUGS FUEL | 2707    SPARROWS POINT RD BALTIMORE MD 21219 |
| PUGSLEY, W F | 17231 HARDING CANYON RD SILVERADO CANYON CA 92676 |
| PUGULISI, JACQ | 6940 NW  45TH CT LAUDERHILL FL 33319 |
| PUHALLA, HEATHER | 707 TOBACCO RUN DR BELAIR MD 21015 |
| PUHALLA, JANET | 1713    VILLAGE LN WINTER PARK FL 32792 |
| PUHL, H | 1315    CHESACO AVE 121 BALTIMORE MD 21237 |
| PUHWEIN, ASTRID | 1828 SW  29TH ST FORT LAUDERDALE FL 33315 |
| PUI HENG TANG | 702 S BERETANIA ST HONOLULU HI 96813 |
| PUI, YU (RAINBOW) | 9370 SW  8TH ST # 423 BOCA RATON FL 33428 |
| PUIA, THERESA | 196    BRENTWOOD DR BRISTOL CT 06010 |
| PUIG, BETTY | 5211 BENSON AVE BALTIMORE MD 21227 |
| PUIG, BROOKE | 210 N SHADDLE AVE MUNDELEIN IL 60060 |
| PUIG, ERIC | 9117 WILLIAMS CT FONTANA CA 92335 |
| PUIG, KATHY | 24041 SPRIG ST MISSION VIEJO CA 92691 |
| PUIG, STEPHANIE | 18618 MARCOLA DR ROWLAND HEIGHTS CA 91748 |
| PUISIS, JENNIFER | 811    LENOX RD GLENVIEW IL 60025 |
| PUITSCH, ROGER | 1360 N LAKE SHORE DR 1217 CHICAGO IL 60610 |
| PUJARA, SATISH | 200 S BONNIE AV PASADENA CA 91106 |
| PUJOL, GUSTAVO | 3910 W ALTGELD ST 2 CHICAGO IL 60647 |
| PUKA, BARBARA | 532 S WESTGATE RD DES PLAINES IL 60016 |
| PUKAL, MARK | 6906 W SEWARD ST NILES IL 60714 |
| PUKANECZ, JAMES | 127 2ND ST CATASAUQUA PA 18032 |
| PULACHET, OFELIA | 1483 SILVER LAKE BLVD LOS ANGELES CA 90026 |
| PULAK, MELISSA | 1231 NW  192ND TER PEMBROKE PINES FL 33029 |
| PULASKI | 9527    HICKORYHURST DR BALTIMORE MD 21236 |
| PULASKI, ANTHONY | 2110 S  USHIGHWAY27 ST # D126 CLERMONT FL 34711 |
| PULASKI, GLORIA | 1359 N F ST SAN BERNARDINO CA 92405 |
| PULASKI, GUSTAVE | 5    JEWEL ST ENFIELD CT 06082 |
| PULASKI, SOPHIE | 1616 W LIBERTY ST APT 916 ALLENTOWN PA 18102 |
| PULCINI, CARLA | 2009 PICO BLVD SANTA MONICA CA 90405 |
| PULCINI, PETER | 258 W ELMWOOD DR CHICAGO HEIGHTS IL 60411 |
| PULE, ANNE | 10678    MAPLE CHASE DR BOCA RATON FL 33498 |
| PULEC, LISA | 521 WINSTON LN CHICAGO HEIGHTS IL 60411 |
| PULEIKIS, WILLIAM | 7733 S CENTRAL PARK AVE CHICAGO IL 60652 |
| PULEO-SEITZ, DEBORAH | 4467 W  WHITEWATER AVE WESTON FL 33332 |
| PULFER, JACK | 16201 HOWLAND LN HUNTINGTON BEACH CA 92647 |
| PULFER. KEVIN | 537 TRUMAN DR OSWEGO IL 60543 |
| PULGA, CARLOS | 28 RICHMAR RD D OWINGS MILLS MD 21117 |
| PULGARIN, ELISA | 422 E 29TH ST LOS ANGELES CA 90011 |
| PULICE, FRANK | 9001 S CICERO AVE OAK LAWN IL 60453 |
| PULICI, J | 23101 LOS CODONA AV TORRANCE CA 90505 |
| PULICICCHIO, DONALD | 4603 NW  45TH ST TAMARAC FL 33319 |
| PULIDO  DANNY | 5358 S TALMAN AVE CHICAGO IL 60632 |
| PULIDO JR, JESUS | 1635 S PARK AV POMONA CA 91766 |
| PULIDO**, MARIA | PO BOX 10215 MORENO VALLEY CA 92552 |
| PULIDO,  ALEJANDRA | 1828 S 6TH ST MILWAUKEE WI 53204 |
| PULIDO, ABELARDO | 401 E SOUTH ST LONG BEACH CA 90805 |

| Claim Name | Address Information |
|---|---|
| PULIDO, ANA | 7912 PARMELEE AV LOS ANGELES CA 90001 |
| PULIDO, CARLOS | 12970 NW  5TH ST PEMBROKE PINES FL 33028 |
| PULIDO, ERIKA | 3523 W 57TH ST 2 CHICAGO IL 60629 |
| PULIDO, FRANK | 1741  IVY HILL CT ROMEOVILLE IL 60446 |
| PULIDO, GLORIA | 1525 1/2 STEELE ST LOS ANGELES CA 90063 |
| PULIDO, JANAE | 1104 BIG CANYON DR SAN BERNARDINO CA 92407 |
| PULIDO, JOSE | 2637 BALFOUR AV FULLERTON CA 92831 |
| PULIDO, JOSEPH M | 15608 YERMO ST WHITTIER CA 90603 |
| PULIDO, JOVE M | 7632 TULARE ST BUENA PARK CA 90621 |
| PULIDO, JUDY | 2919 FLOWER ST HUNTINGTON PARK CA 90255 |
| PULIDO, MAEJAN | PO BOX 42042 LOS ANGELES CA 90042 |
| PULIDO, MARCO | 3473 RANCH ST APT 24 PERRIS CA 92571 |
| PULIDO, MARIA | 15025 VANOWEN ST VAN NUYS CA 91405 |
| PULIDO, MARIA | P O BOX 543 SAN GABRIEL CA 91778 |
| PULIDO, MARTHA | 2415 N MASON AVE CHICAGO IL 60639 |
| PULIDO, MARTIN | 454  NORTH ST ELGIN IL 60120 |
| PULIDO, MIGUEL | 615 W SANTA CLARA AV SANTA ANA CA 92706 |
| PULIDO, RACHELLE | 14075 MONTERRA DR FONTANA CA 92337 |
| PULIDO, RAMON | 13738 CREWE ST WHITTIER CA 90605 |
| PULIDO, RICHARD | 11819 CENTRAL AV APT 11 CHINO CA 91710 |
| PULIDO, SARINO | 4432 INGLEWOOD BLVD LOS ANGELES CA 90066 |
| PULIDO, SOPHIA | 14700 KINGSBURY ST MISSION HILLS CA 91345 |
| PULIDO, VERONICA | 585 W SIERRA MADRE BLVD APT C SIERRA MADRE CA 91024 |
| PULIDO, VICTOR | 3506 PERCY ST LOS ANGELES CA 90023 |
| PULIDO, YOLANDA | 7445 CHERIMOYA CT FONTANA CA 92336 |
| PULIKOTTIL, ROY | 1457  BEAUMONT CIR BARTLETT IL 60103 |
| PULINS, MIKEL | 512 DALHART AVE ROMEOVILLE IL 60446 |
| PULIPAIGA, SRINIVAS | 23621 ANZA AV APT C TORRANCE CA 90505 |
| PULIZZENO, MARYANN | 6550 N NATOMA AVE CHICAGO IL 60631 |
| PULIZZI, V | 14571 LAUREL AV IRVINE CA 92606 |
| PULK, DAVID | 208 BRENTWOOD DR HUDSON OH 44236 |
| PULLANO, LOUIS | 840  WEDGEWOOD CT BUFFALO GROVE IL 60089 |
| PULLANO, MARLENE | 15133  LONG AVE OAK FOREST IL 60452 |
| PULLEGA, M M | 3605 N NARRAGANSETT AVE    105 CHICAGO IL 60634 |
| PULLELA, MURTHY | 1807 COUNTRY DR 109 GRAYSLAKE IL 60030 |
| PULLEM ALBERT | 750 NW  17TH ST POMPANO BCH FL 33060 |
| PULLEN, CHARLEY | 1040    SEMINOLE DR # 1456 FORT LAUDERDALE FL 33304 |
| PULLEN, CHARMAINE | 2138 LITTLESTOWN PIKE WESTMINSTER MD 21158 |
| PULLEN, CLEOPHIS | 1837 E 3RD ST APT 9 LONG BEACH CA 90802 |
| PULLEN, CRYSTAL | 11831 NW  36TH PL SUNRISE FL 33323 |
| PULLEN, FRED | 611  WELLINGTON DR DYER IN 46311 |
| PULLEN, HASKER | 631    ANDERSON CIR # 112 112 DEERFIELD BCH FL 33441 |
| PULLEN, JENNIFER | 8102  DEWBERRY CIR 1810 PASADENA MD 21122 |
| PULLEN, LAURIE | 594 PASTURE BROOK RD SEVERN MD 21144 |
| PULLEN, NORMA | 13 ROBINS CT RIDGELY MD 21660 |
| PULLENS, VALENCIA | 629 SW  6TH AVE DELRAY BEACH FL 33444 |
| PULLER, D | 1756 NW  126TH DR CORAL SPRINGS FL 33071 |
| PULLEY | 37 BROMLEY  DR WILLIAMSBURG VA 23185 |
| PULLEY, ALICE | 1320 W 73RD ST CHICAGO IL 60636 |

| Claim Name | Address Information |
|---|---|
| PULLEY, CHARLES | 602 S JAMES ST CARBONDALE IL 62901 |
| PULLEY, ROBERT | 9206 TERRELL  LN HAMPTON VA 23666 |
| PULLIA, ANTHONY | 1536  CANDLEWOOD DR CRYSTAL LAKE IL 60014 |
| PULLIAM, FLORENCE | 2541 W COBBLESTONE RD LA HABRA CA 90631 |
| PULLIAM, GLENDA | 125 CLYDE  ST HAMPTON VA 23669 |
| PULLIAM, JOAN | 3701   TYLER ST # 201 HOLLYWOOD FL 33021 |
| PULLIAM, KENNETH | 1003 BRAEMAR RD FLOSSMOOR IL 60422 |
| PULLIAM, LINDA | 1635 25TH ST E BALTIMORE MD 21213 |
| PULLIAM, RENAE | 1097 JEANETT WAY BEL AIR MD 21014 |
| PULLIAM, TRISHA | 7058 HAZELTINE AV APT 21 VAN NUYS CA 91405 |
| PULLIAN, VELMA | 8050 S KING DR 3RD CHICAGO IL 60619 |
| PULLIFRONE, JANE | 34 BALTISTAN CT BALTIMORE MD 21237 |
| PULLIN, LISA | 212 LODGE CLIFF CT ABINGDON MD 21009 |
| PULLIN, SEAN | 1772 MODOC ST ORANGE CA 92867 |
| PULLIN, STEFANIE | 2330 NE  33RD ST LIGHTHOUSE PT FL 33064 |
| PULLINS, JEFF | 431  EASTWOOD CT VALPARAISO IN 46383 |
| PULLINS, JOYCE | 12350 DEL AMO BLVD APT 103 LAKEWOOD CA 90715 |
| PULLITO, ANDREA | 970 FOURTH ST FILLMORE CA 93015 |
| PULLMAN, CRYSTAL | 4956 CASTANA AV APT 31 LAKEWOOD CA 90712 |
| PULLMAN, JASON | 316 S GLENWOOD PL BURBANK CA 91506 |
| PULLMAN, RYAN | 42061 W 22ND ST LANCASTER CA 93536 |
| PULLO, ANNE | 115 FRENCH RD BOLTON CT 06043-7722 |
| PULLUMS, KEDRICK | 5518 S TRUMBULL AVE CHICAGO IL 60629 |
| PULLY, SUZANNE | 3800 TREYBURN  DR 4505 WILLIAMSBURG VA 23185 |
| PULLY, WAYNE | 163   FREDERICK ST PIERSON FL 32180 |
| PULNIK, HELENE | 184 FAIRWAY XING GLASTONBURY CT 06033-1450 |
| PULONE, E. | 225 STANFORD LN SEAL BEACH CA 90740 |
| PULOS, GEORGIA | 1101 ROBLE LN SANTA BARBARA CA 93103 |
| PULS, JOHN | 2401 SUMMERSHADE CT ODENTON MD 21113 |
| PULS, JOHN | 2401 SUMMERSHADE CT BALTIMORE MD 21228 |
| PULSA, ERIC | 1100 EATON RD SAN DIMAS CA 91773 |
| PULSAKOWSKI, SALLY | 8324 S COLFAX AVE CHICAGO IL 60617 |
| PULSINELLI, ELIZABETH | 2504 LANGDALE AV LOS ANGELES CA 90041 |
| PULSIPHER, KEVIN | 4700 VITRINA LN PALMDALE CA 93551 |
| PULSONETTI, MARIA | 115 ABERFELDY  WAY YORKTOWN VA 23693 |
| PULTE HOMES | 12420 S 248TH AVE PLAINFIELD IL 60585 |
| PULTE, BILL | 2650   SHERIDAN RD 411 EVANSTON IL 60201 |
| PULTE, MARY | 1449   LAKE MARION DR APOPKA FL 32712 |
| PULTORAK, THOMAS | 827 PINEHURST LN SCHAUMBURG IL 60193 |
| PULTZ | 866 DENBIGH  BLVD 527 NEWPORT NEWS VA 23608 |
| PULTZ, DOUGLAS | 1225  GREYSTONE RD BALTIMORE MD 21227 |
| PULTZ, HELEN | 468   EXETER RD LEBANON CT 06249 |
| PULTZ, MARY E. | 325 E 137TH ST LOS ANGELES CA 90061 |
| PULUGURTHA, SRINIVA | 1415 DOWNING PL    P102 MUNDELEIN IL 60060 |
| PULVER, A. | 10405   SUNRISE LAKES BLVD # 201 SUNRISE FL 33322 |
| PULVER, DONNA | 8368 S  CORAL CIR NO LAUDERDALE FL 33068 |
| PULVER, JAMES | 2709 NW  52ND ST TAMARAC FL 33309 |
| PULVER, RALPH V | 41   WALNUT FARMS DR FARMINGTON CT 06032 |
| PULVER, SHIRLEY | 4514 186TH ST APT 101 REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
| --- | --- |
| PULVINO, JOHN | 11 WINNARD RD HAMPTON VA 23669 |
| PULVINO, JOHN | 5743 SNOWDEN AV LAKEWOOD CA 90713 |
| PULVIRENT, JUDITH | 4721  E LUCERNE LAKES BLVD # 726 LAKE WORTH FL 33467 |
| PUMA, JESUS | 12600 VAN NUYS BLVD APT 15 PACOIMA CA 91331 |
| PUMA, JOHN | 255 W WOOD ST PALATINE IL 60067 |
| PUMA, ROLANDO | 4516 N KASSON AVE CHICAGO IL 60630 |
| PUMA, SIMONE, J. | 3050 SW  53RD TER FORT LAUDERDALE FL 33314 |
| PUMALA, LIZ | 2007  MIDDAY DR ZION IL 60099 |
| PUMANES, HONORATA | 1719 W LELAND AVE 2 CHICAGO IL 60640 |
| PUMFREY, DONALD | 117  WILLEY ST GILBERTS IL 60136 |
| PUMM, PAMELA | 24 BAXTER  ST HAMPTON VA 23669 |
| PUMNEA, KATHRYN | 721 W BARRY AVE 1B CHICAGO IL 60657 |
| PUMO ANTHONY | 242 NE  1ST ST DANIA FL 33004 |
| PUMO, BECKY | 210 CYPRESS AVE WEST POINT VA 23181 |
| PUMP, DOUGLAS | 3348 N OVERHILL AVE CHICAGO IL 60634 |
| PUMP, S | 4811 NW  98TH WAY CORAL SPRINGS FL 33076 |
| PUMPHERY, TRACY | 1304 W 104TH ST LOS ANGELES CA 90044 |
| PUMPHREY, EARL | 503 KENNARD AVE EDGEWOOD MD 21040 |
| PUMPHREY, JAMES | 6706   HATTERAS DR LAKE WORTH FL 33467 |
| PUMPHREY, JANET | 390 HEMLOCK TRL CROWNSVILLE MD 21032 |
| PUMPHREY, KEVIN | 2599 TEMPLE AV APT I WEST COVINA CA 91792 |
| PUNANCY, JANET | 11868 SW  13TH ST PEMBROKE PINES FL 33025 |
| PUNCH PRODUCTIONS/CO, JANICE | 11661 SAN VICENTE BLVD APT 222 LOS ANGELES CA 90049 |
| PUNCH, MARGARET | 3866 SAN AUGUSTINE DR GLENDALE CA 91206 |
| PUNDA, JAMES | 829 CHASEFIELD LN CRYSTAL LAKE IL 60014 |
| PUNDALEEKA, SARODE | 502 AMBRIANCE DR BURR RIDGE IL 60527 |
| PUNDT, EDWARD | 3846 TURKEYFOOT RD WESTMINSTER MD 21158 |
| PUNDT, ETHEL | 527 NOLWOOD CT GLEN BURNIE MD 21061 |
| PUNDT, PEG | 1400   VILLAGE BLVD # 519 WEST PALM BCH FL 33409 |
| PUNDY, PAUL | 1936 W ASHBURY LN INVERNESS IL 60067 |
| PUNDZAK, MERRY | 3651 BROADLEAF CT GLENWOOD MD 21738 |
| PUNJABI, AMIR | 1940 FULLERTON RD APT 78 ROWLAND HEIGHTS CA 91748 |
| PUNO, CATHERINE | 6359 PUMA PL RANCHO CUCAMONGA CA 91737 |
| PUNONGBAYAN, MARY | 29819 ANDROMEDA ST MURRIETA CA 92563 |
| PUNSLAM, KRIS | 109 W 224TH PL CARSON CA 90745 |
| PUNT, DAVID | 27621 SONCILLO MISSION VIEJO CA 92691 |
| PUNTAR, A | 17832 LONGVIEW DR YORBA LINDA CA 92886 |
| PUNTE, BRENDA | 3217 KINGSLEY ST BALTIMORE MD 21229 |
| PUNTE, SHARON | 8603 INWOOD RD GWYNN OAK MD 21244 |
| PUNTILLO, MICHAEL | 231 E NORMANDY DR ADDISON IL 60101 |
| PUNTNEY, DAVID | 1444  WILLOW CT GOSHEN IN 46526 |
| PUNYATAWEEKUL, VACHARIN | 9615 WOODLEY AV NORTH HILLS CA 91343 |
| PUNZALAN, ERLITO | 8808 MATILIJA AV PANORAMA CITY CA 91402 |
| PUNZALAN, ERNESTO | 1355 JASMINE CIR CORONA CA 92880 |
| PUNZALAN, ESMERELDA | 9333 ELM VISTA DR DOWNEY CA 90242 |
| PUNZALAN, NINI ROSE N | 516 N BERENDO ST APT 11 LOS ANGELES CA 90004 |
| PUNZALAN, RENE | 7835  LOTUS AVE MORTON GROVE IL 60053 |
| PUNZALAN, ROSEMARIE | 1017 MELROSE AV APT 5 GLENDALE CA 91202 |
| PUONG, PUAN | 231   ELLINGTON RD # 5 EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| PUOPOLO, DANIEL | 4119 LAUDERDALE AV LA CRESCENTA CA 91214 |
| PUPICH, LOU | 5910 N SAUGANASH LN CHICAGO IL 60646 |
| PUPIUS, ANDREW | 2116 W BRADLEY PL CHICAGO IL 60618 |
| PUPLAVA, JUDITH | 9708  NOTTINGHAM AVE 2 CHICAGO RIDGE IL 60415 |
| PUPPI, STEPHEN | 307 N  WALL ST MERIDEN CT 06450 |
| PUPPILO, DONALD | 106 CINDERFORD DR OSWEGO IL 60543 |
| PUPPOLO, JAMES | 395   BRITTANY FARMS RD # 403 NEW BRITAIN CT 06053 |
| PUPSIEWICZ, PATRICIA | 141  CYPRESS DR SCHERERVILLE IN 46375 |
| PURACK, ALLAN MR & MRS | 3111 N  OCEAN DR # 1211 HOLLYWOOD FL 33019 |
| PURAE, VICKIE | 3416  HOWELL CT ABINGDON MD 21009 |
| PURALEWSKI, RONALD | 565  WALNUT AVE ELGIN IL 60123 |
| PURALEWSKI, THOMAS | 776 S LAKE SHORE DR FONTANA WI 53125 |
| PURAM, SAINADH | 6879 OLD WATERLOO RD 2006 ELKRIDGE MD 21075 |
| PURAN, VINCENT | 569 W  EVANSTON CIR FORT LAUDERDALE FL 33312 |
| PURAZZO, MARY | 220 PRAIRIE VIEW DR PALOS PARK IL 60464 |
| PURBAUGH, JOHN | 2500 PIEDMONT AV APT BACK MONTROSE CA 91020 |
| PURCELL | 1218  TEMFIELD RD TOWSON MD 21286 |
| PURCELL JR., ROBERT | 9816 VIA SONOMA CYPRESS CA 90630 |
| PURCELL, ANA | 6874 SUGAR PINE CT CHINO CA 91710 |
| PURCELL, BARB | 842  TAMARAC BLVD ADDISON IL 60101 |
| PURCELL, BERNARD | 9535 FRANKLIN AVE 605 FRANKLIN PARK IL 60131 |
| PURCELL, BRIAN | 14521 DICKENS ST APT 3 SHERMAN OAKS CA 91403 |
| PURCELL, CHARLES | 813 W SAVANNA CT DUNLAP IL 61525 |
| PURCELL, DESIREE | 5758 LAS VIRGENES RD APT 278 CALABASAS CA 91302 |
| PURCELL, DONALD | 11205 S SAINT LOUIS AVE CHICAGO IL 60655 |
| PURCELL, EUGENE | 1390  TALL OAKS LN CAROL STREAM IL 60188 |
| PURCELL, FRANCIS | 437   PRESTWICK LN PALM BEACH GARDENS FL 33418 |
| PURCELL, GAYLE | 21171 SHEPHERD LN HUNTINGTON BEACH CA 92646 |
| PURCELL, GEORGE | 5450 VESPER AV APT B428 SHERMAN OAKS CA 91411 |
| PURCELL, JAMES | 22575 N LINDEN DR BARRINGTON IL 60010 |
| PURCELL, JANE, LINCOLN JR HIGH SCHOOL | 14151  LINCOLN AVE DOLTON IL 60419 |
| PURCELL, JODY | 28 VIA PERICO RCHO SANTA MARGARITA CA 92688 |
| PURCELL, JOHN | 1003 AUTUMN GOLD DR GAMBRILLS MD 21054 |
| PURCELL, LOUIS | 1901 STANTON ST DELTONA FL 32738 |
| PURCELL, MARSHA | 134 BRANCHWOOD DR SCHAUMBURG IL 60193 |
| PURCELL, MICHAEL E | 200 VIA GENOA NEWPORT BEACH CA 92663 |
| PURCELL, MRS | 7251 WELLESLEY AV WESTMINSTER CA 92683 |
| PURCELL, RICHARD | 715 S SALEM CT SCHAUMBURG IL 60193 |
| PURCELL, ROBERT | 8500    ROYAL PALM BLVD # F1411 CORAL SPRINGS FL 33065 |
| PURCELL, ROBERT | 2801 LAKESIDE AV ORANGE CA 92867 |
| PURCELL, SHARON | 9824 BRIDLE BROOK DR OWINGS MILLS MD 21117 |
| PURCELL, SIDNEY | 2126 W ROOSEVELT RD 606 WHEATON IL 60187 |
| PURCELL, STEPHANIE | 2524 KELTON AV LOS ANGELES CA 90064 |
| PURCELL, STEVE | 4419  KINGSBURY DR ROCKFORD IL 61111 |
| PURCELL, TANYA | 202 E WASHINGTON AVE BESSEMER CITY NC 28016 |
| PURCELL, THOMAS | 821   CYPRESS BLVD # 508 508 POMPANO BCH FL 33069 |
| PURCELL, THOMAS | 4521 NW  7TH ST DEERFIELD BCH FL 33442 |
| PURCELL, WM | 5979   CHEROKEE DR LAKE WORTH FL 33463 |
| PURCEY, AMY | 15555 HUNTINGTON VILLAGE LN APT 116 HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
|---|---|
| PURCEY, DAVID A | 1841 E WORKMAN AV APT B71 WEST COVINA CA 91791 |
| PURCHASE, JANET | 23871 BLUE RIDGE PL MORENO VALLEY CA 92557 |
| PURCHASE, RICHARD | 316 S NOLTON AVE WILLOW SPRINGS IL 60480 |
| PURCHASING DEPT, TORRANCE USD | 2336 PLAZA DEL AMO TORRANCE CA 90501 |
| PURCHASING DEPT. | 817    BILL BECK BLVD # 2-1 KISSIMMEE FL 34744 |
| PURDIE, ADRIAN | 4914  SAINT GEORGES AVE BALTIMORE MD 21212 |
| PURDIE, GAVIN | 1431 OCEAN AV APT 606 SANTA MONICA CA 90401 |
| PURDIE, JAMEALA | 1503 ADDISON RD HAMPTON VA 23663 |
| PURDIE, SHIRLEY | 1398 MEDINAH DR ITASCA IL 60143 |
| PURDO, LINDA | 1011    BROOKS LN DELRAY BEACH FL 33483 |
| PURDON, JUANITA | 8831  CLEARY BLVD PLANTATION FL 33324 |
| PURDON, MIKE | 8831  CLEARY BLVD PLANTATION FL 33324 |
| PURDUE, MARIA | 62    GRASSY HILL RD LYME CT 06371 |
| PURDUE, RICK | 17180 DANBURY AV HESPERIA CA 92345 |
| PURDUE, WANDA | 63 GRANDE AVE WINDSOR CT 06095-3960 |
| PURDUM, MARGOT | 609 MILLER RD PARKTON MD 21120 |
| PURDUM, PETER | 1225  MARTHA GREENLEAF DR CROFTON MD 21114 |
| PURDY | 49 REXFORD DR NEWPORT NEWS VA 23608 |
| PURDY, CHARLES | 1005 CARBONDALE WAY GAMBRILLS MD 21054 |
| PURDY, CHRISTY | 49  GOLF AVE CLARENDON HILLS IL 60514 |
| PURDY, DALE | 648 E  CONFERENCE DR BOCA RATON FL 33486 |
| PURDY, GAVIN | 2161 WILKES CT CLAREMONT CA 91711 |
| PURDY, GENEVIEVE M | 9019 PURDY LN BALTIMORE MD 21208 |
| PURDY, GLENN | 9049 RATHBURN AV NORTHRIDGE CA 91325 |
| PURDY, JANET | 1056 S  MILITARY TRL # 105 105 DEERFIELD BCH FL 33442 |
| PURDY, JOAN | 7831    EDGEWATER DR WEST PALM BCH FL 33406 |
| PURDY, JOHN | 8825 S PLEASANT AVE CHICAGO IL 60643 |
| PURDY, JOYCE | 300  MEADOWS DR SUGAR GROVE IL 60554 |
| PURDY, KYLE | 841 NE  61ST ST FORT LAUDERDALE FL 33334 |
| PURDY, LANCE | 18    FIANO RD BOLTON CT 06043 |
| PURDY, MYRTLE | 226 GREENLAND BEACH RD BALTIMORE MD 21226 |
| PURDY, NICK | 2416 CHETWOOD CIR 301 LUTHERVILLE-TIMONIUM MD 21093 |
| PURDY, SARAH | 1024 NOYES ST 1W EVANSTON IL 60201 |
| PURDY, T | 24411 MIRA VERDE LAGUNA NIGUEL CA 92677 |
| PURE PET OC INC | 3601 JAMBOREE RD #17 NEWPORT BEACH CA 92660 |
| PURE, LOUIS | 6400 N CICERO AVE    416 LINCOLNWOOD IL 60712 |
| PURECO, RAFAEL | 1738 CATHERINE DR ANAHEIM CA 92801 |
| PURETZ, MURRY | 3584 NW  61ST CIR BOCA RATON FL 33496 |
| PUREU, KERRY | 6104 NW  9TH CT MARGATE FL 33063 |
| PURGANAN, MARGIE | 16821 THORNBURGH AV TORRANCE CA 90504 |
| PURGASON, RICHARD | 652  WHITE OAK WAY YORKVILLE IL 60560 |
| PURGAVIE, DENISE | 9848    GRAND VERDE WAY # 1104 BOCA RATON FL 33428 |
| PURHAM, ALBERT | 2816 W RICHWOODS BLVD PEORIA IL 61604 |
| PURI, H | 5121  PARLIAMENT PL ROCKFORD IL 61107 |
| PURI, JASWINDER | 470 MINNESOTA CIR CAROL STREAM IL 60188 |
| PURI, RAVINDER | 201 E AVENUE 41 LOS ANGELES CA 90031 |
| PURI, SHOPNO | 8128 LOREN LN ROSEMEAD CA 91770 |
| PURICELLI, ADAM | 209 W 75TH AVE MERRILLVILLE IN 46410 |
| PURIFICACION, CYDNEY | 16603 GERRITT AV CERRITOS CA 90703 |

| Claim Name | Address Information |
| --- | --- |
| PURIFICACION, GEORGE | 2865 ADRIATIC AV LONG BEACH CA 90810 |
| PURIFOY, OTTIS | 1551 SW  65TH TER BOCA RATON FL 33428 |
| PURINGTON, MARIA | 9501    BURLINGTON PL BOCA RATON FL 33434 |
| PURINGTON, OLGA | 2487 SPRINGBROOK ST THOUSAND OAKS CA 91362 |
| PURINGTON, ROSS | 3228 WILLOW POINT AV CHINO HILLS CA 91709 |
| PURKALL, DEBBI | 2820 N  OAKLAND FOREST DR # 201 201 OAKLAND PARK FL 33309 |
| PURKER, GODFREY | 637  CRESS CREEK LN CRYSTAL LAKE IL 60014 |
| PURKEY, JUSTIN | 1632 BARRYWOOD AV SAN PEDRO CA 90731 |
| PURKEY, KEVIN | 501  HAMLEN RD GLEN BURNIE MD 21061 |
| PURKINS, EVERETTE | 810 SUBURBIAN RD REISTERSTOWN MD 21136 |
| PURKINS, MALINDA | 2813 PLUMWOOD LN CORONA CA 92882 |
| PURKIS, JULIA | 8502    BAY SPRINGS DR ORLANDO FL 32819 |
| PURKIS, LORI | 32521 CARRETERRA DR SAN JUAN CAPISTRANO CA 92675 |
| PURL, MAGGIE E | 1355 N RIVERSIDE AV RIALTO CA 92376 |
| PURLI, VEERAVENKI | 200    NUTMEG LN # 326 EAST HARTFORD CT 06118 |
| PURMORT, CAROLYN | 900 E HARRISON AV APT D12 POMONA CA 91767 |
| PURNELL, ALBERTO | 4536 PARKSIDE DR BALTIMORE MD 21206 |
| PURNELL, ANGELA | 500 S BARCLAY AV COMPTON CA 90220 |
| PURNELL, ANTOINETTE | 1817 29TH ST E BALTIMORE MD 21218 |
| PURNELL, BONNIE | 12566 ASPEN VIEW ST VICTORVILLE CA 92392 |
| PURNELL, DENNIS | 2909 ARROW HWY APT 89 LA VERNE CA 91750 |
| PURNELL, JULIE | 909  EDDYSTONE CIR NAPERVILLE IL 60565 |
| PURNELL, MARY | 47 W 125TH ST CHICAGO IL 60628 |
| PURNELL, NITA | 1442  RAMSAY ST BALTIMORE MD 21223 |
| PURNELL, ROCHELLE | 1400 MADISON ST E 1001 BALTIMORE MD 21205 |
| PURNELL, TWAILA | 9706 SOUTHALL RD 1 RANDALLSTOWN MD 21133 |
| PURNEY, DONALD | 1264  COUNTRY GLEN LN CAROL STREAM IL 60188 |
| PURNICK, LISA | 7291  LENBURG RD PORTAGE IN 46368 |
| PURO, FRANCINE | 7200 NW  2ND AVE # 45 BOCA RATON FL 33487 |
| PURO, SARAH | 6104 S WOODLAWN AVE 604 CHICAGO IL 60637 |
| PUROHIT, HEMANTKUMAR | 110    KANE ST # B4 WEST HARTFORD CT 06119 |
| PUROHIT, SHEKHAR | 3415 N TROY ST CHICAGO IL 60618 |
| PURPURA, EVE | 515 LAKE VISTA CIR D COCKEYSVILLE MD 21030 |
| PURPURA, R | 841 W KINGSPOINT DR ADDISON IL 60101 |
| PURRAZZO, JOE | 2534 CANTERBURY LN SIMI VALLEY CA 93063 |
| PURRIER, KERRIE | 137    KENSINGTON WAY WEST PALM BCH FL 33414 |
| PURRURA, DORIS | 11241 S TROY ST CHICAGO IL 60655 |
| PURSE, BILLIE | 102 STANLEY  DR WILLIAMSBURG VA 23188 |
| PURSE, MARGARET | 17 CLAY  CIR WILLIAMSBURG VA 23188 |
| PURSEL, GREGORY MARTIN | 814 S  N ST LAKE WORTH FL 33460 |
| PURSEL, WENDY | 701 VALLEY RD EAST GREENVILLE PA 18041 |
| PURSELL, DOUG | 18183 SUNDOWNER WY APT 850 CANYON COUNTRY CA 91387 |
| PURSELL, IDA | 251 AZTEC DR WINTER SPRINGS FL 32708 |
| PURSELL, TIM | 1125 CHARLES VIEW WAY A BALTIMORE MD 21204 |
| PURSER, RONALD | 3527  JACKSON ST LANSING IL 60438 |
| PURSER, TOM/CAROL | 25414 STRATFORD DR SAUGUS CA 91350 |
| PURSLEY**, CHARLES | 14118 CORDARY AV APT 39 HAWTHORNE CA 90250 |
| PURSLEY, CHARLOTTE | 190 N MICHIGAN AVE 703 ELMHURST IL 60126 |
| PURSS, LILLIAN | 955 W WINCHESTER RD LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
| --- | --- |
| PURTELL, LAURA | 5592  APRIL JOURNEY COLUMBIA MD 21044 |
| PURTELL, MAURA | 2034 N CLIFTON AVE 1 CHICAGO IL 60614 |
| PURTELL, PETER | 9 RANDALL ST W BALTIMORE MD 21230 |
| PURTLE, HENRIETTA | 16777 KAYUGA ST VICTORVILLE CA 92395 |
| PURUNGAO III, BONIFER | 17011 GLEDHILL ST NORTHRIDGE CA 91325 |
| PURVEY, CHERYL | 3314 MAYFAIR RD BALTIMORE MD 21207 |
| PURVIK, SABRINA | 261 SW  28TH TER FORT LAUDERDALE FL 33312 |
| PURVIS JR, MR. HENRY | 1204 S GUNLOCK AV COMPTON CA 90220 |
| PURVIS, ALESTA | 19 DOMINGUEZ ST ALISO VIEJO CA 92656 |
| PURVIS, C | 752 E 163RD ST SOUTH HOLLAND IL 60473 |
| PURVIS, CANDACE | 12 DESTINO WY MISSION VIEJO CA 92692 |
| PURVIS, CAROLYN SUE | 41442 PATRI CIR MURRIETA CA 92562 |
| PURVIS, CHRIS | 2192  COMMISSARY CIR ODENTON MD 21113 |
| PURVIS, CLAY | 225   BLAKE ST # 1 NEW HAVEN CT 06515 |
| PURVIS, JANET L | 3652 VINTON AV APT 1 LOS ANGELES CA 90034 |
| PURVIS, LEE | 26 PENNYWISE LN SOUTHINGTON CT 06489-2124 |
| PURVIS, TOMMY | 14240 REMINGTON CT FONTANA CA 92336 |
| PURYEAH, PAUL | 59 HOLLYWOOD  AVE HAMPTON VA 23661 |
| PURYEAR, JUANITA | 2 TOPAZ CT 3B BALTIMORE MD 21237 |
| PURYEAR, MARY | 9010 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| PURYEAR, PAUL | 2845  HAROLDS CRES FLOSSMOOR IL 60422 |
| PURYEAR, SHARON | 2300 CHESTNUT AVE   304 GLENVIEW IL 60026 |
| PURYMSKA, KATARZYNA | 4035 W PATTERSON AVE CHICAGO IL 60641 |
| PURZE, JUDY | 3846 HIAWATHA DR MICHIGAN CITY IN 46360 |
| PURZYCKI, JOHN | 13 DIAMANTE IRVINE CA 92620 |
| PUSA, INAIT | 2955 MONTROSE AV LA CRESCENTA CA 91214 |
| PUSATER, MICHAEL | 330 W GRAND AVE 1806 CHICAGO IL 60654 |
| PUSATERI, ELSIE | 35221 VILLAGE 35 CAMARILLO CA 93012 |
| PUSATERI, JEFF | 2121 ERNEST AV APT 2 REDONDO BEACH CA 90278 |
| PUSATERI, MAUREEN | 4733 AMBER RD PRESTCOTT AZ 86301 |
| PUSATERI, NICHOLAS | 9928   LIBERTY RD BOCA RATON FL 33434 |
| PUSATERI, PAT | 5732 BEDFORD CT HANOVER PARK IL 60133 |
| PUSATERI, STACY | 7529 N NEVA AVE NILES IL 60714 |
| PUSCHAL, JEFFREY | 23 GENOA ST APT A ARCADIA CA 91006 |
| PUSCHECK, KATHRYN | 2768  BRECKENRIDGE LN NAPERVILLE IL 60565 |
| PUSEY, ETHEL | 641   ALABAMA AVE FORT LAUDERDALE FL 33312 |
| PUSEY, JOAN | 2280   GULFSTREAM DR MIRAMAR FL 33023 |
| PUSEY, MRS. CYNTHIA | 16397 TRELANEY RD FONTANA CA 92337 |
| PUSEY, WAYNE O. | 4808   ELMHURST RD # 3 WEST PALM BCH FL 33417 |
| PUSHKASH, ROSEMARI | 617   EXECUTIVE CENTER DR # D206 WEST PALM BCH FL 33401 |
| PUSHMAN, MICHELLE | 365 HOLLY GROVE RD LEWISBURG CA 37091 |
| PUSILO, RUSSELL | 1041  DARTMOUTH DR BARTLETT IL 60103 |
| PUSINKSY, GARY | 1909 HOLBORN RD BALTIMORE MD 21222 |
| PUSKARIC, JOHN | 511 BURKES DR CORAOPOLIS PA 15108 |
| PUSKARZ, JOSEPHINE | 1040 ABBEYWOOD CT ELGIN IL 60120 |
| PUSKAS, LESLIE | 7813 NW  40TH ST HOLLYWOOD FL 33024 |
| PUSLAS, EMERY | 609 MEYER LN APT 20 REDONDO BEACH CA 90278 |
| PUSLOSKIE, BETH | 317  SHETLANDS LN GLEN BURNIE MD 21061 |
| PUSSMAN, KIM | 6124 N FAIRVALE AV AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| PUST, RALPH | 3210 E RAMSEY AVE CUDAHY WI 53110 |
| PUSTAKE, SHISHIR | 7990 CRAINMONT DR GLEN BURNIE MD 21061 |
| PUSTELNIK, PAWEL | 6306 W FITCH AVE CHICAGO IL 60646 |
| PUSTLNIK, DAVID | 726 SE  3RD AVE DELRAY BEACH FL 33483 |
| PUSYKA, BARBARA | 22534   GROUPER CT BOCA RATON FL 33428 |
| PUSZ, VIRGINIA | 671    LAKESIDE CIR # 514 514 POMPANO BCH FL 33060 |
| PUSZERT, ALEX | 30196 SONRISA LN LAGUNA NIGUEL CA 92677 |
| PUTCHER, BILLY | 114    OCEAN DUNES CIR JUPITER FL 33477 |
| PUTERBAUGH, JOHN | 875 FOTIS DR 104 N I U DE KALB IL 60115 |
| PUTHANVEETIL, RAVI | 1612 RIDGEWOOD DR CAMARILLO CA 93012 |
| PUTHENMADOM, VISH | 151 S MILTON AVE GLEN ELLYN IL 60137 |
| PUTHENVEET, VIJAY | 8051 W FOSTER LN 1S NILES IL 60714 |
| PUTHU, RAJEEV | 826 W PANORAMA DR    311 PALATINE IL 60067 |
| PUTHUFF, ELLIN | 7052 LITTLE HARBOR DR HUNTINGTON BEACH CA 92648 |
| PUTHUMAN, JOSEPH | 3800  YELLOWSTONE CT ELLICOTT CITY MD 21042 |
| PUTINO, JULIO | 120    BONAVENTURE BLVD # 208 WESTON FL 33326 |
| PUTIPO, KONGAPUN | 6741 NW  45TH AVE # R11 R11 COCONUT CREEK FL 33073 |
| PUTLACK, RAE | 1240 N LAKE SHORE DR 11A CHICAGO IL 60610 |
| PUTMAN, | 301 BLAIR DR GRAFTON VA 23692 |
| PUTMAN, ANGELA | 33 THOROUGHBRED  DR HAMPTON VA 23666 |
| PUTMAN, BRUCE | 1200  PORTAGE LN WOODSTOCK IL 60098 |
| PUTMAN, DAVID | 958 N LEAVITT ST 3 CHICAGO IL 60622 |
| PUTMAN, ELIZABETH | 2790 VINCENTIA RD PALM SPRINGS CA 92262 |
| PUTMAN, KIM | 11816 CHANDLER BLVD APT 11 VALLEY VILLAGE CA 91607 |
| PUTMAN, MARLEEN | 401 NW  103RD AVE # 465 PEMBROKE PINES FL 33026 |
| PUTMAN, SAM | 1719 W PADRE DR WEST COVINA CA 91790 |
| PUTNAM, BARB | 2464  PRAIRIE CROSSING DR MONTGOMERY IL 60538 |
| PUTNAM, CHARLES | 75    NOOKS HILL RD CROMWELL CT 06416 |
| PUTNAM, CHERYL | 5839 AURORA AV MIRA LOMA CA 91752 |
| PUTNAM, DEAN | 2316    KINGS CREST RD KISSIMMEE FL 34744 |
| PUTNAM, DONALD | 7436 SORGHUM LN CHERRY VALLEY IL 61016 |
| PUTNAM, DUANE | 1230 CARLOTTA DR HEMET CA 92543 |
| PUTNAM, JAMES | 2041 NORMA ST OXNARD CA 93036 |
| PUTNAM, JESSICA | 38703 SIENNA CT PALMDALE CA 93550 |
| PUTNAM, JIM | 3530 DOVER ST LOS ANGELES CA 90039 |
| PUTNAM, KEITH | 11829    WOODTONES LN BOCA RATON FL 33428 |
| PUTNAM, LORI | 313 W PALM ST ALTADENA CA 91001 |
| PUTNAM, LORI | 21917 PROVIDENCIA ST WOODLAND HILLS CA 91364 |
| PUTNAM, MARK | 910 N AVENUE 67 LOS ANGELES CA 90042 |
| PUTNAM, MARY | 146    SALEM DR CROMWELL CT 06416 |
| PUTNAM, RICHARD | 1230 TOMIKE ST LAKE GENEVA WI 53147 |
| PUTNAM, RICHARD | 11008  MAJOR AVE CHICAGO RIDGE IL 60415 |
| PUTNAM, ROBERT | 915 N WAIOLA AVE LA GRANGE PARK IL 60526 |
| PUTNAM, ROBIN | 31    DIANE DR VERNON CT 06066 |
| PUTNAM, SCOTT  J | 10634 EL PICADOR CIR FOUNTAIN VALLEY CA 92708 |
| PUTNAM, TERRY | 2900 FLORENCE RD WOODBINE MD 21797 |
| PUTNAM, YEN MING | 545 N GROVE AVE OAK PARK IL 60302 |
| PUTNIK, WILLARD | 60    SAUSALITO DR BOYNTON BEACH FL 33436 |
| PUTNOKY, R. | 2800 S  OCEAN BLVD # A12 A12 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| PUTRAM, PETER | 16 COUNTRY MANOR LN NEW FREEDOM PA 17349 |
| PUTRINO, PAM | 28920 OAK CREEK LN APT 1901 AGOURA HILLS CA 91301 |
| PUTT, MICHAEL | 234  W MOCCASIN TRL JUPITER FL 33458 |
| PUTT, WILSON | 675 PINE HOLLOW DR LEHIGHTON PA 18235 |
| PUTTA, RAVIKANTH | 2110 HASSELL RD 104 HOFFMAN ESTATES IL 60169 |
| PUTTERMAN, ELI | 1319 N PINE AVE ARLINGTON HEIGHTS IL 60004 |
| PUTTERMAN, JOSEPH | 6073   BALBOA CIR # 306 BOCA RATON FL 33433 |
| PUTTERMAN, JOSHUA | 7810 MANET WAY SEVERN MD 21144 |
| PUTTERMAN, LILLIAN | 3001  E SUNRISE LAKES DR # 205 SUNRISE FL 33322 |
| PUTTERMAN, MURIEL | 7367 N  DEVON DR TAMARAC FL 33321 |
| PUTTIUS, SUSAN | 1338  KEYWEST DR LOCKPORT IL 60441 |
| PUTTKAMMER, LAURELLA | 625 W LA DENEY DR ONTARIO CA 91762 |
| PUTTMAN, JEREMY | 7105 SW  6TH ST PEMBROKE PINES FL 33023 |
| PUTTOCK, CLAIRE | 17085 PALISADES CIR PACIFIC PALISADES CA 90272 |
| PUTTY, BRIAN | 2304  KEYSTONE CT NAPERVILLE IL 60565 |
| PUTTY, BRIAN | 1828 PERIDOT LN CASTLE ROCK CO 80108 |
| PUTUHA, ADITA | 5540 VIA VALLARTA YORBA LINDA CA 92887 |
| PUTUN, BARBARA | 918  ROGERS ST 102 DOWNERS GROVE IL 60515 |
| PUTZ JR, GEORGE | 814 WESCOTT AVE SHAWANO WI 54166 |
| PUTZEL, SHEILA | 1700 E 56TH ST   2609 CHICAGO IL 60637 |
| PUTZER, DELORIS | 1101   COLONY POINT CIR # 410 PEMBROKE PINES FL 33026 |
| PUTZIG, JENNIFER | 1140 SE  6TH ST POMPANO BCH FL 33060 |
| PUTZIGER, C | 1232 PALMS BLVD VENICE CA 90291 |
| PUTZKE, DIRK | 1657 N BELL AVE 2R CHICAGO IL 60647 |
| PUULLENS, NATALIE | 1504 N  24TH AVE HOLLYWOOD FL 33020 |
| PUUPILL, LINDA | 6258 1/2 NITA AV WOODLAND HILLS CA 91367 |
| PUYA, GLORIA | 7800 NW  18TH ST # 107 MARGATE FL 33063 |
| PUYMBROUCK, VAN | 3403 NW  64TH CT COCONUT CREEK FL 33073 |
| PUYOT, ROGER | 12409 GLAMIS ST PACOIMA CA 91331 |
| PUZIO, MARLANE | 30912 HAMILTON TRUCK TRL TRABUCO CANYON CA 92679 |
| PUZLELLI, ANN | 754 N CLEMENTINE ST ANAHEIM CA 92805 |
| PUZNIAK, STANLEY | 3766 PLUM SPRING LN ELLICOTT CITY MD 21042 |
| PUZON, GABRIEL | 22 CHICKADEE LN ALISO VIEJO CA 92656 |
| PUZZO, DEBRA A | 11595 SW  51ST CT COOPER CITY FL 33330 |
| PUZZO, ROBERT | 17 MOTT HILL RD EAST HAMPTON CT 06424-1328 |
| PY, MARY | 3531 NEWRIDGE DR RANCHO PALOS VERDES CA 90275 |
| PYANT, WILLIAM | 2555 DANIELLE DR OVIEDO FL 32765 |
| PYATKOVSKIY, MAKSIM | 5460 WHITE OAK AV APT G202 ENCINO CA 91316 |
| PYATT JR, CARL | 1369 N STEVENSON DR B DE KALB IL 60115 |
| PYCH, CANDICE | 88 SOKOL RD - #5 SOMERS CT 06071 |
| PYCH, MICHELLE | 98 STONEFIELD DR # 4 WATERBURY CT 06705 |
| PYCHA, RICHARD | 4116 PERRY VIEW RD BALTIMORE MD 21236 |
| PYCRAFT, ERIN | 2061  TUSCANY LN ROMEOVILLE IL 60446 |
| PYE, CAROLYN | 7908 DUNHILL VILLAGE CIR 102 GWYNN OAK MD 21244 |
| PYE, CATHERINE | 6250 S PARK SHORE EAST CT 312 CHICAGO IL 60637 |
| PYE, DARRYL | 7337 S SOUTH SHORE DR 908 CHICAGO IL 60649 |
| PYE, FRED | 11325   ISLAND LAKES LN BOCA RATON FL 33498 |
| PYE, RUBEN | 17 N MASON AVE CHICAGO IL 60644 |
| PYEATTE, J | 11479 BESSEMER ST NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
|---|---|
| PYER, DONALD | 1003 N  SOUTHLAKE DR HOLLYWOOD FL 33019 |
| PYER, TERRI | 143 N HUMPHREY AVE OAK PARK IL 60302 |
| PYFERON, BRYAN | 4523 N LAPORTE AVE 2 CHICAGO IL 60630 |
| PYFROM, GIDELLE | 11434 SPRINGWOOD CT RIVERSIDE CA 92505 |
| PYGMAN, CHESTER OR EDITH | 1010 SW  14TH ST DEERFIELD BCH FL 33441 |
| PYGOTT, ANDY, MT ZION HIGH SCHOOL | 305 S HENDERSON ST MOUNT ZION IL 62549 |
| PYKA | 11 STRATFORD CT INDIAN HEAD PARK IL 60525 |
| PYKA, JAN AND TIM | 4937 N TALMAN AVE    1 CHICAGO IL 60625 |
| PYKA, JOHN | 10810 WRIGHTWOOD AVE    1 NORTHLAKE IL 60164 |
| PYLANT, RUTH | 43040 CALLE CAMILLA TEMECULA CA 92592 |
| PYLAR, DARLENE | 2824  IMPERIAL VALLEY TRL AURORA IL 60503 |
| PYLE, CASANDRA | 3089 N  OAKLAND FOREST DR # 201 OAKLAND PARK FL 33309 |
| PYLE, ERNIE | 14500 WOODRUFF AV BELLFLOWER CA 90706 |
| PYLE, JOELLE | 65 E SCOTT ST 12G CHICAGO IL 60610 |
| PYLE, JOHN | 851  DRUMMORE LN FRANKFORT IL 60423 |
| PYLE, LILIANA | 5545 OLIVE AV LONG BEACH CA 90805 |
| PYLE, NATHAN | 5015 N TROY ST    1 CHICAGO IL 60625 |
| PYLE, NATHAN | 1438 W WALTON ST GARDEN CHICAGO IL 60642 |
| PYLE, SUE | P.O. BOX 786 RUNNING SPRINGS CA 92382 |
| PYLEE, JAMES G | 4105 W AVENUE J4 LANCASTER CA 93536 |
| PYLES, CLARICE | 3791 EDGEHILL DR LOS ANGELES CA 90018 |
| PYLES, DAVID | 7 115TH ST LEMONT IL 60439 |
| PYLES, HAROLD | 16 BROOKFIELD RD PASADENA MD 21122 |
| PYLES, N | 42161 SOUTHERN HILL DR TEMECULA CA 92591 |
| PYLES, ROBERT | 11378 HARKERS CT CYPRESS CA 90630 |
| PYLES, ROXANNE | 7852 NEW BATTLE GROVE RD BALTIMORE MD 21222 |
| PYLMAN, JIM | 5225  S WOODSTONE CIR LAKE WORTH FL 33463 |
| PYNAKER, DIANE | 5920  80TH ST 5 KENOSHA WI 53142 |
| PYNE, DEBORAH | 937 S PARK TER CHICAGO IL 60605 |
| PYNE, KATHLEEN | 3087  FAIRFIELD LN AURORA IL 60504 |
| PYNE, MARIO | 8220 SW  22ND ST # 115 NO LAUDERDALE FL 33068 |
| PYNE, RICHARD | 1072 NW  162ND AVE PEMBROKE PINES FL 33028 |
| PYNE, THERESA | 5546 EAGLEBEAK ROW COLUMBIA MD 21045 |
| PYNE, TIMOTHY | 403  BLYTHE RD RIVERSIDE IL 60546 |
| PYNE-MERCIER, D | 1147 VALLEY DR PASADENA MD 21122 |
| PYNES, BARBARA | 10020 NW  50TH MNR CORAL SPRINGS FL 33076 |
| PYNES, BARBARA | 10442   SUNRISE LAKES BLVD # 209 PLANTATION FL 33322 |
| PYO, SUZY | 107 CRANWOOD  CT YORKTOWN VA 23693 |
| PYOCI, JOHN | 400  BONNIE BRAE AVE ITASCA IL 60143 |
| PYR BUBLIC RELATIONS, CECE YORKE C/O | 6725 W SUNSET BLVD APT 570 LOS ANGELES CA 90028 |
| PYRAM, ESCIE | 4879   SAND STONE LN # 205 205 WEST PALM BCH FL 33417 |
| PYRDIE, D'ETTRA | 2610 PUGET ST BALTIMORE MD 21230 |
| PYRON, CAROL | 1615 E CENTRAL RD    405A ARLINGTON HEIGHTS IL 60005 |
| PYRON, CAROL A | 3201  BUSSE RD ARLINGTON HEIGHTS IL 60005 |
| PYRON, LORI | 815   SHORE DR BOYNTON BEACH FL 33435 |
| PYRON, VIRGINIA | 3737 ATLANTIC AV APT 803 LONG BEACH CA 90807 |
| PYRYT, JOSEPH G | 9212 NW  81ST CT TAMARAC FL 33321 |
| PYSE, TERESA | 13273 FIJI WY APT 201 MARINA DEL REY CA 90292 |
| PYSHER, SONYA | 5873   STRAWBERRY LAKES CIR LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| PYSKOTY-OLLE, STEPHEN | 1800 W ROSCOE ST 312 CHICAGO IL 60657 |
| PYSZKA, KIM | 1517  WOODLAND DR SOUTH ELGIN IL 60177 |
| PYTAK, DAVID | 3422  ARDEN AVE 1 BROOKFIELD IL 60513 |
| PYTEL, DOROTHY, U OF CHICAGO | 6121 S WOODLAWN AVE 1 CHICAGO IL 60637 |
| PYTEL, JOHN | 15   SMITH RD THOMASTON CT 06787 |
| PYTEL, MALGORZATA | 1022  BAYSIDE DR PALATINE IL 60074 |
| PYTEL, MICHELLE | 15006  EAGLE RIDGE DR HOMER GLEN IL 60491 |
| PYTEL, STANLEY | 13930  LONG RUN DR ORLAND PARK IL 60467 |
| PYTHIAS, KNIGHT | 2055 NE  124TH ST # 3 NORTH MIAMI FL 33181 |
| PYTLIK, PATRICIA | 291   INJUN HOLLOW RD EAST HAMPTON CT 06424 |
| PYUN, JESSICA | 166 AMHERST AISLE IRVINE CA 92612 |
| PYZANSKY, BETTY | 3248 ERNST ST FRANKLIN PARK IL 60131 |
| PYZARSKI, DEB | 10830  OAK AVE CHICAGO RIDGE IL 60415 |
| PYZIK, KENNETH | 101 E LILLIAN AVE 1B ARLINGTON HEIGHTS IL 60004 |
| PYZIK, STEVE | 151 BRANDON RD BALTIMORE MD 21212 |
| PYZYNA, JOANN | 1225  TAMARACK DR BARTLETT IL 60103 |
| PYZYNA, S. | 670 SE  2ND TER POMPANO BCH FL 33060 |
| PZDIKYAN, NAZELI | 11942 ARMINTA ST NORTH HOLLYWOOD CA 91605 |
| Q.F.C.  USA  INC., G. UY  C/O | 20957 CURRIER RD APT A WALNUT CA 91789 |
| Q24203, LA SHERIFFS DEPT | 4700 RAMONA BLVD MONTEREY PARK CA 91754 |
| QAADIR, TARIQ | 648 32ND  ST NEWPORT NEWS VA 23607 |
| QADIN, SAMINA | 10833 HASKELL AV GRANADA HILLS CA 91344 |
| QADRI, GHOUSE | 2380 N FARNSWORTH AVE AURORA IL 60502 |
| QADRI, NASIM | 1600 GARDEN ST APT 31 SANTA BARBARA CA 93101 |
| QADRI, SHARON | 2552  SHEEHAN DR NAPERVILLE IL 60564 |
| QAIS, SAAD | 2825 N WOLCOTT AVE A CHICAGO IL 60657 |
| QALOS, CARMEN | 132   CENTRAL AVE # B1 EAST HARTFORD CT 06108 |
| QAMAR, NEHA | 351 SALEM ST APT 4 GLENDALE CA 91203 |
| QAMAR, NOMAN S | 1442  WALSH DR YORKVILLE IL 60560 |
| QANDAL, KAHILIL | 757 SUNFLOWER LN DYER IN 46311 |
| QASIM, MUHAMMAD, UIC | 905 S MILLER ST CHICAGO IL 60607 |
| QASIM, SYED | 9446  LATROBE AVE SKOKIE IL 60077 |
| QAZI, SALEM | 1575 GERALD AVE GLENDALE HEIGHTS IL 60139 |
| QAZI, SULAIMAN | 8426 W GREGORY ST 2S CHICAGO IL 60656 |
| QDS LOGISTICS | 10840 ENDEAVOR WAY 4 LARGO FL 33777 |
| QEULENORD, DIANA | 5144 TEMPLETON ST APT 3 LOS ANGELES CA 90032 |
| QI ZHU | 226 FOXTREE DR GLEN BURNIE MD 21061 |
| QIAN, JIANG | 1984 S SPARROW CT LIBERTYVILLE IL 60048 |
| QIAN, YIBO | 1212  YORKSHIRE DR NAPERVILLE IL 60563 |
| QIAN, YING | 9825 NW  54TH PL CORAL SPRINGS FL 33076 |
| QIAN, ZHONEGIANG | 204   RACQUET CLUB CT HINSDALE IL 60521 |
| QIANG, PENG | 308 MOONEY DR MONTEREY PARK CA 91755 |
| QIAO LI, JOSE | 7801 BARBI LN LA PALMA CA 90623 |
| QIAO, JIANHONG | 350   TONNE RD 204 ELK GROVE VILLAGE IL 60007 |
| QIN, BIN | 3880   FALCON RIDGE CIR WESTON FL 33331 |
| QIN, LIPING | 5500 S SHORE DR 701 CHICAGO IL 60637 |
| QIN, NINA | 1081 S MERIDEN RD CHESHIRE CT 06410-1868 |
| QIN, YUSI | 426 W HARDING AV MONTEREY PARK CA 91754 |
| QING, HUA | 115 KATHLEEN  PL YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| QIU, JAMES | 411 ROBBINS DR ARCADIA CA 91006 |
| QIWEN, CHEN | 420 SEFTON AV APT A MONTEREY PARK CA 91755 |
| QOROBY, PHIL | 201 W MACARTHUR BLVD APT H4 SANTA ANA CA 92707 |
| QRDUNO, VALERIANO | 889 TRACE DR 210 BUFFALO GROVE IL 60089 |
| QUAADGRAS, JOOST | 1063 PLEASANT HILL GATE WAUKEGAN IL 60085 |
| QUACH, CHRISTIE | 314 E MARKLAND DR MONTEREY PARK CA 91755 |
| QUACH, JENNIFER, LOYOLA SANTA CLARA | 1000 W LOYOLA AVE 4C CHICAGO IL 60626 |
| QUACH, KIET | 15400 BELGRADE ST APT 13 WESTMINSTER CA 92683 |
| QUACH, PHILLIP | 320 HILLIARD AV MONTEREY PARK CA 91754 |
| QUACH, THUY | 9401 W COLONIAL OCOEE FL 34761 |
| QUACKENBUSH, FRED | 1010   WOODWARD OAKS CIR EUSTIS FL 32726 |
| QUACKENBUSH, SANDRA | 4119   WHITE ASH RD CRYSTAL LAKE IL 60014 |
| QUADRI, FATIMA | 3820   MALLARD LN NAPERVILLE IL 60564 |
| QUADRI, OSMAN, DEPAUL | 2819 N MEADE AVE CHICAGO IL 60634 |
| QUADRI, SYED | 1822 PAMPAS ST BOLINGBROOK IL 60490 |
| QUADROZZI, DOUGLAS | 9742 NW  7TH CIR # 814 PLANTATION FL 33324 |
| QUAGLIA, LOUIS | 1618  MCCORMACK DR HOFFMAN ESTATES IL 60169 |
| QUAGLIANI, LINDA | 18429 GLEN OAK AVE LANSING IL 60438 |
| QUAGLIANO, MARY JOYCE | 86   SHADOW LN CROMWELL CT 06416 |
| QUAGLIAPA, JOE | 624    SNUG HARBOR DR # B1 BOYNTON BEACH FL 33435 |
| QUAGLIAROLI, LOUIS | 25   ROANOAK AVE WILLIMANTIC CT 06226 |
| QUAID, G | 638   RIVER RD SYKESVILLE MD 21784 |
| QUAID, MARY LEE | 1800   NEWTON AVE PARK RIDGE IL 60068 |
| QUAIL RIDGE C. C.       T | 3715 GOLF RD BOYNTON BEACH FL 33436 |
| QUAIL, MR | 6725 FIELDS LANDING RD HAYES VA 23072 |
| QUAILEY, JOHN | 2855 W  COMMERCIAL BLVD # 117 TAMARAC FL 33309 |
| QUAIN, LILY | 4730   MAIN ST B SKOKIE IL 60076 |
| QUAIN-NGUYEN, TRINH | 4021 N  PINE ISLAND RD # 403 SUNRISE FL 33351 |
| QUALE, GARY | 2627 E LA PALMA AV APT 141 ANAHEIM CA 92806 |
| QUALE, JOHN | 1140 N LA SALLE ST 525 CHICAGO IL 60610 |
| QUALIANA, VINCENZA | 1351 CLINTON ST S 119 BALTIMORE MD 21224 |
| QUALIATO, ANN | 1621   MADSEN CT WHEATON IL 60187 |
| QUALIO, TYLER | 3017   COVERED BRIDGE WAY JOLIET IL 60435 |
| QUALITY LANDSCAPING SERVICE | PO BOX 772127 CORAL SPRINGS FL 33077-2127 |
| QUALITY LIFE INDUSTRIES | TRAVEL TOURS 5268 NE 6TH AVE # 28C OAKLAND PARK FL 33334 |
| QUALITY NURSERY | 15683 WARWICK  BLVD NEWPORT NEWS VA 23608 |
| QUALITY PROG CHILCARE SVCS | 300 31ST NORTH SUITE 238 SAINT PETERSBURG FL 33714 |
| QUALITY SECURITY SOLUTIONS I | PO BOX 6184 ELLICOTT CTY MD 21042 |
| QUALITY WELDING | 20 LYONS RD BRISTOL CT 06010 |
| QUALIZZA, PETER | 6321 N HAMLIN AVE CHICAGO IL 60659 |
| QUALLEY | 5330 SW  115TH AVE COOPER CITY FL 33330 |
| QUALLS | 26 W LAMINGTON  RD HAMPTON VA 23669 |
| QUALLS, BRIAN | 3650 CHADWICK LN LAKE IN THE HILLS IL 60156 |
| QUALLS, DEE | 2935 OSTROM AV LONG BEACH CA 90815 |
| QUALLS, DEXTER | 271   OWINGS GATE CT 202 OWINGS MILLS MD 21117 |
| QUALLS, JENNIFER | 2601 DOVER PL ONTARIO CA 91761 |
| QUALLS, TERRI | 1014 FULLER DR CLAREMONT CA 91711 |
| QUALMAN, RAY | 2860 NE  16TH ST POMPANO BCH FL 33062 |
| QUALTERS, DEBORAH | 545 N  COUNTRY CLUB DR LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| QUALTIER, JESSICA | 1126 BUTTONWOOD DR WESTMONT IL 60559 |
| QUALY | 131 PATTERSON RD HANSCOM AFB MA 01731 |
| QUALY, JOSH | 1455 W HENDERSON ST 3 CHICAGO IL 60657 |
| QUAM, AILEEN | 17  RAINFLOWER PATH 301 SPARKS GLENCOE MD 21152 |
| QUAM, BRADLEY | 1481 VENTURA  WAY NEWPORT NEWS VA 23608 |
| QUAM, DEBRA | 230 BEVERLY ST APT 2 LAGUNA BEACH CA 92651 |
| QUAM, J | 1432 ESTRELLITA CT UPLAND CA 91786 |
| QUAM, JALIE | 992   LAKE BERKLEY DR KISSIMMEE FL 34746 |
| QUAM, KRISTINE | 2100 PICCADILLY  LOOP I YORKTOWN VA 23692 |
| QUAM, RYAN | 3104   TUSCANY WAY BOYNTON BEACH FL 33435 |
| QUAMINA, CARLA | 302 TETRA CT GLEN BURNIE MD 21061 |
| QUAMINA, KINZIE | 1301   DALTON RD BALTIMORE MD 21234 |
| QUAMME, THOMAS | 5205   WOODMAR CT B MCHENRY IL 60050 |
| QUAN, AMY | 2522 NELSON AV APT B REDONDO BEACH CA 90278 |
| QUAN, DAVE | 217 CALLE DE ANZA SAN CLEMENTE CA 92672 |
| QUAN, FRANKLIN | 105 HARRISON ST 1 OAK PARK IL 60304 |
| QUAN, JACOB | 2549 E EVERGREEN AV WEST COVINA CA 91791 |
| QUAN, JENNIFER | 3900 PARKVIEW LN APT 8D IRVINE CA 92612 |
| QUAN, NORMAN | 5045 SILVER ARROW DR RANCHO PALOS VERDES CA 90275 |
| QUAN, T | 19108 COSLIN AV CARSON CA 90746 |
| QUAN, TANYA | 515 LINWOOD AV APT A MONROVIA CA 91016 |
| QUAN, TROUNG | 10922   ARBOR VIEW BLVD ORLANDO FL 32825 |
| QUANBECK, JANICE | 4561 MONTAIR AV APT D19 LONG BEACH CA 90808 |
| QUANCARD, BERNARD | 2650 N LAKEVIEW AVE 2409 CHICAGO IL 60614 |
| QUANDER, JONES | 102 TEE REACH YORKTOWN VA 23693 |
| QUANDT, DOLORES | 4819  WRIGHT AVE BALTIMORE MD 21205 |
| QUANE, DANIEL | 930 BARTLETT TER LIBERTYVILLE IL 60048 |
| QUANE, DAVID | 16341 UNDERHILL LN HUNTINGTON BEACH CA 92647 |
| QUANE, KARI | 419 MILFORD CT SCHAUMBURG IL 60193 |
| QUANE, SUSAN | 13208 OAKWOOD DR HOMER GLEN IL 60491 |
| QUANG, LU | 6442 ALEXANDRIA DR HUNTINGTON BEACH CA 92647 |
| QUANSTRUM, CHARLES | 8033   NORTHWAY DR HANOVER PARK IL 60133 |
| QUANT, CHAD | 1413 SW  110TH WAY DAVIE FL 33324 |
| QUANT, NAPOLEAN | 1522 N HOOVER ST LOS ANGELES CA 90027 |
| QUANTON, CATHERINE | 3108  JUDY LN MCHENRY IL 60050 |
| QUANTSCHNIGG, CATHERINE | 346 N ALFRED ST LOS ANGELES CA 90048 |
| QUANZ, SUSAN | 9451 DUNMURRY DR ORLAND PARK IL 60462 |
| QUARANTA, ANDREW | 96   TUMBLE BROOK DR VERNON CT 06066 |
| QUARANTA, ANTHONY | 4 STILL POND DR NEW FREEDOM PA 17349 |
| QUARANTA, HERB | 12  RAINFLOWER PATH 302 SPARKS GLENCOE MD 21152 |
| QUARANTA, VINNY ALAM AUTO | 1311   LINTON BLVD DELRAY BEACH FL 33444 |
| QUARATELLA, GAY | 95   DOYLE RD OAKDALE CT 06370 |
| QUARCOOPOME, | 7922 INNKEEPER DR SEVERN MD 21144 |
| QUARESIMA, BARB | 522  CAYUGA ST JOLIET IL 60432 |
| QUARESIMA, ENRICO | 4312 MALLARD LN PLAINFIELD IL 60586 |
| QUARFOT, JERALD | 4651 W AVENUE L2 LANCASTER CA 93536 |
| QUARKER, WILLIAM | 731 W 109TH ST LOS ANGELES CA 90044 |
| QUARLES, EILEEN | 03S646 DELLES RD NAPERVILLE IL 60563 |
| QUARLES, ELOISE | 628 MONTFORD AVE S BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| QUARLES, EVELYN | 1617 W 57TH ST LOS ANGELES CA 90062 |
| QUARLES, GRACE | 1771 FRUITWOOD  DR B HAMPTON VA 23666 |
| QUARLES, JOHN | 455 S 68TH ST WEST ALLIS WI 53214 |
| QUARLES, KIM | 4416 NORFOLK AVE BALTIMORE MD 21216 |
| QUARLES, LINDSAY | 1617 W 57TH ST LOS ANGELES CA 90062 |
| QUARLES, MARGARET | 3612 3RD ST BALTIMORE MD 21225 |
| QUARLES, NYDJA | 5428 BRIERCREST AV LAKEWOOD CA 90713 |
| QUARLES, YANNICKA | 630 TRESSY AV GLENDORA CA 91740 |
| QUARLES, YOLANDA | 3606 FAIRFAX DR HAMPTON VA 23661 |
| QUARM, ANDREW | 8390 GLENMAR RD ELLICOTT CITY MD 21043 |
| QUARMYNE, JAMES | 3926 W FLOURNOY ST    2 CHICAGO IL 60624 |
| QUARNSTROM, JULIAN | 206 E 31ST ST LA GRANGE PARK IL 60526 |
| QUARSHIE, MELANIE | 26170 LEMANS DR MORENO VALLEY CA 92555 |
| QUART, ISRAEL | 11934 EUCALYPTUS AV APT D HAWTHORNE CA 90250 |
| QUARTARARO, DAVID | 4513 MORSE AV STUDIO CITY CA 91604 |
| QUARTES, CARLA | 238 LA BONITA RD DIAMOND BAR CA 91765 |
| QUARTI, ROBERT | 171    LINDEN ST # 2 NEW BRITAIN CT 06051 |
| QUARTIN, D | 6443    HITCHIN POST WAY DELRAY BEACH FL 33484 |
| QUARTINO | 626 N STATE ST CHICAGO IL 60654 |
| QUARTLY, ALEX | 41185 CALLE PAMPAS INDIO CA 92203 |
| QUARTMAN, JANICE | 4610    SAINT CHARLES RD BELLWOOD IL 60104 |
| QUARTMAN, JASMINE | 3527 W 59TH PL LOS ANGELES CA 90043 |
| QUARTURE, CHARMANE | 2841 N  OCEAN BLVD # 306 FORT LAUDERDALE FL 33308 |
| QUARTZ, MANDI | 3327  ACORN CT AURORA IL 60504 |
| QUARY, LUCILLE | 19    HARDING AVE BLOOMFIELD CT 06002 |
| QUASEM, MAYSA | 1088 DOGWOOD ST DEERFIELD IL 60015 |
| QUASHA, STEVE | 5091    SPLENDIDO CT # H BOYNTON BEACH FL 33437 |
| QUASHIE, SIDNEY | 15347 RIMFORD DR LAKE HUGHES CA 93532 |
| QUASNEY, MILTON | 707    MAIDEN CHOICE LN 3502 BALTIMORE MD 21228 |
| QUAST, DUANE | 6506 FRANRIVERS AV WEST HILLS CA 91307 |
| QUAST, HEIDI | 10549    SUNBURY ST HUNTLEY IL 60142 |
| QUAST, MICHELE | 10 OLD FORGE CT SPARKS GLENCOE MD 21152 |
| QUAST, MICHELE | 10 OLD FORGE CT WHITE HALL MD 21161 |
| QUAST, RICHARD | PO BOX 1504 WILSON WY 83014 |
| QUAST, ROBIN | 123 N BEDFORD ST MADISON WI 53703 |
| QUATERNIK, ROBERT | 3845 1/2 POLK ST RIVERSIDE CA 92505 |
| QUATNINI, MRS. LISA | 530 W DUARTE RD APT B MONROVIA CA 91016 |
| QUATRARO, FRANK | 1330    SHAGBARK DR DES PLAINES IL 60018 |
| QUATRINE, RALPH | 2917 LOIRE AVE OAK BROOK IL 60523 |
| QUATROCHI, C | 4112    SUNSET RD MATTESON IL 60443 |
| QUATTRO, BETTY | 10535 YORK RD 231 COCKEYSVILLE MD 21030 |
| QUATTROCCHE, DINA | 9202 SANTA RITA RD BALTIMORE MD 21236 |
| QUATTROCCHI, ELLEN | 81    OLD COLCHESTER RD AMSTON CT 06231 |
| QUATTROCELLI, JAMES | 938 MOYER  RD NEWPORT NEWS VA 23608 |
| QUATTROCKI, LOUISE | 7911    TRINITY CIR 4SW TINLEY PARK IL 60487 |
| QUATTROCKI, PAULA | 8521 NW   50TH ST LAUDERHILL FL 33351 |
| QUATTROPANI, ROSE | 26    HUDSON ST EAST HARTFORD CT 06108 |
| QUAUNTAM GROUP OF CO/OFFIC MGR | 2500    QUANTUM LAKES DR # 101 101 BOYNTON BEACH FL 33426 |
| QUAY, CAROLYN | 1000    OCEAN TER # B B DELRAY BEACH FL 33483 |

| Claim Name | Address Information |
| --- | --- |
| QUAY, THOMAS | 808    TIVOLI CIR # 105 DEERFIELD BCH FL 33441 |
| QUAYAT, RICARDO | 207    PERIWINKLE LN BOLINGBROOK IL 60490 |
| QUAYLE, C J | 16324 SISLEY DR CHINO HILLS CA 91709 |
| QUAYLE, MATT | 1044 BARRE ST W BALTIMORE MD 21230 |
| QUAYTMAN, ROSALIND | 4730 ATRIUM CT 381 OWINGS MILLS MD 21117 |
| QUAZI, AZIZUL | 187    UPPER PATTAGANSETT RD EAST LYME CT 06333 |
| QUBAJEH, EVELIA M. | 5712 W 26TH ST 1 CICERO IL 60804 |
| QUEALY, JOHN | 16643  CLOVERVIEW DR TINLEY PARK IL 60477 |
| QUEBBEMAN, JEAN | 1336  GREENFIELD CT NAPERVILLE IL 60564 |
| QUECEDO, FLORENTINO | 1500 E SAN RAFAEL DR APT 149 PALM SPRINGS CA 92262 |
| QUEDENFELD, ETHEL | 930  TAYLOR DR 103 GURNEE IL 60031 |
| QUEDNAU, ARTHUR | 5703 S CASS AVE    206 WESTMONT IL 60559 |
| QUEELEY, DANNY | 2313    CODY ST HOLLYWOOD FL 33020 |
| QUEEN NAILS | 7495 W  ATLANTIC AVE # 208 208 DELRAY BEACH FL 33446 |
| QUEEN, ALLISON | 550 W REGENT ST APT 341 INGLEWOOD CA 90301 |
| QUEEN, AMANDA | 8262 KINGS CROWN RD BALTIMORE MD 21208 |
| QUEEN, ANTOINE | 4738  ELISON AVE A BALTIMORE MD 21206 |
| QUEEN, DEBRA | 11879 BEAUFAIT AV NORTHRIDGE CA 91326 |
| QUEEN, ELIZABETH | 6009 HARDWICK ST LAKEWOOD CA 90713 |
| QUEEN, GWEN | 4914 GREENCREST RD BALTIMORE MD 21206 |
| QUEEN, JOE | 2701 PARKVIEW DR RIVA MD 21140 |
| QUEEN, LAWRENCE | 2300 CAMELIA ST PALMDALE CA 93551 |
| QUEEN, LEWIS | 11130    APPLEGATE CIR BOYNTON BEACH FL 33437 |
| QUEEN, LOUIS | 7268    MODENA DR BOYNTON BEACH FL 33437 |
| QUEEN, MARIE | 641  BRYCE TRL ROSELLE IL 60172 |
| QUEEN, MARTHA | 3215 ELMORA AVE BALTIMORE MD 21213 |
| QUEEN, PEGGY | 1618 LORMAN CT BALTIMORE MD 21217 |
| QUEEN, RAQUEL | 13225 OVAL DR WHITTIER CA 90602 |
| QUEEN, ROBERT W | 2616 S BUNDY DR LOS ANGELES CA 90064 |
| QUEEN, SHYKEIRA | 102 CAMP SPRINGS CT OWINGS MILLS MD 21117 |
| QUEEN, SMITH | 5417    POINTE VISTA CIR # 105 ORLANDO FL 32839 |
| QUEEN, STACEY A | 859  BENTWILLOW DR GLEN BURNIE MD 21061 |
| QUEEN, TOWANDA | 2509 MOLTON WAY GWYNN OAK MD 21244 |
| QUEENAN, JIM | 600 SILVER GLEN RD MC HENRY IL 60050 |
| QUEENER, JENNIFER | 20000 PLUM CANYON RD APT 316 SAUGUS CA 91350 |
| QUEENEY, KATHRYN | 533 CASTLE CT BOLINGBROOK IL 60440 |
| QUEIROZ, GERALDA | 404 SOUTH RD BALTIMORE MD 21208 |
| QUEIROZ, SILVIA | 6940 SW  5TH ST PEMBROKE PINES FL 33023 |
| QUEIROZ, VICTOR | 2    SUMMER BROOK LN CROMWELL CT 06416 |
| QUEJADA, OLIVER | 6173 COLGATE AV LOS ANGELES CA 90036 |
| QUELITANO, ROSS | 64221 ARROYO DR IRVINE CA 92617 |
| QUELL, JAMES | 930    DOGWOOD DR # 355 DELRAY BEACH FL 33483 |
| QUELLA JR, STEPHEN | 3107 N CENTRAL PARK AVE 2 CHICAGO IL 60618 |
| QUELLE, OLIVER | 9532 S KOLMAR AVE OAK LAWN IL 60453 |
| QUELLER, DAVID | 1004 ELM ST WINNETKA IL 60093 |
| QUELLETTE, CATHERINE | 201    FAIRVIEW DR BERLIN CT 06037 |
| QUELSI, HUSSEIN | 10186 OLIVIA TER SUN VALLEY CA 91352 |
| QUEMADA, VANESSA | 13015 ORANGE AV CHINO CA 91710 |
| QUENCAS, IDA | 1029    NEWPORT H DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| QUENTAL, MICHAEL | 19 KING RICHARD CT BALTIMORE MD 21237 |
| QUENTERE, SANDI | 2471  MONTCLAIR LN MONTGOMERY IL 60538 |
| QUENTINA, GOSS | 3406   SOHO ST # 106 ORLANDO FL 32835 |
| QUENTON T, RHINER | 4302   LAKE UNDERHILL RD # A ORLANDO FL 32803 |
| QUEPONS, DENISE | 3447 BELCROFT AV APT 2 EL MONTE CA 91732 |
| QUER, CLOD | 9712 AVIATION BLVD APT 9 LOS ANGELES CA 90045 |
| QUERENDO, JUAN | 6935 SEVILLE AV HUNTINGTON PARK CA 90255 |
| QUERESHI, AHMED J | 161 W WISCONSIN AVE 5181 MILWAUKEE WI 53203 |
| QUERIDO, MARGARET | 24 SAGE CANYON RD POMONA CA 91766 |
| QUERNS, BARBARA | 4028 WILKINSON RD HAVRE DE GRACE MD 21078 |
| QUERO, GERARDO | 9610 IVANHOE AVE 13 SCHILLER PARK IL 60176 |
| QUERRIERA, GRACE | 1666 E COLVER PL COVINA CA 91724 |
| QUERSHI, RASHID | 15465 OAK SPRINGS RD CHINO HILLS CA 91709 |
| QUERT, HELEN | 13671 ANNANDALE DR APT 11A SEAL BEACH CA 90740 |
| QUERUBIN, RODRIGO | 2171  NEWPORT CIR HANOVER PARK IL 60133 |
| QUERY, MARGARET | 2000   ISLAND DR MIRAMAR FL 33023 |
| QUESADA JR, MIGUEL | 3425 W ARDMORE AVE 2 CHICAGO IL 60659 |
| QUESADA, CLAUDIA | 218  17TH ST RACINE WI 53403 |
| QUESADA, DANIEL | 19   BASKET SHOP RD HEBRON CT 06248 |
| QUESADA, DEAN | 1204 S 121TH LN AVONDALE AZ 85323 |
| QUESADA, EFRAIN | 2024 S PARK AV POMONA CA 91766 |
| QUESADA, FRANCINE | 1821   COOLIDGE ST HOLLYWOOD FL 33020 |
| QUESADA, JOHN | 1992 5TH ST LA VERNE CA 91750 |
| QUESADA, LESLIE | 6305 SW  20TH CT MIRAMAR FL 33023 |
| QUESADA, PAUL | 2800 E RIVERSIDE DR APT 41 ONTARIO CA 91761 |
| QUESADA, RAE JEAN | 14627 RATH ST LA PUENTE CA 91744 |
| QUESADA, ROBERT | 4721 BUTTER CREEK RD MOORPARK CA 93021 |
| QUESADA, ROSA | 6521 HANNON ST BELL GARDENS CA 90201 |
| QUESADA, SAMUEL | 166 N NEBRASKA ST LAKE ELSINORE CA 92530 |
| QUESADA, VANESSA | 16153 BLACKWOOD ST LA PUENTE CA 91744 |
| QUESENBERRY, DEBORAH | 503 DEEP CREEK  RD NEWPORT NEWS VA 23606 |
| QUESENBERRY, DIANA | PO BOX 288 COBBS CREEK VA 23035 |
| QUESENBERRY, RAYMOND | 103 PESCARA LN NEWPORT NEWS VA 23601 |
| QUESNEL, BEATRICE E | 26   IROQUOIS RD ENFIELD CT 06082 |
| QUESNEL, ELLEN | 100 BURGESS HILL WAY 302 FREDERICK MD 21702 |
| QUEST PERSONALS, FIRST MEDIA | 530 KIPPLING AVE TORONTO ON M8Z 5E3 CANADA |
| QUEST, DONNA | 10301 1/2 TRABUCO ST BELLFLOWER CA 90706 |
| QUET, ANNIE | 23511 ALISO CREEK RD APT 149 ALISO VIEJO CA 92656 |
| QUETEL, CURLINE | 129 1/2 E 78TH ST LOS ANGELES CA 90003 |
| QUETELL, URSULA | 6855 W  BROWARD BLVD # 210B PLANTATION FL 33317 |
| QUETZAL, MARIA | 738 S MARIPOSA AV APT 404 LOS ANGELES CA 90005 |
| QUEVEDO, ANA | 14104 EL CASCO ST SYLMAR CA 91342 |
| QUEVEDO, CARLOS | 4813 COUNTY ROAD 103G OXFORD FL 34484 |
| QUEVEDO, CONNIE | 543 CLARADAY ST APT 3 GLENDORA CA 91740 |
| QUEVEDO, DOLORES | 6173 KNOLL LANE CT    102 WILLOWBROOK IL 60527 |
| QUEVEDO, F | 3872 CEDRON ST IRVINE CA 92606 |
| QUEVEDO, JUAN | 1052   CAPITOL AVE # 6 HARTFORD CT 06106 |
| QUEVEDO, RUDY | 12038 OLIVE ST NORWALK CA 90650 |
| QUEVEDO, SALVADOR/JUAN | 1225  SPRUCE LN K ELGIN IL 60120 |

| Claim Name | Address Information |
| --- | --- |
| QUEVY, KAREN | 356 TOWNSHIP LINE RD NAZARETH PA 18064 |
| QUEY, MARY | 28    SAINT LAWRENCE ST MANCHESTER CT 06040 |
| QUEYPO, BETH | 2659 LADOGA AV LONG BEACH CA 90815 |
| QUEYREL, AMANDA | 14461 OAKLEY DR RIVERSIDE CA 92503 |
| QUEZABA, JOSE | 1130 S DUNCAN AV LOS ANGELES CA 90022 |
| QUEZADA JR, DANIEL | 2002 HARP DR HACIENDA HEIGHTS CA 91745 |
| QUEZADA, ADELA | 1107 E ROBIDOUX ST APT 3 WILMINGTON CA 90744 |
| QUEZADA, AMY | 1562 4TH ST APT A LANGLEY AFB VA 23665 |
| QUEZADA, ANTONIO | 1396 W SUMMIT AV RIALTO CA 92377 |
| QUEZADA, AURORA | 649 HARGRAVE ST INGLEWOOD CA 90302 |
| QUEZADA, BEATRIZ | 7111 FISHBURN AV APT A BELL CA 90201 |
| QUEZADA, CATALINA | 1723 N 35TH AVE STONE PARK IL 60165 |
| QUEZADA, CINDY | 521 META ST APT E OXNARD CA 93030 |
| QUEZADA, DANIEL | 325 CONTINENTAL CT FULLERTON CA 92832 |
| QUEZADA, ELIZABETH | 1125 E 77TH PL LOS ANGELES CA 90001 |
| QUEZADA, EMA | 2707 CYPRESS POINT PL ONTARIO CA 91761 |
| QUEZADA, ENRIQUE | 4021 S TALMAN AVE 2 CHICAGO IL 60632 |
| QUEZADA, FRANCISCO | 7800 BORSON ST DOWNEY CA 90242 |
| QUEZADA, FRANK | 546 VERONA ST LA HABRA CA 90631 |
| QUEZADA, GABBY | 2600 APRIL DAWN WAY GAMBRILLS MD 21054 |
| QUEZADA, HELENA | 6469 HILLSIDE AV RIVERSIDE CA 92504 |
| QUEZADA, HERMAN | 14553 HARTLAND ST APT 1 VAN NUYS CA 91405 |
| QUEZADA, JAIME | 13407 S HOUSTON AVE CHICAGO IL 60633 |
| QUEZADA, JESSE | 3449 BURTON AV ROSEMEAD CA 91770 |
| QUEZADA, JESSE | 24876 VISTA RANCHO LAGUNA NIGUEL CA 92677 |
| QUEZADA, JESUS | 3583 E 52ND ST APT B MAYWOOD CA 90270 |
| QUEZADA, JOHNNY | 2543 E 219TH ST CARSON CA 90810 |
| QUEZADA, JOSH | 13824 ALDERGROVE ST SYLMAR CA 91342 |
| QUEZADA, KARINA | 503 S FLOWER ST APT B SANTA ANA CA 92703 |
| QUEZADA, KUKI | 1925 DARWIN AV LOS ANGELES CA 90031 |
| QUEZADA, LIZ | 9465 CAMERON ST RANCHO CUCAMONGA CA 91730 |
| QUEZADA, MARIA | 9933 WOODMAN AV APT 8308 MISSION HILLS CA 91345 |
| QUEZADA, MARIANO | 4839 N SEELEY AVE 1 CHICAGO IL 60625 |
| QUEZADA, MIRELLA | 38920 33RD ST E PALMDALE CA 93550 |
| QUEZADA, PAULA | 1141 1ST ST FILLMORE CA 93015 |
| QUEZADA, PETE | 515 E 4TH ST ONTARIO CA 91764 |
| QUEZADA, PETER | 3627 RANDOLPH AV LOS ANGELES CA 90032 |
| QUEZADA, PISONIA | 9607 BARTEE AV ARLETA CA 91331 |
| QUEZADA, PUBLIO | 1303 S WOODS AV LOS ANGELES CA 90022 |
| QUEZADA, ROSA | 931 DIANNE ST SANTA ANA CA 92701 |
| QUEZADA, SERGIO | 15421 OLIVE ST APT E BALDWIN PARK CA 91706 |
| QUEZADA, SERINA | 941 BEECH HILL AV HACIENDA HEIGHTS CA 91745 |
| QUEZADA, SOLEDAD G | 1218 S BARRANCA AV APT B GLENDORA CA 91740 |
| QUEZADA, SONIA | 2529 NW  29TH ST MIAMI FL 33142 |
| QUEZADA, TERESA | 2340 EL DORADO AV OXNARD CA 93033 |
| QUEZADA, VANESSA | 10133 WISNER AV MISSION HILLS CA 91345 |
| QUEZADA, VERONICA | 8721 IMPERIAL HWY APT 133 DOWNEY CA 90242 |
| QUEZEDA, JESUS | 4052 WALLACE ST RIVERSIDE CA 92509 |
| QUIAH, HARRY G | 874 W BONITA AV APT 234 CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| QUIAN, ZHOU | 4015 VERANO PL IRVINE CA 92617 |
| QUIATCHON, FAITH | 10900  HUNTCLIFF DR 5 OWINGS MILLS MD 21117 |
| QUICHOCHO, ANNIE | 22011 SPRING VALLEY DR LEXINGTON PARK MD 20653 |
| QUICHOCHO, FRANK | 1132 STEFFEN ST GLENDORA CA 91741 |
| QUICK, ANTHONY  DC F78340 | SAN QUENTIN SAN QUENTIN CA 94964 |
| QUICK, CHARLES | 4202 LASALLE AVE BALTIMORE MD 21206 |
| QUICK, DAIVD | 26   NANCY LN MIDDLEFIELD CT 06455 |
| QUICK, DARLENE | 1429 W 6TH ST ONTARIO CA 91762 |
| QUICK, DARLENE | 4223 HILARIA WY NEWPORT BEACH CA 92663 |
| QUICK, DARRYL | 14728 CARFAX AV BELLFLOWER CA 90706 |
| QUICK, ELIZABETH | 6344 SADDLE DR COLUMBIA MD 21045 |
| QUICK, GARY | 1208 E BALBOA BLVD BALBOA CA 92661 |
| QUICK, GORDON | 115 WEST RD # 2202 ELLINGTON CT 06029-3787 |
| QUICK, JILL | 476 E ROUTE 351 6 OGLESBY IL 61348 |
| QUICK, JONATHAN | 184 N MADISON AV PASADENA CA 91101 |
| QUICK, KEVIN | 7470 MATOAKA  AVE GLOUCESTER PT VA 23062 |
| QUICK, MYRA | 550   BEACHVIEW DR SOMONAUK IL 60552 |
| QUICK, PATRICIA | 121 WILDERNESS  RD HAMPTON VA 23669 |
| QUICK, ROCHELLE | 2615 CLAYBROOKE DR GWYNN OAK MD 21244 |
| QUICK, SHAWN | 2908 RUSKIN CT ABINGDON MD 21009 |
| QUICK, T | 105 DAVIDS  WAY YORKTOWN VA 23692 |
| QUICK, WALINE | 2349 E KEYS AVE SPRINGFIELD IL 62702 |
| QUICKEL, BETH | 8141 KENTON AVE SKOKIE IL 60076 |
| QUICKER, CARL | 50989   HIGHWAY27 ST # 392 DAVENPORT FL 33897 |
| QUIDILLAX, ROSE | 1531 S 9TH AV HACIENDA HEIGHTS CA 91745 |
| QUIDWAI, SHANI | 3767 SOUTHVIEW DR APT 114 SAN DIEGO CA 92117 |
| QUIEN, ALEXANDER | 4326 W JACKSON BLVD CHICAGO IL 60624 |
| QUIER, FREDERICK | 8885   BREINIG RUN CIR BREINIGSVILLE PA 18031 |
| QUIEVEDO, MARCO | 800 E LANDSFORD ST LANCASTER CA 93535 |
| QUIG, DEBORAH | 470 W HILLSIDE AVE BARRINGTON IL 60010 |
| QUIGG, ANN | 1111   LAKESHORE DR # A4 EUSTIS FL 32726 |
| QUIGG, J F | 296 BALDWIN AV VENTURA CA 93004 |
| QUIGGINS, ERNEST | 14001 ANNHURST CT ORLANDO FL 32826 |
| QUIGGLE, JACK | 7891 NOMAD CIR HUNTINGTON BEACH CA 92648 |
| QUIGGLE, KEVIN | 25280 3RD ST SAN BERNARDINO CA 92410 |
| QUIGGLE, ZAK | 1120 VARSITY BLVD    312 DE KALB IL 60115 |
| QUIGLEY SIMPSON | 11601 WILSHIRE BLVD SUITE 210 LOS ANGELES CA 90025 |
| QUIGLEY SIMPSON, CAMBRIDGE CREDIT | 11601 WILSHIRE BLVD SUITE 210 LOS ANGELES CA 90025 |
| QUIGLEY, ANNMARIE | 6231   BENTLEY AVE WILLOWBROOK IL 60527 |
| QUIGLEY, BETTY | 2468 W DOWNER PL AURORA IL 60506 |
| QUIGLEY, BETTY | 10111 S TURNER AVE EVERGREEN PARK IL 60805 |
| QUIGLEY, BILL | 2239 KNOXVILLE AV LONG BEACH CA 90815 |
| QUIGLEY, BRIAN | 4109   CEDAR CREEK RANCH CIR LAKE WORTH FL 33467 |
| QUIGLEY, BRUCE | 34 STAGECOACH DR POMONA CA 91766 |
| QUIGLEY, CHRISTINE | 624 IRONWOOD DR YORKTOWN VA 23693 |
| QUIGLEY, DENNIS | 334   WOODVIEW CT ANNAPOLIS MD 21409 |
| QUIGLEY, JAMES | 11106  OLD CARRIAGE RD GLEN ARM MD 21057 |
| QUIGLEY, JAY | 16343   MORGAN LN TINLEY PARK IL 60487 |
| QUIGLEY, JERRY | 189  LONGRIDGE DR BLOOMINGDALE IL 60108 |

| Claim Name | Address Information |
|---|---|
| QUIGLEY, JUDY | 2506 AIRY HILL CT B CROFTON MD 21114 |
| QUIGLEY, KATE | 54   CHESTNUT ST # 34 MANCHESTER CT 06040 |
| QUIGLEY, KELLY | 206 MONUMENT ST W 2C BALTIMORE MD 21201 |
| QUIGLEY, MARCUS | 1124 RIEDEL AV FULLERTON CA 92831 |
| QUIGLEY, MARK | 213 BELMONT CIR YORKTOWN VA 23693 |
| QUIGLEY, MATT | 31921 PASOS PL TEMECULA CA 92591 |
| QUIGLEY, MICHAEL | 5100 THOMAS  CT WILLIAMSBURG VA 23188 |
| QUIGLEY, MIKE A | 27381 LOST TRAIL DR LAGUNA HILLS CA 92653 |
| QUIGLEY, PHYLLIS | 219 E MAPLE AVE VILLA PARK IL 60181 |
| QUIGLEY, RAYMOND | 1601 EARL WARREN DR APT 115 LONG BEACH CA 90815 |
| QUIGLEY, REBECCA | 939 ARKBLACK TER ODENTON MD 21113 |
| QUIGLEY, TERRANCE | 18716 WREN CIR MOKENA IL 60448 |
| QUIGLEY, THOMAS | 30955 S INDIAN TRAIL RD WILMINGTON IL 60481 |
| QUIGLEY, TOM | 70   HOLLISTER DR EAST HARTFORD CT 06118 |
| QUIGLEY, TOM | 593 PARK PLZ 4 GLEN ELLYN IL 60137 |
| QUIJADA, ANAMARIA | 949 SUNSET GARDEN APT O SIMI VALLEY CA 93065 |
| QUIJADA, ANNA MARIA | 949 SUNSET GARDEN LN APT O SIMI VALLEY CA 93065 |
| QUIJADA, ARMANDO | 12700 VAN NUYS BLVD APT 281 PACOIMA CA 91331 |
| QUIJADA, BORIS | 13195 W YORKSHIRE LN WADSWORTH IL 60083 |
| QUIJADA, EDWIN | 129 S AVENUE 64 APT 1 LOS ANGELES CA 90042 |
| QUIJADA, EDWIN | 243 E 137TH ST APT 3 LOS ANGELES CA 90061 |
| QUIJADA, LINDA | 13643 FLYNN ST LA PUENTE CA 91746 |
| QUIJADA, LORETO | 4037 E 5TH ST LONG BEACH CA 90814 |
| QUIJADA, RAY | 710 JUDSON ST LOS ANGELES CA 90033 |
| QUIJANO, ALBERT | 9228 OLEANDER AV FONTANA CA 92335 |
| QUIJANO, LUPE | 16383   MALIBU DR WESTON FL 33326 |
| QUIJANO, NIDYA | 12042 LAMANDA ST APT 1 LOS ANGELES CA 90066 |
| QUIJANO, OCTAVIO | 4554 CARRIAGE HILL DR SANTA BARBARA CA 93110 |
| QUIJANO, ROBERTO | 8437   FOREST HILLS DR # 203 CORAL SPRINGS FL 33065 |
| QUIJANO, WENDY | 6216 3RD AV LOS ANGELES CA 90043 |
| QUIJAS, LOREANE | 9331 MUROC ST BELLFLOWER CA 90706 |
| QUIJAS, TERESA | 7078 DOVE VALLEY WY CORONA CA 92880 |
| QUIJAVLO, MAYRA | 2310 N NIAGARA ST APT B BURBANK CA 91504 |
| QUILALA, JEREMIE | 11203 AGNES ST CERRITOS CA 90703 |
| QUILANTAN, SHEILA | 18813 PILARIO ST ROWLAND HEIGHTS CA 91748 |
| QUILATAN, RAUL | 12401 STUDEBAKER RD APT 99 NORWALK CA 90650 |
| QUILES, CHERIE | 7551   BEECH AVE HAMMOND IN 46324 |
| QUILES, JOSE | 1549 N 33RD AVE MELROSE PARK IL 60160 |
| QUILES, JULIO | 1200 NW  128TH ST MIAMI FL 33167 |
| QUILES, MIGUEL | 3507 SHARON WOOD RD 3B LAUREL MD 20724 |
| QUILES, RUTH | 9495   EVERGREEN PL # 401 FORT LAUDERDALE FL 33324 |
| QUILES, SEBASTIAN | 372   LAUREL GROVE RD MIDDLETOWN CT 06457 |
| QUILES, VICTOR | 10612 SAN JUAN AV SOUTH GATE CA 90280 |
| QUILISADIO, KAREN | 15407 CATALINA AV GARDENA CA 90247 |
| QUILL, A | 16815 W PALISADE TRL SURPRISE AZ 85387 |
| QUILL, JIM | 2195 BEVERLY GLEN PL LOS ANGELES CA 90077 |
| QUILLA, JULIO C | 8996 MCNERNEY AV SOUTH GATE CA 90280 |
| QUILLING, CONNIE | 216 E 69TH ST LOS ANGELES CA 90003 |
| QUILLING, KATHERINE | 1600   HIGHWAY27 ST # 308 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| QUILLONES, JOSE | 920 N PHILADELPHIA ST APT 7 ANAHEIM CA 92805 |
| QUILLOPA, FELIPE | 6233 S KINGSMILL CT FONTANA CA 92336 |
| QUILLOPO, PATRICIA | 1015 PLUM  CT NEWPORT NEWS VA 23608 |
| QUILTER, REGINA | 900  N HIGH POINT BLVD # A DELRAY BEACH FL 33445 |
| QUILTY, J. | 750 W GOLF RD LIBERTYVILLE IL 60048 |
| QUIMBO, JEAN | 10041 FORBES AV NORTH HILLS CA 91343 |
| QUIMBY, CHRIS | 404 SILVER BEECH CT BELAIR MD 21015 |
| QUIMBY, DAVID | 100 FOREST PL OAK PARK IL 60301 |
| QUIMBY, JUDY | 13311 KILKENNY CT APT 210 LA MIRADA CA 90638 |
| QUIMBY, MARY | 2750 GRAND TRAVERSE CIR GRAND ISLAND FL 32735 |
| QUIMBY, THOMAS | 1100  LIGHT RD 102 OSWEGO IL 60543 |
| QUIMETTE, JON | 119 HAILE AVE BALTIMORE MD 21225 |
| QUIN, MARY | 2061 PASEO NOCHE CAMARILLO CA 93012 |
| QUINA, ROLAND | 1343 W 42ND ST LOS ANGELES CA 90037 |
| QUINAIN, ROBERT | 1179 ORLEANS DR MUNDELEIN IL 60060 |
| QUINANES, LUIS | 18304 LANACA ST LA PUENTE CA 91744 |
| QUINATA, EDWARD | 24410 CRENSHAW BLVD APT 111 TORRANCE CA 90505 |
| QUINATA, ROSALIA | 24410 CRENSHAW BLVD APT 111 TORRANCE CA 90505 |
| QUINBY, BRIDGET | 2102 CRISTON  DR NEWPORT NEWS VA 23602 |
| QUINBY, P | 2686 OREGON AV LONG BEACH CA 90806 |
| QUINCE, KELLY | 13404 HERITAGE WY APT 602 TUSTIN CA 92782 |
| QUINCI, SANDRA | 2921 E 11TH ST APT A LONG BEACH CA 90804 |
| QUINDARA, JOSE | 5414 W 134TH ST HAWTHORNE CA 90250 |
| QUINDIPAN, MONINA | 8 COCHISE CT OAK BROOK IL 60523 |
| QUINE, DIANA E | 24921 MUIRLANDS BLVD APT 114 LAKE FOREST CA 92630 |
| QUINE, ROBERT | 900   RIVER REACH DR # 420 FORT LAUDERDALE FL 33315 |
| QUINET, APRIL | 9722 MATZON RD BALTIMORE MD 21220 |
| QUINET, NANCY | 5210 WRIGHT AVE BALTIMORE MD 21205 |
| QUINET, SHAWN | 7162 OLIVIA RD BALTIMORE MD 21220 |
| QUINET, SHAWN | 7162 OLIVIA RD BALTIMORE MD 21221 |
| QUINIO, ANGEL | 4416 NW  73RD WAY CORAL SPRINGS FL 33065 |
| QUINLAN LEONIS | 5658   ENCLAVE PL LAUDERHILL FL 33319 |
| QUINLAN, AMES | 4532 N MANOR AVE CHICAGO IL 60625 |
| QUINLAN, CAROL | 5300 LORNA ST APT K TORRANCE CA 90503 |
| QUINLAN, CAROL | 26110 NARBONNE AV APT 15 LOMITA CA 90717 |
| QUINLAN, COLLEEN | 9838 S CICERO AVE 2ND OAK LAWN IL 60453 |
| QUINLAN, DANIEL  S | 4408 PRADEL DR NAPERVILLE IL 60564 |
| QUINLAN, DEBORAH | 972 NW  92ND TER PLANTATION FL 33324 |
| QUINLAN, HEATHER | 5522 W 90TH ST OAK LAWN IL 60453 |
| QUINLAN, HELEN | 209   PALO VERDE DR LEESBURG FL 34748 |
| QUINLAN, JOE | 11 RACHEL RD WINDSOR LOCKS CT 06096-2102 |
| QUINLAN, JOE, GLENBROOK TRANSITION SITE | 1640 PLEASANT LN GLENVIEW IL 60025 |
| QUINLAN, JOSEPH | 817 S BARTLETT RD STREAMWOOD IL 60107 |
| QUINLAN, KAREN | 4532 N MANOR AVE CHICAGO IL 60625 |
| QUINLAN, LINDA | 158 S CROSS CREEK RD APT K ORANGE CA 92869 |
| QUINLAN, M | 5227 N MAGNOLIA AVE CHICAGO IL 60640 |
| QUINLAN, NEAL | 70 MIDDLEFIELD ST MIDDLETOWN CT 06457-3011 |
| QUINLAN, RACHEL | 712 SANTA ROSA CT SAN DIMAS CA 91773 |
| QUINLAN, ROB | 4741   QUAILWOOD WAY # B BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| QUINLAN, ROBERT | 4741    QUAILWOOD WAY # B B BOYNTON BEACH FL 33436 |
| QUINLAN, ROBERT G | 76    VIRGINIA DR SOUTHINGTON CT 06489 |
| QUINLAN, ROGER | 40W482 ATCHISON DR HAMPSHIRE IL 60140 |
| QUINLAN, SEAN | 6277 CROSS RIVER DR RIVERSIDE CA 92509 |
| QUINLAN, STEPHEN | 9430    POINCIANA PL # 417 FORT LAUDERDALE FL 33324 |
| QUINLAN, STERLING | 5121    HARVEY AVE WESTERN SPRINGS IL 60558 |
| QUINLAN, THOMAS | 605 W MADISON ST 2209 CHICAGO IL 60661 |
| QUINLAN, THOMAS | 22301    KETTLE CREEK WAY BOCA RATON FL 33428 |
| QUINLAN, VICTORIA | 121 LAURENT NEWPORT BEACH CA 92660 |
| QUINLAN, YVONNE | 2123    ZARAGOZA PL LADY LAKE FL 32159 |
| QUINLANQ, TERENCE | 3750 MERU LN SANTA BARBARA CA 93105 |
| QUINLEY, ESTELLA | 2616 HALLDALE AV LOS ANGELES CA 90018 |
| QUINLEY, LOREE | 1135    RIVER BIRCH ST HOLLYWOOD FL 33019 |
| QUINLEY, STEVE #4332 | PO BOX 7609 3 PORTSMOUTH VA 23707 |
| QUINLEY, STEVEN #386975 | POWHATAN CORRECTIONAL CENTER STATE FARM VA 23160 |
| QUINLIN | 4321 S  ATLANTIC AVE PONCE INLET FL 32127 |
| QUINLIVAN, LISA, QUINLIVAN, SEAN | 139  JACKSON BLVD SYCAMORE IL 60178 |
| QUINN LEASING INC | 30W200 ATTLEBORO CT WARRENVILLE IL 60555 |
| QUINN, ALICE | 80  WASHINGTON LN WESTMINSTER MD 21157 |
| QUINN, BARBARA | 37    STRAITS RD CHESTER CT 06412 |
| QUINN, BETTY | 361    CAROLINA AVE FORT LAUDERDALE FL 33312 |
| QUINN, BIU | 4171  WILLIAMSBURG CT 1021 GLENVIEW IL 60025 |
| QUINN, BOB | 78185 BONANZA DR PALM DESERT CA 92211 |
| QUINN, BRIAN | 9472  BRISTOL LN HUNTLEY IL 60142 |
| QUINN, CAMMIE | 2115 SHERINGTON PL APT D214 NEWPORT BEACH CA 92663 |
| QUINN, CAROL | 75    BAUM DR THOMASTON CT 06787 |
| QUINN, CHARLES | 325 LORRAINE ST GLEN ELLYN IL 60137 |
| QUINN, CHRISTINA | 2700 NW  99TH AVE # A532 CORAL SPRINGS FL 33065 |
| QUINN, COREY | 5448 NW  90TH AVE SUNRISE FL 33351 |
| QUINN, DANIEL | 26136 W HIGHLAND DR CHANNAHON IL 60410 |
| QUINN, DAVID | 7031    BURNWAY DR ORLANDO FL 32819 |
| QUINN, DEBRA | 100 GEORGE SANDYS WILLIAMSBURG VA 23185 |
| QUINN, DONYA | 3524  CAROLINA ST GARY IN 46409 |
| QUINN, DUBBY | 1972 OLIVEWOOD CT THOUSAND OAKS CA 91362 |
| QUINN, EDITH | 2091  CREEKSIDE DR 39817 WHEATON IL 60189 |
| QUINN, EDWARD | 491 PARKSIDE LN CAROL STREAM IL 60188 |
| QUINN, EDWARD | 5287 SW  35TH CT DAVIE FL 33314 |
| QUINN, ELIZABETH | 17  LINCOLN WOODS WAY 2C PERRY HALL MD 21128 |
| QUINN, ELIZABETH | 571 SE  3RD TER POMPANO BCH FL 33060 |
| QUINN, F ROBERT | 151 E LAUREL AVE    106 LAKE FOREST IL 60045 |
| QUINN, GAIL | 19    WHISPER WIND RD MIDDLEFIELD CT 06455 |
| QUINN, GAVIN | 3262 MILITARY AV LOS ANGELES CA 90034 |
| QUINN, GEORGE | 894    SUMMIT GREENS BLVD CLERMONT FL 34711 |
| QUINN, GERALD | 615    HIGH POINT DR # B DELRAY BEACH FL 33445 |
| QUINN, GERALD | 246 VIA PRESA SAN CLEMENTE CA 92672 |
| QUINN, GLORIA | 4061 NW  118TH TER SUNRISE FL 33323 |
| QUINN, GLORIA | 2112 HOLLYVISTA AV LOS ANGELES CA 90027 |
| QUINN, GRACE | 1930 N 74TH CT ELMWOOD PARK IL 60707 |
| QUINN, GRACE | 947 TIVERTON AV APT 406 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| QUINN, GREGORY A | 7632 SAINT ANDREWS DR RIVERSIDE CA 92508 |
| QUINN, HEATHER | 10109 WASHINGTON ST BELLFLOWER CA 90706 |
| QUINN, HELEN | 3902 W 184TH ST TORRANCE CA 90504 |
| QUINN, HENRY | 405  DANE ST WOODSTOCK IL 60098 |
| QUINN, IRVIN | 642 BIRCH AVE PARK CITY IL 60085 |
| QUINN, JAMES | 1096 E MISSION BLVD APT 24 POMONA CA 91766 |
| QUINN, JEANETTE | 116   KEENEY ST MANCHESTER CT 06040 |
| QUINN, JEANNE | 5601   COACH HOUSE CIR # D D BOCA RATON FL 33486 |
| QUINN, JENNIFER | 207  OAK ST EDGEWOOD MD 21040 |
| QUINN, JENNIFER | 1521 71ST ST DARIEN IL 60561 |
| QUINN, JEREMY | 1511 NE  33RD CT POMPANO BCH FL 33064 |
| QUINN, JETTA | 6    ATTAWAN RD NIANTIC CT 06357 |
| QUINN, JOAN | 9333  MONTGOMERY DR ORLAND PARK IL 60462 |
| QUINN, JOHN | 6174 KNOLL LANE CT    101 WILLOWBROOK IL 60527 |
| QUINN, JOHN | 500 S  US HIGHWAY 1  # 402 402 JUPITER FL 33477 |
| QUINN, JOHN | 22825 RIO LOBOS RD DIAMOND BAR CA 91765 |
| QUINN, JOHN E. | 10002   WINDING LAKE RD # 102 102 SUNRISE FL 33351 |
| QUINN, JULIE | 11 EUTAW ST S 1204 BALTIMORE MD 21201 |
| QUINN, KAREN | 620 HARBOR ST APT 1 VENICE CA 90291 |
| QUINN, KATE | 12 ARDSLEY WAY SIMSBURY CT 06070-2840 |
| QUINN, KATHLEEN | 3917 N ADAMS ST WESTMONT IL 60559 |
| QUINN, KATHLEEN | 3249 W CULLOM AVE    3 CHICAGO IL 60618 |
| QUINN, KATHLEEN | 1315 S NOBLE AVE SPRINGFIELD IL 62704 |
| QUINN, KATHLEEN | 2796 BELBROOK PL SIMI VALLEY CA 93065 |
| QUINN, KATHRYN | 10 EASTMORELAND  DR HAMPTON VA 23669 |
| QUINN, KATHY | 1828 CAMDEN DR GLENVIEW IL 60025 |
| QUINN, KEVIN | 133 LANGFORD LN EAST HARTFORD CT 06118-2370 |
| QUINN, LARRY | 12016  CASPIAN RD KINGSVILLE MD 21087 |
| QUINN, LARRY | 10833   EXUMA ST ORLANDO FL 32825 |
| QUINN, LARRY | 235  WOODSTOCK AVE GLEN ELLYN IL 60137 |
| QUINN, LAURA | 511 KRISTY  CT NEWPORT NEWS VA 23602 |
| QUINN, LEE | 17 DAWN ISLE BERLIN MD 21811 |
| QUINN, LEONARD | 12 CONCORD DR EAST GRANBY CT 06026-9507 |
| QUINN, LISA | 64 N DELAPLAINE RD RIVERSIDE IL 60546 |
| QUINN, LORI | 5501 E LAKE DR 1B LISLE IL 60532 |
| QUINN, LYNN | 3354 GINGERWOOD RD ONTARIO CA 91761 |
| QUINN, M | 4322 N KEELER AVE CHICAGO IL 60641 |
| QUINN, MARGUERITE | 17 CHESTNUT ST MASSENA NY 13662 |
| QUINN, MARITA | 120 S MERRILL ST PARK RIDGE IL 60068 |
| QUINN, MARK J | 3397 OAK WEST DR ELLICOTT CITY MD 21043 |
| QUINN, MARY | 2805 W 84TH ST CHICAGO IL 60652 |
| QUINN, MARYALENE | 6228 N TALMAN AVE 2 CHICAGO IL 60659 |
| QUINN, MATT | 210 N CHESTER AVE PARK RIDGE IL 60068 |
| QUINN, MATTHEW | 1318 W GEORGE ST 3B CHICAGO IL 60657 |
| QUINN, MELISSA | 57   SALMON BROOK DR # C GLASTONBURY CT 06033 |
| QUINN, MICHAEL | 2549 EASTBLUFF DR APT B313 NEWPORT BEACH CA 92660 |
| QUINN, MICHAEL | 2803 NANDINA DR PALMDALE CA 93550 |
| QUINN, MICHAEL J | 300   SOUTH ST # H2 VERNON CT 06066 |
| QUINN, MIKE | 810 NORTON AV APT 204 GLENDALE CA 91202 |

| Claim Name | Address Information |
| --- | --- |
| QUINN, MONIKA | 645 CHICAGO AVE DOWNERS GROVE IL 60515 |
| QUINN, MRS. DETTE | 955 S ORANGE GROVE BLVD APT B PASADENA CA 91105 |
| QUINN, PATRICK | 1149 W WAVELAND AVE 2 CHICAGO IL 60613 |
| QUINN, PEG | 4390 CUNA DR SANTA BARBARA CA 93110 |
| QUINN, PHILLIS | 701 E  CAMINO REAL  # 9B BOCA RATON FL 33432 |
| QUINN, RACHEL | 20435 ANZA AV APT 2 TORRANCE CA 90503 |
| QUINN, RAY | 2138 W BELMONT AVE CHICAGO IL 60618 |
| QUINN, RENEE | 907 COOKS BAY CT GAMBRILLS MD 21054 |
| QUINN, RICHARD | 18521  WENTWORTH AVE LANSING IL 60438 |
| QUINN, RICHARD | 170 N  HIGH POINT BLVD # C BOYNTON BEACH FL 33435 |
| QUINN, ROBERT | 1512 LAKE SHORE DR MICHIGAN CITY IN 46360 |
| QUINN, ROBERT | 4048 W 109TH ST OAK LAWN IL 60453 |
| QUINN, ROBERT | 6056 N KIRKWOOD AVE CHICAGO IL 60646 |
| QUINN, ROSE | 1571 FAIR PARK AV LOS ANGELES CA 90041 |
| QUINN, SCHERNEL N.I.E. | 1980 NW  46TH AVE # 327 327 LAUDERHILL FL 33313 |
| QUINN, SEAN | 1479 MEADOWSEDGE LN CARPENTERSVILLE IL 60110 |
| QUINN, STEPHEN | 8707 W 86TH ST 102 JUSTICE IL 60458 |
| QUINN, STEVE | 465 MILTON LN HOFFMAN ESTATES IL 60194 |
| QUINN, STEVE | 1456 BONITA ST UPLAND CA 91786 |
| QUINN, SUSAN | 328   TWIN LAKES RD NORTH BRANFORD CT 06471 |
| QUINN, TANYA | 286 GALSWORTHY ST THOUSAND OAKS CA 91360 |
| QUINN, TARA | 186 DEER RUN TRL MANCHESTER CT 06040-2493 |
| QUINN, TEDDI | 12907 NORFOLK DR HUNTLEY IL 60142 |
| QUINN, TERRY | 1351 NE  28TH AVE # 121 POMPANO BCH FL 33062 |
| QUINN, THOMAS | 461 QUARRY BROOK DR SOUTH WINDSOR CT 06074-3703 |
| QUINN, THOMAS | 2120 BRENTWOOD LN BILLINGS MT 59102 |
| QUINN, TIESHA | 7311 NW  4TH AVE MIAMI FL 33150 |
| QUINN, TIRTSA | 691 LEVERING AV APT 3 LOS ANGELES CA 90024 |
| QUINN, VINCENT | 18   OVERBROOK RD WEST HARTFORD CT 06107 |
| QUINN, VINCENT | 21066   BROOKSHIRE TER BOCA RATON FL 33433 |
| QUINN, WINTER | 6519 SABADO TARDE RD APT 2 SANTA BARBARA CA 93117 |
| QUINN,JOHN JR | 144   FREDERICK ST TORRINGTON CT 06790 |
| QUINN-CANE, JEFFREY | 2717 ARIZONA AV APT 7 SANTA MONICA CA 90404 |
| QUINNAN, KATE | 10307 SOCIETY PARK DR B COCKEYSVILLE MD 21030 |
| QUINNE, JONE | 5100 W  HALLANDALE BEACH BLVD # 227 HOLLYWOOD FL 33023 |
| QUINNETT, C. | 1259 MALLARD LN HOFFMAN ESTATES IL 60192 |
| QUINONES, ALEX | 1502   TIMBERLANE CIR LAKE WORTH FL 33463 |
| QUINONES, ALEXANDER | 9225   RAMBLEWOOD DR # 1032 CORAL SPRINGS FL 33071 |
| QUINONES, ALFONSO | 6920   NOVA DR # 104 DAVIE FL 33317 |
| QUINONES, ARMANDO | 12831 YORBA AV APT 31 CHINO CA 91710 |
| QUINONES, ARTHUR | 12849 ELEGANCE DR RANCHO CUCAMONGA CA 91739 |
| QUINONES, AUDREY | 15748 LONE RIDGE PL LA MIRADA CA 90638 |
| QUINONES, CARLOS | 46 BAIN ST WILLIMANTIC CT 06226-3648 |
| QUINONES, CARMEN | 2408 REPETTO AV MONTEBELLO CA 90640 |
| QUINONES, CHARLES | 2621 HARBOR BLVD APT A2 COSTA MESA CA 92626 |
| QUINONES, CHRIS | 9 E CHICAGO CT ELGIN IL 60120 |
| QUINONES, CYNTHIA | 12705 KALNOR AV APT 15 NORWALK CA 90650 |
| QUINONES, DANIELLA | 1440 N FAIRFAX AV APT 114 LOS ANGELES CA 90046 |
| QUINONES, DIANNA M | 1401 N BATAVIA ST APT 109 ORANGE CA 92867 |

| Claim Name | Address Information |
|---|---|
| QUINONES, EDWIN | 2246 N KEDVALE AVE 1 CHICAGO IL 60639 |
| QUINONES, GILBERT | 2061 MAINE AV LONG BEACH CA 90806 |
| QUINONES, GUADALUPE | 15843 SATICOY ST APT 8 VAN NUYS CA 91406 |
| QUINONES, IRMA | 6290 QUARTZ LN ANAHEIM CA 92807 |
| QUINONES, ISRAEL | 5058 W AINSLIE ST CHICAGO IL 60630 |
| QUINONES, JAHAIRA | 609    EXECUTIVE CENTER DR # B208 WEST PALM BCH FL 33401 |
| QUINONES, JANE | 74 ALAMEDA DR CARPENTERSVILLE IL 60110 |
| QUINONES, JANETTE | 14271 RAMO DR LA MIRADA CA 90638 |
| QUINONES, JENNIFER | 8427 CAVEL ST DOWNEY CA 90242 |
| QUINONES, JESUS | 19900 S VERMONT AV APT E TORRANCE CA 90502 |
| QUINONES, JOSE | 7906    VILLA NOVA DR BOCA RATON FL 33433 |
| QUINONES, JOSEPHINA | 341    IOWA AVE FORT LAUDERDALE FL 33312 |
| QUINONES, JUAN | 1833 BIG OAK AV CHINO HILLS CA 91709 |
| QUINONES, M | 18872 NW   23RD PL PEMBROKE PINES FL 33029 |
| QUINONES, MARIA | 19339 ARCHWOOD ST RESEDA CA 91335 |
| QUINONES, MARIA | 13047 17TH ST CHINO CA 91710 |
| QUINONES, MARY | 1590 SW   13TH TER BOYNTON BEACH FL 33426 |
| QUINONES, MELISSA | 412 GUSRYAN ST BALTIMORE MD 21224 |
| QUINONES, MERCED | 2146 N AVERS AVE 1 CHICAGO IL 60647 |
| QUINONES, MONICA | 2451 RIVERSIDE DR LAKE STATION IN 46405 |
| QUINONES, OFELIA | 202 E 56TH ST LOS ANGELES CA 90011 |
| QUINONES, PAT | 4134   S CARAMBOLA CIR # H105 COCONUT CREEK FL 33066 |
| QUINONES, RAMON | 1607 N RAYMOND AV APT A PASADENA CA 91103 |
| QUINONES, REYNALDO | 6605 PLASKA AV HUNTINGTON PARK CA 90255 |
| QUINONES, RICHIE | 344 N LIME ST ORANGE CA 92868 |
| QUINONES, SYLVIA | 16615 DENVER AV APT 2 GARDENA CA 90248 |
| QUINONES, SYLVIA | 188 CORAL VIEW ST MONTEREY PARK CA 91755 |
| QUINONES, TERESA | 2103 LINCOLN PARK AV LOS ANGELES CA 90031 |
| QUINONES, VANESSA | 512 NE   2ND ST POMPANO BCH FL 33060 |
| QUINONEZ, ALEXANDER | 1443 WILMINGTON BLVD APT 4 WILMINGTON CA 90744 |
| QUINONEZ, ANGEL | 227 FREDA AV POMONA CA 91767 |
| QUINONEZ, ANSOLY | 1746 W 50TH ST LOS ANGELES CA 90062 |
| QUINONEZ, BARBARA | 917 SW   132ND TER DAVIE FL 33325 |
| QUINONEZ, DAISY | 4547 S KEATING AVE CHICAGO IL 60632 |
| QUINONEZ, EDWIN | 22061 MONICO DR MORENO VALLEY CA 92557 |
| QUINONEZ, GILBERT | 1525 SAWTELLE BLVD APT 17 LOS ANGELES CA 90025 |
| QUINONEZ, GILBERT J | 1423 SAN SIMEON CT APT 3 VENTURA CA 93003 |
| QUINONEZ, HUGO | 1623 N FORMOSA AV APT 9 LOS ANGELES CA 90046 |
| QUINONEZ, INGRID | 12311 GLYNN AV DOWNEY CA 90242 |
| QUINONEZ, MARGARETT | 2121 E AVENUE I APT 86 LANCASTER CA 93535 |
| QUINONEZ, MARIA | 7400 LINDLEY AV RESEDA CA 91335 |
| QUINONEZ, MARIA | 13186 SAYRE ST SYLMAR CA 91342 |
| QUINONEZ, MICHELE | 6515 31ST AVE KENOSHA WI 53142 |
| QUINONEZ, MR BERGMAN | 15 CEDARWOOD DR POMONA CA 91766 |
| QUINONEZ, RAMONA | 4952 W 112TH ST APT 1 INGLEWOOD CA 90304 |
| QUINONEZ, RODOLFO | 4324 E AVENUE R13 PALMDALE CA 93552 |
| QUINONEZ, SONIA | 9090 MOODY ST APT 251 CYPRESS CA 90630 |
| QUINONIS, KIMBERLY | 2652 COLERIDGE DR ROSSMOOR CA 90720 |
| QUINONZ, WENDY | 13210 WOODRUFF AV APT 14 DOWNEY CA 90242 |

| Claim Name | Address Information |
|---|---|
| QUINT, HERBERT | 7951    ROCKFORD RD BOYNTON BEACH FL 33472 |
| QUINT, JEFF | 1834 FEDERAL AV APT 1 LOS ANGELES CA 90025 |
| QUINT, LIZ | 6326    LAKESHORE DR MARGATE FL 33063 |
| QUINT, RICHARD | 353 RENNIE AV APT 206 VENICE CA 90291 |
| QUINT, RON | 22330 VICTORY BLVD APT 705 WOODLAND HILLS CA 91367 |
| QUINTAL | 4421 NW  64TH ST COCONUT CREEK FL 33073 |
| QUINTAL, BEVILE | 7424 SW  13TH ST NO LAUDERDALE FL 33068 |
| QUINTAN, MARIA | 31   ARMITAGE AVE NORTHLAKE IL 60164 |
| QUINTANA,  EZEQUIEL | 4788 GREEN BRIDGE LN HANOVER PARK IL 60133 |
| QUINTANA, ADRIANA | 2247 KAYDEL RD WHITTIER CA 90601 |
| QUINTANA, AL | 17116 E RENWICK RD AZUSA CA 91702 |
| QUINTANA, ALBERTA | 3026 RIDGEFIELD DR CHINO HILLS CA 91709 |
| QUINTANA, ALBERTO | 452 S WILTON PL LOS ANGELES CA 90020 |
| QUINTANA, ALEX | 2017 DENNY ST SIMI VALLEY CA 93065 |
| QUINTANA, ALMA | 3701 FILLMORE ST APT 81 RIVERSIDE CA 92505 |
| QUINTANA, ANGIE | 320 S VICTORIA AV CORONA CA 92879 |
| QUINTANA, ANTHONY | 2930 N NORDICA AVE CHICAGO IL 60634 |
| QUINTANA, ARTHUR R | 7191 JASPER ST ALTA LOMA CA 91701 |
| QUINTANA, BARBARA | 4263    SHADOW CREEK CIR OVIEDO FL 32765 |
| QUINTANA, DREW | 15482 PASADENA AV APT 76 TUSTIN CA 92780 |
| QUINTANA, JAVIER | 3523 SANDOVAL AV PICO RIVERA CA 90660 |
| QUINTANA, JCQUEE | 3477 SOMERDALE ST CORONA CA 92879 |
| QUINTANA, JENAE | 450 ESTRIGA CT SANTA PAULA CA 93060 |
| QUINTANA, JOE | 548 E BRIARCLIFF RD BOLINGBROOK IL 60440 |
| QUINTANA, JORGE | 7230 MOTZ ST PARAMOUNT CA 90723 |
| QUINTANA, LANCVE | 4115 N FOXDALE AV COVINA CA 91722 |
| QUINTANA, LINDA | 435 S ALEXANDRIA AV APT 104 LOS ANGELES CA 90020 |
| QUINTANA, LISA | 260 PARKER AVE MERIDEN CT 06450-5926 |
| QUINTANA, LISANDO | 6532 REFLECTION DR APT 2145 SAN DIEGO CA 92124 |
| QUINTANA, LUZ | 108 CLARK ST # 2 NEW BRITAIN CT 06051-1147 |
| QUINTANA, MANUEL | 11888 FIREBRAND CIR GARDEN GROVE CA 92840 |
| QUINTANA, MARIA | 6502  26TH ST BERWYN IL 60402 |
| QUINTANA, MARIA | 1118 S EVERGREEN AV LOS ANGELES CA 90023 |
| QUINTANA, MARIA | 1098 BUNTING WY PERRIS CA 92571 |
| QUINTANA, MARTHA | 12029 163RD ST NORWALK CA 90650 |
| QUINTANA, MICHELLE | 545 SW  18TH AVE # 39 39 FORT LAUDERDALE FL 33312 |
| QUINTANA, MR | 2140 FEDERAL AV COSTA MESA CA 92627 |
| QUINTANA, NORMA M | 4418 N KEELER AVE 1 CHICAGO IL 60630 |
| QUINTANA, XABIER | 1361 N GLEN CIR    C AURORA IL 60506 |
| QUINTANAL, HILDA | 7403    LANGFORD WAY ORLANDO FL 32822 |
| QUINTANAR, ENRIQUE | 11957 170TH ST ARTESIA CA 90701 |
| QUINTANAR, ERNESTO | 12861 CAPE COTTAGE LN SYLMAR CA 91342 |
| QUINTANAR, GRETCHEN | 119   WALTON ST BARRINGTON IL 60010 |
| QUINTANAR, GUILLERMO | 1766 NEW ENGLAND ST APT 5 LOS ANGELES CA 90006 |
| QUINTANAR, JORGE | 1543 E DOUBLEGROVE ST WEST COVINA CA 91791 |
| QUINTANAR, MANUEL | 80627 JASMINE LN INDIO CA 92201 |
| QUINTANAR, MARYANN | 1563 W PALMER ST POMONA CA 91766 |
| QUINTANAR, ROBERTO | 919 E MAGNOLIA BLVD BURBANK CA 91501 |
| QUINTANCE, MARGO | 184 BLOOMINGDALE CT GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
|---|---|
| QUINTANE, FIDEL | 6320 S HOOVER ST LOS ANGELES CA 90044 |
| QUINTANE, JENNIFER | 1126 N WESTMORELAND AV LOS ANGELES CA 90029 |
| QUINTANIA, CARLOS | 15810 VANOWEN ST APT 9 VAN NUYS CA 91406 |
| QUINTANILLA, AMANDA | 2335 NORWALK AV LOS ANGELES CA 90041 |
| QUINTANILLA, BECKY I | 15972 KATHERINE ST FONTANA CA 92335 |
| QUINTANILLA, FELINA | 581 HART ST HEMET CA 92543 |
| QUINTANILLA, GABINO | 9242 CEDROS AV PANORAMA CITY CA 91402 |
| QUINTANILLA, JESSICA | 1305 W PARK WESTERN DR APT 5 SAN PEDRO CA 90732 |
| QUINTANILLA, JIMMY O | 816 SHERIDAN ST UPLAND CA 91786 |
| QUINTANILLA, JOHN | 5004 FARAGO AV APT 8 TEMPLE CITY CA 91780 |
| QUINTANILLA, LESLY | 44934 CABOOSE DR LANCASTER CA 93535 |
| QUINTANILLA, LUIS ALFON | 306 N WILLOW AV WEST COVINA CA 91790 |
| QUINTANILLA, LYDIA | 126 S FIRCROFT AV WEST COVINA CA 91791 |
| QUINTANILLA, MARIA | 3969 MELROSE AV APT 2 LOS ANGELES CA 90029 |
| QUINTANILLA, MARIA | 1033 W 65TH ST LOS ANGELES CA 90044 |
| QUINTANILLA, MARTH C | 7408 OSTROM AV VAN NUYS CA 91406 |
| QUINTANILLA, MARTHA | 3036 W 12TH ST APT 4 LOS ANGELES CA 90006 |
| QUINTANILLA, MICHELLE | 8008  NAGLE AVE HSE BURBANK IL 60459 |
| QUINTANILLA, MIRNA | 450 S KENMORE AV APT 111 LOS ANGELES CA 90020 |
| QUINTANILLA, NATTALIYE | 400 S GRAMERCY PL APT 224 LOS ANGELES CA 90020 |
| QUINTANILLA, OVIDIO | 16141 WEDGEWORTH DR HACIENDA HEIGHTS CA 91745 |
| QUINTANILLA, PERDRO | 920 NE  58TH CT FORT LAUDERDALE FL 33334 |
| QUINTANILLA, SANDRA | 11407 OXFORD AV HAWTHORNE CA 90250 |
| QUINTANITA, JUAN | 9147 LANGDON AV NORTH HILLS CA 91343 |
| QUINTANNILLA, LYDIA | 26356 VINTAGE WOODS RD APT 11A LAKE FOREST CA 92630 |
| QUINTARA, RAUL | 2540  BERKSHIRE CT WAUKEGAN IL 60087 |
| QUINTARDY, LORIE DUFF | 688 N GILBERT ST HEMET CA 92543 |
| QUINTARO, DORA | 7707 BOLLENBACHER DR PICO RIVERA CA 90660 |
| QUINTAS, TERESA | 11846 LA CIMA DR WHITTIER CA 90604 |
| QUINTAVA, JAVIER | 22056 W PASADENA LN PLAINFIELD IL 60544 |
| QUINTENA, NATHAN | 116 E PENN ST SAN DIMAS CA 91773 |
| QUINTER, GARY | 3206  NORMANDY WOODS DR D ELLICOTT CITY MD 21043 |
| QUINTER, LAURA | 4750 LINCOLN BLVD APT 141 MARINA DEL REY CA 90292 |
| QUINTERO, ALDO | 3610 BANBURY DR APT 8B RIVERSIDE CA 92505 |
| QUINTERO, ANITA | 24836 RAMONA LN MORENO VALLEY CA 92553 |
| QUINTERO, ANTHONY | 9533 LOCH AVON DR PICO RIVERA CA 90660 |
| QUINTERO, BIBIANA | 935 SUMMERDALE DR POMONA CA 91766 |
| QUINTERO, CARLOS | 7423 LANKERSHIM BLVD APT 2 NORTH HOLLYWOOD CA 91605 |
| QUINTERO, CHRIS | 240 PACIFIC AV LA HABRA CA 90631 |
| QUINTERO, CHRISTINA | 1266 RYAN LN APT D CORONA CA 92882 |
| QUINTERO, CISELA | 112  NIEMEYER CT NORTHLAKE IL 60164 |
| QUINTERO, CLAUDIA | 3073 INEZ ST LOS ANGELES CA 90023 |
| QUINTERO, DEMETRIO | 12606 CEDAR AV HAWTHORNE CA 90250 |
| QUINTERO, DESIREE | 2414 N TUSTIN AV APT E-7 SANTA ANA CA 92705 |
| QUINTERO, EDUARDO | 10818 KLINGERMAN ST APT A SOUTH EL MONTE CA 91733 |
| QUINTERO, ELIA | 8736 DE SOTO AV APT 201 CANOGA PARK CA 91304 |
| QUINTERO, ENRIQUE | 1660 E KINGSLEY AV APT 3 POMONA CA 91767 |
| QUINTERO, ESTHER | 5522 DIAMOND ST PALMDALE CA 93552 |
| QUINTERO, EVELYN | 3118 FOLSOM ST LOS ANGELES CA 90063 |

| Claim Name | Address Information |
|---|---|
| QUINTERO, FAUSTO | 4995 N VARSITY AV SAN BERNARDINO CA 92407 |
| QUINTERO, FRANK | 15812 WEST RD WHITTIER CA 90603 |
| QUINTERO, GUSTAVO | 3710 NE  12TH TER POMPANO BCH FL 33064 |
| QUINTERO, HEATHER | 4060 N KENMORE AVE 109 COLUMBIA CHICAGO IL 60613 |
| QUINTERO, IRMA | 133 S MARIPOSA AV APT 5 LOS ANGELES CA 90004 |
| QUINTERO, J MANUEL | 14486 GUAVA WY VICTORVILLE CA 92392 |
| QUINTERO, JORGE | 11011 CULVER BLVD CULVER CITY CA 90230 |
| QUINTERO, JUAN | 2734 BUDAU AV LOS ANGELES CA 90032 |
| QUINTERO, JULIO | 1200 SW  130TH AVE # G210 G210 PEMBROKE PINES FL 33027 |
| QUINTERO, KARIM | 6532 1/2 S HOOVER ST LOS ANGELES CA 90044 |
| QUINTERO, LAMBERTO | 346 SEFTON AV APT F MONTEREY PARK CA 91755 |
| QUINTERO, LILIANA | 8491 NW  16TH ST PEMBROKE PINES FL 33024 |
| QUINTERO, LISANDRO | 3138 N MONTICELLO AVE CHICAGO IL 60618 |
| QUINTERO, LORETA | 553 LYNN HAVEN CT ONTARIO CA 91764 |
| QUINTERO, LYDIA | 370   MAPLE AVE # 2 HARTFORD CT 06114 |
| QUINTERO, MANUEL | 337 E PAMELA RD MONROVIA CA 91016 |
| QUINTERO, MARIA | 1616 W 11TH ST APT 106 LOS ANGELES CA 90015 |
| QUINTERO, MARIA | 1141 S SPRUCE ST APT 2 MONTEBELLO CA 90640 |
| QUINTERO, MARIA | 726 E JEFFERSON AV POMONA CA 91767 |
| QUINTERO, MARIA D | 18530 NAPA ST NORTHRIDGE CA 91324 |
| QUINTERO, MARIO | 104 E VENTURA ST APT A SANTA PAULA CA 93060 |
| QUINTERO, MR & MRS | 4525 AUGUST ST APT 21 LOS ANGELES CA 90008 |
| QUINTERO, NANCY | 10727 MADGE AV SOUTH GATE CA 90280 |
| QUINTERO, PATRICIA | 933 APPLING AV PLACENTIA CA 92870 |
| QUINTERO, RAFAEL | 2438 N LINDER AVE 1ST CHICAGO IL 60639 |
| QUINTERO, RAMIRO | 128 S ASHDALE ST WEST COVINA CA 91790 |
| QUINTERO, RITA | 1409  FOX GAP CT FALLSTON MD 21047 |
| QUINTERO, SALVADOR | 13205 FAUST AV DOWNEY CA 90242 |
| QUINTERO, THERESA | 4036  KONRAD AVE LYONS IL 60534 |
| QUINTERO, TODD | 6726 WHEELER CT FONTANA CA 92336 |
| QUINTERO, TRACY | 252 STANMORE RD BALTIMORE MD 21212 |
| QUINTERO, WILLIAM & BLANCA | 3058  CHALKSTONE AVE ELGIN IL 60124 |
| QUINTERO, WILMA | 4060   TOURNAMENT CT CENTER VALLEY PA 18034 |
| QUINTERO, YVONNE | 5201 MERIDIAN ST LOS ANGELES CA 90042 |
| QUINTEROS, BRIAN | 1306 W 60TH ST LOS ANGELES CA 90044 |
| QUINTEROS, CAROLINA S | 510 N VENICE BLVD APT 10 VENICE CA 90291 |
| QUINTEROS, LUIS | 7929 1/2 WILCOX AV CUDAHY CA 90201 |
| QUINTH, DIANA | 1836 LUCY LN CORONA CA 92879 |
| QUINTILIANI, PATRICIA | 54   WYLLYS ST GLASTONBURY CT 06033 |
| QUINTIN F., DOLL | 716   BROCKTON WAY MELBOURNE FL 32904 |
| QUINTIN, GRANT | 7185   BALBOA DR ORLANDO FL 32818 |
| QUINTINO, ANGELICA | 3014 CONCORD DR OXNARD CA 93033 |
| QUINTO, EMILIA | 3295 BROOKWOOD LN OXNARD CA 93036 |
| QUINTO, HUMBERTO | 14502 HELWIG AV NORWALK CA 90650 |
| QUINTO, JOHN | 3800  FRIEDA DR FINKSBURG MD 21048 |
| QUINTO, JOSEPH | 9863 NW  2ND CT PLANTATION FL 33324 |
| QUINTO, KATHY | 1704  LAKECLIFFE DR A WHEATON IL 60189 |
| QUINTO, LUCREZIA | 3386 DULANY ST BALTIMORE MD 21229 |
| QUINTON TAMU | 9020 NE  8TH AVE # 2E MIAMI SHORES FL 33138 |

| Claim Name | Address Information |
|---|---|
| QUINTONILLA, MARIA P | 8756 MARY AV LOS ANGELES CA 90002 |
| QUINTOR, SARA | 1703 E 63RD ST APT 2 LOS ANGELES CA 90001 |
| QUINTOS, MICHAEL | 550 PAULARINO AV APT E207 COSTA MESA CA 92626 |
| QUINTOS, VIVIAN | 920 N OGDEN DR APT 9 WEST HOLLYWOOD CA 90046 |
| QUINTYNE, ANTHONY | 2117 NW  64TH AVE # 18 SUNRISE FL 33313 |
| QUINUNEZ, ALEJANDRO | 2113 W BORCHARD AV SANTA ANA CA 92704 |
| QUIOCHO, ERNEST | 1952 N ONYX DR WALNUT CA 91789 |
| QUIOHILAG, CLARITA L | 631 W LONGDEN AV APT BACK ARCADIA CA 91007 |
| QUION, LIEZL | 26405 FRANCISCO LN LOMA LINDA CA 92354 |
| QUIRAN, CARMEN | 12137 ALONDRA BLVD NORWALK CA 90650 |
| QUIRARTE, MARIA | 4534 N SAINT LOUIS AVE CHICAGO IL 60625 |
| QUIRARTE, MARY H | 4219 BERENICE AV LOS ANGELES CA 90031 |
| QUIREGA, ROCIO | 621 N PASADENA AV AZUSA CA 91702 |
| QUIREZ, MARIO | 15911 HARVEST MOON ST LA PUENTE CA 91744 |
| QUIRIN, LORETTA | 126 S LIBERTY ST ELGIN IL 60120 |
| QUIRIN, MARK | 1221  68TH ST DOWNERS GROVE IL 60516 |
| QUIRIN, RORY | 13031 RAINTREE PL CHINO CA 91710 |
| QUIRINO, LILLIAN | 9819 S KEELER AVE 1B OAK LAWN IL 60453 |
| QUIRINO, MARIA | 7851 SLATER AV APT 3 HUNTINGTON BEACH CA 92647 |
| QUIRINO, SOFIA | 8505 CEDROS AV APT 214 PANORAMA CITY CA 91402 |
| QUIRINO, VICTOR | 11824 1/2 CULVER BLVD LOS ANGELES CA 90066 |
| QUIRK, ANDREW | 158  PADDOCK AVE # 1103 MERIDEN CT 06450 |
| QUIRK, ANNABELLE | 8419  BAILEY RD 102 DARIEN IL 60561 |
| QUIRK, BAILEY | 1510 W CHESTNUT ST 3 CHICAGO IL 60642 |
| QUIRK, CARMEN | 12596 ROSS AV CHINO CA 91710 |
| QUIRK, COLLEEN | 2627 COLINTON DR ROWLAND HEIGHTS CA 91748 |
| QUIRK, JAMES | 527 WASHINGTON ST S BALTIMORE MD 21231 |
| QUIRK, JOHN | 691  WINTERGREEN CIR NAPERVILLE IL 60540 |
| QUIRK, KEVIN | 1117 E ROOSEVELT RD 13 WHEATON IL 60187 |
| QUIRK, KOULA | 1204 W CHASE AVE 2 CHICAGO IL 60626 |
| QUIRK, MARY JO | 4310 LAWN AVE WESTERN SPRINGS IL 60558 |
| QUIRK, THOMAS | 108 CHANNING DR HAMPSHIRE IL 60140 |
| QUIRK, WILLIAM | 8865  S LAKE PARK CIR DAVIE FL 33328 |
| QUIRKE, DENNIS | 98 W BUCKINGHAM DR ROUND LAKE IL 60073 |
| QUIROE, EDUARDO | 117 N AVENUE 55 APT 7 LOS ANGELES CA 90042 |
| QUIROGA, BETTY | 130  PINE TREE DR DEBARY FL 32713 |
| QUIROGA, ROCKY | 3448 N SOUTHPORT AVE CHICAGO IL 60657 |
| QUIROS, DAVID | 256 WINDRIDGE DR ROUND LAKE PARK IL 60073 |
| QUIROS, EVERSON | 113  RISLEY ST EAST HARTFORD CT 06118 |
| QUIROS, JIM | 113 RICHARD  RUN YORKTOWN VA 23693 |
| QUIROS, JOSE | 33 E  CAMINO REAL  # 205 BOCA RATON FL 33432 |
| QUIROS, MICHAEL | 6227 BRIGHT AV WHITTIER CA 90601 |
| QUIROS, MIRTA | 13314 GLENOAKS BLVD SYLMAR CA 91342 |
| QUIROS, RICARDO | 4412 N ELSTON AVE 3 CHICAGO IL 60630 |
| QUIROS, SOLEDAD | 40027 NOTTINGHILL RD MURRIETA CA 92563 |
| QUIROSA, JAMIE | 3365  DRIVERS WAY CHESTERTON IN 46304 |
| QUIROZ, AARON | 1656 VINCENTE AV PLACENTIA CA 92870 |
| QUIROZ, ABEL | 8965 MAIN ST RIVERSIDE CA 92509 |
| QUIROZ, ALFREDO | 2313 DOWNIE PL SANTA ANA CA 92706 |

| Claim Name | Address Information |
|---|---|
| QUIROZ, ANGELICA | 7440 SEPULVEDA BLVD APT 130 VAN NUYS CA 91405 |
| QUIROZ, ANNA | 1950 PEWTER CT HACIENDA HEIGHTS CA 91745 |
| QUIROZ, ANTONIO | 10982 COLYER AV LYNWOOD CA 90262 |
| QUIROZ, AUGUSTIN | 1942 DEERPARK DR APT 77 FULLERTON CA 92831 |
| QUIROZ, BABBRA | 774 EAGLE CREEK RD VALPARAISO IN 46385 |
| QUIROZ, CELEDORIO | 8319 BUHMAN AV APT 5 PICO RIVERA CA 90660 |
| QUIROZ, CLARISSA | 1641 JANTZEN DR COLTON CA 92324 |
| QUIROZ, ERNESTINA | 1110 S QUINCE ST ESCONDIDO CA 92025 |
| QUIROZ, GRICELDA | 2079 ROYALTY DR POMONA CA 91767 |
| QUIROZ, HECTOR | 3529 OPAL ST LOS ANGELES CA 90023 |
| QUIROZ, HILARY | 15984 SAN JACINTO AV FONTANA CA 92336 |
| QUIROZ, JANETT | 550 CROOKED ARROW DR DIAMOND BAR CA 91765 |
| QUIROZ, JAVIER | 4237 SUNROSE RIVERSIDE CA 92505 |
| QUIROZ, JORGE | 307 EUCLID ST SANTA MONICA CA 90402 |
| QUIROZ, JOSE | 3558 ELLERY DR RIVERSIDE CA 92503 |
| QUIROZ, JULIANA | 25261 BAJA MAR LAKE FOREST CA 92630 |
| QUIROZ, JULIO | 12231 NW  8TH ST MIAMI FL 33182 |
| QUIROZ, LAURA | 90 MONROE ST 708 ROCKVILLE MD 20850 |
| QUIROZ, MARIA | 11445 BURKE ST WHITTIER CA 90606 |
| QUIROZ, MARIA | 7704 CALVIN AV RESEDA CA 91335 |
| QUIROZ, MARTIN | 11219 HOOPER AV LOS ANGELES CA 90059 |
| QUIROZ, MARY | 742 S ILLINOIS AVE VILLA PARK IL 60181 |
| QUIROZ, MAURICIA | 7737 NEWLIN AV APT B WHITTIER CA 90602 |
| QUIROZ, MICHELLE | 1691 W ONTARIO AV CORONA CA 92882 |
| QUIROZ, MIGUEL | 10709 50TH ST MIRA LOMA CA 91752 |
| QUIROZ, NATHAN | 7200 FRANKLIN AV APT 403 LOS ANGELES CA 90046 |
| QUIROZ, ORALIA | 8810 WINTER GARDENS BLVD APT 5 LAKESIDE CA 92040 |
| QUIROZ, PAUL | 8132 MANOR AVE 1 MUNSTER IN 46321 |
| QUIROZ, RAQUEL | 2756 RIPPLING BROOK PL ONTARIO CA 91761 |
| QUIROZ, SANDRA | 3607 SANBORN AV APT D LYNWOOD CA 90262 |
| QUIROZ, SERGIO | 7365 CARNELIAN ST APT 207 RANCHO CUCAMONGA CA 91730 |
| QUIROZ, TANYA | 64 W  59TH ST HIALEAH FL 33012 |
| QUIROZ, THEODY | 14812 S LIME AV COMPTON CA 90221 |
| QUIROZ, VICKI | 1992 BEVERLY DR PASADENA CA 91104 |
| QUIROZ, VINCE | 861 E I ST ONTARIO CA 91764 |
| QUIROZ, WAYNE | 11713 IDALENE ST SANTA FE SPRINGS CA 90670 |
| QUISAY, SHIRLEY | 3000 N RIDGE RD 107 ELLICOTT CITY MD 21043 |
| QUISENBERRY, AMY | 8751 GLASS  RD HAYES VA 23072 |
| QUISENBERRY, J | 9 MARTHA CT POQUOSON VA 23662 |
| QUISMORIO, ANTONIO | 400 W 214TH ST CARSON CA 90745 |
| QUISO, LEOPOLDO | 3134 N KIMBALL AVE 1 CHICAGO IL 60618 |
| QUISPE,  LUIS | 4457 W AINSLIE ST 1ST CHICAGO IL 60630 |
| QUISPE, CONCEPCION | 11284 CAMAROSA CIR SAN DIEGO CA 92126 |
| QUISPE, ISABEL | 1600 NW  110TH TER PEMBROKE PINES FL 33026 |
| QUISPE, JOSE | 818 E OLD WILLOW RD 102 PROSPECT HEIGHTS IL 60070 |
| QUIST, ALYSSA, NIU | 346  NIU NEPTUNE-EAST HAL DE KALB IL 60115 |
| QUIST, AUBREY, HIGHCREST ELEMENTARY | 569  HUNTER RD WILMETTE IL 60091 |
| QUIST, RANDY | 3724 OREGON CT C FORRESTAL VILLAGE IL 60088 |
| QUIST, RICHARD | 25364 N COUNTRYSIDE DR BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| QUITADAMO, JANE S | 6630 WEBSTER ST APT 336 VENTURA CA 93003 |
| QUITALIA, J M | 353 E 220TH ST CARSON CA 90745 |
| QUITANA, MANUEL | 1346 W 26TH PL SAN PEDRO CA 90732 |
| QUITANILLA, ROBERT | 11765 RAPALLO DR RANCHO CUCAMONGA CA 91701 |
| QUITAZOL, DAVID | 1356 OLYMPIC ST SIMI VALLEY CA 93063 |
| QUITERIO, MARIA | 4    RAMBLING RD VERNON CT 06066 |
| QUITERIO, ROSSANA | 47    PARKWEST DR VERNON CT 06066 |
| QUITERIO, TOPACIO | 7934 LAUREL CANYON BLVD APT 14 NORTH HOLLYWOOD CA 91605 |
| QUITERO, ALBERTICO | 7934 LAUREL CANYON BLVD APT 14 NORTH HOLLYWOOD CA 91605 |
| QUITEVIS, MARK | 21303 NICOLLE AV CARSON CA 90745 |
| QUITKO, FRANCINE | 9280 NW  62ND CT PARKLAND FL 33067 |
| QUITNO, ALEX | 15    DIANE LN SUFFIELD CT 06078 |
| QUITTER, ELIZABETH | 243 W HARDING RD LOMBARD IL 60148 |
| QUITTER, JOE | 516  LOGAN ST ROSELLE IL 60172 |
| QUITTER, MATTHEW | 5112 AUBURN LN HAMPTON VA 23666 |
| QUITTNER, DOROTHY | 8500 W   SUNRISE BLVD # 429 PLANTATION FL 33322 |
| QUITTNER, M. | 1351 SW  69TH AVE PLANTATION FL 33317 |
| QUITTNER, MARY | 604 ROCKWOOD DR SANTA BARBARA CA 93103 |
| QUITUGUA, EVAN | 19632 HARVEST AV CERRITOS CA 90703 |
| QUITUGUA, J | 612 SYLVAN ST ANAHEIM CA 92804 |
| QUIZESHI, ASHAR | 1013  BOB O LINK DR DARIEN IL 60561 |
| QUIZNO'S, | 1278 E DUNDEE RD PALATINE IL 60074 |
| QUIZNOS | 16737  HAZELWOOD DR PLAINFIELD IL 60586 |
| QUIZON, MARIA | 5126 EAGLE ROCK BLVD LOS ANGELES CA 90041 |
| QUIZON, SALLEE | 17224 JEANETTE AV CERRITOS CA 90703 |
| QUNIONES, JAMIE | 1649 W 219TH ST APT 12 TORRANCE CA 90501 |
| QUNTANA, PEDRO | 2736 LIZBETH AV ANAHEIM CA 92806 |
| QUOLA, JAMES | 2506 PATAPSCO AVE W 2B BALTIMORE MD 21230 |
| QUON, DANNY | 1628 TIMBER RIDGE LN WALNUT CA 91789 |
| QUON, HARRISON | 1411 W 102ND ST LOS ANGELES CA 90047 |
| QUON, LUCILLE | 10949 TELEGRAPH RD APT 236 VENTURA CA 93004 |
| QUON, ROSIE | 621 WEDGEWOOD LN LA HABRA CA 90631 |
| QUON, WARREN | PO BOX 90624 CITY OF INDUSTRY CA 91715 |
| QUONG, DANIEL | 3615 NW  6TH ST DEERFIELD BCH FL 33442 |
| QUOSS, THERESA | 11721  BANFORD RD WOODSTOCK IL 60098 |
| QURAISHI, ABDUL | 4306 W 179TH ST TORRANCE CA 90504 |
| QURAISHI, AHMED Z | 3612 BEECH ST FLOSSMOOR IL 60422 |
| QURAISHI, SHABNAM | 6840 N ALGONQUIN AVE CHICAGO IL 60646 |
| QURASHI, HANNAN | 3820 W SHERWIN AVE LINCOLNWOOD IL 60712 |
| QURESHI, ADEELA | 1403  FOWLER AVE EVANSTON IL 60201 |
| QURESHI, AKHLAQUE | 10959 ROCHESTER AV APT 305 LOS ANGELES CA 90024 |
| QURESHI, ASIM | 1240  DUNAMON DR BARTLETT IL 60103 |
| QURESHI, ASIM | 1241  DUNAMON DR BARTLETT IL 60103 |
| QURESHI, ATIKA | 6234 N PAULINA ST CHICAGO IL 60660 |
| QURESHI, DENISE | 21579    CARTAGENA DR BOCA RATON FL 33428 |
| QURESHI, IMRAN | 921  WINNERS CUP CT NAPERVILLE IL 60565 |
| QURESHI, IMRAN | 655 W IRVING PARK RD 4217 CHICAGO IL 60613 |
| QURESHI, ISAAC | 138 WATERFORD DR WILLOWBROOK IL 60527 |
| QURESHI, LUBNA | 179 SENECA TRL BLOOMINGDALE IL 60108 |

| Claim Name | Address Information |
|---|---|
| QURESHI, MARY | 8356 VANPORT AV WHITTIER CA 90606 |
| QURESHI, MARYANNE | 6594   CAMARILLO TERRACE LN DELRAY BEACH FL 33446 |
| QURESHI, MASROOR | 4925   CRAIN ST 2C SKOKIE IL 60077 |
| QURESHI, NASEER | 2782 TOLA AV ANAHEIM CA 92804 |
| QURESHI, RAMEEZ, NIU | 389   NIU DOUGLAS HALL DE KALB IL 60115 |
| QURESHI, SAIF | 655 W IRVING PARK RD 4106 CHICAGO IL 60613 |
| QURESHI, UZMA | 5900 SW  195TH TER FORT LAUDERDALE FL 33332 |
| QURESHI, YASMEEN | 10720   WASHINGTON ST # 206 PEMBROKE PINES FL 33025 |
| QURKLEY, VALLISSIA | 568 ALLEN RD MILLERSVILLE MD 21108 |
| QURSHI, AZEEM | 237 E BERKELEY ST SANTA ANA CA 92707 |
| QUSHENA, ALYSHA | 12060 BARNWALL ST NORWALK CA 90650 |
| QUTIERREZ, JOSE LUIS | 3455 W 61ST ST CHICAGO IL 60629 |
| QUY, BILL | 2580 TAHQUITZ CANYON WY APT 104 PALM SPRINGS CA 92262 |
| QUYNH, DINH NGOC | 2214 BOBBY LN SANTA ANA CA 92706 |
| QWEN, MARGIE | 6420 W 85TH ST LOS ANGELES CA 90045 |
| QWIN, PAMELA | 250  HAVENWOOD DR 120 LAKE GENEVA WI 53147 |
| R & D OF AMERICA, MITSUBISHI MOTORS | 6430 KATELLA AV CYPRESS CA 90630 |
| R & E AUTO PARTS INC | 125 MOODUS LEESVILLE RD MOODUS CT 06469-1005 |
| R & R BOBCAT | PETER 2750 SW 26TH AVE MIAMI FL 33133 |
| R & R CLEANING SERVICE | 35449   HAINES CREEK RD LEESBURG FL 34788 |
| R A, BINGE | 909   RED OAK CT WINTER SPRINGS FL 32708 |
| R A, PEGRAM | 5518   WILE AVE INTERCESSION CITY FL 33848 |
| R AND R CONSTRUCTION | 320 ED WRIGHT  LN NEWPORT NEWS VA 23606 |
| R AND R MEDICAL REVIEW INC | 8088   VIA DI VENETO BOCA RATON FL 33496 |
| R C _ P FINANCIAL | 2105 S. BASCOM AVENUE, SUITE 380 CAMPBELL CA 95008-3278 |
| R C, SPRAKER | 19919 W  ELDORADO DR EUSTIS FL 32736 |
| R E, WRIGHT | 1006   FAIRCLOTH CT OVIEDO FL 32765 |
| R G, KIRBY | 1805   CANAL CT MERRITT ISLAND FL 32953 |
| R H LARSEN. | 3900 NE  21ST AVE FORT LAUDERDALE FL 33308 |
| R J CAFE, C/O EMMA | 28150 AVENUE CROCKER APT 203 VALENCIA CA 91355 |
| R J, BAUM | 42759 HIGHWAY 27 ST # 186 DAVENPORT FL 33837 |
| R J, GOODFELLOW | 11341   OCKLAWAHA DR LEESBURG FL 34788 |
| R J, MICHEL | 1949   COQUINA WAY CORAL SPRINGS FL 33071 |
| R JACOBS & B MOREASH | 1087   BLUE HILLS AVE # A BLOOMFIELD CT 06002 |
| R K, JONES | 2500   WESTLAND RD MOUNT DORA FL 32757 |
| R L, FLETCHER | 6329   LYONS ST ORLANDO FL 32807 |
| R M, SALSER | 2405   TIMBERLAKE DR ORLANDO FL 32806 |
| R P ENTERPRISES INC | 632 N  SHORE DR DEERFIELD BCH FL 33442 |
| R PATEL, BHUPENDRA | 8753 MAROON PEAK WY RIVERSIDE CA 92508 |
| R W, ELROD | 978   NICKLAUS DR ROCKLEDGE FL 32955 |
| R W, WEBER | 5965   BROWN BARK DR ORLANDO FL 32822 |
| R&E PAINTING | 108 LYNETTE DRIVE WILLIAMSBURG VA 23188 |
| R&M ANTIQUES | 3319 N RIVERSIDE DR LANEXA VA 23089 |
| R'BRIEN, MIKE | 22597 CERVERA RD WILDOMAR CA 92595 |
| R, BOCHTER | 1710   FROGS LEAP CT PORT ORANGE FL 32128 |
| R, DELANEY | 2203   ORKNEY DR LEESBURG FL 34788 |
| R, DUSZYNSKI | 5264   FOREST EDGE CT SANFORD FL 32771 |
| R, FERRIE | 26   HIGH VISTA DR DAVENPORT FL 33837 |
| R, GARAGUSO | 1545   SHADY OAK DR KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| R, GOLL | 214    CHESTNUT RIDGE ST WINTER SPRINGS FL 32708 |
| R, HALBERT | 3503 WESTMOUNT AV LOS ANGELES CA 90043 |
| R, HURST | 1111 S  LAKEMONT AVE # 454 WINTER PARK FL 32792 |
| R, JOHNSON | 310    SLOANS RIDGE RD GROVELAND FL 34736 |
| R, KENZIK | 709    MALONE DR ORLANDO FL 32810 |
| R, LEIGH | 2910    PADDINGTON WAY KISSIMMEE FL 34747 |
| R, MASON | 5502 FOX TAIL LN ELLICOTT CITY MD 21043 |
| R, MITTLEMAN | 907    BUTTONWOOD LN ALTAMONTE SPRINGS FL 32714 |
| R, MOBILE WELDING | 5608 NW  18TH PL LAUDERHILL FL 33313 |
| R, NICK | 3103 TRELLIS LN ABINGDON MD 21009 |
| R, R AND R INC. | 2072 E ASHLEIGH COURT HIGHLAND RANCH CO 80126 |
| R, REDSICKER | 1701 NE  58TH ST FORT LAUDERDALE FL 33334 |
| R, SACHTJEN | 11820    WATTS CT TAVARES FL 32778 |
| R, SAND | 5126    DARDEN AVE ORLANDO FL 32812 |
| R, SANPAUL | 2316  S WINDING RIDGE AVE KISSIMMEE FL 34741 |
| R, SATTERLEE | 16659    DAEZA DR WINTER GARDEN FL 34787 |
| R, SAUNDERS | 4407    GREENCOVE CIR BALTIMORE MD 21219 |
| R, SCOTT | 7819  HAROLD RD BALTIMORE MD 21222 |
| R, SMALLEY | 927    ALBA DR ORLANDO FL 32804 |
| R, STONE | 1065    LAKEMONT CIR # 107 WINTER PARK FL 32792 |
| R. L., SULLIVAN | 1225    ASTORWOOD CT # A ALTAMONTE SPRINGS FL 32714 |
| R. LEWIS, GARY | 2736    BAYVIEW DR EUSTIS FL 32726 |
| R. R., ROBERT | 20005 N  HIGHWAY27 ST # 411 CLERMONT FL 34711 |
| R., ARNSDORFF | 5314    EGGLESTON AVE ORLANDO FL 32810 |
| R., BEVERLIN | 8044    OAKLAND PL ORLANDO FL 32819 |
| R., CHRISTIANSEN | 3815    VIRGINIA DR ORLANDO FL 32803 |
| R., DEL BIANCO | 756    GRAND HWY CLERMONT FL 34711 |
| R., EDMISTON | 697    HAYNESVILLE WAY LADY LAKE FL 32162 |
| R., EMMICH | 1    AVOCADO LN # 803 EUSTIS FL 32726 |
| R., GERVAIS | 423    SHEOAH BLVD # 12 WINTER SPRINGS FL 32708 |
| R., MILLER | 609    HIGHWAY 466  # 346 LADY LAKE FL 32159 |
| R., NEWTON | 30929    BUTTERCUP LN MOUNT DORA FL 32757 |
| R., ORTIZ | 10760    EMERALD CHASE DR ORLANDO FL 32836 |
| R., RANLY | 2141 NW  69TH TER MARGATE FL 33063 |
| R., WEISS | 2575    GLEN DR NEW SMYRNA BEACH FL 32168 |
| R.A., PHEIFF | 147    TULIP ST DAVENPORT FL 33837 |
| R.C., BAILEY | 261    CITRUS RIDGE DR DAVENPORT FL 33837 |
| R.E., EDGE | 11740 S  SHELLEY DR LEESBURG FL 34788 |
| R.G., FOLKS | 178    MILLWOOD RD LEESBURG FL 34788 |
| R.L., HANSARD | 31444    HILLSIDE DR DELAND FL 32720 |
| R.W. SELBY/ LAGUNA SUMMIT LUXURY APTS | 30122 NIGUEL RD LAGUNA NIGUEL CA 92677 |
| R32742 URZUA, HERMINIO | 9330 SHATTUC RD CENTRALIA IL 62801 |
| RA MIREZ, ROBERTO | 5143 S WOOD ST CHICAGO IL 60609 |
| RA, DERYAMIRA | 241 S MONTEBELLO BLVD MONTEBELLO CA 90640 |
| RA, EUNICE | 253 BERKELEY IRVINE CA 92612 |
| RA, HONGBIN | 2406 COVENTRY CIR FULLERTON CA 92833 |
| RA, JAMILA | 6107 S RHODES AVE CHICAGO IL 60637 |
| RA, PETER | 10639 AMESTOY AV GRANADA HILLS CA 91344 |
| RAAB, BARB | 1700 NEWTON DR    312 MORRIS IL 60450 |

| Claim Name | Address Information |
|------------|---------------------|
| RAAB, EDWARD | 1513 PATAPSCO ST BALTIMORE MD 21230 |
| RAAB, JAMES | 2012 WHITE HOUSE RD BELAIR MD 21015 |
| RAAB, LAURENCE | 838 N MARIPOSA AV APT 5 LOS ANGELES CA 90029 |
| RAABE, CHARLENE | 4624 JERRY AV BALDWIN PARK CA 91706 |
| RAABE, LAWRENCE | 12510  FREDERICK RD WEST FRIENDSHIP MD 21794 |
| RAABE, M J | 1807 S HAYWORTH AV LOS ANGELES CA 90035 |
| RAABE, PEARL | 4441 SW  23RD ST FORT LAUDERDALE FL 33317 |
| RAABE, RANDALL | 1788 NASHVILLE LN CRYSTAL LAKE IL 60014 |
| RAABE, RICHARD | 9303 BROCK AV DOWNEY CA 90240 |
| RAABE, STEVEN | 7500 NW  9TH ST PLANTATION FL 33317 |
| RAAD, B | 1016 SYMPHONY DR AURORA IL 60504 |
| RAAD, BRANDIE | 1016  SYMPHONY DR AURORA IL 60504 |
| RAAD, MIGUEL | 4716 W 131ST ST APT A HAWTHORNE CA 90250 |
| RAAD, NICOLE | 2813 DEERFORD ST LAKEWOOD CA 90712 |
| RAAF, BECA | 1495 DOVER AV THOUSAND OAKS CA 91360 |
| RAAFF, RUDOLPH | 5940 CANDLEWOOD ST LAKEWOOD CA 90713 |
| RAANAN, RODNEY | 10787 WILSHIRE BLVD APT 901 LOS ANGELES CA 90024 |
| RAAP, DENISE | 83 S LAKE ST LITCHFIELD CT 06759-3521 |
| RAAP, GROVER R | 43    WESTWOOD LN LITCHFIELD CT 06759 |
| RAASCH, L M | 129 HOLDSWORTH  RD WILLIAMSBURG VA 23185 |
| RAASCH, MICHAEL | 954  WINTHROP CT MUNDELEIN IL 60060 |
| RAB, MARIA | 490 MEADOW LN HINCKLEY IL 60520 |
| RAB, NILA | 1082 BELMONT AV APT 4 LONG BEACH CA 90804 |
| RABA, JOSEPH B | 2801 W 84TH ST CHICAGO IL 60652 |
| RABADIA, S | 3660 N LAKE SHORE DR 4005 CHICAGO IL 60613 |
| RABAGO, JUAN | 9636  MASSASOIT AVE OAK LAWN IL 60453 |
| RABAJA, JANICE | 5232 MICHELSON DR APT 20D IRVINE CA 92612 |
| RABAJA, RAMON | 18603 BARROSO ST ROWLAND HEIGHTS CA 91748 |
| RABASA, MARIA C | 6814    VILLAS DR BOCA RATON FL 33433 |
| RABASSI, MARGARET | 1470 LINCOLN PL CALUMET CITY IL 60409 |
| RABATH, KHAIR Z & DENISE | 1861  BOLSON DR DOWNERS GROVE IL 60516 |
| RABB, DUBRON | 260 E 7TH ST PERRIS CA 92570 |
| RABB, KAREN | 11592 BOBOLINK LN MORENO VALLEY CA 92557 |
| RABB, SHARON | 825 AVENIDA BERNARDO SAN DIMAS CA 91773 |
| RABBANI, RAMIN A | 4240 ALONZO AV ENCINO CA 91316 |
| RABBAT, ROBERT | 318 E HIRSCH AVE NORTHLAKE IL 60164 |
| RABBEN, ROB | 342    BURGUNDY H DELRAY BEACH FL 33484 |
| RABBET, MICHAEL | 60    STOUGHTON RD EAST WINDSOR CT 06088 |
| RABBETT, PETER | 631    TALCOTTVILLE RD # P11 VERNON CT 06066 |
| RABBIN, RICHARD | 121 N FIR ST APT H VENTURA CA 93001 |
| RABBITT, CAROLYN | 174    OHIO RD LAKE WORTH FL 33467 |
| RABBITT, MICHAEL | 3568    BIRAGUE DR LAKE WORTH FL 33449 |
| RABBITT, TIMOTHY | 11 HICKORY FORK COTO DE CAZA CA 92679 |
| RABE, DELBERT | 129 W CHIPPEWA ST DWIGHT IL 60420 |
| RABE, ELIZABETH | 622 VENTURA ST ALTADENA CA 91001 |
| RABE, LEE ANN | 2144 W ROSCOE ST 3A CHICAGO IL 60618 |
| RABE, LEE ANN | 1701 N DAMEN AVE 103 CHICAGO IL 60647 |
| RABE, LISA | 4500 RICHARD DR LOS ANGELES CA 90032 |
| RABE, RICHARD | 2505    COLLEGE GREEN DR ELGIN IL 60123 |

| Claim Name | Address Information |
|---|---|
| RABE, TOM | 330 GLENNULLEN DR PASADENA CA 91105 |
| RABEN, DAVID | 8922  S LAKE PARK CIR DAVIE FL 33328 |
| RABEN, ROB | 723    MONACO P DELRAY BEACH FL 33446 |
| RABEN, TRACY A | 121 W CHESTNUT ST 1805 CHICAGO IL 60610 |
| RABENA, RENE | 1951    ATLANTIC SHORES BLVD # 17 17 HALLANDALE FL 33009 |
| RABENAU, CRISTINA | 2034 N SEMINARY AVE CHICAGO IL 60614 |
| RABENOLD, ADAM | 721 RABENOLD LN RR 11 BOX 144 ALLENTOWN PA 18104 |
| RABER, CHARLES | 3156 NICHILSON DR WINTER PARK FL 32792 |
| RABER, E A | 134 FAIRMONT DR BEL AIR MD 21014 |
| RABER, JACK | 6042 S KOMENSKY AVE BSMT CHICAGO IL 60629 |
| RABEUF, DEBORAH | 144    SPRING ST TORRINGTON CT 06790 |
| RABIAH DAWSON CARPENTER | 711 NW  91ST TER PLANTATION FL 33324 |
| RABIDEAU, ITA | 11531 SW  12TH CT FORT LAUDERDALE FL 33325 |
| RABIDEAUX, JEFFREY M | 10532 SEMORA ST BELLFLOWER CA 90706 |
| RABIG, MARGARET | 858    TALCOTT AVE LEMONT IL 60439 |
| RABIN, ALLAN | 1531 JOHNSON DR 712 BUFFALO GROVE IL 60089 |
| RABIN, ANN/KENNETH | 230 SAN MARCO DR LONG BEACH CA 90803 |
| RABIN, ARTHUR | 7584    MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| RABIN, MARTIN | 7602    SEAFOAM CT BOYNTON BEACH FL 33437 |
| RABIN, MICHAEL H. | 1385    CAMELLIA CIR WESTON FL 33326 |
| RABIN, P. | 50 E BELLEVUE PL    2101 CHICAGO IL 60611 |
| RABIN, PAUL | 3837    SUGAR LOAF LN SKOKIE IL 60076 |
| RABIN, S | 14381 CEDARWOOD AV WESTMINSTER CA 92683 |
| RABIN, SILVIA | 4342 BEEMAN AV STUDIO CITY CA 91604 |
| RABINA, ANNA | 9902 DUPAGE AV WHITTIER CA 90605 |
| RABINER, DAVID | 14475    STRATHMORE LN # 307 DELRAY BEACH FL 33446 |
| RABINER, LAWRENCE | 7106 NW  74TH PL TAMARAC FL 33321 |
| RABINOFF, JINA | 104 N ORANGE DR LOS ANGELES CA 90036 |
| RABINOVICH, INNA | 1250 W MORSE AVE 315 CHICAGO IL 60626 |
| RABINOVICH, SUE | 39    HIRAM RD WEST HARTFORD CT 06117 |
| RABINOVITCH, HYMAN | 150 S  HOLLYBROOK TER # 307 PEMBROKE PINES FL 33025 |
| RABINOWITZ, ADAM | 23    EASTBROOK HTS # C MANSFIELD CENTER CT 06250 |
| RABINOWITZ, ALAN | 1373    PIAZZA PITTI BOYNTON BEACH FL 33426 |
| RABINOWITZ, DOROTHY | 4737 ORION AV APT 5 SHERMAN OAKS CA 91403 |
| RABINOWITZ, EDYTHE | 5010 N  NOB HILL RD # 239 SUNRISE FL 33351 |
| RABINOWITZ, ELIZABETH | 2262 STRADELLA RD LOS ANGELES CA 90077 |
| RABINOWITZ, ESTHER | 7290    ASHFORD PL # 205 DELRAY BEACH FL 33446 |
| RABINOWITZ, HAROLD | 1477    BARCELONA WAY WESTON FL 33327 |
| RABINOWITZ, HATTIE | 7739    SOUTHAMPTON TER # G408 TAMARAC FL 33321 |
| RABINOWITZ, IRWIN | 1015    SPANISH RIVER RD # 313 BOCA RATON FL 33432 |
| RABINOWITZ, JUDY | 8450    ROYAL PALM BLVD # F1405 CORAL SPRINGS FL 33065 |
| RABINOWITZ, LOUIS | 8290    SPRINGLAKE DR BOCA RATON FL 33496 |
| RABINOWITZ, MARION | 7504    ASHMONT CIR TAMARAC FL 33321 |
| RABINOWITZ, MARTIN | 13455 SW  9TH CT # J116 PEMBROKE PINES FL 33027 |
| RABINOWITZ, MICHELE | 1993    POMPEII CT WESTON FL 33327 |
| RABINOWITZ, MORRIS | 5052    PRIVET PL # C DELRAY BEACH FL 33484 |
| RABINOWITZ, MURRAY | 4930 E  SABAL PALM BLVD # 309 LAUDERDALE LKS FL 33319 |
| RABINOWITZ, PAUL | 392    MONACO I DELRAY BEACH FL 33446 |
| RABINOWITZ, ROSALIND | 7553    CHARING CROSS LN DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
| --- | --- |
| RABINOWITZ, SAM | 4414    WHITE CEDAR LN DELRAY BEACH FL 33445 |
| RABINOWITZ, SELMA | 7600 NW  4TH PL # 107 MARGATE FL 33063 |
| RABINOWITZ, SEYMOUR | 10556    ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| RABINOWITZ, STANLEY | 9817 NW  65TH CT TAMARAC FL 33321 |
| RABINOWITZ, SUSAN | 2266    STOTESBURY WAY WEST PALM BCH FL 33414 |
| RABINOWITZ, TAL | 815 N CROFT AV LOS ANGELES CA 90069 |
| RABINOWITZ, WARREN | 2228 NW  62ND DR BOCA RATON FL 33496 |
| RABINOWITZ, YETTA | 10467    SUNRISE LAKES BLVD # 110 SUNRISE FL 33322 |
| RABIS, JOSEPH W | 99    BERLIN ST SOUTHINGTON CT 06489 |
| RABIZADEH, NAVID | 4825 ROSA RD WOODLAND HILLS CA 91364 |
| RABKIN, E | 17155 DONMETZ ST GRANADA HILLS CA 91344 |
| RABO, CHERYL | 8216 ALLOTT AV PANORAMA CITY CA 91402 |
| RABOINE, CHRIS | 2131 ALLEGRE CIR 112 NAPERVILLE IL 60563 |
| RABOLD, DONNA | 112 LAKESIDE DR 323 SAINT CHARLES IL 60174 |
| RABONE, G. | 3050 NE  48TH CT # 305 305 LIGHTHOUSE PT FL 33064 |
| RABOVISTER, ARON | 9530  LAMON AVE 214 SKOKIE IL 60077 |
| RABSATT, SHERRIE | 6414 SW  18TH ST MIRAMAR FL 33023 |
| RABUCHIN, JEAN | 7507 SAUSALITO AV WEST HILLS CA 91307 |
| RABUFFO, JOAN | 5203 NE  24TH TER # B212 FORT LAUDERDALE FL 33308 |
| RABY, ADAM | 1211    LIGHT ST 408 BALTIMORE MD 21230 |
| RABY, CRYSTAL | 8127 STEWART AND GRAY RD APT 8 DOWNEY CA 90241 |
| RABY, JOHN | 30 EDGEBROOK DR POMONA CA 91766 |
| RABY, JUANITA | 17 DUNCAN  DR HAMPTON VA 23663 |
| RABY, SHANNON | 4042 DE ANZA DR PALMDALE CA 93551 |
| RACANELLI, JOHN | 496    WOODHILL DR CAROL STREAM IL 60188 |
| RACANELLI, VITO | 5313  COMMONWEALTH AVE WESTERN SPRINGS IL 60558 |
| RACANSKY, BARBARA | 730    WESTFORD RD ASHFORD CT 06278 |
| RACAS, PAUL | 11337 MORNING GLORY CT RIVERSIDE CA 92503 |
| RACATAINAN, ELENA | 102 BRIAN WY RIVERSIDE CA 92507 |
| RACBIR, KEN | 7220 SW  14TH ST NO LAUDERDALE FL 33068 |
| RACBUCICH, JEN | 823 WATSON AV WILMINGTON CA 90744 |
| RACCA, E.L. | 536 WILSON AV FULLERTON CA 92831 |
| RACCA, RICK | 11993    CORAL PL BOCA RATON FL 33428 |
| RACCUGLIA, JOSEPH | 629 THISTLE LN PROSPECT HEIGHTS IL 60070 |
| RACCUGLIA, KATHRYN | 703    GLENDALE RD GLENVIEW IL 60025 |
| RACCUGLIA, R. | 18760    GARBO TER # 7 BOCA RATON FL 33496 |
| RACE, CHRISTOPHER | 15 OLD WOOD RD POMONA CA 91766 |
| RACE, DARRYL | 4510    OLD GRAND AVE GURNEE IL 60031 |
| RACE, JUANITA L | 1960 NOLAN ST SAN BERNARDINO CA 92407 |
| RACE, L | 2330 LAKE VIEW DR LA HABRA CA 90631 |
| RACEK, JOHN | 10141 S 52ND AVE OAK LAWN IL 60453 |
| RACELIS, CECILIA | 142 EGAN DR STREAMWOOD IL 60107 |
| RACELIS, JOAN | 1425 ESTATE LN GLENVIEW IL 60025 |
| RACELIS, MELVIN | 1651 EL PASO DR NORCO CA 92860 |
| RACEY, KENNETH | 503 E BOULEVARD ST MARION IL 62959 |
| RACH, FREDERICK | 8852 TOWN AND COUNTRY BLVD E ELLICOTT CITY MD 21043 |
| RACHAEL M., CARSON | 425    CABALLERO RD # B OCOEE FL 34761 |
| RACHAEL, BRANSON | 5049    BALLARK ST MOUNT DORA FL 32757 |
| RACHAL, JAMES | 250 S SYKES CREEK PKWY APT 605B MERRITT ISLAND FL 32952 |

| Claim Name | Address Information |
|---|---|
| RACHAL, LINDA | 5120 WEST BLVD LOS ANGELES CA 90043 |
| RACHALS, SCOTT | 947  DEERFIELD RD DEERFIELD IL 60015 |
| RACHAPUDI, PADMAJA | 264 ALPINE ST APT 1 PASADENA CA 91106 |
| RACHAPUDY, PRAMOD SAM | 2200 BAYSIDE DR    2 PALATINE IL 60074 |
| RACHBACH, PHYLLIA | 11   ESTATE DR BOYNTON BEACH FL 33436 |
| RACHBIND, LISA | 10970 NW  17TH PL CORAL SPRINGS FL 33071 |
| RACHEL AIYASH | PO BOX 4047 NAPERVILLE IL 60567-4047 |
| RACHEL LIMA | 106   NATURES WAY WEST PALM BCH FL 33411 |
| RACHEL, ALBERT | 401   TIDE ST NEW SMYRNA BEACH FL 32169 |
| RACHEL, ALICIA | 3641 W  HILLSBORO BLVD # F209 COCONUT CREEK FL 33073 |
| RACHEL, AVALOS | 3101   BLUE HERON DR # D KISSIMMEE FL 34741 |
| RACHEL, CRUZ | 238   BECKENHAM DR KISSIMMEE FL 34758 |
| RACHEL, HARRIS | 2511   CHELSEA ST ORLANDO FL 32803 |
| RACHEL, HORN | 1410 S  9TH ST LEESBURG FL 34748 |
| RACHEL, KIM | 1250 FLORENCE AVE F PEKIN IL 61554 |
| RACHEL, LOMONA | 467   SPIKE CT KISSIMMEE FL 34759 |
| RACHEL, MARTINEZ | 227   TOWHEE RD WINTER HAVEN FL 33881 |
| RACHEL, MCGHEE | 21736   3RD AVE MOUNT DORA FL 32757 |
| RACHEL, RINGLER | 2938   EGRETS LANDING DR LAKE MARY FL 32746 |
| RACHEL, ROHRER | 10214   FALCON MOSS LN # 104 ORLANDO FL 32832 |
| RACHEL, STEPHANIE | 1137 QUAIL RIDGE IRVINE CA 92603 |
| RACHEL, VARGA | 6430   CARTMEL LN WINDERMERE FL 34786 |
| RACHEL, WELCH | 528   CHEYENNE DR WINTER HAVEN FL 33881 |
| RACHELE, SUSAN | 307 EVERGREEN DR BREA CA 92821 |
| RACHELLE HENDERSON | HIGHLAND CHRISTIAN SCHOOL 3040  RIDGE RD HIGHLAND IN 46322 |
| RACHELLE, CHRISTENSEN | 412   MEAD DR OVIEDO FL 32765 |
| RACHELLE, MERCADO | 696   HUNTINGTON PINES DR OCOEE FL 34761 |
| RACHELLS, BARBARA | 21827   ARRIBA REAL  # 11J BOCA RATON FL 33433 |
| RACHELS, DIANE | 8902 GALLANT DR HUNTINGTON BEACH CA 92646 |
| RACHELSON, MURRY | 11000   LADERA LN # C BOCA RATON FL 33498 |
| RACHELSON, NORMAN | 498   BURGUNDY K DELRAY BEACH FL 33484 |
| RACHEOD, TERI | 832 UHEN CT BURLINGTON WI 53105 |
| RACHIN, ROBYN | 610 S  PARK RD # 12 HOLLYWOOD FL 33021 |
| RACHLIN, ANDREW | 9668   BRIDGEBROOK DR BOCA RATON FL 33496 |
| RACHLIN, BERNICE | 224   BRIARWOOD CIR HOLLYWOOD FL 33024 |
| RACHLIN, VERA | 14055   NESTING WAY # C C DELRAY BEACH FL 33484 |
| RACHMACIEJ, IRENE | 1341   LUNDERGAN AVE PARK RIDGE IL 60068 |
| RACHMAN, SHERRY | 1040 BROOKWOOD DR LA HABRA CA 90631 |
| RACHMIL, M | 1249 CORSICA DR PACIFIC PALISADES CA 90272 |
| RACHNER, GLENN | 15704  115TH AVE ORLAND PARK IL 60467 |
| RACHNOWITZ, MATALIE | 14623   BONAIRE BLVD # 702 DELRAY BEACH FL 33446 |
| RACHOW, FRANKLIN | 405 INDIAN RIVER AVE APT 710 TITUSVILLE FL 32796 |
| RACHT, JOSHUA | 600   RAINBOW RD WINDSOR CT 06095 |
| RACHTMAN, KARYN | 17041 BOLLINGER DR PACIFIC PALISADES CA 90272 |
| RACHUBA, MANDY | 8616 PLEASANT PLAINS RD TOWSON MD 21286 |
| RACHUJ, MARCY | 17359  71ST CT TINLEY PARK IL 60477 |
| RACHUVA, CATHERINE | 1525  RITA RD BALTIMORE MD 21222 |
| RACHUY, CHRIS | 2904 N DAMEN AVE 2 CHICAGO IL 60618 |
| RACI, ISABEL | 110 W BUTTERFIELD RD 509S ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| RACIAK, GLORIA | 301  STONEBRIDGE WAY MUNDELEIN IL 60060 |
| RACICH, SANDRA | 27   AYERS DR CANTERBURY CT 06331 |
| RACIFCOT, JEFF | 719 NW  42ND PL POMPANO BCH FL 33064 |
| RACILLA, | 1130 RIVERSIDE AVE E BALTIMORE MD 21221 |
| RACIN, SONIA | 4870 N  CITATION DR # 206 DELRAY BEACH FL 33445 |
| RACINE, DR. JOHN W | 2665 TALLANT RD APT N-275 SANTA BARBARA CA 93105 |
| RACINE, JRADA | 41W601  FOXBEND DR SAINT CHARLES IL 60175 |
| RACINE, KEN | BETSY ROSS ELEMENTARY SCHOOL 1315  MARENGO AVE FOREST PARK IL 60130 |
| RACINE, KIM | 619  JORDAN AVE ROMEOVILLE IL 60446 |
| RACINE, LEE | 447 RIVERSIDE DR PORTSMOUTH VA 23707-1118 |
| RACINE, MARK | 1021 S 4TH ST SAINT CHARLES IL 60174 |
| RACINE, MARY JEANNE | 1950 NE  3RD ST # 26 DEERFIELD BCH FL 33441 |
| RACINE, MAX | 6669 SASPARILLA ST SIMI VALLEY CA 93063 |
| RACINE, RAYMOND | 7400 NW  17TH ST # 201 PLANTATION FL 33313 |
| RACINE, VIRGINIA | 10185   COLLINS AVE # 1506 BAL HARBOR FL 33154 |
| RACIS, DAVID, UIC | 1500  KENWOOD RD HOFFMAN ESTATES IL 60169 |
| RACITI, DORIS | 04N459 FOXFIELD DR SAINT CHARLES IL 60175 |
| RACITI, DOROTHY | 560   BITTERWOOD CT KISSIMMEE FL 34743 |
| RACK, ROSE | 4146 NW  90TH AVE # 206 CORAL SPRINGS FL 33065 |
| RACKAUSKAS, JOHN | 2355 W 56TH ST CHICAGO IL 60636 |
| RACKERBY**, KATHY | 11056 FLEETWOOD ST SUN VALLEY CA 91352 |
| RACKI, BARBARA | 2303 COOLEY PL PASADENA CA 91104 |
| RACKI, JOSEPH | 5305 HOWARD AVE WESTERN SPRINGS IL 60558 |
| RACKI, WENDY | 6385   MARGATE BLVD MARGATE FL 33063 |
| RACKIE, ANTHONY J | 82   SEITER HILL RD WALLINGFORD CT 06492 |
| RACKIN, MISORA | 6330 BUCKLER AV LOS ANGELES CA 90043 |
| RACKLEY | 406 YORKTOWN  RD YORKTOWN VA 23693 |
| RACKLEY, JAMES | 9906   MAJORCA PL BOCA RATON FL 33434 |
| RACKLEY, JANE | 627 POWELL  ST WILLIAMSBURG VA 23185 |
| RACKLEY, OLIN K | 204 WINCHESTER PL SMITHFIELD VA 23430 |
| RACKLIFFE, COLLEEN | 273 BELMONT CIR YORKTOWN VA 23693 |
| RACKLIFFE, TIMOTHY | 24 ORDWAY DR SOUTH WINDSOR CT 06074-3426 |
| RACKMIL, DIANE | 3594   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| RACKMILL, BRUCE | 180   BERENGER WALK WEST PALM BCH FL 33414 |
| RACKS, CHARLES | 6111 MARQUETTE RD BALTIMORE MD 21206 |
| RACKUS, RICHARD | 702 N VENTURA ST APT A OJAI CA 93023 |
| RACLAWSKI, JOSEPH & NICOLE | 730  FOXGLOVE DR ALGONQUIN IL 60102 |
| RACOK, JOE | 11365 HANNUM AV CULVER CITY CA 90230 |
| RACY, NILA | 2221 NE  19TH ST FORT LAUDERDALE FL 33305 |
| RACZ, DAWN | 1510 NE  51ST ST FORT LAUDERDALE FL 33334 |
| RACZ, JOHN | 25418 FORTUNA DR VALENCIA CA 91355 |
| RACZ, SHIRLEY, PROJECT CHALLENGE | 16531   OAK PARK AVE TINLEY PARK IL 60477 |
| RACZEK, HELEN | 265 STANWOOD DR NEW BRITAIN CT 06053-3453 |
| RACZKA, JENNIFER | 1044 BIRCHWOOD DR HAMPSHIRE IL 60140 |
| RACZKOWSKI, ELLIOTT | 263   SUFFOLK G BOCA RATON FL 33434 |
| RACZKOWSKI, MICHAEL | 1818   WARWICK AVE FRONT WHITING IN 46394 |
| RACZYNSKI, BILL | 4005   PLYMOUTH CHURCH RD BELOIT WI 53511 |
| RACZYNSKI, JEFF | 256 W TREEHOUSE LN ROUND LAKE IL 60073 |
| RACZYNSKI, RAYMOND | 3523 W 77TH ST CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| RAD FINANCIAL SERVS | 520 SE 32ND ST FORT LAUDERDALE FL 33316 |
| RAD, CAROLINE | 6000 ETIWANDA AV APT 108 TARZANA CA 91356 |
| RAD, NASSIM | 7039 MANTOVA PL ALTA LOMA CA 91701 |
| RAD, NINA | 8607 WALKER ST APT 3 CYPRESS CA 90630 |
| RAD, ROHINI | 1915 MAPLE AVE 906-2 ENGELHART HALL EVANSTON IL 60201 |
| RADA, | 7908 HIGHPOINT RD BALTIMORE MD 21234 |
| RADA, BRYAN | 5323 COLDWATER CANYON AV APT B SHERMAN OAKS CA 91401 |
| RADA, CARMEN | 16041 BONFAIR AV BELLFLOWER CA 90706 |
| RADA, DEBRA | 5630  INDEPENDENCE AVE 1E OAK FOREST IL 60452 |
| RADA, JAY | 312 LITTLE TOWN QUARTER WILLIAMSBURG VA 23185 |
| RADA, MARIA | 545 S NEPTUNE AV WILMINGTON CA 90744 |
| RADA, RAYMOND | 406 W E ST WILMINGTON CA 90744 |
| RADA, SILVIA | 5911 RESEDA BLVD APT 22 TARZANA CA 91356 |
| RADABAUGH, LAUREN | PO BOX 49 URBANNA VA 23175 |
| RADABAUGH, PETER | 1505 BANBURY AVE SAINT CHARLES IL 60174 |
| RADACK, MURIEL | 18801  JOLSON AVE # 1 BOCA RATON FL 33496 |
| RADAKIR, SHANNON | 8755  SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| RADAKOVIC, IVKA | 9040 W FORESTVIEW AVE NORTH RIVERSIDE IL 60546 |
| RADAMCHER, MICHELLE | 10760  LONE STAR WAY HUNTLEY IL 60142 |
| RADAN, ESTELA | 601 SE  5TH CT # 310 FORT LAUDERDALE FL 33301 |
| RADANT, MARY | 525  MARIE AVE ROCKFORD IL 61115 |
| RADASCH, JUDITH | 6    EMERSON CT LITCHFIELD CT 06759 |
| RADAY, CHRIS | 4215 142ND ST CRESTWOOD IL 60445 |
| RADBEL, JOYCE | 8805  JANEWAY CT 8 MUNSTER IN 46321 |
| RADBILL, MARK | 21702  SAN SIMEON CIR BOCA RATON FL 33433 |
| RADBONE, ROBERT | 13365 GREENTREE AV GARDEN GROVE CA 92840 |
| RADBURD, CHARLES | 9300  LIME BAY BLVD # 204 204 TAMARAC FL 33321 |
| RADCENKO, LEONID | 7167 NW  67TH WAY PARKLAND FL 33067 |
| RADCHENKO, GLADYS | 832 OSO RD OJAI CA 93023 |
| RADCILLFE, ROBIN | 41202 MAPLE ST PALMDALE CA 93551 |
| RADCKOFFE, JOSH | 2840 N CRESCENT OAK LN 12 AURORA IL 60502 |
| RADCLIFF, DANIEL | 2123 E GRANT ST ORLANDO FL 32806 |
| RADCLIFF, DONALD | 1003 S LORRAINE RD 1E WHEATON IL 60189 |
| RADCLIFF, GINA | 4040 WHEATLAND CT HAMPSTEAD MD 21074 |
| RADCLIFF, MICHELE | 9960  PINEAPPLE TREE DR # 210 BOYNTON BEACH FL 33436 |
| RADCLIFFE, CORITA | 4715 ELISON AVE BALTIMORE MD 21206 |
| RADCLIFFE, DONALD | 1528 W MORSE AVE 506 CHICAGO IL 60626 |
| RADCLIFFE, DOROTHY | 8204  SOUTH ST BOCA RATON FL 33433 |
| RADCLIFFE, GARY | HC1 BOX 68 ALBRIGHTSVILLE PA 18210 |
| RADCLIFFE, GEORGE | 1625 HUDSON RD CAMBRIDGE MD 21613 |
| RADCLIFFE, GIGI, BANNOCKBURN SCHOOL | 2165 TELEGRAPH RD DEERFIELD IL 60015 |
| RADCLIFFE, MAX | 1445 S 4TH ST MONTEBELLO CA 90640 |
| RADCLIFFE, R | 1065 W LOMITA BLVD APT 445 HARBOR CITY CA 90710 |
| RADCLIFFE, RICHARD | 12318 FAWN RIVER WAY ELLICOTT CITY MD 21042 |
| RADCLIFFE, STACY | 610 DUTCHMANS LN EASTON MD 21601 |
| RADCLIFFE, TAMMY | 3815 DUNSMUIR CIR E BALTIMORE MD 21220 |
| RADDAJZ, THOMAS | 15204 S ROUTE 59 PLAINFIELD IL 60544 |
| RADDATZ, JOHN | 9732 S TROY AVE 17 EVERGREEN PARK IL 60805 |
| RADDATZ, RYAN | 11645 MOORPARK ST APT 6 NORTH HOLLYWOOD CA 91602 |

| Claim Name | Address Information |
|------------|---------------------|
| RADDATZ, SVEN MOST | 26946 DEERWEED TRL CALABASAS CA 91301 |
| RADDE-GALLWITZ, KRISTEN | 936 W GUNNISON ST 2 CHICAGO IL 60640 |
| RADDEN, THOMAS | 12825 SAN VICENTE BLVD LOS ANGELES CA 90049 |
| RADDING, HARRY | 25   BRIDLE PATH LN MANCHESTER CT 06042 |
| RADDISH, ROBERT | 8151 QUARTERFIELD FARMS DR SEVERN MD 21144 |
| RADDLE, BEVERLY | 11133   JOLIET RD LEMONT IL 60439 |
| RADDLE, WALTER | 10037 ASBURY LN ROCKFORD IL 61115 |
| RADDOCK, FRANKLIN | 806   CYPRESS BLVD # 303 303 POMPANO BCH FL 33069 |
| RADE, ELLA | 411 2ND AVE BALTIMORE MD 21227 |
| RADE, RAVINDRA | 1127   SANDHURST CT BUFFALO GROVE IL 60089 |
| RADECKA, ANNA | 1700 ONTARIOVILLE RD 215B HANOVER PARK IL 60133 |
| RADECKI, GEORGE | 4423 FISHERMANS TER LYONS IL 60534 |
| RADECKI, KEVIN | PO BOX 7012 CITY OF INDUSTRY CA 91744 |
| RADECKI, VIVIAN | 14230   KILPATRICK AVE 210A MIDLOTHIAN IL 60445 |
| RADECKI-BUSH, CATHERINE | 81 SKYLINE CIR SANTA BARBARA CA 93109 |
| RADEK, JOHNALENE | 2005 WHEATFIELD DR ROMEOVILLE IL 60446 |
| RADEK, ZENONA | 505   EMMETT ST # 11 BRISTOL CT 06010 |
| RADEMACHER, DEAN | 14946 GREENBRIER LN HOMER GLEN IL 60491 |
| RADEMACHER, EMILY | 2121 RED ROSE WY SANTA BARBARA CA 93109 |
| RADEMACHER, GEORGE | 501   WINGATE DR SCHAUMBURG IL 60193 |
| RADEMAEKERS, ED | 2309 PANAMA DR OXNARD CA 93035 |
| RADEMAKER, BRAD | 134 N WAIOLA AVE LA GRANGE IL 60525 |
| RADEMAKER, ERICA | 1806 DWIGHT WY BERKELEY CA 94703 |
| RADEMAN, SYLVIA | 5100 NW   35TH ST # 206 LAUDERDALE LKS FL 33319 |
| RADER, ANNA | 517 MIDWAY BLVD NOVATO CA 94947 |
| RADER, GREGORY | 521 W JUNIPERO ST APT B SANTA BARBARA CA 93105 |
| RADER, HERMAN | 22601   CAMINO DEL MAR  # 2204 2204 BOCA RATON FL 33433 |
| RADER, LARRY | 25   FAWLKLAND CIR BOYNTON BEACH FL 33426 |
| RADER, LINDA | 610 CURLEY ST S PASADENA MD 21122 |
| RADER, LINDA | 610 CURLEY ST S BALTIMORE MD 21224 |
| RADER, LINDSEY      A | 837 SHARP ST S BALTIMORE MD 21230 |
| RADER, LISA | 1295   KEYSTONE CT RIVA MD 21140 |
| RADER, MIRIAM | 3061 NW   47TH TER # 333 LAUDERDALE LKS FL 33313 |
| RADER, NANCY | 830 40TH ST W 558 BALTIMORE MD 21211 |
| RADER, PHILIP | 5206   MIRROR LAKES BLVD BOYNTON BEACH FL 33472 |
| RADER, R | 5734 LOS COYOTES DR PALM SPRINGS CA 92264 |
| RADER, STANLEY | 700 SE   6TH AVE # 218 DEERFIELD BCH FL 33441 |
| RADER, STANLEY OR BLANCHE | 7825   AFTON VILLA CT BOCA RATON FL 33433 |
| RADER, TRICIA | 27614 MUIR GROVE PL CASTAIC CA 91384 |
| RADERMACHER, ANDREW | 11635 HICKORY LN TAVARES FL 32778 |
| RADEZ, AMY | 4223 ELLEN DR CORTLAND IL 60112 |
| RADFELD, ANGEL | 12343 DEBBY ST NORTH HOLLYWOOD CA 91606 |
| RADFORD, ANDREW | 2232 WOODLAND AV OJAI CA 93023 |
| RADFORD, DEAN | 810 SW   49TH TER MARGATE FL 33068 |
| RADFORD, DERRICK | 1054 FAIRWAY DR WINTER PARK FL 32792 |
| RADFORD, GINA | 12187 SPROUL ST APT T NORWALK CA 90650 |
| RADFORD, GRADY | 36 W ILLIANA ST ORLANDO FL 32806 |
| RADFORD, JENNIFER | 15 MANSFORD  DR HAMPTON VA 23664 |
| RADFORD, JOSEPH | 14208 ROCKAHOCK RD LANEXA VA 23089 |

| Claim Name | Address Information |
|---|---|
| RADFORD, LARRY | 2010   BRADLEY RD ROCKFORD IL 61107 |
| RADFORD, S | 447 DUNMORE DR NEWPORT NEWS VA 23602 |
| RADFORD, WAUNITA | 113 W CHIPOLA AVE APT 606 DELAND FL 32720 |
| RADFORD, WAYNE | 11718 GOSHEN AV APT 11 LOS ANGELES CA 90049 |
| RADHA, S. | 1 SHENANDOAH IRVINE CA 92620 |
| RADHAKRISHNAN, ANANDA | 00N307 LEONARD ST WINFIELD IL 60190 |
| RADHAKRISHNAN, RAJIV | 1437 S PRAIRIE AVE J CHICAGO IL 60605 |
| RADHAMONI, SUMITHA | 1319 W FRANCISQUITO AV APT 29 WEST COVINA CA 91790 |
| RADHY, PRITAM | 4431 PACIFIC COAST HWY TORRANCE CA 90505 |
| RADI, JOHN | 6748 NW   110TH WAY POMPANO BCH FL 33076 |
| RADIA, MAHENDRA | 138 BELAIRE CIR WINDSOR LOCKS CT 06096-2809 |
| RADIANT RESEARCH | 225 NE MIZNER BLVD FL 5 DAVID V   SIEGEL BOCA RATON FL 33432 |
| RADIC, NANCY | 317 W ALPINE SPRINGS DR VERNON HILLS IL 60061 |
| RADICAN, VICKI | 13   EDGEWOOD ST CROMWELL CT 06416 |
| RADICE, JENNIFER | 530 W COUNTRY HILLS DR LA HABRA CA 90631 |
| RADICEELLA, MICHAEL | 4159   CAMBRIDGE G DEERFIELD BCH FL 33442 |
| RADICH, KARINA | 1550 SUNBLUFF DR DIAMOND BAR CA 91765 |
| RADICK, ELVA | 5732 W 102ND ST OAK LAWN IL 60453 |
| RADIGAN, MARY | 3224 S   OCEAN BLVD # 915 HIGHLAND BEACH FL 33487 |
| RADIGAN, MICHAEL | 421 W JACKSON ST MORRIS IL 60450 |
| RADIGAN, RONALD | 18995 LYNRIDGE DR WALNUT CA 91789 |
| RADILLO, RICK | 15151 MONACO CT CHINO HILLS CA 91709 |
| RADIN, DR CALVIN | 364 W 14TH ST UPLAND CA 91786 |
| RADIN, GAIL E | 461 S CLOVERDALE AV APT 14 LOS ANGELES CA 90036 |
| RADIN, RUTH | 3100 NE   48TH CT # 404 LIGHTHOUSE PT FL 33064 |
| RADIO STATION | 2828 W   FLAGLER ST MIAMI FL 33135 |
| RADIO, KOST MORNING SHOW | 3400 W OLIVE AV APT 550 BURBANK CA 91505 |
| RADIOLOGICAL ASSOC OF STREATOR | 11840 SHADE COVE CT MR VINOD PATEL ORLAND PARK IL 60467 |
| RADIS, MARK | 1245   GORDON TER DEERFIELD IL 60015 |
| RADISH, ROBERTA | 522   VILLAGE DR POMPANO BCH FL 33060 |
| RADISIC, AIDA | 1661 W WINONA ST 1 CHICAGO IL 60640 |
| RADISIC, DONNA | 216   FLORENCE RD BARRINGTON IL 60010 |
| RADISON, DAN | 116 S   OCEAN DR DEERFIELD BCH FL 33441 |
| RADITZ, STANLEY | 1075   NEWPORT Q DEERFIELD BCH FL 33442 |
| RADJENVOIC, ALEXSANDRA | 8710 W EVELYN LN 202 CHICAGO IL 60656 |
| RADKA, GAVIN | 3112   CHESTNUT AVE BALTIMORE MD 21211 |
| RADKE, AMANDA | 16662 BARTLETT LN APT 3 HUNTINGTON BEACH CA 92647 |
| RADKE, CHERYL | 4007 FLEETWOOD AVE BALTIMORE MD 21206 |
| RADKE, IRENE | 1537 N 35TH AVE MELROSE PARK IL 60160 |
| RADKE, JAMES | 2968   HANDLEY DR LISLE IL 60532 |
| RADKE, JON | 3721 GAREY AV LA VERNE CA 91750 |
| RADKE, JONATHAN | 136 SKYLINE DR CARPENTERSVILLE IL 60110 |
| RADKE, KATHERINE | 609 MIDVALE AV LOS ANGELES CA 90024 |
| RADKE, KATHRYN | 2639   COLLEGE HILL CIR SCHAUMBURG IL 60173 |
| RADKE, KENNETH | 920   SHEILA DR JOLIET IL 60435 |
| RADKE, LINDA | 30359 MIRASSOU CIR MURRIETA CA 92563 |
| RADKE, PAUL | 729   JAMES DR HAMPSHIRE IL 60140 |
| RADKE, ROSLYN M. | 952 GARDEN LN WHEELING IL 60090 |
| RADLAUER, DAVID | 3010   VERDMONT LN WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| RADLER, JOSEPH | 4216 N BLOOMINGTON AVE 104 ARLINGTON HEIGHTS IL 60004 |
| RADLER, NAOMI | 4129 NW  88TH AVE # 103 CORAL SPRINGS FL 33065 |
| RADLEY, TIM | 4956 N LEAVITT ST 1 CHICAGO IL 60625 |
| RADLIER, STEVEN | 222 SE  7TH ST DANIA FL 33004 |
| RADLUND, ELINOR | 615  SUNRISE LN ROCKFORD IL 61107 |
| RADMAND, JOANNE | 2060 SE  17TH ST POMPANO BCH FL 33062 |
| RADNITZ, BRAD | 2954 ZAMORA CT PALM SPRINGS CA 92264 |
| RADNSKY, LAURA | 5519 N  MILITARY TRL # 1003 BOCA RATON FL 33496 |
| RADO, CARMELA | 8220 SW  41ST ST DAVIE FL 33328 |
| RADOFF, MIRAM | 5450 VESPER AV APT B339 SHERMAN OAKS CA 91411 |
| RADOGNA, FRANK | 2319 NORWALK AV LOS ANGELES CA 90041 |
| RADOI, TOM TJ | 3269  ROGER AVE 57 WAUKEGAN IL 60085 |
| RADOM, M | 2800 N  PINE ISLAND RD # 304 SUNRISE FL 33322 |
| RADOM, RON | 804 NW  79TH TER PLANTATION FL 33324 |
| RADOMSKI, VIOLETTE & ARTHUR | 15   ALICE TER BRISTOL CT 06010 |
| RADONS, MARKUS | 285 W THACKER ST HOFFMAN ESTATES IL 60169 |
| RADONSKI, JEFF | 12341 NW  54TH CT CORAL SPRINGS FL 33076 |
| RADOS, MIKE | 16141 PEPPERTREE LN IRWINDALE CA 91706 |
| RADOS, SANDY | 1285 N SHORESIDE CT PALATINE IL 60067 |
| RADOS, STEPHEN | 207 ASHBY CT OAK VIEW CA 93022 |
| RADOSAVLJEVIC, EIA | 1620 W NELSON ST CHICAGO IL 60657 |
| RADOSEVICH, JOHN | 905 N ROCKWELL ST    3R CHICAGO IL 60622 |
| RADOSTA, JONATHAN | 903 S ASHLAND AVE 210 CHICAGO IL 60607 |
| RADOSTA, MARIE | 6409   CORAL LAKE DR MARGATE FL 33063 |
| RADOSTA, MYRTLE | 1350   ATLANTIC SHORES BLVD # 315 HALLANDALE FL 33009 |
| RADOSTITS, GERTRUDE | 6342 S KEATING AVE CHICAGO IL 60629 |
| RADOSTITZ, RICHARD J | 8358 S KARLOV AVE CHICAGO IL 60652 |
| RADOVICH, J | 1901 NORTH HILLS DR LA HABRA CA 90631 |
| RADOVICS, GABRIELLA | 1730 N CLARK ST 3303 CHICAGO IL 60614 |
| RADOVSKIY, BOM'S | 11977 KIOWA AV APT 109 LOS ANGELES CA 90049 |
| RADOW, SEYMOUR | 3651   ENVIRON BLVD # 263 LAUDERHILL FL 33319 |
| RADTKE, BOB | 1142 S GLENN TRL ELK GROVE VILLAGE IL 60007 |
| RADTKE, BONNIE | 1874 NW  108TH AVE PLANTATION FL 33322 |
| RADTKE, DAWN | 1010 ELM ST SAINT CHARLES IL 60174 |
| RADTKE, DIANE | 11345  MARLEY CREEK LN ORLAND PARK IL 60467 |
| RADTKE, FRANK | 4859 S LECLAIRE AVE CHICAGO IL 60638 |
| RADTKE, JAMES | 28740 N MONROE ST WAUCONDA IL 60084 |
| RADTKE, MARY | 5509 SYCAMORE AVE BALTIMORE MD 21227 |
| RADTKE, MARY | 1114 N FAIRFIELD RD ROUND LAKE BEACH IL 60073 |
| RADU, CONSTATINE | 3845 W ALTGELD ST 2 CHICAGO IL 60647 |
| RADU, FELICIA | 1320 E  TREMONT ST # 5 ALLENTOWN PA 18109 |
| RADU, GEORGE | 627  TOLNA ST BALTIMORE MD 21224 |
| RADUCANU, LUCIA | 845 S HAWTHORNE AVE ELMHURST IL 60126 |
| RADUCHA, LYNN | 2718 N WHIPPLE ST CHICAGO IL 60647 |
| RADUENZ, GLORIA | 586 PINEDALE DR ANNAPOLIS MD 21401 |
| RADUESH, LAURA | 6201 LOMA VISTA RD VENTURA CA 93003 |
| RADUHA, CODY, NWU BOB HALL | 2305   SHERIDAN RD 419 EVANSTON IL 60201 |
| RADUHA, NANCY | 5527 W WINDSOR AVE CHICAGO IL 60630 |
| RADULESCU, ALICE | 22276 MACFARLANE DR WOODLAND HILLS CA 91364 |

| Claim Name | Address Information |
|------------|---------------------|
| RADUSEWICZ, DONALD | 8906 SARATOGA DR BRIDGEVIEW IL 60455 |
| RADVANSKY, MILAN | 636 WOODBINE AVE OAK PARK IL 60302 |
| RADWAN, SAWSAN | 8937 W MAPLE LN HICKORY HILLS IL 60457 |
| RADWANICK, SARAH | 2239 N KIMBALL AVE BUILDI CHICAGO IL 60647 |
| RADWANSKI, DAVID | 11016  HURON DR SPRING GROVE IL 60081 |
| RADY, CLAIRE | 18726 ROYAL RD HOMEWOOD IL 60430 |
| RADZAI, MICHELLE | 2150 STARR RD QUAKERTOWN PA 18951 |
| RADZEVICIENE, EDITA | 13431  PAWNEE LN HOMER GLEN IL 60491 |
| RADZIEWICZ,FLO | 193  BRAINARD RD ENFIELD CT 06082 |
| RADZISZEWSKI, ANDRZEJ | 3041 E DIANE DR OAK CREEK WI 53154 |
| RADZISZEWSKI, GRAZYNA | 8236 W MAPLE AVE NORRIDGE IL 60706 |
| RADZIWON, DARYL | 11960 NW  27TH CT PLANTATION FL 33323 |
| RADZIWON, VINCENT | 31 WINTER PARK RD SOUTHINGTON CT 06489-4331 |
| RAE ANN JOHNSON | 875 N MICHIGAN AVE 1543 CHICAGO IL 60611 |
| RAE ANN, CAMPELLONE | 4591  LIGHTHOUSE CIR ORLANDO FL 32808 |
| RAE, CATHERINE | 2552 JONQUIL LN WOODRIDGE IL 60517 |
| RAE, DANA | 7868 MILLIKEN AV APT 452 RANCHO CUCAMONGA CA 91730 |
| RAE, DANIEL P | 1535 6TH PL PORT HUENEME CA 93041 |
| RAE, DOROTHY | 2710  MEREDITH RD WHITE HALL MD 21161 |
| RAE, GORDON | 180 DAWN LN CHICAGO HEIGHTS IL 60411 |
| RAE, JAIMIE | 26661 AVENIDA ARIVACA MISSION VIEJO CA 92691 |
| RAE, JENKINS | 1335  ISLAND TREES LN DELAND FL 32720 |
| RAE, LINDA | 11160 NEOLA RD APPLE VALLEY CA 92308 |
| RAE, RENELLE | 650 NE  128TH ST NORTH MIAMI FL 33161 |
| RAEBE, KAY | 1507 JEFFERSON ST LAKE IN THE HILLS IL 60156 |
| RAEBURN, BRUCE | 307  BUCKINGHAM PL SHOREWOOD IL 60404 |
| RAEBURN, HODGDON | 11546  ROSAMOND DR LEESBURG FL 34788 |
| RAEBURN, M | 9279 LEV AV ARLETA CA 91331 |
| RAECHISOLM, DOROTHY | 2611 EDGEMERE AVE BALTIMORE MD 21219 |
| RAEF, MARGARET | 304  DELAWARE ST CARPENTERSVILLE IL 60110 |
| RAEFORD, CYNTHIA | 16009 N CULVER RD VICTORVILLE CA 92394 |
| RAEGAN, MICHAEL | 400 E SOUTH WATER ST 3002 CHICAGO IL 60601 |
| RAEHL, MICHAEL | 610 STEEPLECHASE RD SAINT CHARLES IL 60174 |
| RAEHRDANZ, ROBERT | 142 N WALNUT AVE WOOD DALE IL 60191 |
| RAEICHANDRAN, SATHAYA | 5058 JULIANA ST SIMI VALLEY CA 93063 |
| RAEKE, BRUCE | 3709 BROOKLYN AVE BALTIMORE MD 21225 |
| RAEKE, JUANITA | 1116  CLAYTON RD JOPPA MD 21085 |
| RAEL, BRENDA | 22718 EVALYN AV TORRANCE CA 90505 |
| RAEL, JOHN | 4457 HAZELBROOK AV LONG BEACH CA 90808 |
| RAEL, MIKE | 1607 S WOOSTER ST LOS ANGELES CA 90035 |
| RAEL, ROBERTO | 49  ATTENBOROUGH DR 101 BALTIMORE MD 21237 |
| RAELSON, GERTRUDE | 5890 NW  64TH AVE # 311 311 TAMARAC FL 33319 |
| RAEMI, PAT | 12806 MATTESON AV APT 9 LOS ANGELES CA 90066 |
| RAENETTE, NORTON | 1110  CRAIG CT SAINT CLOUD FL 34772 |
| RAEPSAET, ARTHUR | 1134  BEN MORE DR LEESBURG FL 34788 |
| RAESE, ERIN | 130  NAPERVILLE RD CLARENDON HILLS IL 60514 |
| RAETTZ, MICHAEL | 6611 EAGLE DR CHINO CA 91710 |
| RAF, MEDINA | 2651 SW  51ST ST FORT LAUDERDALE FL 33312 |
| RAFAEL M GAVILAN, ALANNA | 15643 SW  16TH CT PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| RAFAEL RIVERA-NIE | 4511 NW  30TH CT # 104 104 LAUDERDALE LKS FL 33313 |
| RAFAEL, ANGELO | 7423 N CLARK ST 3RD CHICAGO IL 60626 |
| RAFAEL, BEN-JOSEPH | 7305 NW  19TH CT PEMBROKE PINES FL 33024 |
| RAFAEL, CANCEL | 840    GREEN HERON CT # D KISSIMMEE FL 34741 |
| RAFAEL, CANDELARIA | 2 W   COUNTRY COVE WAY KISSIMMEE FL 34743 |
| RAFAEL, DNTOZ | 8602    CROSSBAY DR ORLANDO FL 32829 |
| RAFAEL, ERNIE | 2677 MOSS AV APT 2 LOS ANGELES CA 90065 |
| RAFAEL, FELIZ | 7213    WOODRIDGE PARK DR ORLANDO FL 32818 |
| RAFAEL, GONZALEZ | 707    NORTHLAKE DR SANFORD FL 32773 |
| RAFAEL, HERNANDEZ | 2769    WOODSTREAM CIR KISSIMMEE FL 34743 |
| RAFAEL, JUANITA | 4606 S TROY ST CHICAGO IL 60632 |
| RAFAEL, MARRERO | 16    NANCY LEE AVE ORLANDO FL 32807 |
| RAFAEL, MATEO | 1843 CROWNE OAK LN SIMI VALLEY CA 93065 |
| RAFAEL, MOR | 8548    PALM PKWY ORLANDO FL 32836 |
| RAFAEL, MOTTA | 1204    TILDENVILLE SCHOOL RD WINTER GARDEN FL 34787 |
| RAFAEL, NORMA | 820 W COMPTON BLVD APT 5 COMPTON CA 90220 |
| RAFAEL, SIERRA | 4112    STONEFIELD DR ORLANDO FL 32826 |
| RAFAEL, VARELAS | 8264 W DEMPSTER ST S NILES IL 60714 |
| RAFAEL, VERONICA | 707 N AVENUE 51 LOS ANGELES CA 90042 |
| RAFAELA, CANEVARI | 12944    MALLORY CIR # 201 ORLANDO FL 32828 |
| RAFAELANO, ROSA | 1732 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| RAFAILOVA, IRINA | 13541 BESSEMER ST VAN NUYS CA 91401 |
| RAFALIDES, JOHN | 46 STILLWOOD CIR BALTIMORE MD 21236 |
| RAFALSKI, ANN | 128 W 2ND ST OGLESBY IL 61348 |
| RAFANILLO, ROCCO | 2275 S  OCEAN BLVD # S207 S PALM BEACH FL 33480 |
| RAFE, DEBRA | 6807 PRAIRIE DR SPRING GROVE IL 60081 |
| RAFEAR, KHADIJAH | 4800 S LAKE PARK AVE 705 CHICAGO IL 60615 |
| RAFEH, SUE | 5804 FEARING ST SIMI VALLEY CA 93063 |
| RAFELSON, VIRGINIA | 23667 SANDALWOOD ST CANOGA PARK CA 91307 |
| RAFF, ERIC M | 2200 COLORADO AV APT 431 SANTA MONICA CA 90404 |
| RAFF, HOWARD | 7434    VIALE CATERINA DELRAY BEACH FL 33446 |
| RAFFA, JAMES | 1209    ORANGE ISLE FORT LAUDERDALE FL 33315 |
| RAFFA, ROBERT | 11566    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| RAFFAELE, R. | 1531 N  PINE ISLAND RD PLANTATION FL 33322 |
| RAFFAELLI, ROBERT R | 214 S EUCLID AV ONTARIO CA 91762 |
| RAFFE, PHYLLIS | 6541    COLOMERA DR BOCA RATON FL 33433 |
| RAFFEL, ANDREW | 3708 N FREMONT ST    1 CHICAGO IL 60613 |
| RAFFENAUD, PIERRE | 573    MAGNOLIA AVE DAVENPORT FL 33897 |
| RAFFENSPERGER, DENISE | 5415 45TH ST KENOSHA WI 53144 |
| RAFFERTY, BARBARA | 25 E SUPERIOR ST 1604 CHICAGO IL 60611 |
| RAFFERTY, BERNARD | 2545 MARTINS LN HELLERTOWN PA 18055 |
| RAFFERTY, CYNTHIA | 1307 PURNELL RD SEVERNA PARK MD 21146 |
| RAFFERTY, D | 5036  MAIN ST LISLE IL 60532 |
| RAFFERTY, DAVID | 8184 GREAT BEND RD GLEN BURNIE MD 21061 |
| RAFFERTY, DAVID | 777 S CITRUS AV APT 268 AZUSA CA 91702 |
| RAFFERTY, DEIRDRE | 1661 EDGEWOOD DR ALGONQUIN IL 60102 |
| RAFFERTY, H J | 334    SPRING AVE GLEN ELLYN IL 60137 |
| RAFFERTY, JOHN | 60    HOLCOMB ST SIMSBURY CT 06070 |
| RAFFERTY, NICOLE | 20 BREAKERS LN ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| RAFFERTY, ROBERT | 550 SHORELY DR    202 BARRINGTON IL 60010 |
| RAFFERTY, ROBI | 9030 DEVIATION RD BALTIMORE MD 21236 |
| RAFFERTY, RONALD | 8800 WALTHER BLVD FREELAND MD 21053 |
| RAFFERTY, RONALD | 8800 WALTHER BLVD 4605 BALTIMORE MD 21234 |
| RAFFERTY, STEPHEN J. | 7349    FLORES WAY MARGATE FL 33063 |
| RAFFERTY, WILLIAM | 323 S KENMORE AVE ELMHURST IL 60126 |
| RAFFERTY, WILLIAM | 2252 VISTA DEL SOL FULLERTON CA 92831 |
| RAFFETTO, JOHN | 6550 W GUNNISON ST 401 HARWOOD HEIGHTS IL 60706 |
| RAFFO, CAROL | 419 W FOXDALE LN ARLINGTON HEIGHTS IL 60004 |
| RAFFO, MARIA | 1850 S  OCEAN DR # 2808 HALLANDALE FL 33009 |
| RAFFUTY, RANDY | 8265 NW  98TH AVE TAMARAC FL 33321 |
| RAFI, HAMID | 117 LATTICE IRVINE CA 92603 |
| RAFIE, STEVE | 2534 N MOUNTAIN AV CLAREMONT CA 91711 |
| RAFIEI, APRIL | 4403 FAIRVIEW AVE DOWNERS GROVE IL 60515 |
| RAFII, JACKIE | 250 DE NEVE DR APT 669 LOS ANGELES CA 90095 |
| RAFIK, ISAF | 80 SUMMERWOOD CT APT A CORONA CA 92882 |
| RAFIK, ROBIN | 950 N KINGS RD APT 322 WEST HOLLYWOOD CA 90069 |
| RAFIK, RUSTY | 5455 ZELZAH AV APT 204 ENCINO CA 91316 |
| RAFIQ, MR. I | 7052 CORBIN AV RESEDA CA 91335 |
| RAFIQ, SADAF | 1272 NW  98TH TER PEMBROKE PINES FL 33024 |
| RAFIQUE, RAY | 1202 DEVON PL DIAMOND BAR CA 91765 |
| RAFISURA, MARY | 1414 S GRAMERCY PL LOS ANGELES CA 90019 |
| RAFIUDDIN, MOHAMMED | 18W052 LOWELL LN VILLA PARK IL 60181 |
| RAFKIND, ROBERT | 9400    LIME BAY BLVD # 214 TAMARAC FL 33321 |
| RAFLORES, JASON | 39  FOXGLOVE CT STREAMWOOD IL 60107 |
| RAFNSON, R | 10045 SHOUP AV CHATSWORTH CA 91311 |
| RAFOL, GERALDYN | 335  JOAN CT D BARTLETT IL 60103 |
| RAFOR, JANE | 6765    ROSE DR MIRAMAR FL 33023 |
| RAFTER, THOM | 111    CORTEZ CIR S MARGATE FL 33068 |
| RAFTERY, COLIN, U OF C | 5020 S LAKE SHORE DR 802N CHICAGO IL 60615 |
| RAFTERY, DESMOND | 787 PENRITH AVE ELK GROVE VILLAGE IL 60007 |
| RAFTERY, JOHN J | 1226 S NEW WILKE RD 109 ARLINGTON HEIGHTS IL 60005 |
| RAFTERY, MARGUERITE | 821 S PIMA AV WEST COVINA CA 91790 |
| RAFTERY, S | 32971 ANASAZI DR TEMECULA CA 92592 |
| RAFTERY, TANIA | 2828    CASITA WAY # 109 DELRAY BEACH FL 33445 |
| RAFUL, JOSE | 901    INTRACOASTAL DR # 4 FORT LAUDERDALE FL 33304 |
| RAFUSE, DORIS | 1456 E PHILADELPHIA ST APT 48 ONTARIO CA 91761 |
| RAFUSE, LETICIA | 2912 S CAROLINA ST SAN PEDRO CA 90731 |
| RAGAB, ENAS ALY | 3121 INLAND EMPIRE BLVD APT 1 ONTARIO CA 91764 |
| RAGALI, DEBORAH | 120 DIPIETRO LN BRISTOL CT 06010-7870 |
| RAGALIE, CHRISTINE | 7900 94TH AVE    109B PLEASANT PRAIRIE WI 53158 |
| RAGAN  KRIS | 1437 E 33RD AVE HOBART IN 46342 |
| RAGAN, DAN | 305 S RAILROAD ST BRACEVILLE IL 60407 |
| RAGAN, ERIC | 121 COLONIAL  AVE WILLIAMSBURG VA 23185 |
| RAGAN, JAN | 736 S KENSINGTON AVE LA GRANGE IL 60525 |
| RAGAN, JEFFERY | 20815 INDIGO POINT RIVERSIDE CA 92508 |
| RAGAN, MAUREEN | 627  DEEPDENE RD BALTIMORE MD 21210 |
| RAGAN, MICHAEL | 2201    CLIPPER PL FORT LAUDERDALE FL 33312 |
| RAGAN, MICHEAL | 802  CANDLELIGHT DR 1A BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| RAGAN, MICHEAL | 11875 NW  78TH PL POMPANO BCH FL 33076 |
| RAGANO, MELINDA | 85 KENILWORTH AVE ELK GROVE VILLAGE IL 60007 |
| RAGANS, LISA | 10429 HAYFORD ST APT L63 BELLFLOWER CA 90706 |
| RAGASA, NORMAN | 9668  DUNHILL DR HUNTLEY IL 60142 |
| RAGASL, BEVERLY | 2105 BLOSSOM CT APT B REDONDO BEACH CA 90278 |
| RAGATZ, ANNALISA | 509 N LAKE ST 304 MADISON WI 53703 |
| RAGAUSKIS, THOMAS | 2055 CROSSING CT LOMBARD IL 60148 |
| RAGAZZO, HARRIET | 13001 SW  15TH CT # T108 PEMBROKE PINES FL 33027 |
| RAGAZZO, PATZY | 13952 MCCLURE AV APT B PARAMOUNT CA 90723 |
| RAGDE, JENNIFER | 15341 IRON CANYON RD CANYON COUNTRY CA 91387 |
| RAGEL, MARY | 1537  BROOKDALE RD NAPERVILLE IL 60563 |
| RAGEL, PATTY | 6031 REDMAN AV WHITTIER CA 90606 |
| RAGEN, JULIA | 8080 S HARLEM AVE 216 BRIDGEVIEW IL 60455 |
| RAGEN, KATHLEEN | 27275 PRINCIPE MISSION VIEJO CA 92692 |
| RAGER, CAROL | 28 GREENRIDGE RD ELGIN IL 60120 |
| RAGER, JEFF | 1487  GREEN BAY RD HIGHLAND PARK IL 60035 |
| RAGER, KATE | 420 S CLINTON ST   411 CHICAGO IL 60607 |
| RAGER, ROBERT | 12650 NW  6TH ST CORAL SPRINGS FL 33071 |
| RAGER, SEAN | 03S130 TIMBER DR WARRENVILLE IL 60555 |
| RAGGETT, JAMES L | 11923 SUSAN AV DOWNEY CA 90242 |
| RAGGINS, BEN | 3314 ANDRITA ST APT 9 LOS ANGELES CA 90065 |
| RAGGIO, SUSAN F | 596 FENWICK WY APT B SIMI VALLEY CA 93065 |
| RAGHAVAN, KARTHIK | 1304 PINE VALLEY DR 203 SCHAUMBURG IL 60173 |
| RAGHAVAN, RAMA | 440  CIMARRON DR AURORA IL 60504 |
| RAGHAVENDRA, VENKATASH | 276 KREIDLER AVE YORK PA 17402 |
| RAGHIAN, BEHZAD | 3660 N LAKE SHORE DR 2613 CHICAGO IL 60613 |
| RAGHU, HARI | 1034 LAKEHURST RD 204 WAUKEGAN IL 60085 |
| RAGHUNANDAN, SAHODRA | 13810   EAGLES GLEN CT ORLANDO FL 32837 |
| RAGHUNATHAN, NANDAGOPAL | 3618 VINTON AV APT 8 LOS ANGELES CA 90034 |
| RAGHURAMAN, MS | 917 THISTLEGATE RD OAK PARK CA 91377 |
| RAGIN, GEORGE | 14721 NW  15TH DR MIAMI FL 33167 |
| RAGIN, NORMAN | 5938   CRYSTAL SHORES DR # 205 BOYNTON BEACH FL 33437 |
| RAGIN, ROSA | 3100 ESSEX RD BALTIMORE MD 21207 |
| RAGIN, THOMAS | 3502 CARDENAS AVE BALTIMORE MD 21213 |
| RAGING WATERS, NANCY | 111 RAGING WATERS DR APT OFF SAN DIMAS CA 91773 |
| RAGINS, DAN | 1524 N NORTH PARK AVE CHICAGO IL 60610 |
| RAGIR, ALEX | 3912 N CLARK ST 2ND NWU CHICAGO IL 60613 |
| RAGIS, MARY | 1831 UKIAH ST OXNARD CA 93035 |
| RAGLAND, BECKY | 367 N WINSOME CT LAKE MARY FL 32746 |
| RAGLAND, DON | 26 SHIRLEY  RD NEWPORT NEWS VA 23601 |
| RAGLAND, ELNORA | 4240 W 59TH ST LOS ANGELES CA 90043 |
| RAGLAND, GEORGE | 710 HERITAGE LN A BEL AIR MD 21014 |
| RAGLAND, JENNIE | 30949  WEILER RD BURLINGTON WI 53105 |
| RAGLAND, ONALD | 10856 S WALLACE ST CHICAGO IL 60628 |
| RAGLAND, RUTH | 800 SOUTHERLY RD 603 TOWSON MD 21286 |
| RAGNEB, MINA | 4158 W 126TH ST APT A HAWTHORNE CA 90250 |
| RAGNETTI, KEN | 1215   EL ESPARZA LN LADY LAKE FL 32159 |
| RAGNO, JAMES | 28   MIDDLE RD # 4A ENFIELD CT 06082 |
| RAGNO, KRISTIN | 55   WALNUT ST ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| RAGNO, WILLIAM | 4    COOLIDGE DR ENFIELD CT 06082 |
| RAGO, CINDY | 10404 S KILDARE AVE OAK LAWN IL 60453 |
| RAGO, FRANK | 1301 MANDEL AVE WESTCHESTER IL 60154 |
| RAGO, INEZ | 16737 SHERIDANS TRL ORLAND PARK IL 60467 |
| RAGO, LOUIS | 721 S WESTERN AVE 2ND CHICAGO IL 60612 |
| RAGO-MCNAMARA, JULIET | 1519 HINMAN AVE 4A EVANSTON IL 60201 |
| RAGOZZINO, PASQUALE | 8047    MONTSERRAT PL WEST PALM BCH FL 33414 |
| RAGSDALE, BEATRICE | 3125    JEFFLAND RD GWYNN OAK MD 21244 |
| RAGSDALE, FRANK | 6652 N ASHLAND AVE 1 CHICAGO IL 60626 |
| RAGSDALE, KATHERINE | 8324 S WOLCOTT AVE CHICAGO IL 60620 |
| RAGSDALE, RUSSELL | 11208 CORTLAND ST ALTA LOMA CA 91701 |
| RAGSDALE, VERNON | 1661 LARCO WY GLENDALE CA 91202 |
| RAGURTA, HUTT | 1101 W    COMMERCE AVE # 47 HAINES CITY FL 33844 |
| RAGUSA, BARBARA | 101 SE   7TH ST POMPANO BCH FL 33060 |
| RAGUSA, DANIELLE | 4740 W   ATLANTIC BLVD # 105 MARGATE FL 33063 |
| RAGUSE, SHIRLEY | 3799 E WILLOW ST APT 303 LONG BEACH CA 90815 |
| RAGUSIN, BAILEY | 6N114   HILLCREST DR MEDINAH IL 60157 |
| RAGUSIN, CHRISTINA | 3533   UNION AVE STEGER IL 60475 |
| RAGUSO, JEAN | 1537 E   HILLSBORO BLVD # 1044 DEERFIELD BCH FL 33441 |
| RAGUSO, LOUISE | 745 N   WOLF ROAD HILLSIDE IL 60162 |
| RAGUSO, RUTH | 1111 S STATE ST A507 CHICAGO IL 60605 |
| RAH, YONG KYUN | 4221 GREEN AV LOS ALAMITOS CA 90720 |
| RAHAD, ALDOSSARY | 438 JUNIPER ST BREA CA 92821 |
| RAHAL, TONY | 991 RIO GRANDE ST PASADENA CA 91104 |
| RAHAMAN, ESSAH | 1404 NE   4TH AVE FORT LAUDERDALE FL 33304 |
| RAHAMAN, RUSTAM | 6301    THOMAS ST PEMBROKE PINES FL 33024 |
| RAHAMIN, GUY | 2916 PENMAN TUSTIN CA 92782 |
| RAHANIOTIS, MAUREEN | 1146 SW   112TH WAY FORT LAUDERDALE FL 33325 |
| RAHAURI, ARTHUR | 563 E COVINA BLVD COVINA CA 91722 |
| RAHAUSER, BOB | 1549 SW   21ST WAY DEERFIELD BCH FL 33442 |
| RAHE, NICK | 28371 LAKEWOOD DR LAGUNA NIGUEL CA 92677 |
| RAHE, WILLIAM H | 1258   PINE ST WINNETKA IL 60093 |
| RAHEB, ANNA | 9181    SUNRISE LAKES BLVD # 105 PLANTATION FL 33322 |
| RAHEB, ARNOLD | 10009 DE SOTO AV APT 208 CHATSWORTH CA 91311 |
| RAHEHAGH, SHARIN | 20910 MARTINEZ ST WOODLAND HILLS CA 91364 |
| RAHEJA, AMIT | 750 N DEARBORN ST 512 CHICAGO IL 60654 |
| RAHEN, CLYDE G | 1567 W BONNIE BRAE CT ONTARIO CA 91762 |
| RAHICKI, DAWN | 3830   N ARELIA DR DELRAY BEACH FL 33445 |
| RAHILL, KATHERINE | 3223 N RAVENSWOOD AVE    1N CHICAGO IL 60657 |
| RAHIMI, FARSHAD | 4444 DELTA AV ROSEMEAD CA 91770 |
| RAHIMPOUR, MOHAMMAD | 1323    SUGAR PLUM DR BOCA RATON FL 33486 |
| RAHIMTOOLA, AZIZ | 11212 DEBRA AV GRANADA HILLS CA 91344 |
| RAHIYA, BEVERLY | 1217 W 163RD ST GARDENA CA 90247 |
| RAHL, JEAN | 5   CALVIN CIR EVANSTON IL 60201 |
| RAHLAN, RAJEEV | 3192   BENNETT PL AURORA IL 60502 |
| RAHLING, DOROTHY | 1380 N 27TH RD 7B OTTAWA IL 61350 |
| RAHLL  JR, EDWARD | 2307 PUTNAM RD FOREST HILL MD 21050 |
| RAHMAN, ABDUL | 12401 STUDEBAKER RD APT 102 NORWALK CA 90650 |
| RAHMAN, ADIL | 124 EXMORE DR SPRINGFIELD IL 62704 |

| Claim Name | Address Information |
|---|---|
| RAHMAN, AYESHA | 175  TANGLEWOOD DR GLEN ELLYN IL 60137 |
| RAHMAN, FAISAL | 6718 FIELDSTONE DR BURR RIDGE IL 60527 |
| RAHMAN, HORNE | 620   MONICA ROSE DR # 1510 APOPKA FL 32703 |
| RAHMAN, J | 4124 STONEWOOD  LN WILLIAMSBURG VA 23188 |
| RAHMAN, JACKIE | 185 S PALMER DR BOLINGBROOK IL 60490 |
| RAHMAN, LASHONA | 109 BROADWAY N BALTIMORE MD 21231 |
| RAHMAN, LESLEY | 202  AMMUNITION AVE ODENTON MD 21113 |
| RAHMAN, MANFOOZ | 8199 NW  124TH TER CORAL SPRINGS FL 33076 |
| RAHMAN, MOHAMMAD | 2176   LAUREL WAY # 6 WEST PALM BCH FL 33415 |
| RAHMAN, PENELOPE | 2155   WINGATE BND WEST PALM BCH FL 33414 |
| RAHMAN, RASHAD | 26855 CLAUDETTE ST APT 140 CANYON COUNTRY CA 91351 |
| RAHMAN, RIAZ | 6658   MERRYVALE LN PORT ORANGE FL 32128 |
| RAHMAN, SABIA | 69 CONGRESS ST MANCHESTER CT 06042-3018 |
| RAHMAN, SAFIA | 96 GOLF RD SPRINGFIELD IL 62704 |
| RAHMAN, SARA | 1 KNOLL GLEN APT 208 IRVINE CA 92614 |
| RAHMAN, SHAIKH | 2654 SHERWOOD AV APT 15 FULLERTON CA 92831 |
| RAHMAN, SHAKEEL A | 21 ELDERGLEN IRVINE CA 92604 |
| RAHMAN, SHAMIM | 7034  JOHNNYCAKE RD GWYNN OAK MD 21244 |
| RAHMAN, SIKIRU | 7500 S SOUTH SHORE DR 114 CHICAGO IL 60649 |
| RAHMAN, VANESSA | 5550  ASTOR LN 307 ROLLING MEADOWS IL 60008 |
| RAHMANIAN, KURESH | 1910 N SHEFFIELD AVE 2F CHICAGO IL 60614 |
| RAHMANOVIC, AHMET | 625 S SUMMIT AVE VILLA PARK IL 60181 |
| RAHMANPANAH, NAVA | 11963 SPROUL ST NORWALK CA 90650 |
| RAHMATOLLAHI, HAMID | 3860 PARKVIEW LN APT 37D IRVINE CA 92612 |
| RAHME, NESRINE | 3111 ABBOTT ST APT 3 POMONA CA 91767 |
| RAHMING, CARL D. | 2992 NW  57TH ST MIAMI FL 33142 |
| RAHMING, GEORGE | 2654   SABLE PALM DR PEMBROKE PINES FL 33023 |
| RAHMING, GUS | 1121 NW  51ST ST MIAMI FL 33127 |
| RAHMNN, CALVIN | 9730 SW  16TH ST PEMBROKE PINES FL 33025 |
| RAHN, BRADLEY | 5641 N MAGNOLIA AVE 3C CHICAGO IL 60660 |
| RAHN, CHRISTOPHER | 18 LOGAN TER DANVILLE IL 61832 |
| RAHN, KAREN | 7611  KINSLEY PL MUNSTER IN 46321 |
| RAHN, M | 5507 1/2 VILLAGE GRN LOS ANGELES CA 90016 |
| RAHN, SUSAN | 908 TAXUS DR 302 ODENTON MD 21113 |
| RAHN, SUSAN | 20485   LINKSVIEW WAY BOCA RATON FL 33434 |
| RAHN, URSULA H | 13334 CHRISTIAN BARRETT DR MOORPARK CA 93021 |
| RAHONE, ANDREW | 3260 SW  190TH AVE MIRAMAR FL 33029 |
| RAHRBAUGH, NANCY | 2201 S  OCEAN DR # 1106 HOLLYWOOD FL 33019 |
| RAHRIG, DOUGLAS | 1002 THOROUGHBRED CIR SAINT CHARLES IL 60174 |
| RAHT, PATTI | 6526 SPRING BROOK RD ROCKFORD IL 61114 |
| RAHU, LESLIE | 2244   MADISON ST # 1 HOLLYWOOD FL 33020 |
| RAHVAR, HIAMID | P O BOX 8716 VICTORVILLE CA 92392 |
| RAHYNS, ANTHONY N.I.E. | 3411   WILLOW CT FORT LAUDERDALE FL 33311 |
| RAHYNS, CRYSTAL | 1308 NW  31ST WAY FORT LAUDERDALE FL 33311 |
| RAI, ANDREA | 2405 ANACAPA IRVINE CA 92602 |
| RAI, RATI | 268 ALLEGRO LN CAROL STREAM IL 60188 |
| RAIA, BOBBY | 10834 HOBBS STATION RD LOUISVILLE KY 40223 |
| RAIA, DELORES | 3799  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| RAIA, LENNY | 51    BROAD ST PLAINVILLE CT 06062 |

| Claim Name | Address Information |
| --- | --- |
| RAIA, PHILIP | 624    TEAL AVE KISSIMMEE FL 34747 |
| RAIA, RAYMOND | 3020 NE  32ND AVE # PH15 FORT LAUDERDALE FL 33308 |
| RAIBLE, NANCY | 235 WEST ST WINDSOR CT 06095-1628 |
| RAICES, CHRISSY | 545 W KENILWORTH AVE PALATINE IL 60067 |
| RAICH, MICHAEL | 22123 PALAIS PL CALABASAS CA 91302 |
| RAICHELSON, DOROTHY | 6070 NW  64TH AVE # 202 TAMARAC FL 33319 |
| RAICHLE, RICHARD | 969 SEQUOIA DR WINTER SPRINGS FL 32708 |
| RAICHLEN, ROB | 6013 W 85TH PL LOS ANGELES CA 90045 |
| RAICHT-MANYI, L. | 6150 NW  62ND ST # 205 TAMARAC FL 33319 |
| RAICKETT-ROBERTS, RUTH | 497 TALALA ST PARK FOREST IL 60466 |
| RAIDI, SRIDHAR | 1510 VALLEY LAKE DR 209 SCHAUMBURG IL 60195 |
| RAIDU, RAMA | 1147 ELM AV APT 208 GLENDALE CA 91201 |
| RAIFMAN, H | 696    SUNNY SOUTH AVE BOYNTON BEACH FL 33436 |
| RAIFORD, WILLIE | 1260 37TH  ST NEWPORT NEWS VA 23607 |
| RAIFSNIDER, LLOYD | 550 MELVINS RD TELFORD PA 18969 |
| RAIK, FLORENCE | 7380 S  ORIOLE BLVD # 507 DELRAY BEACH FL 33446 |
| RAIKEN, NATHAN | 6040    KINGS GATE CIR DELRAY BEACH FL 33484 |
| RAIKES GEOGE, ANTONIA | 13163 FOUNTAIN PARK DR APT B313 LOS ANGELES CA 90094 |
| RAIKHEL, MR | 5800 VIA SOTELO RIVERSIDE CA 92506 |
| RAILSBACK, SHERYL | 6014 ACACIA AV WHITTIER CA 90601 |
| RAIMA, AUGUSTO | 2800    SHAUGHNESSY DR WEST PALM BCH FL 33414 |
| RAIMAN, GEORGE | 5450 W  WINDSOR CHICAGO IL 60630 |
| RAIMAN, SHIRLEY | 13864 S BALSAM LN C PLAINFIELD IL 60544 |
| RAIMEY, MARLENA | 1444 S FAIRFAX AV LOS ANGELES CA 90019 |
| RAIMOND, GLORIA | 3233 NE  34TH ST # 908 FORT LAUDERDALE FL 33308 |
| RAIMOND, ROSANNE | 2949 SOUTHWESTERN AVE MANCHESTER MD 21102 |
| RAIMONDI, JANE | 3769 WHITESPEAK DR SHERMAN OAKS CA 91403 |
| RAIMONDI, MARIA | 220 NEWPORT DR SEVERNA PARK MD 21146 |
| RAIMONDI, MARY | 13557  WILDWOOD LN HUNTLEY IL 60142 |
| RAIMONDI, MARYANN | 1553 ROYAL OAK LN LAKE IN THE HILLS IL 60156 |
| RAIMONDI, THOMAS | 409    HADDASSAH CT NAPERVILLE IL 60565 |
| RAIMONDI, VICTOR | 560    SPRUCE DR NAPERVILLE IL 60540 |
| RAIMONDO, ANTHONY | 1018    FARNHAM N DEERFIELD BCH FL 33442 |
| RAIMONDO, HOWARD | 7000 NW  99TH WAY TAMARAC FL 33321 |
| RAIMONDO, JOHN | 628 DANA CT D NAPERVILLE IL 60563 |
| RAIMONDO, JOHN | 7620 GLADSTONE DR 301 NAPERVILLE IL 60565 |
| RAIMONDO, LOUIS | 133 LAKE SHORE DR W DUNKIRK NY 14048 |
| RAIN, MS BARBARA | 7261 OAKWOOD AV LOS ANGELES CA 90036 |
| RAIN, SARAH | 2283 FAIRVIEW RD APT 224 COSTA MESA CA 92627 |
| RAINA, ABHINAV | 16 W REMINGTON LN 305 SCHAUMBURG IL 60195 |
| RAINA, LEONARD | 113    CANDLEWOOD DR ENFIELD CT 06082 |
| RAINBEAU, PHYLLIS | 10915    WATERBERRY CT BOCA RATON FL 33498 |
| RAINBOLT, BJ | 8815 S KOMENSKY AVE HOMETOWN IL 60456 |
| RAINBOTH, CHRISTIN | 435 SW  NATURA AVE # B DEERFIELD BCH FL 33441 |
| RAINBOW-BLANCHETTE, P | 740 S  FEDERAL HWY # 309 309 POMPANO BCH FL 33062 |
| RAINCHUSO, JOHN | 150 BURRITT ST # 4G PLANTSVILLE CT 06479-1453 |
| RAINE, JUDITH | 6110    FAIRFIELD CIR LAKE WORTH FL 33463 |
| RAINER, DANIEL | 1360  BERKLEY RD LAKE ZURICH IL 60047 |
| RAINER, PAULINE | 1605    ABACO DR # K4 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| RAINERI, LAURA | ISAAC FOX ELEMENTARY SCHOOL 395 W CUBA RD LAKE ZURICH IL 60047 |
| RAINERI, LAURA, ISAAC FOX ELEMENTARY | 395 W CUBA RD LAKE ZURICH IL 60047 |
| RAINES, ARDEN | 3001 S KING DR 1710 CHICAGO IL 60616 |
| RAINES, BETTY | 2402   ANTIGUA CIR # L2 COCONUT CREEK FL 33066 |
| RAINES, CHRISTIE | 549 SEVERN  RD NEWPORT NEWS VA 23602 |
| RAINES, DARIA | 13001 GRINNELL CT VICTORVILLE CA 92392 |
| RAINES, DURELL | 12833 OXNARD ST NORTH HOLLYWOOD CA 91606 |
| RAINES, GEORGE | 2405   ANTIGUA CIR # H3 COCONUT CREEK FL 33066 |
| RAINES, JOHN | 321 SE  3RD ST # 503 DANIA FL 33004 |
| RAINES, KAREN | 468 RIVERS RIDGE  CIR NEWPORT NEWS VA 23608 |
| RAINES, LORI | 13028 VALLEYHEART DR APT 203 STUDIO CITY CA 91604 |
| RAINES, MARGARET | 2732  ESHCOL AVE 1 ZION IL 60099 |
| RAINES, MICHAEL | 1454 YALE ST APT 5 SANTA MONICA CA 90404 |
| RAINES, MITCHELL | 618   PINEHURST DR NORTH AURORA IL 60542 |
| RAINES, NORMAN | 18   MARKHAM A DEERFIELD BCH FL 33442 |
| RAINES, PATRICIA | 521 BULKELEY  PL 6 NEWPORT NEWS VA 23601 |
| RAINES, ROY | 1000 N  CENTRAL AVE # 219 UMATILLA FL 32784 |
| RAINES, SADIE | 1040 WEBER ST POMONA CA 91768 |
| RAINES, TERESA | 1744 N MONITOR AVE CHICAGO IL 60639 |
| RAINES, THERESA | 3360 SAWTELLE BLVD APT 312 LOS ANGELES CA 90066 |
| RAINEY, ALAN | 711 SW  148TH AVE # 412 WESTON FL 33325 |
| RAINEY, BOBBIE | 1703 W 65TH PL LOS ANGELES CA 90047 |
| RAINEY, BRENDA | 264 HACKBERRY DR STREAMWOOD IL 60107 |
| RAINEY, CHARLES | 2500 S  USHIGHWAY27 ST # 369 CLERMONT FL 34714 |
| RAINEY, CHRIS & SUZETTE | 11 VIA SANTANDER SAN CLEMENTE CA 92673 |
| RAINEY, DEVIN | 735 SAVANNAH LN CRYSTAL LAKE IL 60014 |
| RAINEY, DOLORES | 560 E LAS FLORES DR ALTADENA CA 91001 |
| RAINEY, DOREEN | 1708 STAUNTON ST THE VILLAGES FL 32162 |
| RAINEY, ELSIE | 45257 7TH ST E APT 32 LANCASTER CA 93535 |
| RAINEY, GEORGE | 3560 KEMBLE AV LONG BEACH CA 90808 |
| RAINEY, HELEN | 20543 CHATSBORO DR WOODLAND HILLS CA 91364 |
| RAINEY, JOHN | 11540 PHILADELPHIA RD LOT#2 WHITE MARSH MD 21162 |
| RAINEY, KENNETH | 2340 NW  86TH TER MIAMI FL 33147 |
| RAINEY, LORETTA | 12016 OXFORD AV APT C HAWTHORNE CA 90250 |
| RAINEY, MARK | 2741 NE  15TH ST FORT LAUDERDALE FL 33304 |
| RAINEY, MIKE | 39W142  RIDGELINE RD SAINT CHARLES IL 60175 |
| RAINEY, MONICA | 3916 BREEZE PORT  WAY 201 SUFFOLK VA 23435 |
| RAINEY, SANDRA | 9024 S CARPENTER ST CHICAGO IL 60620 |
| RAINEY, TONE | 3400 W LEXINGTON ST CHICAGO IL 60624 |
| RAINFORD, WINSOME | 13510  N 82ND LN WEST PALM BCH FL 33412 |
| RAING, LILY | 1208 STANFORD IRVINE CA 92612 |
| RAINGER, BEUHLER | 4574   DAISY DR KISSIMMEE FL 34746 |
| RAINIER, GARY | 215 NORTH TRL HAWTHORN WOODS IL 60047 |
| RAINIER, KAROL | 9306 GROFFS MILL DR OWINGS MILLS MD 21117 |
| RAINIER, WARREN | 206 LAKEVIEW  DR HARTFIELD VA 23071 |
| RAININ, STEPHANIE | 3339 MOORE ST LOS ANGELES CA 90066 |
| RAINIO, MICAH | 863 W 34TH ST APT E LONG BEACH CA 90806 |
| RAINIS, DIANA J | 511 11TH ST APT A HERMOSA BEACH CA 90254 |
| RAINMAN, BRIAN | 2527 SCOTT AV LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| RAINOFF, GREG | 1709 MAPLE ST SANTA MONICA CA 90405 |
| RAINONE, BARBARA | 3580  E SOUTHERN ORCHARD RD DAVIE FL 33328 |
| RAINONE, D ANTHONY | 10700 NW  14TH ST # 145 PLANTATION FL 33322 |
| RAINONE, PAUL | 1001 NE  18TH ST FORT LAUDERDALE FL 33305 |
| RAINONE, STEPHEN | 1133    SPINDLE HILL RD WOLCOTT CT 06716 |
| RAINORD, JUANAITA | 222 ISLAND COVE CT APT B HAMPTON VA 23669 |
| RAINS, CAREY | 1848 N MAYFIELD AVE CHICAGO IL 60639 |
| RAINS, CRYSTALIN | 3835 PERIDOT CT PERRIS CA 92570 |
| RAINS, RICHARD | 316   ELM ST HOLLYWOOD FL 33019 |
| RAINS, RICHARD | 1009 N  OCEAN BLVD # 805 POMPANO BCH FL 33062 |
| RAINSBERGER, KATHRYN | 19 MIDDLESEX  RD 10 NEWPORT NEWS VA 23606 |
| RAINVILLE, GLENN | 11306 MOORPARK ST APT 12 NORTH HOLLYWOOD CA 91602 |
| RAINVILLE, KAREN | 1016 BRIANNA WY ANAHEIM HILLS CA 92808 |
| RAINVILLE, LOUISE | 608   ALAMANDA LN DEERFIELD BCH FL 33442 |
| RAINVILLE, SHARON | 31   GUILD ST ENFIELD CT 06082 |
| RAINWATER, DOLORES | 24011 EAGLEMONT AV LAKE FOREST CA 92630 |
| RAINWATER, JENNIFER | 2633    RIO DE JANEIRO AVE COOPER CITY FL 33026 |
| RAINWATER, LOWELL | 24913 S ELSIE ST 123 CHANNAHON IL 60410 |
| RAINWATER, PATRICIA | 1660 PALM LN APT 9 ANAHEIM CA 92802 |
| RAINWATER, RANDY | 11310   BALMORAL DR HUNTLEY IL 60142 |
| RAINWATER, SHAWNA | 4206 VIA SAN JOSE RIVERSIDE CA 92504 |
| RAINY, ANDERSON | 5612    AURORA DR LEESBURG FL 34748 |
| RAINY, KRYSTAL | 1460    AVON LN # 926 NO LAUDERDALE FL 33068 |
| RAINY, RUTH | 4301   HOME AVE STICKNEY IL 60402 |
| RAIO, SCOTT | 3520 FAIRMONT BLVD YORBA LINDA CA 92886 |
| RAIOLA, CHRISTINE | 68 TINKERVILLE RD WILLINGTON CT 06279-1426 |
| RAIS, DIANE | 1834    TAMARIND LN COCONUT CREEK FL 33063 |
| RAISCHEL, ELIZABETH | 530 W DIVERSEY PKY 307 CHICAGO IL 60614 |
| RAISIN, MARY D | 4800 ERDMAN AVE BALTIMORE MD 21205 |
| RAISIN, MRS BRADLEY | 4409 PETIT AV ENCINO CA 91436 |
| RAISS, ANNE | 1818 BAGLEY AV LOS ANGELES CA 90035 |
| RAITER, ELLYN, EVANSTON | 2010 N CENTRAL PARK AVE CHICAGO IL 60647 |
| RAITFORD, TRACY | 8220 NW  12TH CT MIAMI FL 33147 |
| RAITH, IDA | 4908 NW  43RD AVE TAMARAC FL 33319 |
| RAITMAN, ROBERT | 260   NEWPORT P DEERFIELD BCH FL 33442 |
| RAITSES, BEN | 6408   ASPEN GLEN CIR BOYNTON BEACH FL 33437 |
| RAITT, CAROLE | 6080 N  SABAL PALM BLVD # 304 LAUDERDALE LKS FL 33319 |
| RAIVEL, ANN | 2007 ORMAND RD BALTIMORE MD 21222 |
| RAIVETZ, SETH | 7656 LASAINE AV NORTHRIDGE CA 91325 |
| RAIZEN, LU | 2800    SOMERSET DR # 415 LAUDERDALE LKS FL 33311 |
| RAIZEN, PHIL | 1445 6TH ST APT 402 SANTA MONICA CA 90401 |
| RAJ, AJAY | 38748 12TH ST E APT 5 PALMDALE CA 93550 |
| RAJ, DONNA | 411  FOX TRAIL LN OAK BROOK IL 60523 |
| RAJ, GEORGE | 616 CANTOR IRVINE CA 92620 |
| RAJ, MARAJ | 2889    CULLENS CT OCOEE FL 34761 |
| RAJA, AZHAR | 1660 DOWNING AVE WESTCHESTER IL 60154 |
| RAJA, CHANDRA | 2945 SW  161ST AVE MIRAMAR FL 33027 |
| RAJA, IDRIS | 1425 W AUGUSTA BLVD 1R CHICAGO IL 60642 |
| RAJA, LIAQAT | 1819 PUTTY HILL AVE BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| RAJA, NAGARAJ | 2667 NIGHT JASMINE DR SIMI VALLEY CA 93065 |
| RAJA, PARAG, BRADLEY UNIV HALL | 1307 W BRADLEY AVE 329 PEORIA IL 61606 |
| RAJABIY, YUNUS | 7300 CORBIN AV APT J RESEDA CA 91335 |
| RAJACICK, NICOLE | 12585 FOXTAIL WY VICTORVILLE CA 92392 |
| RAJAGOPAL, VIKRAM | 1009 W HUNTINGTON DR APT 21 ARCADIA CA 91007 |
| RAJAGOPALAN, BADRIRAM | 708 KINGSLEY ST 137 NORMAL IL 61761 |
| RAJAGUKGUK, JOSHELINE | 14553 ELDERWOOD DR FONTANA CA 92337 |
| RAJAK, MILORAD | 1733 W PETERSON AVE CHICAGO IL 60660 |
| RAJAMANI, U | 10638 CAMARILLO ST NORTH HOLLYWOOD CA 91602 |
| RAJAN, JANA | 12537 DESTINO ST CERRITOS CA 90703 |
| RAJAN, NITYA | 4217  LINDEN TREE LN GLENVIEW IL 60026 |
| RAJAN, RAMAA | 2457 BARRY AV APT 1 LOS ANGELES CA 90064 |
| RAJAN, SHIRANI | 7030 JOHNNYCAKE RD GWYNN OAK MD 21244 |
| RAJAPASKSA, CORINNE | 43256 FLEETWOOD DR LANCASTER CA 93535 |
| RAJARATNAM, JOHN | 1891 HIDDEN OAK CT THOUSAND OAKS CA 91320 |
| RAJASEKARAN, CHIDAM | 2895 SPINNAKER DR AURORA IL 60503 |
| RAJCA, PEARL | 1228 E 165TH PL SOUTH HOLLAND IL 60473 |
| RAJCZYK, EVA | 5040  WARREN ST 304E SKOKIE IL 60077 |
| RAJE, ALEXANDRIA | 728 E AV CORONADO CA 92118 |
| RAJENBRAM, SAKDHISH | 6121 GLADE AV APT B205 WOODLAND HILLS CA 91367 |
| RAJESH, PATEL | 9511  TERRACE PL DES PLAINES IL 60016 |
| RAJESH, SHAH | 2650   LITTLE HILL CV # 102 OVIEDO FL 32765 |
| RAJHA, SURESH | 1022 GRAND AV APT A2H2 DIAMOND BAR CA 91765 |
| RAJIV, SURANA | 3754 CYPRESS LN FRANKLIN WI 53132 |
| RAJKERT, KASY | 5045 S KILPATRICK AVE CHICAGO IL 60632 |
| RAJKUMAR, V | 5261 SW  7TH ST PLANTATION FL 33317 |
| RAJONEL, ANDREW | 7724 W MYRTLE AVE CHICAGO IL 60631 |
| RAJOTTE, RENE'E | 1814 GRAFTON SHOP RD FOREST HILL MD 21050 |
| RAJOTTE, ROBERT | 1446 KIRKWALL RD SAN DIMAS CA 91773 |
| RAJPOOT, MUBARKA | 12726 CUESTA ST CERRITOS CA 90703 |
| RAJRKUMER, TEFAPA | 10101 W  SUNRISE BLVD # 201 PLANTATION FL 33322 |
| RAJSKA, SYLVIA, ISU | 308  ISU JEFFERSON HALL NORMAL IL 61761 |
| RAJTAR, CHRIS | 3119 ENCINAL AV LA CRESCENTA CA 91214 |
| RAJTAR, PRISCILLA | 24   EVERETT ST BRISTOL CT 06010 |
| RAJU, DAKKARANI | 8271  RIPPLE RIDGE CV DARIEN IL 60561 |
| RAJU, MOHAN | 12350 DEL AMO BLVD APT 412 LAKEWOOD CA 90715 |
| RAJU, SUBBA | 1104 N GREENWOOD AVE PARK RIDGE IL 60068 |
| RAJYAGURU, RAJESH | 503 SE  20TH AVE # 4B BOYNTON BEACH FL 33435 |
| RAJYAGURU, YOGESH | 1337  TRINITY DR CAROL STREAM IL 60188 |
| RAJZER, MATTHEW | 5637 S AUSTIN AVE CHICAGO IL 60638 |
| RAK, ANNA | 607 FORUM DR ROSELLE IL 60172 |
| RAK, KEVIN | 1820 SHERIDAN RD 204 EVANSTON IL 60201 |
| RAK, RONALD | 114 S CATHERINE AVE LA GRANGE IL 60525 |
| RAKAUSKAS, DIANA | 14046 S HARTLAND DR PLAINFIELD IL 60544 |
| RAKE, JANET | 79 IMPALA DR WILLIMANTIC CT 06226-1107 |
| RAKE, PATRICIA | 21555 GAFF CT SAUGUS CA 91350 |
| RAKEBRANDT, DALE | 208 S WILLE ST MOUNT PROSPECT IL 60056 |
| RAKER, DENISE | 7857 FOUNDERS MILL E WAY GLOUCESTER VA 23061 |
| RAKER, PEGGY | 621   SIESTA KEY CIR # 3212 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
| --- | --- |
| RAKER, SAM | 7908 ROBISON RD BETHESDA MD 20817 |
| RAKES, BRYAN | 642 DECKER AVE S BALTIMORE MD 21224 |
| RAKES, NARAYANAN | 6043 BLUE POINT CT CLARKSVILLE MD 21029 |
| RAKES, PATRICIA | 715  BEARDS HILL RD ABERDEEN MD 21001 |
| RAKES, R | 166 EASTWOOD  DR NEWPORT NEWS VA 23602 |
| RAKES, TAMMY | 127 BARNES CORNER RD COLORA MD 21917 |
| RAKESTRAW, ASBERRY | 1 THORNWOOD DR 206 UNIVERSITY PARK IL 60466 |
| RAKESTRAW, EUGENE | 1922 ORANGE ST YORK PA 17404 |
| RAKESTRAW, MERCEDES | 11344 S PARNELL AVE CHICAGO IL 60628 |
| RAKHRA, VIKRN | 20359 ANZA AV APT 28 TORRANCE CA 90503 |
| RAKIEWICZ, JENNIFER | 49 S GRAND OAKS AV APT 2 PASADENA CA 91107 |
| RAKIN, MAURICE | 2121 N  OCEAN BLVD # E209 BOCA RATON FL 33431 |
| RAKIP, ANNE A | 14527 LA PLUMA DR LA MIRADA CA 90638 |
| RAKIS, SUSAN | 2638 W 40TH ST CHICAGO IL 60632 |
| RAKITAN, JAMES | 1043  MAPLETON AVE OAK PARK IL 60302 |
| RAKITIN, PAUL | 8159   MIZNER LN BOCA RATON FL 33433 |
| RAKITY, CONSTANCE | 10311  BOCA WOODS LN BOCA RATON FL 33428 |
| RAKOCY, JOHN | 607  PROVIDENT AVE WINNETKA IL 60093 |
| RAKOCZY, JOSEPH | 815  VINE AVE PARK RIDGE IL 60068 |
| RAKOCZY, LEON | 161   SAUSALITO DR BOYNTON BEACH FL 33436 |
| RAKOEZY, CORRY | 129  BELLA VITA DR WEST PALM BCH FL 33411 |
| RAKOFF, IRVING | 10686  BOCA WOODS LN BOCA RATON FL 33428 |
| RAKOFF, MICHAEL | 3800 S FLOWER ST APT J SANTA ANA CA 92707 |
| RAKOLTA, JOHN | PO BOX 905 LA QUINTA CA 92247 |
| RAKOS, JASON | 6636  MARYLAND AVE HAMMOND IN 46323 |
| RAKOSKY, JENNIFER | 1441  BRANDYWINE RD # D900 WEST PALM BCH FL 33409 |
| RAKOSZYNSKI, ARNOLD | 6057  OVERLAND PL DELRAY BEACH FL 33484 |
| RAKOW, ANNETTE | 9205 S 50TH AVE OAK LAWN IL 60453 |
| RAKOW, JOEL | 7101 ARIZONA AV LOS ANGELES CA 90045 |
| RAKOW, KEITH L | 3400 BEN LOMOND PL APT 326 LOS ANGELES CA 90027 |
| RAKOWSKI, EDWARD | 513 POND GATE DR BARRINGTON IL 60010 |
| RAKOWSKI, MIKE | 512 STUART ST GRAYSLAKE IL 60030 |
| RAKSIN, JAY | 7218  LASTING LIGHT WAY COLUMBIA MD 21045 |
| RAKSTAD, ANN | 731  DOVER PL WHEELING IL 60090 |
| RAKSTAD, JEAN | 508 N WINSTON DR PALATINE IL 60074 |
| RAKUSIN, MILTON | 7431 NW  1ST ST # 408 MARGATE FL 33063 |
| RALABATE, DOROTHY | 50 LIBRARY LN    124 GRAYSLAKE IL 60030 |
| RALDA, TONY | 4156 ARLINGTON AV LOS ANGELES CA 90008 |
| RALEIGH, BILL | 500  SYCAMORE DR ELK GROVE VILLAGE IL 60007 |
| RALEIGH, BOB | 7600 W  UPPER RIDGE DR PARKLAND FL 33067 |
| RALEIGH, HANNAH | 2738 N PINE GROVE AVE 1403 CHICAGO IL 60614 |
| RALEIGH, HILDA | 8371 NW  15TH CT PEMBROKE PINES FL 33024 |
| RALEIGH, JAMES | 58   HIGH HILL CIR MADISON CT 06443 |
| RALEIGH, MONIQUE | 14132 PRAIRIE AV APT 4 HAWTHORNE CA 90250 |
| RALEIGH, ROBIN | 18557 MADRONE ST HESPERIA CA 92345 |
| RALEIGH, THOMAS | 1315 N COLUMBINE DR MOUNT PROSPECT IL 60056 |
| RALEIGH, WANDA | 1778 SHAFTSBURY AVE CROFTON MD 21114 |
| RALEY, ANGELA | 3137   ALBATROSS RD # A DELRAY BEACH FL 33444 |
| RALEY, ELIANE | 1226 VIA MONTOYA CAMARILLO CA 93010 |

| Claim Name | Address Information |
|---|---|
| RALEY, KATE | 7   AIRWAY CIR 4C TOWSON MD 21286 |
| RALEY, KEVIN | 3940 NW  108TH DR CORAL SPRINGS FL 33065 |
| RALEY, L | 1877 S  OCEAN BLVD # E DELRAY BEACH FL 33483 |
| RALEY, RANDY | 600 CENTRAL AV APT 24 RIVERSIDE CA 92507 |
| RALEY, SHEILA | 2541 NW  67TH ST MIAMI FL 33147 |
| RALEY, SHERYL | 714 YALE AVE BALTIMORE MD 21229 |
| RALF, WALTEMIR | 609   HIGHWAY 466  # 433 LADY LAKE FL 32159 |
| RALL, FRANK | 7927 NW  7TH CT PLANTATION FL 33324 |
| RALLEJANO, RAUL | 11530 INGLEWOOD AV APT 2 HAWTHORNE CA 90250 |
| RALLEN, PATRICK | 1513 NW  62ND TER MARGATE FL 33063 |
| RALLES, AMY | 3891 LOCUST ST APT 2 RIVERSIDE CA 92501 |
| RALLI, DEEPAK | 9020 N WASHINGTON DR 2E DES PLAINES IL 60016 |
| RALLINGS, TONY | 271 LA VERNE AV APT 4 LONG BEACH CA 90803 |
| RALLION, JAY | 3535 ELLSWORTH ST APT 5 LOS ANGELES CA 90026 |
| RALLO BEN | 1620 S  OCEAN BLVD # 3C POMPANO BCH FL 33062 |
| RALLO, BOB | 2309 N GLENNWOOD ST ORANGE CA 92865 |
| RALLO, CHRIS | 704  GREGWOOD CT BALTIMORE MD 21222 |
| RALLO, DOUGLAR | 1173  FURLONG DR 113 LIBERTYVILLE IL 60048 |
| RALLO, TRACI | 2400 MERRITT AV SAN PABLO CA 94806 |
| RALLOE, ANNETTE | 17265 SW  13TH ST PEMBROKE PINES FL 33029 |
| RALLS, DONNIE | 1810 E 16TH ST APT G305 NEWPORT BEACH CA 92663 |
| RALLY CHEVROLET, C/O BILL PENN | 39012 CARRIAGE WY PALMDALE CA 93551 |
| RALLY, THOMAS | 5900 E PRATT ST BALTIMORE MD 21224 |
| RALPH A, STASCHKE | 3256   WICKERSHAM CT ORLANDO FL 32806 |
| RALPH BARNOUW | 2750  W SUNRISE LAKES DR # 309 SUNRISE FL 33322 |
| RALPH D, WILLIAMS | 28989 SE  HIGHWAY42 UMATILLA FL 32784 |
| RALPH E, BEAUCHAMP | 415   MARYLAND AVE SAINT CLOUD FL 34769 |
| RALPH E, MAYNARD | 1391   MEADOWBROOK ST KISSIMMEE FL 34744 |
| RALPH J, MCCALL | 5814   HAFER LN ORLANDO FL 32808 |
| RALPH R, ECKOFF | 3359   HAMLET LOOP WINTER PARK FL 32792 |
| RALPH SCHUGAR INC | 5509 CENTRE AVE PITTSBURGH PA 15232 |
| RALPH THOMAS DC# 078901 | 3189 LITTLE SILVER RD CRESTVIEW FL 32539 |
| RALPH W GRIMALDI DC#0332246 S10A | 3228   GUN CLUB RD WEST PALM BCH FL 33406 |
| RALPH, AMY | 521 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |
| RALPH, BILL | 400 N  FEDERAL HWY # 611 611 DEERFIELD BCH FL 33441 |
| RALPH, BRANDON | 4557 PEACH TREE LN YORBA LINDA CA 92886 |
| RALPH, BRIAN | 126   MINNIEHAHA CIR HAINES CITY FL 33844 |
| RALPH, BUCKNER | 32735   LAKESHORE DR TAVARES FL 32778 |
| RALPH, CAREW | 101   SPRUCE LN LEESBURG FL 34788 |
| RALPH, CORINNE | 4903 ORINDA AV LOS ANGELES CA 90043 |
| RALPH, CURTIS | 17300 SE  93RD HEYWARD AVE LADY LAKE FL 32162 |
| RALPH, DECENZO | 1217   JORDAN AVE ORLANDO FL 32809 |
| RALPH, DENNIS | 1000 N  ATLANTIC AVE # 313 COCOA BEACH FL 32931 |
| RALPH, DEVECCHIS | 3604   MOSS POINTE PL LAKE MARY FL 32746 |
| RALPH, DR | 333   FARMINGTON DR PLANTATION FL 33317 |
| RALPH, ENGELBRECHT | 17477 SE  76TH FLINTLOCK TER LADY LAKE FL 32162 |
| RALPH, FAUSNAUGH | 16943 SE  93RD CUTHBERT CIR LADY LAKE FL 32162 |
| RALPH, FLOWERS | 642   ZACHARY DR APOPKA FL 32712 |
| RALPH, FOULDS | 632   WOODRIDGE DR FERN PARK FL 32730 |

| Claim Name | Address Information |
|---|---|
| RALPH, GILLIAM | 1263 E   CROOKED LAKE DR EUSTIS FL 32726 |
| RALPH, GIRRONDA | 2079   BRAXTON ST CLERMONT FL 34711 |
| RALPH, HOFFMANN | 1234   NILES CT LADY LAKE FL 32162 |
| RALPH, HOWINGTON | 2580   HILLCREST AVE TITUSVILLE FL 32796 |
| RALPH, HUEY | 2001 E   SOUTHPORT RD # 22 KISSIMMEE FL 34746 |
| RALPH, JACKIE | 5856 S KINGS RD LOS ANGELES CA 90056 |
| RALPH, JOHN | 9944   MERRIMAC AVE OAK LAWN IL 60453 |
| RALPH, JOLPE | 9757   MAJORCA PL BOCA RATON FL 33434 |
| RALPH, KEITH | 10612   SPRING BUCK TRL ORLANDO FL 32825 |
| RALPH, KEVIN | 1568 NE   37TH ST OAKLAND PARK FL 33334 |
| RALPH, LINGWOOD | 1300   HAVEN DR OVIEDO FL 32765 |
| RALPH, MARK | 102 S MOORE ST BLOOMINGTON IL 61701 |
| RALPH, MARTHA | 521 MASON AVE SUFFOLK VA 23434 |
| RALPH, MAX | 78529 ALLIANCE WY PALM DESERT CA 92211 |
| RALPH, MEL | 1730 NW   21ST CT DELRAY BEACH FL 33445 |
| RALPH, MUMFORD | 28229   COUNTY ROAD 33  # 334C LEESBURG FL 34748 |
| RALPH, NICHOLAS | 1415  DOWNING PL P109 MUNDELEIN IL 60060 |
| RALPH, OATES | 10942   MILL POND WAY ORLANDO FL 32825 |
| RALPH, PEARSON | 460   PINESONG DR CASSELBERRY FL 32707 |
| RALPH, RONALD L | 2217 W 25TH ST APT 1 SAN PEDRO CA 90732 |
| RALPH, RUFFALO | 2420   JAYWOOD DR TITUSVILLE FL 32780 |
| RALPH, SAMUEL | 3016   LAKEWOOD LN HOLLYWOOD FL 33021 |
| RALPH, SHEFFLER | 4072   CAPLAND AVE CLERMONT FL 34711 |
| RALPH, SHERMAN | 2110 S   USHIGHWAY27 ST # A31 CLERMONT FL 34711 |
| RALPH, SHIRLEY | 1101 BETHEL AVE HAMPTON VA 23669 |
| RALPH, SHIRLEY | 3340   COOLIDGE ST HOLLYWOOD FL 33021 |
| RALPH, STANFORD | 2301 E   GRAVES AVE # 2 ORANGE CITY FL 32763 |
| RALPH, STEELE | 40840   COUNTY ROAD 25  # 375 LADY LAKE FL 32159 |
| RALPH, STONE | 800   YATES ST ORLANDO FL 32804 |
| RALPH, TAYLOR | 1683   MONTAGUE ST DELTONA FL 32725 |
| RALPH, TAYLOR | 105   KOVE BLVD OSTEEN FL 32764 |
| RALPH, TILLMAN | 1620   ROUNDTREE AVE SANFORD FL 32771 |
| RALPH, TRUDY | 700 S LAKE AV APT 317 PASADENA CA 91106 |
| RALPH, VUOTTO | 1166   VILLA LN # 111 APOPKA FL 32712 |
| RALPH, WALKER | 680   DOLPHIN DR TAVARES FL 32778 |
| RALPH, WEINGARTNER | 1712   MYRTLE BEACH DR LADY LAKE FL 32159 |
| RALPH, WENDY | 17 N LOOMIS ST 3K CHICAGO IL 60607 |
| RALPH, WESBECHER | 9000   US HIGHWAY 192  # 538 CLERMONT FL 34714 |
| RALPH, WILLIAM | 14661  GOLF RD ORLAND PARK IL 60462 |
| RALPH, YODER | 607   GREEN DR KISSIMMEE FL 34759 |
| RALPHS GROCERY | 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RALSTIN, OLGA | 2800 BOULDER ST LOS ANGELES CA 90033 |
| RALSTON, ANNE | 3846 N KILDARE AVE CHICAGO IL 60641 |
| RALSTON, DAN | 7 HILLCREST CT BOULDER HILLS IL 60538 |
| RALSTON, JERI | 2286 LOMA ALTA DR FULLERTON CA 92833 |
| RALSTON, KAREN | 2826 STONEWALL AVE WOODRIDGE IL 60517 |
| RALSTON, KIMBERLY | 607  WILGIS RD FALLSTON MD 21047 |
| RALSTON, KIP | 25181 DARLINGTON MISSION VIEJO CA 92692 |
| RALSTON, MICHAEL | 2216 PALUSTRIS LN ABINGDON MD 21009 |

| Claim Name | Address Information |
|---|---|
| RALSTON, RICHARD | 1555 SCOTT RD APT 311 BURBANK CA 91504 |
| RALSTON, SAM | 1   WHEATON CTR 1302 WHEATON IL 60187 |
| RALSTON, TED | 1524 E ADAMS PARK DR COVINA CA 91724 |
| RALSTON, TRAVIS | 335 CLIPPER WY SEAL BEACH CA 90740 |
| RAMA, ANNA MARIA | 22056 OLD FARM RD DEER PARK IL 60010 |
| RAMA, MATTHEW | 4210 N CALIFORNIA AVE 1S CHICAGO IL 60618 |
| RAMA, RANI | 436 QUAIL MEADOWS IRVINE CA 92603 |
| RAMA, RAVICHANDER | 9032 N WASHINGTON DR 1C DES PLAINES IL 60016 |
| RAMACH, KAYE | 204  TEMPLE DR BELAIR MD 21015 |
| RAMACHANDRAN, ILANGO | 529 ARLINGTON LN GRAYSLAKE IL 60030 |
| RAMACHANTRAN, RAJESH | 21W551  NORTH AVE 315 LOMBARD IL 60148 |
| RAMACLE, JAIME | 5201 NE  26TH AVE LIGHTHOUSE PT FL 33064 |
| RAMADAN, ATIF | 8155 S KOLMAR AVE CHICAGO IL 60652 |
| RAMADAN, CYNTHIA | 20 S SUFFOLK LN LAKE FOREST IL 60045 |
| RAMADAN, DJEMAL | 722 PADONIA RD W W COCKEYSVILLE MD 21030 |
| RAMADIAL, JOSEPH | 10400 NE  4TH AVE MIAMI SHORES FL 33138 |
| RAMAGE, SHARON | 3990   PICCIOLA RD # 7 FRUITLAND PARK FL 34731 |
| RAMAGLIA, FLORENCE | 2503 S  CORAL TRACE CIR DELRAY BEACH FL 33445 |
| RAMAGLIA, MIKE | 5551 N  WINSTON PARK BLVD # 108 COCONUT CREEK FL 33073 |
| RAMAIAH, RAVI | 866  SPARTA CT VERNON HILLS IL 60061 |
| RAMAJAS, REBECCA | 590 WEST ST SOUTHINGTON CT 06489-2348 |
| RAMAKER, CYNTHIA | 2033 STONEWOOD CT SAN PEDRO CA 90732 |
| RAMAKER, SACHI L | 1231 W FLETCHER ST H CHICAGO IL 60657 |
| RAMAKIROUCHENANE, DANABAL | 1200 E ALGONQUIN RD 1S SCHAUMBURG IL 60173 |
| RAMAKRISHNAN, KARTIK | 2139  IVY RIDGE DR HOFFMAN ESTATES IL 60192 |
| RAMAKRISHNAN, SIDDHARTH | 1027 W 34TH ST APT 907C LOS ANGELES CA 90007 |
| RAMALEY, CHALMERS | 3715 NW  67TH ST COCONUT CREEK FL 33073 |
| RAMALHO, SANDRA | P O BOX 477 CARPINTERIA CA 93014 |
| RAMALINGAM, ANAND | 3307  TIMBER CREEK LN NAPERVILLE IL 60565 |
| RAMALINGAM, RAJARAM | 13419   PALOMA DR ORLANDO FL 32837 |
| RAMALINGAM, SATISH | 134 WEATHERVANE IRVINE CA 92603 |
| RAMAMOHAN, MADDUR | 51   HOPMEADOW ST # 1B-4 WEATOGUE CT 06089 |
| RAMAN, JAYANTHI | 508 CAMPBELL AVE WHEATON IL 60187 |
| RAMAN, JUANITA | 4146 N KEDVALE AVE 3C CHICAGO IL 60641 |
| RAMAN, SATHISH | 1310  VALLEY LAKE DR 525 SCHAUMBURG IL 60195 |
| RAMAN, VAIDYANATH | 13 ASTER  WAY HAMPTON VA 23663 |
| RAMANATHAN, P | 1527  SLEEPY HOLLOW LN DE KALB IL 60115 |
| RAMANATHAN, REVATHI | 1180 DRESDEN DR HOFFMAN ESTATES IL 60192 |
| RAMANAUSKAS, BRIAN | 939 BAYLIS ST S BALTIMORE MD 21224 |
| RAMANDA, KAZIMIER | 190    SMITH ST NEW BRITAIN CT 06053 |
| RAMANDO, MARY | 6714 S KOLIN AVE CHICAGO IL 60629 |
| RAMANI, SMITA | 178 S VAN BUREN ST PLACENTIA CA 92870 |
| RAMANUJA, J | 2006 HIDDEN LAKE RD BLOOMINGTON IL 61704 |
| RAMANUJAM, ALAGAY | 271 OWINGS GATE CT 104 OWINGS MILLS MD 21117 |
| RAMANUJAM, LAVANYA | 1811 KOEHLING RD NORTHBROOK IL 60062 |
| RAMARAJU, KALIDINDI | 2771 HILLSBORO BLVD AURORA IL 60503 |
| RAMAS, LINDA | 5041 NE  14TH AVE POMPANO BCH FL 33064 |
| RAMASAMY, GURUMOORTHY | 50 COPPERLEAF IRVINE CA 92602 |
| RAMASAMY, THIYAGESHA | 1555 SCOTT RD APT 112 BURBANK CA 91504 |

| Claim Name | Address Information |
|---|---|
| RAMASAMY, VIJAY, ISU | 1026 W CENTENNIAL DR PEORIA IL 61614 |
| RAMASANI, MR. V. | 16930 BLACKHAWK ST APT 9 GRANADA HILLS CA 91344 |
| RAMASAR, TODD | 179 HAFLINGER RD NORCO CA 92860 |
| RAMASUNDARAM, GANESH | 777 ROYAL SAINT GEORGE DR 202 NAPERVILLE IL 60563 |
| RAMAWAMAY, RAMISH | 471 W DUARTE RD APT 108 ARCADIA CA 91007 |
| RAMBARAN, DEBRA | 4938 NW  55TH ST TAMARAC FL 33319 |
| RAMBATT, DELORES | 18202  LOCUST ST LANSING IL 60438 |
| RAMBEAU, MICHELE | 442  CIRCLE AVE FOREST PARK IL 60130 |
| RAMBEAU, SALLY | 618   DEPUGH ST WINTER PARK FL 32789 |
| RAMBERAN, PREMA | 8160 SW  4TH CT NO LAUDERDALE FL 33068 |
| RAMBERT, JANICE | 2029 W MARINE AV APT C GARDENA CA 90249 |
| RAMBERT, LEMEICIA | 8691 NW  38TH ST # 133 133 SUNRISE FL 33351 |
| RAMBEZ, JASMINE | 3318 SW  45TH CT FORT LAUDERDALE FL 33312 |
| RAMBHAJAN, DAVID | 1068 N NORTHWEST HWY PARK RIDGE IL 60068 |
| RAMBHARASE, WANTTE | 17 ABBOTSFORD AVE ELMWOOD CT 06110-2201 |
| RAMBHATLA, KUMAR | 1947 GLASSBORO AV CLAREMONT CA 91711 |
| RAMBHATLA, VITHAL | 18517 KINZIE ST NORTHRIDGE CA 91324 |
| RAMBIN, LESLIE | 150   STIRLING RD # 124 DANIA FL 33004 |
| RAMBO, BUNNY | 393 PEAR RIDGE  CIR NEWPORT NEWS VA 23602 |
| RAMBO, BYRON | 6931   TALLOW TREE RD SANFORD FL 32771 |
| RAMBO, DAVID | 2106 E LIVE OAK DR LOS ANGELES CA 90068 |
| RAMBO, ELMO | 1835 DAHLIA CT PALMDALE CA 93550 |
| RAMBO, PHYLLIS | 648 W 168TH ST GARDENA CA 90247 |
| RAMBO, ROSA | 7101 ROSECRANS AV APT 25 PARAMOUNT CA 90723 |
| RAMBO, SHIRLEY | 12915 HEFLIN DR LA MIRADA CA 90638 |
| RAMBO, YVONNE | 2665 TALLANT RD APT W303 SANTA BARBARA CA 93105 |
| RAMBOYONG, ANTONIO | 2444 ALVARADO ST APT 8 OXNARD CA 93036 |
| RAMBUSKI, MICHELLE | 3216 PLEASANT DR WONDER LAKE IL 60097 |
| RAMBUTAR, BRIAN | 4700 NW  10TH AVE FORT LAUDERDALE FL 33309 |
| RAMCHANDAR, RUPSINGH | 2537   BALFORN TOWER WAY WINTER GARDEN FL 34787 |
| RAMCHARAN, ANNA | 3273 NW  101ST TER SUNRISE FL 33351 |
| RAMCHARAN, FARIDA | 6889 NW  30TH ST SUNRISE FL 33313 |
| RAMCHARAN, SUNINTRA | 3816   CYPRESS LAKE DR LAKE WORTH FL 33467 |
| RAMDAN, DORIS | 11630 REDLANDS BLVD MORENO VALLEY CA 92555 |
| RAMDAS, PRABHAKAR | 1920 W CULVER AV APT 328 ORANGE CA 92868 |
| RAMDASS, KENNETH & INDRA | 123 W APPLETREE LN ARLINGTON HEIGHTS IL 60004 |
| RAMDASS, RAMCHAKAN | 6138 SW  21ST ST MIRAMAR FL 33023 |
| RAMDASS, SHERREE | 9691   ARBOR OAKS LN # 204 BOCA RATON FL 33428 |
| RAMDEEN, NAZEELA | 9651 NW  51ST ST CORAL SPRINGS FL 33076 |
| RAMDEHOLL, PHAGOO | 8148   BRIGHT MEADOW DR ORLANDO FL 32818 |
| RAMDEWAR, JUNE | 2969 NW  68TH LN MARGATE FL 33063 |
| RAMDHAN, MOONILAL | 15610 EVERGLADE LN 103 BOWIE MD 20716 |
| RAMDHANAS, DANNY | 450   LAKEVIEW DR # 1 WESTON FL 33326 |
| RAMDHANSINGH, MICHELLE | 237 SW  13TH ST # 3 DANIA FL 33004 |
| RAMDHYAN, HARRY | 9482   VERONA LAKES BLVD BOYNTON BEACH FL 33472 |
| RAMDIAL, ROXANNE | 1430 SW  52ND LN PLANTATION FL 33317 |
| RAMEAYE, LAKHAN | 6791 NW  9TH ST PLANTATION FL 33317 |
| RAMEEZ, MOHD | 3750 GLENDON AV APT 18 LOS ANGELES CA 90034 |
| RAMEH, RUDOLPH E | 2901 S SEPULVEDA BLVD APT 265 LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|------------|---------------------|
| RAMEIZ  BLANCA | 403 PARKER AVE AURORA IL 60505 |
| RAMELLA, EUGENE | 8507   LOGIA CIR BOYNTON BEACH FL 33472 |
| RAMELLA, STEVE | 5011   WILES RD # 108 COCONUT CREEK FL 33073 |
| RAMELLI, GLORIA | 732 N LINCOLN AVE PARK RIDGE IL 60068 |
| RAMELLI, JOHN | 2637 SE  10TH CT POMPANO BCH FL 33062 |
| RAMELLO, AL | 1440 NW  18TH AVE # 201 DELRAY BEACH FL 33445 |
| RAMELSON, MYRNA | 326   OAKRIDGE S DEERFIELD BCH FL 33442 |
| RAMER, MILTON | 13664   COCONUT PALM CT # C DELRAY BEACH FL 33484 |
| RAMER, SHEILA | 7862 NW  12TH ST PLANTATION FL 33322 |
| RAMER, V | 2091  WILD DUNES CT GENEVA IL 60134 |
| RAMER, V | 2049 CENTURY PARK EAST APT 2500 LOS ANGELES CA 90067 |
| RAMEREZ, JOUL | 25181 ALPHA ST MORENO VALLEY CA 92557 |
| RAMERIZ, FILOMEHA | 11900 KATHY ANN ST LAKEVIEW TERRACE CA 91342 |
| RAMERO, BLANCA | 112 S MANHATTAN PL APT 9 LOS ANGELES CA 90004 |
| RAMERO, MONICA | 1611 KEARNEY ST LOS ANGELES CA 90033 |
| RAMESH, BHAVE | 3400   REGAL CREST DR LONGWOOD FL 32779 |
| RAMESH, CHITTUR | 5033  PRAIRIE SAGE RD NAPERVILLE IL 60564 |
| RAMESH, PATEL | 361  LITTLETON TRL ELGIN IL 60120 |
| RAMESH, PRAVEEN | 19200 NORDHOFF ST NORTHRIDGE CA 91324 |
| RAMETES, BRANDY | 29188 BENT TREE DR MURRIETA CA 92563 |
| RAMEV, TOM | 301  BAR HARBOR RD PASADENA MD 21122 |
| RAMEY JR, HENRY F | 1408 BELLE ST SAN BERNARDINO CA 92404 |
| RAMEY, ANN | 5527 N  MILITARY TRL # 1409 1409 BOCA RATON FL 33496 |
| RAMEY, CAROL | 2151   ORANGE GROVE DR # D D FORT LAUDERDALE FL 33324 |
| RAMEY, CHARRITA | 3440 CHESAPEAKE AV LOS ANGELES CA 90016 |
| RAMEY, CINDY | 9552 NW  9TH CT PLANTATION FL 33324 |
| RAMEY, DELORES | 7353 BLACKBURN AVE 106 DOWNERS GROVE IL 60516 |
| RAMEY, DORIS | 32531 AZORES RD MONARCH BEACH CA 92629 |
| RAMEY, EDWARD | 10748   GEORGIA LN OAK LAWN IL 60453 |
| RAMEY, FRED | 1194   HILLSBORO MILE  # 7 HILLSBORO BEACH FL 33062 |
| RAMEY, GLENDA | 72990 DEER GRASS DR PALM DESERT CA 92260 |
| RAMEY, J A | 616  HINMAN AVE 1 EVANSTON IL 60202 |
| RAMEY, JOHN | 44 COVINGTON DR SHREWSBURY PA 17361 |
| RAMEY, KEN | 1024 FOXTRAIL AVE MINNEOLA FL 34755 |
| RAMEY, MICHAEL | 10787 GRACELAND FARMS  LN GLOUCESTER VA 23061 |
| RAMEY, MICHAELA | 7718 S JEFFERY BLVD 2N CHICAGO IL 60649 |
| RAMEY, S | 3825 S DUNSMUIR AV LOS ANGELES CA 90008 |
| RAMEY, SANDY | 1303 CATTAIL COMMONS WAY DENTON MD 21629 |
| RAMEY, SHARON | 19545 SHERMAN WY APT 75 RESEDA CA 91335 |
| RAMEY, SHIRLEY | 809 HYGEIA AV ENCINITAS CA 92024 |
| RAMFORD, RONALD | 3625 TOURNAMENT DR PALMDALE CA 93551 |
| RAMGOOLAM, DONNA | 6411   HAYES ST HOLLYWOOD FL 33024 |
| RAMGOULAN, DONNA | 6441   HAYES ST HOLLYWOOD FL 33024 |
| RAMHARAKH, NANPATEE | 3051 NW  46TH AVE # 203 LAUDERDALE LKS FL 33313 |
| RAMI MORE, | 9314 HOWARD AVE FORT HOWARD MD 21052 |
| RAMIA, HELEN | 6801  MOYER AVE BALTIMORE MD 21234 |
| RAMIC, MUAMER | 5430 W CORNELIA AVE CHICAGO IL 60641 |
| RAMICONE, J | 901 S HIGHLAND AVE ARLINGTON HEIGHTS IL 60005 |
| RAMIDEZ, JOHN | 7688 PLUMARIA DR FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| RAMIEREZ, | 318 WENDE WAY GLEN BURNIE MD 21061 |
| RAMIEREZ, DELMY | 313 N WAYNE AV FULLERTON CA 92833 |
| RAMIEREZ, MARY | 1208 NE  15TH AVE FORT LAUDERDALE FL 33304 |
| RAMIEREZ, ORLANDO | 4199 SUNNYSIDE DR RIVERSIDE CA 92506 |
| RAMIG, NANCY | 12444 LAKE VIEW DR ORLAND PARK IL 60467 |
| RAMIL, PEREZ | 2921  NEW YORK AVE BALTIMORE MD 21227 |
| RAMINENI, HARI | 351  BAY DR ITASCA IL 60143 |
| RAMINEZ, CARMEN | 13249 RELIANCE ST ARLETA CA 91331 |
| RAMING, VERA L | 818  61ST ST DOWNERS GROVE IL 60516 |
| RAMINSON, SEVANNA | 1844 BARA RD GLENDALE CA 91208 |
| RAMIREC, CARLOS | 2520   OAK GARDENS LN HOLLYWOOD FL 33020 |
| RAMIRES, ARMANDO | 841 RADWAY AV LA PUENTE CA 91744 |
| RAMIRES, ELEXIS | 1242 W 42ND ST LOS ANGELES CA 90037 |
| RAMIRES, JOSE | 8620 COLUMBUS AV APT 316 NORTH HILLS CA 91343 |
| RAMIRES, JUDY | 2571 NW  2ND ST BOYNTON BEACH FL 33435 |
| RAMIRES, LETICIA | 16260 WASHINGTON DR FONTANA CA 92335 |
| RAMIRES, LUPE | 11929 161ST ST NORWALK CA 90650 |
| RAMIRES, MARCOS | 6148 KING AV APT A MAYWOOD CA 90270 |
| RAMIRES, MARIA | 15189 LINCOLN ST APT G LAKE ELSINORE CA 92530 |
| RAMIRES, RAMONA | 12207 AVALON BLVD LOS ANGELES CA 90061 |
| RAMIRES, RITA | 8710 BEACH ST LOS ANGELES CA 90002 |
| RAMIRES, STEVE | 901 S CURSON AV LOS ANGELES CA 90036 |
| RAMIREZ  JULIA | 3745  175TH PL HAMMOND IN 46323 |
| RAMIREZ  MARCELINO | 1738 S 56TH ST WEST ALLIS WI 53214 |
| RAMIREZ #B-69457, RICARDO | P.O. BOX 2000 TAMMS IL 62988 |
| RAMIREZ #N63883, EDUARDO | P O BOX 112 JOLIET IL 60434 |
| RAMIREZ DANILO | 3201 SW  17TH ST FORT LAUDERDALE FL 33312 |
| RAMIREZ IV, CRESCENCIO | 5852 COMSTOCK AV APT H WHITTIER CA 90601 |
| RAMIREZ L, MARIA | 12547 VANOWEN ST APT 14 NORTH HOLLYWOOD CA 91605 |
| RAMIREZ SR, PHILLIP | 127 N MEADOW RD WEST COVINA CA 91791 |
| RAMIREZ**, ART | 1672 W 24TH ST LOS ANGELES CA 90007 |
| RAMIREZ**, OCTAVIO | 702 S TOWNSEND ST APT 7 SANTA ANA CA 92704 |
| RAMIREZ**, VALERIE | 36833 COBALT ST PALMDALE CA 93552 |
| RAMIREZ*, JAVIER | 4101 PARAMOUNT BLVD APT SP57 PICO RIVERA CA 90660 |
| RAMIREZ,  ALFREDO | 3616 N PINE GROVE AVE 426 CHICAGO IL 60613 |
| RAMIREZ,  ARACELY | 5200 S MILLARD AVE CHICAGO IL 60632 |
| RAMIREZ,  ELTA | 2109  DEVONSHIRE RD WAUKEGAN IL 60087 |
| RAMIREZ,  OSVALDO | 11220 S LANGLEY AVE CHICAGO IL 60628 |
| RAMIREZ, ABEL | 1740 PEPPER ST BURBANK CA 91505 |
| RAMIREZ, ADAM | 340 WESTMINSTER AV LOS ANGELES CA 90020 |
| RAMIREZ, ADIS | 2938 NW  28TH ST MIAMI FL 33142 |
| RAMIREZ, ADONIS | 3233 NE  34TH ST # 212 FORT LAUDERDALE FL 33308 |
| RAMIREZ, ADRIAN | 2905 N NASHVILLE AVE CHICAGO IL 60634 |
| RAMIREZ, ADRIAN | 1651 BARRANCA AV ONTARIO CA 91764 |
| RAMIREZ, ADRIAN | 112 AVENIDA PELAYO APT 3 SAN CLEMENTE CA 92672 |
| RAMIREZ, ADRIANA | 4441 JASPER ST LOS ANGELES CA 90032 |
| RAMIREZ, ADRIANA | 1340 W 33RD ST LONG BEACH CA 90810 |
| RAMIREZ, ADRIANA | 11902 BRYANT RD EL MONTE CA 91732 |
| RAMIREZ, AIDA | 7295 HAWTHORNE AV HESPERIA CA 92345 |

| Claim Name | Address Information |
|------------|---------------------|
| RAMIREZ, AL | 2209 HEREFORD DR MONTEBELLO CA 90640 |
| RAMIREZ, ALBA | 12172   LA VITA WAY BOYNTON BEACH FL 33437 |
| RAMIREZ, ALBERT | 509 RACQUET CLUB LN THOUSAND OAKS CA 91360 |
| RAMIREZ, ALBERT J | 23906 PARKLAND AV MORENO VALLEY CA 92557 |
| RAMIREZ, ALBERTA | 8422 SARU CIR APT B HUNTINGTON BEACH CA 92647 |
| RAMIREZ, ALBERTO | 9313 HUNT AV SOUTH GATE CA 90280 |
| RAMIREZ, ALEJANDRO | 12226 RICHEON AV DOWNEY CA 90242 |
| RAMIREZ, ALEJANDRO | 9040 BURKE ST APT 47 PICO RIVERA CA 90660 |
| RAMIREZ, ALEX | 5406 W WRIGHTWOOD AVE CHICAGO IL 60639 |
| RAMIREZ, ALEX | 5433 SORRENTO DR APT E LONG BEACH CA 90803 |
| RAMIREZ, ALEXANDER | 6770   FORREST ST HOLLYWOOD FL 33024 |
| RAMIREZ, ALEXIS | 3820 S G ST OXNARD CA 93033 |
| RAMIREZ, ALFONSO | 1538 HYDE PARK AVE WAUKEGAN IL 60085 |
| RAMIREZ, ALFONSO | 7406 S HOOVER ST APT 2 LOS ANGELES CA 90044 |
| RAMIREZ, ALFONSO | 700 FRANKEL AV APT E5 MONTEBELLO CA 90640 |
| RAMIREZ, ALFRED | 2417 PENNSYLVANIA AV RIVERSIDE CA 92507 |
| RAMIREZ, ALFREDO | 9560 EFFEN ST RANCHO CUCAMONGA CA 91730 |
| RAMIREZ, ALICE | 11424 ACALA AV SAN FERNANDO CA 91340 |
| RAMIREZ, ALICIA | 116 E 55TH ST LOS ANGELES CA 90011 |
| RAMIREZ, ALICIA | 5458 7TH AV LOS ANGELES CA 90043 |
| RAMIREZ, ALLEN | 10969 WHITE WATER AV MONTCLAIR CA 91763 |
| RAMIREZ, ALMA | 20380   TORRENCE AVE LYNWOOD IL 60411 |
| RAMIREZ, ALMA | 3818 W 64TH ST INGLEWOOD CA 90302 |
| RAMIREZ, ALMA | 5240 RUTILE ST RIVERSIDE CA 92509 |
| RAMIREZ, AMALIA | 6510 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| RAMIREZ, AMANDA | 1975 MARICOPA HWY APT 28 OJAI CA 93023 |
| RAMIREZ, AMARA | 6708 ZELZAH AV RESEDA CA 91335 |
| RAMIREZ, ANA | 313 ASHLAND AVE 1F HIGHWOOD IL 60040 |
| RAMIREZ, ANA | 1445   SUTTER DR HANOVER PARK IL 60133 |
| RAMIREZ, ANA | 6021 FISHBURN AV HUNTINGTON PARK CA 90255 |
| RAMIREZ, ANA | 223 E MAITLAND ST ONTARIO CA 91761 |
| RAMIREZ, ANA B | 432 S ALPINE RD ORANGE CA 92868 |
| RAMIREZ, ANA Y | 431 S BERENDO ST APT 203 LOS ANGELES CA 90020 |
| RAMIREZ, ANAMARIA | 177 W 11TH ST SAN BERNARDINO CA 92410 |
| RAMIREZ, ANDREA | 5637 1/2 ASH ST LOS ANGELES CA 90042 |
| RAMIREZ, ANDREW | 8526 GLENCOE DR RIVERSIDE CA 92504 |
| RAMIREZ, ANGEL | 3901 S  OCEAN DR # 14W 14W HOLLYWOOD FL 33019 |
| RAMIREZ, ANGELA | 8906 READING AV LOS ANGELES CA 90045 |
| RAMIREZ, ANGELA | 23214 RAVENNA AV CARSON CA 90745 |
| RAMIREZ, ANGELA | 15542 LADYSMITH ST HACIENDA HEIGHTS CA 91745 |
| RAMIREZ, ANGELICA | 540   LANDMEIER RD ELK GROVE VILLAGE IL 60007 |
| RAMIREZ, ANGIE | 1941 W LA VETA AV APT 223 ORANGE CA 92868 |
| RAMIREZ, ANNA | 228 S CATALINA ST APT 3 LOS ANGELES CA 90004 |
| RAMIREZ, ANNETTE | 4 SCRUB OAK ALISO VIEJO CA 92656 |
| RAMIREZ, ANTHONY | 8993 ATLANTIC AV APT 5 SOUTH GATE CA 90280 |
| RAMIREZ, ANTHONY | 12717 GABBETT DR LA MIRADA CA 90638 |
| RAMIREZ, ANTHONY | 17105 E FRANCISQUITO AV WEST COVINA CA 91791 |
| RAMIREZ, ANTHONY | 53049 IMPERIAL ST LAKE ELSINORE CA 92532 |
| RAMIREZ, ANTHONY | 14262 OLIVE ST WESTMINSTER CA 92683 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, ANTHONY | 2200 W HILL ST OXNARD CA 93035 |
| RAMIREZ, ANTONIA | 1214 COLDWATER CANYON DR BEVERLY HILLS CA 90210 |
| RAMIREZ, ANTONIA | 7952 COMSTOCK AV WHITTIER CA 90602 |
| RAMIREZ, ANTONIO | 13036 SHERMAN WY APT 319 NORTH HOLLYWOOD CA 91605 |
| RAMIREZ, ANTONIO | 400 W ORANGETHORPE AV APT 301 FULLERTON CA 92832 |
| RAMIREZ, ANTONIO | 610 E AVENUE K LANCASTER CA 93535 |
| RAMIREZ, ANTONIO A | 10444 CANOGA AV APT 35 CHATSWORTH CA 91311 |
| RAMIREZ, ARACELY | 6616 WALKER AV APT 20 BELL CA 90201 |
| RAMIREZ, ARCELIA | 1029 S MONITOR AVE CHICAGO IL 60644 |
| RAMIREZ, ARLENE | 18504 ERWIN ST APT 3 TARZANA CA 91335 |
| RAMIREZ, ARMANDINA | 4436 S MAPLEWOOD AVE 2 CHICAGO IL 60632 |
| RAMIREZ, ARMANDO | 1522 W 48TH ST LOS ANGELES CA 90062 |
| RAMIREZ, ARMANDO | 4260 EILEEN ST SIMI VALLEY CA 93063 |
| RAMIREZ, ARNULFO | 307 E 56TH ST LONG BEACH CA 90805 |
| RAMIREZ, ART | 17037 CRENSHAW BLVD TORRANCE CA 90504 |
| RAMIREZ, ARTHUR | 1402 CALLE PAJAROS SAN DIMAS CA 91773 |
| RAMIREZ, ARTURO | 822 N TOWNSEND AV LOS ANGELES CA 90063 |
| RAMIREZ, ARTURO | 3520 LYNWOOD RD LYNWOOD CA 90262 |
| RAMIREZ, ARTURO | 10340 CAPISTRANO AV SOUTH GATE CA 90280 |
| RAMIREZ, ASUNCEON | 100 E LINCOLN AVE GLENDALE HEIGHTS IL 60139 |
| RAMIREZ, BEATRIZ | 2937  21ST PL NORTH CHICAGO IL 60064 |
| RAMIREZ, BEATRIZ | 805  DOVER CIR CARPENTERSVILLE IL 60110 |
| RAMIREZ, BELIA S | 12463 WINGO ST PACOIMA CA 91331 |
| RAMIREZ, BELINDA | 1147 E DOVER ST GLENDORA CA 91740 |
| RAMIREZ, BENJAMIN | 1027 CYPRESS AV APT 1027 PLACENTIA CA 92870 |
| RAMIREZ, BENNY | 1425 N LAWNDALE AVE CHICAGO IL 60651 |
| RAMIREZ, BERTHA | 829 S TAYLOR AV APT 6 MONTEBELLO CA 90640 |
| RAMIREZ, BERTHA | 9631 MYRON ST PICO RIVERA CA 90660 |
| RAMIREZ, BETZIDA | 20421 SATICOY ST APT 33 WINNETKA CA 91306 |
| RAMIREZ, BLANCA | 1414  HARVEY AVE BERWYN IL 60402 |
| RAMIREZ, BLANCA | 1700 SW  64TH TER POMPANO BCH FL 33068 |
| RAMIREZ, BLANDINA | 8817 TOBIAS AV APT 20 PANORAMA CITY CA 91402 |
| RAMIREZ, BOSCO | 3575 EDWARD DR CRETE IL 60417 |
| RAMIREZ, BRENDA | 93 W 29TH PL CHICAGO HEIGHTS IL 60411 |
| RAMIREZ, BYRON | 4938 ROSEWOOD AV APT 11 LOS ANGELES CA 90004 |
| RAMIREZ, C | 7565 DELAWARE ST RIVERSIDE CA 92504 |
| RAMIREZ, CALVIN | 2244  WILMETTE AVE WILMETTE IL 60091 |
| RAMIREZ, CANDIDA | 4391 LOVETT ST LOS ANGELES CA 90023 |
| RAMIREZ, CARLA | 1827 N SCREENLAND DR BURBANK CA 91505 |
| RAMIREZ, CARLA | 850 S ATLANTIC BLVD APT 302 MONTEREY PARK CA 91754 |
| RAMIREZ, CARLA | 38121 25TH ST E APT S202 PALMDALE CA 93550 |
| RAMIREZ, CARLOS | 242 N ALBERT AVE SOUTH BEND IN 46619 |
| RAMIREZ, CARLOS | 1726 N KEDVALE AVE CHICAGO IL 60639 |
| RAMIREZ, CARLOS | 2716 N WESTERN AVE 2ND CHICAGO IL 60647 |
| RAMIREZ, CARLOS | 651 SW  28TH TER FORT LAUDERDALE FL 33312 |
| RAMIREZ, CARLOS | 91   MAPLE LN BOYNTON BEACH FL 33436 |
| RAMIREZ, CARLOS | 8141 CALVIN AV RESEDA CA 91335 |
| RAMIREZ, CARLOS | 3229 BALDWIN PARK BLVD APT E BALDWIN PARK CA 91706 |
| RAMIREZ, CARLOS | 7138 WAKE CT FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, CARMEN | 6040 W JEFFERSON BLVD LOS ANGELES CA 90016 |
| RAMIREZ, CARMEN | 2533 CINCINNATI ST LOS ANGELES CA 90033 |
| RAMIREZ, CARMEN | 1009 N ROSS ST APT 7 SANTA ANA CA 92701 |
| RAMIREZ, CARMON | 19855 CLAREMONT LN HUNTINGTON BEACH CA 92646 |
| RAMIREZ, CAROL | 529  CARLISLE CT GLEN ELLYN IL 60137 |
| RAMIREZ, CAROLINE | 351 CHARLES E YOUNG DR W APT 411 LOS ANGELES CA 90095 |
| RAMIREZ, CATARINA | 1042 N AVALON BLVD WILMINGTON CA 90744 |
| RAMIREZ, CATHERINE | 940 W WINONA ST 807 CHICAGO IL 60640 |
| RAMIREZ, CATHY E | 13219 HANSWORTH AV HAWTHORNE CA 90250 |
| RAMIREZ, CECEILIA | 1306 E COMMONWEALTH AV FULLERTON CA 92831 |
| RAMIREZ, CESAR  R | 2420  KENILWORTH AVE BERWYN IL 60402 |
| RAMIREZ, CHARLES | 12113 MOREHOUSE ST EL MONTE CA 91732 |
| RAMIREZ, CHRIS | 15205 LASSEN ST MISSION HILLS CA 91345 |
| RAMIREZ, CHRIS | 1743 N 5TH ST PORT HUENEME CA 93041 |
| RAMIREZ, CHRISTIAN | 1867 CITRUS VIEW AV DUARTE CA 91010 |
| RAMIREZ, CHRISTINA | 1412 CASTILLO ST APT A SANTA BARBARA CA 93101 |
| RAMIREZ, CHRISTOPHER | 526 N ORANGE AV AZUSA CA 91702 |
| RAMIREZ, CINDY | 385 N MICHIGAN AV APT 4 PASADENA CA 91106 |
| RAMIREZ, CLAUDIA | 2422 EASTLAKE AV LOS ANGELES CA 90031 |
| RAMIREZ, CLAUDIA | 10718 ROSE AV APT 1 LOS ANGELES CA 90034 |
| RAMIREZ, CLAUDIA | 10701 CEDAR AV APT 231 BLOOMINGTON CA 92316 |
| RAMIREZ, CONNIE | 853 ROSE AV VENICE CA 90291 |
| RAMIREZ, CONSTANCE L | 9140 BROOKSHIRE AV APT 130 DOWNEY CA 90240 |
| RAMIREZ, CRISAN | 356 LEAGUE AV LA PUENTE CA 91744 |
| RAMIREZ, CRISTINA | 3822 W 3RD ST LOS ANGELES CA 90020 |
| RAMIREZ, CRISTINA | 1246 E 115TH ST APT 201 LOS ANGELES CA 90059 |
| RAMIREZ, CRISTINA | 3211 W AVENUE 32 LOS ANGELES CA 90065 |
| RAMIREZ, D | 247 N NELTNOR BLVD D1G WEST CHICAGO IL 60185 |
| RAMIREZ, DAGOBERTO | 4635 CARDWELL ST LYNWOOD CA 90262 |
| RAMIREZ, DANIEL | 3101 E 42ND ST MINNEAPOLIS MN 55406 |
| RAMIREZ, DANIEL | 15634 YELLOW BROOK LN LA MIRADA CA 90638 |
| RAMIREZ, DANIEL | 5608 PICO VISTA RD PICO RIVERA CA 90660 |
| RAMIREZ, DANIEL | 9123 1/4 PARK ST BELLFLOWER CA 90706 |
| RAMIREZ, DANIEL | 81268 IRIS CT INDIO CA 92201 |
| RAMIREZ, DANIEL | 2532 SANTA CATALINA APT 206 COSTA MESA CA 92626 |
| RAMIREZ, DANIEL | 212 CAMPHOR CIR BREA CA 92821 |
| RAMIREZ, DANIEL N | 1736 COLEGROVE AV MONTEBELLO CA 90640 |
| RAMIREZ, DANIELA | 7852 HASKELL AV APT 302 VAN NUYS CA 91406 |
| RAMIREZ, DANIELLE | 12766 CASWELL AV LOS ANGELES CA 90066 |
| RAMIREZ, DANNY | 8312 ELM ST LOS ANGELES CA 90001 |
| RAMIREZ, DARLENE | 21287 GERNDAL ST DIAMOND BAR CA 91789 |
| RAMIREZ, DARLENE | 884 S DRIFTWOOD AV RIALTO CA 92376 |
| RAMIREZ, DAVID | 1475 E WOODFIELD RD 108 SCHAUMBURG IL 60173 |
| RAMIREZ, DAVID | 342  CASCADE LN OSWEGO IL 60543 |
| RAMIREZ, DAVID | 7857 VARIEL AV CANOGA PARK CA 91304 |
| RAMIREZ, DAVID | 1199 E HOLLYVALE ST APT 9 AZUSA CA 91702 |
| RAMIREZ, DAVID | 3301 BEAR ST APT 34E SANTA ANA CA 92704 |
| RAMIREZ, DAVID | 1228 DEERPARK DR APT 59 FULLERTON CA 92831 |
| RAMIREZ, DEBORAH | 2606 NW  104TH AVE # 201 PLANTATION FL 33322 |

| Claim Name | Address Information |
|------------|---------------------|
| RAMIREZ, DEBRA | 2155 N NATCHEZ AVE CHICAGO IL 60707 |
| RAMIREZ, DEVI | 439 WITMER ST LOS ANGELES CA 90017 |
| RAMIREZ, DIANA | 13228 DUNROBIN AV DOWNEY CA 90242 |
| RAMIREZ, DIANA | 18718 LASSEN ST NORTHRIDGE CA 91324 |
| RAMIREZ, DIANA | 7437 IRVINE AV NORTH HOLLYWOOD CA 91605 |
| RAMIREZ, DIANE | 10804   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| RAMIREZ, DOLORES | PO BOX 2264 PICO RIVERA CA 90662 |
| RAMIREZ, DON | 426 HARDING AV SAN FERNANDO CA 91340 |
| RAMIREZ, DORA | 5345 3/4 N HUNTINGTON DR LOS ANGELES CA 90032 |
| RAMIREZ, DOREEN | 9980   NOB HILL CT SUNRISE FL 33351 |
| RAMIREZ, DRACIELA | 4327 BANDINI AV RIVERSIDE CA 92506 |
| RAMIREZ, DYLENN | 1089 N CURRIER AV SIMI VALLEY CA 93065 |
| RAMIREZ, EDUARDO | 12214 216TH ST HAWAIIAN GARDENS CA 90716 |
| RAMIREZ, EFRAIN | 1720   ABERDEEN RD BALTIMORE MD 21234 |
| RAMIREZ, EFRAIN | 2168 STANFORD AV POMONA CA 91766 |
| RAMIREZ, EILEEN | 677 MAGNOLIA AV APT 1 BEAUMONT CA 92223 |
| RAMIREZ, ELBERA | 1013 W 23RD ST APT 5 LOS ANGELES CA 90007 |
| RAMIREZ, ELIAZAR | 7332 ALPINE WY TUJUNGA CA 91042 |
| RAMIREZ, ELISABETH | 9325 CALL ST PICO RIVERA CA 90660 |
| RAMIREZ, ELIZABETH | 6254  N CARTHAGE CIR LAKE WORTH FL 33463 |
| RAMIREZ, ELIZABETH | 2740 ARDMORE AV APT A SOUTH GATE CA 90280 |
| RAMIREZ, ELIZABETH | 8145 LANGDON AV APT 114 VAN NUYS CA 91406 |
| RAMIREZ, ELIZABETH | 13060 VINE ST ETIWANDA CA 91739 |
| RAMIREZ, ELIZABETH | 212 S KRAEMER BLVD APT 2614 PLACENTIA CA 92870 |
| RAMIREZ, ELOY | 3424 PUENTE AV BALDWIN PARK CA 91706 |
| RAMIREZ, ELVIA | 7810 WESTMAN AV WHITTIER CA 90606 |
| RAMIREZ, ELVIRA | 2436 HOUSTON ST APT 4 LOS ANGELES CA 90033 |
| RAMIREZ, EMILY | 30116 AVENIDA XIMINO CATHEDRAL CITY CA 92234 |
| RAMIREZ, EMMANUEL | 11934 ACACIA AV APT 15 HAWTHORNE CA 90250 |
| RAMIREZ, ENRIQUE | 1414 N HOPE AV ONTARIO CA 91764 |
| RAMIREZ, ERIC | 566 3/4 S FETTERLY AV APT S LOS ANGELES CA 90022 |
| RAMIREZ, ERIC | 220 CHINCHILLA ST LA HABRA CA 90631 |
| RAMIREZ, ERIKA | 426 S SOTO ST LOS ANGELES CA 90033 |
| RAMIREZ, ERIKA | 24851 LOS GATOS DR LAGUNA HILLS CA 92653 |
| RAMIREZ, ERIKA | 162 2ND ST FILLMORE CA 93015 |
| RAMIREZ, ERNESTO | 8401 CHEROKEE DR DOWNEY CA 90241 |
| RAMIREZ, ERNESTO | 3253 MAINE AV BALDWIN PARK CA 91706 |
| RAMIREZ, ERNIE | 9203 BEVERLY RD PICO RIVERA CA 90660 |
| RAMIREZ, ESPERANEA M | 7933 SCOUT AV APT B BELL GARDENS CA 90201 |
| RAMIREZ, ESPERANZA | 1427 DUGDALE RD 1 NORTH CHICAGO IL 60064 |
| RAMIREZ, ESPERANZA | 1524   GROVE DR ROUND LAKE BEACH IL 60073 |
| RAMIREZ, ESTEBAN L | 8657 WAKEFIELD AV PANORAMA CITY CA 91402 |
| RAMIREZ, ESTER | 45860 SAGE ST APT 10 INDIO CA 92201 |
| RAMIREZ, ESTHER | 8965 BRYSON AV SOUTH GATE CA 90280 |
| RAMIREZ, ESTHER | 8465 FERN AV ROSEMEAD CA 91770 |
| RAMIREZ, EVA | 3541 W 66TH PL CHICAGO IL 60629 |
| RAMIREZ, EVA | 2820 W 8TH ST APT 7 LOS ANGELES CA 90005 |
| RAMIREZ, EVA | 1064 S GAGE AV LOS ANGELES CA 90023 |
| RAMIREZ, EVANGELINA | 95 PALM CIR MIRA LOMA CA 91752 |

| Claim Name | Address Information |
| --- | --- |
| RAMIREZ, EVELIA | 512 ACACIA RD APT F SANTA PAULA CA 93060 |
| RAMIREZ, EVELYN | 2131 S MAPLE ST SANTA ANA CA 92707 |
| RAMIREZ, FABIOLA | 5525 1/2 CASE AV APT #D NORTH HOLLYWOOD CA 91601 |
| RAMIREZ, FELICITAS | 2004 JACINTO DR OXNARD CA 93030 |
| RAMIREZ, FELIPE | 10326 WESTERN AV APT 105 DOWNEY CA 90241 |
| RAMIREZ, FELIPE | 9060 NAN ST PICO RIVERA CA 90660 |
| RAMIREZ, FELIX | 7223 PICKERING AV APT 1 WHITTIER CA 90602 |
| RAMIREZ, FERNANDO | 7530   LASALLE BLVD MIRAMAR FL 33023 |
| RAMIREZ, FERNANDO | 956   AZURE LN WESTON FL 33326 |
| RAMIREZ, FERNANDO | 741 ELMIRA ST PASADENA CA 91104 |
| RAMIREZ, FERNANDO | 37 SANDSTONE WY AZUSA CA 91702 |
| RAMIREZ, FERNANDO | 4119 CALLE MAYO SAN CLEMENTE CA 92673 |
| RAMIREZ, FERNANDO | 1011 W CITRON ST CORONA CA 92882 |
| RAMIREZ, FIDELA | 16219 GLENHOPE DR LA PUENTE CA 91744 |
| RAMIREZ, FLORENTINO | 10379 25TH ST RANCHO CUCAMONGA CA 91730 |
| RAMIREZ, FRANCES | 842 S SHERMAN AV APT C CORONA CA 92882 |
| RAMIREZ, FRANCISCO | 1736 VIA PALERMO MONTEBELLO CA 90640 |
| RAMIREZ, FRANCISCO | 17747 GLENTHORNE ST LA PUENTE CA 91744 |
| RAMIREZ, FRANISCO | 735 TEMPLE AV APT 3 LONG BEACH CA 90804 |
| RAMIREZ, FRANK | 9242 CLAYMORE ST PICO RIVERA CA 90660 |
| RAMIREZ, FRANK | 426 PIEDMONT AV APT 141 GLENDALE CA 91206 |
| RAMIREZ, FRANK | 426 PIEDMONT AV APT 130 GLENDALE CA 91206 |
| RAMIREZ, FRANKIE | 1725 BAYOU WY SEAL BEACH CA 90740 |
| RAMIREZ, FRANSICO | 3254 PALMER DR LOS ANGELES CA 90065 |
| RAMIREZ, GABBY | 1922 S PARK AV APT 2 POMONA CA 91766 |
| RAMIREZ, GABRIEL | 3602 NW  24TH TER BOCA RATON FL 33431 |
| RAMIREZ, GABRIELA | 143 S BURLINGTON AV APT 212 LOS ANGELES CA 90057 |
| RAMIREZ, GABRIELA | 6537 SAN MIGUEL ST PARAMOUNT CA 90723 |
| RAMIREZ, GABRIELA | 14879 LA VALLE ST SYLMAR CA 91342 |
| RAMIREZ, GEMINA | 225 W 119TH ST LOS ANGELES CA 90061 |
| RAMIREZ, GEORGINA | 170 S LINDEN DR VENTURA CA 93004 |
| RAMIREZ, GERARDO | 918 CALZONA ST LOS ANGELES CA 90023 |
| RAMIREZ, GIL | 1153   COVENTRY CIR GLENDALE HEIGHTS IL 60139 |
| RAMIREZ, GILBERT | 2707 CAMBRIDGE AV HEMET CA 92545 |
| RAMIREZ, GILBERT | 542 E JACKMAN ST LANCASTER CA 93535 |
| RAMIREZ, GLAFIRA | 1437 BLAISDELL ST 1 ROCKFORD IL 61101 |
| RAMIREZ, GLENDA | 26   HARVEST LN WINDSOR CT 06095 |
| RAMIREZ, GLENN | 10671 NW  47TH CT CORAL SPRINGS FL 33076 |
| RAMIREZ, GLORIA | 824 SUNKIST AV LA PUENTE CA 91746 |
| RAMIREZ, GLORIA | 809 REEVES PL APT 8 POMONA CA 91767 |
| RAMIREZ, GRACE | 7713 CROSSWAY DR PICO RIVERA CA 90660 |
| RAMIREZ, GRACE | 17029 E COOLFIELD DR COVINA CA 91722 |
| RAMIREZ, GRACIELA | 1501 SALMON RIVER RD RIVERSIDE CA 92501 |
| RAMIREZ, GUADALUPE | 6960 DEL ROSA AV SAN BERNARDINO CA 92404 |
| RAMIREZ, GUILLERMO | 15441 KIAMICHI RD APT 3 APPLE VALLEY CA 92307 |
| RAMIREZ, GUILLERMO | 16713 HOLLY DR APT 1 FONTANA CA 92335 |
| RAMIREZ, HARRY | 13636 FLYNN ST LA PUENTE CA 91746 |
| RAMIREZ, HECTOR | 5542   ALBIN DR LAKE WORTH FL 33463 |
| RAMIREZ, HECTOR | 3209 LEVELGLEN DR WEST COVINA CA 91792 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, HECTOR E | 14296 BERG ST SYLMAR CA 91342 |
| RAMIREZ, HENRY | 436 N VIRGIL AV LOS ANGELES CA 90004 |
| RAMIREZ, HENRY | 3101 S DOUGLAS ST SANTA ANA CA 92704 |
| RAMIREZ, HERIBERTO | 616  HILL AVE ELGIN IL 60120 |
| RAMIREZ, HERIBERTO | 3244 N LAWNDALE AVE CHICAGO IL 60618 |
| RAMIREZ, HERMINIA | 15006 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| RAMIREZ, HERNAN | 6801   LAS COLINAS LN LAKE WORTH FL 33463 |
| RAMIREZ, HERON | 10947 S AVENUE F CHICAGO IL 60617 |
| RAMIREZ, HIRMA | 1680 SW  32ND CT FORT LAUDERDALE FL 33315 |
| RAMIREZ, INDALECIA | 4854 W BARRY AVE 2ND CHICAGO IL 60641 |
| RAMIREZ, IRENE | 18350 BRAZIER DR PERRIS CA 92570 |
| RAMIREZ, IRIS | 21810 S WESTERN AV TORRANCE CA 90501 |
| RAMIREZ, IRIS | 124 ORANGE GROVE AV SAN FERNANDO CA 91340 |
| RAMIREZ, IRMA | 127 1/2 MCMILLAN AV OXNARD CA 93033 |
| RAMIREZ, ISABEL | 12668 EL EVADO RD VICTORVILLE CA 92392 |
| RAMIREZ, ISRAEL | 4107  GREENLEAF CT 202 PARK CITY IL 60085 |
| RAMIREZ, ITZA | 11316 OCOTILLO DR FONTANA CA 92337 |
| RAMIREZ, IVONNE | 13418 BAILEY ST WHITTIER CA 90601 |
| RAMIREZ, JACKIE | 207  BRIDLE PATH CIR OAK BROOK IL 60523 |
| RAMIREZ, JACKIE | 11538 LITTCHEN ST NORWALK CA 90650 |
| RAMIREZ, JAIME | 3446 W 58TH ST CHICAGO IL 60629 |
| RAMIREZ, JAIME | 1148 MIRASOL ST LOS ANGELES CA 90023 |
| RAMIREZ, JAMES | 100   LAKEVIEW DR # 112 112 WESTON FL 33326 |
| RAMIREZ, JANET | 3597 LOS FLORES BLVD APT B LYNWOOD CA 90262 |
| RAMIREZ, JANET | 408 S ASHDALE ST WEST COVINA CA 91790 |
| RAMIREZ, JANET | 34428 YUCAIPA BLVD YUCAIPA CA 92399 |
| RAMIREZ, JANET | 15631 WILLIAMS ST APT 45 TUSTIN CA 92780 |
| RAMIREZ, JANETTE | 1655 CORTEZ ST LOS ANGELES CA 90026 |
| RAMIREZ, JANIN | 3500 GREENVILLE ST APT E6 SANTA ANA CA 92704 |
| RAMIREZ, JASON | 8734 FONTANA ST DOWNEY CA 90241 |
| RAMIREZ, JAVIER | 4362 SAN BERNARDINO CT MONTCLAIR CA 91763 |
| RAMIREZ, JAVIER | 518 E PINE ST APT 206 SANTA ANA CA 92701 |
| RAMIREZ, JAVIER | 1530 ANNA WY APT 44 OXNARD CA 93030 |
| RAMIREZ, JENNIE | 10427 BRYSON AV SOUTH GATE CA 90280 |
| RAMIREZ, JENNIFER | 1528   WHITEHALL DR # 406 FORT LAUDERDALE FL 33324 |
| RAMIREZ, JERONIMO | 13481 BENTWOOD ST HESPERIA CA 92344 |
| RAMIREZ, JERRY | 621 N 4TH ST MONTEBELLO CA 90640 |
| RAMIREZ, JESS | 951 SALTCOATS DR RIVERSIDE CA 92508 |
| RAMIREZ, JESSE | 1012 W 54TH ST LOS ANGELES CA 90037 |
| RAMIREZ, JESSICA | 1663 S RIMPAU BLVD LOS ANGELES CA 90019 |
| RAMIREZ, JESSICA | 11852 MT VERNON AV APT V554 GRAND TERRACE CA 92313 |
| RAMIREZ, JESUS | 507  DRIFTWOOD LN HARVARD IL 60033 |
| RAMIREZ, JESUS | 1700  ONTARIOVILLE RD 303B HANOVER PARK IL 60133 |
| RAMIREZ, JESUS | 3816 PROSPECT AV APT 5 CULVER CITY CA 90232 |
| RAMIREZ, JESUS | 3708 1/2 E 55TH ST MAYWOOD CA 90270 |
| RAMIREZ, JESUS | 10835 FIRMONA AV INGLEWOOD CA 90304 |
| RAMIREZ, JESUS | 10658 OHM AV NORWALK CA 90650 |
| RAMIREZ, JESUS | 325 S 3RD AV LA PUENTE CA 91746 |
| RAMIREZ, JESUS | 726 CALLE VISTA VERDE OXNARD CA 93030 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, JESUS FLORES | 1000 PAVILION DR POMONA CA 91768 |
| RAMIREZ, JILL | 6219 MONTEREY RD LOS ANGELES CA 90042 |
| RAMIREZ, JIMMY | 8205 GRIMSBY AV LOS ANGELES CA 90045 |
| RAMIREZ, JIMMY | 46429 CALLE SONOMA INDIO CA 92201 |
| RAMIREZ, JOANN | 14022 CERRITOS AV BELLFLOWER CA 90706 |
| RAMIREZ, JOANNE | 555  FARMHILL CIR WAUCONDA IL 60084 |
| RAMIREZ, JOBITA | 26  WALKWAY CT BALTIMORE MD 21220 |
| RAMIREZ, JOE | 8123 MILNA AV WHITTIER CA 90606 |
| RAMIREZ, JOE | 19116 LEAPWOOD AV CARSON CA 90746 |
| RAMIREZ, JOE | 28337 BRYCE DR CASTAIC CA 91384 |
| RAMIREZ, JOE | 669 W HAMMEL ST MONTEREY PARK CA 91754 |
| RAMIREZ, JOE & NORMA | 4989 HUNTSMEN PL FONTANA CA 92336 |
| RAMIREZ, JOHANNA | 11802 CREWE ST NORWALK CA 90650 |
| RAMIREZ, JOHN | 918 HOMBERG AVE BALTIMORE MD 21221 |
| RAMIREZ, JOHN | 363 E ADAIR ST LONG BEACH CA 90805 |
| RAMIREZ, JOHN | 32811 TIEMPO CIR TEMECULA CA 92592 |
| RAMIREZ, JOHN | 6 VIA SERENA RCHO SANTA MARGARITA CA 92688 |
| RAMIREZ, JOHN W. | 1749 POTRERO GRANDE DR APT SUT F MONTEREY PARK CA 91755 |
| RAMIREZ, JOHNNY | 5313 W 2ND ST SANTA ANA CA 92703 |
| RAMIREZ, JONATHAN | 18862 SUTTER CREEK DR WALNUT CA 91789 |
| RAMIREZ, JORGE | 4721  GLADIATOR CIR LAKE WORTH FL 33463 |
| RAMIREZ, JORGE | 2701 PEPPER AV LOS ANGELES CA 90065 |
| RAMIREZ, JORGE | 22000 VERNE AV APT 4 HAWAIIAN GARDENS CA 90716 |
| RAMIREZ, JORGE | 1456 N MAPLE ST BURBANK CA 91505 |
| RAMIREZ, JORGE | 520 PARKSIDE AV APT A ONTARIO CA 91764 |
| RAMIREZ, JORGE & ALICIA | 10348 NEWVILLE AV DOWNEY CA 90241 |
| RAMIREZ, JOSE | 9311 GLEN VISTA RD PERRY HALL MD 21128 |
| RAMIREZ, JOSE | 1814 GILEAD AVE ZION IL 60099 |
| RAMIREZ, JOSE | 2105 N MOBILE AVE CHICAGO IL 60639 |
| RAMIREZ, JOSE | 1534 E 48TH ST LOS ANGELES CA 90011 |
| RAMIREZ, JOSE | 614 E 36TH ST LOS ANGELES CA 90011 |
| RAMIREZ, JOSE | 1920 HEIDLEMAN RD LOS ANGELES CA 90032 |
| RAMIREZ, JOSE | 363 N CHICAGO ST LOS ANGELES CA 90033 |
| RAMIREZ, JOSE | 11821 S FIGUEROA ST APT 4 LOS ANGELES CA 90061 |
| RAMIREZ, JOSE | 12001 ALLIN ST CULVER CITY CA 90230 |
| RAMIREZ, JOSE | 1406 W 153RD ST APT 2 GARDENA CA 90247 |
| RAMIREZ, JOSE | 4335 E 53RD ST MAYWOOD CA 90270 |
| RAMIREZ, JOSE | 13344 SUNDANCE AV WHITTIER CA 90605 |
| RAMIREZ, JOSE | 19236 PARTHENIA ST APT 4 NORTHRIDGE CA 91324 |
| RAMIREZ, JOSE | 19525 WELBY WY RESEDA CA 91335 |
| RAMIREZ, JOSE | 14196 DYER ST SYLMAR CA 91342 |
| RAMIREZ, JOSE | 5622 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| RAMIREZ, JOSE | 727 W GLADSTONE ST APT 4 AZUSA CA 91702 |
| RAMIREZ, JOSE | 2497 MAROON BELL RD CHINO HILLS CA 91709 |
| RAMIREZ, JOSE | 1023 VAN HORN AV WEST COVINA CA 91790 |
| RAMIREZ, JOSE | 1624 BLUE BONNET PL ENCINITAS CA 92024 |
| RAMIREZ, JOSE | 82403 OLEANDER AV INDIO CA 92201 |
| RAMIREZ, JOSE | 51825 AVENIDA CARRANZA LA QUINTA CA 92253 |
| RAMIREZ, JOSE | 16489 SMOKE TREE AV HESPERIA CA 92345 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, JOSE | 2001 ALONA ST SANTA ANA CA 92706 |
| RAMIREZ, JOSE | 857 S VERDE ST ANAHEIM CA 92805 |
| RAMIREZ, JOSE | 112 N PRITCHARD AV APT 6 FULLERTON CA 92833 |
| RAMIREZ, JOSE | 14054 MANDEVILLE CT CORONA CA 92880 |
| RAMIREZ, JOSE ALFREDO | 3873 BROTHERTON ST CORONA CA 92879 |
| RAMIREZ, JOSE LUIS | 1130 E ELGENIA AV WEST COVINA CA 91790 |
| RAMIREZ, JOSE M | 5212 LATHROP ST LOS ANGELES CA 90032 |
| RAMIREZ, JOSE M | 526 ABERY AV LA PUENTE CA 91744 |
| RAMIREZ, JOSE RUBEN | 4134 DEBBYANN PL SAN DIEGO CA 92154 |
| RAMIREZ, JOSEFA | 333 SAN ANGELO AV LA PUENTE CA 91746 |
| RAMIREZ, JOSEFINA | 5021 S PAULINA ST CHICAGO IL 60609 |
| RAMIREZ, JOSEFINA | 1130 QUAIL ST SAN DIEGO CA 92102 |
| RAMIREZ, JOSELINE | 2312   YORK ST MIAMI FL 33054 |
| RAMIREZ, JOSEPH | 3170 W MONROE ST 212 WAUKEGAN IL 60085 |
| RAMIREZ, JOSEPH | 625 SIBLEY BLVD CALUMET CITY IL 60409 |
| RAMIREZ, JOSEPH | 19300 EMPTY SADDLE RD WALNUT CA 91789 |
| RAMIREZ, JOSEPH | 1309 MAPLE ST ANAHEIM CA 92801 |
| RAMIREZ, JOSIE | 734 S GLENDORA AV GLENDORA CA 91740 |
| RAMIREZ, JOSUE S | 934 W OLIVE ST CORONA CA 92882 |
| RAMIREZ, JOVANI | 928 E 66TH ST INGLEWOOD CA 90302 |
| RAMIREZ, JUAN | 7520   BUCHANAN ST HOLLYWOOD FL 33024 |
| RAMIREZ, JUAN | 5083   SWEETWATER TER WESTON FL 33330 |
| RAMIREZ, JUAN | 1164 N HELIOTROPE DR LOS ANGELES CA 90029 |
| RAMIREZ, JUAN | 11543 SENWOOD ST NORWALK CA 90650 |
| RAMIREZ, JUAN | 441 W RENWICK RD GLENDORA CA 91740 |
| RAMIREZ, JUAN | 2757 CANTERBURY TRL ONTARIO CA 91761 |
| RAMIREZ, JUAN | 1925 E LA VETA AV APT 46 ORANGE CA 92866 |
| RAMIREZ, JUAN ALONSO | 1863 WALLACE AV APT B-1 COSTA MESA CA 92627 |
| RAMIREZ, JUANITA | 10736 S AVENUE L CHICAGO IL 60617 |
| RAMIREZ, JUDITH AND CHARLES | 2343   COOLIDGE ST HOLLYWOOD FL 33020 |
| RAMIREZ, JUDY | 2429 BROOKHAVEN DR CHINO HILLS CA 91709 |
| RAMIREZ, JULIA | 647 W 99TH ST LOS ANGELES CA 90044 |
| RAMIREZ, JULIA | 13932 DAVENTRY ST PACOIMA CA 91331 |
| RAMIREZ, JULIANA | 6110   WILES RD # 207 CORAL SPRINGS FL 33067 |
| RAMIREZ, JULIANS | 5762 DARLINGTON AV BUENA PARK CA 90621 |
| RAMIREZ, JULIE | 631 ALMOND AV APT 4 LONG BEACH CA 90802 |
| RAMIREZ, JULIE | 4718 KESTER AV APT 208 SHERMAN OAKS CA 91403 |
| RAMIREZ, JULIETTE | 13427 RUSSELL ST APT C WHITTIER CA 90602 |
| RAMIREZ, JULIO | 16110 FREEMAN AV LAWNDALE CA 90260 |
| RAMIREZ, JULIO | 2417 LORI LN SANTA ANA CA 92706 |
| RAMIREZ, JULY | 4126 DWIGHT AV RIVERSIDE CA 92507 |
| RAMIREZ, JUNIOR | 237 BRETT WY APT B SANTA PAULA CA 93060 |
| RAMIREZ, JUSTO | 12531 ROSE AV APT A DOWNEY CA 90242 |
| RAMIREZ, KAREN | 6554 NORTHSIDE DR LOS ANGELES CA 90022 |
| RAMIREZ, KARINA | 502 W ERNA AV LA HABRA CA 90631 |
| RAMIREZ, KARINA | 11345 HICKORY LN POMONA CA 91766 |
| RAMIREZ, KATIA | 2019 W OLYMPIC BLVD MONTEBELLO CA 90640 |
| RAMIREZ, KEILY | 7147 STEWART AND GRAY RD APT 39 DOWNEY CA 90241 |
| RAMIREZ, KERRY | 1713   WINTHROP LN SCHAUMBURG IL 60193 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, KIMBERLY | 5312 WALTER ST RIVERSIDE CA 92504 |
| RAMIREZ, KRISTEN | 86 WENDFIELD  CIR NEWPORT NEWS VA 23601 |
| RAMIREZ, KRISTIE | 803 N 11TH AVE MELROSE PARK IL 60160 |
| RAMIREZ, LAURA | 959 BRIGHTON DR WHEATON IL 60187 |
| RAMIREZ, LAURA  A. | 35509 RANCHO RD YUCAIPA CA 92399 |
| RAMIREZ, LAURA P | 11469 HOMEWOOD PL FONTANA CA 92337 |
| RAMIREZ, LAURA Y | 852 S GREENWOOD AV APT D MONTEBELLO CA 90640 |
| RAMIREZ, LEONARDO | 1455 DARLINGTON CT ALGONQUIN IL 60102 |
| RAMIREZ, LEOPOLDO | 7446 LEMORAN AV PICO RIVERA CA 90660 |
| RAMIREZ, LESLIE | 14355 HOMEWARD ST LA PUENTE CA 91744 |
| RAMIREZ, LETI | 931 HOLLINS ST LOS ANGELES CA 90023 |
| RAMIREZ, LETICIA | 11739 S VERMONT AV APT 1B LOS ANGELES CA 90044 |
| RAMIREZ, LETICIA | 5906 1/2 MULLER ST BELL GARDENS CA 90201 |
| RAMIREZ, LILI | 5919 RESEDA BLVD TARZANA CA 91356 |
| RAMIREZ, LILIA | 13738 HIDDEN RIVER CORONA CA 92880 |
| RAMIREZ, LINDA | 608 VIA ALTAMIRA MONTEBELLO CA 90640 |
| RAMIREZ, LINDA | 5040 FAUNA ST MONTCLAIR CA 91763 |
| RAMIREZ, LINDA K | 4743 BARNARD ST SIMI VALLEY CA 93063 |
| RAMIREZ, LINO | 1609 E MIKI WY LANCASTER CA 93535 |
| RAMIREZ, LIS | 900 N AVENIDA OLIVOS PALM SPRINGS CA 92262 |
| RAMIREZ, LISA | 9309 KAUFFMAN AV SOUTH GATE CA 90280 |
| RAMIREZ, LISA | 11574 MANILA DR CYPRESS CA 90630 |
| RAMIREZ, LISA | 22143 WYANDOTTE ST CANOGA PARK CA 91303 |
| RAMIREZ, LIWAY | 13712 SUNKIST DR APT 307 LA PUENTE CA 91746 |
| RAMIREZ, LIZBETH | 6852 S KEDVALE AVE CHICAGO IL 60629 |
| RAMIREZ, LORENA | 11025 S BROADWAY LOS ANGELES CA 90061 |
| RAMIREZ, LORENZO | 6725 WOODWARD AV BELL CA 90201 |
| RAMIREZ, LORRIANE | 324   ERIE CT KISSIMMEE FL 34759 |
| RAMIREZ, LOUIS | 13609  LAMON AVE 609 CRESTWOOD IL 60445 |
| RAMIREZ, LOUIS | 10522 SANTA GERTRUDES AV APT 43 WHITTIER CA 90603 |
| RAMIREZ, LOUIS | 1030 CARY AV WILMINGTON CA 90744 |
| RAMIREZ, LOURDES | 2419 N OAK PARK AVE 1C ELMWOOD PARK IL 60707 |
| RAMIREZ, LOURDES | 1216 N NEW HAMPSHIRE AV APT 15 LOS ANGELES CA 90029 |
| RAMIREZ, LOURDES | 6137 CARTWRIGHT AV NORTH HOLLYWOOD CA 91606 |
| RAMIREZ, LUCIA | 1177 W LINDEN ST APT 19 RIVERSIDE CA 92507 |
| RAMIREZ, LUCIANA | 6711 EL COLEGIO RD APT 12 GOLETA CA 93117 |
| RAMIREZ, LUCIO | 6517 SOUTHSIDE DR LOS ANGELES CA 90022 |
| RAMIREZ, LUCY | 19230 WYANDOTTE ST APT 14 RESEDA CA 91335 |
| RAMIREZ, LUIS | 4101 NW  26TH ST # 164 LAUDERHILL FL 33313 |
| RAMIREZ, LUISA | 11344 VILLANUEVA ST FONTANA CA 92337 |
| RAMIREZ, LUKE | 12963 HERRICK AV SYLMAR CA 91342 |
| RAMIREZ, LUPE | 6623 CROSSWAY DR PICO RIVERA CA 90660 |
| RAMIREZ, LUZ | 907 STARCREST DR GLENDORA CA 91740 |
| RAMIREZ, LUZ | 11511 WASCO RD GARDEN GROVE CA 92841 |
| RAMIREZ, LUZ M | 1876 WRIGHT ST POMONA CA 91766 |
| RAMIREZ, LYDIA | 3747 PUEBLO AV LOS ANGELES CA 90032 |
| RAMIREZ, MABEL | 4151  N HAVERHILL RD # 1514 1514 WEST PALM BCH FL 33417 |
| RAMIREZ, MADELINE | 1350 N CAMPBELL AVE G CHICAGO IL 60622 |
| RAMIREZ, MAGDALENA | 5120 W 1ST ST APT C SANTA ANA CA 92703 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, MAGIE | 4800 COLISEUM ST APT 8 LOS ANGELES CA 90016 |
| RAMIREZ, MAIDAR | 1900 S CAMPUS AV APT 38E ONTARIO CA 91761 |
| RAMIREZ, MANUEL | 6700 RUFFNER AV VAN NUYS CA 91406 |
| RAMIREZ, MANUEL E | 2301 OAKWOOD DR BAKERSFIELD CA 93304 |
| RAMIREZ, MARA | 7004 WILBUR AV RESEDA CA 91335 |
| RAMIREZ, MARCELA | 350 S WILLOW AV APT 13 RIALTO CA 92376 |
| RAMIREZ, MARCELLA | 11350 TURKO AV HESPERIA CA 92345 |
| RAMIREZ, MARCO | 2445 SW  18TH TER # 1003 FORT LAUDERDALE FL 33315 |
| RAMIREZ, MARCO | 528 BELDEN AV LOS ANGELES CA 90022 |
| RAMIREZ, MARCO | 2510 GLEASON AV LOS ANGELES CA 90033 |
| RAMIREZ, MARCO | 15717 RIXFORD AV LAWNDALE CA 90260 |
| RAMIREZ, MARCO | 11611 BLUCHER AV APT 101 GRANADA HILLS CA 91344 |
| RAMIREZ, MARCO | 82180 EL PASEO AV INDIO CA 92201 |
| RAMIREZ, MARCO A | 1312 BEVERLY AV ONTARIO CA 91762 |
| RAMIREZ, MARIA | 9413 BANDERA ST LOS ANGELES CA 90002 |
| RAMIREZ, MARIA | 743 1/2 S FRASER AV LOS ANGELES CA 90022 |
| RAMIREZ, MARIA | 2200 HEPWORTH AV CITY OF COMMERCE CA 90040 |
| RAMIREZ, MARIA | 420 N EZRA ST LOS ANGELES CA 90063 |
| RAMIREZ, MARIA | 4012 W AVENUE 40 LOS ANGELES CA 90065 |
| RAMIREZ, MARIA | 814 E GRAND AV APT 5 EL SEGUNDO CA 90245 |
| RAMIREZ, MARIA | 1845 W 146TH ST APT D GARDENA CA 90249 |
| RAMIREZ, MARIA | 6101 MILES AV HUNTINGTON PARK CA 90255 |
| RAMIREZ, MARIA | 12013 ROSETON AV NORWALK CA 90650 |
| RAMIREZ, MARIA | 5209 N FAIRVALLEY AV COVINA CA 91722 |
| RAMIREZ, MARIA | 210 S 3RD AV LA PUENTE CA 91746 |
| RAMIREZ, MARIA | 1028 FAREL AV DIAMOND BAR CA 91789 |
| RAMIREZ, MARIA | 123 CONDOR DR RIALTO CA 92377 |
| RAMIREZ, MARIA | 13327 APPLEBY CT MORENO VALLEY CA 92553 |
| RAMIREZ, MARIA | 6792 GARDEN GROVE BLVD WESTMINSTER CA 92683 |
| RAMIREZ, MARIA | 2980 BRADFORD PL APT D SANTA ANA CA 92707 |
| RAMIREZ, MARIA | 1801 VISALIA ST OXNARD CA 93035 |
| RAMIREZ, MARIA DEL ROSARIO | 15344 PINTURA DR HACIENDA HEIGHTS CA 91745 |
| RAMIREZ, MARIA E | 12452 GILBERT ST GARDEN GROVE CA 92841 |
| RAMIREZ, MARIA L | 2119 APPLEGATE DR CORONA CA 92882 |
| RAMIREZ, MARIANA | 5955 NORTHSIDE DR APT 5 LOS ANGELES CA 90022 |
| RAMIREZ, MARIANNA | 4580 NW  10TH PL # F102 F102 PLANTATION FL 33313 |
| RAMIREZ, MARICELA | 3852 W 107TH ST INGLEWOOD CA 90303 |
| RAMIREZ, MARIO | 936 W FREMONT ST POMONA CA 91766 |
| RAMIREZ, MARISELLA | 3516 CESAR E CHAVEZ AV APT 1/2 LOS ANGELES CA 90063 |
| RAMIREZ, MARISSA | 145 S TORREON AV AZUSA CA 91702 |
| RAMIREZ, MARK | 7026 BOER AV WHITTIER CA 90606 |
| RAMIREZ, MARLENE | 5635 WILLOWCREST AV NORTH HOLLYWOOD CA 91601 |
| RAMIREZ, MARLENE | 3855 NEW HAVEN DR RIVERSIDE CA 92505 |
| RAMIREZ, MARTHA | 750 E 3RD ST APT H33 POMONA CA 91766 |
| RAMIREZ, MARTHA | 17 SUNNYRIDGE CIR POMONA CA 91766 |
| RAMIREZ, MARTHA | 10520 E AVENUE S4 LITTLEROCK CA 93543 |
| RAMIREZ, MARTIN | 15919 VANOWEN ST APT 7 VAN NUYS CA 91406 |
| RAMIREZ, MARY | 1910 SENASAC AV LONG BEACH CA 90815 |
| RAMIREZ, MARY | 1743 W LINCOLN AV APT G4 ANAHEIM CA 92801 |

| Claim Name | Address Information |
| --- | --- |
| RAMIREZ, MARY & JOSE | 3414  MARY AVE PARK CITY IL 60085 |
| RAMIREZ, MARYLOU | 23705 BOUQUET CANYON PL MORENO VALLEY CA 92557 |
| RAMIREZ, MAURO | 3728 W AVENUE K15 QUARTZ HILL CA 93536 |
| RAMIREZ, MAXIMO | 14542 VINE ST FONTANA CA 92335 |
| RAMIREZ, MAYRA | 13837 ARTHUR AV PARAMOUNT CA 90723 |
| RAMIREZ, MELISSA | 5214 PENDLETON AV APT C7 SOUTH GATE CA 90280 |
| RAMIREZ, MELISSA | 2133 N FAIRVIEW ST SANTA ANA CA 92706 |
| RAMIREZ, MELISSA J | 616 ADMIRAL DR 378 ANNAPOLIS MD 21401 |
| RAMIREZ, MELODY | 9620 MULLER ST APT B DOWNEY CA 90241 |
| RAMIREZ, MICHAEL | 9462 OAK ST APT 8 BELLFLOWER CA 90706 |
| RAMIREZ, MICHAL | 10334 PARAMOUNT BLVD APT 8 DOWNEY CA 90241 |
| RAMIREZ, MICHELLE | 2636 S KEDVALE AVE 1ST CHICAGO IL 60623 |
| RAMIREZ, MICHELLE | 7530   PLANTATION BLVD MIRAMAR FL 33023 |
| RAMIREZ, MICHELLE | 3721 E 8TH ST APT 5 LONG BEACH CA 90804 |
| RAMIREZ, MIGUEL | 3942  NAUTILUS LN HANOVER PARK IL 60133 |
| RAMIREZ, MIGUEL | 506  STATE ST CALUMET CITY IL 60409 |
| RAMIREZ, MIGUEL | 3781 W 76TH ST CHICAGO IL 60652 |
| RAMIREZ, MIGUEL | 11229 W  ATLANTIC BLVD # 205 CORAL SPRINGS FL 33071 |
| RAMIREZ, MIGUEL | 15222 HARTSVILLE ST LA PUENTE CA 91744 |
| RAMIREZ, MIGUEL | 15040 VALLEY BLVD APT 1 LA PUENTE CA 91746 |
| RAMIREZ, MIKE | 800 W 1ST ST APT 18 LOS ANGELES CA 90012 |
| RAMIREZ, MIKE | 6034 MERIDIAN ST LOS ANGELES CA 90042 |
| RAMIREZ, MIKE | 24814 CYPRESS ST LOMITA CA 90717 |
| RAMIREZ, MILDA | 2223 CABRILLO AV APT A TORRANCE CA 90501 |
| RAMIREZ, MIRNA | 320 J AVENUE APT 80 NATIONAL CITY CA 91950 |
| RAMIREZ, MOISES | 1133 PINE ST APT 111 SOUTH PASADENA CA 91030 |
| RAMIREZ, MOLLY | 6452 HIGH COUNTRY CIR CORONA CA 92880 |
| RAMIREZ, MONICA | 2433 W BELLE PLAINE AVE CHICAGO IL 60618 |
| RAMIREZ, MONICA | 12131 CHESHIRE ST NORWALK CA 90650 |
| RAMIREZ, MONICA | 9721 HAMDEN ST PICO RIVERA CA 90660 |
| RAMIREZ, MONICA | 14950 VANOWEN ST APT 204 VAN NUYS CA 91405 |
| RAMIREZ, MR | 1383 W 38TH ST LOS ANGELES CA 90062 |
| RAMIREZ, MR &MRS | 6524 IANITA ST LAKEWOOD CA 90713 |
| RAMIREZ, MR DAN E | 346 N AZUSA AV AZUSA CA 91702 |
| RAMIREZ, MR. | 21051 LASSEN ST APT 69 CHATSWORTH CA 91311 |
| RAMIREZ, MR. & MRS. CARLOS | 959 BRIDLE PATH LN WALNUT CA 91789 |
| RAMIREZ, MRS | 3412 AHERN DR APT REAR BALDWIN PARK CA 91706 |
| RAMIREZ, MRS | 1171 HILLSIDE PL POMONA CA 91768 |
| RAMIREZ, MRS | 640 E IMPERIAL HWY APT A FULLERTON CA 92835 |
| RAMIREZ, MRS. | 24657 APPLE ST NEWHALL CA 91321 |
| RAMIREZ, MRS. ABEL | 173 PALA VISTA DR APT 1 VISTA CA 92083 |
| RAMIREZ, MRS. RITA | 362 ORANUT LN LA PUENTE CA 91746 |
| RAMIREZ, MS | 10900 STRATHERN ST SUN VALLEY CA 91352 |
| RAMIREZ, MS. | 835 S BROOKHURST ST APT 5 ANAHEIM CA 92804 |
| RAMIREZ, MYRNA | 13453 BIXLER AV DOWNEY CA 90242 |
| RAMIREZ, NADIA | 13933 PLACID DR WHITTIER CA 90604 |
| RAMIREZ, NANCY | 1417 W 3RD ST APT 309 LOS ANGELES CA 90017 |
| RAMIREZ, NAPOLECH | 1139 CRAIG ST RIALTO CA 92377 |
| RAMIREZ, NATALIA | 6641 DEL PLAYA DR ISLA VISTA CA 93117 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, NATALIE | 24628 NEPTUNE AV CARSON CA 90745 |
| RAMIREZ, NELLIE | 4075 SEQUOIA ST RIVERSIDE CA 92503 |
| RAMIREZ, NELSON | 7059 DINWIDDLE ST DOWNEY CA 90241 |
| RAMIREZ, NELSON | 16757 POCONO ST LA PUENTE CA 91744 |
| RAMIREZ, NENA | 417 S KENMORE AV APT 1 LOS ANGELES CA 90020 |
| RAMIREZ, NESTOR | 2545 LAS FLORES ST ALHAMBRA CA 91803 |
| RAMIREZ, NICOLE | 11456 RATLIFFE ST NORWALK CA 90650 |
| RAMIREZ, NICOLLE | 6521 E DON JULIO ST LONG BEACH CA 90815 |
| RAMIREZ, NIKOLE | 256 MUTAU CIR FILLMORE CA 93015 |
| RAMIREZ, NINFA | 8871 OLIN ST LOS ANGELES CA 90034 |
| RAMIREZ, NOHEMI | 250 E PLEASANT VALLEY RD APT 6 OXNARD CA 93033 |
| RAMIREZ, NORA | 526 E NUGENT ST LANCASTER CA 93535 |
| RAMIREZ, NORMA | 3001 N WASHTENAW AVE CHICAGO IL 60618 |
| RAMIREZ, NORMA | 8831 S HOOVER ST LOS ANGELES CA 90044 |
| RAMIREZ, NORMA | 6561 MOUNT WHITNEY DR BUENA PARK CA 90620 |
| RAMIREZ, NORMA | 439 E LINCOLN ST CARSON CA 90745 |
| RAMIREZ, NORMA | 15942 THREE PALMS ST HACIENDA HEIGHTS CA 91745 |
| RAMIREZ, NORMA E | 5514 N LARKIN DR AZUSA CA 91702 |
| RAMIREZ, O | 3421 S WALLACE ST CHICAGO IL 60616 |
| RAMIREZ, ODEMARYS | 1581   PRIMROSE LN WEST PALM BCH FL 33414 |
| RAMIREZ, OLGA | 581   SLIPPERY ROCK RD WESTON FL 33327 |
| RAMIREZ, OLGA | 12737 KALNOR AV APT 26 NORWALK CA 90650 |
| RAMIREZ, OLGA | 4237 N 4TH AV SAN BERNARDINO CA 92407 |
| RAMIREZ, OLIVIA | 6545 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91606 |
| RAMIREZ, ORLANDO | 2425 S TRUMBULL AVE 1 CHICAGO IL 60623 |
| RAMIREZ, ORLANDO | 1418 W 21ST ST SANTA ANA CA 92706 |
| RAMIREZ, ORTENCIA | 1038 LEONARD PL LOS ANGELES CA 90022 |
| RAMIREZ, OSCAR | 1422 MOHAWK ST LOS ANGELES CA 90026 |
| RAMIREZ, OSCAR | 1150 WILCOX PL APT 3 LOS ANGELES CA 90038 |
| RAMIREZ, OSCAR | 714 S CITRON ST ANAHEIM CA 92805 |
| RAMIREZ, PABLO | 344 CLINTWOOD AV LA PUENTE CA 91744 |
| RAMIREZ, PABLO | 964 W ROSEWOOD CT ONTARIO CA 91762 |
| RAMIREZ, PATRICI | 2011 N  OCEAN BLVD # 1201 1201 FORT LAUDERDALE FL 33305 |
| RAMIREZ, PATRICIA | 5711 S PARK AVE MORTON GROVE IL 60053 |
| RAMIREZ, PATRICIA | 1041   VALLEY STREAM DR WHEELING IL 60090 |
| RAMIREZ, PATRICK | 16520 E DEVANAH ST COVINA CA 91722 |
| RAMIREZ, PATTY | 1521 KNOX ST SAN FERNANDO CA 91340 |
| RAMIREZ, PEDRO | 3574 OPAL ST LOS ANGELES CA 90023 |
| RAMIREZ, PEDRO | 705 S HERBERT AV LOS ANGELES CA 90023 |
| RAMIREZ, PEDRO | 3723 OLIVE ST HUNTINGTON PARK CA 90255 |
| RAMIREZ, PEDRO | 2114 1/2 248TH ST LOMITA CA 90717 |
| RAMIREZ, PEDRO | 128 W CANADA APT B SAN CLEMENTE CA 92672 |
| RAMIREZ, PERFECTO S | 1853 IVES AV APT 97 OXNARD CA 93033 |
| RAMIREZ, PETER | 322 S SAN DIMAS CANYON RD SAN DIMAS CA 91773 |
| RAMIREZ, PHILLIP | 1206 N SAN GABRIEL AV APT C AZUSA CA 91702 |
| RAMIREZ, PHYLLIS | 5306 N MAGNOLIA AVE CHICAGO IL 60640 |
| RAMIREZ, PIEDAD | 615 N SUNSET AV APT 1 AZUSA CA 91702 |
| RAMIREZ, PORFIRIO | 515 S DENVIR AVE CHICAGO IL 60612 |
| RAMIREZ, R | 24 SAGEBRUSH WY AZUSA CA 91702 |

| Claim Name | Address Information |
|------------|---------------------|
| RAMIREZ, RACQUEL | 15065 MOUNTAIN SPRING ST HACIENDA HEIGHTS CA 91745 |
| RAMIREZ, RAFAEL | 651 ORCHARD PL LA HABRA CA 90631 |
| RAMIREZ, RAFAEL | 24421 S AVALON BLVD WILMINGTON CA 90744 |
| RAMIREZ, RAFAELA | 2700 W 22ND PL 2 CHICAGO IL 60608 |
| RAMIREZ, RALPH | 644 CENTRAL AV FILLMORE CA 93015 |
| RAMIREZ, RAMIRO | 813 E 4TH PL LOS ANGELES CA 90013 |
| RAMIREZ, RAMON | 15267 RIVERVIEW LN VICTORVILLE CA 92394 |
| RAMIREZ, RAMONA | 14643 FRIAR ST APT 2 VAN NUYS CA 91411 |
| RAMIREZ, RAUL | 271 WITMER ST LOS ANGELES CA 90026 |
| RAMIREZ, RAUL | 4174 CENTER ST CULVER CITY CA 90232 |
| RAMIREZ, RAUL | 8721 GARDENDALE ST DOWNEY CA 90242 |
| RAMIREZ, RAUL | 12415 224TH ST HAWAIIAN GARDENS CA 90716 |
| RAMIREZ, RAY | 1106 CHERRY GROVE N RD SUFFOLK VA 23432 |
| RAMIREZ, RAY | 6002 MAGNOLIA AV WHITTIER CA 90601 |
| RAMIREZ, REFUGIO | 6703 ORCHARD AV BELL CA 90201 |
| RAMIREZ, RENE | 610 AVENIDA DEL PLATINO NEWBURY PARK CA 91320 |
| RAMIREZ, REYES | 1444   OKEECHOBEE RD # 28 WEST PALM BCH FL 33401 |
| RAMIREZ, REYNA | 799 PLATINUM AVE BALTIMORE MD 21221 |
| RAMIREZ, RICARDO | 326 N  14TH ST ALLENTOWN PA 18102 |
| RAMIREZ, RICARDO | 1002  HARRISON AVE JOLIET IL 60432 |
| RAMIREZ, RICARDO | 1285 E 115TH ST APT 255 LOS ANGELES CA 90059 |
| RAMIREZ, RICARDO & MANUELA | 9727 HILDRETH AV SOUTH GATE CA 90280 |
| RAMIREZ, RICHARD | 2955 GRAND AV HUNTINGTON PARK CA 90255 |
| RAMIREZ, RICHARD | 15523 VIRGINIA AV PARAMOUNT CA 90723 |
| RAMIREZ, RICHARD | 8027 LINWALT ST ROSEMEAD CA 91770 |
| RAMIREZ, RICK | 188 N CANON AV SIERRA MADRE CA 91024 |
| RAMIREZ, RICK | 21727 GREENSLEEVES CT SAUGUS CA 91350 |
| RAMIREZ, RICO | 714 W SPRUCE ST ONTARIO CA 91762 |
| RAMIREZ, RIGOBERTO | 4639 MARMIAN WY RIVERSIDE CA 92506 |
| RAMIREZ, RIZA | 795 LINCOLN AV WALNUT CA 91789 |
| RAMIREZ, ROBERT | 3527 SHARON WOOD RD 3D LAUREL MD 20724 |
| RAMIREZ, ROBERT | 6285   OCEAN DR MARGATE FL 33063 |
| RAMIREZ, ROBERT | 4226 MICHIGAN AV LOS ANGELES CA 90063 |
| RAMIREZ, ROBERT | 6537 WASHINGTON AV WHITTIER CA 90601 |
| RAMIREZ, ROBERT | 210 N WESTERN AV HEMET CA 92543 |
| RAMIREZ, ROBERTA | 9059  CRAWFORD AVE SKOKIE IL 60076 |
| RAMIREZ, ROBERTO | 1075 S WELLINGTON RD WAUKEGAN IL 60085 |
| RAMIREZ, ROBERTO | 7115 TEMPLETON ST APT A HUNTINGTON PARK CA 90255 |
| RAMIREZ, ROBERTO | 3495 E 15TH ST APT 5 LONG BEACH CA 90804 |
| RAMIREZ, ROBERTO | 11483 VANPORT AV LAKEVIEW TERRACE CA 91342 |
| RAMIREZ, ROBERTO | 14260 GRAMMAR PL PANORAMA CITY CA 91402 |
| RAMIREZ, ROBERTO | 9661 DELMAR AV HESPERIA CA 92345 |
| RAMIREZ, ROBIN K | 4749 WOODRUFF AV LAKEWOOD CA 90713 |
| RAMIREZ, RODOLFO | 648 TOWNSITE DR VISTA CA 92084 |
| RAMIREZ, RODOLFO | 924 LOUISE ST SANTA ANA CA 92703 |
| RAMIREZ, RODREIGO | 8015 CITRUS AV APT A3 FONTANA CA 92336 |
| RAMIREZ, ROLANDO | 24989 ENCHANTED WY MORENO VALLEY CA 92557 |
| RAMIREZ, ROMARICO | 14428 SEAFORTH AV NORWALK CA 90650 |
| RAMIREZ, ROSA | 5477  WHITMORE WAY LAKE IN THE HILLS IL 60156 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, ROSA | 6212 LA MIRADA AV APT 129 LOS ANGELES CA 90038 |
| RAMIREZ, ROSA | 8101 PLAZA WY APT C33 STANTON CA 90680 |
| RAMIREZ, ROSA | 324 LOCHMERE AV LA PUENTE CA 91744 |
| RAMIREZ, ROSA | 408 S ASHDALE ST WEST COVINA CA 91790 |
| RAMIREZ, ROSA | 1439 E ECKERMAN AV WEST COVINA CA 91791 |
| RAMIREZ, ROSA | 1460 SPRINGLINE DR PALMDALE CA 93550 |
| RAMIREZ, ROSA MARIA | 12804 CONCORD AV CHINO CA 91710 |
| RAMIREZ, ROSALIE | 11478 HIDEAWAY LN FONTANA CA 92337 |
| RAMIREZ, ROSARIO | 1529 3/4 COLEGROVE AV MONTEBELLO CA 90640 |
| RAMIREZ, ROSE | 831   CAMINO GARDENS LN BOCA RATON FL 33432 |
| RAMIREZ, ROSE | 3037 SHERWOOD AV ALHAMBRA CA 91801 |
| RAMIREZ, ROSIO | 640 1/2 SAN BENITO ST APT 3 LOS ANGELES CA 90033 |
| RAMIREZ, RUBBY | 1821 EARHART CT OXNARD CA 93033 |
| RAMIREZ, RUBEN | 4305 S CENTINELA AV APT 3 LOS ANGELES CA 90066 |
| RAMIREZ, RUBEN | 875 MANGO CT POMONA CA 91766 |
| RAMIREZ, RUBEN | 875 MANGO CT APT D POMONA CA 91766 |
| RAMIREZ, RUBEN | 1720 GALLATIN PL OXNARD CA 93030 |
| RAMIREZ, RUDOLPH | 9904 STONEHURST AV SUN VALLEY CA 91352 |
| RAMIREZ, RUTH | 12248 160TH ST NORWALK CA 90650 |
| RAMIREZ, SABRINA | 9419 BANTA RD PICO RIVERA CA 90660 |
| RAMIREZ, SALIM | 2128 W WEST AV FULLERTON CA 92833 |
| RAMIREZ, SALVADOR | 732   SHARON AVE 1 PARK CITY IL 60085 |
| RAMIREZ, SALVADOR | 4550 S ALBANY AVE 1ST CHICAGO IL 60632 |
| RAMIREZ, SAMANTHA | 9703 OTIS ST SOUTH GATE CA 90280 |
| RAMIREZ, SAMUEL | 13550 VIRGINIA AV WHITTIER CA 90605 |
| RAMIREZ, SANDRA | 5107 S ST ANDREWS PL LOS ANGELES CA 90062 |
| RAMIREZ, SANDRA | 871 N MOLLISON AV APT 4 EL CAJON CA 92021 |
| RAMIREZ, SANDRA | 69170 SAN SUSANNA AV CATHEDRAL CITY CA 92234 |
| RAMIREZ, SHAWN R | 901 BRISTOL RD SAN DIMAS CA 91773 |
| RAMIREZ, SHERYL | 845   169TH PL HAMMOND IN 46324 |
| RAMIREZ, SINYER MAR | 1854 W 11TH ST APT B LOS ANGELES CA 90006 |
| RAMIREZ, SONIA | 2004 E 119TH ST LOS ANGELES CA 90059 |
| RAMIREZ, SONIA | 435 E 130TH ST LOS ANGELES CA 90061 |
| RAMIREZ, SONIA | 15031 HAMLIN ST VAN NUYS CA 91411 |
| RAMIREZ, SOPHIE | 416 S ORANGE GROVE AV LOS ANGELES CA 90036 |
| RAMIREZ, STEVE | 549 N LARKIN DR COVINA CA 91722 |
| RAMIREZ, STEVE | 16325 E BELLBROOK ST COVINA CA 91722 |
| RAMIREZ, STEVEN | 733   MADELYN DR DES PLAINES IL 60016 |
| RAMIREZ, SUSAN | 1290 SW   114TH WAY FORT LAUDERDALE FL 33325 |
| RAMIREZ, SUSAN | 8213 VISTA DEL ROSA ST DOWNEY CA 90240 |
| RAMIREZ, SUSANA | 10709 NW   11TH ST PEMBROKE PINES FL 33026 |
| RAMIREZ, SUSANA | 2020 CAMBRIDGE ST LOS ANGELES CA 90006 |
| RAMIREZ, SUZANA | 16943 HART ST VAN NUYS CA 91406 |
| RAMIREZ, SUZANNE | 327 W DEKALB DR MAPLE PARK IL 60151 |
| RAMIREZ, SYLVESTER | 1630 S CALLE DEL SOL APT C ANAHEIM CA 92802 |
| RAMIREZ, TARA | 5805 N I ST SAN BERNARDINO CA 92407 |
| RAMIREZ, TERESA | 776 NW   63RD ST MIAMI FL 33150 |
| RAMIREZ, TERESA | 2625 HAUSER BLVD LOS ANGELES CA 90016 |
| RAMIREZ, TERESA | 309 S ALEXANDRIA AV APT 206 LOS ANGELES CA 90020 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, TERESA | 6914 GRANGER AV BELL GARDENS CA 90201 |
| RAMIREZ, TERRY | 7137    CRESCENT CREEK LN COCONUT CREEK FL 33073 |
| RAMIREZ, TERRY | 4825 W 130TH ST HAWTHORNE CA 90250 |
| RAMIREZ, THERESA T | 11918 GREYFORD ST APT 2 WHITTIER CA 90606 |
| RAMIREZ, TILDIO | 5498 OLIVE AV LONG BEACH CA 90805 |
| RAMIREZ, TINA AND RUBY | 13123 HALCOURT AV NORWALK CA 90650 |
| RAMIREZ, TONY | 5836 CARLTON WY APT 5 LOS ANGELES CA 90028 |
| RAMIREZ, TORI | PO BOX 147 BANNING CA 92220 |
| RAMIREZ, URBINO | 14796 BRIANA ST MORENO VALLEY CA 92553 |
| RAMIREZ, VANESSA | 179 E AVENUE 35 LOS ANGELES CA 90031 |
| RAMIREZ, VANESSA | 2429 FLORADALE AV APT A EL MONTE CA 91732 |
| RAMIREZ, VELDA | 32    NASSAU LN EAST HARTFORD CT 06118 |
| RAMIREZ, VERONICA | 902 N MADISON AV LOS ANGELES CA 90029 |
| RAMIREZ, VERONICA | 1505 1/2 S ACACIA AV COMPTON CA 90220 |
| RAMIREZ, VERONICA | 6053 WESTERN AV WHITTIER CA 90601 |
| RAMIREZ, VERONICA | 12926 BELCHER ST NORWALK CA 90650 |
| RAMIREZ, VERONICA | 9538 E AVENUE Q4 PALMDALE CA 93591 |
| RAMIREZ, VERONICA ALEGANDRA | 5863 CECILIA ST BELL GARDENS CA 90201 |
| RAMIREZ, VICTOR | 25340 OAK ST APT 2 LOMITA CA 90717 |
| RAMIREZ, VICTOR | 16546 E TUDOR ST COVINA CA 91722 |
| RAMIREZ, VICTOR | 901 JOLIET PL OXNARD CA 93030 |
| RAMIREZ, VICTOR M | 8392 TAMARU DR APT D HUNTINGTON BEACH CA 92647 |
| RAMIREZ, VICTORIA | 2338 COWLIN AV CITY OF COMMERCE CA 90040 |
| RAMIREZ, VINCE | 16404 S DOWNING ST LOCKPORT IL 60441 |
| RAMIREZ, VINCE | 2113 W 23RD PL CHICAGO IL 60608 |
| RAMIREZ, VINCE | P O BOX 2006 MONROVIA CA 91017 |
| RAMIREZ, VINCENT | 12030 STONE GATE WY NORTHRIDGE CA 91326 |
| RAMIREZ, VIRGEN G | 81720 AVENUE 46 APT 3204 INDIO CA 92201 |
| RAMIREZ, VIRGIL | 740 CANDLEWOOD DR LA HABRA CA 90631 |
| RAMIREZ, VIRGINIA | 200    CHESTERFIELD CT C SCHAUMBURG IL 60193 |
| RAMIREZ, VIRGINIA | 3121 N KEATING AVE CHICAGO IL 60641 |
| RAMIREZ, WALTER | 4557 ST CHARLES PL LOS ANGELES CA 90019 |
| RAMIREZ, WENDY | 3747 S SEPULVEDA BLVD APT 16 LOS ANGELES CA 90034 |
| RAMIREZ, WILDA | 160 NORTON ST LONG BEACH CA 90805 |
| RAMIREZ, WILFRED | 8020 N  NOB HILL RD # 305 TAMARAC FL 33321 |
| RAMIREZ, WILFRED D | 552 PARK ST SANTA PAULA CA 93060 |
| RAMIREZ, WILLIAM | 12961 SAN FERNANDO RD SYLMAR CA 91342 |
| RAMIREZ, WILLIAM E. | 6181 SW  42ND PL DAVIE FL 33314 |
| RAMIREZ, Y | 3648 W 57TH PL CHICAGO IL 60629 |
| RAMIREZ, YADIRA | 12137 3/4 FELIPE ST EL MONTE CA 91732 |
| RAMIREZ, YAZMIN | 20204 SAN GABRIEL VALLEY DR WALNUT CA 91789 |
| RAMIREZ, YESENIA | 1263 POPLAR ST SAN BERNARDINO CA 92410 |
| RAMIREZ, YESENIA | 355 N ALLEN ST APT 215 SAN BERNARDINO CA 92410 |
| RAMIREZ, YESSICA | 11014 OTSEGO ST APT 101 NORTH HOLLYWOOD CA 91601 |
| RAMIREZ, YOLANDA | 631   LINCOLN AVE WEST CHICAGO IL 60185 |
| RAMIREZ, YOLANDA | 2628 HOPE ST HUNTINGTON PARK CA 90255 |
| RAMIREZ, YOLANDA | 10305 RICHLEE AV SOUTH GATE CA 90280 |
| RAMIREZ, YOLANDA | 20406 PIONEER BLVD LAKEWOOD CA 90715 |
| RAMIREZ, YOLANDA | 5591 MESADA ST ALTA LOMA CA 91737 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, YOLANDA | 14963 PINE AV FONTANA CA 92335 |
| RAMIREZ, YOMAIRA | 7220 OSO AV APT 220 WINNETKA CA 91306 |
| RAMIREZ, YVETTE | 440 W BARRY AVE 304 CHICAGO IL 60657 |
| RAMIREZ, ZAHIRA E. | 2750 NE  19TH ST FORT LAUDERDALE FL 33305 |
| RAMIREZ, ZELMA | 3208 W BELLE PLAINE AVE CHICAGO IL 60618 |
| RAMIREZ-LUIS, ELAINA | 10670   WASHINGTON ST # 306 PEMBROKE PINES FL 33025 |
| RAMIREZ_**, LUZ | 14514 COLDBROOK DR CORONA CA 92880 |
| RAMIRO JIMENEZ | 8871 N CUMBERLAND AVE NILES IL 60714-1867 |
| RAMIRO, ED | 3130 W MONROE ST 202 WAUKEGAN IL 60085 |
| RAMIRO, LANZAS | 1165   CARDINAL CREEK PL OVIEDO FL 32765 |
| RAMIRO, RODRIGUEZ | 9758 JOVITA AV CHATSWORTH CA 91311 |
| RAMIROL, GEORGE | 1392 RUBICON AV VENTURA CA 93004 |
| RAMIROS, JOEL | 2706 MAXSON RD APT 21 EL MONTE CA 91732 |
| RAMIS, BOB | 17727 JERSEY AV ARTESIA CA 90701 |
| RAMJATTAN, ROMELL | 11188 NW  5TH MNR CORAL SPRINGS FL 33071 |
| RAMJEAWAN, S. | 9944   NOB HILL CT SUNRISE FL 33351 |
| RAMJEET, OSCAR | 4102   MANOR FOREST TRL BOYNTON BEACH FL 33436 |
| RAMJOHN, NAZRUEEN | 6150 SW  20TH ST MIRAMAR FL 33023 |
| RAMJOON, PREMNATH | 3541 SW  48TH AVE HOLLYWOOD FL 33023 |
| RAMKHALAMAN, PATRIC | 7938   DUNHILL VILLAGE CIR 304 GWYNN OAK MD 21244 |
| RAMKHELAWAN, SHERRY | 1821   ADVENTURE PL NO LAUDERDALE FL 33068 |
| RAMKISSOON, ERROL | 9802 CHARBANK LN BALTIMORE MD 21220 |
| RAMKISSOON, SANDRA | 3837 NW  82ND WAY CORAL SPRINGS FL 33065 |
| RAMKISSOON, SHANE | 2534   LINCOLN ST HOLLYWOOD FL 33020 |
| RAMLAL, COLLEEN | 960 SW  98TH AVE PEMBROKE PINES FL 33025 |
| RAMLAL, RHONA | 1080 W  FAIRWAY RD PEMBROKE PINES FL 33026 |
| RAMLALL, ALLAN | 12608   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| RAMLAT, RICHARD | 381 SW  67TH TER PEMBROKE PINES FL 33023 |
| RAMLOCHAN, JONATHAN | 3923 SUTRO AV APT 1 LOS ANGELES CA 90008 |
| RAMLOCSHAN, AMIFA | 1260 NW  117TH AVE CORAL SPRINGS FL 33071 |
| RAMM, CARA | 10462 SOMERSET BLVD BELLFLOWER CA 90706 |
| RAMM, CHARLES | 21 CALLE CLASICO SAN CLEMENTE CA 92673 |
| RAMMAHA, TAGHREED | 9001 BASSWOOD DR TINLEY PARK IL 60487 |
| RAMMARINE, BOBBY | 715 NW  49TH AVE PLANTATION FL 33317 |
| RAMME, RON | 212 W STANTON ST STREATOR IL 61364 |
| RAMME, SHANE | 902  POWELL ST STREATOR IL 61364 |
| RAMMEL, JOHN | 166 RANDLE AVE OAK HILL FL 32759 |
| RAMMELKAMP, JAMIE | 5018 3/4 HAYTER AV LAKEWOOD CA 90712 |
| RAMMES, STANLEY W | 81 CARLTON CT WILLIAMSBURG VA 23185 |
| RAMNANAN, MARIANN | 3300 N  STATE ROAD 7  # 137 HOLLYWOOD FL 33021 |
| RAMNARAYAN, RAVI | 520   SHAKESPEARE DR GRAYSLAKE IL 60030 |
| RAMNERIZ, JOSE | 8825 CEDROS AV APT 21 PANORAMA CITY CA 91402 |
| RAMO, K. | 7709   SPRINGWATER PL BOYNTON BEACH FL 33437 |
| RAMO, SARA | 726 ENCHANTED WY PACIFIC PALISADES CA 90272 |
| RAMON, ANA | 32225 AURORA VISTA RD APT B CATHEDRAL CITY CA 92234 |
| RAMON, ANCELMO | 8602 WESTERN AV APT 18 BUENA PARK CA 90620 |
| RAMON, CINTRON | 3014   VILLA PRECIOSA DR KISSIMMEE FL 34744 |
| RAMON, ENRIQUE | 9247 MELISSA CIR RIVERSIDE CA 92509 |
| RAMON, FAUSTMANN | 119   EASTERN FRK LONGWOOD FL 32750 |

| Claim Name | Address Information |
| --- | --- |
| RAMON, GRACIELA | 66795 PIERSON BLVD DESERT HOT SPRINGS CA 92240 |
| RAMON, JAIME | 5232 S KOLIN AVE CHICAGO IL 60632 |
| RAMON, JESSE | 3612 ARROYO SECO AV LOS ANGELES CA 90065 |
| RAMON, JOSE | 23418  124TH ST TREVOR WI 53179 |
| RAMON, JUAN | 5431 SAN VICENTE BLVD APT 7 LOS ANGELES CA 90019 |
| RAMON, LEON | 2724    HAULOVER BLVD DELTONA FL 32738 |
| RAMON, MAYLII | 1586 W 24TH ST LOS ANGELES CA 90007 |
| RAMON, PEREZ | 3152    GINGER CIR ORLANDO FL 32826 |
| RAMON, PETE | 501 LAWNWOOD WY OXNARD CA 93030 |
| RAMON, RIVERA | 231    SIR PHILLIPS DR DAVENPORT FL 33837 |
| RAMON, RUDY | 540 LOUISE CT HINCKLEY IL 60520 |
| RAMON, RUTH | 712 NE  8TH ST # 102 HALLANDALE FL 33009 |
| RAMON, S | 650 N ASHLAND AVE 1 CHICAGO IL 60622 |
| RAMON, SILVA | 3332    BUCKLAND ST DELTONA FL 32738 |
| RAMON, SOTO | 1633    TOLEDO AVE DELTONA FL 32725 |
| RAMON, VILLAROD | 1711 SW  116TH WAY MIRAMAR FL 33025 |
| RAMONA, ADAMS | 2314    FENTON AVE CLERMONT FL 34711 |
| RAMONA, LAMPELL | 402    CAMINO REAL HOWEY IN THE HILLS FL 34737 |
| RAMONA, LAWSON | 9351 APPLEBY ST DOWNEY CA 90240 |
| RAMONAS, DARIUS | 2305 RIDGEWAY AVE EVANSTON IL 60201 |
| RAMOND, ARRUFAT | 701    ADIDAS RD WINTER SPRINGS FL 32708 |
| RAMOND, PHYLIIS | 6450 DOUBLE EAGLE DR    727 WOODRIDGE IL 60517 |
| RAMONDETTA, JOSEPH | 25    BOX MOUNTAIN DR VERNON CT 06066 |
| RAMONDINI, FRED | 10142  S 41ST TRL BOYNTON BEACH FL 33436 |
| RAMONE, LALONE | 1932    WARWICK HILLS DR ORLANDO FL 32826 |
| RAMONE, ROSADO | 1624    GRANGE CIR LONGWOOD FL 32750 |
| RAMONITA, REYES | 711    VIRGINIA WOODS LN ORLANDO FL 32824 |
| RAMOODITH, ANN | 10433 NW  51ST ST CORAL SPRINGS FL 33076 |
| RAMOS, ABEL | 6026 EASTON ST LOS ANGELES CA 90022 |
| RAMOS, ABELARDO | 5163 W 139TH ST HAWTHORNE CA 90250 |
| RAMOS, AGENOR F | 2912 DEL AMO BLVD LAKEWOOD CA 90712 |
| RAMOS, AIZE & MARIA | 6025   HAMPTON DR CARPENTERSVILLE IL 60110 |
| RAMOS, ALBERT | 6053 DELPHI ST APT 16 LOS ANGELES CA 90042 |
| RAMOS, ALEJANDRO | 23232 SKY DR LAKE FOREST CA 92630 |
| RAMOS, ALEJO | 1879 W 9TH ST POMONA CA 91766 |
| RAMOS, ALEX | 7619   MCCOOK AVE HAMMOND IN 46323 |
| RAMOS, ALEX | 2230 S EASTERN AV APT 71 CITY OF COMMERCE CA 90040 |
| RAMOS, ALEX | 15115 FLAGSTAFF ST LA PUENTE CA 91744 |
| RAMOS, ALEXIS | 217 APPLE  AVE HAMPTON VA 23661 |
| RAMOS, ALICIA | 8367 SAN CLEMENTE WY BUENA PARK CA 90620 |
| RAMOS, ALICIA | 10053 VALLEY BLVD APT 11 EL MONTE CA 91731 |
| RAMOS, ANA | 6209 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| RAMOS, ANDREW | 14723 ALABAMA CT FONTANA CA 92336 |
| RAMOS, ANGELICA | 6343 LINCOLN AV APT G1 BUENA PARK CA 90620 |
| RAMOS, ANGELO | 3854    LYONS RD # 207 COCONUT CREEK FL 33073 |
| RAMOS, ANITA | 6542 SUVA ST BELL GARDENS CA 90201 |
| RAMOS, ANNA | 5775 RIVERSIDE DR APT 91 CHINO CA 91710 |
| RAMOS, ANNA | 259 DATE ST CHULA VISTA CA 91911 |
| RAMOS, ANTONIA | 10219 KESTER AV MISSION HILLS CA 91345 |

| Claim Name | Address Information |
|---|---|
| RAMOS, ANTONIO | 5043 N KEELER AVE CHICAGO IL 60630 |
| RAMOS, ANTRIA & TRINIDAD | 618   PENNSYLVANIA AVE D AURORA IL 60506 |
| RAMOS, ARMANDO | 9432 MADISON AV APT C SOUTH GATE CA 90280 |
| RAMOS, ARTURO | 15357 CARMELITA AV CHINO HILLS CA 91709 |
| RAMOS, ARWIN | 1400 BARTON RD APT 3115 REDLANDS CA 92373 |
| RAMOS, AVIS | 4241 S CALUMET AVE 2 CHICAGO IL 60653 |
| RAMOS, B | 5249 W 137TH PL HAWTHORNE CA 90250 |
| RAMOS, BENJAMIN | 6409 N BELL AVE CHICAGO IL 60645 |
| RAMOS, BENJAMIN | 812  N 20TH AVE LAKE WORTH FL 33460 |
| RAMOS, BERTA | 9201   LIME BAY BLVD # 101 TAMARAC FL 33321 |
| RAMOS, BETTY | 1044 PIEDMONT ST OXNARD CA 93035 |
| RAMOS, BLANCA | 5016 LIVE OAK ST BELL CA 90201 |
| RAMOS, BRIAN | 1847   APPLE VALLEY RD BOLINGBROOK IL 60490 |
| RAMOS, CARLOS | 3739 W SHAKESPEARE AVE 2ND CHICAGO IL 60647 |
| RAMOS, CARLOS | 9140 NW  38TH PL SUNRISE FL 33351 |
| RAMOS, CARMEN | 13130 VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| RAMOS, CATALINA | 909 S BONNIE BRAE ST APT 214 LOS ANGELES CA 90006 |
| RAMOS, CELIA | 19871 E COVINA HILLS RD COVINA CA 91724 |
| RAMOS, CELINA | 18241 ESPITO ST ROWLAND HEIGHTS CA 91748 |
| RAMOS, CHANNON | 1301 BERNI RUTH LN SEVERN MD 21144 |
| RAMOS, CHARLENE | 500 SW  69TH TER PEMBROKE PINES FL 33023 |
| RAMOS, CHARLES | 4021 GEORGINE ST SANTA ANA CA 92703 |
| RAMOS, CHAYLENE | 4769 BROWNDEER LN RANCHO PALOS VERDES CA 90275 |
| RAMOS, CHRISTA | 12307 SPRINGVIEW DR WHITTIER CA 90604 |
| RAMOS, CHRISTINA | 7008 CRAFTON AV APT C BELL CA 90201 |
| RAMOS, CINDY | 6721 EL COLEGIO RD GOLETA CA 93117 |
| RAMOS, CLAUDIO R | 1713 GERMAIN DR MONTEBELLO CA 90640 |
| RAMOS, CONCHY | 12713 FOSTER RD NORWALK CA 90650 |
| RAMOS, CRISTINA | 9219 S CLAREMONT AVE CHICAGO IL 60643 |
| RAMOS, CRISTINA | 1330 BLUEGRASS ST ANAHEIM CA 92801 |
| RAMOS, CRYSTAL E. | 1016 GARFIELD DR 2 ROCHELLE IL 61068 |
| RAMOS, CYNTHIA | 453 1/2 N FRESNO ST LOS ANGELES CA 90063 |
| RAMOS, CYNTHIA | 220 E WALNUT AV GLENDORA CA 91741 |
| RAMOS, CYNTHIA | 721 E GRAND AV SAN GABRIEL CA 91776 |
| RAMOS, DANIEL | 49   LAWRENCE ST EAST HARTFORD CT 06118 |
| RAMOS, DANIEL | 5232 MICHELSON DR APT 21D IRVINE CA 92612 |
| RAMOS, DANIELLE | 48 N  MOUNTAIN RD # 303 NEW BRITAIN CT 06053 |
| RAMOS, DANNY | 1157 W HILL DR APT 4 SAN BERNARDINO CA 92407 |
| RAMOS, DAVID | 11720 DORLAND ST WHITTIER CA 90601 |
| RAMOS, DENISE | 19433 OPAL LN SANTA CLARITA CA 91350 |
| RAMOS, DOMINGA | 3548 LOUISE ST LYNWOOD CA 90262 |
| RAMOS, ED A | 15354 PEARMAIN ST ADELANTO CA 92301 |
| RAMOS, EDGAR | 240 NE  43RD CT OAKLAND PARK FL 33334 |
| RAMOS, EDGAR | 1462 1/2 W 22ND ST LOS ANGELES CA 90007 |
| RAMOS, EDGARDO | 2755 ARROW HWY APT 10 LA VERNE CA 91750 |
| RAMOS, EDLIN | 8500   BISCAYNE BLVD # S1031 MIAMI SHORES FL 33138 |
| RAMOS, EDWARDO | 5124 LIVE OAK ST BELL CA 90201 |
| RAMOS, EDWIN | 15714 CADWELL ST APT 5 LA PUENTE CA 91744 |
| RAMOS, ELENA | 159 E ARROYO DR MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|------------|---------------------|
| RAMOS, ELENA | 4611 BIRD FARM RD CHINO HILLS CA 91709 |
| RAMOS, ELIZABETH | 13613 KLONDIKE AV DOWNEY CA 90242 |
| RAMOS, ELSA | 2624 COLINTON DR ROWLAND HEIGHTS CA 91748 |
| RAMOS, ELVA | 1546 W STONERIDGE CT ONTARIO CA 91762 |
| RAMOS, ELVIRA | 436 W 10TH ST SAN PEDRO CA 90731 |
| RAMOS, EMILY | 816 WALNUT AV APT 5 LONG BEACH CA 90813 |
| RAMOS, ENRIQUE | 750 NOLINA AV BALDWIN PARK CA 91706 |
| RAMOS, ERIC | 400 N RACINE AVE 107 CHICAGO IL 60622 |
| RAMOS, ERICA | 6536 MOTZ ST APT 7 PARAMOUNT CA 90723 |
| RAMOS, ERNESTO | 70 E SIMPSON ST VENTURA CA 93001 |
| RAMOS, ESPERANZA | 1985 N HIGHLAND ST APT A ORANGE CA 92865 |
| RAMOS, ESTELA | 6425 SAN MARCOS WY BUENA PARK CA 90620 |
| RAMOS, EVELINA | 17W434 CONCORD PL DARIEN IL 60561 |
| RAMOS, FADUA | 6001 FULLERTON AV APT 10 BUENA PARK CA 90621 |
| RAMOS, FANNIE | 15111 PIPELINE AV APT 163 CHINO HILLS CA 91709 |
| RAMOS, FANY | 615 N FICKETT ST LOS ANGELES CA 90033 |
| RAMOS, FELICIANO | 9875 NORTON AV MONTCLAIR CA 91763 |
| RAMOS, FRANCISCO | 2734 W 38TH PL CHICAGO IL 60632 |
| RAMOS, FRANCISCO | 720    CYPRESS LN # J POMPANO BCH FL 33064 |
| RAMOS, GABRIEL | 1335 MAPLE RD JOLIET IL 60432 |
| RAMOS, GARY | 502 WICKFORD AV LA PUENTE CA 91744 |
| RAMOS, GEORGE | 805 ORANGE GROVE PL SOUTH PASADENA CA 91030 |
| RAMOS, GEORGE | 28305 VIA LUIS LAGUNA NIGUEL CA 92677 |
| RAMOS, GERARDO | 5669 KATRINA PL PALMDALE CA 93552 |
| RAMOS, GISELLE | 8090 CATHERINE AV APT 20 STANTON CA 90680 |
| RAMOS, GLORIA | 4215 DIVISION ST HILLSIDE IL 60162 |
| RAMOS, GUADALUPE | 703 N POPLAR ST WAUKEGAN IL 60085 |
| RAMOS, GUILLERM | 6929    TOWN HARBOUR BLVD # 723 BOCA RATON FL 33433 |
| RAMOS, GUILLERMO | 1830 1/2 WASHINGTON WY VENICE CA 90291 |
| RAMOS, HEATHER | 917  RALEIGH RD MUNDELEIN IL 60060 |
| RAMOS, HECTOR | 36    WOODSTOCK ST WATERBURY CT 06704 |
| RAMOS, HECTOR | 8156 GARDEN VIEW AV SOUTH GATE CA 90280 |
| RAMOS, HELEN | 3900 TEMESCAL ST CORONA CA 92879 |
| RAMOS, HERMEN | PO BOX 565 SOMIS CA 93066 |
| RAMOS, HORACIO | 2427 RECINTO AV ROWLAND HEIGHTS CA 91748 |
| RAMOS, HUMBERTO | 15123 SHERMAN WY APT 205 VAN NUYS CA 91405 |
| RAMOS, IRENE | 1112 S LUCERNE BLVD LOS ANGELES CA 90019 |
| RAMOS, IRENE | 3500 IOWA AV APT 513C RIVERSIDE CA 92507 |
| RAMOS, IRENE M. | 4733    FANCY LEAF CT BOYNTON BEACH FL 33436 |
| RAMOS, IRMA | 336 S ALEXANDRIA AV APT 27 LOS ANGELES CA 90020 |
| RAMOS, IRMA | 8134 GARDENDALE ST PARAMOUNT CA 90723 |
| RAMOS, JACOB | 4014 SCHNEIDER ST LAKE STATION IN 46405 |
| RAMOS, JAIME | 752 S DATE AV RIALTO CA 92376 |
| RAMOS, JALENE | 401 W ORANGEWOOD AV APT G106 ANAHEIM CA 92802 |
| RAMOS, JAVIER | 2731 S LOMBARD AVE CICERO IL 60804 |
| RAMOS, JEANETTE | 538 MANGATE AV LA PUENTE CA 91744 |
| RAMOS, JEANY | 10310 LA HACIENDA AV APT L5 FOUNTAIN VALLEY CA 92708 |
| RAMOS, JENNIE | 2029 N LECLAIRE AVE 1ST CHICAGO IL 60639 |
| RAMOS, JENNIFER | 3628 GREENGLADE AV PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| RAMOS, JESSICA | 1480 E HIGHLAND CT ONTARIO CA 91764 |
| RAMOS, JESSIE | 12076 LESTER PL CHINO CA 91710 |
| RAMOS, JESUS | 5221 SOUTHALL LN BELL CA 90201 |
| RAMOS, JESUS | 8433 BOER AV WHITTIER CA 90606 |
| RAMOS, JESUS | 30755 AVENIDA JUAREZ CATHEDRAL CITY CA 92234 |
| RAMOS, JOEY | 940 MELALEUCA AV APT C CARLSBAD CA 92011 |
| RAMOS, JOHN | 12010 NW  19TH ST PEMBROKE PINES FL 33026 |
| RAMOS, JONATHAN | 8760 DE SOTO AV APT 103 CANOGA PARK CA 91304 |
| RAMOS, JORGE | 5515 PASEO DEL LAGO W APT 1D LAGUNA WOODS CA 92637 |
| RAMOS, JOSE | 5109 W ALTGELD ST CHICAGO IL 60639 |
| RAMOS, JOSE | 2115   MCKINLEY ST HOLLYWOOD FL 33020 |
| RAMOS, JOSE | 706 E 87TH PL APT 2 LOS ANGELES CA 90002 |
| RAMOS, JOSE | 704 E 87TH PL APT 2 LOS ANGELES CA 90002 |
| RAMOS, JOSE | 13116 S PENROSE AV COMPTON CA 90222 |
| RAMOS, JOSE | 14044 DICKY ST APT A WHITTIER CA 90605 |
| RAMOS, JOSE | 582 E CYPRESS ST COVINA CA 91723 |
| RAMOS, JOSE A | 14384 CAROLINE ST ADELANTO CA 92301 |
| RAMOS, JOSE H | 16260 BINNEY ST HACIENDA HEIGHTS CA 91745 |
| RAMOS, JOSE M | 1611 W VICTORY BLVD APT A BURBANK CA 91506 |
| RAMOS, JOSEFINA | 1464 N KARLOV AVE 1 CHICAGO IL 60651 |
| RAMOS, JOSEPH | 12101 NE  6TH AVE # 3 NORTH MIAMI FL 33161 |
| RAMOS, JOSEPH | 17403 CALIENTE AV CERRITOS CA 90703 |
| RAMOS, JUAN | 8667 GUTHRIE AV LOS ANGELES CA 90034 |
| RAMOS, JUAN | 674 W CORREGIDOR ST COMPTON CA 90220 |
| RAMOS, JUAN | 7831 CLYBOURN AV SUN VALLEY CA 91352 |
| RAMOS, JUAN | 7802 ST CLAIR AV NORTH HOLLYWOOD CA 91605 |
| RAMOS, JUAN | 26861 TRABUCO RD APT E176 MISSION VIEJO CA 92691 |
| RAMOS, JUAN | 1020 IVYWOOD DR OXNARD CA 93030 |
| RAMOS, JUDY | 14824 IBEX AV NORWALK CA 90650 |
| RAMOS, JULIAN | 3936 HAMMEL ST LOS ANGELES CA 90063 |
| RAMOS, JULIO | 6224 RAINIER DR FREDERICK MD 21703 |
| RAMOS, KAREN | 2550 KENSINGTON GDNS 105 ELLICOTT CITY MD 21043 |
| RAMOS, KAREN | 821 S BURTON PL ARLINGTON HEIGHTS IL 60005 |
| RAMOS, KARLA | 7620 MENDY ST PARAMOUNT CA 90723 |
| RAMOS, KARLA | 2750 PATTIGLEN AV LA VERNE CA 91750 |
| RAMOS, KARLA | 1959 N F ST APT 102 SAN BERNARDINO CA 92405 |
| RAMOS, KHRISTINE | 11560 NW  10TH ST PEMBROKE PINES FL 33026 |
| RAMOS, KIMBERLY | 6620 SW  25TH ST MIRAMAR FL 33023 |
| RAMOS, KRISTIN | 22700 RONAN AV CARSON CA 90745 |
| RAMOS, L | 8243 NORWALK BLVD WHITTIER CA 90606 |
| RAMOS, LAURIE ANN | N/A YORKTOWN VA 23690 |
| RAMOS, LEANN | 24 MORRISON AVE WETHERSFIELD CT 06109-2107 |
| RAMOS, LEO | 5837 PICKER ST RIVERSIDE CA 92503 |
| RAMOS, LEO | 2050 NOHL RANCH RD ORANGE CA 92867 |
| RAMOS, LILIA | 39 EASTFIELD DR ROLLING HILLS CA 90274 |
| RAMOS, LILIANA | 24396 HIGHPINE RD LAKE FOREST CA 92630 |
| RAMOS, LIN | 19146 ENVOY AV CORONA CA 92881 |
| RAMOS, LINDA | 8706 STRUB AV WHITTIER CA 90605 |
| RAMOS, LISA | 8021 LESNER AV VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| RAMOS, LORRETTA | 1650 MALCOLM AV APT B LOS ANGELES CA 90024 |
| RAMOS, LUCIA | 900   GARDEN LN ORANGE CITY FL 32763 |
| RAMOS, LUCIANA | 6774 STONEGATE DR CHINO CA 91710 |
| RAMOS, LUCY | 2203 W AVENUE K9 LANCASTER CA 93536 |
| RAMOS, LUIS | 3828 N NEWCASTLE AVE CHICAGO IL 60634 |
| RAMOS, LUZ | 9425 FOUNTAIN POINT CIR DARIEN IL 60561 |
| RAMOS, LUZ | 532   CARRINGTON LN WESTON FL 33326 |
| RAMOS, MAGDALENA | 6711 MARBRISA AV HUNTINGTON PARK CA 90255 |
| RAMOS, MANUEL | 5500 ACKERFIELD AV APT 412 LONG BEACH CA 90805 |
| RAMOS, MARCELA | 4948 NW  55TH ST TAMARAC FL 33319 |
| RAMOS, MARCELLA | 740 N SHADYDALE AV WEST COVINA CA 91790 |
| RAMOS, MARCELO | 3971 NW  5TH DR DEERFIELD BCH FL 33442 |
| RAMOS, MARCOS | 4002 ELROVIA AV EL MONTE CA 91731 |
| RAMOS, MARGARITA | 2093 MURRIETA RD PERRIS CA 92571 |
| RAMOS, MARGARITA | 9541 MAUREEN DR APT C GARDEN GROVE CA 92841 |
| RAMOS, MARIA | 1043 CAPITOL AVE # 1W HARTFORD CT 06106-1065 |
| RAMOS, MARIA | 551 NW  135TH TER # 101 PEMBROKE PINES FL 33028 |
| RAMOS, MARIA | 1534 W 35TH ST LOS ANGELES CA 90018 |
| RAMOS, MARIA | 2744 JOHNSTON ST LOS ANGELES CA 90031 |
| RAMOS, MARIA | 13245 FIDLER AV DOWNEY CA 90242 |
| RAMOS, MARIA | 7926 LA CASA WY BUENA PARK CA 90620 |
| RAMOS, MARIA | 331 LOIS LN SAN PEDRO CA 90732 |
| RAMOS, MARIA | 9340 GREENBUSH AV ARLETA CA 91331 |
| RAMOS, MARIA | 7817 VINELAND AV APT 58 SUN VALLEY CA 91352 |
| RAMOS, MARIA | 1612 E AMAR RD APT G WEST COVINA CA 91792 |
| RAMOS, MARIA | 1460 N BLAKE ST ORANGE CA 92867 |
| RAMOS, MARIA | 1941 W LA VETA AV APT 218 ORANGE CA 92868 |
| RAMOS, MARIA | 1402 W JACKMAN ST LANCASTER CA 93534 |
| RAMOS, MARIA GLORIA | 621 SPENCE ST LOS ANGELES CA 90023 |
| RAMOS, MARIA L | 1105 MELHAM AV LA PUENTE CA 91744 |
| RAMOS, MARIA NORWYN | 521 NW  14TH AVE # D205 D205 FORT LAUDERDALE FL 33311 |
| RAMOS, MARIAN | 6931 BONSALLO AV LOS ANGELES CA 90044 |
| RAMOS, MARIBEL | 3332 MULFORD AV LYNWOOD CA 90262 |
| RAMOS, MARIBEL | 2456 RAINBOW AV ANAHEIM CA 92801 |
| RAMOS, MARIO | 1137 E  AV J 2 LANCASTER CA 93535 |
| RAMOS, MARK | 11912 MAYBROOK AV WHITTIER CA 90604 |
| RAMOS, MARK | 431 MOLINO AV LONG BEACH CA 90814 |
| RAMOS, MARKISTA | 4553 NW  16TH TER TAMARAC FL 33309 |
| RAMOS, MARTA | 12724 BARLIN AV DOWNEY CA 90242 |
| RAMOS, MARTA E. | 820 S CORAL TREE DR WEST COVINA CA 91791 |
| RAMOS, MARTHA | 9010 CEDROS AV APT 115 PANORAMA CITY CA 91402 |
| RAMOS, MARTHA | 541 W FLORA ST APT 16 ONTARIO CA 91762 |
| RAMOS, MARTHA | 1201 E BUFFALO AV SANTA ANA CA 92705 |
| RAMOS, MARTIN | 839 N LUGO AV APT G101 SAN BERNARDINO CA 92410 |
| RAMOS, MARY | 7220   ONEILL RD DOWNERS GROVE IL 60516 |
| RAMOS, MARY | 187 W TUDOR ST COVINA CA 91722 |
| RAMOS, MARY S | 9324 SIDEVIEW DR DOWNEY CA 90240 |
| RAMOS, MATEO | 7656 S EUCLID AVE CHICAGO IL 60649 |
| RAMOS, MATILDE | 11850 TENNESSEE PL LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| RAMOS, MICHAEL J | 19009 SHERMAN WY APT 78 RESEDA CA 91335 |
| RAMOS, MICHELLE | 6401 WARNER AV APT 573 HUNTINGTON BEACH CA 92647 |
| RAMOS, MIGALY | 642 PASEO LA PERLA NEWBURY PARK CA 91320 |
| RAMOS, MIGUEL | 5547 S SACRAMENTO AVE CHICAGO IL 60629 |
| RAMOS, MIGUEL | 852 E 25TH ST LOS ANGELES CA 90011 |
| RAMOS, MIGUEL | 5577 E VILLAGE DR LOS ANGELES CA 90040 |
| RAMOS, MIKE | 28724 CANYON OAK DR HIGHLAND CA 92346 |
| RAMOS, MILDRED | 58 VANCE DR BRISTOL CT 06010-3735 |
| RAMOS, MILI | 100 E LA PALMA AV APT 41 ANAHEIM CA 92801 |
| RAMOS, MILLIE | 2778 NW  68TH WAY SUNRISE FL 33313 |
| RAMOS, MINERVA | 5578 34TH ST APT 8 RIVERSIDE CA 92509 |
| RAMOS, MIRIAM | 6240   FLAGLER ST HOLLYWOOD FL 33023 |
| RAMOS, MONICA | 917 SHARP PL POMONA CA 91768 |
| RAMOS, MONICA | 665 PARK DR APT 11 COSTA MESA CA 92627 |
| RAMOS, MR. HUGO F. | BOX 3232 ALHAMBRA CA 91890 |
| RAMOS, MRS ROSANA | 1633 W 22ND ST SANTA ANA CA 92706 |
| RAMOS, NADIA | 1047 1/2 CAROB WY MONTEBELLO CA 90640 |
| RAMOS, NAIN | 25718 HOGAN DR APT C1 VALENCIA CA 91355 |
| RAMOS, NARCISA | 3881 AUBURN RIDGE DR PERRIS CA 92571 |
| RAMOS, NICOLE | 37117 LA CONTEMPO AV PALMDALE CA 93550 |
| RAMOS, NOHEMI | 671 S B ST OXNARD CA 93030 |
| RAMOS, NOMA | 419 E 20TH ST SANTA ANA CA 92706 |
| RAMOS, NORMA | 1250 S INDIANA AVE 811 CHICAGO IL 60605 |
| RAMOS, OCTAVIO | 14679 CHATSWORTH ST MISSION HILLS CA 91345 |
| RAMOS, OCTAVIO | 11844 DELLWOOD RD VICTORVILLE CA 92392 |
| RAMOS, OFELIA | 700 S EASTMONT AV LOS ANGELES CA 90022 |
| RAMOS, OLGA | 2519   GULFSTREAM DR MIRAMAR FL 33023 |
| RAMOS, ORLANDO | 19157 SW  26TH ST MIRAMAR FL 33029 |
| RAMOS, OSCAR | 2020 7TH ST SAN FERNANDO CA 91340 |
| RAMOS, PABLO | 766 E 52ND ST LOS ANGELES CA 90011 |
| RAMOS, PABLO | 16120 INGLEWOOD AV APT G LAWNDALE CA 90260 |
| RAMOS, PAM | 201   RACQUET CLUB RD # N310 WESTON FL 33326 |
| RAMOS, PAMELA | 2 RICHLAND  DR NEWPORT NEWS VA 23608 |
| RAMOS, PAULA | 732 S NORMANDIE AV APT 502 LOS ANGELES CA 90005 |
| RAMOS, PEDRO | 1325 W 19TH ST LONG BEACH CA 90810 |
| RAMOS, PEDRO ALBERTO | 1212 W 110TH ST APT 4 LOS ANGELES CA 90044 |
| RAMOS, PETER | 6450 W 64TH PL 3N CHICAGO IL 60638 |
| RAMOS, PETER | 1719 N TROY ST CHICAGO IL 60647 |
| RAMOS, PRISCILLA | 24   NASH ST # 2 NEW BRITAIN CT 06053 |
| RAMOS, R. | 8757   WINDROW WAY BOCA RATON FL 33496 |
| RAMOS, RACHEL, KANELAND MIDDLE SCHOOL | 01N137 MEREDITH RD MAPLE PARK IL 60151 |
| RAMOS, RADAMES A. | 2526   OAK GARDENS LN HOLLYWOOD FL 33020 |
| RAMOS, RAFAEL | 704 WHALER  DR NEWPORT NEWS VA 23608 |
| RAMOS, RAFEAL | 525 N 4TH ST APT 120 MONTEBELLO CA 90640 |
| RAMOS, RALPH | 890 W 15TH ST APT 27 NEWPORT BEACH CA 92663 |
| RAMOS, RAMON | 434 W GREENLEAF ST ALLENTOWN PA 18102 |
| RAMOS, RAMON | 2432   TAYLOR ST # 5 HOLLYWOOD FL 33020 |
| RAMOS, RAMON | 509 NOLDEN ST LOS ANGELES CA 90042 |
| RAMOS, RANDY | 1003 S COLUMBUS AV GLENDALE CA 91204 |

| Claim Name | Address Information |
|---|---|
| RAMOS, RAQUEL | 4815 S SPRINGFIELD AVE    2 CHICAGO IL 60632 |
| RAMOS, RAUL | 3922 N CHRISTIANA AVE CHICAGO IL 60618 |
| RAMOS, REBECCA | 4508 W 87TH PL HOMETOWN IL 60456 |
| RAMOS, REBECCA, DEPAUL SECTON HALL | 2425 N SHEFFIELD AVE 409 CHICAGO IL 60614 |
| RAMOS, REINALDO | 1752 W CRYSTAL ST 1 CHICAGO IL 60622 |
| RAMOS, RENE | 527 S MANHATTAN PL APT 3 LOS ANGELES CA 90020 |
| RAMOS, RENE A | 3644 7TH AV LOS ANGELES CA 90018 |
| RAMOS, REYNA | 6632 SATSUMA AV NORTH HOLLYWOOD CA 91606 |
| RAMOS, REYNALDO | 225 S NEWHOPE ST APT 315 SANTA ANA CA 92704 |
| RAMOS, RICARDO | 607 N COLONIA DE LAS MAGNO APT 47 LOS ANGELES CA 90022 |
| RAMOS, RICARO | 3017 W 145TH PL POSEN IL 60469 |
| RAMOS, RICHARD | 19301 STARE ST NORTHRIDGE CA 91324 |
| RAMOS, RIGOBERTO | 10948 JAMIE AV PACOIMA CA 91331 |
| RAMOS, RITA | 1424 W OLIVE AVE    1 CHICAGO IL 60660 |
| RAMOS, ROBERTO | 915 E 77TH ST LOS ANGELES CA 90001 |
| RAMOS, ROMEO | 4932 ROCHELLE AV IRVINE CA 92604 |
| RAMOS, ROSA D | 14524 MARWOOD ST HACIENDA HEIGHTS CA 91745 |
| RAMOS, ROSANA | 7888    SONOMA SPRINGS CIR # 108 108 LAKE WORTH FL 33463 |
| RAMOS, ROSEMARY | 410 E PHILLIPS ST ONTARIO CA 91761 |
| RAMOS, ROWLAND | 24557 SUPERIOR AV MORENO VALLEY CA 92551 |
| RAMOS, RUBEN | 838  GLEASON AVE AURORA IL 60506 |
| RAMOS, RUBEN | 17963 SW  29TH LN MIRAMAR FL 33029 |
| RAMOS, RUBEN & JANIT | 1131  BRISTOL CT GLENDALE HEIGHTS IL 60139 |
| RAMOS, RUDIE | 12806 WRIGHT AV CHINO CA 91710 |
| RAMOS, SAL | 8981 BRYSON AV SOUTH GATE CA 90280 |
| RAMOS, SAMIR | 2618 MACEO ST LOS ANGELES CA 90065 |
| RAMOS, SAMUEL | 5901    TYLER ST HOLLYWOOD FL 33021 |
| RAMOS, SANDRA | 900 S RIVER RD 3D DES PLAINES IL 60016 |
| RAMOS, SANTOS | 12325 WILLOW WY PACOIMA CA 91331 |
| RAMOS, SARAH | 5050 E GARFORD ST APT 170 LONG BEACH CA 90815 |
| RAMOS, SHARON | 40701 RANCHO VISTA BLVD APT 325 PALMDALE CA 93551 |
| RAMOS, SONIA | 5603    LAKE GEORGE PL LAKE WORTH FL 33463 |
| RAMOS, SONIA | 1365 E 108TH ST LOS ANGELES CA 90059 |
| RAMOS, SONIA | 522 W KELSO ST INGLEWOOD CA 90301 |
| RAMOS, STACY | 8834 CEDROS AV APT 15 PANORAMA CITY CA 91402 |
| RAMOS, SUSAN | 2434 MALACHITE CT CHINO HILLS CA 91709 |
| RAMOS, SUSANNA | 639  GARFIELD ST 1 OAK PARK IL 60304 |
| RAMOS, SUZANNE | 13990 EATON HALLOW AV MOORPARK CA 93021 |
| RAMOS, SYLVIA | 1700 E 56TH ST 310 CHICAGO IL 60637 |
| RAMOS, TERESA | 13710 E VALLEY BLVD LA PUENTE CA 91746 |
| RAMOS, TERSO AND DANIEL | 9547 WINANDS RD OWINGS MILLS MD 21117 |
| RAMOS, TODD | 126 STRATFORD RD NEW BRITAIN CT 06053-3238 |
| RAMOS, TONY | 12749 EASTERN SHORE DR CORONA CA 92880 |
| RAMOS, URIZAR P | 17715 STRICKLAND AV LAKE ELSINORE CA 92530 |
| RAMOS, VERONICA | 6185 NW  40TH ST CORAL SPRINGS FL 33067 |
| RAMOS, VERONICA | 3423 FIELD AV APT 3423 LOS ANGELES CA 90016 |
| RAMOS, VICTOR | 2525    COCHRAN ST 1 BLUE ISLAND IL 60406 |
| RAMOS, VICTOR | 15505 NORDHOFF ST APT 104 NORTH HILLS CA 91343 |
| RAMOS, VICTORIA | 2525    COCHRAN ST 1 BLUE ISLAND IL 60406 |

| Claim Name | Address Information |
|---|---|
| RAMOS, VICTORIA | 1035 E 45TH ST LOS ANGELES CA 90011 |
| RAMOS, VICTORIA | 8910 MENLO AV LOS ANGELES CA 90044 |
| RAMOS, VICTORIA | 6406 1/2 COLMAR AV BELL GARDENS CA 90201 |
| RAMOS, VINCENT | 3141 ANDALUZ WY CORONA CA 92882 |
| RAMOS, VIRGINIA | 1131 E 87TH PL LOS ANGELES CA 90002 |
| RAMOS, VONNIE | 430 BARBERSVILLE RD LAUREL MD 20724 |
| RAMOS, WALLY | 1230  CLARENCE AVE BERWYN IL 60402 |
| RAMOS, WILFREDO | 171 MARATHON RD ALTADENA CA 91001 |
| RAMOS, WILLIAM | 6450    TAFT ST # 209 PEMBROKE PINES FL 33024 |
| RAMOS, WILLIAM | 7621 LUXOR ST DOWNEY CA 90241 |
| RAMOS, YESENIA | 221 JULIAN ST OXNARD CA 93030 |
| RAMOS, YOLANDA | 3064 FLOWER ST LYNWOOD CA 90262 |
| RAMOS, YORLANDA | 3317 MANGUM ST BALDWIN PARK CA 91706 |
| RAMOS,MARIO | 361 S  HOLLYBROOK DR # 101 PEMBROKE PINES FL 33025 |
| RAMOS-IBARRA, LUPE | 4804 N DARFIELD AV COVINA CA 91724 |
| RAMOS-MARTINEZ, LUZ | 2642 N MEADE AVE CHICAGO IL 60639 |
| RAMOTOWSKI, MICHAEL | 5679 COLUMBIA RD 303 COLUMBIA MD 21044 |
| RAMOZ, JUAN | 2633 N MOBILE AVE CHICAGO IL 60639 |
| RAMP, JAMES | 1101  WENONAH AVE OAK PARK IL 60304 |
| RAMPEL, GUY | 10    WILLOWBROOK LN # 207 DELRAY BEACH FL 33446 |
| RAMPERSAD, ROMA | 1833    GARDENIA RD FORT LAUDERDALE FL 33317 |
| RAMPERSAD, RONALD | 7131 NW  25TH CT SUNRISE FL 33313 |
| RAMPERSAND, DERRICK | 11280 NW  39TH ST CORAL SPRINGS FL 33065 |
| RAMPERTAAP, MARLA | 12187 NW  9TH DR CORAL SPRINGS FL 33071 |
| RAMPERTAS, ANTRAM | 18 NEPAUG ST HARTFORD CT 06106-3910 |
| RAMPEY, MABLE | 24312 AIRPORTER WY LAGUNA NIGUEL CA 92677 |
| RAMPEY, PAMELA | 12201 BAKER TER WOODSTOCK IL 60098 |
| RAMPICK, PAM | 2873 PEYTON RD LA VERNE CA 91750 |
| RAMPIS, WILFREDO | 7527 KENWOOD PL RANCHO CUCAMONGA CA 91739 |
| RAMPMEYER, CINDY | 1115 NEWCOMB WAY BALTIMORE MD 21205 |
| RAMPOLLA, JONI | 1349 ALUMNI DR WESTMINSTER MD 21157 |
| RAMPRASAD, CLAUDIA | 316 N  41ST ST ALLENTOWN PA 18104 |
| RAMPS, JON | 12092 ADRIAN ST APT G-204 GARDEN GROVE CA 92840 |
| RAMPULLA, PHILIP | 39W127 E MALLORY DR GENEVA IL 60134 |
| RAMPUTI, DIANE | 11801    TARA DR PLANTATION FL 33325 |
| RAMPUTI, L. | 1067 NW  5TH AVE BOCA RATON FL 33432 |
| RAMQARATO, SHIREESHA | 30 HALLSDALE CT BALTIMORE MD 21237 |
| RAMRUP, CHERIAN | 12509    COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| RAMS, EDWIN | 946  MARCONI AVE ANNAPOLIS MD 21401 |
| RAMS, STEVE | 753  DIVISION ST BARRINGTON IL 60010 |
| RAMSACK, L | 5321 SW  35TH MNR FORT LAUDERDALE FL 33314 |
| RAMSACKEL, KRISHNA | 411    BELLE GROVE LN WEST PALM BCH FL 33411 |
| RAMSARAN, AMRU | 1670    STONEHAVEN DR # 3 BOYNTON BEACH FL 33436 |
| RAMSARAN, FREDERICK | 7640 NW  5TH ST # B1 PLANTATION FL 33324 |
| RAMSARAN, ROSA | 9    PLEASANT HILL LN TAMARAC FL 33319 |
| RAMSAROOP, BHIMAL | 4765 NW  122ND DR CORAL SPRINGS FL 33076 |
| RAMSARRAN, JEAN (NIE) | 3065 N  OAKLAND FOREST DR # 101 101 OAKLAND PARK FL 33309 |
| RAMSAY, BRIAN | 3060    PALM TRACE LANDINGS DR # 205 DAVIE FL 33314 |
| RAMSAY, DAVID | 18762 MUNSEE RD APPLE VALLEY CA 92307 |

| Claim Name | Address Information |
|---|---|
| RAMSAY, DEBRA | 600 SW  100TH AVE PEMBROKE PINES FL 33025 |
| RAMSAY, EDMARINE | 4145  BRENTWOOD LN WAUKEGAN IL 60087 |
| RAMSAY, ERICA | 2166  FULHAM DR NAPERVILLE IL 60564 |
| RAMSAY, GEORGE | 7203 NW  73RD AVE TAMARAC FL 33321 |
| RAMSAY, JESSIE | 510 SHERIDAN RD 209 EVANSTON IL 60202 |
| RAMSAY, JIM | 80 PELICAN CT NEWPORT BEACH CA 92660 |
| RAMSAY, KELLY | 8122   MIZNER LN BOCA RATON FL 33433 |
| RAMSAY, MRS | 579 MONTELEONE ST OAK PARK CA 91377 |
| RAMSAY, NADINE | 4771 CATHY AV CYPRESS CA 90630 |
| RAMSAY, ROBERT | 5911 LUTE RD    102 PORTAGE IN 46368 |
| RAMSAY, ROBERT | 11813 RUNNYMEDE ST APT 56 NORTH HOLLYWOOD CA 91605 |
| RAMSAY, T. | 10609 NW  49TH CT CORAL SPRINGS FL 33076 |
| RAMSAYER, NINA | 1750 S  OCEAN BLVD # 501 501 POMPANO BCH FL 33062 |
| RAMSBOTTOM, HUNT | 10877 WILSHIRE BLVD APT 710 LOS ANGELES CA 90024 |
| RAMSBOTTOM, SCOTT | 518 WOODLAND WAY OSWEGO IL 60543 |
| RAMSBURG, BECKY | 1675 HENRYTON RD MARRIOTTSVILLE MD 21104 |
| RAMSBURG, CLARENCE | 515 PARK AVE BALTIMORE MD 21204 |
| RAMSBURG, CLARENCE | 515 PARK AVE BALTIMORE MD 21214 |
| RAMSBURG, GEORGE | 10560 SHAKER DR COLUMBIA MD 21046 |
| RAMSDELL, ROBERT | 10   MAMACOCK RD NIANTIC CT 06357 |
| RAMSDEN, ANTHONY | 3901 E MAYFIELD ST APT 6 LONG BEACH CA 90804 |
| RAMSDEN, BEN | 3635 W GRACE ST 1 CHICAGO IL 60618 |
| RAMSDEN, JOEL | 1005   BROOKS LN DELRAY BEACH FL 33483 |
| RAMSDEN, LEONORA | 5255 WHITSTABLE WAY APT 2 ORLANDO FL 32812 |
| RAMSDEN, MARY | 715 DE LUZ RD FALLBROOK CA 92028 |
| RAMSELL, TINA | 3816 OUTRIGGER DR EDGEWATER MD 21037 |
| RAMSER, DAVID | 1015 N FAIRFAX AV WEST HOLLYWOOD CA 90046 |
| RAMSEUR, VIRGINIA | 516  SHERIDAN AVE 1 BALTIMORE MD 21212 |
| RAMSEY JR., JOE | 1320 CRENSHAW BLVD APT 2-UP LOS ANGELES CA 90019 |
| RAMSEY, AMELIA | 9181 NW  40TH ST SUNRISE FL 33351 |
| RAMSEY, ANNE | 1516 N STATE PKY 7C CHICAGO IL 60610 |
| RAMSEY, B | 148 VINE ST # 3 HARTFORD CT 06112 |
| RAMSEY, BILL | 13355 REDWOOD DR ETIWANDA CA 91739 |
| RAMSEY, BOBBIE | 1294  PRAIRIE VIEW PKY CARY IL 60013 |
| RAMSEY, CHRISTIE | 5771 TURTLE DR GLOUCESTER VA 23061 |
| RAMSEY, CYNTHIA | 3764 ROSEWOOD AV LOS ANGELES CA 90066 |
| RAMSEY, DAVID W | 506 NE  24TH ST # S S WILTON MANORS FL 33305 |
| RAMSEY, DEBBIE | 15902 HALLIBURTON RD APT #267A HACIENDA HEIGHTS CA 91745 |
| RAMSEY, DELIA | 732 S BRIERWOOD AV RIALTO CA 92376 |
| RAMSEY, DORIS L. | 3   GOODWIN PL EAST HARTFORD CT 06108 |
| RAMSEY, ED | 817 E 19TH ST SANTA ANA CA 92706 |
| RAMSEY, ELAINE | 1123 W 112TH ST CHICAGO IL 60643 |
| RAMSEY, ERNIE | 19453 FRIAR ST RESEDA CA 91335 |
| RAMSEY, FRANKLIN | 300 CRESSWELL RD BALTIMORE MD 21225 |
| RAMSEY, GREGG | 109 STATE PARK  DR HAMPTON VA 23664 |
| RAMSEY, J | 7431 CORR  ST GLOUCESTER VA 23061 |
| RAMSEY, JAMES | PO BOX 414 LA QUINTA CA 92253 |
| RAMSEY, JANEEN | 3216  COOL SPRINGS CT NAPERVILLE IL 60564 |
| RAMSEY, JANET | 20972 CANTERWOOD DR SAUGUS CA 91350 |

| Claim Name | Address Information |
|---|---|
| RAMSEY, JASON, U OF CHIC | 910 W ADDISON ST 2R CHICAGO IL 60613 |
| RAMSEY, JEAN | 2601 LAWINA RD BALTIMORE MD 21216 |
| RAMSEY, JEAN | 19111  PALISADES AVE SOUTH BEND IN 46637 |
| RAMSEY, JIM | 105    LAKE EMERALD DR # 715 OAKLAND PARK FL 33309 |
| RAMSEY, JOHN | 830    29TH ST # 18-2 ORLANDO FL 32805 |
| RAMSEY, JOHN | 17684 W WARREN AVE WILDWOOD IL 60030 |
| RAMSEY, JOHN | 17641 SERGIO CIR APT 102 HUNTINGTON BEACH CA 92647 |
| RAMSEY, JONATHAN | 705 ROBINWOOD DR MOUNT AIRY MD 21771 |
| RAMSEY, KATHLEEN | 9036 S ESSEX AVE CHICAGO IL 60617 |
| RAMSEY, KELLE | 3441 NW  5TH AVE OAKLAND PARK FL 33309 |
| RAMSEY, KRISTY | 261 BELMONT  CIR YORKTOWN VA 23693 |
| RAMSEY, LAURA | 329 BARNABY DR OSWEGO IL 60543 |
| RAMSEY, LELIA | 20 NW  18TH AVE # 3 MIAMI FL 33125 |
| RAMSEY, LEON | 3630 COLUMBUS DR BALTIMORE MD 21215 |
| RAMSEY, LISA | 21648 W PINE ST LAKE VILLA IL 60046 |
| RAMSEY, LYNDA | 521 NW  193RD AVE PEMBROKE PINES FL 33029 |
| RAMSEY, LYNNE | 4419  152ND ST MIDLOTHIAN IL 60445 |
| RAMSEY, MARCIA G | 3336 OREGON TRL OLYMPIA FIELDS IL 60461 |
| RAMSEY, MARQUITA | 608 S DUNSMUIR AV APT 405 LOS ANGELES CA 90036 |
| RAMSEY, MATT | 13789   YARMOUTH DR WEST PALM BCH FL 33414 |
| RAMSEY, MATTHEW | 1005   ASBURY WAY BOYNTON BEACH FL 33426 |
| RAMSEY, MELBA | 1321 N GLEN CIR C AURORA IL 60506 |
| RAMSEY, MELISSA | 818 S GRAND AV APT 703 LOS ANGELES CA 90017 |
| RAMSEY, MICHELL | 2466    ECON CIR # 117 ORLANDO FL 32817 |
| RAMSEY, MIKE | 241 WHITES NECK  DR FOSTER VA 23056 |
| RAMSEY, MR | 13553 NORRIS SYLMAR CA 91342 |
| RAMSEY, MRS. DOUGLAS | 8111 STANFORD AV APT 106 GARDEN GROVE CA 92841 |
| RAMSEY, NIKISHA | 413   VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| RAMSEY, PAMELA | 1737  LANGFORD RD BALTIMORE MD 21207 |
| RAMSEY, PATRICE | 2130 E CHAPMAN AV APT 18 FULLERTON CA 92831 |
| RAMSEY, PATTI | 5958 WILLARD AV SAN GABRIEL CA 91775 |
| RAMSEY, PAUL | 181 MARK TWAIN DR NEWPORT NEWS VA 23602 |
| RAMSEY, PEGGY | 11218 S VAN NESS AV LOS ANGELES CA 90047 |
| RAMSEY, R | 14336 ANOLA ST WHITTIER CA 90604 |
| RAMSEY, REBECCA | 6349 LANGDON AV VAN NUYS CA 91411 |
| RAMSEY, RICK | PO BOX 2166 BIG RIVER CA 92242 |
| RAMSEY, ROBERT | 2703  LAWNDALE AVE EVANSTON IL 60201 |
| RAMSEY, ROBERT | 2840 NE  33RD CT # 2 2 WILTON MANORS FL 33306 |
| RAMSEY, ROBERT | 160 W ISLAND AV SAN DIEGO CA 92101 |
| RAMSEY, ROSA | 5061    WILES RD # 207 207 COCONUT CREEK FL 33073 |
| RAMSEY, RUBY | 4225 S BUDLONG AV LOS ANGELES CA 90037 |
| RAMSEY, RUTH | 9033 NW  53RD ST CORAL SPRINGS FL 33067 |
| RAMSEY, SALESST | 2255 W BROADWAY APT G315 ANAHEIM CA 92804 |
| RAMSEY, SAM | 417 NE  29TH ST WILTON MANORS FL 33334 |
| RAMSEY, SHEILA | 169 FORD RD WINDSOR CT 06095-3952 |
| RAMSEY, SHEILA | 540 N CLEAR RIDGE RD UNION BRIDGE MD 21791 |
| RAMSEY, STEVE | 6460   DOUBLE EAGLE DR 621 WOODRIDGE IL 60517 |
| RAMSEY, TERRENCE | 1523 E 69TH ST 2 CHICAGO IL 60637 |
| RAMSEY, THOMAS | 111 W OCEAN BLVD APT 19THFL LONG BEACH CA 90802 |

| Claim Name | Address Information |
|---|---|
| RAMSEY, TONI | 3624 INGLEWOOD BLVD LOS ANGELES CA 90066 |
| RAMSEY, TUCKY | 2229 ROGENE DR 202 BALTIMORE MD 21209 |
| RAMSEY, W | 26441 CIRCLE KNOLL CT NEWHALL CA 91321 |
| RAMSEY-SHILLING COMMERCIAL | 6711 FOREST LAWN DR STE.#201 LOS ANGELES CA 90068 |
| RAMSEYER, BILL | 35   WALKER LN WEST HARTFORD CT 06117 |
| RAMSEYER, CONWAY REV | 9000 MASON AVE MORTON GROVE IL 60053 |
| RAMSIER, MELLISA | 1149 QUAIL RIDGE IRVINE CA 92603 |
| RAMSINGH, INEZ | 5010 N  NOB HILL RD # 318 SUNRISE FL 33351 |
| RAMSINGH, JOSEPH | 20839 PALM CANYON SAUGUS CA 91350 |
| RAMSINGHANI, PRADEEP | 260 MARCELLA  RD 1119 HAMPTON VA 23666 |
| RAMSKILL, AMY | 14836 LEMAY ST VAN NUYS CA 91405 |
| RAMSLAND, ALAN | 218 W TANGLEWOOD DR ARLINGTON HEIGHTS IL 60004 |
| RAMSON, MILTON | 14686   SHADOW WOOD LN DELRAY BEACH FL 33484 |
| RAMSON, SHEILA | 23   BROOK ST HARTFORD CT 06120 |
| RAMSOWR, JANET | 1   KESWICK A DEERFIELD BCH FL 33442 |
| RAMSTEIN, WESLEY | 22 RAMSTEIN RD NEW HARTFORD CT 06057-3202 |
| RAMSTRAW, CHARLES | 22751 VALLEY VISTA CIR WILDOMAR CA 92595 |
| RAMSUMAIR, SHOBA | 102   GARDENS DR # 201 POMPANO BCH FL 33069 |
| RAMSY, W R | 2008 WHITMAN  PL HAMPTON VA 23663 |
| RAMSZ, ANDREW | 13608 MEADOW LN PLAINFIELD IL 60544 |
| RAMUAA, STEVEN | 7012 NW  78TH AVE TAMARAC FL 33321 |
| RAMUS, ROSEANNA | 12732 PADDISON AV APT 7 NORWALK CA 90650 |
| RAMUS, SHEILA | 1205   WOLVERINE TRL WINTER SPRINGS FL 32708 |
| RAMVATTAN, TANUJA | 7502 SW  7TH ST NO LAUDERDALE FL 33068 |
| RAMYN, GAGLIARDI | 1156   BERKMAN CIR SANFORD FL 32771 |
| RAMZAN, JON | 1433 WHITE OAK LN WEST CHICAGO IL 60185 |
| RAMZY, INGRID | 4133 TERRAZA DR LOS ANGELES CA 90008 |
| RAN LEE, AE | 17328 ALFRED AV CERRITOS CA 90703 |
| RAN, BERTA | 400 E RANDOLPH ST 3218 CHICAGO IL 60601 |
| RAN, DHANPAT | 8740 N  SHERMAN CIR # 408 408 MIRAMAR FL 33025 |
| RAN, DONG | 1415 BROCKTON AV APT 209 LOS ANGELES CA 90025 |
| RAN, NANCY | 5025 MARSHBURN AV ARCADIA CA 91006 |
| RAN,LARRY | 23343  N MIRABELLA CIR BOCA RATON FL 33433 |
| RANA, BUTCH | 322 S COMMONWEALTH AV APT 1 LOS ANGELES CA 90020 |
| RANA, NAVSHAD | 3925   GOLDEN FINCH WAY KISSIMMEE FL 34746 |
| RANA, PAULITA | 9520 LUCERNE AV APT 2 CULVER CITY CA 90232 |
| RANA, SATYAJIT | 525   KIRK RD # 102G WEST PALM BCH FL 33406 |
| RANADE, AMIT | 4441 PACIFIC COAST HWY APT K-208 TORRANCE CA 90505 |
| RANAE ATMORE | 4061 NW  114TH AVE CORAL SPRINGS FL 33065 |
| RANAGHAN, JOHN | 44 S STEWART AVE LOMBARD IL 60148 |
| RANAL, LANUEZ | 102   CROWN COLONY WAY SANFORD FL 32771 |
| RANALDI, ANNA RITA | 2002   ANDROMEDA LN WESTON FL 33327 |
| RANALDI, MARY | 1600   HOPMEADOW ST # 211 SIMSBURY CT 06070 |
| RANALDO, DEJESUS | 883 PHOENIXVILLE RD CHAPLIN CT 06235-2217 |
| RANALDO, LOUISE | 6800   ROYAL PALM BLVD # 306 MARGATE FL 33063 |
| RANALET, SUELLYN | 134 LITTLE BAY  AVE H YORKTOWN VA 23693 |
| RANALLI, CHERYL | 17013 ATKINSON AV TORRANCE CA 90504 |
| RANALLI, DOROTHY | 75   BERRY PATCH SOUTH WINDSOR CT 06074 |
| RANALLI, MARK | 1936 N CLARK ST 205 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| RANALLI, STEVEN | 108 JARA  LN YORKTOWN VA 23693 |
| RANALLO, TONY | 2201    PRESERVE DR DELRAY BEACH FL 33445 |
| RANARAJA, SIMONE | 20410 ARMINTA ST WINNETKA CA 91306 |
| RANAZONG, EDGAR | 2805 BLACKBERRY CT FULLERTON CA 92835 |
| RANCA, KASTURL | 103    GOOSEBERRY HL WETHERSFIELD CT 06109 |
| RANCAP, JUDITH | 10924 CAPE COD LN HUNTLEY IL 60142 |
| RANCEL, JOSE LUIS | 555 PAULARINO AV APT E206 COSTA MESA CA 92626 |
| RANCH, CALAMIGOS | 327 LATIGO CANYON RD MALIBU CA 90265 |
| RANCH, ROBERT | 9600    US HIGHWAY 192  # 706 CLERMONT FL 34714 |
| RANCHARAN, STACY | 14606 LEMOLI AV APT 20 HAWTHORNE CA 90250 |
| RANCIER, IONE M | 251 S WALNUT AV APT 8 SAN DIMAS CA 91773 |
| RANCIGLIO, ROSA | 901 GARDEN GROVE AV NORCO CA 92860 |
| RANCIL, KARLOTA | 12101    COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| RANCISCO, SHEA | 2117 PELHAM AV LOS ANGELES CA 90025 |
| RANCK, CARRIE | 4249 N DAMEN AVE 2 CHICAGO IL 60618 |
| RANCK, KIM | 14132 RUNNYMEDE ST VAN NUYS CA 91405 |
| RANCK, SHIRLEY | 2701 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| RANCK, WALLY | 426 DEER TRAIL HL    A BARRINGTON IL 60010 |
| RANCOURT, IRENE | 89    MILFORD RD MANCHESTER CT 06042 |
| RANCOURT, LORA | 524 AVENUE G APT 21 REDONDO BEACH CA 90277 |
| RANCOURT, MARION | 39    MAPLE RIDGE DR SOMERS CT 06071 |
| RANCZKA, EDWARD | 161 S MAIN ST # 119 NEW BRITAIN CT 06051-3100 |
| RAND EYE INSTITUTE | 5 W  SAMPLE RD POMPANO BCH FL 33064 |
| RAND WIRE EDM, BODNAR, ANDY | 10009    FRANKLIN AVE FRANKLIN PARK IL 60131 |
| RAND, DAVID | 2814 NOMAD CT W BOWIE MD 20716 |
| RAND, DRUVILLA | 7314 STARBOARD ST CARLSBAD CA 92011 |
| RAND, ELISE | 1107    RED HARVEST RD GAMBRILLS MD 21054 |
| RAND, EVAN | 11845    ROYAL PALM BLVD # 102 CORAL SPRINGS FL 33065 |
| RAND, GEORGE A | 110    LODGE TERRACE DR # CC101 ALTOONA FL 32702 |
| RAND, JEANNE | 66 VISTA MOBILE DR BALTIMORE MD 21222 |
| RAND, JOANNE | 624    INTRACOASTAL DR FORT LAUDERDALE FL 33304 |
| RAND, JULIE | 8472 OBERLIN AV WESTMINSTER CA 92683 |
| RAND, KAREN | 16335    MALIBU DR WESTON FL 33326 |
| RAND, LEANNE | 19    HUNT RD COLUMBIA CT 06237 |
| RAND, RICHARD | 13996 APPLE VALLEY RD APPLE VALLEY CA 92307 |
| RAND, SYLVIA | 2010 DOMADOR SAN CLEMENTE CA 92673 |
| RAND, VICTOR J | 31    LEWIS RD NEW BRITAIN CT 06053 |
| RANDA, JILL | 105 IWU GULICK HALL BLOOMINGTON IL 61701 |
| RANDACCIO, ROBERT | 7502 NW  30TH PL # 218 SUNRISE FL 33313 |
| RANDAL GRANGER | PO BOX 2488 MOBILE AL 36652 |
| RANDAL, CATHERINE M | 8511 WIUM ST CARY IL 60013 |
| RANDAL, JUDITH | 16731 E RAWHIDE AV PALMDALE CA 93550 |
| RANDAL, THERESA | 210 PRESTON CT B BALTIMORE MD 21228 |
| RANDALH, JOSHEPH | 25844 NORTH WINDS DR ROMOLAND CA 92585 |
| RANDALL J, TANK GIL | 233    VIA DEL SOL DR DAVENPORT FL 33896 |
| RANDALL PLACE | 8539 W  SOUTHGATE SHORES CIR TAMARAC FL 33321 |
| RANDALL, ADRIAN | 406 N WINDSOR BLVD LOS ANGELES CA 90004 |
| RANDALL, ALBERT | 138 SONGBIRD  TRL YORKTOWN VA 23692 |
| RANDALL, ALICE | 1759    35TH ST 4514 OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| RANDALL, BAKER | 754    ELLWOOD AVE ORLANDO FL 32804 |
| RANDALL, BETTY | 1256 E 87TH ST LOS ANGELES CA 90002 |
| RANDALL, BETTY | 1367 ISADORA WY ONTARIO CA 91764 |
| RANDALL, BILL | 847 N HERMITAGE AVE B-REAR CHICAGO IL 60622 |
| RANDALL, BRANDON | 119 BURNT  RUN YORKTOWN VA 23692 |
| RANDALL, BRUCE | 12135 MITCHELL AV APT 349 LOS ANGELES CA 90066 |
| RANDALL, CALVIN | 1224 SPRINGWELL PL NEWPORT NEWS VA 23608 |
| RANDALL, CAROL | 6909 DIGBY RD BALTIMORE MD 21207 |
| RANDALL, CAROL | 2630 ASBURY DR AURORA IL 60504 |
| RANDALL, CAROL | 345 E COLLEGE ST COVINA CA 91723 |
| RANDALL, CAROLYN | 15140 NEW KENT  HWY NEW KENT VA 23124 |
| RANDALL, DAN | 1177   NORTHPOINT BLVD 105 WAUKEGAN IL 60085 |
| RANDALL, DEBBIE | 1931 MANNING ST BURBANK CA 91505 |
| RANDALL, DEBORAH | 2636 N ARMISTEAD  AVE I HAMPTON VA 23666 |
| RANDALL, DIANE | 1549 ELRINO ST BALTIMORE MD 21224 |
| RANDALL, DIANE | 2290 LAS TUNAS RD SANTA BARBARA CA 93103 |
| RANDALL, DIANNA | 602 TEE JAY LN BALTIMORE MD 21222 |
| RANDALL, DIANNE | 6528 MADELINE COVE DR RANCHO PALOS VERDES CA 90275 |
| RANDALL, DON | 3422 DUDLEY AVE BALTIMORE MD 21213 |
| RANDALL, DORIS | 6220 FORELAND GARTH E COLUMBIA MD 21045 |
| RANDALL, ELIZABETH | 3636 S GANGEL AV PICO RIVERA CA 90660 |
| RANDALL, FLORA W | 3736 FORREST HAVEN DR RICHMOND VA 23234 |
| RANDALL, GARY | 33 TIDE MILL  LN HAMPTON VA 23666 |
| RANDALL, GEORGE | 01N035 FANCHON ST CAROL STREAM IL 60188 |
| RANDALL, GILL | 13525   GLYNSHEL DR WINTER GARDEN FL 34787 |
| RANDALL, GLEN H | 1171 RIVIERA AV BANNING CA 92220 |
| RANDALL, HARBOUR | 117    ROSEBRIAR DR LONGWOOD FL 32750 |
| RANDALL, HELEN | 132 BERKELEY TOWN  RD LANEXA VA 23089 |
| RANDALL, HELEN | 6798    CONSOLATA ST BOCA RATON FL 33433 |
| RANDALL, IRENE | 428 W ARLINGTON PL CHICAGO IL 60614 |
| RANDALL, J | 1632 ACACIA HILL RD DIAMOND BAR CA 91765 |
| RANDALL, J.F. | 227   SEVERN RD MILLERSVILLE MD 21108 |
| RANDALL, JANE | 1181 EAGLE ROCK RD FALLEN NV 89406 |
| RANDALL, JOHN | 1494   GLENSIDE DR BOLINGBROOK IL 60490 |
| RANDALL, JOSH | 20942 MORNINGSIDE DR TRABUCO CANYON CA 92679 |
| RANDALL, JULIE | 24672 VIA TECOLOTE CALABASAS CA 91302 |
| RANDALL, JUSTICE | 267    CITRUS RIDGE DR DAVENPORT FL 33837 |
| RANDALL, KATHLEEN | 1941 MALCOLM AV APT 5 LOS ANGELES CA 90025 |
| RANDALL, KATHRYN L. | 723 E 91ST ST 1 CHICAGO IL 60619 |
| RANDALL, KENDALL | 202 BARHAM  BLVD 5F YORKTOWN VA 23690 |
| RANDALL, KOOL | 1501 W   COMMERCE AVE # 349 HAINES CITY FL 33844 |
| RANDALL, LINDA | 9050 IRON HORSE LN 126 PIKESVILLE MD 21208 |
| RANDALL, LISA | 152 LOOMIS ST MANCHESTER CT 06042-1948 |
| RANDALL, LORIANNE | 30 FOXHILL IRVINE CA 92604 |
| RANDALL, MARK | 3010 N ALBANY AVE CHICAGO IL 60618 |
| RANDALL, MARTHA | 1600 MOUNT ROYAL AVE W 710 BALTIMORE MD 21217 |
| RANDALL, MARVIN | 244    TONI ST ORLANDO FL 32810 |
| RANDALL, MARY | 302 CANTATA CT 211 REISTERSTOWN MD 21136 |
| RANDALL, MARY T | 15401 WILLIAMS ST APT 138 TUSTIN CA 92780 |

| Claim Name | Address Information |
|------------|---------------------|
| RANDALL, MERIDEE | 9160  NORRIS DR HOBART IN 46342 |
| RANDALL, MICHAEL | 8040  ARBOR LN NORTHFIELD IL 60093 |
| RANDALL, MICHELLE | 4145 LA SIERRA AV RIVERSIDE CA 92505 |
| RANDALL, MIKE M | 7140 E METZ ST LONG BEACH CA 90808 |
| RANDALL, MURAVEZ | 2403   RAVEN CROFT CT ORLANDO FL 32837 |
| RANDALL, PATRICIA | 1952 NW  8TH ST POMPANO BCH FL 33069 |
| RANDALL, PATRICIA | 3032   ASHBY D DEERFIELD BCH FL 33442 |
| RANDALL, PHYLLIS | 11730 WHITTIER BLVD APT 14 WHITTIER CA 90601 |
| RANDALL, RANDY | 1884 SW  53RD AVE PLANTATION FL 33317 |
| RANDALL, RICHARD | 9745 SE  HIGHWAY42 ST SUMMERFIELD FL 34491 |
| RANDALL, RONALD | 7726 TAMARIND AV FONTANA CA 92336 |
| RANDALL, ROSALYN | 7432   FAIRFAX DR TAMARAC FL 33321 |
| RANDALL, SHANEE | 5703 CEDONIA AVE B9 BALTIMORE MD 21206 |
| RANDALL, SHIRLEY | 1104 AUGUSTA AVE N BALTIMORE MD 21229 |
| RANDALL, STEPHANIE | 535 N WILLOW AV RIALTO CA 92376 |
| RANDALL, STEVE | 1256   FARMINGTON AVE # D3 WEST HARTFORD CT 06107 |
| RANDALL, STEVE | 5335 OAK PARK LN APT 134 OAK PARK CA 91377 |
| RANDALL, STEVEN | 12366 CAMBRIA DR YUCAIPA CA 92399 |
| RANDALL, SUE | 21619   CORONADO AVE BOCA RATON FL 33433 |
| RANDALL, TAMARA | 7  HAROLWOOD CT D GWYNN OAK MD 21244 |
| RANDALL, THEODORE | 6033 S COTTAGE GROVE AVE    203 CHICAGO IL 60637 |
| RANDALL, TIMSON | 660   WHITE CHAPEL RD WINTER GARDEN FL 34787 |
| RANDALL, TINA | 6750   PERSHING ST HOLLYWOOD FL 33024 |
| RANDALL, VALERIE | 324  LINDEN AVE 208 WILMETTE IL 60091 |
| RANDALL, WENDY | 6734 100TH ST KENOSHA WI 53142 |
| RANDALL, WILLIAM | 850 DENBIGH  BLVD 554 NEWPORT NEWS VA 23608 |
| RANDALL, YVETTE | 3609  COTTAGE AVE BALTIMORE MD 21215 |
| RANDALLY, ADELA | 4141 ANDY ST APT 1 LAKEWOOD CA 90712 |
| RANDAZZO, ELIZABETH | 10785 W  CLAIRMONT CIR TAMARAC FL 33321 |
| RANDAZZO, FRANK | 1820 S BENTLEY AV APT 103 LOS ANGELES CA 90025 |
| RANDAZZO, JEFFREY | 124 8TH ST SEAL BEACH CA 90740 |
| RANDAZZO, JOSEPH | 6312   GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| RANDAZZO, JOSEPHINE | 16   ROXBURY ST HARTFORD CT 06114 |
| RANDAZZO, LAURIE | 601 W 65TH ST 5 WESTMONT IL 60559 |
| RANDAZZO, MARIA | 3622 N SAYRE AVE HSE CHICAGO IL 60634 |
| RANDAZZO, MARTIN | 6   PERRY AVE PORTLAND CT 06480 |
| RANDAZZO, MONICA | 3062 CALLE DE MAREJADA CAMARILLO CA 93010 |
| RANDAZZO, NICK | 3591 TEABERRY CIR SEAL BEACH CA 90740 |
| RANDAZZO, SARA | 310 DE NEVE DR APT K22 LOS ANGELES CA 90095 |
| RANDECKER, CJ | 6830 SW  8TH ST PEMBROKE PINES FL 33023 |
| RANDEL, CHARLES | 8596  DAVIS RD COLUMBIA MD 21045 |
| RANDEL, MARIE | 2760 NW  108TH AVE SUNRISE FL 33322 |
| RANDELL, ALICE | 2040 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| RANDELL, JONNA | 215  MARENGO AVE 5B FOREST PARK IL 60130 |
| RANDELL, KATHRYN | 6252   MIRAMAR PKWY MIRAMAR FL 33023 |
| RANDELL, LATROY | 4764 SW  13TH PL DEERFIELD BCH FL 33442 |
| RANDELL, RENEE | 26 AUGUSTA DR GILBERTS IL 60136 |
| RANDELLI, ANN | 227   UPMINSTER M DEERFIELD BCH FL 33442 |
| RANDELMAN, JONATHAN | 1210 W ADAMS BLVD APT 304 LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| RANDELOUGH, MARY | 29310 LARO DR AGOURA CA 91301 |
| RANDELOVIC, JOSEPH | 830 ROCK HILL RD QUAKERTOWN PA 18951 |
| RANDHANIE, ERIC | 5950 NW  15TH ST SUNRISE FL 33313 |
| RANDICH, RONALD | 17338  OLCOTT CT TINLEY PARK IL 60477 |
| RANDLE**, ALAN | 1562 E NEWGROVE ST LANCASTER CA 93535 |
| RANDLE, DAVID | 12031 PASEO BONITA LOS ALAMITOS CA 90720 |
| RANDLE, GRETCHEN | 613 N HARVEY AVE OAK PARK IL 60302 |
| RANDLE, J.R. | 2565 PORTER AV ALTADENA CA 91001 |
| RANDLE, JOYCE | 5151  RIVERSIDE DR RICHTON PARK IL 60471 |
| RANDLE, LIZZY | 621 E 84TH PL APT 2 LOS ANGELES CA 90001 |
| RANDLE, MARIA | 200 RIDING DR W BEL AIR MD 21014 |
| RANDLE, MIGUEL | 882 MUSCATEL AV ROSEMEAD CA 91770 |
| RANDLE, PEARLENER | 3031 S VICTORIA AV LOS ANGELES CA 90016 |
| RANDLE, REBECCA | 18600 COLIMA RD APT J107 ROWLAND HEIGHTS CA 91748 |
| RANDLE, SANDRA | 8350 S MORGAN ST CHICAGO IL 60620 |
| RANDLE, WILLIAM | 2884 GRECO CT PALM SPRINGS CA 92264 |
| RANDLES, LAWRENCE | 111 W DIVISION ST 538 CHICAGO IL 60610 |
| RANDLES, WILLIAM | 16830  LOUIS CT SOUTH HOLLAND IL 60473 |
| RANDLETT, KAREN | 9754  HARVESTER CIR PERRY HALL MD 21128 |
| RANDOL III, ARTHUR | 413 BONRUTH PL RICHMOND VA 23238 |
| RANDOL, SANDY | 30303 MALLORCA PL CASTAIC CA 91384 |
| RANDOL-SMITH, PAULA | 9733 LA TUNA CANYON RD SUN VALLEY CA 91352 |
| RANDOLF MARY | 3800 WEST BELVEDERE BALTIMORE MD 21215 |
| RANDOLF, YVETTE | 8833 MISSION DR APT 12 ROSEMEAD CA 91770 |
| RANDOLPH PHILLIPPA | 1205 NW  95TH ST # 115 MIAMI FL 33147 |
| RANDOLPH, ALICE | 7621 S LUELLA AVE CHICAGO IL 60649 |
| RANDOLPH, AMANDA | 9356 DIXON  DR SUFFOLK VA 23433 |
| RANDOLPH, AUDREY | 232 S LA FAYETTE PARK PL APT 402 LOS ANGELES CA 90057 |
| RANDOLPH, BILL | 29687 BADEN PL MALIBU CA 90265 |
| RANDOLPH, BRVEE | 106  LYMAN PL WEST PALM BCH FL 33409 |
| RANDOLPH, CHARLES | 27 OLD SOUND RD JOPPA MD 21085 |
| RANDOLPH, CHARLES | 8855 S ABERDEEN ST CHICAGO IL 60620 |
| RANDOLPH, CHEMMIAH | 7729 GREENBROOK DR GREENBELT MD 20770 |
| RANDOLPH, CHONG | 14 TIVOLI IRVINE CA 92620 |
| RANDOLPH, DANA | 5440 NW  55TH BLVD # 102 COCONUT CREEK FL 33073 |
| RANDOLPH, DARLENE | 3504 ABBIE PL GWYNN OAK MD 21244 |
| RANDOLPH, DEAN | 315 JUNIPERO AV APT 1 LONG BEACH CA 90814 |
| RANDOLPH, DENISE | 6004 N  PINE ISLAND RD TAMARAC FL 33321 |
| RANDOLPH, DENNIS | 2801 WOODWELL RD W BALTIMORE MD 21222 |
| RANDOLPH, DIANA | 428 E LIGHTCAP ST LANCASTER CA 93535 |
| RANDOLPH, DORIS | 438  CUMMINGS CT BALTIMORE MD 21201 |
| RANDOLPH, EDNER | 19150 DRESDEN ST SOUTH BEND IN 46637 |
| RANDOLPH, ELIZABETH | 491 CATESBY  LN WILLIAMSBURG VA 23185 |
| RANDOLPH, ETHEL | 6317 PRAIRIE CT LANCASTER CA 93536 |
| RANDOLPH, FRANKIE | 12870 ADELPHIA AV SAN FERNANDO CA 91340 |
| RANDOLPH, GARY | 524 N FRANCISCA AV APT 7 REDONDO BEACH CA 90277 |
| RANDOLPH, GLORIA | 2318 2ND AV LOS ANGELES CA 90018 |
| RANDOLPH, KAREN | 2908 COLD SPRING WAY 325 CROFTON MD 21114 |
| RANDOLPH, KAREN | 400 E RANDOLPH ST 2313 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| RANDOLPH, KAREN | 14822 JEREMIE ST BALDWIN PARK CA 91706 |
| RANDOLPH, LAKIA | 5514 SILVERBELL RD BALTIMORE MD 21206 |
| RANDOLPH, LEONTYNE | 9500 EMPIRE ROCK ST LAS VEGAS NV 89143 |
| RANDOLPH, LILLIE | 950 N LECLAIRE AVE CHICAGO IL 60651 |
| RANDOLPH, MARION | 3241   HOLIDAY SPRINGS BLVD # 108 MARGATE FL 33063 |
| RANDOLPH, MARY | 5940 SAINT MARYS ST BALTIMORE MD 21207 |
| RANDOLPH, MEGAN | 2017 GOLDENROD CT THOUSAND OAKS CA 91361 |
| RANDOLPH, MELVIN | 501 PRESTON ST E 111 BALTIMORE MD 21202 |
| RANDOLPH, MS. LAURA | 5282 WOHLFORD ST OCEANSIDE CA 92056 |
| RANDOLPH, SHERL | 3500   INGLESIDE AVE BALTIMORE MD 21215 |
| RANDOLPH, TANYA | 5807 RAILROAD AVE WHITE MARSH MD 21162 |
| RANDOLPH, TASHA | 5041 S SHIELDS AVE CHICAGO IL 60609 |
| RANDOM, NORA | 22   ROYAL PALM WAY # 606 BOCA RATON FL 33432 |
| RANDON, DANIEL | 400 N LA SALLE DR 3802 CHICAGO IL 60654 |
| RANDON, VADA | 1612 E KILLEN PL COMPTON CA 90221 |
| RANDORF, EDWARD C. | 1523 S WEST ST JACKSONVILLE IL 62650 |
| RANDS, RELTA | 2571 N SWEETBRIAR DR CLAREMONT CA 91711 |
| RANDUNE, JANET | 469 MAIN ST CROMWELL CT 06416 |
| RANDY ADAMS | 915   RIVER RD MIDDLETOWN CT 06457 |
| RANDY B., CORNETTE | 540   AVENIDA SEXTA  # 202 CLERMONT FL 34714 |
| RANDY BRIGHTBERG | 11299 SW  12TH MNR FORT LAUDERDALE FL 33325 |
| RANDY E, MILLER | 3801 NE  22ND TER # 10 LIGHTHOUSE PT FL 33064 |
| RANDY SMITH | 1160 BLUE BIRD LN CROWNSVILLE MD 21032 |
| RANDY STEWART DC# 853613 | PO BOX 7171 SOUTH BAY FL 33493 |
| RANDY THOMPSON | 1264 PERIMETER  PKWY VIRGINIA BEACH VA 23454 |
| RANDY, BABICEK | 14809   WINDIGO LN ORLANDO FL 32828 |
| RANDY, COX | 1022   WAINWRIGHT DR OVIEDO FL 32765 |
| RANDY, DOSS | 2110 S  USHIGHWAY27 ST # C3 CLERMONT FL 34711 |
| RANDY, FERGERSON | 200   MEADOW BLVD SANFORD FL 32771 |
| RANDY, KANNAS | 3213   GREENWICH VILLAGE BLVD # 203 ORLANDO FL 32835 |
| RANDY, KELLEY | 1178 E  WINGED FOOT CIR WINTER SPRINGS FL 32708 |
| RANDY, MAYS | 11105   OAKSHORE LN CLERMONT FL 34711 |
| RANDY, MONTGOMERY | 1480   DUROC DR LAKE HELEN FL 32744 |
| RANDY, PEARCE | 2722   ZUNI RD SAINT CLOUD FL 34771 |
| RANDY, SELF | 22432   BLUE CREEK LODGE RD ASTOR FL 32102 |
| RANDY, WEAVER | 43   KONO CIR LEESBURG FL 34788 |
| RANE, PANKAJ | 22 WATERBURY LN 102 SCHAUMBURG IL 60193 |
| RANE, SHARON | 761 KINGSBRIDGE WAY BUFFALO GROVE IL 60089 |
| RANE, TRACI | 8028   MONTSERRAT PL WEST PALM BCH FL 33414 |
| RANELLONE, R | 413 ASHWAY  CV NEWPORT NEWS VA 23606 |
| RANERO, ANA | 131 S BARRANCA ST APT 88 WEST COVINA CA 91791 |
| RANES, BENJAMEN | 9650 MILLIKEN AV APT 8214 RANCHO CUCAMONGA CA 91730 |
| RANES, JOHN | 1842 GLEN RIDGE RD BALTIMORE MD 21234 |
| RANESBOTTOM, BONNIE | 2110 HASSELL RD 307 HOFFMAN ESTATES IL 60195 |
| RANEY, A | 1030 NE  28TH TER POMPANO BCH FL 33062 |
| RANEY, M J | 119 SELDEN  RD NEWPORT NEWS VA 23606 |
| RANFRO, SAM | 14400 W  COLONIAL DR # 230 OAKLAND FL 34787 |
| RANFT, ELEANOR M. | 1602   WESTGATE DR # 6 KISSIMMEE FL 34746 |
| RANG, ROBERT | 2838   WRIGHT AVE WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| RANGACAY, ROHAN | 3165 SAWTELLE BLVD APT 208 LOS ANGELES CA 90066 |
| RANGAN, SHAWN | 1070 S HIGHRIDGE CT ANAHEIM CA 92808 |
| RANGAN, T.S. | 959 ALLEGHANY CIR SAN DIMAS CA 91773 |
| RANGANATHAN, DIVYA | 2109 UNIVERSITY DR NAPERVILLE IL 60565 |
| RANGASWAMY, RAJESH | 447 HERONDO ST APT 302 HERMOSA BEACH CA 90254 |
| RANGASWAMY, RAS | 2   GABLES BLVD WESTON FL 33326 |
| RANGE, JENNIFER | 6205 S KIMBARK AVE 3N CHICAGO IL 60637 |
| RANGE, LASHONDA | 7121 S ARTESIAN AVE CHICAGO IL 60629 |
| RANGE, LOIS | 1469  28TH CT KENOSHA WI 53140 |
| RANGE, LUCILLE | 4180 N MARINE DR    1411 CHICAGO IL 60613 |
| RANGEL**, GILDARDO | 85 RAMONA PL APT 9 CAMARILLO CA 93010 |
| RANGEL**, STEPHANY | 268 N KATHLEEN LN APT B ORANGE CA 92869 |
| RANGEL, ALEJANDRO | 3843 DILLER CT SIMI VALLEY CA 93063 |
| RANGEL, ALFREDO | 877 E 9TH ST POMONA CA 91766 |
| RANGEL, APOLINE | 301 E MONTANA ST PASADENA CA 91104 |
| RANGEL, CAESAR A | 317 VIA VISTA MONTEBELLO CA 90640 |
| RANGEL, CAROLINA | 5615 SUGAR MAPLE WY FONTANA CA 92336 |
| RANGEL, CATHY | 1136 DOVER WY PLACENTIA CA 92870 |
| RANGEL, CESAR | 14500 MCNAB AV APT 2405 BELLFLOWER CA 90706 |
| RANGEL, CESAR | 2771 VENTURA BLVD OXNARD CA 93036 |
| RANGEL, DANIEL | 12834 SALISBURY ST BALDWIN PARK CA 91706 |
| RANGEL, DAVID | 15339 GERMAIN ST MISSION HILLS CA 91345 |
| RANGEL, DINA | 11419 KAMLOOPS ST LAKEVIEW TERRACE CA 91342 |
| RANGEL, EDGAR | 1960 YOSEMITE AV APT 204B SIMI VALLEY CA 93063 |
| RANGEL, EDITH | 1815 C ST NORMAL IL 61761 |
| RANGEL, ELISA | 6648 MYRTLE AV LONG BEACH CA 90805 |
| RANGEL, ELIZABETH | 2551 STERN LN OXNARD CA 93035 |
| RANGEL, ESPERANZA | 6613 PLASKA AV HUNTINGTON PARK CA 90255 |
| RANGEL, GEORGE | 4919 S KOSTNER AVE 1 CHICAGO IL 60632 |
| RANGEL, GILBERT | 23589 JUBILEE LN DIAMOND BAR CA 91765 |
| RANGEL, GLORIA | 16540 WHITTIER BLVD APT 71 WHITTIER CA 90603 |
| RANGEL, GUILLERMO | 23720 CYPRESS ST TORRANCE CA 90501 |
| RANGEL, ISALIA | 13907 MERCED AV BALDWIN PARK CA 91706 |
| RANGEL, JIMMY | 4647 E 2ND ST LOS ANGELES CA 90022 |
| RANGEL, JOE | 5418 MAVIS AV WHITTIER CA 90601 |
| RANGEL, JOEY | PO BOX 37 CATHERDRAL CITY CA 92235 |
| RANGEL, JOHN | 572  PARKER AVE AURORA IL 60505 |
| RANGEL, JOSE | 3360 PEPPER AV LOS ANGELES CA 90065 |
| RANGEL, JOSE G | 2218 LAIRD ST SANTA ANA CA 92706 |
| RANGEL, JUNANA | 821 GREEN AV APT 8 LOS ANGELES CA 90017 |
| RANGEL, KELLY | 3439  GRAND BLVD 2A BROOKFIELD IL 60513 |
| RANGEL, LAYSA | 1009 W PELTASON DR APT E IRVINE CA 92617 |
| RANGEL, LIDIA | 403 LAURA AV LA PUENTE CA 91744 |
| RANGEL, MARIA | 15303 ALBURTIS AV NORWALK CA 90650 |
| RANGEL, MARTHA | 10505 DOWNEY AV APT 2 DOWNEY CA 90241 |
| RANGEL, MARTIN | 13155 BRACKEN ST ARLETA CA 91331 |
| RANGEL, MEL | 1152 PENNSYLVANIA AV COLTON CA 92324 |
| RANGEL, ORLANDO S | 11838 CENTRAL AV APT 83 CHINO CA 91710 |
| RANGEL, RAFAEL | 19019 BRYANT ST APT 14 NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
|---|---|
| RANGEL, RAMIRO | 12809 18TH ST CHINO CA 91710 |
| RANGEL, RICHARD | 342 DALE ST APT 7A PERRIS CA 92571 |
| RANGEL, RODRIGO | 1043 S MEEKER AV WEST COVINA CA 91790 |
| RANGEL, S | 621 RYAN AV LA HABRA CA 90631 |
| RANGEL, SALLY | 7552 BROOKLAWN DR WESTMINSTER CA 92683 |
| RANGEL, SILVIA | 659 W 164TH ST GARDENA CA 90247 |
| RANGEL, VERA | 3520 CLARINGTON AV APT 4 LOS ANGELES CA 90034 |
| RANGEL, VIRGINA | 2404 REINDEER LN ONTARIO CA 91761 |
| RANGEL, WILLIAM | 14123 HENDERSON DR RANCHO CUCAMONGA CA 91739 |
| RANGELO, ESMERALDA | 6240 N CLAREMONT AVE 2 CHICAGO IL 60659 |
| RANGER, ARDEZ | 15132 FLORENTINE ST SYLMAR CA 91342 |
| RANGER, CEVELIN | 2209   DIAMOND DR ORLANDO FL 32807 |
| RANGER, EVA | 1909 E GARVEY AV N APT 216 WEST COVINA CA 91791 |
| RANGER, NORMA | 1958   PARKSIDE WAY MARGATE FL 33063 |
| RANGER, VERONICA | 1653 BARNARD RD CLAREMONT CA 91711 |
| RANGINANE HARITHA | 321 LORD BYRON LN COCKEYSVILLE MD 21030 |
| RANGLE, EDWARD | 1950 W BADILLO ST APT 119 WEST COVINA CA 91790 |
| RANGO, RUTH | 163 N BUENA VISTA AV CORONA CA 92882 |
| RANGOONWALA, ABDUL, DUPAGE | 4   OHARE CT BENSENVILLE IL 60106 |
| RANGOS, | 4284 RED BANDANA WAY ELLICOTT CITY MD 21042 |
| RANGOS, ANNA | 2625 W JARLATH ST 3RD CHICAGO IL 60645 |
| RANGSIKITPHO, JOSHUA | 3350 HOLLYDALE DR LOS ANGELES CA 90039 |
| RANI TOOL CORP | 205 KELSEY ST NEWINGTON CT 06111 |
| RANI, NEENA | 135   HIDDENVIEW DR WESTMONT IL 60559 |
| RANIER, TOM | 282 LONGBRANCH CIR APT  N BREA CA 92821 |
| RANIERI, CHRIS | 21302 TULSA ST CHATSWORTH CA 91311 |
| RANIERI, ELIZABETH | 19318   116TH AVE MOKENA IL 60448 |
| RANIERI, ORLANDO | 1581 S LANCASTER LN LIBERTYVILLE IL 60048 |
| RANIEZER, JENNIFER | 4216 NICK ST RIVERSIDE CA 92501 |
| RANIZE, MOLLIE | 920 N GARDNER ST WEST HOLLYWOOD CA 90046 |
| RANJAN, MAYANK | 1660  BUTTONWOOD CIR SCHAUMBURG IL 60173 |
| RANJAN, RUCHIR | 218 E MADISON AVE WHEATON IL 60187 |
| RANJAN, SUNEET | 8641 W 145TH PL ORLAND PARK IL 60462 |
| RANJEL, ROSALBA | 571 W 10TH ST SAN PEDRO CA 90731 |
| RANJERI, FRANK | 5832 N MOBILE AVE CHICAGO IL 60646 |
| RANK, BETTY | 531 PINE ST BETHLEHEM PA 18018 |
| RANK, DOLORES | 10457 N LYNN CIR APT F MIRA LOMA CA 91752 |
| RANK, EUGENE | 761 CANDLE RIDGE CT 1A BARTLETT IL 60103 |
| RANK, MARLENE | 1282   HUNTERS TRL CRYSTAL LAKE IL 60014 |
| RANK, SHANNON R | 650 PULLER PL APT B SAN CLEMENTE CA 92672 |
| RANKE, LLOYD | 4511 WESLEY TER SCHILLER PARK IL 60176 |
| RANKENBURG, JULIA | 14 S WILDWOOD DR PROSPECT HEIGHTS IL 60070 |
| RANKIN RUSHEEDA | 850   BLUE RIDGE CIR WEST PALM BCH FL 33409 |
| RANKIN, BETH | 723 N  7TH ST LANTANA FL 33462 |
| RANKIN, BETTE | 8015   VALLEY MANOR RD 1B OWINGS MILLS MD 21117 |
| RANKIN, C | 527 N ARDEN BLVD LOS ANGELES CA 90004 |
| RANKIN, CHRISTINE | 408 SW  9TH ST # 1 HALLANDALE FL 33009 |
| RANKIN, CLARA | 1411 RONAN AV WILMINGTON CA 90744 |
| RANKIN, CLIFFORD | 2500 S USHIGHWAY27 ST APT 498 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| RANKIN, DAVID | 1251 E LUGONIA AV APT 75 REDLANDS CA 92374 |
| RANKIN, DONALD | 1010 ASH ST WINNETKA IL 60093 |
| RANKIN, EARL | 26686 SANTA ROSA DR MORENO VALLEY CA 92555 |
| RANKIN, EDYTHE | 11621 CHENAULT ST APT 9 LOS ANGELES CA 90049 |
| RANKIN, FRANCES | 10353  DEARLOVE RD 2D GLENVIEW IL 60025 |
| RANKIN, GWENDOLYN | 508 LADERA ST PASADENA CA 91104 |
| RANKIN, JAMES | 3748   COLLINGWOOD LN OVIEDO FL 32765 |
| RANKIN, JEFF | 28435 CALEX DR SANTA CLARITA CA 91354 |
| RANKIN, JEFFREY | 5314  COMMONWEALTH AVE WESTERN SPRINGS IL 60558 |
| RANKIN, JOHN | 1419 BLANCHAN AVE LA GRANGE PARK IL 60526 |
| RANKIN, JULIA | 60 DESMOND DR WETHERSFIELD CT 06109-2511 |
| RANKIN, JULIE | 366 N MARTHA ST LOMBARD IL 60148 |
| RANKIN, LAUREN | 8632 SANTA MARGARITA LN LA PALMA CA 90623 |
| RANKIN, LINDA | 6624 S MICHIGAN AVE B CHICAGO IL 60637 |
| RANKIN, LORNA | 7605 TOKAY AV FONTANA CA 92336 |
| RANKIN, LOURDES | 10629 NW  12TH CT PLANTATION FL 33322 |
| RANKIN, NANCY G | 8   THE BUTTERCHURN SIMSBURY CT 06070 |
| RANKIN, PATRICIA | 27072 ENCINAS MISSION VIEJO CA 92692 |
| RANKIN, PATRICIA A | 2839 HAMPTON  HWY YORKTOWN VA 23693 |
| RANKIN, RAY | 1978  WESTRIDGE PL AURORA IL 60504 |
| RANKIN, REBECCA | 500 UNIVERSITY PKWYW 4F BALTIMORE MD 21210 |
| RANKIN, RJ, DONALD | 26 MELODY LN IVORYTON CT 06442-1255 |
| RANKIN, ROBERT | 5400 N  OCEAN BLVD # 24 LAUD-BY-THE-SEA FL 33308 |
| RANKIN, SHYLA | 818 ERIE ST    3 OAK PARK IL 60302 |
| RANKIN, THEODORE | 5712  JONQUIL AVE BALTIMORE MD 21215 |
| RANKIN, W | 633 RAMONA AV APT 52 LOS OSOS CA 93402 |
| RANKINE, B | 30330 CARTIER DR RANCHO PALOS VERDES CA 90275 |
| RANKINE, MARY | 11224 S EMERALD AVE CHICAGO IL 60628 |
| RANKINS, GUSSIE | 15   MELROSE ST HARTFORD CT 06120 |
| RANKINS, KATHY | 7106 CHAMBERLAIN RD GWYNN OAK MD 21244 |
| RANKL, JANIS | 62    BRANDY ST BOLTON CT 06043 |
| RANKOVICH, AIMEE, ISU | 221  ISU HAYNIE HALL NORMAL IL 61761 |
| RANKOWSKE, HAROLD | 14255  CICERO AVE 324A CRESTWOOD IL 60445 |
| RANN, LAVONA | 2438 RIVERMIST CT NAPERVILLE IL 60565 |
| RANNEY, DONALD | 149   PALMER DR SOUTH WINDSOR CT 06074 |
| RANNEY, JAMES | 121  FAWN HAVEN DR EAST PEORIA IL 61611 |
| RANNEY, KATHELEEN | 1407 W OHIO ST CHICAGO IL 60622 |
| RANNO, CAROL | 905 JOHNS CIR DEALE MD 20751 |
| RANNO, PAMELA | 71   PRANN CT MERIDEN CT 06450 |
| RANNO, WILLIAM | 1 BRUSH PASTURE LN # 207 PORTLAND CT 06480-4622 |
| RANNYAKIJO, BERT | 653 N TERMINO AV APT 12 LONG BEACH CA 90814 |
| RANONE, ROBERT | 1113 SE  13TH CT DEERFIELD BCH FL 33441 |
| RANOSA, EMIL JOSEPH | 1419 COLUMBIA ST REDLANDS CA 92374 |
| RANSAMY, JESUS | 1199 NW  121ST ST MIAMI FL 33168 |
| RANSDELL, BARBARA | 1429 WESTERN AVE NORTHBROOK IL 60062 |
| RANSDELL, SHIRLEY | 303 SPRUCE RD NORTHBROOK IL 60062 |
| RANSFER, DEVEN | 1554 W 79TH ST APT 6 LOS ANGELES CA 90047 |
| RANSFORD, DIANE | 1042 GUINEA DR WHITTIER CA 90601 |
| RANSFORD, MARGUERITE | 92 W  GRANBY RD GRANBY CT 06035 |

| Claim Name | Address Information |
|---|---|
| RANSFORD, MARY | 22449 PLEASANT DR RICHTON PARK IL 60471 |
| RANSHAW, ANDREW | 11810 SUTTER AV YUCAIPA CA 92399 |
| RANSIL, MARIA | 22 VIA JOLITAS RCHO SANTA MARGARITA CA 92688 |
| RANSLEY, MARK | 1404 EDGEWATER RD VALPARAISO IN 46383 |
| RANSOM, ALEX | 5907 TRUDI DR SANTA BARBARA CA 93117 |
| RANSOM, CALVIN | 2071 W 27TH ST APT 110 LOS ANGELES CA 90018 |
| RANSOM, DOROTHY | 1711 10TH  ST A LANGLEY AFB VA 23665 |
| RANSOM, EVELYN | 701 ARLINGTON AVE N 204 BALTIMORE MD 21217 |
| RANSOM, JANET | 9093 NW  53RD ST CORAL SPRINGS FL 33067 |
| RANSOM, JESSE | 20219 CAMPAIGN DR CARSON CA 90746 |
| RANSOM, JESSICA | 9  TRINITY LN EAST HARTFORD CT 06118 |
| RANSOM, JOHN L | 5900 CHESTNUT  AVE NEWPORT NEWS VA 23605 |
| RANSOM, JOHNNIE | 5900 CHESTNUT AVE NEWPORT NEWS VA 23605 |
| RANSOM, MITCHELL | 17 JODEYS WAY HAMPTON VA 23666 |
| RANSOM, PERCY | 3003 NW  207TH ST MIAMI FL 33056 |
| RANSOM, SAMUEL | 7595 AVALON BLVD FAIRBURN GA 30213 |
| RANSOM, SHARON | 17700 HUNTMASTER CT WOODBINE MD 21797 |
| RANSOM, TYA | 13921 CASTLE BLVD 42 SILVER SPRING MD 20904 |
| RANSON, CAMERON | 3420 1/2 CIMARRON ST LOS ANGELES CA 90018 |
| RANSON, DOLORES | 2500  RIGGS AVE BALTIMORE MD 21216 |
| RANSON, G E | 340 MARIPOSA DR CAMARILLO CA 93012 |
| RANSON, LISA | 1111 S LAFLIN ST 214 CHICAGO IL 60607 |
| RANSON, LORRIE | 120 ALBERT PL APT 7 COSTA MESA CA 92627 |
| RANSONE, MARIE | 694 STAFFORD HILL DR GLEN BURNIE MD 21061 |
| RANSONE, STEVE | 6033 N SHERIDAN RD 25H CHICAGO IL 60660 |
| RANSTADLER, JANET | 3006  OAKWOOD AVE MCHENRY IL 60051 |
| RANTA, WILLIAM L. | 10100   FREESIAN WAY LAKE WORTH FL 33449 |
| RANTIN, JENNIFER | 636 WILD ROSE CANYON CT ALTADENA CA 91001 |
| RANTISI, KHADER | 12840 S BLOSSOM DR ALSIP IL 60803 |
| RANTO, RONALD | 2800 NE  30TH AVE # B12 LIGHTHOUSE PT FL 33064 |
| RANTOWICH, N | 899 MANGO ST BREA CA 92821 |
| RANTZ, ILSA | 1045 N WEST END BLVD LOT 16 QUAKERTOWN PA 18951 |
| RANTZ, STEVEN | 7606   MARTINIQUE BLVD BOCA RATON FL 33433 |
| RANUCCI, NICOLE | 1820 RIVENDELL CIR NEWBURY PARK CA 91320 |
| RANYA, HAJOMAR | 10023   WINDING LAKE RD # 104 SUNRISE FL 33351 |
| RANZ, FRED | 41476 BIG SAGE RD TEMECULA CA 92591 |
| RANZO, DOMENIC | 85   GULFSTREAM RD # 204 DANIA FL 33004 |
| RANZO, DOMENIC | 133 N  POMPANO BEACH BLVD # 508 POMPANO BCH FL 33062 |
| RAO, AANISH, UW MADISON OGG HALL EAST | 320 N 7TH ST ROOM 116 CORNELL WI 54732 |
| RAO, ANGELINA | 7431 NW  1ST ST # 404 MARGATE FL 33063 |
| RAO, ANIL | 240  VERDI CT WHEATON IL 60189 |
| RAO, BIJADI | 419 SELKIRK DR SCHAUMBURG IL 60194 |
| RAO, GAURI | 30 GOLDSTAR PL POMONA CA 91766 |
| RAO, JAGDISH | 661  KELLEY DR NORTH AURORA IL 60542 |
| RAO, JOSYULA | 2495  VINEYARD LN CROFTON MD 21114 |
| RAO, MADDY | 2740 E COUNTRY WAY FAYETTEVILLE AR 72703 |
| RAO, MEERA | 11670  RUSHMORE DR PLAINFIELD IL 60585 |
| RAO, PRASHANTH | 4509 N MAGNOLIA AVE 1N CHICAGO IL 60640 |
| RAO, RAM | 1402 STONECREST PL DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
|---|---|
| RAO, RAMAN | 32554 PACIFIC COAST HWY MALIBU CA 90265 |
| RAO, RAVEEN | 240 E ILLINOIS ST 2410 CHICAGO IL 60611 |
| RAO, RIZ | 11744  SEAGULL LN PALOS HEIGHTS IL 60463 |
| RAO, ROBERT | 2236  STAYTON LN LONG GROVE IL 60047 |
| RAO, ROMANA | 680 N LAKE SHORE DR 804 CHICAGO IL 60611 |
| RAO, S | 1208 N BEACHWOOD DR LOS ANGELES CA 90038 |
| RAO, SANGEETHA B | 3181 S SEPULVEDA BLVD APT 301 LOS ANGELES CA 90034 |
| RAO, SAPNA | 350 S MADISON AV APT 329 PASADENA CA 91101 |
| RAO, SRIDHARA S | 10557 LINDLEY AV APT 28 NORTHRIDGE CA 91326 |
| RAO, SRINIVASA | 3151 PINE ORCHARD LN 101 ELLICOTT CITY MD 21042 |
| RAO, SUPRIYA | 2616 NOTTINGHAM CT NAPERVILLE IL 60565 |
| RAO, VICK | 20455 ANZA AV APT 42 TORRANCE CA 90503 |
| RAO, WEL | 121  ENCLAVE CIR A BOLINGBROOK IL 60440 |
| RAOOF, WALI | 608 E 64TH ST CHICAGO IL 60637 |
| RAOULT, DEBORAH | 1125 MARCO PL VENICE CA 90291 |
| RAPACZ, ANDREA | 483 JORDAN LN WETHERSFIELD CT 06109-1033 |
| RAPACZ, TED | 1110 S CUYLER AVE OAK PARK IL 60304 |
| RAPALEE, NANCY | 6661 MAGNOLIA DR GLOUCESTER VA 23061 |
| RAPANUT, KRISTINE | 1061 ATHENA CT RIVERSIDE CA 92507 |
| RAPAPORT, HERMAN | 5145  BRISATA CIR # A BOYNTON BEACH FL 33437 |
| RAPAPORT, JAROD | 6100 NE  7TH AVE # 17 17 BOCA RATON FL 33487 |
| RAPAPORT, RENEE | 10279 N  ANDOVER COACH LN # B1 LAKE WORTH FL 33449 |
| RAPAPORT, SEYMOUR | 7819  LAKESIDE BLVD # 885 BOCA RATON FL 33434 |
| RAPAPPORT, RINAT | 244  BELLE GROVE LN WEST PALM BCH FL 33411 |
| RAPAPPORT, ZIR | 1221  VIA MAGGIO BOYNTON BEACH FL 33426 |
| RAPAPPORT, ZIV | 280  MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| RAPAPPORT, ZIV | 474  MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| RAPAVI, RICHARD A | 1001  MARBLE CT LAKE IN THE HILLS IL 60156 |
| RAPELJI, KERRY | 6142 CORRELL ST RIVERSIDE CA 92504 |
| RAPER, DEBBIE | 7123  YACHT BASIN AVE # 331 ORLANDO FL 32835 |
| RAPER, MARY | 1248 SE  12TH AVE DEERFIELD BCH FL 33441 |
| RAPETSKE, LOUISE | 2880 NE  14TH STREET CSWY # 513 POMPANO BCH FL 33062 |
| RAPETTI, VINCENT | 817 GLEN ARDEN WAY ALTAMONTE SPRIGS FL 32701 |
| RAPF, JOE | 150 W MAPLE ST 1810 CHICAGO IL 60610 |
| RAPH, KATHY | 6884 NW  13TH ST PLANTATION FL 33313 |
| RAPHAEL, ALAN | 8180  WHISPERING PALM DR BOCA RATON FL 33496 |
| RAPHAEL, AMY | 11045 SW  16TH ST # 109 PEMBROKE PINES FL 33025 |
| RAPHAEL, ANTHONY | 2546  WILEY CT HOLLYWOOD FL 33020 |
| RAPHAEL, BUXO | 21614  SLED RD CHRISTMAS FL 32709 |
| RAPHAEL, DAVID | 9820 BELMONT ST BELLFLOWER CA 90706 |
| RAPHAEL, DONNA | 7919 KENYON AV LOS ANGELES CA 90045 |
| RAPHAEL, GOLDEN | 9060  SUMMIT CENTRE WAY ORLANDO FL 32810 |
| RAPHAEL, IRVING | 17  WOODCLIFF DR GRANBY CT 06035 |
| RAPHAEL, MARC/RHONDA | 13432 W NOLINA DR HESPERIA CA 92344 |
| RAPHAEL, MICHAEL | 5607  BUENA VIS MARGATE FL 33063 |
| RAPHAEL, PAUL-ELVIRA | 4436 LENOX DR BETHLEHEM PA 18017 |
| RAPHAEL, ROLENE | 2300 NOYES CT 320 EVANSTON IL 60201 |
| RAPHAEL, STANLEY N.I.E. | 1981 NW  43RD TER # 458 458 PLANTATION FL 33313 |
| RAPHAEL, SYLVIA | 2772  E DUDLEY DR # C WEST PALM BCH FL 33415 |

| Claim Name | Address Information |
|---|---|
| RAPHAEL, THEODORE | 545 N SEMINARY AVE PARK RIDGE IL 60068 |
| RAPHAEL-LITTLE, MICHELLE | 2302 W 78TH PL INGLEWOOD CA 90305 |
| RAPHAELI, NACHUM | 3600 N LAKE SHORE DR 1718 CHICAGO IL 60613 |
| RAPHAELSON, B. | 370   GRANTHAM E DEERFIELD BCH FL 33442 |
| RAPHAELSON, STEVE | 1800  DEWES ST 311 GLENVIEW IL 60025 |
| RAPHEAL, CRYSTAL | 2700 SW  62ND AVE # 3 MIRAMAR FL 33023 |
| RAPHEAL, LUNA | 4260 NW  45TH ST LAUDERDALE LKS FL 33319 |
| RAPHIEL, DENNIS | 19506 CHRISTINA WY CERRITOS CA 90703 |
| RAPHROON, JOHN L | 2063 FEDERAL AV COSTA MESA CA 92627 |
| RAPID REFILL | 1750 E COMMERCIAL BLVD FT LAUDERDALE FL 33334 |
| RAPINCHUK, DAN | 13419  ROUND BARN RD PLAINFIELD IL 60585 |
| RAPISARDA, LUISA | 985  OAK ST WINNETKA IL 60093 |
| RAPITAS, KATHERINE | 22W449 TAMARACK DR GLEN ELLYN IL 60137 |
| RAPLANN, MICHAEL | 10 S  BEECHWOOD RD NIANTIC CT 06357 |
| RAPLEY, ANNETTE | 10879   NASHVILLE DR COOPER CITY FL 33026 |
| RAPLEY, DIXON | 2740 ASSOCIATED RD APT D66 FULLERTON CA 92835 |
| RAPLEY, FELICIA | 4952 COYLE AVE SKOKIE IL 60077 |
| RAPNIKAS, JACKIE | 3013   LINCOLN A BOCA RATON FL 33434 |
| RAPONEY, JOSEPH J | 37   BARNES ST BRISTOL CT 06010 |
| RAPONI, DANIEL | 18800 PRAIRIE ST NORTHRIDGE CA 91324 |
| RAPOPORT, ARTHUR | 123   LAKESHORE DR # 1942 1942 NORTH PALM BEACH FL 33408 |
| RAPOPORT, BLANCHE | 15734   LOCH MAREE LN # 4303 4303 DELRAY BEACH FL 33446 |
| RAPOPORT, DINA | 1 E DELAWARE PL 29K CHICAGO IL 60611 |
| RAPOPORT, ESTELLE | 7279   ASHMONT CIR TAMARAC FL 33321 |
| RAPOPORT, I | 559 MUSKINGUM AV PACIFIC PALISADES CA 90272 |
| RAPOPORT, JOAN | 3150 N LAKE SHORE DR 14F CHICAGO IL 60657 |
| RAPP COLINS | 437 MADISON AVE NEW YORK NY 10022 |
| RAPP COLLINS WORLDWIDE, RAZOR & TIE | 11 MADISON AVE NEW YORK NY 10010 |
| RAPP, | 407 SASSAFRAS CT BELAIR MD 21015 |
| RAPP, ANNE | 2860   SOMERSET AVE # 114 114 LAUDERDALE LKS FL 33311 |
| RAPP, BERNADETTE | 3528 S ARTESIAN AVE CHICAGO IL 60632 |
| RAPP, BERNICE | 658 AVENIDA SEVILLA APT P LAGUNA WOODS CA 92637 |
| RAPP, C | 11233 STILLMAN ST LAKEWOOD CA 90715 |
| RAPP, DANA | 559 WINDJAMMER CRES NEWPORT NEWS VA 23602 |
| RAPP, DAVID | 844 INVERNESS DR RANCHO MIRAGE CA 92270 |
| RAPP, DWAYNE H | 403 N CALMGROVE AV COVINA CA 91724 |
| RAPP, EDWARD | 5222 FRETER RD SYKESVILLE MD 21784 |
| RAPP, EMILY K | 625   PALISADO AVE # 309 WINDSOR CT 06095 |
| RAPP, PATRICIA | 1605 E EUCLID AVE ARLINGTON HEIGHTS IL 60004 |
| RAPP, PEGGY | 4975 E  SABAL PALM BLVD # 112 LAUDERDALE LKS FL 33319 |
| RAPP, SELENA | 1535 W 79TH ST CHICAGO IL 60620 |
| RAPP, TIM | 11813 DARLINGTON AV APT 7 LOS ANGELES CA 90049 |
| RAPP, TOM & JEANNIE | 11922 E  RIDGEVIEW DR DAVIE FL 33330 |
| RAPPA, MARK | 9755   WESTVIEW DR # 1225 CORAL SPRINGS FL 33076 |
| RAPPA, SAL | 7075  VIA GENOVA DELRAY BEACH FL 33446 |
| RAPPAPORT, BERTHA | 8308 NW  57TH PL TAMARAC FL 33321 |
| RAPPAPORT, C | 5000 OAKTON ST 207 SKOKIE IL 60077 |
| RAPPAPORT, ELLEN | 1946 NW  97TH TER CORAL SPRINGS FL 33071 |
| RAPPAPORT, IRVING | 8500   ROYAL PALM BLVD # B426 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| RAPPAPORT, JINA, OAK GROVE SCHOOL | 1700 OPLAINE RD LIBERTYVILLE IL 60048 |
| RAPPAPORT, JUDITH | 4900 N  OCEAN BLVD # 1114 LAUD-BY-THE-SEA FL 33308 |
| RAPPAPORT, LEO & ROSE | 5500 NW  69TH AVE # 569 LAUDERHILL FL 33319 |
| RAPPAPORT, MICHEAL | 17576   SCARSDALE WAY BOCA RATON FL 33496 |
| RAPPAPORT, RAYMOND | 3200 NE  36TH ST # 807 807 FORT LAUDERDALE FL 33308 |
| RAPPAPORT, ROB | 31833 SEA LEVEL DR MALIBU CA 90265 |
| RAPPAPORT, ROSEMARY | 357 W  43RD ST HIALEAH FL 33012 |
| RAPPAPORT, ROZ | 872 NW  29TH AVE # D DELRAY BEACH FL 33445 |
| RAPPAPORT, SIDNEY | 6056   MILLINGTON WAY DELRAY BEACH FL 33484 |
| RAPPAPORT, SYLVIA | 6061  N PALMETTO CIR # B112 BOCA RATON FL 33433 |
| RAPPAPORT, VERA | 201 RAVENNA DR APT A LONG BEACH CA 90803 |
| RAPPAPORT,ADELE | 8988   SHOAL CREEK LN BOYNTON BEACH FL 33472 |
| RAPPAZZO, THELMA | 9301  ORBITAN RD BALTIMORE MD 21234 |
| RAPPE | 800 E  CAMINO REAL  # 104 BOCA RATON FL 33432 |
| RAPPEL, BRIAN | 1322 W SCHOOL ST 2 CHICAGO IL 60657 |
| RAPPELT, AMANDA | 10258  HANLEY ST CROWN POINT IN 46307 |
| RAPPEPORT, ANITA | 145 N MILWAUKEE AVE 6012 VERNON HILLS IL 60061 |
| RAPPEPORT, BARB | 4122 N YALE AVE ARLINGTON HEIGHTS IL 60004 |
| RAPPOLD, CLARENCE | 1803 WILLANN RD BALTIMORE MD 21237 |
| RAPPOLD, JUDY | 3430  MOULTREE PL BALTIMORE MD 21236 |
| RAPPOLD, RANDY | 2921  YORKWAY BALTIMORE MD 21222 |
| RAPPOLD, ROBERT | 13401  MARY LEE CT PLAINFIELD IL 60585 |
| RAPPOLD, WILLIAM | 9619 S MOZART AVE EVERGREEN PARK IL 60805 |
| RAPPOPORT, BEULAH | 20547   LINKSVIEW WAY BOCA RATON FL 33434 |
| RAPPOPORT, MINNIE | 3055   EXETER D BOCA RATON FL 33434 |
| RAPPORORT, M | 16 STORM VIEW LN SANTA FE NM 87506 |
| RAPPORT, BEN | 10369 NW  24TH PL # 305 PLANTATION FL 33322 |
| RAPPS, KRISTY | 1105 ISU HEWETT HALL ISU NORMAL IL 61761 |
| RAPSKE, JOSE | 33490 CALICO CT WILDOMAR CA 92595 |
| RAPSTINE, WILLA | PO BOX 8024 RIVERSIDE CA 92515 |
| RAPTON, AVRA | 1809 7TH ST APT 4 SANTA MONICA CA 90401 |
| RAPTZIAN, MARGUERITE | 6053 W 127TH PL PALOS HEIGHTS IL 60463 |
| RAPUZZI, ADOLPH | 8812   MIRAMAR BLVD MIRAMAR FL 33025 |
| RAQUEDAN, SOPHIA | 6230 STARVIEW DR LANCASTER CA 93536 |
| RAQUEL, GONZALEZ | 1450   AMANDA RD KISSIMMEE FL 34744 |
| RAQUEL, SHREVE | 711   SKYRIDGE RD CLERMONT FL 34711 |
| RARANG, ABNER | 4830 W AINSLIE ST CHICAGO IL 60630 |
| RARCOTTE, MARCI | 510 NW  93RD TER PEMBROKE PINES FL 33024 |
| RARDIN, ED | 411 E BAY STATE ST APT 53 ALHAMBRA CA 91801 |
| RARDIN, PATTY | 3071 NE  13TH AVE POMPANO BCH FL 33064 |
| RARDON, KEITH | 5541   WASHINGTON ST MERRILLVILLE IN 46410 |
| RARGAS, ANGEL  M | 8524 HYDRA LN BALTIMORE MD 21236 |
| RARIDEN, HARRITE | 9523 S  HOLLYBROOK LAKE DR # 206 PEMBROKE PINES FL 33025 |
| RARIMONDI, GINA | 1313 N RITCHIE CT 404 CHICAGO IL 60610 |
| RARING, RICHARD | 16 BEVERLY HILLS  DR NEWPORT NEWS VA 23606 |
| RARUS,SHIRLEY | 49   CHURCH ST # A WINDSOR LOCKS CT 06096 |
| RAS, GARY | 1365 NIGHTINGALE LN BARTLETT IL 60103 |
| RAS, HENRY | 4151 NW  41ST ST # 208 208 LAUDERDALE LKS FL 33319 |
| RASAVONGXAY, VONE | 135  GLENBROOK CIR GILBERTS IL 60136 |

| Claim Name | Address Information |
|---|---|
| RASBACH, DAVE | 12080 PIGEON PASS RD APT D234 MORENO VALLEY CA 92557 |
| RASBAND, K | 2920 BAYWATER AV SAN PEDRO CA 90731 |
| RASBERRY, CARY | 12872  PENNSYLVANIA PL CROWN POINT IN 46307 |
| RASBERRY, HELEN | 11137 MONTANA AV LOS ANGELES CA 90049 |
| RASBERRY, JAMES | 2293 E 99TH PL APT 42 LOS ANGELES CA 90002 |
| RASBERRY, LATONYA | 2718 S COCHRAN AV APT 3 LOS ANGELES CA 90016 |
| RASBORSCHEK, JOHANNA | 5012 WOODROW AVE MCHENRY IL 60051 |
| RASCH, BRUCE | 368 W FREMONT AVE ELMHURST IL 60126 |
| RASCH, CHRISTINA | 4625 SYLMAR AV APT 209 SHERMAN OAKS CA 91423 |
| RASCH, KARA | PO BOX 400046 HESPERIA CA 92345 |
| RASCH, KENNETH | 2631   ALOE AVE COCONUT CREEK FL 33063 |
| RASCH, MEEHAN | 613 WESTMINSTER AV APT 1 VENICE CA 90291 |
| RASCH, WILLIAM | 3399 LAVENDER LN COSTA MESA CA 92626 |
| RASCHE, ERNESTINE I | 713 TUFTS AV BURBANK CA 91504 |
| RASCHE, PAT | 1463  RIDGE RD HOMEWOOD IL 60430 |
| RASCHIATORE, LORRAINE | 1834 SIDMAN CT 2 FORT GEORGE G MEADE MD 20755 |
| RASCHKA, DEAN | 13214 HITCHING RAIL CT CORONA CA 92883 |
| RASCHKE, BRIAN | 11531 S KOLMAR AVE ALSIP IL 60803 |
| RASCHKE, JOE | 741 N GROVE AVE OAK PARK IL 60302 |
| RASCK, CAROLE | 553  MCHENRY RD 270 WHEELING IL 60090 |
| RASCO, LOURDES | 3560 SW  145TH AVE MIRAMAR FL 33027 |
| RASCOE, COLLEEN | 655 27TH  ST NEWPORT NEWS VA 23607 |
| RASCON, CHERYL | 62 KEMPTON DR ROMEOVILLE IL 60446 |
| RASCON, ERICA | 944 N HICKS AV LOS ANGELES CA 90063 |
| RASCON, MIKE | 1220 W 7TH ST SAN BERNARDINO CA 92411 |
| RASDCLIFF, RODNEY | 2691 NW  21ST CT FORT LAUDERDALE FL 33311 |
| RASEK, BRIAN | 108  POLARIS DR LAKE IN THE HILLS IL 60156 |
| RASEL JR, CHERYL AND DAIVD | 3043  LIBERTY PKWY BALTIMORE MD 21222 |
| RASEY, HAROLD | 4   CEDAR ST ELLINGTON CT 06029 |
| RASEY, JANINE | 3754 SAN REMO DR APT 9 SANTA BARBARA CA 93105 |
| RASFELD, JAMES | 21522 SAN GIORGIO MISSION VIEJO CA 92692 |
| RASH, CYNTHIA | 14221  DOVE CREEK WAY 304 SPARKS GLENCOE MD 21152 |
| RASH, FAYE ANN | 35 CREEKSIDE CIR    D ELGIN IL 60123 |
| RASH, GARY | 6 MIDDLE GROVE CT W WESTMINSTER MD 21157 |
| RASH, JAMES | 8156 CARRIE  LN HAYES VA 23072 |
| RASH, JAMES | 641 W WILLOW ST 148 CHICAGO IL 60614 |
| RASH, PHIL | 13145  WOODLAND DR HOMER GLEN IL 60491 |
| RASH, STEVE | 167 SHEPPARD  DR WILLIAMSBURG VA 23185 |
| RASHA, CARDO | 957 E BELVIDERE RD GRAYSLAKE IL 60030 |
| RASHAD, HERLSLY | 421    BALL CT KISSIMMEE FL 34759 |
| RASHAD, JANNICE | 1325 TROPICAL AV PASADENA CA 91107 |
| RASHADA, ANNETTE | 116 W ELM ST 1218 CHICAGO IL 60610 |
| RASHBY, KATRINA B | 1243 LONE OAK TRL AURORA IL 60506 |
| RASHCE, JAMES | 1651 SW  139TH AVE DAVIE FL 33325 |
| RASHEAD, YORK | 635 E BONDS ST CARSON CA 90745 |
| RASHED, MOHAMMED K | 9534 S OAKLEY AVE CHICAGO IL 60643 |
| RASHED, STEPHANIE | 3531 NE  30TH AVE LIGHTHOUSE PT FL 33064 |
| RASHEED SABRINA | 7300 NW  44TH CT LAUDERHILL FL 33319 |
| RASHEED, ADNAN | 2835  FOREST CREEK LN NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| RASHEED, CARRL | 19926 LANARK ST WINNETKA CA 91306 |
| RASHEED, DAHLIA | 26 FALKNER DR LADERA RANCH CA 92694 |
| RASHEED, YAKUTA | 1955 MERLOT CT WHEELING IL 60090 |
| RASHER, A. | 2213   CYPRESS ISLAND DR # 308 POMPANO BCH FL 33069 |
| RASHER, SUE | 115 CULLEN ST DEWEY BEACH DE 19971 |
| RASHER, SUE | 102 CULLEN REHOBOTH BEACH DE 19971 |
| RASHFORD, HECTOR | 3532 NW  36TH TER LAUDERDALE LKS FL 33309 |
| RASHI, LAREE | 1827 LEES AV LONG BEACH CA 90815 |
| RASHID, ABDUL | 440 E MAUNA LOA AV GLENDORA CA 91740 |
| RASHID, ANSARI | 2051   AMERICANA BLVD ORLANDO FL 32839 |
| RASHID, MUHAMMAD | 245 E MADISON ST 1195 VILLA PARK IL 60181 |
| RASHID, SARZANA | 6006   CHESWORTH RD BALTIMORE MD 21228 |
| RASHID, SHAHIDA | 74  BROOKSTONE DR STREAMWOOD IL 60107 |
| RASHIDAH, KHAN | 5578   METROWEST BLVD # 101 ORLANDO FL 32811 |
| RASHINSKI, RONALD | 4 CHESTNUT CT LEMONT IL 60439 |
| RASHIS, BERNARD | 2081   GOLDWATER CT MAITLAND FL 32751 |
| RASHLEY, DAWN | 318   WATERWAY VILLAGE CT WEST PALM BCH FL 33413 |
| RASHMIKA, PATEL | 5536   METROWEST BLVD # 110 ORLANDO FL 32811 |
| RASHO, HELEN | 19720 VINTAGE ST CHATSWORTH CA 91311 |
| RASHONDRA, NEWSOME | 728   SHERWOOD TERRACE DR # 208 ORLANDO FL 32818 |
| RASHOU, AMIRA | 9235 CRAWFORD AVE SKOKIE IL 60076 |
| RASHTI, TALI | 10642 OHIO AV LOS ANGELES CA 90024 |
| RASICH, JOE M | 1421 N CABRILLO AV SAN PEDRO CA 90731 |
| RASIN, HENRIETTA | 403 HERON PT CHESTERTOWN MD 21620 |
| RASINS, P899 | 1 CALVIN CIR     B309 EVANSTON IL 60201 |
| RASINSKIS JR, HENRY & VIRGINIA | 4755 S LAVERGNE AVE CHICAGO IL 60638 |
| RASIO, FREDERIC | 518 CENTRAL AVE WILMETTE IL 60091 |
| RASK, DOROTHY | 43850 20TH ST E APT 214 LANCASTER CA 93535 |
| RASKA, CLITA | 308   ALABAMA AVE SAINT CLOUD FL 34769 |
| RASKA, PETER | 3830 MORTON AVE BROOKFIELD IL 60513 |
| RASKAS, ARON | 3406 LABYRINTH RD BALTIMORE MD 21215 |
| RASKAUSKAS, MARY | 26   SPOONVILLE RD EAST GRANBY CT 06026 |
| RASKE, SCOTT | 10606 S SPRINGFIELD AVE CHICAGO IL 60655 |
| RASKIN, ANN | 4730 ATRIUM CT 303 OWINGS MILLS MD 21117 |
| RASKIN, BELLA | 20801 DEVONSHIRE ST APT 160 CHATSWORTH CA 91311 |
| RASKIN, BRUCE | 2000   CHESTNUT AVE 409 GLENVIEW IL 60025 |
| RASKIN, DAN | 14 BU UNIVERSITY HALL PEORIA IL 61606 |
| RASKIN, FLORENCE | 5570 NW  44TH ST # 211 LAUDERDALE LKS FL 33319 |
| RASKIN, WALTER | 3165 NW  15TH ST DELRAY BEACH FL 33445 |
| RASKIND, DR LISA | 4627 BLACKFRIAR RD WOODLAND HILLS CA 91364 |
| RASKIND, EDWARD | 269   TUSCANY E DELRAY BEACH FL 33446 |
| RASKIND, FRED | 1027 LINDSAY LN HAGERSTOWN MD 21742 |
| RASKIND, JEFFREY | 5736 LAS VIRGENES RD APT 105 CALABASAS CA 91302 |
| RASKU, WAYNE | 22311 121ST ST BRISTOL WI 53104 |
| RASKY, ALBERT | 6454   ASPEN GLEN CIR BOYNTON BEACH FL 33437 |
| RASLAM, MIKE | 5104 W CORNELIA AVE CHICAGO IL 60641 |
| RASLOFF, JILL | 7952  MAYFAIR CIR E ELLICOTT CITY MD 21043 |
| RASMUS, KEN | 8813 STAMPS RD DOWNEY CA 90240 |
| RASMUSEN, TROY | 29658 ORINDA RD SAN JUAN CAPISTRANO CA 92675 |

| Claim Name | Address Information |
|---|---|
| RASMUSON, JOHN | 1104 STONERIPPLE CT WEST LAFAYETTE IN 47909 |
| RASMUSSEN, ANNA | 1445 CANTERBURY LN A105 MUNDELEIN IL 60060 |
| RASMUSSEN, CATHY | 4038  CLINTON AVE STICKNEY IL 60402 |
| RASMUSSEN, CINDY | 7208 HARBOR GLEN DR APT 110 HUNTINGTON BEACH CA 92648 |
| RASMUSSEN, DARYLL | 205 SPINNAKER  WAY 256 WILLIAMSBURG VA 23185 |
| RASMUSSEN, DAVID | 750  WESTFIELD DR SAINT CHARLES IL 60174 |
| RASMUSSEN, DAVID | 25645 ASHBY WY LAKE FOREST CA 92630 |
| RASMUSSEN, DEANNA | 5443  DIERKS DR ROCKFORD IL 61108 |
| RASMUSSEN, DON | 1218 EWELL LN ARCADIA CA 91007 |
| RASMUSSEN, EDWARD | 1933 W BRIAR RIDGE LAKE GENEVA WI 53147 |
| RASMUSSEN, EILEEN | 18627 BROOKHURST ST APT PMB427 FOUNTAIN VALLEY CA 92708 |
| RASMUSSEN, ELROY | 5231 OSCAR CT B GURNEE IL 60031 |
| RASMUSSEN, ERIC | 827 E LURAY ST LONG BEACH CA 90807 |
| RASMUSSEN, ESTHER | 8252 N OZANAM AVE NILES IL 60714 |
| RASMUSSEN, HAZEL | 2666 33RD ST APT HSE SANTA MONICA CA 90405 |
| RASMUSSEN, HELEN | 5455 N SHERIDAN RD 712 CHICAGO IL 60640 |
| RASMUSSEN, JANET | 2038 LIMESTONE LN CARPENTERSVILLE IL 60110 |
| RASMUSSEN, JEFF | 1940  WHITE OAK DR ALGONQUIN IL 60102 |
| RASMUSSEN, JENNIFER | 611 S 3RD ST 1 ELKHART IN 46516 |
| RASMUSSEN, JOHN | 9480 SAN BERNARDINO RD RANCHO CUCAMONGA CA 91730 |
| RASMUSSEN, JOSEPHINE | 1602 HINMAN AVE 3 EVANSTON IL 60201 |
| RASMUSSEN, JOSETTE | 3200 COLBY AV LOS ANGELES CA 90066 |
| RASMUSSEN, KAREN | 235 ALTO DR OAK VIEW CA 93022 |
| RASMUSSEN, KAY | 175   BERLIN AVE # 55 SOUTHINGTON CT 06489 |
| RASMUSSEN, KEITH & EVELYN | 1427 E  HILLSBORO BLVD # 423 DEERFIELD BCH FL 33441 |
| RASMUSSEN, M | 01N474 CENTER ST WEST CHICAGO IL 60185 |
| RASMUSSEN, MARYANN | 985 GOLF COURSE RD 3 CRYSTAL LAKE IL 60014 |
| RASMUSSEN, MICHELE | 129   RUSSETT LN MIDDLETOWN CT 06457 |
| RASMUSSEN, MIKE | 8037 HIGHFIELD CT TINLEY PARK IL 60487 |
| RASMUSSEN, MR. | 21061 AMBERWICK LN HUNTINGTON BEACH CA 92646 |
| RASMUSSEN, NELS | 988 WHITE PINE DR ANTIOCH IL 60002 |
| RASMUSSEN, PAM | 75 GREENBOUGH IRVINE CA 92614 |
| RASMUSSEN, SANDRA | 1034  CEDAR CREST DR CRYSTAL LAKE IL 60014 |
| RASMUSSEN, SARAH M. | 1000 N  CENTRAL AVE # 83 UMATILLA FL 32784 |
| RASMUSSEN, STANLEY | 149 W GRANVILLE AVE ROSELLE IL 60172 |
| RASMUSSEN, SUSAN | 1226 BALLANTRAE PL A MUNDELEIN IL 60060 |
| RASMUSSEN, TONYA | 1145 W STRATFORD DR BOURBONNAIS IL 60914 |
| RASMUSSEN, WILLIAM | 294 WELLINGTON DR PRICE CRYSTAL LAKE IL 60014 |
| RASMUSSON, LANA | 24296 TAHOE CT LAGUNA NIGUEL CA 92677 |
| RASO, ANTHONY | 17N671 MARY LANE RD GILBERTS IL 60136 |
| RASO, LIANE | 2401 MARLBOROUGH LN DARIEN IL 60561 |
| RASO, YOLANDA | 15527 SEAFORTH AV NORWALK CA 90650 |
| RASOF, BERNARD | 4001 GREENLEAF ST SKOKIE IL 60076 |
| RASOFSKY, JACK | 2822 W FITCH AVE CHICAGO IL 60645 |
| RASOR, DEAN | 1914 N  31ST CT HOLLYWOOD FL 33021 |
| RASOR, MARY HELEN | 1807 VIA SAGE SAN CLEMENTE CA 92673 |
| RASOR, NANCY | 110   MOREE LOOP # 27 WINTER SPRINGS FL 32708 |
| RASPA, JENNIFER | 11009 BYWAYS ST SOUTH EL MONTE CA 91733 |
| RASPANTE, CHRIS, BRIDGEVIEW SCHOOL | 6935 W TOUHY AVE NILES IL 60714 |

| Claim Name | Address Information |
|---|---|
| RASPARI, LAWRENCE | 287 LINCOLN DR BARTLETT IL 60103 |
| RASPE, JAMES | 8310 ATLANTA AV APT 102 HUNTINGTON BEACH CA 92646 |
| RASPE, KAREN | 1209 ENGLEBERTH RD BALTIMORE MD 21221 |
| RASPEN, ROBERT | 576 W  PALM AIRE DR POMPANO BCH FL 33069 |
| RASSA, KATHLEEN | 22 DELAFIELD CT BALTIMORE MD 21234 |
| RASSA, ROBERT | 16327 GERMAIN ST GRANADA HILLS CA 91344 |
| RASSAM, THERESA | 13313 OXNARD ST APT 128 VAN NUYS CA 91401 |
| RASSE, NELSON | 6523 LA SARRA DR LANCASTER CA 93536 |
| RASSENTI, BARBARA | 1750 S  OCEAN BLVD # 404 POMPANO BCH FL 33062 |
| RASSENTI, BARBARA | 2000 S  OCEAN BLVD # 5A POMPANO BCH FL 33062 |
| RASSETT, JESSICA | 28560 W VALLEY RD INGLESIDE IL 60041 |
| RASSI, BRENT | 150 HOFFER LN EAST PEORIA IL 61611 |
| RASSMANN, HELEN H | 756 AVONGLEN TER GLENDALE CA 91206 |
| RASSMUSSEN, BJORN | 516 LARKHALL AV DUARTE CA 91010 |
| RASSP, CATHIE | 340 FALLING STAR IRVINE CA 92614 |
| RAST, LISA | 4962   RAINBOW TROUT RD TAVARES FL 32778 |
| RASTATTER, ROBE | 426 PIEDMONT AV APT 222 GLENDALE CA 91206 |
| RASTEGAR, HAMID | 28932 CANYON RIM DR TRABUCO CANYON CA 92679 |
| RASTELLI, ALICE | 58   MULBERRY ST PLANTSVILLE CT 06479 |
| RASTELY, FABIOLA | 16211 SIERRA RIDGE WY HACIENDA HEIGHTS CA 91745 |
| RASTER, JOHN | 16305  CHANDLER BLVD MISHAWAKA IN 46544 |
| RASTETTER, RICHARD | 711 OAK ST 408 WINNETKA IL 60093 |
| RASTOGI, AMIT | 630   MOONDANCER CT PALM BEACH GARDENS FL 33410 |
| RASTOGT, NITIN | 5 ENTRADA E IRVINE CA 92620 |
| RASUL, MUHAMMAD | 192 ROOSEVELT APT 192 IRVINE CA 92620 |
| RASUL, TAMUR | 1315  GOLD MEADOW WAY 201 EDGEWOOD MD 21040 |
| RASUL, THEODORE | 701 W SUNSET RD MOUNT PROSPECT IL 60056 |
| RASULO, JEAN | 81 PRATT ST BRISTOL CT 06010-6259 |
| RASZ, MARGARET | 11   RICHMOND B DEERFIELD BCH FL 33442 |
| RASZEWSKI, JOYCE | 1717  GRANITE CT CROFTON MD 21114 |
| RATAJ, STEVE | 290 N MADISON AV APT 305 PASADENA CA 91101 |
| RATAJCZAK, HENRY | 2318   MILLBANK DR ORLANDO FL 32837 |
| RATAJCZAK, JUANITA | 7923  OAK PARK AVE BURBANK IL 60459 |
| RATAJCZAK, MICHAEL | 7412  SCHOOL LN BALTIMORE MD 21222 |
| RATAJCZAK, MICHAEL | 1004 E ALDER LN MOUNT PROSPECT IL 60056 |
| RATAJCZYK, JOHN | 4381 N 16TH ST MILWAUKEE WI 53209 |
| RATAJESAK, MAUREEN | 18838 ROCK SPRINGS RD HESPERIA CA 92345 |
| RATANAWONG, BOONYING | 19970 E LIMECREST DR COVINA CA 91724 |
| RATANTEE, DAN | 2933 N SHERIDAN RD 1508 CHICAGO IL 60657 |
| RATASSEPP, KATRIN | 9490 NW  24TH CT SUNRISE FL 33322 |
| RATATCZAK, JOE | 1312 CREEKLAND CT BALTIMORE MD 21226 |
| RATAY, DESIREE | 11641   ISLAND LAKES LN BOCA RATON FL 33498 |
| RATAY, JOHN | 4900   WASHINGTON ST # 205 HOLLYWOOD FL 33021 |
| RATAZZI, JR, DONATO | 107 BRANDY ST BOLTON CT 06043-7801 |
| RATCHESON, KATE | 6100 NW  2ND AVE # 422 BOCA RATON FL 33487 |
| RATCHFORD,  PATRICIA | 19855   PLANTERS BLVD # A BOCA RATON FL 33434 |
| RATCHFORD, ANDRE | 15   LAKESHORE DR # B2 FARMINGTON CT 06032 |
| RATCHICK, BEN | 2571   ARAGON BLVD # 322 SUNRISE FL 33322 |
| RATCLIFF, CANDIS | 7945 DORMOUSE CT SAN DIEGO CA 92129 |

| Claim Name | Address Information |
|---|---|
| RATCLIFF, DEBBIE | 325   ROBIN GLEN LN SOUTH ELGIN IL 60177 |
| RATCLIFF, JANICE | 145   SOUTH BLVD # A BOYNTON BEACH FL 33435 |
| RATCLIFF, JANINE | 4530 FITCH AVE BALTIMORE MD 21236 |
| RATCLIFF, JEAN | 383 OTTAWA WAY ROCKLEDGE FL 32955 |
| RATCLIFF, JOHN | 2700 CHARMAINE  DR HAYES VA 23072 |
| RATCLIFF, NANCY | 142 E VIRGINIA  AVE HAMPTON VA 23663 |
| RATCLIFF, RYAN | 1516 N UNIVERSITY ST REDLANDS CA 92374 |
| RATCLIFF. REBECCA | 105 SIGNATURE WAY APT 711 HAMPTON VA 23666 |
| RATCLIFFE, HENRY J | 3819  HAMILTON AVE BALTIMORE MD 21206 |
| RATCLIFFE, JACK | 15307 1/2 GUNDRY AV PARAMOUNT CA 90723 |
| RATCLIFFE, SHANNON | 25282 PASEO EQUESTRE LAKE FOREST CA 92630 |
| RATCLIFFE, VERA | 1707 MASSENA AV REDONDO BEACH CA 90277 |
| RATCLIFFE, YVONNE | 939 DUNCAN AV MANHATTAN BEACH CA 90266 |
| RATENO, DEBORAH | 1146 BROOKSTONE DR CAROL STREAM IL 60188 |
| RATER, BRIDGETTE | 761 E OLD BARN LN W010 ARLINGTON HEIGHTS IL 60005 |
| RATERMAN, SUSAN | 2800 N LAKE SHORE DR 1902 CHICAGO IL 60657 |
| RATH, ABHISEK | 6430 GREEN VALLEY CIR APT 111 CULVER CITY CA 90230 |
| RATH, DIANA | 24456 WALTERS  HWY WINDSOR VA 23487 |
| RATH, EDITH | 1705 S 4TH ST APT F ALHAMBRA CA 91803 |
| RATH, GINA | 22 CALLE VERANO RCHO SANTA MARGARITA CA 92688 |
| RATH, IRENE | 400 W BUTTERFIELD RD   533 ELMHURST IL 60126 |
| RATH, JUDI, WESTMONT HIGH SCHOOL | 909 OAKWOOD DR WESTMONT IL 60559 |
| RATH, JUDY, ST FRANCIS HIGH SCHOOL | 2130 W ROOSEVELT RD WHEATON IL 60187 |
| RATH, LESLIE | 105 S ST ANDREWS PL LOS ANGELES CA 90004 |
| RATH, LYNETTE | 28539 RADBROOK CT RANCHO PALOS VERDES CA 90275 |
| RATH, NOELLE | 376 JEFFERSON AVE 2ND ELGIN IL 60120 |
| RATH, STEPHANIE | 29431 IVY GLENN DR LAGUNA NIGUEL CA 92677 |
| RATH, WILLIAM | 17W767 STANDISH LN VILLA PARK IL 60181 |
| RATHAEL, FERN | 530  CHARLEMAGNE DR NORTHBROOK IL 60062 |
| RATHANA-NAKINTARA MD, THAWORN | 11445 DONA DOLORES PL STUDIO CITY CA 91604 |
| RATHAUS, OSCAR | 16935   KNIGHTSBRIDGE LN DELRAY BEACH FL 33484 |
| RATHBONE, TOD | 12975 AGUSTIN PL APT B117 LOS ANGELES CA 90094 |
| RATHBORN, MARGO | 1900 RIM ROCK CANYON RD LAGUNA BEACH CA 92651 |
| RATHBUN, ANDREW | 6230 N KENMORE AVE 902 CHICAGO IL 60660 |
| RATHBUN, DARLENE | 8405 NW  61ST ST # 111 TAMARAC FL 33321 |
| RATHBUN, JOHN | 2653 PETALUMA AV LONG BEACH CA 90815 |
| RATHBUN, KIMBERLI | 1632 DREW ST A CODY WY 82414 |
| RATHBUN, LINDA | 5   BLAKE ST IVORYTON CT 06442 |
| RATHBUN, MARYBETH | 5530 WOODSONG TRL DUNWOODY GA 30338 |
| RATHBUN, PHYLLIS | 302 N GLENGARRY DR GENEVA IL 60134 |
| RATHBUN, TANYA | 3638 LINWOOD PL RIVERSIDE CA 92506 |
| RATHBURN, JARED | 20055 CIRCLE B DR DESERT HOT SPRINGS CA 92241 |
| RATHBURN, RENEE | 4717 LOMINA AV LAKEWOOD CA 90713 |
| RATHE, RYAN | 1037 CHARLELA LN 305 ELK GROVE VILLAGE IL 60007 |
| RATHELL, HENRY | 8140 ELIZABETH RD PASADENA MD 21122 |
| RATHER, JOYCE | 258 HIGH PATH ROAD WINDSOR CT 06095 |
| RATHER, JOYCE | 258 HIGH PATH RD WINDSOR CT 06095-4132 |
| RATHGEB, PETER K | 40342 CALLE EBANO INDIO CA 92203 |
| RATHGEBER, DAVID D | 2300 DIAMOND HEAD WY OXNARD CA 93036 |

| Claim Name | Address Information |
|---|---|
| RATHGEBER, H L | 400 E RANDOLPH ST 2623 CHICAGO IL 60601 |
| RATHI, RITA | 5455 N SHERIDAN RD 3307 CHICAGO IL 60640 |
| RATHIE, RACHANA | 5390 LA CRESCENTA YORBA LINDA CA 92887 |
| RATHINAM, GOWTHAMAN | 5310 N CHESTER AVE 215 CHICAGO IL 60656 |
| RATHJE, LOUIS | 488 ROBINWOOD LN WHEATON IL 60189 |
| RATHJEN, MARVIN L | 892 TURNBRIDGE CIR NAPERVILLE IL 60540 |
| RATHS, CHARLES | 1144 GRANNY WHITE CT NASHVILLE TN 37204 |
| RATHS, CHARLES | 47725 CHAPINWOOD RD CABLE WI 54821 |
| RATHS, CHARLES | 455 WOODSIDE AVE HINSDALE IL 60521 |
| RATHSACK, E | 2076 MCPHERSON PL LOS ANGELES CA 90032 |
| RATHSACK, SARA | 375 W WINCHESTER RD 304 LIBERTYVILLE IL 60048 |
| RATHSAM, SCOTT | 415 CALLE VERACRUZ THOUSAND OAKS CA 91320 |
| RATHUNDE, BETTY | 7260 W PETERSON AVE 107E CHICAGO IL 60631 |
| RATIB, OSMAN | 15301 DE PAUW ST PACIFIC PALISADES CA 90272 |
| RATIFF, DENISE | 805 205TH ST PASADENA MD 21122 |
| RATINETZ, STACY LYNN | 26 AGAVE LADERA RANCH CA 92694 |
| RATISH, RAO | 2008 DEERPARK DR APT 303 FULLERTON CA 92831 |
| RATISHER, MITCH | 7770 NW  44TH CT LAUDERHILL FL 33351 |
| RATKOVIC, DOLORES | 7901 BERGER AV PLAYA DEL REY CA 90293 |
| RATKOVICH, GEORGE | 8603 WORTHINGTON DR SAN GABRIEL CA 91775 |
| RATKOVICH, JOANN | 201 S PLYMOUTH BLVD LOS ANGELES CA 90004 |
| RATLEDGE, ROBERT | 2119 W SUMMERDALE AVE CHICAGO IL 60625 |
| RATLIFF, ALYSA | 15323 WEDDINGTON ST APT 101 SHERMAN OAKS CA 91411 |
| RATLIFF, BOBBY R | 127 W 5TH ST SAN DIMAS CA 91773 |
| RATLIFF, DANIEL | 3671 LOMINA AV LONG BEACH CA 90808 |
| RATLIFF, DARNELL | 6660 INDIANA AV APT 3 LONG BEACH CA 90805 |
| RATLIFF, GAIL | 5023 S TALMAN AVE CHICAGO IL 60632 |
| RATLIFF, JESSE | 2190  COLTONVILLE RD 15 SYCAMORE IL 60178 |
| RATLIFF, JOEL | 2224 BRENT CT SCHAUMBURG IL 60194 |
| RATLIFF, JOHN | 518  JEANETTE ST HERSCHER IL 60941 |
| RATLIFF, MARIE | 1324 S TRIPP AVE CHICAGO IL 60623 |
| RATLIFF, THOMAS | 302 28TH ST APT D FORT EUSTIS VA 23604 |
| RATLIFF, THOMAS | 302 28TH  ST D FORT EUSTIS VA 23604 |
| RATLIFF, VICTOR | 305 N HICKORY ST JOLIET IL 60435 |
| RATLIFF-TOWNER, JENNIFER L | 3204 S MAIN ST APT 58B SANTA ANA CA 92707 |
| RATLLOLSKI, KRZYSZTDE | 7744  LINDER AVE BURBANK IL 60459 |
| RATNAGAR, DADI D | 1608 STANFORD AV REDONDO BEACH CA 90278 |
| RATNAKAR, DEVESH | 1513  MARQUETTE AVE NAPERVILLE IL 60565 |
| RATNAVICH, VANESSA | 328 S CLOVERDALE AV APT 307 LOS ANGELES CA 90036 |
| RATNER, ALLAN | 2687 N  OCEAN BLVD # 407 BOCA RATON FL 33431 |
| RATNER, BILL | 7721 NEVADA AV CANOGA PARK CA 91304 |
| RATNER, GEORGE | 14527  BONAIRE BLVD # 708 708 DELRAY BEACH FL 33446 |
| RATNER, PAUL | 6699 NW  2ND AVE # PHN BOCA RATON FL 33487 |
| RATNER, REBA | 2600 S  COURSE DR # 610 POMPANO BCH FL 33069 |
| RATNER, ROSALIE | 4972  EAGLEWOOD RD # B BOYNTON BEACH FL 33436 |
| RATNER, WILLIAM & LILLIAN | 7225  PROMENADE DR # 202 BOCA RATON FL 33433 |
| RATOWE, MARLENE | 414  RICHMOND A DEERFIELD BCH FL 33442 |
| RATOWITZ, JULIE | 1048 W BUENA AVE CHICAGO IL 60613 |
| RATSKEIR & COMPANY | 419 PARK AV SO 16TH FLR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| RATSKY, JUDITH | 13196 NW  23RD ST PEMBROKE PINES FL 33028 |
| RATTAN, RAVNII | 11819 EUCALYPTUS AV APT 16 HAWTHORNE CA 90250 |
| RATTANASAEANH, TOM | 511 W STREAMWOOD BLVD STREAMWOOD IL 60107 |
| RATTANSI, ALI-REHAN | 4910 FOREST AVE 305 DOWNERS GROVE IL 60515 |
| RATTAY, RITA | 10261  DICKENS ST WESTCHESTER IL 60154 |
| RATTE, ARTHUR J | 1537 E  HILLSBORO BLVD # 744 DEERFIELD BCH FL 33441 |
| RATTE,DENIS & PAULINE | 198   PHEASANT RUN RD BRISTOL CT 06010 |
| RATTENNI, N | 38227 MARACAIBO CIR PALM SPRINGS CA 92264 |
| RATTER, AUDREY | 24515 CALIFORNIA AV APT 59 HEMET CA 92545 |
| RATTERMAN, LEO | 8800  WALTHER BLVD 3310 BALTIMORE MD 21234 |
| RATTERREE, SUSAN | 1056 S  MILITARY TRL # 105 DEERFIELD BCH FL 33442 |
| RATTIGAN, JOHN | 208 FREDERICK AVE MARMORA NJ 08223 |
| RATTIGAN, TINA | 14500 S CASEY LN HOMER GLEN IL 60491 |
| RATTLER, KENYATTA | 68 E 57TH ST 2W CHICAGO IL 60637 |
| RATTNER, STEPHEN M | 10786 MISSOURI AV APT 4 LOS ANGELES CA 90025 |
| RATTO, MARIEL S. | 3317 SW  59TH TER DAVIE FL 33314 |
| RATTRAY, CALVIN | 8532   CLARIDGE DR MIRAMAR FL 33025 |
| RATTRAY, JANICE | 3011 NE  12TH AVE POMPANO BCH FL 33064 |
| RATTRAY, RICHARD | 3008   LA MIRAGE DR LAUDERHILL FL 33319 |
| RATTREY, EMMA | 1649 W 20TH ST SAN BERNARDINO CA 92411 |
| RATTS, SABRINA | 1510 VALLEY LAKE DR 310 SCHAUMBURG IL 60195 |
| RATTY, WALTER | 2074   POLO GARDENS DR # 108 WEST PALM BCH FL 33414 |
| RATUNIL, PEARL, UNIVERSITY HALL | 601 S MORGAN ST 2027 CHICAGO IL 60607 |
| RATZ, MIRNA | 20652 LASSEN ST APT 16 CHATSWORTH CA 91311 |
| RATZ, SAMUEL | 2242 KENT RD DELTONA FL 32738 |
| RATZA, ROBERT | 11248 PARAKEET CIR APT 229 LEESBURG FL 34788 |
| RATZAN, DR RICHARD | 10   WILCOX LN AVON CT 06001 |
| RATZELL, JOHN | 999 W  PROSPECT RD # 2 FORT LAUDERDALE FL 33309 |
| RATZON, LEORA     BLDR | 4280   GALT OCEAN DR # 20B FORT LAUDERDALE FL 33308 |
| RAU, BRENDA | 6232 ROSEMARY DR CYPRESS CA 90630 |
| RAU, DOREEN | 716  GREENWOOD AVE WILMETTE IL 60091 |
| RAU, HERBERT L | 1800 N SEDGWICK ST CHICAGO IL 60614 |
| RAU, HOWARD | 528  MIDDLEBURY LN ELK GROVE VILLAGE IL 60007 |
| RAU, JERI | 135 NW  53RD ST POMPANO BCH FL 33064 |
| RAU, KATE | 161 W HARRISON ST 1205 CHICAGO IL 60605 |
| RAU, LAURA | 7622 SHERIDAN ST A FORT GEORGE G MEADE MD 20755 |
| RAU, LINDA | 3632 BENSON AVE BALTIMORE MD 21227 |
| RAU, NORMAN | 3435 W 117TH ST ALSIP IL 60803 |
| RAU, PHYLLIS | 2907 PERKINS LN REDONDO BEACH CA 90278 |
| RAU, SANDY | 1135 SHERIDAN RD WINNETKA IL 60093 |
| RAU, WILLIAM | 9217 CARLISLE AVE BALTIMORE MD 21236 |
| RAU, WILLIAM | 313  VISTA DR BLOOMINGTON IL 61701 |
| RAUB, BART | 722 S  RANGER BLVD WINTER PARK FL 32792 |
| RAUB, M | 1 LONGMEADOW RD WINNETKA IL 60093 |
| RAUBA, SHERYL | 624  MAIN ST BATAVIA IL 60510 |
| RAUBACK, PAULETTA | 3108 E AVENUE S2 PALMDALE CA 93550 |
| RAUBENHEIMER, LISA | 4013 FRANCES BERKELEY WILLIAMSBURG VA 23188 |
| RAUBENSTINE, CHRIS | 161 NORTHVIEW DR HANOVER PA 17331 |
| RAUBENSTINE, GEORGE | 941  HORNERS LN BALTIMORE MD 21205 |

| Claim Name | Address Information |
|---|---|
| RAUBOLT, MARK | 10548 MIAMI AV BLOOMINGTON CA 92316 |
| RAUCH, AYNE | 7380 S  ORIOLE BLVD # 405 405 DELRAY BEACH FL 33446 |
| RAUCH, CATHY | 5926 LINDENHURST AV LOS ANGELES CA 90036 |
| RAUCH, CHARLES | 1418 AMHERST AV APT 5 LOS ANGELES CA 90025 |
| RAUCH, DAWN | 2241 NE  32ND CT LIGHTHOUSE PT FL 33064 |
| RAUCH, DORA | 7816   LEXINGTON CLUB BLVD # C DELRAY BEACH FL 33446 |
| RAUCH, EDWARD | 6840   MOONLIT DR DELRAY BEACH FL 33446 |
| RAUCH, JOSEPH | 280 OLD MILL RD APT 73 SANTA BARBARA CA 93110 |
| RAUCH, LINDA | 14944 HARTSOOK ST SHERMAN OAKS CA 91403 |
| RAUCH, SUZY | 22843 MARIANO ST WOODLAND HILLS CA 91367 |
| RAUCHBACH, ANN | 245   BERLIN AVE # 10 SOUTHINGTON CT 06489 |
| RAUCHER, ESTEE | 2097 N LINCOLN ST ORANGE CA 92865 |
| RAUCHHAUS, EDMON | 1107 DORCHESTER AVE BALTIMORE MD 21207 |
| RAUCHLE, CATHY | 21   THOMAS AVE NORWICH CT 06360 |
| RAUCHLE, CHRISTINE | 10 BRETTON ROAD WEST HARTFORD CT 06119 |
| RAUCHO, TERESA RAMIREZ | 1515 RENE DR ANAHEIM CA 92802 |
| RAUCHWERGER, ORNA | 3218 NERAK RD BALTIMORE MD 21208 |
| RAUD, AIDA | 2002   BELMONT LN NO LAUDERDALE FL 33068 |
| RAUDA, BEATRIZ | 5723 VIRGINIA AV APT 2 LOS ANGELES CA 90038 |
| RAUDA, EDUARDO | 321 S HIDALGO AV ALHAMBRA CA 91801 |
| RAUDA, GUS | 43509 PALOS WY LANCASTER CA 93535 |
| RAUDA, JOSE | 1807 S GRAMERCY PL LOS ANGELES CA 90019 |
| RAUDALES, JULIO | 203   LYTTON CT # A WEST PALM BCH FL 33405 |
| RAUDEBAUGH, JOANN | 7554  S PINEWALK DR MARGATE FL 33063 |
| RAUDONIS, DANGIRA | 6379  WINSTEAD CT LISLE IL 60532 |
| RAUEN, JOE | 15047  SAGEBRUSH LN LOCKPORT IL 60441 |
| RAUF, ABDUL | 7400   DOUGLAS ST HOLLYWOOD FL 33024 |
| RAUF, FARHAM | 9350  MAPLE LN DES PLAINES IL 60016 |
| RAUFEISEN, PATRICIA | 2   BOXWOOD CT GRANBY CT 06035 |
| RAUH, ANITA | 1350 N LAKE SHORE DR 1208 CHICAGO IL 60610 |
| RAUH, CAROLYN | 5230 S UNIVERSITY AVE A CHICAGO IL 60615 |
| RAUH, CRISTINE | 524  MEADOWMIST WAY ODENTON MD 21113 |
| RAUH, ROBERT | 921   GARDENIA DR # 573 DELRAY BEACH FL 33483 |
| RAUHAUSER, JOHN | 14 OXFORD DR LINCOLNSHIRE IL 60069 |
| RAUKIN, ROBERT | 2385 SUNFLOWER AV SAN BERNARDINO CA 92407 |
| RAUL     R, MONTIEL | 220 S STECKEL DR SANTA PAULA CA 93060 |
| RAUL HURTADO, VERONICA LOPEZ | 138 S BRYN MAWR ST APT 1 VENTURA CA 93003 |
| RAUL, QUINTERO | 3413 CARLISLE ST PERRIS CA 92571 |
| RAUL, RAMON | 6853   CHESTNUT ST HANOVER PARK IL 60133 |
| RAULERSON, JOAN P | 2817   NANCY ST ORLANDO FL 32806 |
| RAULLI, RALPH | 360 S BERKELEY AV PASADENA CA 91107 |
| RAULS, JESSIE | 1571 W OGDEN AVE 1209 LA GRANGE PARK IL 60526 |
| RAULSTON, HAZEL | 7622 KATELLA AV APT 104 STANTON CA 90680 |
| RAUMIN, PATRICIA | 1926 VIA PIMPOLLO SAN CLEMENTE CA 92673 |
| RAUNER, DIANA | 720  ROSEWOOD AVE WINNETKA IL 60093 |
| RAUP, ELIZABETH | 7731  244TH AVE SALEM WI 53168 |
| RAUSCH, ALEXIS | 1015 9TH ST APT 306 SANTA MONICA CA 90403 |
| RAUSCH, DALE | 1581  FAIRWAY DR 201 NAPERVILLE IL 60563 |
| RAUSCH, DIANE | 121 SIR THOMAS LUNSFORD  DR WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| RAUSCH, GEORGE H. | 19712   BAY COVE DR BOCA RATON FL 33434 |
| RAUSCH, KRISTEN | 7214  SUTHERLAND CT PLAINFIELD IL 60586 |
| RAUSCH, VIRGINIA | 11302 MAPLE ST WHITTIER CA 90601 |
| RAUSCH, YUENE | 2011 CAMDEN AV LOS ANGELES CA 90025 |
| RAUSCHENBERG, DINNA | 1640-A PENNY LN CRYSTAL LAKE IL 60014 |
| RAUSCHENBERG, G. | 4809 NW  4TH AVE BOCA RATON FL 33431 |
| RAUSCHENBERG, KRISTA | 1534 MICHELTORENA ST LOS ANGELES CA 90026 |
| RAUSCHENBERG, ROBERT | 840 WEIDNER RD 308 BUFFALO GROVE IL 60089 |
| RAUSCHENBERG, WILLIAM | 1640  PENNY LN A CRYSTAL LAKE IL 60014 |
| RAUSCHENBERGER, TOM | 9N665  TIPI LN ELGIN IL 60124 |
| RAUSCHER, | 5320 DORSEY HALL DR 424 ELLICOTT CITY MD 21042 |
| RAUSCHER, ANNAMARIE | 1315 CHESACO AVE 101 BALTIMORE MD 21237 |
| RAUSCHER, CLAIRE | 85 HUNT CLUB DR SAINT CHARLES IL 60174 |
| RAUSCHER, P.J. | 26179 W VISTA CT INGLESIDE IL 60041 |
| RAUSCHERT, MELISSA | 193 CORNELL AVE DES PLAINES IL 60016 |
| RAUTBORD, VICTORIA | 516 S  COUNTRY CLUB DR LANTANA FL 33462 |
| RAUTENKRANZ, ALICE | 525   HIGH POINT DR # B DELRAY BEACH FL 33445 |
| RAUTER, JULIA | 1913 WARFIELD AV REDONDO BEACH CA 90278 |
| RAUTERT, ELIZABETH | 122 AVENIDA BUENA VENTUR SAN CLEMENTE CA 92672 |
| RAUTIALA, RAYMOND | 3930 N CLARK ST 1803 CHICAGO IL 60613 |
| RAUTIO, KATHY | 536   LAKE AVE ORLANDO FL 32801 |
| RAUTIONMAA, PEKKA | 7015 WRIGHTCREST DR CULVER CITY CA 90232 |
| RAUTSCHKA, DIETER | 3021   CLOVERDALE ST DELTONA FL 32738 |
| RAUVOLA, MARILYN | 8187 ARCADIA AV HESPERIA CA 92345 |
| RAUZIN, ANDREA | 1800 N DAYTON ST CHICAGO IL 60614 |
| RAVAL, JYOTI | 9430 HAMPTON DR   14 HIGHLAND IN 46322 |
| RAVAL, ROBIN | 4312 LE BOURGET AV CULVER CITY CA 90232 |
| RAVALO, CHITA | 17933 CHAPARRAL WY CERRITOS CA 90703 |
| RAVAN, TILLA | 619 SARBONNE RD LOS ANGELES CA 90077 |
| RAVANA, DEBRA | 43907 CARENTAN DR TEMECULA CA 92592 |
| RAVANIPOUR_MOHAMMED, MOJGAN CHEGOUNCHEI | 24651 MENDOCINO CT LAGUNA HILLS CA 92653 |
| RAVANSHENAS, DANIEL | 1520 CAMDEN AV APT 103 LOS ANGELES CA 90025 |
| RAVASIO, JIM | 3124 ARGENT PATH ELLICOTT CITY MD 21042 |
| RAVE PROMENADE 16 | 2805 CENTER VALLEY PKWY CENTER VALLEY PA 18034 |
| RAVE, NICOLE | 1570 EUCALYPTUS CT ONTARIO CA 91762 |
| RAVEB, JESUS | 1124 MAYFAIR AV APT 8 ANAHEIM CA 92801 |
| RAVEENDRAN, KANDIAH | 2888 WINDSOR DR   209 LISLE IL 60532 |
| RAVEGA, J | 1219 CRUMLEY ST WEST COVINA CA 91790 |
| RAVEL, BETTIE | 866 PASEO FERRELO SANTA BARBARA CA 93103 |
| RAVEL, CANDICE | P.O. BOX 1114 HERMOSA BEACH CA 90254 |
| RAVEL, F | 622 N ELM DR BEVERLY HILLS CA 90210 |
| RAVEL, JENNIFER | 5300  4TH ST BALTIMORE MD 21225 |
| RAVELES, MARIA | 12347 RALSTON AV SYLMAR CA 91342 |
| RAVELING, ANDREA | 4142  ARTHUR AVE BROOKFIELD IL 60513 |
| RAVELING, LIZ | 309 ROYAL GRANT  DR WILLIAMSBURG VA 23185 |
| RAVELO, ISRAEL | 735 S DUNCAN AV LOS ANGELES CA 90022 |
| RAVEN FINANCIAL SERVICES | 6823 STIRLING RD DAVIE FL 33314 |
| RAVEN, JAMIE | 2360 N CLYBOURN AVE   1 CHICAGO IL 60614 |
| RAVEN, NOVA | 2196 E VILLA ST PASADENA CA 91107 |

| Claim Name | Address Information |
| --- | --- |
| RAVEN, RICHARD | 121  TAMARACK DR BOLINGBROOK IL 60440 |
| RAVENA, ELENA | 11378 HOLLOW TREE DR RANCHO CUCAMONGA CA 91701 |
| RAVENCRAFT, MARY | 13809 HAWTHORNE WY APT C HAWTHORNE CA 90250 |
| RAVENCROFT, THOMAS | 119 WHISPERING OAKS LN BARRINGTON IL 60010 |
| RAVENELL, REGINA | 4313  LAKE FOREST CT FINKSBURG MD 21048 |
| RAVENELLE, DONALD | 99   SHEPARD HILL RD DANIELSON CT 06239 |
| RAVENNA, RICARDO | 1206   FALLS BLVD WESTON FL 33327 |
| RAVENNA, SHIRLEY | 151 NW  72ND WY PEMBROKE PINES FL 33024 |
| RAVENOLA,CARMINE | 334   THOMPSONVILLE RD SUFFIELD CT 06078 |
| RAVENSCROFT, CLYDE | 5526 E AVENUE R11 PALMDALE CA 93552 |
| RAVENSCROFT, TERESA | 25987 PUEBLO DR VALENCIA CA 91355 |
| RAVENSON, HALLIE | 559 NE  48TH ST # 302 BOCA RATON FL 33431 |
| RAVENSWOOD RICHARD FISKE | 677 S  MAIN ST # 3 CHESHIRE CT 06410 |
| RAVENSWOOD- KENNEDY WILSON | 401 W. PINE AVE LOMPOC CA 93436 |
| RAVER, ALISON | 8346 FINCHLEIGH ST LAUREL MD 20724 |
| RAVER, HERBERT | 6728 DEEP RUN PKWY ELKRIDGE MD 21075 |
| RAVER, PAUL | 1102  WELDON AVE BALTIMORE MD 21211 |
| RAVERMAN, | 4602 SW  160TH AVE # 524 MIRAMAR FL 33027 |
| RAVESIES, SARAH | 9 DEER RUN RD DOVE CANYON CA 92679 |
| RAVETTO, FRANCES | 5801 S CASS AVE 304A WESTMONT IL 60559 |
| RAVETTO, JEFF | 102 JEFFREY KENNETH  PL YORKTOWN VA 23693 |
| RAVI, ANIL K | 3707 GARNET ST APT 205 TORRANCE CA 90503 |
| RAVI, DAVE | 24098 PARK CASINO CALABASAS CA 91302 |
| RAVI, PRASAD | 1412 W KINGSWAY DR PEORIA IL 61614 |
| RAVICH, JARED L | 901 19TH ST APT C SANTA MONICA CA 90403 |
| RAVICHANDRAN, THOTTIAM | 8800 PAPILLON DR ELLICOTT CITY MD 21043 |
| RAVID, HAMAR | 418 1/2 N SIERRA BONITA AV LOS ANGELES CA 90036 |
| RAVIN, ESTHER | 9001  GOLF RD 7I DES PLAINES IL 60016 |
| RAVIN, JENNIFER | 1212 N WELLS ST 1302 CHICAGO IL 60610 |
| RAVIN, MIRIAM | 4002   NEWCASTLE A BOCA RATON FL 33434 |
| RAVIN, PHYLLIS | 700 W RAND RD A203 ARLINGTON HEIGHTS IL 60004 |
| RAVIN, RICHARD | 815 CROFTRIDGE LN HIGHLAND PARK IL 60035 |
| RAVIN, RICHARD M. | 16500   MADDALENA PL DELRAY BEACH FL 33446 |
| RAVIN, SONIA | 3808 HULL ST SKOKIE IL 60076 |
| RAVINDRA, NANDA | 6436 SHANNON CT CLARKSVILLE MD 21029 |
| RAVINDRAN, NIMMY | 4835 FRAZEE RD APT 615 OCEANSIDE CA 92057 |
| RAVINDRAN, RAJEEV | 936   WINDWARD WAY WESTON FL 33327 |
| RAVINDRANATHAN, SANDRA | 13638 CHARLEMAGNE AV BELLFLOWER CA 90706 |
| RAVINE, FRAN | 4918 GARNET ST TORRANCE CA 90503 |
| RAVINO, JERRY | 9222  N SOUTHERN ORCHARD RD DAVIE FL 33328 |
| RAVIS, MARK | 1612 GREENFIELD AV LOS ANGELES CA 90025 |
| RAVIS, WILNER | 115 CONNECTICUT AVE # 2 NEW LONDON CT 06320-5103 |
| RAVISCHIO, RONI | 1740 XIMENO AV APT 9 LONG BEACH CA 90815 |
| RAVIT, SELMA | 6230   STANLEY LN DELRAY BEACH FL 33484 |
| RAVITZ, SAM & RUTH | 1040  HARWOOD D DEERFIELD BCH FL 33442 |
| RAVITZ, SYLVIA | 7338   CLUNIE PL # 13704 DELRAY BEACH FL 33446 |
| RAVIV, MIRIT | 933  SUTTON DR NORTHBROOK IL 60062 |
| RAVIV, STACY | 2608 N LAKEVIEW AVE 7A CHICAGO IL 60614 |
| RAVN'HANSEN, JORGEN | 180  TOWER LN ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| RAVVE, RUTH | 2740 N PINE GROVE AVE 12H CHICAGO IL 60614 |
| RAW BAR GRILL, KHAKI S | 7036 W  PALMETTO PARK RD # 64 64 BOCA RATON FL 33433 |
| RAW PRODUCTIONS | 5445 SAN LUIS DR ORLANDO FL 32807-1437 |
| RAW, ASHLEY | 1201 XIMENO AV APT 203 LONG BEACH CA 90804 |
| RAWDON, LILLIE | 3349 FLORIDA ST LAKE STATION IN 46405 |
| RAWITSCHER, THERESE | 649 PASEO DE LA PLAYA APT 303 REDONDO BEACH CA 90277 |
| RAWITT, MARC | 16113   BRISTOL POINTE DR DELRAY BEACH FL 33446 |
| RAWJI, NIZAR | 8847 E GREENWOOD AV SAN GABRIEL CA 91775 |
| RAWL, JACKIE | 3837 ADY RD STREET MD 21154 |
| RAWLEIGH, STEVE | 3930 N MITCHELL DR ARLINGTON HEIGHTS IL 60004 |
| RAWLES, ALBERT | 6813 OLD MYRTLE  RD SUFFOLK VA 23434 |
| RAWLES, BEVERLY J | 1512 WEYMOUNT PL SANTA ANA CA 92705 |
| RAWLES, CALIDA | 5950 BUCKINGHAM PKWY APT 102 CULVER CITY CA 90230 |
| RAWLES, DAVID | 4545 ORCHID DR LOS ANGELES CA 90043 |
| RAWLES, RUFUS | 4 JOSEPHS XING HAMPTON VA 23669 |
| RAWLET | 315 SPLIT RAIL  CIR 102 NEWPORT NEWS VA 23602 |
| RAWLEY, KARLA | 20401 SOLEDAD CANYON RD APT 340 CANYON COUNTRY CA 91351 |
| RAWLEY, PAUL M | 830 BLANCHARD ST DOWNERS GROVE IL 60516 |
| RAWLINES, COHILO | 12751 CASWELL AV APT 1 LOS ANGELES CA 90066 |
| RAWLINGS, APRIL | 103 DIHEDRAL DR BALTIMORE MD 21220 |
| RAWLINGS, CATHERINE A | 211 VIA MARFINA SAN CLEMENTE CA 92673 |
| RAWLINGS, GUY | 3162 SW  189TH AVE MIRAMAR FL 33029 |
| RAWLINGS, MICHAEL | 3430 LILLY AV LONG BEACH CA 90808 |
| RAWLINGS, SHANNON | 830 DORAL DR MARENGO IL 60152 |
| RAWLINS, BOB | 13144 BLACKSTONE LN PLAINFIELD IL 60585 |
| RAWLINS, EMMANUEL | 3600 NW  36TH ST LAUDERDALE LKS FL 33309 |
| RAWLINS, SHARON | 202 SW  12TH AVE DELRAY BEACH FL 33444 |
| RAWLINS, VIRGINIA | 104 GLASGOW WILLIAMSBURG VA 23188 |
| RAWLINS, WALLACE | 2829   FLORIDA BLVD # 301 DELRAY BEACH FL 33483 |
| RAWLINSON, STARR | 224  DARIEN LN SLEEPY HOLLOW IL 60118 |
| RAWLS, ANNETT | 104 NW  9TH TER # 104 HALLANDALE FL 33009 |
| RAWLS, ANTWAN | 1147 N LAWLER AVE 2 CHICAGO IL 60651 |
| RAWLS, BARBARA | 3803   INLET CIR LAKE WORTH FL 33463 |
| RAWLS, CHARLES | 8803 NW  45TH ST CORAL SPRINGS FL 33065 |
| RAWLS, DEBBIE | 4310 PARKWOOD AVE BALTIMORE MD 21206 |
| RAWLS, EDITH | 11832 VENETIAN DR MORENO VALLEY CA 92557 |
| RAWLS, KIP | 464 BRITTANY DR CORONA CA 92879 |
| RAWLS, MARILSE | 2905   SPRINGLAND AVE MICHIGAN CITY IN 46360 |
| RAWLS, MONIQUE | 465 NW  20TH AVE POMPANO BCH FL 33069 |
| RAWLS, REBA | 200 PINE ST MC LEANSBORO IL 62859 |
| RAWLS, ROCHELLE | 343 W SCHOOL ST COMPTON CA 90220 |
| RAWLS, WAITE | 1260 N ASTOR ST 4 CHICAGO IL 60610 |
| RAWSKI, RICHARD | 5219 N LAPORTE AVE CHICAGO IL 60630 |
| RAWSON, GARY | 49   FAITH CIR MANCHESTER CT 06040 |
| RAWSON, NICOLE | 10425 DEARLOVE RD 2A GLENVIEW IL 60025 |
| RAWSON, SHERYL | 233 E WACKER DR 3713 CHICAGO IL 60601 |
| RAWSON, TERILY | 2577 AMHERST AV LOS ANGELES CA 90064 |
| RAWWITT, EUGENE | 550 S  OCEAN BLVD # 203 BOCA RATON FL 33432 |
| RAY | 3390 NW  21ST ST LAUDERDALE LKS FL 33311 |

| Claim Name | Address Information |
| --- | --- |
| RAY K, MASSER | 280    RAINTREE DR # B6 ALTOONA FL 32702 |
| RAY MOBILE | 4478 GETTYSBURG DR ROLLING MEADOWS IL 60008 |
| RAY R'S FURNITURE | 824 S MAIN ST PLANTSVILLE CT 06479 |
| RAY WASHINGTON JR #54122-083 | PO BOX 2068 KENTUCKY VA 41224 |
| RAY'S AUTO CARE | 2550 NW  1ST AVE BOCA RATON FL 33431 |
| RAY'S NEIGHBORHOOD CONVENIEN | 1429 N KING ST HAMPTON VA 23669-2176 |
| RAY,  PATRICIA | 409 LUTHER DR E SHREWSBURY PA 17361 |
| RAY, A | 5770 W CENTINELA AV APT 409BD7 LOS ANGELES CA 90045 |
| RAY, ALAN | 5941 NE  6TH TER FORT LAUDERDALE FL 33334 |
| RAY, ALAN R | 2115 GRANT ST ELKHART IN 46514 |
| RAY, ALBERT | 9100 CENTRE POINTE DR APT 260 WEST CHESTER OH 45069 |
| RAY, ALICIA | 13 ANN ST N BALTIMORE MD 21231 |
| RAY, ALLEN | 3541    FOREST PARK DR KISSIMMEE FL 34746 |
| RAY, ANNA-MAE | 236    WESTWOOD DR LEESBURG FL 34748 |
| RAY, ANNIE | 2622 JUNIPER DR PALMDALE CA 93550 |
| RAY, B. | 1735    FUNSTON ST # 3 HOLLYWOOD FL 33020 |
| RAY, BAKER | 3188    HATCH LN LADY LAKE FL 32162 |
| RAY, BARABARA J | 4 ACORN CIR 201 TOWSON MD 21286 |
| RAY, BARBARA | 502 CHRISTOPHER  RD WAKEFIELD VA 23888 |
| RAY, BARBARA | 2211    PIERCE ST # 2 HOLLYWOOD FL 33020 |
| RAY, BELL | 9600    US HIGHWAY 192  # 812 CLERMONT FL 34714 |
| RAY, BILLY | 8322 LURLINE AV WINNETKA CA 91306 |
| RAY, BILLY | 1235 E AVENUE J6 LANCASTER CA 93535 |
| RAY, BRANDI | 2127    ASH ST DES PLAINES IL 60018 |
| RAY, BRIAN | 2219 PEPPERWOOD AV LONG BEACH CA 90815 |
| RAY, BRIDGETT | 5112 FANWOOD AV LAKEWOOD CA 90713 |
| RAY, CABRAL | 6440    METROWEST BLVD # 416 ORLANDO FL 32835 |
| RAY, CAROL ANN | 4171 PLOWSHARE CT HAMPSTEAD MD 21074 |
| RAY, CATHERINE | 123 S ATHERTON CT BLOOMINGDALE IL 60108 |
| RAY, CECILIA | 1480 SW  66TH TER PLANTATION FL 33317 |
| RAY, CELAYA | 9405    SAN MIGUEL HOWEY IN THE HILLS FL 34737 |
| RAY, CHARLES | 19361 NW  1ST PL NORTH MIAMI FL 33169 |
| RAY, CHARLES | 88 VIA SAN MARCO RANCHO MIRAGE CA 92270 |
| RAY, CHARLOTTE | 3530 REISTERSTOWN RD BALTIMORE MD 21215 |
| RAY, CHARLOTTE | 3530 REISTERSTOWN RD B BALTIMORE MD 21239 |
| RAY, CLIFFORD | 459    SHORT PINE CIR ORLANDO FL 32807 |
| RAY, CRUMP | 5304    OLD OAK TREE DR ORLANDO FL 32808 |
| RAY, DANIEL | 10534 MATHER AV SUNLAND CA 91040 |
| RAY, DANNY | 2700 CAHUENGA BLVD E APT 4001 LOS ANGELES CA 90068 |
| RAY, DAVID | 1009 ASBURY DR AURORA IL 60502 |
| RAY, DENA | 17001  PINE CT HAZEL CREST IL 60429 |
| RAY, DIANE | 121  8TH ST DOWNERS GROVE IL 60515 |
| RAY, DIANNE | 12108 S BROADWAY LOS ANGELES CA 90061 |
| RAY, DON | 200 S CARRIAGE TRL MCHENRY IL 60050 |
| RAY, DORMA | 5639    MASTERS BLVD ORLANDO FL 32819 |
| RAY, DOROTHY | 4 WARREN LODGE CT 1D COCKEYSVILLE MD 21030 |
| RAY, DOUG | 57 N BUESCHING RD 338 LAKE ZURICH IL 60047 |
| RAY, E. | 37831 VERANDA WY MURRIETA CA 92563 |
| RAY, EDWARD | 119 BASTILLE CT WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| RAY, EMINET | 2116 6TH ST LA VERNE CA 91750 |
| RAY, ERICA | 29 COCKPIT ST BALTIMORE MD 21220 |
| RAY, EVANS | 7815    WALKERS CAY AVE ORLANDO FL 32822 |
| RAY, EVANS | 13112 SE  86TH CIR SUMMERFIELD FL 34491 |
| RAY, EVELYN | 3207 ARBOR RD LAKEWOOD CA 90712 |
| RAY, EYER | 411    PALM CREST LN DAVENPORT FL 33837 |
| RAY, FLINT | 1305    LOMA LN LADY LAKE FL 32159 |
| RAY, G | 800 W OAKTON ST 260B ARLINGTON HEIGHTS IL 60004 |
| RAY, GENA | 896  SYMPHONY DR AURORA IL 60504 |
| RAY, GEORGE | 7680 NW  18TH ST # 305 MARGATE FL 33063 |
| RAY, GEORGE T | PO BOX 2233 CAPISTRANO BEACH CA 92624 |
| RAY, GERALDINE | 22    DAVENPORT RD ELMWOOD CT 06110 |
| RAY, GINA | 1380 NW  66TH TER MARGATE FL 33063 |
| RAY, GORDON | 800 W OAKTON ST 355B ARLINGTON HEIGHTS IL 60004 |
| RAY, GOULD | 609    HIGHWAY 466  # 679 LADY LAKE FL 32159 |
| RAY, GRIFFIN | 3810    LONDON BLVD COCOA FL 32926 |
| RAY, HARVEY | 25716 MOUNTAIN GLEN CIR SUN CITY CA 92585 |
| RAY, HEATON | 20260 N  HIGHWAY27 ST # E13 CLERMONT FL 34715 |
| RAY, HEIL | 4780    PINE ST COCOA FL 32926 |
| RAY, IRVING | 4700 NATICK AV APT 201 SHERMAN OAKS CA 91403 |
| RAY, IRWIN | 4152    FOXWOOD TRL DELAND FL 32724 |
| RAY, ISABEL | 6700 W APPLETON AVE 326 MILWAUKEE WI 53216 |
| RAY, J. | 633 AISQUITH ST N 2A BALTIMORE MD 21202 |
| RAY, JEFF | 1832 N BISSELL ST CHICAGO IL 60614 |
| RAY, JEFFREY | 2426 SUMMER HILL LN FALLBROOK CA 92028 |
| RAY, JENNY | 122    ROCK LAKE RD LONGWOOD FL 32750 |
| RAY, JERIS | 1510    JACINTO CT LADY LAKE FL 32159 |
| RAY, JESSICA | FOSTER-W 1927 ORRINGTON AVE 5106 EVANSTON IL 60201 |
| RAY, JIM | 803 VINE AVE PARK RIDGE IL 60068 |
| RAY, JOE | 4057 WALL ST LOS ANGELES CA 90011 |
| RAY, JOHN | 11345    PULASKI HWY 42 WHITE MARSH MD 21162 |
| RAY, JOHN C | 1102 PROSPECT MILL RD BELAIR MD 21015 |
| RAY, JOHNY | 4379 N  DIXIE HWY OAKLAND PARK FL 33334 |
| RAY, JOSEPH | 305 JOPPA RD E 2003 TOWSON MD 21286 |
| RAY, JOSEPH | 7061 N KEDZIE AVE    208 CHICAGO IL 60645 |
| RAY, JOSEPH A | 23567 BREEZY MEADOW CT MORENO VALLEY CA 92557 |
| RAY, JOYCELYN | 18559 MEADOW LN HAZEL CREST IL 60429 |
| RAY, KATHELEEN | 1537 E 87TH ST LOS ANGELES CA 90002 |
| RAY, KATHRYN | 622 S MITCHELL AVE ARLINGTON HEIGHTS IL 60005 |
| RAY, KATHRYN | 1800 CLEVELAND ST EVANSTON IL 60202 |
| RAY, KATHY | 1101    BENOIST FARMS RD # 208 208 WEST PALM BCH FL 33411 |
| RAY, KEVIN | 6816 S CALUMET AVE 1 CHICAGO IL 60637 |
| RAY, KIM | 764 CIENAGA DR FULLERTON CA 92835 |
| RAY, KIRKNER | 1436    MOHAWK CIR TAVARES FL 32778 |
| RAY, KLINGEL | 519    WARRENTON RD WINTER PARK FL 32792 |
| RAY, LADON E. | 415 E 51ST ST LONG BEACH CA 90805 |
| RAY, LAMONT | 5415 N SHERIDAN RD 3808 CHICAGO IL 60640 |
| RAY, LAQATHA | 1868 W CHANTICLEER RD ANAHEIM CA 92804 |
| RAY, LATHROP | 910    SAVANNA DR KISSIMMEE FL 34746 |

| Claim Name | Address Information |
| --- | --- |
| RAY, LAURA | 1229 KEEL DR CORONA DEL MAR CA 92625 |
| RAY, LETRICE | 9952 S YALE AVE CHICAGO IL 60628 |
| RAY, LILYAN | 405 HODENCAMP RD APT 202 THOUSAND OAKS CA 91360 |
| RAY, LINDEMAN | 4304    CARSWELL CT ROCKLEDGE FL 32955 |
| RAY, LINDENSMITH | 1155    JENNIE RIDGE TRL KISSIMMEE FL 34747 |
| RAY, LINDERMAN | 29115 N  EICHELBERGER RD # 181B TAVARES FL 32778 |
| RAY, LORETTA | 176    OLIVER WAY BLOOMFIELD CT 06002 |
| RAY, LYRICA | 2800    PALMWOOD TER # P121 BOCA RATON FL 33431 |
| RAY, MAHOUA | 575 W MADISON ST 4105 CHICAGO IL 60661 |
| RAY, MARINDA | 500 SW  108TH AVE # 102 PEMBROKE PINES FL 33025 |
| RAY, MARSHALL | 14545 LINCOLN AVE DOLTON IL 60419 |
| RAY, MARX | 10121    COUNTY ROAD 44  # 59 LEESBURG FL 34788 |
| RAY, MARY | 5425 MASEFIELD RD BALTIMORE MD 21229 |
| RAY, MICHAEL | 24096 MT RUSSELL DR MORENO VALLEY CA 92553 |
| RAY, MICHAEL MR | 135    TORRINGTON AVE COLLINSVILLE CT 06019 |
| RAY, MINSHELL | 825 S  CARPENTER AVE ORANGE CITY FL 32763 |
| RAY, MONIQUE & ALONZO | 5633 UTRECHT RD BALTIMORE MD 21206 |
| RAY, MRS. | 769    JEFFERY ST # 305 305 BOCA RATON FL 33487 |
| RAY, NATALIE | 620 NW  13TH ST # 25 BOCA RATON FL 33486 |
| RAY, NAU | 226    SHORE LN INDIAN HARBOR BEACH FL 32937 |
| RAY, NEIL | 10617 WOODBINE ST APT 3 LOS ANGELES CA 90034 |
| RAY, NIVER | 3205    MINNESOTA AVE WINTER PARK FL 32789 |
| RAY, NORMAN | 214 W  10TH ST APOPKA FL 32703 |
| RAY, ODESSA | 1384 N EUCALYPTUS AV RIALTO CA 92376 |
| RAY, PATRICIA A. | 1206    PERSHING AVE WHEATON IL 60189 |
| RAY, PAUL | 18911 TRUCKE WY WALNUT CA 91789 |
| RAY, PEGGY | 19850 COLIMA RD APT 121 WALNUT CA 91789 |
| RAY, PHYLLIS | 329 DESCANSO AV OJAI CA 93023 |
| RAY, PONDER | 257    MINORCA BEACH WAY # 306 NEW SMYRNA BEACH FL 32169 |
| RAY, PROSCH | 90    HOLLY DR TAVARES FL 32778 |
| RAY, QU | 6625 PHAETON AV PICO RIVERA CA 90660 |
| RAY, R | 2232    SPARTINA LN NAPERVILLE IL 60564 |
| RAY, R | 4957 ADENMOOR AV LAKEWOOD CA 90713 |
| RAY, RACHEL | 5909 SW  33RD AVE # S FORT LAUDERDALE FL 33312 |
| RAY, RASHAWN | 9606  SOUTHALL RD 204 RANDALLSTOWN MD 21133 |
| RAY, RENEE | 10917 MARTINDALE DR WESTCHESTER IL 60154 |
| RAY, RHOADES | 55    LATTICE DR LEESBURG FL 34788 |
| RAY, RICHARD | 2435 CHANARAL AV HEMET CA 92545 |
| RAY, ROBIN | 167 SAINT VINCENT IRVINE CA 92618 |
| RAY, RONALD | 3259  BORDER RD GENEVA IL 60134 |
| RAY, RUTH | 22462    THOUSAND PINES LN BOCA RATON FL 33428 |
| RAY, SANDRA | 2000 S  OCEAN DR # 1107 FORT LAUDERDALE FL 33316 |
| RAY, SAUNDERS | 459    HAMPTONCREST CIR # 301 LAKE MARY FL 32746 |
| RAY, SHALEY | 15610 MOORPARK ST APT 6 ENCINO CA 91436 |
| RAY, SHELTON | 4740 BEN AV APT E VALLEY VILLAGE CA 91607 |
| RAY, SHERRY | 358 ANZIO WY OAK PARK CA 91377 |
| RAY, SILVIA | 1551    SPRINGBROOK DR ELKHART IN 46514 |
| RAY, STEVEN | 940    SWEETWATER LN # 201 BOCA RATON FL 33431 |
| RAY, STEWART | 1401    PROVIDENCE BLVD DELTONA FL 32725 |

| Claim Name | Address Information |
| --- | --- |
| RAY, SUE | 1654   VICTORIA POINTE CIR WESTON FL 33327 |
| RAY, SWEETY | 333 1ST ST APT K319 SEAL BEACH CA 90740 |
| RAY, SYTEK | 120   HIBISCUS WOODS CT # 7A DELTONA FL 32725 |
| RAY, T B | 17434 SCOTTS FACTORY  RD SMITHFIELD VA 23430 |
| RAY, TA NEKA | 10514 BUDLONG AV APT 6 LOS ANGELES CA 90044 |
| RAY, THOMAS | 1310  MAYFAIR LN GRAYSLAKE IL 60030 |
| RAY, THOMAS | 225 S CUMBERLAND AVE PARK RIDGE IL 60068 |
| RAY, THOMAS H | 72 HELMSMAN CT BALTIMORE MD 21221 |
| RAY, TRACEY | 422 OLD OAK  DR 101 NEWPORT NEWS VA 23602 |
| RAY, URBAN | 602   WOODFIRE WAY CASSELBERRY FL 32707 |
| RAY, VERBA | 251   PINE ARBOR DR ORLANDO FL 32825 |
| RAY, VERLYN | 1221 N HOLLYWOOD WY APT A BURBANK CA 91505 |
| RAY, W F | 2441   LAUDER DR MAITLAND FL 32751 |
| RAY, WAGNER | 29115 N  EICHELBERGER RD # 182B TAVARES FL 32778 |
| RAY, WALKER | 6360   BASS HWY SAINT CLOUD FL 34771 |
| RAY, WETHERBEE | 1127   STRATTON AVE GROVELAND FL 34736 |
| RAY, WHELAN | 9000   US HIGHWAY 192  # 424 CLERMONT FL 34714 |
| RAY, WHITE | 3700   N US HIGHWAY 17 92  # A4 DAVENPORT FL 33837 |
| RAY, WILLIAM | 1966 S 84TH ST MILWAUKEE WI 53227 |
| RAY, WRIGHT | 2110   USHIGHWAY27 ST # B18 CLERMONT FL 34711 |
| RAY, WYEISHA | 248 E 124TH ST LOS ANGELES CA 90061 |
| RAY, YALE | 6340 N LAWNDALE AVE CHICAGO IL 60659 |
| RAY. STANLEY | 556  MIDDLEBURY LN ELK GROVE VILLAGE IL 60007 |
| RAYA, AURORA | 1670 MELROSE AV APT 21 CHULA VISTA CA 91911 |
| RAYA, CHRISTINA | 25730 DRACAEA AV MORENO VALLEY CA 92553 |
| RAYA, CLAUDIA | 1441 EVANWOOD AV LA PUENTE CA 91744 |
| RAYA, ESTER | 7716 RADFORD AV NORTH HOLLYWOOD CA 91605 |
| RAYA, PEGGY | 245 E ORANGE ST SAN BERNARDINO CA 92410 |
| RAYA, RUDY | 11819 CENTRAL AV APT 503 CHINO CA 91710 |
| RAYA, SYLVIA H | 122 WISTERIA WY VENTURA CA 93004 |
| RAYA, TINA | 5521 W 77TH ST LOS ANGELES CA 90045 |
| RAYAPUDI, LAKSHMI | 308   CONESTOGA ST WINDSOR CT 06095 |
| RAYAS, MARIANO | 8626 LAUREL CANYON BLVD SUN VALLEY CA 91352 |
| RAYBECK, EDYTHE | 1942 NE  6TH CT # D203 D203 FORT LAUDERDALE FL 33304 |
| RAYBIN, SYLVIA | 1040   HYTHE C BOCA RATON FL 33434 |
| RAYBORN, LENORE | 7616 S LANGLEY AVE CHICAGO IL 60619 |
| RAYBOY, VAL | 13467 NW  6TH DR PLANTATION FL 33325 |
| RAYBUCK, LOIS | 3101 NE  10TH TER POMPANO BCH FL 33064 |
| RAYBUCK, SARA JANE | 87   LIVE OAK DR EUSTIS FL 32726 |
| RAYBURG, STACEY | 101 POST OAK  RD YORKTOWN VA 23693 |
| RAYBURN, ANTOINETTE | 6300 FOX RUN LN MATTESON IL 60443 |
| RAYBURN, B & G | 102 DUNDEE WAY NEWPORT NEWS VA 23608 |
| RAYBURN, CARRIE | 1167 CLAIRE RD CROWNSVILLE MD 21032 |
| RAYBURN, JAMES | 6810 NW  7TH CT MARGATE FL 33063 |
| RAYBURN, PATRICIA | 105 OAK FOREST CIR GLENDORA CA 91741 |
| RAYBURN, STEPHEN | 23933 WINDWARD LN VALENCIA CA 91355 |
| RAYCA, KENTENT | 351   TERRAMERE LN LAKE IN THE HILLS IL 60156 |
| RAYDO, WILLIAM | 2910   RAVENWOOD LN # A KISSIMMEE FL 34741 |
| RAYE, ADRAY | 3421 NE  15TH AVE # 7 OAKLAND PARK FL 33334 |

| Claim Name | Address Information |
|---|---|
| RAYE, KIMBERLY | 7526 N OKETO AVE CHICAGO IL 60631 |
| RAYER, NORMAN | 587   SAXONY M DELRAY BEACH FL 33446 |
| RAYERS, ISAULA | 15060 EUREKA ST LAKE ELSINORE CA 92530 |
| RAYES, ADA | 87   BLUEFIELD DR # L MANCHESTER CT 06040 |
| RAYES, CARMEN | 21390 LEMON ST WILDOMAR CA 92595 |
| RAYES, JOE | 219 MILHOLLAN DR ELKTON MD 21921 |
| RAYES, MARIA | 1017 INDIAN AVE AURORA IL 60505 |
| RAYES, ROBERT | 846 W 48TH ST LOS ANGELES CA 90037 |
| RAYES, TIMOTHY | 20 QUEENS WREATH WY IRVINE CA 92612 |
| RAYES, VICTOR | 3245 W 66TH PL CHICAGO IL 60629 |
| RAYFAL, MARY ANN | 1882 HEIDLEMAN RD LOS ANGELES CA 90032 |
| RAYFIELD, CINDY L | 322   SHENSTONE RD RIVERSIDE IL 60546 |
| RAYFIELD, MICHAEL | 5515 CANOGA AV APT 212 WOODLAND HILLS CA 91367 |
| RAYFORD, CHRISTAL | 4723 RIVER HAVEN CT 401 OWINGS MILLS MD 21117 |
| RAYFORD, GEORGE | 6401 WINDHARP WAY COLUMBIA MD 21045 |
| RAYFORD, ROY | 2019 PAULETTE RD 104 BALTIMORE MD 21222 |
| RAYFORD, SCOTT | 7012 S CREGIER AVE    103 CHICAGO IL 60649 |
| RAYGAZA, DENISE | 1037 W ROBINDALE ST WEST COVINA CA 91790 |
| RAYGOZA, DIANA | 13500 ASTORIA ST SYLMAR CA 91342 |
| RAYGOZA, ELOINA | 1215 E 47TH PL LOS ANGELES CA 90011 |
| RAYGOZA, GABRIEL | 4045 N SHADYDALE AV COVINA CA 91722 |
| RAYGOZA, GLORIA | 230 N GRAND AV APT 3 SAN PEDRO CA 90731 |
| RAYGOZA, LORI | 1630 SW  22ND AVENUE CIR BOCA RATON FL 33486 |
| RAYGOZA, MARIA | 1737 E CLEAR CREEK BAY PALATINE IL 60074 |
| RAYGOZA, MARIA | 4845 S MARSHFIELD AVE CHICAGO IL 60609 |
| RAYGOZA, MARIA | 5922 GARDENDALE ST SOUTH GATE CA 90280 |
| RAYGOZA, MARIA | 3032 SAN IGNACIO DR EL MONTE CA 91732 |
| RAYGOZA, MARTHA | 619 W 3RD ST OXNARD CA 93030 |
| RAYGOZA, MS | 125 W 4TH ST APT 101 LOS ANGELES CA 90013 |
| RAYGOZA, RAMIRO | 1224 W PHILLIPS ST ONTARIO CA 91762 |
| RAYGOZA, REMIGIO | 3716 W 62ND PL CHICAGO IL 60629 |
| RAYHAN, ELIE | 3612 VENTURE DR HUNTINGTON BEACH CA 92649 |
| RAYHILL, ANN PLOHR | 1600 KYLE LN CARTERVILLE IL 62918 |
| RAYL, CHRIS | 4358 BRISA DR PALMDALE CA 93551 |
| RAYL, DENISE | 1515 W ALAMEDA AV BURBANK CA 91506 |
| RAYL, JENNIE | 8792 SAVOY CIR HUNTINGTON BEACH CA 92647 |
| RAYLE, AMY | 6 LOGAN CT HAMPTON VA 23669 |
| RAYLISS, BARBARA | 8559 ALCOTT ST APT 403 LOS ANGELES CA 90035 |
| RAYMAN | 1400   VALLEY FORGE WAY ABINGDON MD 21009 |
| RAYMAN, HARVEY | 99   HARWOOD I DEERFIELD BCH FL 33442 |
| RAYMAN, JOE | 160 SW  127TH AVE PLANTATION FL 33325 |
| RAYMAN, JOSEPH | 2804 PLEASANTVILLE RD FALLSTON MD 21047 |
| RAYMAN, MURIEL | 7400   RADICE CT # 304 LAUDERHILL FL 33319 |
| RAYMAN, ROBERT | 16521 ORCHARD AV BELLFLOWER CA 90706 |
| RAYMAN, ROY | 8207 GRAY HAVEN RD B BALTIMORE MD 21222 |
| RAYMENT, JACQULINE | 108   DUPEE PL WILMETTE IL 60091 |
| RAYMENT, JIM | 84136 AVENUE 44 APT SP 195 INDIO CA 92203 |
| RAYMER, GAILE | 12678 9TH ST CHINO CA 91710 |
| RAYMER, R.D. | 10772   BAHAMA PALM WAY # 202 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|------------|---------------------|
| RAYMER, REAVER | 4019    OAKRIDGE A DEERFIELD BCH FL 33442 |
| RAYMER, SHEILA | 2 DRAKE  CT HAMPTON VA 23666 |
| RAYMIS, ROBERT | 1250 CENTER AVE JIM THORPE PA 18229 |
| RAYMO, DAWSON | 129 SHADOW WOODS LN N APT A EUSTIS FL 32726 |
| RAYMO, SUE | 4045 GREEN DR HARSENS MI 48028 |
| RAYMOND | 872    BRIGHT MEADOW DR LAKE MARY FL 32746 |
| RAYMOND A, WILLIAMS | 28944    HUBBARD ST # 34 LEESBURG FL 34748 |
| RAYMOND COURNOYER | 363 ROBIN HOLLOW RD W GREENWICH RI 02817 |
| RAYMOND HALL | 2975 LINCOLN AVE N RIVERSIDE IL 60546 |
| RAYMOND J SMITH DC# 404045 | 1150 SW ALLAPATTAH RD INDIANTOWN FL 34956 |
| RAYMOND JR, REV JAMES C | 401 BAY ST SANTA MONICA CA 90405 |
| RAYMOND L, CAVINS | 1695 E  HORATIO AVE MAITLAND FL 32751 |
| RAYMOND NADINE | 4380 NW  36TH ST # C311 LAUDERDALE LKS FL 33319 |
| RAYMOND TUTTA | 1803  COBOURG CT B4 BALTIMORE MD 21234 |
| RAYMOND, ALBERT | 4505 SAMMUAL CT ELLICOTT CITY MD 21043 |
| RAYMOND, ALICE | 4159 ELIZABETH CT CYPRESS CA 90630 |
| RAYMOND, ALYCE | 13715 W SUNSET BLVD PACIFIC PALISADES CA 90272 |
| RAYMOND, ANTHONY | 2409 BRIDGEHAMPTON DR H BALTIMORE MD 21234 |
| RAYMOND, ART | 6964    GRENELEFE RD BOYNTON BEACH FL 33437 |
| RAYMOND, BARLOND | 210 S  LAKE AVE # 24 TAVARES FL 32778 |
| RAYMOND, BEVERLY | 5408  MCCORMICK AVE BALTIMORE MD 21206 |
| RAYMOND, BOND | 1755 E STATE RD 44 APT 26 WILDWOOD FL 34785 |
| RAYMOND, BRAY | 3440    TACKETT DR TITUSVILLE FL 32796 |
| RAYMOND, BREACH | 10301    USHIGHWAY27 ST # 185 CLERMONT FL 34711 |
| RAYMOND, BREVETTI | 2425    OLD VINELAND RD # 179 KISSIMMEE FL 34746 |
| RAYMOND, BROWN | 505    NEW YORK AVE SAINT CLOUD FL 34769 |
| RAYMOND, BUSCACCO | 14217    EL PICO ST WINTER GARDEN FL 34787 |
| RAYMOND, CAROLINE | 336 NW  106TH TER PEMBROKE PINES FL 33026 |
| RAYMOND, CEPEDA | 5011    PINE NEEDLE DR MASCOTTE FL 34753 |
| RAYMOND, CHRISTINE | 27 FARM DR FARMINGTON CT 06032-2702 |
| RAYMOND, CLISHAM | 8353 EDGEDALE RD BALTIMORE MD 21234 |
| RAYMOND, COKLAN | 11930 SE  171ST LOOP SUMMERFIELD FL 34491 |
| RAYMOND, COLLINS | 3822    COUNTYROAD48 ST OKAHUMPKA FL 34762 |
| RAYMOND, CORDELLA | 4278 OAKWOOD AV LA CANADA FLINTRIDGE CA 91011 |
| RAYMOND, D | 15421 FOREMAST DR LA MIRADA CA 90638 |
| RAYMOND, DAGARO | 1623 NE  45TH ST # W W OAKLAND PARK FL 33334 |
| RAYMOND, DAVID | 33   FAIRVIEW DR SOUTH WINDSOR CT 06074 |
| RAYMOND, DEAN | 22234 HARPER AVE SAUK VILLAGE IL 60411 |
| RAYMOND, DEGREGORIA | 412    SANDY HILL DR LONGWOOD FL 32779 |
| RAYMOND, DERIC | 1150 E  LAKESHORE BLVD KISSIMMEE FL 34744 |
| RAYMOND, DINENNO | 50989    HIGHWAY27 ST # 50 DAVENPORT FL 33897 |
| RAYMOND, DIPASQUALE | 226    RED COACH CT SANFORD FL 32773 |
| RAYMOND, ELLIS | 3824    PARWAY RD ZELLWOOD FL 32798 |
| RAYMOND, ELSTON | 371    IMPERIAL DR CASSELBERRY FL 32707 |
| RAYMOND, GREG | 2123 W WEBSTER AVE CHICAGO IL 60647 |
| RAYMOND, HARRY | 1088    EXETER E BOCA RATON FL 33434 |
| RAYMOND, HAZEL | 1    MAPLE ST # 3 ELLINGTON CT 06029 |
| RAYMOND, HEBERT | 3300 N  STATE ROAD 7  # 202 HOLLYWOOD FL 33021 |
| RAYMOND, HORNER | 10201    USHIGHWAY27 ST # 33 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| RAYMOND, HORNYAK | 6612    SHAWNEE TRL LEESBURG FL 34748 |
| RAYMOND, HOUSER | 1    AVOCADO LN # 805 EUSTIS FL 32726 |
| RAYMOND, HYNOSKI | 2000    HILLCREST ST # 602 ORLANDO FL 32803 |
| RAYMOND, JAMES | 780 MARTIN CT E SEVERN MD 21144 |
| RAYMOND, JEFF | 447 S ADDISON AVE VILLA PARK IL 60181 |
| RAYMOND, JENNIFER | 10087 ZINFANDEL RIVERSIDE CA 92509 |
| RAYMOND, JOHANNA | 1633 LYMAN PL APT 1 LOS ANGELES CA 90027 |
| RAYMOND, JOHN | 3264 SW  50TH RD FORT LAUDERDALE FL 33314 |
| RAYMOND, JOHN | 3101 S  OCEAN BLVD # 700 HIGHLAND BEACH FL 33487 |
| RAYMOND, JOSEPH | 1325 LAS VILLAS WY APT 216 ESCONDIDO CA 92026 |
| RAYMOND, JULIE | 424  PRAIRIEVIEW PKY HAMPSHIRE IL 60140 |
| RAYMOND, KATHY | 11871 SAVONA DR FONTANA CA 92337 |
| RAYMOND, KRICKBAUM | 528    BAHAMA LN DAVENPORT FL 33897 |
| RAYMOND, KRINKER | 206    QUAYSIDE CIR # 403 MAITLAND FL 32751 |
| RAYMOND, LARSON | 215  SE KINGSHILL CT WINTER HAVEN FL 33884 |
| RAYMOND, LAURA | 118 NE  10TH AVE POMPANO BCH FL 33060 |
| RAYMOND, LENITA | 9773 GROFFS MILL DR 307 OWINGS MILLS MD 21117 |
| RAYMOND, LONG | 35111    RIVERSIDE CT LEESBURG FL 34788 |
| RAYMOND, LOURIE | 21506    KING HENRY AVE LEESBURG FL 34748 |
| RAYMOND, LOWELL | 301 E  MIRROR LAKE DR # C FRUITLAND PARK FL 34731 |
| RAYMOND, MARIA | 16300    GOLF CLUB RD # 503 WESTON FL 33326 |
| RAYMOND, MARTIN | 854 SW  12TH AVE POMPANO BCH FL 33069 |
| RAYMOND, MARY | 323 HARTFORD AVE WETHERSFIELD CT 06109 |
| RAYMOND, MAYER | 916    TARRSON BLVD LADY LAKE FL 32159 |
| RAYMOND, MCLAUGHLIN | 418    CARDINAL OAKS CT LAKE MARY FL 32746 |
| RAYMOND, MEGAN | 1920 W MAPLE AV ORANGE CA 92868 |
| RAYMOND, MERRILL | 9531 SE  137TH STREET RD SUMMERFIELD FL 34491 |
| RAYMOND, NANCY | 740 S COCHRAN AV APT 302 LOS ANGELES CA 90036 |
| RAYMOND, NANCY | 10930 TERRA VISTA PKWY APT 123 RANCHO CUCAMONGA CA 91730 |
| RAYMOND, NEESHA, ISU | 300 E SHELBOURNE DR 53 NORMAL IL 61761 |
| RAYMOND, NELSON | 3506    SHOREWOOD DR KISSIMMEE FL 34746 |
| RAYMOND, NORTON | 17803 SE  125TH CIR SUMMERFIELD FL 34491 |
| RAYMOND, OBER | 109 S  LAKE DR LEESBURG FL 34788 |
| RAYMOND, PAMELA | 785 POWHATAN BEACH RD PASADENA MD 21122 |
| RAYMOND, PEREZ | 902 POST ST REDLANDS CA 92374 |
| RAYMOND, PHILLIP | 5649 VIRGINIA AVE CLARENDON HILLS IL 60514 |
| RAYMOND, PRUDEN | 440    CLUB DR WINTER SPRINGS FL 32708 |
| RAYMOND, QUESNEL | 633    LAKE DOT CIR # 910 ORLANDO FL 32801 |
| RAYMOND, RACHEL | 700 W 65TH ST 5 WESTMONT IL 60559 |
| RAYMOND, RAPTIS | 1126    TAHITI CIR DAVENPORT FL 33897 |
| RAYMOND, RENE | 504    LAKE SHORE DR HALLANDALE FL 33009 |
| RAYMOND, RICKI | 1627 N NASHVILLE AVE CHICAGO IL 60707 |
| RAYMOND, RITA | 1917 HUNTINGTON LN REDONDO BEACH CA 90278 |
| RAYMOND, ROBERT | 631 SAN DIMAS ST HEMET CA 92545 |
| RAYMOND, ROMANS | 2191    KINGS CROSS ST TITUSVILLE FL 32796 |
| RAYMOND, SEYMOURE | 5457    TIMBERLEAF BLVD # 602 ORLANDO FL 32811 |
| RAYMOND, SILMA | 3743    BRICE RUN RD RANDALLSTOWN MD 21133 |
| RAYMOND, SKAWINSKI | 650 E    MINNEHAHA AVE # 205 CLERMONT FL 34711 |
| RAYMOND, STEVE | 39W903 ALCOTT LN SAINT CHARLES IL 60175 |

| Claim Name | Address Information |
|------------|---------------------|
| RAYMOND, STROCK | 561   HAWTHORNE DR DELAND FL 32724 |
| RAYMOND, TEGNER | 73    FAIRWAY CIR UMATILLA FL 32784 |
| RAYMOND, THOMAS | 23833 AUDREY AV APT B TORRANCE CA 90505 |
| RAYMOND, TORRES | 15120   PERDIDO DR ORLANDO FL 32828 |
| RAYMOND, VALIDO | 9350    GREEN DRAGON ST ORLANDO FL 32827 |
| RAYMOND, VIRGINIA | 3644 VIRGINIA ST LA CRESCENTA CA 91214 |
| RAYMOND, VIRGINIA G | 5217 CHESEBRO RD APT 171 AGOURA HILLS CA 91301 |
| RAYMOND, WILL | 1148 BRIGHTON ST GLEN ELLYN IL 60137 |
| RAYMOND, WILLIAM | 6110 HERRING CT NEW TRIPOLI PA 18066 |
| RAYMOND, WUJCIK | 789 N   THORPE AVE ORANGE CITY FL 32763 |
| RAYMOND, ]BILL | 909 SE  14TH CT # 1 1 FORT LAUDERDALE FL 33316 |
| RAYMORE, D | 2712   ROBIN RD GLEN BURNIE MD 21060 |
| RAYMOUDJACK, BEN | 1219 BARRY AV APT 4 LOS ANGELES CA 90025 |
| RAYMUND GONZALEZ | 1710    STONEHAVEN DR # 1 BOYNTON BEACH FL 33436 |
| RAYMUNDO, AMELIA | 4756 COLLIS AV LOS ANGELES CA 90032 |
| RAYMUNDO, BETTY | 28688 BRIDGEWATER LN MENIFEE CA 92584 |
| RAYMUNDO, EMMA | 29 LINCOLN WOODS WAY 2D PERRY HALL MD 21128 |
| RAYMUNDO, GRISELDA | 1355 S HOPE ST APT 107 LOS ANGELES CA 90015 |
| RAYMUNDO, OCTAVIO | 1937 PASO REAL AV ROWLAND HEIGHTS CA 91748 |
| RAYMUNDO, REUBEN | 19516 GREY FOX RD WALNUT CA 91789 |
| RAYMUNDO, ZOILO G | 23601 CAVANAUGH RD LAKE FOREST CA 92630 |
| RAYNA, JOE | 15803 SW  16TH ST WESTON FL 33326 |
| RAYNE, MISTY | 9710 W  ELM LN MIRAMAR FL 33025 |
| RAYNE, SEWLL | 27786   RIVERSIDE DR EXT SALISBURY MD 21801 |
| RAYNER, DONALD | 1716 TIEMAN DR GLEN BURNIE MD 21061 |
| RAYNER, DORIS | 4821 NW  17TH CT LAUDERHILL FL 33313 |
| RAYNER, EVELYN | 302  HOMBERG AVE BALTIMORE MD 21221 |
| RAYNER, GRACE | 14851 JEFFREY RD APT 108 IRVINE CA 92618 |
| RAYNER, JAMES | 623 S GREVILLEA AV APT 4 INGLEWOOD CA 90301 |
| RAYNER, RUDOLPH | 159 PROVIDENCE FORGE RD ROYERSFORD PA 19468 |
| RAYNER, STEVE | 619 E   SHERIDAN ST # 304 DANIA FL 33004 |
| RAYNER, ZAMIER | 1527 HARVARD ST APT 7 SANTA MONICA CA 90404 |
| RAYNER,BONNIE | 237 S STOUGH ST HINSDALE IL 60521 |
| RAYNES, LEONID | 2   HOUNDSTOOTH CT OWINGS MILLS MD 21117 |
| RAYNESFORD, JIM | 4419 CANEHILL AV LAKEWOOD CA 90713 |
| RAYNOCK, S. | 651    VILLAGE DR # 1712 1712 POMPANO BCH FL 33060 |
| RAYNOR, DIANE | 19410 NW  3RD CT PEMBROKE PINES FL 33029 |
| RAYNOR, JACK | 5543    DUBLIN DR FORT LAUDERDALE FL 33312 |
| RAYNOR, JENNIFER | 15314 LAURELWOOD  DR CARROLLTON VA 23314 |
| RAYNOR, KENNETH | 6    SILVER MINE ACRES CANTON CT 06019 |
| RAYNOR, S | 972 OLD COACH LN NEWPORT NEWS VA 23608 |
| RAYNOR, VICKY | 1201 80TH ST NEWPORT NEWS VA 23605 |
| RAYNUKA, JAIRAM | 9434    MYRTLE CREEK LN # 910 ORLANDO FL 32832 |
| RAYO, MARIA | 1277 W BROOK ST SANTA ANA CA 92703 |
| RAYOS, JOSE | 937 1/2 S BONNIE BEACH PL APT D LOS ANGELES CA 90023 |
| RAYSBY, DAN | 35W447   ELDER AVE SAINT CHARLES IL 60174 |
| RAYSKI, AL | 106 DATO DR STREAMWOOD IL 60107 |
| RAYSOR, RODERICK | 2014 NW  59TH WAY LAUDERHILL FL 33313 |
| RAYTMAN, OLEG | 3222 N DANIELS CT ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| RAYUNEC, ARTHUR | 700 W FABYAN PKY 315A BATAVIA IL 60510 |
| RAYVEN, DONNA | 3147 P.O. BOX DANA POINT CA 92629 |
| RAYVID MANUFACTURING, EZRA | 4095 FRUIT ST APT SP164 LA VERNE CA 91750 |
| RAZ, BETTY | 120 WINDSOR PARK DR A311 CAROL STREAM IL 60188 |
| RAZ, ISRAEL | 9131 KILBOURN AVE SKOKIE IL 60076 |
| RAZ, MARIA ALMA | 14622 AVIS AV LAWNDALE CA 90260 |
| RAZA, ABU | 1023 VIKING CT W ABINGDON MD 21009 |
| RAZA, M | 14990 REDWOOD LN CHINO HILLS CA 91709 |
| RAZA, MARIA G | 7181 CERRITOS AV STANTON CA 90680 |
| RAZA, RONJLIA | 1620 LEXINGTON ST W K BALTIMORE MD 21223 |
| RAZACK, AHMAD | 362   MORNING GLORY DR LAKE MARY FL 32746 |
| RAZAN, ABU-HANNOUD | 2640   ALBION AVE ORLANDO FL 32833 |
| RAZI, NILOFER | 1702   ROYAL GROVE WAY WESTON FL 33327 |
| RAZIN, RENEE | 1599 BLUE CANYON ST THOUSAND OAKS CA 91320 |
| RAZLER, LARRY | 7283   TOSCANE CT BOYNTON BEACH FL 33437 |
| RAZMI, FARAH | 10 CLARET APT 10 IRVINE CA 92614 |
| RAZNIEUSKI, C | 5549 FOXWOODS DR OAK LAWN IL 60453 |
| RAZNY, STAN | 3819 NOTTINGHAM DR LAKE ZURICH IL 60047 |
| RAZO, ALLISON | 4520 W TILLER AV ORANGE CA 92868 |
| RAZO, ALMA | 5691 NEW PINE AV SAN BERNARDINO CA 92407 |
| RAZO, BLANCA | 250 E PLEASANT VALLEY RD APT 115 OXNARD CA 93033 |
| RAZO, ERIC | 1085 HOFFMAN AV APT 4 LONG BEACH CA 90813 |
| RAZO, JENNIFER | 1683 VALLEY VIEW AV NORCO CA 92860 |
| RAZO, JOANNE | 27606 N SPENCER CT APT 104 CANYON COUNTRY CA 91387 |
| RAZO, JOE | 1425 DATE ST MONTEBELLO CA 90640 |
| RAZO, JOSE | 19120 PARTHENIA ST APT 2 NORTHRIDGE CA 91324 |
| RAZO, JUANA | 3259 SYRACUSE AV BALDWIN PARK CA 91706 |
| RAZO, LINDA | 30202 KATHRYN CT HEMET CA 92543 |
| RAZO, MARISOL | 2237 NELSON ST POMONA CA 91766 |
| RAZO, MICHAEL | 1938 E IDAHOME ST WEST COVINA CA 91791 |
| RAZO, MICHELLE | 1147 E PUENTE AV WEST COVINA CA 91790 |
| RAZO, MR JOHN | 204 W WEDGEWOOD AV SAN GABRIEL CA 91776 |
| RAZO, SAMANTHA | 63 CARRIAGE WY POMONA CA 91766 |
| RAZO, SUSAN | 12617 EUCALYPTUS AV APT 6 HAWTHORNE CA 90250 |
| RAZO, THOMAS | 1500   SUGARFORD WAY JOLIET IL 60433 |
| RAZO, YVONNE | 8819 DUNBAR ST BELLFLOWER CA 90706 |
| RAZON, CLOE | 36265 172ND ST E LLANO CA 93544 |
| RAZON, GLORIA | 3354 W ORANGE AV APT 9 ANAHEIM CA 92804 |
| RAZON, ZAYDA | 6614 SAN FRANCISCO DR BUENA PARK CA 90620 |
| RAZOOKI, MANAR | 1942 DEERPARK DR APT 96 FULLERTON CA 92831 |
| RAZOUK, YVETTE | 4349 CANDLEBERRY AV SEAL BEACH CA 90740 |
| RAZQOULLAH, TAMMY | 334   GATEWATER CT 305 GLEN BURNIE MD 21060 |
| RAZUMA, AGNESSA | 466 SW VALERIA VIEW DR APT 306 PORTLAND OR 97225 |
| RAZVI, KAVSER | 2113 W MOFFAT ST 1 CHICAGO IL 60647 |
| RAZZ, DAHLENE | 11531 NW  44TH ST CORAL SPRINGS FL 33065 |
| RAZZ, JOE | 765 NW  15TH CT POMPANO BCH FL 33060 |
| RAZZAK, MARIAN | 23600 EL TORO RD LAKE FOREST CA 92630 |
| RAZZAK, MOHAMMED | 1162 E LITTLE DR PLACENTIA CA 92870 |
| RAZZAK, ZAHEER | 2429 NW  139TH AVE SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| RAZZALS, JUNAID | 6343 LINCOLN AV APT C2 BUENA PARK CA 90620 |
| RAZZANO, AUDREY | 2722 CEDAR DR RIVA MD 21140 |
| RAZZANO, GABRIEL | 6063   LA PALMA LN DELRAY BEACH FL 33484 |
| RAZZANO, MICHELE | 841   PINE DR # 101 POMPANO BCH FL 33060 |
| RAZZANO, RICHARD | 31  WICKHAM CT REISTERSTOWN MD 21136 |
| RAZZAQ, NABEEL | 4250 N MARINE DR 2416 CHICAGO IL 60613 |
| RAZZETO, RICHARD&ELYSE | 28760 PISCES ST AGOURA HILLS CA 91301 |
| RAZZETTI, IFIDRA | 116 N CRAIG AV APT 6 PASADENA CA 91107 |
| RAZZONE, BILL | 2976 MT HOLYOKE RD COLUMBUS OH 43221 |
| RB SPEARS INC, REHAB ASSOCIATES | 295 8TH STREET SUITE 1C JERSEY CITY NJ 07302 |
| RBC CENTERA BANK | 790   GATEWAY DR ALTAMONTE SPRINGS FL 32714 |
| RBC CENTURA | 15086   JOG RD DELRAY BEACH FL 33446 |
| RCB CONTURA BANK | PO BOX 1220 ROCKY MOUNT NC 27802 |
| RCH CABLE | 323 NEW ALBONY RD MOORESTOWN CT 08057 |
| RE PROPERTIES, LLC | 3475 VIOLET TAIL LANE EDGEWATER MD 21037 |
| RE, ANTHONY | 1600 RITA RD BALTIMORE MD 21222 |
| RE, ANTHONY | 27   HAVENWOOD DR POMPANO BCH FL 33064 |
| RE, RANDALL | 7950   NADMAR AVE BOCA RATON FL 33434 |
| RE, RANDALL | 505 NE  20TH AVE # 205 DEERFIELD BCH FL 33441 |
| RE-MAX SUBURBAN | 1417 N MAIN ST WHEATON IL 60187 |
| RE/MAX CITY REALTORS | 7020 W HIGGINS AVE CHICAGO IL 60656-1902 |
| RE: NEOLA RITCHIE, GEORGE TURNER | 2234 E COLORADO BLVD APT 2NDFLR PASADENA CA 91107 |
| REA, ARIANA | 14171 DONEGAL DR GARDEN GROVE CA 92844 |
| REA, BARBARA | 1265 CORONA POINTE CT CORONA CA 92879 |
| REA, CHAD | 508 RAYMOND AV SANTA MONICA CA 90405 |
| REA, DENNIS | 7717 OSTROM AV VAN NUYS CA 91406 |
| REA, DONALD | 693 APPOMATTOX RD DAVIDSONVILLE MD 21035 |
| REA, EDWARD | 50 RUSSETT LN MIDDLETOWN CT 06457-5838 |
| REA, EVAN | 4410 LAPLATA AVE D BALTIMORE MD 21211 |
| REA, GWENDOLYN H | 2609 N KEYSTONE ST BURBANK CA 91504 |
| REA, IRENE | PO BOX 1445 VISTA CA 92085 |
| REA, JOE | 1613  LOCUST RD MORRIS IL 60450 |
| REA, JOHN | 525 TEMPLE AV LONG BEACH CA 90814 |
| REA, JON | 15574   FIORENZA CIR DELRAY BEACH FL 33446 |
| REA, M | 37 BEVERLY HILLS  DR NEWPORT NEWS VA 23606 |
| REA, NANCY | 16312 MARILYN DR GRANADA HILLS CA 91344 |
| REA, PATTY | 410 N TREANOR AV GLENDORA CA 91741 |
| REA, REYMUNDO | 1525 ARMACOST AV APT 5 LOS ANGELES CA 90025 |
| REA, SANDY | 2200 S  CYPRESS BEND DR # 505 POMPANO BCH FL 33069 |
| REA, URIEL G | 4713 EVART ST MONTCLAIR CA 91763 |
| REA, UVALDO | 380   PARK ST 2 ELGIN IL 60120 |
| REA, WENDY | 3631  HALLIE AVE MANCHESTER MD 21102 |
| REA, YOLANDA | 420 W PALATINE RD    16 PALATINE IL 60067 |
| REABER, KEN | P.O.BOX 7171 VICTORVILLE CA 92392 |
| REABOI, HAIM | 18584   OCEAN MIST DR BOCA RATON FL 33498 |
| REABOLD, WALTER | 276 ROBRUCEL DR LEHIGHTON PA 18235 |
| READ, A | 1617  RIDOUT RD ANNAPOLIS MD 21409 |
| READ, ANDREW | 3403 N BROADWAY ST CHICAGO IL 60657 |
| READ, ANDY | 136 NIU EVANS FIELDHOUSE DE KALB IL 60115 |

| Claim Name | Address Information |
| --- | --- |
| READ, BRIAN L | 1288   CRYSTAL SHORE DR CAROL STREAM IL 60188 |
| READ, DAVID | 3206   GLENMORE AVE BALTIMORE MD 21214 |
| READ, DIANE | 55009   BARBADOS BAY BOYNTON BEACH FL 33436 |
| READ, DOROTHY | 2856 W LINCOLN AV APT E3 ANAHEIM CA 92801 |
| READ, DOUG | 2628   SWITCH GRASS RD MORRIS IL 60450 |
| READ, GORDON | 1002 COLONY LAKE DR SCHAUMBURG IL 60194 |
| READ, KEVIN | 4347 S ELLIS AVE 3 CHICAGO IL 60653 |
| READ, KEVIN + BETH | 7   POLK CT B STREAMWOOD IL 60107 |
| READ, LES | 31315 THE OLD RD APT A CASTAIC CA 91384 |
| READ, M | 28142 ORSOLA MISSION VIEJO CA 92692 |
| READ, MARGARET | 272   NEWPORT R DEERFIELD BCH FL 33442 |
| READ, MARION | 6443   FRANKLIN ST HOLLYWOOD FL 33024 |
| READ, MARTHA | 33 CLUBHOUSE AV APT 2 VENICE CA 90291 |
| READ, MIKE | 137 SUNNYVIEW ST ASHLAND OR 97520 |
| READ, RICHARD W | 828   MAPLE LEAF DR WESTBROOK CT 06498 |
| READ, ROBIN | 12076   HIGHWAY A1A ALT  # E2 PALM BEACH GARDENS FL 33410 |
| READ, SAVANAH | 1482 MOLLIE DR MORRIS IL 60450 |
| READ, TINA LOUISE | 131 E 3RD ST SAN DIMAS CA 91773 |
| READ, TISA | 21056 MONISHA LAKE FOREST CA 92630 |
| READ, VIRGINIA | 368   MINE RD BRISTOL CT 06010 |
| READDY, JOHN | 10   WOODRIDGE LN STREAMWOOD IL 60107 |
| READE, ALBERT | 9501   SEAGRAPE DR # 304 PLANTATION FL 33324 |
| READE, ARLENE | 465   VILLAGE PL LONGWOOD FL 32779 |
| READE, HARRY | 1929 STONINGTON RD BETHLEHEM PA 18018 |
| READE, JODY | 139 AVENIDA FLORENCIA APT C SAN CLEMENTE CA 92672 |
| READEL, DONALD | 134 TANBARK  LN WILLIAMSBURG VA 23188 |
| READER REV, G H D | 210 E JEFFERSON ST CHRISMAN IL 61924 |
| READER, CATHY | 5030   50TH WAY WEST PALM BCH FL 33409 |
| READER, DORIS | 743 E   PALM VALLEY DR OVIEDO FL 32765 |
| READER, GEORGE | 2022 SW  GOLF LN BOYNTON BEACH FL 33426 |
| READER, JOHN | 245   PERTH RD CARY IL 60013 |
| READER, JULIE | 8204 ANCHOR DR 703 WOODRIDGE IL 60517 |
| READER, MARIE | 1255 S MICHIGAN AVE 1008S CHICAGO IL 60605 |
| READER, TIM & JUDY | 310   AUDUBON RD STREAMWOOD IL 60107 |
| READEY, WILLIAM | 1935   ALSCHULER DR AURORA IL 60506 |
| READING, JOHN A | 3800 TREYBURN  DR 4409 WILLIAMSBURG VA 23185 |
| READING, MAY | 394 WOLCOTT HILL RD WETHERSFIELD CT 06109-2933 |
| READING, SUZANNE | P.O. BOX 1102 CRESTLINE CA 92325 |
| READINGER, SUE | 244 MARY ST WINNETKA IL 60093 |
| READINGTON, MICHAEL | 3314   MEADOWBROOK WAY DAVIE FL 33328 |
| READO JR, ARTHUR | 2708 EAST AVE BERWYN IL 60402 |
| READQ, JOYCE | 11760 NATIONAL BLVD LOS ANGELES CA 90064 |
| READY, CATHERINE | 3450 SAWTELLE BLVD APT 140 LOS ANGELES CA 90066 |
| READY, JOHN | 4008 W 106TH PL OAK LAWN IL 60453 |
| READY, MICHAEL | 31632 N ELLIS DR 101 ROUND LAKE IL 60073 |
| REAFSNYDER, LYNN | 157 THE MASTERS CIR COSTA MESA CA 92627 |
| REAGAM, JOHN | 912   PINE DR # 102 102 POMPANO BCH FL 33060 |
| REAGAN SOOKDEO | 18137 SW  24TH ST MIRAMAR FL 33029 |
| REAGAN, BONNIE | 1750 N WOLCOTT AVE 108 CHICAGO IL 60622 |

| Claim Name | Address Information |
| --- | --- |
| REAGAN, CLAUDETTER | 886 APPOMATTOX CIR NAPERVILLE IL 60540 |
| REAGAN, ED | 603 N PAULINA ST CHICAGO IL 60622 |
| REAGAN, GINGER | 8605 W  SAMPLE RD # 207 207 CORAL SPRINGS FL 33065 |
| REAGAN, JACK | 3549 ROANOKE ST THE VILLAGES FL 32162 |
| REAGAN, JEFF | 83 SAYBROOKE  CT NEWPORT NEWS VA 23606 |
| REAGAN, JOHN | 733  REBA PL EVANSTON IL 60202 |
| REAGAN, LESLIE | 21 E HURON ST 1004 CHICAGO IL 60611 |
| REAGAN, M | 1212 MAGNOLIA AV MANHATTAN BEACH CA 90266 |
| REAGAN, MELISSA | 303 MASTIN  AVE SEAFORD VA 23696 |
| REAGAN, MICHAEL | GENOA KINGSTON HIGH SCHOOL 980 PARK AVE GENOA IL 60135 |
| REAGAN, MOLLY | 1315 W MELROSE ST 1F CHICAGO IL 60657 |
| REAGAN, MR MIKE, NORTH BOONE HIGH SCHOOL | 17823 POPLAR GROVE RD POPLAR GROVE IL 61065 |
| REAGAN, ROBERT & JENNIFER | 30895 JANLOR DR WESTLAKE VILLAGE CA 91362 |
| REAGAN, WANDA | 8810  WALTHER BLVD 2322 BALTIMORE MD 21234 |
| REAGAN, WILLIAM E | 16841 VISTA DEL SOL DESERT HOT SPRINGS CA 92241 |
| REAGAN, WILLITA T | 378 PLAYA BLANCA ENCINITAS CA 92024 |
| REAGGLE, DONNA | 8116  BEVERLY RD SEVERN MD 21144 |
| REAGIN, MS NORMA | 24415 S LAKESTAR DR SUN LAKES AR 85248 |
| REAGOSO, MICHAEL | 254 WANDA RD PASADENA MD 21122 |
| REAL ESTATE INVESTMENTS | 2418 BRAMARR AVE. BALTIMORE MD 21228 |
| REAL ESTATE INVESTMENTS, LLC | 2418 BRAMARR AVENUE CATONSVILLE MD 21228 |
| REAL ESTATE PROS OF BOCA RA | 11528 LAWTON RD BOYNTON BEACH FL 33437 |
| REAL ESTATE VENTURE UNLIMITED | 310 WALTON AVE # 202 NEW YORK NY 10020 |
| REAL SALAS, JACKIE | 537 CUMBERLAND RD GLENDALE CA 91202 |
| REAL SR, RAYMOND | 40   HARVEST LN GLASTONBURY CT 06033 |
| REAL SWEET PROPERTIES | 233   OVERBROOK DR CASSELBERRY FL 32707 |
| REAL, ALEJANDRO | 2220 W AVENUE 31 LOS ANGELES CA 90065 |
| REAL, BARBARA | 10440 OMELVENY AV PACOIMA CA 91331 |
| REAL, DEBRA | 555  BANKS RD MARGATE FL 33063 |
| REAL, DIVINA | 2231 POMONA AV APT A COSTA MESA CA 92627 |
| REAL, EMILIA | 12340 POMERING RD DOWNEY CA 90242 |
| REAL, EMILIA | 12340 DOWNEY AV DOWNEY CA 90242 |
| REAL, GABRIELA | 13777 ASTORIA ST SYLMAR CA 91342 |
| REAL, HIGINIO | 6911 WALKER AV APT B BELL CA 90201 |
| REAL, JOSE A | 6144 ANNAN WY LOS ANGELES CA 90042 |
| REAL, LEOBARDO | 3340 1/2 ANDRITA ST LOS ANGELES CA 90065 |
| REAL, LETICIA | 122 1/2 E 81ST ST LOS ANGELES CA 90003 |
| REAL, MARIA | 522 W CANON PERDIDO ST APT 48 SANTA BARBARA CA 93101 |
| REAL, RAFAEL | 16453 SYCAMORE ST HESPERIA CA 92345 |
| REAL-EXPERTS | 3205 DESERT LN GROVELAND FL 34736 |
| REALE JR, A | 74350 COUNTRY CLUB DR APT 204 PALM DESERT CA 92260 |
| REALE, FRANCESCA | 88   FRANKLIN AVE # 3 HARTFORD CT 06114 |
| REALE, LYNN | 3826  GRAND VIEW CT SAINT CHARLES IL 60175 |
| REALEGENO, OSCAR | 5839 3RD AV LOS ANGELES CA 90043 |
| REALI, JOHN | 780 PALERMO DR SANTA BARBARA CA 93105 |
| REALITY GROUP, ORION | 1 N CALLE CESAR CHAVEZ APT 11 SANTA BARBARA CA 93103 |
| REALITY, SEACLIFF | 2130 MAIN ST APT 150 HUNTINGTON BEACH CA 92648 |
| REALTORS, LONG & FOSTER | 9106 PHILADELPHIA RD 1STFL BALTIMORE MD 21237 |

| Claim Name | Address Information |
| --- | --- |
| REALTORS, WEICHERT | 20400 OBSERVATION DRIVE SUITE 200 GERMANTOWN MD 20876 |
| REALTORS/BEV MARTIN | CALIF ASSOCIATION OF 525 S VIRGIL AV LOS ANGELES CA 90020 |
| REALTY CO, REID | 4016 DON IBARRA PL LOS ANGELES CA 90008 |
| REALTY DOCTORS LLC | 1969 S. ALAFAYA TRL STE 351 ORLANDO FL 32828 |
| REALTY EXECUTIVES - LA CRESCENTA | 2600 FOOTHILL BLVD. LA CRESCENTA CA 91042 |
| REALTY INC | 7405    LAKE WORTH RD LAKE WORTH FL 33467 |
| REALTY, ARDEN | 15250 VENTURA BLVD APT 401 SHERMAN OAKS CA 91403 |
| REAM, NICOLE | 5455 S BLACKSTONE AVE 5B CHICAGO IL 60615 |
| REAM, QUEEN | 913 S 4TH ST APT H ALHAMBRA CA 91801 |
| REAMER, ANNETTE | 1806  WIND SONG DR JOLIET IL 60435 |
| REAMER, DEBBIE | 39 COLISTON RD REISTERSTOWN MD 21136 |
| REAMER, PAUL | 2331 OLD COURT RD 110 BALTIMORE MD 21208 |
| REAMES, TERI J | 23262 CASTLE ROCK MISSION VIEJO CA 92692 |
| REAMES.EDWARD | 4400  FALLS BRIDGE DR J BALTIMORE MD 21211 |
| REAMMA, VINCE | 779  POPPY LN BARTLETT IL 60103 |
| REAMS, ETHEL | 7300  MONTGOMERY RD ELKRIDGE MD 21075 |
| REAMS, JIM | 26331 ARBORETUM WY APT 606 MURRIETA CA 92563 |
| REAMS, RALPH | 1714 SAN JUAN DR HEMET CA 92545 |
| REAMS, SHERRY | 128 LA RONDA SAN CLEMENTE CA 92672 |
| REANER, SCOTT | 704 LAKE ST BATAVIA IL 60510 |
| REAP, EDWARD | P O BOX 13153 MARINA DEL REY CA 90295 |
| REAP, STEPHANIE | 9500 TESSA LN OWINGS MILLS MD 21117 |
| REAR, NORMA | 5218    EUROPA DR # E BOYNTON BEACH FL 33437 |
| REARDON   KAREN | 305   JEANWOOD CT BALTIMORE MD 21222 |
| REARDON, DAVE | 9342 S MILLARD AVE EVERGREEN PARK IL 60805 |
| REARDON, DAVID | 9633 KEDVALE AVE 101 OAK LAWN IL 60453 |
| REARDON, DENNIS | 5581 AMANDA CT ROLLING MEADOWS IL 60008 |
| REARDON, DR. C F | 11221 N NASHUA DR KANSAS MO 64155 |
| REARDON, HUGH | 206  OAKWOOD LN ESSEX IL 60935 |
| REARDON, JAMES | 6221 ADAMS HUNT  DR WILLIAMSBURG VA 23188 |
| REARDON, JENNA | 2902 MADISON AV SAN DIEGO CA 92116 |
| REARDON, JOHN | 5045    GREENBRIAR TRL MOUNT DORA FL 32757 |
| REARDON, JOHN | 1325 N ASTOR ST 5 CHICAGO IL 60610 |
| REARDON, MARGARET | 31282 PASEO OLIVOS SAN JUAN CAPISTRANO CA 92675 |
| REARDON, MARIE | 8901 S  HOLLYBROOK BLVD # 208 PEMBROKE PINES FL 33025 |
| REARDON, MARNEY | 8    WASHINGTON RIDGE RD EAST GRANBY CT 06026 |
| REARDON, MARY A. | 4050 N  OCEAN DR # 1004 LAUD-BY-THE-SEA FL 33308 |
| REARDON, MICHELLE | HC 69 BOX 9880 PORT HAYWOOD VA 23138 |
| REARDON, RICH | 3825 VINTON AV CULVER CITY CA 90232 |
| REARDON, ROBERT | 4 NORTHCREST CT BLOOMINGTON IL 61701 |
| REARDON, TOM | 563   CENTER ST # 1A MANCHESTER CT 06040 |
| REARICK, TODD | 5   WYNDEMERE CT CHESHIRE CT 06410 |
| REAS, BRIAN | 31 ADAMS HEIGHTS CIR LEBANON CT 06249-1001 |
| REASBY, EDWYNAR | 5169 SANCHEZ DR LOS ANGELES CA 90008 |
| REASER, RUTH | 5616 BOWESFIELD ST LOS ANGELES CA 90016 |
| REASNER, ALISSA | 4403 REGENTS CT WESTLAKE VILLAGE CA 91361 |
| REASNOVER, ALVARO | 12821 S KENNETH AVE B2 ALSIP IL 60803 |
| REASON, DON | 3912 NW  94TH TER SUNRISE FL 33351 |
| REASON, EMMA | 8723  YVONNE COURT WAY BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| REASON, MARGARET | 4605 S  OCEAN BLVD # 2A HIGHLAND BEACH FL 33487 |
| REASONER, JOLYNN | 161 N STERLING RD MOOSUP CT 06354 |
| REASOR, EMMETT J | 1670 NEPTUNE  DR HAMPTON VA 23669 |
| REATEGUI, HEDWIG | 300 N CANAL ST 2310 CHICAGO IL 60606 |
| REATEGUI, LINDEY | 237 CHESTER ST APT B GLENDALE CA 91203 |
| REAUME, MS N | 1006 N HAMPTON PL ANAHEIM CA 92801 |
| REAUME, PAUL | 586  BLUESTEM LN GRAYSLAKE IL 60030 |
| REAUXSE, KYRA | 9256 LOS ANGELES ST BELLFLOWER CA 90706 |
| REAVER, STEVE | 3543 SPLITWOOD  RD TOANO VA 23168 |
| REAVES GLENN, BARBARA | 7618  TRENT DR TAMARAC FL 33321 |
| REAVES, BOBBY | 874 N HUDSON AVE CHICAGO IL 60610 |
| REAVES, DOROTHEA | 70 W LUCERNE CIR APT 227 ORLANDO FL 32801 |
| REAVES, EDNA | 5552  N BARNSTEAD CIR LAKE WORTH FL 33463 |
| REAVES, ELTON | 133 WILLOW SPRING RD 1A BALTIMORE MD 21222 |
| REAVES, JAMEDA | 3566 CORN STREAM RD RANDALLSTOWN MD 21133 |
| REAVES, JOHN | 1472 DOWNING CT CORONA CA 92882 |
| REAVES, MR | 15455 GLENOAKS BLVD APT 374 SYLMAR CA 91342 |
| REAVES, ROBERT | 3550  LIONEL RD MIMS FL 32754 |
| REAVES, ROBERT | 668  VLASTA CT VALPARAISO IN 46385 |
| REAVES, ROBERTA | 13086 S GREENWOOD AVE CALUMET PARK IL 60827 |
| REAVES, SAM H | 114 KITTYWAKE  DR NEWPORT NEWS VA 23602 |
| REAVIS, GREG | 678 GOVERNOR ST COSTA MESA CA 92627 |
| REAVIS, HUGH | 6920 DONACHIE RD 1104 BALTIMORE MD 21239 |
| REAVIS, MARSHALL | 331 E PROSPECT AVE LAKE BLUFF IL 60044 |
| REAVIS, NATALIE | 1412  TRUMBULL AVE 10 NORMAL IL 61761 |
| REAVIS, NICOLE | 805 S LELAND ST SAN PEDRO CA 90731 |
| REAVIS, NOTLEY | 2260 FLAG CT ODENTON MD 21113 |
| REAVIS, RUSSELL | 6841  CHURCH ST HANOVER PARK IL 60133 |
| REAVLEY, EMILY | 549 RADCLIFFE AVE DES PLAINES IL 60016 |
| REAVLEY, HERBERT | 195 SE  4TH AVE DEERFIELD BCH FL 33441 |
| REAY, E. | 336  ARTHUR ST HOLLYWOOD FL 33019 |
| REAY, KIM | 116 E  PLYMOUTH RD TERRYVILLE CT 06786 |
| REAY, WILLIAM | 3000 N SHERIDAN RD 13A CHICAGO IL 60657 |
| REBA, MARY | 555 S ATWOOD RD 425 BEL AIR MD 21014 |
| REBACAS, GABBY | 7826 LAUREL CANYON BLVD APT 15 NORTH HOLLYWOOD CA 91605 |
| REBACK, KAREN | 10689 NW  48TH ST CORAL SPRINGS FL 33076 |
| REBACK, MILTON | 7650 N  UNIVERSITY DR # 112 TAMARAC FL 33321 |
| REBAKK, VICTOR | 3840 LAMPSON AV APT 116 SEAL BEACH CA 90740 |
| REBAND, ANNA | 764 N GARY AVE 213 CAROL STREAM IL 60188 |
| REBANE, TONIS | 17 VIA ACUATICA RCHO SANTA MARGARITA CA 92688 |
| REBAZA, JULIO C | 8560 VINEYARD AV APT 108 RANCHO CUCAMONGA CA 91730 |
| REBBA, EMMANUEL | 12 AUGUSTA DR VERNON HILLS IL 60061 |
| REBBE, PATRICIA | 327 SYCAMORE GROVE ST SIMI VALLEY CA 93065 |
| REBECCA L., SAVILL | 321  STIRLING AVE WINTER PARK FL 32789 |
| REBECCA, BEATTY | 37204  SANDY LN GRAND ISLAND FL 32735 |
| REBECCA, BRUMENSCHENKEL | 310 S  PALM AVE DELAND FL 32720 |
| REBECCA, COX | 746  JOHNSON LAKE RD DELEON SPRINGS FL 32130 |
| REBECCA, DOMINGER | 493  NEWHEARTH CIR WINTER GARDEN FL 34787 |
| REBECCA, DOWLING | 2343  SHUTTLE CIR TITUSVILLE FL 32796 |

| Claim Name | Address Information |
|---|---|
| REBECCA, GARABEDIAN | 2557    JARDIN MNR WESTON FL 33327 |
| REBECCA, GRAEF | 7038    BUTTONBUSH LOOP SAINT CLOUD FL 34773 |
| REBECCA, GRIFFEY | 1245    ROYCROFT AVE KISSIMMEE FL 34747 |
| REBECCA, GUGISBERG | 14145    AVENUE OF THE GROVES WINTER GARDEN FL 34787 |
| REBECCA, HOFFMAN | 2348    ECON CIR # 171 ORLANDO FL 32817 |
| REBECCA, HURLEY | 7816    AUTUMN WOOD DR ORLANDO FL 32825 |
| REBECCA, JENKINS | 4336    KIRKLAND BLVD ORLANDO FL 32811 |
| REBECCA, JONES | 105    SCOTT DR SANFORD FL 32771 |
| REBECCA, LEE-BUNKA | 240    MEADOW BEAUTY TER SANFORD FL 32771 |
| REBECCA, LUTZ | 14249    SOUTHERN RED MAPLE DR ORLANDO FL 32828 |
| REBECCA, MCMULLEN | 505    SUNSET BLVD KISSIMMEE FL 34741 |
| REBECCA, METCALF | 567 N  LAKE JESSUP AVE # A OVIEDO FL 32765 |
| REBECCA, MITCHEM | 14268    ISLAMORADA DR ORLANDO FL 32837 |
| REBECCA, NIELSON | 1917    BEACON BAY CT APOPKA FL 32712 |
| REBECCA, SALLISKY | 3124    COLORADO AVE ORLANDO FL 32826 |
| REBECCA, SISSION | 1840 N KENMORE AV APT 116 LOS ANGELES CA 90027 |
| REBECCA, SWANGO | 801    MOUNT HOMER RD # 601 EUSTIS FL 32726 |
| REBECCA, TAYLOR | 4522    ROCK HILL LOOP APOPKA FL 32712 |
| REBECCA, TROTT | 966    TORCHWOOD DR DELAND FL 32724 |
| REBECCA, WOLARY | 2819    EGRETS LANDING DR LAKE MARY FL 32746 |
| REBECCHI, NELSON | 380    CHURCH ST TORRINGTON CT 06790 |
| REBEKAH, BUSH | 12025    LAKE CYPRESS CIR # E304 ORLANDO FL 32828 |
| REBEKAH, CHRISTENS | 5085    SHALE RIDGE TRL ORLANDO FL 32818 |
| REBEKKAH ROBINSON | 715    GARDENS DR # 202 POMPANO BCH FL 33069 |
| REBELE, JAMES | 7903 NW  18TH CT MARGATE FL 33063 |
| REBELLA, ABRAHA | 8713 CRESTHILL CT LAUREL MD 20723 |
| REBELLA, BONNIE | 37    QUAIL DR LAKE FOREST IL 60045 |
| REBELLEDO, CYNTHIA | 212 S KRAEMER BLVD APT 1001 PLACENTIA CA 92870 |
| REBELLO, RON | 155 N HARBOR DR    5008 CHICAGO IL 60601 |
| REBELO, ARMINDO C | 55    WILLIE CIR TOLLAND CT 06084 |
| REBELO, GUIOMAR | 65    ROSEMARY LN NEWINGTON CT 06111 |
| REBELO, MARIA | 2310 THORNWOOD AVE WILMETTE IL 60091 |
| REBEN, RAYMOND | 10820    BAHAMA PALM WAY # 101 BOYNTON BEACH FL 33437 |
| REBER, JENNIFER | 420 NE  11TH AVE FORT LAUDERDALE FL 33301 |
| REBER, KENNETH | 1221 N VINEYARD AV APT 1 ONTARIO CA 91764 |
| REBER, LYNETTE | 2 MARYLAND CIR APT 310 WHITEHALL PA 18052 |
| REBERO, PERNA | 1316    BRAEBURN NO LAUDERDALE FL 33068 |
| REBERSKY, CHARLES | 1415 N 44TH AVE STONE PARK IL 60165 |
| REBERT. HELEN | 2105 KNOBHILL RD 231 YORK PA 17403 |
| REBETSKY, ANNA | 18 GLENMORE AVE BALTIMORE MD 21206 |
| REBHAN, CHARLES | 422    LAKEVIEW DR # 101 WESTON FL 33326 |
| REBHAN, EVELYN | 9406 OAK ORCHARD CT NEW WINDSOR MD 21776 |
| REBHOLZ, CYNTHIA | 300 NW  48TH TER PLANTATION FL 33317 |
| REBHOLZ, ROBERT | 23 BRITTANY LN BOURBONNAIS IL 60914 |
| REBHUN, JEANETTE | 7763    SOUTHAMPTON TER # 413 TAMARAC FL 33321 |
| REBICHIA, SHAI | 5060 EVANWOOD AV OAK PARK CA 91377 |
| REBIE, HAMMOND | 2199    PARK MAITLAND CT MAITLAND FL 32751 |
| REBIMBAS, MARY | 15330 NW  7TH ST PEMBROKE PINES FL 33028 |
| REBMAN, JAMES | 115    FAIRLAWN DR TORRINGTON CT 06790 |

| Claim Name | Address Information |
|---|---|
| REBMAN, JOANNE | 676  MORNING GLORY LN BARTLETT IL 60103 |
| REBMAN, MAEGAN | 1724  LOCUST PL 103 SCHAUMBURG IL 60173 |
| REBMAN, VIRGINIA | 9335 TARRYTON AV WHITTIER CA 90605 |
| REBMANN, HOLLY | 861 S COUNTRY DR BARRINGTON IL 60010 |
| REBMANN, J.A. | 508   WESTTREE LN PLANTATION FL 33324 |
| REBMANN, M | 19011 HAIGLER DR CARSON CA 90746 |
| REBMANN, RICHARD | 17W145  OAK LN BENSENVILLE IL 60106 |
| REBOA, FRANCO | 5851   HOLMBERG RD # 4122 PARKLAND FL 33067 |
| REBOCK, THELMA | 351   MONACO H DELRAY BEACH FL 33446 |
| REBOH, LILLIE | 7927   EASTLAKE DR # A BOCA RATON FL 33433 |
| REBOLLAR, FRANCISCO | 92 W CALAVERAS ST ALTADENA CA 91001 |
| REBOLLAR, GABBY | 413 W D ST WILMINGTON CA 90744 |
| REBOLLEDO, ARELI | 1635 E WASHINGTON AV APT 38 ESCONDIDO CA 92027 |
| REBOLLEDO, ENEDINA | 660 N SAN FERNANDO RD APT 1 LOS ANGELES CA 90065 |
| REBOLLEDO, OSVALDO | 7750   KISMET ST MIRAMAR FL 33023 |
| REBOLLEDO, SERGIO | 128  CANTERFIELD PKY EAST DUNDEE IL 60118 |
| REBOLLO, ANTONIO | 6230 MILTON AV WHITTIER CA 90601 |
| REBOLLO, JESSICA | 1197 N ARDMORE AV APT 4 LOS ANGELES CA 90029 |
| REBOLLO, JESSICA | 11868 ELDRIDGE AV LAKEVIEW TERRACE CA 91342 |
| REBOLLOSO, STEVEN | 5095 SANCHEZ CT RANCHO CUCAMONGA CA 91739 |
| REBOLORIO, HESTER | 4304 W 4TH ST APT 3 LOS ANGELES CA 90020 |
| REBOOLEDO, JOSE | 10850 STRATHERN ST SUN VALLEY CA 91352 |
| REBOUCAS, GABBY | 7826 LAUREL CANYON BLVD APT 15 NORTH HOLLYWOOD CA 91605 |
| REBOULLET, THIERRY | 7810 EDMUNDS WAY ELKRIDGE MD 21075 |
| REBSAMEM, JIM | 114 S DWYER AVE ARLINGTON HEIGHTS IL 60005 |
| REBSAMEN, GRACE | 5962   MORNINGSTAR CIR # 106 DELRAY BEACH FL 33484 |
| REBSTOCK, DAVID | 938 LOMBARDEE CIR GLEN BURNIE MD 21060 |
| REBUCK, KATHY | 2410 NORTHGATE AVE NORTH RIVERSIDE IL 60546 |
| REBUL, JOYCE | 2756 COLBY ST HEMET CA 92545 |
| REBULLAR, WALLY | 402 W 212TH ST CARSON CA 90745 |
| REBULLOSA, MELLISA, DEPAUL | 5621 N OTTAWA AVE REAR CHICAGO IL 60631 |
| REBURIANO, JOE | 1705 W PHEASANT TRL MOUNT PROSPECT IL 60056 |
| REC SVC, KAREN BURNHAM | 555 S A ST APT 265 OXNARD CA 93030 |
| RECALDE, PAT | 6852 VAN NOORD AV NORTH HOLLYWOOD CA 91605 |
| RECAR, LORIE | 1514 STOUT ST PEKIN IL 61554 |
| RECASENS, NIOBE | 23581 TREVISO LAGUNA HILLS CA 92653 |
| RECCA, FRANK | 8608   CHEVY CHASE DR BOCA RATON FL 33433 |
| RECCHIA, ERIC | 4819 ARCOLA AV NORTH HOLLYWOOD CA 91601 |
| RECCHIA, NANCY | 15250  LINCOLNWAY CIR PLAINFIELD IL 60544 |
| RECCHIA, THERESA | 3207  VERONICA ST PLANO IL 60545 |
| RECCHIO, LINDA | 4371 SW  10TH PL # 106 DEERFIELD BCH FL 33442 |
| RECCHIO, LINDA AND JOE | 12341 NW  10TH DR CORAL SPRINGS FL 33071 |
| RECCIA, ROBERTO | 3728 FOREST AVE BROOKFIELD IL 60513 |
| RECECCA, FIGUEROA | 6615   MITCHELWOOD CT SAINT CLOUD FL 34771 |
| RECENDEZ, IGANCIO | 10537 CHEDDAR ST NORWALK CA 90650 |
| RECENDEZ, MAGGIE | 6620 CROSSWAY DR PICO RIVERA CA 90660 |
| RECENDEZ, MARY | 350 E CALIFORNIA BLVD APT 316 PASADENA CA 91106 |
| RECENDEZ, MELISSA | 4534 W SIRIUS AV ORANGE CA 92868 |
| RECENEZ, SABINO | 2619 COMMODORE ST LOS ANGELES CA 90032 |

| Claim Name | Address Information |
|---|---|
| RECEPTIONIST, HEARTHSTONE MANOR | 920 N SEMINARY AVE WOODSTOCK IL 60098 |
| RECH, DEBBIE | 7536 NICHOLAS ST SCHERERVILLE IN 46375 |
| RECH, HARRIET | 2400 DEWES ST 1C GLENVIEW IL 60025 |
| RECH, PAM | 164 7TH ST WHEELING IL 60090 |
| RECHENMACHER, CRAIG | 420 VIA CRESTA NEWBURY PARK CA 91320 |
| RECHIS, ANNE | 9181 SUNRISE LAKES BLVD # 101 PLANTATION FL 33322 |
| RECHNER, CAROL | 214 WINTERGULL LN ANNAPOLIS MD 21409 |
| RECHPRED JANO | 1001 SW 13TH PL BOCA RATON FL 33486 |
| RECHT, JOAN | 3401 BELLWOOD LN GLENVIEW IL 60026 |
| RECHT, JONATHAN | 5236 MOUNT ROYAL DR LOS ANGELES CA 90041 |
| RECHTER, BEATRICE | 1804 ELEUTHERA PT # D3 D3 COCONUT CREEK FL 33066 |
| RECHTER, HERBERT | 2001 N OCEAN BLVD # 1404 1404 BOCA RATON FL 33431 |
| RECHTMAN, DEBBIE | 10398 SW 18TH ST DAVIE FL 33324 |
| RECHTMANN, MAX | 3078 QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| RECHTNTITZ, ESTHER | 2932 N ALBANY AVE CHICAGO IL 60618 |
| RECHTSCHAFFEN, HOWARD | 925 AVENIDA PRESIDIO SAN CLEMENTE CA 92672 |
| RECIMOS, AMANDA | 531 S LA VERNE AV LOS ANGELES CA 90022 |
| RECINE, ANTHONY | 8104 SW 23RD CT NO LAUDERDALE FL 33068 |
| RECINO, MORENA | 2807 CUDAHY ST HUNTINGTON PARK CA 90255 |
| RECINOS, AGRIPINA | 11022 GEMINI CT MIRA LOMA CA 91752 |
| RECINOS, BAIRON | 4333 W 153RD ST LAWNDALE CA 90260 |
| RECINOS, FRANSICA | 138 W 87TH ST LOS ANGELES CA 90003 |
| RECINOS, GRISELDA | 2885 LEEWARD AV APT 406 LOS ANGELES CA 90005 |
| RECINOS, JORGE | 11960 EUCALYPTUS AV APT A HAWTHORNE CA 90250 |
| RECINOS, JUANA | 1542 VIRGINIA DR COLTON CA 92324 |
| RECINTO, RHODA | 734 1/2 ROBINSON ST LOS ANGELES CA 90026 |
| RECIO, ALFREDO | 10502 SW 22ND TER SOUTH MIAMI FL 33165 |
| RECIO, ANGIE | 18922 VICTORY BLVD RESEDA CA 91335 |
| RECIO, ED | 10524 WASHINGTON AV SOUTH GATE CA 90280 |
| RECIO, MARIO | 6208 S KOLMAR AVE CHICAGO IL 60629 |
| RECIO, SAM | 465 S CHATHAM CIR APT C ANAHEIM CA 92806 |
| RECK, DOROTHY | 9 BLIZZARD TRL FAIRFIELD PA 17320 |
| RECKAMP, MARY | 877-A KILKENNY DR WHEATON IL 60189 |
| RECKART, WHITNEY | 208 SIBLEY DR B MINOOKA IL 60447 |
| RECKENWALD, KEN | 11239 MONTLAKE DR RIVERSIDE CA 92505 |
| RECKER, NICK | 3418 CARROLL AVE RANDALLSTOWN MD 21133 |
| RECKER, PERRY | TRINITY CHRISTIAN-PALOS CAMPUS 6601 W COLLEGE DR PALOS HEIGHTS IL 60463 |
| RECKER, THERESA | 1130 NW 15TH ST # 103 103 BOCA RATON FL 33486 |
| RECKER, VINCE | 94 MUIRFIELD DR VALPARAISO IN 46385 |
| RECKERS, J H | 2347 MINOR AV APT E SEATTLE WA 98102 |
| RECKERT, MAUREEN | 5354 HARRIET PL WEST PALM BCH FL 33407 |
| RECKINGER, GERALD | 329 CALLE PESCADOR SAN CLEMENTE CA 92672 |
| RECKNAGEL, DONNA | 196 OLD FARM DR NEWINGTON CT 06111 |
| RECLA, MATTHEW | 720 GAYLEY WK APT 106 SANTA BARBARA CA 93117 |
| RECONNU, BETTY | 12169 PLUM GROVE RD HUNTLEY IL 60142 |
| RECOR, DAN | 12721 JACKSON ST GARDEN GROVE CA 92841 |
| RECOR, LYNWOOD | 521 ELSIE DR NEWPORT NEWS VA 23608 |
| RECOR, SALLY | 3941 POLK ST APT 156 RIVERSIDE CA 92505 |
| RECORD, KRISTEN | 4200 COMMUNITY DR # 1813 1813 WEST PALM BCH FL 33409 |

| Claim Name | Address Information |
|---|---|
| RECORD, LAURA | 1154 GREENSTONE BLVD APT 200 LAKE MARY FL 32746 |
| RECORD, VIRGINIA | 5928 BIXBY VILLAGE DR APT 141 LONG BEACH CA 90803 |
| RECORDS, CHARLES | 138 LAWSON  DR YORKTOWN VA 23693 |
| RECORDS, ETHEL | 313 ROUTE 87 # A COLUMBIA CT 06237-1143 |
| RECORDS, RITA | 167 BEAUMAR  RD MATHEWS VA 23109 |
| RECORE, RICHARD | 7055 NW  65TH TER PARKLAND FL 33067 |
| RECSETAR, OLGA | 6101 N SHERIDAN RD 5C CHICAGO IL 60660 |
| RECTOR, ANNA | 8689 STONE CREEK TRL HESPERIA CA 92344 |
| RECTOR, BAYNE | 85 ALGONQUIN RD NORTH EAST MD 21901 |
| RECTOR, BOB | 8280    CLEARY BLVD # 2816 PLANTATION FL 33324 |
| RECTOR, DON | 901 KARIN DR NORMAL IL 61761 |
| RECTOR, ELINOR | 55524 YUCCA TRL APT SP 41 YUCCA VALLEY CA 92284 |
| RECTOR, JAN | 23812 CROSSON DR WOODLAND HILLS CA 91367 |
| RECTOR, JERRY | 31 GROOME RD NEWPORT NEWS VA 23601 |
| RECTOR, LARRY | 1625 XIMENO WY APT 5 LONG BEACH CA 90804 |
| RECTOR, LOUIS | 195 HAWTHORN LN ALLEGANY NY 14706 |
| RECTOR, SAMUEL | 5 SCARLETT PL LEESBURG FL 34788 |
| RECTORY ASSUMPTION, YEON HO | 796 W 48TH ST SAN BERNARDINO CA 92407 |
| RECTORY, ST.ANTHONY | 4414 FRANKFORD AVE BALTIMORE MD 21206 |
| RECUPERO, GENE | 3996 OLIVE ST CHINO CA 91710 |
| RECUPIDO, MICHELLE | 4714  VALERIE DR CRYSTAL LAKE IL 60014 |
| RECZEK, DEBBIE | 3907  MISTFLOWER LN NAPERVILLE IL 60564 |
| RECZEK, EVELYN | 8 THE CT OF BUCKS COUNTY LINCOLNSHIRE IL 60069 |
| RECZEK, MELISSA | 281 NICOLE DR A SOUTH ELGIN IL 60177 |
| RED HOUSE SALOON | 1350 NORTH BLVD W LEESBURG FL 34748 |
| RED LOBSTER | 3001 FINLEY RD ATTN TRISH DOWNERS GROVE IL 60515 |
| RED MAPLE | 930 N CHARLES STREET BALTIMORE MD 21201 |
| RED, JOSE Q | 777 S CITRUS AV APT 134 AZUSA CA 91702 |
| RED, JOSE Q | 2100 S LARK ELLEN AV APT 100 WEST COVINA CA 91792 |
| RED, JYMMIEL | 18327 WINSLOW PL CERRITOS CA 90703 |
| RED, WINIFRED N | 1814 1/4 5TH AV LOS ANGELES CA 90019 |
| REDA, BERRADA | 123    ALFANI ST DAVENPORT FL 33896 |
| REDA, CLAUDY | 2419 NW  52ND ST TAMARAC FL 33309 |
| REDA, DOROTHY | 2237 DESPLAINES AVE NORTH RIVERSIDE IL 60546 |
| REDA, FOREST | 1959 GRACE AV APT 210 LOS ANGELES CA 90068 |
| REDA, JENNIFER | 1103 HUNT CREEK LN SPARKS GLENCOE MD 21152 |
| REDA, JENNIFER | 106  PILGRIMS LNDG BALTIMORE MD 21230 |
| REDA, VICKIE | 1720 TALL OAKS DR PLAINFIELD IL 60586 |
| REDAJA, MARK | 18857 FAGAN AV ARTESIA CA 90701 |
| REDCROSS, ESTELLE | 196 GATE HOUSE  RD NEWPORT NEWS VA 23608 |
| REDCROSS, RUSSELL | 1116 OLD WILLIAMSBURG  RD YORKTOWN VA 23690 |
| REDD, CARTER OCEAN CLUB | 1125    THOMAS ST DELRAY BEACH FL 33483 |
| REDD, DIANE | 6833 S HONORE ST CHICAGO IL 60636 |
| REDD, EDWARD | 1245 W 25TH ST SAN PEDRO CA 90731 |
| REDD, F | 535 21ST  ST G NEWPORT NEWS VA 23607 |
| REDD, JARVIS | 2710 VICTORIA  BLVD HAMPTON VA 23661 |
| REDD, JEROME | 817 WASHINGTON ST N BALTIMORE MD 21205 |
| REDD, KAREN | P O BOX 4734 COMPTON CA 90224 |
| REDD, PAUL C | 1412 E 81ST ST LOS ANGELES CA 90001 |

| Claim Name | Address Information |
|---|---|
| REDD, PETRA | 847 W AVENUE L APT 77 LANCASTER CA 93534 |
| REDD, ROBERT | 1447 E KINGSLEY AV POMONA CA 91767 |
| REDD, ROBYN | 7835   CANAL DR LAKE WORTH FL 33467 |
| REDDEL, MARJORIE | 535 N MICHIGAN AVE 511 CHICAGO IL 60611 |
| REDDEN, ASHLI | 5653 RIVERTON AV NORTH HOLLYWOOD CA 91601 |
| REDDEN, CATHY | 1134  EVERGREEN DR CAROL STREAM IL 60188 |
| REDDEN, CRYSTAL | 8978 POCAHONTAS  TRL 8 WILLIAMSBURG VA 23185 |
| REDDEN, J | 1338 NORFOLK AVE WESTCHESTER IL 60154 |
| REDDEN, JAMES | 1   BLACKSTONE AVE BRANFORD CT 06405 |
| REDDEN, MARGARET | 4   PLAINFIELD RD WEST HARTFORD CT 06117 |
| REDDEN, MICHAEL | 17 SPYGLASS CT WESTMINSTER MD 21158 |
| REDDEN, SAMUEL | 1250 17TH  ST NEWPORT NEWS VA 23607 |
| REDDER, MARILYN | 8816   VIA AVELLINO LAKE WORTH FL 33467 |
| REDDI, MURALI | 225 N ACACIA AV APT B FULLERTON CA 92831 |
| REDDICK | 292  COMSTOCK DR ELGIN IL 60124 |
| REDDICK 21543-424, DONALD | UNITED STATES PRISON TUCSON P.O. BOX 24550 TUCSON AZ 85734 |
| REDDICK, ANNIE | 515 WYETH ST BALTIMORE MD 21230 |
| REDDICK, BILL | 340 E 38TH ST 1205 CHICAGO IL 60653 |
| REDDICK, CHERYL | 790 GABRIEL  LN NEWPORT NEWS VA 23608 |
| REDDICK, CLINTON | 78 E HAROLD ST HARTFORD CT 06112-1253 |
| REDDICK, JESSIE | 4215   GREENWOOD AVE WEST PALM BCH FL 33407 |
| REDDICK, JOHN | 555 NW  100TH PL PEMBROKE PINES FL 33024 |
| REDDICK, KATE | 4408 ATWICK RD BALTIMORE MD 21210 |
| REDDICK, KENNETH | 4210 SW  23RD ST HOLLYWOOD FL 33023 |
| REDDICK, M | 1015 CREST ST WHEATON IL 60187 |
| REDDICK, PEGGY | 10432 S KING DR CHICAGO IL 60628 |
| REDDICK, RAMOND J | 6114  GOLFVIEW DR GURNEE IL 60031 |
| REDDIE, GARRICK | 1350 NE  146TH ST NORTH MIAMI FL 33161 |
| REDDIN, HELEN | 8620 NW  54TH ST LAUDERHILL FL 33351 |
| REDDIN, ROBERT | 6484 S  ASH LN LANTANA FL 33462 |
| REDDING, BARBARA | 3201 NE  29TH ST # 106 FORT LAUDERDALE FL 33308 |
| REDDING, CLIFFORD | 5   PATTON RD BLOOMFIELD CT 06002 |
| REDDING, DICK | 4763   SILVER HERON DR MELBOURNE FL 32934 |
| REDDING, GENEYA | 1942 S AVERS AVE CHICAGO IL 60623 |
| REDDING, MATTIE | 3622  COLUMBUS DR BALTIMORE MD 21215 |
| REDDING, MICHAEL/JENNIFER W | 1736 N WOLCOTT AVE 2 CHICAGO IL 60622 |
| REDDING, ROSE | 1100 BOLTON ST 716 BALTIMORE MD 21201 |
| REDDING, THOMAS | 8938 MORNING HILLS DR RIVERSIDE CA 92508 |
| REDDING, WILLI | 11184 WADSWORTH AV LOS ANGELES CA 90059 |
| REDDINGTON, DEBORAH | 27 BLUE HERON CT BALTIMORE MD 21220 |
| REDDINGTON, KATHRYN | 18   2ND AVE OLD SAYBROOK CT 06475 |
| REDDINGTON, LORI | 8925   RAMBLEWOOD DR # 2513 CORAL SPRINGS FL 33071 |
| REDDINGTON, PADRAIC | 6450 FRANRIVERS AV WEST HILLS CA 91307 |
| REDDINGTON, WILLIAM | 1813 OGDEN AVE 2B LISLE IL 60532 |
| REDDITT, SHARON | 1527 E 121ST ST LOS ANGELES CA 90059 |
| REDDIX, RUTH | 5000 S CORNELL AVE   15C CHICAGO IL 60615 |
| REDDLE, MICHAEL | 1934  BURR OAK LN GLENDALE HEIGHTS IL 60139 |
| REDDOCH, LORRAINE | 850 N CENTER AV APT 33 ONTARIO CA 91764 |
| REDDY, ALUNA | 2160 W ADOBE DR ADDISON IL 60101 |

| Claim Name | Address Information |
| --- | --- |
| REDDY, ANIL | 1655 CHARLOTTE CIR NAPERVILLE IL 60564 |
| REDDY, ANNA | 713  MAIDEN CHOICE LN 1101 BALTIMORE MD 21228 |
| REDDY, APARNA GUNASEKHAR | 1320 S WHITE OAK DR    613 WAUKEGAN IL 60085 |
| REDDY, AUTHU | 1471 N SMITH ST 304 PALATINE IL 60067 |
| REDDY, CHANDRA | 59 ALBERTI AISLE IRVINE CA 92614 |
| REDDY, CHERYL | 2021 MOSES HARPER WILLIAMSBURG VA 23185 |
| REDDY, CHRIS | 3601 N  MILITARY TRL # A462 A462 BOCA RATON FL 33431 |
| REDDY, DAN | 549  MAPLE AVE 2 LISLE IL 60532 |
| REDDY, DEEPA | 750 N DEARBORN ST 3301 CHICAGO IL 60654 |
| REDDY, GAUTAMI | 5036   SABRELINE TER LAKE WORTH FL 33463 |
| REDDY, GITA | 26234 ALIZIA CANYON DR CALABASAS CA 91302 |
| REDDY, LAKSHMI | 1945 KERNS AV SAN MARINO CA 91108 |
| REDDY, MADHAVI | 8114 SHANNONS ALY LAUREL MD 20724 |
| REDDY, MANUS | 29121 ARROYO DR IRVINE CA 92617 |
| REDDY, MRS | 5237 ROCKY MOUNTAIN PL ALTA LOMA CA 91737 |
| REDDY, PATEL | 603 S MAPLE AVE 1 OAK PARK IL 60304 |
| REDDY, PATRICK | 8727  BAKER AVE BALTIMORE MD 21234 |
| REDDY, PAWANJEET | 6152  N VIA VENETIA DELRAY BEACH FL 33484 |
| REDDY, PRASANNA | 764 HANBURY DR DES PLAINES IL 60016 |
| REDDY, RAM | 11 POPPY TRL ROLLING HILLS CA 90274 |
| REDDY, RAYMOND | 5024 SW  93RD AVE COOPER CITY FL 33328 |
| REDDY, S. | 10140 SW  16TH PL DAVIE FL 33324 |
| REDDY, SANGEETA | 4539 W 159TH ST APT 1 LAWNDALE CA 90260 |
| REDDY, SEKHAR | 5255  SHOTKOSKI DR HOFFMAN ESTATES IL 60192 |
| REDDY, SOMA | 7834 OLD LITCHFIELD LN ELLICOTT CITY MD 21043 |
| REDDY, USHA | 310 N CARDINAL AVE ADDISON IL 60101 |
| REDEKA, HEATHER | 4765 RIVERVIEW  RD WILLIAMSBURG VA 23188 |
| REDEKAS, LINDA | 5 CHARTER RD VERNON CT 06029-4222 |
| REDEKAS, TONY | 59   MORELAND AVE NEWINGTON CT 06111 |
| REDEL, GABE | 10507 W AUER AVE MILWAUKEE WI 53222 |
| REDELL, STACY | 2645 SANTA ANA AV APT 4 COSTA MESA CA 92627 |
| REDENBAUGH, JAMES | 508 E HALTERN AV GLENDORA CA 91740 |
| REDENBAUGH, MICHAEL | 509  ARBORETUM CIR WHEATON IL 60187 |
| REDENIUS, RON | 1494 DERBY DR BOURBONNAIS IL 60914 |
| REDENTE, MARCIA | 51 OLD SPRINGFIELD RD # 235 STAFFORD SPGS CT 06076-3033 |
| REDER, BRIAN | 917 2ND ST APT 204 SANTA MONICA CA 90403 |
| REDERA, WILHELMINA | 2912 N LEWIS AVE WAUKEGAN IL 60087 |
| REDERER, A | 21156   VIA EDEN BOCA RATON FL 33433 |
| REDERSEN, CARRIE | 21 TEPOLITO RCHO SANTA MARGARITA CA 92688 |
| REDEVELOMENT, ONTARIO | 316 E E ST ONTARIO CA 91764 |
| REDFEAID, GREG ANDREA | 4734 N DOVER ST 2 CHICAGO IL 60640 |
| REDFEARN, JUDEE | 400 CHAPEL GATE LN S BALTIMORE MD 21229 |
| REDFERN, MATTHEW | 3727 WASATCH AV LOS ANGELES CA 90066 |
| REDFIELD, CATRINA | 273 RED CLAY RD 301 LAUREL MD 20724 |
| REDFIELD, KAITLYN | 208 NDU PANGBORN HALL NDU PANGBORN NOTRE DAME IN 46556 |
| REDFIELD, KATY | 6452   PARK LAKE CIR BOYNTON BEACH FL 33437 |
| REDFIELD, LYNN C. | 4700   QUEEN PALM LN TAMARAC FL 33319 |
| REDFIELD, REUBEN | 11889   FOUNTAINSIDE CIR BOYNTON BEACH FL 33437 |
| REDFIELD, SUSAN | 5417   ADAMS RD DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| REDFORD, SHERRY | 14323 SYLVAN ST APT 204 VAN NUYS CA 91401 |
| REDFUD, JOHN | 3500 W MANCHESTER BLVD APT 419 INGLEWOOD CA 90305 |
| REDGATE, ANN MARIE | 526  SHEFFIELD RD NAPERVILLE IL 60565 |
| REDGRAVES, RAYMOND | 600 LIGHT ST 333 BALTIMORE MD 21230 |
| REDHEAD, SUSAN | 393 HUNTINGTON AV VENTURA CA 93004 |
| REDIA, CRANE | 616  CHESTNUT OAK CIR # 104 ALTAMONTE SPRINGS FL 32701 |
| REDIC, BRENDA | 2938 EXCELSIOR SPRINGS CT ELLICOTT CITY MD 21042 |
| REDICAN, DENNIS | 214  DRYDEN DR MERIDEN CT 06450 |
| REDICK, DARRYL | 11107 S BROADWAY APT 6 LOS ANGELES CA 90061 |
| REDIEHS, THOMAS | 2800 N LAKE SHORE DR 4012 CHICAGO IL 60657 |
| REDIG, ISAAC | 609 W BELDEN AVE 3D CHICAGO IL 60614 |
| REDINGER, JAN | 8200 WOODHAVEN BLVD BETHESDA MD 20817 |
| REDINGER, LENORE | 5811 NE  19TH AVE FORT LAUDERDALE FL 33308 |
| REDINGER, RAY | 622 S SURREY LN CARBONDALE IL 62901 |
| REDINGTON FUNERAL HOME | 5 PARK ST WATERVILLE ME 04901 |
| REDINI, JASON, BRADLEY WILLIAMS HALL | 821 N DURYEA PL 342 PEORIA IL 61606 |
| REDISCH, JUNE | 3202  PORTOFINO PT # E1 COCONUT CREEK FL 33066 |
| REDISCH, MURRAY | 2061  BERKSHIRE D DEERFIELD BCH FL 33442 |
| REDIVO, RICHELLE | 1107 OTERO SAN CLEMENTE CA 92673 |
| REDIX, TONI | 3424 W 85TH ST INGLEWOOD CA 90305 |
| REDKOZUBOV, ALEXANDER | 11205 W  ATLANTIC BLVD # 206 CORAL SPRINGS FL 33071 |
| REDLICH, HENRY | 10369  MILBURN LN BOCA RATON FL 33498 |
| REDLICH, JENNY | 8300 MANITOBA ST APT 207 PLAYA DEL REY CA 90293 |
| REDLICH, MICKEY | 789 NW  31ST AVE DELRAY BEACH FL 33445 |
| REDLICH, WILLIAM | 821  SHORE DR TWIN LAKES WI 53181 |
| REDLIN, KATHRYN | 45819 CORTE RICARDO TEMECULA CA 92592 |
| REDLINGER, DEBRA | 16 SUNNY SLOPE RCHO SANTA MARGARITA CA 92688 |
| REDLOBSTER | 5201 S PULASKI RD CHICAGO IL 60632 |
| REDLUND, DIANA | 2301 S  CONGRESS AVE # 1224 BOYNTON BEACH FL 33426 |
| REDMAN, BEN | 4900 N MARINE DR 701 CHICAGO IL 60640 |
| REDMAN, C | 860 SW  9TH STREET CIR # 202 BOCA RATON FL 33486 |
| REDMAN, DIANE | 926  TALCOTT AVE LEMONT IL 60439 |
| REDMAN, EC | 3750  GALT OCEAN DR # 1201 FORT LAUDERDALE FL 33308 |
| REDMAN, EVA | 4566  ARARAT ST BOCA RATON FL 33428 |
| REDMAN, FORREST | 28150 ROSE AV BROWNSTOWN TW MI 48183 |
| REDMAN, GREG | 1952 6TH ST LA VERNE CA 91750 |
| REDMAN, JEANNE | 3054 W 113TH PL MERRIONETTE PARK IL 60803 |
| REDMAN, JIMMY | 7757 TELEGRAPH RD SEVERN MD 21144 |
| REDMAN, JOEL & ROBIN | 280  BERKSHIRE LN SUGAR GROVE IL 60554 |
| REDMAN, KATHLEEN | 33 WINDBROOK DR WINDSOR CT 06095-3562 |
| REDMAN, KELLY | 2331 REFLECTIONS DR AURORA IL 60502 |
| REDMAN, NECTAR R | 829 6TH ST APT A SANTA MONICA CA 90403 |
| REDMAN, PETER & SUSAN | 33  CASWELL AVE BRISTOL CT 06010 |
| REDMAN, PHILLIP | 196 DEVON  PL NEWPORT NEWS VA 23606 |
| REDMAN, RICHARD | 5049 S  LA SEDONA CIR DELRAY BEACH FL 33484 |
| REDMAN, SHARON | 22634 IRIS AV TORRANCE CA 90505 |
| REDMAN, STEPHINIE | 4111 SW  32ND CT HOLLYWOOD FL 33023 |
| REDMAN, WILLIAM | 945  GREENSWARD LN DELRAY BEACH FL 33445 |
| REDMAYNE, DR. DONNA | 43637 27TH ST W LANCASTER CA 93536 |

| Claim Name | Address Information |
|---|---|
| REDMER, GERTRUDE | 26   SHENIPSIT LAKE RD # 110A TOLLAND CT 06084 |
| REDMON, DELBURT | 2720 FAIRVIEW DR REALTO CA 91337 |
| REDMON, MIKE | 60 MARNEL CT SEVERNA PARK MD 21146 |
| REDMON, MYRA | 2451 SOLEDAD CANYON RD APT 13 ACTON CA 93510 |
| REDMON, RHONDA | 647 S ASPEN AV BLOOMINGTON CA 92316 |
| REDMON, TALISHA | 880 FOXWORTH BLVD 409 LOMBARD IL 60148 |
| REDMOND | 151   MYRA BLVD ORMOND BEACH FL 32174 |
| REDMOND,  FRANCES | 1011 W 123RD ST CALUMET PARK IL 60827 |
| REDMOND, ARLENE, CHILDREN OF PEACE | 1900 W TAYLOR ST CHICAGO IL 60612 |
| REDMOND, BEVERLY | 1261 1/2 S CLOVERDALE AV APT UPSTRS LOS ANGELES CA 90019 |
| REDMOND, BRIDGET | 9137 S RACINE AVE CHICAGO IL 60620 |
| REDMOND, DEMETRIUS | 170 BIRCH CT 2 MANTENO IL 60950 |
| REDMOND, DENISE | 7015 S ROCKWELL ST 2 CHICAGO IL 60629 |
| REDMOND, DOROTHY | 1700 NE  5TH ST # 1 FORT LAUDERDALE FL 33301 |
| REDMOND, EDDIE | 3391 OLD LINE AVE LAUREL MD 20724 |
| REDMOND, IDA | 8540 S UNIVERSITY AVE CHICAGO IL 60619 |
| REDMOND, JANICE | 11511 S LONGWOOD DR CHICAGO IL 60643 |
| REDMOND, JESSICA | 12227 S YALE AVE CHICAGO IL 60628 |
| REDMOND, JESSICA | 12227 S YALE AVE BSMT CHICAGO IL 60628 |
| REDMOND, JODI | 429 RIALTO AV VENICE CA 90291 |
| REDMOND, JOHN | 15404 REGENT DR ORLAND PARK IL 60462 |
| REDMOND, JOHN | 3126 ARLINGTON AV SIMI VALLEY CA 93063 |
| REDMOND, KATE | 416 NAPERVILLE RD CLARENDON HILLS IL 60514 |
| REDMOND, KATIE | 2146 MALCOLM AV LOS ANGELES CA 90025 |
| REDMOND, KIM | 246 W 108TH ST LOS ANGELES CA 90061 |
| REDMOND, LAURIE | 364 NW  107TH TER CORAL SPRINGS FL 33071 |
| REDMOND, LAWRENCE J | 236  LINDEN AVE BELLWOOD IL 60104 |
| REDMOND, LYNN | 5054 SW  140TH CT MIAMI FL 33175 |
| REDMOND, LYNN | 8935  W VIA PRESTIGIO WEST PALM BCH FL 33411 |
| REDMOND, MARGARET | 550 NE  21ST AVE # 3 DEERFIELD BCH FL 33441 |
| REDMOND, MELISSA | 3   OLDE SALEM DR SOMERS CT 06071 |
| REDMOND, MICHAEL | 60  MARNEL DR SEVERNA PARK MD 21146 |
| REDMOND, MICHELE | 8298   VIA DI VENETO BOCA RATON FL 33496 |
| REDMOND, SHEILA | 825 N LARAMIE AVE    2 CHICAGO IL 60651 |
| REDMOND, SHIRELLE | 3841 MENTONE AVE # 27 CULVER CITY CA 90232 |
| REDMOND, TAWANDA | 7252 S WOOD ST CHICAGO IL 60636 |
| REDMOND, THOMAS | 10526 S ALBANY AVE CHICAGO IL 60655 |
| REDMOND, TIMOTHY | 17 EDGEMOOR RD LUTHERVILLE-TIMONIUM MD 21093 |
| REDMOND, VADAL | 1165 N MILWAUKEE AVE 711 CHICAGO IL 60642 |
| REDMOND, VALERIE | 8017 S MAPLEWOOD AVE CHICAGO IL 60652 |
| REDMOND, WILLIAM | 1308  REGENCY LN LAKE VILLA IL 60046 |
| REDMORE, MARGARET | 410 BARRINGTON RD 39 WAUCONDA IL 60084 |
| REDNER, JACKIE | 1019 S CORNING ST LOS ANGELES CA 90035 |
| REDO, DAWN | 750 E RIALTO AV RIALTO CA 92376 |
| REDONDO, CATALINO.R | 5208 DAYBROOK CIR 253 BALTIMORE MD 21237 |
| REDONDO, DELI ON | 371 REDONDO AV APT C LONG BEACH CA 90814 |
| REDONDO, F. | 1721 SW  13TH ST BOCA RATON FL 33486 |
| REDONDO, GLORIA | 11774 KETTERING MORENO VALLEY CA 92557 |
| REDONDO, JOSEPHINE | 699 AVONDALE DR CORONA CA 92879 |

| Claim Name | Address Information |
| --- | --- |
| REDONDO, KATHY | 73135 FIDDLENECK LN PALM DESERT CA 92260 |
| REDONDO, MR | 1167 MILLER AV LOS ANGELES CA 90063 |
| REDONDO, TANYA | 37725 LASKER AV PALMDALE CA 93550 |
| REDOR, MARILOU | 14936 CERRITOS AV BELLFLOWER CA 90706 |
| REDOVAL, MARLENE | 6890 DELAWARE RIVER DR MIRA LOMA CA 91752 |
| REDSCHLAG, ERICH | 608  WHITE SANDS BAY 109 ROSELLE IL 60172 |
| REDSICKER, CHRISTINE | 1701 NE  58TH ST FORT LAUDERDALE FL 33334 |
| REDSTONE, ALAN | 1809 NW  83RD DR CORAL SPRINGS FL 33071 |
| REDSTONE, JOSEPH | 1877   WATER RIDGE CT WESTON FL 33326 |
| REDSTONE, REX | 1527   MOFFETT ST HOLLYWOOD FL 33020 |
| REDUS, SEAN | 1401 E 55TH ST CHICAGO IL 60615 |
| REDVILLE, HEIDI | 5758 S NEVA AVE CHICAGO IL 60638 |
| REDWINE, COURTNEY | 10914 RATLIFFE ST NORWALK CA 90650 |
| REDWINE, KATHLEEN | 8361 SAIL CIR PASADENA MD 21122 |
| REDWING, DENISE | 20387 NANCE ST PERRIS CA 92570 |
| REDWING, JAMES | 215  CARDIFF AVE DAVENPORT FL 33897 |
| REDWOOD, CHARMAIN | 4299 NW  44TH ST LAUDERDALE LKS FL 33319 |
| REDWOOD, CLAUDE | 6532   CORAL LAKE DR MARGATE FL 33063 |
| REE, HERBERT | 1231 W 108TH ST CHICAGO IL 60643 |
| REECE, BARBARA | 21897 BARBADOS ST MISSION VIEJO CA 92692 |
| REECE, DONALD | 625 AMHERST DR BURBANK CA 91504 |
| REECE, JACKIE | 996  RIDGEWOOD LN CRYSTAL LAKE IL 60014 |
| REECE, JENN | 417 W FAIRVIEW BLVD INGLEWOOD CA 90302 |
| REECE, KATHLEEN | 307 MU MCCORMICK HALL MILWAUKEE WI 53233 |
| REECE, MAGNOLIA | 2117 EMERSON ST EVANSTON IL 60201 |
| REECE, MICKI | 1920 CHESTNUT AVE   415 GLENVIEW IL 60025 |
| REECE, R | 3100 HADDINGTON DR LOS ANGELES CA 90064 |
| REECE, R | 1341 S LINCOLN AV MONTEREY PARK CA 91755 |
| REECE, RONALD | 10877 HOLLISTER RD OAK HILLS CA 92344 |
| REECE, ROSALIE | 3235 1/2 CESAR E CHAVEZ AV LOS ANGELES CA 90063 |
| REECE, SARAH | 352 DEERFIELD IRVINE CA 92606 |
| REECE, T | 3571 MADISON ST APT 41 RIVERSIDE CA 92504 |
| REECE, TROY | 11 KELSEY CT SOUTH ELGIN IL 60177 |
| REED | 4420  FINNEY AVE BALTIMORE MD 21215 |
| REED  JR, EDWARD | 203 MURGATE LN OWINGS MILLS MD 21117 |
| REED GRADY, MAUREEN | 141 N GRAND AV PASADENA CA 91103 |
| REED JOHNS | 15 ARLEN RD C BALTIMORE MD 21236 |
| REED JR, GEORGE THOMAS | 15240 LINDHALL WY WHITTIER CA 90604 |
| REED JR, HARRY | 52   MISSIONARY RD # 3321 CROMWELL CT 06416 |
| REED JR, VERNON S | 375   HICKORY ST SUFFIELD CT 06078 |
| REED WOODS, SUSAN | 2408 GRIFFITH PARK BLVD LOS ANGELES CA 90039 |
| REED**, WALLACE | 40748 TERRAZA DR PALM DESERT CA 92260 |
| REED, ADAM | 4420 ADELE LN OAK FOREST IL 60452 |
| REED, ALFRED | 205 DONCASTER RD ARNOLD MD 21012 |
| REED, ALICIA | 5608 APPLECROSS DR RIVERSIDE CA 92507 |
| REED, ALLEN | 1239 E 124TH ST LOS ANGELES CA 90059 |
| REED, ALLIE | 1440 S INDIANA AVE 404 CHICAGO IL 60605 |
| REED, AMY | 1225   BRISTOL TRAIL RD LAKE ZURICH IL 60047 |
| REED, ANGEL | 1810 E 16TH ST APT G105 NEWPORT BEACH CA 92663 |

| Claim Name | Address Information |
|---|---|
| REED, ANITA | 1875 NW  83RD DR CORAL SPRINGS FL 33071 |
| REED, ANITA | 2210 JOSE WY FULLERTON CA 92835 |
| REED, ANN | 246  NDU MORRISSEY HALL NOTRE DAME IN 46556 |
| REED, ANTHONY | 4640 W 118TH ST APT 233 HAWTHORNE CA 90250 |
| REED, ARMELIA | 8435 IMPERIAL HWY APT 203 DOWNEY CA 90242 |
| REED, ASHLEY | 2018  CROSBYSIDE CT ODENTON MD 21113 |
| REED, ASHLEY | 11317 TURNINGBEND WY RIVERSIDE CA 92505 |
| REED, B | 1267 HIDDEN SPRINGS LN GLENDORA CA 91741 |
| REED, BARBARA | 5792 MONOCACY DR BETHLEHEM PA 18017 |
| REED, BARBARA | 1945 FRAMES RD BALTIMORE MD 21222 |
| REED, BARBARA | 1430 N BELMONT AVE ARLINGTON HEIGHTS IL 60004 |
| REED, BARBARA | 1320 FANN ST ANAHEIM CA 92804 |
| REED, BARBARA | 137 TUJUNGA AV OXNARD CA 93035 |
| REED, BENJAMIN | 44 APPLEWOOD LN GLASTONBURY CT 06033-3846 |
| REED, BETTYE | 549  HICKOK LN UNIVERSITY PARK IL 60484 |
| REED, BLAKE  L. | 634  HUNTSBRIDGE RD MATTESON IL 60443 |
| REED, BRANDON | 5600 ORANGETHORPE AV LA PALMA CA 90623 |
| REED, BRENDA | 1229   WINSTED RD # 89 TORRINGTON CT 06790 |
| REED, BRET | 1050 VISTA DE LA MESA DR SANTA BARBARA CA 93110 |
| REED, BRIAN | 137  ASHWOOD DR SYCAMORE IL 60178 |
| REED, BRIAN | 100  FOREST PL 1304 OAK PARK IL 60301 |
| REED, BRIAN | 23335 VIA LINDA APT B MISSION VIEJO CA 92691 |
| REED, C T | 135 SAUNDERS  RD HAMPTON VA 23666 |
| REED, CARAH | 2724 N BRISTOL ST APT N3 SANTA ANA CA 92706 |
| REED, CARL | 961 FAIRMOUNT AVE BALTIMORE MD 21204 |
| REED, CARL | 360  HILLHURST DR CARY IL 60013 |
| REED, CAROL | 8260 NW  48TH ST LAUDERHILL FL 33351 |
| REED, CAROL | 1601 ARTESIA BLVD APT 12 MANHATTAN BEACH CA 90266 |
| REED, CAROLYN | 1084  CORMAR DR LAKE ZURICH IL 60047 |
| REED, CAROLYN | 2431 DELICIOUS LN PALMDALE CA 93551 |
| REED, CARON | 1808  SUNSHINE LN ZION IL 60099 |
| REED, CARROLL | 1301 COLBURY RD F BALTIMORE MD 21239 |
| REED, CARWELL | 34 N LOREL AVE CHICAGO IL 60644 |
| REED, CAT | 4750 W 169TH ST LAWNDALE CA 90260 |
| REED, CATHY | 13802 S VERMONT AV GARDENA CA 90247 |
| REED, CECILIA | 10001 S MAY ST CHICAGO IL 60643 |
| REED, CHARLES W | 466 BUCHANAN CT VERNON HILLS IL 60061 |
| REED, CHAROTTA | 1243 W 164TH ST APT A GARDENA CA 90247 |
| REED, CHELISE | 1600 W 65TH PL LOS ANGELES CA 90047 |
| REED, CHERICE | 903 W 57TH ST APT 1 LOS ANGELES CA 90037 |
| REED, CHERYL | 1855 SHERIDAN RD 121 EVANSTON IL 60201 |
| REED, CHRISTINA | 53  REGATTA BAY CT 349 ANNAPOLIS MD 21401 |
| REED, CLARICE | 4030 W  PALM AIRE DR # 506 506 POMPANO BCH FL 33069 |
| REED, CLIFF | 2750 NE  28TH CT # 2 2 LIGHTHOUSE PT FL 33064 |
| REED, CODEAN | 1731 HOLLIFIELD CT RANCHO PALOS VERDES CA 90275 |
| REED, CONNELL | 488 GROVE ST CATASAUQUA PA 18032 |
| REED, CONNIE | 10127 S YATES BLVD CHICAGO IL 60617 |
| REED, CYNTHIA | 5450 OLD COURT RD 202 RANDALLSTOWN MD 21133 |
| REED, D.J. | 900 E SATURNINO RD APT 211 PALM SPRINGS CA 92262 |

| Claim Name | Address Information |
|---|---|
| REED, DANA | 20815 TRIBUNE ST CHATSWORTH CA 91311 |
| REED, DANIELLE | 2008 FLEET ST BALTIMORE MD 21231 |
| REED, DANNY | 3800 PARKVIEW LN APT 6A IRVINE CA 92612 |
| REED, DARIN | 6517 S CHEYENNE DR PEORIA IL 61607 |
| REED, DARIUS | 926 N WALLER AVE 1 CHICAGO IL 60651 |
| REED, DARREN | 409 S KILBOURN AVE BSMT CHICAGO IL 60624 |
| REED, DAVID | 1055 TUDOR DR CROWNSVILLE MD 21032 |
| REED, DAVID | 2232 GAISOR DR CRETE IL 60417 |
| REED, DAVID | 2314  GRANT AVE ROCKFORD IL 61103 |
| REED, DEBBI | 57 EAGLE RIDGE DR GALES FERRY CT 06335-1906 |
| REED, DEBORAH | 587 A ST PASADENA MD 21122 |
| REED, DEBORAH | 768  210TH ST PASADENA MD 21122 |
| REED, DEBRA | 5005  MALLARDS PL COCONUT CREEK FL 33073 |
| REED, DELORES | 16343 HERMITAGE AVE MARKHAM IL 60428 |
| REED, DEMETRIUS | 1647 BROADLAND AV DUARTE CA 91010 |
| REED, DENISE | 1133 W 110TH PL CHICAGO IL 60643 |
| REED, DENNIS | 68385 30TH AV CATHEDRAL CITY CA 92234 |
| REED, DITTA | 380 HAWKCREST CIR SACRAMENTO CA 95835 |
| REED, DOMINIQUE | 803 E 6TH ST APT 228 LOS ANGELES CA 90021 |
| REED, DONALD | 75  BRADFORD LN MUNDELEIN IL 60060 |
| REED, DONNA | 1922D ALLWOOD DR BETHLEHEM PA 18018 |
| REED, DONNA | 16521 CABALLERO DR HUNTINGTON BEACH CA 92649 |
| REED, DONNIE | 7495 HENBANE ST ETIWANDA CA 91739 |
| REED, DORENE | 7294 UNIVERSITY DR MOORPARK CA 93021 |
| REED, DOROTHY | 109 S JOLIET ST 6 WILMINGTON IL 60481 |
| REED, DR, MARIE MURPHY JR HIGH | 2921 ILLINOIS RD WILMETTE IL 60091 |
| REED, EDGAR | 2735 NE  28TH CT # 2 LIGHTHOUSE PT FL 33064 |
| REED, EDWARD | 1571 GLENCREST DR APT 106 SAN MARCOS CA 92078 |
| REED, EDWARD, NORTHERN ILLINOIS UNIV | 4112 N ASPEN DR 104 CORTLAND IL 60112 |
| REED, EDWIN | 2083 VIA MIRALESTE APT 815 PALM SPRINGS CA 92262 |
| REED, EIJA | 630 W SURF ST 3B CHICAGO IL 60657 |
| REED, ELDRIDGE | 112 NELSON  DR NEWPORT NEWS VA 23601 |
| REED, ELEANOR | 175  NICHOLSON ST NEWINGTON CT 06111 |
| REED, ELEANOR | 2939 W WARREN BLVD 1 CHICAGO IL 60612 |
| REED, ELEANOR | 609 BAY HILL DR NEWPORT BEACH CA 92660 |
| REED, ELIZA | 414 W SOLA ST SANTA BARBARA CA 93101 |
| REED, ELIZABETH | 2200 NW  121ST AVE PLANTATION FL 33323 |
| REED, ERIC | 13265 HIGHLAND RD HIGHLAND MD 20777 |
| REED, ERIN | 1390  MAJESTY TER WESTON FL 33327 |
| REED, ERNEST | 850 VICTOR AV APT 47 INGLEWOOD CA 90302 |
| REED, F H | 2367 LEEWARD CIR THOUSAND OAKS CA 91361 |
| REED, FLONNIE | 1700 NW  5TH AVE POMPANO BCH FL 33060 |
| REED, GAYLE | 672 WHISPERING OAKS PL NEWBURY PARK CA 91320 |
| REED, GLEN | 8209 ROBIN HOOD CT BALTIMORE MD 21204 |
| REED, GLENDA C | 320 MERCER LANE WINDSOR CT 06095 |
| REED, GORDON | 19930 LURES LN HUNTINGTON BEACH CA 92646 |
| REED, GWENDOLYN | 356 SOUTH DR ABERDEEN MD 21001 |
| REED, HAROLD | 52 BARBICAN WAY BALTIMORE MD 21208 |
| REED, HEATHER | 2336 N MILWAUKEE AVE 2F CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| REED, HEATHER | 8351 E REDFEILD RD SCOTTSDALE AZ 85260 |
| REED, HELEN | 50    EAST RD # 2H DELRAY BEACH FL 33483 |
| REED, HOWARD | 150 MANTEO   AVE HAMPTON VA 23661 |
| REED, HOWARD | 7263    SOUTHGATE BLVD MARGATE FL 33068 |
| REED, IRENE M. | 2140 SW   51ST CT FORT LAUDERDALE FL 33312 |
| REED, J. EMORY | 2500 HARFORD RD FALLSTON MD 21047 |
| REED, J. HOWARD | 3080 NE   47TH CT # 201 201 FORT LAUDERDALE FL 33308 |
| REED, JAMES | 2320    TURPIN DR ORLANDO FL 32837 |
| REED, JAMES | 1528 S SAINT LOUIS AVE 1 CHICAGO IL 60623 |
| REED, JAMES | 34 N LOREL AVE CHICAGO IL 60644 |
| REED, JAMES | 2636 N SACRAMENTO AVE    BSMT CHICAGO IL 60647 |
| REED, JAMES | 225 S OLIVE ST APT 1003 LOS ANGELES CA 90012 |
| REED, JAMES | 3344 THORNDALE RD PASADENA CA 91107 |
| REED, JAMES W | 102   WARWICK ST PARK FOREST IL 60466 |
| REED, JAN | 19631 RUNNYMEDE ST APT 5 RESEDA CA 91335 |
| REED, JANET | 25024 PEACHLAND AV NEWHALL CA 91321 |
| REED, JEANNE | 779 N 400E VALPARAISO IN 46383 |
| REED, JEANNETTE | 268 PADONIA RD E LUTHERVILLE-TIMONIUM MD 21093 |
| REED, JEFF | 4511 ELM AV LONG BEACH CA 90807 |
| REED, JEFF | 4153 W AVENUE L6 QUARTZ HILL CA 93536 |
| REED, JEFFREY | 5902    KELSEY LN TAMARAC FL 33321 |
| REED, JERRY | 12911 DALE ST APT 56 GARDEN GROVE CA 92841 |
| REED, JESSICA | 1520 YOSEMITE DR APT 109 LOS ANGELES CA 90041 |
| REED, JOE | 9030   MANSFIELD DR TINLEY PARK IL 60487 |
| REED, JOEY | 204 CLEVELAND RD ST MICHAELS MD 21663 |
| REED, JOHN | 523 W GAINSBOROUGH RD APT 102 THOUSAND OAKS CA 91360 |
| REED, JOHN | 13557 PRINCETON ST VICTORVILLE CA 92392 |
| REED, JOHN W | 26097 FOUNTAIN PALM DR HOMELAND CA 92548 |
| REED, JONATHAN | 3718 N PAULINA ST 2ND CHICAGO IL 60613 |
| REED, JOSIE | 14946 FAIRHAVEN DR FONTANA CA 92336 |
| REED, JOYCE | 4615 CORTLAND DR CORONA DEL MAR CA 92625 |
| REED, JP | 34 FARMSTEAD DR SOUTH WINDSOR CT 06074-1314 |
| REED, JR., LEMUEL | 13255 HIGHLAND RD HIGHLAND MD 20777 |
| REED, JUANITA | 3541    INVERRARY DR # 207 207 LAUDERHILL FL 33319 |
| REED, JUDY | 7410 KEY COLONY AVE APT 2012 WINTER PARK FL 32792 |
| REED, JULIA | 1200 MALBAY DR LUTHERVILLE-TIMONIUM MD 21093 |
| REED, JULIA S | 43 TALEGA RCHO SANTA MARGARITA CA 92688 |
| REED, JULIANNE E | 26532 MASIDE MISSION VIEJO CA 92692 |
| REED, JUNE | 307 TIREE CT 301 ABINGDON MD 21009 |
| REED, KATHERINE | 79    HART ST BURLINGTON CT 06013 |
| REED, KATHERINE | 21735 CAPPEL LANE FRANKFORT IL 60423 |
| REED, KATHERINE | 3511 N RETA AVE DEPAUL CHICAGO IL 60657 |
| REED, KAY | 104 ANACAPA ST VENTURA CA 93001 |
| REED, KEVIN | 221 SW   31ST AVE FORT LAUDERDALE FL 33312 |
| REED, KEVIN J | 2425 CALLE BIENVENIDA CHINO HILLS CA 91709 |
| REED, KIM | 3963 W   LAKE ESTATES DR DAVIE FL 33328 |
| REED, KIMBERLY | 439    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| REED, KRISTI & J | 2086 BELGRAVE CT SIMI VALLEY CA 93063 |
| REED, L | 2125 OAK AVE NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| REED, L. | 3704 VEGA RD RANDALLSTOWN MD 21133 |
| REED, LADAWN | 1220 1/2 W MARTIN LUTHER KING APT REAR LOS ANGELES CA 90037 |
| REED, LARRY | 12 FERROUS CT NORTH EAST MD 21901 |
| REED, LAWRENCE | 1200 CONWAY DR APT 103 WILLIAMSBURG VA 23185 |
| REED, LEAH | 21 LEATHERWOOD PL D BALTIMORE MD 21237 |
| REED, LESLIE | 249  HUNTERS RUN TER BELAIR MD 21015 |
| REED, LISA | 13347 RIMVIEW CT YUCAIPA CA 92399 |
| REED, LISA | 11217 E AVENUE S LITTLEROCK CA 93543 |
| REED, LORETTA | 133 SE  7TH ST DEERFIELD BCH FL 33441 |
| REED, LORI | 10902 HURON DR SPRING GROVE IL 60081 |
| REED, LORNA | 23820 IRONWOOD AV APT 33 MORENO VALLEY CA 92557 |
| REED, LOUIS | 11045 SW  16TH ST # 106 PEMBROKE PINES FL 33025 |
| REED, M | 864  CENTRAL AVE DEERFIELD IL 60015 |
| REED, MARIA | 8647 OAKLEIGH RD BALTIMORE MD 21234 |
| REED, MARILYN | 45496 OSAGE CT INDIAN WELLS CA 92210 |
| REED, MARION | 4   HIGH ST NIANTIC CT 06357 |
| REED, MARLENE | 11015 NW  8TH CT PLANTATION FL 33324 |
| REED, MARLENE | 13215 NW  7TH DR PLANTATION FL 33325 |
| REED, MARY | 110 E WALNUT - BOX 422 CEDARVILLE IL 61013 |
| REED, MARY | 30024 VALLEY GLEN ST CASTAIC CA 91384 |
| REED, MATTHEW | 3735 N PAGE AVE CHICAGO IL 60634 |
| REED, MAX | 24504  LAKEWOODS LN SHOREWOOD IL 60404 |
| REED, MICHAEL | 11724 ADDISON ST VALLEY VILLAGE CA 91607 |
| REED, MICHELE | 3832  BONNYBRIDGE PL ELLICOTT CITY MD 21043 |
| REED, MICHELLE | 1315 GOLD MEADOW WAY 101 EDGEWOOD MD 21040 |
| REED, MICHELLE M | 3028 REDWOOD AV LYNWOOD CA 90262 |
| REED, MIKE | 1207 E VISTA CHINO APT 402 PALM SPRINGS CA 92262 |
| REED, MONICA | 1316 PICKWICK CT NAPERVILLE IL 60563 |
| REED, MR | 1200 OPAL ST APT 23 REDONDO BEACH CA 90277 |
| REED, MR | 1211 S CONCORD LN GLENDORA CA 91740 |
| REED, MR P. | 5251 THORN TREE LN IRVINE CA 92612 |
| REED, MRS CLARENCE | 411 N LUCIA AV REDONDO BEACH CA 90277 |
| REED, MS. MELISSA | 2006 ANACAPA IRVINE CA 92602 |
| REED, NATE | 11351 GAYNOR AV GRANADA HILLS CA 91344 |
| REED, NICOLE | 1153 KELFIELD DR BALTIMORE MD 21227 |
| REED, NORMAN | 322 S PARK ST WESTMONT IL 60559 |
| REED, PATRICA | 5939 S RACINE AVE CHICAGO IL 60636 |
| REED, PATRICK | 206 1ST AVE PHILLIPSBURG NJ 08865 |
| REED, PATRICK | 10759 WYSTONE AV NORTHRIDGE CA 91326 |
| REED, PENELOPE | 7635  MEANDER DR ROCKFORD IL 61107 |
| REED, PHILIP | 25 BROOKSIDE RD BERLIN MD 21811 |
| REED, PHILIP | 2608  TRADER CT SOUTH BEND IN 46628 |
| REED, PORSHA | 2632 W AUGUSTA BLVD CHICAGO IL 60622 |
| REED, R | 1137 62ND PL DOWNERS GROVE IL 60516 |
| REED, RACHEL | 12752 MESA VERDE DR VICTORVILLE CA 92392 |
| REED, RAMONA | 6518 HATILLO AV WOODLAND HILLS CA 91367 |
| REED, RASHED | 6214 RIME VILLAGE DR APT 105 HUNTSVILLE AL 35806 |
| REED, REBECCA | 5784 NW  48TH CT CORAL SPRINGS FL 33067 |
| REED, RICHARD | 791   RICHBEE DR ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| REED, RICHARD | 1000 N  CENTRAL AVE # 1 UMATILLA FL 32784 |
| REED, RICHARD | 2480 IRVINE BLVD APT 197 TUSTIN CA 92782 |
| REED, RITA | 5716 POINTE DR 8 HAMMOND IN 46320 |
| REED, ROBERT | 8187 SCENIC MEADOW DR B203 LAUREL MD 20724 |
| REED, RONALD | 3249 N OLCOTT AVE CHICAGO IL 60634 |
| REED, RONALD | 6760 W 86TH PL APT 1 LOS ANGELES CA 90045 |
| REED, ROSE | 4916 NW  52ND CT TAMARAC FL 33319 |
| REED, ROSEMARY | 9450  KEYSTONE AVE SKOKIE IL 60076 |
| REED, RYAN | 20232 ERMINE ST CANYON COUNTRY CA 91351 |
| REED, SAMUEL | 8901  MCVICKER AVE OAK LAWN IL 60453 |
| REED, SARA | 2367 VISTA RD LA HABRA HEIGHTS CA 90631 |
| REED, SCOTT | 191 NW  118TH DR CORAL SPRINGS FL 33071 |
| REED, SERENE | 1331  ADAMS ST HOLLYWOOD FL 33019 |
| REED, SHIRLEY | 1937 CLIFTON AVE BALTIMORE MD 21217 |
| REED, STACY | 7557  CASCADE WAY GURNEE IL 60031 |
| REED, STACY | 2046 N ORLEANS ST 218 CHICAGO IL 60614 |
| REED, STEPHEN T | 1583 KEARNEY AV SIMI VALLEY CA 93065 |
| REED, STEVE | 751  CUMBERLAND TER FORT LAUDERDALE FL 33325 |
| REED, STEVE | 901 E MOUNTAIN ST GLENDALE CA 91207 |
| REED, SUE | 7853 SAINT GREGORY DR BALTIMORE MD 21222 |
| REED, SULLIVAN | 2514 BALTIMORE ST E BALTIMORE MD 21224 |
| REED, SUZANNE | 54  PLEASANT ST MANCHESTER CT 06040 |
| REED, T | 123 W OAK ST L CHICAGO IL 60610 |
| REED, T | 633 S HIGHLAND AV LOS ANGELES CA 90036 |
| REED, TERESA | 45 REEDY LN ELKTON MD 21921 |
| REED, THELMA | 520 SAN JULIAN ST APT 205 LOS ANGELES CA 90013 |
| REED, THEODORE | 609 LITTLE KIDWELL AVE CENTREVILLE MD 21617 |
| REED, THERESA | 704 SW  79TH AVE NO LAUDERDALE FL 33068 |
| REED, THOMAS | 3239  DUNDALK AVE BALTIMORE MD 21222 |
| REED, THOMAS | 1423 N OAKLEY BLVD 2 CHICAGO IL 60622 |
| REED, TIFFANY | 10  IRONSTONE CT B ANNAPOLIS MD 21403 |
| REED, TIMOTHY | 128  KENSINGTON WAY WEST PALM BCH FL 33414 |
| REED, TOM | 18427 W LARKSPUR CT GAGES LAKE IL 60030 |
| REED, TONYA | 1306 N MAPLEWOOD AVE 1ST CHICAGO IL 60622 |
| REED, TRACI | 1634 W 62ND ST LOS ANGELES CA 90047 |
| REED, TRACY | 3628  YELLOW BIRD CT SAINT CLOUD FL 34772 |
| REED, VANESSA L | 7407 VANALDEN AV RESEDA CA 91335 |
| REED, VERONICA | 7011 S KIMBARK AVE 2 CHICAGO IL 60637 |
| REED, VIRGINIA | 11006 COUNTY HIGHWAY APT 16 CAMBRIDGE IL 61238 |
| REED, W. J. | 1  HARBOURSIDE DR # 3106 3106 DELRAY BEACH FL 33483 |
| REED, W.J. | 327 MERRIMAC  TRL 17C WILLIAMSBURG VA 23185 |
| REED, WALTER | 2721 VIA VISTOSA SAN CLEMENTE CA 92672 |
| REED, WILLIAM | 336 OAK TREE DR GLENDORA CA 91741 |
| REED, WILLIAM | 5827 SAN JUAN DR ORANGE CA 92869 |
| REED, WILLIE | 36033 N GRAND OAKS CT   201 GURNEE IL 60031 |
| REED, WILLIE | 15719  WHIPPLE AVE MARKHAM IL 60428 |
| REED, WILSON | 3045 E CECELIA ST WEST COVINA CA 91792 |
| REED/POTTS, LINDA | 1734 W 64TH ST LOS ANGELES CA 90047 |
| REEDAL, CHRIS | 2188  ADAMS ST ROLLING MEADOWS IL 60008 |

| Claim Name | Address Information |
|---|---|
| REEDE, ALEX | 6210 S MAJOR AVE CHICAGO IL 60638 |
| REEDE-FISHER, CYNTHIA | PO BOX 1 CHURCH VIEW VA 23032 |
| REEDER, ALEXANDRA | 8810 WALTHER BLVD 3324 BALTIMORE MD 21234 |
| REEDER, ALICE | 1345 RUBERTA AV GLENDALE CA 91201 |
| REEDER, ANN | 402 LINWOOD AV MONROVIA CA 91016 |
| REEDER, ANNA | 6322 NW  20TH ST MARGATE FL 33063 |
| REEDER, ANNE | 456 N ORANGE GROVE AV LOS ANGELES CA 90036 |
| REEDER, CLARK | 26875 APACHE TRAIL DR LAKE FOREST CA 92630 |
| REEDER, EDWARD | 5300 NE  24TH TER # 425 FORT LAUDERDALE FL 33308 |
| REEDER, JANIE | 1729 WRENTREE WY HEMET CA 92545 |
| REEDER, JESSICA | 11124 BURBANK BLVD APT 209 NORTH HOLLYWOOD CA 91601 |
| REEDER, MARGARET | 5011 DENMORE AVE BALTIMORE MD 21215 |
| REEDER, MARSHA | 8629 N BALI CT ELLICOTT CITY MD 21043 |
| REEDER, OLIVER | 1300 DULANEY VALLEY RD TOWSON MD 21286 |
| REEDER, SUSAN | 230 NORTH ST APT A9 BUFFALO NY 14201 |
| REEDTZ, MARGERY | 5228 VINCENT AV LOS ANGELES CA 90041 |
| REEDY, JULIUS | 1045  RICE AVE BELLWOOD IL 60104 |
| REEDY, LOUISE | 892 SADDLEWOOD DR GLEN ELLYN IL 60137 |
| REEDY, LYNN | 11 WATER ST CANTERBURY CT 06331-1322 |
| REEDY, MICHCAEL | 18368 LOCUST ST LANSING IL 60438 |
| REEDY, MICHELLE | 1219 S PALOS VERDES ST SAN PEDRO CA 90731 |
| REEDY, RICK | 4824 HUNTING FIELD RD ROCK HALL MD 21661 |
| REEG, KATHLEEN | 4542   GLENEAGLES DR BOYNTON BEACH FL 33436 |
| REEHAL, RAVI | 211 E OHIO ST 1122 CHICAGO IL 60611 |
| REEHER, LAWRENCE | 2223 FLOWERDEW  CT WILLIAMSBURG VA 23185 |
| REEHIL, VERONICA | 4400   HILLCREST DR # 1005 HOLLYWOOD FL 33021 |
| REEHL, JILL | 3041 N HONORE ST CHICAGO IL 60657 |
| REEKS, HERALD | 16  TRUMAN CT A STREAMWOOD IL 60107 |
| REEL, ADA | 310 SATSUMA DR SANFORD FL 32771 |
| REEL, DONNA | 700   LINDELL BLVD # 210B DELRAY BEACH FL 33444 |
| REEL, GAIL | 8109 MORNING BREEZE DR ELKRIDGE MD 21075 |
| REEL, H | 1337 E 37TH ST LONG BEACH CA 90807 |
| REEL, MARY | 4197 MARLTON AV APT 4 LOS ANGELES CA 90008 |
| REEL, VIRGINIA | 6735 BABCOCK AV NORTH HOLLYWOOD CA 91606 |
| REELE, KENNETH | 4124 MARINE AV LAWNDALE CA 90260 |
| REEMER, HAROLD | 7328 W EVERELL AVE CHICAGO IL 60631 |
| REENAN, LESLEY | 1593 SPAULDING RD BARTLETT IL 60103 |
| REENAN, LESLEY | 4170 N MARINE DR 20C CHICAGO IL 60613 |
| REENER, GREG | 2615 E DOROTHY DR ORANGE CA 92869 |
| REENTS, RICHARD | 28115 N WINDING LN WAUCONDA IL 60084 |
| REEP, EILEEN | 29923 CORTE CASTILLE TEMECULA CA 92591 |
| REEP, PAT | 310 THE VILLAGE APT 217 REDONDO BEACH CA 90277 |
| REES, BEN | 9555 SANTA MONICA BLVD BEVERLY HILLS CA 90210 |
| REES, CAROLYN | 3031 CHOCTAW AV SIMI VALLEY CA 93063 |
| REES, CATHY | 314  KALORAMA RD SYKESVILLE MD 21784 |
| REES, DEBORAH | 2769 SHRUBWOOD CIR SIMI VALLEY CA 93065 |
| REES, DORA R | 5123 BRIGHTON AV APT B SAN DIEGO CA 92107 |
| REES, JEFFREY AND SUE | 968 NW  83RD DR CORAL SPRINGS FL 33071 |
| REES, JOYCE | 17540 RAINSBURY AV CARSON CA 90746 |

| Claim Name | Address Information |
|------------|---------------------|
| REES, LAURA L | 14015  SHERI LN ORLAND PARK IL 60462 |
| REES, MARY ANNE, BRADLEY | 1569 N MAIN ST WASHINGTON IL 61571 |
| REES, MONICA | 2334 N PALM AV RIALTO CA 92377 |
| REES, PRUDY | 3570 SHORELINE  DR WEST POINT VA 23181 |
| REES, RICHARD | 15013 ROLLING HILLS DR GLENWOOD MD 21738 |
| REES, SANDRA | 1108 SPALDING DR K BEL AIR MD 21014 |
| REES, TIMOTHY | 1332 BRENTWOOD TRL BOLINGBROOK IL 60490 |
| REES, TOM | 30  PAXTON LN SCHAUMBURG IL 60194 |
| REES, W. | 700 SE  7TH AVE # 8 POMPANO BCH FL 33060 |
| REESE #53878083, CARLOS | PO BOX 34550 MEMPHIS TN 38138 |
| REESE , MELODY | 55   GROVE ST # 11 VERNON CT 06066 |
| REESE, A G | 8391 GRACE ST ST MICHAELS MD 21663 |
| REESE, ALAN | 4209  DELIGHT CT HAMPSTEAD MD 21074 |
| REESE, ANNE D | 4933 1/2 ELMWOOD AV LOS ANGELES CA 90004 |
| REESE, BARBARA | 305 WESTRIDGE CIR MOUNT AIRY MD 21771 |
| REESE, BETTY | 23247 WHITE BIRCH CT 131 CALIFORNIA MD 20619 |
| REESE, CAROLE | 1900 S  OCEAN BLVD # 10V POMPANO BCH FL 33062 |
| REESE, CATHERINE | 7  EASTFORD CT BALTIMORE MD 21234 |
| REESE, CHANAE | 66  51ST AVE BELLWOOD IL 60104 |
| REESE, CHARLES | 15354  7TH AVE PHOENIX IL 60426 |
| REESE, CHERIE | 16367 N 92ND LN LOXAHATCHEE FL 33470 |
| REESE, CHRISTINE | 80   WETHERSFIELD AVE # 2 HARTFORD CT 06114 |
| REESE, COLOB | 112 PARK AV LONG BEACH CA 90803 |
| REESE, DEANNA M | 4106 BAY SHORE RD TAYLORS ISLAND MD 21669 |
| REESE, DEBORAH | 950 W MONROE ST 814 CHICAGO IL 60607 |
| REESE, DIANNE | 930 N AVENUE 63 LOS ANGELES CA 90042 |
| REESE, DOLORES | 2121 N  57TH TER HOLLYWOOD FL 33021 |
| REESE, DOROTHY D. | 3095 STEFAN CT LISLE IL 60532 |
| REESE, DOUG | 9819 BON HAVEN LN OWINGS MILLS MD 21117 |
| REESE, EDWARD | 1601 N BULLIS RD APT 15 COMPTON CA 90221 |
| REESE, ESTA | 2149 N TOWNE AV APT 5 POMONA CA 91767 |
| REESE, EULA | 1640 W SHERWIN AVE 4A CHICAGO IL 60626 |
| REESE, EVELYN | 602 RED OAK DR EDGEWOOD MD 21040 |
| REESE, FRANK | 3945 HEMWAY CT SIMI VALLEY CA 93063 |
| REESE, FRED | 804 BERMUDA DR HEMET CA 92543 |
| REESE, FRENCHIE | 1713 N PAULSEN AV COMPTON CA 90222 |
| REESE, GARY | 25701 ORCHARD RIM LN LAKE FOREST CA 92630 |
| REESE, GERTRUDE | 830 W 40TH ST 715 BALTIMORE MD 21211 |
| REESE, H | 2587 S WESTGATE AV LOS ANGELES CA 90064 |
| REESE, HEATHER | 155 W  MAIN ST VERNON CT 06066 |
| REESE, INGRID | 3747  ELMORA AVE BALTIMORE MD 21213 |
| REESE, JAMES | 8453 KITCHENER  DR GLOUCESTER VA 23061 |
| REESE, JAMIE | 14321 KIPLING LN TUSTIN CA 92780 |
| REESE, JOANN | 13448 NW  5TH CT PLANTATION FL 33325 |
| REESE, JOHN | 8  BELMULLET CT 102 LUTHERVILLE-TIMONIUM MD 21093 |
| REESE, JOHN | 7203 S EVANS AVE    1 CHICAGO IL 60619 |
| REESE, JONATHAN | 1515 N WINDSOR DR 203 ARLINGTON HEIGHTS IL 60004 |
| REESE, JOSEPH | 7495 RIVER GLEN DR RIVERSIDE CA 92509 |
| REESE, JOSEPH C | 663 W  CAMPUS CIR FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| REESE, JULIE A | 211 E PINE AV EL SEGUNDO CA 90245 |
| REESE, KAREN | 4023 S MUIRFIELD RD APT A LOS ANGELES CA 90008 |
| REESE, KENNETH | 8905 STONE CREEK PL T2 BALTIMORE MD 21208 |
| REESE, KENT | 983    NAUTILUS ISLE DANIA FL 33004 |
| REESE, LATANYA | 10411 OWENSMOUTH AV CHATSWORTH CA 91311 |
| REESE, M. | 311 SE  3RD ST # 202 DANIA FL 33004 |
| REESE, MARC | 6416    SAGEWOOD WAY DELRAY BEACH FL 33484 |
| REESE, MARCIA | 1808 MACKAY LN APT 1 REDONDO BEACH CA 90278 |
| REESE, MARK | 4808 N KENMORE AVE 1N CHICAGO IL 60640 |
| REESE, MARK | 10749 S MAPLEWOOD AVE CHICAGO IL 60655 |
| REESE, MARY | 6529 MAIN  ST GLOUCESTER VA 23061 |
| REESE, MICHELLE | 9933 ROBBINS DR APT 2 BEVERLY HILLS CA 90212 |
| REESE, MILDRED | 3704 W BAY AVE BALTIMORE MD 21225 |
| REESE, MRS J | 24911 LUNA BONITA DR LAGUNA HILLS CA 92653 |
| REESE, NORMAN | 9634 DIXON AVE BALTIMORE MD 21234 |
| REESE, PAULA | 1 SARFAN  DR HAMPTON VA 23664 |
| REESE, RASSA | 49 SILVER STRAND DANA POINT CA 92629 |
| REESE, ROBERT | 1918 S DELAWARE ST ALLENTOWN PA 18103 |
| REESE, ROBERT | 948 RALEIGH RD GLENVIEW IL 60025 |
| REESE, ROYAL | 105 GEORGE DTYLER  DR H WINDSOR VA 23487 |
| REESE, SAM | 15456    PEMBRIDGE DR # 305 DELRAY BEACH FL 33484 |
| REESE, SAMANTHA | 412 ETON DR BURBANK CA 91504 |
| REESE, SHEILA | 158    ADELAIDE ST # 3 HARTFORD CT 06114 |
| REESE, SHELLY | 40W937 TROTTER LN SAINT CHARLES IL 60175 |
| REESE, STANLEY | 33472 COCKLESHELL DR DANA POINT CA 92629 |
| REESE, VANESSA | 14528 COTTAGE GROVE AVE 2 DOLTON IL 60419 |
| REESE, W.C | 3201 SE  10TH ST # A12 POMPANO BCH FL 33062 |
| REESE, WILLIAM | 356    WHITEWATER DR 303 BOLINGBROOK IL 60440 |
| REESE, WILLIAM | 2064 SWAN DR COSTA MESA CA 92626 |
| REESE-KOMORA, JUDITH L. | 391 MONTCLAIR DR APT 223 BIG BEAR CITY CA 92314 |
| REESER, BARBRA | 712  MARY JO WAY ELLICOTT CITY MD 21043 |
| REESER, MURRAY | 1402 LAKEVIEW DR MENDOTA IL 61342 |
| REESER, NICK | 712 N ADELAIDE ST 19 NORMAL IL 61761 |
| REESEY, MICHAEL W | 1916 TREELINE DR FOREST HILL MD 21050 |
| REESHEMA, HALSTEAD | 7348    BRIARLYN CT ORLANDO FL 32818 |
| REETZ, JOAN | 11    WINDHAM RD ENFIELD CT 06082 |
| REETZ, RALPH JR | 6514 CRESTA BONITA DRIVE EL PASO TX 79912 |
| REEVE, CHARLES | 1620    TYNDALE LN KISSIMMEE FL 34746 |
| REEVE, DR L W | 275 MALCOLM DR PASADENA CA 91105 |
| REEVE, ERNEST | 2219 IRVINE LN PLAINFIELD IL 60586 |
| REEVE, JACOB | 28091 PASEO VENTURA SAN JUAN CAPISTRANO CA 92675 |
| REEVE, JAMYLEE | 996 NW  29TH AVE # D DELRAY BEACH FL 33445 |
| REEVE, JOHN | 1225 W FREEMAN ST 3 CARBONDALE IL 62901 |
| REEVE, TRACEE | 13 WESTMORELAND  DR HAMPTON VA 23669 |
| REEVE, WARREN | 715 MAIDEN CHOICE LN 415 BALTIMORE MD 21228 |
| REEVES | 579    BELLE GROVE LN WEST PALM BCH FL 33411 |
| REEVES  CHRIS | 5702 NIAGRA DR WONDER LAKE IL 60097 |
| REEVES, A | 9661 N HAMTIN DR ONTARIO CA 91737 |
| REEVES, ADAM | 2200 W 73RD ST LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| REEVES, ALINA | 4334 N HAZEL ST 1217 CHICAGO IL 60613 |
| REEVES, ANNE | 225 W CONCORD LN CHICAGO IL 60614 |
| REEVES, BETTY A | 601 LITTLE BACK RIVER RD HAMPTON VA 23669 |
| REEVES, BILL | 1838 VIA ARROYO LA VERNE CA 91750 |
| REEVES, CECIL | 31637   KELLY CIR TAVARES FL 32778 |
| REEVES, CHARLOTTE | 6602 CHURCH ST SYKESVILLE MD 21784 |
| REEVES, D J | 121   FERGUSON RD MANCHESTER CT 06040 |
| REEVES, DALE | 8825 S MARSHFIELD AVE CHICAGO IL 60620 |
| REEVES, DAVID | 4732 GIFFORD BLVD ORLANDO FL 32821 |
| REEVES, DENISE | 3235 PINEY SLOPE LN PROVIDENCE FORGE VA 23190 |
| REEVES, DEREK | 284-A   ALBANY TPKE CANTON CT 06019 |
| REEVES, ERIC | 1272 W EARLY AVE CHICAGO IL 60660 |
| REEVES, EULETTE N.I.E. | 4931 NW  14TH ST LAUDERHILL FL 33313 |
| REEVES, FLORENCE | 1717   HOMEWOOD BLVD # 117 DELRAY BEACH FL 33445 |
| REEVES, FREDDIE MAE | 111813 S ACACIA AV APT 2 HAWTHORE CA 90250 |
| REEVES, GENE | 7321 S SOUTH SHORE DR 5B CHICAGO IL 60649 |
| REEVES, HELEN | 2201   WALBROOK AVE G9 BALTIMORE MD 21216 |
| REEVES, IYERESHA | 4546 ARLINGTON AV LYNWOOD CA 90262 |
| REEVES, JAMMIE | 22481 CANYON CREST DR MISSION VIEJO CA 92692 |
| REEVES, JAN | 870   SURRYSE RD LAKE ZURICH IL 60047 |
| REEVES, JANET K. | 2744 NW  14TH CT FORT LAUDERDALE FL 33311 |
| REEVES, JASON A | 2028 WALCOTT WY APT A LOS ANGELES CA 90039 |
| REEVES, JIMMY | 1640   JUNO TRL # 203H ASTOR FL 32102 |
| REEVES, JOEY | 520 NW  43RD PL POMPANO BCH FL 33064 |
| REEVES, JOHN | B163 MOUNTAIN VIEW MOBILE CT WALNUTPORT PA 18088 |
| REEVES, JUSTIN | 3700 N  PINE ISLAND RD # 301 SUNRISE FL 33351 |
| REEVES, KEVIN | 8235 PAINTER AV WHITTIER CA 90602 |
| REEVES, KIANA | 4558 AUHAY DR SANTA BARBARA CA 93110 |
| REEVES, MARC | 1527   CANTERFIELD PKY EAST DUNDEE IL 60118 |
| REEVES, MICHAEL | 1413 W OAKMONT RD HOFFMAN ESTATES IL 60169 |
| REEVES, MICHELLE | 3940 LEMON AV LONG BEACH CA 90807 |
| REEVES, MILDRED | 2080   MUIRFIELD CIR ELGIN IL 60123 |
| REEVES, MONICA | 19009 LAUREL PARK RD APT 467 RANCHO DOMINGUEZ CA 90220 |
| REEVES, MRS FRED | 8235 TUSCANY AV PLAYA DEL REY CA 90293 |
| REEVES, ORENA | 1118   MONTEREY LN LADY LAKE FL 32159 |
| REEVES, PAUL | 363 COTTONWOOD AVE HAMPTON VA 23661 |
| REEVES, PAUL | 3736 W MERRIMAC LN HANOVER PARK IL 60133 |
| REEVES, PHILLIP | 828 GLENWAY DR INGLEWOOD CA 90302 |
| REEVES, PHYLLIS | 700 SW  8TH AVE # 5A HALLANDALE FL 33009 |
| REEVES, ROBERT | 13472 S BOWERS CT TUSTIN CA 92782 |
| REEVES, ROBIN | 5630   FOREST HILLS DR 103 CLARENDON HILLS IL 60514 |
| REEVES, RONALD | 5219   ESPANA AVE BOYNTON BEACH FL 33437 |
| REEVES, RUEBEN | 3146 S WENTWORTH AVE 807 CHICAGO IL 60616 |
| REEVES, RUSS | 12574 16TH ST CHINO CA 91710 |
| REEVES, RUTH C | 12360 RIVERSIDE DR APT 112 VALLEY VILLAGE CA 91607 |
| REEVES, SHANNON | 7124 S CRANDON AVE 2 CHICAGO IL 60649 |
| REEVES, SHEILA | 1303 AVA RD SEVERN MD 21144 |
| REEVES, SHERYL | 20311 TAMARA PL SAUGUS CA 91350 |
| REEZE, ANITA | 401   BESINGER DR CARPENTERSVILLE IL 60110 |

| Claim Name | Address Information |
|---|---|
| REFF, RICK | 940    SAVANNAH CIR NAPERVILLE IL 60540 |
| REFFETT, BEVERLY | 625 E BIRCH ST CANTON IL 61520 |
| REFFSIN, ALAN | 4170 NW  62ND CT COCONUT CREEK FL 33073 |
| REFICI, DARLENE | 131    BARBADOS DR JUPITER FL 33458 |
| REFRIG, AIR TECH | 404  BOWLEYS QUARTERS RD BALTIMORE MD 21220 |
| REFSBECK, KAREN | 252 NW  69TH ST BOCA RATON FL 33487 |
| REFSNIDER, PATRICIA | 2033 CALIFORNIA RD RICHLANDTOWN PA 18955 |
| REFUGE, WINGS OF | 5777 W CENTURY BLVD APT 900 LOS ANGELES CA 90045 |
| REFUGIO MDZ., JOSE | 4437 WALNUT ST BALDWIN PARK CA 91706 |
| REFUJIO, MARIA DEL | 9993 LINDERO AV MONTCLAIR CA 91763 |
| REGA, LAURA | 6738   PAVILLION RD A YORKVILLE IL 60560 |
| REGAIGNON, GREG | 431 W 6TH ST CLAREMONT CA 91711 |
| REGAINS, DIANE | 2816 W 83RD PL CHICAGO IL 60652 |
| REGAL ENTERTAINMENT GROUP | 11520 SW  34TH LN SOUTH MIAMI FL 33165 |
| REGAL ENTERTAINMNET GROUP | 7132 REGAL LANE KNOXVILLE TN 37918 |
| REGALA, CECILE | 20700 SAN JOSE HILLS RD APT 31 WALNUT CA 91789 |
| REGALADO JR, RICHARD | 17045 WEDGEWORTH DR HACIENDA HEIGHTS CA 91745 |
| REGALADO, ALFONSO | 2209   STRATHAM PL HOFFMAN ESTATES IL 60195 |
| REGALADO, ANA | 8025 RESEDA BLVD APT 129 RESEDA CA 91335 |
| REGALADO, CHARLOTTE | 7649 CORNEL CT RANCHO CUCAMONGA CA 91730 |
| REGALADO, CONSTANTINO | 3105    HAMBLIN WAY WEST PALM BCH FL 33414 |
| REGALADO, JAMES | 925 N SIERRA BONITA AV APT 6 WEST HOLLYWOOD CA 90046 |
| REGALADO, JENNIE | 14584 PADDOCK ST APT BACK SYLMAR CA 91342 |
| REGALADO, JESSICA | 2890 ROLLING MEADOW DR CHINO HILLS CA 91709 |
| REGALADO, JOCELYNE | 1405 S GREENWOOD AV APT 203 MONTEBELLO CA 90640 |
| REGALADO, JOHN | 4307 N PAULINA ST 3F CHICAGO IL 60613 |
| REGALADO, LUIS | 1407 CAMPUS RD LOS ANGELES CA 90042 |
| REGALADO, MANUEL | 5636 N ROCKWELL ST 1 CHICAGO IL 60659 |
| REGALADO, MIRELLA | 13504 GOLETA ST ARLETA CA 91331 |
| REGALADO, MONCE | 1320 W CIVIC CENTER DR APT 5 SANTA ANA CA 92703 |
| REGALADO, NADINE | 458   KILKENNY CT CAROL STREAM IL 60188 |
| REGALADO, RALPH | 5481 HARVARD ST MONTCLAIR CA 91763 |
| REGALADO, RUBEN | 669 N ORANGE AV LA PUENTE CA 91744 |
| REGALADO, RUBEN | 932 QUINIENTOS ST SANTA BARBARA CA 93103 |
| REGALADO, SERGIO | 17208 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| REGALADO, TONY | 3311 W 38TH PL CHICAGO IL 60632 |
| REGALDO, ENRIQUE | 323 S RIVERSIDE AV RIALTO CA 92376 |
| REGAN, ANNE | 4300 N  OCEAN BLVD # 9P 9P FORT LAUDERDALE FL 33308 |
| REGAN, BRET | 5809 REGAN DR FONTANA CA 92336 |
| REGAN, BRUNO | 3509 FASHION AV LONG BEACH CA 90810 |
| REGAN, CAROL | 3660   JOYCIN CT ELLICOTT CITY MD 21042 |
| REGAN, DANIEL | 38868 N CEDAR CREST DR LAKE VILLA IL 60046 |
| REGAN, HELEN | 667 YORKTOWN  RD POQUOSON VA 23662 |
| REGAN, JACK | 345 N  ATLANTIC BLVD # 201 201 FORT LAUDERDALE FL 33304 |
| REGAN, JACKIE | 4007 BENNINGTON WAY PASADENA MD 21122 |
| REGAN, JAMES | 41    APPLEGATE LN # 322 EAST HARTFORD CT 06118 |
| REGAN, JEAN | 4816 FORGE ACRE DR PERRY HALL MD 21128 |
| REGAN, JIM | 86 HALL ST ELMWOOD CT 06110-1730 |
| REGAN, JOHN | 3 LITTLE JOHN DR ELKTON MD 21921 |

| Claim Name | Address Information |
|---|---|
| REGAN, JOHN | 2373 NW  34TH AVE COCONUT CREEK FL 33066 |
| REGAN, JOHN | 6260 NE  18TH AVE # 703 FORT LAUDERDALE FL 33334 |
| REGAN, JOSEPH | 75    VENETIAN DR # 4 DELRAY BEACH FL 33483 |
| REGAN, JULY | 1512 E HOWARD ST PASADENA CA 91104 |
| REGAN, L | 1054 S BEDFORD ST APT 201 LOS ANGELES CA 90035 |
| REGAN, MARK | 1215 MARENGO AVE 2 FOREST PARK IL 60130 |
| REGAN, MICHAEL | 2111 NE  31ST ST LIGHTHOUSE PT FL 33064 |
| REGAN, MRS CHRISTOPHER | 665 COLDBROOK PL SIMI VALLEY CA 93065 |
| REGAN, P. | 1105 N HEMLOCK LN MOUNT PROSPECT IL 60056 |
| REGAN, PAM A | 17386 CERES DR FONTANA CA 92335 |
| REGAN, PAUL T | 5541 WILLIS AV SHERMAN OAKS CA 91411 |
| REGAN, SALLY | 1917 NE  7TH PL FORT LAUDERDALE FL 33304 |
| REGAN, SAMUEL | 7731 PADDOCK WAY GWYNN OAK MD 21244 |
| REGAN, THOMAS | 61 PROSPECT ST WETHERSFIELD CT 06109-3756 |
| REGAN, WILLIAM C | 2605 HARRIMAN LN APT 3 REDONDO BEACH CA 90278 |
| REGAN-ABDULAAL, BARBARA | 4731 W  SAMPLE RD COCONUT CREEK FL 33073 |
| REGAS, VICTOR | 4615 E 4TH ST LOS ANGELES CA 90022 |
| REGE, JOHN | 207    INAGUA ST DANIA FL 33004 |
| REGEANS, VERA | 5079 W JACKSON BLVD CHICAGO IL 60644 |
| REGEL, JOSEPH | 1248 ROUNDTOP RD ODENTON MD 21113 |
| REGELIN, COREY | 7365  KERRY HILL CT COLUMBIA MD 21045 |
| REGENBOGEN, JERRY | 112    VALENCIA E DELRAY BEACH FL 33446 |
| REGENBOGEN, RENDA | 2315 NW  115TH DR CORAL SPRINGS FL 33065 |
| REGENCY HEALTH CARE & REHAB CENT | TAGLIERE, PAULA 6631 N MILWAUKEE AVE NILES IL 60714 |
| REGENCY HEALTH SPA | 2000 S  OCEAN DR # LOBBY LOBBY HALLANDALE FL 33009 |
| REGENCY HOUSE OF WALLINGFORD | 181 E  MAIN ST WALLINGFORD CT 06492 |
| REGENCY PARK, EL MOLINO (ALLISON) | 11331 VENTURA BLVD APT 300 STUDIO CITY CA 91604 |
| REGENSBURG, PATRICIA | 17167   CASSAVA WAY BOCA RATON FL 33487 |
| REGENSBURG, PAUL | 34 SANTA TERESA RCHO SANTA MARGARITA CA 92688 |
| REGENSTREICH, MIRIAN | 1401 SW  134TH WAY # C401 PEMBROKE PINES FL 33027 |
| REGENT, LORI | 5521 NW  50TH WAY COCONUT CREEK FL 33073 |
| REGENT, STAN | 10137   SPYGLASS WAY BOCA RATON FL 33498 |
| REGENTS GLEN BLDG & DLVP | 1190 REGENTS GLEN BLVD YORK PA 17403 |
| REGER, ALAN | 9264   RUTLEDGE AVE BOCA RATON FL 33434 |
| REGER, IRENE | 2951  E SUNRISE LAKES DR # 203 SUNRISE FL 33322 |
| REGER, MICHAEL | 6001   LE LAC RD BOCA RATON FL 33496 |
| REGERO, CRIS | 4403 LA MADERA AV EL MONTE CA 91732 |
| REGES, JOHN | 765 W MACADA RD BETHLEHEM PA 18017 |
| REGESTER, TEZZRA | 8008 WOODGATE CT D GWYNN OAK MD 21244 |
| REGGANS, RENEE | 717 N TRUMBULL AVE 1 CHICAGO IL 60624 |
| REGGI, FLORENCE | 334 IVANHOE CIR LADY LAKE FL 32159 |
| REGGI, MARTIN | 144 MICHAUX RD RIVERSIDE IL 60546 |
| REGGIANNINI, ROBERT | 46    WESTBURY AVON CT 06001 |
| REGGIO, DEBRA | 6321    EATON ST HOLLYWOOD FL 33024 |
| REGI, CARDO | 4752    WALDEN CIR # 723 ORLANDO FL 32811 |
| REGI, SHEEBA | 1 S  PINE ISLAND RD # 319 PLANTATION FL 33324 |
| REGIEC, TERESA | 3853 W 118TH ST HAWTHORNE CA 90250 |
| REGIN, ANA | 10352 JERSEY AV SANTA FE SPRINGS CA 90670 |
| REGIN, PURPLE | 2859 LANVALE ST W BALTIMORE MD 21216 |

| Claim Name | Address Information |
|---|---|
| REGINA HALL | 165 SAND BEACH BLVD SHREVEPORT LA 71105 |
| REGINA LYNCH | 16 HAMIL DR WINSTED CT 06098 |
| REGINA ORMS | 4157 NW  90TH AVE # 406 CORAL SPRINGS FL 33065 |
| REGINA, ANGELO | 778 NORTH VALLEY DR THOUSAND OAKS CA 91362 |
| REGINA, ANTHONY | 1350 NE  36TH ST # 207 POMPANO BCH FL 33064 |
| REGINA, COMPOSTO | 63   HARBOR OAKS DR FRUITLAND PARK FL 34731 |
| REGINA, HELLMUTH | 412   BERWICK WAY MELBOURNE FL 32940 |
| REGINA, MULLINS | 7717   SUNDIAL LN ORLANDO FL 32819 |
| REGINA, PETER | 3705 GLOUCESTER DR BETHLEHEM PA 18020 |
| REGINA, PICKETT | 5121   MOORE ST SAINT CLOUD FL 34771 |
| REGINA, SMITH | 1099   CAROL ANDERSON DR WINTER GARDEN FL 34787 |
| REGINA, SNEED | 103   ROCKWOOD WAY SANFORD FL 32771 |
| REGINALD P., SOUFFRANT | 909   CRYSTAL BAY LN ORLANDO FL 32828 |
| REGINALD, ALEXANDER V | 2544 W 118TH PL HAWTHORNE CA 90250 |
| REGINALD, BRONDNAX | 1135   NORMANDY DR KISSIMMEE FL 34759 |
| REGINALD, DALLAIRE | 1410   BONAVENTURE LN LADY LAKE FL 32159 |
| REGINALD, NEY | 157   PLANTATION AVE DEBARY FL 32713 |
| REGINALD, SHELTRA | 177   BEGONIA LN DAVENPORT FL 33837 |
| REGINALE, BARKYOUMB | 5601 CYPRESS GARDENS RD # 146 WINTER HAVEN FL 33884 |
| REGINE MONTAUT, DAVID | 10746 FRANCIS PL APT 304 LOS ANGELES CA 90034 |
| REGINELLI, MARIA | 364 W MAIN ST BATH PA 18014 |
| REGINO, DELVALLE | 1139   SHOSHANNA DR ORLANDO FL 32825 |
| REGIONAL BEST BUY | 8955   HENKELS LN 509 ANNAPOLIS JUNCTION MD 20701 |
| REGIONAL SCHOOL DISTRICT 6 | 98   WAMOGO RD LITCHFIELD CT 06759 |
| REGIONS BANK | 1245 W  FAIRBANKS AVE # 100 WINTER PARK FL 32789 |
| REGIONS BANK | 2233 N  COMMERCE PKWY # 3 3 WESTON FL 33326 |
| REGIRO, JOE | 16818   HOBART AVE TINLEY PARK IL 60487 |
| REGIS JENNIFER | 1600 NW  14TH AVE FORT LAUDERDALE FL 33311 |
| REGIS, BERYL | 28 S SYCAMORE LN NORTH AURORA IL 60542 |
| REGIS, CHARLES | 40 COTTAGE ST NEW HARTFORD CT 06057-2203 |
| REGIS, GUSATVO | 4408 NW  48TH CT TAMARAC FL 33319 |
| REGIS, JACQUES | 1070 NE  163RD ST # 22 NORTH MIAMI BEACH FL 33162 |
| REGIS, PERLA | 125 N 22ND AVE MELROSE PARK IL 60160 |
| REGISTER AND BEE | PO BOX 331 DANVILLE VA 24543 |
| REGISTER MAIL | 140 S. PRAIRIE ST. GALESBURG IL 61404 |
| REGISTER, GLENDA | 201 SW  70TH TER PEMBROKE PINES FL 33023 |
| REGISTRE, MARIE RENEE | 1273 NW  89TH DR CORAL SPRINGS FL 33071 |
| REGLA, CORVO | 3812 S  OLIVE AVE WEST PALM BCH FL 33405 |
| REGLER, TIMOTHY | 2760 STONE VIEW CT LOS ANGELES CA 90068 |
| REGLI, JENNY | 22741 KITTRIDGE ST WEST HILLS CA 91307 |
| REGMI, BIBASH | 5744 COLFAX AV APT 12 NORTH HOLLYWOOD CA 91601 |
| REGN, PAUL | 524   MISSISSIPPI AVE SAINT CLOUD FL 34769 |
| REGNER, ESTELLE | 4102 TAYLOR AVE 332 BALTIMORE MD 21236 |
| REGNER, M | 8540 W FOSTER AVE 201 NORRIDGE IL 60706 |
| REGNER, MARY MS. | 3421  122ND ST PLEASANT PRAIRIE WI 53158 |
| REGNERUS, MICHELLE | 9469   W BENT PINE CIR LAKE WORTH FL 33467 |
| REGNET, TAMAR | 28   RAINTREE CIR GROTON CT 06340 |
| REGNIER, EDWARD | 1484   STONEBRIDGE CIR B11 WHEATON IL 60189 |
| REGNIER, KATHLEEN | 101   BICKFORD EXT # 120 AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| REGNIER, MACK & KERRY | 468   TROUT RD BATAVIA IL 60510 |
| REGNIER, RICHARD | 26    PINNEY ST # 33 ELLINGTON CT 06029 |
| REGNIER, SCOTT | 1827 PARK WEST DR NORMAL IL 61761 |
| REGO, JOSEPH | 535 W 18TH ST APT 1 SAN PEDRO CA 90731 |
| REGO, LAURA | 14325 BRIDGEWOOD DR LA MIRADA CA 90638 |
| REGO, MARIA | 8508 VICKI DR WHITTIER CA 90606 |
| REGO, MICHAEL | 5011 NW  51ST CT TAMARAC FL 33319 |
| REGO, NICHOLAS | 3   DURBAN CT B BALTIMORE MD 21236 |
| REGO, SUSAN | 1133  ROYAL SAINT GEORGE DR 205 NAPERVILLE IL 60563 |
| REGO/#326942, DEREK | PO BOX 100 SOMERS CT 06071 |
| REGOLI, ROBBIE | 28950 N PRAIRIE LN APT 204 CANYON COUNTRY CA 91387 |
| REGOZA, TONY | 5313 REPETTO AV LOS ANGELES CA 90022 |
| REGU MANAGAMENT GRP, JAIME BISHOP | 895 DOVE ST APT 300 NEWPORT BEACH CA 92660 |
| REGUERRO, VIVIAN | 6252 BENSON ST HUNTINGTON PARK CA 90255 |
| REGUL, JACOB | 5521   CHANCERY WAY LAKE IN THE HILLS IL 60156 |
| REGULA, FRANK | 1116 N CARLYLE CT ARLINGTON HEIGHTS IL 60004 |
| REGULA, ZUZANNA | 6453 N NORTHWEST HWY 2S CHICAGO IL 60631 |
| REGULAR, SONYA | 549   WESTMINSTER CIR ROSELLE IL 60172 |
| REGULLANO, JOE | 8510 CYPRESS POINT AV BUENA PARK CA 90621 |
| REGULSKI, AYLIN | 394 BARTRAM RD NORTHWESTERN GRAD RIVERSIDE IL 60546 |
| REGULSKI, MICHAEL | 505 45TH ST BALTIMORE MD 21224 |
| REGULUS, JOHN | 7447 S SOUTH SHORE DR 1E CHICAGO IL 60649 |
| REGUMO, JENNIFER | 17423 GLENBURN AV TORRANCE CA 90504 |
| REGUS BUSINESS CENTRE, M DOHERTY | 18W140  BUTTERFIELD RD 1500 OAK BROOK TERRACE IL 60181 |
| REGUS, J | 5258 W PLAIN FIELD DR BANNING CA 92220 |
| REGUS, SONYA N.I.E. | 4539 NW  42ND ST LAUDERDALE LKS FL 33319 |
| REGUSE, MARY | 103   LIBERTY NEWARK IL 60541 |
| REH, HAROLD | 9975 NW  2ND CT PLANTATION FL 33324 |
| REH, TERRI | 31923 TOPAZ CT CASTAIC CA 91384 |
| REHAB PROGAM, COMMUNITY | 2225 CHARLES ST N 2NDFL BALTIMORE MD 21218 |
| REHAK, ANNA | 8080 S HARLEM AVE 346 BRIDGEVIEW IL 60455 |
| REHAK, LEON | 8742   BLACK OAK AVE TINLEY PARK IL 60487 |
| REHAK, SELMA | 344 S MIRALESTE DR APT 294 SAN PEDRO CA 90732 |
| REHAL, DANIEL | 2662 GOLDENROD LN GLENVIEW IL 60026 |
| REHAL, HARKI S | 3510   FALLING ACORN CIR LAKE MARY FL 32746 |
| REHAN, JANET | 1811   BEECHWOOD AVE BALTIMORE MD 21221 |
| REHANA SUKHA | 7730 NW  36TH ST HOLLYWOOD FL 33024 |
| REHARD, MAUREEN | 501 E  DANIA BEACH BLVD # 3J DANIA FL 33004 |
| REHAYEM, CHARLES | 508 W IDA CT 3 MOUNT PROSPECT IL 60056 |
| REHBEIN, GRACE | 1157 SENECA RD BALTIMORE MD 21220 |
| REHBERG, BARBARA | 114 S 3RD ST A SAINT CHARLES IL 60174 |
| REHBERG, DAISY | 1307   SPRING BEACH WAY CARY IL 60013 |
| REHBERG, DAVID | 111 CRIGHTON AVE ELGIN IL 60123 |
| REHBERG, HARRY | 2524 SPRUCE RD HOMEWOOD IL 60430 |
| REHBERG, VICKIE | 9609  N CAROUSEL CIR BOCA RATON FL 33434 |
| REHBUCKL, BETH | 850 HONEYSUCKLE AVE WEST CHICAGO IL 60185 |
| REHDER, FRANK | 2500 W TALCOTT RD 208 PARK RIDGE IL 60068 |
| REHDER, KURT | 1005 GRANVILLE AV APT 4 LOS ANGELES CA 90049 |
| REHEDUL, NICKESHA | 920   MEADOWS CIR BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
| --- | --- |
| REHER, KIM | 435 HORIZON DR SAINT CHARLES IL 60175 |
| REHERMANN, KAREN | 222   WHITBECK RD NEW HARTFORD CT 06057 |
| REHFELD, DALE | 141 WHISPERING OAKS DR GLENDORA CA 91741 |
| REHFELT BROWN, KIRSTEN | 3894 VINE AV NORCO CA 92860 |
| REHM, DAVID | 25211 STOCKPORT ST APT 220 LAGUNA HILLS CA 92653 |
| REHMAN, I | 5228 LINDLEY AV APT 1 ENCINO CA 91316 |
| REHMANN, SHIRLEY | 600 MCKINSEY PARK DR 203 SEVERNA PARK MD 21146 |
| REHMAR, ROBERT | 6841 FARRALONE AV CANOGA PARK CA 91303 |
| REHMEN DRES, IHSAN | 55 SW  2ND AVE # 402 BOCA RATON FL 33432 |
| REHMER, WILLIAM | 21W241 CANARY RD LOMBARD IL 60148 |
| REHMER, WILLIAM | 5146  BELDEN AVE F3 DOWNERS GROVE IL 60515 |
| REHMEYER, TODD | 7 PLANK RD SHREWSBURY PA 17361 |
| REHN, BOB | 1101 PEMBRIDGE DR 201 LAKE FOREST IL 60045 |
| REHNBORG, ALLYSON | 912 FARMER LN PLACENTIA CA 92870 |
| REHNER, HARVEY B | 40   ESTATE DR BOYNTON BEACH FL 33436 |
| REHNSTROM, CHRISTINE N | 2612 SIERRA WY LA VERNE CA 91750 |
| REHOR, MRS FRANK | 15136 PEACH ST CHINO HILLS CA 91709 |
| REHR, ESTELLE | 2802   VICTORIA WAY # O3 COCONUT CREEK FL 33066 |
| REHRIG, MATTHEW | 5438 S HARPER AVE 2-3S CHICAGO IL 60615 |
| REHRIG, RAYMOND | 4005 MONROE ST DANIELSVILLE PA 18038 |
| REHWOLDT, D S | 21776 EAGLE LAKE CIR LAKE FOREST CA 92630 |
| REIBEL, CATHERINE | 9811 W CHARLESTON BLVD APT 2782 LAS VEGAS NV 89117 |
| REIBER, JEANETTE | 12017 168TH ST ARTESIA CA 90701 |
| REIBLING, ELLEN | 14682 MIMOSA LN TUSTIN CA 92780 |
| REIBMAN, JEANETTE | 2800 E  SUNRISE BLVD # 11B FORT LAUDERDALE FL 33304 |
| REIBOLD, CONRAD | 346  BRIAR POINT CT LAKE ZURICH IL 60047 |
| REICH, ALICE | 150 W MAPLE ST 2014 CHICAGO IL 60610 |
| REICH, ALLAN | 936  SKOKIE RIDGE DR GLENCOE IL 60022 |
| REICH, AMY E | 821 3/4 20TH ST SANTA MONICA CA 90403 |
| REICH, ARLENE | 13956 JAMES DR LANEXA VA 23089 |
| REICH, BONNIE | 9231  E VIA CLASSICO WEST PALM BCH FL 33411 |
| REICH, CAROL | 21408 TIMBER LAKE CT CREST HILL IL 60403 |
| REICH, CHRISSY | 320   PLAZA REAL  # 202 BOCA RATON FL 33432 |
| REICH, EVELINE | 7204 NW  66TH TER TAMARAC FL 33321 |
| REICH, GERALD | 300 SE  5TH AVE # 7100 7100 BOCA RATON FL 33432 |
| REICH, HARVEY | 15342    STRATHEARN DR # 12301 DELRAY BEACH FL 33446 |
| REICH, HERB | 15671 HUMMINGBIRD LN HUNTINGTON BEACH CA 92649 |
| REICH, JANE | 5397   GARDEN HILLS CIR WEST PALM BCH FL 33415 |
| REICH, JEANETTE | 1  QUAYSIDE CT ALGONQUIN IL 60102 |
| REICH, LAURINE | 9624 W HIGGINS RD 1H-N ROSEMONT IL 60018 |
| REICH, LILLIAN | 3654   POINCIANA DR # 105 LAKE WORTH FL 33467 |
| REICH, LOU | 137 S PRINCETON AV APT 3 FULLERTON CA 92831 |
| REICH, MARIE | 902  JESSICAS LN E BEL AIR MD 21014 |
| REICH, MILDRED | 1204 S  MILITARY TRL # 3412 DEERFIELD BCH FL 33442 |
| REICH, NETTIE | 73  WATERFORD D DELRAY BEACH FL 33446 |
| REICH, PHILIP | 6420   BOCA DEL MAR DR # 603 BOCA RATON FL 33433 |
| REICH, PHILIP | 13757 FLORA PLACE - APT G DELRAY BEACH FL 33484 |
| REICH, SANDRA | 362 PROMONTORY DR W NEWPORT BEACH CA 92660 |
| REICH, SARA | 627 N ROSSMORE AV APT 203 LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| REICH, SARAH | 4271 MADISON AV CULVER CITY CA 90232 |
| REICH, SYLVIA | 351   BURGUNDY H DELRAY BEACH FL 33484 |
| REICH,A | 8936   WARWICK DR BOCA RATON FL 33433 |
| REICHANZ, STEVE | 7133 EASTBROOK AVE BALTIMORE MD 21224 |
| REICHARD, RUTH | 3760 FUNKS MILL RD RIEGELSVILLE PA 18077 |
| REICHARDT, RITA | 325 S PARK RD LA GRANGE IL 60525 |
| REICHART, MARION | 5080 TREND RD MELBOURNE FL 32904 |
| REICHART, MARK | 12360 LILY CT ETIWANDA CA 91739 |
| REICHART, ROBERT | 5932 E LOS ANGELES AV APT 8 SIMI VALLEY CA 93063 |
| REICHART, WILLIAM | 4504 HAMILTON AVE BALTIMORE MD 21206 |
| REICHBACH, ANDREA | 4610 FULTON AV APT 101 SHERMAN OAKS CA 91423 |
| REICHBACH, DAVID | 105   DEER CREEK RD # M101 DEERFIELD BCH FL 33442 |
| REICHE, MICHAEL | 210   NICOLE DR B SOUTH ELGIN IL 60177 |
| REICHE, ROSA, MONTINI | 3504 WASHINGTON ST MCHENRY IL 60050 |
| REICHE, RYAN | 822 N RIVER RD MCHENRY IL 60051 |
| REICHEL, EVA | 2320 S   CYPRESS BEND DR # 405 POMPANO BCH FL 33069 |
| REICHEL, JOHN | 32 SEGURA IRVINE CA 92612 |
| REICHEL, MARY | 371 BEVERLY RD BARRINGTON IL 60010 |
| REICHELSON, DOROTHY | 5820   WANDA LN DELRAY BEACH FL 33484 |
| REICHELT, GERHARD | 4920   HOWARD ST SKOKIE IL 60077 |
| REICHELT, THERESA | 209 S KATIE LN MCHENRY IL 60050 |
| REICHELT, THOMAS | 1913 BLACKBERRY LN HOFFMAN ESTATES IL 60195 |
| REICHENBACH, CRAIG | 16 WILDON CT KINGSVILLE MD 21087 |
| REICHENBACH, FRAN | 2751 WESTSHIRE DR LOS ANGELES CA 90068 |
| REICHENBACH, GENA | 8275   BLUE CYPRESS DR LAKE WORTH FL 33467 |
| REICHENBACH, JEAN | 5805   SPINDLE PALM CT # H H DELRAY BEACH FL 33484 |
| REICHENBACH, RICHARD | 3716 N RUTHERFORD AVE CHICAGO IL 60634 |
| REICHENBACH, ROBERT | 1033 HEATHER CT FOX RIVER GROVE IL 60021 |
| REICHENBAUGH, LUANN | 5885 PAWTUCKET LN SYKESVILLE MD 21784 |
| REICHENBAUM, HERMAN | 3134   CAMBRIDGE F DEERFIELD BCH FL 33442 |
| REICHENBERG, CATHERINE | 218 CHARLES ST N 2402 BALTIMORE MD 21201 |
| REICHENBERG, JOYCE | 2712 JEREMY CT E BALTIMORE MD 21209 |
| REICHENBERG, LAUREN | 820 KODAK DR LOS ANGELES CA 90026 |
| REICHENBERGER, JAN | 3020 N JUGTOWN RD MORRIS IL 60450 |
| REICHENBERGER, MARY | 10 CAROL CT CRETE IL 60417 |
| REICHENSPERGER, KARIN | 1335 N MOHAWK ST 3S CHICAGO IL 60610 |
| REICHENTHAL, ARNOLD | 7428   GRANDVILLE AVE BOYNTON BEACH FL 33437 |
| REICHENTHAL, BARBRA | 2760   STIRRUP LN WESTON FL 33331 |
| REICHENTHAL, DAVID | 4012   ISLEWOOD D DEERFIELD BCH FL 33442 |
| REICHER, BETTY | 6505   STEERFORTH CT BALTIMORE MD 21209 |
| REICHER, JENNIFER | 2122 W BARRY AVE CHICAGO IL 60618 |
| REICHER, KAREN | 1897   HASTINGS AVE DOWNERS GROVE IL 60516 |
| REICHER, MICHAEL | 3 KIALOA CT NEWPORT BEACH CA 92663 |
| REICHER, SHELLEY | 10367 DUNLEER DR LOS ANGELES CA 90064 |
| REICHERT, AILEEN | 7905 RED JACKET WAY JESSUP MD 20794 |
| REICHERT, KATHLEEN | 5112 HARVARD AV WESTMINSTER CA 92683 |
| REICHERT, KATHY | 801 W COVINA BLVD APT 44 SAN DIMAS CA 91773 |
| REICHERT, LISA | 12665 LOMA VERDE DR VICTORVILLE CA 92392 |
| REICHERT, LOTTIE | 5519 PASEO DEL LAGO APT 3F LAGUNA WOODS CA 92637 |

| Claim Name | Address Information |
|---|---|
| REICHERT, MRS TERESA | 3758 LOCKSLEY DR PASADENA CA 91107 |
| REICHERT, RAYMOND | 15741    BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| REICHERT, RONALD | 1937 HITCHCOCK AVE DOWNERS GROVE IL 60515 |
| REICHERT, WILLIAM | 89 FRENCH RD BOLTON CT 06043-7722 |
| REICHERTER, LUCIA T | 9150 NW  72ND ST PARKLAND FL 33067 |
| REICHES, MS. RYAN | 1 WRIGLEY IRVINE CA 92618 |
| REICHHART, CHRISTINA | 1101 GYPSY LN W TOWSON MD 21286 |
| REICHHART, TAMI | 6106    ROYAL PALM BLVD MARGATE FL 33063 |
| REICHHOLD, CURTIS | 00N361 ETHEL ST WINFIELD IL 60190 |
| REICHICK, WILLIAM | 1080 NW  15TH ST # 310 BOCA RATON FL 33486 |
| REICHL, ELIZABETH | 663  SAINT PAUL ST C BALTIMORE MD 21202 |
| REICHLIN, BEN | 14380    CANALVIEW DR # C C DELRAY BEACH FL 33484 |
| REICHLIN, BENJAMIN | 14380    CANALVIEW DR # B DELRAY BEACH FL 33484 |
| REICHLIN, RACHEL | 2180 W EASTWOOD AVE 2 CHICAGO IL 60625 |
| REICHLINE, N | 4525 ELLENITA AV TARZANA CA 91356 |
| REICHLYN, PERRY | 7  SURRY CT REISTERSTOWN MD 21136 |
| REICHMAN, BEVERLY | 7186    VIA GENOVA DELRAY BEACH FL 33446 |
| REICHMAN, EDITH | 1717    HOMEWOOD BLVD # 416 DELRAY BEACH FL 33445 |
| REICHMAN, LARRY | 8386    MOORING CIR BOYNTON BEACH FL 33472 |
| REICHMAN, MYER | 7344    CLUNIE PL # 13603 13603 DELRAY BEACH FL 33446 |
| REICHMAN, NATALIE | 1293 PALISADES DR PACIFIC PALISADES CA 90272 |
| REICHMANN, LOYDEEN | 841  HILL AVE GLEN ELLYN IL 60137 |
| REICHNER, CAROLYN | 6530    BOCA DEL MAR DR # 336 BOCA RATON FL 33433 |
| REICHOLD, RALPH | 4031 NE  17TH TER OAKLAND PARK FL 33334 |
| REICHTER, DOLORES | 9850    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| REICIN, FRANK | 3150 N LAKE SHORE DR 27E CHICAGO IL 60657 |
| REICIN, JUDITH | 1325 N STATE PKY CHICAGO IL 60610 |
| REID  JR, JOHN | 2114 STERLING CT HAMPSTEAD MD 21074 |
| REID LENOX | 8428    WINDSOR DR MIRAMAR FL 33025 |
| REID RAYMON | 5620 NW  12TH ST LAUDERHILL FL 33313 |
| REID, A | 4041 NE  4TH TER POMPANO BCH FL 33064 |
| REID, ALBERTA | 167  CHAPELTOWNE CIR BALTIMORE MD 21236 |
| REID, ALEX | 21302 ENCINO CMNS APT 9206 SAN ANTONIO TX 78259 |
| REID, ALVIN | 217 W NATOMA AVE ADDISON IL 60101 |
| REID, ALVIN OR DORO | 1107 NW  18TH CT FORT LAUDERDALE FL 33311 |
| REID, AMY | 6171 LINDEN AVE LA GRANGE IL 60525 |
| REID, ANDREW | 77 W HURON ST 710 CHICAGO IL 60654 |
| REID, ARIANA | 7395 NW  51ST ST LAUDERHILL FL 33319 |
| REID, BARBARA | 65    CROWN RDG NEWINGTON CT 06111 |
| REID, BARRY | 185 LAS PALMAS IRVINE CA 92602 |
| REID, BERNADETTE | 6027    ROSINWEED LN NAPERVILLE IL 60564 |
| REID, BRIAN | 80 HAZEL AVE GLENCOE IL 60022 |
| REID, BYRD | 3402 NW  46TH AVE LAUDERDALE LKS FL 33319 |
| REID, CAMEON | 1716 WALDORF CT CROFTON MD 21114 |
| REID, CAMIC | 22113    STATE ROAD 40  # 15-A ASTOR FL 32102 |
| REID, CAROLYN | 4631 WILDWOOD WY RIVERSIDE CA 92503 |
| REID, CECIL | 19520 NW  18TH AVE MIAMI FL 33056 |
| REID, CHRISTENE | 3203  HILLSDALE RD BALTIMORE MD 21207 |
| REID, CHRISTINE | 2524  HESSING ST RIVER GROVE IL 60171 |

| Claim Name | Address Information |
|------------|---------------------|
| REID, CINDY | 3721 W  STATE ROAD 84  # 101 101 FORT LAUDERDALE FL 33312 |
| REID, CLAUDETTE | 5501 S GRAMERCY PL LOS ANGELES CA 90062 |
| REID, CLAVDINE | 401 BIRMINGHAM RD BURBANK CA 91504 |
| REID, DAHLENE | 14 HICKORY LANE WILLIAMSBURG VA 23188 |
| REID, DAVE | 525  NARVICK AVE MORRIS IL 60450 |
| REID, DAVE | 7760 FRIENDS AV WHITTIER CA 90602 |
| REID, DAVID | 2138   CHAMPIONS WAY NO LAUDERDALE FL 33068 |
| REID, DAVID | 7538   IRONBRIDGE CIR DELRAY BEACH FL 33446 |
| REID, DEBRA | 6016 N IMPERIAL DR 203 PEORIA IL 61614 |
| REID, DELROY | 1121   CHATEAU PARK DR FORT LAUDERDALE FL 33311 |
| REID, DENISE | 601 W CENTER ST APT 5 PLACENTIA CA 92870 |
| REID, DIANNE AND AL | 1641 CATALUNA PL PALOS VERDES ESTATES CA 90274 |
| REID, DORIS | 755  HARMON BLVD HOFFMAN ESTATES IL 60169 |
| REID, DORIS | 12040 208TH ST LAKEWOOD CA 90715 |
| REID, EDMOND | 5602 NW  22ND CT LAUDERHILL FL 33313 |
| REID, EDNA | 800 S RIVER RD 609 DES PLAINES IL 60016 |
| REID, EDNA | 4903 NW  58TH ST TAMARAC FL 33319 |
| REID, EDWARD J | 1331 SAN JUAN DR BREA CA 92821 |
| REID, ELIZABETH | 18   TILL ST ENFIELD CT 06082 |
| REID, ELIZABETH | 1000 N STATE ST 4 CHICAGO IL 60610 |
| REID, EMILY GLENN | 1501 SW  1ST TER # 1 POMPANO BCH FL 33060 |
| REID, ERICA | 7420 LESADA DR 2B GWYNN OAK MD 21244 |
| REID, ERNEST | 1459 W 52ND ST LOS ANGELES CA 90062 |
| REID, FIONA | 387   BARBOUR ST # C HARTFORD CT 06120 |
| REID, FLORENCE | 4920 LINDSAY RD BALTIMORE MD 21229 |
| REID, GIFTON | 12180 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| REID, GRACE | 25023 HURON ST LOMA LINDA CA 92354 |
| REID, GRACE -NIE | 2241 NW  43RD TER LAUDERHILL FL 33313 |
| REID, HARRIET | 5700 WILLIAMSBURG LANDING  DR 109 WILLIAMSBURG VA 23185 |
| REID, HARRIET | 3877 WINDING WAY RD ROANOKE VA 24015 |
| REID, HELENA | 1831   GREGORY RD WEST PALM BCH FL 33406 |
| REID, ISESHA | 8740 N  SHERMAN CIR # 102 MIRAMAR FL 33025 |
| REID, J | 358 12TH ST APT B SEAL BEACH CA 90740 |
| REID, JACQUELI | 4883 S  CITATION DR # 206 DELRAY BEACH FL 33445 |
| REID, JAMES | 1447 GEORGIA AVE SEVERN MD 21144 |
| REID, JAMES | 1188 ROYAL GLEN DR    214 GLEN ELLYN IL 60137 |
| REID, JAMES | 7758 W 79TH ST 1E BRIDGEVIEW IL 60455 |
| REID, JAMES | 7920 W 101ST PL PALOS HILLS IL 60465 |
| REID, JAMES | 3673   MIRAMONTES CIR WEST PALM BCH FL 33414 |
| REID, JAMES C JR | 11704 CHESAPEAKE DR PLAINFIELD IL 60585 |
| REID, JAMES S | 11 EASTLAWN  DR HAMPTON VA 23664 |
| REID, JANE | 301 CLEMWOOD  PKWY B HAMPTON VA 23669 |
| REID, JASON | 1143 S PLYMOUTH CT 110 CHICAGO IL 60605 |
| REID, JERI | 830 CEDAR SWAMP RD COVENTRY CT 06238-1063 |
| REID, JESSE | 1922 31ST ST E BALTIMORE MD 21218 |
| REID, JILLIAN | 2535 N CALIFORNIA AVE 2 CHICAGO IL 60647 |
| REID, JOE | 8218 ELKWOOD CT PASADENA MD 21122 |
| REID, JOHN | 2200 MONKTON RD MONKTON MD 21111 |
| REID, JOHN | 718 N MAIN ST AUBURN IN 46706 |

| Claim Name | Address Information |
| --- | --- |
| REID, JOHN | 517 JANINE LN SCHAUMBURG IL 60193 |
| REID, JOHN | 1504 DONEGAL DR MINOOKA IL 60447 |
| REID, JOHN | 2201 N CLEVELAND AVE 502 CHICAGO IL 60614 |
| REID, JON | 3 BLACKWATER LN HAMPTON VA 23669 |
| REID, JOYCE | 14634 ANTILLES DR MORENO VALLEY CA 92553 |
| REID, JULIE ANN | 8481 NW 21ST CT SUNRISE FL 33322 |
| REID, KATHLEEN | 373 GREGORY ST AURORA IL 60504 |
| REID, KATHY | 15139 POPPY MEADOW ST CANYON COUNTRY CA 91387 |
| REID, KEN | 2825 BRIANWOOD LAS VEGAS NV 89134 |
| REID, KENNETH | 62 PEGASUS DR GROTON CT 06340 |
| REID, KEVIN | 9-F TOWNHOUSE RD BROAD BROOK CT 06016 |
| REID, KEVIN N | 6742 FOX MEADOW RD BALTIMORE MD 21207 |
| REID, LINDA | 1430 BILARDA CT GENEVA IL 60134 |
| REID, LORRAINE | 14210 NESTING WAY # A DELRAY BEACH FL 33484 |
| REID, LORRAINE | 6 VIA CASTILLA APT E LAGUNA WOODS CA 92637 |
| REID, MARGARET | 5259 N LEAMINGTON AVE CHICAGO IL 60630 |
| REID, MARICA | 3621 NW 36TH ST LAUDERDALE LKS FL 33309 |
| REID, MARLENE | 3150 HOLIDAY SPRINGS BLVD # 109 109 MARGATE FL 33063 |
| REID, MARVA | 700 LOCK RD # 49 DEERFIELD BCH FL 33442 |
| REID, MARVIN | 6720 NW 20TH ST MARGATE FL 33063 |
| REID, MARVIN | 1139 CHATEAU PARK DR FORT LAUDERDALE FL 33311 |
| REID, MEHRIN | 4250 W LAKE AVE C201 GLENVIEW IL 60026 |
| REID, MELVIN | 111 NE 7TH ST POMPANO BCH FL 33060 |
| REID, MICHAEL | 3260 SW 195TH TER MIRAMAR FL 33029 |
| REID, MICHAEL | 8016 COMSTOCK AV WHITTIER CA 90602 |
| REID, MICHELE | 312 MAIN ST W WESTMINSTER MD 21158 |
| REID, MR | 7085 CERRITOS AV STANTON CA 90680 |
| REID, MR. | 2631 STATE ST APT 2 SANTA BARBARA CA 93105 |
| REID, NIGEL | 510 N OCEAN BLVD # 505 POMPANO BCH FL 33062 |
| REID, OLGA | 625 S EUCALYPTUS AV INGLEWOOD CA 90301 |
| REID, PAM | 819 WALNUT PARK DR SUFFOLK VA 23434 |
| REID, PARTICIA | 3619 BLAIR AVE RANDALLSTOWN MD 21133 |
| REID, PATRICIA | 1711 MCCORMICK LN HSE HANOVER PARK IL 60133 |
| REID, PAUL | 19 DIVISION ST MANCHESTER CT 06040-4928 |
| REID, PENNY, ST THOMAS MOORE SCHOOL | 1625 W HIGHLAND AVE ELGIN IL 60123 |
| REID, PHILIP | 1252 AUGUSTA AVE N BALTIMORE MD 21229 |
| REID, RENEE | 1171 PAMPLONA DR RIVERSIDE CA 92508 |
| REID, RHONDA | 1830 BERKELEY AV POMONA CA 91768 |
| REID, RICHARD | 4 WHITE OAK TRL OLD LYME CT 06371 |
| REID, RICHARD | 2614 HICKORY ST PORTAGE IN 46368 |
| REID, RICHARD | 5192 NE 6TH AVE # 828 FORT LAUDERDALE FL 33334 |
| REID, ROBERT | 931 SAINT PAUL ST 1STFL BALTIMORE MD 21202 |
| REID, ROBERT | 5435 E 45 ST YUMA AZ 85365 |
| REID, ROBERT | 7208 IRWINGROVE DR DOWNEY CA 90241 |
| REID, ROBERT D | 2900 BANYAN ST # 602 FORT LAUDERDALE FL 33316 |
| REID, ROBERT, SIU | 305 S FOREST AVE CARBONDALE IL 62901 |
| REID, ROBIN | 1118 GREENDALE AVE NILES MI 49120 |
| REID, ROGER | 362 MELROSE LN CRYSTAL LAKE IL 60014 |
| REID, RON | 46 LAKE ST OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| REID, RON | 2580 NW  83RD AVE PLANTATION FL 33322 |
| REID, ROSALINE | 1806   MY PLACE LN WEST PALM BCH FL 33417 |
| REID, RUDOLPH | 735   ISLAND SHORES DR WEST PALM BCH FL 33413 |
| REID, RUDOLPH & ELIZABETH | 6842   MILANI ST LAKE WORTH FL 33467 |
| REID, SADIE | 494 CROSSINGS  CT 22 NEWPORT NEWS VA 23608 |
| REID, SADIE | 451 MAYFIELD PL NEWPORT NEWS VA 23608 |
| REID, SANDRA | 1145 APACHE TOPANGA CA 90290 |
| REID, SARA | 3890 SHORELINE DR HANOVER PARK IL 60133 |
| REID, SARAH | 215 MOUNT ROYAL AVE E BALTIMORE MD 21202 |
| REID, SEAN | 1950 W LELAND AVE 3 CHICAGO IL 60640 |
| REID, SHANNON | 117 GREENBRIAR DR YORK PA 17407 |
| REID, SHELLY | 1524   RUNNING OAK LN WEST PALM BCH FL 33411 |
| REID, SHERRY | 2090   ILENE CT # 2 DELRAY BEACH FL 33445 |
| REID, SHIRLEY | 1188   ROYAL GLEN DR 214 GLEN ELLYN IL 60137 |
| REID, SHIRLEY | 1112 NW  3RD ST # 2 FORT LAUDERDALE FL 33311 |
| REID, STACY | 1927   TEA ROSE LN MISHAWAKA IN 46544 |
| REID, STACY | 839 GLENWAY DR APT 15 INGLEWOOD CA 90302 |
| REID, T | 5625 CANYONSIDE RD LA CRESCENTA CA 91214 |
| REID, TAMMY | 5885   WOODVALLEY RD ELKRIDGE MD 21075 |
| REID, TARA | 1114 THOMPSON CIR APT E FORT EUSTIS VA 23604 |
| REID, TERRY J | 7750 WHEELER DR ORLAND PARK IL 60462 |
| REID, THERESA | 2751   TAFT ST # 403 HOLLYWOOD FL 33020 |
| REID, TIERRA | 551 S BEECHFIELD AVE BALTIMORE MD 21229 |
| REID, TIM | 3651  MONROE ST LANSING IL 60438 |
| REID, TONY | 21036 CIMMARON LN TRABUCO CANYON CA 92679 |
| REID, TRIMM | 1509   CROSSWIND CIR ORLANDO FL 32825 |
| REID, VATINA | 217 WALNUT DR AMERICUS GA 31719 |
| REID, VINCENT | 1903 RUXTON AVE BALTIMORE MD 21216 |
| REID, VIRGINIA | 401 W LAKE ST 1200 NORTHLAKE IL 60164 |
| REID, WENDY | 20325  PLATTNER CT MOKENA IL 60448 |
| REID, WILLIAM | 16091 MUDDY COVE  CIR CARROLLTON VA 23314 |
| REID, WILLIAM | 2471 PASEO CIRCULO TUSTIN CA 92782 |
| REID, WYLMA M | 3108 MADISON AVE NEWPORT NEWS VA 23607 |
| REID, YOLANDA | 400 NW  34TH ST # 224 POMPANO BCH FL 33064 |
| REID, YVONNE | 35869 AVIGNON CT WINCHESTER CA 92596 |
| REIDCHGELD, ROSE MARIE | 3624 N 94TH ST MILWAUKEE WI 53222 |
| REIDEL, KELLY | 5016   LANTANA RD # 1311 1311 LAKE WORTH FL 33463 |
| REIDELL, ALLISON | 1400 NW  13TH ST # 19 BOCA RATON FL 33486 |
| REIDENBAUGH, DANIEL J | 10315 RING AV ALTA LOMA CA 91737 |
| REIDER, ESTHER | 4907   HOLLY DR TAMARAC FL 33319 |
| REIDER, HAROLD J | 11513 JOHNS HOPKINS RD CLARKSVILLE MD 21029 |
| REIDER, ROBERT M | 30492 VIA LINDOSA LAGUNA NIGUEL CA 92677 |
| REIDER, SUSAN | 8125  ASPENWOOD WAY JESSUP MD 20794 |
| REIDINGER, DAVID | 881   MILLBROOK RD MIDDLETOWN CT 06457 |
| REIDLAND, M. T | 1315 S DELPHIA AVE PARK RIDGE IL 60068 |
| REIDLER, AUDREY | 15   CLUBHOUSE LN BOYNTON BEACH FL 33436 |
| REIDLICH, GEORGE | 7400   GRANVILLE DR TAMARAC FL 33321 |
| REIDSMITH, SANDRA | 387 SHUMAN BLVD NAPERVILLE IL 60563 |
| REIDT, BRITTNEY | 410 CAMINO DE ENCANTO REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| REIDT, ERIC | 415 HERONDO ST APT 114 HERMOSA BEACH CA 90254 |
| REIDY, CAROLYN, SIMON & SCHUSTER-14TH FL | 1230 AVENUE OF AMERICAS NEW YORK NY 10020 |
| REIDY, CHRIS, NDU SOUTH | 2239 PROSPECT ST SOUTH BEND IN 46613 |
| REIDY, CHRISTINE | 920 SAINT JAMES PL PARK RIDGE IL 60068 |
| REIDY, ELISHA | 7702 SW 9TH ST NO LAUDERDALE FL 33068 |
| REIDY, LYNETTE | 1225 SCOVILLE AVE BERWYN IL 60402 |
| REIDY, MARIE | 15 BROWN ST EAST HARTFORD CT 06118 |
| REIDY, PATRICK | 16408 FOX CREEK LN PLAINFIELD IL 60586 |
| REIDY, TARA | 11953 NW 66TH CT CORAL SPRINGS FL 33076 |
| REIDY, TOM | 3347 N OAKLEY AVE 201 CHICAGO IL 60618 |
| REIDY, TOM & JACKIE | 21727 SHILLING CT FRANKFORT IL 60423 |
| REIER, BEVERLY | 6 TURNBERRY CT CHESHIRE CT 06410 |
| REIERSON, KAARI | 2323 THORNWOOD AVE WILMETTE IL 60091 |
| REIES, ANTHONY | 836 E 168TH ST SOUTH HOLLAND IL 60473 |
| REIF, ADAM, ISU-BONE | 1030 ISU WHITTEN HALL NORMAL IL 61761 |
| REIF, CHARLES | 1002 DALTON AVE BALTIMORE MD 21224 |
| REIF, DERNADETTE | 6650 FERN ST MARGATE FL 33063 |
| REIF, EDWARD | 3954 COCOPLUM CIR # D COCONUT CREEK FL 33063 |
| REIF, ISODORE | 9070 LIME BAY BLVD # 108 TAMARAC FL 33321 |
| REIF, JANET | 2816 DENTON CT WESTCHESTER IL 60154 |
| REIF, MIKE | 114 8TH CT RACINE WI 53403 |
| REIF, PEGGY | 2623 LIBERTY PKWY BALTIMORE MD 21222 |
| REIF, SUSAN | 9403 PLANETREE CIR 206 OWINGS MILLS MD 21117 |
| REIF, TIMOTHY | 9799 CAMBRIDGE CIR MOKENA IL 60448 |
| REIFE, LLOYD | 9437 W VIA GRANDE WEST PALM BCH FL 33411 |
| REIFER, IRWIN | 21621 ARRIBA REAL # 1G BOCA RATON FL 33433 |
| REIFF PHYLLIS | 21535 CYPRESS HAMMOCK DR # F F BOCA RATON FL 33428 |
| REIFF, DARRELL | 620 LOWELL LN DAVIE FL 33325 |
| REIFF, EDWARD | 6917 VANSCOY AV NORTH HOLLYWOOD CA 91605 |
| REIFF, FRANK | 1900 PALMLAND DR # D BOYNTON BEACH FL 33436 |
| REIFF, GERALDINE | 6341 VIA DE SONRISA DEL SUR # 238 BOCA RATON FL 33433 |
| REIFF, NANCY | 1451 CONCORD DR DOWNERS GROVE IL 60516 |
| REIFF, PATRICIA | 6123 SW 3RD ST MARGATE FL 33068 |
| REIFF, ROBERT | 34026 HODGES RD LEESBURG FL 34788 |
| REIFF, ROBERT | 3159 INVERNESS WESTON FL 33332 |
| REIFF, RUTH | 421 LAKEVIEW DR # 201 WESTON FL 33326 |
| REIFMAN, ROBERT | 908 W ARGYLE ST 716A CHICAGO IL 60640 |
| REIFSCHNEIDER, FLORENCE | 9139 VILLA PALMA LN PALM BEACH GARDENS FL 33418 |
| REIFSTECK, ANNETTE | 2493 EAGLE RUN DR WESTON FL 33327 |
| REIFZ, MARY | 351 WALNUT ST HOLLYWOOD FL 33019 |
| REIG HILDA | 9681 SUNRISE LAKES BLVD # 307 PLANTATION FL 33322 |
| REIG, DARLENE | 1443 MEADOWSEDGE LN CARPENTERSVILLE IL 60110 |
| REIGELSBERGER, PAUL | 4045 NW 10TH ST DELRAY BEACH FL 33445 |
| REIGER, 94230-024 BARRY, MCC | 71 W VAN BUREN ST CHICAGO IL 60605 |
| REIGER, LOUIS | 18855 VICTORY BLVD APT RM156A RESEDA CA 91335 |
| REIGHLEY, JOAN | 3315 MILITARY AV LOS ANGELES CA 90034 |
| REIGHTER, ROBERT | 2732 LONE FEATHER DR ORLANDO FL 32837 |
| REIGLE, DEBBIE | 1154 WARD ST BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| REIGLE, STEPHEN | 979 REECE RD SEVERN MD 21144 |
| REIGLE, SUZANNE | 626 NE 2ND PL DANIA FL 33004 |
| REIHART, V | 1754 MARTINA AV APT 4 TORRANCE CA 90501 |
| REIHER, ED | 264 LOCKFORD IRVINE CA 92602 |
| REIHL, GEORGEANN | 2229 NW 62ND TER MARGATE FL 33063 |
| REIKE, BILL | 7603 PHEASANT RD WONDER LAKE IL 60097 |
| REIKES, JOSHUA R | 909 1/2 LOMA DR HERMOSA BEACH CA 90254 |
| REIKO, SALERNO | 3405 KEOTA DR ORLANDO FL 32839 |
| REIL, MELISSA | 2730 SIX MILE RD RACINE WI 53402 |
| REILEIN, SANDY | 545 W BELMONT AVE 3W CHICAGO IL 60657 |
| REILFORD, MARY | 158 NEWINGTON RD # A205 ELMWOOD CT 06110-2317 |
| REILING, GEORGE E | 227 W KATHLEEN DR PARK RIDGE IL 60068 |
| REILLEY, DENISE | 8807 GOLDEN TREE LN BALTIMORE MD 21221 |
| REILLEY, DIANE | 02S378 CHAUCER CT GLEN ELLYN IL 60137 |
| REILLEY, JAMES | 1986 SANBROOK DR BETHLEHEM PA 18015 |
| REILLEY, JAMES | 4107 N HARDING AVE CHICAGO IL 60618 |
| REILLEY, MONICA | 325 W MORSE AVE BARTLETT IL 60103 |
| REILLU, KEVIN | 974 DOGWOOD TREE DR ANNAPOLIS MD 21409 |
| REILLY, AARON | 2306 TWILIGHT DR AURORA IL 60503 |
| REILLY, AMBER | 17016 IVY AV APT G FONTANA CA 92335 |
| REILLY, ASHLEY | 700 E WESTLEIGH RD LAKE FOREST IL 60045 |
| REILLY, B | 6872 VIA ANGELINA DR HUNTINGTON BEACH CA 92647 |
| REILLY, BRENDA | 1 2ND ST ENFIELD CT 06082 |
| REILLY, CAROL | 259 DEERBROOKE CIR SOUTHINGTON CT 06489-4346 |
| REILLY, CORI | 1558 BRITTANY CT WHEATON IL 60189 |
| REILLY, CURTIS | 920 ROSLYN RD GLEN ELLYN IL 60137 |
| REILLY, DAN | 18444 NAPA ST APT 303 NORTHRIDGE CA 91325 |
| REILLY, DANIEL | 218 WOODLAND RD STORRS CT 06268 |
| REILLY, DARLENE | 843 HIGHGATE CRSE GLEN ELLYN IL 60137 |
| REILLY, DAVENE | 5094 DOCKSIDE DR ORLANDO FL 32822 |
| REILLY, DEANIE | 2909 N SHERIDAN RD 1911 CHICAGO IL 60657 |
| REILLY, DENNIS | 9735 S RIDGEWAY AVE EVERGREEN PARK IL 60805 |
| REILLY, DIANE | 9441 ASHLYN CIR OWINGS MILLS MD 21117 |
| REILLY, DIANE | 4575 N MEADE AVE 2 CHICAGO IL 60630 |
| REILLY, DOROTHY | 7837 GOUGH ST BALTIMORE MD 21224 |
| REILLY, DORSEY | 337 SE 15TH TER DEERFIELD BCH FL 33441 |
| REILLY, EDWARD | 801 NE 33RD ST # A201 A201 POMPANO BCH FL 33064 |
| REILLY, EILEEN | 335 CENTER RD # 5D VERNON CT 06066 |
| REILLY, EUGENE E | 196 HARDING AVE NEWINGTON CT 06111 |
| REILLY, FRANCIS | 13842 BRISTLECONE LN A PLAINFIELD IL 60544 |
| REILLY, GAIL | 11290 NW 43RD ST CORAL SPRINGS FL 33065 |
| REILLY, GERALDINE | 3333 NE 34TH ST # 1217 FORT LAUDERDALE FL 33308 |
| REILLY, JAMES | 824 YORKTOWN ST VALPARAISO IN 46385 |
| REILLY, JAMES | 8432 SANDALWOOD CT DARIEN IL 60561 |
| REILLY, JAMES F | 550 CALIFORNIA TER PASADENA CA 91105 |
| REILLY, JEWELDEEN | 8 SUNSET DR HOLLYWOOD FL 33021 |
| REILLY, JOE | PO BOX 3064 CERRITOS CA 90703 |
| REILLY, JOESEPH | 601 LIDO PARK DR APT 5F NEWPORT BEACH CA 92663 |
| REILLY, JOHN | 13 VALLEY VIEW DR WEATOGUE CT 06089 |

| Claim Name | Address Information |
|------------|---------------------|
| REILLY, JOHN | 8227   WHITE ROCK CIR BOYNTON BEACH FL 33436 |
| REILLY, JULIE | 1649 RIVER  RDG WILLIAMSBURG VA 23185 |
| REILLY, KAREN | 1848 CAIN CIR 1 FORT GEORGE G MEADE MD 20755 |
| REILLY, KATHERINE | 4315 S  ATLANTIC AVE # B8 NEW SMYRNA BEACH FL 32169 |
| REILLY, KATHLEEN | 159 KILLARNEY 23 WILLIAMSBURG VA 23188 |
| REILLY, KATHLEEN, BERNARD JOHNSON | 563 S POPLAR ST MANTENO IL 60950 |
| REILLY, KEN | 4   WHITTEMORE PL WESTBROOK CT 06498 |
| REILLY, KEN | 5200 SW  33RD ST DAVIE FL 33314 |
| REILLY, KURT | 401 FOREST VIEW LN SMITHFIELD VA 23430 |
| REILLY, LEO | 6861 NW  32ND AVE FORT LAUDERDALE FL 33309 |
| REILLY, LOUISE | 413 WINGATE RD BALTIMORE MD 21210 |
| REILLY, MARIE | 361   MANSFIELD I BOCA RATON FL 33434 |
| REILLY, MARJORIE J. | 9430   LIVE OAK PL # 108 FORT LAUDERDALE FL 33324 |
| REILLY, MARYELLE | 8581 NW  11TH CT PEMBROKE PINES FL 33024 |
| REILLY, MICHAEL | 10   REDBUD LN GLASTONBURY CT 06033 |
| REILLY, MICHAEL | 3911   LYMESTONE DR COOPER CITY FL 33026 |
| REILLY, MICHAEL L. | 604 TROUT RUN CT ODENTON MD 21113 |
| REILLY, MICHELLE G | 3038 WING ST SAN DIEGO CA 92110 |
| REILLY, MIKE | 1413 W TAYLOR ST 3F CHICAGO IL 60607 |
| REILLY, NANCY | 11138   NORTHWEST RD D PALOS HILLS IL 60465 |
| REILLY, PAT | 1403  STANLEY BLVD CALUMET CITY IL 60409 |
| REILLY, PATRICK | 11 DUNMORE RD BALTIMORE MD 21228 |
| REILLY, PATRICK | 2049  CHERRY RD SPRINGFIELD IL 62704 |
| REILLY, PAUL | 18   SAPPHIRE ST ENFIELD CT 06082 |
| REILLY, RAYMOND | 72  AEGINA CT TINLEY PARK IL 60477 |
| REILLY, RICHARD J. | 3120 NE  11TH TER POMPANO BCH FL 33064 |
| REILLY, ROBERT | 201 N TYLER RD 403 SAINT CHARLES IL 60174 |
| REILLY, ROY | 174  PINE CREST CIR BARRINGTON IL 60010 |
| REILLY, SALLIE | 82 W YALE LOOP IRVINE CA 92604 |
| REILLY, SHIRLEY | 6 LOCKHART CIR A FOREST HILL MD 21050 |
| REILLY, SISTER | 10720 W CERMAK RD 1W WESTCHESTER IL 60154 |
| REILLY, STEVE | 50   BASSETT ST # A211 NEW BRITAIN CT 06051 |
| REILLY, STEVE | 20 W RAND RD VILLA PARK IL 60181 |
| REILLY, THOMAS | 301 NEIPSIC RD GLASTONBURY CT 06033-3030 |
| REILLY, THOMAS | 3332   UNIONTOWN RD WESTMINSTER MD 21158 |
| REILLY, THOMAS | 1133 WALTER ST LEMONT IL 60439 |
| REILLY, TOM | 230 VIRGINIA PL COSTA MESA CA 92627 |
| REILLY, VINCE | 6320 NW  2ND ST MARGATE FL 33063 |
| REILLY, WALTER A. | 10208 NW  7TH CT PLANTATION FL 33324 |
| REILLY, WILLIAM | 240 N ASHLAND AVE LA GRANGE IL 60525 |
| REILLY, WILLIAM | 2140 SPRING CREEK RD BELVIDERE IL 61008 |
| REILLY, WILLIAM | 707   ALAMANDA LN DEERFIELD BCH FL 33442 |
| REILLY, WILLIAM | 5447 NW  42ND AVE BOCA RATON FL 33496 |
| REILLY, WM. | 13101 SW  11TH CT # B309 PEMBROKE PINES FL 33027 |
| REIMAN, BARRY | 10506 NW  57TH ST CORAL SPRINGS FL 33076 |
| REIMAN, BETTY | 815 E OAKTON ST 250 DES PLAINES IL 60018 |
| REIMAN, CRYSTAL A, 2SOUTH | 4525   MAPLE AVE BROOKFIELD IL 60513 |
| REIMAN, LAURA | 991   VILLAGE RD CRYSTAL LAKE IL 60014 |
| REIMANN, ALYCE | 402 S LOCUST ST WENONA IL 61377 |

| Claim Name | Address Information |
| --- | --- |
| REIMANN, COLLEEN | 1830 N WOLCOTT AVE 2 CHICAGO IL 60622 |
| REIMANN, EUGENE | 244 N PARK ST WESTMONT IL 60559 |
| REIMANN, J | 22428 SHADY ELM TER DIAMOND BAR CA 91765 |
| REIMANN, RON | 64 CONGRESS ST MANCHESTER CT 06042-3019 |
| REIMANN, RONALD | 4430  DENNY CT ROLLING MEADOWS IL 60008 |
| REIMBOLD, WALTER | 16966 BARRYKNOLL WAY GRANGER IN 46530 |
| REIMEN, J | 36340 N TARA CT INGLESIDE IL 60041 |
| REIMER, BARBARA | 3 CHERRY HILL RD E REISTERSTOWN MD 21136 |
| REIMER, BRIAN | 17823  66TH CT TINLEY PARK IL 60477 |
| REIMER, JEFF | 59   TAVERN CIR MIDDLETOWN CT 06457 |
| REIMER, JOHN | 2801 STARLING  DR WILLIAMSBURG VA 23185 |
| REIMER, K | 11000 NEW FALCON WY APT 205 CERRITOS CA 90703 |
| REIMER, KATHY | 29837 N 51ST PL CAVE CREEK AZ 85331 |
| REIMER, LORRAINE | 174 PARAMOUNT DR WOOD DALE IL 60191 |
| REIMER, MICHEAL | 115 BALSAM CT LAKE VILLA IL 60046 |
| REIMER, ROBERT | 1431 PAR CSWY ALLENTOWN PA 18106 |
| REIMER, SARA | 207   TROPIC ISLE DR # 205 205 DELRAY BEACH FL 33483 |
| REIMER, SCOTT | 944 BEACH AVE LA GRANGE PARK IL 60526 |
| REIMER, SHIRLEY | 2006   VENTNOR G DEERFIELD BCH FL 33442 |
| REIMERS, ANTOINETTE | 3830 NW  171ST TER MIAMI FL 33055 |
| REIMERS, DREW | 2478 ELLINGTON CT SIMI VALLEY CA 93063 |
| REIMERS, GILLIAN | 8033 RANCHITO AV VAN NUYS CA 91402 |
| REIMERS, GLENN | 10549 NW  57TH CT CORAL SPRINGS FL 33076 |
| REIMERS, JOHN | 319 E JEFFERSON AVE WHEATON IL 60187 |
| REIMERS, KETIL | 345 BURTON WY PALM SPRINGS CA 92262 |
| REIMERT, DON | 263 SUMMERLAKE LN NEWPORT NEWS VA 23602 |
| REIMHER, DEBBY | 12452 PINE ST GARDEN GROVE CA 92840 |
| REIMUNDO, ANDRES | 2720 SAN MARINO ST APT 7A LOS ANGELES CA 90006 |
| REIMY, PAULETTE | 901 NW  8TH AVE # 104 104 POMPANO BCH FL 33060 |
| REIN, | 14898   WEDGEFIELD DR # 102 DELRAY BEACH FL 33446 |
| REIN, ELINOR | 14620 MOUNTAIN SPRING ST HACIENDA HEIGHTS CA 91745 |
| REIN, GARY | 11950 BEACH CLUB WY MALIBU CA 90265 |
| REIN, GRACE | 124 SIESTA DR DENTON MD 21629 |
| REIN, JEFF | 14638 MOUNTAIN SPRING ST HACIENDA HEIGHTS CA 91745 |
| REIN, MARLENE | 2312  OLD KINGS CT SCHAUMBURG IL 60194 |
| REIN, MRS | 8419 CLIFFRIDGE LN LA JOLLA CA 92037 |
| REIN, ROBERTA | 10170   STONEHENGE CIR # 916 BOYNTON BEACH FL 33437 |
| REIN, SARA, COLUMBIA | 59 E VAN BUREN ST CHICAGO IL 60605 |
| REIN, SUSAN | 17 YEARDLEYS GRANT WILLIAMSBURG VA 23185 |
| REIN, WILLIAM | 33317   LAKESHORE DR TAVARES FL 32778 |
| REINA, CAROLYNNE | 6426 N NASHVILLE AVE 4 CHICAGO IL 60631 |
| REINA, DAVID | 9125 WASHINGTON ST SAVAGE MD 20763 |
| REINA, JOSE | 2451 SPICE PECAN WY PALMDALE CA 93551 |
| REINA, KIM | 1780 NW  107TH DR CORAL SPRINGS FL 33071 |
| REINA, LILLIAN | 1043  RODMAN WAY BALTIMORE MD 21205 |
| REINA, REINERO | 3063   FLOWEVA ST # D D WEST PALM BCH FL 33406 |
| REINA, SONYA | 515 COUNTY RD POMONA CA 91766 |
| REINALDO, LAUREN | 55 W  16TH ST # 9 HIALEAH FL 33010 |
| REINALDO, RIVERA | 426   ACACIA TREE WAY KISSIMMEE FL 34758 |

| Claim Name | Address Information |
|---|---|
| REINALDO, ZAYAS | 9502    ROSEWALK CT ORLANDO FL 32825 |
| REINBACH, KENNETH | 806   FERDINAND AVE 3G FOREST PARK IL 60130 |
| REINBERGER, LAUREN | 1400    HAMPSHIRE CT ROSELLE IL 60172 |
| REINBOLD, JAY M. | 45 PASEO DEL CAYOTE SANTA FE NM 87506 |
| REINCKE, TIM | 11445    LANSDALE ST HUNTLEY IL 60142 |
| REINDEAU, CRAIG | 27    IVY DR MANCHESTER CT 06042 |
| REINDERSMA, GABRIELE | 231 LOMA AV APT 14 LONG BEACH CA 90803 |
| REINDERSMA, GABRIELE | 1237 W PALMYRA AV APT A ORANGE CA 92868 |
| REINDL, DENNIS | 1175 ABERDEEN RD INVERNESS IL 60067 |
| REINECK, ROSEMARY | 24826 OAK CREEK LN LAKE FOREST CA 92630 |
| REINECKE, | 214 KINGS CROSSING CIR 1B BEL AIR MD 21014 |
| REINEHARDT, SHEILA | 5721 NE   20TH TER FORT LAUDERDALE FL 33308 |
| REINEKING, ANDREW, ISU ALAMO | 101 W STEWART PL 10 NORMAL IL 61761 |
| REINEKING, STACEY | 541 W OAKDALE AVE 416 CHICAGO IL 60657 |
| REINEL, DENNA | 840 LARRABEE ST APT 2122 WEST HOLLYWOOD CA 90069 |
| REINELT, REVA | 3422 S PENNSYLVANIA AVE MILWAUKEE WI 53207 |
| REINEMANN, SALLY | 806 S MAPLE ST MOUNT PROSPECT IL 60056 |
| REINEN, DENNIS | 816 N GLENMORE ST LOCKPORT IL 60441 |
| REINER STRZELECKI, LIDA | 1259 CHICORY RIDGE TRL CARY IL 60013 |
| REINER, ARNOLD | 3068    WOLVERTON D BOCA RATON FL 33434 |
| REINER, EVELYN | 7660 NW   23RD ST MARGATE FL 33063 |
| REINER, FAE | 4706 NW   36TH ST # 416 416 LAUDERDALE LKS FL 33319 |
| REINER, GLENN | 1911    LYONS RD # 103 COCONUT CREEK FL 33063 |
| REINER, HARRY | 1150    BOXWOOD DR # 201 DELRAY BEACH FL 33445 |
| REINER, JIM | 37    CROSSHILL RD WEST HARTFORD CT 06107 |
| REINER, JOSEPH | 81 PIN OAK LN GETTYSBURG PA 17325 |
| REINER, KEN | 1625    MERLE DR AURORA IL 60502 |
| REINER, LARRY | 1207 LARRAWAY DR BUFFALO GROVE IL 60089 |
| REINER, LILLIAN | 601    EDGEHILL PL # 109 APOPKA FL 32703 |
| REINER, MAGDA | 3140 S   OCEAN DR # 708 HALLANDALE FL 33009 |
| REINER, MARVIN | 1550 SANDPEBBLE DR 304 WHEELING IL 60090 |
| REINER, MIKE | 29    METACOMET RD FARMINGTON CT 06032 |
| REINER, NATALIE | 19333    COLLINS AVE # 1008 MIAMI BEACH FL 33160 |
| REINER, SYLVIA | 2026    CORNWALL B BOCA RATON FL 33434 |
| REINERT, EDNA | 746    WHIPPOORWILL LN DELRAY BEACH FL 33445 |
| REINERT, JESS | 270   PRAIRIE RIDGE DR WOODSTOCK IL 60098 |
| REINERT, JOHNATHAN | 183    TORRINGFORD ST WINSTED CT 06098 |
| REINERT, ROBERT | 726 N MUHLENBERG ST ALLENTOWN PA 18104 |
| REINERTSEN ROSEMARY | 6661 NW   2ND AVE # 204 BOCA RATON FL 33487 |
| REINERTSEN, KARI | 2164 W BOWLER ST CHICAGO IL 60612 |
| REINERTSON, OLIVER | 221 VIA FIRENZA RANCHO MIRAGE CA 92270 |
| REINES, MICHAEL | 26514 BIGHORN WY SANTA CLARITA CA 91354 |
| REINES, RICHARD | 5250 CALATRANA DR WOODLAND HILLS CA 91364 |
| REINES, SUSAN | 1443 S BUNDY DR APT 10 LOS ANGELES CA 90025 |
| REINES, SYLVIA | 18 PERKINS CT IRVINE CA 92617 |
| REING, ALECIA | 3521 NW   35TH ST LAUDERDALE LKS FL 33309 |
| REINGOLD, DOLLY | 11771 MONTANA AV APT 109 LOS ANGELES CA 90049 |
| REINHARBX, GERT | 1055    COUNTRY CLUB DR # 307 MARGATE FL 33063 |
| REINHARD, HOPE | 13    WARREN ST CHESHIRE CT 06410 |

| Claim Name | Address Information |
|---|---|
| REINHARD, JAYNI | 6014  18TH AVE KENOSHA WI 53143 |
| REINHARD, JUDITH | 621 BOLL WEEVIL CIR APT 16 ENTERPRISE AL 36330 |
| REINHARDT RONALD | 3901 N  OCEAN BLVD # 102 DELRAY BEACH FL 33483 |
| REINHARDT, C | 21016 OAKVILLE LAKE FOREST CA 92630 |
| REINHARDT, CURTIN L | 346 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| REINHARDT, D. | 13   FARNHAM A DEERFIELD BCH FL 33442 |
| REINHARDT, HERMANN | 785  AUDREY AVE AURORA IL 60505 |
| REINHARDT, J | 18533 WHITE OAK YORBA LINDA CA 92686 |
| REINHARDT, JOSEPH | 654 SAINT MARYS RD PYLESVILLE MD 21132 |
| REINHARDT, KENNETH | 734  BRAESIDE RD BALTIMORE MD 21229 |
| REINHARDT, KENNETH | 71  FARNHAM C DEERFIELD BCH FL 33442 |
| REINHARDT, LOUISE | 3623 N CHRISTIANA AVE 2 CHICAGO IL 60618 |
| REINHARDT, MARILYN | 21816 LAKE VISTA DR LAKE FOREST CA 92630 |
| REINHARDT, MONA | 8487 NW  34TH MNR SUNRISE FL 33351 |
| REINHARDT, R. | 1577 RANDOLPH ST DELTONA FL 32725 |
| REINHARDT, ROBERT | 8001   PIN OAK DR # D8 ORLANDO FL 32819 |
| REINHARDT, SUSAN | 121 SPRING BRANCH WILLIAMSBURG VA 23185 |
| REINHARDT, SYLVIA | 1010   CORNWALL A BOCA RATON FL 33434 |
| REINHARDT, WALLY | 4313 LADOGA AV LAKEWOOD CA 90713 |
| REINHART, ANDREW | 903  MINERAL POINT AVE JANESVILLE WI 53548 |
| REINHART, BERNICE | 1150 NW  13TH ST # 168C 168C BOCA RATON FL 33486 |
| REINHART, CAROL | 4828  DOUGLAS RD DOWNERS GROVE IL 60515 |
| REINHART, DONALD | 12110 BOXER HILL RD COCKEYSVILLE MD 21030 |
| REINHART, HAROLD | 165  SIGNAL HILL RD BARRINGTON IL 60010 |
| REINHART, ILENE | 1635 CLARK AV APT 301 LONG BEACH CA 90815 |
| REINHART, MARGUERITE | 88   SCOTT SWAMP RD # 141 FARMINGTON CT 06032 |
| REINHART, PHYLLIS | 625   OAKS DR # 1003 POMPANO BCH FL 33069 |
| REINHART, RICHARD | 17102 PLEASANT CIR HUNTINGTON BEACH CA 92649 |
| REINHART, SCOTT | 186  CHRISTINE WAY BOLINGBROOK IL 60440 |
| REINHART, TODD | 8881 FOXHOLLOW DR ANAHEIM HILLS CA 92808 |
| REINHARZ, TRUDY | 1650 SW  124TH TER # 307 PEMBROKE PINES FL 33027 |
| REINHEARD, KENNETH | 635 N MOUNTAIN VIEW PL FULLERTON CA 92831 |
| REINHEARD, MARY | 4263 KNOBS END CT ELLICOTT CITY MD 21042 |
| REINHEART, ELAINE | 7918 W METROPOLE ST ELMWOOD PARK IL 60707 |
| REINHEIMER, MYRLE | 7700 YORK RD 103B BALTIMORE MD 21204 |
| REINHEIMER, SUSAN | 326   MADDOCK ST WEST PALM BCH FL 33405 |
| REINHERT, CARROL | 4 BURTON ST NEWARK IL 60541 |
| REINHIMER, KIP | 1884 OXFORD SQ BELAIR MD 21015 |
| REINHOLD CONNIE | 3205   CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| REINHOLD, | 224 COLGATE AVE BALTIMORE MD 21222 |
| REINHOLD, BEVERLY | 21934 CENTURION WY SAUGUS CA 91350 |
| REINHOLD, MATTHEW & ELIZABETH | 28270 STILLWATER DR MENIFEE CA 92584 |
| REINHOLD, RUTH L | 6615 W SCHREIBER AVE CHICAGO IL 60631 |
| REINHOLDS, MARIANNE | 38505 BAUTISTA CANYON WY PALM DESERT CA 92260 |
| REINHOLDT, DANIEL | 2246 W ERIE ST 1 CHICAGO IL 60612 |
| REINHOLDT, JAMES | 74 VIA REGALO SAN CLEMENTE CA 92673 |
| REINHOLDT, RUTH | 6615 W SCHREIBER AVE 1 CHICAGO IL 60631 |
| REINHOLTZ, ERIC | 2318 S CANNON DR 306 MOUNT PROSPECT IL 60056 |
| REINHR, JEN | 1274 SW  25TH AVE FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| REINICK, ANNE | 5405 GLENHAVEN AV RIVERSIDE CA 92506 |
| REINIG, MICHAEL | 4801 SW  195TH TER FORT LAUDERDALE FL 33332 |
| REINIGHAUS, CHUCK | 6002 NATIVE WOODS DR TAMPA FL 33625 |
| REINING, PAUL | 1225 12TH ST NORTHFIELD IL 60093 |
| REININGA, WILLIAM | 2400 S FINLEY RD 304 LOMBARD IL 60148 |
| REININGER, MARY ANN | 1040    SEMINOLE DR # 1158 1158 FORT LAUDERDALE FL 33304 |
| REININGER, P | 23010 LAKE FOREST DR APT A-314 LAGUNA HILLS CA 92653 |
| REINISCH, CARL | 81 NORTHAM AVE NEWBURY PARK CA 91320 |
| REINITZ, GEORGE | 5401    ASCOT BND BOCA RATON FL 33496 |
| REINITZ, JUDITH | 21509   HALSTEAD DR BOCA RATON FL 33428 |
| REINITZ, SAM | 6840 W TOUHY AVE NILES IL 60714 |
| REINKE, ANNE | 823   BEAUMONT DR 106 NAPERVILLE IL 60540 |
| REINKE, DEBBIE | 1960 SW  81ST AVE # 204 NO LAUDERDALE FL 33068 |
| REINKE, EDRELLE T. | 1969 SW  15TH PL DEERFIELD BCH FL 33442 |
| REINKE, JANET | 9242 BLOUNTS CORNER  RD SMITHFIELD VA 23430 |
| REINKE, JENNIFER J | 1630 E PALM AV APT 4 EL SEGUNDO CA 90245 |
| REINKE, KELLY | 509 HAMILTON DR CORONA CA 92879 |
| REINKE, MERLE | 3928 VASS  LN WILLIAMSBURG VA 23188 |
| REINKE, S | 1840 MONTEREY RD SOUTH PASADENA CA 91030 |
| REINKE, STAN | 1326 S JEFFERSON ST LOCKPORT IL 60441 |
| REINKE, WILLIAM | 802  OAKDALE ST KOUTS IN 46347 |
| REINKING, ALLEN D | 11202 MARTHA ANN DR ROSSMOOR CA 90720 |
| REINKING, CALY | 219 BAY CITY RD STEVENSVILLE MD 21666 |
| REINKNECHT, JAMES | 100 SE  5TH AVE # 411 BOCA RATON FL 33432 |
| REINKNECHT, PAT | 2104   CHESAPEAKE HARBOUR DR E 201 ANNAPOLIS MD 21403 |
| REINMAN, MAC | 7290    KINGHURST DR # 108 DELRAY BEACH FL 33446 |
| REINO, WARREN | 0-5 FOREST GLEN CIR MIDDLETOWN CT 06457-6657 |
| REINOLD, ERIK | 11232 TERRA VISTA PKWY APT 91 RANCHO CUCAMONGA CA 91730 |
| REINOLDI, JOSEPH | 312 STEVENSON LN B8 BALTIMORE MD 21204 |
| REINOSA, MIKE | 1282 NW  192ND AVE PEMBROKE PINES FL 33029 |
| REINOSA, YADIRA | 14803 PALM AV HACIENDA HEIGHTS CA 91745 |
| REINOSO, DIEGO | 2829    VAN BUREN ST # 201 HOLLYWOOD FL 33020 |
| REINOSO, JASON | 4944 E SUNBURST DR PALMDALE CA 93552 |
| REINOSO, MARK STEVE | 16554 NICOYA DR HACIENDA HEIGHTS CA 91745 |
| REINOSO, SHANEL | 962 FARBER AV GLENDORA CA 91740 |
| REINSCH, BOB | 20 TREEWAY CT 2B TOWSON MD 21286 |
| REINSCH, SILVIA | 10520 SUNLAND BLVD APT 4 SUNLAND CA 91040 |
| REINSDORF, JONATHAN | 1000  ELM RIDGE DR GLENCOE IL 60022 |
| REINSFELDER, CATHERINE | 3327  FOSTER AVE BALTIMORE MD 21224 |
| REINSMA, ARLENE & REYNOLD | 18358  WILLOW LN LANSING IL 60438 |
| REINSMA, FRANK | 7400 N VILLA LAKE DR 5H PEORIA IL 61614 |
| REINSMOEN, NANCY | 2481 DEVONPORT LN LOS ANGELES CA 90077 |
| REINSTEIN, HARVEY | 4549    HAZLETON LN LAKE WORTH FL 33449 |
| REINSTEIN, MEGAN | 3108 W 24TH ST CHICAGO IL 60623 |
| REINTS, GAIL | 1164 DEER RUN TRL SANDWICH IL 60548 |
| REIO, JAMIE | 16425 HARBOR BLVD APT 241 FOUNTAIN VALLEY CA 92708 |
| REIORDAN, CHARLES | 1033 HARPERSVILLE  RD NEWPORT NEWS VA 23601 |
| REIRDEN, BARBARA | 337  EARLS CT DEERFIELD IL 60015 |
| REIRMAIER, TOM | 605 BARRINGTON AVE    104 EAST DUNDEE IL 60118 |

| Claim Name | Address Information |
|---|---|
| REIS, ALEXANDER | 6892 NW  12TH ST MARGATE FL 33063 |
| REIS, CAROLINE | 410 N FAIRVIEW AVE MOUNT PROSPECT IL 60056 |
| REIS, CUSTORIO | 260 W  POINT TER WEST HARTFORD CT 06107 |
| REIS, GORDON | 9558 GROSS POINT RD    507 SKOKIE IL 60076 |
| REIS, GORDON | 9558 GROSS POINT RD 507A SKOKIE IL 60076 |
| REIS, JASON | 3301 W BELDEN AVE 3E CHICAGO IL 60647 |
| REIS, JOSE | 5    WEATHERSTONE RDG PLAINVILLE CT 06062 |
| REIS, JOSE | 58    QUINCY LN NEWINGTON CT 06111 |
| REIS, KARON J | 127 STRAWFLOWER ST LADERA RANCH CA 92694 |
| REIS, KIM | 405  ORCHARD AVE BALTIMORE MD 21225 |
| REIS, LORETTA | 1426 LUNA WY PALM SPRINGS CA 92262 |
| REIS, MAGGIE | 10976  FAIRBLUFF AVE HUNTLEY IL 60142 |
| REIS, MARK | 3830 E NEW YORK ST 314 AURORA IL 60504 |
| REIS, ROSANA (NIE) | 1242 S  MILITARY TRL # 1012 1012 DEERFIELD BCH FL 33442 |
| REIS, STUART | 141  URBANDALE ST EAST PEORIA IL 61611 |
| REIS, TERESA | 1400 NE  16TH TER FORT LAUDERDALE FL 33304 |
| REISBECK, JEFF | 603 W CHAPARRAL CT ALTADENA CA 91001 |
| REISBORD, SHAWNIE | 5434 ZELZAH AV APT 204 ENCINO CA 91316 |
| REISCH, JOSEPH | 568   PIEDMONT L DELRAY BEACH FL 33484 |
| REISCHER, GISELLE | 7547   TARPON COVE CIR LAKE WORTH FL 33467 |
| REISDORF, PATRICIA | 523 S 16TH ST SAINT CHARLES IL 60174 |
| REISEL, JENNIFER | 4408 SUNSET RIDGE DR PLAINFIELD IL 60586 |
| REISENANER, MARK | 11001 APPLE ORCHARD CT LAUREL MD 20723 |
| REISENBERGER, CLAUDIA | 2417 20TH ST SANTA MONICA CA 90405 |
| REISENDER, KATIE | 104 OCATILLO CT NEWBURY PARK CA 91320 |
| REISER, BOB | 7915  163RD PL TINLEY PARK IL 60477 |
| REISER, CATHY | 6701  DEBBIE LN MARENGO IL 60152 |
| REISER, CHRISTOPHER | 1840 N KENMORE AV APT 204 LOS ANGELES CA 90027 |
| REISER, DAIDRA | 12726  SCHAEFER RD PLANO IL 60545 |
| REISER, GLORIA | 7807 W OLIVE AVE CHICAGO IL 60631 |
| REISER, LANCE H | 107  LAWLER RD WEST HARTFORD CT 06117 |
| REISER, MARILYN | 3045   NEWCASTLE C BOCA RATON FL 33434 |
| REISER, MELISSA | 3899 NOBEL DR APT 1124 SAN DIEGO CA 92122 |
| REISER, RICKIE | 1400  16TH ST OAK BROOK IL 60523 |
| REISER, SANDY | 1440 BUTLER AV APT 11A LOS ANGELES CA 90025 |
| REISH, JOHN | 15420 CHEYENNE RD APPLE VALLEY CA 92307 |
| REISIGER, EVE | 10800   FILLMORE DR BOYNTON BEACH FL 33437 |
| REISING, AMANDA | 310 NIU NEPTUNE-NO HALL DE KALB IL 60115 |
| REISING, MARTHA | 2139  FULHAM DR NAPERVILLE IL 60564 |
| REISING, VERA | 558 COUNTRY LN BEECHER IL 60401 |
| REISINGER, ED | 5816 SW  89TH WAY COOPER CITY FL 33328 |
| REISINGER, STEPHANIE | 3238  BLACKWALNUT DR ANNAPOLIS MD 21403 |
| REISINGER, WILLIAM | 3 ACRE CT BALTIMORE MD 21234 |
| REISMAN, ANITA AND BRUCE | 26642 REGENCY CT SAN JUAN CAPISTRANO CA 92675 |
| REISMAN, BERT | 116   PRESTON C BOCA RATON FL 33434 |
| REISMAN, CHARLES | 14475   STRATHMORE LN # 705 DELRAY BEACH FL 33446 |
| REISMAN, FRACENS | 175 RIVERSIDE DR 8K NEW YORK NY 10024 |
| REISMAN, HAROLD | 6061  N PALMETTO CIR # A313 A313 BOCA RATON FL 33433 |
| REISMAN, J. LEONARD | 6095 N  SABAL PALM BLVD # 303 LAUDERDALE LKS FL 33319 |

| Claim Name | Address Information |
| --- | --- |
| REISMAN, LILA | 573   FANSHAW N BOCA RATON FL 33434 |
| REISMAN, MATT | 3485  N PINEWALK DR # 204 MARGATE FL 33063 |
| REISMAN, RUTH | 3565 MOORE ST LOS ANGELES CA 90066 |
| REISNER, DAVID | 100   OAKLAND ST BRISTOL CT 06010 |
| REISNER, FRED | 674   BURGUNDY O DELRAY BEACH FL 33484 |
| REISNER, GEORGE | 7817   LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| REISNER, IRA | 6527  TOGNI ST LAKE WORTH FL 33467 |
| REISNER, IRENE | 36   SUNRISE RD WESTBROOK CT 06498 |
| REISNER, MARION | 16   YOUNG RD WESTBROOK CT 06498 |
| REISNER, MARTIN | 170 W  MAIN ST CHESTER CT 06412 |
| REISNER, W C | 2987 INGLEDALE TER LOS ANGELES CA 90039 |
| REISS, CHRISTOPHER | 1035   YELLOW BIRCH TER HOLLYWOOD FL 33019 |
| REISS, DANIELLE | 16656 OLDHAM ST ENCINO CA 91436 |
| REISS, DAVID | 5859   HERITAGE PARK WAY # 218 DELRAY BEACH FL 33484 |
| REISS, ETHEL | 1590   WEILERS RD ALBURTIS PA 18011 |
| REISS, HELENE | 3757 EDDINGHAM AV CALABASAS CA 91302 |
| REISS, JEROME | 28231 FOXWOOD MISSION VIEJO CA 92692 |
| REISS, PAULINE | 5115   PRIVET PL # D DELRAY BEACH FL 33484 |
| REISS, RAY | 2827 KINGSGATE DR ORANGE CA 92867 |
| REISS, SAMUEL | 15456   PEMBRIDGE DR # 305 DELRAY BEACH FL 33484 |
| REISS, SAMUEL | 15456   PEMBRIDGE DR # 115 115 DELRAY BEACH FL 33484 |
| REISS, SANDY | 4801   ESEDRA CT # 202 LAKE WORTH FL 33467 |
| REISS, TONI | 1074 N STONE CT NAPERVILLE IL 60563 |
| REISSBERG, MARCIA | 4031   ELLESMERE B DEERFIELD BCH FL 33442 |
| REISSMAN, LYDIA | 22603   CAMINO DEL MAR  # 1319 BOCA RATON FL 33433 |
| REISSMAN, THELMA | 3521   ENVIRON BLVD # 108 LAUDERHILL FL 33319 |
| REISSMANN, REBECCA | 6266  KIT CARSON DR HANOVER PARK IL 60133 |
| REISTERSTOWN BRANCH PRATT LIB | 6310 REISTERSTOWN RD BALTIMORE MD 21215 |
| REISWEBER, R | 4729 BRISTOL  CIR WILLIAMSBURG VA 23185 |
| REISZ, AUTUMN | 816 E ANDERSON ST ORLANDO FL 32801 |
| REISZ, DIANE | 2024  NORHURST WAY S BALTIMORE MD 21228 |
| REITAN, E | 464 MIDVALE AV APT 2 LOS ANGELES CA 90024 |
| REITAN, RACHEL E | 78 SORENSON IRVINE CA 92602 |
| REITAN, RALPH  E | 1179 HAMPTON RD ANNAPOLIS MD 21409 |
| REITAN, SCOTT | 22511 PARKFIELD MISSION VIEJO CA 92692 |
| REITANO, GREG | 1212 NW  14TH ST BOCA RATON FL 33486 |
| REITANO, LEWIS | 7040 NW  21ST CT MARGATE FL 33063 |
| REITBERGER, F. | 11132   WHISPERING PINES LN BOCA RATON FL 33428 |
| REITBLAT, MICHELLE | 4727 1/2 S CENTINELA AV LOS ANGELES CA 90066 |
| REITER, ALICE | 8525 N MILWAUKEE AVE   BE NILES IL 60714 |
| REITER, ANN | 5218 N RESERVE AVE 1W CHICAGO IL 60656 |
| REITER, CARLA | 1031 W NEWPORT AVE CHICAGO IL 60657 |
| REITER, CHARLES E | 12   TWIN BROOK CIR LONGMEADOW MA 01106 |
| REITER, CHRISTINE | 427  SUDBURY CIR OSWEGO IL 60543 |
| REITER, CHUCK | 2234  AUBURN ST 4 ROCKFORD IL 61103 |
| REITER, DORIS | 21218  LAGO CIR # B BOCA RATON FL 33433 |
| REITER, ELEANOR | 13731   FLORA PL # D DELRAY BEACH FL 33484 |
| REITER, GERTRUDE | 7280   AMBERLY LN # 204 DELRAY BEACH FL 33446 |
| REITER, JAMES D | 2056 COLUMBUS WY VISTA CA 92081 |

| Claim Name | Address Information |
|---|---|
| REITER, KATHY | 29131 VIA PRINCESA MURRIETA CA 92563 |
| REITER, KEN | 502 RICHMOND ST EL SEGUNDO CA 90245 |
| REITER, MATT | 17405 RANSPOT AV LAKE ELSINORE CA 92530 |
| REITER, MELISSA | 2700 N HAMPDEN CT 15C CHICAGO IL 60614 |
| REITER, NICK & JOAN | 20016   PALM ISLAND DR BOCA RATON FL 33498 |
| REITER, RICHARD | 5791   COACH HOUSE CIR # A BOCA RATON FL 33486 |
| REITER, RUTH | 1886  WILLOW CIRCLE DR CREST HILL IL 60403 |
| REITER, S. | 5813 NW  21ST WAY BOCA RATON FL 33496 |
| REITEV, DEBORAH | 25052 LUNA BONITA DR LAGUNA HILLS CA 92653 |
| REITH, SHARON | 419 MUIRFIELD SMITHFIELD VA 23430 |
| REITHER, MATTHEW | 518 ISU HAMILTON HALL NORMAL IL 61761 |
| REITMAN, ANN | 1729 SW  5TH ST FORT LAUDERDALE FL 33312 |
| REITMAN, CAROL | 9045   TERNI LN BOYNTON BEACH FL 33472 |
| REITMAN, SELMA | 3090 N  COURSE DR # 806 POMPANO BCH FL 33069 |
| REITMAN, VERA | 1665 S  OCEAN LN # 290 290 FORT LAUDERDALE FL 33316 |
| REITMAYER, MARIA | 9740 NORLAIN AV DOWNEY CA 90240 |
| REITMEIER, LEYLA | 7708 E 1ST AVE SCOTTSDALE AZ 85251 |
| REITMEISTER, NOEL | 2246 FLOSSMOOR RD FLOSSMOOR IL 60422 |
| REITNER, JOSH | 1017 DONINGTON CIR E BALTIMORE MD 21204 |
| REITSMA, CARL | 714 E EMERSON AVE LOMBARD IL 60148 |
| REITSMA, SUZANNE | 7 WALES RD STAFFORD SPGS CT 06076-3518 |
| REITZ, AL | 2216 RIDGEMONT DR LOS ANGELES CA 90046 |
| REITZ, ANTHONY | 850  FOXWORTH BLVD 113 LOMBARD IL 60148 |
| REITZ, CHARLES | 1715 VIRGINIA AVE BETHLEHEM PA 18015 |
| REITZ, EVA | 13559 MASHONA AV CHINO CA 91710 |
| REITZ, GERARD | 7437 BRADSHAW RD KINGSVILLE MD 21087 |
| REITZ, JACK | 1816 W THORNWOOD LN MOUNT PROSPECT IL 60056 |
| REITZ, JAMES | 8465   OAKTON LN 2E ELLICOTT CITY MD 21043 |
| REITZ, JOANNE | 2168 HUNTINGTON AV ANAHEIM CA 92801 |
| REITZ, KARL | 137 N ORANGE AV APT 102 BREA CA 92821 |
| REITZ, KURTIS | 930 FIGUEROA TER APT 623 LOS ANGELES CA 90012 |
| REITZ, N | 3151 AIRWAY AV APT R-2 COSTA MESA CA 92626 |
| REITZ, PAUL | 804  LONGLANE RD NEW LENOX IL 60451 |
| REITZ, RUTHANNE | 1111 BARRY LN SAUK VILLAGE IL 60411 |
| REITZ, STEPHANIE | 10536  MAJOR AVE 3N CHICAGO RIDGE IL 60415 |
| REITZELL, CLARA | 19160 VINTAGE WOODS DR RIVERSIDE CA 92508 |
| REITZELL, JOHN M | 2328 E MOUNTAIN ST PASADENA CA 91104 |
| REITZEN, ROBERT | 1504 N KENTER AV LOS ANGELES CA 90049 |
| REITZENSTEIN, IRVING | 5101 BALBOA BLVD APT 105 ENCINO CA 91316 |
| REIVE, HAROLD | 6420   BOCA DEL MAR DR # 108 108 BOCA RATON FL 33433 |
| REIYMAN, JEANETTE | 3102 W POLK AV ANAHEIM CA 92801 |
| REIZ, JR | 1115 E CLAREMONT ST PASADENA CA 91104 |
| REIZIAN, GREGORY | 35 RIVERBEND RD MYSTIC CT 06355 |
| REIZMANN, ERNEST | 121 N MARTEL AV LOS ANGELES CA 90036 |
| REJA, PAT | 3030 MERRILL DR APT 34 TORRANCE CA 90503 |
| REJALADO, RICK | 2852 EXPOSITION BLVD APT D SANTA MONICA CA 90404 |
| REJESKI, ANN | 88   SCOTT SWAMP RD # 312 FARMINGTON CT 06032 |
| REJHDEC, STANLEY | 921 WILTSHIRE DR    C MCHENRY IL 60050 |
| REJICIAN, KAREN | 47 COAL ST REAR GLEN LYON PA 18617 |

| Claim Name | Address Information |
|---|---|
| REJNIAK, HUBERT | 2122  KENSINGTON DR SCHAUMBURG IL 60194 |
| REJNIAK, MICHAEL | 8307 COLLEGE AV WHITTIER CA 90605 |
| REJUVENATION RX | 249 MAITLAND AVE ALTAMONTE SPRINGS FL 32701 |
| REKART, DAVID | 461  SOUTHFIELD LN VALPARAISO IN 46385 |
| REKAS, LILLIAN | 72   BOULDER RDG CANTON CT 06019 |
| REKAS, ROXANNE | 48   JESSAMINE ST WEST HARTFORD CT 06119 |
| REKASIS, M | 12033 POUNDS AV WHITTIER CA 90604 |
| REKEMEYER, PAUL, U OF C | 5709 S ELLIS AVE 121 CHICAGO IL 60637 |
| REKER, L | 9405 S TROY AVE EVERGREEN PARK IL 60805 |
| REKER, MARGARET, MT ASSISI ACADEMY | 13860 MAIN ST LEMONT IL 60439 |
| REKER, MARGE | MT ASSISI CATHOLIC HIGH SCHOOL 13860 MAIN ST LEMONT IL 60439 |
| REKHA, SHANLDNI | 21530 CALIFA ST APT 113 WOODLAND HILLS CA 91367 |
| REKLINSKY, ROBERT | 7290 W  MERCADA WAY DELRAY BEACH FL 33446 |
| REKOSIEWICZ, SIGMUND | 11   PARTRIDGE LN SOUTH WINDSOR CT 06074 |
| REKOWSKI, ADRIAN | 17595 SE 108TH AVE SUMMERFIELD FL 34491 |
| REKRUT, CAROLE | 6277 GRAVEL HILL RD GLOUCESTER VA 23061 |
| REKRUT, JOHN | 105 LOBLOLLY  CT YORKTOWN VA 23692 |
| REKUS, ANDREW | 700 THORNWOOD DR ODENTON MD 21113 |
| REL SACRED HEART MAR, DEBORAH | 11332 BERWICK ST LOS ANGELES CA 90049 |
| RELANO PASTOR, ANA MARIA | 2551 WORDEN ST APT 26 SAN DIEGO CA 92110 |
| RELERFORD, ROBERT | 2045 W JACKSON BLVD 701 CHICAGO IL 60612 |
| RELEVO, FORTUNATO | 2312 DOUBLETREE LN ROWLAND HEIGHTS CA 91748 |
| RELFORT MARTHA | 4961 NW  11TH CT LAUDERHILL FL 33313 |
| RELICH, JOHN | 4920 VAN NUYS BLVD APT 223 SHERMAN OAKS CA 91403 |
| RELIGIOUS SACRED HRT, SIMON MIGUEL | 345 N HAY ST MONTEBELLO CA 90640 |
| RELIGIOUS VACATIONS INC | 1408 NE  27TH ST WILTON MANORS FL 33334 |
| RELIHAN, HAROLD | 55   THE LAURELS ENFIELD CT 06082 |
| RELISH THE THOUGHT | 3207 N HALSTED ST VICTOR CHICAGO IL 60657 |
| RELKEN, MARK | 272 GRAND RIDGE RD SAINT CHARLES IL 60175 |
| RELKIN, FRANCES | 88   BURGUNDY B DELRAY BEACH FL 33484 |
| RELL, ELVA | 29862 WISTARIA VALLEY RD CANYON COUNTRY CA 91387 |
| RELL, PATRICIA | 6960 NW  12TH ST MARGATE FL 33063 |
| RELLA, LANGLEY | 38248   ORIOLE WAY LEESBURG FL 34788 |
| RELLAFORD, TIM | 3 RODEO FOOTHILL RANCH CA 92610 |
| RELLETIER, PHILLIP | 1857 MONROE  CT B LANGLEY AFB VA 23665 |
| RELLFORD, CLAUDE | 5463   HAVERFORD WAY LAKE WORTH FL 33463 |
| RELLIHEN, RICH | 103 HEALY DR WILLIAMS BAY WI 53191 |
| RELLING, W. | 426 S CARMELO AV PASADENA CA 91107 |
| RELLOS, CHRISTINE | 367  HARVEST LN 4 SOUTH ELGIN IL 60177 |
| RELOTA, JOSIP | 1260 N DEARBORN ST 506 CHICAGO IL 60610 |
| RELPH, BRIAN | 2022 N MOZART ST 322 CHICAGO IL 60647 |
| RELSTAB, MICHEAL C | 3614 CONTOUR PL CARLSBAD CA 92010 |
| RELTH, TOMAS | 7 HARTFORD IRVINE CA 92604 |
| RELTON, HILARY | 458 MADISON DR SHREWSBURY PA 17361 |
| RELTON, PRIMA | 110 NANSEMOND TURN YORKTOWN VA 23693 |
| RELUT, CAROL | 2118 COLUMBIA AVE WHITEHALL PA 18052 |
| RELWANI, NIRMAL | 1806  MARNE RD BOLINGBROOK IL 60490 |
| REMAX 24 SEVEN | 303 S BLUEMOUND DR APPLETON WI 54914-3923 |
| REMAX ADVISORS | 618 W NORTHWEST HWY BARRINGTON IL 60010-2730 |

| Claim Name | Address Information |
| --- | --- |
| REMAX ALLEGIANCE | 1 OLD OYSTER POINT  RD 320 NEWPORT NEWS VA 23602 |
| REMAX ALLSTARS | CONSTRUCTION DEPT MIRAMAR FL 33029 |
| REMAX REAL ESTATE SERVICES | 32525 GOLDEN LANTERN DANA POINT CA 92629 |
| REMBA, CAROLE | 1335  LAUREL AVE DEERFIELD IL 60015 |
| REMBAC, N | 28517 HEATHER LN CASTAIC CA 91384 |
| REMBERT, AGNEW | 538   28TH ST # 2 WEST PALM BCH FL 33407 |
| REMBERT, ALLAN | 400 NW  65TH AVE # 204 MARGATE FL 33063 |
| REMBERT, DOROTHY | 7930 S OGLESBY AVE CHICAGO IL 60617 |
| REMBERT, JULIA | 29 HILL ST # 6 MERIDEN CT 06450-2343 |
| REMBERT, WILLIE | 121 NW  46TH ST MIAMI FL 33127 |
| REMBIS, STEVE | 12022 ANN ST BLUE ISLAND IL 60406 |
| REMBLE, FLORENDA | 5059 QUAIL RUN RD APT 149 RIVERSIDE CA 92507 |
| REMBRANDTS REST., B.GORDON C/O | 909 E YORBA LINDA BLVD PLACENTIA CA 92870 |
| REMDT, WALTER | 1170 LYNETTE LN LAKE FOREST IL 60045 |
| REMEDIES, KEVIN | 102 BLACKSMITH ARCH YORKTOWN VA 23693 |
| REMEDIOS, TRACY | 4001 DIABLO CIR HUNTINGTON BEACH CA 92649 |
| REMEDY INTELLIGENT STAFFI | 1508 BLOOMINGDALE RD GLENDALE HEIGHTS IL 60139-2734 |
| REMEIKIS, DOROTHY | 1014 EAST AVE S BALTIMORE MD 21224 |
| REMEIKIS, EDWARD | 7853 SAINT FABIAN LN BALTIMORE MD 21222 |
| REMEIKIS, VALENTINE | 9203 HINES RD BALTIMORE MD 21234 |
| REMEN, URIEL | 100 E BELLEVUE PL 16C CHICAGO IL 60611 |
| REMENICK, DEEDEE | 10 LEE ST E 1907 BALTIMORE MD 21202 |
| REMENIUK, VERA | 4888  89TH PL KENOSHA WI 53142 |
| REMENKIS, JOE | 129 THOMAS RD GLEN BURNIE MD 21060 |
| REMENSNYDER, CYNTHIA | 444 W FULLERTON PKY 1006 CHICAGO IL 60614 |
| REMEO, MYLENE | 408 ANN ST S BALTIMORE MD 21231 |
| REMER, DAVID | 2544 N 4670TH RD SOMONAUK IL 60552 |
| REMER, WILLIAM | 7076   HUNTINGTON LN # 807 DELRAY BEACH FL 33446 |
| REMERMEZ, EDDIE | 16767 MULVANE ST LA PUENTE CA 91744 |
| REMES, VALERIE | 14845  STEVEN CT LEMONT IL 60439 |
| REMETO, EMIL | 1201 N TOLLGATE RD BEL AIR MD 21014 |
| REMI DEVELOPERS | 1280 SW 36TH AVE #102 POMPANO BEACH FL 33069 |
| REMICK, WARREN H | 1009   SAN DOMINGO RD ORLANDO FL 32808 |
| REMIEN, BARBARA | 547 PATRIOT CT GURNEE IL 60031 |
| REMIEN, WILLIAM C. | 1470 S  OCEAN BLVD # 1101 1101 POMPANO BCH FL 33062 |
| REMIGE, STEVE | 18835 E DANTON DR GLENDORA CA 91741 |
| REMIGIO, ROY | 22221 CIRCLE J RANCH RD SAUGUS CA 91350 |
| REMIJAN, MARY | 33   BRETT LN ENFIELD CT 06082 |
| REMIJIO, GLORIA | 6439 LONG BEACH BLVD LONG BEACH CA 90805 |
| REMILLARD, ROSS | 76   ROSSETTO DR MANCHESTER CT 06042 |
| REMINES, TAMELA | 743 E FULLERTON AVE 205 GLENDALE HEIGHTS IL 60139 |
| REMINGTON**, RANDY | 1722 WASHINGTON ST REDLANDS CA 92374 |
| REMINGTON, ELIZABETH | 7906 AIRLANE AV LOS ANGELES CA 90045 |
| REMINGTON, JOHN | 90 E FRANKLIN PL 310 LAKE FOREST IL 60045 |
| REMINGTON, JULIE | 7584   RED RUBY DR DELRAY BEACH FL 33446 |
| REMIS, LAURENCE | 6984   PISANO DR LAKE WORTH FL 33467 |
| REMKE, JOSEPH | 9711   SADDLEBROOK DR BOCA RATON FL 33496 |
| REMKE, M | 5912 BEACHWAY ST CARY IL 60013 |
| REMKELEWEN, DANA | 7815 NW  39TH ST CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| REMKIEWICZ, MARGARET | 79 CAPTAIN THOMAS RD OGUNQUIT ME 03907 |
| REMLAND, SHARI | 19249   BAY LEAF CT BOCA RATON FL 33498 |
| REMLEY, BARBARA | 4220 NE  23RD AVE LIGHTHOUSE PT FL 33064 |
| REMLEY, CLARENCE | 14   ACORN DR HOLLYWOOD FL 33021 |
| REMLING, SELMA M | 13280 ST ANDREWS DR APT 256F SEAL BEACH CA 90740 |
| REMLINGER, LONNIE | 9800   SHERIDAN ST # 103 PEMBROKE PINES FL 33024 |
| REMLINGER, MARK | 23215 8TH ST NEWHALL CA 91321 |
| REMM, SUE | 550 SE  13TH CT POMPANO BCH FL 33060 |
| REMMELL, PEGGY | 808 BERNADETTE DR FOREST HILL MD 21050 |
| REMMLINGER, BETTY | 7739   SOUTHAMPTON TER # G107 TAMARAC FL 33321 |
| REMNICK, HERBERT | 6391 NW  23RD LN BOCA RATON FL 33434 |
| REMO, CHRIS | 1539  SPAULDING RD BARTLETT IL 60103 |
| REMODELING EXPERTS | 75 NE 5TH AVE APT N DELRAY BEACH FL 33483 |
| REMON, FRANK | 9705   HICKORY HOLLOW RD # 86 LEESBURG FL 34788 |
| REMOTTI, MELISSA | 1599 DAPHNE AV VENTURA CA 93004 |
| REMP TILLIE | 2422  BURR OAK AVE NORTH RIVERSIDE IL 60546 |
| REMPE, MARY ANN | 1462 QUEENSGREEN CIR NAPERVILLE IL 60563 |
| REMPEL, ANNA | 5460 WHITE OAK AV APT H205 ENCINO CA 91316 |
| REMPERT, ROGER | 2628 KNOB HILL RD JOHNSBURG IL 60051 |
| REMPFER, MARY | 3811 PHELPS RD WEST SUFFIELD CT 06093-2812 |
| REMPHREY, KENDALL | 2847 N SIERRA WY SAN BERNARDINO CA 92405 |
| REMSBERG, RON | 1103 SEVERN PINES WAY SEVERN MD 21144 |
| REMSEN, ROBERT | 2060 NEWPORT BLVD APT 24 COSTA MESA CA 92627 |
| REMSING, JOSEPH | 2036 SW  17TH PL DEERFIELD BCH FL 33442 |
| REMSON, JO | 7565  E SIERRA DR BOCA RATON FL 33433 |
| REMSON, SUSAN | 1749  BIRCH RD 12A KENOSHA WI 53140 |
| REMTER, DON | 38562 NASTURTIUM WY PALM DESERT CA 92211 |
| REMUDEZ, RAUL | 2981 W 11TH ST LOS ANGELES CA 90006 |
| REMUS, JACQULINE | 10685 WILKINS AV APT 4 LOS ANGELES CA 90024 |
| REMUS, JILL | 556  SUDBURY CIR OSWEGO IL 60543 |
| REMUS, KAREN | 1088  SUNDERLAND CT WHEATON IL 60189 |
| REMUS, TED, ST SCHOLASTICA ACADEMY | 7416 N RIDGE BLVD CHICAGO IL 60645 |
| REMY, ELSIE | 20565 SW  2ND ST PEMBROKE PINES FL 33029 |
| REMY, JEANETTE | 330 NE  27TH ST POMPANO BCH FL 33064 |
| REMY, NAOMI | 2861   SOMERSET DR # 109 LAUDERDALE LKS FL 33311 |
| REMY, SHEILA | 37   ROBERTSON ST BRISTOL CT 06010 |
| REN, ANDIE | 857 W LAWRENCE AVE 3RD CHICAGO IL 60640 |
| REN, CHANG Z | 50  FOREST AVE 3N RIVERSIDE IL 60546 |
| REN, DEWEL | 7320 LAKE ST RIVER FOREST IL 60305 |
| REN, EDWARD | 5225 PEARBLOSSOM DR APT 14 RIVERSIDE CA 92507 |
| REN, JULIA | 780   CONCORD LN BARRINGTON IL 60010 |
| REN, MEINA | 13637 HART DR CERRITOS CA 90703 |
| REN, SHIYUAN | 7904 BADENLOCK WAY 103 GAITHERSBURG MD 20879 |
| RENA KUNDA | 19961   MONA CIR BOCA RATON FL 33434 |
| RENAGHAN, BOBBI | 259 ALBERT PL COSTA MESA CA 92627 |
| RENAL ASSOC OF BOCA | 1905 CLINT MOORE RD SUITE 211 BOCA RATON FL 33496 |
| RENALDI, ISABEL | 125 ACACIA CIR 409 INDIAN HEAD PARK IL 60525 |
| RENALDI, MARY | 4706 FOREST RIDGE DR HOLLAND MI 49423 |
| RENALDO, RICHARD | 1615 N BEVERLY GLEN BLVD LOS ANGELES CA 90077 |

| Claim Name | Address Information |
|---|---|
| RENAR, STAN | 253    MINORCA BEACH WAY # 706 NEW SMYRNA BEACH FL 32169 |
| RENARD BESTOUD | 8151 NW   25TH ST SUNRISE FL 33322 |
| RENARD, ALINE | 3460    FOXCROFT RD # 107 MIRAMAR FL 33025 |
| RENARD, JACQUELINE | 90 BOARDMAN ST # C9 BRISTOL CT 06010-3842 |
| RENARD, MYRLEINE | 1170    SUSSEX DR # 1124 1124 NO LAUDERDALE FL 33068 |
| RENARD, SYDNEE | 4340 NW   51ST ST COCONUT CREEK FL 33073 |
| RENARD, WILLIAM | 119 N AVENUE 50 LOS ANGELES CA 90042 |
| RENATA, GWIAZDA | 777    CREEKWATER TER # 201 LAKE MARY FL 32746 |
| RENATE RAY | 3298 AL HIGHWAY 191 JEMISON AL 35085-6049 |
| RENAUD, MARIBEL | 10469 S  228TH LN BOCA RATON FL 33428 |
| RENAUD, MAURIN | 233 NE  14TH AVE # 108 HALLANDALE FL 33009 |
| RENAUD, MICHAEL | 1006  CARLTON LN SCHAUMBURG IL 60193 |
| RENAUD, STEPHAN | 11408    WATER OAK PL COOPER CITY FL 33330 |
| RENAULT, DAMIEN | 2855 PINECREEK DR APT 117 COSTA MESA CA 92626 |
| RENAULT, JAMES | 190 N MICHIGAN AVE     307 ELMHURST IL 60126 |
| RENAUT, | 805 OLMSTEAD RD BALTIMORE MD 21208 |
| RENBERG, EUGENE | 7949   22ND AVE KENOSHA WI 53143 |
| RENBERG, LACEY (NIE) | 5274 NE   6TH AVE # C C OAKLAND PARK FL 33334 |
| RENCHER, PATRICIA | 718 EMERALD   CT NEWPORT NEWS VA 23608 |
| RENCHER, PEARLINE | 2312 ARTHURS WOODS DR BELAIR MD 21015 |
| RENCHER, SUSAN | 9938 CAREY RD BERLIN MD 21811 |
| RENCHER, TENESHIA | 7721 WOODWARD AVE 2B WOODRIDGE IL 60517 |
| RENDA, ANDREW | 3286    ARCARA WAY # 205 LAKE WORTH FL 33467 |
| RENDALL, JEAN E | 9000    US HIGHWAY 192  # 199 CLERMONT FL 34714 |
| RENDE, CONNIE | 1010 S 4TH ST SAINT CHARLES IL 60174 |
| RENDE, JOE | 975  BLACKBERRY CT LAKE IN THE HILLS IL 60156 |
| RENDEK, DARLENE | 611 CAMERON RIDGE CT PARKTON MD 21120 |
| RENDEN, BLANCA | 11304 HATTERAS ST NORTH HOLLYWOOD CA 91601 |
| RENDER, JONATHAN | 455 ECHO LN 2 AURORA IL 60504 |
| RENDER, TIFFANY | 1112 N LAKE SHORE DR ROUND LAKE BEACH IL 60073 |
| RENDERMAN, NANCY | 912 N ELMHURST RD PROSPECT HEIGHTS IL 60070 |
| RENDEROS, DAWN | 4313 TOLAND WY APT 203 LOS ANGELES CA 90041 |
| RENDEROS, JOHN | 13624 GARBER ST ARLETA CA 91331 |
| RENDINA, ANTHONY | 13682    VIA FLORA  # F DELRAY BEACH FL 33484 |
| RENDINA, VINCENT | 7274  MCKINLEY CIR 101 MERRILLVILLE IN 46410 |
| RENDLE, GILLIAN | 1145 S LONGWOOD AV LOS ANGELES CA 90019 |
| RENDLEMAN, SCOTT | 1527 W NELSON ST CHICAGO IL 60657 |
| RENDO, HELEN | 1900 BANKS DR ELGIN IL 60123 |
| RENDOCK, AMY | 12    BAYBERRY CIR WINDSOR CT 06095 |
| RENDON, ADRIAN | 641 JOANN ST COSTA MESA CA 92627 |
| RENDON, ANN | 847    GARNET CIR WESTON FL 33326 |
| RENDON, BEATRICE | 16110    EMERALD COVE RD WESTON FL 33331 |
| RENDON, CARLOS | 2975    SAGINAW AVE WEST PALM BCH FL 33409 |
| RENDON, CARMEN | 1215 N GILBERT ST APT 37 FULLERTON CA 92833 |
| RENDON, CAROLINE | 1858 1/2 W 11TH ST LOS ANGELES CA 90006 |
| RENDON, DAVID | 8709 PAINTER AV WHITTIER CA 90602 |
| RENDON, EDWARD | 6629 ROSEMARY CT ETIWANDA CA 91739 |
| RENDON, HEMENEGILDA | 10334 S INGLEWOOD AV APT 3 INGLEWOOD CA 90304 |
| RENDON, JESSE | 1300 GOLDEN RAIN RD APT 9K SEAL BEACH CA 90740 |

| Claim Name | Address Information |
|---|---|
| RENDON, JESSIE | 16979 SALAIS ST LA PUENTE CA 91744 |
| RENDON, JOSHUA | 11607 MONROVIA AV LYNWOOD CA 90262 |
| RENDON, JUAN | 14904 GOODHUE ST WHITTIER CA 90604 |
| RENDON, JUAN | 6531 E EL JARDIN ST LONG BEACH CA 90815 |
| RENDON, MARIA | 501 EASTVIEW TER 9 ABINGDON MD 21009 |
| RENDON, MATLIDA | 15130 LEADWELL ST VAN NUYS CA 91405 |
| RENDON, MIGUEL | 8600 EGLISE AV PICO RIVERA CA 90660 |
| RENDON, MS | 4532 SULTANA AV ROSEMEAD CA 91770 |
| RENDON, ROSE | 13914 FAIRLOCK AV PARAMOUNT CA 90723 |
| RENDON, RUDY | 9052 OTTO ST DOWNEY CA 90240 |
| RENDON, TATIANA | 5470    LYONS RD # 304 304 COCONUT CREEK FL 33073 |
| RENDON, TATIANA | 19318 E   COUNTRY CLUB DR NORTH MIAMI BEACH FL 33180 |
| RENDON, WENDY | 7128 GEYSER AV RESEDA CA 91335 |
| RENDUCLTINTALA, SUGUNA | 760   MALLARD LN 2D WHEELING IL 60090 |
| RENDULIC, CAROL | 1808   RIDGEWICK RD GLEN BURNIE MD 21061 |
| RENE, CLAUDINE | 7214 SW  4TH CT NO LAUDERDALE FL 33068 |
| RENE, DONALD | 3560 NW  33RD AVE LAUDERDALE LKS FL 33309 |
| RENE, FRANTESIS | 1118  S 14TH CT LAKE WORTH FL 33460 |
| RENE, GEARY | 2359   PINE ST OVIEDO FL 32765 |
| RENE, JEAN | 1623 NE  3RD CT BOYNTON BEACH FL 33435 |
| RENE, LABOSSIERE | 25262 MALIBU RD MALIBU CA 90265 |
| RENE, LARACUENTE | 1849   WATERMERE LN WINDERMERE FL 34786 |
| RENE, MORIN | 826    COVENTRY RD DAVENPORT FL 33897 |
| RENE, MOYA | 3918 1/2 WISCONSIN PL LOS ANGELES CA 90037 |
| RENE, PATRICK | 3901   ADAMS ST HOLLYWOOD FL 33021 |
| RENE, THOMMEN | 5908   BLAKEFORD DR WINDERMERE FL 34786 |
| RENEASIEBOLT, | 790 MEADOW RD SEVERN MD 21144 |
| RENEAU, CHARLES | 2653 1/2 REDONDO BLVD LOS ANGELES CA 90016 |
| RENEAU, ELEANORE | 122 GREENWELL  DR HAMPTON VA 23666 |
| RENECKIS, ARVYDAS | 139  WILLOW BLVD WILLOW SPRINGS IL 60480 |
| RENEDO, THOMAS | 201   LAKESIDE CIR POMPANO BCH FL 33060 |
| RENEE A, GUIZZETTI | 2919   DE BROCY WAY WINTER PARK FL 32792 |
| RENEE ADAMS, MARY I NAULLS C/O | 1113 LONGWOOD PL LOS ANGELES CA 90019 |
| RENEE BARRETT | 443 FISHER PL F MUNSTER IN 46321 |
| RENEE D CHASTEEN | 3282 SW SAVONA BLVD PORT SAINT LUCIE FL 34953 |
| RENEE PARRY, | 7824   JUNIPER ST MIRAMAR FL 33023 |
| RENEE SANEZYK | 1602 CELTIC CT SEVERN MD 21144 |
| RENEE, BACHEIOR | 741   GALLOWAY TER WINTER SPRINGS FL 32708 |
| RENEE, DIANE | 1738 CANYON DR APT 219 LOS ANGELES CA 90028 |
| RENEE, DUPLECHAIN | 215   PALM SPRINGS DR LONGWOOD FL 32750 |
| RENEE, GLOSSER | 1417   BLEASE LOOP LADY LAKE FL 32162 |
| RENEE, HANSON | 7610   HAVENFORD CT ORLANDO FL 32818 |
| RENEE, KELLER | 11630  GLEN ARM RD L56 GLEN ARM MD 21057 |
| RENEE, LABONTE | 117   SHILOH AVE LADY LAKE FL 32159 |
| RENEE, LAUBACH | 14600   GATEWAY POINTE CIR # 13304 ORLANDO FL 32821 |
| RENEE, PAYNE | 5106   ANZIO ST ORLANDO FL 32819 |
| RENEE, RIGGINS | 2930   HARPER ST DELTONA FL 32738 |
| RENEE, UPSON | 361   WEATHERSFIELD AVE ALTAMONTE SPRINGS FL 32714 |
| RENEE, ZUSACK | 1310   ABBERTON DR ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| RENEESA, WILLIAMS | 2557    BREEZY MEADOW RD APOPKA FL 32712 |
| RENEGAR, CHARLES | 104 TIMBER RDG POMPTON PLAINS IL 07444 |
| RENEHAN, BETH | 895    TRADEWINDS BND WESTON FL 33327 |
| RENEHAN, MICHAEL | 1462  SHERWOOD DR VALPARAISO IN 46385 |
| RENEHAN, MICHELLE | 935 GLOUSTER CIR HAMPSTEAD MD 21074 |
| RENEK, LORRI | 16630 CHICAGO AV BELLFLOWER CA 90706 |
| RENEKER, STEVE | 416 MAGNOLIA GLEN DR RIVERSIDE CA 92506 |
| RENELLA, ADELINE | 1279   HARDING AVE 1B DES PLAINES IL 60016 |
| RENER, MATTHEW | 43 VALMONTE PLZ PALOS VERDES ESTATES CA 90274 |
| RENERT, NAOMI | 630    RANDON TER LAKE MARY FL 32746 |
| RENESON, JOHN W | 96    BOSTON RD MIDDLETOWN CT 06457 |
| RENEWD HOPE, ROBERT | 1901 HOLSER WK APT 305 OXNARD CA 93036 |
| RENEY, MARILYN | 9    ROCK RIDGE DR OLD SAYBROOK CT 06475 |
| RENFER, FLAVIO | 2619 N GREENWOOD AVE ARLINGTON HEIGHTS IL 60004 |
| RENFREW, DAWN | 34    YARMOSHUK RD BARKHAMSTED CT 06063 |
| RENFRO, BETH | 3051 NW  46TH AVE # 106 LAUDERDALE LKS FL 33313 |
| RENFRO, JESSICA | 405 FRANKLIN ST W BALTIMORE MD 21201 |
| RENFRO, KATHY | 13053 DEEP WATER ST VICTORVILLE CA 92392 |
| RENFRO, PATRICIA | 1705 STONEBRIDGE DR NEW LENOX IL 60451 |
| RENFRO, RONALD | 351   HOMEWOOD DR BOLINGBROOK IL 60440 |
| RENFRO, SANDY | 153 COUNTRY CLUB RD MIDDLETOWN CT 06457-2342 |
| RENFRO, SARAH | 2021 N BEVERLY PLZ APT 150 LONG BEACH CA 90815 |
| RENFRO, SHANNON | 1510 S   OLIVE AVE WEST PALM BCH FL 33401 |
| RENFRO, TRINING | 615   BURNS ST 307 CAROL STREAM IL 60188 |
| RENFROE, JEFF | 909 GRANT ST APT 3 SANTA MONICA CA 90405 |
| RENFROW, KEN | 5116 NW  66TH AVE LAUDERHILL FL 33319 |
| RENFROW, LEON | 388 MOHEA  CIR NEWPORT NEWS VA 23602 |
| RENFROW, SARAH E | 4726  ARBOR DR 202 ROLLING MEADOWS IL 60008 |
| RENGEL, ANGEL | 1583 N EUCLID AV UPLAND CA 91786 |
| RENGER, JOSEPH | 6299 NW  14TH CT SUNRISE FL 33313 |
| RENGIFO-CASEY, LYNN | 11631 NW  25TH ST CORAL SPRINGS FL 33065 |
| RENGIIL, EVADNE | 1927 COBBLEFIELD WY GLENDORA CA 91740 |
| RENICK, JACKIE | 2213    CYPRESS ISLAND DR # 302 POMPANO BCH FL 33069 |
| RENICK, LAURA | 5594 SOMERSET DR SANTA BARBARA CA 93111 |
| RENICK, NANCY | 4101 N  45TH AVE HOLLYWOOD FL 33021 |
| RENICK, ROBERT | 6136 NW  120TH TER CORAL SPRINGS FL 33076 |
| RENICK, SCOTT | 4138    PECAN LN ORLANDO FL 32812 |
| RENICKER, ROSE | 12506 SUNNY VISTA AV VICTORVILLE CA 92395 |
| RENIER, R | 2053 PUNTA DEL ESTE DR HACIENDA HEIGHTS CA 91745 |
| RENIK, DOROTHY | 3090    YARMOUTH E BOCA RATON FL 33434 |
| RENILE, RINGNA | 15817 VILLAGE DR VICTORVILLE CA 92394 |
| RENIN, JAY | 1643  COVINGTON ST BALTIMORE MD 21230 |
| RENINGER, PATRICK | 15942 NINYA AV MORENO VALLEY CA 92551 |
| RENJE, STEVE | 1812   REDWOOD LN MCHENRY IL 60051 |
| RENK, RANDY | 1725 AVENIDA CRESCENTA SAN CLEMENTE CA 92672 |
| RENKAS, PAUL | P O BOX 197 WABENO WI 54566 |
| RENKEL, BILL | 423 DRAKE CIR SCHAUMBURG IL 60193 |
| RENKEN, LESLIE | 1042 AYNSLEY AVE LAKE FOREST IL 60045 |
| RENKEN, MILA | 1024 AVON PL SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| RENKEN, SAMMI | 5505 W GIDDINGS ST CHICAGO IL 60630 |
| RENKEN, SHER | 22 MASHIE CT WOODRIDGE IL 60517 |
| RENKER, VIRGINIA | 6796 COLORADO AV LA MESA CA 91942 |
| RENKERT, MARIE | 11336 WICKER AVE CEDAR LAKE IN 46303 |
| RENKEVENS, TOM | 8629 JENNIFER CT LAUREL MD 20723 |
| RENKIEWICZ, HENRY | 31 EMERSON RD SEVERNA PARK MD 21146 |
| RENKO, ROBERT | 703 NORTHWOOD ESTATES DR SEVERN MD 21144 |
| RENKOFF, JASON | 1770 E  LAS OLAS BLVD # 405 405 FORT LAUDERDALE FL 33301 |
| RENKOSIAK, KATHLEEN | 4722 N LEAMINGTON AVE CHICAGO IL 60630 |
| RENKOSIK, CAROL | 1604  ESTES AVE DES PLAINES IL 60018 |
| RENKOSIK, KELLIE | APPLE BARREL RESTAURANT 3130  MAY RD PERU IL 61354 |
| RENN, GRACE | 701   MAIN ST # 403 BETHLEHEM PA 18018 |
| RENN, WILLIAM | 44 SALEM  ST HAMPTON VA 23669 |
| RENNA, JOE | 121   TIMBER RDG SOUTHINGTON CT 06489 |
| RENNA, MARY | 1620 BOBTAIL DR MAITLAND FL 32751 |
| RENNA, RUTH | 117   WELLS RD # 56 WETHERSFIELD CT 06109 |
| RENNAKER, ROBIN | 6292 DARLINGTON AV BUENA PARK CA 90621 |
| RENNALLS, MARK | 3215 SW  52ND AVE # 71 HOLLYWOOD FL 33023 |
| RENNE, SUSAN | 1085 W 23RD ST UPLAND CA 91784 |
| RENNEBERG, KARYN | 4106  WESTVIEW RD BALTIMORE MD 21218 |
| RENNER, ANN | 1571 W OGDEN AVE 223 LA GRANGE PARK IL 60526 |
| RENNER, DUDLEY | 13611 DOTY AV APT 214 HAWTHORNE CA 90250 |
| RENNER, E | 729 N CLEMENTINE ST ANAHEIM CA 92805 |
| RENNER, ELSIE | 1630 S BARRANCA AV APT SPC11 GLENDORA CA 91740 |
| RENNER, GAIL | 911 E JACKSON ST MORTON IL 61550 |
| RENNER, GARY | 3201 SE  11TH ST # 2 POMPANO BCH FL 33062 |
| RENNER, ILSE | 8220  SNOWDEN RIVER PKWY COLUMBIA MD 21045 |
| RENNER, J | 1628 PASEO DEL MAR PALOS VERDES ESTATES CA 90274 |
| RENNER, JACKY | 9107  FALCON GREENS DR CRYSTAL LAKE IL 60014 |
| RENNER, JAMES | 4217 GERYVILLE PIKE PO BOX 119 PENNSBURG PA 18073 |
| RENNER, KARL | 28128 GRAY BARN LN BARRINGTON IL 60010 |
| RENNER, KATHLEEN | 1 LIBERTY  CIR NEWPORT NEWS VA 23602 |
| RENNER, LOIE | 112 N GREENWICH LN GENEVA IL 60134 |
| RENNER, MATT | 9950 DURANT DR APT 205 BEVERLY HILLS CA 90212 |
| RENNER, ROBERT | 1027  EMERSON DR ROCKFORD IL 61108 |
| RENNER, SANDRAS | 1908 11TH ST APT 4 SANTA MONICA CA 90404 |
| RENNER, THOMAS | 47  GLENCOE CT NAPERVILLE IL 60565 |
| RENNERFELT, NOEL | 525 WELTY AVE ROCKFORD IL 61107 |
| RENNEWELL, LAWNET M | 11915 S HARVARD BLVD APT BL1 LOS ANGELES CA 90047 |
| RENNEY, JAMES | 531 W MAIN  ST WAKEFIELD VA 23888 |
| RENNICK, CATHEY | 26441 W ORCHARD AVE ANTIOCH IL 60002 |
| RENNIE, BRIAN | 712 GOLDENROD AV CORONA DEL MAR CA 92625 |
| RENNIE, DAVID | 12143 VALLEYHEART DR APT 7 STUDIO CITY CA 91604 |
| RENNIE, LOUISE | 519 BOURBON ST HAVRE DE GRACE MD 21078 |
| RENNIE, S | 6625 WILBUR AV APT 13 RESEDA CA 91335 |
| RENNIE, SUEAYNE | 3288   CORAL LAKE LN CORAL SPRINGS FL 33065 |
| RENNINGER, DALE | 8490 NW  24TH PL SUNRISE FL 33322 |
| RENNINGER, ELIZABETH | 24444   AMBERLEAF CT LEESBURG FL 34748 |
| RENNINGER, JANE | 73   TYLER CT AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| RENNINGER, ROSE | 1713 MERCY DR APT 306 ORLANDO FL 32808 |
| RENNINGER, WILLIAM | 7604 TRUXTON AV LOS ANGELES CA 90045 |
| RENNO, EVERETT | 15478 CONDOR RD VICTORVILLE CA 92394 |
| RENNO, NANCY | 8538 PINE RUN CT ELLICOTT CITY MD 21043 |
| RENO HAIR DESIGN | 342 N MAIN ST RENO SCERRATO WEST HARTFORD CT 06117 |
| RENO SAMANTHA | 1659    BRANDYWINE RD # 6116 WEST PALM BCH FL 33409 |
| RENO, | 1 CEDARVALE CT COCKEYSVILLE MD 21030 |
| RENO, AMY | 1924    FUNSTON ST HOLLYWOOD FL 33020 |
| RENO, CAL | 12790 FIELDING RD LAKE OSWEGO OR 97034 |
| RENO, DAVID | 3519   AZURITE PL 204 ROCKFORD IL 61102 |
| RENO, JARROD | 8731 S CONSTANCE AVE CHICAGO IL 60617 |
| RENO, KIM | 6297 AMANDAS LN HAYES VA 23072 |
| RENO, LANI | 8003 DEWBERRY LN 120 PASADENA MD 21122 |
| RENO, VERA | 1680 W BERESFORD RD DELAND FL 32720 |
| RENOL, JACOB | 800 S SUNSET AV APT 106 WEST COVINA CA 91790 |
| RENOLDS, WILLIAM | 20285 N  HIGHWAY27 ST # 73 CLERMONT FL 34715 |
| RENOSA, OMAR | 336 N LINCOLN AVE 1S ADDISON IL 60101 |
| RENOUF, LUZ | 4088    OAKRIDGE U DEERFIELD BCH FL 33442 |
| RENOV, BLANCHE | 5854    GRAND HARBOUR CIR BOYNTON BEACH FL 33437 |
| RENOWDEN, JANE | 2517 W FULLERTON AVE 401 CHICAGO IL 60647 |
| RENQUIST, ROBERT | 4478 FORT WORTH DR SIMI VALLEY CA 93063 |
| RENS, MR. DOUG | 26542 CARDINAL DR SANTA CLARITA CA 91387 |
| RENSBERGER, MICHAEL | 10513   BROOKRIDGE CREEK DR FRANKFORT IL 60423 |
| RENSBURG, PETER VAN | 17062 GREEN ST APT 56 HUNTINGTON BEACH CA 92649 |
| RENSCH, ARDATH | 948  PLEASANT VIEW LN OTTAWA IL 61350 |
| RENSHAW, ELTON | 622 WALL ST APT A301 LOS ANGELES CA 90014 |
| RENSI, ED | 8400   KEARNEY RD DOWNERS GROVE IL 60516 |
| RENSINK, RAY | 684 E CYPRESS ST COVINA CA 91722 |
| RENSLOW, JEAN | 1226 WHISPERING HIGHLANDS DR ESCONDIDO CA 92027 |
| RENSTROM, BRIAN | 44045 15TH ST W APT 150 LANCASTER CA 93534 |
| RENTAS, AILEEN | 7460    MCARTHUR PKWY HOLLYWOOD FL 33024 |
| RENTAS, IVANA | 920    JOHN FRIEND DR NAPERVILLE IL 60540 |
| RENTAS, NICK | 2018 PRATT CT EVANSTON IL 60201 |
| RENTAS, ULPIANO | 4 MOUNTAIN LAUREL DR WETHERSFIELD CT 06109-4319 |
| RENTAUSKAS, TAMMY | 7200 W GRAND RIDGE RD VERONA IL 60479 |
| RENTE, MARGARET | 9805 NE   4TH AVENUE RD MIAMI SHORES FL 33138 |
| RENTEL, MARIA | 4608 SW   28TH AVE FORT LAUDERDALE FL 33312 |
| RENTENIA, ROSALIA | 8222 6TH ST APT A DOWNEY CA 90241 |
| RENTER, JENNIE | 17241 E NEWBURGH ST AZUSA CA 91702 |
| RENTERIA, AMALIA | 10605 MILLS AV WHITTIER CA 90604 |
| RENTERIA, ANA | 11101 IMPERIAL HWY APT 130 NORWALK CA 90650 |
| RENTERIA, ANGELINA | 1016 N IRONWOOD AV RIALTO CA 92376 |
| RENTERIA, ANTHONY | 2129 9TH AV LOS ANGELES CA 90018 |
| RENTERIA, ANTONIO | 14419 BALDWIN AV BALDWIN PARK CA 91706 |
| RENTERIA, ANTONIO | 410 S BALCOM AV FULLERTON CA 92832 |
| RENTERIA, ARMIDA | 8608 SERAPIS AV PICO RIVERA CA 90660 |
| RENTERIA, CARMEN | 3471 E 61ST ST LONG BEACH CA 90805 |
| RENTERIA, CATHERINE | 43300 W 33RD ST QUARTZ HILL CA 93536 |
| RENTERIA, CONSUELO | 222 N AVENUE 66 APT 16 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| RENTERIA, CRUZ | 625 W 107TH ST LOS ANGELES CA 90044 |
| RENTERIA, ELVA | 11244 ADOREE ST NORWALK CA 90650 |
| RENTERIA, GUADALUPE | 15721 STEVENS AV BELLFLOWER CA 90706 |
| RENTERIA, HENRY | 13557 MERCER ST PACOIMA CA 91331 |
| RENTERIA, IRMA | 13643 FAUST AV BELLFLOWER CA 90706 |
| RENTERIA, JON | 2840 S DIAMOND BAR BLVD APT 45 DIAMOND BAR CA 91765 |
| RENTERIA, JOSE | 11717 BUDLONG AV LOS ANGELES CA 90044 |
| RENTERIA, JOSE | 25925 OAK ST APT 119 LOMITA CA 90717 |
| RENTERIA, JOSE G | 38105 38TH ST E PALMDALE CA 93550 |
| RENTERIA, LEONARDO | 11125 LARRYLYN DR WHITTIER CA 90603 |
| RENTERIA, LUCRECIA | 11995 WICKS ST SUN VALLEY CA 91352 |
| RENTERIA, MARIA | 815 E 222ND ST CARSON CA 90745 |
| RENTERIA, MARIA J | 2431 S DUNSMUIR AV LOS ANGELES CA 90016 |
| RENTERIA, MARIA LUISA | 813 W 94TH ST LOS ANGELES CA 90044 |
| RENTERIA, MEGAN | 933 SYMPHONY DR AURORA IL 60504 |
| RENTERIA, MIGUEL | 800 GRAND AV APT D13 DIAMOND BAR CA 91765 |
| RENTERIA, PETER | 719 E PINE ST SANTA ANA CA 92701 |
| RENTERIA, RAUL | 227 W ALAMEDA AV APT L BURBANK CA 91502 |
| RENTERIA, RENE AND TERESA | 955 BEECH HILL AV HACIENDA HEIGHTS CA 91745 |
| RENTERIA, RICARDO | 1444  SHEILA DR R102 MUNDELEIN IL 60060 |
| RENTERIA, RICARDO | 6368 GALLANT ST APT D BELL GARDENS CA 90201 |
| RENTERIA, ROGELIO | 8615  LAWNDALE AVE SKOKIE IL 60076 |
| RENTERIA, ROSA E | 13585 TOLTON AV CORONA CA 92879 |
| RENTERIA, ROY | 324 S BUELL AVE AURORA IL 60506 |
| RENTERIA, TINA | 5264 CALICO AV PICO RIVERA CA 90660 |
| RENTFRO, BREE | 16015  APPLEWOOD LN 107 TINLEY PARK IL 60487 |
| RENTIE, BETTY | 26108 RIDGEMOOR RD SUN CITY CA 92586 |
| RENTIE, FRIEDA | 6526 SHERBOURNE DR LOS ANGELES CA 90056 |
| RENTIRA, ERIC | 2909  LINCOLN ST FRANKLIN PARK IL 60131 |
| RENTK, DEBBIE | 6345 ORCHARD CLUB DR 201 ELKRIDGE MD 21075 |
| RENTLER, BLAIR | 206 NE  51ST CT POMPANO BCH FL 33064 |
| RENTNER, SUZANNE | 613 W 65TH ST 5 WESTMONT IL 60559 |
| RENTSCH, JIM | 40757 N CHAMPAIGN DR ANTIOCH IL 60002 |
| RENTSCH, KARL F | 24   STRAWFIELD RD UNIONVILLE CT 06085 |
| RENTSCHEER, SABRINA | 21 WHISPERING WILLOW CT AZUSA CA 91702 |
| RENTSCHLER, RONALD | 791 PEARSON RD CHESTERTON IN 46304 |
| RENTZ, DARLENE | 3281 NW  14TH CT FORT LAUDERDALE FL 33311 |
| RENTZ, KATHERINA | 8050 KENTON AVE D SKOKIE IL 60076 |
| RENTZ, PATRICIA | 2128 S  PALM CIR NORTH PALM BEACH FL 33408 |
| RENTZ, SHIRLEY | 2110 S  USHIGHWAY27 ST # E86 CLERMONT FL 34711 |
| RENUKARADHYA, SADASIVA | 746  LAKEVIEW DR 1C WHEELING IL 60090 |
| RENULFI, ERNEST | 658 BROADVIEW AVE HIGHLAND PARK IL 60035 |
| RENWICK, BEN | 1040 DEER RIDGE DR 309 BALTIMORE MD 21210 |
| RENWICK, DEBORAH | 451  ALEUT TRL CAROL STREAM IL 60188 |
| RENWICK, TERRI | 12   SIDNEY WAY SIMSBURY CT 06070 |
| RENWICK, TREVOR | 1433 W WALTON ST 1 CHICAGO IL 60642 |
| RENZ, DAN | 2460 S 20TH ST MILWAUKEE WI 53215 |
| RENZ, JOHN | 12399  BROOKSIDE DR CROWN POINT IN 46307 |
| RENZ, MARK | 507 S DWYER AVE ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| RENZ, ROBERT | 111  GUNN AVE LA SALLE IL 61301 |
| RENZE, TANA | 8635 CATALINA AV WHITTIER CA 90605 |
| RENZELLA, RICHARD | 777 S  FEDERAL HWY # B302 POMPANO BCH FL 33062 |
| RENZER, YVONNE | 5200  CUTHBERT AVE BALTIMORE MD 21215 |
| RENZETTI, HILDA | 1000 S  OCEAN BLVD # 17F POMPANO BCH FL 33062 |
| RENZETTI, MARIA | 801 N  CONGRESS AVE # 101 101 BOYNTON BEACH FL 33426 |
| RENZI, BONNIE | 4204 N  OCEAN DR HOLLYWOOD FL 33019 |
| RENZI, FRANCES | 2761  W LAKE PARK CIR DAVIE FL 33328 |
| RENZI, JOSEPH | 14646   LUCY DR DELRAY BEACH FL 33484 |
| RENZULLI, EDWIN | 330 SE  2ND ST # G204 HALLANDALE FL 33009 |
| RENZULLI, WILLIAM | 1001 NE  14TH AVE # 401 HALLANDALE FL 33009 |
| REO, MARK | 10644 DEBRA AV GRANADA HILLS CA 91344 |
| REOEUTAR, GUILLERMO | 8037 SUMMER PLACE ST FONTANA CA 92336 |
| REONAL, JOSEPH | 227 N WESTLAKE AV LOS ANGELES CA 90026 |
| REOPELLE, SARA | 22 TRIPLE CROWN  CT 204 HAMPTON VA 23666 |
| REOSS, MARK A | 570 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| REOTUTAR, PAUL | 8037 SUMMER PLACE ST FONTANA CA 92336 |
| REOYO, ANA M | 12850 SMALLWOOD AV DOWNEY CA 90242 |
| REPA, AIDA | 120 COLLEN DR 213B LOMBARD IL 60148 |
| REPAIR AND REMODEL, HD SUPPLY | 5950 N PARAMOUNT BLVD LONG BEACH CA 90805 |
| REPAR, BRIAN | 1422 ARMACOST AV APT 3 LOS ANGELES CA 90025 |
| REPASCH, BERNARD | 1447   JETER AVE BETHLEHEM PA 18015 |
| REPASS, A | 10729 HORNETS NEST  RD GLOUCESTER VA 23061 |
| REPASS, DEBRA | 214 3RD AVE BALTIMORE MD 21227 |
| REPASS, JOSH | 11663 SW  12TH PL FORT LAUDERDALE FL 33325 |
| REPASS, ROY | 5 TROLOD CT F OWINGS MILLS MD 21117 |
| REPATH, P | 531 CHAPALA DR PACIFIC PALISADES CA 90272 |
| REPAY, NICK | 462 N  MAIN ST # 2 MANCHESTER CT 06042 |
| REPELLA, JOE | 976  SHORE ACRES RD ARNOLD MD 21012 |
| REPENN, CHARLES | 2714  LAKE SHORE DR MICHIGAN CITY IN 46360 |
| REPENTIGNY, JEAN DE | 117 E  LAKE SHORE DR HALLANDALE FL 33009 |
| REPERT, DELLAREESE | 4025  BELLE AVE 2 BALTIMORE MD 21215 |
| REPETA, CHERYL | 3335 ROWENA AV APT 2 LOS ANGELES CA 90027 |
| REPETTA, STANLEY | 350   LAKE DR COCONUT CREEK FL 33066 |
| REPETTI, NOELLE | 665 LA MIRADA AV APT 1/2 SAN MARINO CA 91108 |
| REPETTO, FRANK | 718 N BRAINARD AVE LA GRANGE PARK IL 60526 |
| REPIC, JANINE | 27856 AVENIDA ARMIJO LAGUNA NIGUEL CA 92677 |
| REPICH, FRANCOISE | 3069 THRUSH DR MELBOURNE FL 32935 |
| REPIKA, JAMES | 862  SUNRISE PL ROSELLE IL 60172 |
| REPINSKI, KATHERINE | 809  LAGOON LN LANTANA FL 33462 |
| REPISCAK, JOHN | 1336  RICHMOND LN BARTLETT IL 60103 |
| REPKE, LLOYD | 8615  HOWE RD WONDER LAKE IL 60097 |
| REPKE, PAUL | 430  EDGEWATER LN WAUCONDA IL 60084 |
| REPLAN, DOUGLAS | 1430  GESNA DR HANOVER MD 21076 |
| REPLOGLE, KRISTEN | 4157 BLACK ROCK RD HAMPSTEAD MD 21074 |
| REPLOGLE, LAUREL | 6693 LACEY ST CHINO CA 91710 |
| REPLOGLE, MART | 7509 SHIRLEY AV RESEDA CA 91335 |
| REPNYEK, FRANK | 2132 PENNSYLVANIA AVE J7 BETHLEHEM PA 18018 |
| REPO, JENNIFER J | 948 11TH ST APT 10 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| REPOSKY, CAROLINE | 3475 NW  30TH ST # 224 224 LAUDERDALE LKS FL 33311 |
| REPP, E. | 513 DUNRAVEN DR WINTER PARK FL 32792 |
| REPP, FREDERICK | 1672 SW  7TH DR POMPANO BCH FL 33060 |
| REPP, GORDON | 6316  NE BAYBERRY BLVD WINTER HAVEN FL 33881 |
| REPP, LORETTA | 3649 W 61ST PL 1ST CHICAGO IL 60629 |
| REPP, RALPH | 1717   HOMEWOOD BLVD # 155 DELRAY BEACH FL 33445 |
| REPP, ROBERT W | 220 E  LAKEVIEW ST UMATILLA FL 32784 |
| REPP, ROSE | 66 N LOCUST ST APT 311 EASTON PA 18042 |
| REPPARD, LESLIE H. | 377 COLONY POINT PL EDGEWATER MD 21037 |
| REPPER, GEORGE | 1800 S  OCEAN BLVD # PHA BOCA RATON FL 33432 |
| REPPERT, MARY | 1480 HARWELL AVE CROFTON MD 21114 |
| REPPING, RICK | 537 STERLING ST LA SALLE IL 61301 |
| REPPY, RAYMOND | 16066 BAYWOOD LN GRANGER IN 46530 |
| REPPY, ROGER | 4471 FIRST TER BANGOR PA 18013 |
| REPREZA, JULIO C | 4527 IVAR AV ROSEMEAD CA 91770 |
| REPS | 6500 ALL AMERICAN BLVD ORLANDO FL 32810 |
| REPSHER, JEANNETTE | 191   HATCH HILL RD VERNON CT 06066 |
| REPSHER, ROBERT | 2129 HERBERT AVE WESTMINSTER MD 21157 |
| REPSOLD, CLAUDIA | 1431 NE  42ND ST POMPANO BCH FL 33064 |
| REPTA, EDWARD | 1007  HAMPTON CT MCHENRY IL 60050 |
| REQDEZ, DELVA | 303   JAXSO PL ORLANDO FL 32805 |
| REQUARD, MADALENE | 6808 RIVER DR S BALTIMORE MD 21220 |
| REQUE, W | 728 RIPPLE BROOK LN ELGIN IL 60120 |
| REQUEJADO, ANA | 15909 TUPPER ST NORTH HILLS CA 91343 |
| REQUEJO, LUIS | 303  E PALM CIR PEMBROKE PINES FL 33025 |
| REQUEJO, MANUELA | 6822 JABONERIA RD APT 1 BELL GARDENS CA 90201 |
| REQUEJO.JR, RICHARD | 4059 DUQUESNE AV CULVER CITY CA 90232 |
| REQUENA, ROY | 14805 LOS ROBLES AV HACIENDA HEIGHTS CA 91745 |
| REQUERA, JEANETTE | 9832 MAGNOLIA AV BLOOMINGTON CA 92316 |
| REQUIERME, GLEMEL | 12111 ASHWORTH ST ARTESIA CA 90701 |
| RERA, DONALD | 4740 S  OCEAN BLVD # 1202 1202 HIGHLAND BEACH FL 33487 |
| RERALES, BRAD | 10486   BOYNTON PLACE CIR # 838 BOYNTON BEACH FL 33437 |
| REREINDERS, HERMAN | 5841   LAUREL GREEN CIR BOYNTON BEACH FL 33437 |
| REREZ, JUANA | 4808 ST ELMO DR APT 13 LOS ANGELES CA 90019 |
| RERIKS, SHIRLEY | 206 BARRANCA DR MONTEREY PARK CA 91754 |
| RERMEGERDICHIAN, TOMIK | 18623 HORACE ST NORTHRIDGE CA 91326 |
| RES, MICHAEL | 6725  WICKER AVE HAMMOND IN 46323 |
| RES, TED | 839 N JUNE ST LOS ANGELES CA 90038 |
| RESA, BEVIER | 13618   VIA ROMA CIR CLERMONT FL 34711 |
| RESAILOB, BORIS | 6162 YARMOUTH AV ENCINO CA 91316 |
| RESAND, DEAN | 10167 OSO AV CHATSWORTH CA 91311 |
| RESAR, JON R. | 1705 BY WOODS LN STEVENSON MD 21153 |
| RESAR, KAREN | 1352  DAHLGREN LN MINOOKA IL 60447 |
| RESASSA, SISAY | 11877 GREVILLEA AV APT 10 HAWTHORNE CA 90250 |
| RESAU, HOWARD | 8800  WALTHER BLVD 4511 BALTIMORE MD 21234 |
| RESAU, KAREN | 8124 PASTURE CT SEVERN MD 21144 |
| RESAVY, SARAH | 4242 N SHERIDAN RD 207 CHICAGO IL 60613 |
| RESCH, HELEN | 555 FOXWORTH BLVD    2010 LOMBARD IL 60148 |
| RESCH, JOHN | 2365   SEAFORD DR WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| RESCH, SYLVIE | 1920 CROMWELL DR WHEATON IL 60189 |
| RESCIA, D. M. | 270 S CYPRESS RD # 4 4 POMPANO BCH FL 33060 |
| RESCIA, DIVA | 4485 BENITO ST MONTCLAIR CA 91763 |
| RESCIGNO, JOSEPH | 3301 S OCEAN BLVD # 405 HIGHLAND BEACH FL 33487 |
| RESCILDOS | 101 ALLEN ST TERRYVILLE CT 06786 |
| RESEARCH, JETRO | 777 S FIGUEROA ST APT 2650 LOS ANGELES CA 90017 |
| RESENDEZ, ADAN | 10131 ROSIN AV WHITTIER CA 90603 |
| RESENDEZ, ANGELINA | 13195 BROMONT AV SYLMAR CA 91342 |
| RESENDEZ, DARLENE | 2470 CITRUS VIEW AV DUARTE CA 91010 |
| RESENDEZ, DOLORES | 12748 VALLEY MEADOWS DR MORENO VALLEY CA 92553 |
| RESENDEZ, IRMA | 8942 BEATRICE PL ROSEMEAD CA 91770 |
| RESENDEZ, JESSICA | 3667 W VALLEY BLVD APT 147 POMONA CA 91768 |
| RESENDEZ, LUIS | 5702 CRANER AV NORTH HOLLYWOOD CA 91601 |
| RESENDEZ, MENO | 1448 S DUNCAN AV LOS ANGELES CA 90040 |
| RESENDEZ, ROBERT | 311 OCEAN AV SEAL BEACH CA 90740 |
| RESENDEZ, TERESA | 3317 1/2 CALIFORNIA ST HUNTINGTON PARK CA 90255 |
| RESENDIZ, ADILENNE | 8160 MADISON AV SOUTH GATE CA 90280 |
| RESENDIZ, ELENA | 76 MERCANTILE WY APT 812 LADERA RANCH CA 92694 |
| RESENDIZ, FABIOLA | 139 EATON WY VISTA CA 92084 |
| RESENDIZ, JESSICA | 604 DEL VALLE AV LA PUENTE CA 91744 |
| RESENDIZ, LUZ | 909 CORTNEY DR CARPENTERSVILLE IL 60110 |
| RESENDIZ, OCTAVIO | 1443 RUBY DR PERRIS CA 92571 |
| RESENDIZ, REBECCA | 217 MILO CT WEST CHICAGO IL 60185 |
| RESESE**, KATHY | 9332 IRWINGROVE DR DOWNEY CA 90241 |
| RESETICH, MR JOHN | 30861 ILLINOIS HWY 29 SPRING VALLEY IL 61362 |
| RESH, BILL | 2122 BALTIMORE ST E BALTIMORE MD 21231 |
| RESH, ERIN | 1401 VILLAGE BLVD # 728 WEST PALM BCH FL 33409 |
| RESH, SHANNON | 3526 OLEANDER TER RIVIERA BEACH FL 33404 |
| RESH, STEPHEN | 5701 SWORDFISH CIR # A A TAMARAC FL 33319 |
| RESHKIN, S JEROME | 29 PRESCOTT B DEERFIELD BCH FL 33442 |
| RESIDENCE | 1381 NE 158TH ST NORTH MIAMI BEACH FL 33162 |
| RESIDENCE INN  FRONT DESK | 1648 RICHMOND RD WILLIAMSBURG VA 23185 |
| RESIDENCE INN, COLIN | 25320 THE OLD RD STEVENSON RANCH CA 91381 |
| RESIDENCY OFFICE WHF SCHOOLS | 28 S MAIN ST # 106 WEST HARTFORD CT 06107 |
| RESIDENT | 0N632 GABLES BLVD WHEATON IL 60187 |
| RESIDENT | 8748 ROCKEFELLER AVE BROOKFIELD IL 60513 |
| RESIDENT | 3092 YARMOUTH E BOCA RATON FL 33434 |
| RESIDENT CURRENT | P.O BOX M1030 VANCOUVER BC V6J 5N1 CANADA |
| RESIDENT, CURRENT | 5540 DAISY LN COOPERSBURG PA 18036 |
| RESIDENT, CURRENT | 728 BELFAST RD SPARKS GLENCOE MD 21152 |
| RESIDENT, CURRENT | 40840 COUNTY ROAD 25 # 52 LADY LAKE FL 32159 |
| RESIDENT, CURRENT | 826 E 20TH ST SANFORD FL 32771 |
| RESIDENT, CURRENT | 2500 S USHIGHWAY27 ST # 372 CLERMONT FL 34714 |
| RESIDENT, CURRENT | 1324 NW 125TH TER SUNRISE FL 33323 |
| RESIDENT, JOHN | 16256 E AVENUE G LANCASTER CA 93535 |
| RESIDENT, LIANE | PO BOX 3347 NEWPORT BEACH CA 92663 |
| RESIDENTIAL DATA BANK | 5857 HARBOUR VIEW  BLVD 200 SUFFOLK VA 23435 |
| RESINICK, GILDA | 2121 N OCEAN BLVD # W1703 W1703 BOCA RATON FL 33431 |
| RESIWAIN, JOHN | 1325 E CITRUS AV APT 2 E REDLANDS CA 92374 |

| Claim Name | Address Information |
|---|---|
| RESKA, KATE | 2042  CLOVER LN WOODRIDGE IL 60517 |
| RESKO, JENNIFER | 11630 SW  9TH CT PEMBROKE PINES FL 33025 |
| RESKO, MICHAEL | 637 ABBOTSFORD RD KENILWORTH IL 60043 |
| RESLER, DAVID | 307 S WILD SPRING RD ROUND LAKE BEACH IL 60073 |
| RESLER, EILYNN | 2713 W HEADING AVE PEORIA IL 61604 |
| RESMOVIC, EMIR | 3639 N PINE GROVE AVE 106 CHICAGO IL 60613 |
| RESNA, LEE | 908 DULANEY VALLEY CT 1 BALTIMORE MD 21204 |
| RESNER, BERNADETTE | 5251 W HENDERSON ST CHICAGO IL 60641 |
| RESNER, LISA | 910 REDBUD RD CHULA VISTA CA 91910 |
| RESNER, SANDRA | 405  AIRPORT RD ELGIN IL 60123 |
| RESNIC, NORMAN | 815 W  BOYNTON BEACH BLVD # 13201 BOYNTON BEACH FL 33426 |
| RESNICK, ALEX | 405 STORY PL ALHAMBRA CA 91801 |
| RESNICK, ALYSSA A | 15236 DICKENS ST SHERMAN OAKS CA 91403 |
| RESNICK, ARLENE | 2650 LARMAR RD LOS ANGELES CA 90068 |
| RESNICK, ARLENE B | 78155 CLOVERIDGE WY PALM DESERT CA 92211 |
| RESNICK, BETTY | 9694   HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| RESNICK, BLANCHE | 3440 ASSOCIATED WAY 206 OWINGS MILLS MD 21117 |
| RESNICK, CHARLENE | 4817   LINCOLN RD DELRAY BEACH FL 33445 |
| RESNICK, EDWARD | 9230   LAGOON PL # 316 FORT LAUDERDALE FL 33324 |
| RESNICK, EDWARD & ROSE | 49   EASTGATE DR # D BOYNTON BEACH FL 33436 |
| RESNICK, FRANCINE | 10376   LAKE VISTA CIR BOCA RATON FL 33498 |
| RESNICK, HAROLD | 7194   PROMENADE DR # 202 BOCA RATON FL 33433 |
| RESNICK, HARRIET | 950  AUGUSTA WAY 106 HIGHLAND PARK IL 60035 |
| RESNICK, HELAINE | 1010   SHERIDAN RD HIGHLAND PARK IL 60035 |
| RESNICK, HENRY | 8200   THAMES BLVD # B BOCA RATON FL 33433 |
| RESNICK, HENRY | 118   SAXONY C DELRAY BEACH FL 33446 |
| RESNICK, HENRY | 447   NORMANDY J DELRAY BEACH FL 33484 |
| RESNICK, HERMAN | 2901   FIORE WAY # 102 DELRAY BEACH FL 33445 |
| RESNICK, JEROME | 20956 GERMAIN ST CHATSWORTH CA 91311 |
| RESNICK, JERRY | 5008 NW  24TH CIR BOCA RATON FL 33431 |
| RESNICK, JOAN | 8   RAINBOW FALLS DR ORMOND BEACH FL 32174 |
| RESNICK, JOYCE | 109 S  FOUR SEASONS RD PALM BEACH GARDENS FL 33410 |
| RESNICK, LOLA | 3018   EXETER A BOCA RATON FL 33434 |
| RESNICK, PAM | 2085   GLADSTONE DR WHEATON IL 60189 |
| RESNICK, PAUL | 12944   STONEBROOK DR DAVIE FL 33330 |
| RESNICK, ROBERT | 23221   L ERMITAGE CIR BOCA RATON FL 33433 |
| RESNICK, SAMUEL | 2835 SW  13TH ST # 103 103 DELRAY BEACH FL 33445 |
| RESNICK, SOL | 618   FANSHAW O BOCA RATON FL 33434 |
| RESNICK, STANLEY | 2902   VICTORIA CIR # H3 COCONUT CREEK FL 33066 |
| RESNICK, STANLY | 7361   HEARTH STONE AVE BOYNTON BEACH FL 33472 |
| RESNICK, TERESA | 166 W  SHORE DR HIGGANUM CT 06441 |
| RESNICK, VICTOR | 9201   SUNRISE LAKES BLVD # 201 201 SUNRISE FL 33322 |
| RESNICK, VICTOR | 9201   SUNRISE LAKES BLVD # 201 PLANTATION FL 33322 |
| RESNICK, YOLANDA | 405 STORY PL ALHAMBRA CA 91801 |
| RESNIK, MAXINE | 227 SUMAC RD HIGHLAND PARK IL 60035 |
| RESNIKOFF, RUTH | 9460   SUNRISE LAKES BLVD # 110 PLANTATION FL 33322 |
| RESNIKOFF, SHEILA | 1042   WOLVERTON C BOCA RATON FL 33434 |
| RESNISKY, ANDREW F | 22   BLUE HERON RD NIANTIC CT 06357 |
| RESNISKY, EDWARD | 5   BARNES RD OLD SAYBROOK CT 06475 |

| Claim Name | Address Information |
|---|---|
| RESOLUTE CONSULTING | 200 W MADISON ST STE 3600 CHICAGO IL 60606-3491 |
| RESORT RENTALS INTERNATIONAL | 335 MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| RESPICIO, JAMES | 1122 E ELK AV APT 105 GLENDALE CA 91205 |
| RESPLANDOR, NELIA | 959 PEBBLE CREEK LN WALNUT CA 91789 |
| RESPRESS, STEPHEN | 750  FAHEY HOLLOW RD EAST PEORIA IL 61611 |
| RESS, JODY | 28220  106TH PL TREVOR WI 53179 |
| RESS, MARK | 732 NE  12TH TER # 6 BOYNTON BEACH FL 33435 |
| RESS, PETER | 2905 W FARRAGUT AVE 1 CHICAGO IL 60625 |
| RESS, SHIRLEY | 5406   VENETIA CT # A A BOYNTON BEACH FL 33437 |
| RESSEGUIE, RICHARD | 1536 HIGHLAND DR LAKE GENEVA WI 53147 |
| RESSEL, KATHY A | 1289 E 9TH ST APT 9 UPLAND CA 91786 |
| RESSEL, NORMA A | 1533 N MADERA AV ONTARIO CA 91764 |
| RESSELL, LAWERENCE | 2878 NE  26TH ST FORT LAUDERDALE FL 33305 |
| RESSER, MELINDA | 524 W OAKDALE AVE    2 CHICAGO IL 60657 |
| RESSERECTION PROJECT, PEREZ, ANNABELLE | 1628 W 17TH ST CHICAGO IL 60608 |
| RESSLER AZARYA | 2026   VALENCIA DR DELRAY BEACH FL 33445 |
| RESSLER, JULIE | 2210 W MORSE AVE 2 CHICAGO IL 60645 |
| RESSLER, KIMBERLY | 219  PIN OAK DR WILMETTE IL 60091 |
| RESSLER, MEGAN | 9509  SEA SHADOW COLUMBIA MD 21046 |
| RESSLER, S | 255   WILDWOOD CIR DEERFIELD BCH FL 33442 |
| RESSNER, RON | 1104 WATERWHEEL PL WESTLAKE VILLAGE CA 91361 |
| REST ASSURED PROPERTIES | 5 IRVING PL BALTIMORE MD 21208 |
| REST, DAN | 2218 W CARMEN AVE CHICAGO IL 60625 |
| REST, LORRAINE | 277   PRESCOTT N DEERFIELD BCH FL 33442 |
| RESTAINO, ANN | 5230 SW  22ND TER FORT LAUDERDALE FL 33312 |
| RESTAINO, BALBO | 6214 W 128TH ST PALOS HEIGHTS IL 60463 |
| RESTANI, ED | 17  AMBRIANCE DR BURR RIDGE IL 60527 |
| RESTAURANT, CARMEN | 618 E SHOPPERS LN COVINA CA 91723 |
| RESTAURANT, PS BANGKOK | 3345 N CLARK ST CHICAGO IL 60657 |
| RESTEL, GUY | 6884   LONG KEY ST LAKE WORTH FL 33467 |
| RESTEREPO, M | 19713   BLACK OLIVE LN BOCA RATON FL 33498 |
| RESTIFO, CATHERINE | 1015   WESTBURY F DEERFIELD BCH FL 33442 |
| RESTIS, FRANK | 3611 N TRIPP AVE CHICAGO IL 60641 |
| RESTIVO, FRANK | 1815  PRINCESS CIR NAPERVILLE IL 60564 |
| RESTIVO, JOSEPH | 714 W PLEASANT ST VILLA PARK IL 60181 |
| RESTIVO, JOSLYN | 3319 NW  69TH ST FORT LAUDERDALE FL 33309 |
| RESTIVO, JOYCE | 726  FAIRCASTLE AVE SEVERNA PARK MD 21146 |
| RESTIVO, KAREN | 5742 W 75TH ST LOS ANGELES CA 90045 |
| RESTIVO, LORRAINE | 714 W PLEASANT ST VILLA PARK IL 60181 |
| RESTIVO, MARTHA | 3421   SPANISH TRL # 328 DELRAY BEACH FL 33483 |
| RESTIVO, MARYANNE | 12533 CALIFA ST NORTH HOLLYWOOD CA 91607 |
| RESTIVO, SHEILA | 3740  ZAKIRA CT HAMPSTEAD MD 21074 |
| RESTO, CLARIBEL | 10125 W  SUNRISE BLVD # 206 206 PLANTATION FL 33322 |
| RESTO, EUGENIA B | 6207 BILLS LN LA GRANGE IL 60525 |
| RESTO, MIRNA | 2919 N DAWSON AVE 1ST CHICAGO IL 60618 |
| RESTO, R | 158 BENTON ST # 1 HARTFORD CT 06114-1205 |
| RESTON, ALLISON | 1829 BUTLER AV APT 207 LOS ANGELES CA 90025 |
| RESTORATION MINISTRY FOR WOMEN | 302 E  BUCHANON AVE ORLANDO FL 32809 |
| RESTOY, GLORIA | 8200 SW  27TH TER SOUTH MIAMI FL 33155 |

| Claim Name | Address Information |
|---|---|
| RESTREPO, ANA | 738 S AVERILL AV APT 2 SAN PEDRO CA 90732 |
| RESTREPO, ANGELA | 7004 NW  95TH TER TAMARAC FL 33321 |
| RESTREPO, CARLOS | 59    MONTICELLO DR WETHERSFIELD CT 06109 |
| RESTREPO, EDILIA | 1619 CIMARRON ST LOS ANGELES CA 90019 |
| RESTREPO, GERARVO | 850    CORAL RIDGE DR # 201 CORAL SPRINGS FL 33071 |
| RESTREPO, OLIVIA | 1516 SW  25TH ST FORT LAUDERDALE FL 33315 |
| RESTREPO, WILLIAM | 18086 SW  29TH ST MIRAMAR FL 33029 |
| RESTREPPO, GIUSEPPE | 4622 BEDILION ST LOS ANGELES CA 90032 |
| RESTUCCIA, FELIX | 943    BAKEWELL CT # 103 LAKE MARY FL 32746 |
| RESTVEPO, ENRIQUE | 9163    DUPONT PL WEST PALM BCH FL 33414 |
| RESULTAY, PELAGIO | 12254 193RD ST ARTESIA CA 90701 |
| RESULTS DRIVEN MEDIA | 1701 JFK BLVD. PHILADELPHIA PA 19103 |
| RESUME THIS ACNT, DO NOT | 661 FERNWOOD DR OXNARD CA 93030 |
| RESURRECCION, ISAAC | 248 BAILEY PARK  DR HAMPTON VA 23669 |
| RESURRECCION, JESSIE | 867 N EDGEMONT ST LOS ANGELES CA 90029 |
| RESURRECCION, MARGARET W | 1532 E AVENUE J3 LANCASTER CA 93535 |
| RESURRECTION CENTER | 2710 S COUNTRY CLUB RD WOODSTOCK IL 60098 |
| RESZE, PAUL | 2185    OAK AVE HANOVER PARK IL 60133 |
| RESZEL, ROSALIE | 2625 NW  3RD AVE WILTON MANORS FL 33311 |
| RETA, ANGELINA | 1528 S DUNCAN AV LOS ANGELES CA 90040 |
| RETAIL ALLIANCE | 500 PLUME ST E # 500 NORFOLK VA 23510 |
| RETAIL RECRUITERS | 2189 SILAS DEAN HIGHWAY ROCKY HILL CT 06067 |
| RETALLACK, MARRIE | 7206 FIR ST EASTON MD 21601 |
| RETAMAL, RUPERT | 927 AVENIDA MAJORCA APT N LAGUNA WOODS CA 92637 |
| RETAMOZA, OFELIA | 6451 KESTER AV VAN NUYS CA 91411 |
| RETANA, ALFREDO | 11911 GRIDLEY RD NORWALK CA 90650 |
| RETANA, AROLDO | 664 W SANTA CRUZ ST SAN PEDRO CA 90731 |
| RETANA, BELEN | 1265 W 35TH ST LOS ANGELES CA 90007 |
| RETANA, CARLOS | 707 HOOVER DR OSWEGO IL 60543 |
| RETANA, F | 5482    QUEENSHIP CT LAKE WORTH FL 33463 |
| RETANA, ISABEL | 6202 WESTERN AV WHITTIER CA 90601 |
| RETANA, NELLY | 13743 CORDARY AV HAWTHORNE CA 90250 |
| RETANA, OSCAR | 14841 ROSCOE BLVD APT 25 PANORAMA CITY CA 91402 |
| RETANA, YESENIA | 1471 E 109TH ST LOS ANGELES CA 90059 |
| RETCHIN, CHERYL | 2541    BOGOTA AVE COOPER CITY FL 33026 |
| RETCHLESS, KIMBERLY | 502    LLOYD PL K BEL AIR MD 21014 |
| RETE, FREADA | 630 MAGNOLIA AV APT 108 LONG BEACH CA 90802 |
| RETES, DULCE | 982 POTRERO CT CHULA VISTA CA 91911 |
| RETHERFORD, DEBORAH | 12920 CENTRAL RD APPLE VALLEY CA 92308 |
| RETHERFORD, REID | 769    OAKMEADOW CT GRAYSLAKE IL 60030 |
| RETHERFORD, TRACI | 746 ACADIA RD VALPARAISO IN 46385 |
| RETHKE, DONALD W | 45    HEMLOCK RD GRANBY CT 06035 |
| RETHWILL, MELVIN G | 8792 HOFFMAN ST BUENA PARK CA 90620 |
| RETINA, MARIA | 8441 CYPRESS AV SOUTH GATE CA 90280 |
| RETIREMENT, WILDWOOD | 23154 WETSTONE LN CALIFORNIA MD 20619 |
| RETO, LOIS | 1223 WASHINGTON ST 6 WHITEHALL PA 18052 |
| RETONDO, PHYLLIS | 6925 W DOBSON ST NILES IL 60714 |
| RETREAT ASST.LIVING OFFICE | 90    RETREAT AVE # OFC HARTFORD CT 06106 |
| RETRIEVER INC. | 300 CORPORATE POINTE SUITE 300 CULVER CITY CA 90230 |

| Claim Name | Address Information |
|---|---|
| RETRONE, SCOTT | 27   ROURKE AVE SOUTHINGTON CT 06489 |
| RETRUM, DALE | 10651 CHESTNUT ST CYPRESS CA 90630 |
| RETRUM, ROSE, MAINE SOUTH HIGH SCHOOL | 1111 S DEE RD PARK RIDGE IL 60068 |
| RETS, ADRIANA | 3141 NE  10TH TER POMPANO BCH FL 33064 |
| RETSECK, ADELLE | 212  EDDY ST 108 MICHIGAN CITY IN 46360 |
| RETSIOS, EFFIE | 606 RIVER BEND  CT 305 NEWPORT NEWS VA 23602 |
| RETSKY, MICHAEL | 1922 STOW ST SIMI VALLEY CA 93063 |
| RETSUAL, STEVEN | 532 E CELESTE ST AZUSA CA 91702 |
| RETT, WILLIAM | 283 TALISMON DR CRYSTAL LAKE IL 60012 |
| RETTA-TEKLE, PAMELA | 6700   NOVA DR # 206 206 DAVIE FL 33317 |
| RETTALIATA, | 6208 COLLINSWAY RD BALTIMORE MD 21228 |
| RETTALIATA, SUSAN | 3  BENJAMIN WAY ELLICOTT CITY MD 21043 |
| RETTAN, LEOTA | 2100 TOWNHILL RD B BALTIMORE MD 21234 |
| RETTBERG, HEATHER | 943   SAYBROOK RD HADDAM CT 06438 |
| RETTBERG, PAUL | 509 RUTGERS LN ELK GROVE VILLAGE IL 60007 |
| RETTBURG, SHANE | 4736 TOPANGA CANYON BLVD WOODLAND HILLS CA 91364 |
| RETTER, C | 9341 NW  24TH ST SUNRISE FL 33322 |
| RETTER, MYRNA | 1886 MEADOWVIEW AVE KANKAKEE IL 60901 |
| RETTER, NETA | 16592 SIMMONE LN HUNTINGTON BEACH CA 92647 |
| RETTERATH, AMY | 26211 VIA DE GAVILAN SAN JUAN CAPISTRANO CA 92675 |
| RETTERER, BERNARD | 37 WHITTIER PKWY SEVERNA PARK MD 21146 |
| RETTERER, JOHN | 3440 N LAKE SHORE DR 17F CHICAGO IL 60657 |
| RETTERER, KIM | 1005 E DIVISION ST LOMBARD IL 60148 |
| RETTIG, PETER | 1328-N   ASYLUM AVE HARTFORD CT 06105 |
| RETTIG, SUSAN | 82   CARMAN RD MANCHESTER CT 06042 |
| RETTINGER, MATT | 15143 DARNELL DR LAKE ELSINORE CA 92530 |
| RETTKER, CAROL | 7271 FLAGG CREEK DR LA GRANGE IL 60525 |
| RETTKER, ROBERT | 9820 S PULASKI RD 109 OAK LAWN IL 60453 |
| RETTKOWSKI, TODD | 7484  GERMAN HILL RD BALTIMORE MD 21222 |
| RETTMAN, GEORGE | 8105 BON AIR RD BALTIMORE MD 21234 |
| RETTOF, GEORGE | 306 N CENTER ST STREATOR IL 61364 |
| RETTON, EMMA | 4442 SUNTREE BLVD ORLANDO FL 32817 |
| RETUERTS, MARTY | 7900 BADENLOCK WAY 103 GAITHERSBURG MD 20879 |
| RETVTA, DENISE | 651 STANLEY AV APT 10 LONG BEACH CA 90814 |
| RETZ, KIRBY | 2108 S ATLANTIC BLVD LOS ANGELES CA 90040 |
| RETZ, MAYNARD | 7913 UNDERHILL RD BALTIMORE MD 21237 |
| RETZER, JOANNE | 7858   LA MIRADA DR BOCA RATON FL 33433 |
| RETZKE, CARM, REGENCY HEALTHCARE-REHAB | 6631 N MILWAUKEE AVE NILES IL 60714 |
| RETZKE, CARM, REGENCY NURSING CENTER | 6631 N MILWAUKEE AVE NILES IL 60714 |
| RETZKIN, LESLIE | 3610 W  HILLSBORO BLVD # 205 COCONUT CREEK FL 33073 |
| RETZLAFF, DAVID | 22140 SCOTT DR RICHTON PARK IL 60471 |
| RETZLAFF, JEFF | 5224  PALM ST MCHENRY IL 60051 |
| RETZLER, MARY | 8644 NILES CENTER RD 1ST SKOKIE IL 60077 |
| RETZLER, PHYLLIS | 3885  MILLERS STATION RD MANCHESTER MD 21102 |
| REUBEN, DOTTIE | 4202 EDGEHILL AVE BALTIMORE MD 21211 |
| REUBEN, JACQUELINE | 2723 CHARLES ST N 2B BALTIMORE MD 21218 |
| REUBEN, JR JACKSON | 2494   ANACOSTIA AVE OCOEE FL 34761 |
| REUBEN, LAURANT | 9360   LIME BAY BLVD # 208 TAMARAC FL 33321 |
| REUBEN, PAUL, DR. | 21253   CLUBSIDE DR # B BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| REUBEN, RHODA | 5501 CARRIAGEWAY DR    113A ROLLING MEADOWS IL 60008 |
| REUBEN, RONALD | 13311 PORTAL TUSTIN CA 92782 |
| REUBER, TODD | 200 S LINDEN ST 3 NORMAL IL 61761 |
| REUL, TERRENCE | 754 N CROFT AV LOS ANGELES CA 90069 |
| REUNITZ, JOANNE | 13668 MORNINGSIDE DR YUCAIPA CA 92399 |
| REUSCH, MARY | PO BOX 579 YUCAIPA CA 92399 |
| REUSE, HARRY | 901  FLORSHEIM DR 277 LIBERTYVILLE IL 60048 |
| REUSHE, MADELINE | 409 N PACIFIC COAST HWY APT 377 REDONDO BEACH CA 90277 |
| REUSS, JESSICA | 10427 STONE GLEN DR ORLANDO FL 32825 |
| REUSS, JOHN | 1654 N ORCHARD ST 1 CHICAGO IL 60614 |
| REUSS, MELVIN | 12910  MOZART ST 1 BLUE ISLAND IL 60406 |
| REUTCKE, JANET | 292 S GRACE AVE ELMHURST IL 60126 |
| REUTER, ANN | 909 W FOSTER AVE    228 CHICAGO IL 60640 |
| REUTER, ANNA | 3900 N LAKE SHORE DR 21C CHICAGO IL 60613 |
| REUTER, BRIAN | 2037  CLAREWOOD LN MUNDELEIN IL 60060 |
| REUTER, DOROTHY | 565 N CLIFTON AVE ELGIN IL 60123 |
| REUTER, F. C. | 3095 N  COURSE DR # 205 205 POMPANO BCH FL 33069 |
| REUTER, JACK | 714  BAYHILL LADY LAKE FL 32159 |
| REUTER, LIMAREE | 2096  EUCLID LN RICHTON PARK IL 60471 |
| REUTER, PAULA M | 4170 EAGLE  RD HAYES VA 23072 |
| REUTER, SHIRLEY | 3315 N BAYVIEW LN MCHENRY IL 60051 |
| REUTER, SYLVIA | 720  PARKVIEW CIR ELK GROVE VILLAGE IL 60007 |
| REUTER, VIRGINIA | 420 HUDSON ST APT I HEALDSBURG CA 95448 |
| REUTINGER, KATHARINE | 303 E WASHINGTON ST    204 BENSENVILLE IL 60106 |
| REUTLIMGER, MATILDA | 6640 NW  21ST ST MARGATE FL 33063 |
| REUTLINGER, SUSAN | 6993 NW  30TH AVE FORT LAUDERDALE FL 33309 |
| REUTTER, DENNIS | 213 SENECA WAY A HAVRE DE GRACE MD 21078 |
| REUTTER, SHANON | DEPT OF CORRECTIONS PO BOX 290891 WETHERSFIELD CT 06129 |
| REUX, GEORGE | 217 SW  18TH AVE FORT LAUDERDALE FL 33312 |
| REV. ERIC & GINA BARGERHUFF | 876 SPRUCE ST WINNETKA IL 60093 |
| REV. HAROLD, HENNING | 1033  MAIN ST # 318 DAVENPORT FL 33897 |
| REV. JOHN R., EMMANS | 3119  HOLLAND DR ORLANDO FL 32825 |
| REVA, HOOLSEMA | 421 NE  14TH AVE # 508 HALLANDALE FL 33009 |
| REVA, RUBY | 624  SAN MARINO DR LADY LAKE FL 32159 |
| REVAKANDERSON, JUNE | 9031 W 111TH ST C PALOS HILLS IL 60465 |
| REVANE, THOMAS | 4996 WALNUT AV CHINO CA 91710 |
| REVARD, JERRY | 70 PARK AV OAK VIEW CA 93022 |
| REVAS, BRYAN | 1811 CARMONA AV LOS ANGELES CA 90019 |
| REVATHI, S | 707  TIOGA CT WINTER SPRINGS FL 32708 |
| REVAY, CARMELA | 16541  BLATT BLVD # 204 WESTON FL 33326 |
| REVAY, LINDA | 3324 PALOS VERDES DR N PALOS VERDES ESTATES CA 90274 |
| REVEBO, GORDON | 1954 252ND ST LOMITA CA 90717 |
| REVECO, CARLOS | 14914 GREVILLEA AV LAWNDALE CA 90260 |
| REVEIL, FRANK | 5872 W 78TH ST LOS ANGELES CA 90045 |
| REVEL, FLOYD | 7519 CERRITO ROJO RANCHO CUCAMONGA CA 91730 |
| REVEL, HELEN | 28771 AMERSFOOT WY SUN CITY CA 92586 |
| REVELES, ANTONIA | 11910 165TH ST NORWALK CA 90650 |
| REVELES, GABRIELA | 641 E 139TH ST LOS ANGELES CA 90059 |
| REVELES, JUAN G | 13775 SEVILLE AV FONTANA CA 92335 |

| Claim Name | Address Information |
|---|---|
| REVELES, LETCIA | 1151 W FLORENCE AV LOS ANGELES CA 90044 |
| REVELES, MARTHA | 16610 GRAYSTONE AV CERRITOS CA 90703 |
| REVELES, VICTOR | 6144 FAUST AV LAKEWOOD CA 90713 |
| REVELL, AGNES | 327 CORNELL DR BURBANK CA 91504 |
| REVELL, CARINA B | 1627 CHAPALA ST APT 5 SANTA BARBARA CA 93101 |
| REVELL, PAUL | 1289 SUN CIR W MELBOURNE FL 32935 |
| REVELO, CLAUDIA | 7562 SMALLWOOD PL RANCHO CUCAMONGA CA 91730 |
| REVELS, CLARENCE D. | 2011  PINECROFT CT ODENTON MD 21113 |
| REVELS, DOROTHY | 9714 S JEFFERY AVE CHICAGO IL 60617 |
| REVELS, JOYCE | 888 RONDA SEVILLA APT O LAGUNA WOODS CA 92637 |
| REVELS, MANUEL | 4341 W 165TH ST LAWNDALE CA 90260 |
| REVELTA, BELEN | 2140 JUDSON ST LOS ANGELES CA 90033 |
| REVENIAS, ANASTASIA | 129    ROLLING GRN MIDDLETOWN CT 06457 |
| REVENKO, SUSAN | 4080 NW  120TH WAY SUNRISE FL 33323 |
| REVER, BRENDA | 7902 BRYNMOR CT 403 BALTIMORE MD 21208 |
| REVER, GWYNNE | 183    MILLWOOD RD LEESBURG FL 34788 |
| REVER, PHILIP | 7902 BRYNMOR CT 403 BALTIMORE MD 21208 |
| REVERE, ANNETTE | 5347 N NEWCASTLE LN CALABASAS CA 91302 |
| REVERE, MICHAEL | 21 MAGNOLIA  PL HAMPTON VA 23669 |
| REVERON, GLORIA | 4967 SW  166TH AVE MIRAMAR FL 33027 |
| REVES, CAROLINA | 6642 BURNHAM AV BUENA PARK CA 90621 |
| REVES, TONEY | 2604 W SUNRISE DR RIALTO CA 92377 |
| REVEYRAND, ROGER | 3547  HARPER AVE GURNEE IL 60031 |
| REVEZZO, DAVID | 9400    LIVE OAK PL # 306 FORT LAUDERDALE FL 33324 |
| REVICKI, JOHN A | 500    COLD SPRING RD # 423 ROCKY HILL CT 06067 |
| REVILLA, EUREMIA | 752 IROLO ST APT 1 LOS ANGELES CA 90005 |
| REVILLA, JEFFREY | 5715 HOLLYWOOD BLVD APT 211 LOS ANGELES CA 90028 |
| REVILOCK-FROST, DEREK | 720 COLLEGE  TER WILLIAMSBURG VA 23185 |
| REVIS, CHRETIEN | 1553 DRUMHILL DR HACIENDA HEIGHTS CA 91745 |
| REVIS, ROSE | 1526    WHITEHALL DR # 201 FORT LAUDERDALE FL 33324 |
| REVISIONS | 20 WINTERS LANE CATONSVILLE MD 21228 |
| REVOLLEDO, MS | 1782 NISSON RD APT 81 TUSTIN CA 92780 |
| REVOLORIO, MILDRED | 8764 DE SOTO AV APT 104 CANOGA PARK CA 91304 |
| REVOLORIO, NORA | 1314 18TH ST APT 2 SANTA MONICA CA 90404 |
| REVON, CHRISTOPHER | 1021 MELROSE AV APT 2 GLENDALE CA 91202 |
| REVONDALEI, BORGERDING | 13879    BLUEBIRD POND RD WINDERMERE FL 34786 |
| REVOSORIO, INEZ A | 3043 E ARTESIA BLVD APT 2 LONG BEACH CA 90805 |
| REVOYO, JUANA | 173 S LOMITA AV APT D OJAI CA 93023 |
| REVRON, PAULA | 8213 CLAIRE ANN DR # 105 ORLANDO FL 32825 |
| REVTY, AMY | 825 CEDAR AVE BALTIMORE MD 21221 |
| REVUELTA, NIVRKA | 21711 VERA ST APT 37 CARSON CA 90745 |
| REVZON, STANTON | 7330    KEA LANI DR BOYNTON BEACH FL 33437 |
| REW, TODD | 1300 W LAMBERT RD APT 8 LA HABRA CA 90631 |
| REWAK, TED | 1221 OAKSIDE DR BETHLEHEM PA 18017 |
| REWERS, RICHARD | 8206  RED WING CT PASADENA MD 21122 |
| REWLINGS, PATTY | 105    TULIP CT HEBRON IN 46341 |
| REX CAMERA SHOP | 4923 N SHERIDAN RD PEORIA IL 61614 |
| REX, BROWN | 4410    SUNNYSIDE DR FRUITLAND PARK FL 34731 |
| REX, FRED | 140 DOWNING DR SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| REX, JAMES | 25615 RIVER BANK DR APT A YORBA LINDA CA 92887 |
| REX, MILLER | 4830   DOREEN RD COCOA FL 32927 |
| REX, PAUL | 9662 DEWEY DR GARDEN GROVE CA 92841 |
| REX, POST | 2001   ARBOR WAY MOUNT DORA FL 32757 |
| REX, SMITH | 1119   HIGH VISTA DR DAVENPORT FL 33837 |
| REX, THOMAS | 2308 NE  9TH ST # 7 FORT LAUDERDALE FL 33304 |
| REXER, JO | 1710  PENNINGTON CT NEW LENOX IL 60451 |
| REXFORD, BOWMAN | 2110 S  USHIGHWAY27 ST # C36 CLERMONT FL 34711 |
| REXFORD, JAMES | 66 COLOMBIA  DR NEWPORT NEWS VA 23608 |
| REXFORD, PATRICIA | 71 S WACKER DR 3867 CHICAGO IL 60606 |
| REXFORD, ROBERT C | 1554 ORANGE AV APT A COSTA MESA CA 92627 |
| REXHA, MINIR ALBI | 1591 EL SONETO CAMARILLO CA 93010 |
| REXON, ALICE | 7663   TRAPANI LN BOYNTON BEACH FL 33472 |
| REXROAD, CHERYL | 3309 WALLFORD DR BALTIMORE MD 21222 |
| REXROAT, CHARLES | 1441 MARIA CT SYCAMORE IL 60178 |
| REXROAT, RENEE | 27428 EAGLES NEST DR CORONA CA 92883 |
| REXROAT, SARA | 2415 W LELAND AVE GARDEN CHICAGO IL 60625 |
| REXRODE, DOROTHY | 66 OXFORD CT PERRYVILLE MD 21903 |
| REXRODE, FAYE | 122 BAY DR STEVENSVILLE MD 21666 |
| REXROTH, LINDA | 1501 SW  134TH WAY # D114 PEMBROKE PINES FL 33027 |
| REXTER, STEPHEN | 2110 FARRELL AV APT 2 REDONDO BEACH CA 90278 |
| REY, ALEXANDER | 5027 S. ATLANTIC AVE APT 1225 NEW SMYRNA BEACH FL 32168 |
| REY, BARBARA | 8985   SADDLECREEK DR BOCA RATON FL 33496 |
| REY, DEBORAH | 39 SUMMERHILL TRAILER PARK CROWNSVILLE MD 21032 |
| REY, DORA | 942 BRETT ST INGLEWOOD CA 90302 |
| REY, JORGE | 1750 NE  59TH CT FORT LAUDERDALE FL 33334 |
| REY, LILIANA | 9800 NW  1ST MNR CORAL SPRINGS FL 33071 |
| REY, LUZ | 4224   MADISON ST HOLLYWOOD FL 33021 |
| REY, MARY | 9551 S RIDGEWAY AVE EVERGREEN PARK IL 60805 |
| REY, MARY ALICE | 2146 RONDA GRANADA APT B LAGUNA WOODS CA 92637 |
| REY, OMAR | 4930 LIVE OAK ST APT B CUDAHY CA 90201 |
| REY, ROBIN | 76 MERCANTILE WY APT 210 LADERA RANCH CA 92694 |
| REY, ROSALINA | 19249 RIVIERA DR WALNUT CA 91789 |
| REY, TAMMY | 654 CHARANTE CT 102 GLEN BURNIE MD 21061 |
| REY, TIM | 205 SE  21ST ST FORT LAUDERDALE FL 33316 |
| REY, VERONICA | 7029 BATAVIA WY RIVERSIDE CA 92503 |
| REYBEIN, MIMI | 1426 BURKE RD BALTIMORE MD 21220 |
| REYES RUBIO, JOSE | 127 3/4 W 40TH PL LOS ANGELES CA 90037 |
| REYES VELASQUEZ, MARCELO | 638 W 15TH ST SAN PEDRO CA 90731 |
| REYES*, JAMES | 11350 CYPRESS AV RIVERSIDE CA 92505 |
| REYES,   ARTURO | 2261   123RD PL BLUE ISLAND IL 60406 |
| REYES, A | 18709 LA GUARDIA ST ROWLAND HEIGHTS CA 91748 |
| REYES, ABNER | 10425 PLAINVIEW AV APT A9 TUJUNGA CA 91042 |
| REYES, ADOLFO | 14949 LA MESA ST SYLMAR CA 91342 |
| REYES, ADRIAN | 842 W 82ND ST APT 2 LOS ANGELES CA 90044 |
| REYES, ADRIAN | 9595 ALDER AV APT B FONTANA CA 92335 |
| REYES, AGUSTIN | 354 S LA FAYETTE PARK PL APT 306 LOS ANGELES CA 90057 |
| REYES, ALBA | 524 W 99TH ST LOS ANGELES CA 90044 |
| REYES, ALBERTO | 610 MCLAWHORNE  DR NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
|---|---|
| REYES, ALBERTO | 6100 N CLAREMONT AVE 1A CHICAGO IL 60659 |
| REYES, ALEX | 1603 S 51ST AVE 2 CICERO IL 60804 |
| REYES, ALEX | 11475 MAGNOLIA AV APT 556 RIVERSIDE CA 92505 |
| REYES, ALEXIS | 3946 ROYCE ST RIVERSIDE CA 92503 |
| REYES, ALFONSO | 121 S LEAF AV WEST COVINA CA 91791 |
| REYES, ALFREDO | 65 SUMMIT RD NEW BRITAIN CT 06053-2613 |
| REYES, ALFREDO | 1033 BEACON AV APT 206 LOS ANGELES CA 90015 |
| REYES, ALIVIN | 90 LAKESIDE DR BUENA PARK CA 90621 |
| REYES, ALMA | 1805 HAZELWOOD DR LINDENHURST IL 60046 |
| REYES, ALMA | 1153 W 74TH ST LOS ANGELES CA 90044 |
| REYES, ALMA | 11815 S FIGUEROA ST APT 8 LOS ANGELES CA 90061 |
| REYES, ALMA | 243 E 121ST ST LOS ANGELES CA 90061 |
| REYES, ALMA | 7330 EL REDONDO CIR BUENA PARK CA 90620 |
| REYES, AMELI | 19018 AMBER VALLEY DR WALNUT CA 91789 |
| REYES, ANA | 809 W GRONDAHL ST APT A COVINA CA 91722 |
| REYES, ANDREA | 3531 S ROCKWELL ST CHICAGO IL 60632 |
| REYES, ANDREA | 14845 KENNEBEC CT MORENO VALLEY CA 92553 |
| REYES, ANDY | 9622 1/2 SAN GABRIEL AV SOUTH GATE CA 90280 |
| REYES, ANGEL | 480 NE  56TH ST FORT LAUDERDALE FL 33334 |
| REYES, ANGELA | 2850 FRANCIS AV APT 15 LOS ANGELES CA 90005 |
| REYES, ANGELA J | 1033  NORTH AVE WAUKEGAN IL 60085 |
| REYES, ANGELITO | 700 E AZALEA DR MONTEBELLO CA 90640 |
| REYES, ANGIE | 10529 FLORALITA AV APT 1 SUNLAND CA 91040 |
| REYES, AORORA | 4658 PEPPERWOOD AV LONG BEACH CA 90808 |
| REYES, APRIL | 848 S HAMILTON BLVD POMONA CA 91766 |
| REYES, ARIEL | PO BOX 814 LA HABRA CA 90633 |
| REYES, ARMANDO | 4855 KLAMATH PL LOS ANGELES CA 90032 |
| REYES, ARNOLFO | 1800 S BURLINGTON AV APT 100 LOS ANGELES CA 90006 |
| REYES, ART | 1080 OVERLOOK RIDGE RD DIAMOND BAR CA 91765 |
| REYES, ART | 38457 5TH ST W APT R288 PALMDALE CA 93551 |
| REYES, AUBREY | 1770 CHATEAU AV ANAHEIM CA 92804 |
| REYES, AURELIO | 3021 THAMES RIVER DR OXNARD CA 93036 |
| REYES, B | 2902 RIO LEMPA DR HACIENDA HEIGHTS CA 91745 |
| REYES, BALTAZAR | 3232  NEWCASTLE RD WAUKEGAN IL 60087 |
| REYES, BALTAZAR | 3132 E NEWCASTLE CT WAUKEGAN IL 60087 |
| REYES, BARBARA | 10000 IMPERIAL HWY APT E-140 DOWNEY CA 90242 |
| REYES, BEATRIZ | 500 E HILLSDALE ST INGLEWOOD CA 90302 |
| REYES, BELEN | 814 NEBRASKA AV PLACENTIA CA 92870 |
| REYES, BENJAMIN | 3529 W EVERGREEN AVE 1 CHICAGO IL 60651 |
| REYES, BENJAMIN | 520 W 87TH ST LOS ANGELES CA 90044 |
| REYES, BIENVENIDA | 3926 W 70TH ST CHICAGO IL 60629 |
| REYES, BIRTHA | 2284 MINER ST APT A COSTA MESA CA 92627 |
| REYES, BLANCA | 505 WICKFORD AV LA PUENTE CA 91744 |
| REYES, BRIANA | 13290 LASSELLE ST APT 2057 MORENO VALLEY CA 92553 |
| REYES, CARL | 3416 N HAMILTON AVE CHICAGO IL 60618 |
| REYES, CARLA | 777 E 3RD ST APT C101 POMONA CA 91766 |
| REYES, CARLOS | 237 NW  8TH AVE # 307 307 HALLANDALE FL 33009 |
| REYES, CARLOS | 2540  ARTHUR ST HOLLYWOOD FL 33020 |
| REYES, CARLOS | 730  ARABIA AVE MIAMI FL 33054 |

| Claim Name | Address Information |
| --- | --- |
| REYES, CARMELO | 20960 JUDAH LN NEWHALL CA 91321 |
| REYES, CARMELO L | 891 NW  208TH CIR PEMBROKE PINES FL 33029 |
| REYES, CARMEN | 1422  FITZER DR JOLIET IL 60431 |
| REYES, CARMEN | 4928 W 29TH ST 1 CICERO IL 60804 |
| REYES, CARMEN LUCIA | 230   LAKEVIEW DR # 101 WESTON FL 33326 |
| REYES, CAROL | 1244 LARK DR POINT MUGU CA 93041 |
| REYES, CATALINA | 12975 BESS AV APT 11 BALDWIN PARK CA 91706 |
| REYES, CECILIA | 5145 2ND AV LOS ANGELES CA 90043 |
| REYES, CESAR | 7661 TRASK AV APT 3 WESTMINSTER CA 92683 |
| REYES, CHRIS | 1611  SUTHERLAND CT PLAINFIELD IL 60586 |
| REYES, CHRIS | 1202 MINDO DR POMONA CA 91767 |
| REYES, CHRISTEEN | 15221 CHAPARRAL LN APPLE VALLEY CA 92307 |
| REYES, CHRISTINE | 375 CENTRAL AV APT 116 RIVERSIDE CA 92507 |
| REYES, CHRISTINE | 686 EULER WY HEMET CA 92544 |
| REYES, CHRISTOPHER | 15150 PARTHENIA ST APT 5 NORTH HILLS CA 91343 |
| REYES, CID | 18517 MILMORE AV CARSON CA 90746 |
| REYES, CIRIAN | 710 S ST ANDREWS PL APT 8 LOS ANGELES CA 90005 |
| REYES, COLLEEN | 22535 KILLY ST LAKE FOREST CA 92630 |
| REYES, COLUMBA | 1853 5TH ST MANHATTAN BEACH CA 90266 |
| REYES, CONSUELO | 204 W 64TH ST LOS ANGELES CA 90003 |
| REYES, CRISTINA | 1160 N EDGEMONT ST APT 04 LOS ANGELES CA 90029 |
| REYES, CRISTINA | 490 ARCADE DR VENTURA CA 93003 |
| REYES, D | 8581 AIRDROME ST LOS ANGELES CA 90035 |
| REYES, DAISY | 11908 TOWNLEY DR WHITTIER CA 90606 |
| REYES, DANNA | 8060 RADFORD AV NORTH HOLLYWOOD CA 91605 |
| REYES, DARCUN | 4176 W 118TH ST APT D HAWTHORNE CA 90250 |
| REYES, DAVID | 02S781 E WINCHESTER CIR E4 WARRENVILLE IL 60555 |
| REYES, DAVID | 1049 SANFORD AV WILMINGTON CA 90744 |
| REYES, DAVID | 6626 BRENNAN AV WEST HILLS CA 91307 |
| REYES, DAVID | 53 LOS VIENTOS DR NEWBURY PARK CA 91320 |
| REYES, DAYANIRA | 142 1/2 MELROSE AV MONROVIA CA 91016 |
| REYES, DEBRA | 6175 E SOUTH PRAIRIE DR MORRIS IL 60450 |
| REYES, DELIA | 1927 S 51ST AVE CICERO IL 60804 |
| REYES, DIANA | 2468 CHERYLE CT SAN BERNARDINO CA 92407 |
| REYES, DICARDO A | 2922 NEW JERSEY ST LOS ANGELES CA 90033 |
| REYES, DILAILA | 5216 1/2 S VERMONT AV LOS ANGELES CA 90037 |
| REYES, DOLORES | 16316 LONGWORTH AV NORWALK CA 90650 |
| REYES, DOLORES | 19335 VENTURA BLVD TARZANA CA 91356 |
| REYES, DONNA | 5981 E 23RD ST LONG BEACH CA 90815 |
| REYES, DORICELA CHAVEZ | 10400 RAINBOW RIDGE DR F COCKEYSVILLE MD 21030 |
| REYES, DOROTHEA | 11380 SW  3RD ST PEMBROKE PINES FL 33025 |
| REYES, ED | 1442 W WESTMONT DR ANAHEIM CA 92801 |
| REYES, EDITH | 4139 SUPERIOR CT LOS ANGELES CA 90032 |
| REYES, EFRAIM | 8845   RAMBLEWOOD DR # 1712 CORAL SPRINGS FL 33071 |
| REYES, EFREN | 1910 STARVALE RD GLENDALE CA 91207 |
| REYES, ELENA | 6714 TAIT ST SAN DIEGO CA 92111 |
| REYES, ELIAS | 20 CEDAR  LN NEWPORT NEWS VA 23601 |
| REYES, ELIZABETH | 5235 STAUNTON AV APT 370 LOS ANGELES CA 90058 |
| REYES, ELIZEO | 208 N 3RD ST LA PUENTE CA 91744 |

| Claim Name | Address Information |
|------------|---------------------|
| REYES, EMMA | 13226 PAXTON ST APT 9 PACOIMA CA 91331 |
| REYES, ENRIQUETA | 678 S 1ST AV APT 2 COVINA CA 91723 |
| REYES, ERIC | 2501 N  ROCK ISLAND RD # 306 MARGATE FL 33063 |
| REYES, ERICK | 1116 S DACOTAH ST LOS ANGELES CA 90023 |
| REYES, ERICK | 14557 RIMGATE DR WHITTIER CA 90604 |
| REYES, ERIKA | 2242 BRODERICK AV DUARTE CA 91010 |
| REYES, ESPERANZA | 1416 QUEEN SUMMIT  DR WEST COVINA CA 91791 |
| REYES, ESPERONZA | 11916 COURTLEIGH DR APT 5 LOS ANGELES CA 90066 |
| REYES, ESTHER | 1995 POPLAR ST SAN BERNARDINO CA 92410 |
| REYES, EVA | 2049 1/2 S CYPRESS AV SANTA ANA CA 92707 |
| REYES, FEDERICO | 815 GREEN AV APT 6 LOS ANGELES CA 90017 |
| REYES, FELICIA P | 4644 W PALMER ST 2 CHICAGO IL 60639 |
| REYES, FELIPA | 7947 6TH ST DOWNEY CA 90241 |
| REYES, FERNANDO | 17851 NW  14TH ST PEMBROKE PINES FL 33029 |
| REYES, FLORIDALMA | 23511 ALISO CREEK RD APT 15 ALISO VIEJO CA 92656 |
| REYES, FLORITO | 3411 LONDON ST LOS ANGELES CA 90026 |
| REYES, FRANCES | 11410 DOLAN AV APT 131 DOWNEY CA 90241 |
| REYES, FRANCISCO | 2147 BAXTER ST APT 2 LOS ANGELES CA 90039 |
| REYES, FRANDOLF | 1797  RUZICH DR BARTLETT IL 60103 |
| REYES, FRANK | 4998 RED ROCK AV RIVERSIDE CA 92503 |
| REYES, FRANKIE | 10720 LAKEWOOD BLVD APT 316 DOWNEY CA 90241 |
| REYES, GABRIEL | 1407 MCCOLLUM ST LOS ANGELES CA 90026 |
| REYES, GABRIELA | 5466 E VERDUGO AV BURBANK CA 91501 |
| REYES, GABY | 420 W CLARA ST APT B OXNARD CA 93033 |
| REYES, GERANDO | 10851 S HOYNE AVE CHICAGO IL 60643 |
| REYES, GERARDO | 140 PECOS CIR CARPENTERSVILLE IL 60110 |
| REYES, GERARDO | 1873 W 29TH ST LONG BEACH CA 90810 |
| REYES, GERARDO | 120 N GUNTHER PL SANTA ANA CA 92703 |
| REYES, GILBERT M | 19523 CITRONIA ST NORTHRIDGE CA 91324 |
| REYES, GILMAR | 8112 NW  100TH WAY TAMARAC FL 33321 |
| REYES, GLORIA | 11341 CALIFA ST NORTH HOLLYWOOD CA 91601 |
| REYES, GONZALO | 1600 N PLACENTIA AV APT B FULLERTON CA 92831 |
| REYES, GRACIELA | 1660 N LA SALLE DR    1011 CHICAGO IL 60614 |
| REYES, GRISEL | 7410 NW  1ST CT PEMBROKE PINES FL 33024 |
| REYES, GUADELUPE | 2590 SEABRIGHT AV APT A LONG BEACH CA 90810 |
| REYES, HEATHER | 26058 SINGER PL STEVENSON RANCH CA 91381 |
| REYES, HECTOR | 4019   WOODSIDE DR # B CORAL SPRINGS FL 33065 |
| REYES, HENRY | 24851 WALNUT ST APT 214 NEWHALL CA 91321 |
| REYES, HIPOLITO | 6063 CECILIA ST BELL GARDENS CA 90201 |
| REYES, HUMBERTO | 9685 KIWI AV FONTANA CA 92335 |
| REYES, IDALIA C | 15103 MANZANARES RD LA MIRADA CA 90638 |
| REYES, ILENE | 20720 DIVONNE DR WALNUT CA 91789 |
| REYES, IRENE | 115 S  L ST # REAR LAKE WORTH FL 33460 |
| REYES, IRMA | 2135 SW  101ST WAY MIRAMAR FL 33025 |
| REYES, IRMA | 1421 E  SANDPIPER CIR PEMBROKE PINES FL 33026 |
| REYES, IRMA | 3161 GARDEN AV LOS ANGELES CA 90039 |
| REYES, ISSAC | 735 E WASHINGTON AV ORANGE CA 92866 |
| REYES, IVAN | 1657 W 21ST PL CHICAGO IL 60608 |
| REYES, IVELKA | 1230 N JUNE ST APT 204 LOS ANGELES CA 90038 |

| Claim Name | Address Information |
|---|---|
| REYES, J P | 632 TULAROSA DR APT 5 LOS ANGELES CA 90026 |
| REYES, JACQUELINE MENDEL | 780 SPRUCE AV APT 22 UPLAND CA 91786 |
| REYES, JACQUELYN | 4019 CENTRALIA ST LAKEWOOD CA 90712 |
| REYES, JAIME | 225 S CENTER ST BENSENVILLE IL 60106 |
| REYES, JAMES | 3900 W DIVISION ST CHICAGO IL 60651 |
| REYES, JAN | 4675 MAINE AV APT E BALDWIN PARK CA 91706 |
| REYES, JANETH | 11251 SW  13TH ST # 102 PEMBROKE PINES FL 33025 |
| REYES, JANICE | 38290 5TH ST E APT 108 PALMDALE CA 93550 |
| REYES, JASON | 67 VIA VICINI RCHO SANTA MARGARITA CA 92688 |
| REYES, JEN | 187 PINEVIEW IRVINE CA 92620 |
| REYES, JENNIFER | 6118 N PAULINA ST CHICAGO IL 60660 |
| REYES, JENNIFER | 13784 EDWARDS ST WESTMINSTER CA 92683 |
| REYES, JERRY | 8951  ROYAL DR BURR RIDGE IL 60527 |
| REYES, JERRY | 1712 N KEATING AVE CHICAGO IL 60639 |
| REYES, JESS LUIS | 457 N AVENUE 52 LOS ANGELES CA 90042 |
| REYES, JESSICA | 8757 CANBY AV APT 205 NORTHRIDGE CA 91325 |
| REYES, JESSICA | 11958 ALLEGHENY ST SUN VALLEY CA 91352 |
| REYES, JESSIE | 940 SCENIC DR SAN BERNARDINO CA 92408 |
| REYES, JESUS | 1265 N DARLINGTON CIR HOFFMAN ESTATES IL 60194 |
| REYES, JESUS E | 12023 EDDYSTONE ST WHITTIER CA 90606 |
| REYES, JO | 11148 BARTEE AV MISSION HILLS CA 91345 |
| REYES, JOE | 5114 S MOZART ST CHICAGO IL 60632 |
| REYES, JOE | 11620 CHERRYLEE DR APT 213 EL MONTE CA 91732 |
| REYES, JOHANN | 18567 SATICOY ST APT 48 RESEDA CA 91335 |
| REYES, JOHANNA | 2010 ALEXANDER ST OXNARD CA 93033 |
| REYES, JOHN | 1811 PINE GROVE CT SEVERN MD 21144 |
| REYES, JOHN | 6315 HUBBARD ST APT 1-2 LOS ANGELES CA 90022 |
| REYES, JORDIE | 3348 DENHAM DR PALMDALE CA 93551 |
| REYES, JORGE | 11760    SAINT ANDREWS PL # 202 WEST PALM BCH FL 33414 |
| REYES, JORGE | 313 N MARIPOSA AV APT 102 LOS ANGELES CA 90004 |
| REYES, JORGE | 1807 CRISTINE PL APT 6 FULLERTON CA 92835 |
| REYES, JOSE | 5481 COLUMBIA RD 516 COLUMBIA MD 21044 |
| REYES, JOSE | 2731 W 15TH ST APT 5 LOS ANGELES CA 90006 |
| REYES, JOSE | 2248 S COCHRAN AV LOS ANGELES CA 90016 |
| REYES, JOSE | 14331 BRIDGEWOOD DR LA MIRADA CA 90638 |
| REYES, JOSE | 11646 CHESTERTON ST NORWALK CA 90650 |
| REYES, JOSE | 14753 1/2 LEAHY AV BELLFLOWER CA 90706 |
| REYES, JOSE | 865 GALECREST AV LA PUENTE CA 91744 |
| REYES, JOSE | 1119 W TERESA ST WEST COVINA CA 91790 |
| REYES, JOSE | 12561 FLOWER ST GARDEN GROVE CA 92840 |
| REYES, JOSE ANTON | 3007 CLARENDON AV APT A HUNTINGTON PARK CA 90255 |
| REYES, JOSE LUIS | 7216 IRVINE AV NORTH HOLLYWOOD CA 91605 |
| REYES, JOSE MANUE | 8525 DE SOTO AV APT 48 CANOGA PARK CA 91304 |
| REYES, JOSIE | 5234 ANAHURST RD SOUTH GATE CA 90280 |
| REYES, JOVANNI | 400 E 231ST ST CARSON CA 90745 |
| REYES, JUAN | 10920 S AVENUE E CHICAGO IL 60617 |
| REYES, JUAN | 3873 NW  67TH WAY LAUDERHILL FL 33319 |
| REYES, JUAN M | 11720 SPINNING AV HAWTHORNE CA 90250 |
| REYES, KARAN | 13325 DOTY AV HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| REYES, KARLA | 1015 N VINEYARD AV ONTARIO CA 91764 |
| REYES, KATHY | 3155 DEL MONTE DR ANAHEIM CA 92804 |
| REYES, KAYDEE | 20702 HARVEST AV LAKEWOOD CA 90715 |
| REYES, KENNY | 3442 W 61ST ST 3A CHICAGO IL 60629 |
| REYES, KRISTIN | 751 ROGER RD WOODSTOCK IL 60098 |
| REYES, KRYSTAL | 400 N HAZEL ST APT 8 LA HABRA CA 90631 |
| REYES, LARRY | 1927  ELMWOOD AVE BERWYN IL 60402 |
| REYES, LARRY | 1038 SW  104TH WAY PEMBROKE PINES FL 33025 |
| REYES, LAUREN | 12361 REVA ST CERRITOS CA 90703 |
| REYES, LEONOR | 2748 BOWDOIN ST LA VERNE CA 91750 |
| REYES, LESLIE | 929 W MOUNTAIN ST GLENDALE CA 91202 |
| REYES, LETICIA | 1240 N BERENDO ST APT 211 LOS ANGELES CA 90029 |
| REYES, LETICIA | 4171 DIVISION PL LOS ANGELES CA 90065 |
| REYES, LETTY | 2010 MCCLOUD RIVER RD CHULA VISTA CA 91913 |
| REYES, LIDIA | 18148 HATTON ST RESEDA CA 91335 |
| REYES, LIMA | 130 W CANADA APT A SAN CLEMENTE CA 92672 |
| REYES, LINDA | 501   BLUE HERON DR # 212 HALLANDALE FL 33009 |
| REYES, LINDA | 2235 WILMA AV CITY OF COMMERCE CA 90040 |
| REYES, LINDA | 7040 N FIGUEROA ST APT 7 LOS ANGELES CA 90042 |
| REYES, LINDA | 310 ROYAL AV SIMI VALLEY CA 93065 |
| REYES, LISA | 4514 AMBERMILL RD BALTIMORE MD 21236 |
| REYES, LISA | 3907 N ASHLAND AVE 1R CHICAGO IL 60613 |
| REYES, LISA | 235 E 19TH ST APT 235 SAN BERNARDINO CA 92404 |
| REYES, LITO | 951 N LOUISE ST APT 107 GLENDALE CA 91207 |
| REYES, LORENA | 4173 W 5TH ST LOS ANGELES CA 90020 |
| REYES, LORENA | 5434 N DONNA BETH AV AZUSA CA 91702 |
| REYES, LORENA | 1409 S WILLOW AV WEST COVINA CA 91790 |
| REYES, LORENZO | 95 HART LN APT 218 PERRIS CA 92571 |
| REYES, LORRAINE | 425 N 19TH ST MONTEBELLO CA 90640 |
| REYES, LORRAINE | 942 S DONNA BETH AV WEST COVINA CA 91791 |
| REYES, LOURDES | 8202 WILCOX AV CUDAHY CA 90201 |
| REYES, LOURDES | 3060 NORELLE DR MIRA LOMA CA 91752 |
| REYES, LUCIA | 5531 W 23RD ST 1 CICERO IL 60804 |
| REYES, LUCIA | 8445 LA VELA AV WHITTIER CA 90605 |
| REYES, LUCIA | 5438 N CONWELL AV AZUSA CA 91702 |
| REYES, LUIS | 12519   APPOMATOX DR ORLANDO FL 32837 |
| REYES, LUIS | 13518 DOTY AV APT C HAWTHORNE CA 90250 |
| REYES, LUIS | 10252 SAN VINCENTE AV SOUTH GATE CA 90280 |
| REYES, LUIS | 4821 FIR ST PICO RIVERA CA 90660 |
| REYES, LUIS | 4011 E CHAPMAN AV APT 38 ORANGE CA 92869 |
| REYES, M | 6147 KARIANNE LN RIVERSIDE CA 92509 |
| REYES, MA. ELENA | 3416 GLEASON AV LOS ANGELES CA 90063 |
| REYES, MAGALINE | 4705 W 170TH ST LAWNDALE CA 90260 |
| REYES, MAGDALINE | 5311 HUNTINGTON DR APT 29 LOS ANGELES CA 90032 |
| REYES, MANUEL | 2689 POMEROY AV LOS ANGELES CA 90033 |
| REYES, MARCELINO | 7723 S KILPATRICK AVE CHICAGO IL 60652 |
| REYES, MARCOS | 11325 DARTMOUTH CT ADELANTO CA 92301 |
| REYES, MARGARET | 6258 N MAPLEWOOD AVE CHICAGO IL 60659 |
| REYES, MARGARITA | 6480 NW  78TH PL PARKLAND FL 33067 |

| Claim Name | Address Information |
|---|---|
| REYES, MARIA | 1416 EAST AVE 1ST BERWYN IL 60402 |
| REYES, MARIA | 939 E BENTON ST AURORA IL 60505 |
| REYES, MARIA | 160    COCOPLUM LN WEST PALM BCH FL 33411 |
| REYES, MARIA | 4660 LA MIRADA AV LOS ANGELES CA 90029 |
| REYES, MARIA | 1203 OAK GROVE DR LOS ANGELES CA 90041 |
| REYES, MARIA | 4610 E 58TH ST APT H MAYWOOD CA 90270 |
| REYES, MARIA | 6021 DARLINGTON AV BUENA PARK CA 90621 |
| REYES, MARIA | 16410 VANOWEN ST APT 6 VAN NUYS CA 91406 |
| REYES, MARIA | 4311 ALCOVE AV APT 5 STUDIO CITY CA 91604 |
| REYES, MARIA | 4343 MERCED AV APT 12 BALDWIN PARK CA 91706 |
| REYES, MARIA | 7434 LAYTON ST RANCHO CUCAMONGA CA 91730 |
| REYES, MARIA | 4534 RIVERVIEW AV APT F EL MONTE CA 91731 |
| REYES, MARIA | 533 W MARKLAND DR MONTEREY PARK CA 91754 |
| REYES, MARIA | 77101 CALIFORNIA DR APT E15 PALM DESERT CA 92211 |
| REYES, MARIA | 2301 LEWIS ST SANTA ANA CA 92706 |
| REYES, MARIA L | 10619 S HOXIE AVE CHICAGO IL 60617 |
| REYES, MARIBEL | 4241 NW  11TH AVE FORT LAUDERDALE FL 33309 |
| REYES, MARIBEL | 1952 HILLCREST DR LOS ANGELES CA 90016 |
| REYES, MARIBEL | 236 1/2 E CLEVELAND AV MONTEBELLO CA 90640 |
| REYES, MARINA | 1010 W VALERIO ST SANTA BARBARA CA 93101 |
| REYES, MARIO | 690 LAKEVIEW LN HOFFMAN ESTATES IL 60169 |
| REYES, MARIO | 4365 SUNSET DR LOS ANGELES CA 90027 |
| REYES, MARIO | 250 E PLEASANT VALLEY RD APT 89 OXNARD CA 93033 |
| REYES, MARISA | 10911   REDHAWK ST PLANTATION FL 33324 |
| REYES, MARISELA | 11958 165TH ST NORWALK CA 90650 |
| REYES, MARISOL | 1912  NIGHTSONG CT 202 SCHAUMBURG IL 60194 |
| REYES, MARTHA | 763 W HARVARD PL ONTARIO CA 91762 |
| REYES, MARTIN | 17333 BROOKHURST ST APT E-7 FOUNTAIN VALLEY CA 92708 |
| REYES, MARVIN | 816 N  A ST LAKE WORTH FL 33460 |
| REYES, MARVIN | 5545 CARLTON WY APT 304 LOS ANGELES CA 90028 |
| REYES, MARY | 15725 ARBELA DR WHITTIER CA 90603 |
| REYES, MATT | 1620 LINDSAY PL OXNARD CA 93033 |
| REYES, MATTHEW | 5842 LIME AV CYPRESS CA 90630 |
| REYES, MAURA | 10539 MONTARA AV SOUTH GATE CA 90280 |
| REYES, MEGHAN | 400 PAULA AV APT 215 GLENDALE CA 91201 |
| REYES, MEMO | 5952 FISHBURN AV APT B HUNTINGTON PARK CA 90255 |
| REYES, MERCEDES | 500 CUSTIS  DR WILLIAMSBURG VA 23185 |
| REYES, MEREDITH | 5411 NW  22ND CT LAUDERHILL FL 33313 |
| REYES, MICHELLE | 400 W RAND RD 301B ARLINGTON HEIGHTS IL 60004 |
| REYES, MIGUEL | 501 N 4TH ST APT 208 MONTEBELLO CA 90640 |
| REYES, MIGUEL | 135 GOLDEN SANDS PALM SPRINGS CA 92262 |
| REYES, MIKE | 2875   TERESA ST PORTAGE IN 46368 |
| REYES, MIKE | 16163 CARUTHERS ST WHITTIER CA 90603 |
| REYES, MIKO | 101 TAMARACK CT LAKE VILLA IL 60046 |
| REYES, MOISES | 1037 E 220TH ST CARSON CA 90745 |
| REYES, MOISES | 12245 BEACH BLVD APT 10 GARDEN GROVE CA 92841 |
| REYES, MRS | 13202 FLORWOOD AV HAWTHORNE CA 90250 |
| REYES, MRS VIRGINIA | 2712 W 59TH ST LOS ANGELES CA 90043 |
| REYES, N | 847 S MARIAN WY ANAHEIM CA 92804 |

| Claim Name | Address Information |
|---|---|
| REYES, NANCY | 458 N TWIN OAKS VALLEY RD APT C SAN MARCOS CA 92078 |
| REYES, NANCY | 834 SANTA BARBARA ST SANTA BARBARA CA 93101 |
| REYES, NATALIA | 214 CALIFORNIA AV IRVINE CA 92612 |
| REYES, NATALIE | 16002 DEARBORN ST NORTH HILLS CA 91343 |
| REYES, NICOLAS | 6848 AURA AV RESEDA CA 91335 |
| REYES, NOLI | 901 CORONADO TER APT 10 LOS ANGELES CA 90026 |
| REYES, NORBERTO | 2236 SUMMITVIEW DR FULLERTON CA 92833 |
| REYES, NORMA | 3746 N KOSTNER AVE CHICAGO IL 60641 |
| REYES, NORMA | 12400 WAGNER ST LOS ANGELES CA 90066 |
| REYES, NORMA | 4947 W 112TH ST INGLEWOOD CA 90304 |
| REYES, NORMA | 2417 TULARE AV BURBANK CA 91504 |
| REYES, PABLO | 5613 VIRGINIA AV APT 103 LOS ANGELES CA 90038 |
| REYES, PAT | 2610 EL VOLCAN PL HACIENDA HEIGHTS CA 91745 |
| REYES, PATRICIA | 4420 N SAINT LOUIS AVE 3A CHICAGO IL 60625 |
| REYES, PATRICK | 3217 N MONTICELLO AVE CHICAGO IL 60618 |
| REYES, PEDRO | 2453 NW  35TH ST MIAMI FL 33142 |
| REYES, PETER | 157  LAKE RIDGE DR GLENDALE HEIGHTS IL 60139 |
| REYES, PETER | 1142   SWEET VIOLET CT WEST PALM BCH FL 33415 |
| REYES, PLACIDO | 7008 1/2 WOODLEY AV APT BACK VAN NUYS CA 91406 |
| REYES, POLLIE | 1517 E GARFIELD AV APT 62 GLENDALE CA 91205 |
| REYES, RAMIRO | 8882 NEWPORT AV FONTANA CA 92335 |
| REYES, RANDEL | 4618 YORK BLVD APT 209 LOS ANGELES CA 90041 |
| REYES, RANDY | 10420 HASKELL AV GRANADA HILLS CA 91344 |
| REYES, RAQUEL | 3130 N SAINT LOUIS AVE CHICAGO IL 60618 |
| REYES, RAUL | 9440 NW  5TH ST PEMBROKE PINES FL 33024 |
| REYES, REMELU | 56  INSLEY WAY BALTIMORE MD 21236 |
| REYES, REMIGIA | 1904 DENBURY DR BALTIMORE MD 21222 |
| REYES, RENATO | 2882 DEVOY DR ANAHEIM CA 92804 |
| REYES, RENE | 4803 BUCHANAN ST LOS ANGELES CA 90042 |
| REYES, RICARDO | 8341   SANDS POINT BLVD # B107 TAMARAC FL 33321 |
| REYES, RICARDO | 9220 NW  32ND PL SUNRISE FL 33351 |
| REYES, RICARDO | 13720 ARLEE AV NORWALK CA 90650 |
| REYES, RICARDO V | 5668 RANGEVIEW AV LOS ANGELES CA 90042 |
| REYES, RICHARD | P.O. BOX 425 YUCCA VALLEY CA 92286 |
| REYES, RICHARD R | 7404 SLOCUM PL FONTANA CA 92336 |
| REYES, RICK | 1935 20TH ST SANTA MONICA CA 90404 |
| REYES, RICK W | 9557 SCHOOLING RD PICO RIVERA CA 90660 |
| REYES, RIGOBERTO | 520 S BURNSIDE AV APT 12G LOS ANGELES CA 90036 |
| REYES, RITA | 1706 LAWSON AV SIMI VALLEY CA 93065 |
| REYES, ROBERT | 8039 AMBER CT HAYES VA 23072 |
| REYES, ROBERT | 2038 VAN KARAJAN DR RANCHO PALOS VERDES CA 90275 |
| REYES, ROBERTO | 1116 N GARSDEN AV COVINA CA 91724 |
| REYES, RODNEY | 4653 NW  66TH DR CORAL SPRINGS FL 33067 |
| REYES, RODRIGO | 2046 E WAYSIDE ST COMPTON CA 90222 |
| REYES, RODRIGO | 13825 BEAVER ST SYLMAR CA 91342 |
| REYES, ROLANDO | 3660 N LAKE SHORE DR 3605 CHICAGO IL 60613 |
| REYES, ROMY S | 13609 RAMSEY DR LA MIRADA CA 90638 |
| REYES, RONNIE | 7657 WHITE WATER DR HUNTINGTON BEACH CA 92648 |
| REYES, ROSA | 2570 SOUTHERN AV APT D SOUTH GATE CA 90280 |

| Claim Name | Address Information |
|---|---|
| REYES, ROSA | 25769 MARGUERITE PKWY APT 102 MISSION VIEJO CA 92692 |
| REYES, ROSA | 1301 N VENTURA RD APT 133 OXNARD CA 93030 |
| REYES, ROSEMARY | 26 E PEARSON ST 605 CHICAGO IL 60611 |
| REYES, RUBEN | 5966 SOUTHSIDE DR LOS ANGELES CA 90022 |
| REYES, RUBI | 9997 ROSE AV MONTCLAIR CA 91763 |
| REYES, SALVADOR | 14400 GREVILLEA AV LAWNDALE CA 90260 |
| REYES, SALVADOR | 11849 CREIGHTON ST RIVERSIDE CA 92505 |
| REYES, SAM | 2420 APPLEWOOD LN WOODSTOCK IL 60098 |
| REYES, SANJUANA | 8754 OAK PARK AV NORTHRIDGE CA 91325 |
| REYES, SARA | 714 PACIFIC AV LONG BEACH CA 90813 |
| REYES, SARAH | 11847 SCOTT AV WHITTIER CA 90604 |
| REYES, SHEILA | 16435   CITRUS PKWY CLERMONT FL 34714 |
| REYES, SILVERIO | 1347 N BALLISTA AV LA PUENTE CA 91744 |
| REYES, SILVIA | 1439 HEPNER AV LOS ANGELES CA 90041 |
| REYES, SILVIA | 13231 RELIANCE ST ARLETA CA 91331 |
| REYES, SILVIA | 13680 GLADSTONE AV SYLMAR CA 91342 |
| REYES, SOCORRO | 7641 WESTERN AV BUENA PARK CA 90620 |
| REYES, STELLA | 731 S MATHEWS ST LOS ANGELES CA 90023 |
| REYES, STEPHEN | 272 N ROCK RIVER DR DIAMOND BAR CA 91765 |
| REYES, SUSAN | 8206 PERSHING DR PLAYA DEL REY CA 90293 |
| REYES, SUSANA | 16130 BINNEY ST HACIENDA HEIGHTS CA 91745 |
| REYES, TED | 31 ELOISE AV APT 5 PASADENA CA 91107 |
| REYES, TERESA | 1182 INDIAN HILL BLVD POMONA CA 91767 |
| REYES, TOM | 1424 ALAMITAS AV MONROVIA CA 91016 |
| REYES, TONY | 18710 VISTA DEL CANON APT H NEWHALL CA 91321 |
| REYES, TONY | 14101 BROWNING AV APT 38 TUSTIN CA 92780 |
| REYES, TRIANA | 1193 N HILL AV PASADENA CA 91104 |
| REYES, VANESSA   SS EMPL | 13042 SW   57TH TER MIAMI FL 33183 |
| REYES, VICTOR | 254   SHARPTOWN   S LAUREL MD 20724 |
| REYES, VICTORIA | 9977   WESTVIEW DR # 126 CORAL SPRINGS FL 33076 |
| REYES, VILMA O | 13481 FILMORE ST PACOIMA CA 91331 |
| REYES, VIRGINIA | 2810 BOULDER ST LOS ANGELES CA 90033 |
| REYES, VIRGINIA | 509 WESTMONT AV POMONA CA 91766 |
| REYES, WALDERMAR | 21006 COHASSET ST CANOGA PARK CA 91303 |
| REYES, WANDA, COOPER D.L.A | 1624 W 19TH ST CHICAGO IL 60608 |
| REYES, WILMA | 14230 ARCHES LN CANYON COUNTRY CA 91387 |
| REYES, WINDY | 402 W PARKVIEW TER ALGONQUIN IL 60102 |
| REYES, XAE | 745   MERROW RD # 106 COVENTRY CT 06238 |
| REYES, YADIRA | 631 LAS POSAS RD APT 209 CAMARILLO CA 93010 |
| REYES, YOLANDA | 11258 BRADDOCK DR CULVER CITY CA 90230 |
| REYES, YVONNE | 111 BASSETT ST # 3 NEW BRITAIN CT 06051-3023 |
| REYES, ZEFERINO | 1551 N EVERGREEN AV APT 300 LOS ANGELES CA 90033 |
| REYES, ZENAIDA | 4430 W ROUNDSTONE WAY WAUKEGAN IL 60085 |
| REYES, ZOILO | 534 1/2 N KINGSLEY DR LOS ANGELES CA 90004 |
| REYES,RODELIO | 3960 SW  72ND WAY DAVIE FL 33314 |
| REYES-GONZALES, MARIA | 1030 BALLISTA AV LA PUENTE CA 91744 |
| REYES-MATEO, YENEIDA | 331   LEGARE CT JUPITER FL 33458 |
| REYMANN, STEVEN | 5 STUART MILLS PL BALTIMORE MD 21228 |
| REYMAR, DIANE & JIM | 306   CLARION CT OSWEGO IL 60543 |

| Claim Name | Address Information |
|------------|---------------------|
| REYMER, DEBRA | 5114 HUNTINGTON  AVE 1 NEWPORT NEWS VA 23607 |
| REYMOND, AUDREY | 5000 N  OCEAN BLVD # 1009 LAUD-BY-THE-SEA FL 33308 |
| REYMOND, EDWARD | 5413 SASHA  CT WILLIAMSBURG VA 23188 |
| REYMOND, MAURICE | 410 N  PINE ISLAND RD # 147 PLANTATION FL 33324 |
| REYMONDI, NATIVO | 2710 W CASTOR ST SANTA ANA CA 92704 |
| REYNA B01480, VINCENT | TAMMS CORECTIONAL CTR P O BOX 2000 TAMMS IL 62988 |
| REYNA, AARON | 422 CLELA AV LOS ANGELES CA 90022 |
| REYNA, ANNA | 2051 MUIRFIELD CIR ELGIN IL 60123 |
| REYNA, ARLENET | 7909 HONDO ST DOWNEY CA 90242 |
| REYNA, BRYAN | 18945 ALLEGHENY RD APT 3 APPLE VALLEY CA 92307 |
| REYNA, CARLOS | 1057  HERMES ST LEMONT IL 60439 |
| REYNA, CRISTINA | 21707 ROSCOE BLVD APT 104 CANOGA PARK CA 91304 |
| REYNA, ELEANOR | 36145 THOUSAND OAKS PL MURRIETA CA 92562 |
| REYNA, ENRIQUE | 432 VIA MIRAMONTE MONTEBELLO CA 90640 |
| REYNA, GABRIEL | 320 SW  12TH CT FORT LAUDERDALE FL 33315 |
| REYNA, GERONIMO | 1447 W 70TH ST LOS ANGELES CA 90047 |
| REYNA, HORACIO | 2073 MIRAMAR ST POMONA CA 91767 |
| REYNA, JAIME | 13613 TUCKER AV CHINO CA 91710 |
| REYNA, JANELLE | 12119 SW  2ND ST PEMBROKE PINES FL 33025 |
| REYNA, JANET | 2213  OVERLAND RD SYCAMORE IL 60178 |
| REYNA, JOE | 10714 WHITTIER BLVD WHITTIER CA 90606 |
| REYNA, JOSE | 15819  N 64TH PL LOXAHATCHEE FL 33470 |
| REYNA, JOSEPHINE | 2105 SUMMIT AVE BALTIMORE MD 21237 |
| REYNA, LIZETTE | 54 VILLA VALTELENA LAKE ELSINORE CA 92532 |
| REYNA, LUCINA | 313   CAROL ST MASCOTTE FL 34753 |
| REYNA, LUPE | 3202 ANGELENO PL PALMDALE CA 93551 |
| REYNA, M | 705 1/2 W GLENOAKS BLVD GLENDALE CA 91202 |
| REYNA, MARIA | 9 RANALET DR HAMPTON VA 23664 |
| REYNA, MARIA | 917 CORNELL LN SCHAUMBURG IL 60193 |
| REYNA, MARIA | 9555 METRO ST DOWNEY CA 90240 |
| REYNA, MARISSA | 402 E 22ND ST SANTA ANA CA 92706 |
| REYNA, MARY | 304 E CITRON ST CORONA CA 92879 |
| REYNA, MITCHELL | 3891 OLIVO CT APT 1 CAMARILLO CA 93010 |
| REYNA, MRS. ISABEL | PO BOX 727 BALDWIN PARK CA 91706 |
| REYNA, SANDRA | 369 STANFORD IRVINE CA 92612 |
| REYNA, SHEILA | 4967 MARYLAND ST GARY IN 46409 |
| REYNA, SUZANNE | 21234 TRUMPET DR APT 102 NEWHALL CA 91321 |
| REYNA, TYRONE | 1838 W WILLOW AV ORANGE CA 92868 |
| REYNA, VICTOR | 3911 HURON AV APT 2 CULVER CITY CA 90232 |
| REYNAGA, ALICIA | 15983 IRIS DR FONTANA CA 92335 |
| REYNAGA, EDGAR | 21715 LANARK ST APT 9 CANOGA PARK CA 91304 |
| REYNAGA, IRMA | 11429 CUMBERLAND LN POMONA CA 91766 |
| REYNAGA, JOSE R | 4432 LA RICA AV BALDWIN PARK CA 91706 |
| REYNAGA, MARIA | 9550 REMICK AV ARLETA CA 91331 |
| REYNAGA, SANDRA | 6407 FAIRBROOK ST LONG BEACH CA 90815 |
| REYNALDO, SORIANO | 3044 LANDA ST LOS ANGELES CA 90039 |
| REYNAUD, DERRICK | 834 SANDPOINT CT CARSON CA 90746 |
| REYNAUD, ELIZABETH | 12 KNOLL RIDGE CT 1932 BALTIMORE MD 21210 |
| REYNO, GABRIELLE | 527 N ALLYN AV APT A ONTARIO CA 91764 |

| Claim Name | Address Information |
| --- | --- |
| REYNOLD, NANCY | 8460 S  CORAL CIR NO LAUDERDALE FL 33068 |
| REYNOLD, SENTIERI | 103 S  LAKE DR LEESBURG FL 34788 |
| REYNOLDO, VERONICA | 6218 CASITAS AV BELL CA 90201 |
| REYNOLDS 91822, BRIAN | 501 N COUNTY FARM RD WHEATON IL 60187 |
| REYNOLDS II, GERALD | 4850 HUNTSMEN PL FONTANA CA 92336 |
| REYNOLDS, ADRIENNE | 404 N WARWICK AVE WESTMONT IL 60559 |
| REYNOLDS, ANN | 11445 SW 69TH CIR OCALA FL 34476 |
| REYNOLDS, ANN | 3716 VINEWOOD DR ANDERSON CA 96007 |
| REYNOLDS, ANNE | 4447   STONE RIDGE WAY WESTON FL 33331 |
| REYNOLDS, ARTHUR | 717  HYDE PARK DR GLEN BURNIE MD 21061 |
| REYNOLDS, ARTHUR | 50 GREEN OAKS RD NEWPORT NEWS VA 23601 |
| REYNOLDS, ARTIE | 116 228TH ST # 31 NEW YORK NY 10463 |
| REYNOLDS, BARBARA | 115 TREMONT ST NEWINGTON CT 06111-4740 |
| REYNOLDS, BARBARA | 1888   SOUTH ST COVENTRY CT 06238 |
| REYNOLDS, BART | 1811 CHELSEA DR ANAHEIM CA 92805 |
| REYNOLDS, BEA ANN | 10569 CANYON VISTA RD MORENO VALLEY CA 92557 |
| REYNOLDS, BEVERLY | 4404  ROKEBY RD BALTIMORE MD 21229 |
| REYNOLDS, BRENDA | 6262 THUNDER BAY TRL RIVERSIDE CA 92509 |
| REYNOLDS, BRONTE | P O BOX 210 OAK VIEW CA 93022 |
| REYNOLDS, BRYNN | 27295 EL RANCHO DR SUN CITY CA 92586 |
| REYNOLDS, CARL | 10501 WILCOX NECK  RD CHARLES CITY VA 23030 |
| REYNOLDS, CARL | 2290   FENTON AVE CLERMONT FL 34711 |
| REYNOLDS, CARRIE | 5191 BURGUNDY CIR IRVINE CA 92604 |
| REYNOLDS, CATHERINE | 6501 SW  9TH PL NO LAUDERDALE FL 33068 |
| REYNOLDS, CHAD | 8 STANTON CT LAKE IN THE HILLS IL 60156 |
| REYNOLDS, CHANNEN | 515 AVENUE G APT A REDONDO BEACH CA 90277 |
| REYNOLDS, CHARLOTTE | 1018 QUEEN ANNE ST WOODSTOCK IL 60098 |
| REYNOLDS, CHELSY | 1678   VICTORIA POINTE CIR WESTON FL 33327 |
| REYNOLDS, CINQUE | 112  LARUE ST PARK FOREST IL 60466 |
| REYNOLDS, CLAIRE | 2347 W OHIO ST 2 CHICAGO IL 60612 |
| REYNOLDS, CLARA | 1070 EAST PALM VALLEY DR OVIEDO FL 32765 |
| REYNOLDS, CLAUDIA | 11577 HAMLIN ST APT 2 NORTH HOLLYWOOD CA 91606 |
| REYNOLDS, CLAUDIA | 11602 HAMLIN ST NORTH HOLLYWOOD CA 91606 |
| REYNOLDS, CLO | 2713 CONCORD ST SANTA ANA CA 92705 |
| REYNOLDS, D | 1733 10TH ST LANGLEY AFB VA 23665 |
| REYNOLDS, DARRYL | 7343 N BELL AVE 2 CHICAGO IL 60645 |
| REYNOLDS, DAVID | 921   OSCEOLA DR # 12 BOCA RATON FL 33432 |
| REYNOLDS, DEBBY | 19W115  ROCHDALE CIR LOMBARD IL 60148 |
| REYNOLDS, DEBORAH | 1224 JEBS  PL NEWPORT NEWS VA 23607 |
| REYNOLDS, DEBRA | 3050 NW  10TH CT FORT LAUDERDALE FL 33311 |
| REYNOLDS, DENA | 3009 SW  20TH TER DELRAY BEACH FL 33445 |
| REYNOLDS, DIANE | 5029 CLOUDBURST HL COLUMBIA MD 21044 |
| REYNOLDS, DON | 602  ASHTON DAVENPORT FL 33837 |
| REYNOLDS, DON | 7921   KISMET ST MIRAMAR FL 33023 |
| REYNOLDS, DON | 751 E OLIVE AV BURBANK CA 91501 |
| REYNOLDS, DONA | 174   LAKE AVE BRISTOL CT 06010 |
| REYNOLDS, DONNA | 5521 AMANDA CT ROLLING MEADOWS IL 60008 |
| REYNOLDS, EARL | 104 DODGE  DR WILLIAMSBURG VA 23185 |
| REYNOLDS, EARL | 6741 LINCOLN AV APT 162 BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| REYNOLDS, EDWARD A | 7548 PINYON AV FONTANA CA 92336 |
| REYNOLDS, ELAINE | 4351 NW  27TH ST LAUDERDALE LKS FL 33313 |
| REYNOLDS, ELISABETH | 7504 FOOTHILL BLVD TUJUNGA CA 91042 |
| REYNOLDS, ELIZABETH | 2612    NASSAU BND # H2 COCONUT CREEK FL 33066 |
| REYNOLDS, EMILIE | 2102  JAY LN ROLLING MEADOWS IL 60008 |
| REYNOLDS, ERIC | 619 W BAGNALL ST GLENDORA CA 91740 |
| REYNOLDS, ERNESTINE | 6 DORSEY RD APT H NEWPORT NEWS VA 23606 |
| REYNOLDS, FRANCES | 937  AUGUSTA AVE ELGIN IL 60120 |
| REYNOLDS, G | 2034 CASTILIAN DR LOS ANGELES CA 90068 |
| REYNOLDS, GARY | 174 LAKE AVE BRISTOL CT 06010-7320 |
| REYNOLDS, GARY | 105 DAVES CT BARTLETT IL 60103 |
| REYNOLDS, GARY | 19830 EMMETT RD CANYON COUNTRY CA 91351 |
| REYNOLDS, GENEVA B, SOUTH CENTRAL | 7550 S PHILLIPS AVE CHICAGO IL 60649 |
| REYNOLDS, GEORGE | 281    GARDNER AVE # J2 NEW LONDON CT 06320 |
| REYNOLDS, GILBERT | 1331 EVERGREEN RD HOMEWOOD IL 60430 |
| REYNOLDS, GUY | 2702 EVERETTE RD OTTAWA IL 61350 |
| REYNOLDS, HAZEL | 1000 SW  128TH TER # V204 PEMBROKE PINES FL 33027 |
| REYNOLDS, HOPETON | 9448 SW  52ND ST COOPER CITY FL 33328 |
| REYNOLDS, IDA | 3920 WELLAND AV LOS ANGELES CA 90008 |
| REYNOLDS, INDA | 17 NORTHCUTT  DR HAMPTON VA 23664 |
| REYNOLDS, J | 108 JAMESWOOD WILLIAMSBURG VA 23185 |
| REYNOLDS, J | 107  TUTTLE AVE CLARENDON HILLS IL 60514 |
| REYNOLDS, JACK | 2283 ALBURY AV LONG BEACH CA 90815 |
| REYNOLDS, JACK | 2237 CASITAS WY PALM SPRINGS CA 92264 |
| REYNOLDS, JACK | 4310 EVE RD SIMI VALLEY CA 93063 |
| REYNOLDS, JAMES | 284 SCOTT ST 1ST LAKE FOREST IL 60045 |
| REYNOLDS, JAMES | 4250 NW  74TH ST COCONUT CREEK FL 33073 |
| REYNOLDS, JAMES | 1563 MONTEREY RD APT 23H SEAL BEACH CA 90740 |
| REYNOLDS, JANET | 746 NW  41ST WAY DEERFIELD BCH FL 33442 |
| REYNOLDS, JASON | 6017 BLODGETT AVE DOWNERS GROVE IL 60516 |
| REYNOLDS, JEFFERY | 811 ALAMOSA CT NAPERVILLE IL 60565 |
| REYNOLDS, JHENYA | 5501 S CORNELL AVE 20 CHICAGO IL 60637 |
| REYNOLDS, JOAN | 9130 S BISHOP ST 3S CHICAGO IL 60620 |
| REYNOLDS, JOE | 11513 MANILA DR CYPRESS CA 90630 |
| REYNOLDS, JOHN | 50 N JANE DR 305-1 ELGIN IL 60123 |
| REYNOLDS, JOHN D | 1919 ARGYLE AV APT 606 LOS ANGELES CA 90068 |
| REYNOLDS, JOSEPH | 45    BARNARD ST HARTFORD CT 06114 |
| REYNOLDS, JOSEPHINE | 314 WOLFE ST S BALTIMORE MD 21231 |
| REYNOLDS, JOYCE | 6751 N  UNIVERSITY DR # 108 108 TAMARAC FL 33321 |
| REYNOLDS, JUDY | 1111 E RIVERSIDE AVE DECATUR IL 62521 |
| REYNOLDS, JUNE | 20961    SUNRISE DR BOCA RATON FL 33433 |
| REYNOLDS, KARL | 1540 N LA SALLE DR 707 CHICAGO IL 60610 |
| REYNOLDS, KATHERINE | 903 MADISON ST EVANSTON IL 60202 |
| REYNOLDS, KATHERINE | 436 W CENTER ST COVINA CA 91723 |
| REYNOLDS, KATHLEEN | 1252 SWANHILL CT BALTIMORE MD 21226 |
| REYNOLDS, KATHLEEN | 1252 SWANHILL CT SYKESVILLE MD 21784 |
| REYNOLDS, KERRY | 10 WINDHAVEN PL ALISO VIEJO CA 92656 |
| REYNOLDS, KIM | 6322    LAWRENCE RD LANTANA FL 33462 |
| REYNOLDS, KIM | 10060 FARRALONE AV CHATSWORTH CA 91311 |

| Claim Name | Address Information |
|---|---|
| REYNOLDS, KRISTIN | 431 MICHAEL IRVIN  DR NEWPORT NEWS VA 23608 |
| REYNOLDS, LATONYA | 12206 S WILMINGTON AV APT 4 COMPTON CA 90222 |
| REYNOLDS, LENORE | 12214 BAY HARBOR LN CARROLLTON VA 23314 |
| REYNOLDS, LEOLA | 1220  DEPOT ST 307 GLENVIEW IL 60025 |
| REYNOLDS, LETITIA | 4 POCONO CT E BALTIMORE MD 21237 |
| REYNOLDS, LINDA | 4291 VERDUGO RD APT 4 LOS ANGELES CA 90065 |
| REYNOLDS, LISA | 8    WALKER LN MARLBOROUGH CT 06447 |
| REYNOLDS, LISA | 3245 KAISER DR ELLICOTT CITY MD 21043 |
| REYNOLDS, LISA | 5424   POINTE VILLA DR LIGHTHOUSE PT FL 33064 |
| REYNOLDS, LISABETH | 2202   NOVA VILLAGE DR DAVIE FL 33317 |
| REYNOLDS, LOIS | 1730 LEXINGTON DR MONTGOMERY IL 60538 |
| REYNOLDS, LORI | 1000 SW  114TH TER FORT LAUDERDALE FL 33325 |
| REYNOLDS, MAE | 792  E HIGH POINT DR # C DELRAY BEACH FL 33445 |
| REYNOLDS, MARGIE | 3335 AVONDALE AVE BALTIMORE MD 21215 |
| REYNOLDS, MARIA | 7493 FLINTLOCK CT HIGHLAND CA 92346 |
| REYNOLDS, MARIE | 54   ALLENTOWN RD TERRYVILLE CT 06786 |
| REYNOLDS, MARILYN C | 2060 NEWPORT BLVD APT 27 COSTA MESA CA 92627 |
| REYNOLDS, MARK | 621  RICHARDS ST GENEVA IL 60134 |
| REYNOLDS, MARK | 744   PENN ST WEST PALM BCH FL 33401 |
| REYNOLDS, MARY | 156 BOUGAINVILLEA DR LEESBURG FL 34748 |
| REYNOLDS, MARY L | 900 E HARRISON AV APT B-31 POMONA CA 91767 |
| REYNOLDS, MATTHEW | 2797 NE  26TH AVE LIGHTHOUSE PT FL 33064 |
| REYNOLDS, MICHELE | 1108 N  PARK RD HOLLYWOOD FL 33021 |
| REYNOLDS, MICHELLE | 1211 NW  58TH AVE LAUDERHILL FL 33313 |
| REYNOLDS, MIKE | 7810  CLARK RD LOTD71 JESSUP MD 20794 |
| REYNOLDS, MONA | 9233 SW  8TH ST # 415 BOCA RATON FL 33428 |
| REYNOLDS, MR. | 6786 PALM AV SAN BERNARDINO CA 92407 |
| REYNOLDS, NICOLE L | 255 KING ST APT 1203 SAN FRANCISCO CA 94107 |
| REYNOLDS, NORMA | 832   DOSS AVE ORLANDO FL 32809 |
| REYNOLDS, PAMELA | 609 E CLEMENT ST BALTIMORE MD 21230 |
| REYNOLDS, PATRICIA | 737  LEXINGTON CT NORTHBROOK IL 60062 |
| REYNOLDS, PATRICIA | 122 S CHESTNUT DR STREAMWOOD IL 60107 |
| REYNOLDS, PATRICIA | 9431 S WINCHESTER AVE CHICAGO IL 60643 |
| REYNOLDS, PATRICIA | 16606   GREENS EDGE CIR # 86 86 WESTON FL 33326 |
| REYNOLDS, PATTI | 1269 TOLKIEN RD RIVERSIDE CA 92506 |
| REYNOLDS, PAUL | 1248 ELMWOOD AVE BERWYN IL 60402 |
| REYNOLDS, PAUL | 1447   CARDINAL WAY WESTON FL 33327 |
| REYNOLDS, PAULETTE | 533 W 98TH ST LOS ANGELES CA 90044 |
| REYNOLDS, PEGGY | 0N201  COUNTY FARM RD WINFIELD IL 60190 |
| REYNOLDS, REBECCA | 35   HIGH ST HIGGANUM CT 06441 |
| REYNOLDS, REBECCA | 2032  HACKBERRY RD BALTIMORE MD 21221 |
| REYNOLDS, REBEKAH | 602 W 38TH ST LONG BEACH CA 90806 |
| REYNOLDS, RICHARD | 4241  N QUAIL RIDGE DR # A BOYNTON BEACH FL 33436 |
| REYNOLDS, RITA | 14201 NORDHOFF ST APT E2 PANORAMA CITY CA 91402 |
| REYNOLDS, ROBERT | 28 CANNON DR AMSTON CT 06231-1306 |
| REYNOLDS, ROBERT | 342   ROUTE 148 KILLINGWORTH CT 06419 |
| REYNOLDS, ROBERT | 342 CORNWALL RD WINTER PARK FL 32792 |
| REYNOLDS, ROBERT | 500 SE  5TH AVE # 102 102 BOCA RATON FL 33432 |
| REYNOLDS, ROBERT | 775   NORTH DR # D DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| REYNOLDS, ROBERT | 334 FAIRVIEW DR VENTURA CA 93001 |
| REYNOLDS, ROBERT D | 5231 N LAKEMONT LN BOISE ID 83714 |
| REYNOLDS, ROBERT DR. | 171   DEER CREEK BLVD # 708 DEERFIELD BCH FL 33442 |
| REYNOLDS, ROGER | 67 BRADFORD LN MUNDELEIN IL 60060 |
| REYNOLDS, ROSEMARY | 1718 CAMINO PAROCELA APT 19 PALM SPRINGS CA 92264 |
| REYNOLDS, ROSS | 360 E ROSE AV LA HABRA CA 90631 |
| REYNOLDS, RUTH | 1635 W COVINA BLVD APT 39 SAN DIMAS CA 91773 |
| REYNOLDS, SALLIE | 1273 S RICE RD APT 91 OJAI CA 93023 |
| REYNOLDS, SANDI | 7101 BON VILLA CIR LA PALMA CA 90623 |
| REYNOLDS, SARA | 10158 S BENSLEY AVE CHICAGO IL 60617 |
| REYNOLDS, SHELBY | 133 N MALLORY AVE BATAVIA IL 60510 |
| REYNOLDS, SHELI A | 2304 VOORHEES AV APT A REDONDO BEACH CA 90278 |
| REYNOLDS, SHERRY | 414 N PENN ST ALLENTOWN PA 18102 |
| REYNOLDS, SHIRLEY | 1800   ROBIN LN 132 LISLE IL 60532 |
| REYNOLDS, SMITH HILL, INC | 544 W WINTER PARK ST ORLANDO FL 32804 |
| REYNOLDS, STACY | 4149 LEVELSIDE AV LAKEWOOD CA 90712 |
| REYNOLDS, STEPHANIE | 1040 CLIFF DR APT 4 SANTA BARBARA CA 93109 |
| REYNOLDS, SUZANNE M | 355 W VISTA CHINO PALM SPRINGS CA 92262 |
| REYNOLDS, SYLVESTE | 7981 PAISLEY AV HESPERIA CA 92345 |
| REYNOLDS, T. | 2905 FITZGERALD RD SIMI VALLEY CA 93065 |
| REYNOLDS, TASHIA | 127 S   C ST LAKE WORTH FL 33460 |
| REYNOLDS, TAYLOR | 99 ATTENBOROUGH DR 204 BALTIMORE MD 21237 |
| REYNOLDS, THOMAS | 8356 LIBERTY RD GWYNN OAK MD 21244 |
| REYNOLDS, THOMAS | 52 DAYS POINT  LN SMITHFIELD VA 23430 |
| REYNOLDS, THOS | 02S746 ORLEANS AVE OAK BROOK IL 60523 |
| REYNOLDS, TIFFANY | 9455 S 85TH CT 2S HICKORY HILLS IL 60457 |
| REYNOLDS, TRAVIS | 308 SAINT CLAIR  CIR I YORKTOWN VA 23693 |
| REYNOLDS, TRISHA | 7 WILLIAMSON DR NEWPORT NEWS VA 23608 |
| REYNOLDS, VERA | 2401 W 177TH ST TORRANCE CA 90504 |
| REYNOLDS, W | 146 W SUNSET AVE LOMBARD IL 60148 |
| REYNOLDS, WALLACE | 19301 LYMESTONE CT NEW SMYRNA BEACH FL 32168 |
| REYNOLDS, WALTER | 330   HARMON CT DELRAY BEACH FL 33483 |
| REYNOLDS, WILLIAM | 60   NICOLL AVE 421 GLEN ELLYN IL 60137 |
| REYNOSA, ALMA | 2230 S BAKER ST SANTA ANA CA 92707 |
| REYNOSA, CARMEN | 4128 BEMIS ST LOS ANGELES CA 90039 |
| REYNOSA, HECTOR | 813 N KEENAN ST MONTEBELLO CA 90640 |
| REYNOSA, JOSE B | 2020 ALAMEDA AV APT 15H ANAHEIM CA 92801 |
| REYNOSA, KRISTINA | 7124 DUCKETTS LN 103 ELKRIDGE MD 21075 |
| REYNOSA, LUIS MIGUEL | 5731 JEFFERSON AV SOUTH GATE CA 90280 |
| REYNOSA, MARIA | 1434 MCCOLLUM ST LOS ANGELES CA 90026 |
| REYNOSA, RUDY | 23144 EVALYN AV TORRANCE CA 90505 |
| REYNOSA, SALLY | 1305 FOOTHILL DR WEST COVINA CA 91791 |
| REYNOSO, ABEL | 16264 BURNING TREE DR LLANO CA 93544 |
| REYNOSO, AMBER | 4415 CLARA ST APT I CUDAHY CA 90201 |
| REYNOSO, ANA | 11945 HARTSOOK ST VALLEY VILLAGE CA 91607 |
| REYNOSO, ANA MARIA | 1017 DE FOE AV SAN FERNANDO CA 91340 |
| REYNOSO, ANITA | 4815 CAMINO COSTADO SAN CLEMENTE CA 92673 |
| REYNOSO, ANTHONY | 3837 W 110TH ST CHICAGO IL 60655 |
| REYNOSO, ASAM | 1525 W ELM AV ANAHEIM CA 92802 |

| Claim Name | Address Information |
|---|---|
| REYNOSO, BLANCA | 205 N ACACIA AV COMPTON CA 90220 |
| REYNOSO, CARLOS | 9637 GUNN AV WHITTIER CA 90605 |
| REYNOSO, CRISTOBAL | 16330 HEATHFIELD DR WHITTIER CA 90603 |
| REYNOSO, DANIEL | 950 W LINDEN ST APT 42 RIVERSIDE CA 92507 |
| REYNOSO, GLORIA | 626 SYRACUSE AV BALDWIN PARK CA 91706 |
| REYNOSO, GREG | 9355 STRATHMORE LN RIVERSIDE CA 92509 |
| REYNOSO, IRMA | 2267 ROCKLYN ST CAMARILLO CA 93010 |
| REYNOSO, JOSE | 329 W ARMY TRAIL BLVD ADDISON IL 60101 |
| REYNOSO, JUAN | 4851 SATURN ST LOS ANGELES CA 90019 |
| REYNOSO, KIMBERLY | 821 N WILCOX AV APT 101 MONTEBELLO CA 90640 |
| REYNOSO, LAZARO | 1262 RAYMOND ST SOUTH ELGIN IL 60177 |
| REYNOSO, LEONARDO | 193 E BONITA DR SIMI VALLEY CA 93065 |
| REYNOSO, LINDA S | 8357 3RD ST APT 15 DOWNEY CA 90241 |
| REYNOSO, LUZ | 12805 MONTECELLO DR MORENO VALLEY CA 92555 |
| REYNOSO, LYNDON | 750 SW  184TH TER PEMBROKE PINES FL 33029 |
| REYNOSO, MARIA | 1550 W 19TH ST APT 8 LONG BEACH CA 90810 |
| REYNOSO, MARIA | 1550 W 19TH ST APT 7 LONG BEACH CA 90810 |
| REYNOSO, MARTHA | 3718 W EDDY ST CHICAGO IL 60618 |
| REYNOSO, MARTIN | 56 MARGARETS LN 56A AURORA IL 60505 |
| REYNOSO, MIKE | 605 CALLE MIGUEL SAN CLEMENTE CA 92672 |
| REYNOSO, MIREYA | 8404 DALE ST BUENA PARK CA 90620 |
| REYNOSO, SARAH | 419 N MC PHERSON ST LA HABRA CA 90631 |
| REYNOSO, TONY | 16321 ORCHARD AV GARDENA CA 90247 |
| REYNOSO, VICTORIA | 442 E 94TH ST LOS ANGELES CA 90003 |
| REYNOSO, YURIDIA | 13271 SNOWBELL LN MORENO VALLEY CA 92553 |
| REYNOZO, MARIELA | 509 CITRUS ST SANTA PAULA CA 93060 |
| REYNOZO, MARYANTA | 321 W ELMWOOD AV BURBANK CA 91506 |
| REYNS, TARA A. | 417 ALABAMA ST APT B HUNTINGTON BEACH CA 92648 |
| REYNUGA, CARI | 11855 MAGNOLIA BLVD APT 17 VALLEY VILLAGE CA 91607 |
| REYOME, VAL | 5028 W RIDGE RD GARY IN 46408 |
| REYPACH, JUNIE | 8012 FARRALONE AV CANOGA PARK CA 91304 |
| REYST, APRIL | 105    HAMILTON TER WEST PALM BCH FL 33414 |
| REYTIKH, MAX | 1151 NIU GRANT-NORTH HALL N I U DE KALB IL 60115 |
| REZA, AMY | 125 S CUYLER AVE OAK PARK IL 60302 |
| REZA, HABRAM | 739 SCHOOL AV LOS ANGELES CA 90022 |
| REZA, JENNIFER | 6004 W 60TH ST CHICAGO IL 60638 |
| REZA, JUAN | 12120 LONG BEACH BLVD APT A LYNWOOD CA 90262 |
| REZA, JUAN | 1735 S TONOPAH AV WEST COVINA CA 91790 |
| REZA, MARTHA, ISU-BONE | 308 E TAYLOR ST    4 NORMAL IL 61761 |
| REZA, MR. JOHN | 5391 PARK AV GARDEN GROVE CA 92845 |
| REZA, PALOMA | 3801 MCKENZIE AV LOS ANGELES CA 90032 |
| REZA, REYAN | 19609 SHERMAN WY APT 326 RESEDA CA 91335 |
| REZA, SAL | 7245 UNION AV WHITTIER CA 90602 |
| REZA, SHIRLEY | 1935 DEER HAVEN DR CHINO HILLS CA 91709 |
| REZA, SUSAN | 1054 WASS ST APT ST TUSTIN CA 92780 |
| REZA, SUSANA | 701 W GRAVES AV MONTEREY PARK CA 91754 |
| REZA, THERESA | 5707 PIONEER BLVD WHITTIER CA 90606 |
| REZABEK, MRS | 14523 GRANDIFLORAS RD CANYON COUNTRY CA 91387 |
| REZAC, RUSSELL | 2239 241ST ST APT 5 LOMITA CA 90717 |

| Claim Name | Address Information |
|---|---|
| REZADOOST | 8358    XANTHUS LN WEST PALM BCH FL 33414 |
| REZAEI, LAURA | 358 W DORAN ST APT D GLENDALE CA 91203 |
| REZAEI, NAHID | 5 KEARNY   CT NEWPORT NEWS VA 23608 |
| REZAEI, RAMIN | 26322 TOWNE CENTRE DR APT 128 FOOTHILL RANCH CA 92610 |
| REZAI, MOHAMMAD | 187 HAZEL AVE GLENCOE IL 60022 |
| REZAI, NARGES | 954 15TH ST APT 2 SANTA MONICA CA 90403 |
| REZANIA, HOMA | 1122 N CLARK ST 3510 CHICAGO IL 60610 |
| REZBA, ANTEAUS | 9610   MOODY AVE OAK LAWN IL 60453 |
| REZEK, ED | 5    CANTERBURY DR HAINES CITY FL 33844 |
| REZEK, ELZBIETA | 2501 ELMWOOD AVE BERWYN IL 60402 |
| REZEK, JOHN | 2901 N RACINE AVE CHICAGO IL 60657 |
| REZEK, MARY | 315 COUNTRY CLUB DR PROSPECT HEIGHTS IL 60070 |
| REZENDE, GARY | 10291 E   CYPRESS CT PEMBROKE PINES FL 33026 |
| REZENDE, NORA | 7340 QUILL DR APT 82 DOWNEY CA 90242 |
| REZENDES, ROSETTA | 127    AVERY HTS HARTFORD CT 06106 |
| REZERDE, MADALINA | 13033 NW   8TH ST PEMBROKE PINES FL 33028 |
| REZGUI, JOY | 1549 W FARGO AVE 1N CHICAGO IL 60626 |
| REZINOS, OSCAR | 2722 MENLO AV LOS ANGELES CA 90007 |
| REZLER, STEVE | 22869 HILTON HEAD DR APT 221 DIAMOND BAR CA 91765 |
| REZMAN, ILENE | 1112 DEVONSHIRE RD BUFFALO GROVE IL 60089 |
| REZMER, BRYAN | 113 KENNETH DR SEAFORD VA 23696 |
| REZMER, ROBBIN | 8312 ASHWOOD RD JESSUP MD 20794 |
| REZNIC, NANCY | 4815 GREENLEAF ST 2ND SKOKIE IL 60077 |
| REZNICK | 945 MARCH HARE CT WINTER SPRINGS FL 32708 |
| REZNICK, BARBARA | 6309 CALVIN AV TARZANA CA 91335 |
| REZNICK, SYLVIA | 301 SW  135TH AVE # C402 C402 PEMBROKE PINES FL 33027 |
| REZNIK, BARNEY | 731 NW   42ND AVE COCONUT CREEK FL 33066 |
| REZNIK, DEVORAH M | 4659 BALBOA AV ENCINO CA 91316 |
| REZNIKOV, G | 21 DIAMANTE IRVINE CA 92620 |
| REZNY, ELEANDRA | 8118 SAWYER RD DARIEN IL 60561 |
| REZVANI, BEHZAD | 327 S ROYAL RIDGE DR ANAHEIM CA 92807 |
| REZVANI, NINA | 4900 CASTANA AV APT 18 LAKEWOOD CA 90712 |
| REZVANT, FAROKH | 113 MELROSE DR MISSION VIEJO CA 92692 |
| REZZVTO, ROBERT | 06N381 WOODSIDE LN SAINT CHARLES IL 60175 |
| RHAM HIGH SCHOOL | 85    WALL ST HEBRON CT 06248 |
| RHAMES, TINNIE | 1645 WOODBOURNE AVE BALTIMORE MD 21239 |
| RHATIGAN, E | 1930 SW  63RD TER POMPANO BCH FL 33068 |
| RHATIGAN, KEVIN | 9430    NICKELS BLVD BOYNTON BEACH FL 33436 |
| RHEA, CYNTHIA | 244   ARROWHEAD ST PARK FOREST IL 60466 |
| RHEA, JAMES | 1230   SHERMAN AVE EVANSTON IL 60202 |
| RHEA, JOE | 111 E BEACH AV APT 13 INGLEWOOD CA 90302 |
| RHEA, MACY | 9819 REGENT ST APT 7 LOS ANGELES CA 90034 |
| RHEA, SOMKHID | 7316 WILLOW GLEN WAY ELKRIDGE MD 21075 |
| RHEA, VIVIAN | 8 DOWNING ST EASTON MD 21601 |
| RHEAD, RICHARD | 327   ORCHARD LN BLOOMINGDALE IL 60108 |
| RHEARULT, KENNETH | 6521    EMERALD DUNES DR # 203 203 WEST PALM BCH FL 33411 |
| RHEAUME, DIERRETTE | 5661 SW  2ND CT # 106 MARGATE FL 33068 |
| RHEAUME, ELAINE | 137 GERANIUM WY VENTURA CA 93004 |
| RHEAUME, ELIZABETH | 350 W SCHAUMBURG RD D330 SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
|---|---|
| RHEAUME, JAY | 4005 W  MCNAB RD # C106 POMPANO BCH FL 33069 |
| RHEAUME, JEANNE | 8741   WILES RD # 103 CORAL SPRINGS FL 33067 |
| RHEAUME, ROBERT | 128   MARINE CIR HALLANDALE FL 33009 |
| RHEDIN, KATIE | 2710 SEVERANCE ST APT 203 LOS ANGELES CA 90007 |
| RHEE, CHRIS | 12505 PINE CREEK RD CERRITOS CA 90703 |
| RHEE, DAE | 141 S BERENDO ST APT 208 LOS ANGELES CA 90004 |
| RHEE, DR JAY | 2550 PACIFIC COAST HWY APT 206 TORRANCE CA 90505 |
| RHEE, JAMIE | 37 PHEASANT CREEK IRVINE CA 92618 |
| RHEE, JESSICA | 5 PLEASANT RIDGE DR 505 OWINGS MILLS MD 21117 |
| RHEE, MICHAEL | 290 N MADISON AV APT 102 PASADENA CA 91101 |
| RHEE, MIKE | 403 RIVER RD ARNOLD MD 21012 |
| RHEE, MISOOK | 6332  N VIA VENETIA DELRAY BEACH FL 33484 |
| RHEE, PAUL | 1933 RODNEY DR APT 116 LOS ANGELES CA 90027 |
| RHEEL, SHANTEL | 1248 COTTONWOOD DR OCEANSIDE CA 92056 |
| RHEEM, JANG KUHN | 4024 EMERALD ST APT 213 TORRANCE CA 90503 |
| RHEINER, HERBERT | 10113   MANGROVE DR # 105 105 BOYNTON BEACH FL 33437 |
| RHEINSCHILD, P A | 10436 COLUMBUS AV MISSION HILLS CA 91345 |
| RHEINSCHMIDT, MICHELLE | 1320  CHICAGO AVE 3D EVANSTON IL 60201 |
| RHEINSCHMINDT, BILLIE | 43 W MCKINSEY RD 202 SEVERNA PARK MD 21146 |
| RHEM, ALEX | 19218 MIDTOWN AV CARSON CA 90746 |
| RHENEY, WILLIAM | 5984 SW  83RD ST SOUTH MIAMI FL 33143 |
| RHF MANAGEMENT, WENDKOS | GINA C/O 10100 SANTA MONICA BLVD APT 13FLR LOS ANGELES CA 90067 |
| RHIANNON, MEJIA | 2238 W AVENUE K15 QUARTZ HILL CA 93536 |
| RHIE, BRYAN | 705 MICHIGAN ST 5A WHEATON WHEATON IL 60187 |
| RHINA, FERNANDEZ | 321 NW  156TH LN PEMBROKE PINES FL 33028 |
| RHIND, KEVIN | 208 BELMONT  DR TOANO VA 23168 |
| RHINE, JOSEPH | 141 CAROLSTOWNE RD REISTERSTOWN MD 21136 |
| RHINE, MICHAEL | 1315 CYPRESS POINT DR BANNING CA 92220 |
| RHINE, MIKE | 231 COOL SPRING LN STEWARTSTOWN PA 17363 |
| RHINE, MILDRED | 4219 CHAPEL RD 203 BALTIMORE MD 21236 |
| RHINE, PAT | 8 QUEENSBRIDGE CT G COCKEYSVILLE MD 21030 |
| RHINE, SUSAN | 170 MANCHESTER DR 303 BUFFALO GROVE IL 60089 |
| RHINE, WAYNE | 500 W RAND RD A308 ARLINGTON HEIGHTS IL 60004 |
| RHINEHARDT, MELBA | 637 E 103RD ST LOS ANGELES CA 90002 |
| RHINEHART, MR. LARRY | 1400 W 13TH ST APT 209 UPLAND CA 91786 |
| RHINEHEART, LUCREZIA | 4341 NW  11TH ST LAUDERHILL FL 33313 |
| RHINES, ALEX | 3301 SHORE DR ANNAPOLIS MD 21403 |
| RHINES, KENNETH | 417 E 5TH ST APT 309 LOS ANGELES CA 90013 |
| RHINESMITH, JOAN | 41 WESTWOOD DR NEW BRITAIN CT 06052-1015 |
| RHINEVAULT, KIM | 3405 PIERCE DR ELLICOTT CITY MD 21042 |
| RHITE, NATALIE | 34502 CALLE NARANJA CAPISTRANO BEACH CA 92624 |
| RHMMES, NOBLE DREW | 1420 N MAPLEWOOD AVE F1 CHICAGO IL 60622 |
| RHO AND CI INC, JANE | 17682 MITCHELL NORTH APT 100 IRVINE CA 92614 |
| RHO, HYUN | 3025 ROYAL ST APT 202 LOS ANGELES CA 90007 |
| RHO, JAMES | 26384 FRANCISCO LN LOMA LINDA CA 92354 |
| RHOAD, MELANIE | 22433 HARBOR TOWNE DR CARROLLTON VA 23314 |
| RHOADES, ADAM | 7313  RICHMOND AVE DARIEN IL 60561 |
| RHOADES, ALFRED | 2400 S FINLEY RD 166 LOMBARD IL 60148 |
| RHOADES, BETTY | 25 MADRE ST PASADENA CA 91107 |

| Claim Name | Address Information |
|---|---|
| RHOADES, BRAD | 13725 GAVINA AV SYLMAR CA 91342 |
| RHOADES, CATHERINES | P O BOX 443 HAYES VA 23072 |
| RHOADES, ERICA | 15118 WOODRUFF PL BELLFLOWER CA 90706 |
| RHOADES, GLORIA | 284 E SAINT CHARLES RD GB CAROL STREAM IL 60188 |
| RHOADES, JIMMY | 2231 20TH ST APT 3 SANTA MONICA CA 90405 |
| RHOADES, JOHN | 1141  MIDWEST LN WHEATON IL 60189 |
| RHOADES, JOHN M | 36    UNION CT MANCHESTER CT 06042 |
| RHOADES, KARYN | 2546 HARTFIELD DR MONTGOMERY IL 60538 |
| RHOADES, LYNN | 1328 W EDWARDS ST SPRINGFIELD IL 62704 |
| RHOADES, MARY | 15966 NANCOTTA RD APPLE VALLEY CA 92307 |
| RHOADES, SARAH | 175 OLD NEW HARTFORD RD WINSTED CT 06098-6020 |
| RHOADES, SARAH | 23422 DURYEA DR LAKE FOREST CA 92630 |
| RHOADES, STEPHANIE | 243 S DEL GIORGIO RD ANAHEIM CA 92808 |
| RHOADES, SYLVAN | 2166 BELHAVEN AV SIMI VALLEY CA 93063 |
| RHOADES, TERRI | 1050 BALSA CIR LA VERNE CA 91750 |
| RHOADS, ANDREA | 8959  COPPERGATE RD WOODRIDGE IL 60517 |
| RHOADS, DANELE | 1403 W JARVIS AVE 2 CHICAGO IL 60626 |
| RHOADS, DONALD | 956 WOOLF CT ROCHELLE IL 61068 |
| RHOADS, GERALD | 3637 DEERFIELD  DR SUFFOLK VA 23435 |
| RHOADS, IREANE | 592 KIRKCALDY WAY ABINGDON MD 21009 |
| RHOADS, JAY | 1731 W PIERCE AVE 1 CHICAGO IL 60622 |
| RHOADS, LENA H | 20843 WAALEW RD APT 166-C APPLE VALLEY CA 92307 |
| RHOADS, M. MRS | 1930 SW  115TH AVE DAVIE FL 33325 |
| RHOADS, MATHEW | 20 PINE CONE  DR HAMPTON VA 23669 |
| RHOADS, PAUL | 125 CHURCH ST W FREDERICK MD 21701 |
| RHOADS, PENNY | 30542 WOODSPRINGS DR GRANGER IN 46530 |
| RHOADS, PENNY | 2209  BLUE SMOKE TRL MISHAWAKA IN 46544 |
| RHOADS, PHILIP | 3930    SOUTHPOINTE DR # 208 ORLANDO FL 32822 |
| RHOADS, ROBERT | 27355 PASEO LAGUNA SAN JUAN CAPISTRANO CA 92675 |
| RHOAN, REID | 10603    SUNRISE TERRACE DR ORLANDO FL 32825 |
| RHODA, BARZAK | 118    WILLOW BEND LN ORMOND BEACH FL 32174 |
| RHODA, DARIN | 5 STRAWBERRY CT BLOOMINGTON IL 61704 |
| RHODAR, GOLDMAN | 7768    LAKESIDE BLVD # 585 BOCA RATON FL 33434 |
| RHODD, NORAH | 4140    INVERRARY DR LAUDERHILL FL 33319 |
| RHODE, REILLY | 28992 LA CARRETERRA LAGUNA NIGUEL CA 92677 |
| RHODE, TED | 8120 S KNOX AVE CHICAGO IL 60652 |
| RHODEMAN, IRENE | 818 PARKCENTER DR APT 13 SANTA ANA CA 92705 |
| RHODEN, ANDREA | 454    COTTAGEWOOD LN WEST PALM BCH FL 33411 |
| RHODEN, CARLA | 9007 PERRING PARK RD BALTIMORE MD 21234 |
| RHODEN, CARMEN | 691    MANHATTAN CIR OSWEGO IL 60543 |
| RHODEN, DENNIS | 3517 NW  34TH ST LAUDERDALE LKS FL 33309 |
| RHODEN, JUDY | 2762 N SIERRA WY SAN BERNARDINO CA 92405 |
| RHODEN, PRUDENCE | 5 AUTUMN LN HAMPTON VA 23669 |
| RHODEN, YASMIN | 3331 NW  23RD CT COCONUT CREEK FL 33066 |
| RHODERICK, MARK | 691 WELLERBURN AVE SEVERNA PARK MD 21146 |
| RHODERS, GLENN | 5330    HARRIET PL WEST PALM BCH FL 33407 |
| RHODES  MARIA | 5745 W 23RD ST CICERO IL 60804 |
| RHODES, A | 2347 KERWOOD AV LOS ANGELES CA 90064 |
| RHODES, ADAM | 9715 S LEAVITT ST CHICAGO IL 60643 |

| Claim Name | Address Information |
| --- | --- |
| RHODES, AGIA | 2551 N  ROCK ISLAND RD # 306 MARGATE FL 33063 |
| RHODES, ALLISON, WHEATON COLLEGE | 1101  BUNKER HILL CT C WHEATON IL 60189 |
| RHODES, ANDRE | 57 VASSAR AISLE IRVINE CA 92612 |
| RHODES, ANNETTE | 3904  WOODRIDGE RD BALTIMORE MD 21229 |
| RHODES, AUNDRAY | 1816 W 133RD ST COMPTON CA 90222 |
| RHODES, BERNADETTE | 1661 PARKGLEN CIR APOPKA FL 32712 |
| RHODES, BRET | 6071 RIVERBEND DR LISLE IL 60532 |
| RHODES, CAITLYN | 16761 VIEWPOINT LN APT 227 HUNTINGTON BEACH CA 92647 |
| RHODES, CAROLYN | 1616 E 55TH ST 203 CHICAGO IL 60615 |
| RHODES, CATALINA | 8257 YARROW LN RIVERSIDE CA 92508 |
| RHODES, CHARLES | 20710 MYSTIC WAY NORTH FORT MYERS FL 33917 |
| RHODES, CLIFTON | 2307 CHURCHVILLE  RD WEST POINT VA 23181 |
| RHODES, D | 600 N LOUISE ST APT 9 GLENDALE CA 91206 |
| RHODES, DAN | 4564 VIA PLUMA NEWBURY PARK CA 91320 |
| RHODES, DAVID | 260 E REPPLIER RD BANNING CA 92220 |
| RHODES, DESAHN | 4027 URSULA AV APT 201 LOS ANGELES CA 90008 |
| RHODES, DON | 102 BROADWAY AVE GLEN BURNIE MD 21061 |
| RHODES, DON | 102 BROADWAY AVE BALTIMORE MD 21206 |
| RHODES, DOUGLAS | 520 PALERMO WY LA HABRA CA 90631 |
| RHODES, ELDON | 36751 N LAWRENCE DR LAKE VILLA IL 60046 |
| RHODES, EMILY | 1907 W GRANVILLE AVE 1 CHICAGO IL 60660 |
| RHODES, EUGENE | 3115 ROLLING RD N GWYNN OAK MD 21244 |
| RHODES, FLORENCE | 22605   CAMINO DEL MAR  # 1342 BOCA RATON FL 33433 |
| RHODES, GLORIA | 106 TRADEWINDS  DR YORKTOWN VA 23693 |
| RHODES, GLORIA | 6640 ORIZABA AV LONG BEACH CA 90805 |
| RHODES, IVY | 4725   RAINBOW DR LAKE WORTH FL 33463 |
| RHODES, JAMES C | 322 N HUMPHREY AVE OAK PARK IL 60302 |
| RHODES, JAY | 31373 ANGELES FOREST HWY PALMDALE CA 93550 |
| RHODES, JAZMIN | 14158 SHEPHERD DR RANCHO CUCAMONGA CA 91739 |
| RHODES, JOE | 2800 NEILSON WY APT 1505 SANTA MONICA CA 90405 |
| RHODES, JOSEPH | 12086 WINDSOR MOSS ELLICOTT CITY MD 21042 |
| RHODES, KATRIN | 221 21ST PL MANHATTAN BEACH CA 90266 |
| RHODES, KENDRA | 6731 NW  21ST TER FORT LAUDERDALE FL 33309 |
| RHODES, LAURIE | 1919 JOANNA AVE ZION IL 60099 |
| RHODES, LAWRENCE | 1912 OAKLEY RD GLEN BURNIE MD 21061 |
| RHODES, LEO | 1712 ESPINOSA CIR PALOS VERDES ESTATES CA 90274 |
| RHODES, LEO | 955 E HYDE PARK BLVD APT 6 INGLEWOOD CA 90302 |
| RHODES, LINDSEY | 25133  COLLIGAN ST MANHATTAN IL 60442 |
| RHODES, LISA | 23237 TARA CT CARROLLTON VA 23314 |
| RHODES, LISA | 4525 SANTA ROSALIA DR APT 16 LOS ANGELES CA 90008 |
| RHODES, LOUNETTA | 3918 W 28TH ST LOS ANGELES CA 90018 |
| RHODES, LYNN | 651 ABERDEEN  RD P3 HAMPTON VA 23661 |
| RHODES, MARTHA | 12750 CENTRALIA ST APT 198 LAKEWOOD CA 90715 |
| RHODES, MEGAN | 2318 ENGLAND ST APT D HUNTINGTON BEACH CA 92648 |
| RHODES, MICHAEL L | 3714 STARGAZER AV SAN PEDRO CA 90732 |
| RHODES, MRS ELAINE | 18710 THE GLEBE LN CHARLES CITY VA 23030 |
| RHODES, MURPHY | 6578 N  197TH PL JUPITER FL 33458 |
| RHODES, PEGGIE | 4511 NE  15TH TER OAKLAND PARK FL 33334 |
| RHODES, RITA | 26724 TROPICANA DR SUN CITY CA 92585 |

| Claim Name | Address Information |
|---|---|
| RHODES, ROSEMARY | 2954 W FLETCHER ST CHICAGO IL 60618 |
| RHODES, SCOTT | 13700 MARINA POINTE DR APT 1112 MARINA DEL REY CA 90292 |
| RHODES, STAN | 419 CALLE NEBLINA SAN CLEMENTE CA 92672 |
| RHODES, STANLEY | 376 STONEHILL DR VALPARAISO IN 46385 |
| RHODES, STANLEY | 1  CALVIN CIR 210A EVANSTON IL 60201 |
| RHODES, TASHANNA | 3770 NW  5TH ST FORT LAUDERDALE FL 33311 |
| RHODES, TERESA | 3137 BEGONIA WY CORONA CA 92883 |
| RHODES, TERRY | 1416 TRENTON DR RIVERSIDE CA 92506 |
| RHODES, TODD | 4 WADE  RD HAMPTON VA 23664 |
| RHODES, TRACEY | 3640 S SEPULVEDA BLVD APT 349 LOS ANGELES CA 90034 |
| RHODES, WALTER | 4122 GLENALBYN DR APT 218 LOS ANGELES CA 90065 |
| RHODES, WILLIAM | 2321  BRYANT AVE BALTIMORE MD 21217 |
| RHODES, WILLIAM | 3507  SHARON WOOD RD 2C LAUREL MD 20724 |
| RHODES, ZACK | 544 N MONTANA ST BOZEMAN MT 59715 |
| RHODESGARMONSWAY, LYNETTE | 905 BUCCANEER DR 3 SCHAUMBURG IL 60173 |
| RHODIAN, DEVERA | 10953   ARBOR VIEW BLVD ORLANDO FL 32825 |
| RHODUS, JANET | 1309 SHERIDAN PL D BELAIR MD 21015 |
| RHODY | 311 MISTLETOE  DR NEWPORT NEWS VA 23606 |
| RHODY II, ROBERT | 533 PARK WY APT 6 CHULA VISTA CA 91910 |
| RHODY, JOHN | 5719 BROADWATER PKWY CHURCHTON MD 20733 |
| RHOMBERG, CHARLES | 9 S HOME AVE 2S PARK RIDGE IL 60068 |
| RHOME JR, CHARLES | 1816 S 7TH ST SPRINGFIELD IL 62703 |
| RHOMES, PAUL | 4320 NW  4TH ST PLANTATION FL 33317 |
| RHONDA HAWKINS DC# K663300 | 20421 SHERIDAN ST FORT LAUDERDALE FL 33332 |
| RHONDA, CIRAMI | 1505    SABAL OAK LN ORLANDO FL 32828 |
| RHONDA, GOLDSTEIN | 1539  SOLWAY CT APOPKA FL 32712 |
| RHONDA, HAYNES | 1421   MAGELLAN CIR ORLANDO FL 32818 |
| RHONDA, MITCHELL | 565   DOWLING CIR LADY LAKE FL 32159 |
| RHONDA, MOORE | 430 E  10TH ST APOPKA FL 32703 |
| RHONDA, PERRY | 1115   CELEBRATION AVE KISSIMMEE FL 34747 |
| RHONDA, STARCEVCH | 17012   GLORYANNA DR WINTER GARDEN FL 34787 |
| RHONE, ENGELINA | 3621 EMERALD ST APT 10 TORRANCE CA 90503 |
| RHONE, GENEVA A | 12815 QUAIL VISTA RD APPLE VALLEY CA 92308 |
| RHONE, JOSIE | 3364 AGNES ST LYNWOOD CA 90262 |
| RHONE, SAMUEL | 9415 GLASGOW PL APT 6 LOS ANGELES CA 90045 |
| RHONEY, PHYLLIS | 12202 TIMLICO CT MORENO VALLEY CA 92557 |
| RHORER, ROGER | 18 RANA IRVINE CA 92612 |
| RHOTE RAY- | 25 SE  13TH ST # A5 BOCA RATON FL 33432 |
| RHOTE, W C/O  KWAST | 24682 JEREMIAH DR DANA POINT CA 92629 |
| RHOTEN, KIM | 1006   TUPELO WAY WESTON FL 33327 |
| RHOTON, CAROL | 20933 W MAPLE AVE MUNDELEIN IL 60060 |
| RHOTON, NICHOLAS | 3739 BEECH AVE BALTIMORE MD 21211 |
| RHOTON, TIM | 2414  MONTCLAIR LN MONTGOMERY IL 60538 |
| RHOUL, CAROLYN | 2342    WILEY CT HOLLYWOOD FL 33020 |
| RHOY, ELIZABETH | 649 W MONTEREY RD CORONA CA 92882 |
| RHUBATTON, DORIS | 5870 THUNDER HILL RD B2 COLUMBIA MD 21045 |
| RHUDY, GEORGE D. | 78 ARBUTUS ST ELKTON MD 21921 |
| RHUDY, JACKIE | 16211 SW  28TH CT MIRAMAR FL 33027 |
| RHUDY, SEAN | 3803 CRESTVALE TER BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| RHUE, LINDA | 112 LAKE POINTE  DR NEWPORT NEWS VA 23603 |
| RHULE, ANDREA (NIE) | 1763 NW  58TH AVE LAUDERHILL FL 33313 |
| RHULE, OMAR | 3061 NW  185TH TER MIAMI FL 33056 |
| RHULE, PATRICIA | 39   BUCKLAND ST # 822-1 MANCHESTER CT 06042 |
| RHUM, MARVIN | 7141 N KEDZIE AVE 406 CHICAGO IL 60645 |
| RHYAN, DENNIS | 28620 MURRIETA RD SUN CITY CA 92586 |
| RHYMER, ERIC | 50715  WEMBLEDON CT SOUTH BEND IN 46637 |
| RHYMER, JACCI | 27 VILLA MILANO LAKE ELSINORE CA 92532 |
| RHYNE, ALICIA | 3400  BURR ST GARY IN 46406 |
| RHYNE, JOHN | 6687 PALO VERDE PL RANCHO CUCAMONGA CA 91739 |
| RHYNE, LINDA | 2717   YACHT CLUB BLVD # C4 FORT LAUDERDALE FL 33304 |
| RHYNER, FLORENCE | 2905  CONROY CT D BALTIMORE MD 21234 |
| RHYNES, BABETTE | 9788 OLCOTT AVE SAINT JOHN IN 46373 |
| RI, DIANA | 1632  WILDWOOD LN DARIEN IL 60561 |
| RI, KO | 424 S ARDMORE AV APT 229 LOS ANGELES CA 90020 |
| RIA | 17845 NW 27TH AVE # B ATTN:  CLAYTON BROWN OPA LOCKA FL 33056 |
| RIABOUKHA, MILFRED | 1401   VILLAGE BLVD # 523 523 WEST PALM BCH FL 33409 |
| RIACH, D | 37 KENSINGTON CIR 204 WHEATON IL 60187 |
| RIAD, MAGGY | 1220 LYNDON ST APT 9 SOUTH PASADENA CA 91030 |
| RIADI, JACK | 1651 W 216TH ST TORRANCE CA 90501 |
| RIAL,  LOIS C. | 6901 N GALENA RD 210 PEORIA IL 61614 |
| RIALE, LOIS | 900 DAPHIA  CIR 3 NEWPORT NEWS VA 23601 |
| RIALS, CLARA A | 24575 ZUPPARDO WY MORENO VALLEY CA 92557 |
| RIALS, WILLIAM | 120 N HOLLENBECK AV COVINA CA 91723 |
| RIAS, CARMEN | 1933 WELLINGTON LN APT 132 VISTA CA 92081 |
| RIASECKI, MICHAEL | 223 N ELM ST ITASCA IL 60143 |
| RIASSETTO, RICK | 1807 OAKVIEW LN ARCADIA CA 91006 |
| RIAT, LINDSEY | 13125 CHICKASAW RD ETIWANDA CA 91739 |
| RIAZI, ARDE | 470 CHARMINGDALE RD DIAMOND BAR CA 91765 |
| RIBACK, BARRY | 6833 N KEDZIE AVE 216 CHICAGO IL 60645 |
| RIBACK, MELISSA | 740  RIVER WALK DR WHEELING IL 60090 |
| RIBAK, EDWARD | 8081  N SUNRISE LAKES DR # 312 SUNRISE FL 33322 |
| RIBAKOFF, CECILIA J. | 1568 FAIR PARK AV LOS ANGELES CA 90041 |
| RIBAKOFF, SHIRLEY | 1753 S GARTH AV LOS ANGELES CA 90035 |
| RIBAKOW, SYLVAN | 725 MOUNT WILSON LN 423 BALTIMORE MD 21208 |
| RIBAN, TERRY | 29W399 BUTTERNUT LN WARRENVILLE IL 60555 |
| RIBANDO, JILL | 1   BANBURY CT LAKE IN THE HILLS IL 60156 |
| RIBAR, MICHAEL | 7403 VILLAGE RD 14 SYKESVILLE MD 21784 |
| RIBARITIS, ERIC | 430  REDWOOD LN SCHAUMBURG IL 60193 |
| RIBAS, GILDA | 5880   TOWN BAY DR # 1027 BOCA RATON FL 33486 |
| RIBAS, JESSICA | 2014 1/2 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| RIBAS, JUAN | 1119 E 123RD ST LOS ANGELES CA 90059 |
| RIBAS, SOILA | 2706 N MOBILE AVE BSMT CHICAGO IL 60639 |
| RIBAUDO, JEAN | 4042   YARMOUTH C BOCA RATON FL 33434 |
| RIBAUDO, MONICA | 238 NW  60TH AVE MARGATE FL 33063 |
| RIBAUTO, MARGARET | 7877   GOLF CIRCLE DR # 209 209 MARGATE FL 33063 |
| RIBBERS, M P | 5411 BURNET AV SHERMAN OAKS CA 91411 |
| RIBBERS, STEPHANIE | 2383 SHERGRA PL SIMI VALLEY CA 93063 |
| RIBEIRO, ANTONIO | 9720 NW  1ST PL CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| RIBEIRO, AURA P | 1661 W 259TH ST APT 111 HARBOR CITY CA 90710 |
| RIBEIRO, GEORGE | 8393 NORWOOD DR MILLERSVILLE MD 21108 |
| RIBEIRO, JOHN | 1301 DEERPARK DR APT 35 FULLERTON CA 92831 |
| RIBEIRO, JOSENILDO (NIE) | 4621 NE  4TH AVE FORT LAUDERDALE FL 33334 |
| RIBEIRO, LEILA | 20903 AMIE AV APT 8 TORRANCE CA 90503 |
| RIBEIRO, MARCOS | 3590    BLUE LAKE DR # 404 POMPANO BCH FL 33064 |
| RIBEIRO, RENATA | 2216 N  CYPRESS BEND DR # 308 POMPANO BCH FL 33069 |
| RIBEIRO, SANDRA | 37    BROOKWOOD DR # A ROCKY HILL CT 06067 |
| RIBEIRO, SUSAN | 221 SHOAL CREEK WILLIAMSBURG VA 23188 |
| RIBEIRO, SYLVIA | 1975 HILLGATE WY APT 14G SIMI VALLEY CA 93065 |
| RIBEIRO, WENDA | 123 LEON  DR WILLIAMSBURG VA 23188 |
| RIBENECK, BRIAN | 2708 S BARRINGTON AV LOS ANGELES CA 90064 |
| RIBERIO, NADIA | 2097 SW  176TH TER MIRAMAR FL 33029 |
| RIBET, VETEA | 818 2ND ST APT H SANTA MONICA CA 90403 |
| RIBGY, LOUSIE A | 983 JOHN ROLFE  DR A SMITHFIELD VA 23430 |
| RIBICH, MEGAN | PO BOX 764 REDMOND OR 97756 |
| RIBIS, DEBBIE | 307 STATE ST ANNAPOLIS MD 21403 |
| RIBMAN, SHEILA | 2254 VIA PUERTA APT C LAGUNA WOODS CA 92637 |
| RIBNER, OSCAR | 8293    SPRINGTREE RD BOCA RATON FL 33496 |
| RIBNOA, MELAY | 8005 CHESTNUT AVE BALTIMORE MD 21234 |
| RIBO, BELEN | 1071 N PENNY LN PALATINE IL 60067 |
| RIBOCIE, JOSEPH | 1811 VERNON ST    210 JOLIET IL 60435 |
| RIBOK, JOHN | 217 KINGSWOOD  DR WILLIAMSBURG VA 23185 |
| RICAFORT, AARON | 1518 WAILEA ST WEST COVINA CA 91792 |
| RICAFORT, JENNIFER S | 2429 1/2 248TH ST LOMITA CA 90717 |
| RICAHRD, SNEADLEY | 2324    COBBLEFIELD CIR APOPKA FL 32703 |
| RICAMATO, MIKE | 470 N CENTRAL AVE ADDISON IL 60101 |
| RICAR, K | 4328    WESTERN AVE WESTERN SPRINGS IL 60558 |
| RICARD, JEANNE | 30    GROVE RD CROMWELL CT 06416 |
| RICARD, KENNETH | 8876    CASTLE DR BOYNTON BEACH FL 33436 |
| RICARD, RANDY | 16124 ROSECRANS AV APT 8B LA MIRADA CA 90638 |
| RICARD, SMITH | 151    FOREST DR LEESBURG FL 34788 |
| RICARDO, AMBERT | 3968    LANCASHIRE LN LONGWOOD FL 32779 |
| RICARDO, ARCE | 10049    WALTHERIA LN ORLANDO FL 32829 |
| RICARDO, BERNAL | 12317 NW  10TH DR CORAL SPRINGS FL 33071 |
| RICARDO, BOLANOS | 14048 HONEYSUCKLE LN WHITTIER CA 90604 |
| RICARDO, BRYAN | 1061    PORTMOOR WAY WINTER GARDEN FL 34787 |
| RICARDO, LYNN | 3085 NW  91ST AVE # 103 CORAL SPRINGS FL 33065 |
| RICARDO, MARTINEC | 6123 MARBRISA AV HUNTINGTON PARK CA 90255 |
| RICARDO, RICKY | 2803 RIOJA SAN CLEMENTE CA 92673 |
| RICARDO, RUBIO | 3382 JENNIE ST RIVERSIDE CA 92509 |
| RICARDS, M | 3101 S FAIRVIEW ST APT 217 SANTA ANA CA 92704 |
| RICARRDI, RICHARD P | 159    AUDUBON AVE NEWINGTON CT 06111 |
| RICARTE, MYRNA | 13622 BEACH ST CERRITOS CA 90703 |
| RICCA, NICOLETTA | 1248 NE  181ST ST NORTH MIAMI BEACH FL 33162 |
| RICCARDI, FRAN | 130 ROYCROFT AV APT 9 LONG BEACH CA 90803 |
| RICCARDI, TONI L | 421 W MELROSE ST    5B CHICAGO IL 60657 |
| RICCARDINI, GARY | 14749 LONG AVE OAK FOREST IL 60452 |
| RICCARDO, ANDREA | 36    TWO MILE RD FARMINGTON CT 06032 |

| Claim Name | Address Information |
|---|---|
| RICCARDO, KRISTINE | 1310    WOODGATE CIR ENFIELD CT 06082 |
| RICCARDO, RUTH | 4712 W 106TH PL 2C OAK LAWN IL 60453 |
| RICCCOBENE, ROCHELLE | 1425    PERSIMMON DR SAINT CHARLES IL 60174 |
| RICCEVA, GREGORIA | 6233    RODMAN ST HOLLYWOOD FL 33023 |
| RICCHIO, LAURA S. | 11 S WILLE ST 509 MOUNT PROSPECT IL 60056 |
| RICCHIO, RACHEL | 45137 SAGEWIND CT TEMECULA CA 92592 |
| RICCHIUTI, GREGORY | 6303 S LA JOLLA SCENIC DR LA JOLLA CA 92037 |
| RICCHO, FRED | 106 ELKWOOD RD D ELKTON MD 21921 |
| RICCI, ANTHONY | 1022 FORT AVE E BALTIMORE MD 21230 |
| RICCI, AURORA | 6870    ROYAL PALM BLVD # 303 303 MARGATE FL 33063 |
| RICCI, B | 106 ELISE PL YORKTOWN VA 23693 |
| RICCI, BRUCE | 1221 HAWTHORNE ST SHADY SIDE MD 20764 |
| RICCI, CAROLINA | 1353 N BENDER AV COVINA CA 91724 |
| RICCI, CHARLES | 401 N  RIVERSIDE DR # 208 POMPANO BCH FL 33062 |
| RICCI, DAVID | 7935    CLARK STATION RD SEVERN MD 21144 |
| RICCI, DIANE | 28205 AGOURA RD APT A AGOURA HILLS CA 91301 |
| RICCI, DONNA | 6527 NW  1ST ST MARGATE FL 33063 |
| RICCI, ELIZABETH | 10987 NW  80TH MNR # 35 CORAL SPRINGS FL 33076 |
| RICCI, GERRI | 4444 N KNOXVILLE AVE 604 PEORIA IL 61614 |
| RICCI, JILL | 273    BLAKESLEE ST BRISTOL CT 06010 |
| RICCI, JOHN | 748    RESERVOIR RD CHESHIRE CT 06410 |
| RICCI, JOHN | 2041 NW  82ND AVE PEMBROKE PINES FL 33024 |
| RICCI, JOYCE | 142 SUNSET DR DANIELSON CT 06239-2128 |
| RICCI, KATHY | 482 BURNHAM  RD WILLIAMSBURG VA 23185 |
| RICCI, KEN | 500 W RAND RD    A104 ARLINGTON HEIGHTS IL 60004 |
| RICCI, KENNETH | 500 W RAND RD    A103 ARLINGTON HEIGHTS IL 60004 |
| RICCI, KENNETH | 900 W RAND RD C103 ARLINGTON HEIGHTS IL 60004 |
| RICCI, LENA | 27980 S WESTERN AV APT 116 SAN PEDRO CA 90732 |
| RICCI, LISA | 10451 NW  12TH CT PLANTATION FL 33322 |
| RICCI, ROBERT | 8565 SW  17TH CT FORT LAUDERDALE FL 33324 |
| RICCI, ROCK W | 4-A SPRINGFIELD ST 319 CHICOPEE MA 01013 |
| RICCI, SARA | 800 N LOMBARD RD ADDISON IL 60101 |
| RICCIARDELLI, MARTHA | 3133 SW  52ND WAY FORT LAUDERDALE FL 33314 |
| RICCIARDI, ERIC | 17204    GLENMOOR DR WEST PALM BCH FL 33409 |
| RICCIARDI, PATTY | 1511  WINDY HILL DR NORTHBROOK IL 60062 |
| RICCIO, CARMEN | 40 W 59TH ST C WESTMONT IL 60559 |
| RICCIO, CELESTE | 9440  RIDGEVIEW DR COLUMBIA MD 21046 |
| RICCIO, DOROTHY | 29    MEETING HOUSE LN WESTBROOK CT 06498 |
| RICCIO, EDNA | 213    VALENCIA I DELRAY BEACH FL 33446 |
| RICCIO, KEN | 141 WRIGHT RD ROCKY HILL CT 06067 |
| RICCIO, LISA | 24    PLANK LN GLASTONBURY CT 06033 |
| RICCIO, MARYLEE | 173    PARTRIDGE DR ROCKY HILL CT 06067 |
| RICCIO, NANCY | 180 E RIVER RD GUILFORD CT 06437-2248 |
| RICCIO, PHYLLIS | 1601 EL DORADO AV LA HABRA CA 90631 |
| RICCIO, RUTH | 11036 JODAN DR 1C OAK LAWN IL 60453 |
| RICCIO, RYAN | 2330 FREY AV VENICE CA 90291 |
| RICCO, ROSE | 12850 W  STATE ROAD 84  # 10-25 FORT LAUDERDALE FL 33325 |
| RICCOBENE, J | 6035  S VERDE TRL # J104 BOCA RATON FL 33433 |
| RICCOBONO, ELIANA | 211 MADISON AV APT 9B NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| RICCUTI, PAUL | 92   VALENTINO DR WATERBURY CT 06704 |
| RICE  SR, ELLSWORTH | 836 WOODINGTON RD N BALTIMORE MD 21229 |
| RICE PATI | 60 CHICKAT TRL CRAWFORDVILLE FL 32327 |
| RICE SR, JOE | 802  MAYWOOD AVE PERRYVILLE MD 21903 |
| RICE**, JOLENE | 387 OAK DR LAKE ARROWHEAD CA 92352 |
| RICE, | 4 WATERWAY CT 1B TOWSON MD 21286 |
| RICE,  MARCUS | 1407 S 3RD AVE MAYWOOD IL 60153 |
| RICE, ALBERT | 7944 N  SILVERADO CIR HOLLYWOOD FL 33024 |
| RICE, ANDREWS | 516  41ST ST WESTERN SPRINGS IL 60558 |
| RICE, ANGELA | 100 SWANSON  CT YORKTOWN VA 23693 |
| RICE, ANGELA | 276  BRAEMAR GLEN BOLINGBROOK IL 60440 |
| RICE, ANNE | 3750   OAK RIDGE LN DAVIE FL 33331 |
| RICE, ARCHIE | 13355 SW  9TH CT # H110 PEMBROKE PINES FL 33027 |
| RICE, ARTHUR OR DOROTHY | 15364    LAKES OF DELRAY BLVD # 75 DELRAY BEACH FL 33484 |
| RICE, B | 4791    WALDEN CIR # G ORLANDO FL 32811 |
| RICE, BARBARA M | 2153 RONDA GRANADA APT N LAGUNA WOODS CA 92637 |
| RICE, BECKIE | 25260 CALLE DE TRES AMIGOS MURRIETA CA 92563 |
| RICE, BEVERLY | 28820 N MADISON AVE WAUCONDA IL 60084 |
| RICE, BILL | 5025   HERON PL COCONUT CREEK FL 33073 |
| RICE, BILLIE | 352 VICTORIA ST APT 4 COSTA MESA CA 92627 |
| RICE, BOBBY | 1850 E 16TH ST APT P303 NEWPORT BEACH CA 92663 |
| RICE, BONNIE | 141  RIVER OAKS CIR BALTIMORE MD 21208 |
| RICE, CAMILLE | 909   WORTHINGTON RDG # A BERLIN CT 06037 |
| RICE, CARL | 956 DARE CT DIAMOND BAR CA 91765 |
| RICE, CAROL | 9903 RUFUS AV WHITTIER CA 90605 |
| RICE, CATHY | 4  PEACE BLVD WAUCONDA IL 60084 |
| RICE, CHARLES | 309   MERRIMAN RD WINDSOR CT 06095 |
| RICE, CHARLES | 23   SEMINARY FARM RD LUTHERVILLE-TIMONIUM MD 21093 |
| RICE, CHRIS | 408 OLD OAK DR APT A NEWPORT NEWS VA 23602 |
| RICE, CHRIS | 1829 CITRUSWOOD ST LA VERNE CA 91750 |
| RICE, CHRISTAL | 21340 GRAND AV WILDOMAR CA 92595 |
| RICE, CHRISTINA | 1319 SULPHUR SPRING RD HALETHORPE MD 21227 |
| RICE, CHRISTINE | 15   PLEASANT HILL RD OWINGS MILLS MD 21117 |
| RICE, CHRISTINE | 3038 DILLON ST BALTIMORE MD 21224 |
| RICE, CLARA | 2200 E 70TH PL 3 CHICAGO IL 60649 |
| RICE, CLIFFORD | 55 BURLINGTON BEACH RD VALPARAISO IN 46383 |
| RICE, CRAIG | 410 E CLEVELAND ST WATERMAN IL 60556 |
| RICE, CYNTHIA | 41 BRIGHT SKY CT OWINGS MILLS MD 21117 |
| RICE, DANIEL | 415   HIDDEN BROOK DR D GLEN BURNIE MD 21061 |
| RICE, DANNY | 28860 COUNTRYSIDE DR AGOURA CA 91301 |
| RICE, DAVID | 831 E 106TH ST LOS ANGELES CA 90002 |
| RICE, DEBRA | 14522 S ATLANTIC AVE RIVERDALE IL 60827 |
| RICE, DENISE | 815 KENWOOD AVE N BALTIMORE MD 21205 |
| RICE, DENNIS | 1321 LIGHT PINES CT SEVERN MD 21144 |
| RICE, DENNIS E | 1519  RINGE DR SEVERN MD 21144 |
| RICE, DIANE | 902 E 168TH ST SOUTH HOLLAND IL 60473 |
| RICE, DOLLY | 7050 VILLA ESTELLE DR ORLANDO FL 32819 |
| RICE, DON | 15632 STARE ST NORTH HILLS CA 91343 |
| RICE, DORIS M. | 581   DURHAM U DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| RICE, DUFF | 304 S KENSINGTON AVE LA GRANGE IL 60525 |
| RICE, E GORDON | 819 N EDGEWATER LN SHOREWOOD IL 60404 |
| RICE, E W | 5000 HILLSBORO  CT NEWPORT NEWS VA 23605 |
| RICE, EDNA | 28661 HIGHPOINT AV MORENO VALLEY CA 92555 |
| RICE, EDWARD O. | 3628 NE  19TH AVE OAKLAND PARK FL 33308 |
| RICE, ELAINE A | 11966 RUDBECKIA CIR MORENO VALLEY CA 92557 |
| RICE, ESTHER | 601   WATERWOOD DR YALAHA FL 34797 |
| RICE, EUGENE | 108 EMMITSBURG RD THURMONT MD 21788 |
| RICE, GEORGE | 200 SMEACH DR HANOVER PA 17331 |
| RICE, GLORIA | 1 BERNICE AVE N BALTIMORE MD 21229 |
| RICE, GWENDOLYN | 1011 N VERMONT AV APT 2 LOS ANGELES CA 90029 |
| RICE, HARRIETT | 1116 N LAWLER AVE   1ST CHICAGO IL 60651 |
| RICE, HEIDE | 85 ESTATE DR GLENCOE IL 60022 |
| RICE, HILARY | 5057 KESTER AV APT 204 SHERMAN OAKS CA 91403 |
| RICE, JAMES | 699 CAVALCADE CIR NAPERVILLE IL 60540 |
| RICE, JANINE | 651 SE  13TH ST # 203 203 DANIA FL 33004 |
| RICE, JASON | 1514 BRENTWOOD DR ROUND LAKE IL 60073 |
| RICE, JEANETTE | 1018 SHREVE CT CROFTON MD 21114 |
| RICE, JEANIE | 4019 JUSTIN CT WONDER LAKE IL 60097 |
| RICE, JEFF | 912 HOBSON DR BUFFALO GROVE IL 60089 |
| RICE, JENE | 413 DOROTHY  DR YORKTOWN VA 23692 |
| RICE, JIM | 1832  LOUISIANA DR ELK GROVE VILLAGE IL 60007 |
| RICE, JIM | 833  PALMOR DR OTTAWA IL 61350 |
| RICE, JOANNA | 1444 VINEYARD CT CROFTON MD 21114 |
| RICE, JODIE | 3311 NW  65TH ST FORT LAUDERDALE FL 33309 |
| RICE, JOEL | 1968 FLETCHER AV SOUTH PASADENA CA 91030 |
| RICE, JOHN | 3714  RAVENWOOD AVE BALTIMORE MD 21213 |
| RICE, JOHN C | 3027 WARREN LN COSTA MESA CA 92626 |
| RICE, JOHN P | 4   FARMSTEAD LN VERNON CT 06029 |
| RICE, JR, HARRY | 267 OLD SACHEMS HEAD RD GUILFORD CT 06437-3104 |
| RICE, KAREN | 5043   PEBBLEBROOK WAY COCONUT CREEK FL 33073 |
| RICE, KEN | 3061 W COMSTOCK RD SAN BERNARDINO CA 92407 |
| RICE, KENNETH | 2440 W DIVERSEY AVE CHICAGO IL 60647 |
| RICE, L | 20214 EVENING BREEZE DR WALNUT CA 91789 |
| RICE, LARRY | 103 CENTER PL 235 BALTIMORE MD 21222 |
| RICE, LARRY | PO BOX 18900 LONG BEACH CA 90807 |
| RICE, LASHENA | 2831 W WASHINGTON BLVD 3 CHICAGO IL 60612 |
| RICE, LATOYA | 1002 WOODSON RD E BALTIMORE MD 21212 |
| RICE, LAVONNE M | 801 FALCON ST ANAHEIM CA 92804 |
| RICE, LENEASHA | 5327 S MAY ST CHICAGO IL 60609 |
| RICE, LEONARD | 4551 WARE CREEK RD WILLIAMSBURG VA 23188 |
| RICE, LOIS | PO BOX 91 EAST WOODSTOCK CT 06244 |
| RICE, LOIS W. | 2826 N NATOMA AVE 2E CHICAGO IL 60634 |
| RICE, LORI | 1170 WOODLAND DR SANTA PAULA CA 93060 |
| RICE, LUTHER | 2250 GUILFORD AVE 1ST BALTIMORE MD 21218 |
| RICE, LYNNE | 480 NW  20TH ST # 304 BOCA RATON FL 33431 |
| RICE, MARGARET | 17 DANIELS CT WALTHAM MA 02451 |
| RICE, MARIJO | 3430 N PARIS AVE CHICAGO IL 60634 |
| RICE, MARK | 32488 PERIGORD RD WINCHESTER CA 92596 |

| Claim Name | Address Information |
|---|---|
| RICE, MARLENE | 1609 WINTERS CT CAMBRIDGE MD 21613 |
| RICE, MARTHA | 2101 W 83RD ST CHICAGO IL 60620 |
| RICE, MARY | 9735 NW  82ND ST TAMARAC FL 33321 |
| RICE, MARY ALICE | 950 W LELAND AVE 603 CHICAGO IL 60640 |
| RICE, MAURICE | 3049 W 8TH ST APT 532 LOS ANGELES CA 90005 |
| RICE, MICHAEL | 307 7TH AVE NE GLEN BURNIE MD 21060 |
| RICE, MICHAEL | 155 N HARBOR DR 2704 CHICAGO IL 60601 |
| RICE, MICHAEL | 1726 N WOOD ST 1R CHICAGO IL 60622 |
| RICE, MICHAEL | 424 KELTON AV APT 314 LOS ANGELES CA 90024 |
| RICE, MIKE | 12602 MARTHA ANN DR ROSSMOOR CA 90720 |
| RICE, MINA | 1140 GROVE AVE D BENSENVILLE IL 60106 |
| RICE, MR GREGORY | 10911 BLUFFSIDE DR APT UNIT9 STUDIO CITY CA 91604 |
| RICE, MR. DALE | 840 LYNN DR ORANGE CA 92867 |
| RICE, MRS SUSAN | 27 NEW HAVEN LAGUNA NIGUEL CA 92677 |
| RICE, NANCY | 219 LAKEVIEW DR MICHIGAN CITY IN 46360 |
| RICE, NERISSA | 204 E JOPPA RD 403 TOWSON MD 21286 |
| RICE, NICHOLAS | 124 FRANKLIN ST W 913 BALTIMORE MD 21201 |
| RICE, PAT | 4926 GROVE AV RIVERSIDE CA 92507 |
| RICE, PATRICK | 979 S DARLA CT WAUKEGAN IL 60085 |
| RICE, PEGGY | 1241 N KENWOOD ST BURBANK CA 91505 |
| RICE, PHILISTINE | 702 BEECHFIELD AVE S BALTIMORE MD 21229 |
| RICE, PHYLLIS | 2206 N HI MOUNT BLVD MILWAUKEE WI 53208 |
| RICE, PUTRINA | 4908 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| RICE, R H | 201 VINTAGE  CT WILLIAMSBURG VA 23188 |
| RICE, REBECCA | 1517 STANFORD ST APT 2 SANTA MONICA CA 90404 |
| RICE, RHONDA | 430 SEMINOLE RD HAMPTON VA 23661 |
| RICE, RHONDA | 5022 RANCHITO AV SHERMAN OAKS CA 91423 |
| RICE, ROBERT | 2 N MAGRUDER  RD NEWPORT NEWS VA 23605 |
| RICE, ROBERT | 5772 GARDEN GROVE BLVD APT SP 370 WESTMINSTER CA 92683 |
| RICE, ROBIN | 6722 W 86TH PL LOS ANGELES CA 90045 |
| RICE, RODNEY | 1906 RAMBLING RIDGE LN T2 BALTIMORE MD 21209 |
| RICE, ROLAND | 6 FALLMEADOW  CT HAMPTON VA 23666 |
| RICE, RONEY | 124 BOXLEY BLVD NEWPORT NEWS VA 23602 |
| RICE, RUTH | 1755 HOVEN RD GLOUCESTER PT VA 23062 |
| RICE, SAMUEL H. | 4215    LIVE OAK BLVD DELRAY BEACH FL 33445 |
| RICE, SARA | 33353 WARWICK HILLS RD YUCAIPA CA 92399 |
| RICE, SHANEE | 4221 BROOKSIDE OAKS OWINGS MILLS MD 21117 |
| RICE, SHEILA | 1405 ORIANA  RD YORKTOWN VA 23693 |
| RICE, SHERELL | 160 PITTSTON CIR OWINGS MILLS MD 21117 |
| RICE, STEPHANNIE | 5    SEYMOUR ST WINDSOR CT 06095 |
| RICE, STEPHEN | 8227 FOX HUNT LN FREDERICK MD 21702 |
| RICE, STEPHEN J | PO BOX 150 MONROVIA CA 91017 |
| RICE, SUE | 113 VIA SABINAS SAN CLEMENTE CA 92673 |
| RICE, SUMMER | 700 E CARTAGENA ST LONG BEACH CA 90807 |
| RICE, SUSAN | 400  CARNABY PL MUNSTER IN 46321 |
| RICE, SUSAN | 1275 FAIRWAY DR LEMONT IL 60439 |
| RICE, TOM | 3638 S CENTINELA AV APT A LOS ANGELES CA 90066 |
| RICE, TONYA | 2439 W FARWELL AVE CHICAGO IL 60645 |
| RICE, TREVOR | 704 VENICE WY APT 8 INGLEWOOD CA 90302 |

| Claim Name | Address Information |
|---|---|
| RICE, VALERIE | 7206 FENWAY DR APT C WESTMINSTER CA 92683 |
| RICE, VICTORIA | 1545 N LUGO AV SAN BERNARDINO CA 92404 |
| RICE, WILBERT | 1119 STERLING AVE 2 JOLIET IL 60432 |
| RICE, WILLIAM | 1560 HILL ST SUFFIELD CT 06078-1048 |
| RICE, WILLIAM | 13051 EAKIN CREEK CT HUNTLEY IL 60142 |
| RICE, WILLIAM | 1547    ESTUARY TRL DELRAY BEACH FL 33483 |
| RICE, WILLIE | 401 W ALLEN ST 207W SPRINGFIELD IL 62704 |
| RICE, YVONNE | 2129   LAWNWOOD CIR BALTIMORE MD 21207 |
| RICER, TERRY | 120 ROBINCREST LN LINDENHURST IL 60046 |
| RICF, GREG | 2169 W BRADLEY PL CHICAGO IL 60618 |
| RICH INTERNATIONAL AIRWA  T | 5400 NW 36TH ST PO BOX 522067 MIAMI FL 33166 |
| RICH, ALFRED | 1421    LINDEN ST BETHLEHEM PA 18018 |
| RICH, ANDREW | 481 BURNHAM  RD WILLIAMSBURG VA 23185 |
| RICH, ANN | 1401 W ELMDALE AVE    3E CHICAGO IL 60660 |
| RICH, ANNA | 1413 N SCULLY DR MCHENRY IL 60050 |
| RICH, ANNE | 13901 BRIARWOOD DR 721 LAUREL MD 20708 |
| RICH, ANNE | 4930 E   SABAL PALM BLVD # 301 301 LAUDERDALE LKS FL 33319 |
| RICH, AURORA | 2301 LOWELL LN SANTA ANA CA 92706 |
| RICH, B. | 5350 EDGEWOOD PL LOS ANGELES CA 90019 |
| RICH, BEA | 27356 BELLOGENTE APT 116 MISSION VIEJO CA 92691 |
| RICH, CAROL | 4224 GARLAND AVE BALTIMORE MD 21236 |
| RICH, CAROLINE | 1644 CAMDEN AV APT 6 LOS ANGELES CA 90025 |
| RICH, CAROLINE | 2473 SUNBRIGHT DR DIAMOND BAR CA 91765 |
| RICH, CHESNEY JR | 875    GRAND REGENCY POINTE  # 205 ALTAMONTE SPRINGS FL 32714 |
| RICH, D | 626 S PRINCETON AVE VILLA PARK IL 60181 |
| RICH, D. | 5319 PINEVIEW WAY APOPKA FL 32703 |
| RICH, DAWN | 674   PORTAGE CT VERNON HILLS IL 60061 |
| RICH, DEBI ANNE | 11493 NW  41ST ST CORAL SPRINGS FL 33065 |
| RICH, DIANA | 33 FAWN HILL RD BURLINGTON CT 06013-1526 |
| RICH, DIANE | 8238 FAIRWOOD DR PASADENA MD 21122 |
| RICH, DOUGLAS | 842 W WOLFRAM ST CHICAGO IL 60657 |
| RICH, EDWARD | 6076    BRIGHTWATER TER BOYNTON BEACH FL 33437 |
| RICH, ELEANOR | 8427    CYPRESS LN # F BOCA RATON FL 33433 |
| RICH, ELEANORE | 7650    WESTWOOD DR # 503 TAMARAC FL 33321 |
| RICH, FRANCINE | PO BOX 5342 CHATSWORTH CA 91313 |
| RICH, G | 7036 LA PRESA DR LOS ANGELES CA 90068 |
| RICH, GRETCHEN | 1236 PINE ST GLENVIEW IL 60025 |
| RICH, HEATHER | 64 N BIRCHWOOD AV OAK PARK CA 91377 |
| RICH, HERMAN | 7647    VINISTE DR BOYNTON BEACH FL 33472 |
| RICH, HILDA | 4329 PARK CORONA CALABASAS CA 91302 |
| RICH, JAMES | 600 S DECKER AVE BALTIMORE MD 21224 |
| RICH, JASON | 288    BROADBROOK RD # 2C ENFIELD CT 06082 |
| RICH, JEAN | 3090 N   COURSE DR # 205 POMPANO BCH FL 33069 |
| RICH, JEFF | 100 W CHESTNUT ST    2510 CHICAGO IL 60610 |
| RICH, JENNIFER | 739 N HAYWORTH AV APT 4 LOS ANGELES CA 90046 |
| RICH, JOHN | 1732   BROCK CIR SYCAMORE IL 60178 |
| RICH, JONATHAN | 5033 N KEDVALE AVE CHICAGO IL 60630 |
| RICH, JOSEPH | 1386 N GREEN BAY RD LAKE FOREST IL 60045 |
| RICH, JUSTIN | 15    VILLA LN BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| RICH, KATHY | 360 W OCEAN BLVD APT 404 LONG BEACH CA 90802 |
| RICH, KEVIN | 12340   HERITAGE MEADOWS DR PLAINFIELD IL 60585 |
| RICH, KIM | 6368 SUNSTONE AV ALTA LOMA CA 91701 |
| RICH, KUCERA   NIE | 231 NE  15TH TER BOCA RATON FL 33432 |
| RICH, LAUREN | 5744 S KENWOOD AVE 1 CHICAGO IL 60637 |
| RICH, LEONARD | 3    DORSET RD WEST HARTFORD CT 06119 |
| RICH, LEONARD | 33   PLANT ST NEW LONDON CT 06320 |
| RICH, LEONARD | 421 NE  14TH AVE # 506 HALLANDALE FL 33009 |
| RICH, LINDA | 100 ALBA DR BRISTOL CT 06010-2601 |
| RICH, LUCILLE V | 7940 W GRAND AVE 613 ELMWOOD PARK IL 60707 |
| RICH, LYNDA | 5237   FAIRWAY WOODS DR # 3212 DELRAY BEACH FL 33484 |
| RICH, MARIE | 1005   PARK DR TAVARES FL 32778 |
| RICH, MARILYN | 11   WESTVIEW DR # C BLOOMFIELD CT 06002 |
| RICH, MARY | 333 N CANAL ST 2104 CHICAGO IL 60606 |
| RICH, MATTHEW | 5330 S BLACKSTONE AVE 303 CHICAGO IL 60615 |
| RICH, MICHAEL | 6922 SYLVIA AV RESEDA CA 91335 |
| RICH, MICHAEZ | 6    AMIE LN SOMERS CT 06071 |
| RICH, MORTIMER | 1801   ELEUTHERA PT # J3 COCONUT CREEK FL 33066 |
| RICH, ONTI | 5901 LEITH WALK BALTIMORE MD 21239 |
| RICH, PATRICIA | 9552 ROSEBAY ST ANAHEIM CA 92804 |
| RICH, RACHEL | 355 NW  7TH CT DEERFIELD BCH FL 33441 |
| RICH, RALPH | 13 S EUCLID AVE VILLA PARK IL 60181 |
| RICH, RASHEKA | 347 MARYANN LN POMONA CA 91767 |
| RICH, ROBEERT & MAE | 5187   OAK HILL LN # 623 DELRAY BEACH FL 33484 |
| RICH, ROXANNE | 4637 COURTNEY DR LAKE IN THE HILLS IL 60156 |
| RICH, RUTH | 9735   PAVAROTTI TER # 103 BOYNTON BEACH FL 33437 |
| RICH, RYAN | 195 W BRANDON CT 13A PALATINE IL 60067 |
| RICH, SHERRY | 1111   COASTAL BAY BLVD BOYNTON BEACH FL 33435 |
| RICH, SUSAN | 22W205  POPLAR AVE MEDINAH IL 60157 |
| RICH, SUSAN | 14614 SUNFLOWER CT ADELANTO CA 92301 |
| RICH, SYLVIA | 9325   LAGOON PL # 307 307 FORT LAUDERDALE FL 33324 |
| RICH, TANYA | 2  FARMINGTON CT GWYNN OAK MD 21244 |
| RICH, TELFARE | 2110 S US HIGHWAY 27 # B40 CLERMONT FL 34711 |
| RICH, THERESA S | 355   GULFSTREAM RD DANIA FL 33004 |
| RICH, TRISHA | 800 S WELLS ST 736 CHICAGO IL 60607 |
| RICH, WILLIAM | 124 FRANKLIN ST W 1202 BALTIMORE MD 21201 |
| RICH, WILLIAM | 8656   ROCK OAK RD BALTIMORE MD 21234 |
| RICH, WILLIAM | 829 NE  62ND CT FORT LAUDERDALE FL 33334 |
| RICH, WILLIAM | 3150   S MERIDIAN WAY # 4 PALM BEACH GARDENS FL 33410 |
| RICH, WINIFRED K | 15220 DEVONSHIRE ST MISSION HILLS CA 91345 |
| RICHA, MARYANN | 4297   BRANDON DR DELRAY BEACH FL 33445 |
| RICHALL, RUSS | 130 FLORENCE BLVD DEBARY FL 32713 |
| RICHANDRA, NELSON | 1702   37TH ST ORLANDO FL 32839 |
| RICHAR, DEBRA | 3571 DONOVAN DR CRETE IL 60417 |
| RICHARD A., GIRARD | 25501   HIGH HAMPTON CIR SORRENTO FL 32776 |
| RICHARD BABUSIAK | 2318   PEACH TREE LN DYER IN 46311 |
| RICHARD BENNETT | 8010 REDSTONE RD KINGSVILLE MD 21087 |
| RICHARD BENNETT | 710   YOUNG WAY WESTMINSTER MD 21158 |
| RICHARD CREAGER | 3251 HARNEY RD TANEYTOWN MD 21787 |

| Claim Name | Address Information |
|---|---|
| RICHARD D**FELDMAN, JENNIE S. SAIZ | 1252 N F ST SAN BERNARDINO CA 92405 |
| RICHARD D., HOFFMAN | 1879   SETTLE ST CLERMONT FL 34711 |
| RICHARD E, ABBOTT | 31701    BLANTON LN TAVARES FL 32778 |
| RICHARD E, CASLOW | 2353   HAMPSTEAD AVE CLERMONT FL 34711 |
| RICHARD E, JOHNSTON | 20 E  DIVISION ST WINTER GARDEN FL 34787 |
| RICHARD E., CROSS | 1864   FREEDOM DR MELBOURNE FL 32940 |
| RICHARD E., HOPPE | 4121   HUCKLEBERRY LN DELAND FL 32724 |
| RICHARD E., ROBINSON | 48   HARBOR CIR # 20 ASTATULA FL 34705 |
| RICHARD F, TODD | 625   MARSHALL ST ALTAMONTE SPRINGS FL 32701 |
| RICHARD GAMACHE | 125 BRIDGE AVE COHOES NY 12047 |
| RICHARD GELINE | 1536 NW  119TH ST # 102 MIAMI FL 33167 |
| RICHARD GILBERT | 1960   LAKE POINT DR WESTON FL 33326 |
| RICHARD GUSTAFSON FAMILY | 8518 W RASCHER AVE 2N NICK THERMOS CHICAGO IL 60656 |
| RICHARD HARRINGTON | 5031 W  OAKLAND PARK BLVD # 106 LAUDERDALE LKS FL 33313 |
| RICHARD HOLCOMB | 6119 BAYSHORE DR HARRISON TN 37341 |
| RICHARD HUFFMAN SECURITY | 777   AMERICAN EXPRESS WAY PLANTATION FL 33324 |
| RICHARD J, SHEPHERD | 4201   RED BIRD AVE SAINT CLOUD FL 34772 |
| RICHARD J, SIEGEL | 3634   MULBERRY GROVE LOOP LEESBURG FL 34748 |
| RICHARD KRAMER | 102   ROYAL PARK DR # 4B OAKLAND PARK FL 33309 |
| RICHARD L, BARNES | 2002   SANTO DOMINGO DR LADY LAKE FL 32159 |
| RICHARD L., BLUM | 1801   PALO ALTO AVE LADY LAKE FL 32159 |
| RICHARD L., LUCAS | 1654   SUNSET DR CLERMONT FL 34711 |
| RICHARD LEARY | 1851 SW  83RD TER FORT LAUDERDALE FL 33324 |
| RICHARD LEWANDOSKI | 9  GLENAMOY CT 109 LUTHERVILLE-TIMONIUM MD 21093 |
| RICHARD LEWIS | 20 BRENDA CT SEVERNA PARK MD 21146 |
| RICHARD M, ROSS | 1602   ALABAMA DR # 105 WINTER PARK FL 32789 |
| RICHARD NORTON GALLERY | 222   MERCHANDISE MART PLZ 612 CHICAGO IL 60654 |
| RICHARD O'SULLIVAN | 320 W 30TH ST  # 7L 7L NEW YORK NY 10001 |
| RICHARD OUTEN | 6  MEDICI CT BALTIMORE MD 21234 |
| RICHARD PRICE-TRACEY (NIE) | 5464 NW  5TH AVE FORT LAUDERDALE FL 33309 |
| RICHARD REINCKE | 308 SHIPYARD DR CAMBRIDGE MD 21613 |
| RICHARD SR, MCMANUS | 4205 W  ATLANTIC BLVD # 112 COCONUT CREEK FL 33066 |
| RICHARD T., SMITH | 1983   BOGGY CREEK RD # S6 KISSIMMEE FL 34744 |
| RICHARD V., VALKENBURGH | 938   ORCHID ST LADY LAKE FL 32159 |
| RICHARD W, WILSHAW | 302   WHITE OAK DR ALTAMONTE SPRINGS FL 32701 |
| RICHARD W., LIZOTTE | 108   MADEIRA AVE ORLANDO FL 32825 |
| RICHARD, ADAMSKI | 1828   CRANE POINT DR PORT ORANGE FL 32128 |
| RICHARD, AL | 127 21ST ST MANHATTAN BEACH CA 90266 |
| RICHARD, ALLEN | 4740   AINSWORTH DR ORLANDO FL 32837 |
| RICHARD, AMBER | 9157 MIDDLEFIELD DR RIVERSIDE CA 92508 |
| RICHARD, AMBROSE | 6201   WINDWARD LN MELBOURNE FL 32951 |
| RICHARD, AMMONS | 135 N  HILLTOP DR TITUSVILLE FL 32796 |
| RICHARD, AMY | 543 E PELTASON DR APT 320 IRVINE CA 92617 |
| RICHARD, AMY | 407 DOWNEY LN PLACENTIA CA 92870 |
| RICHARD, ANDERSON | 14614   AVENIDA DE PALMA WINTER GARDEN FL 34787 |
| RICHARD, ANDRESEN | 611 S  ANCHOR DR DELTONA FL 32725 |
| RICHARD, ANDREWS | 613   TERRACE RIDGE CIR DAVENPORT FL 33896 |
| RICHARD, ANDREWS | 1054   CLEAR CREEK CIR CLERMONT FL 34714 |
| RICHARD, ARBEITER | 5150   BOGGY CREEK RD # I82 SAINT CLOUD FL 34771 |

| Claim Name | Address Information |
|---|---|
| RICHARD, ASHLEY | 18852 COUNTRY CLUB LN YORBA LINDA CA 92886 |
| RICHARD, ASKIN | 976 N  DEAN CIR DELTONA FL 32738 |
| RICHARD, AZELDA | 10927 FELLOWS AV PACOIMA CA 91331 |
| RICHARD, BAEHR | 1156   CAPELLA DR TAVARES FL 32778 |
| RICHARD, BALL | 2500   HERITAGE DR TITUSVILLE FL 32780 |
| RICHARD, BANGS | 1888   VIENNA AVE DELTONA FL 32725 |
| RICHARD, BARADIC | 524   TIVOLI PARK DR DAVENPORT FL 33897 |
| RICHARD, BARBEAU | 48504   HIGHWAY27 ST # 436 DAVENPORT FL 33897 |
| RICHARD, BARBER | 1109   ENCINO LN LADY LAKE FL 32159 |
| RICHARD, BARMORE | 940   STRATFORD PL MELBOURNE FL 32940 |
| RICHARD, BARTLETT | 740 N  WYMORE RD # B7 MAITLAND FL 32751 |
| RICHARD, BATES | 377   SNOW BIRD CIR SANFORD FL 32771 |
| RICHARD, BATTIN | 220   CITY POINT RD COCOA FL 32926 |
| RICHARD, BAXTER | 1   AVOCADO LN # 416 EUSTIS FL 32726 |
| RICHARD, BEECHER | 1   AVOCADO LN # 471 EUSTIS FL 32726 |
| RICHARD, BELLAW | 5517   BOUNTY CIR TAVARES FL 32778 |
| RICHARD, BENDER | 25   AVIATION DR WINTER HAVEN FL 33881 |
| RICHARD, BETH | 2219 3RD ST APT 1 SANTA MONICA CA 90405 |
| RICHARD, BETTY | 13078 LAUREL GLEN CT   201 PALOS HEIGHTS IL 60463 |
| RICHARD, BODNAR | 1380   SAINT LAWRENCE DR GRAND ISLAND FL 32735 |
| RICHARD, BOYER | 16   BUCCANEER DR LEESBURG FL 34788 |
| RICHARD, BREMER | 135   DORNOCH ST DAVENPORT FL 33897 |
| RICHARD, BRIMLOW | 20606   QUEEN ALEXANDRA DR LEESBURG FL 34748 |
| RICHARD, BUCK | 17699 SE  121ST TERRACE RD SUMMERFIELD FL 34491 |
| RICHARD, BUSHEE | 1175   BAY RD # 38 MOUNT DORA FL 32757 |
| RICHARD, BYRNE | 656   PEACHTREE ST TITUSVILLE FL 32780 |
| RICHARD, BYRON | 942   STRATTON ST DELTONA FL 32725 |
| RICHARD, CAMARATA | 1080   KEWANNEE TRL MAITLAND FL 32751 |
| RICHARD, CAPOROSSI | 5185   DOCKSIDE DR ORLANDO FL 32822 |
| RICHARD, CARL | 17875 W BIG OAKS RD WILDWOOD IL 60030 |
| RICHARD, CARLSON | 714   CAMINO DEL REY DR LADY LAKE FL 32159 |
| RICHARD, CARLSON | 604 W  PLANTATION BLVD LAKE MARY FL 32746 |
| RICHARD, CARVER | 2574   TURNBULL BAY RD NEW SMYRNA BEACH FL 32168 |
| RICHARD, CASATELLI | 9000   US HIGHWAY 192  # 232 CLERMONT FL 34714 |
| RICHARD, CENTNER | 161   GARY AVE OAK HILL FL 32759 |
| RICHARD, CERIBB | 1701 W  COMMERCE AVE # 183 HAINES CITY FL 33844 |
| RICHARD, CEROW | 580 S  BREVARD AVE # 847 COCOA BEACH FL 32931 |
| RICHARD, CHAMBERLAIN | 1978   PALO ALTO AVE LADY LAKE FL 32159 |
| RICHARD, CHANTAL | 29 CAROLYN  DR NEWPORT NEWS VA 23606 |
| RICHARD, COBB | 3508   DEERFIELD RD CASSELBERRY FL 32707 |
| RICHARD, COE | 16401 WATERWAY CIR APT D HUNTINGTON BEACH CA 92649 |
| RICHARD, CONRAD | 3288   ROANOKE ST LADY LAKE FL 32162 |
| RICHARD, COYE | 1100   STETSON ST ORLANDO FL 32804 |
| RICHARD, CROUCH | 2617   TURNBULL ESTATES DR NEW SMYRNA BEACH FL 32168 |
| RICHARD, CULLEN | 520 S  WILDWOOD LN WEST MELBOURNE FL 32904 |
| RICHARD, CUTSHALL | 12315   US HIGHWAY 441  # 31 TAVARES FL 32778 |
| RICHARD, CYNTHIA | 1005 42ND ST W BALTIMORE MD 21211 |
| RICHARD, DAMASK | 502   MARICOPA DR KISSIMMEE FL 34758 |
| RICHARD, DANIELLE | 58 HOUSE ST GLASTONBURY CT 06033-2102 |

| Claim Name | Address Information |
|---|---|
| RICHARD, DARGAN | 1022    SOARING EAGLE LN KISSIMMEE FL 34746 |
| RICHARD, DAVID | 1621 NE   40TH CT OAKLAND PARK FL 33334 |
| RICHARD, DAVIS | 21    KATHY DR ORMOND BEACH FL 32176 |
| RICHARD, DAVIS | 1894    MONTICELLO ST DELTONA FL 32738 |
| RICHARD, DAVIS | 5300 W   IRLO BRONSON MEMORIAL HWY # 705 KISSIMMEE FL 34746 |
| RICHARD, DAWALD | 1016    TODD WAY TAVARES FL 32778 |
| RICHARD, DEBELL | 6614 DATURA DR ORLANDO FL 32809 |
| RICHARD, DEBRA | 8300 MANITOBA ST APT 319 PLAYA DEL REY CA 90293 |
| RICHARD, DECAUSSIN | 3000    CLARCONA RD # 322 APOPKA FL 32703 |
| RICHARD, DEFORGE | 9000    US HIGHWAY 192  # 647 CLERMONT FL 34714 |
| RICHARD, DERI | 1415    JUAREZ PL LADY LAKE FL 32159 |
| RICHARD, DIETERLE | 909    WEEPING WILLOW AVE LADY LAKE FL 32159 |
| RICHARD, DIETRICH | 16202    SANDLEWOOD DR WILDWOOD FL 34785 |
| RICHARD, DISHNEAU | 3271    TIMUCUA CIR ORLANDO FL 32837 |
| RICHARD, DOTY | 2085    CRANE LAKES BLVD PORT ORANGE FL 32128 |
| RICHARD, DOUCETTE | 612    TIMBERLANE DR LAKE MARY FL 32746 |
| RICHARD, DUFFEE | 1514    CERVANTES PL LADY LAKE FL 32159 |
| RICHARD, DUNN | 622    CADENA CIR LADY LAKE FL 32159 |
| RICHARD, EASTMAN | 241    BURFORD CIR DAVENPORT FL 33896 |
| RICHARD, EDWARD J. | 4778    BLOSSOM DR DELRAY BEACH FL 33445 |
| RICHARD, EDWARDS | 6315   VIRGINIA PINE PL 102 ELKRIDGE MD 21075 |
| RICHARD, ELAINE | 11-A    MARTIN ST ENFIELD CT 06082 |
| RICHARD, ELEY | 550    LAKE MARKHAM RD SANFORD FL 32771 |
| RICHARD, ELLIOT | 3253    RICHMOND DR LADY LAKE FL 32162 |
| RICHARD, ERIC | 62321 ARROYO DR IRVINE CA 92617 |
| RICHARD, EVA | 11712 S LOOMIS ST CHICAGO IL 60643 |
| RICHARD, FALL | 2110 S   USHIGHWAY27 ST # G79 CLERMONT FL 34711 |
| RICHARD, FARNSWORTH | 8142 SE   175TH COLUMBIA PL LADY LAKE FL 32162 |
| RICHARD, FOGLE | 26301 SE   HIGHWAY42  # 29 UMATILLA FL 32784 |
| RICHARD, FRED | 12812 S MOBILE AVE PALOS HEIGHTS IL 60463 |
| RICHARD, FRED V | 12812 S MOBILE AVE PALOS HEIGHTS IL 60463 |
| RICHARD, FREDA | 9241 W   BROWARD BLVD # 3203 PLANTATION FL 33324 |
| RICHARD, GALLANT | 5300 W   IRLO BRONSON MEMORIAL HWY # 316 KISSIMMEE FL 34746 |
| RICHARD, GAMBOA | 7454 1/2 FERN AV ROSEMEAD CA 91770 |
| RICHARD, GARVEY | 16    BOGEY CIR NEW SMYRNA BEACH FL 32168 |
| RICHARD, GELLER | 5812    OXFORD MOOR BLVD WINDERMERE FL 34786 |
| RICHARD, GLEESON | 5433 W   STATEROAD46 ST # 102 SANFORD FL 32771 |
| RICHARD, GLENN | 1012    WEST ST ROCKLEDGE FL 32955 |
| RICHARD, GOETTELMANN | 2446    RECTOR AVE ORLANDO FL 32818 |
| RICHARD, GOODROAD | 538    RAINBOW BLVD LADY LAKE FL 32159 |
| RICHARD, GORGES | 2506    ONEIDA LOOP KISSIMMEE FL 34747 |
| RICHARD, GREENBERG | 11350 NW   23RD ST PLANTATION FL 33323 |
| RICHARD, GREENWOOD | 925    SABLE PALM DR CASSELBERRY FL 32707 |
| RICHARD, GRIFFIN | 981    LIVINGSTON LOOP LADY LAKE FL 32162 |
| RICHARD, GRIMALDI | 1795    GOLF GARDEN WAY APOPKA FL 32712 |
| RICHARD, GRINDLE | 10406    KINGBROOK LN ORLANDO FL 32821 |
| RICHARD, HADLEY | 2414    BENJAMIN DR KISSIMMEE FL 34744 |
| RICHARD, HAFELE | 505    MASSACHUSETTS AVE SAINT CLOUD FL 34769 |
| RICHARD, HAINES | 4619    CHULUOTA RD ORLANDO FL 32820 |

| Claim Name | Address Information |
|---|---|
| RICHARD, HALL | 10113   BUNKER RD LEESBURG FL 34788 |
| RICHARD, HANNO | 780   CROSSWIND WAY PORT ORANGE FL 32128 |
| RICHARD, HARLAN | 13396 SE   97TH TERRACE RD SUMMERFIELD FL 34491 |
| RICHARD, HARNEY | 887   SPANISH MOSS DR CASSELBERRY FL 32707 |
| RICHARD, HARRINGTON | 850   FOREST BREEZE PATH LEESBURG FL 34748 |
| RICHARD, HAWKINS | 1609   MARLIN ST SAINT CLOUD FL 34771 |
| RICHARD, HECK | 500   SABAL PALM CIR # 632 ALTAMONTE SPRINGS FL 32701 |
| RICHARD, HEDGE | 21741   ROYAL ST GEORGES LN LEESBURG FL 34748 |
| RICHARD, HEIDENREICH | 641   CEDAR LN LADY LAKE FL 32159 |
| RICHARD, HEIGHT | 4829   TARA VIEW RD LEESBURG FL 34748 |
| RICHARD, HEINLEN | 1214   MARLIN LN EUSTIS FL 32726 |
| RICHARD, HEITZ | 424   BENTWOOD DR LEESBURG FL 34748 |
| RICHARD, HERNANDEZ | 4855   RED BAY DR ORLANDO FL 32829 |
| RICHARD, HERNANDEZ | 4002 HIGUERA HIGHLAND LN SAN JOSE CA 95148 |
| RICHARD, HERREL | 4116   WOODLAND CIR DELAND FL 32724 |
| RICHARD, HIGGINS | 1607 E   WASHINGTON ST ORLANDO FL 32803 |
| RICHARD, HILL | 20005 N   HIGHWAY27 ST # 257 CLERMONT FL 34711 |
| RICHARD, HILLIER | 2552   WEMBLEYCROSS WAY ORLANDO FL 32828 |
| RICHARD, HIMES | 1300   POLK CITY RD # 86T HAINES CITY FL 33844 |
| RICHARD, HOLDEN | 1053   BLYTHE WAY LADY LAKE FL 32162 |
| RICHARD, HORNER | 2934   GRIFFINVIEW DR # 121 LADY LAKE FL 32159 |
| RICHARD, HOWARD | 561   GRAND CANAL DR KISSIMMEE FL 34759 |
| RICHARD, HUGHES | 611   MOUNT HOMER RD # 73 EUSTIS FL 32726 |
| RICHARD, HULL | 7826   GLEN CREST WAY ORLANDO FL 32836 |
| RICHARD, ISOM | 1745   BASIN ST MERRITT ISLAND FL 32953 |
| RICHARD, JABLONSKI | 58 N   SAINT ANDREWS DR ORMOND BEACH FL 32174 |
| RICHARD, JACKSON | 1924   HEATHWOOD DR WINTER PARK FL 32792 |
| RICHARD, JAMES | 1028   INDIAN TRACE CIR # 102 102 WEST PALM BCH FL 33407 |
| RICHARD, JANE | 46   WELLES RD # 302 VERNON CT 06066 |
| RICHARD, JAYNES | 633   LAKE DOT CIR # 301 ORLANDO FL 32801 |
| RICHARD, JEAN | 3490 RIDGE LINE ANARBOR MI 48105 |
| RICHARD, JEAN | 32740   TIMBERWOOD DR LEESBURG FL 34748 |
| RICHARD, JENKINS | 1684   WINGSPAN WAY WINTER SPRINGS FL 32708 |
| RICHARD, JOHNSON | 3921   RIVER CREST CIR LEESBURG FL 34748 |
| RICHARD, JOSETTE | 4601 NW   27TH ST LAUDERDALE LKS FL 33313 |
| RICHARD, JUNIOR | 8510 N   SHERMAN CIR # 107 MIRAMAR FL 33025 |
| RICHARD, KARLE | 17770 SE   102ND AVE SUMMERFIELD FL 34491 |
| RICHARD, KATRINA | 1055 W 110TH ST LOS ANGELES CA 90044 |
| RICHARD, KAY | 112   YEARLING DR LAKE MARY FL 32746 |
| RICHARD, KEISHA | 6600   PINETREE ST HANOVER PARK IL 60133 |
| RICHARD, KENNICOTT | 2162   CONTINENTAL ST SAINT CLOUD FL 34769 |
| RICHARD, KENT | 834   RAMOS DR LADY LAKE FL 32159 |
| RICHARD, KIGER | 133   WOODS N WATER DR MOUNT DORA FL 32757 |
| RICHARD, KING | 101   LOMA BONITA DR DAVENPORT FL 33837 |
| RICHARD, KISSMAN | 508   SAN LORENZO CT LADY LAKE FL 32159 |
| RICHARD, KNIGHT | 4445   GRAY AVE TITUSVILLE FL 32780 |
| RICHARD, KNOWLEN | 931   ALGARE LOOP WINDERMERE FL 34786 |
| RICHARD, KOCH | 1359   LAKE FRANCIS DR APOPKA FL 32712 |
| RICHARD, KOTZEN | 15893 SW   10TH ST PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| RICHARD, KOVACH | 11841 SE  176TH PLACE RD SUMMERFIELD FL 34491 |
| RICHARD, KRAGNESS | 14913   WILD WOOD LILY CT ORLANDO FL 32824 |
| RICHARD, KRYSHAK | 277   INDIAN WELLS AVE KISSIMMEE FL 34759 |
| RICHARD, KUHNS | 639   HIGH VISTA DR DAVENPORT FL 33837 |
| RICHARD, LAHEY | 10   CHANEY CT CASSELBERRY FL 32707 |
| RICHARD, LANDRY | 31404   WEKIVA RIVER RD SORRENTO FL 32776 |
| RICHARD, LANG | 2110   USHIGHWAY27 ST # B1 CLERMONT FL 34711 |
| RICHARD, LARSEN | 9047 SE  120TH LOOP SUMMERFIELD FL 34491 |
| RICHARD, LATTINVILLE | 155   KING HENRY CT DAVENPORT FL 33837 |
| RICHARD, LAVALLEE | 3281   BALTIC SEA BLVD TAVARES FL 32778 |
| RICHARD, LEHMAN | 1023   VERMONT AVE LADY LAKE FL 32159 |
| RICHARD, LEIGH | 2861   WILD PEPPER AVE DELTONA FL 32725 |
| RICHARD, LENHART | 28526   HELENA RUN DR LEESBURG FL 34748 |
| RICHARD, LENTZ | 109   CROSSWAYS DR LEESBURG FL 34788 |
| RICHARD, LESSER | 3007   EAGLET LOOP ORLANDO FL 32837 |
| RICHARD, LEWIS | 11012 GROVEVIEW WAY SANFORD FL 32773 |
| RICHARD, LISA | 1070  ROSE AVE DES PLAINES IL 60016 |
| RICHARD, LONG | 500   BRUCE AVE WILDWOOD FL 34785 |
| RICHARD, LYKINS | 2958   MICAH CT SAINT CLOUD FL 34772 |
| RICHARD, LYNN | 23842 ALICIA PKWY APT 212 MISSION VIEJO CA 92691 |
| RICHARD, MALONE | 300   SAND TRAP CV LONGWOOD FL 32779 |
| RICHARD, MARCOTTE | 430   HOWARD AVE ORANGE CITY FL 32763 |
| RICHARD, MARGOT | 2758 MCCULLOCH ST CAMARILLO CA 93010 |
| RICHARD, MARK | 1212 CENTRAL ST LAFAYETTE IN 47905 |
| RICHARD, MARLINK | 2208   DEERWOOD DR NEW SMYRNA BEACH FL 32168 |
| RICHARD, MARQUEZE | 8538 ELBURG ST APT B PARAMOUNT CA 90723 |
| RICHARD, MARTIN | 615   GRAND VISTA TRL LEESBURG FL 34748 |
| RICHARD, MATTERN | 3238   OAKMONT TER LONGWOOD FL 32779 |
| RICHARD, MAU | 3227   WIND SONG CT MELBOURNE FL 32934 |
| RICHARD, MCGEE | 1324   DUNSANY AVE ORLANDO FL 32806 |
| RICHARD, MCLELLAN | 740   HANNAH DR MERRITT ISLAND FL 32952 |
| RICHARD, MENTZER | 4440   YOWELL RD # F13 KISSIMMEE FL 34746 |
| RICHARD, METSCHER | 904   FRUITLAND DR DELTONA FL 32725 |
| RICHARD, METZGER | 201 MAGNOLIADR LADY LAKE FL 32159 |
| RICHARD, MEYER | 5326   LAKE MARGARET DR # 708 ORLANDO FL 32812 |
| RICHARD, MEYER | 1562   EL DORADO DR # 69 DAVENPORT FL 33837 |
| RICHARD, MITCHELL | 731  E LINDENWOOD CIR ORMOND BEACH FL 32174 |
| RICHARD, MONICA | 2160 STONEFIELD PL RIVERSIDE CA 92506 |
| RICHARD, MORRISON | 608   SPRING VALLEY RD ALTAMONTE SPRINGS FL 32714 |
| RICHARD, MURPHY | 616 N  PINTO CT WINTER SPRINGS FL 32708 |
| RICHARD, MYRNA | 2927 DE LA VINA ST APT 3 SANTA BARBARA CA 93105 |
| RICHARD, NANNI | 1911   BOTREE CT DAYTONA BEACH FL 32128 |
| RICHARD, NELO | 14252   DE LUNA ST WINTER GARDEN FL 34787 |
| RICHARD, NORFORD | 1715   HEIM RD MOUNT DORA FL 32757 |
| RICHARD, NOSKOWIAK | 50989   HIGHWAY27 ST # 104 DAVENPORT FL 33897 |
| RICHARD, NOTTINGHAM | 4030   INDIAN RIVER DR COCOA FL 32927 |
| RICHARD, O'DONNELL | 212 N  VALLEY RD FRUITLAND PARK FL 34731 |
| RICHARD, O'RIORDAN | 1000 N  CENTRAL AVE # 54 UMATILLA FL 32784 |
| RICHARD, ORPHA | 7556 S CREGIER AVE CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| RICHARD, OSBORNE | 28229    COUNTY ROAD 33  # 33E LEESBURG FL 34748 |
| RICHARD, PAINE | 668    NARDELLO DR DELTONA FL 32725 |
| RICHARD, PALMER | 3248    HOPEWELL ST LADY LAKE FL 32162 |
| RICHARD, PAMELA | 6101    WHITEOAK DR MCHENRY IL 60050 |
| RICHARD, PARKER | 7500    OSCEOLA POLK LINE RD # 92 DAVENPORT FL 33896 |
| RICHARD, PARTICH | 70    BUCCANEER DR LEESBURG FL 34788 |
| RICHARD, PAUL | 16629 QUAIL COUNTRY AV CHINO HILLS CA 91709 |
| RICHARD, PETERSON | 1583    GUMWOOD DR LADY LAKE FL 32162 |
| RICHARD, PFISTER | 1645    GROUPER ST SAINT CLOUD FL 34771 |
| RICHARD, PHILLIPS | 104    JASMINE TRL LEESBURG FL 34748 |
| RICHARD, PIERCE | 125    MINNIEHAHA CIR HAINES CITY FL 33844 |
| RICHARD, PIERRE | 6142    WESTFALL RD LAKE WORTH FL 33463 |
| RICHARD, POFF | 20285 N HIGHWAY 27 ST # 46 CLERMONT FL 34711 |
| RICHARD, POLLEY | 14805    SUGURA DR WINTER GARDEN FL 34787 |
| RICHARD, PROCHAZKA | 1722    MEANS LN LADY LAKE FL 32162 |
| RICHARD, PROUSE | 526    POINSETTIA AVE TITUSVILLE FL 32796 |
| RICHARD, RABON | 107    OAKLEDGE DR ROCKLEDGE FL 32955 |
| RICHARD, REINA | 8336    VIA ROSA ORLANDO FL 32836 |
| RICHARD, REXRODE | 944    SHORECREST AVE DELTONA FL 32725 |
| RICHARD, RICK | 3808 BIXLER CHURCH RD WESTMINSTER MD 21158 |
| RICHARD, RIPLEY | 545    CAPITAL LN SANFORD FL 32771 |
| RICHARD, RITCHIE | 1999    SNOOK DR DELTONA FL 32738 |
| RICHARD, ROBERT | 8571 HOLLOWAY DR WEST HOLLYWOOD CA 90069 |
| RICHARD, ROCKWELL | 210    DOUGLAS PARK AVE DAVENPORT FL 33897 |
| RICHARD, ROMAN | 10449 E  PARK WOODS DR ORLANDO FL 32832 |
| RICHARD, ROMEO J | 72    GRAHAM RD SOUTH WINDSOR CT 06074 |
| RICHARD, RUSSELL A | RT 3 BOX 1118 STREATOR IL 61364 |
| RICHARD, RUTHERFORD | 6113    LAURELWOOD CT ORLANDO FL 32808 |
| RICHARD, SCAMON | 2110 S  USHIGHWAY27 ST # F75 CLERMONT FL 34711 |
| RICHARD, SCHAEFFER | 206    ARAGON LN LADY LAKE FL 32159 |
| RICHARD, SCHMEDES | 802    DUNDEE CIR LEESBURG FL 34788 |
| RICHARD, SCHNOOR | 865    SUNTREE WOODS DR MELBOURNE FL 32940 |
| RICHARD, SCHWARTZ | 7792 E  COUNTY ROAD 466 LADY LAKE FL 32162 |
| RICHARD, SCOTT | 4030    SPARROW HAWK RD MELBOURNE FL 32934 |
| RICHARD, SCOTT | 19852 BERKSHIRE LN HUNTINGTON BEACH CA 92646 |
| RICHARD, SEALS | 42749    HIGHWAY27 ST # 402 DAVENPORT FL 33837 |
| RICHARD, SEMKE | 16833    GLENBROOK BLVD CLERMONT FL 34714 |
| RICHARD, SHAUL | 1013    ACORN TRL WILDWOOD FL 34785 |
| RICHARD, SHAVER | 11202    KIMMY LN ORLANDO FL 32836 |
| RICHARD, SHEFLIN | 669    WINIFRED WAY LADY LAKE FL 32162 |
| RICHARD, SHIPLEY | 530    LA FIESTA DR DAVENPORT FL 33837 |
| RICHARD, SIDKOFF | 336    LAKE BRITTANY CT LAKE MARY FL 32746 |
| RICHARD, SIMEONE | 351    STARLING RD WINTER PARK FL 32789 |
| RICHARD, SIPPEL | 423    CITRUS RIDGE DR DAVENPORT FL 33837 |
| RICHARD, SKUBAL | 7423    HARBOR VIEW DR # 328 LEESBURG FL 34788 |
| RICHARD, SLOANE | 12853 SE  92ND COURT RD SUMMERFIELD FL 34491 |
| RICHARD, SLOCUM | 2506 E  MOONLIGHT LN EUSTIS FL 32726 |
| RICHARD, SMITH | 5530 W  BAYSHORE DR PORT ORANGE FL 32127 |
| RICHARD, SMITH | 6263    WESTWOOD BLVD # 172 ORLANDO FL 32821 |

| Claim Name | Address Information |
|---|---|
| RICHARD, SMITH | 112    GREENVIEW DR WINTER HAVEN FL 33881 |
| RICHARD, SMITH | 20005 N  HIGHWAY27 ST # 444 CLERMONT FL 34711 |
| RICHARD, SMITH | 214    BANGKOK ISLAND LN LEESBURG FL 34788 |
| RICHARD, SMOCK | 6818 S. ORANGE BLOSSOM TRL DAVENPORT FL 33896 |
| RICHARD, SNAPP | 5300 W  IRLO BRONSON MEMORIAL HWY # 242 KISSIMMEE FL 34746 |
| RICHARD, SOPHIA | 606 BIRMINGHAM RD BURBANK CA 91504 |
| RICHARD, SOUCY | 6475  NE PEPPERTREE PATH WINTER HAVEN FL 33881 |
| RICHARD, SPIEKER | 105    RIDGE VIEW DR DAVENPORT FL 33837 |
| RICHARD, SPOTTS | 307    NOTCH LN DELAND FL 32724 |
| RICHARD, STADLER | 2006    OAKBEND DR EUSTIS FL 32726 |
| RICHARD, STEFANY B | 603 HARVARD CT WOODLAND CA 95695 |
| RICHARD, STENGER | 765    FOREST LN KISSIMMEE FL 34746 |
| RICHARD, STEWART | 801    COLTRA LN DELTONA FL 32725 |
| RICHARD, STOFFEL | 9067    SAINT ANDREWS WAY MOUNT DORA FL 32757 |
| RICHARD, STOLPER | 17710 SE  83RD LUCAS CT LADY LAKE FL 32162 |
| RICHARD, STRANTZ | 1883    WARWICK HILLS DR ORLANDO FL 32826 |
| RICHARD, STROUT | 708    MAGNOLIA LN WILDWOOD FL 34785 |
| RICHARD, STUTZ | 3427    CHESSINGTON ST CLERMONT FL 34711 |
| RICHARD, SUSANA | 115 TOPSAIL MALL MARINA DEL REY CA 90292 |
| RICHARD, SWANSON | 13867 SE  94TH AVE SUMMERFIELD FL 34491 |
| RICHARD, SWENDAL | 9000    US HIGHWAY 192  # 258 CLERMONT FL 34714 |
| RICHARD, TESTA | 637 W  MAY ST DELAND FL 32720 |
| RICHARD, THOMAS | 1777    COUNTRY CLUB BLVD MOUNT DORA FL 32757 |
| RICHARD, THOMPSON | 1901  N USHIGHWAY1792 ST # 104 HAINES CITY FL 33844 |
| RICHARD, TICE | 9600    US HIGHWAY 192  # 402 CLERMONT FL 34714 |
| RICHARD, TRACEY | 897-A E 100TH ST CHICAGO IL 60628 |
| RICHARD, TUTUNJIAN | 2031    BAYSIDE AVE MOUNT DORA FL 32757 |
| RICHARD, ULIASZ | 324    BAY BREEZE LOOP DAVENPORT FL 33897 |
| RICHARD, UNDERWOOD | 2002    ROYAL BAY BLVD # 135 KISSIMMEE FL 34746 |
| RICHARD, VOGEL | 1472    GOLDRUSH AVE MELBOURNE FL 32940 |
| RICHARD, VOGEL | 2110 S  USHIGHWAY27 ST # F52 CLERMONT FL 34711 |
| RICHARD, VOORHEES | 1098    TURNER LN ALTAMONTE SPRINGS FL 32714 |
| RICHARD, WALTON | 14810    VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| RICHARD, WANDERSEE | 6116    ARMADA ST TAVARES FL 32778 |
| RICHARD, WARD | 122    IVYDALE MANOR DR DELAND FL 32724 |
| RICHARD, WARE | 996    RIDGEMOUNT PL LAKE MARY FL 32746 |
| RICHARD, WEBER | 2515    ALEXANDER DR TITUSVILLE FL 32796 |
| RICHARD, WEBER | 5070    CARRICK RD COCOA FL 32927 |
| RICHARD, WERNER | 526    PLEASANT GROVE DR WINTER SPRINGS FL 32708 |
| RICHARD, WHITMORE | 34236    HODGES RD LEESBURG FL 34788 |
| RICHARD, WHITTAKER | 180    MAGNOLIA WOODS CT # 15C DELTONA FL 32725 |
| RICHARD, WINSLOW | 1514    SILVER STAR RD ORLANDO FL 32804 |
| RICHARD, WISE | 355 BRITTANY CT B GENEVA IL 60134 |
| RICHARD, WISSINGER | 2816    SUNLAKE LOOP # 212 LAKE MARY FL 32746 |
| RICHARD, WISSLER | 2966    VISCOUNT CIR KISSIMMEE FL 34747 |
| RICHARD, WOLFE | 165 E  CLARIDGE ST SATELLITE BEACH FL 32937 |
| RICHARD, WURGLEY | 2700    OCEAN SHORE BLVD # 116 ORMOND BEACH FL 32176 |
| RICHARD, YARNES | 1101 W  COMMERCE AVE # 5 HAINES CITY FL 33844 |
| RICHARD, YURICH | 17169 SE  84TH KNIGHT AVE LADY LAKE FL 32162 |

| Claim Name | Address Information |
|---|---|
| RICHARD, ZIEGLER | 575 GARDEN HEIGHTS DR WINTER GARDEN FL 34787 |
| RICHARDAON, SHERLITA | 46 ROTHERHAM  LN HAMPTON VA 23666 |
| RICHARDF, WALTER | 5490 SW  40TH ST DAVIE FL 33314 |
| RICHARDON, DANTAIVEN | 740 W EL SEGUNDO BLVD APT 220 GARDENA CA 90247 |
| RICHARDON, KAREN | 5915  TAMAR DR 11 COLUMBIA MD 21045 |
| RICHARDS | 587   STARSTONE DR LAKE MARY FL 32746 |
| RICHARDS GROUP | 8750 N CENTRAL EXPY DALLAS TX 75231-6436 |
| RICHARDS JERMAINE | 6124   SEVEN SPRINGS BLVD LAKE WORTH FL 33463 |
| RICHARDS MICHAEL & CLAUDETTE | 1415   VIA DE PEPI BOYNTON BEACH FL 33426 |
| RICHARDS SR, LAWRENCE | 21   HILLPOND DR STORRS CT 06268 |
| RICHARDS, ALLENE | 201 W REGENT ST APT 216 INGLEWOOD CA 90301 |
| RICHARDS, ALTHEA | 331 BRIDGEVIEW CIR GENEVA IL 60134 |
| RICHARDS, ANNE | 500 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| RICHARDS, APRYL | 10321 WOODWARD AV SUNLAND CA 91040 |
| RICHARDS, BARTLETT | 615 THORNWOOD LN NORTHFIELD IL 60093 |
| RICHARDS, BEN | 22278 MACFARLANE DR WOODLAND HILLS CA 91364 |
| RICHARDS, BETHANY | 4039 WEBSTER RD HAVRE DE GRACE MD 21078 |
| RICHARDS, BOB | 170 NE  6TH CT DANIA FL 33004 |
| RICHARDS, BONNIE | 9102 HINTON AVE BALTIMORE MD 21219 |
| RICHARDS, BRIAN | 3426 WHEATLAND CIR GENEVA IL 60134 |
| RICHARDS, BRITTANY | 2018 CLEARWATER ST PALMDALE CA 93551 |
| RICHARDS, BRYAN | 12863 WALSH AV LOS ANGELES CA 90066 |
| RICHARDS, C | 1007 CHALET CIR THOUSAND OAKS CA 91362 |
| RICHARDS, CARYN | 4652   CONCORDIA LN BOYNTON BEACH FL 33436 |
| RICHARDS, CHRIS | 1237 W 127TH ST LOS ANGELES CA 90044 |
| RICHARDS, CLARK | 3922 ELLINGTON AVE WESTERN SPRINGS IL 60558 |
| RICHARDS, D. | 1277 NW  85TH TER CORAL SPRINGS FL 33071 |
| RICHARDS, DALE | 2110 S USHIGHWAY27 ST APT E65 CLERMONT FL 34711 |
| RICHARDS, DANNY | 1323 S CLAREMONT AVE CHICAGO IL 60608 |
| RICHARDS, DARLINGTON | 1323 GLENDALE RD BALTIMORE MD 21239 |
| RICHARDS, DARRELL | 2047 CHATHAM DR WHEATON IL 60187 |
| RICHARDS, DEBBIE | 1461 NW  126TH TER SUNRISE FL 33323 |
| RICHARDS, DIANE | 3   SCARBOROUGH RD SIMSBURY CT 06070 |
| RICHARDS, DON | 671   JUNEBERRY CT BOCA RATON FL 33486 |
| RICHARDS, DON | 13115 BROMONT AV APT 217 SYLMAR CA 91342 |
| RICHARDS, DONALD | 2733 VIA PASEO APT 10 MONTEBELLO CA 90640 |
| RICHARDS, DOROTHY | 1635 W COVINA BLVD APT 68 SAN DIMAS CA 91773 |
| RICHARDS, DWAYNE | 27005 KARNS CT APT 2509 CANYON COUNTRY CA 91387 |
| RICHARDS, ED | 17125 SE 116TH COURT RD SUMMERFIELD FL 34491 |
| RICHARDS, EDWIN | 18201 VON KARMAN AV APT 1100 IRVINE CA 92612 |
| RICHARDS, ELYSE | 11664 S WATKINS AVE CHICAGO IL 60643 |
| RICHARDS, ERIC | 1224 W VAN BUREN ST 511 CHICAGO IL 60607 |
| RICHARDS, ERIC | 920 NW  110TH AVE CORAL SPRINGS FL 33071 |
| RICHARDS, ERNESTINE | 9553 S MICHIGAN AVE CHICAGO IL 60628 |
| RICHARDS, EVAN | 50896  STONE HILL CT GRANGER IN 46530 |
| RICHARDS, FLOYD | 145 E FIESTA GREEN PORT HUENEME CA 93041 |
| RICHARDS, FRANCINE | 814 SW  8TH TER FORT LAUDERDALE FL 33315 |
| RICHARDS, FRANKLIN | 3193 NW  41ST ST LAUDERDALE LKS FL 33309 |
| RICHARDS, FRANKLYN | 5750 NW  64TH AVE # 212 TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| RICHARDS, GABRIEL | 1301 E KRAMER DR CARSON CA 90746 |
| RICHARDS, GEORGE | 3258 OAKLAND SQ BETHLEHEM PA 18020 |
| RICHARDS, GLYNN | 114 AMELIA  CT YORKTOWN VA 23693 |
| RICHARDS, GREG | 1201 GALWAY DR CARY IL 60013 |
| RICHARDS, H | 429 FOREST AVE 2W OAK PARK IL 60302 |
| RICHARDS, HARVEY | 43    VENTNOR C DEERFIELD BCH FL 33442 |
| RICHARDS, HECTOR | 3224 KALLIN AV LONG BEACH CA 90808 |
| RICHARDS, HELEN | 1030   AURORA AVE 203C NAPERVILLE IL 60540 |
| RICHARDS, IRWIN | 1943   MONROE ST # 101 101 HOLLYWOOD FL 33020 |
| RICHARDS, ISABEL | 731 S BONNIE BEACH PL LOS ANGELES CA 90023 |
| RICHARDS, JACQUELINE | 8143 NW  51ST ST LAUDERHILL FL 33351 |
| RICHARDS, JAMES | 2319 SE  13TH ST POMPANO BCH FL 33062 |
| RICHARDS, JANE | 116    LAKE EMERALD DR # 401 401 OAKLAND PARK FL 33309 |
| RICHARDS, JASON | 229 POLARIS DR WALKERSVILLE MD 21793 |
| RICHARDS, JEFF | 606 TRUMPET PL KISSIMMEE FL 34747 |
| RICHARDS, JEFF | 228   HERRICK RD RIVERSIDE IL 60546 |
| RICHARDS, JENNI | 3531 E 2400N RD LONG POINT IL 61333 |
| RICHARDS, JENNIFER | 1103 KENWOOD AVE S BALTIMORE MD 21224 |
| RICHARDS, JESSICA | 3101 E ARTESIA BLVD APT 207 LONG BEACH CA 90805 |
| RICHARDS, JOHN | 273   MEADOWS DR BOYNTON BEACH FL 33436 |
| RICHARDS, JOHN | 9545 GLOAMING DR BEVERLY HILLS CA 90210 |
| RICHARDS, JONATHAN | 1450 ALTA VISTA PO BOX 1192 DUBUQUE IA 52004 |
| RICHARDS, JOSEPHINE | 8200    SWEETBRIAR WAY BOCA RATON FL 33496 |
| RICHARDS, JOY | 2235 LOBELIA AV UPLAND CA 91784 |
| RICHARDS, JOYCE D | 319 1/2 MYRTLE ST LAGUNA BEACH CA 92651 |
| RICHARDS, JUANITA | 41995 MARGARITA RD APT 192 TEMECULA CA 92591 |
| RICHARDS, JULIE | 9491 NW  42ND ST SUNRISE FL 33351 |
| RICHARDS, K | 91 KENSINGTON CIR 202 WHEATON IL 60189 |
| RICHARDS, KAREN | 955 HOLBROOK  DR NEWPORT NEWS VA 23602 |
| RICHARDS, KATARZYNA | 2624 N RICHMOND ST 3A CHICAGO IL 60647 |
| RICHARDS, KATHLEEN | 33    LANGDON CT # B101 BERLIN CT 06037 |
| RICHARDS, KATHY | 309   ELDERWOOD CT ANNAPOLIS MD 21409 |
| RICHARDS, KATIE | 62629 TWO MILE RD JOSHUA TREE CA 92252 |
| RICHARDS, KEITH | 515 POPPY AV APT A CORONA DEL MAR CA 92625 |
| RICHARDS, KELLEY | 1995 ERVING CIR APT 102 OCOEE FL 34761 |
| RICHARDS, KEN | 1733 N  16TH CT HOLLYWOOD FL 33020 |
| RICHARDS, KEVIN | 1010 PACIFIC STRAND PL APT 206 VENTURA CA 93003 |
| RICHARDS, KRISTEN | 5660 N WAYNE AVE 1 CHICAGO IL 60660 |
| RICHARDS, LANCE | 65 OLANDER LN MIDDLETOWN CT 06457-1574 |
| RICHARDS, LEAH | 376 HALE ST-BOX 175 BEVERLY MA 01915 |
| RICHARDS, LEONARD | 6027   LANETTE RD BALTIMORE MD 21206 |
| RICHARDS, LETICIA | 811 FUCHSIA ST CORONA CA 92879 |
| RICHARDS, LORI | 1200 NW  116TH AVE PLANTATION FL 33323 |
| RICHARDS, LUANNA | 8531 SW  26TH PL DAVIE FL 33328 |
| RICHARDS, MARK | 881 HARVARD CT HIGHLAND PARK IL 60035 |
| RICHARDS, MARK | 11211 NW  17TH PL CORAL SPRINGS FL 33071 |
| RICHARDS, MARLITT | 17934 SW  33RD CT MIRAMAR FL 33029 |
| RICHARDS, MARY | 807 ROLLER COASTER CT MOUNT AIRY MD 21771 |
| RICHARDS, MARY | 755 N SHELBY ST GARY IN 46403 |

| Claim Name | Address Information |
|---|---|
| RICHARDS, MARY | 1917 SW  63RD TER POMPANO BCH FL 33068 |
| RICHARDS, MARY | 10919 GLENCANNON DR WHITTIER CA 90606 |
| RICHARDS, MARY BETH | 970 LONGMEADOW CT LAKE BARRINGTON IL 60010 |
| RICHARDS, MICHELE | 1809 RAMONA AV SOUTH PASADENA CA 91030 |
| RICHARDS, MIKE | 1945 BARNHILL DR MUNDELEIN IL 60060 |
| RICHARDS, MIKI | 1451 PINE AV APT 11 LONG BEACH CA 90813 |
| RICHARDS, NANCY | 605 KANAWAH  RUN YORKTOWN VA 23693 |
| RICHARDS, PAMELA | 2605 HARRINGTON RD CHESTER MD 21619 |
| RICHARDS, PATRICIA | 4103 CLEARWATER LN NAPERVILLE IL 60564 |
| RICHARDS, PATRICK | 3601   INVERRARY DR # 109 109 LAUDERHILL FL 33319 |
| RICHARDS, PATRICK N.I.E. | 1880 NW  58TH TER # 3 3 SUNRISE FL 33313 |
| RICHARDS, PAULINE | 5260 NW  11TH ST # 301 LAUDERHILL FL 33313 |
| RICHARDS, PEARL | 387   FLORIDA AVE FORT LAUDERDALE FL 33312 |
| RICHARDS, PENELOPE | PO BOX 1212 RUNNING SPRINGS CA 92382 |
| RICHARDS, PETER | 6608   EVERGREEN DR MIRAMAR FL 33023 |
| RICHARDS, PHIL | 1218 ROOSEVELT AVE GLENVIEW IL 60025 |
| RICHARDS, RAKKI | 17467 ENADIA WY VAN NUYS CA 91406 |
| RICHARDS, RAMONA | 2878 LA SALLE AV APT 4 COSTA MESA CA 92626 |
| RICHARDS, ROBERT | 9   QUARRY HILL RD KILLINGWORTH CT 06419 |
| RICHARDS, RONNIE | 593   NOLBERRY DR GLEN BURNIE MD 21061 |
| RICHARDS, ROZANNE | 4210 NE  11TH AVE POMPANO BCH FL 33064 |
| RICHARDS, RUSSELL | 1701 PARK CENTER DRIVE ORLANDO FL 32835 |
| RICHARDS, RYAN | 17730 LASSEN ST APT 323 NORTHRIDGE CA 91325 |
| RICHARDS, S.D. | 10618 CORDOBA CT WHITTIER CA 90601 |
| RICHARDS, SARAH | 107 WASHINGTON ST S BALTIMORE MD 21231 |
| RICHARDS, SCOTT | 902   EASTHAM CT 32 CROFTON MD 21114 |
| RICHARDS, SHAWNA | 13538 CROSSDALE AV NORWALK CA 90650 |
| RICHARDS, SHELLEY | 20211 SHERMAN WY APT 252 WINNETKA CA 91306 |
| RICHARDS, STANLEY | 7450 LINCOLN AVE     603 SKOKIE IL 60076 |
| RICHARDS, STEVE | 4442 FENOR RD BALTIMORE MD 21227 |
| RICHARDS, STEVE | 134   SLADE DR LONGWOOD FL 32750 |
| RICHARDS, SUZIE | 6361 E CANTEL ST LONG BEACH CA 90815 |
| RICHARDS, TERRY | 19039 ROCK SPRINGS RD HESPERIA CA 92345 |
| RICHARDS, TESS | 274 KING JAMES CT GOLETA CA 93117 |
| RICHARDS, THOMAS, NWU | 1585   RIDGE AVE 607 EVANSTON IL 60201 |
| RICHARDS, TIM | 4341 N DRAKE AVE CHICAGO IL 60618 |
| RICHARDS, TIM | 5020 SANTIAGO CANYON RD ORANGE CA 92869 |
| RICHARDS, TOM | 22576 W LAKEVIEW AVE ROUND LAKE IL 60073 |
| RICHARDS, TRACIE | 571 GREGORY AVE 1B GLENDALE HEIGHTS IL 60139 |
| RICHARDS, TRACY | 6440 HARRISON SQ GLEN BURNIE MD 21061 |
| RICHARDS, URSULA | 4859 NW  9TH DR PLANTATION FL 33317 |
| RICHARDS, VICTORIA | 5710 SW  26TH ST HOLLYWOOD FL 33023 |
| RICHARDS, WAYNE | 10386 CARDINAL AV FOUNTAIN VALLEY CA 92708 |
| RICHARDS, WILLIE | 15929 GAUGER AVE HARVEY IL 60426 |
| RICHARDS, WILLIE | 7651 S RIDGELAND AVE     BSMT CHICAGO IL 60649 |
| RICHARDSON | 15526   BUSHY TAIL RUN WOODBINE MD 21797 |
| RICHARDSON II, TIMOTHY G | 3513 S SYCAMORE AV LOS ANGELES CA 90016 |
| RICHARDSON JR, JEFFERY | 3750 KECOUGHTAN  RD 10 HAMPTON VA 23669 |
| RICHARDSON**, ETEFANY | 3313 E AVENUE K3 LANCASTER CA 93535 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, ABIGAIL | 2274 RIPPLE ST LOS ANGELES CA 90039 |
| RICHARDSON, ALEYNA | 1945  CLEMENTI CT AURORA IL 60503 |
| RICHARDSON, ALICE | 97    CONSTANCE LN BRISTOL CT 06010 |
| RICHARDSON, ALLINETTE | 841 N GRAND AV APT 3 LONG BEACH CA 90804 |
| RICHARDSON, ALMA C | 322 BROMSGROVE DR HAMPTON VA 23666 |
| RICHARDSON, ALONZO | 510 MACDONALD ST PASADENA CA 91103 |
| RICHARDSON, AMBER | 5535 ACKERFIELD AV APT 5 LONG BEACH CA 90805 |
| RICHARDSON, ANDI | 7 HURD BRIDGE RD # B CLINTON CT 06413-1364 |
| RICHARDSON, ANDREW | 7    MOUNTAIN AVE # 28 BLOOMFIELD CT 06002 |
| RICHARDSON, ANDREW B | 3714 W STEEPLECHASE  WAY C WILLIAMSBURG VA 23188 |
| RICHARDSON, ANGEL | 4934 W. QUINCY  APT 3A CHICAGO IL 60644 |
| RICHARDSON, ANITA | 3309 W 79TH ST CHICAGO IL 60652 |
| RICHARDSON, ANN | 10219 DIXON AV APT 3 INGLEWOOD CA 90303 |
| RICHARDSON, ANNA | 134 RIVER  DR HARTFIELD VA 23071 |
| RICHARDSON, ANNE | 27 BLUE LAGOON LAGUNA BEACH CA 92651 |
| RICHARDSON, ANTUANE | 8218 SW  27TH ST PEMBROKE PINES FL 33025 |
| RICHARDSON, ARTHUR | 5298 RIVERVIEW RD WILLIAMSBURG VA 23188 |
| RICHARDSON, AUDRA | 10417 S MAIN ST APT 2 LOS ANGELES CA 90003 |
| RICHARDSON, AZIZI | 22520 BAY AV MORENO VALLEY CA 92553 |
| RICHARDSON, BARBARA | 1335    LAKE BREEZE DR WEST PALM BCH FL 33414 |
| RICHARDSON, BARBARA | 1524 E GROVECENTER ST COVINA CA 91724 |
| RICHARDSON, BENNIE | 1207 CLOVER VALLEY WAY EDGEWOOD MD 21040 |
| RICHARDSON, BETH | 1517 HARVARD ST APT 6 SANTA MONICA CA 90404 |
| RICHARDSON, BETHANY | 10774 OAK ST LOS ALAMITOS CA 90720 |
| RICHARDSON, BETTY | 3717 S LA BREA AV APT 823 LOS ANGELES CA 90016 |
| RICHARDSON, BETTYE | 254 E 97TH ST APT 3 LOS ANGELES CA 90003 |
| RICHARDSON, BLAKE | 414  WESTGATE RD BALTIMORE MD 21229 |
| RICHARDSON, BRENDA | 4774 HICKORY FORK RD GLOUCESTER VA 23061 |
| RICHARDSON, BRYAN | 801 S LA GRANGE RD LA GRANGE IL 60525 |
| RICHARDSON, BUD | 868 TWIN HILLS DR BANNING CA 92220 |
| RICHARDSON, BYRON | 20260 N  HIGHWAY27 ST # J11 CLERMONT FL 34715 |
| RICHARDSON, C | 3910 PALM AV LYNWOOD CA 90262 |
| RICHARDSON, CALVIN | 15750  DIXIE HWY 1 MARKHAM IL 60428 |
| RICHARDSON, CAMERON | 5977 HILLVIEW PARK AV VAN NUYS CA 91401 |
| RICHARDSON, CANDY | 133 SW  22ND TER FORT LAUDERDALE FL 33312 |
| RICHARDSON, CARLA | 15 HUNTERS FORGE CT OWINGS MILLS MD 21117 |
| RICHARDSON, CAROLINE | 1511 WESTMINSTER DR 106 NAPERVILLE IL 60563 |
| RICHARDSON, CAROLYN | 5001 S ELIZABETH ST CHICAGO IL 60609 |
| RICHARDSON, CASEY | 2836 N CAMBRIDGE AVE 3 CHICAGO IL 60657 |
| RICHARDSON, CHARLEEN | 2295 ROSWELL AV LONG BEACH CA 90815 |
| RICHARDSON, CHARLENE | 324 E PLYMOUTH ST INGLEWOOD CA 90302 |
| RICHARDSON, CHARLES | 105 REGENCY DR LOMBARD IL 60148 |
| RICHARDSON, CHARLES | 7510 N DAMEN AVE 2 CHICAGO IL 60645 |
| RICHARDSON, CHERRY | 3000 TOWANDA AVE 319 BALTIMORE MD 21215 |
| RICHARDSON, CHERRY | 3000  TOWANDA AVE 219 BALTIMORE MD 21215 |
| RICHARDSON, CHRIS | 16745 ARCHWOOD ST VAN NUYS CA 91406 |
| RICHARDSON, CINDY | 1852 CEDAR DR SEVERN MD 21144 |
| RICHARDSON, CODY | 539 BELMAWR PL MILLERSVILLE MD 21108 |
| RICHARDSON, CRAIG | 2909 HARRISBURG CT LINDENHURST IL 60046 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, CRYSTAL | 1824 NICKERSON BLVD HAMPTON VA 23663 |
| RICHARDSON, CURTIS | 4212 188TH PL COUNTRY CLUB HILLS IL 60478 |
| RICHARDSON, CURTIS | 11809 ALABASTER CT FONTANA CA 92337 |
| RICHARDSON, D | 5400  VANTAGE POINT RD 814 COLUMBIA MD 21044 |
| RICHARDSON, D | 435 WORSTER ST HAMPTON VA 23669 |
| RICHARDSON, DANIELLE | 1527 BYRD ST BALTIMORE MD 21230 |
| RICHARDSON, DARRYL | 305 VIVIAN  CT YORKTOWN VA 23690 |
| RICHARDSON, DAVE | 5841 S  FARRAGUT DR HOLLYWOOD FL 33021 |
| RICHARDSON, DAVID | 1647 S BUNDY DR APT 106 LOS ANGELES CA 90025 |
| RICHARDSON, DAVID | 2802 FAIRMAN ST LAKEWOOD CA 90712 |
| RICHARDSON, DAVID | 14021 BRIDLE RIDGE RD SYLMAR CA 91342 |
| RICHARDSON, DAVID | 11520 LAURELCREST DR STUDIO CITY CA 91604 |
| RICHARDSON, DAVID | 15751 APPROACH AV CHINO CA 91708 |
| RICHARDSON, DAWN | 14207 WATER FOWL WAY UPPER MARLBORO MD 20774 |
| RICHARDSON, DEAN | 6715 TUJUNGA AV APT 3 NORTH HOLLYWOOD CA 91606 |
| RICHARDSON, DEBRA | 1126   TITCOMB ST EUSTIS FL 32726 |
| RICHARDSON, DEBRA | 6412   PERRY ST HOLLYWOOD FL 33024 |
| RICHARDSON, DEBRA | 18916   ARGOSY DR BOCA RATON FL 33496 |
| RICHARDSON, DECHELLE | 9714 GLASGOW PL APT 109 LOS ANGELES CA 90045 |
| RICHARDSON, DERESHA | 1065 W 82ND ST LOS ANGELES CA 90044 |
| RICHARDSON, DOLRIS | 3678   MIL LAKE CIR LAKE WORTH FL 33463 |
| RICHARDSON, DONALD | 1517 NE  17TH TER FORT LAUDERDALE FL 33304 |
| RICHARDSON, DONIE | 7917 S THROOP ST 2ND CHICAGO IL 60620 |
| RICHARDSON, DOROTHY | 6946 S PAXTON AVE 1 CHICAGO IL 60649 |
| RICHARDSON, DWYANE | 440 S MAPLE AVE OAK PARK IL 60302 |
| RICHARDSON, EARNESTINE | 326 TIMBERBROOK CT ODENTON MD 21113 |
| RICHARDSON, ELIJAH A. | 4907 VILLAPOINT DR ABERDEEN MD 21001 |
| RICHARDSON, ELIZABETH | 64 HOLLIS WOOD  DR HAMPTON VA 23666 |
| RICHARDSON, ERIC | 2934 SZETELA  CT HAMPTON VA 23666 |
| RICHARDSON, ERIC | 1720 SW  127TH LN DAVIE FL 33325 |
| RICHARDSON, ERNEST | 3812  CHATHAM RD 2 BALTIMORE MD 21215 |
| RICHARDSON, ETHELANN | 1537  ANDERSON LN BUFFALO GROVE IL 60089 |
| RICHARDSON, EUGENE | 408 NW  17TH AVE FORT LAUDERDALE FL 33311 |
| RICHARDSON, EUGENE | 125 PEPPERTREE DR PERRIS CA 92571 |
| RICHARDSON, FALICE | 5963 LA TIJERA BLVD LOS ANGELES CA 90056 |
| RICHARDSON, GEORGE | 21W128  CANARY RD LOMBARD IL 60148 |
| RICHARDSON, GEORGE | 701 S  RIVERSIDE DR # 305 POMPANO BCH FL 33062 |
| RICHARDSON, GEORGE | 1525 SE  12TH CT FORT LAUDERDALE FL 33316 |
| RICHARDSON, GILMER | 2735 LIBERTY PKWY BALTIMORE MD 21222 |
| RICHARDSON, GINA | 1859 MONROE  CT D LANGLEY AFB VA 23665 |
| RICHARDSON, GINA | 308 RIVER OAKS DR CALUMET CITY IL 60409 |
| RICHARDSON, GLORIA | 10740 LILAC ST LOMA LINDA CA 92354 |
| RICHARDSON, GORDON | 329 SKY VISTA WY FALLBROOK CA 92028 |
| RICHARDSON, GRACE | 1048  SHANNOCK LN SCHAUMBURG IL 60193 |
| RICHARDSON, GREG D | 819 W DUARTE RD MONROVIA CA 91016 |
| RICHARDSON, GRETA | 6318 HANNON CT SAN DIEGO CA 92117 |
| RICHARDSON, HAROLD | 69060 PRESSWOOD DR TWENTYNINE PALMS CA 92277 |
| RICHARDSON, HATTIE | 2725 WALBROOK AVE 717 BALTIMORE MD 21216 |
| RICHARDSON, HATTIE P | 10826 S RHODES AVE CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, HELEN | 108 OPAR LN SEVERNA PARK MD 21146 |
| RICHARDSON, HERB | 565   CHERRY BROOK RD CANTON CT 06019 |
| RICHARDSON, HOLLIE | 1300 LAS RIENDAS DR APT C3 LA HABRA CA 90631 |
| RICHARDSON, IDA | 1221 PARRISH ST N BALTIMORE MD 21217 |
| RICHARDSON, IVA | 5194 RIVERVIEW RD WILLIAMSBURG VA 23188 |
| RICHARDSON, J | 7112 MARGARET  DR HAYES VA 23072 |
| RICHARDSON, J. | 3752 NORTHGATE DR APT 10 KISSIMMEE FL 34746 |
| RICHARDSON, JACK | 1121 NW  122ND TER PEMBROKE PINES FL 33026 |
| RICHARDSON, JACK | 1377 S LILAC AV APT 239 BLOOMINGTON CA 92316 |
| RICHARDSON, JACQUELINE | 1224 SW  71ST TER NO LAUDERDALE FL 33068 |
| RICHARDSON, JALEESA | 542 GRAHAM AV CAMARILLO CA 93010 |
| RICHARDSON, JAMES | 5 KITTY WAKE T BETHANY BEACH DE 19930 |
| RICHARDSON, JAMES | 118 RAYMOND  DR HAMPTON VA 23666 |
| RICHARDSON, JAMES | 7242 S BENNETT AVE CHICAGO IL 60649 |
| RICHARDSON, JAMES | 333 SE  20TH AVE # 402 DEERFIELD BCH FL 33441 |
| RICHARDSON, JAMES B | 306  CALLA DR MANHATTAN IL 60442 |
| RICHARDSON, JAMES S | 16921 GRESHAM ST NORTH HILLS CA 91343 |
| RICHARDSON, JAMES. | 333 SE  20TH AVE # 402 402 DEERFIELD BCH FL 33441 |
| RICHARDSON, JAMIE | 1712 W WINONA ST CHICAGO IL 60640 |
| RICHARDSON, JANET | 535 PICCADILLY RD BALTIMORE MD 21204 |
| RICHARDSON, JANET | 10404 NW  36TH ST CORAL SPRINGS FL 33065 |
| RICHARDSON, JASON | 17  PENDRAGON CT REISTERSTOWN MD 21136 |
| RICHARDSON, JASON | 321 7TH ST APT C HUNTINGTON BEACH CA 92648 |
| RICHARDSON, JEFF | 104 RIDGE RD RIVA MD 21140 |
| RICHARDSON, JENNIFER | 1001 SE  3RD ST # 3 3 DEERFIELD BCH FL 33441 |
| RICHARDSON, JEROME | 1425 WINSTON AVE BALTIMORE MD 21239 |
| RICHARDSON, JIM | 2750 ARTESIA BLVD APT  206 REDONDO BEACH CA 90278 |
| RICHARDSON, JOAN | 2451 NW  56TH AVE # 206 LAUDERHILL FL 33313 |
| RICHARDSON, JOE | 147 ELIZABETH HARRISON  LN WILLIAMSBURG VA 23188 |
| RICHARDSON, JOHN | 5  APPLEWOOD CT PARKTON MD 21120 |
| RICHARDSON, JOHN | 702  COYBAY DR ANNAPOLIS MD 21401 |
| RICHARDSON, JOHN | 146  TAY RIVER DR CARPENTERSVILLE IL 60110 |
| RICHARDSON, JOHN | 13098 W STONEBRIDGE LN DUP HUNTLEY IL 60142 |
| RICHARDSON, JOHN | 2668 NW  79TH AVE MARGATE FL 33063 |
| RICHARDSON, JOHN | 2257 NE  9TH AVE WILTON MANORS FL 33305 |
| RICHARDSON, JOHN | 6400   HURON TER WESTON FL 33331 |
| RICHARDSON, JOHN | 6524 E DON JULIO ST LONG BEACH CA 90815 |
| RICHARDSON, JOHN | 6029 ALVARADO CIR RIVERSIDE CA 92509 |
| RICHARDSON, JOSEPH | 2814 JOPPA RD E BALTIMORE MD 21234 |
| RICHARDSON, JOSEPH | 225 TRIFMEN TERRACE WINTER PARK FL 32789 |
| RICHARDSON, JOSH | 7751 3/4 SCOUT AV BELL GARDENS CA 90201 |
| RICHARDSON, JOY | 110 DEHAVEN CT APT F WILLIAMSBURG VA 23188 |
| RICHARDSON, JOYCE | 856 18TH ST NEWPORT NEWS VA 23607 |
| RICHARDSON, JUDITH | 9936 W MARGUERITE LN ZION IL 60099 |
| RICHARDSON, JUNE | 1102 GLENEAGLE RD 2NDFL BALTIMORE MD 21239 |
| RICHARDSON, KAREN | 28   TULIP ST NEW BRITAIN CT 06053 |
| RICHARDSON, KAREN | 46  FAIRVIEW ST WEST HARTFORD CT 06119 |
| RICHARDSON, KAREN | 429   RIPLEY HILL RD COVENTRY CT 06238 |
| RICHARDSON, KATHERINE | 182  BURKE ST EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, KEITH | 4169 COMPTON AV LOS ANGELES CA 90011 |
| RICHARDSON, KENYADA | 25623 S DAFFODIL LN MONEE IL 60449 |
| RICHARDSON, KEVIN | 32  COLDSTREAM CIR LINCOLNSHIRE IL 60069 |
| RICHARDSON, KEVIN | 4838 N MAGNOLIA AVE CHICAGO IL 60640 |
| RICHARDSON, KIRK | 1396 W 19TH ST UPLAND CA 91784 |
| RICHARDSON, KRISTINA | 62 OTSEGO  DR NEWPORT NEWS VA 23602 |
| RICHARDSON, KRISTOPHER C | 15211 MORRISON ST SHERMAN OAKS CA 91403 |
| RICHARDSON, KYLE | 5 OAK CREEK DR 2103 BUFFALO GROVE IL 60089 |
| RICHARDSON, LAINE | 1412   CANTERBURY RD WINTER PARK FL 32789 |
| RICHARDSON, LAUREN | 3674 ARGYLE CT HAMPSTEAD MD 21074 |
| RICHARDSON, LAURENCE | 351 NE  51ST ST FORT LAUDERDALE FL 33334 |
| RICHARDSON, LEROY | 1641 LAFAYETTE RD LOS ANGELES CA 90019 |
| RICHARDSON, LESA | 1120 S RIDGELEY DR LOS ANGELES CA 90019 |
| RICHARDSON, LEVELIA | 1323   13TH ST WEST PALM BCH FL 33401 |
| RICHARDSON, LINDA | 8028  HADFIELD CT PASADENA MD 21122 |
| RICHARDSON, LINDA | 9390 NW  26TH PL SUNRISE FL 33322 |
| RICHARDSON, LOHN | 10960 NW  21ST ST CORAL SPRINGS FL 33071 |
| RICHARDSON, LOUIS | 2154   PEPPER RD WEST PALM BCH FL 33415 |
| RICHARDSON, LUCILLE | 324 FIELDCREST CT NORMAL IL 61761 |
| RICHARDSON, M | 115 DEROSA  DR HAMPTON VA 23666 |
| RICHARDSON, MADELINE | HC 75 BOX 2730 HUDGINS VA 23076 |
| RICHARDSON, MARCIA | 767  BROOKWOOD DR OLYMPIA FIELDS IL 60461 |
| RICHARDSON, MARCIA | 12995 RAMONA AV CHINO CA 91710 |
| RICHARDSON, MARGARET | 514 N HICKORY-BOX 115 WINDSOR IL 61957 |
| RICHARDSON, MARGERET | 1040 W MACARTHUR BLVD SANTA ANA CA 92707 |
| RICHARDSON, MARNY | 6964 FOX MILL  CT GLOUCESTER VA 23061 |
| RICHARDSON, MARY | 2928  S PORT ROYALE LN FORT LAUDERDALE FL 33308 |
| RICHARDSON, MARYANN | 16988 LARAMIE AVE OAK FOREST IL 60452 |
| RICHARDSON, MARYELLEN | 8  WALLACE AVE BALTIMORE MD 21225 |
| RICHARDSON, MATT | 2036 HOWARD CHAPEL TURN CROFTON MD 21114 |
| RICHARDSON, MATTHEW | 1815  THORNBURY RD BALTIMORE MD 21209 |
| RICHARDSON, MAXINE | 10067  WINDSTREAM DR 4 COLUMBIA MD 21044 |
| RICHARDSON, MICHELLE | 1247 NW  55TH AVE LAUDERHILL FL 33313 |
| RICHARDSON, MILDRED | 114 HINTERLAND WY LADERA RANCH CA 92694 |
| RICHARDSON, MIRTA | 2367 NW  34TH WAY COCONUT CREEK FL 33066 |
| RICHARDSON, MONIQUE | 2000 PARK AV APT 4 LONG BEACH CA 90815 |
| RICHARDSON, MYRON | 401 QUAIL RUN DR CENTREVILLE MD 21617 |
| RICHARDSON, NANCY | 8131 BOZMAN NEAVITT RD BOZMAN MD 21612 |
| RICHARDSON, NATHANIEL | 6229 ADAMS HUNT DR WILLIAMSBURG VA 23188 |
| RICHARDSON, NELSON JR | 6 CAMBRIDGE CT TANEYTOWN MD 21787 |
| RICHARDSON, NORA | 2637 VIA ROMANA LANCASTER CA 93535 |
| RICHARDSON, NORBERT | 7120 RIDGE RD MARRIOTTSVILLE MD 21104 |
| RICHARDSON, PATRICK | 3165  BOERDERIJ WAY WOODSTOCK IL 60098 |
| RICHARDSON, PAUL | 5725  MINERAL AVE BALTIMORE MD 21227 |
| RICHARDSON, PAUS | 3612 EITEMILLER RD GWYNN OAK MD 21244 |
| RICHARDSON, PHILIPPE | 415 N PALM DR APT 303 BEVERLY HILLS CA 90210 |
| RICHARDSON, R | 17408 BROOK CROSSING LN ORLAND PARK IL 60467 |
| RICHARDSON, R B | 176 EMERSON CIR NEWPORT NEWS VA 23602 |
| RICHARDSON, R SCOTT | 930 NE 99TH ST MIAMI SHORES FL 33138 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON, RANDY | 2475  FAWN LAKE CIR NAPERVILLE IL 60564 |
| RICHARDSON, REBECCA | 2114 N 77TH CT ELMWOOD PARK IL 60707 |
| RICHARDSON, REGINA | 2520  ALBION AVE BALTIMORE MD 21214 |
| RICHARDSON, RHONDA | 3810 MOHAWK AVE BALTIMORE MD 21207 |
| RICHARDSON, ROBERTA | 916 OLIVE RD 3A HOMEWOOD IL 60430 |
| RICHARDSON, ROCHELLE | 1165 E HOLLYVALE ST APT 22 AZUSA CA 91702 |
| RICHARDSON, ROOSEVELT | 1732 HOMESTEAD ST BALTIMORE MD 21218 |
| RICHARDSON, ROSE | 102 COOK RD YORKTOWN VA 23690 |
| RICHARDSON, ROSEMARY | 3300  EMMAUS AVE ZION IL 60099 |
| RICHARDSON, ROSMARY | 2758 NE  30TH AVE # A1 A1 LIGHTHOUSE PT FL 33064 |
| RICHARDSON, RUBY | 10108  OLD ORCHARD CT 1A SKOKIE IL 60076 |
| RICHARDSON, SABRINA | 3218 W DICKENS AVE 1 CHICAGO IL 60647 |
| RICHARDSON, SEAN | 265 FAIRVIEW DR BERLIN CT 06037-1406 |
| RICHARDSON, SHAWN | 10865 BLUFFSIDE DR APT 313 STUDIO CITY CA 91604 |
| RICHARDSON, SHAWN | 1712 RIVIERA DR UPLAND CA 91784 |
| RICHARDSON, SHERRY | 4683 SW  13TH ST DEERFIELD BCH FL 33442 |
| RICHARDSON, SHIRLEY | 501 TRAPPE RD C BALTIMORE MD 21222 |
| RICHARDSON, SILVANA | 918 2ND ST SANTA MONICA CA 90403 |
| RICHARDSON, STACIE | 648 SE  2ND ST DEERFIELD BCH FL 33441 |
| RICHARDSON, STAR | 579  ROOSEVELT ST GARY IN 46404 |
| RICHARDSON, STEPHAN | 240 BRADMERE LOOP NEWPORT NEWS VA 23608 |
| RICHARDSON, STEVEN | 6753 MEADOWCREST DR DOWNERS GROVE IL 60516 |
| RICHARDSON, STEVEN A | 7600 N SHERIDAN RD 301 CHICAGO IL 60626 |
| RICHARDSON, SYLVIA | 2551 NW  103RD AVE # 303 PLANTATION FL 33322 |
| RICHARDSON, T. | 2500 NE  36TH ST # 10 LIGHTHOUSE PT FL 33064 |
| RICHARDSON, TANYA | 905 CORDOBA CT UNIVERSITY PARK IL 60466 |
| RICHARDSON, TERESA | 1959  PERIDOT CIR KISSIMMEE FL 34743 |
| RICHARDSON, THELMA | 2009 WOODLAWN DR D BALTIMORE MD 21207 |
| RICHARDSON, THELSON | 61 NE  93RD ST MIAMI SHORES FL 33138 |
| RICHARDSON, THOMAS | 6659 SANZO RD B BALTIMORE MD 21209 |
| RICHARDSON, THOMAS | 116 GROOME RD NEWPORT NEWS VA 23601 |
| RICHARDSON, TIFFANI | 765  MALIBU BAY DR # 307 WEST PALM BCH FL 33401 |
| RICHARDSON, TITANIA | 8649 ORCUTT  AVE E NEWPORT NEWS VA 23605 |
| RICHARDSON, TONEY | 543 42ND ST NEWPORT NEWS VA 23607 |
| RICHARDSON, TONY | 7300 S SOUTH SHORE DR 203 CHICAGO IL 60649 |
| RICHARDSON, TRACY TANNA | 1977  FOUNTAIN GRASS CIR BARTLETT IL 60103 |
| RICHARDSON, VICTORIA | 829 WHISPERING PINES DR CHATHAM IL 62629 |
| RICHARDSON, VINCENT | 1645 W ADAMS BLVD LOS ANGELES CA 90007 |
| RICHARDSON, VIRGINIA | 197 W QUEENS  DR WILLIAMSBURG VA 23185 |
| RICHARDSON, W | 1235 E MOUNTAIN VIEW AV GLENDORA CA 91741 |
| RICHARDSON, WILLIAM | 5625 VENICE BLVD LOS ANGELES CA 90019 |
| RICHARDSON, WILLIAM T | 4150 HAYES MILL RD BASKERVILLE VA 23915 |
| RICHARDSON, WILLIAM T | BLAND CORR CTR #306908 RT 2 BOX 143 BLAND VA 24315 |
| RICHARDSON, WILLIE | 3611 W 81ST PL CHICAGO IL 60652 |
| RICHARDSON, YVONNE | 3771  ENVIRON BLVD # 747 LAUDERHILL FL 33319 |
| RICHARDT, SUSAN | 6503 FAIRDEL AVE BALTIMORE MD 21206 |
| RICHARDVILLE, JUDY | 61  PLANTATION RD LEESBURG FL 34788 |
| RICHART, DOUGLAS | 1909 SW  14TH CT FORT LAUDERDALE FL 33312 |
| RICHART, ROBERT | 3755  SATIN LEAF CT DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| RICHARTE, JOSEPHINE | 637 HARDING AV SAN FERNANDO CA 91340 |
| RICHARTE, RAYMOND | 39351 CAROLSIDE AV PALMDALE CA 93550 |
| RICHARTS, JOHN | 6665 OAK RIDGE DR HEBRON MD 21830 |
| RICHARZ, STACY | 1574 5TH  ST B LANGLEY AFB VA 23665 |
| RICHARZ, STACY | 1574 5TH AVE APT B LANGLEY AFB VA 23665 |
| RICHBELL, ERICK | 5849   CHEROKEE DR LAKE WORTH FL 33463 |
| RICHBURG, DIANE | 675 S  BROOKSVALE RD CHESHIRE CT 06410 |
| RICHBURG, JASPER R. | 1632 KINGSWAY RD BALTIMORE MD 21218 |
| RICHBURG, LAWSON | 9306 NW  10TH ST PLANTATION FL 33322 |
| RICHBURG, TAWNYA | 4615 PARKWOOD AVE 1 BALTIMORE MD 21206 |
| RICHCREEK, ROBERT | 10250 ROYAL CT MOKENA IL 60448 |
| RICHE, CARMELLE | 2880 W  OAKLAND PARK BLVD # 114 FORT LAUDERDALE FL 33311 |
| RICHE, TRACEY | 18 WARREN PARK DR C1 BALTIMORE MD 21208 |
| RICHEE, NORMAN | 28362 BELLETERRE AV MORENO VALLEY CA 92555 |
| RICHELIEU, YVES | 4130  S IXORA CT LAKE WORTH FL 33461 |
| RICHELLE, ERICA | 6762 WARNER AV APT H2 HUNTINGTON BEACH CA 92647 |
| RICHELSOPH, HOWARD | 15673   BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| RICHEMOND, MARIE | 1040   CORAL RIDGE DR # 203 CORAL SPRINGS FL 33071 |
| RICHENS, TIM | 8309 PARAMOUNT BLVD PICO RIVERA CA 90660 |
| RICHENS, VIRGINI | 2999 DARLING RD INTERLAKEN NY 14847 |
| RICHEO, GAELEN | 2185 W COLLEGE AV APT 3010 SAN BERNARDINO CA 92407 |
| RICHER, ETHEL | 7145   HUNTINGTON LN # 202 DELRAY BEACH FL 33446 |
| RICHER, FRANCOEUR | 805   CYPRESS BLVD # 410 410 POMPANO BCH FL 33069 |
| RICHER, MICHAEL | 740 MAIN ST EL SEGUNDO CA 90245 |
| RICHERDSON, SAM | 12188 CENTRAL AV CHINO CA 91710 |
| RICHERSON, DAVID | 641 NW  2ND AVE FORT LAUDERDALE FL 33311 |
| RICHERSON, LAUREN | 1238 10TH ST APT 4 SANTA MONICA CA 90401 |
| RICHERSON, ROSE | 5148 SW  94TH AVE COOPER CITY FL 33328 |
| RICHERT, DAVID | 13711   CARLTON ST WEST PALM BCH FL 33414 |
| RICHERT, IRENE | 34   HOBART ST # 204 SOUTHINGTON CT 06489 |
| RICHERT, JIM | 5741 W LAWRENCE AVE CHICAGO IL 60630 |
| RICHERT, JOANNA | 432   4TH LN LAKE WORTH FL 33463 |
| RICHERT, JULIE | 212 E CULLERTON ST 910 CHICAGO IL 60616 |
| RICHERT, KENT | 895   STERLING AVE WEST CHICAGO IL 60185 |
| RICHERT, LISA | 615 S LOMBARD AVE OAK PARK IL 60304 |
| RICHERT. APRIL | 323   HIGHLAND AVE HAMPSHIRE IL 60140 |
| RICHES, DESIRE | 20   GROVE ST # 2 BRISTOL CT 06010 |
| RICHES, TRUDY | 2177 E THOUSAND OAKS BLVD APT 304 THOUSAND OAKS CA 91362 |
| RICHEVSKY, ZYBIGNIEW | 6006 W BELMONT AVE 1ST CHICAGO IL 60634 |
| RICHEY, ANDRIA K | 10791 CUMMINGS LN APT 9 MEDOCINO CA 95460 |
| RICHEY, BILL | 2000 NE  6TH TER WILTON MANORS FL 33305 |
| RICHEY, DENNIS | 40   LEDYARD RD WEST HARTFORD CT 06117 |
| RICHEY, DR. G.A | 4918 MARION AV TORRANCE CA 90505 |
| RICHEY, HOWARD | 440 PANORAMA DR HEMET CA 92543 |
| RICHEY, LOUELLA | 1900 GROVE MANOR DR 103 BALTIMORE MD 21221 |
| RICHEY, LYNDSEY | 417 COX  LNDG A NEWPORT NEWS VA 23608 |
| RICHEY, OMIE | 18180 WINDSOR HILL DR OLNEY MD 20832 |
| RICHEY, ROBIN | 1224 S PARKSIDE DR PALATINE IL 60067 |
| RICHEY, SHARON | 267   CLEARVIEW AVE HARWINTON CT 06791 |

| Claim Name | Address Information |
|---|---|
| RICHEY, SUSAN | 79451 LIGA ST LA QUINTA CA 92253 |
| RICHGRUBER, ROD | 1746 FULTON LN HANOVER PARK IL 60133 |
| RICHIE SANDS BALLCARDS | 3095 S MILITARY TRL LAKE WORTH FL 33463-2108 |
| RICHIE, ANGELINE | 6061 N PALMETTO CIR # D111 D111 BOCA RATON FL 33433 |
| RICHIE, ANTHONY | 6902 16TH AVE KENOSHA WI 53143 |
| RICHIE, GARY | 27255 ROSARIO MISSION VIEJO CA 92692 |
| RICHIE, JAMES | 320 E MERCURY  BLVD 85 HAMPTON VA 23663 |
| RICHIE, JOHN | 4485 LYON AV RIVERSIDE CA 92505 |
| RICHIE, PAMELA | 1423 S SLOAN AV COMPTON CA 90221 |
| RICHITELLI, SCOTT | 7766 PANAMA ST MIRAMAR FL 33023 |
| RICHIUSO, CHARLENE | 3119 S WOODS AVE LAKEMOOR IL 60051 |
| RICHKER, JOYCE | 3565 CAROL LN NORTHBROOK IL 60062 |
| RICHKO, DOROTHY | 9848 BELFORT CIR TAMARAC FL 33321 |
| RICHLAND | 25 MOBILE  LN WILLIAMSBURG VA 23188 |
| RICHLAND FINC. SRVS, KEYSTONE C/O | 4208 FARMDALE AV STUDIO CITY CA 91604 |
| RICHLAND, IRWIN | 7859 GRANVILLE DR TAMARAC FL 33321 |
| RICHLER, GERRY | 6925 FACULTY CIR APT B BUENA PARK CA 90621 |
| RICHLER, MITCHELL | 555 OAKS LN # 112 POMPANO BCH FL 33069 |
| RICHLEY, AMY | 13171 SW  8TH ST DAVIE FL 33325 |
| RICHLIN, LAURIE | PO BOX 1000 CLAREMONT CA 91711 |
| RICHMAN, ALBERT | 17722 MAYHER DR ORLAND PARK IL 60467 |
| RICHMAN, BRIAN | 4000 BAYSIDE DR 314 PALATINE IL 60074 |
| RICHMAN, DANIEL | 5430 LYONS RD # 104 COCONUT CREEK FL 33073 |
| RICHMAN, DEBORAH | 3201 NW  103RD TER CORAL SPRINGS FL 33065 |
| RICHMAN, EMANUEL | 6734 WILLOW WOOD DR # 1404 BOCA RATON FL 33434 |
| RICHMAN, EVELYN | 21545 WOODCHUCK WAY BOCA RATON FL 33428 |
| RICHMAN, HARRY AND NATALIE | 22 ISLAND DR BOYNTON BEACH FL 33436 |
| RICHMAN, HENRIETTA | 500 S OCEAN BLVD # 303 BOCA RATON FL 33432 |
| RICHMAN, HOWARD | 4030 LIBERTY ST ALLENTOWN PA 18104 |
| RICHMAN, IVAN | 7501 NW  66TH TER TAMARAC FL 33321 |
| RICHMAN, JAY | 3300 N  PALM AIRE DR # 907 POMPANO BCH FL 33069 |
| RICHMAN, JESSICA | 101 PLAZA REAL  # 602 602 BOCA RATON FL 33432 |
| RICHMAN, JULIE | 732 36TH ST E BALTIMORE MD 21218 |
| RICHMAN, KEVA | 9629 POSITANO WAY LAKE WORTH FL 33467 |
| RICHMAN, LARRY | 521 HORN POINT DR ANNAPOLIS MD 21403 |
| RICHMAN, LARRY | 3210 HOLIDAY SPRINGS BLVD # 107 MARGATE FL 33063 |
| RICHMAN, LINDA | 4001 OLD COURT RD 501 PIKESVILLE MD 21208 |
| RICHMAN, LOUIS | 7 TILFORD A DEERFIELD BCH FL 33442 |
| RICHMAN, MYER L | 18 RESERVOIR RD NEWINGTON CT 06111 |
| RICHMAN, RUTH | 5600 LAKESIDE DR # 169 169 MARGATE FL 33063 |
| RICHMAN, SAM | 14077 MONTICELLO DR COOKSVILLE MD 21723 |
| RICHMAN, SARA | 2000 OXFORD AV APT 23 FULLERTON CA 92831 |
| RICHMAN, SEYMOUR | 9615 N CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| RICHMAN, SHERRY | 3038 HYTHE C BOCA RATON FL 33434 |
| RICHMAN, SHERRY | 5260 NW  2ND AVE # 107 BOCA RATON FL 33487 |
| RICHMAN, WALTER | 5715 NW  84TH TER TAMARAC FL 33321 |
| RICHMAN, WILLIAM | 550 MANSFIELD N BOCA RATON FL 33434 |
| RICHMEIER, RON | 2624 FREELAND CIR NAPERVILLE IL 60564 |
| RICHMILLER, PHYLLIS | 2107 ALFRED DR BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
| --- | --- |
| RICHMOND AMERICAN HOMES | 5171CALIFORNIA AV SUITE 120 SAN MARCOS CA 92617 |
| RICHMOND AMERICAN, JOHN L | 5171 CALIFORNIA AV APT 120 IRVINE CA 92617 |
| RICHMOND TIMES DISPATCH | PO BOX 85333 RICHMOND VA 23293 |
| RICHMOND(DONT RSUME), MARK | 1402 EVANWOOD AV LA PUENTE CA 91744 |
| RICHMOND, ALAN | 717 CLIFTON CT SIMI VALLEY CA 93065 |
| RICHMOND, ALBERT | 1520 NW  19TH TER # 101 DELRAY BEACH FL 33445 |
| RICHMOND, BERNARD J | 6557    BURNING WOOD DR # 216 BOCA RATON FL 33433 |
| RICHMOND, BERNICE | 3536 TURBRIDGE DR BURTONSVILLE MD 20866 |
| RICHMOND, BRENDA | 4131 STONEWOOD  LN WILLIAMSBURG VA 23188 |
| RICHMOND, BRENDA | 3361 ORANGE GROVE AV CHINO HILLS CA 91709 |
| RICHMOND, BRUCE | 1760  CLIFFSIDE CT NAPERVILLE IL 60565 |
| RICHMOND, CASSIE | 7955 MAGNOLIA AV APT 4F RIVERSIDE CA 92504 |
| RICHMOND, CHRISTOPHER TONY | 9320 MERRIMAC  TRL WILLIAMSBURG VA 23185 |
| RICHMOND, DONALD | 2110 S USHIGHWAY27 ST APT H8 CLERMONT FL 34711 |
| RICHMOND, E.Q | 4921 W CONGRESS PKY CHICAGO IL 60644 |
| RICHMOND, ENID | 5200  GALITZ ST 202 SKOKIE IL 60077 |
| RICHMOND, ERSKINE | 2636 MAUREEN ST WEST COVINA CA 91792 |
| RICHMOND, GILBERT | 3900 DUNDEE RD 304 NORTHBROOK IL 60062 |
| RICHMOND, HANIA | 24W580  PARKVIEW CT NAPERVILLE IL 60540 |
| RICHMOND, HOLLY | 219 TAVISTOCK AV LOS ANGELES CA 90049 |
| RICHMOND, JAMES | 1195  JASMINE CT BARTLETT IL 60103 |
| RICHMOND, JAMIE | 840 LOPE LN GLENDORA CA 91740 |
| RICHMOND, JENNY | 110 LAUREL  CT NEWPORT NEWS VA 23605 |
| RICHMOND, JERMEY | 10391 HESTER AV BUENA PARK CA 90620 |
| RICHMOND, JIM | 1952 VICTORY DR BALTIMORE MD 21227 |
| RICHMOND, JOE | 3505 W 139TH ST APT 38 HAWTHORNE CA 90250 |
| RICHMOND, JOHN | 4645  DOWER DR ELLICOTT CITY MD 21043 |
| RICHMOND, JOHN | 4616 DAISY DR APT G19 KISSIMMEE FL 34746 |
| RICHMOND, JOHN Q | 918 SUDARIO CT CAMARILLO CA 93010 |
| RICHMOND, JOYCE | 3424  MAPLE LN HSE HAZEL CREST IL 60429 |
| RICHMOND, JULIUS | 2 POMONA E 501 BALTIMORE MD 21208 |
| RICHMOND, LEROY | 61 W LARKSPUR LN BRISTOL IL 60512 |
| RICHMOND, LIVIC | 1510 NW  131ST ST MIAMI FL 33167 |
| RICHMOND, MIKE | 36 MARGUY LANE WEST SUFFIELD CT 06093 |
| RICHMOND, MONICA | 3914 W MONROE ST 2 CHICAGO IL 60624 |
| RICHMOND, NANCY | 7960 S  ARAGON BLVD # 2 SUNRISE FL 33322 |
| RICHMOND, RALPH | 17928  PARK AVE HOMEWOOD IL 60430 |
| RICHMOND, ROBERT | 7520 HOLABIRD AVE BALTIMORE MD 21222 |
| RICHMOND, RONALD | 7007   VICARAGE CT ORLANDO FL 32818 |
| RICHMOND, TERREL | 18307 BURBANK BLVD APT 86 TARZANA CA 91356 |
| RICHMOND, TWANNA | 801 FOXWORTH BLVD 101 LOMBARD IL 60148 |
| RICHMOND, WANDA | 141 E 42ND ST APT 10 SAN BERNARDINO CA 92404 |
| RICHMOND, WENDELL | 22W280  BUTTERFIELD RD GLEN ELLYN IL 60137 |
| RICHMONT, STUART | 1027 4TH ST APT 9 SANTA MONICA CA 90403 |
| RICHOLSON, LEO | 624   SHROPSHIRE LOOP SANFORD FL 32771 |
| RICHOMD, MARTEN | 14328 EMELITA ST VAN NUYS CA 91401 |
| RICHOUX, JOYCE | 3556 GARNET ST APT 24 TORRANCE CA 90503 |
| RICHT, ANN | 173    PIEDMONT D DELRAY BEACH FL 33484 |
| RICHTER  JR, CHARLES  H | 2005 RIDGECREST CT BALTIMORE MD 21204 |

| Claim Name | Address Information |
|---|---|
| RICHTER, / BOURN, MAINE EAST TOWNSHIP | 2601  DEMPSTER ST PARK RIDGE IL 60068 |
| RICHTER, A | 905 DONINGTON ST GLENDORA CA 91740 |
| RICHTER, A | 1920 HEYWOOD ST APT C SIMI VALLEY CA 93065 |
| RICHTER, ALICE | 715 203RD ST PASADENA MD 21122 |
| RICHTER, BETTY | 567   MANSFIELD N BOCA RATON FL 33434 |
| RICHTER, BRADEN | 616 N HILLCREST RD BEVERLY HILLS CA 90210 |
| RICHTER, CAROL | 14004 CREST LN WOODSTOCK IL 60098 |
| RICHTER, CHERYL | 17352 LAWNDALE PL YORBA LINDA CA 92886 |
| RICHTER, CHRIS | 5253  N RAYMOND DR BOYNTON BEACH FL 33472 |
| RICHTER, CLAIRE | 1740  MISSION HILLS RD 403 NORTHBROOK IL 60062 |
| RICHTER, DOLORES | 1 DEERFIELD PL    317 DEERFIELD IL 60015 |
| RICHTER, DOROTHY | 5700 W WILSON ST APT 137 BANNING CA 92220 |
| RICHTER, ECKARD | 2802 S BARRINGTON AV LOS ANGELES CA 90064 |
| RICHTER, EDITH | 2871   SOMERSET DR # 101 101 LAUDERDALE LKS FL 33311 |
| RICHTER, ERIC | 415 N FRONT ST RENSSELAER IN 47978 |
| RICHTER, ERIC | 12725 MARCO PL LOS ANGELES CA 90066 |
| RICHTER, ESTELLE | 3113  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| RICHTER, ETHEL M | 1750 ELMHURST RD 4105 DES PLAINES IL 60018 |
| RICHTER, EVANGELINE | 115 N MOUNTAIN AV APT 211 CLAREMONT CA 91711 |
| RICHTER, FLORENCE | 555 FOXWORTH BLVD    328 LOMBARD IL 60148 |
| RICHTER, FLORENCE | 317   PRESTON H BOCA RATON FL 33434 |
| RICHTER, FRANK | 12229 CHANDLER BLVD APT 126 VALLEY VILLAGE CA 91607 |
| RICHTER, FRED | 188 BRANDYWINE AVE ELK GROVE VILLAGE IL 60007 |
| RICHTER, FRITZ | 4740 NE  28TH AVE FORT LAUDERDALE FL 33308 |
| RICHTER, GRIT | 2906   LINCOLN ST HOLLYWOOD FL 33020 |
| RICHTER, GRIT | 4400 SW  74TH AVE DAVIE FL 33314 |
| RICHTER, INGO | 4623 CONSTANCE DR SAN DIEGO CA 92115 |
| RICHTER, JAMIE | 8560 GLENDORA AV HESPERIA CA 92344 |
| RICHTER, JAN | 400 HAUSER BLVD APT 10M LOS ANGELES CA 90036 |
| RICHTER, JEFFREY | 8719 BONNER DR WEST HOLLYWOOD CA 90048 |
| RICHTER, JOANNE | 1200  IOTA CT WHEELING IL 60090 |
| RICHTER, JOANNE | 5504 W GIDDINGS ST 1 CHICAGO IL 60630 |
| RICHTER, JOHN | 1129  HOLMESPUN DR PASADENA MD 21122 |
| RICHTER, JUDY | 1202 N LAKE SHORE DR ROUND LAKE BEACH IL 60073 |
| RICHTER, KATYA | 10841 REAGAN ST LOS ALAMITOS CA 90720 |
| RICHTER, KIM | 6733 BERNAL ST APT 73 SIMI VALLEY CA 93063 |
| RICHTER, KIRSTEN | 5002 N MULLIGAN AVE CHICAGO IL 60630 |
| RICHTER, LAURA | 3178   WESTMINSTER DR BOCA RATON FL 33496 |
| RICHTER, LOUISE M | 1422 COUNTRY CLUB LN ESCONDIDO CA 92026 |
| RICHTER, MAE | 1828 S 58TH CT    1ST CICERO IL 60804 |
| RICHTER, MARIA | 679 EARLHAM ST APT 1 PASADENA CA 91101 |
| RICHTER, MARK | 27766 ABADEJO MISSION VIEJO CA 92692 |
| RICHTER, MEGA | 988 MIRAMONTE DR APT 2 SANTA BARBARA CA 93109 |
| RICHTER, MINDY R | 1710 N FULLER AV APT 414 LOS ANGELES CA 90046 |
| RICHTER, MRS | 5645 CYPRESS AV PALMDALE CA 93551 |
| RICHTER, MRS WALTER O | 33   APPLEWOOD LN AVON CT 06001 |
| RICHTER, P. | 9770 NW  15TH CT PEMBROKE PINES FL 33024 |
| RICHTER, PAMELA | 4328 CAMINO DE LA ROSA NEWBURY PARK CA 91320 |
| RICHTER, PAULA | 1207  MAYFAIR PL ROCKFORD IL 61107 |

| Claim Name | Address Information |
|---|---|
| RICHTER, PEARL | 13303   PINEAPPLE PALM CT # C DELRAY BEACH FL 33484 |
| RICHTER, RANDY | 3 LAVA CT 1B BALTIMORE MD 21234 |
| RICHTER, RITA | 11536 180TH ST ARTESIA CA 90701 |
| RICHTER, ROCHELLE | 9575   WELDON CIR # 401 TAMARAC FL 33321 |
| RICHTER, RON | 11323 N MULBERRY DR MEQUON WI 53092 |
| RICHTER, S | 927 WHITEWATER LN NAPERVILLE IL 60540 |
| RICHTER, SAM | 16330   MIRASOL WAY DELRAY BEACH FL 33446 |
| RICHTER, SAMUEL | 80   LOEFFLER RD # G221 BLOOMFIELD CT 06002 |
| RICHTER, SANDRA | 914 LEEDS AVE BALTIMORE MD 21229 |
| RICHTER, SYLVIA | 520 N KINGS RD APT 114 WEST HOLLYWOOD CA 90048 |
| RICHTER, THOMAS | 6503 N  MILITARY TRL # 4102 BOCA RATON FL 33496 |
| RICHTER, WILLIAM H | 1302 FRANKLIN ST APT D SANTA MONICA CA 90404 |
| RICHTERS*, KERRI | 12038 WALNUT ST APT 2 NORWALK CA 90650 |
| RICHTMYER, ELIZABETH | 9101 NW  19TH ST PEMBROKE PINES FL 33024 |
| RICHTOR, STARLING | 8432 FOREST DR PASADENA MD 21122 |
| RICHVES, CHRISTOPHER | 3114  ELLERSLIE AVE BALTIMORE MD 21218 |
| RICHWINE, DOUG | 1095 INDEPENDENCE DR BARTLETT IL 60103 |
| RICHWINE, JUDITH | 14016 BORA BORA WY APT G315 MARINA DEL REY CA 90292 |
| RICK | 2512   YALE AVE SANFORD FL 32773 |
| RICK D, STURTEVANT | 219 E  HARDING ST ORLANDO FL 32806 |
| RICK SANDUSKY | 201 NE  16TH CT FORT LAUDERDALE FL 33305 |
| RICK SHIRLEY | 5572   PRISCILLA LN LAKE WORTH FL 33463 |
| RICK, ALVEY | 201 E  7TH ST CHULUOTA FL 32766 |
| RICK, ARNONE | 11800 SE  178TH ST SUMMERFIELD FL 34491 |
| RICK, ARROYO | 93   SPRING GLEN DR DEBARY FL 32713 |
| RICK, ARTHUR | 4989 LOCKARD DR OWINGS MILLS MD 21117 |
| RICK, BOYD | 14140 S  US HIGHWAY 441  # 10 SUMMERFIELD FL 34491 |
| RICK, CANAPPLE | 1012   DUNDEE RD DUNDEE FL 33838 |
| RICK, DALTON | 1020   MICHELLE CT TAVARES FL 32778 |
| RICK, DE YOUNG | 834   CENTER CREST BLVD DAVENPORT FL 33837 |
| RICK, DERETHEA | 315 WYE ST WAVERLY VA 23890 |
| RICK, DONNA | 105   HARWOOD I DEERFIELD BCH FL 33442 |
| RICK, FENNELL | 305   RAVENSHILL WAY DELAND FL 32724 |
| RICK, FISHER | 1501 W  COMMERCE AVE # 302 HAINES CITY FL 33844 |
| RICK, FLECHTER | 1033   TONY CIR SAINT CLOUD FL 34772 |
| RICK, GLABACH | 16630   TUDOR GROVE DR ORLANDO FL 32828 |
| RICK, HARMON | 30025   WAUSAUKEE DR TAVARES FL 32778 |
| RICK, JOSLYN | 670   BERNASEK DR DEBARY FL 32713 |
| RICK, LEBLANC | 1179   WINDING MEADOWS RD ROCKLEDGE FL 32955 |
| RICK, LOGAN | 17538 RIDGELAND AVE TINLEY PARK IL 60477 |
| RICK, LORETTA | 14475   STRATHMORE LN # 502 DELRAY BEACH FL 33446 |
| RICK, MCDANIEL | 38   LAFAYETTE ST OCOEE FL 34761 |
| RICK, MERKER | 2628   NORTHAMPTON AVE ORLANDO FL 32828 |
| RICK, MILLY | 109 N MERRILL ST PARK RIDGE IL 60068 |
| RICK, NANCY | 5722 STILLWATER AV APT 121 ORANGE CA 92869 |
| RICK, PAULHUS | 7752   REGAL PINE LN ORLANDO FL 32810 |
| RICK, PERKINS | 1340   PARADISE LN WINTER PARK FL 32792 |
| RICK, ROCHAT | 650   KINGS WAY MERRITT ISLAND FL 32953 |
| RICK, SAGER | 12345   NARCOOSSEE RD # D22 ORLANDO FL 32827 |

| Claim Name | Address Information |
|---|---|
| RICK, THOMAS | 4317 N ORIOLE AVE NORRIDGE IL 60706 |
| RICK, TOLLER | 5819   BRESKIN DR ORLANDO FL 32839 |
| RICK, WILLIAM | 2650 IVAN HILL TER LOS ANGELES CA 90039 |
| RICKARD, ANN | 235 N CONEJO SCHOOL RD APT 117 THOUSAND OAKS CA 91362 |
| RICKARD, CALVIN | 9648 NW  49TH ST SUNRISE FL 33351 |
| RICKARD, CARMEN | 14932 SPINNING AV GARDENA CA 90249 |
| RICKARD, GLENN | 445 S JEFFERSON ST BATAVIA IL 60510 |
| RICKARD, NANCY + BILL | 2353  NUTMEG TER BALTIMORE MD 21209 |
| RICKARD, SUE | 34 CANYONWOOD IRVINE CA 92620 |
| RICKARDS, CLAUDIA | 200 S CITRON ST APT 239 ANAHEIM CA 92805 |
| RICKARDS, M CAROL | 10535 YORK RD 115 COCKEYSVILLE MD 21030 |
| RICKE III, CHARLES J | 14 GRAHAM  DR NEWPORT NEWS VA 23606 |
| RICKE, DENNIS | 701 N 3RD ST ELBURN IL 60119 |
| RICKE, TOM | 24067 N LAKESIDE DR FOREST LAKE IL 60047 |
| RICKENBACH, BOB | 2001 HUNTINGTON ST HUNTINGTON BEACH CA 92648 |
| RICKENBACH, ELENA | 39044 162ND ST E PALMDALE CA 93591 |
| RICKENBAUGH, DIANA | 199 W CONGRESSIONAL CT VERNON HILLS IL 60061 |
| RICKER, BERNARD | 5733   DESCARTES CIR BOYNTON BEACH FL 33472 |
| RICKER, DANIEL | 404 FOREST HILL  CRES SUFFOLK VA 23434 |
| RICKER, DON | 10512 S SPAULDING AVE CHICAGO IL 60655 |
| RICKER, JOSEPH | 16W730 90TH ST HINSDALE IL 60521 |
| RICKER, LENORE | 632 E EISENHOWER AVE PALATINE IL 60074 |
| RICKER, ROBERT | 166 PHYLLIS WY NEWBURY PARK CA 91320 |
| RICKER, SARA | 5280 SW  3RD CT PLANTATION FL 33317 |
| RICKER, STEPHENE | 405 13TH ST APT A HUNTINGTON BEACH CA 92648 |
| RICKER, URSULA | 8816 W 120TH PL PALOS PARK IL 60464 |
| RICKERDY, BRIAN | 350 W VIRGINIA ST CRYSTAL LAKE IL 60014 |
| RICKERS, JOAN | 26171 CAMINO ADELANTO MISSION VIEJO CA 92691 |
| RICKERS, L | 823 SAN IGNACIO DR HEMET CA 92543 |
| RICKERT, EMILY | 221 NDU WALSH HALL NDU WALSH HALL NOTRE DAME IN 46556 |
| RICKERT, GERALDINE | 4676 N SAPPHIRE DR HOFFMAN ESTATES IL 60192 |
| RICKERT, GERARD | 1101 N SUMMIT BLVD PEORIA IL 61606 |
| RICKERT, JULIA | 1921 S PEORIA ST GARDEN UIC CHICAGO IL 60608 |
| RICKERT, KEN | 7021   ARCADIAN CT MOUNT DORA FL 32757 |
| RICKERTS, SUE | 210 CAMBRIDGE LNDG CAMBRIDGE MD 21613 |
| RICKETT, KENNETH | 322 7TH ST APT B SEAL BEACH CA 90740 |
| RICKETTE, LOUISE | 4418 W VAN BUREN ST 1ST CHICAGO IL 60624 |
| RICKETTS, ADRIANA | 4463 DON ZAREMBO DR LOS ANGELES CA 90008 |
| RICKETTS, BERKLEY | 4950 N ASHLAND AVE APT484 CHICAGO IL 60640 |
| RICKETTS, BILLY | 4660 KENILWORTH DR 108 ROLLING MEADOWS IL 60008 |
| RICKETTS, CAROL A. | 4157 N CLARENDON AVE 401 CHICAGO IL 60613 |
| RICKETTS, JANA | 16W555 MOCKINGBIRD LN 104 BURR RIDGE IL 60527 |
| RICKETTS, KEVIN | 4875   PINEMORE LN LAKE WORTH FL 33463 |
| RICKETTS, LARRY | 104 OAK  RD WILLIAMSBURG VA 23185 |
| RICKETTS, LILLIAN | 5374   VERNIO LN BOYNTON BEACH FL 33437 |
| RICKETTS, MARK | 38   HOLCOMB ST EAST GRANBY CT 06026 |
| RICKETTS, MARY | 343 W PALATINE RD PALATINE IL 60067 |
| RICKETTS, MELVIN | 6212 HEMLOCK DR E SYKESVILLE MD 21784 |
| RICKETTS, MICHELLE | 20600 SEINE AV APT 222 LAKEWOOD CA 90715 |

| Claim Name | Address Information |
| --- | --- |
| RICKETTS, NEIL | 4778 NW  5TH CT COCONUT CREEK FL 33063 |
| RICKETTS, SHANE | 4545 RAMONA AV APT 7 LA VERNE CA 91750 |
| RICKETTS, SIDNEY | 12 CAPTAINS PT FRUITLAND PARK FL 34731 |
| RICKETTS, SYLVIA | 55 64TH PL LONG BEACH CA 90803 |
| RICKETTS, TERESE | 1910 COUNTRY DR 302 GRAYSLAKE IL 60030 |
| RICKETTS, TRACY | 2141 N KELLY CAIN CT LAKE VILLA IL 60046 |
| RICKEY'S AT SILVER LAKE INC | 220 NW  180TH AVE PEMBROKE PINES FL 33029 |
| RICKEY, MRS | 860 ALOHA ST CAMARILLO CA 93010 |
| RICKHOFF, JOSEPH | 4932 WICK DR OAK LAWN IL 60453 |
| RICKI, SILLS | 4308  BENEDICTINE CIR ORLANDO FL 32812 |
| RICKIS, TOM | 167 HILL ST COLLINSVILLE CT 06019-3011 |
| RICKLE, SIS. ELIZABETH | 3320 BENSON AVE 232 BALTIMORE MD 21227 |
| RICKLER, HONORA | 5370  LAS VERDES CIR # 314 DELRAY BEACH FL 33484 |
| RICKLES, BETTY | 9601 RESEDA BLVD APT 115 NORTHRIDGE CA 91324 |
| RICKLES, DORIS | 3146  VIA POINCIANA DR # 301 LAKE WORTH FL 33467 |
| RICKLES, JORDAN | 5403 W 135TH ST HAWTHORNE CA 90250 |
| RICKLES, LINDSEY | 1123 HIGHLAND AV DUARTE CA 91010 |
| RICKLIN, STEVEN | 7301 HILLSVIEW CT WEST HILLS CA 91307 |
| RICKMAN, CATHERINE | 202 SW  3RD PL DANIA FL 33004 |
| RICKMAN, CHERYL | 7869 PEPPERBOX LN PASADENA MD 21122 |
| RICKMAN, IRENE | 4203 BISCAYNE ST CHINO CA 91710 |
| RICKMAN, LAURIE | 23648 W ROLF RD PLAINFIELD IL 60586 |
| RICKRODE, RICHARD A | 379  BROADMOOR LN BARTLETT IL 60103 |
| RICKS, ALICE | 827 N WOOD ST 1 CHICAGO IL 60622 |
| RICKS, ALSHANAE | 3026 DALTON AV LOS ANGELES CA 90018 |
| RICKS, ANGELA | 21 COLONIAL ACRES  DR HAMPTON VA 23664 |
| RICKS, BILLY | 640 NW  16TH ST POMPANO BCH FL 33060 |
| RICKS, CARL | 675  LAKE ST 202 OAK PARK IL 60301 |
| RICKS, CAROL | 5633 PERSON  ST SUFFOLK VA 23435 |
| RICKS, DANIEL | 1601 SPRAY CT 7 BALTIMORE MD 21217 |
| RICKS, DE BORA | 5949  WESTERN RUN DR C BALTIMORE MD 21209 |
| RICKS, DILSEY | 38345 ROCKY HOCK RD WAKEFIELD VA 23888 |
| RICKS, KENNETH | 156 W WALNUT AV APT E RIALTO CA 92376 |
| RICKS, LARRY | 1140 22ND  ST NEWPORT NEWS VA 23607 |
| RICKS, LOIS | 1434 E 75TH ST LOS ANGELES CA 90001 |
| RICKS, MICHAEL | 2570 NANSEMOND  PKWY SUFFOLK VA 23434 |
| RICKS, RATESA | 1043 W 91ST ST APT 8 LOS ANGELES CA 90044 |
| RICKS, RICHARD | 1031  MCPHEE DR LAKE IN THE HILLS IL 60156 |
| RICKS, ROSIE | 318 BOULDER  DR B NEWPORT NEWS VA 23608 |
| RICKS, SHEILA | 10326 KELLY  LN WAKEFIELD VA 23888 |
| RICKS, VICTORIA | 2720 N BOSWORTH AVE CHICAGO IL 60614 |
| RICKTOR, GARY | 2718 HUNTINGDON AVE BALTIMORE MD 21211 |
| RICKTOR, MARY | 1 SUMMIT HILL CT B3 BALTIMORE MD 21228 |
| RICKWALSKI, KEN | 3157 AUSTGEN PL DYER IN 46311 |
| RICKY BRIGGS | 3605 WOLF TRAIL DR ABINGDON MD 21009 |
| RICKY SHAWYER | 529 PATRICIA CT ODENTON MD 21113 |
| RICO NATALIA | 7910 SW  4TH PL NO LAUDERDALE FL 33068 |
| RICO, ALMA C | 12238 WINDMERE AV SYLMAR CA 91342 |
| RICO, ANDREW | 5213 JEFFERSON SQ OXNARD CA 93033 |

| Claim Name | Address Information |
|---|---|
| RICO, ARACELI AND JORGE | 1207 VENTURA ST FILLMORE CA 93015 |
| RICO, ARCADIO | 715 HOUSTON DR CARPENTERSVILLE IL 60110 |
| RICO, AURORA | 694 N PARK AV APT 108 POMONA CA 91768 |
| RICO, CHAD | 1556  GRAND DR 1 DE KALB IL 60115 |
| RICO, ELENA | 939 W 10TH ST SAN PEDRO CA 90731 |
| RICO, ELVA | 9216 TOBIAS AV APT 15 PANORAMA CITY CA 91402 |
| RICO, G | 103 SAUNDERS  RD HAMPTON VA 23666 |
| RICO, GRISELDA | 1331 HARDT ST SAN BERNARDINO CA 92408 |
| RICO, GUADALUPE | 21838 SATICOY ST APT A CANOGA PARK CA 91304 |
| RICO, GUILLERMO | 37103 95TH ST E LITTLEROCK CA 93543 |
| RICO, JOSE | 11014 PANGBORN AV DOWNEY CA 90241 |
| RICO, LETICIA | 19  WREN RD CARPENTERSVILLE IL 60110 |
| RICO, MARCELA | 8700 RADCLIFFE CT TINLEY PARK IL 60487 |
| RICO, MARIA | 8938 TOBIAS AV APT 322 PANORAMA CITY CA 91402 |
| RICO, MARINA | 6825 EL SELINDA AV BELL GARDENS CA 90201 |
| RICO, MARIO A | 145 S WESTERN AV APT 239 ANAHEIM CA 92804 |
| RICO, MARISSA | 1743 WATWOOD AV COLTON CA 92324 |
| RICO, MATILDE | 5088 IEMEZ CIR RIVERSIDE CA 92509 |
| RICO, MR JOEL | 17772 DIANTHUS AV FONTANA CA 92335 |
| RICO, MYRNA O | 21113 OAKRIVER LN SANTA CLARITA CA 91321 |
| RICO, NICOLAR | 2725 W 38TH ST 2F CHICAGO IL 60632 |
| RICO, PATRICIA | 13152 BRETON AV CHINO CA 91710 |
| RICO, RICARDO | 120  KANE ST # D8 WEST HARTFORD CT 06119 |
| RICO, RUBEN | 2244 HUNTINGTON POINT RD APT 73 CHULA VISTA CA 91914 |
| RICO, TEELA | 911  DIANA CT ROUND LAKE BEACH IL 60073 |
| RICO, THOMAS | 12802 FARNELL ST BALDWIN PARK CA 91706 |
| RICO, VERONICA | 2  ROYALTY CIR OWINGS MILLS MD 21117 |
| RICO, VERONICA | 1735 PINE AV APT 1 LONG BEACH CA 90813 |
| RICO, VILMA | 1908 E 77TH ST LOS ANGELES CA 90001 |
| RICO, YVONNE | 12700 ELLIOTT AV APT 185 EL MONTE CA 91732 |
| RICOBENE, ANTHONY | 8326  CENTRAL AVE BURBANK IL 60459 |
| RICON, PETRO | 3801 PARKVIEW LN APT 26A IRVINE CA 92612 |
| RICORD, CAROLYNE | 1216 BRIGHTON LN BEL AIR MD 21014 |
| RICORDATE, RAY | 803  WILDWOOD CT OAK BROOK IL 60523 |
| RICORDATI, GERALD | 1000 W ADAMS ST 401 CHICAGO IL 60607 |
| RICORDINO, ANN | 5200 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| RICORDOTI, DAVID | 3840  ELLINGTON AVE WESTERN SPRINGS IL 60558 |
| RICOS AUTO SALES | 150 GRACE BLVD ALTAMONTE SPRINGS FL 32714 |
| RICOTTONE, VOIRREY | 30214 JUNE ROSE CT CASTAIC CA 91384 |
| RICOURT, ERNESTO | 106 BUTTONWOOD CT BALTIMORE MD 21237 |
| RICTER, JANET | W1800 COUNTY RD B GENOA CITY WI 53128 |
| RICTOR, DAVID | 3153 WOODRING AVE A BALTIMORE MD 21234 |
| RICUPERO, CONSETTA | 513   CYPRESS RD NEWINGTON CT 06111 |
| RICUPERO, JOSEPH | 6   TEXTBOOK AVE ROCKY HILL CT 06067 |
| RICUPERO, TINA | 10  BOGART LN NEWINGTON CT 06111 |
| RIDA, CAROLINA | 3734 LENOX CT CARLSBAD CA 92010 |
| RIDAL, BRIDGET | 3255 N BROADWAY ST 2B CHICAGO IL 60657 |
| RIDARTE, ARMANDO | 1420 SCOVILLE AVE 2ND BERWYN IL 60402 |
| RIDDELE, BRENDA | 17820 SPRINGFIELD AVE COUNTRY CLUB HILLS IL 60478 |

| Claim Name | Address Information |
| --- | --- |
| RIDDELL, DRUMMOND | 1714 IVAR AV APT 721 LOS ANGELES CA 90028 |
| RIDDELL, LES | 18422 GINA LN HUNTINGTON BEACH CA 92646 |
| RIDDELL, MATTHEW | 2401  INDIGO LN GLENVIEW IL 60026 |
| RIDDELL, PAM | 117 EASTVIEW DR COVENTRY CT 06238-1678 |
| RIDDELL, THOMAS | 67 THOMAS DR MANCHESTER CT 06040-2643 |
| RIDDER, JAYNANNE | 185  SHORELINE RD B BARRINGTON IL 60010 |
| RIDDER, JAYNANNE | 185-B  SHORELINE RD BARRINGTON IL 60010 |
| RIDDER, MIKE H | 1445 E 218TH ST CARSON CA 90745 |
| RIDDERBUSH, NICK | 203 HIGH ST 3 MINERAL POINT WI 53565 |
| RIDDICK | 13 SOUTHALL LNDG HAMPTON VA 23664 |
| RIDDICK, BARBARA | 870 LUCAS CREEK  RD 18 NEWPORT NEWS VA 23608 |
| RIDDICK, ELIZABETH | 736 MAINSAIL DR NEWPORT NEWS VA 23608 |
| RIDDICK, IMAN | 523 W 95TH ST CHICAGO IL 60628 |
| RIDDICK, MARIA | 7268 ABRAHAM  CT NEWPORT NEWS VA 23605 |
| RIDDICK, MELODY | 40 GEMINI CT BALTIMORE MD 21237 |
| RIDDICK, MILDRED | 4231 FLOWERTON RD BALTIMORE MD 21229 |
| RIDDICK, MOLLIE | 100 DOVER CT APT 602 SUFFOLK VA 23434 |
| RIDDICK, ROOSEVELT | 801 ROAM CT APT D NEWPORT NEWS VA 23605 |
| RIDDICK, SHEILAH | 4231  FLOWERTON RD BALTIMORE MD 21229 |
| RIDDICK, TROY | 542 ELEANOR  CT A NEWPORT NEWS VA 23602 |
| RIDDICK, VIVIAN | 2006 AVIATION WY APT D REDONDO BEACH CA 90278 |
| RIDDLE | 2220 EXECUTIVE  DR 241 HAMPTON VA 23666 |
| RIDDLE (BI UPDATE), SCOTT | 9 LANESBORO RD LADERA RANCH CA 92694 |
| RIDDLE, ANN | 7732 RHEA AV RESEDA CA 91335 |
| RIDDLE, ANNA | 3429 CANYON CREST DR APT 12C RIVERSIDE CA 92507 |
| RIDDLE, BRENDA | 10710 JEFFERSON  AVE E NEWPORT NEWS VA 23601 |
| RIDDLE, BRIAN | 306  DRIFTWOOD LN AURORA IL 60504 |
| RIDDLE, CATHY | 3910 PATRICK HENRY PL AGOURA HILLS CA 91301 |
| RIDDLE, CHARLES | 100   SARAH LN # 106 SIMSBURY CT 06070 |
| RIDDLE, CHARLOVE | 1252 11TH ST APT 207 SANTA MONICA CA 90401 |
| RIDDLE, CYNTHIA | 8026 BARRYMORE DR DARIEN IL 60561 |
| RIDDLE, DONA | 907 LAKE AVE E BALTIMORE MD 21212 |
| RIDDLE, DONALD | 23164 MAPLE AV TORRANCE CA 90505 |
| RIDDLE, EILEEN | 9164 HAWTHORNE AV RIVERSIDE CA 92503 |
| RIDDLE, GARRETT | 1575 N LOS ROBLES AV PASADENA CA 91104 |
| RIDDLE, JACK | 5895   BARTRAM ST BOCA RATON FL 33433 |
| RIDDLE, JENNIFER | 7023 HOLLY SPRINGS LN ELKRIDGE MD 21075 |
| RIDDLE, JERRY | 191 VISCOUNT  DR NEWPORT NEWS VA 23602 |
| RIDDLE, JULIA | 2374 NW 37TH PL CAPE CORAL FL 33993 |
| RIDDLE, LYNN | 13631 SW  37TH CT DAVIE FL 33330 |
| RIDDLE, MARY | 3980 NW  110TH AVE CORAL SPRINGS FL 33065 |
| RIDDLE, RENEE | 2109 W SCHILLER ST 1 CHICAGO IL 60622 |
| RIDDLE, RICHARD | 1726 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| RIDDLE, ROMELDA | 158 COREOPSIS CT ROMEOVILLE IL 60446 |
| RIDDLE, RON | 1200   HIBISCUS AVE # 406 406 POMPANO BCH FL 33062 |
| RIDDLE, ROSETTA | 730 GOLFVIEW DR 217 ROUND LAKE BEACH IL 60073 |
| RIDDLE, ZACK | 1106  OXFORD CIR SYCAMORE IL 60178 |
| RIDDLEBERGER, CHARLES | 135 RAVENSWOOD CT JOPPA MD 21085 |
| RIDDLEHOOVER, MONICA | 1014 SW  21ST ST FORT LAUDERDALE FL 33315 |

| Claim Name | Address Information |
|---|---|
| RIDDLEMOSER, MICHELLE | PO BOX 7688 TORRANCE CA 90504 |
| RIDDLES, DAVID | 15427 WET HILL RD NEVADA CITY CA 95959 |
| RIDDLEY, MINNIE | 20624 IRIS CANYON RD RIVERSIDE CA 92508 |
| RIDEAUX, W. | 15114 BLACKHAWK ST MISSION HILLS CA 91345 |
| RIDEG, KARL | 1620 S  OCEAN BLVD # 15B POMPANO BCH FL 33062 |
| RIDEL, NANCY | 4006   HEATHGATE CT SAINT CLOUD FL 34772 |
| RIDENBAUGH, CINDY | 209 MARGATE DR GLEN BURNIE MD 21060 |
| RIDENOUR, AMY | 8660 MACHIAS HARBOUR PASADENA MD 21122 |
| RIDENOUR, JERROLD | P.O. BOX 402004 HESPERIA CA 92340 |
| RIDENOUR, MARGARET | 3430   GALT OCEAN DR # 1403 FORT LAUDERDALE FL 33308 |
| RIDENS, MICHELLE | 266  GRAND RIDGE RD SAINT CHARLES IL 60175 |
| RIDEOUT | 1075   WILLARD AVE NEWINGTON CT 06111 |
| RIDEOUT | 460 JOY  DR HAMPTON VA 23666 |
| RIDEOUT, CHRIS | 466 WHEALTON  RD HAMPTON VA 23666 |
| RIDEOUT, JACKIE | 1343 LA MANCHA WY ONTARIO CA 91764 |
| RIDEOUT, JAMES | 21502 YORK RD MARYLAND LINE MD 21105 |
| RIDEOUT, KEN | 32 BRETTONWOOD DR SIMSBURY CT 06070-1446 |
| RIDEOUT, VERONICA | 3071 MAYFIELD AVE BALTIMORE MD 21213 |
| RIDEOUT, W. | 935 E COLDEN AV LOS ANGELES CA 90002 |
| RIDEOWT, JOE | 30   CURRIER PL CHESHIRE CT 06410 |
| RIDER, DAVID | 38 E PINE ST ALTADENA CA 91001 |
| RIDER, DAVID | 517 SOMBRERO RD MONROVIA CA 91016 |
| RIDER, DONNA | 13200 W HEIDEN CIR 2101 LAKE BLUFF IL 60044 |
| RIDER, FRED | 1219   SEMINOLE DR ARNOLD MD 21012 |
| RIDER, KARI | 29671 MEADOW GATE DR EASTON MD 21601 |
| RIDER, KATHI | 19 JASMINE CREEK DR CORONA DEL MAR CA 92625 |
| RIDER, MARGET | 196  APPLEWOOD LN BLOOMINGDALE IL 60108 |
| RIDER, MARY | 819 S 7TH ST GOSHEN IN 46526 |
| RIDER, PATRICIA | 110 SW  9TH AVE BOCA RATON FL 33486 |
| RIDER, PAUL | 201 LINDEN  CT YORKTOWN VA 23693 |
| RIDER, R | 103 NE  19TH AVE # 232 DEERFIELD BCH FL 33441 |
| RIDER, ROSE | 875 S BUENA VISTA ST APT 2 HEMET CA 92543 |
| RIDER, ROWLAND | 5330   DORSEY HALL DR 210 ELLICOTT CITY MD 21042 |
| RIDER, SARA | 260   MOUNTAIN RD NORTH GRANBY CT 06060 |
| RIDER, WILLIAM | 350 NW  25TH CT POMPANO BCH FL 33064 |
| RIDETROY, ANTONIO | 7832   THACKARA RD PASADENA MD 21122 |
| RIDEY, DOTTIE | 6553 49TH AVE KENOSHA WI 53142 |
| RIDGE,  MARLA | 1126   WINDBROOKE DR 102 BUFFALO GROVE IL 60089 |
| RIDGE, ALLINA | 1556   LAWNDALE CIR WINTER PARK FL 32792 |
| RIDGE, DANIELLE | HOBART 630 EMERSON ST 11 EVANSTON IL 60201 |
| RIDGE, JAMES | 1233 CENTRAL PARK DR CAROL STREAM IL 60188 |
| RIDGE, JOHN | 582   LAKE DR TITUSVILLE FL 32780 |
| RIDGE, NICHOLAS | 1324  LUTHER LN ARLINGTON HEIGHTS IL 60004 |
| RIDGE, PATRICIA | 600 BINSTED RD GLEN BURNIE MD 21060 |
| RIDGE, PAUL | 3600 BURGESS ESTATES DR ELLICOTT CITY MD 21042 |
| RIDGE, ROSE | 4300 CARDWELL AVE 317 BALTIMORE MD 21236 |
| RIDGECREST | 21486 LAKE FOREST DRIVE LAKE FOREST CA 92630 |
| RIDGELL, ELEANOR | 305  RAIN WATER WAY 104 GLEN BURNIE MD 21060 |
| RIDGELL, SCOTT | 741 SPOTTERS CT HAMPSTEAD MD 21074 |

| Claim Name | Address Information |
|---|---|
| RIDGELY, JOHN | 128 HAZEL AVE BALTIMORE MD 21227 |
| RIDGELY, LINDA | 2216 SMITH AVE BALTIMORE MD 21227 |
| RIDGELY, TOM | 122 MILL ST CAMBRIDGE MD 21613 |
| RIDGELY, WILL | 1427 FAIRMOUNT RD HAMPSTEAD MD 21074 |
| RIDGEMOOR CHAPELS INC | 6453 W IRVING PARK RD CHICAGO IL 60634 |
| RIDGEWAY, ANGELA | 3823 SOMERSET DR LOS ANGELES CA 90008 |
| RIDGEWAY, ANN | 3928 2ND ST BALTIMORE MD 21225 |
| RIDGEWAY, DELORES/DONALD | 15710 1/2 WOODRUFF AV BELLFLOWER CA 90706 |
| RIDGEWAY, EMILY | 1155 W  WINGED FOOT CIR WINTER SPRINGS FL 32708 |
| RIDGEWAY, GEORGE D. | 410  PRAIRIE AVE NAPERVILLE IL 60540 |
| RIDGEWAY, JASON | 4046 LA SALLE AV CULVER CITY CA 90232 |
| RIDGEWAY, ROBERT | 2810  MAUDLIN AVE BALTIMORE MD 21230 |
| RIDGEWAY, SHARON | 15616 E END AVE DOLTON IL 60419 |
| RIDGEWAY, SUSAN | 35 W 66TH ST    1 WESTMONT IL 60559 |
| RIDGEWAY, VERONICA | 286 W CALAVERAS ST ALTADENA CA 91001 |
| RIDGEWELL, LEE | 405   OCEAN DUNES CIR JUPITER FL 33477 |
| RIDGLE, DANIELLE | 2903 W 134TH ST GARDENA CA 90249 |
| RIDGLEY, BETTY | 6709 WINDSOR MILL RD BALTIMORE MD 21207 |
| RIDGLEY, DEBRA | 72 BAY FRONT  PL HAMPTON VA 23664 |
| RIDGLEY, DENNIS | 3181   COCOPLUM CIR COCONUT CREEK FL 33063 |
| RIDGLEY, LINDA | 1005  BOXWOOD DR HAMPSTEAD MD 21074 |
| RIDGLEY, STEVE | 37  WYEGATE CT OWINGS MILLS MD 21117 |
| RIDGNAL, GEORGE | 8238 S HONORE ST CHICAGO IL 60620 |
| RIDGWAY, AARON | 2124 INVALID GEOCODE PLAYA DEL REY CA 90293 |
| RIDGWAY, DOLORES | 303 N  RIVERSIDE DR # 504 POMPANO BCH FL 33062 |
| RIDGWAY, HARRY | 16746 CLAIRE LN SOUTH HOLLAND IL 60473 |
| RIDGWAY, MR. | 2326 GLORYETTE AV SIMI VALLEY CA 93063 |
| RIDINGER, R. | 341 AVENIDA ADOBE SAN CLEMENTE CA 92672 |
| RIDINGS, COLEMAN B | 702   GASTON FOSTER RD ORLANDO FL 32807 |
| RIDINGS, VERONICA | 3061 BENEFIT CT ABINGDON MD 21009 |
| RIDINGS, WILLEY | 417 W MAIN  ST WAKEFIELD VA 23888 |
| RIDKER, JOSHUA | 2612 ROCKPORT LN 201 NAPERVILLE IL 60564 |
| RIDLESS, RENEE | 11  E STRATFORD DR # A BOYNTON BEACH FL 33436 |
| RIDLEY, ALICE | 3439 S GILES AVE CHICAGO IL 60616 |
| RIDLEY, COLEMAN | 1144 ORCUTT AVE NEWPORT NEWS VA 23607 |
| RIDLEY, FRANK | 210 MOODYS  RUN WILLIAMSBURG VA 23185 |
| RIDLEY, JEFFREY | 91 ARCADIA  DR NEWPORT NEWS VA 23608 |
| RIDLEY, KEVIN | 33  OVERLOOK DR GOLF IL 60029 |
| RIDLEY, MARY | 1144 ORCUTT  AVE NEWPORT NEWS VA 23607 |
| RIDLEY, RITA L | 2998 NOVA SCOTIA DR RIVERSIDE CA 92506 |
| RIDLEY, ROSE | 26297 SAINT MARYS ST SUN CITY CA 92586 |
| RIDLEY, SAKA | 6202 S PARK SHORE EAST CT 5G CHICAGO IL 60637 |
| RIDLEY, SHARON | 829 E FRANCISQUITO AV WEST COVINA CA 91790 |
| RIDLEY-HENRICKS, DENISE | 5527 ROLLING WOODS  DR WILLIAMSBURG VA 23185 |
| RIDLEY-THOMAS, SENATOR MARK | 700 STATE DR LOS ANGELES CA 90037 |
| RIDLUY, JAMES | 6300 S KOSTNER AVE    1B CHICAGO IL 60629 |
| RIDNER, MARCIA | 5464   ENCLAVE CROSSING WAY # C1 DELRAY BEACH FL 33484 |
| RIDOLFI, ANTHONY | 9927 ALDER ST RANCHO CUCAMONGA CA 91730 |
| RIDOLFI, DAN | 566  WINGPOINTE DR AURORA IL 60506 |

| Claim Name | Address Information |
|---|---|
| RIDOLFI, NORA | 5200 SW  89TH TER COOPER CITY FL 33328 |
| RIDORE, RICARDO | 1190 N  STATE ROAD 7  # 509 LAUDERHILL FL 33313 |
| RIDRICK, DEBORAH | 10432 S CLAREMONT AVE 1 CHICAGO IL 60643 |
| RIDRIGUEZ, CHRISTA | 833 S SAN ANTONIO AV APT A ONTARIO CA 91762 |
| RIE MILL & PRESS CO | 953 E 12TH ST-ATTN  GREG MAU ERIE PA 16503 |
| RIEB, AUTUMN | 3806 HATHAWAY AV APT 622 LONG BEACH CA 90815 |
| RIEBANDT, CHESTER | 2800 N LAKE SHORE DR 702 CHICAGO IL 60657 |
| RIEBE, ANNE | 11321 ANEGADA ST CYPRESS CA 90630 |
| RIEBE, GARY | 5712 S KENWOOD AVE 3 CHICAGO IL 60637 |
| RIEBE, JACOB | 25209 SHANNON DR MANHATTAN IL 60442 |
| RIEBEL, FRED | 6240 S KOSTNER AVE CHICAGO IL 60629 |
| RIEBER, ARELI PEREZ | 294 SPRUCE CT CHULA VISTA CA 91911 |
| RIEBER, MICHELLE | 423 N TOWER DR GRAYSLAKE IL 60030 |
| RIEBER, SUSAN | 1636  REDPOLL CT NAPERVILLE IL 60565 |
| RIEBOLD, CHRIS | 911 N  NORTHLAKE DR HOLLYWOOD FL 33019 |
| RIECK, HARRY | 924 SE  5TH CT FORT LAUDERDALE FL 33301 |
| RIECK, JAMES | 00N220  LEONARD ST WINFIELD IL 60190 |
| RIECK, PATRICK | 26 ROBINSON RD SEVERNA PARK MD 21146 |
| RIECK, SHIRLEY | 1160 S WALNUT ST APT 2 LA HABRA CA 90631 |
| RIECKS, GAYLE | 903 W UNIVERSITY PKWY 302 BALTIMORE MD 21210 |
| RIECKS, HENRY | 2728  GRIER NURSERY RD FOREST HILL MD 21050 |
| RIECKS, VIVIAN M | 348 S CURSON AV LOS ANGELES CA 90036 |
| RIEDE, CYNTHIA | 841 S RIVER RD NAPERVILLE IL 60540 |
| RIEDE, LEO | 2512 W 156TH ST GARDENA CA 90249 |
| RIEDE, ROBERT | 28404 GOLDEN MEADOW DR RANCHO PALOS VERDES CA 90275 |
| RIEDEL, BILL | 14110  LINDRICK CT ORLANDO FL 32826 |
| RIEDEL, DOROTHY | 833 N 14TH ST 310 MILWAUKEE WI 53233 |
| RIEDEL, KEVIN | 39  HUCKLEBERRY LN BERLIN CT 06037 |
| RIEDEL, KIM | 1438 W WALTON ST CHICAGO IL 60622 |
| RIEDEL, MICHELLE | 625  MERIDIAN WAY ANTIOCH IL 60002 |
| RIEDEL, ROSE | 10382 NW  24TH PL # 301 PLANTATION FL 33322 |
| RIEDELL, MICHAEL T | 428 TUOLUMNE AV APT 202 THOUSAND OAKS CA 91360 |
| RIEDELL, MIKE | 543 N HOLLYBURNE LN THOUSAND OAKS CA 91360 |
| RIEDEMAN, VIRGINIA | 18336 PINEWOOD LN TINLEY PARK IL 60477 |
| RIEDER, CAROLYNE | 1202 MARIPOSA DR SANTA PAULA CA 93060 |
| RIEDER, E | 24  CERVENS RD TOLLAND CT 06084 |
| RIEDER, MICHAEL A | 1201 FOREST DR SANTA PAULA CA 93060 |
| RIEDER, NORMA | 864 S EARLHAM ST ORANGE CA 92869 |
| RIEDESEL, ERIC | 161 W HARRISON ST  1106 CHICAGO IL 60605 |
| RIEDINGER, DAWN | 137  ABBE ST NEW BRITAIN CT 06051 |
| RIEDL, PAUL | 2720 S HIGHLAND AVE  427 LOMBARD IL 60148 |
| RIEDL, SHERI | 4088 POWHATAN SECONDARY WILLIAMSBURG VA 23188 |
| RIEDSTRA, KATHLEEN | 12124 S LOWE AVE CHICAGO IL 60628 |
| RIEF, KIMBERLY & JOHN | 1507 WARWICK LN NEWPORT BEACH CA 92660 |
| RIEFFEL, MARK | 2021 W AVENUE J9 LANCASTER CA 93536 |
| RIEFFER, IRVING | 9485  BELFORT CIR TAMARAC FL 33321 |
| RIEG, JOHN | 2  EASTLAND DR MANCHESTER CT 06042 |
| RIEG, MARK | 151 MIDDLEBURG HUNT RD HAMPTON VA 23666 |
| RIEGEL, HAROLD | 1529  BENTON ST CRETE IL 60417 |

| Claim Name | Address Information |
| --- | --- |
| RIEGEL, HAROLD | 991  BANKFIELD CT NAPERVILLE IL 60540 |
| RIEGEL, NEAL | 2065 MANCHESTER RD WESTMINSTER MD 21157 |
| RIEGELHAUPT, DOROTHY | 4027   AINSLIE B BOCA RATON FL 33434 |
| RIEGER, ALISON | 1450 W BALMORAL AVE 3 CHICAGO IL 60640 |
| RIEGER, ARVIN | 541   GOLDEN HARBOUR DR BOCA RATON FL 33432 |
| RIEGER, CARL | 9001   JACARANDA LN # 207 207 PLANTATION FL 33324 |
| RIEGER, CHRIS | 10353 E RAINTREE DR SCOTTDALE AZ 85255 |
| RIEGER, KATHY | 3   HALLS POINT RD BRANFORD CT 06405 |
| RIEGER, LINDA | 140  MANCHESTER DR 308 BUFFALO GROVE IL 60089 |
| RIEGER, MARION E | 3633  BREAKERS DR 230 OLYMPIA FIELDS IL 60461 |
| RIEGER, MARTIN | 6871  CAIRNWELL DR BOYNTON BEACH FL 33472 |
| RIEGER, MS JUDE C | 17   LIVINGSTON ST # 2 NEW HAVEN CT 06511 |
| RIEGER, PAUL | 1354  186TH PL HOMEWOOD IL 60430 |
| RIEGER, RICHARD | 173  GLEN ARBOR CT GLEN ELLYN IL 60137 |
| RIEGER, ROGER | 11020 W GREENFIELD AVE 214 WEST ALLIS WI 53214 |
| RIEGER, RUTH | 608  GOUCHER BLVD TOWSON MD 21286 |
| RIEGER, THEODORE | 1709 RIDGE AVE 103 EVANSTON IL 60201 |
| RIEGGER, ANN | 4715 HELLWIG RD BALTIMORE MD 21206 |
| RIEGLER, BARBARA | 5527 CARPENTER ST DOWNERS GROVE IL 60516 |
| RIEGLER, DEBORAH | 1229  CATALPA LN NAPERVILLE IL 60540 |
| RIEGLER, WALTER | 2981 N  NOB HILL RD # 302 SUNRISE FL 33322 |
| RIEHL, ANNA | 2403 W  HILLSBORO BLVD # 325 325 DEERFIELD BCH FL 33442 |
| RIEHL, HEINZ | 187   ISLAND DR JUPITER FL 33477 |
| RIEHL, JOHN | 749 TERRACE  DR NEWPORT NEWS VA 23601 |
| RIEHL, MARY | 324 STAFFORD DR BALTIMORE MD 21228 |
| RIEHLE, DANIAL | 4250 N MARINE DR    1501 CHICAGO IL 60613 |
| RIEHLMAN, PHILIP | 2032 MIDDLEBROOK RD TORRANCE CA 90501 |
| RIEHLMANN, CHRIS, LOYOLA SIMPSON HALL | 6333 N WINTHROP AVE 443 CHICAGO IL 60626 |
| RIEIGER, H. H. | 4449   POINCIANA ST LAUD-BY-THE-SEA FL 33308 |
| RIEK, JOSEPH | 194 N  GRANBY RD GRANBY CT 06035 |
| RIEK, REBECCA L. | 2350 WOODMONT DR YORK PA 17404 |
| RIEKERT, JOHN | 1500 W EUCLID AVE ARLINGTON HEIGHTS IL 60005 |
| RIEKES, CARIN | 1442 N CLEVELAND AVE 2 CHICAGO IL 60610 |
| RIEKSE, THOMAS | 720 S CAMELOT CT LAKE FOREST IL 60045 |
| RIEL, KRIS | 1220 N  PALM AVE KISSIMMEE FL 34741 |
| RIEL, NELBA | 7430 NW  18TH ST # 106 MARGATE FL 33063 |
| RIEL, STEVE | 17469 W DARTMOOR DR GRAYSLAKE IL 60030 |
| RIEL, SUSAN | 800   BIRDIE LN POMPANO BCH FL 33069 |
| RIELA, SAM | 5437 COSTELLO AV VAN NUYS CA 91401 |
| RIELAND, MARK | 306 WESTRIDGE CIR MOUNT AIRY MD 21771 |
| RIELLANA, OSCAR | 6030 S MONITOR AVE CHICAGO IL 60638 |
| RIEM, FRED | 950 HOMESTEAD RD CORONA CA 92880 |
| RIEM, THARANIN | 974 WHITE KNOLL DR APT 14 LOS ANGELES CA 90012 |
| RIEMAN, ADAM, ISU | 513  ISU HAMILTON HALL NORMAL IL 61761 |
| RIEMAN, MAYRA | 2001 N DEERPARK PL APT 709 FULLERTON CA 92831 |
| RIEMAN, RICHARD | 8 DODWORTH CT 102 LUTHERVILLE-TIMONIUM MD 21093 |
| RIEMANN, MATT | 21040 PARTHENIA ST APT 20 CANOGA PARK CA 91304 |
| RIEMEISMA, CONNIE | 6062 PEARCE AV LAKEWOOD CA 90712 |
| RIEMER, ANTONINA | 2748 NW  104TH AVE # 406 PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| RIEMER, CYNTHIA | 4425 REGENTS CT WESTLAKE VILLAGE CA 91361 |
| RIEMER, ED | 6295  LEAFY SCREEN COLUMBIA MD 21045 |
| RIEMER, GERALDINE | 7  RIVERSIDE RD BALTIMORE MD 21221 |
| RIEMER, JOE | 127 IDLEWILDE RD SEVERNA PARK MD 21146 |
| RIEMER, TINA | PROFESSIONAL DEVELOPMENT CENTER 1519 S GRACE ST LOMBARD IL 60148 |
| RIEMERSMA, DALE | 9611 S MOZART AVE EVERGREEN PARK IL 60805 |
| RIENDEAU, DENNIS | 12   SUGAR HILL RD ELLINGTON CT 06029 |
| RIENSTRA_MAX BALTER, JEANNETE | 16550 VENTURA BLVD APT 318 ENCINO CA 91436 |
| RIENZO, ALICE | 1556   FREDERICK SMALL RD JUPITER FL 33458 |
| RIENZO, ALMA | 1050 SW  24TH AVE # A263 DEERFIELD BCH FL 33442 |
| RIEPE, JERRY | 9804  LINN AVE SCHILLER PARK IL 60176 |
| RIERA, ARLENE | 2600 N  FLAGLER DR # 909 WEST PALM BCH FL 33407 |
| RIERA, DOREEN | 26 CEDAR DR SOUTHINGTON CT 06489-3303 |
| RIERA, MARGARITA | 969   ROSINIA CT ORLANDO FL 32828 |
| RIERA, ROSIE CLAR | 27068 LA PAZ RD APT 103 ALISO VIEJO CA 92656 |
| RIERSON, FRANK G | 226 SANTA CRUZ BLVD SANTA BARBARA CA 93109 |
| RIES, DAVID | 1362 WILEY OAK DR JARRETTSVILLE MD 21084 |
| RIES, DOLORES | 8411 READING AV LOS ANGELES CA 90045 |
| RIES, DONALD | 31624 GLADYS LN TAVARES FL 32778 |
| RIES, ELAINE | 1000 N STATE ST 11 CHICAGO IL 60610 |
| RIES, JACK | 1723 FAWN WAY FINKSBURG MD 21048 |
| RIES, JILL C | 14111 LAS PUERTAS ST LA MIRADA CA 90638 |
| RIES, MARIO | 7556 S COLES AVE 2B CHICAGO IL 60649 |
| RIES, MRS LUSIA | 32153 VIA BARRIDA SAN JUAN CAPISTRANO CA 92675 |
| RIES, OTTO | 1212  STUMPF RD BALTIMORE MD 21220 |
| RIES, PETER | 5253 ENFIELD AVE SKOKIE IL 60077 |
| RIES, SHANNON | 2141 S TRUMBULL AVE BSMT CHICAGO IL 60623 |
| RIES, SHANNON | 2141 S TRUMBULL AVE CHICAGO IL 60623 |
| RIESBECK, DOROTHY | 11236 S NORMANDY AVE WORTH IL 60482 |
| RIESBECK, ROSALINE | 2899 N BLACKHAWK TRL MOMENCE IL 60954 |
| RIESELMAN, JOHN | 300 N STATE ST 5007 CHICAGO IL 60610 |
| RIESEN, CHAD | 149  KIMBER DR NEW LENOX IL 60451 |
| RIESEN, DONALD | 1840   BARTON ST LONGWOOD FL 32750 |
| RIESER, BOB | 5 PURCHASE CT BOLINGBROOK IL 60440 |
| RIESER, RICHARD | PO BOX 27 CHAUTAUQUA NY 14722 |
| RIESER, ROBERT | 645   SUN RAY CT BOYNTON BEACH FL 33436 |
| RIESETT, JOYCE | 6100  MARIETTA AVE BALTIMORE MD 21214 |
| RIESNER, TARA | 2620 ASSOCIATED RD APT A75 FULLERTON CA 92835 |
| RIESNER, WILLIAM | 3231  TUSSELL ST NAPERVILLE IL 60564 |
| RIESTER, HANNAH | 5500 DAYBREAK DR LIBERTYVILLE IL 60048 |
| RIESTER, JOHN | 5500 DAYBREAK DR LIBERTYVILLE IL 60048 |
| RIESTERER, JOHN | 509 W EUCLID AVE 110 ARLINGTON HEIGHTS IL 60004 |
| RIETA, ANNA | 19 WEATHERSFIELD IRVINE CA 92602 |
| RIETH, DONNA | 23932 TASMAN BAY MONARCH BEACH CA 92629 |
| RIETH, GEORGE W | 43205 CORTE ALMONTE TEMECULA CA 92592 |
| RIETHMILLER, YVONNE | 8535   VIA D ORO BOCA RATON FL 33433 |
| RIETKERK, RAY | 269 E 21ST ST UPLAND CA 91784 |
| RIETMAN, CONCHITA | 2947 N KENNETH AVE CHICAGO IL 60641 |
| RIETTER, DANIEL | 2950  S WATERFORD DR DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| RIETTIE, OLIVE | 1210   GOLDEN CANE DR WESTON FL 33327 |
| RIETVELD, DIANE | 551 KRENZ AVE CARY IL 60013 |
| RIETZ, ANNE | 1118   STOUGHTON CT SCHAUMBURG IL 60194 |
| RIETZ, RAYMOND | 110 W BUTTERFIELD RD 502 ELMHURST IL 60126 |
| RIEWE, GREG | 2796   WEEPING WILLOW DR A LISLE IL 60532 |
| RIEWE, KRISTI | 1310   WINDSOR DR WHEATON IL 60189 |
| RIEWE, MARTIN | 21106 PARTHENIA ST APT 303 CANOGA PARK CA 91304 |
| RIEWERTS, MELANIE | 223 MANNING  LN HAMPTON VA 23666 |
| RIFAT, SALAHALDIN | 1101 ST PAUL ST BALTIMORE MD 21202 |
| RIFE JOSEPH | 115 SW  1ST CT DANIA FL 33004 |
| RIFE, CRAIG | 1525 S MICHIGAN AVE 305 CHICAGO IL 60605 |
| RIFE, JAMES | 3041   HOLIDAY SPRINGS BLVD # 205 MARGATE FL 33063 |
| RIFE, KYLE | 2465   HILLSBORO LN MONTGOMERY IL 60538 |
| RIFE, MARTIN | 407   CANTERBURY CT OSWEGO IL 60543 |
| RIFE, WILLIAM | 1220 JOHNSON DR APT 11 VENTURA CA 93003 |
| RIFELLI, RHONDA | 2400   E GIRALDA CIR # 203 PALM BEACH GARDENS FL 33410 |
| RIFENBARK, ANDREA | 12787 RUNNING DEER RD APPLE VALLEY CA 92308 |
| RIFF, FRED | 2650 NW  49TH AVE # 328 LAUDERDALE LKS FL 33313 |
| RIFF, MILDRED | 5500 NW  69TH AVE # 208 208 LAUDERHILL FL 33319 |
| RIFF, SYLVIA | 17111 GOLDEN WEST ST APT G4 HUNTINGTON BEACH CA 92647 |
| RIFFE, CAMEO | 223   ARROWHEAD ST PARK FOREST IL 60466 |
| RIFFE, CASEY | 5000   WHITE OAK LN VALPARAISO IN 46383 |
| RIFFENBURGH, ROBERT | 17412 WILDROSE LN HUNTINGTON BEACH CA 92649 |
| RIFFERT, CINDY | 8372   SAND CHERRY LN LAUREL MD 20723 |
| RIFFIN, JULIUS | 3606   ALDER DR # F3 WEST PALM BCH FL 33417 |
| RIFFLARD,HEIDI | 4625   BRIARCLIFF LN COCONUT CREEK FL 33066 |
| RIFFLE, KATHRYN | 6021 N IMPERIAL DR 240 PEORIA IL 61614 |
| RIFFLE, KATHRYN | 7400 N VILLA LAKE DR I6 PEORIA IL 61614 |
| RIFFO, COLENE | 26861 CUATRO MILPAS ST VALENCIA CA 91354 |
| RIFIELD, KIM | 555 NORTON LN ARNOLD MD 21012 |
| RIFKIN, ARTHUR | 15370   FIORENZA CIR DELRAY BEACH FL 33446 |
| RIFKIN, BETTY | 3300 S  OCEAN BLVD # 924 924 HIGHLAND BEACH FL 33487 |
| RIFKIN, DIANE | 10805   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| RIFKIN, ELAINE | 10 LEE ST E 2107 BALTIMORE MD 21202 |
| RIFKIN, IRWIN | 5082   PINE DR BOYNTON BEACH FL 33437 |
| RIFKIN, JENNIFER | 3740 N JANSSEN AVE 2 CHICAGO IL 60613 |
| RIFKIN, JERRY | 20320   FAIRWAY OAKS DR # 372 BOCA RATON FL 33434 |
| RIFKIN, JOEL | 3211   KAREN DR DELRAY BEACH FL 33483 |
| RIFKIN, MONA | 221 S ARNAZ DR APT 104 BEVERLY HILLS CA 90211 |
| RIFKIN, THEODORA | 6 SAIL VISTA NEWPORT COAST CA 92657 |
| RIFKIN, VALERIE | 8505   SHADOW CT CORAL SPRINGS FL 33071 |
| RIFKIND, NINA | 972 HILGARD AV APT 7 LOS ANGELES CA 90024 |
| RIGALI, CYNTHIA M | 2071   NORWICH DR BARTLETT IL 60103 |
| RIGALI, ROBERT | 429 LEONARD ST PARK RIDGE IL 60068 |
| RIGAN, MYRTLE | 5213 S MAPLEWOOD AVE 2 CHICAGO IL 60632 |
| RIGANO, CHRISTINA | 1160 N  FEDERAL HWY # 322 322 FORT LAUDERDALE FL 33304 |
| RIGARD, MIKE | 428 HOLLY DR STREAMWOOD IL 60107 |
| RIGAUD, NATHALIE | 1101 W 10TH ST APT P CORONA CA 92882 |
| RIGAZIO, BETH | 855 N BENTON WY LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| RIGAZIO, MARIA | 125 OVERLOOK AVE # 1 NEW BRITAIN CT 06053-2303 |
| RIGAZIO, MARSHA | 415 SW  120TH AVE PEMBROKE PINES FL 33025 |
| RIGBY, BEN | 821 CLAY ST WOODSTOCK IL 60098 |
| RIGBY, EVELYN | 1842  WYE MILLS LN BELAIR MD 21015 |
| RIGBY, KAREN | 3308   ACAPULCO DR MIRAMAR FL 33023 |
| RIGBY, KEREN | 4725 SW  13TH ST DEERFIELD BCH FL 33442 |
| RIGBY, LOUISE | 995 JOHN ROLFE  DR A SMITHFIELD VA 23430 |
| RIGBY, PAMELA A. | 3003  ROMARIC CT J BALTIMORE MD 21209 |
| RIGBY, PAUL | 36W615 BRISTOL RD SAINT CHARLES IL 60175 |
| RIGBY, STEPHEN, WHEATON | 707  IRVING AVE WHEATON IL 60187 |
| RIGBY, SUSAN | 1900 CONEJO LN FULLERTON CA 92833 |
| RIGBY, TERRY | 9527 BROCK AV DOWNEY CA 90240 |
| RIGDON, JACK | 324 OLD JOPPA RD FALLSTON MD 21047 |
| RIGDON, LINDA | 5501   LAKESIDE DR # 201 MARGATE FL 33063 |
| RIGELMANN, ROBERT | 2612 JEPPSEN ACRES RD EUGENE OR 97401 |
| RIGER, MARTIN | 6343   VIA DE SONRISA DEL SUR # 350 BOCA RATON FL 33433 |
| RIGER, SY | 1705   WHITEHALL DR # 306 FORT LAUDERDALE FL 33324 |
| RIGERT, DONNA | 3430 LAPP LN NAPERVILLE IL 60564 |
| RIGEY, GWEN | 5420   LYONS RD # 306 COCONUT CREEK FL 33073 |
| RIGG, ALLAN | 1105 PALOS VERDES DR W PALOS VERDES ESTATES CA 90274 |
| RIGG, BRENDA | 5217 N MAGNOLIA AVE 3 CHICAGO IL 60640 |
| RIGG, DAVID | 2173 N CALIFORNIA AVE 1 CHICAGO IL 60647 |
| RIGG, EDWARD | 7860 W 151ST ST ORLAND PARK IL 60462 |
| RIGG, MONIQUE | 11145 SW  6TH ST # 302 PEMBROKE PINES FL 33025 |
| RIGG, PATRICIA | 157 N MILWAUKEE AVE 512 LAKE VILLA IL 60046 |
| RIGG, ROBERT | 9999  MARGO LN MUNSTER IN 46321 |
| RIGG, RUDOLPH | 12243 NW  33RD ST SUNRISE FL 33323 |
| RIGG, SHAWNIE | 1971 NE  55TH ST FORT LAUDERDALE FL 33308 |
| RIGG, SUZETTE | 115 CLOVER ST WINDSOR CT 06095-3710 |
| RIGGALL, KNEAVE | 1917 OXLEY ST SOUTH PASADENA CA 91030 |
| RIGGAN, MARK | 15998 OAK CANYON DR CHINO HILLS CA 91709 |
| RIGGATIRE, MARIBEL | 5342 E AVENUE T10 PALMDALE CA 93552 |
| RIGGEN, SHAUN | 907 JOUETT DR NEWPORT NEWS VA 23608 |
| RIGGENS, CAROLYN | 11041 NW  44TH ST CORAL SPRINGS FL 33065 |
| RIGGI, VINCENT | 5300   WASHINGTON ST # I309 HOLLYWOOD FL 33021 |
| RIGGINS, ADAM | 10435 LINDLEY AV APT 102 NORTHRIDGE CA 91326 |
| RIGGINS, BLANCHE | 515 S  CRESCENT DR # 205 HOLLYWOOD FL 33021 |
| RIGGINS, JEROME MR & MRS | 4042 S RIVERSIDE  DR LANEXA VA 23089 |
| RIGGINS, MARGARET | 8820 HOOPER AV LOS ANGELES CA 90002 |
| RIGGINS, NELLIE | 4130 S  RIO GRANDE AVE # 304 ORLANDO FL 32839 |
| RIGGINS, NINA | 131 S WINDSOR AVE UPPER DARBY PA 19082 |
| RIGGINS, RANDU | 36 W 19TH ST CHICAGO HEIGHTS IL 60411 |
| RIGGINS, TIM | 1535 WALNUT AVE WILMETTE IL 60091 |
| RIGGIO, DEE | PO BOX 2287 RUNNING SPRINGS CA 92382 |
| RIGGIO, LOUIS | 4027   TAYLOR ST HOLLYWOOD FL 33021 |
| RIGGIO, THOMAS | 8470   WATERFORD AVE TAMARAC FL 33321 |
| RIGGL, TARA | 525 E SEASIDE WY APT 209 LONG BEACH CA 90802 |
| RIGGLE, SUZANNE | 6019 S INGLESIDE AVE 202 CHICAGO IL 60637 |
| RIGGLEMAN, GERALD | 11546   ROSAMOND DR # 252 LEESBURG FL 34788 |

| Claim Name | Address Information |
| --- | --- |
| RIGGLEMAN, JILL | 1908 MOGER  DR HAMPTON VA 23663 |
| RIGGS, BONNIE | 1255 N STERLING AVE 208 PALATINE IL 60067 |
| RIGGS, DAISY B | 5713  2ND AVE BALTIMORE MD 21227 |
| RIGGS, DANIEL | 281 AMBLESIDE RD DES PLAINES IL 60016 |
| RIGGS, DEBRA | 1751 W NORTH SHORE AVE    3 CHICAGO IL 60626 |
| RIGGS, DIANE | 5170   MADISON RD DELRAY BEACH FL 33484 |
| RIGGS, DONALD | 110   JULIE DR KANKAKEE IL 60901 |
| RIGGS, GARY | 10471 RIVERSIDE DR NORTH HOLLYWOOD CA 91602 |
| RIGGS, HOWARD | 9300 SW  71ST AVE KENDALL FL 33156 |
| RIGGS, JANET | 401 RECKORD RD FALLSTON MD 21047 |
| RIGGS, JASMINE | 112 N LOREL AVE CHICAGO IL 60644 |
| RIGGS, JULIE | 6003 GRAYWOOD AV LAKEWOOD CA 90712 |
| RIGGS, LILIAN | 15402 CROSSDALE AV NORWALK CA 90650 |
| RIGGS, MANDA | 5507 SAINT ALBANS WAY BALTIMORE MD 21212 |
| RIGGS, MARK, UIC | 303 N 7TH ST WEST DUNDEE IL 60118 |
| RIGGS, MARTHA | 10216 SW  55TH LN COOPER CITY FL 33328 |
| RIGGS, NICOLE | 601 S DETROIT ST APT 206 LOS ANGELES CA 90036 |
| RIGGS, PATRICK | 15 CHURCH ST ALBURTIS PA 18011 |
| RIGGS, PAUL | 28   CIRCLE DR UNIONVILLE CT 06085 |
| RIGGS, PAUL | 415 SALVIA CT BELAIR MD 21015 |
| RIGGS, RAMONA | 4519 STARCHER CT SUFFOLK VA 23434 |
| RIGGS, RICHARD | 76762 DAFFODIL DR PALM DESERT CA 92211 |
| RIGGS, ROBERT | 2040  PERSIMMON DR SAINT CHARLES IL 60174 |
| RIGGS, RONALD | 3729 N HERMITAGE AVE CHICAGO IL 60613 |
| RIGGS, ROXANNE | 150 NW  96TH AVE # 203 PEMBROKE PINES FL 33024 |
| RIGGS, S | 121 LORNA DOONE  DR YORKTOWN VA 23692 |
| RIGGS, SHIRLEY | 600 RIVER BIRCH CT APT 26 CLERMONT FL 34711 |
| RIGGS, STEVE, JAMES B CONANT HIGH SCHOOL | 700 E COUGAR TRL HOFFMAN ESTATES IL 60169 |
| RIGGS, SUSAN | 3016 CEDAR  RUN WILLIAMSBURG VA 23185 |
| RIGGS, SUSAN | 3021   CONWAY GARDENS RD ORLANDO FL 32806 |
| RIGGS, YVONNE | 3125 WHEATON WAY D ELLICOTT CITY MD 21043 |
| RIGHETTI, MARK | 143 N HOLLISTON AV APT B12 PASADENA CA 91106 |
| RIGHI, LOUISE | 9400 NW  40TH ST CORAL SPRINGS FL 33065 |
| RIGHT ASSOCIATES, ATTN: RITA BERRY | 650 E HOSPITALITY LN APT 350 SAN BERNARDINO CA 92408 |
| RIGHT, CARILLO | 27215 CABRERA AV SAUGUS CA 91350 |
| RIGHT, MARCIA | 3451 NE  16TH AVE # S OAKLAND PARK FL 33334 |
| RIGHTER, DONALD | 10605  MAHAGONY RD LAUREL MD 20723 |
| RIGHTER, DONALD | 3152 GRACEFIELD RD MS123 SILVER SPRING MD 20904 |
| RIGHTIOUS, YETIVE | 1084   FLORENCE RD LANTANA FL 33462 |
| RIGHTLER, LARRY | 10464 32ND AVE PLEASANT PRAIRIE WI 53158 |
| RIGHTNER, NASH | 1563 SANTA YNEZ ST VENTURA CA 93001 |
| RIGLER, JEFF | 4349 CAHUENGA BLVD APT 102 NORTH HOLLYWOOD CA 91602 |
| RIGLER, SANDRA | 14 FARQUHAR ST S UNION BRIDGE MD 21791 |
| RIGLEY, JESSICA | 2212 CRARY ST PASADENA CA 91104 |
| RIGLICK, VERONICA | 8831 PALO VERDE RD IRVINE CA 92617 |
| RIGNEY, ALFRED | 1411   STARBOARD DR SAINT CLOUD FL 34771 |
| RIGNEY, BRENDA | 161 POWHATAN SPRINGS RD WILLIAMSBURG VA 23188 |
| RIGNEY, DAVID | 3162 N MAGNOLIA LN WADSWORTH IL 60083 |

| Claim Name | Address Information |
|---|---|
| RIGNEY, DONNA | 25 HUNTS NECK  RD POQUOSON VA 23662 |
| RIGNEY, DONNA | 1500 S  OCEAN BLVD # 1505 POMPANO BCH FL 33062 |
| RIGNEY, E. | 1000 N LAKE SHORE PLZ 805 CHICAGO IL 60611 |
| RIGNEY, EDGAR | 3338 COVENTRY COURT DR ELLICOTT CITY MD 21042 |
| RIGNEY, GLORIA | 223  PHILADELPHIA AVE BALTIMORE MD 21237 |
| RIGNEY, ORVILLE | 433 HACKBERRY RD FRANKFORT IL 60423 |
| RIGNEY, ROBERT | 109   OAKRIDGE UNIONVILLE CT 06085 |
| RIGNEY, RONALD | 750 N DEARBORN ST 401 CHICAGO IL 60654 |
| RIGNEY, WALTER | 12375 S  MILITARY TRL # 55 BOYNTON BEACH FL 33436 |
| RIGNEY-HILL, CYNTHIA | 765 SKYLINE DR SANTA PAULA CA 93060 |
| RIGOLIZZO, MICHAEL | 8107 NW  74TH AVE TAMARAC FL 33321 |
| RIGON, JULIE | 7922 LURLINE AV WINNETKA CA 91306 |
| RIGONI, ALBA | 2 KENILWORTH CT LOMBARD IL 60148 |
| RIGONI, DOUGLAS | 17055 S PIMA CT LOCKPORT IL 60441 |
| RIGONI, F | 25733  SHOAL CREEK DR MONEE IL 60449 |
| RIGONI, GLADYS | 12807  GREGORY ST 2ND BLUE ISLAND IL 60406 |
| RIGOPOULUS, C K | 1627   RIVERVIEW RD # 710 710 DEERFIELD BCH FL 33441 |
| RIGSBY, ANNE | 2445 N 73RD CT ELMWOOD PARK IL 60707 |
| RIGSBY, CAROL | 347  QUILTING WAY BELAIR MD 21015 |
| RIGSBY, DAVE | 1147 N GARDNER ST WEST HOLLYWOOD CA 90046 |
| RIGSBY, DEBBIE | 702 FLAGSHIP  DR NEWPORT NEWS VA 23608 |
| RIGSBY, FRANK | 350 VIA LUGANO APT 201 CORONA CA 92879 |
| RIGSBY, KATHLEEN | 1542 W NELSON ST 2 CHICAGO IL 60657 |
| RIGSBY, LYNNETTE | PO BOX 11405 TORRANCE CA 90501 |
| RIGUAL, RAMON | 435 WICKFORD AV LA PUENTE CA 91744 |
| RIGUBERTO, OCHOA | 2110   USHIGHWAY27 ST # A10 CLERMONT FL 34711 |
| RIGUETTE, AGATHA | 2   MAPLE RD SOUTHINGTON CT 06489 |
| RIHA, BONNIE | 2589   GARDEN CT COOPER CITY FL 33026 |
| RIHA, JOANNE | 3600   HARRISON ST # 11 HOLLYWOOD FL 33021 |
| RIHA, JOANNE | 3810   VIA POINCIANA DR # 108 LAKE WORTH FL 33467 |
| RIHA, S. | 3541 NW  73RD WAY CORAL SPRINGS FL 33065 |
| RIHA, WAYNE | 212 W RIVERVIEW RD BALTIMORE MD 21225 |
| RIHANI, DEBBIE | 1737 MIDVALE AV LOS ANGELES CA 90024 |
| RIHANI, MAIS | 9090 MAYORS ROW TINLEY PARK IL 60487 |
| RIHAWI, KHALEB | 1800 WESTRIDGE PL AURORA IL 60504 |
| RIHN, DOUG | 730 BROOKDALE AV LA HABRA CA 90631 |
| RIINA, MARY | 4535  RUMSEY AVE 2D OAK LAWN IL 60453 |
| RIINKER, J D | 1049 W OGDEN AVE 111 NAPERVILLE IL 60563 |
| RIKARD, KENNETH | 3700 N  PINE ISLAND RD # 206 SUNRISE FL 33351 |
| RIKER, BRAD | 109 CEDRICK AV BLANDON PA 19510 |
| RIKER, CHARLES | PO BOX 90427 ALLENTOWN PA 18109 |
| RIKER, PAUL | 1550 W JACKSON BLVD 2 CHICAGO IL 60607 |
| RIKER, THOMAS | 2401 W OHIO ST     36 CHICAGO IL 60612 |
| RIKETTS, LILLIAN | 14   COLONIAL CLUB DR # 201 BOYNTON BEACH FL 33435 |
| RIKKI, HANIN | 8985   HOUSTON PL ORLANDO FL 32819 |
| RIKLIN, S.S. | 3131   KINGSWOOD TER BOCA RATON FL 33431 |
| RIKON, MICHELLE | 6131 LORI LN ELKRIDGE MD 21075 |
| RIKUO CORP, DOUGLAS | 699 S VERMONT AV LOS ANGELES CA 90005 |
| RILE, JIM | 1415 E WINDSOR RD GLENDALE CA 91205 |

| Claim Name | Address Information |
| --- | --- |
| RILEE, CY | 6395 FLEMING RILEE  DR GLOUCESTER VA 23061 |
| RILEE, JOHN | 100 GATSBY  LN TOPPING VA 23169 |
| RILEE, SHEILA | 132 KENILWORTH DR NEWPORT NEWS VA 23606 |
| RILES LINDA | 1561 NW  33RD AVE FORT LAUDERDALE FL 33311 |
| RILES, ALVA | 1206 W 83RD ST LOS ANGELES CA 90044 |
| RILES, EYVONNE | 1049 TALBOT LN GRAYSLAKE IL 60030 |
| RILES, JAMES | 9007 NW  3RD CT CORAL SPRINGS FL 33071 |
| RILES, RALPH | 13758 NW  18TH CT PEMBROKE PINES FL 33028 |
| RILES, ROBIN | 1440 NW  2ND AVE FORT LAUDERDALE FL 33311 |
| RILEY, | 845 THE OLD STATION CT WOODBINE MD 21797 |
| RILEY, | 1307  KESWICK RD WOODRIDGE IL 60517 |
| RILEY, ANGELA | 5606 WINTHROPE AVE E BALTIMORE MD 21214 |
| RILEY, ARLENE | 4358 N ROGERS RD SPRING VALLEY CA 91977 |
| RILEY, BARBARA | 21129 VIA CORRILLO YORBA LINDA CA 92887 |
| RILEY, BEATRICE | 38345 WILDFLOWER CT APT 1107 PALMDALE CA 93551 |
| RILEY, BENJAMIN | 4861 N WASHTENAW AVE CHICAGO IL 60625 |
| RILEY, BERTHA | 7734   LA MIRADA DR BOCA RATON FL 33433 |
| RILEY, BETTY | 716 TEACH  ST HAMPTON VA 23661 |
| RILEY, BILL | 19828 HEMMINGWAY ST WINNETKA CA 91306 |
| RILEY, BIREGIN | 1570 OAK AVE 815 EVANSTON IL 60201 |
| RILEY, BONZIE | 6259 COLDWATER CANYON AV APT 16 NORTH HOLLYWOOD CA 91606 |
| RILEY, BRENDA | 512  STONEY HILL CT ODENTON MD 21113 |
| RILEY, BRIAN | 142 PROSPECT ST WILLIMANTIC CT 06226-2630 |
| RILEY, BRIANNA | 3210 SW  4TH ST DEERFIELD BCH FL 33442 |
| RILEY, BUDDY | 1225 E JOHNSTON AV HEMET CA 92543 |
| RILEY, CARMELLA | 9725 REGENT ST APT 1 LOS ANGELES CA 90034 |
| RILEY, CAROL | 4127 RAYMOND AVE BROOKFIELD IL 60513 |
| RILEY, CASSANDRA | 5003 SW  135TH WAY MIRAMAR FL 33027 |
| RILEY, CATHY | 1135 N EAST AVE OAK PARK IL 60302 |
| RILEY, CAYDEN | 243 S ACACIA ST SAN DIMAS CA 91773 |
| RILEY, CHARLES | 8200   75TH ST #49 KENOSHA WI 53142 |
| RILEY, CINDY | 17112  YORK RD PARKTON MD 21120 |
| RILEY, CLARA | 536 BONNIE DR ABERDEEN MD 21001 |
| RILEY, CLAUDIA | 8411 GREENBELT RD 201 GREENBELT MD 20770 |
| RILEY, COLLEEN | 4109 N LECLAIRE AVE CHICAGO IL 60641 |
| RILEY, CORNITA A. | 51    CALLIOPE ST OCOEE FL 34761 |
| RILEY, DAISY | 14827  STRAWBERRY LN BURTONSVILLE MD 20866 |
| RILEY, DEBORAH | 1226  WICKER ST WOODSTOCK IL 60098 |
| RILEY, DESSIE | 1152 S NORTON AV LOS ANGELES CA 90019 |
| RILEY, DODGENS | 5237   ANDRUS AVE ORLANDO FL 32810 |
| RILEY, DONAL | 4271 NW  5TH ST # 26 26 PLANTATION FL 33317 |
| RILEY, DORIS K. | 641 SW  56TH AVE MARGATE FL 33068 |
| RILEY, DOROTHY L | 6056 BONHILL ST RIVERSIDE CA 92509 |
| RILEY, EARLENE | 3156  KENT CT DECATUR IL 62526 |
| RILEY, ELEANORA | 104 QUEENS  CRES WILLIAMSBURG VA 23185 |
| RILEY, ELIZABETH | 116  ELIZABETH ST EAST PEORIA IL 61611 |
| RILEY, ELLA | 8140 S MICHIGAN AVE CHICAGO IL 60619 |
| RILEY, EMILY | 2957 RAKING LEAF DR ABINGDON MD 21009 |
| RILEY, ERIN | 6310 GREEN VALLEY CIR APT 207 CULVER CITY CA 90230 |

| Claim Name | Address Information |
|---|---|
| RILEY, EVELYN | 1400 PAULY DR 216 GURNEE IL 60031 |
| RILEY, EVELYN | 720 N DEARBORN AVE KANKAKEE IL 60901 |
| RILEY, FELINA | 4827   SINCLAIR LN BALTIMORE MD 21206 |
| RILEY, FLORENCE C. | 440 N MAIN ST     E107A WAUCONDA IL 60084 |
| RILEY, FORREST | 5314 PACKARD ST APT 4378 LOS ANGELES CA 90019 |
| RILEY, FRANK | 13   BRINY BREEZES BLVD BOYNTON BEACH FL 33435 |
| RILEY, FRANK | 13   RUTHMARY AVE # G BOYNTON BEACH FL 33435 |
| RILEY, GAIL | 3629 DRY CREEK CT ELLICOTT CITY MD 21043 |
| RILEY, GARY | 152   HARPERS FERRY DR DAYTONA BEACH FL 32119 |
| RILEY, GARY | 6410 HAAS AV LOS ANGELES CA 90047 |
| RILEY, GARY A | 2879 S CALDWELL AV ONTARIO CA 91761 |
| RILEY, GEORGE | 1122 N DEARBORN ST 25G CHICAGO IL 60610 |
| RILEY, GEORGE | 4102 NW  44TH CT LAUDERDALE LKS FL 33319 |
| RILEY, GEORGE | 755   DOTTEREL RD # 1512 1512 DELRAY BEACH FL 33444 |
| RILEY, GEORGE A | 2243  BACHMAN VALLEY RD MANCHESTER MD 21102 |
| RILEY, H W | 1109 VILLA FRANCEA PALM SPRINGS CA 92262 |
| RILEY, INA | 23001 HADDOCK ST DIAMOND BAR CA 91765 |
| RILEY, IRENE | 7125 E FURNACE BRANCH RD TD GLEN BURNIE MD 21060 |
| RILEY, J. | 2829 NE  17TH AVE WILTON MANORS FL 33334 |
| RILEY, JACQUELINE | 2225 AVENIDA PLATANAR SAN CLEMENTE CA 92673 |
| RILEY, JAMES | 700 PORT ST 4112 EASTON MD 21601 |
| RILEY, JAQUELINE | 207 SPRING LAKE RD SOUTHINGTON CT 06489-4437 |
| RILEY, JEFF | 130  WALDON RD F ABINGDON MD 21009 |
| RILEY, JENNIFER | 32088 CANTERHILL PL WESTLAKE VILLAGE CA 91361 |
| RILEY, JIM | 5306 N CUMBERLAND AVE 309 CHICAGO IL 60656 |
| RILEY, JOE | 911 COLONADE RD SHOREWOOD IL 60431 |
| RILEY, JOHN | 4120 HILLCREST DR APT A LOS ANGELES CA 90008 |
| RILEY, JOHN | 1461 VIRGINIA WY LA JOLLA CA 92037 |
| RILEY, JOHN A | 107   GOLF ST NEWINGTON CT 06111 |
| RILEY, JOSEPH | 612 WHITEHALL WAY BOLINGBROOK IL 60440 |
| RILEY, JOYCE | 1 WHEATON CTR 212 WHEATON IL 60187 |
| RILEY, JUDY | 9   KATHERINE RD ENFIELD CT 06082 |
| RILEY, KAREN | 1437 W ALTGELD ST CHICAGO IL 60614 |
| RILEY, KATHRYN | 203 HILLTOP LN ANNAPOLIS MD 21403 |
| RILEY, KENNETH | 1750 S  OCEAN BLVD # 104 POMPANO BCH FL 33062 |
| RILEY, KENNETH | 1770 GUY ST SAN DIEGO CA 92110 |
| RILEY, KERRRY | 6261 WEATHERS FIELD WAY WILLIAMSBURG VA 23188 |
| RILEY, KEVIN | 57   PERRIN LN SOUTH WINDSOR CT 06074 |
| RILEY, KEVIN | 840 S HOBART BLVD APT 402 LOS ANGELES CA 90005 |
| RILEY, KIMBERLY | 360  DAVID CT BRAIDWOOD IL 60408 |
| RILEY, LAURA | 145 GREENMEADOW DR 302 BELCAMP MD 21017 |
| RILEY, LAURA | 145 GREENMEADOW DR LUTHERVILLE-TIMONIUM MD 21093 |
| RILEY, LESSIE | 2434 ALDER ST POMONA CA 91767 |
| RILEY, LILLIE | 20 E 100TH PL CHICAGO IL 60628 |
| RILEY, LINDA | 1043   WOODFALL CT WESTON FL 33326 |
| RILEY, LISA | 2211 BUCKINGHAM  GRN NEWPORT NEWS VA 23602 |
| RILEY, LORIE | 166 N ALTA VISTA AV MONROVIA CA 91016 |
| RILEY, LUBA | 3851  MISSION HILLS RD 406 NORTHBROOK IL 60062 |
| RILEY, MAKUS | 790 VIA DE LUNA APT 10 CORONA CA 92882 |

| Claim Name | Address Information |
|---|---|
| RILEY, MARK | 345 N CANAL ST 1606 CHICAGO IL 60606 |
| RILEY, MARY | 190   LEBANON AVE LEBANON CT 06249 |
| RILEY, MARY | 790   WILLIAMS WAY VERNON HILLS IL 60061 |
| RILEY, MARY | 218 9TH ST WILMETTE IL 60091 |
| RILEY, MARY P | 49   VINCENT AVE OLD SAYBROOK CT 06475 |
| RILEY, MEGAN | 6822 BLACKWOOD ST RIVERSIDE CA 92506 |
| RILEY, MICHAEL | 4733 WIDDUP CT ELLICOTT CITY MD 21043 |
| RILEY, MIKE | 24203 BELLA CT NEWHALL CA 91321 |
| RILEY, MIRA | 1561 NW  157TH AVE PEMBROKE PINES FL 33028 |
| RILEY, MURIEL | 1425 S  DEERFIELD AVE DEERFIELD BCH FL 33441 |
| RILEY, NAN C | 651 SINEX AVE # B112 PACIFIC GROVE CA 93950 |
| RILEY, NELVA M | 250 VILLAGE DR  335 DOWNERS GROVE IL 60516 |
| RILEY, PAMELA | 21368 W PEPPER RD LAKE ZURICH IL 60047 |
| RILEY, PAT | 6720   COZY LN ELKRIDGE MD 21075 |
| RILEY, PAUL | 1696 BELHAVEN WOODS CT PASADENA MD 21122 |
| RILEY, PHYLLIS | 1700 RIVERWOODS DR   411 MELROSE PARK IL 60160 |
| RILEY, PRICE AND ANN | 900   LANDMEIER RD 224 ELK GROVE VILLAGE IL 60007 |
| RILEY, RACHEL | 4438   REGAL CT DELRAY BEACH FL 33445 |
| RILEY, RAY | 33   HARTT LN NEWINGTON CT 06111 |
| RILEY, RAYMOND | 1104 SW  13TH ST BOCA RATON FL 33486 |
| RILEY, REGINALD | 423 E OAKWOOD BLVD CHICAGO IL 60653 |
| RILEY, RICHARD | 7235   VIA GENOVA DELRAY BEACH FL 33446 |
| RILEY, RICKMAR | 1028   ISLAND SHORES DR WEST PALM BCH FL 33413 |
| RILEY, RIVERS | 18650 ALDER ST PERRIS CA 92570 |
| RILEY, RONEY | 1935 S 8TH AVE MAYWOOD IL 60153 |
| RILEY, ROSA | 14811  TURLINGTON AVE HARVEY IL 60426 |
| RILEY, ROSEMARY | 10648 LOMBARD AVE CHICAGO RIDGE IL 60415 |
| RILEY, SEAN | 6142 REGENT PARK RD BALTIMORE MD 21228 |
| RILEY, SHANNON | 6799 CROWLEY AV VENTURA CA 93003 |
| RILEY, SHEILA | 237 SW  7TH CT # 2 DEERFIELD BCH FL 33441 |
| RILEY, SHELBIE | 603 CRANBROOK RD D COCKEYSVILLE MD 21030 |
| RILEY, SHON | 4672   BANYAN TRAILS DR COCONUT CREEK FL 33073 |
| RILEY, ST | 8105  DEWBERRY CIR 1706 PASADENA MD 21122 |
| RILEY, STEPHEN | 207 WALDEN  DR YORKTOWN VA 23692 |
| RILEY, STEVE | 105 ESPLANADE SAN CLEMENTE CA 92672 |
| RILEY, STEVEN | 4200 ROLAND AVE BALTIMORE MD 21210 |
| RILEY, STEVEN | 44 SUNSET DR CARY IL 60013 |
| RILEY, SUE | 34170 N REDTOP RD ROUND LAKE IL 60073 |
| RILEY, SUZANNE | 2133 S HENRY  ST 5 WILLIAMSBURG VA 23185 |
| RILEY, TAMARA | 2771  N 10TH AVE # 102 LAKE WORTH FL 33461 |
| RILEY, TINA | 19810 VALERIO ST WINNETKA CA 91306 |
| RILEY, TOM | 39090 LOS GATOS DR MURRIETA CA 92563 |
| RILEY, TONIA | 8646 SW  23RD CT PEMBROKE PINES FL 33025 |
| RILEY, TONY | 1346 NW  95TH ST # 218 MIAMI FL 33147 |
| RILEY, TONYA | 1204 S SPAULDING AVE CHICAGO IL 60623 |
| RILEY, VALERIE | 16453   WOODLAWN WEST AVE SOUTH HOLLAND IL 60473 |
| RILEY, VANESSA | 1124 S LOMBARD AVE 2 OAK PARK IL 60304 |
| RILEY, WENDIE | 1878 RORY LN APT 6 SIMI VALLEY CA 93063 |
| RILEY, WILLIAM | 810 SWALLOW LN OSTEEN FL 32764 |

| Claim Name | Address Information |
|---|---|
| RILEY, WILLIAM | 754 HIGHVIEW TER LAKE FOREST IL 60045 |
| RILEY, WILLIAM | 11926 NW  30TH CT CORAL SPRINGS FL 33065 |
| RILEY, WILLIAM | 1401 NE  9TH ST # 40 FORT LAUDERDALE FL 33304 |
| RILEY, WM. | 1160 NE  24TH AVE # 1 POMPANO BCH FL 33062 |
| RILEY,CHERRY | 944 NW  126TH TER CORAL SPRINGS FL 33071 |
| RILEY-BARNES, RENA | 1001 LITTLE BEAR CT GLEN BURNIE MD 21061 |
| RILEY-RHODES, KATHLEEN | 8642 WILLOW RUN RD GWYNN OAK MD 21244 |
| RILL, AUTHUR | 733   MONACO P DELRAY BEACH FL 33446 |
| RILL, COREY | 281  OWINGS GATE CT 101 OWINGS MILLS MD 21117 |
| RILL, JOHN | 1464 WESLEY RD FINKSBURG MD 21048 |
| RILL, WAYNE | 1915 GABLEHAMMER RD WESTMINSTER MD 21157 |
| RILLAMAS, ROBERT | 44566 SANDHURST LN LANCASTER CA 93536 |
| RILLERA, L.R. | 293 S CITRUS ST ORANGE CA 92868 |
| RILLEY, PATRICK | 75   CRAIG AVE SOUTHINGTON CT 06489 |
| RILLON, SHIRLEY | 1115 SW  22ND AVE # 212 DELRAY BEACH FL 33445 |
| RILLORAZA, ALEX | 1514 CEDAR PINES DR CORONA CA 92881 |
| RILLORAZA, MARYANN | 4925 MATTS DR BETHLEHEM PA 18017 |
| RILLORAZA, RICHARD J | 15325 LANCELOT AV NORWALK CA 90650 |
| RILLS, BECKY | 8221 NW  100TH WAY TAMARAC FL 33321 |
| RIMAN, SUSAN | 10111 NW  5TH ST PLANTATION FL 33324 |
| RIMANDO, SEVERINO | 306  MOUNTAIN RIDGE CT K GLEN BURNIE MD 21061 |
| RIMANDO, TONI | 3667 W VALLEY BLVD APT 37 POMONA CA 91768 |
| RIMBACH, JOSEPH | 403  ROSECROFT TER BALTIMORE MD 21229 |
| RIMBACH, LOUIS | 7575 OLD WASHINGTON RD WOODBINE MD 21797 |
| RIMBAL, GIULLANA | 950 W LINDEN ST APT 66 RIVERSIDE CA 92507 |
| RIMBO, ALLISON | 25205  PASTORAL DR PLAINFIELD IL 60585 |
| RIME, DEBRA | 6202 KIMBERLY DR APT 620 HUNTINGTON BEACH CA 92647 |
| RIMELL, ALBERT | 6833 N KEDZIE AVE 409 CHICAGO IL 60645 |
| RIMENSBERGER, REID | 475 VERANDA WY APT 903 MOUNT DORA FL 32757 |
| RIMER, BETTY | 1099 CLAY ST APT 406 WINTER PARK FL 32789 |
| RIMER, CAROLYN | 511  KENT RD GLEN BURNIE MD 21060 |
| RIMER, DAVID & JANEEN | 3494 MONTE HERMOSO APT A LAGUNA WOODS CA 92637 |
| RIMER, GREG | 14   BREEZY TREE CT C LUTHERVILLE-TIMONIUM MD 21093 |
| RIMER, MAURICE | 104   OAKRIDGE H DEERFIELD BCH FL 33442 |
| RIMERMAN, CHERYL | 5603 GERA WAY SYKESVILLE MD 21784 |
| RIMKUS, ANN | 11211 S CENTRAL PARK AVE CHICAGO IL 60655 |
| RIMKUS, MARK | 2650 N LAKEVIEW AVE 1008 CHICAGO IL 60614 |
| RIMKUTE, AIST | 16W555 MOCKINGBIRD LN 201 WILLOWBROOK IL 60527 |
| RIMLAND, CAROL | 19281 SLEEPING OAK DR TRABUCO CANYON CA 92679 |
| RIMLER, MAXWELL | 5160   LAS VERDES CIR # 213 DELRAY BEACH FL 33484 |
| RIMLER, STANLEY | 125   SOUTH ST # 357 VERNON CT 06066 |
| RIMMELE, EDMUND | 3956  WESTERN AVE WESTERN SPRINGS IL 60558 |
| RIMMER**, STEVE | 1645 COURTNEY AV APT 4 LOS ANGELES CA 90046 |
| RIMMER, MARILYN | 11716 S LOWE AVE 1 CHICAGO IL 60628 |
| RIMMER, OMER | 4816 BRISTOL  CIR WILLIAMSBURG VA 23185 |
| RIMMER, PAT | 5389 PLAYA VISTA DR APT D107 LOS ANGELES CA 90094 |
| RIMMER, ROBERT | 39   FERRY RD CHESTER CT 06412 |
| RIMMER, VICTORIA | 14422 TEDFORD DR WHITTIER CA 90604 |
| RIMNAC, HELEN | 60  NICOLL AVE 262 GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|------------|---------------------|
| RIMOKH, MOLLY | 1449 CASTELLO AV LOS ANGELES CA 90035 |
| RIMOLDI, CESAR | 530 N PALOS VERDES ST SAN PEDRO CA 90731 |
| RIMON, MARIA | 22 STONEWAY PL BALTIMORE MD 21236 |
| RIMON, TOVA | 12727 WOODBRIDGE ST STUDIO CITY CA 91604 |
| RIMOSUKAS, EVELYN | 23371    BLUE WATER CIR # C408 BOCA RATON FL 33433 |
| RIMRODT, TOM | 15  BEACON HILL RD BALTIMORE MD 21207 |
| RIMSEY, MUELLER | 4474    WEEPING WILLOW CIR CASSELBERRY FL 32707 |
| RINA VILLEDA | 8412 FLORENCE AVENUE DOWNEY CA 90240 |
| RINACA, | 1306 WILMINGTON LN 38 OCEAN CITY MD 21842 |
| RINALDI, CARMELINA | 219    WATERFORD J DELRAY BEACH FL 33446 |
| RINALDI, CHARLES A | 100    SOMERWYND LN SUFFIELD CT 06078 |
| RINALDI, CHARLOTTE | 2431 SW  86TH AVE DAVIE FL 33324 |
| RINALDI, DOMENIC | 95    ROBIN LN CHESHIRE CT 06410 |
| RINALDI, DONALD | 12    KIMBERWICK CT MIDDLEBURY CT 06762 |
| RINALDI, EARNEST | 8295    WHISPERING PALM DR BOCA RATON FL 33496 |
| RINALDI, ELAIN | 24227 FRIAR ST WOODLAND HILLS CA 91367 |
| RINALDI, GINA | 3712 N JANSSEN AVE 3 CHICAGO IL 60613 |
| RINALDI, JAMES | 812 CABLE ST STREATOR IL 61364 |
| RINALDI, JOAN | 63 LOOKING GLASS HILL RD MORRIS CT 06763-1014 |
| RINALDI, JOSEPH | 410 W MAHOGANY CT 601 PALATINE IL 60067 |
| RINALDI, ROSSOLT | 509 NE  9TH AVE FORT LAUDERDALE FL 33301 |
| RINALDI, SAM | 53    HIGHCREST DR ROCKY HILL CT 06067 |
| RINALDI, SUSAN | 39    STERLING WAY BRISTOL CT 06010 |
| RINALDO, CINDY | 9462 SAGEWOOD DR ROSCOE IL 61073 |
| RINALDO, LEONARD | 2739 NE 16TH ST FORT LAUDERDALE FL 33304 |
| RINALDO, RACHEL | 1369 E HYDE PARK BLVD 307 CHICAGO IL 60615 |
| RINALDY, ARIE | 7682    COLONY PALM DR BOYNTON BEACH FL 33436 |
| RINCE, MARQUISELA | 1805 WINDSOR PL PALMDALE CA 93551 |
| RINCON, ANA MARIA | 6845    WILLOW WOOD DR # 3014 3014 BOCA RATON FL 33434 |
| RINCON, CARMELA | 5640 W  ATLANTIC AVE # 201 DELRAY BEACH FL 33484 |
| RINCON, CELSON | 3111 JACKSON ST OXNARD CA 93033 |
| RINCON, CHRISTINE | 3703    CHURCHILL DOWNS DR DAVIE FL 33328 |
| RINCON, DANIEL | 927    QUARRY RD HAVRE DE GRACE MD 21078 |
| RINCON, DIEGO | 4669    OAK TERRACE DR LAKE WORTH FL 33463 |
| RINCON, FELIPE | 2127 S 59TH CT CICERO IL 60804 |
| RINCON, GERALDINE | 941  8TH AVE 2 LA GRANGE IL 60525 |
| RINCON, GERARDO | 610 W 5TH ST AZUSA CA 91702 |
| RINCON, GILBERT | 1416 POTRERO GRANDE DR ROSEMEAD CA 91770 |
| RINCON, GINNY | 605 S  PINE ISLAND RD # 202 202 PLANTATION FL 33324 |
| RINCON, HERMINIA | 843 S IDYLLWILD AV RIALTO CA 92376 |
| RINCON, HUGO CARILLO | 805 BLAINE AV FILLMORE CA 93015 |
| RINCON, JOE | 11940 CREWE ST NORWALK CA 90650 |
| RINCON, JOSE | 21453 LOCH LN JOLIET IL 60435 |
| RINCON, MARIA | 509 N DALTON AV APT C AZUSA CA 91702 |
| RINCON, MARTHA | 1125 W FAY LN APT 6 ANAHEIM CA 92805 |
| RINCON, MIRIAM | 1540 CANFIELD LN APT 18 ANAHEIM CA 92805 |
| RINCON, RAFAEL | 4338 GIRD AV CHINO HILLS CA 91709 |
| RINCON, RICHARD | 11238 BOS ST CERRITOS CA 90703 |
| RINCON, ROBERT | 11247 BAYLA ST NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| RINCON, SALVADOR | 11042 HILLSBOROUGH CT ADELANTO CA 92301 |
| RINCON, TOMAS | 1362   SUMMIT PINES BLVD # 227 227 WEST PALM BCH FL 33415 |
| RINCON, VERA | 168 RADFORD CT RIVERSIDE CA 92507 |
| RINCONENO, TINA | 1204   WINTERBERRY LN SCHERERVILLE IN 46375 |
| RINCOVER, MAX | 5454 ZELZAH AV APT 15 ENCINO CA 91316 |
| RIND, ANTONIA | 108 ALEXANDER  PL WILLIAMSBURG VA 23185 |
| RIND, IGUAN PO | 1441 PASO REAL AV APT 213 ROWLAND HEIGHTS CA 91748 |
| RINDE, JODIE | 7560   VIA LURIA LAKE WORTH FL 33467 |
| RINDER, JACK | 8503 LOTUS AVE    319 SKOKIE IL 60077 |
| RINDERMAN, LINDA | 8110 NW 101ST AVE TAMARAC FL 33321-1235 |
| RINDFLEISH, JIM | 23592 WINDSONG APT 7H ALISO VIEJO CA 92656 |
| RINDFLESH, CHARLES | 34 SOUTH RD NEW HARTFORD CT 06057-3520 |
| RINDNER, ANNETTE | 228   SUFFOLK F BOCA RATON FL 33434 |
| RINDNER, ELAINE | 8203 NW  58TH PL TAMARAC FL 33321 |
| RINDT, JOHN | 1637  ASH AVE WOODSTOCK IL 60098 |
| RINE  BECKY | 510  PICCADILLY RD BALTIMORE MD 21204 |
| RINE, JOSEPH | 129 BAILEY  DR YORKTOWN VA 23692 |
| RINEHART, DAN | 3801 SAN FELIPE AV NEWBURY PARK CA 91320 |
| RINEHART, DENNIS | 2615 BUCKNELL DR ROCKFORD IL 61109 |
| RINEHART, JOY | 1930 W SAN MARCOS BLVD APT 20 SAN MARCOS CA 92078 |
| RINEHART, MARIJANE | 2433 RUTLAND PL THOUSAND OAKS CA 91362 |
| RINEHART, MELISSA | 2572 COLLINS RD OSWEGO IL 60543 |
| RINEHART, MONTY | 600  PARK DR MOUNT ZION IL 62549 |
| RINEHART, NATALIE | 18200 ACRE ST NORTHRIDGE CA 91325 |
| RINEHART, NILDA | 11210   TAFT ST PEMBROKE PINES FL 33026 |
| RINEHART, OLIVE | 615 CHESTNUT AVE 1413 BALTIMORE MD 21204 |
| RINEHART, RUSSELL | 703 E 92ND AVE MERRILLVILLE IN 46410 |
| RINEHART, RUTH | 1932 MARGIE LN ANAHEIM CA 92802 |
| RINEHART, WARD | 4857 N WINCHESTER AVE 1 CHICAGO IL 60640 |
| RINEHART, WILLIAM | 202 SONSHINE  WAY YORKTOWN VA 23690 |
| RINEHEART, RACHEL | 1442 W JARVIS AVE 1B CHICAGO IL 60626 |
| RINEHEIMER | 9115 WHISPERING  DR TOANO VA 23168 |
| RINEHOLT, KATHLEEN | 2118 HORNS POINT RD CAMBRIDGE MD 21613 |
| RINELART, WIL | 12060 PATTON RD DOWNEY CA 90242 |
| RINELLA, J | 720 N COOLIDGE AVE PALATINE IL 60067 |
| RINELLA, JANET | 6361 N  FALLS CIRCLE DR # 206 206 LAUDERHILL FL 33319 |
| RINELLA, SALVATOR | 17100   UNIVERSITY AVE SOUTH HOLLAND IL 60473 |
| RINERO DAYNA | 7903   CATALINA CIR TAMARAC FL 33321 |
| RINEY, MARRIETA | 2297 SW  15TH ST # 125 125 DEERFIELD BCH FL 33442 |
| RINEY, PAUL | 3191 NW  18TH AVE OAKLAND PARK FL 33309 |
| RING | 1054 CLIPPER  DR HAMPTON VA 23669 |
| RING LARDNER MIDDLE | 801 N 17TH ST NILES MI 49120 |
| RING, ADELE | 5163   EUROPA DR # P P BOYNTON BEACH FL 33437 |
| RING, ANN | 6145 N SHERIDAN RD 11C CHICAGO IL 60660 |
| RING, BARBRA | P.O. BOX 1106 LAGUNA BEACH CA 92652 |
| RING, CATHLEEN | 3600 AVONDALE LN OXNARD CA 93036 |
| RING, CYNTHIA | 189 HALPINE RD 1303 ROCKVILLE MD 20852 |
| RING, ED | 555 ESPLANADE ST APT 518 REDONDO BEACH CA 90277 |
| RING, GINA | 102 REMINGTON IRVINE CA 92620 |

| Claim Name | Address Information |
|------------|---------------------|
| RING, HAROLD | 747 MORENO AV LOS ANGELES CA 90049 |
| RING, HENRY | 1015 N 11TH ST WHITEHALL PA 18052 |
| RING, JACLYN | 8875   RAMBLEWOOD DR # 2013 CORAL SPRINGS FL 33071 |
| RING, JENNY | 703  GARDEN CIR 8 STREAMWOOD IL 60107 |
| RING, LEANE | 1631   CYPRESS POINTE DR CORAL SPRINGS FL 33071 |
| RING, MARIANNE | 525 W OAKDALE AVE 311 CHICAGO IL 60657 |
| RING, MARY & PENDERGAST | 739 CALLE DE ARBOLES REDONDO BEACH CA 90277 |
| RING, NANCY | 5928 BLUEGRASS TRL MCHENRY IL 60050 |
| RING, NICOLE | 25740   SYLVAN DR ANTIOCH IL 60002 |
| RING, NORMA | 13900 OLD HARBOR LN APT 208 MARINA DEL REY CA 90292 |
| RING, PAT | 300 N STATE ST 3604 CHICAGO IL 60610 |
| RING, SUSAN | 2407 BITTERSWEET AVE HOLIDAY HILLS IL 60051 |
| RING, TRISTAN | 4548 ADENMOOR AV LAKEWOOD CA 90713 |
| RINGEL, BLANCHE | 203   GRANTHAM A DEERFIELD BCH FL 33442 |
| RINGEL, LEWIS | 114 S PROSPECT AV APT 5 REDONDO BEACH CA 90277 |
| RINGEL, MARILYN | 6093   SLICE CT BOYNTON BEACH FL 33437 |
| RINGEL, MATT | 7403   PANACHE WAY BOCA RATON FL 33433 |
| RINGELSTEIN, TONY | 378  WINDSONG CIR GLENDALE HEIGHTS IL 60139 |
| RINGELSTEN, JESSICA | 11903 STERLING DR ORLAND PARK IL 60467 |
| RINGELSTEN, ROBERT | 1002  LONGFORD DR WESTMONT IL 60559 |
| RINGER, CARL | 518   BONITA DR LADY LAKE FL 32159 |
| RINGER, GAIL | 5145 YARMOUTH AV APT 10 ENCINO CA 91316 |
| RINGER, GARY | 722   ROUGHBEARD RD WINTER PARK FL 32792 |
| RINGER, GARY | 9949   SANDALFOOT BLVD # 511 BOCA RATON FL 33428 |
| RINGER, WESLEY | 755 1/2 E FOOTHILL BLVD MONROVIA CA 91016 |
| RINGGENBERG, RAND | 1536 W ELMDALE AVE CHICAGO IL 60660 |
| RINGGOLD, ALVIN | 8409 MAYMEADOW CT GWYNN OAK MD 21244 |
| RINGGOLD, DONALD | 600 CENTRAL AV APT 408 RIVERSIDE CA 92507 |
| RINGGOLD, JUANTIA | 2 TOPAZ CT 3B BALTIMORE MD 21237 |
| RINGGOLD, OTILLIA | 13400 COASTAL HWY 804S OCEAN CITY MD 21842 |
| RINGHAM, EVELYN | 23371   BLUE WATER CIR # C109 BOCA RATON FL 33433 |
| RINGHISER, BARBARA | 1702 N  D ST LAKE WORTH FL 33460 |
| RINGHOFER, JOHN | 10005 S HOMAN AVE EVERGREEN PARK IL 60805 |
| RINGHOLZ, BJ | 833 MOFFATT CIR SIMI VALLEY CA 93065 |
| RINGI, CARMELLA | 5090   DAVIE RD # 201 DAVIE FL 33314 |
| RINGIEL, MARION | 193   PERCIVAL AVE BERLIN CT 06037 |
| RINGIUS, VICTORIA | 11309 S TALMAN AVE CHICAGO IL 60655 |
| RINGL, JOANN | 1105  60TH ST DOWNERS GROVE IL 60516 |
| RINGLE, SUSAN | 2029 GLEN COVE RD DARLINGTON MD 21034 |
| RINGLER, ANITA | 48   AVONWOOD RD # 308 AVON CT 06001 |
| RINGLER, BRENT | 5380 NW  55TH BLVD # 205 COCONUT CREEK FL 33073 |
| RINGLER, CHERYL | 213 S POPLAR ST MANTENO IL 60950 |
| RINGLER, JAMES | 1490 LAKE RD LAKE FOREST IL 60045 |
| RINGLEY, KATHY | 5150 ORCHARD GRN COLUMBIA MD 21045 |
| RINGLING, ANGELA | 2626 N LAKEVIEW AVE 4201 CHICAGO IL 60614 |
| RINGLING, RUSSELL | 7254 DORAL CT EASTON MD 21601 |
| RINGNALDA, SHARON | 2614 NW  69TH AVE MARGATE FL 33063 |
| RINGO, DOLORES | 344 E 119TH PL CHICAGO IL 60628 |
| RINGOEN, S. | 308 SE  5TH ST DANIA FL 33004 |

| Claim Name | Address Information |
|---|---|
| RINGROSE, BERNARD | 64    ORCHARD RD BERLIN CT 06037 |
| RINGSTAD, CECIL | 2823 S BENTLEY AV LOS ANGELES CA 90064 |
| RINGSTROM, NELS | 18912 E BERRYTREE LN ORANGE CA 92869 |
| RINGWALD, CAROL | 10550    PASO FINO DR LAKE WORTH FL 33449 |
| RINGWALD, GEORGE & THERESIA | 780 N VIRN ALLEN CT PALATINE IL 60067 |
| RINGWALD, JAMIE | 13914 BORA BORA WY APT 312D MARINA DEL REY CA 90292 |
| RINGWALD, S | 11342 ACLARE CIR CERRITOS CA 90703 |
| RINGWALD, THERESIA | 537 OLESEN DR NAPERVILLE IL 60540 |
| RINI, BETTE | 207    REGENCY DR 448 BLOOMINGDALE IL 60108 |
| RINI, JACLYN | 19351 SAILWIND LN HUNTINGTON BEACH CA 92646 |
| RINI, MARIE | 28954 MARLIES ST AGOURA HILLS CA 91301 |
| RINIER, LINDA | 10340 SWIFT STREAM PL 407 COLUMBIA MD 21044 |
| RINIER, MEGAN | 374 CALLE BORREGO SAN CLEMENTE CA 92672 |
| RININGER, ROBERT | 24701 RAYMOND WY LAKE FOREST CA 92630 |
| RINITI, PAUL | 2945 W NORWOOD PL ALHAMBRA CA 91803 |
| RINK, ASHLEY | 59 CORIANDER IRVINE CA 92603 |
| RINK, DORA | 318 DISSTON AVE MINNEOLA FL 34755 |
| RINK, JODY | 50    OLD STAGECOACH RD GRANBY CT 06035 |
| RINK, LAURA | 6885 PASADO RD ISLA VISTA CA 93117 |
| RINK, RUSTY | 8200 BOLSA AV APT 37 MIDWAY CITY CA 92655 |
| RINKAVAGE, SHERRY | 2504 NW  48TH ST TAMARAC FL 33309 |
| RINKE, HANON AWAD | 22421 SHERMAN WY APT 8 CANOGA PARK CA 91307 |
| RINKE, NANCY | 712    CAMINO DEL REY DR LADY LAKE FL 32159 |
| RINKEL, DANIEL | 585 FRONT ST LISLE IL 60532 |
| RINKEL, GLENN | 85 CANTERBURY RD AURORA IL 60506 |
| RINKENBERGER, KAREN | 1275   BRENDAN DR MORRIS IL 60450 |
| RINKENBERGER, ROGER | 875 NE  48TH ST # 200 POMPANO BCH FL 33064 |
| RINKENBERGER, TROY K | 2432 CLOY AV VENICE CA 90291 |
| RINKER, GAIL L | 2603    EAST BLVD BETHLEHEM PA 18017 |
| RINKER, GLEN | 400 CHADSWORTH CT ABERDEEN MD 21001 |
| RINKER, LARRY | 453 MANOR RD ARNOLD MD 21012 |
| RINKER, LINDSAY | 814 S LINWOOD AVE BALTIMORE MD 21224 |
| RINKER, WILLIAM | 4908 N TALMAN AVE 2 CHICAGO IL 60625 |
| RINKEVKIUS, ED | 5133 W 79TH ST 1N BURBANK IL 60459 |
| RINKINEN, TERESA | 19 SARA LN HANOVER PA 17331 |
| RINKLE, PATRICIA | 2316 N 50W LA PORTE IN 46350 |
| RINKS, J | 633 S PLYMOUTH CT 903 CHICAGO IL 60605 |
| RINKUS, PATRICIA | 928 CLOVERFIELDS DR STEVENSVILLE MD 21666 |
| RINN, JOEANN | 4720 JEAN DR SAN DIEGO CA 92115 |
| RINN, STEPHEN | 48 BABCOCK HILL RD LEBANON CT 06249-1306 |
| RINNA, DOMENIC | 7500   ELMHURST RD LOT602 DES PLAINES IL 60018 |
| RINNA, LAURA | 27 W ANAPAMU ST APT 222 SANTA BARBARA CA 93101 |
| RINNE, VICKI | 645 BYRON CT DEERFIELD IL 60015 |
| RINNER, HANS | 1428 SE  4TH AVE # 129 DEERFIELD BCH FL 33441 |
| RINSEMA, JUDD | TIMOTHY CHRISTIAN HIGH SCHOOL 1061 PROSPECT AVE ELMHURST IL 60126 |
| RINTA, ANDY | 7331 JENNIFER WAY SYKESVILLE MD 21784 |
| RINTOUL, ELIZABETH | 2529 S 58TH CT CICERO IL 60804 |
| RIO, ALEX | 8952 SW  49TH ST COOPER CITY FL 33328 |
| RIO, JEANETTE | 107    SPARROW RD CARPENTERSVILLE IL 60110 |

| Claim Name | Address Information |
|---|---|
| RIO, JESSICA | 4817 N HERMITAGE AVE GARDEN CHICAGO IL 60640 |
| RIO, JOE | 485 WESTVIEW ST HOFFMAN ESTATES IL 60169 |
| RIO, OSCAR | 1184 N SAN ANTONIO AV POMONA CA 91767 |
| RIO, SERA | 15218 SW  49TH ST WESTON FL 33331 |
| RIOAS, MICHELLE | 5061 CEDAR AV EL MONTE CA 91732 |
| RIODAN, JEANNIE | 101  WARNER ST BLOOMINGTON IL 61701 |
| RIOJAS, JACQUELINE | 8553 SEPULVEDA BLVD APT 215 NORTH HILLS CA 91343 |
| RIOLINO, SCOTT | 1918   PALMLAND DR # B BOYNTON BEACH FL 33436 |
| RION, N | 1351 W WOLFRAM ST CHICAGO IL 60657 |
| RIOPELL, MIKE | 1526  SCARLETT WAY WOODSTOCK IL 60098 |
| RIORDAN, ANDREA, NIU | 140  LIBERTY LN 6 SYCAMORE IL 60178 |
| RIORDAN, BRIAN | 49 W JOHNSON ST PALATINE IL 60067 |
| RIORDAN, DAVID | 218  LORAN RD MICHIGAN CITY IN 46360 |
| RIORDAN, HARRIS | 21 NW  11TH ST DELRAY BEACH FL 33444 |
| RIORDAN, IDA | 4401 ELENDA ST CULVER CITY CA 90230 |
| RIORDAN, JOAN | 21 DUNLAY ST # A3 NEW BRITAIN CT 06051-4142 |
| RIORDAN, JOHN | 27411 AVENIDA LARGA SAN JUAN CAPISTRANO CA 92675 |
| RIORDAN, KEVIN | 4195 OAK HOLLOW RD CLAREMONT CA 91711 |
| RIORDAN, LISA | 635 SHALLOW COVE RD LAKE ZURICH IL 60047 |
| RIORDAN, MADLENE | 2435 SHEEHAN DR 101 NAPERVILLE IL 60564 |
| RIORDAN, MAURITA | 3320  EXECUTIVE DR 238 JOLIET IL 60431 |
| RIORDAN, PAT | 5643 N WASHTENAW AVE 2R CHICAGO IL 60659 |
| RIORDAN, PEG, PLEASANTDALE SCHOOL | 7450 S WOLF RD BURR RIDGE IL 60527 |
| RIORDAN, PHYLLIS | 101 RIVER LN OTTAWA IL 61350 |
| RIOS EDE | 8950 NW  51ST PL CORAL SPRINGS FL 33067 |
| RIOS HERRERA, MARIA C | 2350 MCNAB AV LONG BEACH CA 90815 |
| RIOS**, LUIS | 923 LARCH AV BLOOMINGTON CA 92316 |
| RIOS**, WINSTON | 4340 W 138TH ST APT FRNT HAWTHORNE CA 90250 |
| RIOS,  JOSE | 710 N PAGE ST MARENGO IL 60152 |
| RIOS,  MARIA | 1738 W ESTES AVE 1R CHICAGO IL 60626 |
| RIOS, ADRIANA | 402   STONEMONT DR WESTON FL 33326 |
| RIOS, ALBERT | 4921 PROGRESSO ST SANTA ANA CA 92703 |
| RIOS, ALESANDRINO | 2446 WORKMAN ST APT 206 LOS ANGELES CA 90031 |
| RIOS, ALICIA | 1720 WATERS AV POMONA CA 91766 |
| RIOS, ALYSSA | 6847 CAMINITO MUNDO APT 10 SAN DIEGO CA 92119 |
| RIOS, AMANDA | 591 W SLOVER AV BLOOMINGTON CA 92316 |
| RIOS, ANDY | 6032 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| RIOS, ANGEL | 1520 W 8TH ST APT 308 LOS ANGELES CA 90017 |
| RIOS, ANGELICA | 1437 FALSTONE AV HACIENDA HEIGHTS CA 91745 |
| RIOS, ANGELICA | 1834 MATTHEWS PL POMONA CA 91766 |
| RIOS, ANGELO | 2552 W CORTLAND ST 2ND CHICAGO IL 60647 |
| RIOS, ANGIE | 745 N ARROWHEAD AV SAN BERNARDINO CA 92401 |
| RIOS, ANTHONY | 4326 PALO VERDE AV LAKEWOOD CA 90713 |
| RIOS, ANTHONY | 18554 YORBA LINDA BLVD APT 54DL YORBA LINDA CA 92886 |
| RIOS, ARACELI | 1449 S 45TH ST APT 202 SAN DIEGO CA 92113 |
| RIOS, CARMEN | 342 W CHEVY CHASE DR APT D GLENDALE CA 91204 |
| RIOS, CATHY | 4427 PARKCOURT LN RIVERSIDE CA 92505 |
| RIOS, CESAR | 259 S  CYPRESS RD # 544 POMPANO BCH FL 33060 |
| RIOS, CHRISTINE | 6648 SAN LUIS ST PARAMOUNT CA 90723 |

| Claim Name | Address Information |
|---|---|
| RIOS, CHRISTINE | 23745 HAYES AV MURIETTA CA 92562 |
| RIOS, CLIFFORD | 65    JESSAMINE ST WEST HARTFORD CT 06119 |
| RIOS, COLLEEN | 3689 GRANDVIEW AVE GURNEE IL 60031 |
| RIOS, DANIEL | 3204    RIVERLAND RD FORT LAUDERDALE FL 33312 |
| RIOS, DANIEL | 3032 OLIVE ST HUNTINGTON PARK CA 90255 |
| RIOS, DAVID | 10712 CLANCEY AV DOWNEY CA 90241 |
| RIOS, DIANA | 4050 NW  91ST TER SUNRISE FL 33351 |
| RIOS, EDUARDO | 12001 VIVIENDA AV GRAND TERRACE CA 92313 |
| RIOS, ELISA | 1103 WINTHROP DR ALHAMBRA CA 91803 |
| RIOS, ELISA | BOX 7679 REDLANDS CA 92375 |
| RIOS, ELIZABETH | 11630 BRYANT RD EL MONTE CA 91732 |
| RIOS, ELONA E | 4904 W GEORGE ST CHICAGO IL 60641 |
| RIOS, ELVIRA | 1146 ROSALIND AV LOS ANGELES CA 90023 |
| RIOS, ERLYNE | 612 FOXWORTH AV LA PUENTE CA 91744 |
| RIOS, ERNESTO | 12849 12TH ST APT B CHINO CA 91710 |
| RIOS, ESENCION LOPEZ | 7430 CRESCENT AV APT 101 BUENA PARK CA 90620 |
| RIOS, ESTEBAN | 2131 S FAIRVIEW ST APT C SANTA ANA CA 92704 |
| RIOS, ESTELLA | 600 S BEACH BLVD APT 29 ANAHEIM CA 92804 |
| RIOS, FELIPE | 15523 RAYEN ST APT 2 NORTH HILLS CA 91343 |
| RIOS, FERNANDO | 1503 W HOLLY ST RIALTO CA 92376 |
| RIOS, FILOMON | 681    BEAU CT 2 DES PLAINES IL 60016 |
| RIOS, FINA | 11531 HAYFORD ST NORWALK CA 90650 |
| RIOS, FRANCISCO | 1420 E 71ST ST LOS ANGELES CA 90001 |
| RIOS, FRANSISCO | 6605 DE SOTO AV APT 1 CANOGA PARK CA 91303 |
| RIOS, GABBIE | 2411 WEBSTER ST RACINE WI 53403 |
| RIOS, GACRIELA | 1773 E 108TH ST LOS ANGELES CA 90059 |
| RIOS, GERALDINE | 4578 EDISON ST LOS ANGELES CA 90032 |
| RIOS, GERARDO | 62122 ARROYO DR IRVINE CA 92617 |
| RIOS, GLORIA | 7553 HAPPY ST APT 13900 PARAMOUNT CA 90723 |
| RIOS, GRISELDA | 3813 LYNDORA ST LYNWOOD CA 90262 |
| RIOS, GUADALUPE | 25 LIPPINCOTT RD FOX LAKE IL 60020 |
| RIOS, GUSTAVO | 314 WESTMONT DR ALHAMBRA CA 91803 |
| RIOS, HENRY | 601 N GARFIELD AV APT D MONTEBELLO CA 90640 |
| RIOS, HENRY | 6785 HUBBARD RD ACTON CA 93510 |
| RIOS, HERIBERTO | 4733 MATNEY AV LONG BEACH CA 90807 |
| RIOS, ILENE | 2215 MONTERA DR HACIENDA HEIGHTS CA 91745 |
| RIOS, INGRIT | 2256 PARKSIDE AV APT 101 LOS ANGELES CA 90031 |
| RIOS, IRLA | 1816 N 35TH AVE STONE PARK IL 60165 |
| RIOS, JAMES M | 8485 RIO SAN DIEGO DR APT 5201 SAN DIEGO CA 92108 |
| RIOS, JENNIFER P. | 16433    BORIO DR CREST HILL IL 60403 |
| RIOS, JINIFER | 7155 HAWTHORN AV APT 9 LOS ANGELES CA 90046 |
| RIOS, JOE | 5314 W 122ND ST HAWTHORNE CA 90250 |
| RIOS, JOHNNY | 755 FRAZIER ST BALDWIN PARK CA 91706 |
| RIOS, JORGE | 4336    WISCONSIN AVE STICKNEY IL 60402 |
| RIOS, JORGE | 25900 NARBONNE AV APT 17 LOMITA CA 90717 |
| RIOS, JOSE | 520 SE  5TH AVE # 1201 1201 FORT LAUDERDALE FL 33301 |
| RIOS, JOSE | 7930 MATILIJA AV VAN NUYS CA 91402 |
| RIOS, JOSE | 12143 EXLINE ST APT 5 EL MONTE CA 91732 |
| RIOS, JOSE | 1511 W PALMYRA AV APT C ORANGE CA 92868 |

| Claim Name | Address Information |
|---|---|
| RIOS, JOSE LUIS | 30161 MOUNT MENIFEE ST SUN CITY CA 92585 |
| RIOS, JOSEFA | 549 E PASADENA ST POMONA CA 91767 |
| RIOS, JOSHUA | 271 NE 38TH ST # C316 WILTON MANORS FL 33334 |
| RIOS, JOSIE | 5 REDROCK LN POMONA CA 91766 |
| RIOS, JUAN | 320 BELRAY DR NEWPORT NEWS VA 23601 |
| RIOS, JUAN | 757 E 163RD PL SOUTH HOLLAND IL 60473 |
| RIOS, JUAN | 3041 E 60TH PL HUNTINGTON PARK CA 90255 |
| RIOS, JUAN | 6818 SAN JUAN ST PARAMOUNT CA 90723 |
| RIOS, JUAN | 6520 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91606 |
| RIOS, JUAN | 5200 S J ST APT 78 OXNARD CA 93033 |
| RIOS, JUANA | 2726 S 61ST CT CICERO IL 60804 |
| RIOS, LEO | 8900 YOLANDA AV NORTHRIDGE CA 91324 |
| RIOS, LEONARD | 13115 AMAR RD APT 11 BALDWIN PARK CA 91706 |
| RIOS, LESLIE | 11348 ILLINOIS ST WHITTIER CA 90601 |
| RIOS, LETICIA | 5344 S MAPLEWOOD AVE 1F CHICAGO IL 60632 |
| RIOS, LINDA | 6678 LAKE NONA PL LAKE WORTH FL 33463 |
| RIOS, LIZBETH | 149 W 66TH ST LOS ANGELES CA 90003 |
| RIOS, LUCIE | 5108 LA MADERA AV EL MONTE CA 91732 |
| RIOS, LUIS | 1056 S WEST AVE WAUKEGAN IL 60085 |
| RIOS, LUIS | 2709 W MELROSE ST CHICAGO IL 60618 |
| RIOS, LUIS | 6101 SW 39TH ST MIRAMAR FL 33023 |
| RIOS, LUZ | 1265 KENDALL DR APT 4914 SAN BERNARDINO CA 92407 |
| RIOS, MANUEL | 9373 HEINER ST BELLFLOWER CA 90706 |
| RIOS, MARCO | 6435 E HARCO ST LONG BEACH CA 90808 |
| RIOS, MARIA | 1807 W 25TH ST APT 2 LOS ANGELES CA 90018 |
| RIOS, MARIA | 125 W 12TH ST APT 6 LONG BEACH CA 90813 |
| RIOS, MARIA | 424 PORTER ST GLENDALE CA 91205 |
| RIOS, MARIA G | 702 MAVIS ST APT 4 ANAHEIM CA 92805 |
| RIOS, MARIA S | 829 E PALM AV MONROVIA CA 91016 |
| RIOS, MARIA, U OF CHIC | 5050 S LAKE SHORE DR 1715S CHICAGO IL 60615 |
| RIOS, MARISOL | 1846 MARNEY AV LOS ANGELES CA 90032 |
| RIOS, MARITZA | 7210 WOODMONT WAY TAMARAC FL 33321 |
| RIOS, MARLEN | 741 MALLARD ST APT 2 ORANGE CA 92867 |
| RIOS, MARTHA | 11926 223RD ST HAWAIIAN GARDENS CA 90716 |
| RIOS, MARTHA/HUGO | 9174 PRISCILLA ST DOWNEY CA 90242 |
| RIOS, MAUNUEL | 5560 KLUMP AV APT 7 NORTH HOLLYWOOD CA 91601 |
| RIOS, MIGUEL | 3419 N NOTTINGHAM AVE CHICAGO IL 60634 |
| RIOS, MIGUEL | 101 WATERWAY VILLAGE CT WEST PALM BCH FL 33413 |
| RIOS, MR RICHARD | 15731 DUBESOR ST LA PUENTE CA 91744 |
| RIOS, MR. SALVADOR | 1811 BURKETT RD EL MONTE CA 91733 |
| RIOS, NATALIA | 3551 NW 78TH LN CORAL SPRINGS FL 33065 |
| RIOS, NORMA | 9221 ANZAC AV LOS ANGELES CA 90002 |
| RIOS, NORMA | 225 N PHILLIPS AV WEST COVINA CA 91791 |
| RIOS, OLGA | 11625 GLADSTONE AV LAKEVIEW TERRACE CA 91342 |
| RIOS, OLIVIA | 1811 N VERDUGO RD GLENDALE CA 91208 |
| RIOS, PABLO | 3431 FRANKLIN AV RIVERSIDE CA 92507 |
| RIOS, PATRICIA | 357 S ARIZONA AV LOS ANGELES CA 90022 |
| RIOS, PATRICIA | 1066 E EDGECOMB ST COVINA CA 91724 |
| RIOS, PEDRO | 319 S BIRCH ST APT 10 SANTA ANA CA 92701 |

| Claim Name | Address Information |
|------------|---------------------|
| RIOS, RAUL | 6808  21ST AVE KENOSHA WI 53143 |
| RIOS, RAY | 12647 CHADWELL ST LAKEWOOD CA 90715 |
| RIOS, RAY | 6835 GROVE AV HIGHLAND CA 92346 |
| RIOS, RICARDO | 3135 FAIRMOUNT ST LOS ANGELES CA 90063 |
| RIOS, RICARDO | 3143 TYLER ST RIVERSIDE CA 92503 |
| RIOS, RIGOBERTO | 6475 ATLANTIC AV APT 890 LONG BEACH CA 90805 |
| RIOS, ROBERT | 14021 EMORY DR WHITTIER CA 90605 |
| RIOS, ROBERT | 36806 HIDDEN TRAIL CT WINCHESTER CA 92596 |
| RIOS, ROBERTO | 32560 JUNIPER BERRY DR WINCHESTER CA 92596 |
| RIOS, ROMAN | 3429 CANYON CREST DR APT 1A RIVERSIDE CA 92507 |
| RIOS, ROSA | 8746 W KIEHNAU AVE MILWAUKEE WI 53224 |
| RIOS, ROSA | 9731 BIRCHDALE AV DOWNEY CA 90240 |
| RIOS, ROSALBA | 12153  N REGAL CT WEST PALM BCH FL 33414 |
| RIOS, ROSALINA U | 15228 MARTHA ST VAN NUYS CA 91411 |
| RIOS, ROSE | 17812 OWEN ST FONTANA CA 92335 |
| RIOS, ROSETTA | 8    WOODSTOCK ST HARTFORD CT 06112 |
| RIOS, RUBY | 9120 DELANO DR RIVERSIDE CA 92503 |
| RIOS, SANTIAGO | 555  THORNHILL DR 204 CAROL STREAM IL 60188 |
| RIOS, SANTIAGO   JR. | 19618 RAY CIR CERRITOS CA 90703 |
| RIOS, SILVIA | 3166  DAVEY CT AURORA IL 60503 |
| RIOS, SLORI | 6880 SW  15TH ST POMPANO BCH FL 33068 |
| RIOS, STEPHNIE | 11453 NW  43RD ST CORAL SPRINGS FL 33065 |
| RIOS, SUSAN | 3969   ORANGE TREE LN WESTON FL 33332 |
| RIOS, TEODORA | 163 N HOLLY ST ORANGE CA 92868 |
| RIOS, TEODORA | 129 N FIR ST ORANGE CA 92868 |
| RIOS, THERESA | 3853 W ADDISON ST 2ND CHICAGO IL 60618 |
| RIOS, THOMAS | 4451 S RICHMOND ST CHICAGO IL 60632 |
| RIOS, TINA | 9640 NW  7TH CIR # 2034 2034 PLANTATION FL 33324 |
| RIOS, TINA | 605 SIERRA VISTA AV ALHAMBRA CA 91801 |
| RIOS, VERONICO | 16501 REGINA CIR APT 3 HUNTINGTON BEACH CA 92649 |
| RIOS, ZULIE | 415 ALDERWOOD ST N OCEANSIDE CA 92058 |
| RIOS-BURT, EDITH | 5110 NE  22ND AVE LIGHTHOUSE PT FL 33064 |
| RIOS-ELLIS, ENRIQUE | 7867 E EL DORADO PLZ LONG BEACH CA 90808 |
| RIOU, MAURA | 9152  S LAKE PARK CIR DAVIE FL 33328 |
| RIOUAL, BARBARA | 568    MOUNT VERNON RD PLANTSVILLE CT 06479 |
| RIOUX, GILBERT | 2414 NE  136TH LN NORTH MIAMI FL 33181 |
| RIOUX, J. WILLIAM | 15612  BUSHY PARK RD WOODBINE MD 21797 |
| RIOVEROS, JOWIN | 17788 SWEETGUM LN SANTA CLARITA CA 91387 |
| RIPA, ANTHONY | 59    CHERRY HILL DR BRISTOL CT 06010 |
| RIPBERGER, YVONNE | 4942 EDEN VIEW CT ORLANDO FL 32810 |
| RIPEL, JIM | 570 SE  2ND TER POMPANO BCH FL 33060 |
| RIPHENBURG, CHRISTINA | 1800 ADOBE CANYON RD APT A SOLVANG CA 93463 |
| RIPKIN, STEVE | 1343 CALVERT RD CHESTER MD 21619 |
| RIPLEY, ALICE | 10647 OTSEGO ST NORTH HOLLYWOOD CA 91601 |
| RIPLEY, AMY | 1917 W ARMITAGE AVE 2F CHICAGO IL 60622 |
| RIPLEY, BETTY JO | 5061 JOHN TYLER  HWY WILLIAMSBURG VA 23185 |
| RIPLEY, CAROLE | 159 JEFFERSON LN STREAMWOOD IL 60107 |
| RIPLEY, EMILY | 23222 ASTI WY LAGUNA NIGUEL CA 92677 |
| RIPLEY, JAMES | 1212 N LAKE SHORE DR    27AN CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| RIPLEY, PEGGY | 2658 ORCHARD CREST LN CORONA CA 92881 |
| RIPLEY, RYAN | 33333 N LONE ROCK RD WILDWOOD IL 60030 |
| RIPLEY, SANDY | 3517  FORSYTHIA LN BURTONSVILLE MD 20866 |
| RIPLEY, SCOTT | 1664 NW  66TH AVE MARGATE FL 33063 |
| RIPLEY, SHAWN | 15092 MORENO BEACH DR APT 221 MORENO VALLEY CA 92555 |
| RIPLINGER, MATTHEW | 1100 E RANDVILLE DR 103 PALATINE IL 60074 |
| RIPOLI, DEANNA | 1450  POLO DR BARTLETT IL 60103 |
| RIPOLI, PATRICK&JULIE | 1135  HOWARD ST WHEATON IL 60187 |
| RIPOSO, DAVID | 2142 CEDAR CT GLENVIEW IL 60025 |
| RIPP, DAREN | 9855   BOCA GARDENS TRL # C BOCA RATON FL 33496 |
| RIPP, KEVIN | 2518 N MOZART ST CHICAGO IL 60647 |
| RIPP, RICHARD | 330 N PARK AVE LOMBARD IL 60148 |
| RIPP, SHERYL | 11943 NW  2ND MNR CORAL SPRINGS FL 33071 |
| RIPPE, DIANE | 1844   JACKSON ST HOLLYWOOD FL 33020 |
| RIPPE, RANDALL | 83  BURGESS DR GLENDALE HEIGHTS IL 60139 |
| RIPPEL, ETHEL | 1516 SAWTELLE BLVD APT 48-C LOS ANGELES CA 90025 |
| RIPPEL, FAY | 401 W LAKE ST 731 NORTHLAKE IL 60164 |
| RIPPEL, GEORGE | 1100 PINE OAK LN PASADENA CA 91105 |
| RIPPEL, JOE | 345  CAMBRIDGE DR GRAYSLAKE IL 60030 |
| RIPPEON, BENITA | 39   BUCKLAND ST # 1312-1 MANCHESTER CT 06042 |
| RIPPETH, PAUL | 201 PLANTATION  LN SMITHFIELD VA 23430 |
| RIPPINGER, GERTRUDE | 2623  75TH ST WOODRIDGE IL 60517 |
| RIPPLE, FAYE | 3650 N  53RD AVE HOLLYWOOD FL 33021 |
| RIPPON, AMY | 5897 E PAGEANTRY ST LONG BEACH CA 90808 |
| RIPPON, E L | 2233 E EVERETT PL ORANGE CA 92867 |
| RIPPON, FRANKLIN | 4144 MAPLE AVE BROOKFIELD IL 60513 |
| RIPPON, JIM | 19767   OAKBROOK CIR BOCA RATON FL 33434 |
| RIPPONS, ERIC | 101 KILLARNEY RD CAMBRIDGE MD 21613 |
| RIPPY, ANNA | 2840 BLAKEMAN AV ROWLAND HEIGHTS CA 91748 |
| RIPPY, CLAYTON | 2010 E 5TH ST ONTARIO CA 91764 |
| RIPPY, NANCY | 58 KEMPTON LADERA RANCH CA 92694 |
| RIPROCK | 3131 FINLEY RD DOWNERS GROVE IL 60515 |
| RIPS, GERALD | 5500 NW  69TH AVE # 114 114 LAUDERHILL FL 33319 |
| RIPS, MARTIN | 14060 MERCADO DR DEL MAR CA 92014 |
| RIPSTEIN, ANDREA | 118 SANDHURST RD MUNDELEIN IL 60060 |
| RIQUIER, ANNE D | 3230 OVERLAND AV APT 132 LOS ANGELES CA 90034 |
| RIQUIER, RON | 6231 AMY AV GARDEN GROVE CA 92845 |
| RIRIE, J | 1281 CABRILLO AV APT 301 TORRANCE CA 90501 |
| RIRODAN, MARY | 1611 THETFORD RD TOWSON MD 21286 |
| RISA, HEMPHILL | 3115   HANGING MOSS CIR KISSIMMEE FL 34741 |
| RISAHY, SINDY | 31750 VALLEY VIEW DR RUNNING SPRINGS CA 92382 |
| RISATTI, JILL | 122  CASS ST LEMONT IL 60439 |
| RISBAENA, DILYARA | 3500 IOWA AV APT G12013 RIVERSIDE CA 92507 |
| RISBERG, ERIC | 2415 BARNHART ST WEST CHICAGO IL 60185 |
| RISBERG, JENNY | 00N293  SULLEY SQ GENEVA IL 60134 |
| RISBERG, SYLVIA | 7290   KINGHURST DR # 208 DELRAY BEACH FL 33446 |
| RISCALLA, EMAD | 13356 CALLE ANTEQUERA APT 6 TUSTIN CA 92782 |
| RISCH, DEENA | 41124 ROUND HILL CT CHERRY VALLEY CA 92223 |
| RISCH, GAIL | 5 CAPE DOREY  DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| RISCH, L J | 5353 ALEXANDER DR RACINE WI 53402 |
| RISCHAR, RACHEL | 220 FELIZ DR OAK VIEW CA 93022 |
| RISCHL, RENE | 546  TEWKSBURY CIR OSWEGO IL 60543 |
| RISCHOW, HENRY | 4115 W LAKE SHORE DR WONDER LAKE IL 60097 |
| RISCHOW, LINDA | 11731 NW  27TH CT PLANTATION FL 33323 |
| RISCINITE, CAROLE | 24 WILLOW PKY BUFFALO GROVE IL 60089 |
| RISCOLL, ROHN | 634 RIDGEFIELD DR CLAREMONT CA 91711 |
| RISDEN JR, ROBERT | 1217 W JEFFERSON AVE NAPERVILLE IL 60540 |
| RISDENTIAL DATA BANK | 412 OAKMEARS  CRES 102 VIRGINIA BEACH VA 23462 |
| RISDON, ROBERT A | 400  CENTRAL AVE 218 HIGHLAND PARK IL 60035 |
| RISE, RAYNA | 21111 FREEPORT LN HUNTINGTON BEACH CA 92646 |
| RISEN, MICHAEL D | 222 E SURREY LN EAST PEORIA IL 61611 |
| RISER, CHARISSE | 210 E BIG SPRINGS RD RIVERSIDE CA 92507 |
| RISER, FRANCINE | 3421 POINT RD N BALTIMORE MD 21222 |
| RISERBATO, STEVEN J | 23361 VIA LINDA APT C MISSION VIEJO CA 92691 |
| RISH, BARBARA | 3701 FILLMORE ST APT 137 RIVERSIDE CA 92505 |
| RISH, JERRY | 1533 CHAUCER CT DELAND FL 32724 |
| RISH, RICHARD | 2000 CHESTNUT AVE    309 GLENVIEW IL 60025 |
| RISHEL, JAMES | 4  WILD CHERRY CT REISTERSTOWN MD 21136 |
| RISHEL, JAMES | 3112 FOX VALLEY DR WEST FRIENDSHIP MD 21794 |
| RISHER, CARLOS | 4025 S BUDLONG AV LOS ANGELES CA 90037 |
| RISHER, LORI | 126 WINSOME HAVEN  DR SEAFORD VA 23696 |
| RISHER, MEL | 12831 STANWOOD DR LOS ANGELES CA 90066 |
| RISHER, MELVIN | 5733 CEDONIA AVE C BALTIMORE MD 21206 |
| RISHER, SUSAN | 3905 LA SIERRA AV APT 72 RIVERSIDE CA 92505 |
| RISHER, TOM | 4401 NE  30TH AVE LIGHTHOUSE PT FL 33064 |
| RISI, JAMES | 1040 HALF DAY RD HIGHLAND PARK IL 60035 |
| RISI, PAULINE | 121 SE  3RD AVE # 301 DANIA FL 33004 |
| RISINGER, EDWARD | 2030  BIRCHWOOD AVE WILMETTE IL 60091 |
| RISK, DAWN | 9240 NW  55TH ST SUNRISE FL 33351 |
| RISK, MERRILL | 205 E ARNOLD ST SANDWICH IL 60548 |
| RISK, TONY | 511 SE  5TH AVE # 1203 1203 FORT LAUDERDALE FL 33301 |
| RISKIN, IRENE | 205 RIVERSHIRE LN    409 LINCOLNSHIRE IL 60069 |
| RISKIN, STEVE | 618 OLEANDER DR LOS ANGELES CA 90042 |
| RISKS, DAMANICK | 12350 DEL AMO BLVD APT 2412 LAKEWOOD CA 90715 |
| RISLEY, BRYAN | 732  GREENFIELD TURN YORKVILLE IL 60560 |
| RISLEY, ESTHER | 216  MARENGO AVE 1 FOREST PARK IL 60130 |
| RISLEY, JEFF | 425 N WALNUT AV SAN DIMAS CA 91773 |
| RISLEY, JOHN | 36    ELMHURST ST ELMWOOD CT 06110 |
| RISLEY, JUNE | 6256 GOLDEN COIN CT COLUMBIA MD 21045 |
| RISLEY, LOUISE | 112    BAILEY RD ROCKY HILL CT 06067 |
| RISLEY, MARION | 18    WOODLAND ST MANCHESTER CT 06042 |
| RISLEY, ROBERT & NAOMI | 32735 SEAGATE DR APT 105 RANCHO PALOS VERDES CA 90275 |
| RISMAN, BEATRICE | 3084    OAKRIDGE U DEERFIELD BCH FL 33442 |
| RISMILLER, EDGAR C | 26    ABERDEEN CIR LEESBURG FL 34788 |
| RISMLY, CHRIS | 10061 BRANDON CIR ORLANDO FL 32836 |
| RISNEL, EVA | 4276 CULVER CIR GLENWOOD SPRING CO 81601 |
| RISNER, VALERIE | 34016 SELVA RD APT 27 DANA POINT CA 92629 |
| RISNON, CARTER | 111 W MAPLE ST 212 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| RISO, JOSE | 3451 CUDAHY ST APT A HUNTINGTON PARK CA 90255 |
| RISO, MICHEAL | 3605 SW  68TH WAY MIRAMAR FL 33023 |
| RISPAUD, JOEY | 18641 SATICOY ST APT 72 RESEDA CA 91335 |
| RISPENS, MARVIN | 18162 STATE LINE AVE LANSING IL 60438 |
| RISPER, REBECCA | 23817 ROWE DR MORENO VALLEY CA 92557 |
| RISPOL, ROBERT | 6158   MAYO ST HOLLYWOOD FL 33023 |
| RISPONE, NICHOLAS M | 6719 EVENSONG  LN WILLIAMSBURG VA 23188 |
| RISS, ARTHUR R | 4154 DUQUESNE AV CULVER CITY CA 90232 |
| RISS, DANIEL | 100 E  RIVER DR EAST HARTFORD CT 06108 |
| RISSER, MICHAEL | 20134 LEADWELL ST APT 120 WINNETKA CA 91306 |
| RISSIEN, K | 5003 FULTON AV SHERMAN OAKS CA 91423 |
| RISSLING, PIUS | 37631 NECTARINE DR PALMDALE CA 93550 |
| RISSMAN, FRANCIE | 350 W BELDEN AVE 513 CHICAGO IL 60614 |
| RISSMILLER, RICHARD | 2710   OREGON ST EASTON PA 18045 |
| RISSO, ROSE | 9127 POTTER RD    1D DES PLAINES IL 60016 |
| RISSOTTO, JACKIE | 400   SEASAGE DR # 502 DELRAY BEACH FL 33483 |
| RIST, JEFF | 165 PITTSTON CIR OWINGS MILLS MD 21117 |
| RIST, MARGARET | 2530 KENILWORTH AVE WILMETTE IL 60091 |
| RIST, TAMMI | 6660 HAWKEYE RUN COLUMBIA MD 21044 |
| RISTAU, GEORGE | 8005 OCONNOR DR 3F RIVER GROVE IL 60171 |
| RISTEV, MIKE | 4908   SHERWIN AVE SKOKIE IL 60077 |
| RISTIC, JASMINA | 3600 N LAKE SHORE DR 2608 CHICAGO IL 60613 |
| RISTICK, D | 930 CHAMBERS ST OTTAWA IL 61350 |
| RISTOFF, VIVIAN | 8011 W CATHERINE AVE CHICAGO IL 60656 |
| RISTORCELLI, TONY | 117   INGRAM CIR LONGWOOD FL 32779 |
| RISTOW, BRIAN & BROOKE | 143 1/2 ST JOSEPH AV LONG BEACH CA 90803 |
| RISTOW, R | 3945 BRADFORD ST APT 96 LA VERNE CA 91750 |
| RISTOW, SHELLY | 119 E MARIPOSA APT C SAN CLEMENTE CA 92672 |
| RISTUBEN, KEN | 2207 AVENIDA PLATANAR SAN CLEMENTE CA 92673 |
| RISUCCI, FRANK | 8681  W BOCA GLADES BLVD # A BOCA RATON FL 33434 |
| RISVOLD, NONI | 1350   OAK RIDGE LN MONTGOMERY IL 60538 |
| RITA CORNELIUS | 5739 NW  27TH CT LAUDERHILL FL 33313 |
| RITA LOWENSTEIN | 9999   SUMMERBREEZE DR # 706 SUNRISE FL 33322 |
| RITA P, DOLGOFF | 884   CRYSTAL CT LADY LAKE FL 32162 |
| RITA STAFFORD, 2 GREEKS / | 431 S BURNSIDE AV APT 7B LOS ANGELES CA 90036 |
| RITA T WYCHE | 2 GREENLEAF RD BALTIMORE MD 21234 |
| RITA, ANDERSON | 332   RIVER GLASS CT LEESBURG FL 34788 |
| RITA, CIRINO-LAN | 1017   QUINTILIAN AVE ORLANDO FL 32809 |
| RITA, COCH | 613   LAKE SHORE DR MAITLAND FL 32751 |
| RITA, FOGARTY | 9217   LAKE HICKORY NUT DR WINTER GARDEN FL 34787 |
| RITA, HAGOOD | 1022   MARJORIE RAWLINGS DR DELAND FL 32720 |
| RITA, MORITZ | 130   LANDING DR LEESBURG FL 34748 |
| RITA, MORRIS | 723   CENTER CREST BLVD DAVENPORT FL 33837 |
| RITA, PERLEY | 1523   NEW YORK AVE SAINT CLOUD FL 34769 |
| RITA, RAYMOND | 7457   CHINIQUY ST SAINT ANNE IL 60964 |
| RITA, ROWE | 214   PINECREST RD MOUNT DORA FL 32757 |
| RITA, SIERRA | 1402   VIRGINIA DR ORLANDO FL 32803 |
| RITA, SOUSA | 31448   PRESTWICK AVE SORRENTO FL 32776 |
| RITA, WELNGART | 3701   CONROY RD # 1831 ORLANDO FL 32839 |

| Claim Name | Address Information |
|---|---|
| RITA, WINGS | 176   RIALTO RD KISSIMMEE FL 34759 |
| RITA, YORKE | 4091   CYPRESS REACH CT # 204 POMPANO BCH FL 33069 |
| RITACCO, ANGELO | 2030 S  OCEAN DR # 1907 HALLANDALE FL 33009 |
| RITCH, DUSTIN | 1659 LIBERTY ST HANOVER PARK IL 60133 |
| RITCH, IRVING | 3201   PORTOFINO PT # E2 COCONUT CREEK FL 33066 |
| RITCH, KIM | 22542   GROUPER CT BOCA RATON FL 33428 |
| RITCH, SONJA | 3028 VIRGINIA AVE BALTIMORE MD 21215 |
| RITCHE, RICHARD | 3440 SW  2ND CT DEERFIELD BCH FL 33442 |
| RITCHEY, AARON | 710   EXECUTIVE CENTER DR # 1-29 WEST PALM BCH FL 33401 |
| RITCHEY, BRIAN | 3373 RAVINIA CIR AURORA IL 60504 |
| RITCHEY, DENNIS | 6092 LAWSON WY RIVERSIDE CA 92506 |
| RITCHEY, EMILY | 6710 OAK RIDGE DR HEBRON MD 21830 |
| RITCHEY, KEYIONA | 320 HOITT ST SAN DIEGO CA 92102 |
| RITCHEY, RAY | 810   MERIDIAN ST MISHAWAKA IN 46544 |
| RITCHEY, ROBERT | 3338 REDONDO BEACH BLVD APT 124 TORRANCE CA 90504 |
| RITCHEY, SUE | 17364 S MCCARRON RD HOMER GLEN IL 60491 |
| RITCHEY, SUSAN | 111   ROYAL PARK DR # 4E 4E OAKLAND PARK FL 33309 |
| RITCHIE,  MICHELLE | 310  FAIRFAX LN GRAYSLAKE IL 60030 |
| RITCHIE, ALBERT C. | 1   AVOCADO LN # 330 EUSTIS FL 32726 |
| RITCHIE, BRIAN | 327 WILMINGTON DR BARTLETT IL 60103 |
| RITCHIE, C | 115 SOUVERAIN  LNDG YORKTOWN VA 23692 |
| RITCHIE, CAROL | 1685  MILL ST 404 DES PLAINES IL 60016 |
| RITCHIE, DALE | 6136 LOVENTREE RD COLUMBIA MD 21044 |
| RITCHIE, DALE | 1332 PASEO CORRIDO SAN DIMAS CA 91773 |
| RITCHIE, DAVID | 105   GRAND AVE VERNON CT 06066 |
| RITCHIE, DAVID | 540 N STATE ST 3207 CHICAGO IL 60654 |
| RITCHIE, DAVID | 19417 ANZA AV TORRANCE CA 90503 |
| RITCHIE, EDNA G | 75   BRANDYWINE LN SUFFIELD CT 06078 |
| RITCHIE, ERIKA | 201 AVENIDA MAJORCA APT B LAGUNA WOODS CA 92637 |
| RITCHIE, HELEN | 1850 S  OCEAN BLVD # 306 306 POMPANO BCH FL 33062 |
| RITCHIE, JEAN | 5500   PARK RD BALTIMORE MD 21225 |
| RITCHIE, JEFF | 200 WHITEHEAD FARM  LN SMITHFIELD VA 23430 |
| RITCHIE, LYNN | 554 1/2 N LUCERNE BLVD APT REAR LOS ANGELES CA 90004 |
| RITCHIE, M Y | 199 FAIRVIEW  RD BLACKSTONE VA 23824 |
| RITCHIE, MARY ALICE | 11829 SHERBOURNE DR LUTHERVILLE-TIMONIUM MD 21093 |
| RITCHIE, MARYANNE | 2179 EASTRIDGE LOOP OXNARD CA 93036 |
| RITCHIE, MELISSA | 6951 SW  4TH ST PEMBROKE PINES FL 33023 |
| RITCHIE, NATALIE | 722 W BRIAR PL 2 CHICAGO IL 60657 |
| RITCHIE, RYAN | 116  YORK CT NAPERVILLE IL 60540 |
| RITCHIE, RYAN | 555 PAULARINO AV APT D102 COSTA MESA CA 92626 |
| RITCHIE, SHELLY ANNE | 8620 NW  25TH CT PLANTATION FL 33322 |
| RITCHIE, STEPHANIE | 3963 EAGLE CIR SLATINGTON PA 18080 |
| RITCHIE, STEVE | 7804   KEENAN RD GLEN BURNIE MD 21061 |
| RITCHIE, WILLIAM | 4108 THERESA ST LONG BEACH CA 90814 |
| RITCHSON, MICHAL | 7544 NW  44TH CT CORAL SPRINGS FL 33065 |
| RITE AID PHARMACY | 92 WILLOW ST TORRINGTON CT 06790 |
| RITENOUR, DAVID | 534 MORNINGSIDE TER PALMDALE CA 93551 |
| RITGERT, MARCUS | 7403 BROOKWOOD AVE BALTIMORE MD 21236 |
| RITH, HEDWIGT C | 1530 5TH ST APT 424 SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| RITHAMEL, JERRY | 10204 294TH AVE TREVOR WI 53179 |
| RITKE, GARY | 420 SOMERSET CT B AURORA IL 60504 |
| RITKE, HAROLD | 1932 KINGSWAY DR AURORA IL 60506 |
| RITKO, TRACY | 1496 E 9TH RD STREATOR IL 61364 |
| RITMILLER, ROBERT | 1321  BONSAL ST 1B BALTIMORE MD 21224 |
| RITO, GARY | 5078 NW  57TH WAY CORAL SPRINGS FL 33067 |
| RITOTA, BART | 3508 SW  NATURA BLVD # 203 DEERFIELD BCH FL 33441 |
| RITSCHEL, RAQUEL | 7414 ASHTON VILLA ST ROCKFORD IL 61107 |
| RITSON, JANET | 2810 NW  52ND CT FORT LAUDERDALE FL 33309 |
| RITSOS, FRANCIS | 348   BRITTANY H DELRAY BEACH FL 33446 |
| RITT, C | 817 KIMBERLY LN CRYSTAL LAKE IL 60014 |
| RITT, JOSHUA | 1353 NEW HAVEN DR CARY IL 60013 |
| RITT, MARTINA | 3974 CLOVERLEAF ST THOUSAND OAKS CA 91362 |
| RITTA, GEBAIDE | 10118   MANGROVE DR # 204 BOYNTON BEACH FL 33437 |
| RITTAL, JOHN | 222 S OAK KNOLL AV APT 11 PASADENA CA 91101 |
| RITTBERG, ADELE | 6183  LAUREL LN # C C TAMARAC FL 33319 |
| RITTBERG, ROBERT | 87   LAKE GRIFFIN DR # 44 FRUITLAND PARK FL 34731 |
| RITTBERG, THERESA | 15732   PHILODENDRON CIR DELRAY BEACH FL 33484 |
| RITTENBERG, ANGELA | 2000 S  OCEAN BLVD # E11 BOCA RATON FL 33432 |
| RITTENBERG, LEONARD | 1040 S  OCEAN BLVD DELRAY BEACH FL 33483 |
| RITTENBERGER, MEG | 3703 E  CITRUS TRCE DAVIE FL 33328 |
| RITTENBERRY, LISA | 502  MORTON ST BATAVIA IL 60510 |
| RITTENHOUS, CHARLES | 544 PICCADILLY RD BALTIMORE MD 21204 |
| RITTENHOUSE, BARBARA | 16740 ROMAR ST NORTH HILLS CA 91343 |
| RITTENHOUSE, GLORIA | 5051 SW  29TH WAY FORT LAUDERDALE FL 33312 |
| RITTENHOUSE, J | 422 N 8TH ST ALLENTOWN PA 18102 |
| RITTENHOUSE, JUDITH | 111 E CHESTNUT ST 20K CHICAGO IL 60611 |
| RITTENHOUSE, ROBERT | 781  WOODHOLLOW LN BUFFALO GROVE IL 60089 |
| RITTENHOUSE, RUTH | 701 EDMONDSON AVE 30B BALTIMORE MD 21228 |
| RITTENHOUSE, SHARON | 6568 BEACHVIEW DR APT 405 RANCHO PALOS VERDES CA 90275 |
| RITTENHOUSE, STEVEN | 1658  ITHACA DR NAPERVILLE IL 60565 |
| RITTENHOUSE, TIM | 6581 KILDA CIR HUNTINGTON BEACH CA 92647 |
| RITTER, ALBERT | 307 ROANOKE DR BALTIMORE MD 21228 |
| RITTER, ARLENE | 1925 W TURNER ST RM E506 ALLENTOWN PA 18104 |
| RITTER, BILL | 1619   EASTLAKE WAY WESTON FL 33326 |
| RITTER, CAROL | 3 JOEL CT REISTERSTOWN MD 21136 |
| RITTER, DOROTHY | 4224 SARATOGA AVE    309 DOWNERS GROVE IL 60515 |
| RITTER, FRANCES | 450 N KROCKS RD UNIT 367 ALLENTOWN PA 18106 |
| RITTER, FRANK | 456 COUNTRYSIDE RD SEVEN VALLEYS PA 17360 |
| RITTER, GAIL | 55 W CHESTNUT ST 506 CHICAGO IL 60610 |
| RITTER, GLENNA | 2327  175TH ST HOMEWOOD IL 60430 |
| RITTER, GUY | 4821 SW  186TH AVE FORT LAUDERDALE FL 33332 |
| RITTER, HARVEY | 7904   LAINA LN # 1 BOYNTON BEACH FL 33437 |
| RITTER, IRIS | 12280 HOWARD LODGE DR SYKESVILLE MD 21784 |
| RITTER, JEANNE | 12325 MATTESON AV LOS ANGELES CA 90066 |
| RITTER, JEROME | 350   BRITTANY H DELRAY BEACH FL 33446 |
| RITTER, JUANITA | 1512 NE  28TH ST POMPANO BCH FL 33064 |
| RITTER, JUANITA | 2632 NE  13TH TER POMPANO BCH FL 33064 |
| RITTER, KATHLEEN | 13531 NW  7TH PL PEMBROKE PINES FL 33028 |

| Claim Name | Address Information |
|---|---|
| RITTER, KENNETH | 436 ACADEMY RD BALTIMORE MD 21228 |
| RITTER, KIM | 1631  MILLERSVILLE RD MILLERSVILLE MD 21108 |
| RITTER, L, PRAIRIE VIEW MIDDLE SCHOOL | 8500 175TH ST TINLEY PARK IL 60477 |
| RITTER, LEO | 1037 MAIN ST WATERTOWN CT 06795 |
| RITTER, LEWIS | 204 3RD ST S DENTON MD 21629 |
| RITTER, LORI, PRAIRIEVIEW MIDDLE SCHOOL | 8500 175TH ST TINLEY PARK IL 60477 |
| RITTER, LYNN, ORCHARD HILL FARM SCHOOL | 16800  KILPATRICK AVE TINLEY PARK IL 60477 |
| RITTER, MELISSA, ISU ALAMO | 1104  ISU HEWETT HALL NORMAL IL 61761 |
| RITTER, MYRIAM | 1535  FAIRWAY DR 201 NAPERVILLE IL 60563 |
| RITTER, PATRICIA | 3349-A ADY RD STREET MD 21154 |
| RITTER, PAUL | 1306  SCOTTSDALE DR Q BELAIR MD 21015 |
| RITTER, PAULINE | 9869  W VIA GRANDE WEST PALM BCH FL 33411 |
| RITTER, ROB | 17117 KNAPP ST NORTHRIDGE CA 91325 |
| RITTER, RON | 4422   WHITE OAK CIR KISSIMMEE FL 34746 |
| RITTER, SANDY | 7923 W 92ND ST HICKORY HILLS IL 60457 |
| RITTER, SARAH | 201 LAKE HINSDALE DR 206 WILLOWBROOK IL 60527 |
| RITTER, SHAWN | 1304 S CANDLESTICK WAY WAUKEGAN IL 60085 |
| RITTER, STACY REP. | 3200   UNIVERSITY DR # 200 200 CORAL SPRINGS FL 33065 |
| RITTER, STALY | 30562 YUCCA PL CASTAIC CA 91384 |
| RITTER, THOMAS | 1213  BERWICK RD BALTIMORE MD 21204 |
| RITTER, THOMAS | 695  RIVER RD SYKESVILLE MD 21784 |
| RITTER, TODD | 2327  ESSEX ST BALTIMORE MD 21224 |
| RITTER, VIRGINIA | 101 NE  5TH ST DELRAY BEACH FL 33444 |
| RITTERHOFF, JOHN | 1504 WEBSTER ST BALTIMORE MD 21230 |
| RITTERHORSE, PETER | 2605 S CAMINO REAL PALM SPRINGS CA 92264 |
| RITTERMAN, BEA | 8620 NW  11TH ST PLANTATION FL 33322 |
| RITTERMAN, SHIRLEY | 9292   VISTA DEL LAGO  # 10B BOCA RATON FL 33428 |
| RITTERSHOFER, CHRISTA | 1100 IRON BARK CT D BELAIR MD 21015 |
| RITTERSTEIN, FLORENCE | 7642   ASHMONT CIR TAMARAC FL 33321 |
| RITTGERS-DAGIT, ANGELA | 110 N KENILWORTH AVE 6E OAK PARK IL 60301 |
| RITTHALER, KUMI | 44700 11TH ST E LANCASTER CA 93535 |
| RITTHALER, RAY | 3337   WILLOWDALE CT 104 PORTAGE IN 46368 |
| RITTINER, VICTORIA | 18128 GUNPOWDER RD HAMPSTEAD MD 21074 |
| RITTLER, DAVID | 407 S BEVERIDGE ST CARBONDALE IL 62901 |
| RITTLER, ELIZABETH | 1919 GUY WAY BALTIMORE MD 21222 |
| RITTLER, MARY | 5913 ARIZONA AVE BALTIMORE MD 21206 |
| RITTLER, MARY | 104 E ELM ST WHEATON IL 60189 |
| RITTLINGER, CHARLES | 1230   HARRISON ST # 5 HOLLYWOOD FL 33019 |
| RITTMAN, BARRY | 6375 NW  72ND PL PARKLAND FL 33067 |
| RITTMANIC, BARBARA | 496 S CENTER AVE BRADLEY IL 60915 |
| RITTMILLER, ISABEL | 316 N REESE PL BURBANK CA 91506 |
| RITTMUELLER, MARGE | 2N245  PRAIRIE AVE GLEN ELLYN IL 60137 |
| RITTS, MALISA | 31004 TICK CANYON RD CANYON COUNTRY CA 91387 |
| RITTSCHER, BERNARD | 4280 NW  115TH AVE SUNRISE FL 33323 |
| RITU, SANDHU | 1168   TURTLE LAKE CT OCOEE FL 34761 |
| RITUNO, LINDA | 3871   LIVE OAK BLVD DELRAY BEACH FL 33445 |
| RITVO, RIVA | 10570 ROCCA WY LOS ANGELES CA 90077 |
| RITZ PROPERTIES | 3660 WILSHIRE B. #714 LOS ANGELES CA 90010 |
| RITZ, ADAM | 12115 LAUREL TERRACE DR STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| RITZ, DOROTHY | 1238 STEVENS AVE BALTIMORE MD 21227 |
| RITZ, EDITH | 2635 DAVIS DR TUSTIN CA 92782 |
| RITZ, JOSEPH C | 7607 MAPLE RD BALTIMORE MD 21222 |
| RITZ, JUDY | 7203  ROCKLAND HILLS DR 211 BALTIMORE MD 21209 |
| RITZ, LUCILLE M | 2613 NW  60TH AVE MARGATE FL 33063 |
| RITZ, MARTIN | 10444 NW  30TH CT # 306 306 SUNRISE FL 33322 |
| RITZ, MELODIE | 3236 OLD N POINT RD BALTIMORE MD 21222 |
| RITZ, REBECCA | 1528 OLD TOWER RD ABERDEEN MD 21001 |
| RITZ, RONNIE | 2941  GIBSON PL HAMMOND IN 46323 |
| RITZEL, ANGEL | 16 EUGENIA AVE GLEN BURNIE MD 21061 |
| RITZEL, PATRICA | 3743 MILLER RD STREET MD 21154 |
| RITZKE, CAROL | 6033 N SHERIDAN RD 44K CHICAGO IL 60660 |
| RITZO, ELIZABETH | 4492 RAINBOW LN YORBA LINDA CA 92886 |
| RIUS, JOHN | 1901 S  OCEAN BLVD # 206 BOCA RATON FL 33432 |
| RIUSECH, LILY | 2331 N SPARKS ST BURBANK CA 91504 |
| RIUZ, DAVID | 1202 ATHENA WY APT 4 ANAHEIM CA 92806 |
| RIVA, HUGO | 1111 N  RIVERSIDE DR # 405 405 POMPANO BCH FL 33062 |
| RIVA, PIETRO | 8224   VIA BELLA BOCA RATON FL 33496 |
| RIVA, PILLAR | 13022 LAMBERT RD WHITTIER CA 90602 |
| RIVADENEIRA, ERIC | 4149 NW  5TH AVE BOCA RATON FL 33431 |
| RIVADENEIRA, MARCELO | 3129 N MENARD AVE 2 CHICAGO IL 60634 |
| RIVADENEYRA, RACHEL | 2022 DOMADOR SAN CLEMENTE CA 92673 |
| RIVAL, MICHELE | 18   KONSTIN PL # 1 NEW BRITAIN CT 06051 |
| RIVANIS, CYNTHIA | 5616 SULTANA AV TEMPLE CITY CA 91780 |
| RIVARA, LOREN | 2923 BLAISDELL AV REDONDO BEACH CA 90278 |
| RIVARD, BRET B | 16   LOCKWOOD DR CLINTON CT 06413 |
| RIVARD, CHERYL | 19 BONAIR HILL RD TOLLAND CT 06084-2023 |
| RIVARD, DAVID | 700 SE  13TH ST # 10 FORT LAUDERDALE FL 33316 |
| RIVARD, DENNIS | 307  OVERVIEW DR ABINGDON MD 21009 |
| RIVARD, FERDINAND | 789   PHOENIX LN OVIEDO FL 32765 |
| RIVARD, GARY | 63   AMY LN BRISTOL CT 06010 |
| RIVARD, JAMES | 213  PARK DR PALATINE IL 60067 |
| RIVARD, JOHN | 10053 KUSE RD FRANKFORT IL 60423 |
| RIVARD, MARIA | 195 SHAKER RD SOMERS CT 06071-1412 |
| RIVARD, NATHAN | 2030 ELDERWOOD CT SYKESVILLE MD 21784 |
| RIVARD, OCTAVIE | 1007 N  19TH AVE # 19 19 HOLLYWOOD FL 33020 |
| RIVARDE, CORDELIA | P O BOX 341530 LOS ANGELES CA 90034 |
| RIVAROLA, EDDIE AND AMPELIO | 9440 SW  8TH ST # 323 BOCA RATON FL 33428 |
| RIVAS JR., ROBERT | 6621 BANDOLA ST ALTA LOMA CA 91737 |
| RIVAS, ADA | 24   WREN RD CARPENTERSVILLE IL 60110 |
| RIVAS, ADELMO ANT | 2721 S RIMPAU BLVD LOS ANGELES CA 90016 |
| RIVAS, ALEJANDRO | 513 N CENTRAL AVE WOOD DALE IL 60191 |
| RIVAS, ALEX | 3745 NE  171ST ST # 32 32 MIAMI BEACH FL 33160 |
| RIVAS, ANA | 1141 S FAIRFAX AV APT 15 LOS ANGELES CA 90019 |
| RIVAS, ANGEL | 4364 VILLAGE DR APT A CHINO HILLS CA 91709 |
| RIVAS, ANGELICA | 5162 FLORENCE AV BELL CA 90201 |
| RIVAS, AUAPITO | 759   ROYAL PALM DR KISSIMMEE FL 34743 |
| RIVAS, AURORA | 2342 S TROY ST CHICAGO IL 60623 |
| RIVAS, AURORA E | 11022 POPE AV LYNWOOD CA 90262 |

| Claim Name | Address Information |
|---|---|
| RIVAS, BELEN | 12821 COMETA AV SAN FERNANDO CA 91340 |
| RIVAS, BLANCA | 1535 W 35TH ST APT 5 LOS ANGELES CA 90018 |
| RIVAS, BRENDA | 741 CLELA AV LOS ANGELES CA 90022 |
| RIVAS, BRENDA | 300 AMABEL ST APT 202 LOS ANGELES CA 90065 |
| RIVAS, CARLOS | 13041 PAXTON ST PACOIMA CA 91331 |
| RIVAS, CARLOS | 29021 BOUQUET CANYON RD APT 231 SANTA CLARITA CA 91390 |
| RIVAS, CARLOS | 7235 SHOSHONE AV VAN NUYS CA 91406 |
| RIVAS, CARLOS | 601 E 8TH ST APT 129 AZUSA CA 91702 |
| RIVAS, CARLOS | 623 RESEDA ST ANAHEIM CA 92806 |
| RIVAS, CARMEN | 6855 W  BROWARD BLVD # 110B PLANTATION FL 33317 |
| RIVAS, CIRCE | 7235 SHOSHONE AV VAN NUYS CA 91406 |
| RIVAS, DANIEL | 4323 MULTNOMAH ST LOS ANGELES CA 90032 |
| RIVAS, DONNA | 9915 MATTOCK AV DOWNEY CA 90240 |
| RIVAS, EDGAR R | 1405 ORANGE AV LONG BEACH CA 90813 |
| RIVAS, ELIAS | 18206 WALL ST CARSON CA 90746 |
| RIVAS, ELSA | 15838 ROSEHAVEN LN CANYON COUNTRY CA 91387 |
| RIVAS, EVELYN | 13113 BEAVER ST SYLMAR CA 91342 |
| RIVAS, FAUSTO F. | 4811 NW  177TH ST MIAMI FL 33055 |
| RIVAS, GLINZA | 230 1/2 W 92ND ST LOS ANGELES CA 90003 |
| RIVAS, GOODDELIA | 220 BOOTH ST SANTA ANA CA 92703 |
| RIVAS, GUILLERMO | 531 AURORA DR CLAREMONT CA 91711 |
| RIVAS, HENRY | 7630 DATE ST FONTANA CA 92336 |
| RIVAS, IVANIA | 23331 VIA BURRIANA MISSION VIEJO CA 92691 |
| RIVAS, J J | 416 W ARROW HWY APT G UPLAND CA 91786 |
| RIVAS, JESUS | 7 MEADOWLARK LN CARPENTERSVILLE IL 60110 |
| RIVAS, JILL | 8181  S MADISON LAKES CIR DAVIE FL 33328 |
| RIVAS, JODIE | 600 E VIA ALMENDRO LONG BEACH CA 90805 |
| RIVAS, JOHN | 2446 NUTWOOD AV APT H12 FULLERTON CA 92831 |
| RIVAS, JOSE G | 14276 WEEPING WILLOW LN FONTANA CA 92337 |
| RIVAS, JOSE M | 2733 S GAFFEY ST APT 4 SAN PEDRO CA 90731 |
| RIVAS, JOSHUA | 12013 PENFORD DR LA MIRADA CA 90638 |
| RIVAS, JOSHUA | 16940 CHATSWORTH ST APT 205 GRANADA HILLS CA 91344 |
| RIVAS, JUAN | 12419 NORDESTA DR NORWALK CA 90650 |
| RIVAS, JUAN | 1227 MIRAMAR WK OXNARD CA 93035 |
| RIVAS, JUDY | 13102 PARTRIDGE ST APT 98 GARDEN GROVE CA 92843 |
| RIVAS, JULIE | 15137 GUNDRY AV APT I PARAMOUNT CA 90723 |
| RIVAS, JULIO | 3082   JENNINGS AVE LAKE WORTH FL 33463 |
| RIVAS, KAREN | 400 CAMERON PL APT 205 GLENDALE CA 91207 |
| RIVAS, KARINA | 613 E TRUSLOW AV FULLERTON CA 92831 |
| RIVAS, KAY | 243 SW  5TH ST BOCA RATON FL 33432 |
| RIVAS, KEN | 1325 ARLINGTON AV TORRANCE CA 90501 |
| RIVAS, LEO | 24890 GREENLEE WY MORENO VALLEY CA 92551 |
| RIVAS, LILIAN | 626 N BERENDO ST APT 4 LOS ANGELES CA 90004 |
| RIVAS, LINDA/ABLE | 12400 BENFIELD AV NORWALK CA 90650 |
| RIVAS, MABEL | 1804 N GREEN LN 3B PALATINE IL 60074 |
| RIVAS, MARA | 2324 LEWIS AVE ZION IL 60099 |
| RIVAS, MARCO | 15705 ROB ROI CT SANTA CLARITA CA 91387 |
| RIVAS, MARIA | 4232 S GRAND AV LOS ANGELES CA 90037 |
| RIVAS, MARIA | 12728 SHREVE RD WHITTIER CA 90602 |

| Claim Name | Address Information |
|---|---|
| RIVAS, MARIA | 11514 EXCELSIOR DR NORWALK CA 90650 |
| RIVAS, MARIA | 24861 HIGHWOOD ST MORENO VALLEY CA 92551 |
| RIVAS, MARIA | 1111 W SANTA ANA BLVD APT 7 SANTA ANA CA 92703 |
| RIVAS, MARIA | 2622 NANDINA DR PALMDALE CA 93550 |
| RIVAS, MARISA | 1256  NAVAJO DR CARPENTERSVILLE IL 60110 |
| RIVAS, MARISOL | 2542 N MAJOR AVE CHICAGO IL 60639 |
| RIVAS, MARTHA | 1802 SUMAC LN APT 1 ANAHEIM CA 92804 |
| RIVAS, MARTIN | 234 N CHICAGO ST APT 4 LOS ANGELES CA 90033 |
| RIVAS, MARTIN | 3837 W 118TH PL HAWTHORNE CA 90250 |
| RIVAS, MARVIN | 9625 BIRCHDALE AV DOWNEY CA 90240 |
| RIVAS, MARY | 2414 S PARK AV POMONA CA 91766 |
| RIVAS, MAURA | 5154 W 135TH ST HAWTHORNE CA 90250 |
| RIVAS, MICHELLE | 7152 GREEN GLEN CT RANCHO CUCAMONGA CA 91739 |
| RIVAS, MIGUEL | 5012 S LARAMIE AVE CHICAGO IL 60638 |
| RIVAS, MIKE | 1618 W BEACH AVE 1820 CHICAGO IL 60622 |
| RIVAS, MIKE, D T TRADING | 30 S WACKER DR 1700 CHICAGO IL 60606 |
| RIVAS, MRS LETY | 13944 BLUE RIBBON LN CORONA CA 92880 |
| RIVAS, MRS. JUAN | 1337 S ARAPAHO DR SANTA ANA CA 92704 |
| RIVAS, MS. MARCO | PO BOX 1865 SUN VALLEY CA 91353 |
| RIVAS, NANCY | 8341 MANHASSET ST RIVERSIDE CA 92508 |
| RIVAS, NELSY | 5948 GRAYWOOD AV LAKEWOOD CA 90712 |
| RIVAS, NICHOLAS | 501 MAPLE AVE 16 CARPENTERSVILLE IL 60110 |
| RIVAS, NORMA | 4265 SW  132ND WAY PEMBROKE PINES FL 33027 |
| RIVAS, OMAR | 702 PARKCENTER DR APT 14 SANTA ANA CA 92705 |
| RIVAS, OSCAR | 643 W 85TH ST LOS ANGELES CA 90044 |
| RIVAS, OSCAR | 11844 HAMLIN ST APT 126 NORTH HOLLYWOOD CA 91606 |
| RIVAS, OSCAR | 12161 BUTTERFIELD PL CHINO CA 91710 |
| RIVAS, OSCAR | 45138 ANDALE AV LANCASTER CA 93535 |
| RIVAS, OSCAR F | 7836 ALPACA ST ROSEMEAD CA 91770 |
| RIVAS, OSCAR G. | 1717 CARMONA AV LOS ANGELES CA 90019 |
| RIVAS, OVIDIO | 9205 VAN NUYS BLVD APT 101 PANORAMA CITY CA 91402 |
| RIVAS, RAFAEL | 123 S ISABEL ST APT 406 GLENDALE CA 91205 |
| RIVAS, RAUL | 6192 WOODBRIDGE ST CHINO HILLS CA 91709 |
| RIVAS, REYNOLD | 1808 E BALTIMORE ST BALTIMORE MD 21231 |
| RIVAS, ROSA | 5110 E IMPERIAL HWY LYNWOOD CA 90262 |
| RIVAS, ROSA | 6733 CAMELLIA AV NORTH HOLLYWOOD CA 91606 |
| RIVAS, ROSIE | 138 W AVENIDA CORNELIO SAN CLEMENTE CA 92672 |
| RIVAS, SANJUANA | 1235 HIGHLAND AV APT 111 DUARTE CA 91010 |
| RIVAS, SILVESTER | 13  RIDGE CIR STREAMWOOD IL 60107 |
| RIVAS, SONIA | 7631 RESEDA BLVD APT 36 RESEDA CA 91335 |
| RIVAS, SUZETTE | 241 W 126TH ST LOS ANGELES CA 90061 |
| RIVAS, TEODULA | 5057 E AVENUE R11 PALMDALE CA 93552 |
| RIVAS, TERESA | 7741 CASE AV SUN VALLEY CA 91352 |
| RIVAS, TRACEY | 533  REALM CT E ODENTON MD 21113 |
| RIVAS, VALERIE | 6331 RUBY ST LOS ANGELES CA 90042 |
| RIVAS, VANESSA | 7630 DATE ST FONTANA CA 92336 |
| RIVAS, VENTURA | 620 NOTTINGHAM DR OXNARD CA 93030 |
| RIVAS, VICTORIA | 1900 BROWNING BLVD LOS ANGELES CA 90062 |
| RIVAS, WENDY | 8305 OLANDA ST PARAMOUNT CA 90723 |

| Claim Name | Address Information |
| --- | --- |
| RIVAS, WILLIAM | 3927 W ADAMS BLVD APT 1 LOS ANGELES CA 90018 |
| RIVAS, WILSON | 9030 BUDLONG AV LOS ANGELES CA 90044 |
| RIVAS, ZENIA | 1235 HIGHLAND AV APT 117 DUARTE CA 91010 |
| RIVAS,PEDRO | 6470 SW  6TH ST PEMBROKE PINES FL 33023 |
| RIVECCA, DONALD | 11129 SHAKESPEARE ST WESTCHESTER IL 60154 |
| RIVECCO, TONY | 7917  KNOTTINGHAM CIR D DARIEN IL 60561 |
| RIVEIRO, V | 202    TURKEY HILLS RD EAST GRANBY CT 06026 |
| RIVELLI, ELIZABETH | 1225 W MONTANA ST CHICAGO IL 60614 |
| RIVELLI, ROCHELLE | 3904 5TH AVE KENOSHA WI 53140 |
| RIVELLO, CONNIE | 11484 SW  10TH CT FORT LAUDERDALE FL 33325 |
| RIVENBARK, PAULINE C | 207 CLEOPATRA  CT HAMPTON VA 23669 |
| RIVENSON, P | 1379 NW  63RD AVE MARGATE FL 33063 |
| RIVER FRONT MARIA CORP | 7146 N NOB HILL RD TAMARAC FL 33321 |
| RIVER RANCH, TOWNHOMES | 18005 ANNES CIR APT MAIN CANYON COUNTRY CA 91387 |
| RIVER, CAROL | 915  LINDRICK CT NAPERVILLE IL 60563 |
| RIVER, HECTER | 11515 SPROULE AV PACOIMA CA 91331 |
| RIVER, TY, TYRIVER, RICHARD | 811  MONROE AVE CARPENTERSVILLE IL 60110 |
| RIVERA JR, BERNAVE | 108 W 45TH ST LOS ANGELES CA 90037 |
| RIVERA JR, JOSE | 4334 N HAZEL ST 1416 CHICAGO IL 60613 |
| RIVERA JR., DANIEL P | 731 BELDEN AV LOS ANGELES CA 90022 |
| RIVERA JR., SANTIAGO | 4911 N DODSWORTH AV COVINA CA 91724 |
| RIVERA PARRA, ALEXANDRA | 2139 E 4TH ST APT 158 ONTARIO CA 91764 |
| RIVERA,  LAURA | 457  ORANGE ST ELGIN IL 60123 |
| RIVERA,  LUPE | 810  COLUMBIA ST AURORA IL 60505 |
| RIVERA,  MARIA | 2063 N OAKLEY AVE CHICAGO IL 60647 |
| RIVERA, ABRIL | 1853 IVES AV APT 45 OXNARD CA 93033 |
| RIVERA, ADELA | 926 LAGOON AV WILMINGTON CA 90744 |
| RIVERA, ADELAIDA | 338 E VAN KOEVERING ST RIALTO CA 92376 |
| RIVERA, AIDA | 18946 HARTLAND ST RESEDA CA 91335 |
| RIVERA, ALBA | 6241 SHIRLEY AV TARZANA CA 91335 |
| RIVERA, ALBERT | 801 NE  23RD DR # 2 WILTON MANORS FL 33305 |
| RIVERA, ALBERT | 407 S VANCOUVER AV LOS ANGELES CA 90022 |
| RIVERA, ALBERT | 1442 E WINGATE ST COVINA CA 91724 |
| RIVERA, ALEX | 4115  LANDING DR 1C AURORA IL 60504 |
| RIVERA, ALEX | 1460 LORANNE AV POMONA CA 91767 |
| RIVERA, ALICIA | 7002 CALVIN AV RESEDA CA 91335 |
| RIVERA, ALICIA | 3507 VERDE ST RIVERSIDE CA 92504 |
| RIVERA, ALMA | 10212 MANDALAY CT RIVERSIDE CA 92503 |
| RIVERA, AMARILI | 615 W SOUTH ST BRADLEY IL 60915 |
| RIVERA, ANA | 9222 S SAN PEDRO ST APT 3 LOS ANGELES CA 90003 |
| RIVERA, ANA | 9615 DOWNEY AV DOWNEY CA 90240 |
| RIVERA, ANA | 14913 EASTWOOD AV LAWNDALE CA 90260 |
| RIVERA, ANA | 482 S EL MOLINO AV APT 2 PASADENA CA 91101 |
| RIVERA, ANA | 874 N CEDAR ST ESCONDIDO CA 92026 |
| RIVERA, ANA | 7573 FREDA AV RIVERSIDE CA 92504 |
| RIVERA, ANGEL | 403 E 69TH ST LOS ANGELES CA 90003 |
| RIVERA, ANGELENE | 31 CAPOBELLA IRVINE CA 92614 |
| RIVERA, ANGELICA | 13524 CORDARY AV APT 31 HAWTHORNE CA 90250 |
| RIVERA, ANGELITA | 4173 SHERMAN DR RIVERSIDE CA 92503 |

| Claim Name | Address Information |
|---|---|
| RIVERA, ANGIE | 3004 VINE AV APT D ORANGE CA 92869 |
| RIVERA, ANTHONY | 109 XIMENO AV APT B LONG BEACH CA 90803 |
| RIVERA, ANTHONY | 708 HARRIS ST CORONA CA 92882 |
| RIVERA, ANTONIO | 1430 CREST CT OXNARD CA 93035 |
| RIVERA, ARACELY | 17045 MEDALLION AV APT 78 TUSTIN CA 92780 |
| RIVERA, ARCELIA | 2382 SUMMERHILL CT PERRIS CA 92571 |
| RIVERA, ARIEL | 16320 NW  18TH ST PEMBROKE PINES FL 33028 |
| RIVERA, ARMANDO | 3168 POLK AV ANAHEIM CA 92801 |
| RIVERA, ARMANDO MORA | 1002 N SPRING AV COMPTON CA 90221 |
| RIVERA, AROURA | 15417 ORCHARD AV GARDENA CA 90247 |
| RIVERA, ARTEMIO | 6731 TROOST AV APT 1 NORTH HOLLYWOOD CA 91606 |
| RIVERA, B. | 3156 SW  49TH ST FORT LAUDERDALE FL 33312 |
| RIVERA, BEATRICE | 1646 E WASHINGTON AV SANTA ANA CA 92701 |
| RIVERA, BEATRIZ | 641  COLUMBIA AVE ELGIN IL 60120 |
| RIVERA, BECKY | 834 BRIDWELL ST GLENDORA CA 91741 |
| RIVERA, BEN | 2155 SEAVIEW DR FULLERTON CA 92833 |
| RIVERA, BLANCA | 180   SEYMOUR ST # 2 HARTFORD CT 06106 |
| RIVERA, BLANCA | 2545 N MONITOR AVE CHICAGO IL 60639 |
| RIVERA, BRENDA | 2930 N SACRAMENTO AVE CHICAGO IL 60618 |
| RIVERA, BRENDA | 14200 POLK ST APT 5 SYLMAR CA 91342 |
| RIVERA, BRENDA | 11901 VALERIO ST APT 4 NORTH HOLLYWOOD CA 91605 |
| RIVERA, BRIAN | 3005 W LINCOLN RD MCHENRY IL 60051 |
| RIVERA, BRIAN | 935 NE  199TH ST # 202 NORTH MIAMI BEACH FL 33179 |
| RIVERA, BURNETT | 704 BUTTERFIELD RD 4218 OAK BROOK TERRACE IL 60181 |
| RIVERA, C | 5138 ADENMOOR AV LAKEWOOD CA 90713 |
| RIVERA, CANDELANIA | 6418 MIRAMONTE BLVD LOS ANGELES CA 90001 |
| RIVERA, CANDICE | 7620 NW  99TH TER TAMARAC FL 33321 |
| RIVERA, CARLOS | 1293 N DONEGAL BAY PALATINE IL 60074 |
| RIVERA, CARLOS | 11902 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| RIVERA, CARLOS | 2007 S MOUNTAIN AV APT 32 ONTARIO CA 91762 |
| RIVERA, CARLOS | 250 N LINDEN AV APT 82 RIALTO CA 92376 |
| RIVERA, CARMELLO | 99   HIGH ST VERNON CT 06066 |
| RIVERA, CARMEN | 3117 N KILBOURN AVE CHICAGO IL 60641 |
| RIVERA, CARMEN | 5650 N TALMAN AVE 2 CHICAGO IL 60659 |
| RIVERA, CARMEN | 418 E EDGEWARE RD APT 301 LOS ANGELES CA 90026 |
| RIVERA, CARMEN | 16111 NORWALK BLVD NORWALK CA 90650 |
| RIVERA, CAROLINA | 15965 SW  15TH ST PEMBROKE PINES FL 33027 |
| RIVERA, CELINA | 868 WINDERMERE DR SAN DIMAS CA 91773 |
| RIVERA, CESAR | 8709 MATILIJA AV PANORAMA CITY CA 91402 |
| RIVERA, CHANCELLEN | 21038 DOLORES ST CARSON CA 90745 |
| RIVERA, CHARLES | 8111 MORSE AV NORTH HOLLYWOOD CA 91605 |
| RIVERA, CHRISTIAN | 12106   SAINT ANDREWS PL # 206 MIRAMAR FL 33025 |
| RIVERA, CHRISTIAN | 1964 CHERRY AV SIGNAL HILL CA 90755 |
| RIVERA, CHRISTINE | 41 STRICKLAND ST # 2 MANCHESTER CT 06042-3105 |
| RIVERA, CHRISTINE | 1611 N 32ND AVE MELROSE PARK IL 60160 |
| RIVERA, CHRISTOPHER | 5405 DENVER ST MONTCLAIR CA 91763 |
| RIVERA, CLAUDIA | 600 W 93RD ST APT 10 LOS ANGELES CA 90044 |
| RIVERA, COLETTE | 3142 TOURMALINE LN PALMDALE CA 93550 |
| RIVERA, CONCEPION | 1981 NW  169TH AVE PEMBROKE PINES FL 33028 |

| Claim Name | Address Information |
|---|---|
| RIVERA, CONNI | 12377 SAN DIMAS ST VICTORVILLE CA 92392 |
| RIVERA, CYNTHIA | 4962 N KILBOURN AVE CHICAGO IL 60630 |
| RIVERA, CYNTHIA | 3856 N KEYSTONE AVE CHICAGO IL 60641 |
| RIVERA, CYNTHIA | 3108 N KILPATRICK AVE 1 CHICAGO IL 60641 |
| RIVERA, DALIANA | 542 BERRY CREST WAY ABERDEEN MD 21001 |
| RIVERA, DAN | 12 COMILL CT 1B OWINGS MILLS MD 21117 |
| RIVERA, DAVID | 9175 HITCHING POST LN K LAUREL MD 20723 |
| RIVERA, DAVID | 151 LONGFELLOW  DR NEWPORT NEWS VA 23602 |
| RIVERA, DAWN | 1637   BARBARIE LN WEST PALM BCH FL 33417 |
| RIVERA, DEBBIE | 3354 NW  85TH AVE CORAL SPRINGS FL 33065 |
| RIVERA, DEBORAH | 6244 SANDCREST CIR ORLANDO FL 32819 |
| RIVERA, DELFINO | 3013  CRESCENZO DR CHICAGO HEIGHTS IL 60411 |
| RIVERA, DELIA S | 1753 TERRONEZ PL OXNARD CA 93030 |
| RIVERA, DELLAINA | 920 1/2 W 10TH ST SAN PEDRO CA 90731 |
| RIVERA, DESTINY | 18409 CITRUS EDGE ST AZUSA CA 91702 |
| RIVERA, DIANA | 5939 N ODELL AVE 1A CHICAGO IL 60631 |
| RIVERA, DONA | 2025 S HOLT AV APT 14 LOS ANGELES CA 90034 |
| RIVERA, DONNA | 22424   THOUSAND PINES LN BOCA RATON FL 33428 |
| RIVERA, DORA | 9144 TELEGRAPH RD APT B DOWNEY CA 90240 |
| RIVERA, DORIS | 3852 TAMPICO AV LOS ANGELES CA 90032 |
| RIVERA, E | 225 SW  19TH ST FORT LAUDERDALE FL 33315 |
| RIVERA, EDDY | 6166 CASTANA AV LAKEWOOD CA 90712 |
| RIVERA, EDUARDO | 10837 ST JAMES AV APT C SOUTH GATE CA 90280 |
| RIVERA, EDUARDO | 20132 AVERY CIR CERRITOS CA 90703 |
| RIVERA, EDUARDO | 24047 W DANDILION LN VALENCIA CA 91354 |
| RIVERA, EDWIN | 706 NE  3RD AVE POMPANO BCH FL 33060 |
| RIVERA, EFRAIN | 2911   MELALEUCA DR # 7 7 WEST PALM BCH FL 33406 |
| RIVERA, ELIZABETH | 5508 W LAWRENCE AVE 1 CHICAGO IL 60630 |
| RIVERA, ELIZABETH | 11609 208TH ST LAKEWOOD CA 90715 |
| RIVERA, ELSIE | 738 LONGFELLOW AV HERMOSA BEACH CA 90254 |
| RIVERA, ERENDIDA | 6441 SEVILLE AV APT B HUNTINGTON PARK CA 90255 |
| RIVERA, ERIC | 7313 ADWEN ST DOWNEY CA 90241 |
| RIVERA, ERLINDA | 2920 SW  22ND AVE # 601 DELRAY BEACH FL 33445 |
| RIVERA, ERNESTO | 808 1/2 S MANHATTAN PL LOS ANGELES CA 90005 |
| RIVERA, ESTEBANIA | 550   BROAD ST # 2N HARTFORD CT 06106 |
| RIVERA, EUSEBLO | 11915 EUCALYPTUS AV APT C HAWTHORNE CA 90250 |
| RIVERA, EVA | 110 W CLEVELAND AV MONTEBELLO CA 90640 |
| RIVERA, FABIOLA | 11411 NW  4TH TER MIAMI FL 33172 |
| RIVERA, FAUSTO | 3606 MONTEREY RD APT 7 LOS ANGELES CA 90032 |
| RIVERA, FELIPE | 2105   INDIAN RD WAUKEGAN IL 60087 |
| RIVERA, FELIPE | 12815  HONORE ST BLUE ISLAND IL 60406 |
| RIVERA, FELIPE | 1319 MAPLE ST SANTA ANA CA 92707 |
| RIVERA, FELIX | 30   MAPLEWOOD DR CLINTON CT 06413 |
| RIVERA, FERNANDA | 624 W LA JOLLA ST PLACENTIA CA 92870 |
| RIVERA, FERNANDO | 1036 N DEARBORN ST 203 CHICAGO IL 60610 |
| RIVERA, FILOTEO | 435 S VIRGIL AV APT 226 LOS ANGELES CA 90020 |
| RIVERA, FIOR | 7496 CEDAR GROVE LN ELKRIDGE MD 21075 |
| RIVERA, FLORENCIA | 373 ADENA ST APT 6 PASADENA CA 91104 |
| RIVERA, FRANCES | 24990 BAYPOINT AV WILMINGTON CA 90744 |

| Claim Name | Address Information |
|---|---|
| RIVERA, FRANCISCA | 4766 VALLEY FORGE DR RIVERSIDE CA 92509 |
| RIVERA, FRANCISCO | 3001   SAN CLARA DR # A DELRAY BEACH FL 33445 |
| RIVERA, FRANK | 629 REGENCY WAY KISSIMMEE FL 34758 |
| RIVERA, FRANK | 203 N 2ND ST MONTEBELLO CA 90640 |
| RIVERA, FREDDIE | 16217   OPAL CREEK DR WESTON FL 33331 |
| RIVERA, GAIL | 1024 S EUCLID AV ONTARIO CA 91762 |
| RIVERA, GASPAR | 3725 LEMON AV LONG BEACH CA 90807 |
| RIVERA, GAVRIEL | 10939 MORRISON ST APT 209 NORTH HOLLYWOOD CA 91601 |
| RIVERA, GEORGE | 226   COOL STONE BND LAKE IN THE HILLS IL 60156 |
| RIVERA, GERARDO | 846 MAINE AV APT 1 LONG BEACH CA 90813 |
| RIVERA, GILLIAN | 12   ARLINGTON DR ROMEOVILLE IL 60446 |
| RIVERA, GLADYS | 2833 SW  183RD AVE MIRAMAR FL 33029 |
| RIVERA, GREG | 12400 CYPRESS AV APT SP37 CHINO CA 91708 |
| RIVERA, GUADALUPE | 3412 GALENA ST LOS ANGELES CA 90032 |
| RIVERA, GUADALUPE | 19825 KEATON ST CANYON COUNTRY CA 91351 |
| RIVERA, GUADALUPE | 16645 VALENCIA AV APT 2B FONTANA CA 92335 |
| RIVERA, GUIELTERMO | 3021   BRIGHT ST A FRANKLIN PARK IL 60131 |
| RIVERA, GUSTA | 144 S HAMLIN ST APT C ORANGE CA 92869 |
| RIVERA, HARIEL | 1520 N 65TH AVE HOLLYWOOD FL 33024 |
| RIVERA, HECTOR | 3296 LIMERICK LN CORONA CA 92882 |
| RIVERA, HECTOR L. | 5315 NW  93RD AVE SUNRISE FL 33351 |
| RIVERA, HENRY | 2480 NW  131ST ST MIAMI FL 33167 |
| RIVERA, HILDA | 1507 S 61ST AVE    1 CICERO IL 60804 |
| RIVERA, HINOEL | 1103 5TH AVE MENDOTA IL 61342 |
| RIVERA, HORACIO | 2121 W CIVIC CENTER DR SANTA ANA CA 92703 |
| RIVERA, HORTENCIA | 5875 MISSION BLVD APT B 3 RIVERSIDE CA 92509 |
| RIVERA, HUGO | 1906 SANDCASTLE DR PERRIS CA 92571 |
| RIVERA, INGRID | 8672 EVERGREEN AV SOUTH GATE CA 90280 |
| RIVERA, IRENE | 1230 GORDON ST LOS ANGELES CA 90038 |
| RIVERA, IRENE | 729 W 74TH ST LOS ANGELES CA 90044 |
| RIVERA, IRENE | 13645 BIOLA AV LA MIRADA CA 90638 |
| RIVERA, IRENE | 5322 MANZANAR AV PICO RIVERA CA 90660 |
| RIVERA, ISABELLO | 132   ROSELAWN DR ANNAPOLIS MD 21403 |
| RIVERA, ISRAEL R | 15325 ORANGE AV APT SP E16 PARAMOUNT CA 90723 |
| RIVERA, IVANIA | 1605 S EVERGREEN ST APT D SANTA ANA CA 92707 |
| RIVERA, JACKY | 1649 FRUITVALE AV SOUTH EL MONTE CA 91733 |
| RIVERA, JAN | 701 S  K ST LAKE WORTH FL 33460 |
| RIVERA, JANETH | 10728 ATLANTIC AV APT B LYNWOOD CA 90262 |
| RIVERA, JANETTE | 6621 ABREGO RD APT 56 GOLETA CA 93117 |
| RIVERA, JASON | 1281 SW  85TH AVE PEMBROKE PINES FL 33025 |
| RIVERA, JAYNE, TRUMAN COLLEGE | 6104 W GUNNISON ST    1B CHICAGO IL 60630 |
| RIVERA, JENNIE | 15451   PEMBRIDGE DR # 240 DELRAY BEACH FL 33484 |
| RIVERA, JENNIFER | 5740 NW  120TH AVE CORAL SPRINGS FL 33076 |
| RIVERA, JENNIFER | 228 S MERIDIAN AV ALHAMBRA CA 91801 |
| RIVERA, JENNY | 8714 RAILTON ST PICO RIVERA CA 90660 |
| RIVERA, JESSE | 846  HICKORY ST WAUKEGAN IL 60085 |
| RIVERA, JESSICA | 1100 SW  85TH AVE PEMBROKE PINES FL 33025 |
| RIVERA, JESUS | 14533 DINARD AV NORWALK CA 90650 |
| RIVERA, JESUS | 12970 FELLOWS AV SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| RIVERA, JESUS A | 734 VALENCIA ST APT 401 LOS ANGELES CA 90017 |
| RIVERA, JHOVANI | 14500 MCNAB AV APT 2706 BELLFLOWER CA 90706 |
| RIVERA, JOE | 9128 BURKE ST APT 113 PICO RIVERA CA 90660 |
| RIVERA, JOE | 830 N DALTON AV APT 210 AZUSA CA 91702 |
| RIVERA, JOHN | 2806 N  46TH AVE # 639 HOLLYWOOD FL 33021 |
| RIVERA, JOHN | 1501 NE  34TH ST POMPANO BCH FL 33064 |
| RIVERA, JOHN | 6535    KATHERINE RD WEST PALM BCH FL 33413 |
| RIVERA, JORGE | 3625 S HERMITAGE AVE CHICAGO IL 60609 |
| RIVERA, JORGE | 829 TAYLOR AV APT 4 MONTEBELLO CA 90640 |
| RIVERA, JOSE | 3203 MAJESTIC LN P1 WEST LAFAYETTE IN 47909 |
| RIVERA, JOSE | 1019 W CULLERTON ST 1 CHICAGO IL 60608 |
| RIVERA, JOSE | 2734 S PULASKI RD 2ND CHICAGO IL 60623 |
| RIVERA, JOSE | 5720    LAKESIDE DR # 600 MARGATE FL 33063 |
| RIVERA, JOSE | 4061 NE  15TH TER OAKLAND PARK FL 33334 |
| RIVERA, JOSE | 1318    BRANDYWINE DR WEST PALM BCH FL 33417 |
| RIVERA, JOSE | 2642 JAMES M WOOD BLVD LOS ANGELES CA 90006 |
| RIVERA, JOSE | 419 S BREED ST LOS ANGELES CA 90033 |
| RIVERA, JOSE | 7125 WATCHER ST LOS ANGELES CA 90040 |
| RIVERA, JOSE | 8945 GARDEN VIEW AV APT C SOUTH GATE CA 90280 |
| RIVERA, JOSE L | 1827 12TH ST APT 4 SANTA MONICA CA 90404 |
| RIVERA, JOSE LUIS | 2720 EL DORADO AV APT B OXNARD CA 93033 |
| RIVERA, JOSE RAMON | 9953 RIDEAU ST WHITTIER CA 90601 |
| RIVERA, JOSEPH | 3481 NW  1ST ST FORT LAUDERDALE FL 33311 |
| RIVERA, JOSUE | PO BOX 7331 RIVERSIDE CA 92513 |
| RIVERA, JUAN | 2513 FLEET ST T4 GLEN BURNIE MD 21061 |
| RIVERA, JUAN | 2513 FLEET ST BALTIMORE MD 21224 |
| RIVERA, JUAN | 11424    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| RIVERA, JUAN | 8222 CHEYENNE AV DOWNEY CA 90242 |
| RIVERA, JUAN | 3347 W 133RD ST HAWTHORNE CA 90250 |
| RIVERA, JUAN | 5700 COWLES MOUNTAIN BLVD APT J214 LA MESA CA 91942 |
| RIVERA, JUAN CARLOS | 7734 RAMISH AV BELL GARDENS CA 90201 |
| RIVERA, JULIAN | 23761 VALLE DEL ORO APT 103 NEWHALL CA 91321 |
| RIVERA, JULIE | 1 SW  10TH AVE HALLANDALE FL 33009 |
| RIVERA, JULIO | 11439    SAGE MEADOW TER WEST PALM BCH FL 33411 |
| RIVERA, JULIO | 2717 N FERNSIDE ST ORANGE CA 92865 |
| RIVERA, JULISA | 5201 SW  48TH ST DAVIE FL 33314 |
| RIVERA, JUN | 1067 LAGUNA AV LOS ANGELES CA 90026 |
| RIVERA, JUSTIN | 13846 SILVERWOOD LN CHINO HILLS CA 91709 |
| RIVERA, KARINA | 2955 10TH AV LOS ANGELES CA 90018 |
| RIVERA, KATIERA | 8393 S   CORAL CIR NO LAUDERDALE FL 33068 |
| RIVERA, KENNY | 230 E FLORA ST SANTA ANA CA 92707 |
| RIVERA, KIM | 325 E  WALNUT ST ALLENTOWN PA 18109 |
| RIVERA, KIM | 741 NE  59TH CT FORT LAUDERDALE FL 33334 |
| RIVERA, KRYSTAL | 9272 PICADILLY WY ANAHEIM CA 92801 |
| RIVERA, LARRY | 1601    BENT OAKS BLVD DELAND FL 32724 |
| RIVERA, LAURA | 2871    BROOKE AVE WAUKEGAN IL 60087 |
| RIVERA, LAURA | 16851 NE  8TH CT NORTH MIAMI BEACH FL 33162 |
| RIVERA, LAURA | 7841 RESEDA BLVD APT 6 RESEDA CA 91335 |
| RIVERA, LAURA | 21143 E CLOVERLAND DR COVINA CA 91724 |

| Claim Name | Address Information |
|---|---|
| RIVERA, LAURA | 19204 REDFORD LN HUNTINGTON BEACH CA 92648 |
| RIVERA, LAYLA | 2549 N NORDICA AVE CHICAGO IL 60707 |
| RIVERA, LEON | 7098 MIAMI ST RIVERSIDE CA 92506 |
| RIVERA, LEONARDO | 1733 W 45TH ST LOS ANGELES CA 90062 |
| RIVERA, LIDIA | 321 W  SAMPLE RD POMPANO BCH FL 33064 |
| RIVERA, LINDA | 8542 TRUE AV APT 1 PICO RIVERA CA 90660 |
| RIVERA, LINDA | 3536 MARBER AV LONG BEACH CA 90808 |
| RIVERA, LIZANDRA | 2516 W MOFFAT ST 1 CHICAGO IL 60647 |
| RIVERA, LORENA | 29314 KELLY CT CANYON COUNTRY CA 91387 |
| RIVERA, LOURDES | 2601 E VICTORIA ST APT 248 RANCHO DOMINGUEZ CA 90220 |
| RIVERA, LUIS | 28W621  BOLLES AVE WEST CHICAGO IL 60185 |
| RIVERA, LUIS | 20536 ERIE CT CREST HILL IL 60435 |
| RIVERA, LUIS | 6155 S KOSTNER AVE CHICAGO IL 60629 |
| RIVERA, LUIS | 10159  S 44TH TER BOYNTON BEACH FL 33436 |
| RIVERA, LUIS | 5221   GALINA CIR LAKE WORTH FL 33463 |
| RIVERA, LUIS | 745 N SUNSET AV APT 37 WEST COVINA CA 91790 |
| RIVERA, LUPE | 8600 CITRUS AV APT 225 FONTANA CA 92335 |
| RIVERA, LUZ | 315   GARDEN ST # 2R HARTFORD CT 06112 |
| RIVERA, LUZ | 3100 NE  9TH AVE POMPANO BCH FL 33064 |
| RIVERA, LYNN | 107 W ALDRIDGE LN ROUND LAKE IL 60073 |
| RIVERA, MADELEY | 346 E 51ST ST LOS ANGELES CA 90011 |
| RIVERA, MAGI | 20509 DEVLIN AV LAKEWOOD CA 90715 |
| RIVERA, MANUEL | 74 WILSON ST HARTFORD CT 06106-3543 |
| RIVERA, MANUEL | 21904 WEISER AV CARSON CA 90745 |
| RIVERA, MANUEL | 16226 SEVILLE AV FONTANA CA 92335 |
| RIVERA, MARGIE | 103   VAN GOGH WAY WEST PALM BCH FL 33411 |
| RIVERA, MARGIE | 508 S CHEVY CHASE DR GLENDALE CA 91205 |
| RIVERA, MARIA | 257 ROSEMONT AV LOS ANGELES CA 90026 |
| RIVERA, MARIA | 14132 PLACID DR WHITTIER CA 90604 |
| RIVERA, MARIA | 4101 PARAMOUNT BLVD APT 36 PICO RIVERA CA 90660 |
| RIVERA, MARIA | 2640 W SEGERSTROM AV APT C SANTA ANA CA 92704 |
| RIVERA, MARIA G | 40178 FRANCES LN HEMET CA 92543 |
| RIVERA, MARIE | 12160 NW  51ST PL CORAL SPRINGS FL 33076 |
| RIVERA, MARIO | 2599 BARJUD AV POMONA CA 91768 |
| RIVERA, MARISOL | 2837 N MONITOR AVE 2 CHICAGO IL 60634 |
| RIVERA, MARSHA | 232 E CENTRAL AV SANTA ANA CA 92707 |
| RIVERA, MARY | 1334 N BELL AVE 2 CHICAGO IL 60622 |
| RIVERA, MARY | 3633 GRANT ST CORONA CA 92879 |
| RIVERA, MATILDE | 166 REDMOND DR GILBERTS IL 60136 |
| RIVERA, MELISSA | 15913 CADWELL ST LA PUENTE CA 91744 |
| RIVERA, MICHAEL | 8801 LOWMAN AV DOWNEY CA 90240 |
| RIVERA, MICHAEL | 11063 NORTHSTAR AV MIRA LOMA CA 91752 |
| RIVERA, MICHELE | 6079  HALLORAN LN HOFFMAN ESTATES IL 60192 |
| RIVERA, MICHELLE | 3961 TILDEN AV APT A CULVER CITY CA 90232 |
| RIVERA, MICKEY | 19771 ELMCREST LN HUNTINGTON BEACH CA 92646 |
| RIVERA, MIDGE | 33 REGAL  WAY HAMPTON VA 23669 |
| RIVERA, MIGUEL | 2110   CHURCHILL DOWNS CIR ORLANDO FL 32825 |
| RIVERA, MIGUEL | 837 S 4TH ST MONTEBELLO CA 90640 |
| RIVERA, MIKE | 1113 W 18TH PL 1F CHICAGO IL 60608 |

| Claim Name | Address Information |
|---|---|
| RIVERA, MILDRED | 23    STEVENS ST WINDSOR LOCKS CT 06096 |
| RIVERA, MIRIAM | 529 N HELIOTROPE DR APT 3 LOS ANGELES CA 90004 |
| RIVERA, MIRIAM | 15034 BINNEY ST HACIENDA HEIGHTS CA 91745 |
| RIVERA, MIRNA | 14554 VOSE ST APT 204 VAN NUYS CA 91405 |
| RIVERA, MISAEL | 5521 LOVELAND ST APT 7 BELL GARDENS CA 90201 |
| RIVERA, MR | 2417 HOUSTON ST LOS ANGELES CA 90033 |
| RIVERA, MR & MRS | 24656 GLENBROOK CT MORENO VALLEY CA 92551 |
| RIVERA, MRS. ISABEL | 1009 WALNUT ST INGLEWOOD CA 90301 |
| RIVERA, MRS. MARGUERITE | 20813 NORMANDIE AV TORRANCE CA 90501 |
| RIVERA, MS. LETTY | 1129 GULF AV APT 1/2 WILMINGTON CA 90744 |
| RIVERA, NANCY | 1632  WISCONSIN AVE BERWYN IL 60402 |
| RIVERA, NANCY | 2537 PENNSYLVANIA AV SAN BERNARDINO CA 92407 |
| RIVERA, NATASHA | 565 S MARTIN LUTHER KING AVE 8 WAUKEGAN IL 60085 |
| RIVERA, NATHALIE | 1803 SW  13TH AVE BOYNTON BEACH FL 33426 |
| RIVERA, NELSON | 505 MACON ST S BALTIMORE MD 21224 |
| RIVERA, NELSON | 5729 W PENSACOLA AVE CHICAGO IL 60634 |
| RIVERA, NEMESIO | 401 SW  72ND AVE PEMBROKE PINES FL 33023 |
| RIVERA, NENA | 13144 BROMONT AV APT 41 SYLMAR CA 91342 |
| RIVERA, NESTOR | 11864 NW  11TH ST PEMBROKE PINES FL 33026 |
| RIVERA, NICHOLAS  A | 320 W ILLINOIS ST 2411 CHICAGO IL 60654 |
| RIVERA, NILDA | 49    PRESTON ST HARTFORD CT 06114 |
| RIVERA, NOE | 2111 ALEXANDER ST OXNARD CA 93033 |
| RIVERA, NOEL | 4210 SW  32ND DR HOLLYWOOD FL 33023 |
| RIVERA, NORMA | 1704 E 11TH ST LONG BEACH CA 90813 |
| RIVERA, NORMA | 1546 LELAND ST BEAUMONT CA 92223 |
| RIVERA, NORMITA | 10226 BETTY LOU LN TUJUNGA CA 91042 |
| RIVERA, O'NEAL | 810  HADLEY RUN LN SCHAUMBURG IL 60173 |
| RIVERA, ODDY | 3343 IDELL ST APT HOUSE LOS ANGELES CA 90065 |
| RIVERA, OFELIA | 2109 GREENWICK RD EL CAJON CA 92019 |
| RIVERA, OHEA | 4801 W 1ST ST APT 75 SANTA ANA CA 92703 |
| RIVERA, OLGA | 2334 S  CONWAY RD # G ORLANDO FL 32812 |
| RIVERA, OLGA | 28134 GUILFORD LN SAUGUS CA 91350 |
| RIVERA, OLIVIA | 4855 BRESEE AV BALDWIN PARK CA 91706 |
| RIVERA, OMAR | 4329 1/4 ELIZABETH ST CUDAHY CA 90201 |
| RIVERA, OMAR | 823 E MAGNOLIA BLVD BURBANK CA 91501 |
| RIVERA, OMAR | 14502 BALDWIN AV BALDWIN PARK CA 91706 |
| RIVERA, ONIDA | 1523 E WINDSOR RD APT 111C GLENDALE CA 91205 |
| RIVERA, ORLANDO | 12840 SW  9TH PL FORT LAUDERDALE FL 33325 |
| RIVERA, ORLANDO | 5303 ELK CT FONTANA CA 92336 |
| RIVERA, OSCAR | 1338 S FEDERAL ST F CHICAGO IL 60605 |
| RIVERA, OSCAR | 1324    AVON LN # 1122 NO LAUDERDALE FL 33068 |
| RIVERA, OSIEL | 4142  OSBRON ST PLANO IL 60545 |
| RIVERA, P | 856 N NORTHWEST HWY PARK RIDGE IL 60068 |
| RIVERA, PABLO | 2955  N WATERFORD DR DEERFIELD BCH FL 33442 |
| RIVERA, PATRICIA | 1470    TRELLIS LN PEMBROKE PINES FL 33026 |
| RIVERA, PATRICIA | 5211 E WILLOW ST LONG BEACH CA 90815 |
| RIVERA, PATRICIA | 4952 JONES AV RIVERSIDE CA 92505 |
| RIVERA, PATRICIA | 350 DE ANZA WY OXNARD CA 93033 |
| RIVERA, PAUL | 2015 HARP DR HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
|------------|---------------------|
| RIVERA, PAULA | 1378 N GROVE AV UPLAND CA 91786 |
| RIVERA, PEDRO | 201  PRESTON ST HARTFORD CT 06114 |
| RIVERA, PEDRO | 248 POLK CT BARTLETT IL 60103 |
| RIVERA, PEDRO | 1302 W 12TH ST SANTA ANA CA 92703 |
| RIVERA, PRISCILLA | 8439 CAVEL ST DOWNEY CA 90242 |
| RIVERA, PUREZA E | 14773 GARDENHILL DR LA MIRADA CA 90638 |
| RIVERA, RAMIRO | 5214 PENDLETON AV APT C1 SOUTH GATE CA 90280 |
| RIVERA, RAMON | 611 NW  89TH TER PEMBROKE PINES FL 33024 |
| RIVERA, RAMONA | 16927 S HARVARD BLVD GARDENA CA 90247 |
| RIVERA, RAY | 14151  TURNING LEAF DR ORLANDO FL 32828 |
| RIVERA, RAY | 139 GLENDALE RD BUFFALO GROVE IL 60089 |
| RIVERA, RAYMOND | 17701 CAMINO DEL REY MORENO VALLEY CA 92551 |
| RIVERA, REBECCA | 2708  FRONTIER LN JOLIET IL 60435 |
| RIVERA, REFUGIO | 6613 HANNON ST BELL GARDENS CA 90201 |
| RIVERA, RHONDA | 6310    SOUTHGATE BLVD MARGATE FL 33068 |
| RIVERA, RICAHRD | 339 ACACIA RD SANTA PAULA CA 93060 |
| RIVERA, RICARDO | 7900  S COLONY CIR # 207 TAMARAC FL 33321 |
| RIVERA, RICHARD | 409 BOWLEYS QUARTERS RD BALTIMORE MD 21220 |
| RIVERA, RICHARD | 622 E 108TH ST LOS ANGELES CA 90059 |
| RIVERA, RICHARD | 12857 HASTER ST APT 14C GARDEN GROVE CA 92840 |
| RIVERA, RICHARD C | 7057 RANCHITO AV VAN NUYS CA 91405 |
| RIVERA, RIOBERTO | 720 JAMES ST APT A COSTA MESA CA 92627 |
| RIVERA, ROBERT | 9021 FIELDCHAT RD BALTIMORE MD 21236 |
| RIVERA, ROBERT | 974 HARVEST CIR CRYSTAL LAKE IL 60014 |
| RIVERA, ROBERT | 7500 NW  17TH ST # 207 PLANTATION FL 33313 |
| RIVERA, ROBERT | 1343 S WESTLAKE AV LOS ANGELES CA 90006 |
| RIVERA, ROCHELYNE (NIE) | 5700 NW  14TH CT LAUDERHILL FL 33313 |
| RIVERA, RODOLFO | 6203 S SAN PEDRO ST LOS ANGELES CA 90003 |
| RIVERA, ROMUALDO | 1345 W IONIA PL ANAHEIM CA 92801 |
| RIVERA, ROSA | 1535 N ARTESIAN AVE 1 CHICAGO IL 60622 |
| RIVERA, ROSA | 1807 N SAINT LOUIS AVE    1W CHICAGO IL 60647 |
| RIVERA, ROSA | 1254 W GAGE AV LOS ANGELES CA 90044 |
| RIVERA, ROSALIE | 9800 7TH AV APT 239 HESPERIA CA 92345 |
| RIVERA, ROSALVA | 2113 SCOTT AV PALMDALE CA 93550 |
| RIVERA, ROSIE | 3987    COCOPLUM CIR COCONUT CREEK FL 33063 |
| RIVERA, RUBEN | 8115 GERSON DR WONDER LAKE IL 60097 |
| RIVERA, RUDY | 280 E MAIN ST # 10 BRANFORD CT 06405-2930 |
| RIVERA, RUDY | 649  SUSSEX LN CRYSTAL LAKE IL 60014 |
| RIVERA, RUTH, HUMBOLDT | 1847 N HUMBOLDT BLVD CHICAGO IL 60647 |
| RIVERA, SALVADOR | 13148 FAIRGROVE AV APT D BALDWIN PARK CA 91706 |
| RIVERA, SAMANTHA | 1743 WINDERMERE DR LANCASTER CA 93534 |
| RIVERA, SAMUEL | 1594 ARDMORE AVE GLENDALE HEIGHTS IL 60139 |
| RIVERA, SAMUEL | 312 GRAPE ST SAN BERNARDINO CA 92410 |
| RIVERA, SAMUEL | 5861 BLUE SAGE DR PALMDALE CA 93552 |
| RIVERA, SANDRA | 48 SAN ANGELO RCHO SANTA MARGARITA CA 92688 |
| RIVERA, SARITA | 24620 SPRUCE ST NEWHALL CA 91321 |
| RIVERA, SAUL | 700 S LYON ST APT 111 SANTA ANA CA 92705 |
| RIVERA, SERGIO | 2642 S AUSTIN BLVD 1 CICERO IL 60804 |
| RIVERA, SETH | 3546 FERNWOOD AV RIALTO CA 92377 |

| Claim Name | Address Information |
|---|---|
| RIVERA, SHAREE | 50 TAROCCO APT 510 IRVINE CA 92618 |
| RIVERA, SHARLEEN | 8534 SW 5TH ST # 206 PEMBROKE PINES FL 33025 |
| RIVERA, SOILA | 11803 POPE AV LYNWOOD CA 90262 |
| RIVERA, SOLEDAD | 306 LOMA DR APT 105 LOS ANGELES CA 90017 |
| RIVERA, SONIA | 380 DARTMOOR DR CRYSTAL LAKE IL 60014 |
| RIVERA, STEFANIE | 2620 N TUSTIN AV APT E SANTA ANA CA 92705 |
| RIVERA, SUSANA | 12204 WASHINGTON PL APT 4 LOS ANGELES CA 90066 |
| RIVERA, SUSIE | 16395 EVEREST CIR FOUNTAIN VALLEY CA 92708 |
| RIVERA, SYLVIA | 180 BEAVER CREEK DR BOLINGBROOK IL 60490 |
| RIVERA, SYLVIA | 164 S COMMONWEALTH AV LOS ANGELES CA 90004 |
| RIVERA, SYLVIA | 11730 GARVEY AV APT 2 EL MONTE CA 91732 |
| RIVERA, TANIA | 1609 E 14TH ST APT 1A LONG BEACH CA 90813 |
| RIVERA, TERESA | 1525 S FERN AV ONTARIO CA 91762 |
| RIVERA, TERRI | 19496 NW 24TH PL PEMBROKE PINES FL 33029 |
| RIVERA, THOMAS | 3248 W PIERCE AVE 3 CHICAGO IL 60651 |
| RIVERA, TIFFANY | 8542 TRUE AV PICO RIVERA CA 90660 |
| RIVERA, TIMOTHY | 13214 GLENMOOR DR WEST PALM BCH FL 33409 |
| RIVERA, TINA | 510 MOBLEY DR DELTONA FL 32725 |
| RIVERA, TINA | 8830 FAIRWAY DR ORLAND PARK IL 60462 |
| RIVERA, TOMASA | 1241 E 76TH PL APT 2 LOS ANGELES CA 90001 |
| RIVERA, TONY | 17442 HEMMINGWAY ST NORTHRIDGE CA 91325 |
| RIVERA, TRACI | 4310 NW 70TH LN CORAL SPRINGS FL 33065 |
| RIVERA, URIEL | 685 WITMER ST APT 210 LOS ANGELES CA 90017 |
| RIVERA, VANESSA | 1912 W WEST VIEW ST APT 4 LOS ANGELES CA 90016 |
| RIVERA, VERA | 16305 APPLEBLOSSOM ST LA PUENTE CA 91744 |
| RIVERA, VERONICA | 5347 S SPAULDING AVE CHICAGO IL 60632 |
| RIVERA, VICKI | 452 TUPELO CIR DAVENPORT FL 33897 |
| RIVERA, VICTOR | 11379 LITTLE PATUXENT PKWY 821 COLUMBIA MD 21044 |
| RIVERA, VICTOR | 820 BORDERS CIR # 108 ORLANDO FL 32808 |
| RIVERA, VICTOR | 8851 NW 16TH ST PEMBROKE PINES FL 33024 |
| RIVERA, VICTOR | 3331 CORAL HILLS DR # 20 CORAL SPRINGS FL 33065 |
| RIVERA, VICTOR | 12780 N 51ST CT WEST PALM BCH FL 33411 |
| RIVERA, VICTOR | 2627 BRIGHTON AV APT 4 LOS ANGELES CA 90018 |
| RIVERA, VICTORIA | 668 CHESAPEAKE DR BOLINGBROOK IL 60440 |
| RIVERA, VICTORIO | 1313 S JEFFERSON AV FULLERTON CA 92832 |
| RIVERA, VIRGINIA | 441 E FRANCISQUITO AV WEST COVINA CA 91790 |
| RIVERA, WILLIAM | 7548 HYSSOP DR ETIWANDA CA 91739 |
| RIVERA, WINVERLY | 1811 LINCOLN CT APT D OXNARD CA 93033 |
| RIVERA, YOJANA | 14426 TERRA BELLA ST APT 66 PANORAMA CITY CA 91402 |
| RIVERA, YOLANDA | 2724 GREEN MEADOW CIR KISSIMMEE FL 34741 |
| RIVERA, YOLANDA | 5370 35TH ST RIVERSIDE CA 92509 |
| RIVERA, YOLNANDA | 6710 MIDDLETON ST APT HP HUNTINGTON PARK CA 90255 |
| RIVERA, YOSIF | 209 CREMONA DR NEWPORT NEWS VA 23608 |
| RIVERA, YURIDA | 680 W CITRON ST CORONA CA 92882 |
| RIVERA, ZACK | 1035 GRANT ST SANTA MONICA CA 90405 |
| RIVERA-AMIRANDA, DAMARIS | 570 MARICOPA DR KISSIMMEE FL 34758 |
| RIVERA-PIEROLA, AUGUSTO | 3115 GRANDIFLORA DR LAKE WORTH FL 33467 |
| RIVERA-URELLIA | 8067 GREEN ORCHARD RD 24 GLEN BURNIE MD 21061 |
| RIVERA. LUIS | 2671 S COURSE DR # 203 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| RIVERAA, MARLON | 3254 NW  32ND TER OAKLAND PARK FL 33309 |
| RIVERE, MILDA | 3100   HOLIDAY SPRINGS BLVD # 204 MARGATE FL 33063 |
| RIVERIA, ALEX | 4629 ROSE ST SCHILLER PARK IL 60176 |
| RIVERO, ANGIE | 8117 NORWALK BLVD APT 20 WHITTIER CA 90606 |
| RIVERO, DEBBI | 5657  CHELWYND RD BALTIMORE MD 21227 |
| RIVERO, FRED | 227 SANTA ROSA RD ARCADIA CA 91007 |
| RIVERO, JUN | 511 BAYPORT ST CARSON CA 90745 |
| RIVERO, MARIA | 245  GRISSOM LN HOFFMAN ESTATES IL 60169 |
| RIVERO, OSVALDO | 10748 STAGG ST SUN VALLEY CA 91352 |
| RIVERO, RAFAEL | 4308 GOODMAN ST RIVERSIDE CA 92503 |
| RIVERO, RUTH | 778 E MOUNTAIN ST PASADENA CA 91104 |
| RIVERO, SIXTO | 4840 W 137TH PL HAWTHORNE CA 90250 |
| RIVEROLL, JOAQUIN | 3921 W 120TH ST HAWTHORNE CA 90250 |
| RIVERQ, VICTOR | 7924 33RD ST BALTIMORE MD 21237 |
| RIVERS, ANTHONY | 6319 OAK AV TEMPLE CITY CA 91780 |
| RIVERS, BARBARA | 318 W 90TH PL CHICAGO IL 60620 |
| RIVERS, BELIT | 310 N FULTON AVE 3RDFL BALTIMORE MD 21223 |
| RIVERS, BETTY | 1732  KINGSTON CIR CARPENTERSVILLE IL 60110 |
| RIVERS, CHERYL | 1621   PAXTON AVE WEST PALM BCH FL 33407 |
| RIVERS, CHRISTINE | 16761 VIEWPOINT LN APT 208 HUNTINGTON BEACH CA 92647 |
| RIVERS, DAN J | 459 RIVER FRONT CIR NAPERVILLE IL 60540 |
| RIVERS, DANA | 20102 BELSHAW AV CARSON CA 90746 |
| RIVERS, DAVID | PO BOX 8158 ASHEVILLE NC 28814 |
| RIVERS, DEAN | 2625 W RESERVOIR BLVD 322 PEORIA IL 61615 |
| RIVERS, ETHEL | 1480 S CANFIELD AV APT 104 LOS ANGELES CA 90035 |
| RIVERS, EUNICE N | 1229 W 186TH ST GARDENA CA 90248 |
| RIVERS, GEORGE | 290 MALDEN  LN NEWPORT NEWS VA 23602 |
| RIVERS, GWEN | 5679 LANGPORT AV APT 5 LONG BEACH CA 90805 |
| RIVERS, HENRY | 5513  NOME AVE BALTIMORE MD 21215 |
| RIVERS, JEANNINE | 10963 MCVINE AV SUNLAND CA 91040 |
| RIVERS, JEFFERY | 7518 W 81ST ST PLAYA DEL REY CA 90293 |
| RIVERS, JEFFREY | 110 SHEFFIELD  WAY NEWPORT NEWS VA 23602 |
| RIVERS, JIM | 20260 N  HIGHWAY27 ST # 57 CLERMONT FL 34715 |
| RIVERS, JOANN | 5222 NW  24TH ST LAUDERHILL FL 33313 |
| RIVERS, JOHN | 252   CURTIS ST # 1 MERIDEN CT 06450 |
| RIVERS, JONATHAN D | 30252 PACIFIC ISLAND DR APT 111 LAGUNA NIGUEL CA 92677 |
| RIVERS, KRISTAL | 8748 S BENNETT AVE CHICAGO IL 60617 |
| RIVERS, LOIS | 2530 HICKOC PL KISSIMMEE FL 34741 |
| RIVERS, MARIE | 1472 W  35TH ST RIVIERA BEACH FL 33404 |
| RIVERS, MICHAELS | 5581 E HOMECOMING CIR APT E MIRA LOMA CA 91752 |
| RIVERS, MICHELLE | 3659 KENYON AVE BALTIMORE MD 21213 |
| RIVERS, MONICA | 4207 CAMPFIELD PL BALTIMORE MD 21208 |
| RIVERS, MONICA | 58 WHETSTONE  DR HAMPTON VA 23666 |
| RIVERS, PATRICIA | 1027 W LEWIS ST RIALTO CA 92377 |
| RIVERS, PETE | 1198 N  OCEAN BLVD GULFSTREAM FL 33483 |
| RIVERS, RACHEL | 19145 NW  13TH ST PEMBROKE PINES FL 33029 |
| RIVERS, ROBERT | 145 BARLOW RD WILLIAMSBURG VA 23188 |
| RIVERS, ROSEMARY | 6341 N RIDGE AVE CHICAGO IL 60660 |
| RIVERS, S. | 7251 NW  115TH WAY POMPANO BCH FL 33076 |

| Claim Name | Address Information |
| --- | --- |
| RIVERS, SAMUEL | 2816 N TROY ST 2ND CHICAGO IL 60618 |
| RIVERS, STEVEN | 205 E 223RD ST APT B CARSON CA 90745 |
| RIVERS, TRINA | 227 HAMPTON ROADS AVE HAMPTON VA 23661 |
| RIVERS, VERONICA | 5907  TAMAR DR 8 COLUMBIA MD 21045 |
| RIVERS, WILLIAM | 43   HAWTHORNE DR NEW LONDON CT 06320 |
| RIVERSIDE MARINE, INC | 2824 SOLOMONS ISLAND RD EDGEWATER MD 21037 |
| RIVERSIDE NATIONAL BANK | 660   US HIGHWAY 1 NORTH PALM BEACH FL 33408 |
| RIVERSIDE PHYSICIAN ASSOC | 701 TOWNE CENTER DRIVE, SUITE 1000 NEWPORT NEWS VA 23606 |
| RIVERSON, TROY | 20101 MILDRED AV TORRANCE CA 90503 |
| RIVERSTONE RESIDENTIAL GROU | 11700 SW 26TH ST MIRAMAR FL 33025 |
| RIVERVIEW CARE CENTER | 1 EASTERN BLVD BALTIMORE MD 21221 |
| RIVES, BETH | 200 MAINSAIL  DR HAMPTON VA 23664 |
| RIVES, CHELSEA H | 540 N BEACHWOOD DR BURBANK CA 91506 |
| RIVES, DILLARD | 646 SHERIDAN SQ    3 EVANSTON IL 60202 |
| RIVET, COLLEEN | 4949 N HAMILTON AVE CHICAGO IL 60625 |
| RIVET, GERALDO | 58   GEER ST CROMWELL CT 06416 |
| RIVET, JAMES | 4206 E JACINTO WY LONG BEACH CA 90815 |
| RIVET, KATHLEEN M | 1167 N REEDER AV COVINA CA 91724 |
| RIVETES, RAFAEL | 1021 N EDINBURGH AV APT 1 WEST HOLLYWOOD CA 90046 |
| RIVEZ, CAROLINA | 15520 FOOTHILL BLVD APT 03 SYLMAR CA 91342 |
| RIVEZ, ENRIQUE | 2649 NW  70TH AVE MARGATE FL 33063 |
| RIVIECCIO, LILLIAN | 9100 NW  3RD ST PEMBROKE PINES FL 33024 |
| RIVIELLO, LUISA | 3241   BUCHANAN ST HOLLYWOOD FL 33021 |
| RIVIERA BABBY, SHANYSEA | 29735 MAXMILLIAN AV MURRIETA CA 92563 |
| RIVIERA BEACH PUBLIC LIBRARY | 600 W  BLUE HERON BLVD RIVIERA BEACH FL 33404 |
| RIVIERA, RACHEL | 2632 W CORTEZ ST    3 CHICAGO IL 60622 |
| RIVIERE, ETTA | 217  SHEFFIELD RD GROVELAND IL 61535 |
| RIVIERE, JR, WILLIAM | 77 SHAKER CT GUILFORD CT 06437-1256 |
| RIVIERI, LILIANA | 4921 MARCHWOOD CT 3RDFL PERRY HALL MD 21128 |
| RIVIESCA, RITA | 2845 PINE VALLEY AV ONTARIO CA 91761 |
| RIVIN, JUDITH | 1933 MANNING AV APT 108 LOS ANGELES CA 90025 |
| RIVINGSTON, MARJORIE | 948 CALLE ARAGON APT D LAGUNA WOODS CA 92637 |
| RIVIOR, R | 477  TAYLOR AVE GLEN ELLYN IL 60137 |
| RIVKIN, ANDREW | 9741  EARLY SPRING WAY COLUMBIA MD 21046 |
| RIVKIN, FAYE | 4236 ELSA TER BALTIMORE MD 21211 |
| RIVKIN, SAM | 1786 TUDOR LN NORTHBROOK IL 60062 |
| RIVKIN, VIKTORIYA | 10357  DEARLOVE RD B GLENVIEW IL 60025 |
| RIVKIND, KEN | 6220 NW  21ST CT BOCA RATON FL 33496 |
| RIVKIND, MELVIN | 5601   LAKEVIEW MEWS DR BOYNTON BEACH FL 33437 |
| RIVLIN-TOMMOR, MARY | 630   5TH AVE # 1 BETHLEHEM PA 18018 |
| RIVMAN, JULIA | 8600 W  SUNRISE BLVD # 111 PLANTATION FL 33322 |
| RIVORD, CLYDE | 308 MANNING LN HAMPTON VA 23666 |
| RIVOSA, MYRNA | 385 W  CENTER ST # 3016W MANCHESTER CT 06040 |
| RIYADI, ACHMAD | 15110 COHASSET ST VAN NUYS CA 91405 |
| RIYAL, FRANK | 364  CLIFTON LN BOLINGBROOK IL 60440 |
| RIYAS, JOSEFINA | 11317 WASHINGTON PL LOS ANGELES CA 90066 |
| RIYES, TONY/CONNY | 2630 OAK PARK AVE BERWYN IL 60402 |
| RIZAKOS, MAGDALINI | 845 W MONROE ST 3B CHICAGO IL 60607 |
| RIZAKOS, STRATIGO | 7000 LE CLAIRE AVE SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| RIZIKA, SYLVIA | 9900    SUNRISE LAKES BLVD # 205 SUNRISE FL 33322 |
| RIZIKI, SOYINKA | 1108 N CULVER AV APT A COMPTON CA 90222 |
| RIZKALLAH, NAZARETH | 3433 ELLESMERE DR CORONA CA 92882 |
| RIZMAN, MIKE | 2140 N WINCHESTER AVE 9 CHICAGO IL 60614 |
| RIZMAN, STUART | 2022 N WOOD ST    2N CHICAGO IL 60614 |
| RIZO, ADELINE | 1805 E CORTEZ ST APT 209 WEST COVINA CA 91791 |
| RIZO, ARADELSI | 11852 MT VERNON AV APT P513 GRAND TERRACE CA 92313 |
| RIZO, DAN | 1714 HALLADAY ST SANTA ANA CA 92707 |
| RIZO, DIANA | 8330 BOER AV WHITTIER CA 90606 |
| RIZO, GLORIA | 1427 HARVEST MOON ST WEST COVINA CA 91792 |
| RIZO, JHENA | 6035 BRENDA LN SAN BERNARDINO CA 92407 |
| RIZO, JOE | 2312 E 2ND ST APT 2 LOS ANGELES CA 90033 |
| RIZO, JOEY | 15716 COUNTRY CLUB DR CHINO HILLS CA 91709 |
| RIZO, LUCY | 116 THORNTON PL APT B VENICE CA 90291 |
| RIZO, RIGOBERTO | 12056 S VERMONT AV APT 5 LOS ANGELES CA 90044 |
| RIZO, ROBERTO | 1737 S BERENDO ST LOS ANGELES CA 90006 |
| RIZOPULOS, ALEXIS | 3619 MILITARY AV LOS ANGELES CA 90034 |
| RIZOS, ANTHONY | 657  RED SPRUCE TRL LAKE VILLA IL 60046 |
| RIZVI, SHAHER | 6720 QUIET HOURS COLUMBIA MD 21045 |
| RIZVI, SYED ASIF | 744  5TH AVE BALTIMORE MD 21227 |
| RIZVI, SYED I | 09S324 NANTUCKET DR    2S DARIEN IL 60561 |
| RIZVI, SYEDA | 6024 N CLAREMONT AVE    2 CHICAGO IL 60659 |
| RIZZA, JOAN | 33  RIDGE RD ROCKY HILL CT 06067 |
| RIZZARDINI, LAURA | 420  HOME AVE 107N OAK PARK IL 60302 |
| RIZZI, ANGELA | 4512 SW  126TH AVE MIRAMAR FL 33027 |
| RIZZI, ANGELO | 517 W FLORAL DR MONTEREY PARK CA 91754 |
| RIZZI, BRIAN | 1733    VILLAGE BLVD # 104 104 WEST PALM BCH FL 33409 |
| RIZZI, JOAN | 2491    ARAGON BLVD # 4 SUNRISE FL 33322 |
| RIZZI, LINDA | 24851 GOLD STAR DR MORENO VALLEY CA 92551 |
| RIZZI, MARY | 7735 W 66TH ST SUMMIT-ARGO IL 60501 |
| RIZZI, R | 2827 WINTHROP AV ARCADIA CA 91007 |
| RIZZI, SANDY | 17710 DEVONSHIRE ST APT BLD4 NORTHRIDGE CA 91325 |
| RIZZIE, CANDICE | 2261 WINGED FOOT CT OXNARD CA 93036 |
| RIZZIE, PATTI | 2140 CAMELOT WY OXNARD CA 93036 |
| RIZZIELLO, MADILIN | 1416 BLAKE AV LOS ANGELES CA 90031 |
| RIZZIERI | 72 SURREY LN BALTIMORE MD 21236 |
| RIZZITANO, NANCY | 11515 ROCHESTER AV APT 306 LOS ANGELES CA 90025 |
| RIZZITELLO, DARRIN | 4161 NW  58TH ST COCONUT CREEK FL 33073 |
| RIZZO REALTY GROUP | 1448 W FULLERTON AVE CHICAGO IL 60614-2031 |
| RIZZO, A J | 9742    SANDPIPER LN WEST PALM BCH FL 33411 |
| RIZZO, AMELIA | 712    SAXONY O DELRAY BEACH FL 33446 |
| RIZZO, AMY | 5421    CHANCERY WAY LAKE IN THE HILLS IL 60156 |
| RIZZO, ANGELO | 15500    LAKES OF DELRAY BLVD # 101 DELRAY BEACH FL 33484 |
| RIZZO, ANTHONY | 690 PAXTON PL CAROL STREAM IL 60188 |
| RIZZO, AUDREY | 718 DIVISION ST BARRINGTON IL 60010 |
| RIZZO, BRANDON | 600 S DEARBORN ST 411 CHICAGO IL 60605 |
| RIZZO, DARLENE | 472 SE  11TH TER DANIA FL 33004 |
| RIZZO, DEBRA | 9936 NW  2ND CT PLANTATION FL 33324 |
| RIZZO, EVA | 941 W MARSHALL BLVD SAN BERNARDINO CA 92405 |

| Claim Name | Address Information |
|---|---|
| RIZZO, FRED | 10240    VESTAL CT CORAL SPRINGS FL 33071 |
| RIZZO, GINA | 28808 W PONDVIEW DR LAKEMOOR IL 60051 |
| RIZZO, GLORIA | 315 SE  11TH TER # 204 DANIA FL 33004 |
| RIZZO, GREG | 3 WILLOW TREE GARTH J COCKEYSVILLE MD 21030 |
| RIZZO, HELEN | 300    SOUTH ST # T3 VERNON CT 06066 |
| RIZZO, HELEN | 15    CARDINAL RD COLCHESTER CT 06415 |
| RIZZO, JENNIFER | 924 N KEYSTONE ST BURBANK CA 91506 |
| RIZZO, JIM | 11275 CLARA CT RIVERSIDE CA 92505 |
| RIZZO, JODIE | 30145 CORTE PLATA TEMECULA CA 92591 |
| RIZZO, JOHN | 5340 SW  33RD TER FORT LAUDERDALE FL 33312 |
| RIZZO, JULIA | 27    STEVENS ST WINDSOR LOCKS CT 06096 |
| RIZZO, JUSTIN | 950    LAVERS CIR # F208 DELRAY BEACH FL 33444 |
| RIZZO, KAREN | 34 LEDGEWOOD RD WEST HARTFORD CT 06107 |
| RIZZO, KIM | 2322 N LAUREL AV UPLAND CA 91784 |
| RIZZO, LARRY | 4831 THISTLE LN LAKE IN THE HILLS IL 60156 |
| RIZZO, MARIE | 1223 NE  3RD AVE # 2 FORT LAUDERDALE FL 33304 |
| RIZZO, MICHAEL | 160    GRAHABER RD TOLLAND CT 06084 |
| RIZZO, MICHAEL | 4610 WESLEY TER SCHILLER PARK IL 60176 |
| RIZZO, MICHAEL | 3911 NE  22ND AVE FORT LAUDERDALE FL 33308 |
| RIZZO, MICHAEL | 13700 MARINA POINTE DR MARINA DEL REY CA 90292 |
| RIZZO, OFELIE | 2438    SHERMAN ST HOLLYWOOD FL 33020 |
| RIZZO, OSCAR | 107 NE  93RD ST MIAMI SHORES FL 33138 |
| RIZZO, PAT | 200 NW  54TH ST FORT LAUDERDALE FL 33309 |
| RIZZO, PAUL | 1707 N CATALINA ST BURBANK CA 91505 |
| RIZZO, PHILLIP | 107 NORWOOD CT ROLLING MEADOWS IL 60008 |
| RIZZO, ROBERT | 86 TEMPLE CT 203 WINNETKA IL 60093 |
| RIZZO, ROLAND | 6003    SEFTON AVE BALTIMORE MD 21214 |
| RIZZO, ROSE | 12031 NW  30TH PL SUNRISE FL 33323 |
| RIZZO, SAMANTHA | 8428 QUARTZ AV WINNETKA CA 91306 |
| RIZZO, SHERRY | 1268 GLORIA DR PALATINE IL 60074 |
| RIZZO, TANYA | 2523 FOREST CT LINDENHURST IL 60046 |
| RIZZO, TOM (C/O WHITETIGER) | 1990 WESTWOOD BLVD APT 105 LOS ANGELES CA 90025 |
| RIZZO, VINCENT | 299  LEXINGTON CT SCHAUMBURG IL 60173 |
| RIZZOLO, CAROL | 2611 W AGATITE AVE 1 CHICAGO IL 60625 |
| RIZZOLO, GARY | 8103 NW  74TH TER TAMARAC FL 33321 |
| RIZZUTE, DIANNA | 9725 S PULASKI RD    1B EVERGREEN PARK IL 60805 |
| RIZZUTO, CAROL | 260    REED AVE WINDSOR LOCKS CT 06096 |
| RIZZUTO, JOAN | 9648 MANSFIELD AVE OAK LAWN IL 60453 |
| RIZZUTO, JOHN | 9905    CHESTNUT TREE TER # A BOYNTON BEACH FL 33436 |
| RJ GIBSON/PGA GOLF | 11911 US HWY 1 #206 NORTH PALM BEACH FL 33408-2862 |
| RK TRAVEL INC. | 55 WEST 116 STREET NEW YORK NY 10026 |
| RMCR INC | 3700 AIRPORT RD BOCA RATON FL 33431-6422 |
| RMO, ANTONIA | 9669 LARKSPUR DR FONTANA CA 92335 |
| RNONE, ENJOHA | 3621 EMERALD ST APT 36 TORRANCE CA 90503 |
| RO, ALBERT | 71  SEMINARY FARM RD LUTHERVILLE-TIMONIUM MD 21093 |
| RO, JULIE | 112    STEEPLE DR B BUFFALO GROVE IL 60089 |
| RO, TRUNG | 12632 SUNSWEPT AV APT 5 GARDEN GROVE CA 92843 |
| ROA, ADAM | 3720 ASHLEY WAY OWINGS MILLS MD 21117 |
| ROA, ANNABELLE | 3257 PROSPECT AV LA CRESCENTA CA 91214 |

| Claim Name | Address Information |
|---|---|
| ROA, ARTURO | 2225  LLOYD AVE WAUKEGAN IL 60085 |
| ROA, BELMA | 518    WELLON AVE ORLANDO FL 32833 |
| ROA, BENJAMIN | 2861 E VALLEY BLVD APT 96 WEST COVINA CA 91792 |
| ROA, CLAUDIA | 14639 DALMATION AV LA MIRADA CA 90638 |
| ROA, HELDA | 5641 CORBETT ST APT 5641 LOS ANGELES CA 90016 |
| ROA, JAN | 121 THE MAINE WILLIAMSBURG VA 23185 |
| ROA, JENNY | 19001 OLYMPIA ST NORTHRIDGE CA 91326 |
| ROA, JOHNMARK | 3659 REVOLEA BEACH RD BALTIMORE MD 21220 |
| ROA, ROLANDO | 2592  BARNHART ST WEST CHICAGO IL 60185 |
| ROA, TANIA | 13632 PALM AV BALDWIN PARK CA 91706 |
| ROACH  JR, FRANK J | 4818 WRIGHT AVE BALTIMORE MD 21205 |
| ROACH, CHARLES | 7331 NW  18TH ST # 202 202 MARGATE FL 33063 |
| ROACH, DAVID | 1203  ATHENS CT BEL AIR MD 21014 |
| ROACH, H | PO BOX 6551 HUNGINTON BEACH CA 92615 |
| ROACH, HARMONY | 1701 N SHEFFIELD AVE 401 CHICAGO IL 60614 |
| ROACH, HARVEY | 2730    BARKER RD SAINT CLOUD FL 34771 |
| ROACH, HENRY | 1111 NW  74TH TER PLANTATION FL 33313 |
| ROACH, J | 46 DAYS POINT  LN SMITHFIELD VA 23430 |
| ROACH, JAMES | 1415 MALLARD LN HOFFMAN ESTATES IL 60192 |
| ROACH, JAMES | 9001 W 92ND PL HICKORY HILLS IL 60457 |
| ROACH, JAMES J | 12   JACKSON ST AVON CT 06001 |
| ROACH, JEANNE | 136 SUMMERGLEN  RDG NEWPORT NEWS VA 23602 |
| ROACH, JOHN | 474 N LAKE SHORE DR 4205 CHICAGO IL 60611 |
| ROACH, JULIE | 43    ELI CHAPMAN RD MOODUS CT 06469 |
| ROACH, KATIE | 151 W GILMAN ST 10 MADISON WI 53703 |
| ROACH, KENNETH | 1609 N  RIVERSIDE DR # 1002 POMPANO BCH FL 33062 |
| ROACH, KRISTIN | 1825 ALLEGHENY AV PLACENTIA CA 92870 |
| ROACH, LAURA | 3729  MUNSON ST PLANO IL 60545 |
| ROACH, MARCUS | 7112 WATER OAK RD ELKRIDGE MD 21075 |
| ROACH, MARJORIE | 348 LEWIS HILL RD COVENTRY CT 06238-1667 |
| ROACH, MAUREEN, INDIAN TRAIL ELEM SCHOOL | 6235  STONEWALL AVE DOWNERS GROVE IL 60516 |
| ROACH, MICHAEL | 40 FULL CIR GLASTONBURY CT 06033-2225 |
| ROACH, MICHAEL | 12809 S RACINE AVE CALUMET PARK IL 60827 |
| ROACH, MONICA | 4101 PARK LN COUNTRY CLUB HILLS IL 60478 |
| ROACH, REBECCA A | 284 RAVEN  TER WILLIAMSBURG VA 23185 |
| ROACH, ROBERT | 522  LOWER BROOKWOOD DR FONTANA WI 53125 |
| ROACH, RONALD | 18405 SANTA EUGENIA ST FOUNTAIN VALLEY CA 92708 |
| ROACH, RUTH | 1703 PLEASANT AVE MC HENRY IL 60050 |
| ROACH, SHIRLEY | 1451 E 55TH ST 918E CHICAGO IL 60615 |
| ROACH, SONIA | 2331 NW  33RD ST # 308 OAKLAND PARK FL 33309 |
| ROACH, SONYA | 4909 W CUYLER AVE CHICAGO IL 60641 |
| ROACH, STANTON | 4213 S CHAMPLAIN AVE CHICAGO IL 60653 |
| ROACH, STEVEN | 31172 HARMONY HALL CT SAN JUAN CAPISTRANO CA 92675 |
| ROACH, TODD | 1820 ARBOR FALLS DR PLAINFIELD IL 60586 |
| ROACH, TRICIA | 5120  106TH ST PLEASANT PRAIRIE WI 53158 |
| ROACH, TYLER | 925 W HURON ST 5 CHICAGO IL 60642 |
| ROACH, VICKIE ANN | 139 HOPKINS RD HAVRE DE GRACE MD 21078 |
| ROACH, WILLIAM | 39W030  POPLAR LN SAINT CHARLES IL 60175 |

| Claim Name | Address Information |
|---|---|
| ROACHE, ANNETTE | 7713    DILIDO BLVD MIRAMAR FL 33023 |
| ROACHE, DONNA | 59 PLAZA BRISAS SAN JUAN CAPISTRANO CA 92675 |
| ROACHE, LORNA | 7503 NW  33RD ST LAUDERHILL FL 33319 |
| ROACHFORD, CLAUDETTE | 8513    ROSE GROVES RD ORLANDO FL 32818 |
| ROAD HOUSE GRILL | 1580 N  UNIVERSITY DR CORAL SPRINGS FL 33071 |
| ROAD HOUSE GRILL, JOANNE L | 7391 E CARSON ST LONG BEACH CA 90808 |
| ROADMAN, JEFF | 803 RIVER TERRACE DR LAKEMOOR IL 60051 |
| ROADS, HALL'S | 203 E BEL AIR AVE ABERDEEN MD 21001 |
| ROADS, KIM | 1324 REGENCY LN LAKE VILLA IL 60046 |
| ROAM, DAVID | 869   CARRIAGEWAY 10 ELGIN IL 60120 |
| ROAMER, PAUL | 7267 LOCHHAVEN ST ALLENTOWN PA 18106 |
| ROAMN, GEORGE | 1509 N  PALMWAY LAKE WORTH FL 33460 |
| ROAN, MARCIA | 14 DEEP POWDER TRL FAIRFIELD PA 17320 |
| ROANE, CONCETTA | 128   BLOOMFIELD AVE HARTFORD CT 06105 |
| ROANE, COURTNEY | 4 CAMERON CT I BALTIMORE MD 21236 |
| ROANE, DAVID | 3443 ROUND RD BALTIMORE MD 21225 |
| ROANE, GLORIA | 3816 ELMORA AVE BALTIMORE MD 21213 |
| ROANE, LEAH | 5322 ABERDEEN CREEK  RD GLOUCESTER VA 23061 |
| ROANE, LES | 20    PAUL ST BRISTOL CT 06010 |
| ROANE, MARY | 1816 N ELLAMONT ST BALTIMORE MD 21216 |
| ROANE, MARY | 6881 POWHATAN  DR WICOMICO VA 23184 |
| ROANE, MICHELLE | 401 ARABIAN CIR YORKTOWN VA 23693 |
| ROANE, SHANNON | PO BOX 657 GLOUCESTER PT VA 23062 |
| ROANE, TAMMY | 1817 PASEO AZUL ROWLAND HEIGHTS CA 91748 |
| ROARING BROOK SCHOOL | 30    OLD WHEELER LN AVON CT 06001 |
| ROARK, BRETT | 1606   CHICKASAW RD ARNOLD MD 21012 |
| ROARK, CECILIA | 706 BRENDA RD NEWPORT NEWS VA 23601 |
| ROARK, CLINT | 11000 SW  10TH ST PEMBROKE PINES FL 33025 |
| ROARK, JOSEPH | 101 QUINCY  CT YORKTOWN VA 23693 |
| ROARK, SEAN | 8715 HAYSHED LN 12 COLUMBIA MD 21045 |
| ROARK, THOMAS | 3424 MARKWOOD ST DUARTE CA 91010 |
| ROARK, TOM | 2430 GRAMERCY PK LOS ANGELES CA 90018 |
| ROARTY, JOHN | 46    GREAT PINE PATH PLANTSVILLE CT 06479 |
| ROASA, DOROTHY | 800 S RIVER RD 616 DES PLAINES IL 60016 |
| ROASK, CHRISTOPHER | 3625 N LAKEWOOD AVE 2N CHICAGO IL 60613 |
| ROAT, AUDREY | 613  HOPKINS ST BALTIMORE MD 21225 |
| ROATH, CINDY M | 11937 PANTHEON ST NORWALK CA 90650 |
| ROB & HEATHER, SWISHER | 104    COUNTRY HILL DR LONGWOOD FL 32779 |
| ROB HOMER DRUMMOND | 8087    SEVERN DR # A BOCA RATON FL 33433 |
| ROB JOHNZ | 3045 N ASHLAND AVE CHICAGO IL 60657-3035 |
| ROB JONES | PO BOX 6074 NEWPORT NEWS VA 23606-0074 |
| ROB, BASHORE | 750    ARAPAHO TRL MAITLAND FL 32751 |
| ROB, COURTENAY | 7546    BAY PORT RD ORLANDO FL 32819 |
| ROB, HOLLEY | 1312 W  HARTLEY CIR DELTONA FL 32725 |
| ROB, HOOPER | 1400    LAKE SHADOW CIR # 10205 MAITLAND FL 32751 |
| ROB, JAMES | 3770    KINSLEY PL WINTER PARK FL 32792 |
| ROB, KAMENOFF | 5208    SECLUDED OAKS DR ORLANDO FL 32812 |
| ROBACKER, CATHY | 81    LOVERS LN WINDHAM CT 06280 |
| ROBACKI   DEBORAH | 921  HIGHLAND AVE WAUCONDA IL 60084 |

| Claim Name | Address Information |
| --- | --- |
| ROBAINA, MICHELLE | 14117  N 74TH ST LOXAHATCHEE FL 33470 |
| ROBAK, KATHRYN | 355 W ARMY TRAIL RD BLOOMINGDALE IL 60108 |
| ROBAK, RENEE | 18332 POND VIEW CT TINLEY PARK IL 60477 |
| ROBARDS, PAT | 1402 MILL POND POINT RD EDGEWATER MD 21037 |
| ROBASKA, MALLORY | 458 PU EARHART HALL WEST LAFAYETTE IN 47906 |
| ROBASKY, LEONARD | 1875   OXFORD LN LADY LAKE FL 32162 |
| ROBASNA, ACELA | 5535 W  14TH LN HIALEAH FL 33012 |
| ROBATA, JOSE | 7161 SW  11TH CT NO LAUDERDALE FL 33068 |
| ROBATIN, RICHARD | 134   TORTOISE CV WEST PALM BCH FL 33411 |
| ROBAYO, CARLOS | 8340 NW  8TH WAY BOCA RATON FL 33487 |
| ROBB, ARTHUR | 15365   LAKES OF DELRAY BLVD # 110 DELRAY BEACH FL 33484 |
| ROBB, BABBATE | 3500 S  OCEAN BLVD # 407 S PALM BEACH FL 33480 |
| ROBB, CAREY | 20 AQUILA WY COTO DE CAZA CA 92679 |
| ROBB, CHERRI L | 3112 S BARRINGTON AV APT 331 LOS ANGELES CA 90066 |
| ROBB, DANIEL | 30 W SMITH ST TOPTON PA 19562 |
| ROBB, DAVID | 9346 1/2 W OLYMPIC BLVD BEVERLY HILLS CA 90212 |
| ROBB, DONALD | 17519 TRIBUNE ST GRANADA HILLS CA 91344 |
| ROBB, DOROTHY | 12391 CHRISTY LN ROSSMOOR CA 90720 |
| ROBB, ERIC | 671 E 11TH ST UPLAND CA 91786 |
| ROBB, EVAN | 1053 ISU MANCHESTER HALL NORMAL IL 61761 |
| ROBB, HAROLD | 220   PRITCHARD ST TITUSVILLE FL 32780 |
| ROBB, HERBERT | 431 COSTA MESA ST COSTA MESA CA 92627 |
| ROBB, JUNE | 6186 CENTERVILLE  RD WILLIAMSBURG VA 23188 |
| ROBB, KENYON | 12110   POPPY FIELD LN # 106 ORLANDO FL 32837 |
| ROBB, KIRBY | 1909 SHEYENNE ST WEST FARGO ND 58078 |
| ROBB, MATTHEW | 29701 ANA MARIA LN LAGUNA NIGUEL CA 92677 |
| ROBB, MICHAEL | 19956 S SPRUCE DR FRANKFORT IL 60423 |
| ROBBERTZE, FAITH | 1735 E EDGECOMB ST COVINA CA 91724 |
| ROBBERTZE, MICHAEL | 627 CHURCHILL AV SAN DIMAS CA 91773 |
| ROBBI PECHACEK/ KELLER WILLIAMS | 12602 AMARGOSA RD  SUITE G VICTORVILLE CA 92392 |
| ROBBIE, HERRINGTON | 4075   EDSEL AVE SAINT CLOUD FL 34772 |
| ROBBIE, SUSAN | 34   SOUTHGATE AVON CT 06001 |
| ROBBIN, AARON | 4617 120TH PL PLEASANT PRAIRIE WI 53158 |
| ROBBIN, ALMA | 4800 S CHICAGO BEACH DR N1401 CHICAGO IL 60615 |
| ROBBIN, CROSBY | 168   NESBITT PARK AVE DAVENPORT FL 33897 |
| ROBBIN, ERICKA | 7821 NW  53RD CT LAUDERHILL FL 33351 |
| ROBBIN, FRICK | 1296   TROON WAY ROCKLEDGE FL 32955 |
| ROBBIN, J B | 2545 HARBOR DR JOLIET IL 60431 |
| ROBBIN, MURIEL | 12755 SW  16TH CT # B205 PEMBROKE PINES FL 33027 |
| ROBBIN, STANLEY AND RUTH | 2022   AINSLIE B BOCA RATON FL 33434 |
| ROBBINS MAUREEN | 10259   HARBOR INN CT CORAL SPRINGS FL 33071 |
| ROBBINS ROB | 1708   BARTON CT LAKE WORTH FL 33460 |
| ROBBINS, APRIL | 10730 FREDERICK RD ELLICOTT CITY MD 21042 |
| ROBBINS, ARNOLD | 6278   BRAVA WAY BOCA RATON FL 33433 |
| ROBBINS, ARTHUR | 849 COAST BLVD APT 877CT LA JOLLA CA 92037 |
| ROBBINS, BARBARA | 537   MANSFIELD M BOCA RATON FL 33434 |
| ROBBINS, BECKY | 4443 PEPPERWOOD AV LONG BEACH CA 90808 |
| ROBBINS, BONNIE | 7745   LA MIRADA DR BOCA RATON FL 33433 |
| ROBBINS, BRAD | 109 GALLOP  PL NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| ROBBINS, BRAD | 19748   DINNER KEY DR BOCA RATON FL 33498 |
| ROBBINS, CALVIN | 4358 NW  71ST TER LAUDERHILL FL 33319 |
| ROBBINS, CECELIA H. | 3600 FRANKLIN ST W 12K BALTIMORE MD 21229 |
| ROBBINS, CHARLES | 5062 N WOLCOTT AVE 2E CHICAGO IL 60640 |
| ROBBINS, CHERYL | 49   BROOKWOOD DR # B ROCKY HILL CT 06067 |
| ROBBINS, CHRISTY | 3901 S  OCEAN DR # 4J HOLLYWOOD FL 33019 |
| ROBBINS, DANNY, UW MADISON | 3006  NOTTINGHAM WAY MADISON WI 53713 |
| ROBBINS, DENISE | 5100 N  OCEAN BLVD # 1116 LAUD-BY-THE-SEA FL 33308 |
| ROBBINS, DIANA | 819 W LAWRENCE AVE 2 CHICAGO IL 60640 |
| ROBBINS, DIANNE | 171 W OAK ST 11J CHICAGO IL 60610 |
| ROBBINS, DONALD | 2274 GRACELAND ST SIMI VALLEY CA 93065 |
| ROBBINS, DONNA | 55 S VAIL AVE 1107 ARLINGTON HEIGHTS IL 60005 |
| ROBBINS, DOTSY & SI | 15734  LOCH MAREE LN # 4305 DELRAY BEACH FL 33446 |
| ROBBINS, ED | 937   HARRISON ST HOLLYWOOD FL 33019 |
| ROBBINS, EDWARD | 9313   PECKY CYPRESS LN # 18A 18A BOCA RATON FL 33428 |
| ROBBINS, ELICE | 2920 NW  166TH ST MIAMI FL 33054 |
| ROBBINS, ENID | 16852   RIVER BIRCH CIR DELRAY BEACH FL 33445 |
| ROBBINS, ESTELLE | 19W030 E NORMANDY AVE OAK BROOK IL 60523 |
| ROBBINS, ESTHER | 1 CHATFIELD DR # 301 ELMWOOD CT 06110-2805 |
| ROBBINS, FLORENCE | 7021   ENVIRON BLVD # 320 LAUDERHILL FL 33319 |
| ROBBINS, FRANK | 7677   LOCKHART WAY BOYNTON BEACH FL 33437 |
| ROBBINS, H | 680   LAVERS CIR # 212 DELRAY BEACH FL 33444 |
| ROBBINS, HAROLD M. | 3711 NW  110TH AVE # S S CORAL SPRINGS FL 33065 |
| ROBBINS, HOWARD | 545   OAKS LN # 407 POMPANO BCH FL 33069 |
| ROBBINS, IDA | 492   CAPRI K DELRAY BEACH FL 33484 |
| ROBBINS, IRVING | 7211 PARK HEIGHTS AVE 104 BALTIMORE MD 21208 |
| ROBBINS, IRVING | 7575   IMPERIAL DR # 602 BOCA RATON FL 33433 |
| ROBBINS, J | 112 INDIAN SPRINGS  RD A2 WILLIAMSBURG VA 23185 |
| ROBBINS, JAMES | 926 GROVEHILL RD BALTIMORE MD 21227 |
| ROBBINS, JAMES | 1125   SPRING ST MICHIGAN CITY IN 46360 |
| ROBBINS, JAMES | 3245 FM 2135 APT 11 CLEBURNE TX 76031 |
| ROBBINS, JANET | 614 E ILLINOIS AVE MORRIS IL 60450 |
| ROBBINS, JEAN | 6257 ABERDEEN AV GOLETA CA 93117 |
| ROBBINS, JEANINE | 431 BELLAIRE AVE DES PLAINES IL 60016 |
| ROBBINS, JEFFREY | 7131 PHEASANT CROSS DR BALTIMORE MD 21209 |
| ROBBINS, JIM | 445   ARNOLD RD KENANSVILLE FL 34739 |
| ROBBINS, JOHN | 10 OX HILL RD NORWICH CT 06360-1828 |
| ROBBINS, JOHN | 25953 GLENBURN RD FALL RIVERS MILLS CA 96028 |
| ROBBINS, JULIE | 875  HALEY CT YORKVILLE IL 60560 |
| ROBBINS, KAREN | 14014 COMPTON LN WOODSTOCK IL 60098 |
| ROBBINS, KAREN | 19835 SELENE CT NORTHRIDGE CA 91326 |
| ROBBINS, KATHLEEN | 1865 S  OCEAN DR # 5M HALLANDALE FL 33009 |
| ROBBINS, KENNETH | 6101 N SHERIDAN RD 36C CHICAGO IL 60660 |
| ROBBINS, KENT | 17628 STONEBRIDGE DR HAZEL CREST IL 60429 |
| ROBBINS, L | 8 MILBURN PARK EVANSTON IL 60201 |
| ROBBINS, L.E. | 8065   SUMMERVIEW TER BOCA RATON FL 33496 |
| ROBBINS, LISA | 4000 MAIN ST GRASONVILLE MD 21638 |
| ROBBINS, LORRENE | 2444 LANTERMAN TER LOS ANGELES CA 90039 |
| ROBBINS, LYNN | 1420 SW  109TH WAY DAVIE FL 33324 |

| Claim Name | Address Information |
|---|---|
| ROBBINS, MARRIANNE | 1088 SW  42ND AVE DEERFIELD BCH FL 33442 |
| ROBBINS, MARY | 37015 OAK VIEW RD YUCAIPA CA 92399 |
| ROBBINS, MARYANNE | 3 VILLA RIDGE  DR B HARTFIELD VA 23071 |
| ROBBINS, MEL | 1104   LINTZ LN LADY LAKE FL 32159 |
| ROBBINS, MORRIS | 4515 NW  20TH ST # 3 COCONUT CREEK FL 33066 |
| ROBBINS, NANCY | 250   GRANTHAM C DEERFIELD BCH FL 33442 |
| ROBBINS, NASHAY | 1136 BRYAN AV APT B TUSTIN CA 92780 |
| ROBBINS, NETTEE | 235   FANSHAW F BOCA RATON FL 33434 |
| ROBBINS, OLLICE C | 1926  CAMELLIA DR 1B MUNSTER IN 46321 |
| ROBBINS, PAULA | 25 EMERY DR BOURBONNAIS IL 60914 |
| ROBBINS, PETER | 219 RICHARD DR CHESTERTOWN MD 21620 |
| ROBBINS, R | 8 GUENEVERE   CT A NEWPORT NEWS VA 23602 |
| ROBBINS, R | 4503 N OAKLEY AVE 2 CHICAGO IL 60625 |
| ROBBINS, R | 9424 CALL ST PICO RIVERA CA 90660 |
| ROBBINS, RAYMOND & RUTH | 8301   SANDS POINT BLVD # S101 TAMARAC FL 33321 |
| ROBBINS, RAYMOND K | 1015 NE  42ND TER OCALA FL 34470 |
| ROBBINS, RICHARD | 88 JOHNSON RD COLUMBIA CT 06237-1213 |
| ROBBINS, RICHARD | 8909   RICKY TREVOR RD PERRY HALL MD 21128 |
| ROBBINS, RICHARD | 1570   CARVER CIR BOURBONNAIS IL 60914 |
| ROBBINS, RICHARD | 7414 LEESCOTT AV VAN NUYS CA 91406 |
| ROBBINS, RICHARD | 462 CROCKER SPERRY DR MONTECITO CA 93108 |
| ROBBINS, RITA | 14356   CANALVIEW DR # C DELRAY BEACH FL 33484 |
| ROBBINS, RITA | 14542   SHADOW WOOD LN DELRAY BEACH FL 33484 |
| ROBBINS, RONNA | 9816 LOUISE WY RANCHO CUCAMONGA CA 91730 |
| ROBBINS, ROSE | 238   FANSHAW F BOCA RATON FL 33434 |
| ROBBINS, ROSS | 13051 CHIRPING SPARROW WY TUSTIN CA 92780 |
| ROBBINS, SELMA | 17301   CORAL COVE WAY BOCA RATON FL 33496 |
| ROBBINS, STANLEY | 2009   VENTNOR G DEERFIELD BCH FL 33442 |
| ROBBINS, STEPHEN | UW MADISON SULLIVAN HALL 12339 WARPATH LANE MINOCQUA WI 54548 |
| ROBBINS, STUART | 8800 STEPHENS RD LAUREL MD 20723 |
| ROBBINS, SYLIVA | 5196   EUROPA DR # F BOYNTON BEACH FL 33437 |
| ROBBINS, THOMAS | 2509   BRADVIEW LN FOREST HILL MD 21050 |
| ROBBINS, TIM | 5402 SANCHEZ DR LOS ANGELES CA 90008 |
| ROBBINS, TOM | 1222 VANTAGE LN BOURBONNAIS IL 60914 |
| ROBBINS, TRISHA | 35 MILLWOOD RD EAST HARTFORD CT 06118-1734 |
| ROBBINS, WILLIAM | P.O BOX 38 GRAND VIEW ID 82634 |
| ROBBINS,FRANCES | 1101 NE  4TH AVE BOCA RATON FL 33432 |
| ROBBINSON, ELLANOR | 2851 ROLLING HILLS DR APT 58 FULLERTON CA 92835 |
| ROBBIO, JOSEPH | 9400 S  MEADOWS CIR MIRAMAR FL 33025 |
| ROBBONE, CARMINE | 3240   RIDGE HILL RD # C BOYNTON BEACH FL 33435 |
| ROBBS, RUBEN | 13911 LOS ANGELES ST APT B BALDWIN PARK CA 91706 |
| ROBBY, PHYLLIS | 24101 NUTHATCH LN LAGUNA NIGUEL CA 92677 |
| ROBECK, ERIKA | 1316 W FILLMORE ST CHICAGO IL 60607 |
| ROBECK, MRS.GORDON G | 614 AVENIDA SEVILLA APT Q LAGUNA WOODS CA 92637 |
| ROBEHO, ADRIAN | 10409 DARLING RD VENTURA CA 93004 |
| ROBEIGE, JOHN | 407   GARDENIA CT DEERFIELD BCH FL 33442 |
| ROBEL, JOSEPH | 26 HENRY AVE BALTIMORE MD 21236 |
| ROBELDO, MARTHA | 5747 ROOSEVELT AV SOUTH GATE CA 90280 |
| ROBELIA, THERESA | 1732 PINE ST MCHENRY IL 60050 |

| Claim Name | Address Information |
|---|---|
| ROBELLARD, JIM | 1429 HERON DR ANTIOCH IL 60002 |
| ROBELLI, CARLA | 51 PARK LN PARK RIDGE IL 60068 |
| ROBELLO, RUSS | 10481 NW  9TH PL CORAL SPRINGS FL 33071 |
| ROBELO, LYNN | 7333 W ARMITAGE AVE ELMWOOD PARK IL 60707 |
| ROBELS, JOSE | 3712  OLD RENWICK TRL JOLIET IL 60435 |
| ROBEN, WILSON | 4471   CALENDULA DR ORLANDO FL 32839 |
| ROBERAGE, RANDY | 903 TROLLING WAY ANNAPOLIS MD 21409 |
| ROBERGE, HEATHER | 340 N GENESEE AV LOS ANGELES CA 90036 |
| ROBERGE, JUSTIN | 9715 SW  2ND ST BOCA RATON FL 33428 |
| ROBERGE, LINDA | 4   LONG VIEW DR SIMSBURY CT 06070 |
| ROBERGE, PAULA | 470   PARADISE ISLE BLVD # 204 HALLANDALE FL 33009 |
| ROBERINSON, CANDACE | 2851 S KING DR 1415 CHICAGO IL 60616 |
| ROBERISON, MAYE | 4030 S LAKE PARK AVE 807 CHICAGO IL 60653 |
| ROBERO, LILY | 2855 PINECREEK DR APT E317 COSTA MESA CA 92626 |
| ROBERS, JOY | 9013 26TH AVE KENOSHA WI 53143 |
| ROBERSON,  JAMES | 5318 S HAMILTON AVE CHICAGO IL 60609 |
| ROBERSON, ANGELA | VISITORS  CENTER 1501 W BRADLEY AVE 100 PEORIA IL 61606 |
| ROBERSON, ANTHONY | 200 E 30TH ST APT 222 SAN BERNARDINO CA 92404 |
| ROBERSON, BARBARA | 16936  OLD ELM DR COUNTRY CLUB HILLS IL 60478 |
| ROBERSON, BRENDA | 1474 N MOUNTAIN AV UPLAND CA 91786 |
| ROBERSON, CATREINA | 3075 MAYFIELD AVE BALTIMORE MD 21213 |
| ROBERSON, COY | 629 E 94TH ST LOS ANGELES CA 90002 |
| ROBERSON, CREE | 7217 S PHILLIPS AVE 3RD CHICAGO IL 60649 |
| ROBERSON, DAVID | 11661 CHARISMA CT CAMARILLO CA 93012 |
| ROBERSON, DOLORES | 2804 W EL SEGUNDO BLVD APT 5 GARDENA CA 90249 |
| ROBERSON, DORIS | 3881   OCALA RD LANTANA FL 33462 |
| ROBERSON, DOROTHY | 1821 CRENSHAW BLVD APT 104 LOS ANGELES CA 90019 |
| ROBERSON, DOUG | 112 POCAHONTAS  PL HAMPTON VA 23661 |
| ROBERSON, ELTON | 4126 W JACKSON BLVD    2 CHICAGO IL 60624 |
| ROBERSON, ERIC L | 5769 GOLDING DR LANCASTER CA 93536 |
| ROBERSON, GABRIEL | N/A NEWPORT NEWS VA 23602 |
| ROBERSON, GREG | 22120 CANTARA ST CANOGA PARK CA 91304 |
| ROBERSON, JAMIE | 1040 KIRKWOOD AV PASADENA CA 91103 |
| ROBERSON, JEAN | 13619 OSBORNE ST ARLETA CA 91331 |
| ROBERSON, JEFF | 1109 S OAK PARK AVE OAK PARK IL 60304 |
| ROBERSON, JESSIE | 3708   JUNEBREEZE LN NAPERVILLE IL 60564 |
| ROBERSON, JIMMY | 7135   SHOLER AVE BRIDGEVIEW IL 60455 |
| ROBERSON, JIMMY R | 108 LAUREL KEEP WILLIAMSBURG VA 23185 |
| ROBERSON, JOHN | 7018 NEWTON PL ALTA LOMA CA 91701 |
| ROBERSON, JUDY | 3213 SHANNON DR BALTIMORE MD 21213 |
| ROBERSON, KEISHA | 104 NW  9TH TER # 304 HALLANDALE FL 33009 |
| ROBERSON, KEVIN | 5 REGAL WAY HAMPTON VA 23669 |
| ROBERSON, LESLEY | 139 ALLYSON  DR WILLIAMSBURG VA 23188 |
| ROBERSON, LITA | 1122 W LUNT AVE 5A CHICAGO IL 60626 |
| ROBERSON, MAE | 1370 S WHITE OAK DR 121 WAUKEGAN IL 60085 |
| ROBERSON, MAX | 219  HIDDEN CREEK RD LAKE ZURICH IL 60047 |
| ROBERSON, MELISSA | 1609  PENTWOOD RD BALTIMORE MD 21239 |
| ROBERSON, MINNIE | 1100 W 88TH ST APT E LOS ANGELES CA 90044 |
| ROBERSON, PAMELA | 1319 DALTON RD BALTIMORE MD 21234 |

| Claim Name | Address Information |
| --- | --- |
| ROBERSON, RACHELLE | 1540 GLADWICK ST CARSON CA 90746 |
| ROBERSON, RANDLE | 4466 ALDERPORT DR HUNTINGTON BEACH CA 92649 |
| ROBERSON, RICK | 634 W WEST AV FULLERTON CA 92832 |
| ROBERSON, ROBIN | 5315 11TH AV LOS ANGELES CA 90043 |
| ROBERSON, ROOSEVELT | 2258   GREENE ST HOLLYWOOD FL 33020 |
| ROBERSON, SANDRA | 6127 OLIVA AV LAKEWOOD CA 90712 |
| ROBERSON, STEFANI | 17959 BUCKEYE CT FONTANA CA 92336 |
| ROBERSON, TANYA | 7204 VALLEY COUNTRY CT B2 BALTIMORE MD 21208 |
| ROBERSON, TANYA | 6716 CAPPS AV RESEDA CA 91335 |
| ROBERSON, TERRY | 3331 SW  58TH AVE DAVIE FL 33314 |
| ROBERSON, THERESA | 330 SW  2ND ST # N POMPANO BCH FL 33060 |
| ROBERSON, YVONNE | 18836  HARDING AVE FLOSSMOOR IL 60422 |
| ROBERSTON, TOM | 14782 RIDGEBORO PL TUSTIN CA 92780 |
| ROBERT & THERESA, PITZER | 6   IVANHOE CT KISSIMMEE FL 34746 |
| ROBERT A SCHEEL | 4250   GALT OCEAN DR # 12A FORT LAUDERDALE FL 33308 |
| ROBERT A, CAIME | 633   APPLEWOOD AVE ALTAMONTE SPRINGS FL 32714 |
| ROBERT A, MILSTEAD | 4044   TENITA DR WINTER PARK FL 32792 |
| ROBERT AEEALA | 205 DOVER BROOK ST EASTON MD 21601 |
| ROBERT B., FICK | 8000   ARROW CREEK RD KISSIMMEE FL 34747 |
| ROBERT BOSCH TOOL,, RICK BAUER-CSO | 75  KRISTIN CIR 510 SCHAUMBURG IL 60195 |
| ROBERT BRUE | 2 BROOKE HOLLOW CT  # 2 OSSINING NY 10562 |
| ROBERT BUNIFF | 1708  DUNDALK AVE B6 BALTIMORE MD 21222 |
| ROBERT BURKE | 633 S  ANDREWS AVE # 202 FORT LAUDERDALE FL 33301 |
| ROBERT BUSINSKY | 4326 HALLFIELD MANOR DR BALTIMORE MD 21236 |
| ROBERT C, HOBSON | 607   SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| ROBERT C, WARD | 1570   LAKE DR GRAND ISLAND FL 32735 |
| ROBERT C., STEVENS | 1006   BRISTOL LAKES RD # 101 MOUNT DORA FL 32757 |
| ROBERT COOPER | 8237   SEVERN DR # C BOCA RATON FL 33433 |
| ROBERT COUCHENOUR | 301 WINSTON RD PASADENA MD 21122 |
| ROBERT D, JONES | 491 W  MICHIGAN AVE LAKE HELEN FL 32744 |
| ROBERT E BANKS /DC # L29627 | 2739 GALL BLVD  # ADCM375 ZEPHYRHILLS FL 33541 |
| ROBERT E, BURGE | 109   WILKINS CIR SANFORD FL 32771 |
| ROBERT E, LEE | 2548   AMYRIS CT ZELLWOOD FL 32798 |
| ROBERT E, LIPPINCOTT | 3676   HEDGEWOOD DR WINTER PARK FL 32792 |
| ROBERT E, OBERTHOLTZER | 729 S  9TH ST LEESBURG FL 34748 |
| ROBERT E, SEABURG | 11505   JOHNSON CIR TAVARES FL 32778 |
| ROBERT E, SMITH | 137   WILLOW DR LAKE HELEN FL 32744 |
| ROBERT E,, DUGROO | 713   GRAND VISTA TRL LEESBURG FL 34748 |
| ROBERT F., ISSLER | 4109   ROCK HILL LOOP APOPKA FL 32712 |
| ROBERT F., MILLER | 1740   CUNNINGHAM DR SAINT CLOUD FL 34771 |
| ROBERT F., PARSONS | 442   TIVOLI PARK DR DAVENPORT FL 33897 |
| ROBERT FANFARILLO | 581 NE  32ND ST OAKLAND PARK FL 33334 |
| ROBERT FEINSTEIN | 4311   BUCHANAN ST HOLLYWOOD FL 33021 |
| ROBERT FISHBEIN | 5171 W  OAKLAND PARK BLVD # 307 LAUDERDALE LKS FL 33313 |
| ROBERT FISHER | PO BOX 573 LYNN HAVEN FL 32444 |
| ROBERT FRAZIER | 4 HOMESTEAD DR G OWINGS MILLS MD 21117 |
| ROBERT G, HECKER | 3678   DOUNE WAY CLERMONT FL 34711 |
| ROBERT G, WELLS | 500   SALEM AVE MOUNT DORA FL 32757 |
| ROBERT GREENE | 8701   VIA ANCHO RD BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| ROBERT GREGORY, BANTA | 2944    OAK PARK WAY # A ORLANDO FL 32822 |
| ROBERT H, BRYCE | 660    ANDRIX ST MERRITT ISLAND FL 32953 |
| ROBERT H, SCHOLZ | 3030    ANDOVER CT # 1 MOUNT DORA FL 32757 |
| ROBERT H., AGNEW | 5152    BOGGY CREEK RD # D19 SAINT CLOUD FL 34771 |
| ROBERT HALF INTERNATIONAL | 6996 COLUMBIA GATEWAY DR SUITE200 COLUMBIA MD 21046 |
| ROBERT HALF INTERNATIONAL | 6996 COLUMBIA GATEWAY DR FOREST HILL MD 21050 |
| ROBERT HALF INTERNATIONAL | 6996 COLUMBIA GATEWAY DR SUITE115 BALTIMORE MD 21202 |
| ROBERT HALF INTERNATIONAL, RYAN SKUBIS | 205 N MICHIGAN AVE 3301A CHICAGO IL 60601 |
| ROBERT HOULNE | 7453    JEFFREYS WAY EASTON MD 21601 |
| ROBERT HUNT DC# 770463 | 13617 SE HIGHWAY 70 ARCADIA FL 34266 |
| ROBERT J, COOLEN | 7322    HARBOR VIEW DR LEESBURG FL 34788 |
| ROBERT J, DUGGAN | 1015    CYPRESS ST LEESBURG FL 34748 |
| ROBERT J., BOYER | 6088    WILLOWPOINTE CIR ORLANDO FL 32822 |
| ROBERT J., KENNEDY | 43628    SUNSET DR PAISLEY FL 32767 |
| ROBERT JR, ISSLER | 6024    RALEIGH ST # 2803 ORLANDO FL 32835 |
| ROBERT L, ADAMS | 1215    SANTA ANITA ST ORLANDO FL 32808 |
| ROBERT L, GLAZE | 1105    STRATHMORE DR ORLANDO FL 32806 |
| ROBERT L, HOLTMEIER | 6009    PEACEFUL CV GROVELAND FL 34736 |
| ROBERT L, SCHROEDER | 6748    KING RAIL CT ORLANDO FL 32810 |
| ROBERT L, WILSON | 3315    TOASY DR ORLANDO FL 32806 |
| ROBERT L., COLEMAN | 566    DREAMA DR DAVENPORT FL 33897 |
| ROBERT L., GOUDY | 6077    LEXINGTON PARK ORLANDO FL 32819 |
| ROBERT L., HOPKINS | 2500 S  USHIGHWAY27 ST # 140 CLERMONT FL 34714 |
| ROBERT L., KINARD | 823    CATALINA DR SANFORD FL 32771 |
| ROBERT L., MATCHETT | 341    WHITTIER ST DAVENPORT FL 33837 |
| ROBERT LOMBARDI | 605    WILLARD AVE NEWINGTON CT 06111 |
| ROBERT LUCE | 1881    WASHINGTON AVE # 12B MIAMI BEACH FL 33139 |
| ROBERT M, KEITH | 7    INDIAN RIVER AVE # 607 TITUSVILLE FL 32796 |
| ROBERT M, LANE | 1417 N  CANDLER AVE ORLANDO FL 32818 |
| ROBERT M. & BETH, NOTREM | 1126    KEMPTON CHASE PKWY ORLANDO FL 32837 |
| ROBERT M. LEVY & ASSOC. | 780 NE  69TH ST # 1703 MIAMI SHORES FL 33138 |
| ROBERT M., BARRETT | 45903    FLORIDA RD ALTOONA FL 32702 |
| ROBERT MINASIAN | 40 ATKINSON ST SOUTH LAWRENCE MA 01843 |
| ROBERT MIX | 52    VINE ST NEW BRITAIN CT 06052 |
| ROBERT MONSIGNORE DC# 638931 | 2600 N MAIN ST BELLE GLADE FL 33430 |
| ROBERT NEELY | 2011 ROCKY POINT RD BALTIMORE MD 21221 |
| ROBERT NODELL DC#639007 A-1116L | 855 CAMP RD COCOA FL 32927 |
| ROBERT P., CURRAN | 265    TORPOINT GATE RD LONGWOOD FL 32779 |
| ROBERT PARKER DC# 64893004 | PO BOX 779800 MIAMI FL 33177 |
| ROBERT PENNINGTON | 14369 OLD COURTHOUSE WAY  # L NEWPORT NEWS VA 23608 |
| ROBERT R, CROUCH | 411 N  WOODLAND ST WINTER GARDEN FL 34787 |
| ROBERT R., DAVIES | 2881    REGENT DR DELTONA FL 32738 |
| ROBERT RIGGINS | 14924 CHERRY LN RIDGELY MD 21660 |
| ROBERT ROSCOE | 908 S MERIDEN RD  # 2 2 CHESHIRE CT 06410 |
| ROBERT S, GUMZ | 13    CORAL ST EUSTIS FL 32726 |
| ROBERT STANLEY | 4219 W. 173RD ST. TORRANCE CA 90504 |
| ROBERT THOMAS | 5272    CANDY ROOT CT COLUMBIA MD 21045 |
| ROBERT VENUTO DC# 610014 | 10650 SW 46TH ST  # E2116-L JASPER FL 32052 |
| ROBERT W LEWIS | 6743 HOLLY SPRINGS DR GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| ROBERT W, EATON | 1620    MAYFLOWER CT # 220HC WINTER PARK FL 32792 |
| ROBERT W, NIEMI | 220    CEDARWOOD DR MAITLAND FL 32751 |
| ROBERT W., AMANDA ANDAZOLA & | 43007 BLOOMINGPARK ST LANCASTER CA 93536 |
| ROBERT W., MERZA | 11759 SE  173RD LANE RD SUMMERFIELD FL 34491 |
| ROBERT, A | 22571 AUBURN DALE DR LAKE FOREST CA 92630 |
| ROBERT, ACKERMAN | 20005 N  HIGHWAY27 ST # 352 CLERMONT FL 34711 |
| ROBERT, ADAMS | 16    TROUT LAKE DR EUSTIS FL 32726 |
| ROBERT, ALLBRITTON | 354    SPRUCEWOOD CT LAKE MARY FL 32746 |
| ROBERT, AMSTERDAME | 4576    ROSS LANIER LN KISSIMMEE FL 34758 |
| ROBERT, ANTROBUS | 7500    OSCEOLA POLK LINE RD # 16C DAVENPORT FL 33896 |
| ROBERT, ARCHIE | 1251    HILLSTREAM DR GENEVA FL 32732 |
| ROBERT, ASHBY | 17163 FAIRFIELD RD STEWARTSTOWN PA 17363 |
| ROBERT, ASSURA | 6866 W  SAMPLE RD CORAL SPRINGS FL 33067 |
| ROBERT, ATKINSON | 1355    FRIDAY RD COCOA FL 32926 |
| ROBERT, AZINGER | 324    JUNIPER WAY TAVARES FL 32778 |
| ROBERT, AZZARITO | 2780    BECKWITH ST DELTONA FL 32738 |
| ROBERT, BAKER | 535 N  MISSION RD ORLANDO FL 32808 |
| ROBERT, BAKOIAN | 2416    CROOKED STICK DR WINTER HAVEN FL 33881 |
| ROBERT, BARNWELL | 5604    FREEPORT DR TAVARES FL 32778 |
| ROBERT, BARRON | 42759    HIGHWAY27 ST # 184 DAVENPORT FL 33837 |
| ROBERT, BARROWS | 2131    ELCAM BLVD DELTONA FL 32725 |
| ROBERT, BARRY | 30 E  LAKESHORE BLVD KISSIMMEE FL 34744 |
| ROBERT, BARTHOLOMEW | 26149    NEWCOMBE CIR LEESBURG FL 34748 |
| ROBERT, BATISTA | 13132    ASHINGTON POINTE DR ORLANDO FL 32824 |
| ROBERT, BAUGHMAN | 2709    BOLTON BND ORLANDO FL 32817 |
| ROBERT, BAYLEY | 105    AUTUMN DR LONGWOOD FL 32779 |
| ROBERT, BEACH | 34700 S  HAINES CREEK RD # 6 LEESBURG FL 34788 |
| ROBERT, BEAUDOIM | 25419    CRESTWATER DR LEESBURG FL 34748 |
| ROBERT, BEAULIEU | 11772    KENNINGTON CT ORLANDO FL 32824 |
| ROBERT, BECK | 140    ORCHID WOODS CT # 5D DELTONA FL 32725 |
| ROBERT, BEN | 521    RYAN LN A WEST DUNDEE IL 60118 |
| ROBERT, BENDER | 395    ARROWHEAD LN MELBOURNE FL 32951 |
| ROBERT, BENNETT | 15820 SW  53RD CT WESTON FL 33331 |
| ROBERT, BENTSEN | 514    BOXWOOD LN NEW SMYRNA BEACH FL 32168 |
| ROBERT, BERG | 4150 S  ATLANTIC AVE # 101B NEW SMYRNA BEACH FL 32169 |
| ROBERT, BERNIER | 565    SHADOW WOOD LN # 331 TITUSVILLE FL 32780 |
| ROBERT, BEST | 39814    GROVE HTS LADY LAKE FL 32159 |
| ROBERT, BINK | 4307    ASHTON CLUB DR LAKE WALES FL 33859 |
| ROBERT, BINNS | 906    CROTON RD KISSIMMEE FL 34747 |
| ROBERT, BISHOP | 167    PALERMO PL LADY LAKE FL 32159 |
| ROBERT, BISHOP | 4180    VANGUARD AVE TITUSVILLE FL 32780 |
| ROBERT, BISKNER | 2500 S  USHIGHWAY27 ST # 379 CLERMONT FL 34714 |
| ROBERT, BLAIR | 639    LAUREL OAK LN # 105 ALTAMONTE SPRINGS FL 32701 |
| ROBERT, BLOOD | 6567    DOUBLETRACE LN ORLANDO FL 32819 |
| ROBERT, BOJAKO | 100    EXETER CT SANFORD FL 32773 |
| ROBERT, BOLAM | 9000    US HIGHWAY 192  # 303 CLERMONT FL 34714 |
| ROBERT, BONG | 2748    PALM TREE DR KISSIMMEE FL 34759 |
| ROBERT, BOTLICK | 23    SIERRA DR TAVARES FL 32778 |
| ROBERT, BOWLING | 2852    MANATEE RD TAVARES FL 32778 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT, BOYD | 6114    SUNNYVALE DR ORLANDO FL 32822 |
| ROBERT, BOYLAN | 400    SUMMIT RIDGE PL # 102 LONGWOOD FL 32779 |
| ROBERT, BRACE | 2790    OXFORD LN MOUNT DORA FL 32757 |
| ROBERT, BRADLEY | 827    BISHOP DR # 2685 LADY LAKE FL 32159 |
| ROBERT, BRANDENBURG | 7117    CALOOSA CT ORLANDO FL 32819 |
| ROBERT, BROWN | 39    SURFSIDE DR ORMOND BEACH FL 32176 |
| ROBERT, BROWN | 795    MANGO DR CASSELBERRY FL 32707 |
| ROBERT, BRUMLEY | 105    LOCH ARBOR CT SANFORD FL 32771 |
| ROBERT, BRUSO | 609    PLANTATION DR TITUSVILLE FL 32780 |
| ROBERT, BUCKLEY | 2196    BLACKVILLE DR LADY LAKE FL 32162 |
| ROBERT, BULLIMENT | 92    TARA LN LEESBURG FL 34788 |
| ROBERT, BURGRAFF | 829 N  ATMORE CIR DELTONA FL 32725 |
| ROBERT, CADLE | 1521    SUNSET DR WINTER PARK FL 32789 |
| ROBERT, CALLENDER | 35804    HARBOR SHORES RD LEESBURG FL 34788 |
| ROBERT, CAPARULA | 13852    TIMBERBROOKE DR # 204 ORLANDO FL 32824 |
| ROBERT, CARAWAY | 721    HARNEY HEIGHTS RD GENEVA FL 32732 |
| ROBERT, CARDILLO | 360    MONTGOMERY RD # 119 ALTAMONTE SPRINGS FL 32714 |
| ROBERT, CARR | 5584    CYRILS DR SAINT CLOUD FL 34771 |
| ROBERT, CARTER | 2756    WILD HORSE RD ORLANDO FL 32822 |
| ROBERT, CASTANO | 4462    EDGEWATER DR # 13 ORLANDO FL 32804 |
| ROBERT, CASTNER | 9600    US HIGHWAY 192  # 525 CLERMONT FL 34714 |
| ROBERT, CEBULLA | 5626    ROSEWALL CIR LEESBURG FL 34748 |
| ROBERT, CERNEY | 2110 S. US HIGHWAY 27 ST # G100 CLERMONT FL 34711 |
| ROBERT, CHAD | 115    VENETIAN DR # B DELRAY BEACH FL 33483 |
| ROBERT, CHALUT | 758    TREVINO DR # 2464 LADY LAKE FL 32159 |
| ROBERT, CHAPMAN | 47033    CENTRAL AVE PAISLEY FL 32767 |
| ROBERT, CHAPMAN | 4248    ROCKY RIDGE PL SANFORD FL 32773 |
| ROBERT, CHRISSIE | 230    FLOURNOY ST 1 OAK PARK IL 60304 |
| ROBERT, CLAPP | 141    CROSSWAYS DR LEESBURG FL 34788 |
| ROBERT, CLARK | 2803    ARLINGTON ST # 430 ORLANDO FL 32805 |
| ROBERT, CLARK | 210    CHIEF PAWNEE SAINT CLOUD FL 34772 |
| ROBERT, CLAYCOMB | 4747 N  FORT CHRISTMAS RD CHRISTMAS FL 32709 |
| ROBERT, CLEMENT | 352    WESTWIND CT LAKE MARY FL 32746 |
| ROBERT, CLINKERT | 1009    OAK LEAF LN WILDWOOD FL 34785 |
| ROBERT, COBLE | 24528    MADEWOOD AVE LEESBURG FL 34748 |
| ROBERT, COCHRANE | 421    PALMER DR LADY LAKE FL 32159 |
| ROBERT, COLETTI | 8578    CYPRESS RIDGE CT SANFORD FL 32771 |
| ROBERT, COLLINS | 320    KETCH RD SAINT CLOUD FL 34771 |
| ROBERT, CONLEY | 615    COACHWOOD CENTRAL LEESBURG FL 34748 |
| ROBERT, COOK | 611    CHESTNUT OAK CIR # 117 ALTAMONTE SPRINGS FL 32701 |
| ROBERT, COOLEY | 1175    BAY RD # 12 MOUNT DORA FL 32757 |
| ROBERT, CORBETT | 20005 N  HIGHWAY27 ST # 992 CLERMONT FL 34711 |
| ROBERT, COUSIN | 3602    ALAFAYA COMMONS CIR # 1822 ORLANDO FL 32826 |
| ROBERT, COX | 798    BOSTON AVE DAYTONA BEACH FL 32119 |
| ROBERT, COX | 2500 S  USHIGHWAY27 ST # 199 CLERMONT FL 34714 |
| ROBERT, COX | 245    GRAND VISTA TRL LEESBURG FL 34748 |
| ROBERT, CROW | 776    OXFORD DR DAVENPORT FL 33897 |
| ROBERT, CUMMINGS | 1731 NW  99TH AVE PLANTATION FL 33322 |
| ROBERT, CURTZ | 4740    CATHEDRAL WAY TITUSVILLE FL 32780 |

| Claim Name | Address Information |
|---|---|
| ROBERT, DAIGLER | 333    RANCHWOOD DR LEESBURG FL 34748 |
| ROBERT, DANIELS | 9000    US HIGHWAY 192  # 357 CLERMONT FL 34714 |
| ROBERT, DARBELNET | 1593    ROCKDALE LOOP LAKE MARY FL 32746 |
| ROBERT, DAUPHIN | 1285    PLANTATION PL DAYTONA BEACH FL 32119 |
| ROBERT, DAVID | 13 TYLER RD ENFIELD CT 06082-5320 |
| ROBERT, DAVIS | 564    LA COSTA DR DAVENPORT FL 33837 |
| ROBERT, DEITRICH | 3539    FOXCROFT CIR OVIEDO FL 32765 |
| ROBERT, DENMAN | 11338    CUCKOO DR LEESBURG FL 34788 |
| ROBERT, DETTMER | 1    AVOCADO LN # 905 EUSTIS FL 32726 |
| ROBERT, DEVINE | 1639    SHELBURNE LN LADY LAKE FL 32162 |
| ROBERT, DIPRIMIO | 11850 SE  172ND LN SUMMERFIELD FL 34491 |
| ROBERT, DOUGLAS | 32010    HIGHWAY27 ST # N3 HAINES CITY FL 33844 |
| ROBERT, DOWNEY | 525    ANDROS LN INDIAN HARBOR BEACH FL 32937 |
| ROBERT, DRISCOLL | 1657    PARKGATE DR KISSIMMEE FL 34746 |
| ROBERT, DUGAS | 981    CANDLER PL LADY LAKE FL 32162 |
| ROBERT, DUNLOP | 25803    HACIENDA DR LEESBURG FL 34748 |
| ROBERT, DUNTON | 2031    DOYLE DR TITUSVILLE FL 32796 |
| ROBERT, E. | 8500 SW  21ST CT FORT LAUDERDALE FL 33324 |
| ROBERT, EBY | 1579    SHADY OAK DR KISSIMMEE FL 34744 |
| ROBERT, EILERMAN | 1294    WEATON CT LADY LAKE FL 32162 |
| ROBERT, ELIZABETH | 7461    TAYLOR ST HOLLYWOOD FL 33024 |
| ROBERT, EMERY | 1555 N ASTOR ST 23NE CHICAGO IL 60610 |
| ROBERT, ENDRIES | 828    PRESERVE TER LAKE MARY FL 32746 |
| ROBERT, ENGEL | 4447    NOTTOWAY DR LEESBURG FL 34748 |
| ROBERT, ERNST | 205    JACKSON PARK AVE DAVENPORT FL 33897 |
| ROBERT, EVANS | 600 RIVER BIRCH CT APT 125 CLERMONT FL 34711 |
| ROBERT, FERGUSON | 564    CHICKASAW LOOP WINTER HAVEN FL 33881 |
| ROBERT, FIETSAM | 9000    US HIGHWAY 192  # 583 CLERMONT FL 34714 |
| ROBERT, FINNELL | 215    JUNIPER WAY TAVARES FL 32778 |
| ROBERT, FISCHER | 10312    JOANIES RUN LEESBURG FL 34788 |
| ROBERT, FISHLOCK | 651    KENDALL CT LADY LAKE FL 32162 |
| ROBERT, FLEISCHMAN | 700    NW MIRROR TER # 706 WINTER HAVEN FL 33881 |
| ROBERT, FORTIER | 1224    SANTA CRUZ DR LADY LAKE FL 32162 |
| ROBERT, FORVES | 1014    VILLA LN # 7 APOPKA FL 32712 |
| ROBERT, FORWERCK | 732    EUNICE ST DELTONA FL 32725 |
| ROBERT, FOSTER | 20005 N  HIGHWAY27 ST # 938V CLERMONT FL 34711 |
| ROBERT, FOX | 2317 S  VOLUSIA AVE # 21 ORANGE CITY FL 32763 |
| ROBERT, FRANK | 830    CORTEZ AVE LADY LAKE FL 32159 |
| ROBERT, FRANTZ | 2613    CAITHNESS WAY CLERMONT FL 34714 |
| ROBERT, FRANZEN | 116    HIBISCUS WAY LEESBURG FL 34748 |
| ROBERT, FREEBURG | 30226    HARRIS DR LEESBURG FL 34748 |
| ROBERT, FRITZ | 560    MAGNOLIA AVE DAVENPORT FL 33897 |
| ROBERT, FRITZ | 9932 SE  175TH PL SUMMERFIELD FL 34491 |
| ROBERT, GAGER | 2956    BRANDYWINE CIR TITUSVILLE FL 32796 |
| ROBERT, GATEAU | 9000    US HIGHWAY 192  # 494 CLERMONT FL 34714 |
| ROBERT, GEORGE | 147 DURHAM PL LONGWOOD FL 32779 |
| ROBERT, GIBE | 99    AZALEA LN LEESBURG FL 34788 |
| ROBERT, GIBSON | 501    TIMBERLANE CT LAKE MARY FL 32746 |
| ROBERT, GIHSOU | 25742    FISHERMANS RD PAISLEY FL 32767 |

| Claim Name | Address Information |
|---|---|
| ROBERT, GILBERT | 395    BARBERRY LN ALTAMONTE SPRINGS FL 32714 |
| ROBERT, GILLESPIE | 265 S  FAIRBAIRN DR DELTONA FL 32725 |
| ROBERT, GILMAN | 1    AVOCADO LN # 376 EUSTIS FL 32726 |
| ROBERT, GLICK | 309 N  CLARA AVE DELAND FL 32720 |
| ROBERT, GOLSON | 37711    LAKE NORRIS RD EUSTIS FL 32736 |
| ROBERT, GONDING | 1414 S  CARPENTER RD TITUSVILLE FL 32796 |
| ROBERT, GORMAN | 2528    VAUGHN AVE DELTONA FL 32725 |
| ROBERT, GRANGER | 116    LONGFELLOW RD WINTER HAVEN FL 33884 |
| ROBERT, GREENE | 2741    SETTLERS TRL SAINT CLOUD FL 34772 |
| ROBERT, GRGURIC | 4307    YORKETOWNE RD ORLANDO FL 32812 |
| ROBERT, GRIGSBY | 29    LAKEVIEW DR FRUITLAND PARK FL 34731 |
| ROBERT, GRUBBS | 127    GEORGETOWN DR CASSELBERRY FL 32707 |
| ROBERT, H. | 2531 NW  16TH ST FORT LAUDERDALE FL 33311 |
| ROBERT, HAACK | 222    MENLO PARK AVE DAVENPORT FL 33897 |
| ROBERT, HACKER | 210 S  LAKE AVE # 12 TAVARES FL 32778 |
| ROBERT, HAHL | 2626    MCDANIEL DR KISSIMMEE FL 34758 |
| ROBERT, HAIGHT | 704    GLEN EAGLE DR WINTER SPRINGS FL 32708 |
| ROBERT, HALE | 10204    DEAN POINT PL ORLANDO FL 32825 |
| ROBERT, HALL | 1    AVOCADO LN # 632 EUSTIS FL 32726 |
| ROBERT, HALL | 5859    RED FOX DR WINTER HAVEN FL 33884 |
| ROBERT, HAMALTON | 23    SUNSET DR TITUSVILLE FL 32780 |
| ROBERT, HAMILTON | 11006    LAKE MINNEOLA SHRS CLERMONT FL 34711 |
| ROBERT, HAMMOND | 251    PATTERSON RD # C19 HAINES CITY FL 33844 |
| ROBERT, HAMPSTON | 1861    PARK FOREST BLVD MOUNT DORA FL 32757 |
| ROBERT, HANDREN | 5818    PRINCESS CAROLINE PL LEESBURG FL 34748 |
| ROBERT, HARAZIN | 1051    SOARING EAGLE LN KISSIMMEE FL 34746 |
| ROBERT, HARBART | 10550    HOLLOWAY DR # 41 LEESBURG FL 34788 |
| ROBERT, HARDY | 610    REFLECTIONS CIR # 108 CASSELBERRY FL 32707 |
| ROBERT, HARGRAVES | 609    HIGHWAY 466  # 659 LADY LAKE FL 32159 |
| ROBERT, HARRISON | 5355    ORANGE BLVD # 1A SANFORD FL 32771 |
| ROBERT, HARVEY | 35104    SILVER OAK DR LEESBURG FL 34788 |
| ROBERT, HATMAKER | 4708    LAZY H LN CHRISTMAS FL 32709 |
| ROBERT, HAY | 397    TROON CT WINTER HAVEN FL 33884 |
| ROBERT, HEAVILIN | 2618    WILLOW GLEN CIR KISSIMMEE FL 34744 |
| ROBERT, HEBERT | 127    FLORENCE BLVD DEBARY FL 32713 |
| ROBERT, HEIDENBURG | 26301 SE  COUNTYROAD42 ST # 99 UMATILLA FL 32784 |
| ROBERT, HEIDGER | 10593 SE  174TH LOOP SUMMERFIELD FL 34491 |
| ROBERT, HENKE | 2537    BEVANS CT DELTONA FL 32725 |
| ROBERT, HENNING | 446    HILDALGO DR LADY LAKE FL 32159 |
| ROBERT, HENRY | 423    OAK DR LEESBURG FL 34788 |
| ROBERT, HERRIN | 5935    GROVELINE DR ORLANDO FL 32810 |
| ROBERT, HERRING | 2373 N  CENTRAL AVE # 202A KISSIMMEE FL 34741 |
| ROBERT, HINES | 9886    COUNTY ROAD 114B WILDWOOD FL 34785 |
| ROBERT, HIPPLEHEUSER | 2102    CARDIGAN DR CLERMONT FL 34711 |
| ROBERT, HITCHCOCK | 3031    TURTLE DOVE TRL DELAND FL 32724 |
| ROBERT, HLUHANICH | 1500    OAK VALLEY BLVD MINNEOLA FL 34715 |
| ROBERT, HOOK | 821    LAKE PORT BLVD # G208 LEESBURG FL 34748 |
| ROBERT, HOOKER | 434    BOUCHELLE DR # 205 NEW SMYRNA BEACH FL 32169 |
| ROBERT, HOOPER | 1025    ROCKLEDGE DR # 302A ROCKLEDGE FL 32955 |

| Claim Name | Address Information |
|---|---|
| ROBERT, HORN | 419    CHALLENGER AVE DAVENPORT FL 33897 |
| ROBERT, HORST | 104    ROCK LAKE RD LONGWOOD FL 32750 |
| ROBERT, HOUSTON | 1708    AUGUSTINE DR LADY LAKE FL 32159 |
| ROBERT, HOWARD | 27830 W   PELICAN ISLE DR LEESBURG FL 34748 |
| ROBERT, HOWARDSON | 4053    DUNMORE DR LAKE WALES FL 33859 |
| ROBERT, HOWLAND | 467    TANGERINE AVE LAKE HELEN FL 32744 |
| ROBERT, HREHA | 14405 SE   90TH CT SUMMERFIELD FL 34491 |
| ROBERT, HUSBAND | 1750    KINGS HWY KISSIMMEE FL 34744 |
| ROBERT, HYLER | 1245 W   GARON CV GENEVA FL 32732 |
| ROBERT, IRVIN | 946    BLUE HERON BLVD OSTEEN FL 32764 |
| ROBERT, JACK | 5141 COLUMBIA RD COLUMBIA MD 21044 |
| ROBERT, JACK | 8653    VISTA PINE CT ORLANDO FL 32836 |
| ROBERT, JAMES | 9000    US HIGHWAY 192  # 528 CLERMONT FL 34714 |
| ROBERT, JANSEN | 3225    WESTRIDGE BLVD ORLANDO FL 32822 |
| ROBERT, JARVIS | 155    BUCCANEER DR LEESBURG FL 34788 |
| ROBERT, JOHNSON | 3152    RIVER VALLEY CHASE WEST FRIENDSHIP MD 21794 |
| ROBERT, JOHNSON | 1201    CHESTER CIR KISSIMMEE FL 34758 |
| ROBERT, JONES | 540    TIVOLI PARK DR DAVENPORT FL 33897 |
| ROBERT, JONES | 4212    CHAMBERLAIN WAY CLERMONT FL 34711 |
| ROBERT, JUNGKNECHT | 9397 SE   124TH PL SUMMERFIELD FL 34491 |
| ROBERT, KAHN | 12333 SE   91ST AVE SUMMERFIELD FL 34491 |
| ROBERT, KANSAS | 725 S   ROBIN WAY SATELLITE BEACH FL 32937 |
| ROBERT, KARAS | 28944    HUBBARD ST # 24 LEESBURG FL 34748 |
| ROBERT, KARL | 17690 SE   114TH CT SUMMERFIELD FL 34491 |
| ROBERT, KEAN | 31 S   EDGEMON AVE WINTER SPRINGS FL 32708 |
| ROBERT, KELLY | 945    JAMAJO BLVD ORLANDO FL 32803 |
| ROBERT, KELLY | 422    CHARLOTTE ST WINTER GARDEN FL 34787 |
| ROBERT, KENNEDY | 2113    BRAXTON ST CLERMONT FL 34711 |
| ROBERT, KENYON | 480    LA QUINTA CIR DAVENPORT FL 33837 |
| ROBERT, KILMARTIN | 12640    ARLEY DR WINDERMERE FL 34786 |
| ROBERT, KIMSAL | 1939    PALO ALTO AVE LADY LAKE FL 32159 |
| ROBERT, KIRCHBERGER | 929    SOLEDAD WAY LADY LAKE FL 32159 |
| ROBERT, KIRK | 1912    WIREGRASS CT ORLANDO FL 32826 |
| ROBERT, KIRKPATRICK | 3826    SISKIN DR KISSIMMEE FL 34744 |
| ROBERT, KISER | 28229    COUNTY ROAD 33  # 10E LEESBURG FL 34748 |
| ROBERT, KITCHIN | 458    GOLDEN OAKS LN SANFORD FL 32771 |
| ROBERT, KITTING | 502    LAKE KERRY DR SAINT CLOUD FL 34769 |
| ROBERT, KIVI | 502    TARRSON BLVD LADY LAKE FL 32159 |
| ROBERT, KIVITT | 24151    BELLE MEDE DR LEESBURG FL 34748 |
| ROBERT, KNABE | 1000 N   CENTRAL AVE # 285 UMATILLA FL 32784 |
| ROBERT, KOCH | 3037    LARKSPUR ST TITUSVILLE FL 32796 |
| ROBERT, KOLLAR | 100    QUEENS CT SANFORD FL 32771 |
| ROBERT, KOPPLEBERGER | 561 E   BURLEIGH BLVD # TT47 TAVARES FL 32778 |
| ROBERT, KRAUSE | 129 W   LAKE DR ORANGE CITY FL 32763 |
| ROBERT, KRAUSE | 6933    BENTLEY RD COCOA FL 32927 |
| ROBERT, KUNTZ | 3227    SARATOGA DR TAVARES FL 32778 |
| ROBERT, LACK | 300    GLENEAGLES DR NEW SMYRNA BEACH FL 32168 |
| ROBERT, LARSEN | 3555    RESTON DR LADY LAKE FL 32162 |
| ROBERT, LASALLE | 2401 S. ATLANTIC AVE APT C503 NEW SMYRNA BEACH FL 32168 |

| Claim Name | Address Information |
|---|---|
| ROBERT, LATULIP | 901   SAVANNA DR KISSIMMEE FL 34746 |
| ROBERT, LAUDIG | 9000   US HIGHWAY 192   # 420 CLERMONT FL 34714 |
| ROBERT, LEEPER | 28229   COUNTY ROAD 33   # W10 LEESBURG FL 34748 |
| ROBERT, LEFKOWITZ | 375   PALM SPRINGS DR # 1512 ALTAMONTE SPRINGS FL 32701 |
| ROBERT, LESPERANCE | 27705   LISA DR TAVARES FL 32778 |
| ROBERT, LEVINN | 5529   SANDY HILL DR ORLANDO FL 32821 |
| ROBERT, LINDBLAD | 7752   S INDIAN RIDGE TRL KISSIMMEE FL 34747 |
| ROBERT, LOFFINK | 3599   CAPLAND AVE CLERMONT FL 34711 |
| ROBERT, LOIS | 1157   ENFIELD ST # 26B ENFIELD CT 06082 |
| ROBERT, LOMENIAR | 721   NE NELDA AVE PALM BAY FL 32907 |
| ROBERT, LORIE | 9257 NW   45TH ST SUNRISE FL 33351 |
| ROBERT, LOUKS | 1485   HIGHLAND PL LADY LAKE FL 32162 |
| ROBERT, LYNN | 2500 S USHIGHWAY27 ST APT 198 CLERMONT FL 34711 |
| ROBERT, LYONS | 333   LAKE CASSIDY DR KISSIMMEE FL 34759 |
| ROBERT, MADIGAN | 3739   HASTING LN CLERMONT FL 34711 |
| ROBERT, MAHON | 1   AVOCADO LN # 963 EUSTIS FL 32726 |
| ROBERT, MAKEEVER | 38244   KINGBIRD WAY LEESBURG FL 34788 |
| ROBERT, MARCIANTE | 310   GUIDO AVE LADY LAKE FL 32159 |
| ROBERT, MARILYNE | 413 NW   100TH ST MIAMI FL 33150 |
| ROBERT, MARK | 14014 MOORPARK ST APT 316 SHERMAN OAKS CA 91423 |
| ROBERT, MARRIETT | 5   JONQUIL CT # A ORANGE CITY FL 32763 |
| ROBERT, MARTIN | 2498   COUNTRYSIDE DR ORANGE CITY FL 32763 |
| ROBERT, MARTIN | 9600   US HIGHWAY 192   # 419 CLERMONT FL 34714 |
| ROBERT, MARY ELLEN | 62   BRACE RD NEWINGTON CT 06111 |
| ROBERT, MASON | 2108   GERARDO AVE LADY LAKE FL 32159 |
| ROBERT, MASON | 15115   LILY LAKE LN TAVARES FL 32778 |
| ROBERT, MATSON | 3366   STERLING LAKE CIR OVIEDO FL 32765 |
| ROBERT, MAUSTELLER | 162   TARA DR TAVARES FL 32778 |
| ROBERT, MAVIS | 2520   LAKESIDE DR LEESBURG FL 34788 |
| ROBERT, MCAINLEY | 9000   US HIGHWAY 192   # 460 CLERMONT FL 34714 |
| ROBERT, MCBRIDE | 510   BAHAMA DR INDIAN HARBOR BEACH FL 32937 |
| ROBERT, MCBRIDE | 6609   PINEKNOT CT OCOEE FL 34761 |
| ROBERT, MCCLINTOCK | 108   SOPHORA PL MELBOURNE FL 32951 |
| ROBERT, MCEVOY | 7316   KAHA ST ORLANDO FL 32822 |
| ROBERT, MCGRATH | 11   BRISTOL LN ORMOND BEACH FL 32176 |
| ROBERT, MCGRATH | 9112   GALLEON CT ORLANDO FL 32819 |
| ROBERT, MCKINNEY | 10609   GOOSE PRAIRIE RD LEESBURG FL 34788 |
| ROBERT, MCMANUS | 1400   NIOBE CT ORLANDO FL 32822 |
| ROBERT, MCQUILLEN | 3857 PARWYA RD ZELLWOD FL 32798 |
| ROBERT, MCWAID | 2225 S   SPRING GARDEN AVE DELAND FL 32720 |
| ROBERT, MEIXNER | 2123   INVERNESS CT OVIEDO FL 32765 |
| ROBERT, MENELLO | 938   SMOKERISE BLVD PORT ORANGE FL 32127 |
| ROBERT, MILONE | 5467   WINCREST CT ORLANDO FL 32812 |
| ROBERT, MILOTTE | 779   FOREST LN KISSIMMEE FL 34746 |
| ROBERT, MITCHELL | 140   ORCHID WOODS CT # 10A DELTONA FL 32725 |
| ROBERT, MOCK | 4836   KEENELAND CIR ORLANDO FL 32819 |
| ROBERT, MOELLER | 943   OSPREY DR MELBOURNE FL 32940 |
| ROBERT, MOHN | 5924   CARDIFF AVE COCOA FL 32927 |
| ROBERT, MONGE | 2134   REMINGTON POINTE BLVD KISSIMMEE FL 34743 |

| Claim Name | Address Information |
|---|---|
| ROBERT, MONICA | 1622 NW  8TH AVE FORT LAUDERDALE FL 33311 |
| ROBERT, MOON | 3181    NOAH ST DELTONA FL 32738 |
| ROBERT, MOORE | 1204    DEL TORO DR LADY LAKE FL 32159 |
| ROBERT, MOORE | 22    GRENEWOOD LN HAINES CITY FL 33844 |
| ROBERT, MORALES | 4431    MOBILAIRE DR ORLANDO FL 32822 |
| ROBERT, MORGAN | 1518    MARTINEZ DR LADY LAKE FL 32159 |
| ROBERT, MORRISROE | 20005 N  HIGHWAY27 ST # 11 CLERMONT FL 34711 |
| ROBERT, MUCHOW | 177  N PARADISE LEESBURG FL 34788 |
| ROBERT, MUDGE | 1975    KING ARTHUR CIR MAITLAND FL 32751 |
| ROBERT, MULAC | 10121 COUNTY RD 44 ST #46 LEESBURG FL 34788 |
| ROBERT, MUNCY | 8759 SE  136TH PL SUMMERFIELD FL 34491 |
| ROBERT, MURRAY | 1602    MALACARA LN LADY LAKE FL 32162 |
| ROBERT, MYERS | 306    HAWTHORNE BLVD LEESBURG FL 34748 |
| ROBERT, NACE | 3908    DOUNE WAY CLERMONT FL 34711 |
| ROBERT, NAEU | 2902    ELDIENTE WAY KISSIMMEE FL 34758 |
| ROBERT, NANCY | 8507 NW  57TH PL TAMARAC FL 33321 |
| ROBERT, NELSON | 3233    MCEWAN LN ORLANDO FL 32812 |
| ROBERT, NEWLIN | 240    AVENIDA DEL MAR INDIATLANTIC FL 32903 |
| ROBERT, NEWMAN | 1841 NW  32ND CT OAKLAND PARK FL 33309 |
| ROBERT, NEWSON | 1825    CARRIN ST DELTONA FL 32738 |
| ROBERT, NIVER | 9600    US HIGHWAY 192  # 848 CLERMONT FL 34714 |
| ROBERT, NORWOOD | 1983    BOGGY CREEK RD # R19 KISSIMMEE FL 34744 |
| ROBERT, OBER | 122    1ST AVE INDIATLANTIC FL 32903 |
| ROBERT, OBRIEN | 1300    ADAMS ST LONGWOOD FL 32750 |
| ROBERT, OLIVER | 301    BALBOA DR KISSIMMEE FL 34759 |
| ROBERT, PACETELLI | 333 W  DECARLO DR DELTONA FL 32725 |
| ROBERT, PACYNA | 5045    COMMANDER DR # 714 ORLANDO FL 32822 |
| ROBERT, PARKER | 210    WILLOWBEND DR CLERMONT FL 34711 |
| ROBERT, PARKER | 11641    OCKLAWAHA DR # 2 LEESBURG FL 34788 |
| ROBERT, PATTERSON | 6300    LAKE WILSON RD # 181 DAVENPORT FL 33896 |
| ROBERT, PAYNE | 1562    SACKETT CIR ORLANDO FL 32818 |
| ROBERT, PEARCE | 609 HIGHWAY 466 # 549 LADY LAKE FL 32159 |
| ROBERT, PEARCE | 2457    FIELDINGWOOD RD MAITLAND FL 32751 |
| ROBERT, PECKHAM | 4197    WALES ST KISSIMMEE FL 34746 |
| ROBERT, PEEPLES | 1016    PLATINUM CT DELTONA FL 32725 |
| ROBERT, PERDEW | 2711    PALMETTO RD MOUNT DORA FL 32757 |
| ROBERT, PERKINS | 314 E  ATWATER AVE EUSTIS FL 32726 |
| ROBERT, PERKINS | 2000    BOWEN DR ORLANDO FL 32822 |
| ROBERT, PETERSON | 1126    WALNUT WAY DELAND FL 32724 |
| ROBERT, PETERSON | 9835    CRENSHAW CIR CLERMONT FL 34711 |
| ROBERT, PETHERS | 251    PATTERSON RD # C30 HAINES CITY FL 33844 |
| ROBERT, PETRIE | 1    AVOCADO LN # 917 EUSTIS FL 32726 |
| ROBERT, PILEGGI | 3855    MONTEREY ST COCOA FL 32927 |
| ROBERT, PINEIRO | 962    GLEN ABBEY CIR CASSELBERRY FL 32708 |
| ROBERT, PLATZ | 4024    ESTANCIA WAY MELBOURNE FL 32934 |
| ROBERT, PLAVCAN | 782    SHOREHAVEN DR KISSIMMEE FL 34759 |
| ROBERT, PORTMAN | 9000    US HIGHWAY 192  # 909 CLERMONT FL 34714 |
| ROBERT, PRATT | 1015    AMARILLO PL LADY LAKE FL 32159 |
| ROBERT, QUIGLEY | 6075    LINNEAL BEACH DR APOPKA FL 32703 |

| Claim Name | Address Information |
|---|---|
| ROBERT, RACINE | 10550 W  STATE ROAD 84  # 127 DAVIE FL 33324 |
| ROBERT, RAFAEL | 33 E  CAMINO REAL  # 504 BOCA RATON FL 33432 |
| ROBERT, RAGIN | 17023   WILLIS V MCCALL RD UMATILLA FL 32784 |
| ROBERT, RAMDAS | 4651 N  PINE ISLAND RD SUNRISE FL 33351 |
| ROBERT, RAMOSKA | 221 N KENILWORTH AVE 203 OAK PARK IL 60302 |
| ROBERT, RAMSEY | 2870   MOURNING DOVE WAY TITUSVILLE FL 32780 |
| ROBERT, READING | 9205  HONEY HILL CT WINDERMERE FL 34786 |
| ROBERT, REDDIN | 28229   COUNTY ROAD 33  # 326W LEESBURG FL 34748 |
| ROBERT, REEVES | 2110 S  USHIGHWAY27 ST # C6 CLERMONT FL 34711 |
| ROBERT, REINECK | 15749   COUNTY ROAD 455  # B1 MONTVERDE FL 34756 |
| ROBERT, RENO | 9451 HICKORY LIMB COLUMBIA MD 21045 |
| ROBERT, REPPIN | 12030   VILLANOVA DR # 111 ORLANDO FL 32837 |
| ROBERT, REYNELL | 4404  GREENWICH CT BELCAMP MD 21017 |
| ROBERT, RICHARDSON | 200   SALUDO ST NEW SMYRNA BEACH FL 32169 |
| ROBERT, RILEY | 3875   ATRIUM DR ORLANDO FL 32822 |
| ROBERT, RINALDO | 161 W  HIGHBANKS RD DEBARY FL 32713 |
| ROBERT, RIVETT | 9560 SE  168TH ELDERBERRY PL LADY LAKE FL 32162 |
| ROBERT, ROEDER | 1700   FLOMICH ST HOLLY HILL FL 32117 |
| ROBERT, ROSS | 5633   ORANGE AVE PORT ORANGE FL 32127 |
| ROBERT, ROTH | 3565   CHERRY HILL DR ORLANDO FL 32822 |
| ROBERT, ROWE | 2644   ATTLEBORO PL APOPKA FL 32703 |
| ROBERT, RUDD | 656   KENWICK CIR # 205 CASSELBERRY FL 32707 |
| ROBERT, RUGGIANO | 15728   BAY LAKES TRL CLERMONT FL 34711 |
| ROBERT, RYAN | 2170   KNOX MCRAE DR # 37 TITUSVILLE FL 32780 |
| ROBERT, RYAN | 413   EGAN DR ORLANDO FL 32822 |
| ROBERT, SAGADINE | 2773   AUTUMN GREEN DR ORLANDO FL 32822 |
| ROBERT, SALLY | 5444 COLLEGE AV RIVERSIDE CA 92505 |
| ROBERT, SANFORD | 142  RIVERTON PL EDGEWATER MD 21037 |
| ROBERT, SARAH | 2157 N AVERS AVE 1 CHICAGO IL 60647 |
| ROBERT, SCHAFER | 1340 S  SHORE DR SAINT CLOUD FL 34771 |
| ROBERT, SCHAPER | 14409   LAKE UNDERHILL RD ORLANDO FL 32828 |
| ROBERT, SCHILLER | 306   PALM ST WINDERMERE FL 34786 |
| ROBERT, SCHMIDT | 1930   LONG POND DR LONGWOOD FL 32779 |
| ROBERT, SCHMIDT | 1000 N  CENTRAL AVE # 6 UMATILLA FL 32784 |
| ROBERT, SCHNESSEL | 441   PRESTWICK PL KISSIMMEE FL 34759 |
| ROBERT, SCHOSHINSKI | 5207 S  ATLANTIC AVE # 1024 NEW SMYRNA BEACH FL 32169 |
| ROBERT, SCHUBACH | 1040   WINTER SPRINGS BLVD WINTER SPRINGS FL 32708 |
| ROBERT, SCHULER | 8020   SAINT ANDREWS WAY MOUNT DORA FL 32757 |
| ROBERT, SHAFFER | 261   ADELAIDE ST DEBARY FL 32713 |
| ROBERT, SHAY | 1742 W  SCHWARTZ BLVD LADY LAKE FL 32159 |
| ROBERT, SHELDON | 4413  ALMARK DR ORLANDO FL 32839 |
| ROBERT, SHOWALTER | 3100   JODHPURS LN # 3406 ORLANDO FL 32837 |
| ROBERT, SHRODE | 4   ABERDEEN CIR LEESBURG FL 34788 |
| ROBERT, SIELAFF | 199   HIBISCUS DR LEESBURG FL 34788 |
| ROBERT, SIMMS | 1535   OLD DIXIE HWY TITUSVILLE FL 32796 |
| ROBERT, SIMS | 17333   ORANGE CT MONTVERDE FL 34756 |
| ROBERT, SIZEMORE | 1320 E  SCHWARTZ BLVD LADY LAKE FL 32159 |
| ROBERT, SKIBICKI | 8600   VENEZIA DR # 2237 ORLANDO FL 32810 |
| ROBERT, SLACK | 937   LA QUINTA BLVD WINTER HAVEN FL 33881 |

| Claim Name | Address Information |
|---|---|
| ROBERT, SMALLWOOD | 6718    CALVIN LEE RD GROVELAND FL 34736 |
| ROBERT, SMITH | 1124    SNAPPER LN EUSTIS FL 32726 |
| ROBERT, SMITH | 8024    SAINT ANDREWS WAY MOUNT DORA FL 32757 |
| ROBERT, SMITH | 2110 S  USHIGHWAY27 ST # H10 CLERMONT FL 34711 |
| ROBERT, SMITH | 4843    KELSO ST LEESBURG FL 34748 |
| ROBERT, SOELL | 530 SE  3RD CT DEERFIELD BCH FL 33441 |
| ROBERT, SOKOLOWSKI | 329 CLUBSIDE DR TANEYTOWN MD 21787 |
| ROBERT, SOPHIA | 24419    AMBERLEAF CT LEESBURG FL 34748 |
| ROBERT, SPILLER | 7925    ELLENHAM RD BALTIMORE MD 21204 |
| ROBERT, SPRINGER | 25    HAWAIIAN WAY LEESBURG FL 34788 |
| ROBERT, STAPLES | 20005 N  HIGHWAY27 ST # 739 CLERMONT FL 34711 |
| ROBERT, STARK | 610    EAGLE POINTE SOUTH KISSIMMEE FL 34746 |
| ROBERT, STEIN | 228    RITA BEE AVE DAVENPORT FL 33897 |
| ROBERT, STEVENSON | 9000    US HIGHWAY 192  # 470 CLERMONT FL 34714 |
| ROBERT, STIERMAN | 17350 SE  78TH DRAUGHTON CT LADY LAKE FL 32162 |
| ROBERT, STOCK | 3378    WINDY WOOD DR ORLANDO FL 32812 |
| ROBERT, STODOLA | 310    DEL MAR DR LADY LAKE FL 32159 |
| ROBERT, SURDAN | 1805    NE SEAGRAPE ST PALM BAY FL 32905 |
| ROBERT, SURTEES | 20005 N  HIGHWAY27 ST # 199 CLERMONT FL 34711 |
| ROBERT, SUTTON | 380    STILL FOREST TER SANFORD FL 32771 |
| ROBERT, SWEET | 108    MAGNOLIA DR LADY LAKE FL 32159 |
| ROBERT, SYKES | 4470    BOUGANVILLA DR MIMS FL 32754 |
| ROBERT, TACKETT | 28229    COUNTY ROAD 33  # 317C LEESBURG FL 34748 |
| ROBERT, TAFT | 1502 W  CROSSBEAM CIR CASSELBERRY FL 32707 |
| ROBERT, TANSEY | 645    RAINBOW BLVD LADY LAKE FL 32159 |
| ROBERT, TAUPIER | 2110    USHIGHWAY27 ST # C44 CLERMONT FL 34711 |
| ROBERT, TAYLOR | 14409    PINE VALLEY RD ORLANDO FL 32826 |
| ROBERT, THIERS | 25556    BELLE ALLIANCE  # 174 LEESBURG FL 34748 |
| ROBERT, THOMAS | 2110 S  USHIGHWAY27 ST # G43 CLERMONT FL 34711 |
| ROBERT, THOMPSON | 3301    LAKE CYPRESS RD # 25 KENANSVILLE FL 34739 |
| ROBERT, THURSTON | 140 ORCHID WOODS CT APT 3A DELTONA FL 32725 |
| ROBERT, TOMAS | 38248    WAXWING WAY # 257 LEESBURG FL 34788 |
| ROBERT, TRAPHOFNER | 524    CHULA VISTA AVE LADY LAKE FL 32159 |
| ROBERT, TREEN | 36003    VIA GRAN  # A GRAND ISLAND FL 32735 |
| ROBERT, TRENT | 2110 S  USHIGHWAY27 ST # E98 CLERMONT FL 34711 |
| ROBERT, TRUCZINSKAS | 20285 N  HIGHWAY27 ST # 58 CLERMONT FL 34715 |
| ROBERT, URBAN | 400    BRUCE AVE WILDWOOD FL 34785 |
| ROBERT, VAN ARSDALL | 660    CINNAMON CT SATELLITE BEACH FL 32937 |
| ROBERT, VIRGINIA | 340 N WABASH AV APT E201 GLENDORA CA 91741 |
| ROBERT, VOGT | 1000 N  CENTRAL AVE # 55 UMATILLA FL 32784 |
| ROBERT, VULETIC | 1310 N  OLD MILL DR DELTONA FL 32725 |
| ROBERT, WAKEFIELD | 1824    MADERO DR LADY LAKE FL 32159 |
| ROBERT, WALLACE | 5643    JEAN DR ORLANDO FL 32822 |
| ROBERT, WALTHER | 624    KILDRUMMY DR DAVENPORT FL 33896 |
| ROBERT, WALTHER | 9711 SE  175TH ST SUMMERFIELD FL 34491 |
| ROBERT, WALTZ | 626    LOCUST CT WINTER SPRINGS FL 32708 |
| ROBERT, WARNER | 6488 SW  84TH ST OCALA FL 34476 |
| ROBERT, WEIDENBACKER | 20005 N  HIGHWAY27 ST # 602 CLERMONT FL 34711 |
| ROBERT, WEINGARTNER | 4742    JETTY ST ORLANDO FL 32817 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT, WELDER | 36447  BRISTOL CIR GRAND ISLAND FL 32735 |
| ROBERT, WENNER | 2729  CAMPER AVE KISSIMMEE FL 34744 |
| ROBERT, WESTHAUSE | 209  CARRERA DR LADY LAKE FL 32159 |
| ROBERT, WESTMAN | 5845  WINDOVER WAY TITUSVILLE FL 32780 |
| ROBERT, WHITE | 2005  SANTO DOMINGO DR LADY LAKE FL 32159 |
| ROBERT, WHITE | 1206  APACHE CIR TAVARES FL 32778 |
| ROBERT, WHITE | 14290  AVENUE OF THE GROVES WINTER GARDEN FL 34787 |
| ROBERT, WHITNEY | 35  WISTERIA DR DEBARY FL 32713 |
| ROBERT, WILDER | 2289  BACKWATER CT CHULUOTA FL 32766 |
| ROBERT, WILKINSON | 33721 E  LAKE JOANNA DR EUSTIS FL 32736 |
| ROBERT, WILLIAMS | 225  TEMPLE CIR EUSTIS FL 32726 |
| ROBERT, WILLIAMS | 3667  IDLE HOUR DR ORLANDO FL 32822 |
| ROBERT, WILLIAMS | 14409 N  GREATER HILLS BLVD CLERMONT FL 34711 |
| ROBERT, WILSON | 2335  SECTION DR APOPKA FL 32703 |
| ROBERT, WINQUIST | 3844  SANDSTONE CT NEW SMYRNA BEACH FL 32169 |
| ROBERT, WOLF | 4971  WORTHINGTON CIR ROCKLEDGE FL 32955 |
| ROBERT, WOODSON | 3243  VAIL VIEW DR DAYTONA BEACH FL 32128 |
| ROBERT, WRIGHT | 4153 S  ATLANTIC AVE # 503 NEW SMYRNA BEACH FL 32169 |
| ROBERT, WULBRECHT | 9004  OAKCREST CIR MOUNT DORA FL 32757 |
| ROBERT, YOUNG | 3000  CLARCONA RD # LT524 APOPKA FL 32703 |
| ROBERT, ZETTLAMOYER | 1301  POLK CITY RD # 145 HAINES CITY FL 33844 |
| ROBERT, ZUREK | 7611  NECTAR DR ORLANDO FL 32819 |
| ROBERT, ZWICKE | 2110  USHIGHWAY27 ST # D116 CLERMONT FL 34711 |
| ROBERTA, BILICH | 17565 SE  100TH CT SUMMERFIELD FL 34491 |
| ROBERTA, BOYER | 8455 SE  177TH ROLESON LN LADY LAKE FL 32162 |
| ROBERTA, DOUGHTY | 609  HIGHWAY 466  # 345 LADY LAKE FL 32159 |
| ROBERTA, FOX | 2525  SKIF DR ORLANDO FL 32812 |
| ROBERTA, FRANK | 1880 S  OCEAN DR # TS705 HALLANDALE FL 33009 |
| ROBERTA, HARDEBECK | 4650 S  ATLANTIC AVE NEW SMYRNA BEACH FL 32169 |
| ROBERTA, JOHNSON | 4110  ALVERADO ST ORLANDO FL 32812 |
| ROBERTA, JONES | 2887 S  OSCEOLA AVE # D3 ORLANDO FL 32806 |
| ROBERTA, KING | 13410  GLACIER NATIONAL DR # 1106 ORLANDO FL 32837 |
| ROBERTA, NEVIN | 1034  NELL WAY LADY LAKE FL 32159 |
| ROBERTA, PERSH | 2467 S  WASHINGTON AVE # B211 TITUSVILLE FL 32780 |
| ROBERTA, ROWE | 2131  BLACKVILLE DR LADY LAKE FL 32162 |
| ROBERTA, WILLIAMS | 14615  GATEWAY POINTE CIR # 16108 ORLANDO FL 32821 |
| ROBERTE, BARONIA | 3601 PARKVIEW LN APT 16D IRVINE CA 92612 |
| ROBERTI, DAMIAN | 200  GATE RD # 210 HOLLYWOOD FL 33024 |
| ROBERTI, ROBERT | 4  COLONIAL CLUB DR # 304 304 BOYNTON BEACH FL 33435 |
| ROBERTO DE FARIA, PEDRO | 3017 N  OAKLAND FOREST DR # 305 OAKLAND PARK FL 33309 |
| ROBERTO, BORUNDA | 2830 FRIEDRICH RD OXNARD CA 93036 |
| ROBERTO, CALMET | 179  WASHINGTON AVE LAKE MARY FL 32746 |
| ROBERTO, CHRISTINA | 20  MARSHALL DR ENFIELD CT 06082 |
| ROBERTO, DAVILA | 2336  BREWERTON LN ORLANDO FL 32824 |
| ROBERTO, GARCIA | 733  CHERRY LAUREL ST MINNEOLA FL 34715 |
| ROBERTO, GOMEZ | 7519 SPRINGMEADOW CT HIGHLAND CA 92346 |
| ROBERTO, JOSEPH | 2025 NW  12TH AVE FORT LAUDERDALE FL 33311 |
| ROBERTO, MIKE | 10232 TROPICO AV WHITTIER CA 90603 |
| ROBERTO, SHIRLEY | 53  BIRCH ST COUNTRYSIDE IL 60525 |

| Claim Name | Address Information |
| --- | --- |
| ROBERTO, THELUSMA | 6636    POMEROY CIR ORLANDO FL 32810 |
| ROBERTO, VEGA | 14209    HOGAN DR ORLANDO FL 32837 |
| ROBERTONS, S | 1402 SE  1ST ST POMPANO BCH FL 33060 |
| ROBERTS L., WALTER | 100    GREBE CT DAYTONA BEACH FL 32119 |
| ROBERTS MANAGEMENT CO. | 3460 PINEWALK DR N MARGATE FL 33063 |
| ROBERTS SIOBHAN, KELLY | 2356 1/2 SCOTT AV LOS ANGELES CA 90026 |
| ROBERTS, A | 28 DOGWOOD  ST HAMPTON VA 23669 |
| ROBERTS, A | 35510 CHAMPAGNE DR CALIMESA CA 92320 |
| ROBERTS, ADALENE | 5920 LEMON AV LONG BEACH CA 90805 |
| ROBERTS, ADELE | 10749    WILLIAM TELL DR ORLANDO FL 32821 |
| ROBERTS, AL | 12401    PENNSYLVANIA PL CROWN POINT IN 46307 |
| ROBERTS, ALICE | 1915 HUGUENOT PL SEVERN MD 21144 |
| ROBERTS, ALLEN  M | 637 HILLCREST DR BOLINGBROOK IL 60440 |
| ROBERTS, ALUN | 3411    POINSETTIA AVE WEST PALM BCH FL 33407 |
| ROBERTS, ANGELA | 901  DALTON AVE BALTIMORE MD 21224 |
| ROBERTS, ANGIE | 549 LOGAN  PL 1 NEWPORT NEWS VA 23601 |
| ROBERTS, ANISTEN | 200  FULLER DR WATERMAN IL 60556 |
| ROBERTS, ANITA | 225    ILLINOIS AVE BRISTOL CT 06010 |
| ROBERTS, ANNA | 711 PRINCESS  CT NEWPORT NEWS VA 23608 |
| ROBERTS, ANNE | 6480    ENCLAVE WAY BOCA RATON FL 33496 |
| ROBERTS, ANNETTE | 5843 S MICHIGAN AVE 2 CHICAGO IL 60637 |
| ROBERTS, ANNI | 1173 SW  167TH AVE PEMBROKE PINES FL 33027 |
| ROBERTS, APRIL | 5142 S KING DR 1C CHICAGO IL 60615 |
| ROBERTS, ARLENE | 3828  ELMORA AVE BALTIMORE MD 21213 |
| ROBERTS, ARNISSE | 5927 BENTON HEIGHTS AVE BALTIMORE MD 21206 |
| ROBERTS, B. | 11506 NW  19TH DR CORAL SPRINGS FL 33071 |
| ROBERTS, BARBARA | 78 E  HAMPTON RD MARLBOROUGH CT 06447 |
| ROBERTS, BARBARA | 2408 HENSON DR MARRIOTTSVILLE MD 21104 |
| ROBERTS, BERNARD | 3600    OAKVIEW CT DELRAY BEACH FL 33445 |
| ROBERTS, BESSIE | 4211 NW  41ST ST # 110 LAUDERDALE LKS FL 33319 |
| ROBERTS, BETH | 10    HARWICH ST HARTFORD CT 06114 |
| ROBERTS, BETTY | 2 RIVERVIEW DR # C EAST WINDSOR CT 06088-4602 |
| ROBERTS, BETTY | 1524    WHITEHALL DR # 303 FORT LAUDERDALE FL 33324 |
| ROBERTS, BETTY JO | 225 CLEARFIELD  AVE VIRGINIA BEACH VA 23462 |
| ROBERTS, BEVERLY | 1509 BELLONA AVE LUTHERVILLE-TIMONIUM MD 21093 |
| ROBERTS, BILL | 2501 N  OCEAN BLVD # 1 POMPANO BCH FL 33062 |
| ROBERTS, BLAINE | 9112 ANGELL ST DOWNEY CA 90242 |
| ROBERTS, BLANCH | 538 PINELAND CIR APT 204 NEWPORT NEWS VA 23608 |
| ROBERTS, BOOKER | 146 N MAR VISTA AV PASADENA CA 91106 |
| ROBERTS, BRAD | 11864    ATLANTIC CIR BOCA RATON FL 33428 |
| ROBERTS, BRANDON | 5229 ACACIA ST SAN GABRIEL CA 91776 |
| ROBERTS, BRENDA | 1855 NORDIC AV CHINO HILLS CA 91709 |
| ROBERTS, BRENDAN | 443 CAMINO FLORA VISTA SAN CLEMENTE CA 92673 |
| ROBERTS, BRETT A | 5815 MUIR DR ORANGE CA 92869 |
| ROBERTS, BRIAN | 4003 HIGHCREST RD ROCKFORD IL 61107 |
| ROBERTS, BRYNNE | 142  PARK AVE DE KALB IL 60115 |
| ROBERTS, C | 923 MARCH ST N LAKE ZURICH IL 60047 |
| ROBERTS, CARL | 598  RIVERSIDE DR PASADENA MD 21122 |
| ROBERTS, CAROL | 240 SUN VALLEY DR SOUTHINGTON CT 06489-2763 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, CAROL | 4670 SUNNYSIDE DR RIVERSIDE CA 92506 |
| ROBERTS, CATHERINE C | 3838 BLUFF ST TORRANCE CA 90505 |
| ROBERTS, CATHRINE | 3301    SPANISH TRL # 305 DELRAY BEACH FL 33483 |
| ROBERTS, CHARLES | 1326 LINCOLNWOODS DR BALTIMORE MD 21228 |
| ROBERTS, CHARLES D | 3611 EVE CIR APT K MIRA LOMA CA 91752 |
| ROBERTS, CHRIS | 2274    STONEHEDGE LOOP KISSIMMEE FL 34743 |
| ROBERTS, CHRIS | 5716 NW   27TH ST MARGATE FL 33063 |
| ROBERTS, CHRIS | 248    UTAH AVE FORT LAUDERDALE FL 33312 |
| ROBERTS, CHRISTINE | 9397 DRAGON TREE DR HESPERIA CA 92344 |
| ROBERTS, CINDY | 15    ELLEN DR TERRYVILLE CT 06786 |
| ROBERTS, CLAIRE | 3917 S ROSS ST APT C SANTA ANA CA 92707 |
| ROBERTS, CONNIE | 11 MOORE   RD POQUOSON VA 23662 |
| ROBERTS, CORA | 120 KATHANN   DR A NEWPORT NEWS VA 23605 |
| ROBERTS, CRAIG | 107 SEVERN RIVER RD SEVERNA PARK MD 21146 |
| ROBERTS, CRAIG | 22125 NORMANDIE AV TORRANCE CA 90501 |
| ROBERTS, CRYSTAL | 20925 CHARLOTTE AVE WILMINGTON IL 60481 |
| ROBERTS, CURTIS | 58   GLEN RIDGE RD C1 GLEN BURNIE MD 21061 |
| ROBERTS, D | 1106 W ORANGE GROVE AV BURBANK CA 91506 |
| ROBERTS, DANIEL | 3314 N LAKE SHORE DR 7D CHICAGO IL 60657 |
| ROBERTS, DAVE | 7075   GRAND AVE 3B GURNEE IL 60031 |
| ROBERTS, DAVE, LANPHIER HIGH SCHOOL | 1300 N 11TH ST SPRINGFIELD IL 62702 |
| ROBERTS, DAVID | 5501 E MICHIGAN ST APT 6 ORLANDO FL 32822 |
| ROBERTS, DAVID | 3871 WESTWOOD BLVD CULVER CITY CA 90232 |
| ROBERTS, DAVID | 14329 CHANDLER BLVD APT 10 SHERMAN OAKS CA 91401 |
| ROBERTS, DEBBIE | 1200 HAWTHORNE AVE PEKIN IL 61554 |
| ROBERTS, DEBBIE | 9856 ARKANSAS ST BELLFLOWER CA 90706 |
| ROBERTS, DEBBIE | 15206 REX ST SYLMAR CA 91342 |
| ROBERTS, DEBORAH | 9297 1/2 PARK ST BELLFLOWER CA 90706 |
| ROBERTS, DEBRA | 4464 BRIGHTON CT GURNEE IL 60031 |
| ROBERTS, DEBRA | 21621 NW   3RD ST PEMBROKE PINES FL 33029 |
| ROBERTS, DEBRA | 281 E ADAMS ST LONG BEACH CA 90805 |
| ROBERTS, DEL | 1170 N   FEDERAL HWY # 807 FORT LAUDERDALE FL 33304 |
| ROBERTS, DELMA | 2100 PRESSTMAN ST BALTIMORE MD 21217 |
| ROBERTS, DELORES | 5830 NW   64TH AVE # 106 TAMARAC FL 33319 |
| ROBERTS, DENNIS | 2041 W VISTA WY VISTA CA 92083 |
| ROBERTS, DIANE | 32    RIDGEBROOK DR WEST HARTFORD CT 06107 |
| ROBERTS, DIANNE | 1716 TUMBLEWEED WY PALM SPRINGS CA 92262 |
| ROBERTS, DOCK | 190 SW   78TH AVE MARGATE FL 33068 |
| ROBERTS, DON | 173 MERLE DR NEWPORT NEWS VA 23602 |
| ROBERTS, DONALD | 156    SCARLET DR MANTENO IL 60950 |
| ROBERTS, DONALD | 7091    GOLF COLONY CT # 204 LAKE WORTH FL 33467 |
| ROBERTS, DONALD BRIAN | 1706 AUTUMNGLOW DR DIAMOND BAR CA 91765 |
| ROBERTS, DONNA | 309   CAMBRIDGE RD DES PLAINES IL 60016 |
| ROBERTS, DOROTHY | 1405    SPINDLE HILL RD WOLCOTT CT 06716 |
| ROBERTS, DOUG | 2390 VINE AV NORCO CA 92860 |
| ROBERTS, DOYLENE | 833 WOODLAWN AV SAN BERNARDINO CA 92407 |
| ROBERTS, DR. H. EUGENE | 70003 COLLEGE AV APT 188 BAKERSFIELD CA 93306 |
| ROBERTS, DRACHEL | 339 S BROOKSIDE DR OXFORD PA 19363 |
| ROBERTS, E B | 409 WOODBROOK RUN NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, ELIZABETH | 333 E ONTARIO ST 1710 CHICAGO IL 60611 |
| ROBERTS, ELIZABETH | 2850 W EASTWOOD AVE 1 CHICAGO IL 60625 |
| ROBERTS, ELIZABETH | 9733 WALNUT ST APT 3 BELLFLOWER CA 90706 |
| ROBERTS, EMILY | 11152 HUNTING HORN DR SANTA ANA CA 92705 |
| ROBERTS, ERIC | 3530 GARDENIA AV LONG BEACH CA 90807 |
| ROBERTS, ERIC | 17650 DEVONSHIRE ST NORTHRIDGE CA 91325 |
| ROBERTS, ETHEL | 6264   PETALUMA DR BOCA RATON FL 33433 |
| ROBERTS, F | 44714 FERN AV LANCASTER CA 93534 |
| ROBERTS, FAVIA | 650 TAMARACK AV APT 1901 BREA CA 92821 |
| ROBERTS, FRANCES M. | 380 NW  67TH ST # 104 BOCA RATON FL 33487 |
| ROBERTS, FRED | 3650   ENVIRON BLVD # 410 LAUDERHILL FL 33319 |
| ROBERTS, G | 1130 W FARWELL AVE F2N CHICAGO IL 60626 |
| ROBERTS, GABRIELA | 951 WARWICK AV THOUSAND OAKS CA 91360 |
| ROBERTS, GARY | 1415   WOODGATE CIR ENFIELD CT 06082 |
| ROBERTS, GARY | 13585  ARGO DR DAYTON MD 21036 |
| ROBERTS, GARY | 129 CENTER ST GRAYSLAKE IL 60030 |
| ROBERTS, GARY | 3008  IMPRESSIONS DR LAKE IN THE HILLS IL 60156 |
| ROBERTS, GARY T | 2800 N ORCHARD ST 909 CHICAGO IL 60657 |
| ROBERTS, GENE | 1458 DEERVIEW DR JIM THORPE PA 18229 |
| ROBERTS, GENIA | 25641 ALICANTE DR VALENCIA CA 91355 |
| ROBERTS, GEORGE | 700  W EMERALD WAY DEERFIELD BCH FL 33442 |
| ROBERTS, GEORGE | 7862 JUMILLA AV WINNETKA CA 91306 |
| ROBERTS, GERALDINE | 150 MIDDLE ST APT 330 LAKE MARY FL 32746 |
| ROBERTS, GERALDINE | 8526 S HERMITAGE AVE CHICAGO IL 60620 |
| ROBERTS, GLENN | 9658   BOCA GARDENS PKWY # A BOCA RATON FL 33496 |
| ROBERTS, GLORIA | 1581 W  14TH ST RIVIERA BEACH FL 33404 |
| ROBERTS, GRACE | 9230 HOOPER AV LOS ANGELES CA 90002 |
| ROBERTS, GRACE | 1025 MELROSE AV APT 9 GLENDALE CA 91202 |
| ROBERTS, GRACE | 2208 E DUELL ST GLENDORA CA 91740 |
| ROBERTS, GREG | 1550 W 93RD CT CROWN POINT IN 46307 |
| ROBERTS, GREGORY | 329 PALOS VERDES BLVD APT 8A REDONDO BEACH CA 90277 |
| ROBERTS, GRIFF | 1058 ALAMOSA DR CLAREMONT CA 91711 |
| ROBERTS, GUY | 5615 VAN GOGH WY YORBA LINDA CA 92887 |
| ROBERTS, HAROLD | 647 NW  170TH TER PEMBROKE PINES FL 33028 |
| ROBERTS, HAROLD | 10863  S GREENTRAIL DR BOYNTON BEACH FL 33436 |
| ROBERTS, HAROLD | 907 N CLIVEDEN AV COMPTON CA 90220 |
| ROBERTS, HARRY | 3803 COLLIER RD RANDALLSTOWN MD 21133 |
| ROBERTS, HARRY | 2643 S ZINNIA AVE MESA AZ 85208 |
| ROBERTS, HAYDN | 111 S BAYBROOK DR 612 PALATINE IL 60074 |
| ROBERTS, HEATHER | 410 CARIBBEAN AVE CAMBRIDGE MD 21613 |
| ROBERTS, HEATHER | 2107 GLYNDON AV VENICE CA 90291 |
| ROBERTS, HEATHER | 1589 ISMAIL PL PLACENTIA CA 92870 |
| ROBERTS, HELEN | 2951 ALLENTOWN RD PEKIN IL 61554 |
| ROBERTS, HELEN | 8592 W  SUNRISE BLVD # 101 101 PLANTATION FL 33322 |
| ROBERTS, HELENA | 104   SHIPMAN DR GLASTONBURY CT 06033 |
| ROBERTS, HENRY | 708   BURGUNDY O DELRAY BEACH FL 33484 |
| ROBERTS, HUGH | 18871 SANTA MARTA ST FOUNTAIN VALLEY CA 92708 |
| ROBERTS, IDA | 7205   SOMERSWORTH DR ORLANDO FL 32835 |
| ROBERTS, IRENE | 16843   ISLE OF PALMS DR # D DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, IZQUELA | 4445 S MULLEN AV LOS ANGELES CA 90043 |
| ROBERTS, J | 8104    TWIN LAKE DR BOCA RATON FL 33496 |
| ROBERTS, J. | 144    MARKHAM G DEERFIELD BCH FL 33442 |
| ROBERTS, JACK | 1383    SUNWOOD TER ANNAPOLIS MD 21409 |
| ROBERTS, JACQUELINE | 9301    LIME BAY BLVD # 101 TAMARAC FL 33321 |
| ROBERTS, JAMES A | 3346 N SOUTHPORT AVE 3S CHICAGO IL 60657 |
| ROBERTS, JANE | 1114 SOLANA AVE WINTER PARK FL 32789 |
| ROBERTS, JANET | 268 8TH ST 2A WHEELING IL 60090 |
| ROBERTS, JANICE | 1750 WHITTIER AV COSTA MESA CA 92627 |
| ROBERTS, JASMIN | 7779 WILLOUGHBY AV WEST HOLLYWOOD CA 90046 |
| ROBERTS, JASMINE | 19467 NW  24TH PL PEMBROKE PINES FL 33029 |
| ROBERTS, JASON | 2283 REFLECTIONS DR AURORA IL 60502 |
| ROBERTS, JASON | 819 W CRESTWOOD DR 304 PEORIA IL 61614 |
| ROBERTS, JASON | 2243 W 180TH ST TORRANCE CA 90504 |
| ROBERTS, JEAN | 1655 E COLD SPRING LN BALTIMORE MD 21218 |
| ROBERTS, JEAN | 6009 TABIATHA LN LANEXA VA 23089 |
| ROBERTS, JEAN | 8109  KOOY DR MUNSTER IN 46321 |
| ROBERTS, JEFFREY OR CINDY | 1690 N MILLS AV CLAREMONT CA 91711 |
| ROBERTS, JENNIFER | 2650 W LOGAN BLVD 2 CHICAGO IL 60647 |
| ROBERTS, JENNIFER | 12015 PALO ALTO ST ETIWANDA CA 91739 |
| ROBERTS, JEREMY | 469 QUIET CT SIMI VALLEY CA 93065 |
| ROBERTS, JERRY | 3751 RED HAWK CT SIMI VALLEY CA 93063 |
| ROBERTS, JERRY | 3558 COBB RD LANCASTER CA 93535 |
| ROBERTS, JESSICA | 20 CEDARWOOD  WAY I NEWPORT NEWS VA 23608 |
| ROBERTS, JIM | 324 CONESTOGA WAY GLASTONBURY CT 06033 |
| ROBERTS, JIM | 3810  VALE PARK RD VALPARAISO IN 46383 |
| ROBERTS, JIM | 513 S EASTLAND AVE PEORIA IL 61604 |
| ROBERTS, JOAN | 428  JASON LN SCHAUMBURG IL 60173 |
| ROBERTS, JOAN | 361    BERENGER WALK WEST PALM BCH FL 33414 |
| ROBERTS, JOANN (NIE) | 720 SW  14TH CT DEERFIELD BCH FL 33441 |
| ROBERTS, JODAN | 4769 N  AUSTRALIAN AVE # 101 101 WEST PALM BCH FL 33407 |
| ROBERTS, JODI | 2523 RUNNING WOLF TRL ODENTON MD 21113 |
| ROBERTS, JOE | 771 GREENDALE RD YORK PA 17403 |
| ROBERTS, JOE | 60 E 1ST ST COAL CITY IL 60416 |
| ROBERTS, JOE | 2784 NW  6TH CT FORT LAUDERDALE FL 33311 |
| ROBERTS, JOEL | 2800 28TH ST APT 320 SANTA MONICA CA 90405 |
| ROBERTS, JOEL | 395 E 4TH ST APT 13 LONG BEACH CA 90802 |
| ROBERTS, JOHN | 187    ROANOAK AVE WILLIMANTIC CT 06226 |
| ROBERTS, JOHN | 6424 CENTENNIAL CIR B GLEN BURNIE MD 21061 |
| ROBERTS, JOHN | 6424 CENTENNIAL CIR EASTON MD 21601 |
| ROBERTS, JOHN | 1054  WESTFIELD LN SCHAUMBURG IL 60193 |
| ROBERTS, JOHN | 3751 N LAKEWOOD AVE 1 CHICAGO IL 60613 |
| ROBERTS, JOHN | 6969 N COUNTY RD 1320 E CHARLESTON IL 61920 |
| ROBERTS, JOHN N | 12557 FOXCROFT CT SAN DIEGO CA 92129 |
| ROBERTS, JOHN T. | 3250 N  PALM AIRE DR # 403 POMPANO BCH FL 33069 |
| ROBERTS, JON | 618 55TH ST STE L-2 KENOSHA WI 53140 |
| ROBERTS, JON F | 350 MATHILDA DR APT 9 SANTA BARBARA CA 93117 |
| ROBERTS, JOSEPH | 2609 W 90TH ST EVERGREEN PARK IL 60805 |
| ROBERTS, JUDY | 8978 BARTEE AV ARLETA CA 91331 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERTS, JULIAN | 17051    EMILE ST # 4 BOCA RATON FL 33487 |
| ROBERTS, JULIE | 1201 S HOLT AV APT 4 LOS ANGELES CA 90035 |
| ROBERTS, JUSTIN | 2346 COTNER AV LOS ANGELES CA 90064 |
| ROBERTS, JUSTINE | 57 CHERRY  AVE HAMPTON VA 23661 |
| ROBERTS, K | 2647 TORTOSA AV ROWLAND HEIGHTS CA 91748 |
| ROBERTS, KAREN | 2471 WHITEHALL CT AURORA IL 60504 |
| ROBERTS, KAREN | 3168    BAYBERRY WAY MARGATE FL 33063 |
| ROBERTS, KAREN | 546 SHORT ST APT 4 INGLEWOOD CA 90302 |
| ROBERTS, KATHLEEN | 334  LORRAINE AVE WAUKEGAN IL 60085 |
| ROBERTS, KEITH | 4417 SW  27TH TER FORT LAUDERDALE FL 33312 |
| ROBERTS, KENNETH | 1432    FARRINDON CIR LAKE MARY FL 32746 |
| ROBERTS, KENT | 848 STABLES CT E HIGHWOOD IL 60040 |
| ROBERTS, KERRI | 40101 COSTA CT PALMDALE CA 93551 |
| ROBERTS, KESHA | 1275 SW  46TH AVE # 1910 1910 POMPANO BCH FL 33069 |
| ROBERTS, KEVIN | 8004 OAT RIDGE CT BOWIE MD 20715 |
| ROBERTS, KEVIN/ANNA | 2193  COLORADO AVE ELGIN IL 60123 |
| ROBERTS, KIM | 358 TIMBER OAKS DR NORTH AURORA IL 60542 |
| ROBERTS, KIM | 1605 SHERINGTON PL APT Y108 NEWPORT BEACH CA 92663 |
| ROBERTS, KIMBERLY | 4228 W 173RD ST TORRANCE CA 90504 |
| ROBERTS, KIMBERLY | 4544 LUTHER ST RIVERSIDE CA 92504 |
| ROBERTS, KRISTIN | 2603 MIDWAY BRANCH DR 304 ODENTON MD 21113 |
| ROBERTS, LARRY | 15645 LADERA VISTA CHINO HILLS CA 91709 |
| ROBERTS, LARRY | 66919 SAN RAFAEL RD APT 3 DESERT HOT SPRINGS CA 92240 |
| ROBERTS, LATRICE | 802 W 92ND ST LOS ANGELES CA 90044 |
| ROBERTS, LATRICE | 1104 N LOUISE ST APT A GLENDALE CA 91207 |
| ROBERTS, LAURA | 1054  WESTFIELD LN SCHAUMBURG IL 60193 |
| ROBERTS, LAURA | 21437 COLD SPRING LN DIAMOND BAR CA 91765 |
| ROBERTS, LAWRENCE | 4164    INVERRARY DR # 713 LAUDERHILL FL 33319 |
| ROBERTS, LEE | 154 HOWARD  DR WILLIAMSBURG VA 23185 |
| ROBERTS, LEE | 1429 W SAN BERNARDINO RD APT E COVINA CA 91722 |
| ROBERTS, LELIA | 5917 S  ATLANTIC AVE NEW SMYRNA BEACH FL 32169 |
| ROBERTS, LESLIE | 229 S MILLS AV CLAREMONT CA 91711 |
| ROBERTS, LESTER | 910    NORMANDY S DELRAY BEACH FL 33484 |
| ROBERTS, LILLIAN | 2905    VICTORIA PL # B2 COCONUT CREEK FL 33066 |
| ROBERTS, LINDA | 806 N SUMNER ST ADDISON IL 60101 |
| ROBERTS, LINDA | 1915 E APPLETON ST APT 1 LONG BEACH CA 90802 |
| ROBERTS, LINDA | 442 S TAMARISK AV RIALTO CA 92376 |
| ROBERTS, LINDA, ARBOR OF ITASCA | 535 S ELM ST ITASCA IL 60143 |
| ROBERTS, LINETTE | 4011 FOREST PARK AVE W BALTIMORE MD 21207 |
| ROBERTS, LISA | 50    SHARREN LN ENFIELD CT 06082 |
| ROBERTS, LISA | 408  TOWSON AVE LUTHERVILLE-TIMONIUM MD 21093 |
| ROBERTS, LISA | 853 WINDSOR  RD DUTTON VA 23050 |
| ROBERTS, LISA | 24204 S CREE LN CHANNAHON IL 60410 |
| ROBERTS, LISIMBA | 511 W BENNETT ST COMPTON CA 90220 |
| ROBERTS, LORE | 10123  VESTAL CT CORAL SPRINGS FL 33071 |
| ROBERTS, LOUIS | 1515 E CENTRAL RD 165B ARLINGTON HEIGHTS IL 60005 |
| ROBERTS, LUISA | 18764 SW  28TH CT MIRAMAR FL 33029 |
| ROBERTS, M | 107 W CENTER KOUTS IN 46347 |
| ROBERTS, M | 512 N HOLLYBURNE LN THOUSAND OAKS CA 91360 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, M & C | 327 MILL STREAM  WAY WILLIAMSBURG VA 23185 |
| ROBERTS, M. | 14310   STRATHMORE LN # 104 104 DELRAY BEACH FL 33446 |
| ROBERTS, M.ANN | 10834 AQUEDUCT AV GRANADA HILLS CA 91344 |
| ROBERTS, MADDISON | 2143 W 176TH ST TORRANCE CA 90504 |
| ROBERTS, MALCOLM | 2011 HILLTOP RD BETHLEHEM PA 18015 |
| ROBERTS, MALCOLM | 14208   INGLESIDE AVE DOLTON IL 60419 |
| ROBERTS, MARCIA | 1512 W JEFFERSON AVE D NAPERVILLE IL 60540 |
| ROBERTS, MARCY | 5822 WYNDHAM CIR 105 COLUMBIA MD 21044 |
| ROBERTS, MARGARET | 20581 N WALLINGFORD LN BARRINGTON IL 60010 |
| ROBERTS, MARGARET | 505  KENILWORTH AVE 1 GLEN ELLYN IL 60137 |
| ROBERTS, MARGARET | 6708 NW  57TH CT TAMARAC FL 33321 |
| ROBERTS, MARGE | 1149 NW  44TH AVE LAUDERHILL FL 33313 |
| ROBERTS, MARGOT | 7390   HARBOUR BLVD MIRAMAR FL 33023 |
| ROBERTS, MARIA | 6  ARABIAN CT RANDALLSTOWN MD 21133 |
| ROBERTS, MARIO | 1992 NW  57TH ST MIAMI FL 33142 |
| ROBERTS, MARJORIE | 400 E  HOWRY AVE # 117 DELAND FL 32724 |
| ROBERTS, MARK | 845 NW  10TH TER # 11 11 FORT LAUDERDALE FL 33311 |
| ROBERTS, MARTHA | 728 BELLWOOD  RD HAMPTON VA 23666 |
| ROBERTS, MARTHA | 2901 WINLOCK RD TORRANCE CA 90505 |
| ROBERTS, MARVIN K | 39 FORREST DR NEWPORT NEWS VA 23606 |
| ROBERTS, MARY E | 126 E CALDWELL ST APT A COMPTON CA 90220 |
| ROBERTS, MARYBETH | 3351 N SEMINARY AVE 3N CHICAGO IL 60657 |
| ROBERTS, MATTHEW | 661 ROBINWOOD CT WHEATON IL 60189 |
| ROBERTS, MATTHEW | 1902 W AINSLIE ST 3 CHICAGO IL 60640 |
| ROBERTS, MAUD | 303 MAIDEN CHOICE LN 332 BALTIMORE MD 21228 |
| ROBERTS, MAVIS | 1311 JERVIS SQ BELCAMP MD 21017 |
| ROBERTS, MAX | 1102 W NEWGROVE ST LANCASTER CA 93534 |
| ROBERTS, MEGAN | 4797 CALVERT AVE SAINT LEONARD MD 20685 |
| ROBERTS, MEGAN | 1646 N MOZART ST CHICAGO IL 60647 |
| ROBERTS, MELVIN D | 11601   TARA DR PLANTATION FL 33325 |
| ROBERTS, MELVIN L | 5413 HERON BAY LONG BEACH CA 90803 |
| ROBERTS, MELVIN P | 184   TORRINGFORD ST WINSTED CT 06098 |
| ROBERTS, MERVIN | 1   DUCK RIVER LN OLD LYME CT 06371 |
| ROBERTS, MICHAEL | 200 E RANDOLPH ST 13THFLR CHICAGO IL 60601 |
| ROBERTS, MICHAEL | 2409 E MONROE AV ORANGE CA 92867 |
| ROBERTS, MICHELLE | 5311 NE  17TH TER FORT LAUDERDALE FL 33334 |
| ROBERTS, MICHELLE | 2131 LINCOLN PARK AV LOS ANGELES CA 90031 |
| ROBERTS, MIKE | 630 S BEACHWOOD DR BURBANK CA 91506 |
| ROBERTS, MIKE | 7093 MARIGOLD CT ETIWANDA CA 91739 |
| ROBERTS, MIKE | 301 W 5TH ST SAN DIMAS CA 91773 |
| ROBERTS, MR LEONARD | 4392 ROBIN DR LA PALMA CA 90623 |
| ROBERTS, MRS | 4309 PAS DE LAS TORTUGAS TORRANCE CA 90505 |
| ROBERTS, MRS | 15528 SKYLINE CT CHINO HILLS CA 91709 |
| ROBERTS, MRS DIANA | 4870 MOUNTAIN VALLEY RD LAS VEGAS NV 89121 |
| ROBERTS, MRS. ELAINE | 30000 HASLEY CANYON RD APT 92 CASTAIC CA 91384 |
| ROBERTS, NELSON | 18415 WELLS DR TARZANA CA 91356 |
| ROBERTS, NICK | 900 NW  35TH TER FORT LAUDERDALE FL 33311 |
| ROBERTS, NICK | 711 W 27TH ST APT 206 LOS ANGELES CA 90007 |
| ROBERTS, NIKOL | 14054 MARQUESAS WY APT D MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, NORMA | 9325    LAGOON PL # 205 205 FORT LAUDERDALE FL 33324 |
| ROBERTS, OLIVIA | 7447 S SOUTH SHORE DR 19A CHICAGO IL 60649 |
| ROBERTS, P | 8368 FROSTWOOD DR LAUREL MD 20724 |
| ROBERTS, PAM | 10618   FAULKNER RIDGE CIR COLUMBIA MD 21044 |
| ROBERTS, PAMELA | 23 ARGALL  PL NEWPORT NEWS VA 23608 |
| ROBERTS, PAMELA | 10001 S MORGAN ST CHICAGO IL 60643 |
| ROBERTS, PAT | 4111 W 239TH ST APT 45 TORRANCE CA 90505 |
| ROBERTS, PATRICIA | 2409   PINECREST LN WESTCHESTER IL 60154 |
| ROBERTS, PATRICIA | 15245   DIEKMAN CT DOLTON IL 60419 |
| ROBERTS, PATRICIA | 4425 N RACINE AVE 1S CHICAGO IL 60640 |
| ROBERTS, PATRICIA F | 4028 PALMWOOD DR APT 3 LOS ANGELES CA 90008 |
| ROBERTS, PATRICIA NORING | 618 HILLVIEW RD BALTIMORE MD 21225 |
| ROBERTS, PATRICK | 1 UNIVERSITY AVE BOURBONNAIS IL 60914 |
| ROBERTS, PAULA | 400   CROSBY RD BALTIMORE MD 21228 |
| ROBERTS, PHILLIP | 4215    42ND WAY WEST PALM BCH FL 33407 |
| ROBERTS, POLLY | 9030 SW 59TH ST MIAMI FL 33173 |
| ROBERTS, RALPH | 18739 GREENBAY DR ROWLAND HEIGHTS CA 91748 |
| ROBERTS, RAMONA | 4850 W SCHOOL ST CHICAGO IL 60641 |
| ROBERTS, RAQUEL | 6800 RED WING DR WOODRIDGE IL 60517 |
| ROBERTS, RAWIEIGH | 21811 VERA ST APT 70 CARSON CA 90745 |
| ROBERTS, REGINA | 577 SW  111TH LN # 202 PEMBROKE PINES FL 33025 |
| ROBERTS, RICH | 263 E WEBB ST 3 HAMMOND IN 46320 |
| ROBERTS, RICHARD | 45 ORCHARD TER LOMBARD IL 60148 |
| ROBERTS, ROBERT | 48    DURWIN ST MIDDLETOWN CT 06457 |
| ROBERTS, ROBERT | 1512   WHISTLER RD BELAIR MD 21015 |
| ROBERTS, ROBERT | 8701 LOCH BEND DR C BALTIMORE MD 21234 |
| ROBERTS, ROBERT | 24701 RAYMOND WY APT 164 LAKE FOREST CA 92630 |
| ROBERTS, ROBERT E | 23    RIVERSIDE RD SIMSBURY CT 06070 |
| ROBERTS, ROBYN | 904 TAXUS DR 301 ODENTON MD 21113 |
| ROBERTS, RONALD | 4441 W  MCNAB RD # 10 POMPANO BCH FL 33069 |
| ROBERTS, RONALD | 779   HERON RD WESTON FL 33326 |
| ROBERTS, ROSALIND | 4908 NW  92ND AVE SUNRISE FL 33351 |
| ROBERTS, RUDOLPH | 2712   TURTLE CREEK DR HAZEL CREST IL 60429 |
| ROBERTS, RUTH | 18    COWLES RD WILLINGTON CT 06279 |
| ROBERTS, RUTH E | 43    HEATHERWOOD DR COLCHESTER CT 06415 |
| ROBERTS, SABRINA | 1979 NW  154TH ST MIAMI FL 33054 |
| ROBERTS, SAM | 2884 PELHAM AVE BALTIMORE MD 21213 |
| ROBERTS, SAMUEL | 751 W SARATOGA ST 108 BALTIMORE MD 21201 |
| ROBERTS, SANTHIA | 142   VERNE CIR BARRINGTON IL 60010 |
| ROBERTS, SARAH | 4800 S CHICAGO BEACH DR    908S CHICAGO IL 60615 |
| ROBERTS, SARAH | 1326 W ROSCOE ST CHICAGO IL 60657 |
| ROBERTS, SARAH | 10900 SANTA MONICA BLVD APT 7 LOS ANGELES CA 90025 |
| ROBERTS, SAVRA | 811 E 80TH ST LOS ANGELES CA 90001 |
| ROBERTS, SHANOD | 3591 NW  18TH PL FORT LAUDERDALE FL 33311 |
| ROBERTS, SHEILA | 9773  GROFFS MILL DR 314 OWINGS MILLS MD 21117 |
| ROBERTS, SHENLEY | 1045 N LAKESHORE DR CROWN POINT IN 46307 |
| ROBERTS, SHERRIE | 24 CLAIBORNE PL NEWPORT NEWS VA 23606 |
| ROBERTS, SHERYL | 8794   CLOUDLEAP CT T4 COLUMBIA MD 21045 |
| ROBERTS, SHIRANN | 3610 CLARINTH RD 1E BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, SIAMON | 4235 MCCLUNG DR LOS ANGELES CA 90008 |
| ROBERTS, SOL | 1126 SKYLINE DR LAGUNA BEACH CA 92651 |
| ROBERTS, STEPHANIE | 1305 GLENMONT RD BALTIMORE MD 21239 |
| ROBERTS, STEVE | 4322  SOMERSET LN MADISON WI 53711 |
| ROBERTS, STEVE | 2751 RECHE CANYON RD APT 28 COLTON CA 92324 |
| ROBERTS, SUE | 10723 ARROYO AV HESPERIA CA 92345 |
| ROBERTS, SUSAN | 61 SUNNYVIEW DR VERNON CT 06066-5119 |
| ROBERTS, SUSAN | 1040   SEMINOLE DR # 756 756 FORT LAUDERDALE FL 33304 |
| ROBERTS, SUSAN | 221  N PARK RD WEST PALM BCH FL 33411 |
| ROBERTS, SUZANNE | 760 E ROUTE 66 APT 35 GLENDORA CA 91740 |
| ROBERTS, TASHA | 12 BALMORAL  DR HAMPTON VA 23669 |
| ROBERTS, TERESA | 7945 CHERIMOYA DR FONTANA CA 92336 |
| ROBERTS, THOMAS | 4549 N  OCEAN DR # 2 LAUD-BY-THE-SEA FL 33308 |
| ROBERTS, THOMASINA | 344 SE  11TH AVE # 4 POMPANO BCH FL 33060 |
| ROBERTS, TIM | 121 CHANCO  RD WILLIAMSBURG VA 23185 |
| ROBERTS, TINA | 1109 DULANEY GATE CIR COCKEYSVILLE MD 21030 |
| ROBERTS, TOM | 15   GRASSY HILL CT WALLINGFORD CT 06492 |
| ROBERTS, TOM | 2653 N CLARK ST 20 CHICAGO IL 60614 |
| ROBERTS, TOM | 1585 NE  28TH CT POMPANO BCH FL 33064 |
| ROBERTS, TOM | 7946 7TH ST DOWNEY CA 90241 |
| ROBERTS, TOM | 1243 INVERNESS DR LA CANADA FLINTRIDGE CA 91011 |
| ROBERTS, TOM | 504 W CULVER AV ORANGE CA 92868 |
| ROBERTS, TONYA | 19593 AGRIA WY TRABUCO CANYON CA 92679 |
| ROBERTS, VALERIE | 5558 ELDERON AVE BALTIMORE MD 21215 |
| ROBERTS, VALERIE | 10066 S HILL TER 211 PALOS HILLS IL 60465 |
| ROBERTS, VERDELLA | 11118 S EGGLESTON AVE CHICAGO IL 60628 |
| ROBERTS, VICTORIA | 352 S BEVERLY LN ARLINGTON HEIGHTS IL 60005 |
| ROBERTS, VIRGINA | 1330 SAN PABLO CT SAN MARCOS CA 92078 |
| ROBERTS, WALLACE | 163   SANDPIPER AVE WEST PALM BCH FL 33411 |
| ROBERTS, WALTER | 600   THREE ISLANDS BLVD # 615 HALLANDALE FL 33009 |
| ROBERTS, WAYNE | 20   GEM GRV ENFIELD CT 06082 |
| ROBERTS, WAYNE | 1840 SE  7TH ST POMPANO BCH FL 33060 |
| ROBERTS, WENDY | 6800 NW  39TH AVE # 464 464 COCONUT CREEK FL 33073 |
| ROBERTS, WILLENE | 3223 BIG DALTON AV BALDWIN PARK CA 91706 |
| ROBERTS, WILLIAM | 1028  CHESAPEAKE DR 5D HAVRE DE GRACE MD 21078 |
| ROBERTS, WILLIAM | 8812 MOURNING DOVE CT BALTIMORE MD 21227 |
| ROBERTS, WILLIAM | 8812 MOURNING DOVE CT GAITHERSBURG MD 20879 |
| ROBERTS, WILLIAM | 945 W MOUNTAIN ST GLENDALE CA 91202 |
| ROBERTS, WINER | 2503   ANTIGUA TER # G3 COCONUT CREEK FL 33066 |
| ROBERTS, WINSTON | 3   MERLI RD WINDSOR CT 06095 |
| ROBERTS,KARON | 9834   VIA AMATI LAKE WORTH FL 33467 |
| ROBERTSD, MARYANN | 297   WOODLAND RD STORRS CT 06268 |
| ROBERTSHAW, BETH | 1313 N RITCHIE CT   1104 CHICAGO IL 60610 |
| ROBERTSON | 326  NICHOLSON RD BALTIMORE MD 21221 |
| ROBERTSON ADVTG INC/STERLING VIS | 18 POTTORS LANE GREAT NECK NY 11024 |
| ROBERTSON ELAINE | 1101   COLONY POINT CIR # 409 PEMBROKE PINES FL 33026 |
| ROBERTSON JR, RUDOLPH R | 121 E 76TH PL LOS ANGELES CA 90003 |
| ROBERTSON, ALEXANDER | 3711 CHATHAM RD BALTIMORE MD 21215 |
| ROBERTSON, AMANDA | 9080 BLOOMFIELD ST APT 196 CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| ROBERTSON, AMY | 5630 S UNIVERSITY AVE 107B CHICAGO IL 60637 |
| ROBERTSON, ANDREA AND JOHN | 260 E SAN ANTONIO DR LONG BEACH CA 90807 |
| ROBERTSON, ANTHONY | 7642 NANCY LN STANTON CA 90680 |
| ROBERTSON, ARLENE | 17613 VIRGINIA AV BELLFLOWER CA 90706 |
| ROBERTSON, BAYAN | 1025 NW  66TH AVE MARGATE FL 33063 |
| ROBERTSON, BILL | 10 TEMONS CT GWYNN OAK MD 21244 |
| ROBERTSON, BLAIR | 597  CROSSWIND LN LAKE VILLA IL 60046 |
| ROBERTSON, BOBBY | 88 E  BROWNING DR WEST PALM BCH FL 33406 |
| ROBERTSON, BRANDON | 1821 PAGE AV FULLERTON CA 92833 |
| ROBERTSON, BRUCE | 6324 RADFORD AV NORTH HOLLYWOOD CA 91606 |
| ROBERTSON, CHARLES | 179 NW  104TH AVE CORAL SPRINGS FL 33071 |
| ROBERTSON, CHARLES | 2414 EXPOSITION PL LOS ANGELES CA 90018 |
| ROBERTSON, CHRISTINE | 2721 DELK CT BALTIMORE MD 21222 |
| ROBERTSON, CLAIR | 27250 MURRIETA RD APT 31 SUN CITY CA 92586 |
| ROBERTSON, CLEVELAND | 9 EASTBRIAR CT HAMPTON VA 23666 |
| ROBERTSON, COLIN | 1102 VAN BUREN ST ANNAPOLIS MD 21403 |
| ROBERTSON, COREY | 2106  CARPATHIAN DR APOPKA FL 32712 |
| ROBERTSON, CYNTHIA | 712  REVOLUTION ST HAVRE DE GRACE MD 21078 |
| ROBERTSON, DARLEEN | 15181 VAN BUREN BLVD APT SP 273 RIVERSIDE CA 92504 |
| ROBERTSON, DARRELL | 50 FRANKTOWN  RD HAMPTON VA 23663 |
| ROBERTSON, DARREN | 7728  WALTERS RD PASADENA MD 21122 |
| ROBERTSON, DAVE | 621 HANOVER ST S BALTIMORE MD 21230 |
| ROBERTSON, DAVID | 18719 CROWLEY RD HARVARD IL 60033 |
| ROBERTSON, DAVID | 800  LINCOLN ST EVANSTON IL 60201 |
| ROBERTSON, DAVID | 6328  W LONGBOAT LN # B301 BOCA RATON FL 33433 |
| ROBERTSON, DAVID | 18116 GRAMERCY PL TORRANCE CA 90504 |
| ROBERTSON, DEAN | 9348 FRIENDSHIP AV PICO RIVERA CA 90660 |
| ROBERTSON, DEBORAH | 127 FOUR MILE RD WEST HARTFORD CT 06107-3022 |
| ROBERTSON, DEBRA JEAN | 6792  MIRAMAR PKWY MIRAMAR FL 33023 |
| ROBERTSON, DELPHINE | 1120 CHELSEA AV SANTA MONICA CA 90403 |
| ROBERTSON, DIANE | 107 WILD WIND PL LYNCHBURG VA 24503 |
| ROBERTSON, DICK | 12 CENTER RD NIANTIC CT 06357-2715 |
| ROBERTSON, DON | 8498 WESHAM ST VENTURA CA 93004 |
| ROBERTSON, DONNA | 4461 STEVELY AV LAKEWOOD CA 90713 |
| ROBERTSON, DORIS | 1240 MAGNOLIA DR CARSON CA 90746 |
| ROBERTSON, EDWARD | 4858 BRIGHTLEAF CT BALTIMORE MD 21237 |
| ROBERTSON, ELEANOR | 6715  PRESTON DR SPRINGFIELD IL 62711 |
| ROBERTSON, F M | 1503 BRIARFIELD  RD HAMPTON VA 23666 |
| ROBERTSON, GEOFF | 1136 W LINDEN ST APT 104 RIVERSIDE CA 92507 |
| ROBERTSON, GEORGE | 4997 WESTMORELAND  DR WILLIAMSBURG VA 23188 |
| ROBERTSON, GEORGE E | 12350 DEL AMO BLVD APT 508 LAKEWOOD CA 90715 |
| ROBERTSON, GERALD | 57 CLARENCE TRL SOMONAUK IL 60552 |
| ROBERTSON, GERALDINE | 7253  CLIFFSIDE DR RACINE WI 53402 |
| ROBERTSON, GILBERT | 5900 LONG BEACH BLVD LONG BEACH CA 90805 |
| ROBERTSON, GLAVE | 1250 NW  56TH AVE LAUDERHILL FL 33313 |
| ROBERTSON, GRANVILLE | 1247 W 38TH ST LOS ANGELES CA 90037 |
| ROBERTSON, HARLEY | 1400 TIDY LN ORLANDO FL 32825 |
| ROBERTSON, HAZEL | 35 S GARFIELD ST HINSDALE IL 60521 |
| ROBERTSON, HELEN | 2500 CANYADA AV ALTADENA CA 91001 |

| Claim Name | Address Information |
|---|---|
| ROBERTSON, HENRY | 115 COLONIAL AVE WILLIAMSBURG VA 23185 |
| ROBERTSON, HUGH | 3245 WELDON AV LOS ANGELES CA 90065 |
| ROBERTSON, IRVING S | 6253 ARK  RD GLOUCESTER VA 23061 |
| ROBERTSON, IVOY | 42450 W 62ND ST QUARTZ HILL CA 93536 |
| ROBERTSON, J. | 880 E  CAMINO REAL BOCA RATON FL 33432 |
| ROBERTSON, JACK | 2350  GREEN VALLEY RD DARIEN IL 60561 |
| ROBERTSON, JACK | 1467 W RASCHER AVE 1B CHICAGO IL 60640 |
| ROBERTSON, JAMES | 638   SAN PEDRO DR LADY LAKE FL 32159 |
| ROBERTSON, JAMES | 4151 S  ATLANTIC AVE # 406 NEW SMYRNA BEACH FL 32169 |
| ROBERTSON, JAMES | 10839 KELMORE ST CULVER CITY CA 90230 |
| ROBERTSON, JAMES | 24571 SETH CIR DANA POINT CA 92629 |
| ROBERTSON, JAN | 385  WINNETKA AVE WINNETKA IL 60093 |
| ROBERTSON, JANET | 6336 FREDERICK RD BALTIMORE MD 21228 |
| ROBERTSON, JEANETTA | 759 E 89TH ST LOS ANGELES CA 90002 |
| ROBERTSON, JEFF | 2638 N MARSHFIELD AVE 2 CHICAGO IL 60614 |
| ROBERTSON, JEROME | PO BOX 1500 BUTNER NC 27509 |
| ROBERTSON, JILL | 1023 E GRISSOM DR PALATINE IL 60074 |
| ROBERTSON, JIM | 5770 W CENTINELA AV APT 216 LOS ANGELES CA 90045 |
| ROBERTSON, JOE | 29755  AMANDAS WAY EASTON MD 21601 |
| ROBERTSON, JOE | 9321 S ADA ST CHICAGO IL 60620 |
| ROBERTSON, JOE A | 250 S SAN FERNANDO BLVD APT 325 BURBANK CA 91502 |
| ROBERTSON, JOHN | 520 MAY ST HAGERSTOWN MD 21742 |
| ROBERTSON, JOHN | 7427 ARTISTS  WAY SMITHFIELD VA 23430 |
| ROBERTSON, JOHN | 5970 NE  18TH AVE # 730 FORT LAUDERDALE FL 33334 |
| ROBERTSON, JOHNNIE | 11943 NAPOLI CIR FONTANA CA 92337 |
| ROBERTSON, JOYCE | 18014  CHARLOTTE DR LANSING IL 60438 |
| ROBERTSON, JOYCE | 9292   SWANSEA LN WEST PALM BCH FL 33411 |
| ROBERTSON, JUDI | 25712 LE PARC APT 23 LAKE FOREST CA 92630 |
| ROBERTSON, JULIA | 8601 GOLDEN STRAW LN COLUMBIA MD 21045 |
| ROBERTSON, JUSTIN | 3924 LEES AV LONG BEACH CA 90808 |
| ROBERTSON, KATHRYN | 220  RODGERS FORGE RD A BALTIMORE MD 21212 |
| ROBERTSON, KATHY | 4410 MEADOWCLIFF RD GLEN ARM MD 21057 |
| ROBERTSON, KATHY | 4410 MEADOWCLIFF RD 102 ODENTON MD 21113 |
| ROBERTSON, KEN | 7701 WARNER AV APT 223 HUNTINGTON BEACH CA 92647 |
| ROBERTSON, KENNETH | 6503 TAPWOOD CT GLEN BURNIE MD 21060 |
| ROBERTSON, KENNETH | 8905 S NORMAL AVE CHICAGO IL 60620 |
| ROBERTSON, KIM | 9709 S CARPENTER ST CHICAGO IL 60643 |
| ROBERTSON, KIMBERLY | 3119  SUMMIT AVE BALTIMORE MD 21234 |
| ROBERTSON, KIMBERLY | 2160 E  PRESERVE WAY # 107 PEMBROKE PINES FL 33025 |
| ROBERTSON, L | 5492 NW  57TH WAY CORAL SPRINGS FL 33067 |
| ROBERTSON, LAKEISHA | 3980 NW  31ST TER # 4 LAUDERDALE LKS FL 33309 |
| ROBERTSON, LISA | 5210 BEACHCOMBER WY OXNARD CA 93035 |
| ROBERTSON, MARCELLA MARIE | 3841 1/2 ARLINGTON AV LOS ANGELES CA 90008 |
| ROBERTSON, MARGARET | 1000 N  CENTRAL AVE # 1 UMATILLA FL 32784 |
| ROBERTSON, MARTHA | 10613 OLD BARN RD NEW MARKET MD 21774 |
| ROBERTSON, MARY | 2206 ROCKWELL AVE BALTIMORE MD 21228 |
| ROBERTSON, MARY | 429 S OAK ST PALATINE IL 60067 |
| ROBERTSON, MARY | 1355 W SANTA CRUZ ST SAN PEDRO CA 90732 |
| ROBERTSON, MILDRED | 143 N PADRE JUAN AV OJAI CA 93023 |

| Claim Name | Address Information |
|---|---|
| ROBERTSON, MR E | 10375 WILSHIRE BLVD APT 4E LOS ANGELES CA 90024 |
| ROBERTSON, MRS O Z | 2 GRANADA TUSTIN CA 92780 |
| ROBERTSON, NATALIE | 613 EUCLID AV LONG BEACH CA 90814 |
| ROBERTSON, NORMAN | 3904 BYRD RD KENSINGTON MD 20895 |
| ROBERTSON, PAMELA | 1515   LAKE CRYSTAL DR # B WEST PALM BCH FL 33411 |
| ROBERTSON, PAT | 1212 CRAGSTONE DR HEMET CA 92545 |
| ROBERTSON, RETA | 459 N RIVER MONTGOMERY IL 60538 |
| ROBERTSON, ROMONA | 7011 S CLYDE AVE 2ND CHICAGO IL 60649 |
| ROBERTSON, ROSETTA | 550 E 50TH PL 605 CHICAGO IL 60615 |
| ROBERTSON, ROY | 1255 S MICHIGAN AVE 3311 CHICAGO IL 60605 |
| ROBERTSON, SALLY | 6550   ROYAL PALM BLVD # 305 MARGATE FL 33063 |
| ROBERTSON, SCOTT | 301 CHARLES ST N BALTIMORE MD 21201 |
| ROBERTSON, SCOTT | 301 CHARLES ST N SYKESVILLE MD 21784 |
| ROBERTSON, SCOTT | 21036 TRIGGER LN DIAMOND BAR CA 91765 |
| ROBERTSON, STEPHINE | 22 ELLIOTT ST # 216 HARTFORD CT 06114-1325 |
| ROBERTSON, STUART | 2815 N PINE GROVE AVE 1A CHICAGO IL 60657 |
| ROBERTSON, SYDNEY | 4345 W 59TH ST LOS ANGELES CA 90043 |
| ROBERTSON, TARRI | 11 VIA SUBIDA RANCHO PALOS VERDES CA 90275 |
| ROBERTSON, TERESA | 13555 DUNCAN DR MORENO VALLEY CA 92555 |
| ROBERTSON, THERESA | 9001 S CICERO AVE 314 OAK LAWN IL 60453 |
| ROBERTSON, THOMAS | 103 LITTLE LOOP PORT ANGELES WA 98362 |
| ROBERTSON, TOI | 825 W 37TH PL CHICAGO IL 60609 |
| ROBERTSON, ULYSSE | 1130   S AUBURN CIR # D D DELRAY BEACH FL 33444 |
| ROBERTSON, VICKIE | 3016 SWEET GUM  LN WILLIAMSBURG VA 23185 |
| ROBERTSON, W L | 13568 BURWELLS BAY  RD SMITHFIELD VA 23430 |
| ROBERTSON, WALTER | 125 HAZEL AVE BALTIMORE MD 21227 |
| ROBERTSON, WAYNE | 39610   HIGHWAY27 ST # 35 DAVENPORT FL 33837 |
| ROBERTSON, WILL | 1000 PARK NEWPORT APT 315 NEWPORT BEACH CA 92660 |
| ROBERTSON, WILLIAM | 6148 S MAYFAIR  CIR WILLIAMSBURG VA 23188 |
| ROBERTSON, WILLIAM | 27  WILLOW BAY DR BARRINGTON IL 60010 |
| ROBERTSON, WILLIAM | 519 W WYNDERMERE CT PEORIA IL 61614 |
| ROBERTSON, WILLIE | 6115 S RIMPAU BLVD LOS ANGELES CA 90043 |
| ROBERTSON, YOLANTHE | 1516 MEADOWSEDGE LN CARPENTERSVILLE IL 60110 |
| ROBERTSON/CASA ROBLE, JOHN | 6355 OAK AV APT 5 TEMPLE CITY CA 91780 |
| ROBERTSONS, J | P O BOX 9551 NORTH HOLLYWOOD CA 91609 |
| ROBES JR, RODOLFO | 16759 LOUKELTON ST LA PUENTE CA 91744 |
| ROBES, RENE | 8845 NW  17TH MNR CORAL SPRINGS FL 33071 |
| ROBES, SUSAN J. | 859   JEFFERY ST # 612 BOCA RATON FL 33487 |
| ROBESON, BARBARA | 124 PARADISE POINT  RD YORKTOWN VA 23692 |
| ROBESON, ERIC | 2272 DOMINGUEZ ST TORRANCE CA 90501 |
| ROBESON, THANE | 134 WAINWRIGHTS  BND YORKTOWN VA 23692 |
| ROBEY, ANN | 1027 N GLENVIEW CT PALATINE IL 60067 |
| ROBEY, BROOKS | 400 KENT RD RIVERSIDE IL 60546 |
| ROBEY, EMILY | 3660 BENSON AVE BALTIMORE MD 21227 |
| ROBEY, JERRY | 812   WILSON POINT RD B BALTIMORE MD 21220 |
| ROBEY, LAURENE | 1905   HEATHER LN JOHNSBURG IL 60051 |
| ROBICH, M. | 350 W SCHAUMBURG RD 362D SCHAUMBURG IL 60194 |
| ROBICHAUD, JASON | 4334 N HAZEL ST 809 CHICAGO IL 60613 |
| ROBICHAUD, LAWRENCE | 55 FALL MOUNTAIN LAKE RD TERRYVILLE CT 06786 |

| Claim Name | Address Information |
|---|---|
| ROBICHAUD, MICHAEL | 5201  NUTH AVE BALTIMORE MD 21206 |
| ROBICHAUX, ROBYN | 10545 WOLDRICH ST LAKEVIEW TERRACE CA 91342 |
| ROBICSEK, OTTO | 860 N LAKE SHORE DR 10L CHICAGO IL 60611 |
| ROBIDA, MICHELLE | 2232  NOVA VILLAGE DR DAVIE FL 33317 |
| ROBIE, TIMOTHY | 50801  CHESTNUT RIDGE DR GRANGER IN 46530 |
| ROBIER, EILEEN & DAVID | 4834  VICKY RD BALTIMORE MD 21236 |
| ROBILLAR, ELLEN | 164 NEWTON ST BERLIN CT 06037-1254 |
| ROBILLARD, DEVEN | 4  JUNIPER CT LAKE IN THE HILLS IL 60156 |
| ROBILLARD, GINA | 13170 MULHOLLAND DR BEVERLY HILLS CA 90210 |
| ROBILLARD, MARIE | 121 W  MAIN ST # 307 VERNON CT 06066 |
| ROBILLARD, WILLIAM J | 234 AVENIDA CABRILLO APT A SAN CLEMENTE CA 92672 |
| ROBIN BATES | 1628 E 87TH PL CHICAGO IL 60617 |
| ROBIN CALELLO | 21431  GOSIER WAY BOCA RATON FL 33428 |
| ROBIN D, WEIR | 11423  WILLOW GARDENS DR WINDERMERE FL 34786 |
| ROBIN HALLER | 3025 ARTESIA BLVD. #123 TORRANCE CA 90504 |
| ROBIN L, GALLANT | 694  CANBY CIR OCOEE FL 34761 |
| ROBIN L, HUDSPETH | 555 E  SANDPIPER ST APOPKA FL 32712 |
| ROBIN WEISS | 96 TOWNE SQUARE DR NEWPORT NEWS VA 23607 |
| ROBIN, ALLEN | 10  CROOMIA CT OCOEE FL 34761 |
| ROBIN, ARCHIE | 186  MINE RD BRISTOL CT 06010 |
| ROBIN, BARBARA | 1635  BURR OAK RD HOMEWOOD IL 60430 |
| ROBIN, BELANGER | 1160 S  BRICKELL DR DELTONA FL 32725 |
| ROBIN, BERNARD | 5653  FOREST OAKS TER DELRAY BEACH FL 33484 |
| ROBIN, BLOISE | 2280  VANCE RD DELTONA FL 32738 |
| ROBIN, BOOHER | 6147  DEL MAR DR PORT ORANGE FL 32127 |
| ROBIN, BROWN | 227 W  PANAMA RD WINTER SPRINGS FL 32708 |
| ROBIN, BRUCE | 3300 N CARRIAGEWAY DR 406 ARLINGTON HEIGHTS IL 60004 |
| ROBIN, CLINE | 1529  FAIRCLOTH CT APOPKA FL 32703 |
| ROBIN, DAVID | 8264 BLACKBURN AV LOS ANGELES CA 90048 |
| ROBIN, DUTTON | 1812  GEIGEL AVE ORLANDO FL 32806 |
| ROBIN, EBENEZER | 558  HEMPSTEAD AVE 558 NAPERVILLE IL 60565 |
| ROBIN, ED | 4801 NW  22ND CT # 208 LAUDERHILL FL 33313 |
| ROBIN, EMANUEL | 6112  HUNTWICK TER # 207 DELRAY BEACH FL 33484 |
| ROBIN, GERALD | 4080  5TH AVE LANTANA FL 33462 |
| ROBIN, HAMMELL | 4527  TRESCOTT DR ORLANDO FL 32817 |
| ROBIN, HOOD | 2650  WILLOW DROP WAY OVIEDO FL 32766 |
| ROBIN, JARVIS | 21420  SAWMILL CT BOCA RATON FL 33498 |
| ROBIN, JONAS | 8058 FAREHOLM DR APT MB3218 LOS ANGELES CA 90046 |
| ROBIN, JUGMOHAN | 7772  DUCKHORN CT ORLANDO FL 32818 |
| ROBIN, LES | 2926 POTTER AV THOUSAND OAKS CA 91360 |
| ROBIN, MANDRAS | 322 GREENLOW RD BALTIMORE MD 21228 |
| ROBIN, MAX | 2644 W SCHAUMBURG RD AT&T SCHAUMBURG IL 60194 |
| ROBIN, MCCUTCHEON | 1931  LAZY OAKS LOOP SAINT CLOUD FL 34771 |
| ROBIN, MEAD | 365  DUBSDREAD CIR ORLANDO FL 32804 |
| ROBIN, MOSS | 190  CYPRESS VIEW LN GROVELAND FL 34736 |
| ROBIN, PARSON | 5200  TANGERINE AVE WINTER PARK FL 32792 |
| ROBIN, VADILLO | 2203  PIKE CT COCOA FL 32926 |
| ROBIN, WARD | 1112 W  HARVARD ST ORLANDO FL 32804 |
| ROBINA, AVHAR | 5182  MILLENIA BLVD # 207 ORLANDO FL 32839 |

| Claim Name | Address Information |
|---|---|
| ROBINAON, SCOTT | 429 FORT AVE E BALTIMORE MD 21230 |
| ROBINES, REBECCA | 2780 NW  16TH ST FORT LAUDERDALE FL 33311 |
| ROBINETT, JOEL | 295 CHESTNUT AV APT 28 CARLSBAD CA 92008 |
| ROBINETT, MARK | 10322 SCOTT AV WHITTIER CA 90603 |
| ROBINETTE, GAIL | 117 WRIGHT  AVE LANGLEY AFB VA 23665 |
| ROBINETTE, JAMES | 7340    VIALE SONATA LAKE WORTH FL 33467 |
| ROBINETTE, LORI | 8824 EUREKA LN WALKERSVILLE MD 21793 |
| ROBINETTE, PAT | 301    MERIDIAN RUN DR COCOA FL 32926 |
| ROBINETTE, PATRICIA | 7940 N  NOB HILL RD # 102 TAMARAC FL 33321 |
| ROBININSON, REGINA | 758 W 21ST ST APT 3 SAN PEDRO CA 90731 |
| ROBINO, LINDSAY | 5209 WAVECREST WY OXNARD CA 93035 |
| ROBINS | 17 WHITTIER  AVE NEWPORT NEWS VA 23606 |
| ROBINS, ARNOLD | 10    ASHBY A DEERFIELD BCH FL 33442 |
| ROBINS, BETTY LOU | 20677 NW  29TH AVE BOCA RATON FL 33434 |
| ROBINS, CATHY | 405 CHEADLE LOOP RD SEAFORD VA 23696 |
| ROBINS, DAVID | 15  CLINTON PL NORMAL IL 61761 |
| ROBINS, E. | 4949 GENESTA AV APT 301 ENCINO CA 91316 |
| ROBINS, JOHN | 9576 MARYUS  RD HAYES VA 23072 |
| ROBINS, KATHERINE | 3014 NORTHWAY DR BALTIMORE MD 21234 |
| ROBINS, LAWRENCE | 214 N GRAYLYNN DR MOUNT PROSPECT IL 60056 |
| ROBINS, LINDA | 2730 PINE CREEK CIR FULLERTON CA 92835 |
| ROBINS, LUCILLE | 801 SW  133RD TER # K307 K307 PEMBROKE PINES FL 33027 |
| ROBINS, N.J. | 20929    LA PLATA CT BOCA RATON FL 33428 |
| ROBINS, PAT | 234 WINGED FOOT DR BLUE BELL PA 19422 |
| ROBINS, ROBERT | 17475 WARWICK BLVD NEWPORT NEWS VA 23603 |
| ROBINS, ROGER G | 25935 ROLLING HILLS RD APT 132 TORRANCE CA 90505 |
| ROBINS, WILLIAM H | 9568 MARYUS  RD HAYES VA 23072 |
| ROBINSIN, JUNIA | 2100 SW  119TH AVE MIRAMAR FL 33025 |
| ROBINSION, LAURA | 628 ROYCE ST ALTADENA CA 91001 |
| ROBINSO, DONALD | 5309 E BROADWAY LONG BEACH CA 90803 |
| ROBINSON | 335    BEAGHAN DR GLEN BURNIE MD 21060 |
| ROBINSON | 1516    NORMAN AVE LUTHERVILLE-TIMONIUM MD 21093 |
| ROBINSON , MIRIAM | 2250 NW  4TH CT POMPANO BCH FL 33069 |
| ROBINSON III, ROBERT R | 26352 IVREA PL VALENCIA CA 91355 |
| ROBINSON JR, RAY P | 9121 WHITNEY WY CYPRESS CA 90630 |
| ROBINSON SR, MELIVIN D. | 918 BENTALOU ST N BALTIMORE MD 21216 |
| ROBINSON**, ART | 3473 SABINA ST APT 1 LOS ANGELES CA 90023 |
| ROBINSON, | 2226 CORALTHORN RD BALTIMORE MD 21220 |
| ROBINSON,  KURT | 26427  WILLOW AVE MUNDELEIN IL 60060 |
| ROBINSON, A | 2708 WARREN WY ARCADIA CA 91007 |
| ROBINSON, AARON | 22849 COHASSET ST WEST HILLS CA 91307 |
| ROBINSON, ADODO | 116  BERRY ST PARK FOREST IL 60466 |
| ROBINSON, ADRIENNE | 48 MIDWOOD AVE WOLCOTT CT 06716-3011 |
| ROBINSON, ALBERT | 4111  KENNYGREEN CT RANDALLSTOWN MD 21133 |
| ROBINSON, ALBERT | 4120 ELDERON AVE BALTIMORE MD 21215 |
| ROBINSON, ALBERT | 7944 SW  5TH ST NO LAUDERDALE FL 33068 |
| ROBINSON, ALEJANDRA | 3822 HEMINGWAY AV IRVINE CA 92606 |
| ROBINSON, ALEX B | 128 W 1ST ST SAN DIMAS CA 91773 |
| ROBINSON, ALEXANDER | 13046 SIERRA HWY SAUGUS CA 91390 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, AMBER | 16718  GENTRY LN 204 TINLEY PARK IL 60477 |
| ROBINSON, AMY & MATTHEW | 843 WILDERNESS  WAY NEWPORT NEWS VA 23608 |
| ROBINSON, ANDREA | 5725 BECK AV NORTH HOLLYWOOD CA 91601 |
| ROBINSON, ANDREW | 2222 N BOGDAN LN B JOLIET IL 60432 |
| ROBINSON, ANDY | 107 DEER RUN LN ELGIN IL 60120 |
| ROBINSON, ANGELA | 322 N CROFT AV LOS ANGELES CA 90048 |
| ROBINSON, ANGUS | 300 DURHAM CT YORKTOWN VA 23693 |
| ROBINSON, ANTHONY | 5653  COLUMBIA RD 303 COLUMBIA MD 21044 |
| ROBINSON, ANTHONY | 3528  MASSACHUSETTS ST GARY IN 46409 |
| ROBINSON, ANTHONY | 7422 N ASHLAND AVE 3F CHICAGO IL 60626 |
| ROBINSON, ANTHONY | 801   CYPRESS BLVD # 206 206 POMPANO BCH FL 33069 |
| ROBINSON, ANTHONY | 4591 NW  19TH ST # 204 LAUDERHILL FL 33313 |
| ROBINSON, ANTHONY | 176   MANSFIELD E BOCA RATON FL 33434 |
| ROBINSON, ANTHONY | 6000 UNIVERSITY PKWY APT 6208 SAN BERNARDINO CA 92407 |
| ROBINSON, ANTOINETTE | 3747 ORCHARD DR HAMMOND IN 46323 |
| ROBINSON, ANTONIO | 1624  HARBOR AVE CALUMET CITY IL 60409 |
| ROBINSON, ARLENE | 6009 IVY LEAGUE DR BALTIMORE MD 21228 |
| ROBINSON, ARLENE | 12430 SW  2ND ST PLANTATION FL 33325 |
| ROBINSON, ASHA | 806 CONSTANCE DR APT L NEWPORT NEWS VA 23601 |
| ROBINSON, ASHBY | 945 W CARSON ST APT 321 TORRANCE CA 90502 |
| ROBINSON, AUDREY | 8005 GREENSPRING WAY D OWINGS MILLS MD 21117 |
| ROBINSON, AYINDE | 128   COUNTRY CLUB WAY WEST PALM BCH FL 33411 |
| ROBINSON, BARBARA | 3412 JANVALE RD GWYNN OAK MD 21244 |
| ROBINSON, BARBARA | 3412 JANVALE RD PRINCE GEORGES FACIL MD 20748 |
| ROBINSON, BARBARA | 2301 NW  172ND TER MIAMI FL 33056 |
| ROBINSON, BARBARA | 18026 ASPEN AV BELLFLOWER CA 90706 |
| ROBINSON, BARBARA | 14901 FROST AV APT 105 CHINO HILLS CA 91709 |
| ROBINSON, BEATRICE | 226   OAK ST MANCHESTER CT 06040 |
| ROBINSON, BELINDA | 808 S 15TH AVE MAYWOOD IL 60153 |
| ROBINSON, BELLA | 610 N MARKET ST INGLEWOOD CA 90302 |
| ROBINSON, BERNADETTE | 611 RICHWOOD AVE BALTIMORE MD 21212 |
| ROBINSON, BERNARD | 19683   BAY COVE DR BOCA RATON FL 33434 |
| ROBINSON, BERNARD | 15718   LOCH MAREE LN # 5602 DELRAY BEACH FL 33446 |
| ROBINSON, BERTHA | 120   CYPRESS CLUB DR # 234 POMPANO BCH FL 33060 |
| ROBINSON, BESSIE | 9624 S UNIVERSITY AVE CHICAGO IL 60628 |
| ROBINSON, BEVERLY | 7730 S LAFLIN ST CHICAGO IL 60620 |
| ROBINSON, BILL | 2403 BEECH ST CAMBRIDGE MD 21613 |
| ROBINSON, BILL | 560 E VILLA ST APT 1101 PASADENA CA 91101 |
| ROBINSON, BILLIE | 3734  LINCOLN ST GARY IN 46408 |
| ROBINSON, BILLIE | 4616 HAZELNUT AV SEAL BEACH CA 90740 |
| ROBINSON, BIONNCA | 15843   COTSWOLD CT WESTON FL 33331 |
| ROBINSON, BOB | 14903 S NORMANDIE AV APT 206 GARDENA CA 90247 |
| ROBINSON, BONNIE | 2514  CAMERON ST DELAVAN WI 53115 |
| ROBINSON, BRENDA | 231 S HICKORY ST GLENWOOD IL 60425 |
| ROBINSON, BRENDA | 760 E LANZIT AV LOS ANGELES CA 90059 |
| ROBINSON, BRIAN | 3703 FRANKLIN ST W 1 BALTIMORE MD 21229 |
| ROBINSON, BRITTANY | 424  MORTON AVE AURORA IL 60506 |
| ROBINSON, BRITTNEY | 4040 TENNESSEE ST GARY IN 46409 |
| ROBINSON, BRUCE | 22035 BURBANK BLVD APT 143 WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBINSON, BRYAN | 7716 HANOVER PKWY T2 GREENBELT MD 20770 |
| ROBINSON, BRYAN | 757 EAGLE CREEK RD VALPARAISO IN 46385 |
| ROBINSON, CAITLIN | 62512 ARROYO DR IRVINE CA 92617 |
| ROBINSON, CANDACE | 1001  MAPLECREST ST JOLIET IL 60432 |
| ROBINSON, CANDIS | 701 MORRIS ST S OXFORD MD 21654 |
| ROBINSON, CARLA | 1141  WOODHOLLOW CT HOFFMAN ESTATES IL 60192 |
| ROBINSON, CAROL | 2029 WOODLANE DR LINDENHURST IL 60046 |
| ROBINSON, CAROLYN | 345 PEMBROKE CT 7 SCHAUMBURG IL 60193 |
| ROBINSON, CAROLYN | 3710 S MICHIGAN AVE 2 CHICAGO IL 60653 |
| ROBINSON, CAROLYN DAVIS | 111 S HARVEY AVE 2-E OAK PARK IL 60302 |
| ROBINSON, CARRIE | 600   GARDEN CT PLANTATION FL 33317 |
| ROBINSON, CASIE | 1  UNIVERSITY AVE BOURBONNAIS IL 60914 |
| ROBINSON, CASSANDRA | 9116 EMERSONS REACH COLUMBIA MD 21045 |
| ROBINSON, CHARLENE | 988 N KING ST APT 3 HAMPTON VA 23669 |
| ROBINSON, CHARLENE | 11219 S VERNON AVE CHICAGO IL 60628 |
| ROBINSON, CHARLES | 21997 VERNON RIDGE DR MUNDELEIN IL 60060 |
| ROBINSON, CHARLES | 1131 CAMBRIDGE CT LANCASTER CA 93535 |
| ROBINSON, CHARLES LEONARD | 301 MCMECHEN ST 821 BALTIMORE MD 21217 |
| ROBINSON, CHARLES W | 1489 GATES CIR SAN JACINTO CA 92583 |
| ROBINSON, CHARLOTTE | 340 W HAWTHORNE CT LAKE BLUFF IL 60044 |
| ROBINSON, CHERI | 242 LEONARD WOOD    111 HIGHLAND PARK IL 60035 |
| ROBINSON, CHRIS | 619 N RIDGEWAY AVE 2FL CHICAGO IL 60624 |
| ROBINSON, CHRIS | 27 EMERY DR BOURBONNAIS IL 60914 |
| ROBINSON, CHRIS | 83904 WOLFE CREEK RD INDIO CA 92203 |
| ROBINSON, CHRISTEN R | 1229 AZALEA WY APT 205 VENTURA CA 93004 |
| ROBINSON, CHRISTOPHER | 3641 SW  22ND ST FORT LAUDERDALE FL 33312 |
| ROBINSON, CLARENCE | 15242 CAREY RANCH RD SYLMAR CA 91342 |
| ROBINSON, CLAYTON C | 351    EAGLETON GOLF DR PALM BEACH GARDENS FL 33418 |
| ROBINSON, COLUMBUS | 9730 CALENDULA AV WESTMINSTER CA 92683 |
| ROBINSON, CONSTANTINS | 3374 NW  33RD AVE LAUDERDALE LKS FL 33309 |
| ROBINSON, COURTNY | 293 SIESTA AV THOUSAND OAKS CA 91360 |
| ROBINSON, CRAIG L. | 3361 NW  85TH AVE # 301 CORAL SPRINGS FL 33065 |
| ROBINSON, CRYSTAL | 18034 EDWARDS AVE COUNTRY CLUB HILLS IL 60478 |
| ROBINSON, CYNDI | 712 REVOLUTION ST HAVRE DE GRACE MD 21078 |
| ROBINSON, CYNTHIA | 732 BRIGSTOCK  CIR 303 NEWPORT NEWS VA 23606 |
| ROBINSON, CYNTHIA | 2559 W 82ND ST CHICAGO IL 60652 |
| ROBINSON, D. | 17850 PRINCETON LN COUNTRY CLUB HILLS IL 60478 |
| ROBINSON, DAELEAN | 3980 SAN BENITO AV SAN BERNARDINO CA 92407 |
| ROBINSON, DAISY | 706 SW  7TH ST # A POMPANO BCH FL 33060 |
| ROBINSON, DAMON | 2658 N ARMISTEAD  AVE B3 HAMPTON VA 23666 |
| ROBINSON, DANA | 4250 N MARINE DR 608 CHICAGO IL 60613 |
| ROBINSON, DANENA | 1065 CIRCLE CITY DR CORONA CA 92879 |
| ROBINSON, DANIEL | 513 SUSANA AV REDONDO BEACH CA 90277 |
| ROBINSON, DARIUS | 7419 S STEWART AVE 2 CHICAGO IL 60621 |
| ROBINSON, DARIUS | 7840 S MERRILL AVE CHICAGO IL 60649 |
| ROBINSON, DARLENE | 5100 QUAIL RUN RD APT 836 RIVERSIDE CA 92507 |
| ROBINSON, DARRELL | 2 ENTERPRISE APT 3208 ALISO VIEJO CA 92656 |
| ROBINSON, DARRYL | 301 FARWIND DR 2B BALTIMORE MD 21220 |
| ROBINSON, DAVE | 6020   CHARLES EDWARD TER COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, DAVE | 3921 N SPAULDING AVE CHICAGO IL 60618 |
| ROBINSON, DAVID | 917 HARVEY LN ABINGDON MD 21009 |
| ROBINSON, DAVID | 917 HARVEY LN GAMBRILLS MD 21054 |
| ROBINSON, DAVID | 917 HARVEY LN RANDALLSTOWN MD 21133 |
| ROBINSON, DAVID | 233 WINDY RIDGE  LN NEWPORT NEWS VA 23602 |
| ROBINSON, DAVID | 1420 S  23RD AVE HOLLYWOOD FL 33020 |
| ROBINSON, DAVID B | 5329 W 119TH ST INGLEWOOD CA 90304 |
| ROBINSON, DAVON | 2523 W MONTECITO DR RIALTO CA 92377 |
| ROBINSON, DELENE | 22501 GILMORE ST WEST HILLS CA 91307 |
| ROBINSON, DELORIS | 628 FORSYTHE AVE CALUMET CITY IL 60409 |
| ROBINSON, DELSETA | 1720 PARK AV APT J LONG BEACH CA 90815 |
| ROBINSON, DENNIS | 1000  NORTH AVE HIGHLAND PARK IL 60035 |
| ROBINSON, DENNIS | 4778   BLOSSOM DR DELRAY BEACH FL 33445 |
| ROBINSON, DEOLA | 748 N LONG AVE CHICAGO IL 60644 |
| ROBINSON, DERYL | 10101 EL CAPITAN DR HUNTINGTON BEACH CA 92646 |
| ROBINSON, DEVONA | 2024 BRADDISH AVE BALTIMORE MD 21216 |
| ROBINSON, DIANE | 3943 ELITE ST BOWIE MD 20716 |
| ROBINSON, DOLLORES | 2554 HUTTON DR BEVERLY HILLS CA 90210 |
| ROBINSON, DOMINGTON | 5811 JONQUIL AVE BALTIMORE MD 21215 |
| ROBINSON, DOMINIQUE | 210 N LARAMIE AVE CHICAGO IL 60644 |
| ROBINSON, DOMINQUE | 1745 WOOD CARRIAGE WAY SEVERN MD 21144 |
| ROBINSON, DONALD | 1031 E WASHINGTON BLVD LOMBARD IL 60148 |
| ROBINSON, DONALD | 54640 INVERNESS WY LA QUINTA CA 92253 |
| ROBINSON, DONALD C | 619 ISLAND VIEW CIR PORT HUENEME CA 93041 |
| ROBINSON, DONNA | 8202 SOMERDALE LN LA PALMA CA 90623 |
| ROBINSON, DONNA | 191 MONTEREY DR CLAREMONT CA 91711 |
| ROBINSON, DONNETTA | 701 NW  20TH ST POMPANO BCH FL 33060 |
| ROBINSON, DORENE | 30141 LEXINGTON DR CASTAIC CA 91384 |
| ROBINSON, DORIS | 4065 VENICE BLVD APT 2 LOS ANGELES CA 90019 |
| ROBINSON, DOROTHY | 6502 HOME WATER CT 1 GLEN BURNIE MD 21060 |
| ROBINSON, DOROTHY A | 2320 VAN WICK ST INGLEWOOD CA 90303 |
| ROBINSON, DOUGLAS | 17210 127TH AVE JAMAICA NY 11434 |
| ROBINSON, DOUGLAS | 1602 IVAR AV APT 523 LOS ANGELES CA 90028 |
| ROBINSON, E C | 1906 CALLE ALEGRIA FULLERTON CA 92833 |
| ROBINSON, E C | 1460   MERIDEN AVE SOUTHINGTON CT 06489 |
| ROBINSON, E. C. | 2   MARK LN BLOOMFIELD CT 06002 |
| ROBINSON, EARL | 8509 DORSEY SPRING CT ELLICOTT CITY MD 21043 |
| ROBINSON, EARL | 2325 HOLLINS ST 104 BALTIMORE MD 21223 |
| ROBINSON, EBEN | 25   STANLEY ST # B2 WEST HARTFORD CT 06107 |
| ROBINSON, EBSCO | 1747 RUHLAND AV MANHATTAN BEACH CA 90266 |
| ROBINSON, EDITH | 1404 CHAPEL HILL DR BALTIMORE MD 21237 |
| ROBINSON, EDITH | 39148 N OGDEN LN WADSWORTH IL 60083 |
| ROBINSON, EDITH | 9609 NW  66TH CT TAMARAC FL 33321 |
| ROBINSON, EDWARD MARGUIRITE | 455   PARADISE ISLE BLVD # 304 HALLANDALE FL 33009 |
| ROBINSON, ELAINE | 6825 S WOOD ST CHICAGO IL 60636 |
| ROBINSON, ELAINE M. | 651 NW  58TH ST # 102 MIAMI FL 33127 |
| ROBINSON, ELEANOR | 755 BAYWOOD DR APT 180 PETALUMA CA 94954 |
| ROBINSON, ELISE | 06N375  OAKWOOD DR SAINT CHARLES IL 60174 |
| ROBINSON, ELIZABETH | 170 MOTOKA  DR 4 NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBINSON, ELIZABETH | 5731 COCHRAN ST SIMI VALLEY CA 93063 |
| ROBINSON, ELLEN | 121 GREENBRIAR AVE HAMPTON VA 23661 |
| ROBINSON, ELLIOTT | 14502 COLONEL CONTEE CT UPPER MARLBORO MD 20772 |
| ROBINSON, ELMER | 17053 WINCHESTER AVE HAZEL CREST IL 60429 |
| ROBINSON, ELSA | 500 N  CONGRESS AVE # B109 DELRAY BEACH FL 33445 |
| ROBINSON, EMILY | 1113  WASHINGTON IRVING LN BALTIMORE MD 21220 |
| ROBINSON, EMMA | 2150 W GOLF RD 303 SCHAUMBURG IL 60194 |
| ROBINSON, ERIKA | 3909 KENYON AVE BALTIMORE MD 21213 |
| ROBINSON, ERNEST | 1054 ZION BRANCH RD SALUDA VA 23149 |
| ROBINSON, ERNEST C. | 9103 TOWN AND COUNTRY BLVD C ELLICOTT CITY MD 21043 |
| ROBINSON, ETHAN | 15607 FLATBUSH AV NORWALK CA 90650 |
| ROBINSON, ETHEL | 130 SLADE AVE 410 BALTIMORE MD 21208 |
| ROBINSON, ETHEL | 1310 S HIGHLAND AV APT 1 LOS ANGELES CA 90019 |
| ROBINSON, EUGENE | 8126 W DEMPSTER ST 2 NILES IL 60714 |
| ROBINSON, EUGENE | 424 N 4TH ST 1001 SPRINGFIELD IL 62702 |
| ROBINSON, EULELIA M | 7040 S CALUMET AVE 2S CHICAGO IL 60637 |
| ROBINSON, EVELYN | 2139 E 70TH ST 1 CHICAGO IL 60649 |
| ROBINSON, EVELYN L | 7130 S CYRIL CT 612 CHICAGO IL 60649 |
| ROBINSON, EVON | 4911 W JACKSON BLVD 2 CHICAGO IL 60644 |
| ROBINSON, FAYE L | 374 PIRU ST LOS ANGELES CA 90061 |
| ROBINSON, FLLORITA | 3016 MONUMENT ST E BALTIMORE MD 21205 |
| ROBINSON, FRANCES | 1101 SW  128TH TER # C208 PEMBROKE PINES FL 33027 |
| ROBINSON, FRANCINE | 4350 W FORD CITY DR 501 CHICAGO IL 60652 |
| ROBINSON, FRANK | 9333 S POWELL RD PEORIA IL 61607 |
| ROBINSON, FRANK | 3405  BIMINI LN # M4 COCONUT CREEK FL 33066 |
| ROBINSON, FRED | 13000 DOTY AV APT 106 HAWTHORNE CA 90250 |
| ROBINSON, FREDERICK | 103 PIER ST W OXFORD MD 21654 |
| ROBINSON, GAIL | 2530 N 4645TH RD SOMONAUK IL 60552 |
| ROBINSON, GARY | 3704 BEDFORDSHIRE DR YORK PA 17402 |
| ROBINSON, GARY | 8363  SAWPINE RD DELRAY BEACH FL 33446 |
| ROBINSON, GARY | 14011 OTSEGO ST SHERMAN OAKS CA 91423 |
| ROBINSON, GAVIN | 1535 MARSHALL ST BALTIMORE MD 21230 |
| ROBINSON, GENA | 6630 5TH AV LOS ANGELES CA 90043 |
| ROBINSON, GENE | 870 HILGARD AV APT 402 LOS ANGELES CA 90024 |
| ROBINSON, GEORGE | 451 MOORES MILL RD 2 BEL AIR MD 21014 |
| ROBINSON, GEORGE | 16101 MALAGA LN APT B HUNTINGTON BEACH CA 92647 |
| ROBINSON, GERALD | 6330 S ROCKWELL ST CHICAGO IL 60629 |
| ROBINSON, GERALD W | 5881 BROWN RD SPRINGFIELD TN 37172 |
| ROBINSON, GERALDINE | 512 PAYSON ST S BALTIMORE MD 21223 |
| ROBINSON, GERALDINE | 1844 FOOTHILL DR VISTA CA 92084 |
| ROBINSON, GINNY | 220  HILLCREST AVE B YORKVILLE IL 60560 |
| ROBINSON, GLADYS | 1725 BALLARD RD 321 PARK RIDGE IL 60068 |
| ROBINSON, GLENDA | 1087 W 39TH ST APT 2 LOS ANGELES CA 90037 |
| ROBINSON, GLENN | 27292 VIEWPOINT CIR SAN JUAN CAPISTRANO CA 92675 |
| ROBINSON, GLORIA | 708  THORNWOOD DR SOUTH HOLLAND IL 60473 |
| ROBINSON, GORDON | 1000 N DUKELAND ST BALTIMORE MD 21216 |
| ROBINSON, GORDON | 1803  WREN DR SPRINGFIELD IL 62703 |
| ROBINSON, GREG | 22751  PICKEREL CIR BOCA RATON FL 33428 |
| ROBINSON, GREG | 1020 W 3RD ST AZUSA CA 91702 |

| Claim Name | Address Information |
| --- | --- |
| ROBINSON, GREGORY | 16446  TURNER AVE MARKHAM IL 60428 |
| ROBINSON, GREGORY | 8032 S CAMPBELL AVE CHICAGO IL 60652 |
| ROBINSON, GRETA | 112 SIESTA DR WASHINGTON IL 61571 |
| ROBINSON, GWEN | 13163 FOUNTAIN PARK DR APT B306 LOS ANGELES CA 90094 |
| ROBINSON, H | 1445 N STATE PKY 2701 CHICAGO IL 60610 |
| ROBINSON, H.P. | 540 NW  18TH ST POMPANO BCH FL 33060 |
| ROBINSON, HARRY | 17 OLD BOXWOOD LN LUTHERVILLE-TIMONIUM MD 21093 |
| ROBINSON, HARRY | 4721 S ELLIS AVE 2C CHICAGO IL 60615 |
| ROBINSON, HARRY | 1000 POLARIS DR POINT MUGU CA 93041 |
| ROBINSON, HATTIE | 1 GREAT OAK CIR APT C11 NEWPORT NEWS VA 23606 |
| ROBINSON, HAZEL | 4380   LAKEWOOD RD LAKE WORTH FL 33461 |
| ROBINSON, HEIDY | 4309 DOTY RD WOODSTOCK IL 60098 |
| ROBINSON, HELEN | 13915 DANCER ST LA PUENTE CA 91746 |
| ROBINSON, HENRY | 1019 N HAMLIN AVE 1ST CHICAGO IL 60651 |
| ROBINSON, HERBERT | 9447 LA SALLE AV LOS ANGELES CA 90047 |
| ROBINSON, HERBERT | 19008 AVENUE OF THE OAKS NEWHALL CA 91321 |
| ROBINSON, HOWARD | 10010   OLD PROVIDENCE WAY B COCKEYSVILLE MD 21030 |
| ROBINSON, HYMAN | 3306    ARUBA WAY # G4 COCONUT CREEK FL 33066 |
| ROBINSON, IRA | 2702 COVERED BRIDGE RD MERRICK NY 11566 |
| ROBINSON, IRENE | 2003    GRANADA DR # E1 COCONUT CREEK FL 33066 |
| ROBINSON, IRMA | 1744 GRANDE VIEW AVE SEVERN MD 21144 |
| ROBINSON, ISABEL | 3820 W COMPTON AV ORANGE CA 92868 |
| ROBINSON, ISIAH | 330 THALIA DR NEWPORT NEWS VA 23608 |
| ROBINSON, ITANYA | 5270 N  PINE ISLAND RD # F106 SUNRISE FL 33351 |
| ROBINSON, IVANA | 168    WIMBLEDON LAKE DR PLANTATION FL 33324 |
| ROBINSON, J | 775 HIGHLAND OAKS DR SW ATLANTA GA 30331 |
| ROBINSON, J. N.I.E. | 5325 NW  22ND ST LAUDERHILL FL 33313 |
| ROBINSON, JACK | 6387 PINTAIL WY FONTANA CA 92336 |
| ROBINSON, JACK | 3101 W AVENUE K12 LANCASTER CA 93536 |
| ROBINSON, JACKIE | 429   MORRIS AVE BELLWOOD IL 60104 |
| ROBINSON, JACKIE | 854 N LAWLER AVE CHICAGO IL 60651 |
| ROBINSON, JAMES | 805 IRONGATE  CT NEWPORT NEWS VA 23602 |
| ROBINSON, JAMES | 2517   EDGEWATER DR ELGIN IL 60124 |
| ROBINSON, JAMES | 2020 W SCHILLER ST 806 CHICAGO IL 60622 |
| ROBINSON, JAMES | 3738 W 75TH PL CHICAGO IL 60652 |
| ROBINSON, JAMES | 1348 HILL ST SANTA MONICA CA 90405 |
| ROBINSON, JAMES | 3172 YELLOWTAIL DR ROSSMOOR CA 90720 |
| ROBINSON, JAMIE | 259    WALKER AVE LAKE WORTH FL 33463 |
| ROBINSON, JANE | 126 LAKE DR EAST HAMPTON CT 06424-1340 |
| ROBINSON, JANE | 127    VENTNOR I DEERFIELD BCH FL 33442 |
| ROBINSON, JANET | 24962 CALLE ARAGON APT A303 LAGUNA WOODS CA 92637 |
| ROBINSON, JANICE | 3108 BRENDAN AVE BALTIMORE MD 21213 |
| ROBINSON, JANICE | 8048 S HARVARD AVE CHICAGO IL 60620 |
| ROBINSON, JAS | 11448 W GRAND AVE NORTHLAKE IL 60164 |
| ROBINSON, JASON | 2120 S BENTLEY AV APT 303 LOS ANGELES CA 90025 |
| ROBINSON, JATUAN & KALANI | 6038 S LAFAYETTE AVE 1 CHICAGO IL 60621 |
| ROBINSON, JEAN | 15 VALLEY HEIGHTS DR MIDDLEFIELD CT 06455-1008 |
| ROBINSON, JEAN | 201    RACQUET CLUB RD # N526 WESTON FL 33326 |
| ROBINSON, JEANETTE | 5618    BLUEBERRY CT LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, JEANNETTE | 163 N LA CROSSE AVE 1 CHICAGO IL 60644 |
| ROBINSON, JEFF | 8652 WATER FALL DR LAUREL MD 20723 |
| ROBINSON, JEFF | 6423 PRIMROSE AV LOS ANGELES CA 90068 |
| ROBINSON, JEFFREY | 39 CALLE CABRILLO FOOTHILL RANCH CA 92610 |
| ROBINSON, JEMIA | 5621 CENTRAL AV RIVERSIDE CA 92504 |
| ROBINSON, JENNIFER | 7763  VIRGINIA PL MERRILLVILLE IN 46410 |
| ROBINSON, JENNIFER | 346 W 115TH ST CHICAGO IL 60628 |
| ROBINSON, JENNIFER | 809 E LAUREL AV GLENDORA CA 91741 |
| ROBINSON, JENNY | 15564 HESPERIA RD VICTORVILLE CA 92395 |
| ROBINSON, JERI L. | 1384  JORDAN DR SHADY SIDE MD 20764 |
| ROBINSON, JEROMA | 1210 DALTON RD BALTIMORE MD 21234 |
| ROBINSON, JEROME | 1655 S VAN NESS AV LOS ANGELES CA 90019 |
| ROBINSON, JESSE | 1835 N LUNA AVE CHICAGO IL 60639 |
| ROBINSON, JESSICA | 8749 S EGGLESTON AVE CHICAGO IL 60620 |
| ROBINSON, JILL | 1537  VICTORIA ISLE WAY WESTON FL 33327 |
| ROBINSON, JIM | 1724  CATTAIL WOODS LN WOODBINE MD 21797 |
| ROBINSON, JO | 548 RR3 A BLOOMINGTON IL 61704 |
| ROBINSON, JOAN | 1 TULIP PL ALISO VIEJO CA 92656 |
| ROBINSON, JOAN W | 837 FOUNTAIN VIEW DR DEERFIELD IL 60015 |
| ROBINSON, JOANNE | 4800 BRIARCLIFT RD BALTIMORE MD 21229 |
| ROBINSON, JOANNE | 214 E FOX HILL DR BUFFALO GROVE IL 60089 |
| ROBINSON, JOANNE | 26309 LOCKWOOD RD MALIBU CA 90265 |
| ROBINSON, JOE | 132 HARRISON ST DE KALB IL 60115 |
| ROBINSON, JOESPH | 9872  MARINA BLVD # 1410 1410 BOCA RATON FL 33428 |
| ROBINSON, JOHN | 102 BAXTER ST TOLLAND CT 06084-3909 |
| ROBINSON, JOHN | 10161 DEER TRACE LN GLOUCESTER VA 23061 |
| ROBINSON, JOHN | 14522 S EGGLESTON AVE RIVERDALE IL 60827 |
| ROBINSON, JOHN | 1000  COUNTRY CLUB DR # 309 MARGATE FL 33063 |
| ROBINSON, JOHN | 2570 SW  14TH CT DEERFIELD BCH FL 33442 |
| ROBINSON, JOHN | 3050 WELLINGTON RD LOS ANGELES CA 90016 |
| ROBINSON, JOHN | 44043 LATLEY CIR HEMET CA 92544 |
| ROBINSON, JOHN | O BOX 2171 MISSION VIEJO CA 92675 |
| ROBINSON, JOHN | 9269 DENVER ST VENTURA CA 93004 |
| ROBINSON, JOHN, MISSOURI TOURISM | 301 W HIGH ST 290 JEFFERSON CITY MO 65102 |
| ROBINSON, JOLCE | 1732 XIMENO AV APT 6 LONG BEACH CA 90815 |
| ROBINSON, JON | 90 N COUNTRY CLUB RD DECATUR IL 62521 |
| ROBINSON, JOSEPH | 2402  ANTIGUA CIR # A4 COCONUT CREEK FL 33066 |
| ROBINSON, JOSEPH | 6730 NW  25TH TER FORT LAUDERDALE FL 33309 |
| ROBINSON, JOSEPHINE | 23836 RIDGEPOINT CT MORENO VALLEY CA 92557 |
| ROBINSON, JOSLYN | 705 SE  2ND AVE DELRAY BEACH FL 33483 |
| ROBINSON, JOY | 23 CASTLE HAVEN  RD HAMPTON VA 23666 |
| ROBINSON, JOYCE | 26 ASHFORD RD PLAINVILLE CT 06062-1236 |
| ROBINSON, JOYCE | 481 NE  10TH ST BOCA RATON FL 33432 |
| ROBINSON, JOYCELYN | 8642 NW  27TH CT CORAL SPRINGS FL 33065 |
| ROBINSON, JUANITA | 19533 LAKE SHORE DR 2S LYNWOOD IL 60411 |
| ROBINSON, JUDITH C | 712  FARMINGTON AVE # 403 WEST HARTFORD CT 06119 |
| ROBINSON, JULIAN | 13301 JAMES DR SAINT JOHN IN 46373 |
| ROBINSON, K | PO BOX 491368 LOS ANGELES CA 90049 |
| ROBINSON, KAREN | 1091 ALAMEDA DR AURORA IL 60506 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, KAREN | 6161 NW  2ND AVE # 521 BOCA RATON FL 33487 |
| ROBINSON, KARI | 2851 ROLLING HILLS DR APT 20 FULLERTON CA 92835 |
| ROBINSON, KATHY | 1513  SPRUCE ST SPRING GROVE IL 60081 |
| ROBINSON, KATIE | 123 STONE LAKE  CT YORKTOWN VA 23693 |
| ROBINSON, KEITH | 421    ALLEN ST # A4 NEW BRITAIN CT 06053 |
| ROBINSON, KELLY | 21A GARDEN ST HARTFORD CT 06112-2018 |
| ROBINSON, KELLY | 8759 AIRDROME ST LOS ANGELES CA 90035 |
| ROBINSON, KEN | 4131 NE  26TH AVE FORT LAUDERDALE FL 33308 |
| ROBINSON, KENDRA | 1234 W IRIS ST OXNARD CA 93033 |
| ROBINSON, KENNETH | 10333 TROPICO AV WHITTIER CA 90603 |
| ROBINSON, KENNETH | 6273 MOONSTONE AV ALTA LOMA CA 91701 |
| ROBINSON, KENYATTA T | 1759 WYCHOFF AV SIMI VALLEY CA 93063 |
| ROBINSON, KES | 217  DODGE AVE B EVANSTON IL 60202 |
| ROBINSON, KEVAUGHN | 5053 NW  43RD CT LAUDERDALE LKS FL 33319 |
| ROBINSON, KEVIN | 27  SUNNYVALLE CT COCKEYSVILLE MD 21030 |
| ROBINSON, KEVIN | 3509  SPLIT RAIL LN ELLICOTT CITY MD 21042 |
| ROBINSON, KIKI | 3316 W 48TH ST LOS ANGELES CA 90043 |
| ROBINSON, KIMBERLY | 408  COLUMBINE LN BOLINGBROOK IL 60440 |
| ROBINSON, KIRA | 4245 ANGELES VISTA BLVD LOS ANGELES CA 90008 |
| ROBINSON, KRISTA | 5249  CARPENTER ST DOWNERS GROVE IL 60515 |
| ROBINSON, KRISTEN | 817 ROSE ST S BALTIMORE MD 21224 |
| ROBINSON, KRISTI | 6 N REBECCA ST GLENWOOD IL 60425 |
| ROBINSON, KRISTY | 22 CEDARWOOD  WAY E NEWPORT NEWS VA 23608 |
| ROBINSON, KURT | 4913 N LEAVITT ST CHICAGO IL 60625 |
| ROBINSON, L | 657 50TH ST NEWPORT NEWS VA 23605 |
| ROBINSON, L | 309 MCCUMBER ST BUCHANAN MI 49107 |
| ROBINSON, LAKISHA | 21 SACRAMENTO  DR 6G HAMPTON VA 23666 |
| ROBINSON, LAMONT | 808 ROAM  CT A NEWPORT NEWS VA 23605 |
| ROBINSON, LANETTA F | 1285 S SYCAMORE AV LOS ANGELES CA 90019 |
| ROBINSON, LATICIA | 4713 WITCHHAZEL WAY ABERDEEN MD 21001 |
| ROBINSON, LATONYA | 455  SEMINOLE LN BOLINGBROOK IL 60440 |
| ROBINSON, LATOYA | 11142 S LOOMIS ST CHICAGO IL 60643 |
| ROBINSON, LATZA | 1826    JOHNSON ST HOLLYWOOD FL 33020 |
| ROBINSON, LAURA | 5026 E LOS COYOTES DIAGONAL APT 1 LONG BEACH CA 90815 |
| ROBINSON, LAUREL | 3500 W MANCHESTER BLVD APT 297 INGLEWOOD CA 90305 |
| ROBINSON, LAUREN | 1350 SW  23RD AVE FORT LAUDERDALE FL 33312 |
| ROBINSON, LAUREN | 5551 W 6TH ST APT 3415 LOS ANGELES CA 90036 |
| ROBINSON, LAWRENCE | 246 WORMLEY  LN LOCUST HILL VA 23092 |
| ROBINSON, LENNIE | 4152  GATLING BLVD COUNTRY CLUB HILLS IL 60478 |
| ROBINSON, LENORE | 10872    LAKE FRONT PL BOCA RATON FL 33498 |
| ROBINSON, LEO | 310 E 5TH ST APT 3 LOS ANGELES CA 90013 |
| ROBINSON, LEON | 3 DUKE OF WINDSOR CT 203 BALTIMORE MD 21207 |
| ROBINSON, LEOTA | 1260 E WALNUT ST DECATUR IL 62526 |
| ROBINSON, LEROY | 4923  HOHMAN AVE 402C HAMMOND IN 46320 |
| ROBINSON, LETITIA | 925 ENTERPRISE AV APT 5 INGLEWOOD CA 90302 |
| ROBINSON, LILLIAN | 3925 DUBLIN AV LOS ANGELES CA 90008 |
| ROBINSON, LINDA | 711  RED OAK LN 4B UNIVERSITY PARK IL 60484 |
| ROBINSON, LINDA | 5256 W RACE AVE CHICAGO IL 60644 |
| ROBINSON, LINDA | 7837 S CORNELL AVE    1SOUTH CHICAGO IL 60649 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBINSON, LINDA | 79 NW  50TH ST MIAMI FL 33127 |
| ROBINSON, LINDA | 4912 TUJUNGA AV APT 6 NORTH HOLLYWOOD CA 91601 |
| ROBINSON, LINDA | 13335 MOHAWK RD APPLE VALLEY CA 92308 |
| ROBINSON, LINDSAY | 760 ARTESIA ST SAN JACINTO CA 92583 |
| ROBINSON, LINWOOD | 3 KENTBURY CT OWINGS MILLS MD 21117 |
| ROBINSON, LISTER | 4238 N SHERIDAN RD 1ST CHICAGO IL 60613 |
| ROBINSON, LLOYD | 1920 S  OCEAN DR # 9D HALLANDALE FL 33009 |
| ROBINSON, LOIS | 321 E MORSE AVE BARTLETT IL 60103 |
| ROBINSON, LONNIE | 734 1/2 N MEADOW ST ALLENTOWN PA 18102 |
| ROBINSON, LORI S | 140 ALEXANDER DR NEWPORT NEWS VA 23602 |
| ROBINSON, LOU | 2413 NW  64TH ST BOCA RATON FL 33496 |
| ROBINSON, LOUIS | 4902  SAINT GEORGES AVE BALTIMORE MD 21212 |
| ROBINSON, LYDIA | 309 NECTARINE ST INGLEWOOD CA 90301 |
| ROBINSON, LYNN | 14354 KEYSTONE AVE MIDLOTHIAN IL 60445 |
| ROBINSON, LYNN | 366 RIDGE RD NORTH AURORA IL 60542 |
| ROBINSON, M | 1861   LYONS RD # 303 303 COCONUT CREEK FL 33063 |
| ROBINSON, M | 3627 VETERAN AV LOS ANGELES CA 90034 |
| ROBINSON, MAJORIE | 7708   MARGATE BLVD # 10-6 MARGATE FL 33063 |
| ROBINSON, MALIZONA | 618 WALNUT ST APT 5 INGLEWOOD CA 90301 |
| ROBINSON, MARCELLUS | 5331 GLASGOW CT LOS ANGELES CA 90045 |
| ROBINSON, MARCIA | 5242 S HYDE PARK BLVD 705 CHICAGO IL 60615 |
| ROBINSON, MARDELL | 615 N EVERGREEN AVE KANKAKEE IL 60901 |
| ROBINSON, MARGARET | 1750 ELMHURST RD    214 DES PLAINES IL 60018 |
| ROBINSON, MARGARET | 13800 DIVISION ST 712 BLUE ISLAND IL 60406 |
| ROBINSON, MARGERET | 1025 NE  131ST ST NORTH MIAMI FL 33161 |
| ROBINSON, MARGIE | 26731 LA SIERRA DR MISSION VIEJO CA 92691 |
| ROBINSON, MARGUERIT E | 6 TREE  DR NEWPORT NEWS VA 23606 |
| ROBINSON, MARIAN | 5286 COLLEGE GARDENS CT SAN DIEGO CA 92115 |
| ROBINSON, MARIE | 1 INSLEY CIR POQUOSON VA 23662 |
| ROBINSON, MARIE | 559  MCHENRY RD WHEELING IL 60090 |
| ROBINSON, MARIE | 8117 S PAXTON AVE CHICAGO IL 60617 |
| ROBINSON, MARIE | 8640 S HERMITAGE AVE CHICAGO IL 60620 |
| ROBINSON, MARIE | 2363   STONYBROOK DR WEST PALM BCH FL 33414 |
| ROBINSON, MARIE | 13613 DEL HAVEN ST VICTORVILLE CA 92392 |
| ROBINSON, MARILYN | 517 PAGEWOOD DR NEWPORT NEWS VA 23602 |
| ROBINSON, MARILYN | 38601 10TH ST E APT 128 PALMDALE CA 93550 |
| ROBINSON, MARINO | 702 W 103RD ST CHICAGO IL 60628 |
| ROBINSON, MARIO | 2507 E 15TH ST APT 111 LONG BEACH CA 90804 |
| ROBINSON, MARION | 1014 N TRUMBULL AVE 2ND CHICAGO IL 60651 |
| ROBINSON, MARJORIE T. | 811 SAN EDUARDO AVE HENDERSON NV 89015 |
| ROBINSON, MARK | 3 RICH CT PARK FOREST IL 60466 |
| ROBINSON, MARK | 8537 NW  20TH CT CORAL SPRINGS FL 33071 |
| ROBINSON, MARK | 3350 SW  17TH ST FORT LAUDERDALE FL 33312 |
| ROBINSON, MARK | 2608 THREE SPRINGS DR WESTLAKE VILLAGE CA 91361 |
| ROBINSON, MARK | 9 TRADITION LN LAS FLORES CA 92688 |
| ROBINSON, MARLO | 10940   TAFT ST PEMBROKE PINES FL 33026 |
| ROBINSON, MARQUISE | 515 W 61ST ST D WESTMONT IL 60559 |
| ROBINSON, MARQUITA | 1305 W 59TH ST 2 CHICAGO IL 60636 |
| ROBINSON, MARTHA | 209 SW  1ST AVE HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, MARTHA | 15901 SW  53RD CT WESTON FL 33331 |
| ROBINSON, MARTHA | 9418 BURKE ST PICO RIVERA CA 90660 |
| ROBINSON, MARTIN | 11434   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| ROBINSON, MARVA | 8984 NW  21ST ST PEMBROKE PINES FL 33024 |
| ROBINSON, MARVA | 9440 NW  54TH ST SUNRISE FL 33351 |
| ROBINSON, MARVIN | 206 TAHQUITZ PL PALMDALE CA 93550 |
| ROBINSON, MARY | 300 HAZELNUT CT E BELAIR MD 21015 |
| ROBINSON, MARY | 6203  PIMLICO RD C BALTIMORE MD 21209 |
| ROBINSON, MARY | 41 INGALLS RD APT D FORT MONROE VA 23651 |
| ROBINSON, MARY | 1941 QUINCY AVE RACINE WI 53403 |
| ROBINSON, MARY | 8516 S JEFFERY BLVD 100 CHICAGO IL 60617 |
| ROBINSON, MARY | 7648 S COLFAX AVE 2 CHICAGO IL 60649 |
| ROBINSON, MARY B | 2208 KNOLLBROOK WAY BLOOMINGTON IL 61704 |
| ROBINSON, MARYANN | 1077  W CIRCLE TER # A DELRAY BEACH FL 33445 |
| ROBINSON, MATTHEW | 951 FORBES ST EAST HARTFORD CT 06118-1923 |
| ROBINSON, MATTIE | 5606 BLACKWELDER ST LOS ANGELES CA 90016 |
| ROBINSON, MAXINE | 613 ROBINSON AVE SAINT CLOUD FL 34769 |
| ROBINSON, MEGAN | 782 WINDBROOK CIR APT 304 NEWPORT NEWS VA 23602 |
| ROBINSON, MEGAN | 1754  GLEN LAKE RD HOFFMAN ESTATES IL 60169 |
| ROBINSON, MELANIE | 11896   SUELLEN CIR WEST PALM BCH FL 33414 |
| ROBINSON, MELANIE | 5500 BRADNA DR LOS ANGELES CA 90043 |
| ROBINSON, MELISSA | 6401   EVANS ST HOLLYWOOD FL 33024 |
| ROBINSON, MERL | 1413 MEADOW LN BURLINGTON WI 53105 |
| ROBINSON, MICHAEL | 32  WAGNER AVE BALTIMORE MD 21221 |
| ROBINSON, MICHAEL | 1004 COLERIDGE CT F BALTIMORE MD 21229 |
| ROBINSON, MICHAEL | 4087 NEWPORT LN ARLINGTON HEIGHTS IL 60004 |
| ROBINSON, MICHAEL | 7905   PARSONS PINE DR BOYNTON BEACH FL 33437 |
| ROBINSON, MICHAEL | 350 OLIVE ST OAK VIEW CA 93022 |
| ROBINSON, MICHELE | 93 HAVERHILL RD JOPPA MD 21085 |
| ROBINSON, MICHELLE | 5208 LAKE MARGARET DR APT 1307 ORLANDO FL 32812 |
| ROBINSON, MICHELLE | 14827  DEARBORN ST DOLTON IL 60419 |
| ROBINSON, MICHELLE | 1125 S  FLAGLER AVE # 509 POMPANO BCH FL 33060 |
| ROBINSON, MICHELLE | 206 ROBINSON DR TUSTIN CA 92782 |
| ROBINSON, MINNIE | 1602 S 9TH AVE MAYWOOD IL 60153 |
| ROBINSON, MONEICE | 103 BREEZY TREE  CT G NEWPORT NEWS VA 23608 |
| ROBINSON, MONICA | 5004 DENVIEW WAY B BALTIMORE MD 21206 |
| ROBINSON, MONIQUE | 1903 W 65TH PL LOS ANGELES CA 90047 |
| ROBINSON, MORI | 4626 SW  186TH WAY MIRAMAR FL 33029 |
| ROBINSON, MR | 11443 QUINN ST SANTA FE SPRINGS CA 90670 |
| ROBINSON, MR G | 5480 PASEO DEL LAGO APT A LAGUNA WOODS CA 92637 |
| ROBINSON, MR M | 5815 DOVERWOOD DR APT 35 CULVER CITY CA 90230 |
| ROBINSON, MR ROBERT | 12102 GERTRUDE DR LYNWOOD CA 90262 |
| ROBINSON, MR. | 1515 HARDING AV PASADENA CA 91104 |
| ROBINSON, MRS | 2923 W 130TH ST GARDENA CA 90249 |
| ROBINSON, MRS | 3600 W FLORIDA AV APT 687 HEMET CA 92545 |
| ROBINSON, MRS. | 7129 10TH AV APT REAR LOS ANGELES CA 90043 |
| ROBINSON, MRS. CARRIE M | 956 CARLTON PRIVADO ONTARIO CA 91762 |
| ROBINSON, MRS. PAULETTA | 7311 S FIGUEROA ST LOS ANGELES CA 90003 |
| ROBINSON, MS SONYA | 9537 LOS ANGELES ST APT C BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBINSON, MS. | 369 PALOS VERDES DR W PALOS VERDES ESTATES CA 90274 |
| ROBINSON, MS. JACKIE | 13232 AVALON BLVD APT 225 LOS ANGELES CA 90061 |
| ROBINSON, MYA | 222 FOREST DR ITASCA IL 60143 |
| ROBINSON, MYRIE | 10720   PEACHTREE DR NORTH MIAMI FL 33161 |
| ROBINSON, NAOMI | 8300 S SAINT LOUIS AVE CHICAGO IL 60652 |
| ROBINSON, NAPOLEON | 7931 S FAIRFIELD AVE CHICAGO IL 60652 |
| ROBINSON, NATALIE | 300 CHURCH RD REISTERSTOWN MD 21136 |
| ROBINSON, NATASHA | 17950 LASSEN ST NORTHRIDGE CA 91325 |
| ROBINSON, NATHAN | 1850 FRIEDENSVILLE RD STE 12A BETHLEHEM PA 18015 |
| ROBINSON, NATHAN | 207 S EVERGREEN AVE ARLINGTON HEIGHTS IL 60005 |
| ROBINSON, NEAL & GAYCHA | 106 DUNDEE  WAY NEWPORT NEWS VA 23608 |
| ROBINSON, NEIL | 2125 W WAVELAND AVE 3RD CHICAGO IL 60618 |
| ROBINSON, NICOLE | 51 S GROVE AVE ELGIN IL 60120 |
| ROBINSON, NICOLE | 4906 N SPRINGFIELD AVE 1 CHICAGO IL 60625 |
| ROBINSON, NIKKI | 6103 S WABASH AVE CHICAGO IL 60637 |
| ROBINSON, NINA | 3060 BERNICE AVE 2N LANSING IL 60438 |
| ROBINSON, NOLY | 283 LAKEWOOD AV VENTURA CA 93004 |
| ROBINSON, NORA | 2606 HAMILTON AVE 2 BALTIMORE MD 21214 |
| ROBINSON, NORMAN | 3100 NE  48TH ST # 615 FORT LAUDERDALE FL 33308 |
| ROBINSON, OLIVE | 9461   SUNRISE LAKES BLVD # 110 SUNRISE FL 33322 |
| ROBINSON, OLLIE M | 9658 S CRANDON AVE CHICAGO IL 60617 |
| ROBINSON, PAMELA | 3312 AVONDALE AVE BALTIMORE MD 21215 |
| ROBINSON, PAMELA | 246  KERFOOT ST EAST PEORIA IL 61611 |
| ROBINSON, PAT | 45 BEACHWOOD DR FAIRFIELD PA 17320 |
| ROBINSON, PAT | 630 SW  147TH TER PEMBROKE PINES FL 33027 |
| ROBINSON, PAT | 1064 N 6TH ST PORT HUENEME CA 93041 |
| ROBINSON, PATICIA | 8642 S COLFAX AVE CHICAGO IL 60617 |
| ROBINSON, PATRICIA | 13700 SW  14TH ST # D109 PEMBROKE PINES FL 33027 |
| ROBINSON, PATRICK | 1432 RICHMOND DR PLACENTIA CA 92870 |
| ROBINSON, PATTI | 1655 SPICEWOOD LN CASSELBERRY FL 32707 |
| ROBINSON, PAUL | 4   LAKEWOOD CIR SAINT CHARLES IL 60174 |
| ROBINSON, PAUL | 140   SAN REMO BLVD NO LAUDERDALE FL 33068 |
| ROBINSON, PAUL | 648 GLEN OAKS RD THOUSAND OAKS CA 91360 |
| ROBINSON, PAUL A. | 127  AKIN CIR BALTIMORE MD 21220 |
| ROBINSON, PAULINE | 12160   SAINT ANDREWS PL # 101 MIRAMAR FL 33025 |
| ROBINSON, PEACHES | 2904  AILSA AVE BALTIMORE MD 21214 |
| ROBINSON, PEGGY | 3720 ADAMS ST APT 211B RIVERSIDE CA 92504 |
| ROBINSON, PETRIA | 4239 188TH PL COUNTRY CLUB HILLS IL 60478 |
| ROBINSON, PHILIP | 10347 E AVENUE S LITTLEROCK CA 93543 |
| ROBINSON, PHILLIP | 1170   SUSSEX DR # 1114 NO LAUDERDALE FL 33068 |
| ROBINSON, PIA | 162 S LUCERNE BLVD LOS ANGELES CA 90004 |
| ROBINSON, PIER | 6640 S HERMITAGE AVE 2 CHICAGO IL 60636 |
| ROBINSON, PRESTON | 14811   LANGLEY AVE DOLTON IL 60419 |
| ROBINSON, PRISCILLA | 1533 WOOD LAKE SANTA ANA CA 92705 |
| ROBINSON, R | 7503  BISCAYNE BAY BLVD BALTIMORE MD 21220 |
| ROBINSON, R | 1038 E RENWICK RD GLENDORA CA 91740 |
| ROBINSON, RACHEL | 20 ADNA RD # C9 BRISTOL CT 06010-2700 |
| ROBINSON, RACHEL | 732 LE BORGNE AV LA PUENTE CA 91746 |
| ROBINSON, RACQUEL | 8286 NW  24TH ST CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, RACQUEL | 2760   SOMERSET DR # 302 LAUDERDALE LKS FL 33311 |
| ROBINSON, RAHEEM | 9333 LINCOLN BLVD APT 3221 LOS ANGELES CA 90045 |
| ROBINSON, RANDOLPH | 1401 NE  17TH CT # 112 FORT LAUDERDALE FL 33305 |
| ROBINSON, RANDY | 15165 FLOMAR DR WHITTIER CA 90603 |
| ROBINSON, RAYA | 20356 VIA CELLINI NORTHRIDGE CA 91326 |
| ROBINSON, RAYMOND | 717 CHESTNUT CT BARTLETT IL 60103 |
| ROBINSON, RAYMOND | 6881   MOONLIT DR DELRAY BEACH FL 33446 |
| ROBINSON, REBBECCA | 2704 W 15TH AVE GARY IN 46404 |
| ROBINSON, REGGIE | 529 REBECCA LN BOLINGBROOK IL 60440 |
| ROBINSON, RHONDA | 1302 BRUNSWICK CT ELGIN IL 60120 |
| ROBINSON, RICHARD | 14361 VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| ROBINSON, RICHARD | 3285   FOXCROFT RD # 312 MIRAMAR FL 33025 |
| ROBINSON, RICHARD | 13250 SW  7TH CT # L313 L313 PEMBROKE PINES FL 33027 |
| ROBINSON, RICHARD | 391 NW  134TH AVE PLANTATION FL 33325 |
| ROBINSON, RICO | 17950 LASSEN ST APT 4 NORTHRIDGE CA 91325 |
| ROBINSON, RISA | 787 SW  7TH ST BOCA RATON FL 33486 |
| ROBINSON, RITA | 1842   VIA CASTELLO WEST PALM BCH FL 33411 |
| ROBINSON, ROB | 3969 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| ROBINSON, ROBERT | 115 LEE  AVE POQUOSON VA 23662 |
| ROBINSON, ROBERT | 878   ROBLES AVE LADY LAKE FL 32159 |
| ROBINSON, ROBERT | 3452 BARNABY CT RIVERSIDE CA 92504 |
| ROBINSON, ROBERTA | 1342 N WALNUT GROVE AVE DECATUR IL 62526 |
| ROBINSON, ROBIN | 813 NE  5TH ST HALLANDALE FL 33009 |
| ROBINSON, ROBYN | 1456   PULASKI RD CALUMET CITY IL 60409 |
| ROBINSON, RON | 234 S FIGUEROA ST APT 1131 LOS ANGELES CA 90012 |
| ROBINSON, ROOSEVELT | 6241 S VERNON AVE 2 CHICAGO IL 60637 |
| ROBINSON, ROSALIE | 148 VILLAGE POND RD GUILFORD CT 06437-2069 |
| ROBINSON, ROXAN | 5323 NW  25TH CT # 10 10 LAUDERHILL FL 33313 |
| ROBINSON, RUTH | 1312 LIMERICK DR PLACENTIA CA 92870 |
| ROBINSON, S | P.O. BOX 3679 AVON CO 81620 |
| ROBINSON, S | 9137 MONOGRAM AV NORTH HILLS CA 91343 |
| ROBINSON, S. J. | 7116   SUMMER TREE DR BOYNTON BEACH FL 33437 |
| ROBINSON, SAM | 11918 CENTRAL AV APT 248 CHINO CA 91710 |
| ROBINSON, SAMUEL | 43 SOUTH BLVD 2F OAK PARK IL 60302 |
| ROBINSON, SANDRA | 1091   INDEPENDENCE AVE ELBURN IL 60119 |
| ROBINSON, SANDRA | 5854 N MAPLEWOOD AVE 2 CHICAGO IL 60659 |
| ROBINSON, SANDY | 10642 S PERRY AVE CHICAGO IL 60628 |
| ROBINSON, SARA | 28   LOOMIS DR # A2 WEST HARTFORD CT 06107 |
| ROBINSON, SCHLEEN | 1501   WINDORAH WAY # B WEST PALM BCH FL 33411 |
| ROBINSON, SCOTT | 108 HARPERS DR NEWPORT NEWS VA 23601 |
| ROBINSON, SENITA | 1810 LIGHT ST BALTIMORE MD 21230 |
| ROBINSON, SHALENE | 24328 WALNUT ST APT 4 NEWHALL CA 91321 |
| ROBINSON, SHAMIKA | 2787   N 10TH AVE # 303 LAKE WORTH FL 33461 |
| ROBINSON, SHARNICE | 516   36TH ST WEST PALM BCH FL 33407 |
| ROBINSON, SHARON | 500 E 33RD ST     2105 CHICAGO IL 60616 |
| ROBINSON, SHARON | 7507 NW  66TH TER TAMARAC FL 33321 |
| ROBINSON, SHARON | 3674 E  FORGE RD DAVIE FL 33328 |
| ROBINSON, SHARON L | 16711 YUKON AV APT 12A TORRANCE CA 90504 |
| ROBINSON, SHAWN | 6049 S WESTERN AV LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, SHAWNTELL | 3259 NW  35TH WAY LAUDERDALE LKS FL 33309 |
| ROBINSON, SHEILA | 594  HOXIE AVE CALUMET CITY IL 60409 |
| ROBINSON, SHEILA | 3321 CALIFORNIA AV EL MONTE CA 91731 |
| ROBINSON, SHEILLA | 3611 W 86TH PL CHICAGO IL 60652 |
| ROBINSON, SHIRLEY | 651 KILDONAN CT BELAIR MD 21015 |
| ROBINSON, SHIRLEY | 2802  CLEARVIEW AVE 1FL BALTIMORE MD 21234 |
| ROBINSON, SHIRLEY | 3019 BURRIS ST WAUKEGAN IL 60087 |
| ROBINSON, SHIRLEY | 6543 WOODMAN AV APT 103 VAN NUYS CA 91401 |
| ROBINSON, SIRKRISTIAN | 13168 MERCER ST PACOIMA CA 91331 |
| ROBINSON, STACEY | 7659  BETH NOELLE CT PASADENA MD 21122 |
| ROBINSON, STACEY | 16706 ALISO DR FONTANA CA 92337 |
| ROBINSON, STERLING C | 266 PRINCE DREW  RD NEWPORT NEWS VA 23606 |
| ROBINSON, STEVE | 1334 N DEAN ST 2 CHICAGO IL 60642 |
| ROBINSON, STEVE | 5821  BUCHANAN ST HOLLYWOOD FL 33021 |
| ROBINSON, STEVEN | 103 CATTAIL  LN YORKTOWN VA 23693 |
| ROBINSON, STEVEN | 2357 NW  86TH ST MIAMI FL 33147 |
| ROBINSON, STEVEN | 10708  PLAINVIEW CIR BOCA RATON FL 33498 |
| ROBINSON, STEVEN | 12436 HONEYBEAR LN VICTORVILLE CA 92392 |
| ROBINSON, SUE | 23  UNCAS AVE QUAKER HILL CT 06375 |
| ROBINSON, SUE | 14255 TORTOISE PL VICTORVILLE CA 92394 |
| ROBINSON, SUSAN | 6166 N SHERIDAN RD 14L CHICAGO IL 60660 |
| ROBINSON, SUZZANNE | 969 BREAKWATER DR ANNAPOLIS MD 21403 |
| ROBINSON, SYLVIA | 10161 DEER TRACE  LN GLOUCESTER VA 23061 |
| ROBINSON, SYLVIA | 151 N  ORLANDO AVE # 123 WINTER PARK FL 32789 |
| ROBINSON, SYLVIA | 200 COTTONWOOD DR BUFFALO GROVE IL 60089 |
| ROBINSON, T | 26516 LOPE DE VEGA MISSION VIEJO CA 92691 |
| ROBINSON, TAMI L. N.I.E. | 633 NW  10TH TER FORT LAUDERDALE FL 33311 |
| ROBINSON, TED | 823 BEAUMONT DR   208 NAPERVILLE IL 60540 |
| ROBINSON, TED | 26206 NEWPORT AV LOMA LINDA CA 92354 |
| ROBINSON, TERRY | 22 KANE RD MANCHESTER CT 06040-6217 |
| ROBINSON, TERRY | 345 51ST ST NEWPORT NEWS VA 23607 |
| ROBINSON, TESS | 5925  CORAL LAKE DR MARGATE FL 33063 |
| ROBINSON, THELMA | 356  WOODLAND ST # 103 HARTFORD CT 06112 |
| ROBINSON, THEREASA | 37 S GREENWOOD AVE PALATINE IL 60074 |
| ROBINSON, THERESA | 6620 EBERLE DR 202 BALTIMORE MD 21215 |
| ROBINSON, THOMAS | 3328  BAYONNE AVE BALTIMORE MD 21214 |
| ROBINSON, THOMAS | 831  WILLIAMS ST 1B CALUMET CITY IL 60409 |
| ROBINSON, THOMAS | 13710 LA MIRADA BLVD LA MIRADA CA 90638 |
| ROBINSON, THOMAS | 7125 LENNOX AV APT 104 VAN NUYS CA 91405 |
| ROBINSON, TIFFANY | 2120 NW  59TH ST MIAMI FL 33142 |
| ROBINSON, TILIA | 10 BIRDNEST CT BALTIMORE MD 21227 |
| ROBINSON, TINA | 127 SAN LEON APT 127 IRVINE CA 92606 |
| ROBINSON, TISA | 7211 MORRISON DR GREENBELT MD 20770 |
| ROBINSON, TODD | 4304  NEWBERRY LN PLAINFIELD IL 60586 |
| ROBINSON, TOM | 4 BUNNY TRL FAIRFIELD PA 17320 |
| ROBINSON, TOM | 210 WILCOX ST 1S JOLIET IL 60435 |
| ROBINSON, TOMICKCA | 2091 THUNDERCHIEF  CT F LANGLEY AFB VA 23665 |
| ROBINSON, TOMMIE L | 1862 SHAKESPEARE SQ SAN JACINTO CA 92583 |
| ROBINSON, TONY | 5431  JONQUIL AVE BALTIMORE MD 21215 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBINSON, TONY | 1424 COMANCHE DR BOLINGBROOK IL 60490 |
| ROBINSON, TRACEY | 206 W 16TH ST CHICAGO HEIGHTS IL 60411 |
| ROBINSON, TRACY | 9020 S LOWE AVE CHICAGO IL 60620 |
| ROBINSON, TRUDI | 2624 N MYERS ST BURBANK CA 91504 |
| ROBINSON, VANESSA | 116  WARWICKSHIRE LN K GLEN BURNIE MD 21061 |
| ROBINSON, VERA | 827 ARLINGTON AVE N BALTIMORE MD 21217 |
| ROBINSON, VERA | 4014 W 21ST PL CHICAGO IL 60623 |
| ROBINSON, VERGIE | 1017 PAYSON ST N BALTIMORE MD 21217 |
| ROBINSON, VERNELL | 3791 NW  27TH CT LAUDERDALE LKS FL 33311 |
| ROBINSON, VIRGINIA | 126 TAMARISK WAY LEESBURG FL 34748 |
| ROBINSON, VIRGINIA | 3706  WILCOX AVE 203 BELLWOOD IL 60104 |
| ROBINSON, VIVIAN D | 1240 S BUTTERFIELD RD WEST COVINA CA 91791 |
| ROBINSON, W.D, SUMNER COMM ACAD | 4320 W 5TH AVE CHICAGO IL 60624 |
| ROBINSON, WALTER | 269 TUNXIS AVE BLOOMFIELD CT 06002-1201 |
| ROBINSON, WANDA | 3273 NW  13TH ST FORT LAUDERDALE FL 33311 |
| ROBINSON, WEBSTER .. | 1321   ORANGE ISLE FORT LAUDERDALE FL 33315 |
| ROBINSON, WEIS | 1350 VAN BUREN ST GARY IN 46407 |
| ROBINSON, WENDY | 936 TABB LAKES  DR YORKTOWN VA 23693 |
| ROBINSON, WHITNEY | 12454 BEECHGROVE CT MOORPARK CA 93021 |
| ROBINSON, WILLIAM | 28 LITTLE FAWN RD SOUTHINGTON CT 06489-1734 |
| ROBINSON, WILLIAM | 6023 MONTGOMERY ST BALTIMORE MD 21207 |
| ROBINSON, WILLIAM | 76 PAGAN  AVE SMITHFIELD VA 23430 |
| ROBINSON, WILLIAM | 2500 S USHIGHWAY27 ST APT 130 CLERMONT FL 34711 |
| ROBINSON, WILLIAM | 2603 W GRANVILLE AVE CHICAGO IL 60659 |
| ROBINSON, WILLIAM | 819   PUTTER PL POMPANO BCH FL 33069 |
| ROBINSON, WILLIAM | 5141 W  OAKLAND PARK BLVD # M205 LAUDERDALE LKS FL 33313 |
| ROBINSON, WILLIAM | 8637   ESTATE DR WEST PALM BCH FL 33411 |
| ROBINSON, WILLIAM | 230 CITY BLVD W APT 315 ORANGE CA 92868 |
| ROBINSON, WILLIAM F | 4900 TELEGRAPH RD APT G8 VENTURA CA 93003 |
| ROBINSON, WILLY | 6115 S RIMPAU BLVD LOS ANGELES CA 90043 |
| ROBINSON, WOODROW | 6694 MURANO WAY LAKE WORTH FL 33467 |
| ROBINSON, YVEDTTE M | 45 ROYALTY CIR OWINGS MILLS MD 21117 |
| ROBINSON, YVONNE | 202 BLEVINS  RUN YORKTOWN VA 23693 |
| ROBINSON, YVONNE | 1938 19TH ST APT 4 SANTA MONICA CA 90404 |
| ROBINSON, ZETTA | 263 E POPPYFIELDS DR ALTADENA CA 91001 |
| ROBINSON-AVERY, DIANE | 22635  IMPERIAL CT RICHTON PARK IL 60471 |
| ROBINZINE, ARTHUR | 1432 N LUNA AVE CHICAGO IL 60651 |
| ROBINZINE, VICTORIA | 466  SPRINGFIELD ST PARK FOREST IL 60466 |
| ROBIRA, JORGE | 124 W 43RD PL APT 1 LOS ANGELES CA 90037 |
| ROBISCH, LILA | 1042  ASHTON CT STREAMWOOD IL 60107 |
| ROBISHAUD, COLLEEN | 4225 NW  29TH WAY BOCA RATON FL 33434 |
| ROBISON, ALECHA | 9237 JANNA ST BELLFLOWER CA 90706 |
| ROBISON, CASEY | 1392 EDGECLIFFE DR LOS ANGELES CA 90026 |
| ROBISON, DIANE | 3899 SAN MARCOS AV RIVERSIDE CA 92504 |
| ROBISON, ELYSE | 850  WELLINGTON AVE 509 ELK GROVE VILLAGE IL 60007 |
| ROBISON, GENAN | 15613  GOUWENS LN SOUTH HOLLAND IL 60473 |
| ROBISON, JIM | 1216 NE  11TH AVE FORT LAUDERDALE FL 33304 |
| ROBISON, JOHN | 1331  EDGEWOOD LN NORTHBROOK IL 60062 |
| ROBISON, LUCY | 10166 NORWICK ST RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
|---|---|
| ROBISON, SAM | 9351 CENTRAL AV GARDEN GROVE CA 92844 |
| ROBISON, WALTER | 337 SE  3RD TER DANIA FL 33004 |
| ROBISON, WILLIAM | PO BOX 156 SHEFFIELD IL 61361 |
| ROBISON-MATHESON, WILLIAM | 12890 W COLDSPRING RD NEW BERLIN WI 53151 |
| ROBISS, ROMAN | 4750 ORANGE ST PICO RIVERA CA 90660 |
| ROBITAILLE JR, MAURICE | 66   MUIR TER SOUTHINGTON CT 06489 |
| ROBITAILLE, BERNICE | 121 W  MAIN ST # 417 VERNON CT 06066 |
| ROBITAILLE, BRITTANY | 24281 LAS NARANJAS DR LAGUNA NIGUEL CA 92677 |
| ROBITAILLE, LILLIAN | 205 WOODYCREST DR EAST HARTFORD CT 06118-2755 |
| ROBITAILLE, PIERRE | 2302   CHARLES RD HALLANDALE FL 33009 |
| ROBITAILLE, YVAN | 301 N  FEDERAL HWY # 44 44 HALLANDALE FL 33009 |
| ROBITALILLE, LOIS | 50   PIERCE ST # 5 PLAINVILLE CT 06062 |
| ROBITZER, SUZANNE | 1762 FAIRWAY OAKS AV BANNING CA 92220 |
| ROBKE, JACK | 5667  N CAMEO DR BOCA RATON FL 33433 |
| ROBLE, MELISSA | 8515 FALMOUTH AV APT 205 PLAYA DEL REY CA 90293 |
| ROBLE, RICHARD | 45483 CALLE LOS MOCHIS TEMECULA CA 92592 |
| ROBLEDO, ALEJANDRA S | 239 S COMMONWEALTH AV APT 3 LOS ANGELES CA 90004 |
| ROBLEDO, AMY | 2400 ACORN PL ONTARIO CA 91761 |
| ROBLEDO, ANGELA | 1112 OHIO ST REDLANDS CA 92374 |
| ROBLEDO, BEATRIZ A | 815 E 88TH PL LOS ANGELES CA 90002 |
| ROBLEDO, EMMA | 3129 W 153RD ST GARDENA CA 90249 |
| ROBLEDO, FRANCISCO | 16416  GRANT AVE ORLAND PARK IL 60467 |
| ROBLEDO, FRED | 411 N NORA AV WEST COVINA CA 91790 |
| ROBLEDO, GILBERT | 227 COOPER RD SANTA BARBARA CA 93109 |
| ROBLEDO, LETICIA | 16498 CARIBOU ST LAKE ELSINORE CA 92530 |
| ROBLEDO, LIZ | PO BOX 641 CLAREMONT CA 91711 |
| ROBLEDO, MELISSA | 1618 CHAMPLAIN TER LOS ANGELES CA 90026 |
| ROBLEDO, MERCEDES | 13918 RUTHER AV PARAMOUNT CA 90723 |
| ROBLEDO, MR | 5846 BRAYTON AV LONG BEACH CA 90805 |
| ROBLEDO, RACHEL | 5003 CAMELLIA AV TEMPLE CITY CA 91780 |
| ROBLEDO, ROBERTA | 7722 BRIGHT AV APT B WHITTIER CA 90602 |
| ROBLEDO, SALVADOR | 425 S WALKER AV SAN PEDRO CA 90732 |
| ROBLEDO, SALVADOR | 6865 HARBOR AV LONG BEACH CA 90805 |
| ROBLEDO, SILVINA | 7050 JORDAN AV APT 6 CANOGA PARK CA 91303 |
| ROBLEE, KEVIN | 224  FAIRBANK RD NORTH RIVERSIDE IL 60546 |
| ROBLERO, AARON | 3901 PARKVIEW LN APT 6B IRVINE CA 92612 |
| ROBLES JR, PABLO | 472 GRANITE VIEW DR PERRIS CA 92571 |
| ROBLES,  VANESSA | 3124  VENARD RD DOWNERS GROVE IL 60515 |
| ROBLES, ADOLFO | 25179 N DANTE DR LAKE ZURICH IL 60047 |
| ROBLES, AL | 803 DRAKE AV CLAREMONT CA 91711 |
| ROBLES, AL | 2771 DAYTONA AV HACIENDA HEIGHTS CA 91745 |
| ROBLES, ALICIA | 10335 MUCHACHA WY SAN DIEGO CA 92124 |
| ROBLES, ANA | 2425 W THOMAS ST CHICAGO IL 60622 |
| ROBLES, ANGEL M | 83393 GEMINI ST APT 19A INDIO CA 92201 |
| ROBLES, ANGELA | 1108 S ADAMS ST GLENDALE CA 91205 |
| ROBLES, ANTHONY | 1607 N AVENUE 54 LOS ANGELES CA 90042 |
| ROBLES, APOLONIO | 1960 PARK DR PALM SPRINGS CA 92262 |
| ROBLES, AVELIO | 218 S VIRGINIA AV APT A AZUSA CA 91702 |
| ROBLES, BERN | 363 W MCKINLEY AV POMONA CA 91768 |

| Claim Name | Address Information |
|---|---|
| ROBLES, BERTHA | 618 W J ST ONTARIO CA 91762 |
| ROBLES, C. ROMY | 11486 BLACKSTONE CT FONTANA CA 92337 |
| ROBLES, CARLOS | 2798 1/4 W 15TH ST LOS ANGELES CA 90006 |
| ROBLES, CARLOS | 739 S DUNCAN AV LOS ANGELES CA 90022 |
| ROBLES, CARMEN | 1785 W 37TH DR LOS ANGELES CA 90018 |
| ROBLES, CHARLES | 744 W COLDEN AV APT 4 LOS ANGELES CA 90044 |
| ROBLES, CHRISTIAN | 920 PAROCELA PL PALM SPRINGS CA 92264 |
| ROBLES, CHRISTINA | 1856 N GRETTA AV LA PUENTE CA 91744 |
| ROBLES, CLAUDIA | 14655 DELANO ST APT 6 VAN NUYS CA 91411 |
| ROBLES, CONNIE | 12500 CHERRYGROVE ST MOORPARK CA 93021 |
| ROBLES, CRYSTAL | 8222 S BRANDON AVE CHICAGO IL 60617 |
| ROBLES, CRYSTAL | 105 S OLIVE AV APT B ALHAMBRA CA 91801 |
| ROBLES, DANIEL | 234   SKYVIEW DR CROMWELL CT 06416 |
| ROBLES, DANIEL | 1370 E NAVILLA PL COVINA CA 91724 |
| ROBLES, DANIEL E | 11360 HARVARD DR NORWALK CA 90650 |
| ROBLES, DEBBIE | 142 E MIRAMONTE AV SIERRA MADRE CA 91024 |
| ROBLES, DEILIA | 19131 LYLE AV CORONA CA 92881 |
| ROBLES, DIANA | 8601 SUNLAND BLVD APT 44 SUN VALLEY CA 91352 |
| ROBLES, DINO | 1210 DEVENTER DR LA VERNE CA 91750 |
| ROBLES, EDINA | 15575 NW  12TH PL PEMBROKE PINES FL 33028 |
| ROBLES, EDWIN | 16035 RUSSELL ST WHITTIER CA 90603 |
| ROBLES, ELIA | 13140 ANDREA DR VICTORVILLE CA 92392 |
| ROBLES, EMILIA | 1327 BANIDA AV ROWLAND HEIGHTS CA 91748 |
| ROBLES, ERIN | 1812 NE  28TH DR WILTON MANORS FL 33306 |
| ROBLES, ERIN | 2926 ARROYO SAN CLEMENTE CA 92673 |
| ROBLES, EVELYN | 30 CLIFFSIDE CIRCLE DR WILLOW SPRINGS IL 60480 |
| ROBLES, FERERA | 5910 MAKEE AV LOS ANGELES CA 90001 |
| ROBLES, FERNANDO A | 819 CONCORD ST SANTA ANA CA 92701 |
| ROBLES, FLAVIO | 108 S BERENDO ST APT 108 LOS ANGELES CA 90004 |
| ROBLES, FRANCISCO | 14725 MOUNTAIN HIGH DR FONTANA CA 92337 |
| ROBLES, FRANCISCO | 3516 BANBURY DR APT 101 RIVERSIDE CA 92505 |
| ROBLES, FRANK | 9531 ELM AV FONTANA CA 92335 |
| ROBLES, FRANKIE | 3837 HAMPTON AVE WESTERN SPRINGS IL 60558 |
| ROBLES, GABRIELA | 1550 W 68TH ST LOS ANGELES CA 90047 |
| ROBLES, GEOFF | 3518   TURENNE WAY LAKE WORTH FL 33449 |
| ROBLES, GEORGE | 9532 SAN MIGUEL AV SOUTH GATE CA 90280 |
| ROBLES, GEORGE | 301 N HAGAR ST APT O5 SAN FERNANDO CA 91340 |
| ROBLES, GERARDO | 3529 GARNET ST LOS ANGELES CA 90023 |
| ROBLES, GERARDO | 961 LAS LOMAS DR APT A LA HABRA CA 90631 |
| ROBLES, GLORIA | 4037 E 6TH ST LOS ANGELES CA 90023 |
| ROBLES, GLORIA | 14189 LOMA SOLA ST RIVERSIDE CA 92508 |
| ROBLES, GUADALUPE | 13142 GARBER ST PACOIMA CA 91331 |
| ROBLES, HELEN | 1110 S DACOTAH ST LOS ANGELES CA 90023 |
| ROBLES, HENRY | 3232 MCCLOY WY SAN DIEGO CA 92124 |
| ROBLES, IDAWN | 4455 11TH ST RIVERSIDE CA 92501 |
| ROBLES, IRENE | 2707 W CHANDLER BLVD BURBANK CA 91505 |
| ROBLES, ISRAEL | 2071 W WASHINGTON BLVD LOS ANGELES CA 90018 |
| ROBLES, JAIRO | 1403 PECKHAM ST APT 21 FULLERTON CA 92833 |
| ROBLES, JAVIER | 12160 AGUA MANSA RD RUBIDOUX CA 92509 |

| Claim Name | Address Information |
| --- | --- |
| ROBLES, JENNIE | 815 E MOUNTAIN ST GLENDALE CA 91207 |
| ROBLES, JENNY | 7705 LANTANA DR BUENA PARK CA 90620 |
| ROBLES, JERRY | 5836 MCNEES AV WHITTIER CA 90606 |
| ROBLES, JOHN | 888 WAYNE AV CLAREMONT CA 91711 |
| ROBLES, JOSE | 1151  WHITEHALL ST LOMBARD IL 60148 |
| ROBLES, JOSE | 10643 DANUBE AV GRANADA HILLS CA 91344 |
| ROBLES, JOSE | 1041 W GLENWOOD PL SANTA ANA CA 92707 |
| ROBLES, JOSE ALBER | 13926 HALCOURT AV NORWALK CA 90650 |
| ROBLES, JOSEFINA | 10706 WIXOM ST SUN VALLEY CA 91352 |
| ROBLES, JUAN | 4115 W 164TH ST LAWNDALE CA 90260 |
| ROBLES, JUNIOR | 736 S GRAMERCY DR APT 7 LOS ANGELES CA 90005 |
| ROBLES, KAREN | 11129 LOCH AVON DR WHITTIER CA 90606 |
| ROBLES, LARRY | 5904 NW  69TH AVE TAMARAC FL 33321 |
| ROBLES, LASLY | 6762 WARNER AV APT V5 HUNTINGTON BEACH CA 92647 |
| ROBLES, LETICIA | 9004 LAUREL AV WHITTIER CA 90605 |
| ROBLES, LETICIA | 10120 SEPULVEDA BLVD APT 206 MISSION HILLS CA 91345 |
| ROBLES, LETICIA | 1914 E VICTORIA AV SAN BERNARDINO CA 92408 |
| ROBLES, LILIA | 1526 E 23RD ST LOS ANGELES CA 90011 |
| ROBLES, LINDA | 14060 ESTERO RD VICTORVILLE CA 92392 |
| ROBLES, LINDA | 8536 NEW WINDSOR ST RIVERSIDE CA 92508 |
| ROBLES, LIZETTE | 3620 BECK AV BELL CA 90201 |
| ROBLES, LOURDES | 15420 FIRMONA AV LAWNDALE CA 90260 |
| ROBLES, MARIA | 4642 N KARLOV AVE 1 CHICAGO IL 60630 |
| ROBLES, MARIA | 1656 W 57TH ST LOS ANGELES CA 90062 |
| ROBLES, MARIA | 3213 SPRINGDALE DR APT 200 LONG BEACH CA 90810 |
| ROBLES, MARIA | 20709 BASSETT ST WINNETKA CA 91306 |
| ROBLES, MARICELIS | 2441 N MAPLEWOOD AVE CHICAGO IL 60647 |
| ROBLES, MARILYN | 234 N JACKSON ST APT C GLENDALE CA 91206 |
| ROBLES, MARTHA | 2719 PENN MAR AV EL MONTE CA 91732 |
| ROBLES, MARTHA | 11723 MAGNOLIA ST EL MONTE CA 91732 |
| ROBLES, MARY | 130 S ASTELL AV WEST COVINA CA 91790 |
| ROBLES, MAX/JULIETA | 615 S MCKINLEY AVE 2N ARLINGTON HEIGHTS IL 60005 |
| ROBLES, MIGUEL | 11010 ARROYO DR WHITTIER CA 90604 |
| ROBLES, MILAGRO | 241 NE  38TH ST # B307 WILTON MANORS FL 33334 |
| ROBLES, MONICA | 4546 W 161ST ST LAWNDALE CA 90260 |
| ROBLES, MR. EDDIE | 11611 PASO ROBLES AV GRANADA HILLS CA 91344 |
| ROBLES, MR. LISA | 12514 VENICE BLVD APT 1 LOS ANGELES CA 90066 |
| ROBLES, MRECEDES, HOMESTEAD HOTELS | 1625 HINMAN AVE    501 EVANSTON IL 60201 |
| ROBLES, NANCY | 16344 ALORA AV NORWALK CA 90650 |
| ROBLES, NELLY | 201 N NORMANDIE AV APT 12 LOS ANGELES CA 90004 |
| ROBLES, PAMELA | 1124 MORRAINE VIEW DR 105 MADISON WI 53719 |
| ROBLES, PASTOR | 1536 YOSEMITE DR APT 206 LOS ANGELES CA 90041 |
| ROBLES, PEDRO | 2207 N KOSTNER AVE CHICAGO IL 60639 |
| ROBLES, R | 400  MCCUTCHEON DR 1346 WEST LAFAYETTE IN 47906 |
| ROBLES, RAFAEL | 1930 FRUITVALE AV EL MONTE CA 91733 |
| ROBLES, RAFAEL B | 3153 HAVENPARK AV EL MONTE CA 91733 |
| ROBLES, RALPH | 13323 LAKELAND RD WHITTIER CA 90605 |
| ROBLES, RAQUEL | 544 REDFIELD AV LOS ANGELES CA 90042 |
| ROBLES, REBECCA | 119 AVENIDA SAN FERNANDO SAN CLEMENTE CA 92672 |

| Claim Name | Address Information |
|---|---|
| ROBLES, RICARDO | 1315 SYCAMORE ST ONTARIO CA 91764 |
| ROBLES, ROBERT | 13643  LAWLER AVE CRESTWOOD IL 60445 |
| ROBLES, ROBERT | 15632 CALIFORNIA ST TUSTIN CA 92780 |
| ROBLES, ROCKELLE | 3900 PARKVIEW LN APT 2D IRVINE CA 92612 |
| ROBLES, ROSA | 700 W LAUREL ST APT E102 COMPTON CA 90220 |
| ROBLES, ROSA | 13425 VANOWEN ST APT 8 VAN NUYS CA 91405 |
| ROBLES, ROSARIO | 4901 ABBOTT RD APT H LYNWOOD CA 90262 |
| ROBLES, SAMANTHA | 16136 DORAL DR CHINO HILLS CA 91709 |
| ROBLES, SCOTT | 5723 WOLFE ST LAKEWOOD CA 90713 |
| ROBLES, SILVIA C. | 1626 MOUNT AIRY CT CROFTON MD 21114 |
| ROBLES, SOLEDA | 1025 E FAIRVIEW BLVD INGLEWOOD CA 90302 |
| ROBLES, TERESA | 6615 LOMA VISTA PL BELL CA 90201 |
| ROBLES, TERESA | 3812 TORREY ST BALDWIN PARK CA 91706 |
| ROBLES, THELMA | 760 E ROUTE 66 APT 10 GLENDORA CA 91740 |
| ROBLES, VIRGINIA | 15722 SEPTO ST NORTH HILLS CA 91343 |
| ROBLES, VIVIANA | 10965 REMINGTON ST ADELANTO CA 92301 |
| ROBLES, WANDA | 6710   ARTHUR ST PEMBROKE PINES FL 33024 |
| ROBLES, YOLANDA | 750   WESTERN AVE NEW LENOX IL 60451 |
| ROBLES, YOLANDA | 4088 W 129TH ST APT B HAWTHORNE CA 90250 |
| ROBLES, YVETTE | 3862 YELLOWSTONE CIR CHINO CA 91710 |
| ROBLES, ZONIA | 1630 W GAGE AV LOS ANGELES CA 90047 |
| ROBLETO, FREDDY | 661   CYPRESS LAKES BLVD # D POMPANO BCH FL 33064 |
| ROBLETOS, BLANCA | 1238 S KINGSLEY DR LOS ANGELES CA 90006 |
| ROBLEY EARL, WEST | 217   PROMENADE CIR LAKE MARY FL 32746 |
| ROBLEY, LEONARD | 8907 REYDON ST DOWNEY CA 90242 |
| ROBLEY, RAY | 211   LAUREL RD LINTHICUM HEIGHTS MD 21090 |
| ROBLEZ, DIANE | 1438 MC WOOD ST WEST COVINA CA 91791 |
| ROBLING, KEVIN | 17458 GILMORE ST VAN NUYS CA 91406 |
| ROBLING, R | 2672 STANTON CT AURORA IL 60502 |
| ROBMAN, NIKOLAS | 8700 PERSHING DR APT 5204 PLAYA DEL REY CA 90293 |
| ROBMAN, PHILLIP | 2901 PARKVIEW DR THOUSAND OAKS CA 91362 |
| ROBMAN, STEVE | 902 BUENA VISTA ST SOUTH PASADENA CA 91030 |
| ROBNETT, DENISE | 5434 S WOODLAWN AVE 1 CHICAGO IL 60615 |
| ROBNETT, JOHN | 1255 SW  101ST TER # 209 PEMBROKE PINES FL 33025 |
| ROBNETT, STEVEN P | 143 WILDERNESS RD HAMPTON VA 23669 |
| ROBNETT, SUZANNE | 3855 THORNCROFT LN APT A INGLEWOOD CA 90305 |
| ROBOEDO, MARGRET | 3050 S BRISTOL ST APT 2H SANTA ANA CA 92704 |
| ROBOL, ROB | 1027 W 34TH ST APT 1006 LOS ANGELES CA 90007 |
| ROBOLAN, CLARA | 27502 LOS BANOS MISSION VIEJO CA 92691 |
| ROBOLLO, MIGUEL | 15705 CADWELL ST LA PUENTE CA 91744 |
| ROBOTHAM, JOHN | 7425 SHEPARD MESA DR CARPINTERIA CA 93013 |
| ROBOTHAM, SUZANNE | 24   LOVELY ST UNIONVILLE CT 06085 |
| ROBRECHT, JAMES | 21622 MARGUERITE PKWY APT 216 MISSION VIEJO CA 92692 |
| ROBRECHT, PHILIP | 452 GLEN MAR RD B4 GLEN BURNIE MD 21061 |
| ROBSON, ADRIENNE | 2243 PACIFIC AV APT B105 COSTA MESA CA 92627 |
| ROBSON, BRUCE | 1017   TAMARIND RD DELRAY BEACH FL 33483 |
| ROBSON, CATHERINE | 1004 FORRESTER RD CHURCHTON MD 20733 |
| ROBSON, CLAIRE | 25323 VILLAGE 25 CAMARILLO CA 93012 |
| ROBSON, DONALD | 11062 HILLSBOROUGH CT ADELANTO CA 92301 |

| Claim Name | Address Information |
|---|---|
| ROBSON, HELEN | 3101 N SHERIDAN RD 1300 CHICAGO IL 60657 |
| ROBSON, JAMES | 225 MULFORD LN ROSELLE IL 60172 |
| ROBSON, JOHN | 15004 BASSETT ST VAN NUYS CA 91405 |
| ROBSON, KAREN | 31   HIGH ST # 11103 EAST HARTFORD CT 06118 |
| ROBSON, MAYRA | 10326   CANOE BROOK CIR BOCA RATON FL 33498 |
| ROBSON, MICHELE | 9703   ARBOR OAKS LN # 202 202 BOCA RATON FL 33428 |
| ROBSON, MRS ROBERTA | 2567 PLAZA DEL AMO APT 309 TORRANCE CA 90503 |
| ROBSON, ROBERT J | 511 BIRKDALE CT YORKTOWN VA 23693 |
| ROBSON, TERRY | 860   ALAMANDA CT PLANTATION FL 33317 |
| ROBSON, THOMAS | 7100 NW   24TH CT SUNRISE FL 33313 |
| ROBUSTELLI, JOSEPH | 21575   KAPOK CIR BOCA RATON FL 33433 |
| ROBUSTELLI, ROLAND | 3608   CLEVELAND ST HOLLYWOOD FL 33021 |
| ROBY, ANTHONY AND BRENDA | 9320   ASHLEY DR MIRAMAR FL 33025 |
| ROBY, CAROLINA | 26881 LA ALAMEDA APT #322 MISSION VIEJO CA 92691 |
| ROBY, CATHERINE | 112 BROOKSIDE LN MANSFIELD CENTER CT 06250-1002 |
| ROBY, CHARLES | 752 FORT ST OTTAWA IL 61350 |
| ROBY, DWANA | 18007 CHARLOTTE DR LANSING IL 60438 |
| ROBY, GEORGE | 871 BRANDT DR ALGONQUIN IL 60102 |
| ROBY, GEORGE | 8940 S BENNETT AVE CHICAGO IL 60617 |
| ROBY, MITCHELL | 8349 S MORGAN ST CHICAGO IL 60620 |
| ROBY, PAT | 10046 S CALHOUN AVE CHICAGO IL 60617 |
| ROBY, SHARON | 8540 N   SHERMAN CIR # 405 MIRAMAR FL 33025 |
| ROBY, SHARON | 345 STEPNEY ST APT 3 INGLEWOOD CA 90302 |
| ROBY, SHIRLEY | 7550   STIRLING RD # A104 HOLLYWOOD FL 33024 |
| ROBY, TINA | 1544 SARANELL AVE NAPERVILLE IL 60540 |
| ROBYN, JOHNSON | 201 S   AMELIA AVE # D7 DELAND FL 32724 |
| ROBYN, MEZICK | 1601   JOHNS LAKE RD # 1028 CLERMONT FL 34711 |
| ROC, GEORGY | 4850 NW   65TH AVE LAUDERHILL FL 33319 |
| ROCA, MARIO | 3724 LOOMIS ST LAKEWOOD CA 90712 |
| ROCA, RODRIGO | 12366 SHELDON ST SUN VALLEY CA 91352 |
| ROCA, ROSARIO | 311 NW   162ND AVE PEMBROKE PINES FL 33028 |
| ROCA, SARA | 2090 NW   98TH TER PEMBROKE PINES FL 33024 |
| ROCA, STEVE | 13629   N 71ST PL WEST PALM BCH FL 33412 |
| ROCAFORT, SALVADOR | 7421 NW   11TH CT PLANTATION FL 33313 |
| ROCAMORA, JOANNE | 86 FOX HILL DR ROCKY HILL CT 06067 |
| ROCAWICH, FRANCES | 409 HILA RD MILLERSVILLE MD 21108 |
| ROCCA, ALFRED A. | 13548 YOUNGWOOD TURN BOWIE MD 20715 |
| ROCCA, BARBARA | 697 BRYN MAWR AVE BARTLETT IL 60103 |
| ROCCA, PAMELA | 705   MERMAID DR # 310 DEERFIELD BCH FL 33441 |
| ROCCA, SILVIA | 2805 QUERCUS CT 203 ODENTON MD 21113 |
| ROCCAFORTE, FRANK | 5218 S NEWLAND AVE CHICAGO IL 60638 |
| ROCCHI, HELEN | 1261 BRIARWOOD LN LIBERTYVILLE IL 60048 |
| ROCCHIO, RICHARD | 53665 AVENIDA BERMUDAS LA QUINTA CA 92253 |
| ROCCO, ANN | 13830 NW   20TH ST PEMBROKE PINES FL 33028 |
| ROCCO, BART | 2718 NE   29TH AVE # D D LIGHTHOUSE PT FL 33064 |
| ROCCO, ERNEST | 230   VIA D ESTE  # 1502 DELRAY BEACH FL 33445 |
| ROCCO, ERNESTO | 12400 HESBY ST VALLEY VILLAGE CA 91607 |
| ROCCO, JOYCE | 3372   ALBA CIR DEERFIELD BCH FL 33442 |
| ROCCO, LAURA | 5049 NW   42ND ST LAUDERDALE LKS FL 33319 |

| Claim Name | Address Information |
|---|---|
| ROCCO, LUIS | 3098 CASSIA AV APT D COSTA MESA CA 92626 |
| ROCCO, RIZZI | 3670    NORTHGATE DR # 5 KISSIMMEE FL 34746 |
| ROCCO, SAM | 3241    HOLIDAY SPRINGS BLVD # 401 MARGATE FL 33063 |
| ROCCO, SANNICANDRO | 1380    LESLIE DR MERRITT ISLAND FL 32952 |
| ROCCO, SANTO | 171 PARSONAGE ST ROCKY HILL CT 06067-2105 |
| ROCCO, SORRENTINO | 2876    CORNERSTONE CT APOPKA FL 32703 |
| ROCCUZZO, MARIO | 1267 N LAUREL AV APT 19 WEST HOLLYWOOD CA 90046 |
| ROCEK, JAN | 2636    LAUREL LN WILMETTE IL 60091 |
| ROCEK, MARIAM, NU ARCH CHAPIN HALL | 726    UNIVERSITY PL 7 EVANSTON IL 60201 |
| ROCEN, JUDY | 1576    EAGLE RIDGE DR ANTIOCH IL 60002 |
| ROCH, JENNIFER | 135    TILDEN AVE HSE MICHIGAN CITY IN 46360 |
| ROCH, JENNIFER | 1518    YALE DR HOLLYWOOD FL 33021 |
| ROCH, JOANNA | 1928    MAIN ST EAST HARTFORD CT 06108 |
| ROCH, LINDY | 4834    HILLOCK LN HAMPSTEAD MD 21074 |
| ROCH, MIKE | 11559 GEYSER DR MIRA LOMA CA 91752 |
| ROCH, STARR | 4957 S CENTRAL AVE CHICAGO IL 60638 |
| ROCHA, ALEJANDRO | 415 N KINGSLEY DR APT 106 LOS ANGELES CA 90004 |
| ROCHA, ANA MA | 8268 TELEGRAPH RD APT Q DOWNEY CA 90240 |
| ROCHA, ANASTACIA | 8208 S TRIPP AVE CHICAGO IL 60652 |
| ROCHA, ANDREA | 1446 W D ST ONTARIO CA 91762 |
| ROCHA, ANGELA | 2235    HARDING ST HOLLYWOOD FL 33020 |
| ROCHA, ANGELA | 709 E    FOUNTAIN BLVD COLORADO SPRINGS CO 80903 |
| ROCHA, ARTURO | 1430    EAST AVE 3 BERWYN IL 60402 |
| ROCHA, BERNADETTE | 10 BENTLEY  DR C1 HAMPTON VA 23666 |
| ROCHA, BERNICE | 21242 HASTON PL LAKEWOOD CA 90715 |
| ROCHA, BERTHA | 13520 BENBOW ST BALDWIN PARK CA 91706 |
| ROCHA, CARLOS | 14821 FLATBUSH AV NORWALK CA 90650 |
| ROCHA, CINDY | 715 W GALATEA ST GLENDORA CA 91740 |
| ROCHA, CLLEIDE | 8130 NW 56TH ST MIAMI FL 33166 |
| ROCHA, CRYSTAL | 8796 VINMAR AV RANCHO CUCAMONGA CA 91730 |
| ROCHA, DANIELLE NIE | 2002 NE   15TH AVE FORT LAUDERDALE FL 33305 |
| ROCHA, DEBBIE | 4245 FALCON AV LONG BEACH CA 90807 |
| ROCHA, DIANA | 11320 ILLINOIS ST WHITTIER CA 90601 |
| ROCHA, DINA | 2410 JACKSON AV ROSEMEAD CA 91770 |
| ROCHA, E A | 700 WARREN RD APT 12-1F ITHECA NY 14850 |
| ROCHA, EVELYN | 504    ALLEN CT B WHEELING IL 60090 |
| ROCHA, GABRIELA | 13634 VERDURA AV DOWNEY CA 90242 |
| ROCHA, HUGO | 349    STONEGATE RD BOLINGBROOK IL 60440 |
| ROCHA, JOEL | 2816 OAKMONT DR MONTGOMERY IL 60538 |
| ROCHA, JONATHAN | 208 S NOBLE AV AZUSA CA 91702 |
| ROCHA, JOSE | 2077 CHARLE ST APT 1 COSTA MESA CA 92627 |
| ROCHA, JOSE F | 1123 MCDONALD AV WILMINGTON CA 90744 |
| ROCHA, JUAN | 432 W PALM ST APT 1 COMPTON CA 90220 |
| ROCHA, JUAN M | 7227 MOTZ ST PARAMOUNT CA 90723 |
| ROCHA, KARINA | 1602 N SPURGEON ST SANTA ANA CA 92701 |
| ROCHA, LUIS | 6542 1/2 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| ROCHA, LUIS | 13824 NUBIA ST BALDWIN PARK CA 91706 |
| ROCHA, LUIS | 12676 TRILLIUM CT ETIWANDA CA 91739 |
| ROCHA, MANUEL | 1001 W MACARTHUR BLVD APT 133 SANTA ANA CA 92707 |

| Claim Name | Address Information |
|---|---|
| ROCHA, MARCIA | 8921 NW  78TH ST # 230 230 TAMARAC FL 33321 |
| ROCHA, MARIA | 13427 S GREEN BAY AVE CHICAGO IL 60633 |
| ROCHA, MARIA | 437 W CARSON ST APT 56 CARSON CA 90745 |
| ROCHA, MARIA | 619 GARNER AV SAN BERNARDINO CA 92411 |
| ROCHA, MARIA | 510 S FLOWER ST APT A SANTA ANA CA 92703 |
| ROCHA, MARIA D | 10745 VICTORIA AV APT 24 WHITTIER CA 90604 |
| ROCHA, MARY LOU | 16282 E MAIN ST APT 19E TUSTIN CA 92780 |
| ROCHA, MICHAEL | 227 S FAIR AVE ELMHURST IL 60126 |
| ROCHA, MONIQUE | 13892 EUCLID ST APT E6 GARDEN GROVE CA 92843 |
| ROCHA, NAHYLTON | 3499    OAKS WAY # 601 POMPANO BCH FL 33069 |
| ROCHA, OLIMPIA | 850 N MARENGO AV APT 2 PASADENA CA 91103 |
| ROCHA, OSCAR | 1802 SCHILLING CT TORRANCE CA 90501 |
| ROCHA, R | 934 N MAIN ST GLEN ELLYN IL 60137 |
| ROCHA, RAFAEL | 7950 GARDENIA AV ALTA LOMA CA 91701 |
| ROCHA, RALPH | 235 HARVEST LN PALMDALE CA 93550 |
| ROCHA, REBECCA | 1787 CALAMAR AV TORRANCE CA 90501 |
| ROCHA, ROCIO | 846 E 116TH ST LOS ANGELES CA 90059 |
| ROCHA, ROGELIO | 300 N PICO AV FALLBROOK CA 92028 |
| ROCHA, ROSALINE | 5759 SILVA ST LAKEWOOD CA 90713 |
| ROCHA, RUTH | 3451 REMEY AV BALDWIN PARK CA 91706 |
| ROCHA, SANDRA | 15219 DOTY AV LAWNDALE CA 90260 |
| ROCHA, SHELLY | 8235 OWENSMOUTH AV APT 1 CANOGA PARK CA 91304 |
| ROCHA, STEVE | 1804 AMBROSE AV OXNARD CA 93035 |
| ROCHA, VICKIE | 21362 CARLTON ST CREST HILL IL 60403 |
| ROCHA, YOLAND | 10456 NW  24TH PL # 202 PLANTATION FL 33322 |
| ROCHANAKORN, PAEN | 133 N JACKSON ST 623 MILWAUKEE WI 53202 |
| ROCHART, RODGER | 2843 PIEDMONT AV LA CRESCENTA CA 91214 |
| ROCHDE, RICARDO | 16828 E SWEETAIRE AV LANCASTER CA 93535 |
| ROCHE LABORATORIES | 1 LINCOLN CTR 1040 VILLA PARK IL 60181 |
| ROCHE**, ROBERTO | 2825 S FAIRVIEW ST APT A SANTA ANA CA 92704 |
| ROCHE, ANN | 799 WILDWOOD LN SAN DIMAS CA 91773 |
| ROCHE, BOB | 3400 S  OCEAN BLVD # 10K HIGHLAND BEACH FL 33487 |
| ROCHE, BRENDAN | 100 TUDOR DR BARRINGTON IL 60010 |
| ROCHE, CARMEL | 832 CHARLES JAMES CIR ELLICOTT CITY MD 21043 |
| ROCHE, CHRIS | 67 COOL BREEZE DR BALTIMORE MD 21220 |
| ROCHE, CLAYTON | 3322 N KEATING AVE CHICAGO IL 60641 |
| ROCHE, D | 841 MESA VIEW ST UPLAND CA 91784 |
| ROCHE, DOUGLAS | 618 CALLE SEGURO OAK PARK CA 91377 |
| ROCHE, ED | 6130 W GIDDINGS ST CHICAGO IL 60630 |
| ROCHE, ED | 6101 W SCHUBERT AVE CHICAGO IL 60639 |
| ROCHE, ELITAINE | 1424 NE  1ST AVE FORT LAUDERDALE FL 33304 |
| ROCHE, FRAN | 16154 W POPE BLVD PRAIRIE VIEW IL 60069 |
| ROCHE, FRANCIS | 400 NE  2ND ST BOCA RATON FL 33432 |
| ROCHE, JAMES | 13847 LOMAS CT FONTANA CA 92336 |
| ROCHE, JEAN | 2040 W 110TH ST CHICAGO IL 60643 |
| ROCHE, JERRY LENTE | 3547 NW  40TH ST LAUDERDALE LKS FL 33309 |
| ROCHE, JILL | 117    FAIRVIEW DR BERLIN CT 06037 |
| ROCHE, K | 1678  KEIM CIR GENEVA IL 60134 |
| ROCHE, LAURA | 3300    BANKS RD # 108 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| ROCHE, LOUISE | 1504 N HILLSIDE AVE BERKLEY IL 60163 |
| ROCHE, MARGUERITE | 7679   PINE ISLAND WAY WEST PALM BCH FL 33411 |
| ROCHE, MARLYN | 710 S SEMINARY AVE PARK RIDGE IL 60068 |
| ROCHE, MARY | 625    MILLBROOK RD MIDDLETOWN CT 06457 |
| ROCHE, MATTHEW | 123    ONECO ST NORWICH CT 06360 |
| ROCHE, MEREDITH | 314 E MEDA AV APT 3 GLENDORA CA 91741 |
| ROCHE, MISSY | 209 S POINSETTIA PL LOS ANGELES CA 90036 |
| ROCHE, P. | 1 E DELAWARE PL 32F CHICAGO IL 60611 |
| ROCHE, PHILIP | 6    ORCHARD HILL RD CANTON CT 06019 |
| ROCHE, PHILL | 636   WALNUT OAKS DR ROSELLE IL 60172 |
| ROCHE, RITA | 2303   CROSSLANES WAY ODENTON MD 21113 |
| ROCHE, SHEILA | 6090 WIEHE AV RIVERSIDE CA 92506 |
| ROCHE, TERRY | 1221   COVE DR CHURCHTON MD 20733 |
| ROCHEFORD, DOLORES | 9201 W  BROWARD BLVD # C217 PLANTATION FL 33324 |
| ROCHEFORD, MARIE | 17052 NW  22ND ST PEMBROKE PINES FL 33028 |
| ROCHEFORT, HELEN | 941 S 12TH ST ALLENTOWN PA 18103 |
| ROCHELEAU, DEBBY | 23343   BLUE WATER CIR # B119 BOCA RATON FL 33433 |
| ROCHELEMAGNE, PAULA | 158 COOLIDGE AVE LIBERTYVILLE IL 60048 |
| ROCHELLE, JAMES | 9525   WELDON CIR # 111 TAMARAC FL 33321 |
| ROCHELLE, PLASSE | 16348   COOPERS HAWK AVE CLERMONT FL 34714 |
| ROCHELLE, THOMAS | 31 SEABROOK COVE NEWPORT BEACH CA 92660 |
| ROCHELLE, TURNER | 8267   DAY LILY PL SANFORD FL 32771 |
| ROCHELLE, WILMA | 9001 RICHMOND RD TOANO VA 23168 |
| ROCHELT, JENNIFER | 997 S LORRAINE RD    1B WHEATON IL 60189 |
| ROCHER, ANDRE L | 68555 JARANA RD CATHEDRAL CITY CA 92234 |
| ROCHER, ETHEL | 4735 NW  7TH CT # 210 210 BOYNTON BEACH FL 33426 |
| ROCHESTER, ANYA | 115    BETHS AVE # 1 BRISTOL CT 06010 |
| ROCHESTER, COLIN | 1806 NW  13TH CT FORT LAUDERDALE FL 33311 |
| ROCHESTER, MARY | 4300 NW  103RD DR CORAL SPRINGS FL 33065 |
| ROCHESTER, RICHARD | 9748   TREYBURN CT ELLICOTT CITY MD 21042 |
| ROCHESTER, TYRESHA | 4401 W  ATLANTIC BLVD # 1107 COCONUT CREEK FL 33066 |
| ROCHETTE, ADELE | 206 S BUENA VISTA AV APT 6 CORONA CA 92882 |
| ROCHETTE, HAROLD I | 206    SWAIN AVE MERIDEN CT 06450 |
| ROCHETTE, LAURA | 308 N ROSSMORE AV APT 33 LOS ANGELES CA 90004 |
| ROCHFORD, BETTY | 5767 E MEZZANINE WY LONG BEACH CA 90808 |
| ROCHFORD, SUSAN | 1505   LANDINGS BLVD WEST PALM BCH FL 33413 |
| ROCHFORT, KATHERINE | 215 W JENNIFER LN 1N PALATINE IL 60067 |
| ROCHIN, JESSIE | 3745 VALLEY BLVD APT 110 WALNUT CA 91789 |
| ROCHIN, MARIA | 2946 CUDAHY ST HUNTINGTON PARK CA 90255 |
| ROCHLEN, ROBERT | 16516 ARDATH AV TORRANCE CA 90504 |
| ROCHLIN, MILTON | 6210 PARK HEIGHTS AVE 807 BALTIMORE MD 21215 |
| ROCHLIN, SAM | 2990 NW  46TH AVE # 105 LAUDERDALE LKS FL 33313 |
| ROCHLIN-SCHAEFFER, M | 737 NAVY ST SANTA MONICA CA 90405 |
| ROCHMAN, TONY | 8118 MCLAREN AV CANOGA PARK CA 91304 |
| ROCHON, DOUGLAS | 340 SE  MIZNER BLVD # 1305 1305 BOCA RATON FL 33432 |
| ROCHOWICZ, ELIZABETH | 15305 AUBRIETA LN ORLAND PARK IL 60462 |
| ROCIELSKI, JOSEPHINA | 5509 W FARRAGUT AVE CHICAGO IL 60630 |
| ROCIO, IMOGENE | 3212 MINNEAPOLIS ST LOS ANGELES CA 90039 |
| ROCIO, MOYA | 416    ALMA ST KISSIMMEE FL 34741 |

| Claim Name | Address Information |
|---|---|
| ROCK ENGINEERING | 72 MASKEL RD SOUTH WINDSOR CT 06074 |
| ROCK HOUSE PRODUCTION | 315 COLUMBUS ST JOE PALOMBO W. HARRISON NY 10606 |
| ROCK ISLAND ELEMENTARY SCHOOL | 2350 NW  19TH ST FORT LAUDERDALE FL 33311 |
| ROCK OF AGES MEMORIAL | 2451    BERLIN TPKE NEWINGTON CT 06111 |
| ROCK, ADOLF | 6728 N HAMLIN AVE LINCOLNWOOD IL 60712 |
| ROCK, BARBARA | 329 N CALHOUN ST BALTIMORE MD 21223 |
| ROCK, BONITA | 909 COOKS LN 4D BALTIMORE MD 21229 |
| ROCK, BONNIE | 900 PACIFIC COAST HWY APT 301 HUNTINGTON BEACH CA 92648 |
| ROCK, C | 4906 WOODWARD AVE DOWNERS GROVE IL 60515 |
| ROCK, CHRISTINA E | 2200 SANTA FE AV APT C LONG BEACH CA 90810 |
| ROCK, DAVID | 27 DARO DR ENFIELD CT 06082-5668 |
| ROCK, DAVID | 9218 E COOPERS HAWK DR SUN LAKES AZ 35248 |
| ROCK, DAVID E | 45418 36TH ST E LANCASTER CA 93535 |
| ROCK, DONNA | 8    GREEN HILL DR BOLTON CT 06043 |
| ROCK, ED | 19902  BLUFF DR GOSHEN IN 46526 |
| ROCK, GREGORY | 27  172ND ST HAMMOND IN 46324 |
| ROCK, HARRY | 04N635  WOOD DALE RD WOOD DALE IL 60191 |
| ROCK, IRVING | 5204    EUROPA DR # J BOYNTON BEACH FL 33437 |
| ROCK, JAMES | 3632 CHURCH ST SLATINGTON PA 18080 |
| ROCK, JENNIFER | 10740 NW  21ST PL CORAL SPRINGS FL 33071 |
| ROCK, JIM | 9030  FEDERAL CT 2F DES PLAINES IL 60016 |
| ROCK, KELLY M | 103 SANDRA LN NORMAL IL 61761 |
| ROCK, LEONARD | 106    KNOWLTON HILL RD STORRS CT 06268 |
| ROCK, LYNNE | 6418 W 86TH PL LOS ANGELES CA 90045 |
| ROCK, M CHARLES | 2 WATERWAY CT 3D TOWSON MD 21286 |
| ROCK, MARJORIE | 4315 W WRIGHTWOOD AVE CHICAGO IL 60639 |
| ROCK, MARTIN W | 4509  MOUNT CARMEL RD HAMPSTEAD MD 21074 |
| ROCK, MICHAEL | 2232 N  CYPRESS BEND DR # 405 POMPANO BCH FL 33069 |
| ROCK, MISSY | 17    WINDSOR ST ENFIELD CT 06082 |
| ROCK, RICHARD | 1311  LAWRENCE AVE LAKE FOREST IL 60045 |
| ROCK, ROBERT | 1023  CONCORD DR BARTLETT IL 60103 |
| ROCK, SALLY | 3340    DELRAY BAY DR # 407 DELRAY BEACH FL 33483 |
| ROCK, SHEBA | 2041    YARMOUTH C BOCA RATON FL 33434 |
| ROCK, SHERI | 3753    LOWSON BLVD DELRAY BEACH FL 33445 |
| ROCK, SHI-CHIAO | 28305 CHAMPIONSHIP DR MORENO VALLEY CA 92555 |
| ROCK, SUZANNE | 6526 ZELZAH AV RESEDA CA 91335 |
| ROCK, THOMAS | 8 OLD FORGE CT SPARKS GLENCOE MD 21152 |
| ROCK, TIMOTHY | 5600 N  FLAGLER DR # 1605 WEST PALM BCH FL 33407 |
| ROCK, WALTER | 8800  WALTHER BLVD 4317 BALTIMORE MD 21234 |
| ROCKBOTTOM CELLULAR, C R | 1310 WESTWOOD BLVD LOS ANGELES CA 90024 |
| ROCKE, BLANCHE | 7214 VILLAGE 7 CAMARILLO CA 93012 |
| ROCKE, EMMA | 2935  MARKET ST CHESTERTON IN 46304 |
| ROCKEFELLER , PARKER | 984 STONINGTON DR ARNOLD MD 21012 |
| ROCKEFELLER, STANLEY | 1208    LOCH RANNOCH CT LEESBURG FL 34788 |
| ROCKEL, GRACE | 10259 LEV AV ARLETA CA 91331 |
| ROCKEL, HANS | 2875 PORTER LN VENTURA CA 93003 |
| ROCKENBACH, ROBERT | 1051    HILLSBORO MILE  # 602 602 POMPANO BCH FL 33062 |
| ROCKER, CHARLIE | 2208 NW  8TH ST FORT LAUDERDALE FL 33311 |
| ROCKER, HERBERT | 5403    VERONA DR # A BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| ROCKET CO, LOU | 1850 E 42ND ST LOS ANGELES CA 90058 |
| ROCKETT, CYNTHIA | 7716 ROGERS LN SAN BERNARDINO CA 92410 |
| ROCKETT, WILLIE | 1536  WINGO LN 4 BOURBONNAIS IL 60914 |
| ROCKEY, ANNE | 1903 N HUDSON AVE CHICAGO IL 60614 |
| ROCKEY, BRIAN | 717  LYMAN AVE OAK PARK IL 60304 |
| ROCKEY, LUZ | 21901 BURBANK BLVD APT 183 WOODLAND HILLS CA 91367 |
| ROCKEY, ROBIN | 386 AMPHITHEATER DR ROCKFORD IL 61107 |
| ROCKFELLER, GODFREY | 613 AYRLIE WATER RD GIBSON ISLAND MD 21056 |
| ROCKFIELD, BERT | 4642  CARLTON GOLF DR LAKE WORTH FL 33449 |
| ROCKFORD, KATHY | 2022 W MAYPOLE AVE B CHICAGO IL 60612 |
| ROCKHILL, CJ | 6463 BLENHEIM RD BALTIMORE MD 21212 |
| ROCKHOLD, CRAIG | 23592 TREVISO LAGUNA HILLS CA 92653 |
| ROCKIN ON, SHIBUYA-KU | N.E.S. BUILDING, 6TH FLOOR 22-14 SAKURAGAOKA-CHO TOKYO JAPAN |
| ROCKINGHAM, ROBERT | 315  CALUMET BLVD HARVEY IL 60426 |
| ROCKLIN, KATHY | TIMBER RIDGE MAGNET SCHOOL 3701 DAVIS ST SKOKIE IL 60076 |
| ROCKMAN, JASON | 1838 W CORNELIA AVE CHICAGO IL 60657 |
| ROCKMAN, LARRY | 12  WESTGATE LN # D BOYNTON BEACH FL 33436 |
| ROCKMAN, ROYAL | 2079  CAMBRIDGE D DEERFIELD BCH FL 33442 |
| ROCKMAN, TAMMY | 2612  VALPARAISO ST VALPARAISO IN 46383 |
| ROCKMORE, DANIEL | 107 RIVERS EDGE WILLIAMSBURG VA 23185 |
| ROCKMULLER, CAROL | 10446  E UTOPIA CIR BOYNTON BEACH FL 33437 |
| ROCKNEY, ERIN | 4604  YACKLEY AVE LISLE IL 60532 |
| ROCKNEY, PATTI | 15455 GLENOAKS BLVD APT 133 SYLMAR CA 91342 |
| ROCKO, LORETTA | 752 PINE DRIFT DR ODENTON MD 21113 |
| ROCKOFF, DANIEL | 806  CYPRESS BLVD # 307 POMPANO BCH FL 33069 |
| ROCKOFF, DORIS | 2055 SW  11TH CT # 219 DELRAY BEACH FL 33445 |
| ROCKOFF, IRMA | 7546  LA PAZ BLVD # 104 BOCA RATON FL 33433 |
| ROCKOFF, IRWIN | 743 NW  23RD LN DELRAY BEACH FL 33445 |
| ROCKOFF, MILDRED | 8150 W  MCNAB RD # 321 TAMARAC FL 33321 |
| ROCKOFF, NICK | 64014 ARROYO DR IRVINE CA 92617 |
| ROCKOVICH, ROBERT | 3737 PLANTATION BLVD LEESBURG FL 34748 |
| ROCKOVITS, STELLA | 745 N 6TH ST ALLENTOWN PA 18102 |
| ROCKOW, ABRAHAM | 2560 NW  103RD AVE # 203 PLANTATION FL 33322 |
| ROCKOWER, CLAIRE | 10248  SPYGLASS WAY BOCA RATON FL 33498 |
| ROCKOWER, SUSAN | 3377  COMMODORE CT WEST PALM BCH FL 33411 |
| ROCKOWER, SUSAN | 6324  LA COSTA DR # F F BOCA RATON FL 33433 |
| ROCKRSH FILMS INC., ALFRED | 20 PELICAN DR APT B WRIGHTSVILLE BEACH NC 28480 |
| ROCKS, JANIE | 49 LA ENCINA NEWBURY PARK CA 91320 |
| ROCKSTAD, NOLA | 260 N 3RD AV APT C307 UPLAND CA 91786 |
| ROCKSTRAW, RICHARD | 497 E BURDICK RD CHESTERTON IN 46304 |
| ROCKSTROH, BENJAMIN | 112 W 5TH ST APT 1454 LOS ANGELES CA 90013 |
| ROCKSTROH, DOROTHY | 3817 PAUL MILL RD ELLICOTT CITY MD 21042 |
| ROCKSTROH, JOHN | 5606  MAYVIEW AVE BALTIMORE MD 21206 |
| ROCKSTROTH, JOHN | 22 RAINFLOWER PATH 304 SPARKS GLENCOE MD 21152 |
| ROCKVILLE FLORIST | 6  KINGSBURY AVE # 2 VERNON CT 06066 |
| ROCKWELL AUTOMATION, BHARATI | 6261 KATELLA AV APT 1B CYPRESS CA 90630 |
| ROCKWELL, ARLENE | 11 GAITHER MANOR DR 104 SYKESVILLE MD 21784 |
| ROCKWELL, CHARLES | 13903 FAIRFORD AV NORWALK CA 90650 |
| ROCKWELL, CHRIS | 606 CALLE BIENVENIDO SAN CLEMENTE CA 92673 |

| Claim Name | Address Information |
|---|---|
| ROCKWELL, F | 1816 E LAS TUNAS RD SANTA BARBARA CA 93103 |
| ROCKWELL, HEATHER | 1223 POWDER HOUSE  DR NEWPORT NEWS VA 23608 |
| ROCKWELL, JANE | 1535 LIVONIA AV LOS ANGELES CA 90035 |
| ROCKWELL, KENT | 5200 CHICAGO AV APT L9 RIVERSIDE CA 92507 |
| ROCKWELL, MIKE | 6000 OAKWOOD DR 3G LISLE IL 60532 |
| ROCKWELL, NORMAN | 7171 DRUM POINT RD ST MICHAELS MD 21663 |
| ROCKWELL, RICHARD | 6902 NW  76TH CT TAMARAC FL 33321 |
| ROCKWELL, STEVE | 546 ARBOR LN OSWEGO IL 60543 |
| ROCKWOOD, CAROL | 3034   BERKSHIRE B DEERFIELD BCH FL 33442 |
| ROCKWOOD, KATE | 1335 W WINONA ST 3 CHICAGO IL 60640 |
| ROCKX, LORRAINE | 3202   SOUTH ST COVENTRY CT 06238 |
| ROCKY LANE | 3910 OLD BIRDSVILLE RD HARWOOD MD 20776 |
| ROCKY, STANCO | 4927 SW  32ND WAY FORT LAUDERDALE FL 33312 |
| ROCKYRIVER PUBLIC LIBRARY | 1600 HAMPTON RD CLEVELAND OH 44116 |
| ROCOLE, MARILYN | 1401 W  HIGHWAY50 ST # 34 CLERMONT FL 34711 |
| ROCOURT, PATRICIA P. | 8331 S WOOD ST CHICAGO IL 60620 |
| ROD, ALEX | 2305 S SYCAMORE AV LOS ANGELES CA 90016 |
| ROD, APPLEBY | 48504   HIGHWAY27 ST # 121 DAVENPORT FL 33897 |
| ROD, BERHOEFFER | 106   OAKLAND DR # A EUSTIS FL 32726 |
| ROD, BRUCE | 385 S LOS ROBLES AV APT 4 PASADENA CA 91101 |
| ROD, CARMEN | 2676 E 28TH RD MARSEILLES IL 61341 |
| ROD, GONZALEZ | 541   JOHNS LANDING WAY WINTER GARDEN FL 34787 |
| ROD, HERRON | 1826   LANDING DR # C SANFORD FL 32771 |
| ROD, RAUCH | 1667   COPPERLEAF CV OVIEDO FL 32766 |
| ROD, SMITH | 1051   SOARING EAGLE LN KISSIMMEE FL 34746 |
| ROD, SPERLE | 79   SUNNYSIDE DR CLERMONT FL 34711 |
| ROD, VERMILIO | 216   MARKHAM WOODS RD LONGWOOD FL 32779 |
| RODABAUGH, INOGENE | P O BOX 145 BUENA PARK CA 90621 |
| RODAMAKER, NOEMI | 1819 BERKELEY AV POMONA CA 91768 |
| RODANO, PHILLIP | 9470   VERCELLI ST LAKE WORTH FL 33467 |
| RODARTE, ANGEL | 521 E ADELE ST ANAHEIM CA 92805 |
| RODARTE, DAREEN M | 6901 YOUNGER DR APT 32 BUENA PARK CA 90620 |
| RODARTE, ERNASTEIN | 1230 W HULL PL APT 2 OXNARD CA 93030 |
| RODARTE, ESMERALDA | 9121 ORION AV APT C NORTH HILLS CA 91343 |
| RODARTE, EVAN | 302 DANA POINT AV VENTURA CA 93004 |
| RODARTE, HUGO | 47608 PALOMINO CT INDIO CA 92201 |
| RODARTE, JOHANA | 2940 HOPE ST HUNTINGTON PARK CA 90255 |
| RODARTE, JUAN | 3214 LOCUST AV LONG BEACH CA 90807 |
| RODARTE, MANUEL | 12207 EVERGLADE ST LOS ANGELES CA 90066 |
| RODARTE, MANUEL | 1317 LASSEN AV ONTARIO CA 91764 |
| RODARTE, MELINDA | 324 W FERNFIELD DR MONTEREY PARK CA 91754 |
| RODARTE, NICOLASA | 719 N PHILADELPHIA ST APT 100 ANAHEIM CA 92805 |
| RODARTE, RAMON | 4062 SEQUOIA ST LOS ANGELES CA 90039 |
| RODARTE, RICHARD | 801 E POMONA ST SANTA ANA CA 92707 |
| RODARTE, SILVIA | 3637 MORNING GLORY DR RIALTO CA 92377 |
| RODARTE, TOMAS | 10225 BELLMAN AV DOWNEY CA 90241 |
| RODAS, ADOLFO | 6955 EASTONDALE AV LONG BEACH CA 90805 |
| RODAS, ANN | 8618 S SEPULVEDA BLVD APT 300 LOS ANGELES CA 90045 |
| RODAS, BLANCA | 43326 W 33RD ST QUARTZ HILL CA 93536 |

| Claim Name | Address Information |
|---|---|
| RODAS, CARLOS | 1830 N CHEROKEE AV LOS ANGELES CA 90028 |
| RODAS, DELFINA | 1463 S WESTGATE AV APT 2 LOS ANGELES CA 90025 |
| RODAS, ELVA | 10715 S INGLEWOOD AV INGLEWOOD CA 90304 |
| RODAS, HUGO | 1455 W 66TH ST LOS ANGELES CA 90047 |
| RODAS, JOSE | 1305 S OLIVE ST SANTA ANA CA 92707 |
| RODAS, JUAN F | 6031 1/2 OTIS AV APT 2 HUNTINGTON PARK CA 90255 |
| RODAS, KAREN | 406 W SOUTHGATE AV FULLERTON CA 92832 |
| RODAS, KATHARINA B | 3142 W 134TH PL HAWTHORNE CA 90250 |
| RODAS, MANUEL | 1109  ROSARY LN JOLIET IL 60435 |
| RODAS, MARICELA | 13464 VICTORY BLVD APT 208 VAN NUYS CA 91401 |
| RODAS, RAFAEL | 425 E LIVE OAK AV APT 226 ARCADIA CA 91006 |
| RODAS, ROSA | 12900 FILMORE ST APT 115 PACOIMA CA 91331 |
| RODAS, RUBIO | 4554 W ROSCOE ST 1 CHICAGO IL 60641 |
| RODAS-MONJE, MONICA | 9220 BROOKSHIRE AV APT 213 DOWNEY CA 90240 |
| RODBERG, TOM | 4 LAURELGLEN IRVINE CA 92614 |
| RODBRO, FRANCES | 10146 W PICKFORD AVE BEACH PARK IL 60099 |
| RODBY, JOHN | 5351 PENFIELD AV WOODLAND HILLS CA 91364 |
| RODD, CHARLES | 1401 N  12TH CT # 8A HOLLYWOOD FL 33019 |
| RODDA, CARLOS | 1660 NW  98TH WAY PEMBROKE PINES FL 33024 |
| RODDAM, BERNIE | 1409 ALPINE LN HUNTINGTON BEACH CA 92648 |
| RODDAN, LEA ANN | 1020 PALOS VERDES DR W PALOS VERDES ESTATES CA 90274 |
| RODDEL, MARYANNA | 522 E ALGONQUIN RD    301 SCHAUMBURG IL 60173 |
| RODDEN, IVAN | 1803 S CARPENTER ST BSMT CHICAGO IL 60608 |
| RODDICK, WILLIAM | 3826 S 85TH ST MILWAUKEE WI 53228 |
| RODDY, ANTWAN | 3631 NW  41ST ST LAUDERDALE LKS FL 33309 |
| RODDY, CATHERINE | 136 DUBLIN DR LUTHERVILLE-TIMONIUM MD 21093 |
| RODDY, MICHAEL | 224   BAYBERRY DR PLANTATION FL 33317 |
| RODDY, PATRICIA | 9352    SABLE RIDGE CIR # C BOCA RATON FL 33428 |
| RODDY, SENWICK N | 246   MILLERTON RD LAKEVILLE CT 06039 |
| RODDY, TOM | 5560 RHONDA RD SYKESVILLE MD 21784 |
| RODE, ASHWIN | 5423 S WOODLAWN AVE 1B CHICAGO IL 60615 |
| RODE, BRIAN | 15200 KINGSBURY ST MISSION HILLS CA 91345 |
| RODE, JOANNE | 17730 KINGSBURY ST APT 6 GRANADA HILLS CA 91344 |
| RODE, JOHN | 600 NW  76TH TER PLANTATION FL 33324 |
| RODE, LAURA | 315 N LINCOLN AVE PARK RIDGE IL 60068 |
| RODE, MELODY | 27441 SYCAMORE CREEK DR SANTA CLARITA CA 91354 |
| RODE, MONICA | 383 SUNRISE CIR COSTA MESA CA 92627 |
| RODEBERG, GINA | 1215 NW  21ST ST FORT LAUDERDALE FL 33311 |
| RODEEN, KATHLEEN | 150 W SAINT CHARLES RD 626 LOMBARD IL 60148 |
| RODEGHIER, K | 608 RICHARDS ST GENEVA IL 60134 |
| RODEGHIERO, JOSEPHINE | 529 N 6TH ST MONTEBELLO CA 90640 |
| RODEHEAVER, NANCY | 3505 MALLARD  CV WILLIAMSBURG VA 23185 |
| RODELA, ESTHER | 1365 GROVESIDE PL POMONA CA 91768 |
| RODELA, JAMES | 526 S EDENFIELD AV COVINA CA 91723 |
| RODELA, RICK | 2137 W ONTARIO AV CORONA CA 92882 |
| RODEMAN, JOAN P. | 3215    PIERSON DR DELRAY BEACH FL 33483 |
| RODEN, ANNETTE | 4209 DANWOOD DR THOUSAND OAKS CA 91362 |
| RODEN, BRIAN | 1454 REDWING DR ANTIOCH IL 60002 |
| RODEN, DAVID | 2822  TODKILL TRCE EDGEWOOD MD 21040 |

| Claim Name | Address Information |
|---|---|
| RODEN, KRISTEN | 7 BUTTRICK CT 202 LUTHERVILLE-TIMONIUM MD 21093 |
| RODEN, LOIS | 6227 PIMLICO RD A BALTIMORE MD 21209 |
| RODEN, RUSSELL | 3740  FEDERAL LN ABINGDON MD 21009 |
| RODEN, TARA | 1315 N COLUMBUS AV APT 17 GLENDALE CA 91202 |
| RODENAS, SHELLEY | 6210 COTTAGE ST HUNTINGTON PARK CA 90255 |
| RODENBAUGH, ROBERT | 2500 S USHIGHWAY27 ST APT 129 CLERMONT FL 34711 |
| RODENBECK, R | 6109 CAMELLIA AV TEMPLE CITY CA 91780 |
| RODENHIZER, SHIRLEY | 227 RIDGE WOOD DR HAMPTON VA 23666 |
| RODENSKY, HERMAN | 1270  W CLUB DR # B DELRAY BEACH FL 33445 |
| RODER, JAMES | 16 THORNROSE  AVE HAMPTON VA 23669 |
| RODER, LAWRENCE | 5380    CEDAR LAKE DR # 304 BOYNTON BEACH FL 33437 |
| RODERICK MACRAE | 1 ARMORY DR BLACK MOUNTAIN NC 28711 |
| RODERICK, JOSEPHINE | 1162 W  CENTER ST EXT SOUTHINGTON CT 06489 |
| RODERICK, KYLE | 26179 FAIRSIDE WY MALIBU CA 90265 |
| RODERICKS, SENAIDA | 1631 SW  23RD AVE FORT LAUDERDALE FL 33312 |
| RODERIGUEZ, MARY JANE | 2745 CORAL BROOKE DR SEIRRA VISTA AZ 85650 |
| RODERIQUE, JASMINE | 250  FAIRHAVEN DR SAINT CHARLES IL 60175 |
| RODERIQUEZ,T | 14014 NW  16TH DR PEMBROKE PINES FL 33028 |
| RODERO, MARIA | 1255 JADE BLVD VALPARAISO IN 46385 |
| RODES, ANTHONY | 22701   CAMINO DEL MAR  # 64 BOCA RATON FL 33433 |
| RODEWALD, ANNA, MILLBURN WEST | 640 FREEDOM WAY LAKE VILLA IL 60046 |
| RODEY, DORIS | 739  PROSPECT AVE ELMHURST IL 60126 |
| RODEY, STEVEN | 1 KILLDEER LN HAMPTON VA 23666 |
| RODEZNO, YESENIA | 6042 SW  29TH PL FORT LAUDERDALE FL 33314 |
| RODFER, DAVID | 903  WHITAKER MILL RD JOPPA MD 21085 |
| RODGER, HATCHER | 9705    HICKORYHOLLOW RD # 76 LEESBURG FL 34788 |
| RODGER, NICOLE | 11248 TERRA VISTA PKWY APT 82 RANCHO CUCAMONGA CA 91730 |
| RODGER, PAULA | 15755 DEVONSHIRE ST GRANADA HILLS CA 91344 |
| RODGER, PUETZ | 1501 W  COMMERCE AVE # 95 HAINES CITY FL 33844 |
| RODGERS, AARON | 345 STRATFORD AVE ABERDEEN MD 21001 |
| RODGERS, ALLISON, BRADLEY | 1322 W KENWICK LN 2ND PEORIA IL 61614 |
| RODGERS, AMY | 1055 W JOPPA RD 407 BALTIMORE MD 21204 |
| RODGERS, ANGELA | 4119 JADE CT LANCASTER CA 93536 |
| RODGERS, ANN | 1983  BIG OAK LN NORTHBROOK IL 60062 |
| RODGERS, ARIJANE' | 380 E 2ND ST APT 3 TUSTIN CA 92780 |
| RODGERS, ASHLEY | 3149 ROBERTS AV CULVER CITY CA 90232 |
| RODGERS, BELINDA | 8433 PERIWINKLE DR BUENA PARK CA 90620 |
| RODGERS, BEVERLY | 136 LILAC LN BUFFALO GROVE IL 60089 |
| RODGERS, BEVERLY | 10734 NW  80TH CIR CORAL SPRINGS FL 33076 |
| RODGERS, BRIAN | 244 ISLEVIEW DR OSWEGO IL 60543 |
| RODGERS, BRIAN | 1521 S POMONA AV APT A22 FULLERTON CA 92832 |
| RODGERS, C | 5532 HALIFAX RD ARCADIA CA 91007 |
| RODGERS, CAROL | 3201 LUDWIG CT APT B TWENTYNINE PALMS CA 92277 |
| RODGERS, CHARLES | 3733  BUTTERNUT ST EAST CHICAGO IN 46312 |
| RODGERS, CHERI | 1562 N HACIENDA BLVD LA PUENTE CA 91744 |
| RODGERS, CLIFFORD | 8141 MAXINE ST PICO RIVERA CA 90660 |
| RODGERS, CURTIS | 120 S PROSPECT RD 165 BLOOMINGTON IL 61704 |
| RODGERS, DESHOUN | 12306 GALE AV APT 207 HAWTHORNE CA 90250 |
| RODGERS, EMMA | 10943 S KING DR 2 CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| RODGERS, GEORGE | 106 ARCADIA  LOOP E YORKTOWN VA 23692 |
| RODGERS, GERALDINE | 205 JOPPA RD E 1003 TOWSON MD 21286 |
| RODGERS, GLORIA | 10018 NW  4TH ST PEMBROKE PINES FL 33024 |
| RODGERS, HERMAN | 406 N OUTER DR WILMINGTON IL 60481 |
| RODGERS, HIGH | 106 WATER FOUNTAIN WAY GLEN BURNIE MD 21060 |
| RODGERS, INGRID | 57   DOMAN DR TORRINGTON CT 06790 |
| RODGERS, IRENE | 900   LANDMEIER RD 102 ELK GROVE VILLAGE IL 60007 |
| RODGERS, J MICHAEL | 509 HIGHLAND DR APT 3 PALM SPRINGS CA 92264 |
| RODGERS, JACK | 2498   WINDSOR WAY CT WEST PALM BCH FL 33414 |
| RODGERS, JAMES | 71   LANCASTER WAY CHESHIRE CT 06410 |
| RODGERS, JAMES | 1111 N  RIVERSIDE DR # 307 POMPANO BCH FL 33062 |
| RODGERS, JEFFREY | 1227 N BRAND BLVD APT 7 GLENDALE CA 91202 |
| RODGERS, JIM | 10299 SLATER AV APT 105 FOUNTAIN VALLEY CA 92708 |
| RODGERS, JOHN | 4830 NE  28TH AVE LIGHTHOUSE PT FL 33064 |
| RODGERS, KAREN | 1350   ATLANTIC SHORES BLVD # 309 HALLANDALE FL 33009 |
| RODGERS, KEN | 2650 SE  7TH DR POMPANO BCH FL 33062 |
| RODGERS, KERWIN | 1500   CRESCENT CIR # 210 LAKE PARK FL 33403 |
| RODGERS, LAURIE | 223 SUMMIT  CT HAMPTON VA 23666 |
| RODGERS, LEE | 1403 S LELAND ST APT 4 SAN PEDRO CA 90731 |
| RODGERS, LESLIE | 5111 BALTIMORE NATIONAL PIKE A7 BALTIMORE MD 21229 |
| RODGERS, LEWIS | 796 QUAIL RUN COAL CITY IL 60416 |
| RODGERS, LEWIS | 418   SEWARD ST PARK FOREST IL 60466 |
| RODGERS, LINDA | 630 S KEELER AVE 1 CHICAGO IL 60624 |
| RODGERS, LISA | 3333 ALLEN PKY 2506 HOUSTON TX 77019 |
| RODGERS, LOUISE | 373 SANDHURST CIR 1 GLEN ELLYN IL 60137 |
| RODGERS, MARGARITA | 2867 DANELAND ST LAKEWOOD CA 90712 |
| RODGERS, MARISSA | 603 CRANBROOK RD B COCKEYSVILLE MD 21030 |
| RODGERS, MARK, U OF C | 1009 E 57TH ST 220 CHICAGO IL 60637 |
| RODGERS, MARK, U OF CHIC SNELL HALL | 1009 E 57TH ST 122 CHICAGO IL 60637 |
| RODGERS, MARY | 1203 JAMESTOWN  RD G3 WILLIAMSBURG VA 23185 |
| RODGERS, MATTHEW | 4111  203RD ST MATTESON IL 60443 |
| RODGERS, MAUREEN | 11   UNCAS RD OLD SAYBROOK CT 06475 |
| RODGERS, MAURICE | 308 BIRCH AVE GENOA IL 60135 |
| RODGERS, MEREDITH | 8419 S KINGSTON AVE CHICAGO IL 60617 |
| RODGERS, MICHAEL | 9 LEEWAY BALTIMORE MD 21222 |
| RODGERS, MICHAELS | 6954 N SHERIDAN RD 512 CHICAGO IL 60626 |
| RODGERS, MONICA | 08S060  INDIANA AVE NAPERVILLE IL 60540 |
| RODGERS, MRS | 9473 TOUCAN AV FOUNTAIN VALLEY CA 92708 |
| RODGERS, MRS. JERRY | 915   FOREST HILL DR MINNEOLA FL 34715 |
| RODGERS, PATRICIA | 1900 GROVE MANOR DR 404 BALTIMORE MD 21221 |
| RODGERS, PAULA | 3808 E STEEPLECHASE  WAY H WILLIAMSBURG VA 23188 |
| RODGERS, PETER | 8616 GEORGIANA AVE MORTON GROVE IL 60053 |
| RODGERS, PINKIE | 4832 W RANDOLPH ST HILLSIDE IL 60162 |
| RODGERS, RAE | 1706 PLAZA DEL NORTE CIR APT 1 NEWPORT BEACH CA 92661 |
| RODGERS, REBECCA | 7143 S PERRY AVE CHICAGO IL 60621 |
| RODGERS, ROBYN | 1009 CHARLES VIEW WAY D BALTIMORE MD 21204 |
| RODGERS, SELENA | 2104 WALSHIRE AVE BALTIMORE MD 21214 |
| RODGERS, SHEILA | 28 OAK GROVE DR A BALTIMORE MD 21220 |
| RODGERS, SIDNEY | 1632 INGRAM RD BALTIMORE MD 21239 |

| Claim Name | Address Information |
|------------|---------------------|
| RODGERS, SMITH | 324  W BELL TOWER XING KISSIMMEE FL 34759 |
| RODGERS, STEVEN | 1311 NW  112TH WAY CORAL SPRINGS FL 33071 |
| RODGERS, WAYNE | 4808 EDEN VIEW CT ORLANDO FL 32810 |
| RODGERS, WILLIAM | 180 CALIFORNIA CT MISSION VIEJO CA 92692 |
| RODGIUEZ,GILBERT | 1046 NW  85TH TER PLANTATION FL 33322 |
| RODI, JANICE | 965  ROGERS ST 310 DOWNERS GROVE IL 60515 |
| RODI, JOHN | 5333 LONG SHADOW CT THOUSAND OAKS CA 91362 |
| RODIA, LUCILLE | 905 W ESSEX PL ARLINGTON HEIGHTS IL 60004 |
| RODICK, AL | 300 RING FACTORY RD W 322 BEL AIR MD 21014 |
| RODICK, JANICE | 1201  RAINBOW CIR EUSTIS FL 32726 |
| RODIDRIGUEZ, ANTONIA | 15031 OSWALD ST SYLMAR CA 91342 |
| RODIG, GERT | 737 S BEVERLY LN ARLINGTON HEIGHTS IL 60005 |
| RODIG, PAULA | 812 HORSESHOE LN TANEYTOWN MD 21787 |
| RODIGHIER, DOMINIC | 16237 S PRINCETON AVE TINLEY PARK IL 60477 |
| RODIGUER, LUPE | 9671 HOMEBROOK ST PICO RIVERA CA 90660 |
| RODIGUEZ, FREDDIE | 9521  SUNRISE LAKES BLVD # 106 SUNRISE FL 33322 |
| RODIGUEZ, JORGE | 11124 DE GARMO AV PACOIMA CA 91331 |
| RODIGUEZ, STELLA | 6930 CALIFORNIA AV BELL CA 90201 |
| RODIGUEZ, YVONNE | 708 S SADLER AV LOS ANGELES CA 90022 |
| RODILLAS, JENNIFER | 21820 RASHDALL AV CARSON CA 90745 |
| RODILOSSO, LAURA | 1532 SW  21ST WAY DEERFIELD BCH FL 33442 |
| RODILOSSO, ROSE | 7591 NW  1ST ST # 305 305 MARGATE FL 33063 |
| RODIMAK, JOHN | 8104 PLEASANT PLAINS RD TOWSON MD 21286 |
| RODIN, HAROLD | 9583  HONEYBELL CIR BOYNTON BEACH FL 33437 |
| RODIN, NORMAN | 1059 RIDGEWOOD DR HIGHLAND PARK IL 60035 |
| RODIN, RUCHAMA | 17821 VALLEY VISTA BLVD ENCINO CA 91316 |
| RODINO, EDDA | 1817 S  OCEAN DR # 215 HALLANDALE FL 33009 |
| RODIRUGEZ, ALFRED | 2540 E COLLEGE PL APT 9 FULLERTON CA 92831 |
| RODIS, MARYTHERESE | 46 DORSET LN FARMINGTON CT 06032-2330 |
| RODLAND, MERLE | 4053  VENTNOR O DEERFIELD BCH FL 33442 |
| RODMAN, CARY | 3820 NW  90TH WAY SUNRISE FL 33351 |
| RODMAN, DAVID | 1050  HILLSBORO MILE  # 906 906 POMPANO BCH FL 33062 |
| RODMAN, DON | 186  EISENHOWER DR OSWEGO IL 60543 |
| RODMAN, GARY | 595 W  CHURCH ST # 835 ORLANDO FL 32805 |
| RODMAN, GEORGE | 11629 SAINT DAVIDS LN LUTHERVILLE-TIMONIUM MD 21093 |
| RODMAN, IAN | 1492 ALLISON AV LOS ANGELES CA 90026 |
| RODMAN, JESSICA | 10637 NW  32ND PL SUNRISE FL 33351 |
| RODMAN, JIM, NW | 1637  ORRINGTON AVE 205 EVANSTON IL 60201 |
| RODMAN, LINDA | 800 SANTIAGO AV LONG BEACH CA 90804 |
| RODMAN, RONALD | 223  JUNIPER WAY TAVARES FL 32778 |
| RODNER, CRAIG | 83  HARTWELL RD WEST HARTFORD CT 06117 |
| RODNER, PEGGY | 20727 CHASE ST WINNETKA CA 91306 |
| RODNEY  JR, CHARLES | 534 EDGEWATER RD PASADENA MD 21122 |
| RODNEY & DEBORAH, PHILLIPS | 1203  NEEDLE PALM DR EDGEWATER FL 32132 |
| RODNEY L PUNT, BACHANHEIMER | E C/O 424 22ND ST SANTA MONICA CA 90402 |
| RODNEY, ALBURY | 2942  GASLIGHT DR DAYTONA BEACH FL 32119 |
| RODNEY, DICKENS | 2319  BELEN DR DELTONA FL 32738 |
| RODNEY, HAMILTON | 3260  PHONETIA DR DELTONA FL 32738 |
| RODNEY, JON | 471 SE  16TH AVE POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| RODNEY, MARTIN | 204 BARREN RIDGE RD CHESTER MD 21619 |
| RODNEY, MELISSA | 500 N   CONGRESS AVE # C203 DELRAY BEACH FL 33445 |
| RODNEY, MERTZ | 1598   COMPASS CT KISSIMMEE FL 34744 |
| RODNEY, MOLL | 9600   US HIGHWAY 192  # 539 CLERMONT FL 34714 |
| RODNEY, MOORE | 33416   PICCIOLA DR FRUITLAND PARK FL 34731 |
| RODNEY, NIGEL | 123 PRESTON ST HARTFORD CT 06114-2543 |
| RODNEY, RENEE | 1541 SW  87TH TER PEMBROKE PINES FL 33025 |
| RODNEY, ROGERS | 5720   SPINNAKER LOOP LADY LAKE FL 32159 |
| RODNEY, STEVEN | 533 NW  98TH AVE PLANTATION FL 33324 |
| RODNEY, STEVENS | 17838 SE  HIGHWAY 452 UMATILLA FL 32784 |
| RODNEY, WILLIAM | 1015 E HYDE PARK BLVD 1A CHICAGO IL 60615 |
| RODNUNSKY, PIERRE | 19002 LIGGETT ST NORTHRIDGE CA 91324 |
| RODNY, WILLIAM | 176   GERALD DR MANCHESTER CT 06040 |
| RODO, CARLOS | 6011 NW  SWANS WAY COCONUT CREEK FL 33073 |
| RODOC, JASMINE | 501 COOLIDGE CIR CORONA CA 92879 |
| RODOCHER, MYRA | 4047 NW  16TH ST # D203 D203 LAUDERHILL FL 33313 |
| RODOLFO, NAZER | 1360 CAROL ST LA HABRA CA 90631 |
| RODOLIEN, HARRY | 2456 E GLENOAKS BLVD GLENDALE CA 91206 |
| RODOWSKY, SHARON | 14   WOODY RD BALTIMORE MD 21221 |
| RODOY, SANDRA | 11149 BERENDO AV LOS ANGELES CA 90044 |
| RODREC, ANN | 1304 PURNELL RD SEVERNA PARK MD 21146 |
| RODREGUEZ, CAROLINA | 5411 W MELROSE ST CHICAGO IL 60641 |
| RODREGUEZ, LILLIAN | 5666   ENCLAVE PL LAUDERHILL FL 33319 |
| RODREQIES, JOSE | 2240 ELMWOOD AVE BERWYN IL 60402 |
| RODRICK, GERTRUDE | 17960 ROYAL OAK CT 1S TINLEY PARK IL 60477 |
| RODRICK, JOSEPH | 8   HIGH WOOD RD BLOOMFIELD CT 06002 |
| RODRICKS, ARLA | 1245 NATOMA WY APT C OCEANSIDE CA 92057 |
| RODRIDUEZ, JESUS | 18743 HAYNES ST RESEDA CA 91335 |
| RODRIGES, GUADALUPE | 44 PARADISE VALLEY N CARSON CA 90745 |
| RODRIGES, JOSE | 3011 VIRGINIA AV SANTA MONICA CA 90404 |
| RODRIGEUZ, ADELA | 1251 W 40TH PL LOS ANGELES CA 90037 |
| RODRIGEUZ, DANIELA | 1027 W 34TH ST APT 607 LOS ANGELES CA 90007 |
| RODRIGEUZ, JOSE | 11059 WAGNER ST CULVER CITY CA 90230 |
| RODRIGEUZ, MARIELENA | 6226 LINDSEY AV PICO RIVERA CA 90660 |
| RODRIGEUZ, VERONICA | 31630 SADDLE RIDGE DR LAKE ELSINORE CA 92532 |
| RODRIGEZ, BOB | 1111 W 15TH ST SAN BERNARDINO CA 92411 |
| RODRIGEZ, CAROLINE | 9212 NW  53RD ST SUNRISE FL 33351 |
| RODRIGEZ, EDDIE | 908 BRISTOL RD SAN DIMAS CA 91773 |
| RODRIGEZ, GINA | 7929 BRIGHT AV APT 3 WHITTIER CA 90602 |
| RODRIGEZ, MONSERAT | 325 W POMONA ST SANTA ANA CA 92707 |
| RODRIGEZ, RAQUEL | 7   THURMONT CT 1C BALTIMORE MD 21236 |
| RODRIGEZ, TEISHA | 1230 W 105TH ST APT 17 LOS ANGELES CA 90044 |
| RODRIGEZ, YURIDIA | 1012 W HOUSTON AV FULLERTON CA 92833 |
| RODRIGO, BEN | 131 GALLOP  PL NEWPORT NEWS VA 23608 |
| RODRIGO, CANDY | 5535 WESTLAWN AV APT 163 LOS ANGELES CA 90066 |
| RODRIGO, RAFAELA | 3396   HAWKIN DR KISSIMMEE FL 34746 |
| RODRIGO, TENORIO | 7536   LAKE ANDREA CIR MOUNT DORA FL 32757 |
| RODRIGUE, FREDERIQUE | 8386 NW  14TH CT CORAL SPRINGS FL 33071 |
| RODRIGUE, SCOTT | 704   BRIARWOOD CT ROCKY HILL CT 06067 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEA, ARTURO | 1123 W BERKELEY ST SANTA ANA CA 92707 |
| RODRIGUEA, NORA | 1917 MABURY ST SANTA ANA CA 92705 |
| RODRIGUEL, GABRIEL | 14800 CHADRON AV APT 3 GARDENA CA 90249 |
| RODRIGUES, ADRIANA | 2534 3/4 EASTLAKE AV LOS ANGELES CA 90031 |
| RODRIGUES, DARLENE | 38 RED ROBIN TURN HAMPTON VA 23669 |
| RODRIGUES, DAVID S | 25709 EMERSON LN STEVENSON RANCH CA 91381 |
| RODRIGUES, FLABIO | 224 W 48TH ST LOS ANGELES CA 90037 |
| RODRIGUES, GINA | 853 NOEL DR MUNDELEIN IL 60060 |
| RODRIGUES, HILARY | 6514 N SPAULDING AVE LINCOLNWOOD IL 60712 |
| RODRIGUES, JOSE | 2203 EASTLAKE AV LOS ANGELES CA 90031 |
| RODRIGUES, JOSE & MARIA | 4841 S LAVERGNE AVE CHICAGO IL 60638 |
| RODRIGUES, KAILA | 2245 W BROADWAY APT N-114 ANAHEIM CA 92804 |
| RODRIGUES, MANUEL | 11964 CARL ST LAKEVIEW TERRACE CA 91342 |
| RODRIGUES, MARCO | 5502 N CLYDEBANK AV AZUSA CA 91702 |
| RODRIGUES, MARIA | 2325 ROGERS AV LOS ANGELES CA 90023 |
| RODRIGUES, MARIA | 4843 W 130TH ST HAWTHORNE CA 90250 |
| RODRIGUES, MARIA | 378 N SATICOY AV VENTURA CA 93004 |
| RODRIGUES, MONIQUE | 7119 JOY ST CHINO CA 91710 |
| RODRIGUES, NILSON D | 3046  DERBY CT AURORA IL 60502 |
| RODRIGUES, PAULA | 1417 FAIRWAY DR 302 NAPERVILLE IL 60563 |
| RODRIGUES, ROSA | 12310 SPROUL ST NORWALK CA 90650 |
| RODRIGUES, VICTOR | 1518 RICARDO ST LOS ANGELES CA 90033 |
| RODRIGUEV, LEONARD | 24892 HAMLET WY LAGUNA NIGUEL CA 92677 |
| RODRIGUEZ | 3149 NW  108TH TER SUNRISE FL 33351 |
| RODRIGUEZ   KRISTEN | 309  CROMWELL CT WESTMONT IL 60559 |
| RODRIGUEZ ALANE | 9419 SW  18TH ST MIRAMAR FL 33025 |
| RODRIGUEZ CRUZ, JUANA | 15900 ORANGE ST HESPERIA CA 92345 |
| RODRIGUEZ JOSE  SS EMPL | 1818   MAGLIANO DR BOYNTON BEACH FL 33436 |
| RODRIGUEZ JR, ALFREDO | 1221 ELEANOR ST LONG BEACH CA 90805 |
| RODRIGUEZ JR, I | 4515 CACTUS TREE LN HEMET CA 92545 |
| RODRIGUEZ JR, MANUEL | 16336 SUMMERSHADE DR LA MIRADA CA 90638 |
| RODRIGUEZ JR, RAUL | 22412 FRIES AV CARSON CA 90745 |
| RODRIGUEZ LUIS | 3985 W  MCNAB RD # A301 POMPANO BCH FL 33069 |
| RODRIGUEZ NELSON | 7618   RAMONA ST MIRAMAR FL 33023 |
| RODRIGUEZ RONALDO | 5045 SW  114TH AVE SOUTH MIAMI FL 33165 |
| RODRIGUEZ SR, IVAN | 9652 GAINFORD ST DOWNEY CA 90240 |
| RODRIGUEZ**, BRENDA | 14314 GREENSTONE AV NORWALK CA 90650 |
| RODRIGUEZ**, JUANA | 2375 N TRACY AV SIMI VALLEY CA 93063 |
| RODRIGUEZ**, MARIA | 1921 S MARIPOSA AV LOS ANGELES CA 90007 |
| RODRIGUEZ**, RUBEN | 114 N MARIPOSA AV LOS ANGELES CA 90004 |
| RODRIGUEZ,  ELIZABETH | 2627 W LAPHAM ST 420 MILWAUKEE WI 53204 |
| RODRIGUEZ,  ESPERANZA | 17531  WILLIAM ST LANSING IL 60438 |
| RODRIGUEZ, A J | 937 ILIFF ST PACIFIC PALISADES CA 90272 |
| RODRIGUEZ, ABE M | 9840 INDIANA AV APT STE 1 RIVERSIDE CA 92503 |
| RODRIGUEZ, ABEL | 15595 TETLEY ST HACIENDA HEIGHTS CA 91745 |
| RODRIGUEZ, ADALYS | 2633 SW  187TH AVE MIRAMAR FL 33029 |
| RODRIGUEZ, ADELKIS | 16508 NW  17TH ST PEMBROKE PINES FL 33028 |
| RODRIGUEZ, ADILENE | 506 N LONE HILL AV SAN DIMAS CA 91773 |
| RODRIGUEZ, ADOLFO | 1210 CONSTELLATION DR AURORA IL 60505 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, ADRIAN | 21 CRESTWOOD DR AVON CT 06001 |
| RODRIGUEZ, ADRIAN | 14151 HUBBARD ST SYLMAR CA 91342 |
| RODRIGUEZ, ADRIANA | 49280 JAZMIN ST COACHELLA CA 92236 |
| RODRIGUEZ, AGENOL | 2700 NW  99TH AVE # B301 CORAL SPRINGS FL 33065 |
| RODRIGUEZ, AGUSTINE | 5939 S WHIPPLE ST CHICAGO IL 60629 |
| RODRIGUEZ, AKETZALLY | 300 E SANTA ANA BLVD SANTA ANA CA 92701 |
| RODRIGUEZ, ALBERT | 7386 KINGSLEY WY RIVERSIDE CA 92504 |
| RODRIGUEZ, ALBERTO | 4436 1/2 S CENTINELA AV LOS ANGELES CA 90066 |
| RODRIGUEZ, ALEJANDRO | 44203 HARDWOOD AV LANCASTER CA 93534 |
| RODRIGUEZ, ALEX | 382 BARTRAM RD RIVERSIDE IL 60546 |
| RODRIGUEZ, ALEX | 2857 NW  95TH AVE CORAL SPRINGS FL 33065 |
| RODRIGUEZ, ALEX | 6541 EASTON ST LOS ANGELES CA 90022 |
| RODRIGUEZ, ALEX | 217 S AVENUE 54 APT 8 LOS ANGELES CA 90042 |
| RODRIGUEZ, ALEX | 6417 3RD AV APT 3 LOS ANGELES CA 90043 |
| RODRIGUEZ, ALEX | 3244 DUNDAS ST LOS ANGELES CA 90063 |
| RODRIGUEZ, ALEX | 11252 BUELL ST DOWNEY CA 90241 |
| RODRIGUEZ, ALEX | 14534 HAYWARD ST WHITTIER CA 90603 |
| RODRIGUEZ, ALEX | 9429 DARNELL ST BELLFLOWER CA 90706 |
| RODRIGUEZ, ALEX | PO BOX 340873 ARLETA CA 91334 |
| RODRIGUEZ, ALEX | 14047 LANARK ST VAN NUYS CA 91402 |
| RODRIGUEZ, ALFONSO | 10850 CHURCH ST APT K205 RANCHO CUCAMONGA CA 91730 |
| RODRIGUEZ, ALFREDO | 13704 OLIVE ST BALDWIN PARK CA 91706 |
| RODRIGUEZ, ALFREDO | 1245 VAN WIG AV LA PUENTE CA 91746 |
| RODRIGUEZ, ALFREDO | 2100 W AVENUE K13 QUARTZ HILL CA 93536 |
| RODRIGUEZ, ALICE | 32961 N ROLLING HILLS RD WILDWOOD IL 60030 |
| RODRIGUEZ, ALICE | 1432 MALTMAN AV LOS ANGELES CA 90026 |
| RODRIGUEZ, ALICIA | 1820 S THROOP ST CHICAGO IL 60608 |
| RODRIGUEZ, ALICIA | 1261 W MARTIN LUTHER KING BLVD LOS ANGELES CA 90037 |
| RODRIGUEZ, ALICIA | 6780 GAGE AV APT A BELL GARDENS CA 90201 |
| RODRIGUEZ, ALICIA | 31692 ALLEN AV HOMELAND CA 92548 |
| RODRIGUEZ, ALICIA | 11 BELCANTO IRVINE CA 92614 |
| RODRIGUEZ, ALINA | 5441 NW  81ST TER LAUDERHILL FL 33351 |
| RODRIGUEZ, ALLEN | 3912 W 117TH ST HAWTHORNE CA 90250 |
| RODRIGUEZ, ALMA | 2119  CARDINAL DR GLENDALE HEIGHTS IL 60139 |
| RODRIGUEZ, ALMA | 10202 BLACK MOUNTAIN RD APT G SAN DIEGO CA 92126 |
| RODRIGUEZ, ALMA | P O BOX 6092 ORANGE CA 92863 |
| RODRIGUEZ, ALMA | 863 S E ST OXNARD CA 93030 |
| RODRIGUEZ, ALMA L | 7800 WOODMAN AV PANORAMA CITY CA 91402 |
| RODRIGUEZ, ALVARO | 803 CASHEW CT C BEL AIR MD 21014 |
| RODRIGUEZ, AMANDA | 721 ASPEN CIR OXNARD CA 93030 |
| RODRIGUEZ, AMAURY | 13321 FOXLEY DR WHITTIER CA 90602 |
| RODRIGUEZ, AMBER | 11449 LINARD ST SOUTH EL MONTE CA 91733 |
| RODRIGUEZ, AMY | 24 FAUQUIER  PL NEWPORT NEWS VA 23608 |
| RODRIGUEZ, ANA | 1635  ORCHARD ST DES PLAINES IL 60018 |
| RODRIGUEZ, ANA | 740  RAND GROVE LN 2I PALATINE IL 60074 |
| RODRIGUEZ, ANA | 5605 S KILDARE AVE CHICAGO IL 60629 |
| RODRIGUEZ, ANA | 2842 N TRIPP AVE CHICAGO IL 60641 |
| RODRIGUEZ, ANA | 15845  N 96TH ST JUPITER FL 33478 |
| RODRIGUEZ, ANA | 669 S FRASER AV LOS ANGELES CA 90022 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, ANA | 606 CHESTNUT AV APT 1 LOS ANGELES CA 90042 |
| RODRIGUEZ, ANA | 14037 TUCKER AV SYLMAR CA 91342 |
| RODRIGUEZ, ANA | 16013 CANTLAY ST VAN NUYS CA 91406 |
| RODRIGUEZ, ANA | 741 1/2 N PAULINE ST ANAHEIM CA 92805 |
| RODRIGUEZ, ANDREA | 355 W  LAUREL DR # 4 MARGATE FL 33063 |
| RODRIGUEZ, ANDREA | 218 E CLEVELAND AV MONTEBELLO CA 90640 |
| RODRIGUEZ, ANDREA | 555 E 8TH ST APT 31A AZUSA CA 91702 |
| RODRIGUEZ, ANDREA | 24303 DRACAEA AV MORENO VALLEY CA 92553 |
| RODRIGUEZ, ANDRES | 413 MILLBURY AV LA PUENTE CA 91746 |
| RODRIGUEZ, ANDREW | 9087 ARROW ROUTE APT 200 RANCHO CUCAMONGA CA 91730 |
| RODRIGUEZ, ANEL | 11231 PAINTER AV WHITTIER CA 90605 |
| RODRIGUEZ, ANELIA | 2500 DAMIEN AV APT 406 LA VERNE CA 91750 |
| RODRIGUEZ, ANGEL | 4506 W 161ST ST LAWNDALE CA 90260 |
| RODRIGUEZ, ANGEL | 1021 MAPLEWOOD WY PORT HUENEME CA 93041 |
| RODRIGUEZ, ANGELA | 213 S GRANT ST WESTMONT IL 60559 |
| RODRIGUEZ, ANGELA | 4300 HOLT BLVD MONTCLAIR CA 91763 |
| RODRIGUEZ, ANGELA | 629 W ASH AV FULLERTON CA 92832 |
| RODRIGUEZ, ANGELES | 4816 W SCHUBERT AVE CHICAGO IL 60639 |
| RODRIGUEZ, ANGELIC | 9047 EGLISE AV DOWNEY CA 90240 |
| RODRIGUEZ, ANGELICA | 1620 N 21ST AVE MELROSE PARK IL 60160 |
| RODRIGUEZ, ANGELICA | 2220 W TOUHY AVE   2 CHICAGO IL 60645 |
| RODRIGUEZ, ANGELICA | 3060   BIRCH TER COOPER CITY FL 33330 |
| RODRIGUEZ, ANGELICA | 655 S MATHEWS ST LOS ANGELES CA 90023 |
| RODRIGUEZ, ANGELINA | 2268 W 3RD ST SAN BERNARDINO CA 92410 |
| RODRIGUEZ, ANGELITA | 8434 MADISON AV WHITTIER CA 90602 |
| RODRIGUEZ, ANGIE | 15455 GLENOAKS BLVD APT 465 SYLMAR CA 91342 |
| RODRIGUEZ, ANGIE | 1645 KEYSTONE ST APT 212 POMONA CA 91767 |
| RODRIGUEZ, ANGIE | 1919 SHERRY LN APT 108 SANTA ANA CA 92705 |
| RODRIGUEZ, ANGIE | 126 DIABLO WY APT 46 OXNARD CA 93033 |
| RODRIGUEZ, ANNA | 895 IRVING DR APT 171 THOUSAND OAKS CA 91360 |
| RODRIGUEZ, ANNA | 8844 TAMARIND AV FONTANA CA 92335 |
| RODRIGUEZ, ANTHONY | 3661 MCLAUGHLIN AV LOS ANGELES CA 90066 |
| RODRIGUEZ, ANTHONY | 7530 CORBIN AV APT 2 RESEDA CA 91335 |
| RODRIGUEZ, ANTHONY | 2038 E OLIN PL WEST COVINA CA 91791 |
| RODRIGUEZ, ANTHONY | 1150 TEJON AV COLTON CA 92324 |
| RODRIGUEZ, ANTHONY EMPTY HOME | 7815   SIMMS ST HOLLYWOOD FL 33024 |
| RODRIGUEZ, ANTONIA | 3460 E 5TH ST LOS ANGELES CA 90063 |
| RODRIGUEZ, ANTONIA | 9212 WEST BLVD PICO RIVERA CA 90660 |
| RODRIGUEZ, ANTONIA | 12902 WINGO ST PACOIMA CA 91331 |
| RODRIGUEZ, ANTONIO | 175   LAUREL HILL AVE NORWICH CT 06360 |
| RODRIGUEZ, ANTONIO | 5762 NW  48TH CT CORAL SPRINGS FL 33067 |
| RODRIGUEZ, ANTONIO | 1371 N EASTERN AV LOS ANGELES CA 90063 |
| RODRIGUEZ, ANTONIO | 1508 W RIALTO AV SAN BERNARDINO CA 92410 |
| RODRIGUEZ, ANTONIO | 16378 PARKSIDE LN MORENO VALLEY CA 92551 |
| RODRIGUEZ, ANTONIO | 2175 S MALLUL DR APT 250 ANAHEIM CA 92802 |
| RODRIGUEZ, APRIL | 2424 SCHRAGE AVE WHITING IN 46394 |
| RODRIGUEZ, APRIL | 8614 JAYSEEL ST SUNLAND CA 91040 |
| RODRIGUEZ, ARACELI | 714 CASTILLO ST SANTA BARBARA CA 93101 |
| RODRIGUEZ, ARACELY | 13751 EDWARDS ST APT 27D WESTMINSTER CA 92683 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, ARGELIA | 263 E 189TH ST CARSON CA 90746 |
| RODRIGUEZ, ARIEL | 430 EASTWOOD DR NEWPORT NEWS VA 23602 |
| RODRIGUEZ, ARIEL | 8770 NW  16TH ST PEMBROKE PINES FL 33024 |
| RODRIGUEZ, ARISTERO | 8129 MAYNARD AV CANOGA PARK CA 91304 |
| RODRIGUEZ, ARIZEL | 1138 LA GLORIA DR RIALTO CA 92377 |
| RODRIGUEZ, ARMANDO | 1260  CONSTELLATION DR AURORA IL 60505 |
| RODRIGUEZ, ARMANDO | 117 W 82ND ST LOS ANGELES CA 90003 |
| RODRIGUEZ, ARMANDO | 9424 BUELL ST DOWNEY CA 90241 |
| RODRIGUEZ, ARMANDO | 12623 IBBETSON AV DOWNEY CA 90242 |
| RODRIGUEZ, ARMANDO | 4210 W 154TH ST LAWNDALE CA 90260 |
| RODRIGUEZ, ARMANDO | 12629 211TH ST LAKEWOOD CA 90715 |
| RODRIGUEZ, ARMANDO | 1051 STANLEY AV APT 2 LONG BEACH CA 90804 |
| RODRIGUEZ, ARMANDO | 12815 RUSSELL AV CHINO CA 91710 |
| RODRIGUEZ, ARMANDO | 1302 E ECKERMAN AV WEST COVINA CA 91790 |
| RODRIGUEZ, ARNIE | 5138 CRANLEY AV COVINA CA 91722 |
| RODRIGUEZ, ARNOLD | 1425 N ALTA VISTA BLVD APT 406 LOS ANGELES CA 90046 |
| RODRIGUEZ, ARNOLDO | 6351 ARBUTAS ST APT A HUNTINGTON PARK CA 90255 |
| RODRIGUEZ, ARNULSO | 9230   CHIANTI CT BOYNTON BEACH FL 33472 |
| RODRIGUEZ, ARQUELIA | 4552 W PARKER AVE CHICAGO IL 60639 |
| RODRIGUEZ, ARTHUR | 21827 W KENTWOOD DR PLAINFIELD IL 60544 |
| RODRIGUEZ, ARTHUR | 13219 S CARONDOLET AVE CHICAGO IL 60633 |
| RODRIGUEZ, ARTURO | 3306 W 65TH ST CHICAGO IL 60629 |
| RODRIGUEZ, ARTURO | 3843 W 119TH ST HAWTHORNE CA 90250 |
| RODRIGUEZ, ARTURO | 3036 E AVENUE R4 PALMDALE CA 93550 |
| RODRIGUEZ, ASHLEY | 7418 SIDEVIEW DR PICO RIVERA CA 90660 |
| RODRIGUEZ, ASTRID | 14034 MARQUESAS WY APT D MARINA DEL REY CA 90292 |
| RODRIGUEZ, ATHY | 4191 SW  56TH TER DAVIE FL 33314 |
| RODRIGUEZ, AUDREY | 5911 S  38TH CT LAKE WORTH FL 33463 |
| RODRIGUEZ, AVIEL | 8201 NW  68TH TER TAMARAC FL 33321 |
| RODRIGUEZ, AXEL | 4260 NW  168TH TER MIAMI FL 33055 |
| RODRIGUEZ, B | 5751   THOROUGHBRED LN COOPER CITY FL 33330 |
| RODRIGUEZ, BALDEMAR | 1328 S LILAC AV BLOOMINGTON CA 92316 |
| RODRIGUEZ, BARBARA | 6748 SW  192ND AVE FORT LAUDERDALE FL 33332 |
| RODRIGUEZ, BARBARA | 1453 SUMMIT DR CHULA VISTA CA 91910 |
| RODRIGUEZ, BARBARA | 213 E ROSSLYNN AV FULLERTON CA 92832 |
| RODRIGUEZ, BEATRICE | 1707 SW  21ST ST # N FORT LAUDERDALE FL 33315 |
| RODRIGUEZ, BEATRICE | 2872 RAZOR WY RIVERSIDE CA 92509 |
| RODRIGUEZ, BEATRIZ | 4433 EAGLE ROCK BLVD APT 412 LOS ANGELES CA 90041 |
| RODRIGUEZ, BELEN | 2325  BUCKINGHAM CIR WOODRIDGE IL 60517 |
| RODRIGUEZ, BELEN | 3317 W 64TH ST CHICAGO IL 60629 |
| RODRIGUEZ, BELLA | 9700 DEE RD 207 DES PLAINES IL 60016 |
| RODRIGUEZ, BENITO | 9733 LORRAINE DR 4 COUNTRYSIDE IL 60525 |
| RODRIGUEZ, BENJAMIN | 7260 DE SOTO AV APT 33 CANOGA PARK CA 91303 |
| RODRIGUEZ, BENNY | 3612 HENNEPIN DR JOLIET IL 60431 |
| RODRIGUEZ, BERNARDO | 1517 MERCED AV APT 62 SOUTH EL MONTE CA 91733 |
| RODRIGUEZ, BERTHA | 14520 KINGSDALE AV LAWNDALE CA 90260 |
| RODRIGUEZ, BERTHA | 8523 AURA AV NORTHRIDGE CA 91324 |
| RODRIGUEZ, BERTHA | 149 STILLMAN WY APT 4 UPLAND CA 91786 |
| RODRIGUEZ, BERTHA | 1100 PORTOLA RD VENTURA CA 93003 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, BERTIN | 8621 NW  35TH CT MIAMI FL 33147 |
| RODRIGUEZ, BILL | 1660 N LA SALLE DR 2012 CHICAGO IL 60614 |
| RODRIGUEZ, BILLY | 11430 ARMINTA ST NORTH HOLLYWOOD CA 91605 |
| RODRIGUEZ, BLANCA | 915 GRATTAN ST APT 202 LOS ANGELES CA 90015 |
| RODRIGUEZ, BLANCA | 1113 DEODAR AV OXNARD CA 93030 |
| RODRIGUEZ, BLANCO | 7628  WILTON RD DARIEN IL 60561 |
| RODRIGUEZ, BOLMARO | 3120 FRAZIER ST APT K BALDWIN PARK CA 91706 |
| RODRIGUEZ, BORIS | 12606 MARTHA ST VALLEY VILLAGE CA 91607 |
| RODRIGUEZ, BRENDA | 5807   CHANNEL DR LAKE WORTH FL 33463 |
| RODRIGUEZ, BRIAN | 6808 QUINTON LN TUJUNGA CA 91042 |
| RODRIGUEZ, BRIAN | 11711 JUSTINE WY ADELANTO CA 92301 |
| RODRIGUEZ, BRITTANY | 1275 N SAN GABRIEL AV APT 1 AZUSA CA 91702 |
| RODRIGUEZ, BRIZELDI | 737 N SIGNAL DR POMONA CA 91767 |
| RODRIGUEZ, CANDELARIO | 201 W COLLINS AV APT 115 ORANGE CA 92867 |
| RODRIGUEZ, CANDICE | 6166   STEVENSON DR # 303 ORLANDO FL 32835 |
| RODRIGUEZ, CARLO | 2209 BOBBY LN SANTA ANA CA 92706 |
| RODRIGUEZ, CARLOS | 791 BROOKLINE ST SOUTH ELGIN IL 60177 |
| RODRIGUEZ, CARLOS | 8440 W 95TH ST 3 HICKORY HILLS IL 60457 |
| RODRIGUEZ, CARLOS | 2503 S 58TH AVE CICERO IL 60804 |
| RODRIGUEZ, CARLOS | 5672   ROCK ISLAND RD # 241 TAMARAC FL 33319 |
| RODRIGUEZ, CARLOS | 9610   LANCASTER PL BOCA RATON FL 33434 |
| RODRIGUEZ, CARLOS | 7347 AMBROSIA RD RANCHO CUCAMONGA CA 91730 |
| RODRIGUEZ, CARMEN | 3345 N 93RD ST MILWAUKEE WI 53222 |
| RODRIGUEZ, CARMEN | 300   BERKLEY RD # 110 HOLLYWOOD FL 33024 |
| RODRIGUEZ, CARMEN | 14997 SW  51ST ST WESTON FL 33331 |
| RODRIGUEZ, CARMEN | 3123 W 68TH ST LOS ANGELES CA 90043 |
| RODRIGUEZ, CARMEN | 44343 SOFT AV LANCASTER CA 93536 |
| RODRIGUEZ, CARMEN A | 1928 N MARIANNA AV APT 312 LOS ANGELES CA 90032 |
| RODRIGUEZ, CAROLINA | 1527 W 70TH ST LOS ANGELES CA 90047 |
| RODRIGUEZ, CAROLINA | 27609 N DAGMAR WY APT 201 SANTA CLARITA CA 91387 |
| RODRIGUEZ, CAROLINE | 4431 NE  20TH AVE # 1 1 OAKLAND PARK FL 33308 |
| RODRIGUEZ, CASSANDRA | 1754 12TH ST SANTA MONICA CA 90404 |
| RODRIGUEZ, CATALINA | 3122 LIBERTY DR ROCKFORD IL 61101 |
| RODRIGUEZ, CECILIA | 11627 COLDBROOK AV APT B DOWNEY CA 90241 |
| RODRIGUEZ, CECILIA | 2134 W 9TH ST SANTA ANA CA 92703 |
| RODRIGUEZ, CECILIO | 405 N BANNA AV COVINA CA 91724 |
| RODRIGUEZ, CELENE | 12391 CAMBRIA DR YUCAIPA CA 92399 |
| RODRIGUEZ, CELIA | 4236 W 164TH ST LAWNDALE CA 90260 |
| RODRIGUEZ, CELIA | 13846 ALDERGROVE ST SYLMAR CA 91342 |
| RODRIGUEZ, CELIA | 23191 TULIP ST LAKE FOREST CA 92630 |
| RODRIGUEZ, CELIA | 1619 W HOUSTON AV FULLERTON CA 92833 |
| RODRIGUEZ, CELINA | 15429 FIRMONA AV LAWNDALE CA 90260 |
| RODRIGUEZ, CELSO | 2171 WOODHOLLOW LN CHINO HILLS CA 91709 |
| RODRIGUEZ, CENTLY | 323 BLACKSHEAR AV LOS ANGELES CA 90022 |
| RODRIGUEZ, CERENELLA | 8430 SHADYSIDE AV WHITTIER CA 90606 |
| RODRIGUEZ, CESAR | 8032 LOU DILLON AV LOS ANGELES CA 90001 |
| RODRIGUEZ, CESAR | 957 N SERRANO AV LOS ANGELES CA 90029 |
| RODRIGUEZ, CESAR | 12975 CORRENTI ST PACOIMA CA 91331 |
| RODRIGUEZ, CHRIS | 5921 NW  63RD PL PARKLAND FL 33067 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, CHRISTIAN | 22301 SW   66TH AVE # 2210 BOCA RATON FL 33428 |
| RODRIGUEZ, CHRISTIAN | 2935 E 60TH PL APT E HUNTINGTON PARK CA 90255 |
| RODRIGUEZ, CHRISTINA | 1540 NE   59TH PL FORT LAUDERDALE FL 33334 |
| RODRIGUEZ, CHRISTINA | 1313 N HAZARD AV LOS ANGELES CA 90063 |
| RODRIGUEZ, CHRISTINA | 2130 EVANGELINA ST WEST COVINA CA 91792 |
| RODRIGUEZ, CHRISTINE | 122   HARVARD ST HARTFORD CT 06106 |
| RODRIGUEZ, CINDY AND JOSH | 13531 POPPY PL CHINO CA 91710 |
| RODRIGUEZ, CLARA L.. | 237 E   55TH ST HIALEAH FL 33013 |
| RODRIGUEZ, CLARISSA | 2022 N BUSH ST SANTA ANA CA 92706 |
| RODRIGUEZ, CLAUDIA | 1308 E TURTLE CREEK CIR C PALATINE IL 60074 |
| RODRIGUEZ, CLAUDIA | 7002  99TH ST 306 CHICAGO RIDGE IL 60415 |
| RODRIGUEZ, CLAUDIA | 10524 S AVENUE E CHICAGO IL 60617 |
| RODRIGUEZ, CLAUDIA | 10400 PARAMOUNT BLVD APT 25 DOWNEY CA 90241 |
| RODRIGUEZ, CLAUDIA | 12137 DUNROBIN AV DOWNEY CA 90242 |
| RODRIGUEZ, CLAUDIA | 6561 WINNETKA AV WINNETKA CA 91306 |
| RODRIGUEZ, CLAUDIA | 11621 SYLVAN ST APT 14 NORTH HOLLYWOOD CA 91606 |
| RODRIGUEZ, CLAUDIA | 10300 DARLING RD VENTURA CA 93004 |
| RODRIGUEZ, CLEMENTE | 1508 S BENTLEY AV COMPTON CA 90220 |
| RODRIGUEZ, CLORINDA | 8020 BIRCHCREST RD APT D-102 DOWNEY CA 90240 |
| RODRIGUEZ, CONCEPCION | 550 GREEN BAY RD 3 HIGHWOOD IL 60040 |
| RODRIGUEZ, CONSEPSION | 3149 EUCLID AV APT C LYNWOOD CA 90262 |
| RODRIGUEZ, CORINA | 1250 W VAN BUREN ST 515 CHICAGO IL 60607 |
| RODRIGUEZ, CORINNA | 1122 W DELHAVEN AV WEST COVINA CA 91790 |
| RODRIGUEZ, CORY | 10743 SHIRE PL APT E WHITTIER CA 90601 |
| RODRIGUEZ, CRISSEL | 5945 GOTHAM ST APT B BELL GARDENS CA 90201 |
| RODRIGUEZ, CRISTINA | 323 W 3RD ST APT 19B SAN PEDRO CA 90731 |
| RODRIGUEZ, CRISTINA V | 6025 RENO AV TEMPLE CITY CA 91780 |
| RODRIGUEZ, CRISTOBAL | 575 W MADISON ST 3403 CHICAGO IL 60661 |
| RODRIGUEZ, CRUZ | 1401 W  HIGHWAY50 ST # 4 CLERMONT FL 34711 |
| RODRIGUEZ, CRYSTAL | 16560 NW  16TH ST PEMBROKE PINES FL 33028 |
| RODRIGUEZ, CRYSTAL | 5278 RABER ST LOS ANGELES CA 90042 |
| RODRIGUEZ, CRYSTAL | 219 SIMMONS AV MONTEBELLO CA 90640 |
| RODRIGUEZ, CYNTHIA | 4313 N RIDGEWAY AVE 2NDFLR CHICAGO IL 60618 |
| RODRIGUEZ, CYNTHIA | 9434 TIERRA BLANCA DR WHITTIER CA 90603 |
| RODRIGUEZ, CYNTHIA | 3756 W PONDERA ST LANCASTER CA 93536 |
| RODRIGUEZ, DAISY | 5230 S KEDVALE AVE CHICAGO IL 60632 |
| RODRIGUEZ, DAMARIS | 3930  DEODAR ST EAST CHICAGO IN 46312 |
| RODRIGUEZ, DAMETTE | 7257 STEAMERBELL ROW COLUMBIA MD 21045 |
| RODRIGUEZ, DANIEL | 16319 MARKOE RD MONKTON MD 21111 |
| RODRIGUEZ, DANIEL | 3942 N TROY ST CHICAGO IL 60618 |
| RODRIGUEZ, DANIEL | 6027 BRIGHT AV WHITTIER CA 90601 |
| RODRIGUEZ, DANIEL | 14209 STARBUCK ST WHITTIER CA 90605 |
| RODRIGUEZ, DANIEL | 242 W CENTER ST APT 2 COVINA CA 91723 |
| RODRIGUEZ, DANIEL, NORTH CENTRAL | 232  SCHILLER AVE AURORA IL 60505 |
| RODRIGUEZ, DANIELA | 435 BELDEN AV LOS ANGELES CA 90022 |
| RODRIGUEZ, DARCY | 873  BUTTONWOOD CIR NAPERVILLE IL 60540 |
| RODRIGUEZ, DARIO | 14964 LONGVIEW DR FONTANA CA 92337 |
| RODRIGUEZ, DARLA | 1473 ORANGETREE CT ENCINITAS CA 92024 |
| RODRIGUEZ, DARLENE, UIC | 217 S LEAVITT ST 1S CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, DAVE | 2216 N GENEVA TER 3CW CHICAGO IL 60614 |
| RODRIGUEZ, DAVE | 854 E ADAMS BLVD APT 1 LOS ANGELES CA 90011 |
| RODRIGUEZ, DAVE | 3700 COLONIAL CIR LAKE ELSINORE CA 92530 |
| RODRIGUEZ, DAVID | 30W118 MAPLEWOOD DR WARRENVILLE IL 60555 |
| RODRIGUEZ, DAVID | 1531 NW  32ND ST MIAMI FL 33142 |
| RODRIGUEZ, DAVID | 4015 W ADAMS BLVD APT 5 LOS ANGELES CA 90018 |
| RODRIGUEZ, DAVID | 6829 CALIFORNIA AV APT 9 BELL CA 90201 |
| RODRIGUEZ, DAVID | 10937 1/2 MYRTLE ST APT 37 1/2 DOWNEY CA 90241 |
| RODRIGUEZ, DAVID | 17443 TADMORE ST LA PUENTE CA 91744 |
| RODRIGUEZ, DAVID | 4149 FOXLAKE AV WEST COVINA CA 91792 |
| RODRIGUEZ, DAVID | 1260 3RD AV APT 337 CHULA VISTA CA 91911 |
| RODRIGUEZ, DAVID | 488 S CHATHAM CIR APT F ANAHEIM CA 92806 |
| RODRIGUEZ, DAVID | 635 W ASH AV FULLERTON CA 92832 |
| RODRIGUEZ, DAVID/SOPHIA | 5706 N MOODY AVE CHICAGO IL 60646 |
| RODRIGUEZ, DEANNA | 1438 E MARDINA ST WEST COVINA CA 91791 |
| RODRIGUEZ, DEARMA & F J | 1010  BRIGHTON DR WHEATON IL 60189 |
| RODRIGUEZ, DEB | 831 S SAPPHIRE LN ANAHEIM CA 92807 |
| RODRIGUEZ, DEBRA | 1516 LAUREL AVE 1 WAUKEGAN IL 60085 |
| RODRIGUEZ, DEBRA, TRITON | 8660 FULLERTON AVE    1N RIVER GROVE IL 60171 |
| RODRIGUEZ, DEE | 226 S PARK LN ORANGE CA 92866 |
| RODRIGUEZ, DELIA | 1707 N NAGLE AVE 1 CHICAGO IL 60707 |
| RODRIGUEZ, DENISE | 3849 W 47TH ST 2C CHICAGO IL 60632 |
| RODRIGUEZ, DENNIS | 16815 E BYGROVE ST COVINA CA 91722 |
| RODRIGUEZ, DESERT | 8327 ARTSON ST ROSEMEAD CA 91770 |
| RODRIGUEZ, DESIREE | 21445 CAROL SUE LN SAUGUS CA 91350 |
| RODRIGUEZ, DIANA | 12426 1/2 DUNROBIN AV DOWNEY CA 90242 |
| RODRIGUEZ, DIANA | 3494 NATURE TRAIL CT PERRIS CA 92571 |
| RODRIGUEZ, DIANE | 1743 BRIDGEPORT WEST COVINA CA 91791 |
| RODRIGUEZ, DINA | 1785 BEACON CT SAN JACINTO CA 92582 |
| RODRIGUEZ, DOLORES | 3216 DARWIN AV LOS ANGELES CA 90031 |
| RODRIGUEZ, DOLORES | 17515 DELIA AV TORRANCE CA 90504 |
| RODRIGUEZ, DOMINGO | 1988   SACRAMENTO WESTON FL 33326 |
| RODRIGUEZ, DONAJI | 10443 MARKLEIN AV MISSION HILLS CA 91345 |
| RODRIGUEZ, DONOVAN | 1019 E DOROTHY LN FULLERTON CA 92831 |
| RODRIGUEZ, DORIS | 65   CAYA AVE # REAR ELMWOOD CT 06110 |
| RODRIGUEZ, DORIS | 1052 COVE DR PROSPECT HEIGHTS IL 60070 |
| RODRIGUEZ, DORIS | 1852 E ROSEWOOD CT APT 3 ONTARIO CA 91764 |
| RODRIGUEZ, DOROTHY A | 4503 DOWNING AV BALDWIN PARK CA 91706 |
| RODRIGUEZ, DULCE | 740 N EDINBURGH AV APT 5 LOS ANGELES CA 90046 |
| RODRIGUEZ, DULCE | 2016 ALBERCA DR APT 6 ROWLAND HEIGHTS CA 91748 |
| RODRIGUEZ, DULCE | 457 E RANDOLPH ST POMONA CA 91768 |
| RODRIGUEZ, DYLAN | 24417 WASATCH CT CORONA CA 92883 |
| RODRIGUEZ, E | 250 S AVENUE 50 APT 307 LOS ANGELES CA 90042 |
| RODRIGUEZ, EDDIE | 11334 CECILIA ST NORWALK CA 90650 |
| RODRIGUEZ, EDDY | 5426 NW  49TH CT COCONUT CREEK FL 33073 |
| RODRIGUEZ, EDGAR | 203 W 48TH ST LOS ANGELES CA 90037 |
| RODRIGUEZ, EDGAR | 4708 SUNFIELD AV LONG BEACH CA 90808 |
| RODRIGUEZ, EDGAR | 442 CAMINO DE TEODORO WALNUT CA 91789 |
| RODRIGUEZ, EDIS A | 1805 W 47TH ST LOS ANGELES CA 90062 |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ, EDMUNDO | 2422 GLOVER PL LOS ANGELES CA 90031 |
| RODRIGUEZ, EDMUNDO | 2433 W SUNNYVIEW DR RIALTO CA 92377 |
| RODRIGUEZ, EDUARDO | 18531 SW  55TH ST FORT LAUDERDALE FL 33332 |
| RODRIGUEZ, EDUARDO | 6282  N CARTHAGE CIR LAKE WORTH FL 33463 |
| RODRIGUEZ, EDUARDO | 11578 EVERSTON ST NORWALK CA 90650 |
| RODRIGUEZ, EDWIN | 400 MANDA LN    602 WHEELING IL 60090 |
| RODRIGUEZ, EFREN | 2218 W EDINGER AV APT 3 SANTA ANA CA 92704 |
| RODRIGUEZ, ELENA | 4524 EAGLE ST LOS ANGELES CA 90022 |
| RODRIGUEZ, ELIA | 15725 DUBESOR ST LA PUENTE CA 91744 |
| RODRIGUEZ, ELIAS | 749 W 19TH ST SAN PEDRO CA 90731 |
| RODRIGUEZ, ELIDA | 331 ORANUT LN LA PUENTE CA 91746 |
| RODRIGUEZ, ELINA | 11502 ALBURTIS AV NORWALK CA 90650 |
| RODRIGUEZ, ELISA | 1050 LAKEHURST RD 111 WAUKEGAN IL 60085 |
| RODRIGUEZ, ELISA | 265  MEADOWS DR SUGAR GROVE IL 60554 |
| RODRIGUEZ, ELISA | 1569   CARRIAGE BROOKE DR WEST PALM BCH FL 33414 |
| RODRIGUEZ, ELISA | 348 W LEXINGTON DR GLENDALE CA 91203 |
| RODRIGUEZ, ELIZABETH | 3335 S SEELEY AV CHICAGO IL 60608 |
| RODRIGUEZ, ELIZABETH | 2311 N MONTICELLO AVE CHICAGO IL 60647 |
| RODRIGUEZ, ELIZABETH | 121 W MONTWOOD AV LA HABRA CA 90631 |
| RODRIGUEZ, ELIZABETH | 15610 STANBROOK DR LA MIRADA CA 90638 |
| RODRIGUEZ, ELLIOT | 714 W REDONDO BEACH BLVD GARDENA CA 90247 |
| RODRIGUEZ, ELONA | 13019 OXNARD ST APT 201 VAN NUYS CA 91401 |
| RODRIGUEZ, ELSIE | 3073 N DAVLIN CT 1 CHICAGO IL 60618 |
| RODRIGUEZ, EMILIO | 11438 DICKY ST WHITTIER CA 90606 |
| RODRIGUEZ, EMOLY | 630 E 41ST ST LOS ANGELES CA 90011 |
| RODRIGUEZ, ENEIDA | 111 NE  2ND TER HALLANDALE FL 33009 |
| RODRIGUEZ, ENRIQUE | 358  GLENWOOD DR 203 BLOOMINGDALE IL 60108 |
| RODRIGUEZ, ENRIQUE | 16450 PLUMMER ST NORTH HILLS CA 91343 |
| RODRIGUEZ, ENRIQUE | 6124 HOLLAND CT CORONA CA 92880 |
| RODRIGUEZ, ERIC | 1638  PLUNKETT ST # 14 HOLLYWOOD FL 33020 |
| RODRIGUEZ, ERIC | 7695 NW  19TH CT PEMBROKE PINES FL 33024 |
| RODRIGUEZ, ERIC | 1512 MARINERO PL OXNARD CA 93030 |
| RODRIGUEZ, ERIK | 928 W 65TH ST LOS ANGELES CA 90044 |
| RODRIGUEZ, ERIKA | 65    HIGH GATE RD # B2 NEWINGTON CT 06111 |
| RODRIGUEZ, ERIKA | 11224 GLENWORTH ST SANTA FE SPRINGS CA 90670 |
| RODRIGUEZ, ERNEST | 830 N  RIVERSIDE DR # 140 POMPANO BCH FL 33062 |
| RODRIGUEZ, ERNESTO | 1825 CANAL AV APT C LONG BEACH CA 90810 |
| RODRIGUEZ, ERNESTO | 23076 DUNE MEAR RD LAKE FOREST CA 92630 |
| RODRIGUEZ, ERRIU | 1633 S RAYMOND AV ALHAMBRA CA 91803 |
| RODRIGUEZ, ESMERALDA | 539 W KELSO ST INGLEWOOD CA 90301 |
| RODRIGUEZ, ESPERANZA | 4153   EASTRIDGE CIR POMPANO BCH FL 33064 |
| RODRIGUEZ, ESPERENZA | 14500 MCNAB AV APT 1709 BELLFLOWER CA 90706 |
| RODRIGUEZ, ESTEBAN | 8809 MAPLE ST BELLFLOWER CA 90706 |
| RODRIGUEZ, ESTELLE | 201 LAKE ST 401 VICTOR OAK PARK IL 60302 |
| RODRIGUEZ, ESTRELLA | 1339 SW  22ND AVE FORT LAUDERDALE FL 33312 |
| RODRIGUEZ, EUGENE | 606 CORWIN AV APT 4 GLENDALE CA 91206 |
| RODRIGUEZ, EUGENIA | 21217 GAULT ST APT 24 CANOGA PARK CA 91303 |
| RODRIGUEZ, EULALIO | 5535 S HOMAN AVE CHICAGO IL 60629 |
| RODRIGUEZ, EVA | 944 N OXFORD AV LOS ANGELES CA 90029 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, EVA | 1057 WESTERN AV GLENDALE CA 91201 |
| RODRIGUEZ, EVAN | 1949 20TH ST APT C SANTA MONICA CA 90404 |
| RODRIGUEZ, EVELYN | 1887   BROAD ST HARTFORD CT 06114 |
| RODRIGUEZ, EVELYN | 1541 N ASHLAND AVE CHICAGO IL 60622 |
| RODRIGUEZ, EVELYN | 365 E SMITH ST LONG BEACH CA 90805 |
| RODRIGUEZ, EVELYN | 2727 CRODDY WY SANTA ANA CA 92704 |
| RODRIGUEZ, EVELYNA | 5212 S TRUMBULL AVE CHICAGO IL 60632 |
| RODRIGUEZ, EVERARDO | 418   SHERMAN AVE ELGIN IL 60120 |
| RODRIGUEZ, EVERLIDIS | 1834 W WINDSOR DR ROUND LAKE BEACH IL 60073 |
| RODRIGUEZ, F | 47 CYPRESS WY ROLLING HILLS ESTATE CA 90274 |
| RODRIGUEZ, FABIAN | 241 GLEN ST NEW BRITAIN CT 06051-3029 |
| RODRIGUEZ, FABIAN | 411 E CHERRY AV APT A MONROVIA CA 91016 |
| RODRIGUEZ, FATIMA | 21641 CANADA RD APT 13H LAKE FOREST CA 92630 |
| RODRIGUEZ, FEDERICO | 310 BLUE CAVERN POINT LONG BEACH CA 90803 |
| RODRIGUEZ, FEDERICO | 5678 LEWIS AV RIVERSIDE CA 92503 |
| RODRIGUEZ, FELICIA | 6226   CERMAK RD BERWYN IL 60402 |
| RODRIGUEZ, FELICIA | 914 JONQUILL AV VENTURA CA 93004 |
| RODRIGUEZ, FELIPE | 1101 S MONTEREY ST ALHAMBRA CA 91801 |
| RODRIGUEZ, FELIX | 1 PLEASANT ST CROMWELL CT 06416-2323 |
| RODRIGUEZ, FELIX | 1244 E LARKWOOD ST WEST COVINA CA 91790 |
| RODRIGUEZ, FELIX | 26282 OSO RD SAN JUAN CAPISTRANO CA 92675 |
| RODRIGUEZ, FELIX/EMMA | 212 W BOYS ST STREATOR IL 61364 |
| RODRIGUEZ, FERNANDO | 8211 SAN HUERTA CIR BUENA PARK CA 90620 |
| RODRIGUEZ, FERNANDO | 151 OLIVETREE DR PERRIS CA 92571 |
| RODRIGUEZ, FIDEL | 3026 BLANCHARD ST LOS ANGELES CA 90063 |
| RODRIGUEZ, FILIBERTO | 15625 LARCH AV LAWNDALE CA 90260 |
| RODRIGUEZ, FLOR | 1413 S TAMARIND AV APT B COMPTON CA 90220 |
| RODRIGUEZ, FRANCES | 1837 OLYMPUS AV HACIENDA HEIGHTS CA 91745 |
| RODRIGUEZ, FRANCES L | 316 1/2 N 4TH ST MONTEBELLO CA 90640 |
| RODRIGUEZ, FRANCISCO | 2441 W 38TH AVE HOBART IN 46342 |
| RODRIGUEZ, FRANCISCO | 3314   GILBOA AVE ZION IL 60099 |
| RODRIGUEZ, FRANCISCO | 15935 NW   14TH CT PEMBROKE PINES FL 33028 |
| RODRIGUEZ, FRANCISCO | 222 W HILLCREST BLVD INGLEWOOD CA 90301 |
| RODRIGUEZ, FRANCISCO | 1244 S SPRUCE ST APT K MONTEBELLO CA 90640 |
| RODRIGUEZ, FRANCISCO | 15429 LEFLOSS AV NORWALK CA 90650 |
| RODRIGUEZ, FRANCISCO | 16435 CALIFORNIA AV BELLFLOWER CA 90706 |
| RODRIGUEZ, FRANCISCO | 11837 GILMORE ST APT #1 NORTH HOLLYWOOD CA 91606 |
| RODRIGUEZ, FRANK | 3777 NW   78TH AVE # 10H HOLLYWOOD FL 33024 |
| RODRIGUEZ, FRANK | 7950 STANSBURY AV VAN NUYS CA 91402 |
| RODRIGUEZ, FRANK | 857 W MARSHALL BLVD SAN BERNARDINO CA 92405 |
| RODRIGUEZ, FRANKIE | 16073 PRESTWICKE WY CHINO HILLS CA 91709 |
| RODRIGUEZ, FRED | 1809 HOLLANDALE AV ROWLAND HEIGHTS CA 91748 |
| RODRIGUEZ, FREDDY | 4311 SW   131ST LN PEMBROKE PINES FL 33027 |
| RODRIGUEZ, FREDDY | 3524 HILL ST HUNTINGTON PARK CA 90255 |
| RODRIGUEZ, FREDERICK | 902 N MARIPOSA AV APT 6 LOS ANGELES CA 90029 |
| RODRIGUEZ, FREDERICO | 11306 CHEDDAR ST NORWALK CA 90650 |
| RODRIGUEZ, GABBY | 13635 LOS ANGELES ST APT E BALDWIN PARK CA 91706 |
| RODRIGUEZ, GABILELA | 242 W 236TH CT CARSON CA 90745 |
| RODRIGUEZ, GABRIEL | 839 STREAMVIEW ST WALNUT CA 91789 |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ, GABRIEL | 42752 WASHINGTON ST APT 50 BERMUDA DUNES CA 92203 |
| RODRIGUEZ, GABRIELA | 1312 S GLEN CIR D AURORA IL 60506 |
| RODRIGUEZ, GABRIELA | 14239 FRIAR ST APT 7 VAN NUYS CA 91401 |
| RODRIGUEZ, GABRIELLA | 2928 4TH ST APT 42 SANTA MONICA CA 90405 |
| RODRIGUEZ, GAUDELIA | 15719 ROMAR ST NORTH HILLS CA 91343 |
| RODRIGUEZ, GEORGE | 3855 MIDWAY AV CULVER CITY CA 90232 |
| RODRIGUEZ, GEORGE | 6632 MOUNT LOWE DR BUENA PARK CA 90620 |
| RODRIGUEZ, GEORGE | 6468 VINEYARD AV ALTA LOMA CA 91701 |
| RODRIGUEZ, GEORGE | 17718 CALCUTTA ST LA PUENTE CA 91744 |
| RODRIGUEZ, GEORGE | 5632 PLACER AV WESTMINSTER CA 92683 |
| RODRIGUEZ, GEORGETTE | 1209 N LYMAN AV APT 106 COVINA CA 91724 |
| RODRIGUEZ, GEORGIA | 1544 N KEYSTONE ST BURBANK CA 91506 |
| RODRIGUEZ, GEORGIA | 5084 BRADFIELD PL OXNARD CA 93033 |
| RODRIGUEZ, GEORGINA | 44710 DIVISION ST APT 3104 LANCASTER CA 93535 |
| RODRIGUEZ, GERALD | 7605 MOUNT VERNON ST RIVERSIDE CA 92504 |
| RODRIGUEZ, GERALDINE | 7315 JABONERIA RD BELL GARDENS CA 90201 |
| RODRIGUEZ, GERARDO | 6333 GALLANT ST BELL GARDENS CA 90201 |
| RODRIGUEZ, GERARDO | 559 E SCOTT ST RIALTO CA 92376 |
| RODRIGUEZ, GERARDO C | 13520 FOOTHILL BLVD APT 208 SYLMAR CA 91342 |
| RODRIGUEZ, GERMAN | 9760   BAYWOOD PARK LN DELRAY BEACH FL 33446 |
| RODRIGUEZ, GERMAN | 427 E 56TH ST LONG BEACH CA 90805 |
| RODRIGUEZ, GILBERT | 4150 KIMBERLY LN OCEANSIDE CA 92056 |
| RODRIGUEZ, GISELA | 16105   KINGSMOOR WAY MIAMI LAKES FL 33014 |
| RODRIGUEZ, GLENDA | 157   CAMPFIELD AVE # 2 HARTFORD CT 06114 |
| RODRIGUEZ, GLORIA | 9360 ELM VISTA DR DOWNEY CA 90242 |
| RODRIGUEZ, GLORIA | 8915 MCNERNEY AV APT F SOUTH GATE CA 90280 |
| RODRIGUEZ, GLORIA | 8378 COMMONWEALTH AV BUENA PARK CA 90621 |
| RODRIGUEZ, GLORIA | 11901 PIONEER BLVD APT 3 NORWALK CA 90650 |
| RODRIGUEZ, GLORIA | 7541 LYTLE CREEK CT FONTANA CA 92336 |
| RODRIGUEZ, GRACE | 6955   ATHENA DR LAKE WORTH FL 33463 |
| RODRIGUEZ, GRACE      BLDR | 7157   VIA LEONARDO LAKE WORTH FL 33467 |
| RODRIGUEZ, GRAEME | 4284   VINEYARD CIR WESTON FL 33332 |
| RODRIGUEZ, GRECIA | 223 W 91ST ST LOS ANGELES CA 90003 |
| RODRIGUEZ, GREG & SHANNON | 9109 OAKLEAF CT HESPERIA CA 92345 |
| RODRIGUEZ, GUADALUPE | 142 E 94TH ST LOS ANGELES CA 90003 |
| RODRIGUEZ, GUADALUPE | 10432 RICHLEE AV SOUTH GATE CA 90280 |
| RODRIGUEZ, GUADALUPE | 1411 W CRUCES ST WILMINGTON CA 90744 |
| RODRIGUEZ, GUADALUPE | 9800 VESPER AV APT 88 PANORAMA CITY CA 91402 |
| RODRIGUEZ, GUILLERMIN | 1220 PUNTA GORDA ST SANTA BARBARA CA 93103 |
| RODRIGUEZ, GUISEL | 15117 ATKINSON AV GARDENA CA 90249 |
| RODRIGUEZ, GUSTANO | 9324 MADISON AV SOUTH GATE CA 90280 |
| RODRIGUEZ, GUSTAVO | 1175 PEACHTREE LN D ELGIN IL 60120 |
| RODRIGUEZ, HAILY | 1376 POPLAR ST SAN BERNARDINO CA 92410 |
| RODRIGUEZ, HEATHER | 2563 PRATT  PL D FORT EUSTIS VA 23604 |
| RODRIGUEZ, HECTOR | 7260 PETROL ST APT D PARAMOUNT CA 90723 |
| RODRIGUEZ, HECTOR & ALMA | 1266 GAZANIA CIR RIVERSIDE CA 92501 |
| RODRIGUEZ, HECTOR, CARMAN-BUCKNER SCHOOL | 520 HELMHOLZ AVE WAUKEGAN IL 60085 |
| RODRIGUEZ, HELEN | 378 WILMINGTON DR BARTLETT IL 60103 |

| Claim Name | Address Information |
|------------|---------------------|
| RODRIGUEZ, HELIO | 655 S DUNCAN AV LOS ANGELES CA 90022 |
| RODRIGUEZ, HENRY | 10706 CERES AV WHITTIER CA 90604 |
| RODRIGUEZ, HERBERT | 172 E 51ST ST LONG BEACH CA 90805 |
| RODRIGUEZ, HERMAN | 9915   SANDALFOOT BLVD # 402 BOCA RATON FL 33428 |
| RODRIGUEZ, HERNANDO | 7248 MESADA ST ALTA LOMA CA 91701 |
| RODRIGUEZ, HILBERT | 150 K ST CHULA VISTA CA 91911 |
| RODRIGUEZ, HILDA | 14920 GAGELY DR APT 4 LA MIRADA CA 90638 |
| RODRIGUEZ, HOLDA | 13609 NOVA LN VICTORVILLE CA 92392 |
| RODRIGUEZ, HORACIO | 7315 W 58TH PL SUMMIT-ARGO IL 60501 |
| RODRIGUEZ, HORTENSIA | 4217 MERCURY AV LOS ANGELES CA 90032 |
| RODRIGUEZ, HUMBERTO | 2106 N INDIANA AV LOS ANGELES CA 90032 |
| RODRIGUEZ, HUMBERTO | 101 WADE ST LA HABRA CA 90631 |
| RODRIGUEZ, IDALIA | 3129 NW  23RD AVE MIAMI FL 33142 |
| RODRIGUEZ, IGNACIO | 10332 S AVENUE H HSE CHICAGO IL 60617 |
| RODRIGUEZ, IGNACIO | 2755 CLOVERDALE AV LOS ANGELES CA 90016 |
| RODRIGUEZ, IGNACIO | 12569 VAN NUYS BLVD APT 12 PACOIMA CA 91331 |
| RODRIGUEZ, ILEEN | 3663 CUDAHY ST HUNTINGTON PARK CA 90255 |
| RODRIGUEZ, ILICH | 751   LYONS RD # 18207 COCONUT CREEK FL 33063 |
| RODRIGUEZ, IMELDA | 12829 DUNROBIN AV DOWNEY CA 90242 |
| RODRIGUEZ, INEZ | 4438 S WOOD ST CHICAGO IL 60609 |
| RODRIGUEZ, INGRID | PO BOX 294052 PHELAN CA 92329 |
| RODRIGUEZ, IRENE | 13909 HIGH ST WHITTIER CA 90605 |
| RODRIGUEZ, IRENE | 11450 CALVERT ST APT 18 NORTH HOLLYWOOD CA 91606 |
| RODRIGUEZ, IRMA | 116 W ELM ST 804 CHICAGO IL 60610 |
| RODRIGUEZ, IRMA | 9835 S AVENUE H CHICAGO IL 60617 |
| RODRIGUEZ, IRMA | 1406 W OLYMPIC BLVD APT 5 LOS ANGELES CA 90015 |
| RODRIGUEZ, IRMA | 13701 HUBBARD ST APT 4 SYLMAR CA 91342 |
| RODRIGUEZ, IRMA | 15701 LUDLOW ST GRANADA HILLS CA 91344 |
| RODRIGUEZ, IRMA | 1526 VEJAR ST POMONA CA 91766 |
| RODRIGUEZ, ISABE | 7938 LIMERICK AV WINNETKA CA 91306 |
| RODRIGUEZ, ISABEL | 334 W I ST WILMINGTON CA 90744 |
| RODRIGUEZ, ISABELLE | 3278 MARY ELLEN DR RIVERSIDE CA 92509 |
| RODRIGUEZ, ISAURA | 117 E BAY ST APT B COSTA MESA CA 92627 |
| RODRIGUEZ, ISIDRO | 276   SHOREWOOD DR GLENDALE HEIGHTS IL 60139 |
| RODRIGUEZ, ISRAEL | 617 HOWLAND DR APT 2 INGLEWOOD CA 90301 |
| RODRIGUEZ, J | 5301 S MAJOR AVE CHICAGO IL 60638 |
| RODRIGUEZ, J | 509 SANTA MARIA DR IRVINE CA 92606 |
| RODRIGUEZ, JACQUELINE | 4380 NW  117TH AVE SUNRISE FL 33323 |
| RODRIGUEZ, JACQUELINE | 10330 BOWMAN AV SOUTH GATE CA 90280 |
| RODRIGUEZ, JAIME | 3643 S HONORE ST CHICAGO IL 60609 |
| RODRIGUEZ, JAIME | 922 S LEAF AV WEST COVINA CA 91791 |
| RODRIGUEZ, JANELLE | 220 CASE ST MONTGOMERY IL 60538 |
| RODRIGUEZ, JANET | 424   GARDEN ST # 3 HARTFORD CT 06112 |
| RODRIGUEZ, JANET | 1600 DEL AMO BLVD TORRANCE CA 90501 |
| RODRIGUEZ, JANET | 3329 CLINTON ST OXNARD CA 93033 |
| RODRIGUEZ, JANICE | 2401 SPRING ST 5002 WOODRIDGE IL 60517 |
| RODRIGUEZ, JANICE | 2324 N  37TH AVE HOLLYWOOD FL 33021 |
| RODRIGUEZ, JANINE | 455 S  PINE ISLAND RD # 404 PLANTATION FL 33324 |
| RODRIGUEZ, JAVIER | 3724 WHITESIDE ST LOS ANGELES CA 90063 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, JAVIER | 10632 DOWNEY AV DOWNEY CA 90241 |
| RODRIGUEZ, JAVIER | 13235 SUNNYBROOK LN LA MIRADA CA 90638 |
| RODRIGUEZ, JAVIER | 122 W 8TH ST LONG BEACH CA 90813 |
| RODRIGUEZ, JAVIER | 13656 BOMBAY ST SAN FERNANDO CA 91340 |
| RODRIGUEZ, JEFF | 10453 NEW QUAY RD OCEAN CITY MD 21842 |
| RODRIGUEZ, JEFF | 560 BIRCH CT ONTARIO CA 91761 |
| RODRIGUEZ, JENNIFER | 55 HENDRICXSEN AVE HARTFORD CT 06106-2811 |
| RODRIGUEZ, JENNIFER | 10532 E EL RANCHO DR WHITTIER CA 90606 |
| RODRIGUEZ, JENNIFER | 9229 SEPULVEDA BLVD APT 212 NORTH HILLS CA 91343 |
| RODRIGUEZ, JESSE | 6426 33RD ST BERWYN IL 60402 |
| RODRIGUEZ, JESSICA | 11983 TARRON AV APT 15 HAWTHORNE CA 90250 |
| RODRIGUEZ, JESSICA | 2531 OLIVE ST HUNTINGTON PARK CA 90255 |
| RODRIGUEZ, JESSICA | 1560 OTTERBEIN AV APT 163 ROWLAND HEIGHTS CA 91748 |
| RODRIGUEZ, JESSICA | 4044 ST PAUL PL RIVERSIDE CA 92504 |
| RODRIGUEZ, JESSY | 9361 NW  24TH ST SUNRISE FL 33322 |
| RODRIGUEZ, JESUS | 6716 1/2 HOLMES AV LOS ANGELES CA 90001 |
| RODRIGUEZ, JESUS | 3839 STEVELY AV APT 18 LOS ANGELES CA 90008 |
| RODRIGUEZ, JESUS | 1072 S EASTMAN AV LOS ANGELES CA 90023 |
| RODRIGUEZ, JIMMIE | 167 FRANKLIN ST MERIDEN CT 06450-3304 |
| RODRIGUEZ, JOAN | 2408   SWEETWATER BLVD SAINT CLOUD FL 34772 |
| RODRIGUEZ, JOAN | 3634 N TRIPP AVE CHICAGO IL 60641 |
| RODRIGUEZ, JOAQUIN | P.O. BOX 53128 IRVINE CA 92619 |
| RODRIGUEZ, JOCELYN | 2480 IRVINE BLVD APT 186 TUSTIN CA 92782 |
| RODRIGUEZ, JOE | 8415 QUINN ST DOWNEY CA 90241 |
| RODRIGUEZ, JOE | 8045 PRISCILLA ST DOWNEY CA 90242 |
| RODRIGUEZ, JOE | 18404 GLENBURN AV TORRANCE CA 90504 |
| RODRIGUEZ, JOE | 3419 PEBBLE BEACH CT PICO RIVERA CA 90660 |
| RODRIGUEZ, JOE | 711 N LA PALOMA AV ONTARIO CA 91764 |
| RODRIGUEZ, JOE | 1780 LAS COLINAS RD BEAUMONT CA 92223 |
| RODRIGUEZ, JOEY | 610 PARKMAN AV LOS ANGELES CA 90026 |
| RODRIGUEZ, JOHANNA | 220 NE  22ND AVE BOYNTON BEACH FL 33435 |
| RODRIGUEZ, JOHN | 5540   MINUTE MAN CT ORLANDO FL 32821 |
| RODRIGUEZ, JOHN | 1900  GREEN BAY RD D HIGHLAND PARK IL 60035 |
| RODRIGUEZ, JOHN | 10349 ALDRICH ST WHITTIER CA 90606 |
| RODRIGUEZ, JOHN | 27949 MORREY LN MORENO VALLEY CA 92555 |
| RODRIGUEZ, JOHN OR MAYTE | 8816 SW  18TH RD BOCA RATON FL 33433 |
| RODRIGUEZ, JORGE | 5701 W HIGGINS AVE FL2 CHICAGO IL 60630 |
| RODRIGUEZ, JORGE | 3030 SW  135TH AVE MIRAMAR FL 33027 |
| RODRIGUEZ, JORGE | 13 NE  27TH DR WILTON MANORS FL 33334 |
| RODRIGUEZ, JORGE | 1520 NE  60TH ST FORT LAUDERDALE FL 33334 |
| RODRIGUEZ, JORGE | 4909 S SLAUSON AV APT 3 CULVER CITY CA 90230 |
| RODRIGUEZ, JORGE | 1223 S EVANWOOD AV WEST COVINA CA 91790 |
| RODRIGUEZ, JORGE | 338 N MILLARD AV APT C RIALTO CA 92376 |
| RODRIGUEZ, JORGE | 222 S RANCHO AV APT 90 SAN BERNARDINO CA 92410 |
| RODRIGUEZ, JOSE | 390 DEPUTY LN APT F NEWPORT NEWS VA 23608 |
| RODRIGUEZ, JOSE | 366  BEDFORD CT PARK CITY IL 60085 |
| RODRIGUEZ, JOSE | 315 S ORCHARD AVE WAUKEGAN IL 60085 |
| RODRIGUEZ, JOSE | 613 S OLTENDORF RD STREAMWOOD IL 60107 |
| RODRIGUEZ, JOSE | 71  ALAMEDA DR CARPENTERSVILLE IL 60110 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, JOSE | 27109 W HEMLOCK RD CHANNAHON IL 60410 |
| RODRIGUEZ, JOSE | 2737 W 22ND PL 2 CHICAGO IL 60608 |
| RODRIGUEZ, JOSE | 4018 N KIMBALL AVE GARDEN CHICAGO IL 60618 |
| RODRIGUEZ, JOSE | 4022 W 57TH ST CHICAGO IL 60629 |
| RODRIGUEZ, JOSE | 3815 W 68TH ST CHICAGO IL 60629 |
| RODRIGUEZ, JOSE | 2535 W MEDILL AVE CHICAGO IL 60647 |
| RODRIGUEZ, JOSE | 1217 S LOMBARD AVE CICERO IL 60804 |
| RODRIGUEZ, JOSE | 310 SE  1ST TER POMPANO BCH FL 33060 |
| RODRIGUEZ, JOSE | 3720 N  PINE ISLAND RD # 337 SUNRISE FL 33351 |
| RODRIGUEZ, JOSE | 323 N AVENUE 57 APT 2 LOS ANGELES CA 90042 |
| RODRIGUEZ, JOSE | 7802 ADOREE ST DOWNEY CA 90242 |
| RODRIGUEZ, JOSE | 13155 DOTY AV HAWTHORNE CA 90250 |
| RODRIGUEZ, JOSE | 6108 KING AV MAYWOOD CA 90270 |
| RODRIGUEZ, JOSE | 1110 TORRANCE BLVD TORRANCE CA 90502 |
| RODRIGUEZ, JOSE | 16150 LANDMARK DR WHITTIER CA 90604 |
| RODRIGUEZ, JOSE | 8000 HOLT ST BUENA PARK CA 90621 |
| RODRIGUEZ, JOSE | 11820 HOPLAND ST NORWALK CA 90650 |
| RODRIGUEZ, JOSE | 424 W LOMITA AV APT A GLENDALE CA 91204 |
| RODRIGUEZ, JOSE | 112 S VERDUGO RD APT 112 GLENDALE CA 91205 |
| RODRIGUEZ, JOSE | 9910 OMELVENY AV PACOIMA CA 91331 |
| RODRIGUEZ, JOSE | 12471 TIBBETTS ST SYLMAR CA 91342 |
| RODRIGUEZ, JOSE | 15615 VENTURA BLVD ENCINO CA 91436 |
| RODRIGUEZ, JOSE | 6441 FARMDALE AV NORTH HOLLYWOOD CA 91606 |
| RODRIGUEZ, JOSE | 17820 WOODCROFT ST AZUSA CA 91702 |
| RODRIGUEZ, JOSE | 3326 BARNES AV BALDWIN PARK CA 91706 |
| RODRIGUEZ, JOSE | 1402 ORANGE AV LA PUENTE CA 91744 |
| RODRIGUEZ, JOSE | 921 STICHMAN AV LA PUENTE CA 91746 |
| RODRIGUEZ, JOSE | 6359 GADWALL WY FONTANA CA 92336 |
| RODRIGUEZ, JOSE | 14769 LONGVIEW DR FONTANA CA 92337 |
| RODRIGUEZ, JOSE | 26838 9TH ST APT E4 HIGHLAND CA 92346 |
| RODRIGUEZ, JOSE | 4543 ALONDRA DR RIVERSIDE CA 92509 |
| RODRIGUEZ, JOSE | 936 E BALSAM AV ANAHEIM CA 92805 |
| RODRIGUEZ, JOSE | 2230 E BALL RD APT 9 ANAHEIM CA 92806 |
| RODRIGUEZ, JOSE | 2532 W OLIVE AV FULLERTON CA 92833 |
| RODRIGUEZ, JOSE C | 261 N SHIPMAN AV LA PUENTE CA 91744 |
| RODRIGUEZ, JOSE L | 27   AMITY ST # 3 HARTFORD CT 06106 |
| RODRIGUEZ, JOSE LUIS | 558 E VICTORIA ST RIALTO CA 92376 |
| RODRIGUEZ, JOSE LUIS | 1003 S LOCUST DR APT 4 FULLERTON CA 92833 |
| RODRIGUEZ, JOSEPH | 1240 W 105TH ST APT 25 LOS ANGELES CA 90044 |
| RODRIGUEZ, JOSEPHINE | 59 BYSTREK DR MIDDLETOWN CT 06457-8706 |
| RODRIGUEZ, JOSEPHINE | 871  HICKMAN LN WOODSTOCK IL 60098 |
| RODRIGUEZ, JOSE_JUAN | 4559 W 161ST ST LAWNDALE CA 90260 |
| RODRIGUEZ, JOSHUA | 1192 N  STATE ROAD 7  # 209 LAUDERHILL FL 33313 |
| RODRIGUEZ, JOSUE | 7040 SW  26TH ST MIRAMAR FL 33023 |
| RODRIGUEZ, JOVITA | 15864 SHERMAN WY APT 205 VAN NUYS CA 91406 |
| RODRIGUEZ, JUAN | 1745 E  HALLANDALE BEACH BLVD # 101 HALLANDALE FL 33009 |
| RODRIGUEZ, JUAN | 570 E  38TH ST HIALEAH FL 33013 |
| RODRIGUEZ, JUAN | 4341 NE  18TH AVE POMPANO BCH FL 33064 |
| RODRIGUEZ, JUAN | 690   LOCK RD DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, JUAN | 626 W 17TH ST APT 305 LOS ANGELES CA 90015 |
| RODRIGUEZ, JUAN | 4931 TOWNSEND AV LOS ANGELES CA 90041 |
| RODRIGUEZ, JUAN | 9331 DALEWOOD AV DOWNEY CA 90240 |
| RODRIGUEZ, JUAN | 4057 BROADWAY HUNTINGTON PARK CA 90255 |
| RODRIGUEZ, JUAN | 12104 162ND ST NORWALK CA 90650 |
| RODRIGUEZ, JUAN | 11253 CREWE ST NORWALK CA 90650 |
| RODRIGUEZ, JUAN | 12845 LOUVRE ST PACOIMA CA 91331 |
| RODRIGUEZ, JUAN | 13071 16TH ST CHINO CA 91710 |
| RODRIGUEZ, JUAN | 437 N BANDON AV LA PUENTE CA 91744 |
| RODRIGUEZ, JUAN | 857 SUNKIST AV LA PUENTE CA 91746 |
| RODRIGUEZ, JUAN | 244 W WILLOW ST APT HOUSE POMONA CA 91768 |
| RODRIGUEZ, JUAN | 18815 BUCKSKIN DR BLOOMINGTON CA 92316 |
| RODRIGUEZ, JUAN | 13672 GREEN VALLEY DR TUSTIN CA 92780 |
| RODRIGUEZ, JUAN & MARTHA | 7529 KRAFT AV NORTH HOLLYWOOD CA 91605 |
| RODRIGUEZ, JUAN A. | 5224   ADAMS ST HOLLYWOOD FL 33021 |
| RODRIGUEZ, JUAN C | 811 S HERBERT AV LOS ANGELES CA 90023 |
| RODRIGUEZ, JUAN J | 13219 BRYSON ST ARLETA CA 91331 |
| RODRIGUEZ, JUANA | 3207 E 8TH ST LOS ANGELES CA 90023 |
| RODRIGUEZ, JUANA | 1778 E 112TH ST LOS ANGELES CA 90059 |
| RODRIGUEZ, JUANA | 515 W GARDENA BLVD APT 73 GARDENA CA 90248 |
| RODRIGUEZ, JUANA | 10601 DUNLAP CROSSING RD WHITTIER CA 90606 |
| RODRIGUEZ, JUANA MARIA | 11502 SW  153RD CT MIAMI FL 33196 |
| RODRIGUEZ, JUDITH | 2516 NW  49TH TER COCONUT CREEK FL 33063 |
| RODRIGUEZ, JUDITH | 2543 FENMEAD ST WEST COVINA CA 91792 |
| RODRIGUEZ, JULIA | 1008   REESE AVE WHITING IN 46394 |
| RODRIGUEZ, JULIA | 3128 S 54TH AVE CICERO IL 60804 |
| RODRIGUEZ, JULIAN | 12   COLVER ST NEW LONDON CT 06320 |
| RODRIGUEZ, JULIAN A | 1353 MARAND ST DUARTE CA 91010 |
| RODRIGUEZ, JULIE | 701 DORAL LN NORTH AURORA IL 60542 |
| RODRIGUEZ, JULIE | 5319 STROHM AV NORTH HOLLYWOOD CA 91601 |
| RODRIGUEZ, JULIETA | 6009 SW  29TH CT FORT LAUDERDALE FL 33314 |
| RODRIGUEZ, JULIO | 1057 S WESTERN AV APT 419 LOS ANGELES CA 90006 |
| RODRIGUEZ, JULIO | 317 VINE ST GLENDALE CA 91204 |
| RODRIGUEZ, JUSTIN | 3135  97TH PL HIGHLAND IN 46322 |
| RODRIGUEZ, KAMILLE | 226 LIME ST INGLEWOOD CA 90301 |
| RODRIGUEZ, KAREN | 7302   WESTWOOD DR TAMARAC FL 33321 |
| RODRIGUEZ, KAREN | 525 E DALTON AV GLENDORA CA 91741 |
| RODRIGUEZ, KAREN | 13112 APRIL DR RIVERSIDE CA 92503 |
| RODRIGUEZ, KARLA | 8826 ALDER AV FONTANA CA 92335 |
| RODRIGUEZ, KATHLEEN | 7705   SUNFLOWER DR MARGATE FL 33063 |
| RODRIGUEZ, KATHRYN | 5173 PERKINS RD OXNARD CA 93033 |
| RODRIGUEZ, KATHY Y | 1151 N A ST APT 54 OXNARD CA 93030 |
| RODRIGUEZ, KENNETH | 7861   VENTURE CENTER WAY # 3103 BOYNTON BEACH FL 33437 |
| RODRIGUEZ, KENNETH | 5512 ATLAS ST LOS ANGELES CA 90032 |
| RODRIGUEZ, KENO | 6424 W BELMONT AVE 1REAR CHICAGO IL 60634 |
| RODRIGUEZ, KEVIN | 8426 SHIRLEY AV NORTHRIDGE CA 91324 |
| RODRIGUEZ, KIM | 6534 HESPERIA AV RESEDA CA 91335 |
| RODRIGUEZ, KIMBERLY | 8520 ARRINGTON AV PICO RIVERA CA 90660 |
| RODRIGUEZ, KOREY | 5509 MAYWOOD AV APT N MAYWOOD CA 90270 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, KRISTA | 27 KORITE RCHO SANTA MARGARITA CA 92688 |
| RODRIGUEZ, L.A. | 607 N MAIN ST GLEN ELLYN IL 60137 |
| RODRIGUEZ, LAURA | 2009  ASTILBE WAY ODENTON MD 21113 |
| RODRIGUEZ, LAURA | 1408 N LAS PALMAS AV APT E LOS ANGELES CA 90028 |
| RODRIGUEZ, LAURA | 11913 LAUREL AV WHITTIER CA 90605 |
| RODRIGUEZ, LAURA | 1006 W PAPEETE ST WILMINGTON CA 90744 |
| RODRIGUEZ, LAURA | 265 W M ST COLTON CA 92324 |
| RODRIGUEZ, LAURA | 24667 DELPHINIUM AV MORENO VALLEY CA 92553 |
| RODRIGUEZ, LAURA | 700 W LA VETA AV APT F6 ORANGE CA 92868 |
| RODRIGUEZ, LAZARO | 3542   TACONIC DR WEST PALM BCH FL 33406 |
| RODRIGUEZ, LEINE | 9319   SUN POINTE DR BOYNTON BEACH FL 33437 |
| RODRIGUEZ, LEONARDA | 540 ERICA PL OXNARD CA 93036 |
| RODRIGUEZ, LEONARDO | 216 S MADISON AV APT 103 PASADENA CA 91101 |
| RODRIGUEZ, LEONOR | 2811 SW  87TH TER # 1202 DAVIE FL 33328 |
| RODRIGUEZ, LESBIA | 5036 4TH AV LOS ANGELES CA 90043 |
| RODRIGUEZ, LETICIA | 12346 ORIZABA AV DOWNEY CA 90242 |
| RODRIGUEZ, LETICIA P | 1509 E THELBORN ST WEST COVINA CA 91791 |
| RODRIGUEZ, LILIA | 11441 ASHER ST APT 27 EL MONTE CA 91732 |
| RODRIGUEZ, LILIANA | 22427 DEVLIN AV HAWAIIAN GARDENS CA 90716 |
| RODRIGUEZ, LILIANA | 16394 APPLE GATE DR FONTANA CA 92337 |
| RODRIGUEZ, LINDA | 19   MEADOWVIEW CT NEWINGTON CT 06111 |
| RODRIGUEZ, LINDA | 13749 PENN ST APT C WHITTIER CA 90602 |
| RODRIGUEZ, LINDA | 8916 WILLIS AV APT 204 PANORAMA CITY CA 91402 |
| RODRIGUEZ, LINDA | 163 GENOA WY UPLAND CA 91786 |
| RODRIGUEZ, LINDSEY | 3728  SARATOGA DR JOLIET IL 60435 |
| RODRIGUEZ, LISA | 1700 W BENDER RD 137 MILWAUKEE WI 53209 |
| RODRIGUEZ, LISA | 2125 N MULLIGAN AVE CHICAGO IL 60639 |
| RODRIGUEZ, LISA M | 11110 TERRADELL ST SANTA FE SPRINGS CA 90670 |
| RODRIGUEZ, LIZETTE | 2021 ST ANDREWS DR ONTARIO CA 91761 |
| RODRIGUEZ, LORA | 1515 W 63RD ST CHICAGO IL 60636 |
| RODRIGUEZ, LORENZA | 6153 GIFFORD AV APT 8 HUNTINGTON PARK CA 90255 |
| RODRIGUEZ, LORENZO | 2616 VISTA MONTE CHINO HILLS CA 91709 |
| RODRIGUEZ, LORI | 826 TERRACE LAKE DR AURORA IL 60504 |
| RODRIGUEZ, LORI | 125 PROSPECT AV APT 4 LONG BEACH CA 90803 |
| RODRIGUEZ, LOUIS | 1300  CAMBIA DR 101 SCHAUMBURG IL 60193 |
| RODRIGUEZ, LOUIS | 17709  WENTWORTH AVE LANSING IL 60438 |
| RODRIGUEZ, LOUIS | 2633 NW  99TH AVE CORAL SPRINGS FL 33065 |
| RODRIGUEZ, LOURDES | 1315  CUYLER AVE BERWYN IL 60402 |
| RODRIGUEZ, LOURDES | 2224 SW  132ND AVE MIRAMAR FL 33027 |
| RODRIGUEZ, LOURDES | 4471 SW  52ND CT # 2 FORT LAUDERDALE FL 33314 |
| RODRIGUEZ, LUCIA | 9008 HOLMES AV LOS ANGELES CA 90002 |
| RODRIGUEZ, LUCIO | 6368 JADE ST RIVERSIDE CA 92509 |
| RODRIGUEZ, LUCY | 19505 VOSE ST RESEDA CA 91335 |
| RODRIGUEZ, LUICO | 3850 47TH ST APT 204 SAN DIEGO CA 92105 |
| RODRIGUEZ, LUIS | 5813 SW  26TH ST HOLLYWOOD FL 33023 |
| RODRIGUEZ, LUIS | 812 N HUDSON AV APT 105 LOS ANGELES CA 90038 |
| RODRIGUEZ, LUIS | 10809 LOCH LOMOND DR WHITTIER CA 90606 |
| RODRIGUEZ, LUIS | 1711 HODSON AV LA HABRA CA 90631 |
| RODRIGUEZ, LUIS | 4271 LOMBARDY ST CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, LUIS | 4108 N IRWINDALE AV COVINA CA 91722 |
| RODRIGUEZ, LUISA | 8720 DE SOTO AV APT 106 CANOGA PARK CA 91304 |
| RODRIGUEZ, LUPE | 1754   AUTUMN CT DYER IN 46311 |
| RODRIGUEZ, LUPE | 21226 MARTIN ST CARSON CA 90745 |
| RODRIGUEZ, LUZ | 704 N  20TH AVE # 2 HOLLYWOOD FL 33020 |
| RODRIGUEZ, LUZ | 3100 PALMER DR LOS ANGELES CA 90065 |
| RODRIGUEZ, LUZ | 9010 BURKE ST APT 37 PICO RIVERA CA 90660 |
| RODRIGUEZ, LUZ | 1840 N CALAVERAS AV ONTARIO CA 91764 |
| RODRIGUEZ, LUZIA | 1172 SW  122ND AVE PEMBROKE PINES FL 33025 |
| RODRIGUEZ, LYDIA | 660 S GLASSELL ST APT 106 ORANGE CA 92866 |
| RODRIGUEZ, LYNDA | 5953    BENT PINE DR # 1205 ORLANDO FL 32822 |
| RODRIGUEZ, M | 8808 N LESLIE LN 1F DES PLAINES IL 60016 |
| RODRIGUEZ, M | 47 WISCONSIN AVE 1 WAUKEGAN IL 60085 |
| RODRIGUEZ, M CHRISTINA | 3020 E YORBA LINDA BLVD FULLERTON CA 92831 |
| RODRIGUEZ, MAC | 8731 LOMITA DR APT A ALTA LOMA CA 91701 |
| RODRIGUEZ, MACRINA | 1026 MINNIE ST APT 9 SANTA ANA CA 92701 |
| RODRIGUEZ, MAGALINDE A | 17829 BURTON ST RESEDA CA 91335 |
| RODRIGUEZ, MAGGIE | 1255 W 38TH ST LOS ANGELES CA 90037 |
| RODRIGUEZ, MAGGIE | 12702 TANFIELD DR LA MIRADA CA 90638 |
| RODRIGUEZ, MANNY | 14303 REIS ST WHITTIER CA 90604 |
| RODRIGUEZ, MANUEL | 42355 N CRAWFORD RD ANTIOCH IL 60002 |
| RODRIGUEZ, MANUEL | 351 NW  42ND CT # 201 POMPANO BCH FL 33064 |
| RODRIGUEZ, MANUEL | 12618 LAKEWOOD BLVD APT 3 DOWNEY CA 90242 |
| RODRIGUEZ, MANUEL | 8531 VICKI DR WHITTIER CA 90606 |
| RODRIGUEZ, MANUEL | 917 RAYWOOD PL MONTEBELLO CA 90640 |
| RODRIGUEZ, MANUEL | 1203 GRIFFITH ST SAN FERNANDO CA 91340 |
| RODRIGUEZ, MANUEL | 1300 BENTLEY CT WEST COVINA CA 91791 |
| RODRIGUEZ, MANUEL | 480 PRAIRIE WY PERRIS CA 92571 |
| RODRIGUEZ, MANUEL L | 702 LANNY AV LA PUENTE CA 91744 |
| RODRIGUEZ, MANUELA | 28   STERLING CIR 201 WHEATON IL 60189 |
| RODRIGUEZ, MARCELINO | 5024 S TALMAN AVE 2 CHICAGO IL 60632 |
| RODRIGUEZ, MARCIA | 1086 NW  96TH AVE PLANTATION FL 33322 |
| RODRIGUEZ, MARCO | 749 GARLAND AV APT 108 LOS ANGELES CA 90017 |
| RODRIGUEZ, MARCO | 6761 LIONEL PL WINNETKA CA 91306 |
| RODRIGUEZ, MARCOS | 7400 ARTESIA BLVD APT 1715 BUENA PARK CA 90621 |
| RODRIGUEZ, MARCUS | 1412 REGENCY LN LAKE VILLA IL 60046 |
| RODRIGUEZ, MARCY | 318 N WINNEPEG PL LONG BEACH CA 90814 |
| RODRIGUEZ, MARGARITA | 1320    BERLIN TPKE # 125 WETHERSFIELD CT 06109 |
| RODRIGUEZ, MARGARITA | 3623 W 109TH ST INGLEWOOD CA 90303 |
| RODRIGUEZ, MARGARITA | 20316 COHASSET ST APT 14 WINNETKA CA 91306 |
| RODRIGUEZ, MARGARITA | 11237 AMBOY AV SAN FERNANDO CA 91340 |
| RODRIGUEZ, MARGARITA | 1631 W 9TH ST SANTA ANA CA 92703 |
| RODRIGUEZ, MARGE | 10985   DIXON PINES CIR ROCKFORD IL 61115 |
| RODRIGUEZ, MARGIE J. | 13904 DILWORTH ST LA MIRADA CA 90638 |
| RODRIGUEZ, MARGOT | 250 S CATALINA ST APT 108 LOS ANGELES CA 90004 |
| RODRIGUEZ, MARIA | 486 FERN ST WEST HARTFORD CT 06107-1408 |
| RODRIGUEZ, MARIA | 9604 REEVES CT FRANKLIN PARK IL 60131 |
| RODRIGUEZ, MARIA | 6019  KIT CARSON DR HANOVER PARK IL 60133 |
| RODRIGUEZ, MARIA | 1327 BUELL AVE 1 JOLIET IL 60435 |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ, MARIA | 4911 S SEELEY AVE CHICAGO IL 60609 |
| RODRIGUEZ, MARIA | 6609 S ALBANY AVE CHICAGO IL 60629 |
| RODRIGUEZ, MARIA | 3306 W 61ST ST 1 CHICAGO IL 60629 |
| RODRIGUEZ, MARIA | 5320 W 22ND PL 2 CICERO IL 60804 |
| RODRIGUEZ, MARIA | 1943   MONROE ST # 109 HOLLYWOOD FL 33020 |
| RODRIGUEZ, MARIA | 901 SW  128TH AVE # E312 PEMBROKE PINES FL 33027 |
| RODRIGUEZ, MARIA | 78    TORTUGA RD LAKE WORTH FL 33461 |
| RODRIGUEZ, MARIA | 1211 E 69TH ST LOS ANGELES CA 90001 |
| RODRIGUEZ, MARIA | 3709 1/2 TRINITY ST LOS ANGELES CA 90011 |
| RODRIGUEZ, MARIA | 3534 8TH AV LOS ANGELES CA 90018 |
| RODRIGUEZ, MARIA | 6507 ALLSTON ST LOS ANGELES CA 90022 |
| RODRIGUEZ, MARIA | 972 S BERNAL AV LOS ANGELES CA 90023 |
| RODRIGUEZ, MARIA | 1142 1/2 N EL CENTRO AV APT 2 LOS ANGELES CA 90038 |
| RODRIGUEZ, MARIA | 5139 6TH AV LOS ANGELES CA 90043 |
| RODRIGUEZ, MARIA | 3720 HAMMEL ST LOS ANGELES CA 90063 |
| RODRIGUEZ, MARIA | 6122 GALLANT ST BELL GARDENS CA 90201 |
| RODRIGUEZ, MARIA | 8519 EUCALYPTUS ST DOWNEY CA 90242 |
| RODRIGUEZ, MARIA | 13121 WOODRUFF AV DOWNEY CA 90242 |
| RODRIGUEZ, MARIA | 15704 LARCH AV LAWNDALE CA 90260 |
| RODRIGUEZ, MARIA | 2413 FISK LN REDONDO BEACH CA 90278 |
| RODRIGUEZ, MARIA | 649 E 97TH ST APT 4 INGLEWOOD CA 90301 |
| RODRIGUEZ, MARIA | 1146 W 209TH ST TORRANCE CA 90502 |
| RODRIGUEZ, MARIA | 9633 PLANTER ST PICO RIVERA CA 90660 |
| RODRIGUEZ, MARIA | 25917 NARBONNE AV APT 34 LOMITA CA 90717 |
| RODRIGUEZ, MARIA | 612 W 214TH ST CARSON CA 90745 |
| RODRIGUEZ, MARIA | 1971 CASPIAN AV LONG BEACH CA 90810 |
| RODRIGUEZ, MARIA | 1510 W PARADE ST APT 1 LONG BEACH CA 90810 |
| RODRIGUEZ, MARIA | 13050 JOUETT ST ARLETA CA 91331 |
| RODRIGUEZ, MARIA | 12928 WEIDNER ST PACOIMA CA 91331 |
| RODRIGUEZ, MARIA | 7316 SYLVIA AV RESEDA CA 91335 |
| RODRIGUEZ, MARIA | 2664 MAXSON RD EL MONTE CA 91732 |
| RODRIGUEZ, MARIA | 2602 PATTIGLEN AV LA VERNE CA 91750 |
| RODRIGUEZ, MARIA | 1236 E MARDINA ST WEST COVINA CA 91790 |
| RODRIGUEZ, MARIA | 2390 E GARVEY AV S WEST COVINA CA 91791 |
| RODRIGUEZ, MARIA | 221 S FREMONT AV ALHAMBRA CA 91801 |
| RODRIGUEZ, MARIA | 1111 S 6TH ST ALHAMBRA CA 91801 |
| RODRIGUEZ, MARIA | 28299 ARBORGLENN DR MORENO VALLEY CA 92555 |
| RODRIGUEZ, MARIA | 7 VIA AMISTOSA APT C RCHO SANTA MARGARITA CA 92688 |
| RODRIGUEZ, MARIA | 729 S SYCAMORE ST SANTA ANA CA 92701 |
| RODRIGUEZ, MARIA | 1613 S WALNUT ST APT 3 ANAHEIM CA 92802 |
| RODRIGUEZ, MARIA | 219 GUINIDA LN APT C ANAHEIM CA 92805 |
| RODRIGUEZ, MARIA B | 938 S BERNAL AV LOS ANGELES CA 90023 |
| RODRIGUEZ, MARIA DINA | 3601 GRAND AV HUNTINGTON PARK CA 90255 |
| RODRIGUEZ, MARIA E | 1106 GRAND VIEW AV ROSEMEAD CA 91770 |
| RODRIGUEZ, MARIA ELEN | 500 S 6TH ST APT 5D MONTEBELLO CA 90640 |
| RODRIGUEZ, MARIA EMILY | 17575 WALNUT ST HESPERIA CA 92345 |
| RODRIGUEZ, MARIA G | 6507 E ALLSTON ST LOS ANGELES CA 90022 |
| RODRIGUEZ, MARIA JESUS | 2532 FAIRMOUNT ST LOS ANGELES CA 90033 |
| RODRIGUEZ, MARIA S | 448 VIA MIRAMONTE APT B MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, MARIA S | 1389 FUCHSIA ST UPLAND CA 91784 |
| RODRIGUEZ, MARIA/GUADALUPE | 751 N ELIZABETH ST 1 CHICAGO IL 60642 |
| RODRIGUEZ, MARIAM P | 6493 HARROW ST MIRA LOMA CA 91752 |
| RODRIGUEZ, MARIANNA | 20301 AURORA LN CANYON COUNTRY CA 91351 |
| RODRIGUEZ, MARIBEL | 37 MADISON ST MANCHESTER CT 06040-5335 |
| RODRIGUEZ, MARICELA | 14230 OHIO ST BALDWIN PARK CA 91706 |
| RODRIGUEZ, MARICELA | 1801 W 20TH ST SANTA ANA CA 92706 |
| RODRIGUEZ, MARICELA T | 12358 DAPPLE DR RANCHO CUCAMONGA CA 91739 |
| RODRIGUEZ, MARIE | 18350 MARKHAM ST RIVERSIDE CA 92508 |
| RODRIGUEZ, MARIELA | 3461 MANGUM ST BALDWIN PARK CA 91706 |
| RODRIGUEZ, MARINA | 12423 GAGER ST PACOIMA CA 91331 |
| RODRIGUEZ, MARIO | 2850 MARSH ST LOS ANGELES CA 90039 |
| RODRIGUEZ, MARIO | 11846 LA SERNA DR WHITTIER CA 90604 |
| RODRIGUEZ, MARIO | 10829 HOPLAND ST NORWALK CA 90650 |
| RODRIGUEZ, MARIS | 14428 S BUTLER AV COMPTON CA 90221 |
| RODRIGUEZ, MARISOL | 4502 ELIZABETH ST APT 12 CUDAHY CA 90201 |
| RODRIGUEZ, MARITZA | 16823 EAGLE PEAK RD RIVERSIDE CA 92504 |
| RODRIGUEZ, MARIZTA | 3111 N LUNA AVE CHICAGO IL 60641 |
| RODRIGUEZ, MARK | 3118  NANTUCKET DR JOLIET IL 60435 |
| RODRIGUEZ, MARLENA | 3927 BROADWAY APT A HUNTINGTON PARK CA 90255 |
| RODRIGUEZ, MARLENE | 14343 FOSTER RD LA MIRADA CA 90638 |
| RODRIGUEZ, MARTHA | 2061 S BURNSIDE AV LOS ANGELES CA 90016 |
| RODRIGUEZ, MARTHA | 7507 SIMPSON AV APT B23 NORTH HOLLYWOOD CA 91605 |
| RODRIGUEZ, MARTHA | 1226 MILLBURY AV APT A LA PUENTE CA 91746 |
| RODRIGUEZ, MARTHA | 757 N H ST APT 12 SAN BERNARDINO CA 92410 |
| RODRIGUEZ, MARTIN | 1320  LOTUS DR ROUND LAKE BEACH IL 60073 |
| RODRIGUEZ, MARTIN | 5207 S WHIPPLE ST CHICAGO IL 60632 |
| RODRIGUEZ, MARTIN | 3112 NW  204TH LN MIAMI FL 33056 |
| RODRIGUEZ, MARTIN | 2620 ALSACE AV LOS ANGELES CA 90016 |
| RODRIGUEZ, MARTIN | 36004 MADORA DR WILDOMAR CA 92595 |
| RODRIGUEZ, MARTINA | 2815 S AUSTIN BLVD 2 CICERO IL 60804 |
| RODRIGUEZ, MARTIZA | 4908 W PARKER AVE 1 CHICAGO IL 60639 |
| RODRIGUEZ, MARVIN | 2510 SHORT PUTT CT CROFTON MD 21114 |
| RODRIGUEZ, MARVIN | 4626 W 173RD ST APT E LAWNDALE CA 90260 |
| RODRIGUEZ, MARY | 236 N 16TH ST APT 3 ALLENTOWN PA 18102 |
| RODRIGUEZ, MARY | 13642 VALNA DR WHITTIER CA 90602 |
| RODRIGUEZ, MARY | 5903 SUNFIELD AV LAKEWOOD CA 90712 |
| RODRIGUEZ, MARY | 6836 JASMINE CT CHINO CA 91710 |
| RODRIGUEZ, MARY | 1041 W HUFF ST RIALTO CA 92376 |
| RODRIGUEZ, MAT | 3682 REDONDO BEACH BLVD APT B TORRANCE CA 90504 |
| RODRIGUEZ, MAUA | 729 W GREENLEAF ST ALLENTOWN PA 18102 |
| RODRIGUEZ, MAURICE | 1930 W COLLEGE AV APT 63 SAN BERNARDINO CA 92407 |
| RODRIGUEZ, MAURICIO | 4303 PETALUMA AV LAKEWOOD CA 90713 |
| RODRIGUEZ, MAURO | 1232 LODI PL APT 8 LOS ANGELES CA 90038 |
| RODRIGUEZ, MAYRA | 126 MANZANITA DR WEST COVINA CA 91791 |
| RODRIGUEZ, MELBA A | 11612 GARFIELD AV SOUTH GATE CA 90280 |
| RODRIGUEZ, MELINDA | 4332 OLIVERA PL QUARTZ HILL CA 93536 |
| RODRIGUEZ, MELISSA | 8743 MAPLE ST BELLFLOWER CA 90706 |
| RODRIGUEZ, MELISSA | 11300 MAGNOLIA AV APT 2 RIVERSIDE CA 92505 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, MERCEDES | 10650 NW   66TH CT POMPANO BCH FL 33076 |
| RODRIGUEZ, MERCEDES | 4834 BALTIMORE ST LOS ANGELES CA 90042 |
| RODRIGUEZ, MERCY | 1934 W BLACKHAWK DR SANTA ANA CA 92704 |
| RODRIGUEZ, MICHAEL | 11806 VENICE BLVD APT 104 LOS ANGELES CA 90066 |
| RODRIGUEZ, MICHAEL | 3918 W 184TH PL TORRANCE CA 90504 |
| RODRIGUEZ, MICHEL | 2715 NORTON AV LYNWOOD CA 90262 |
| RODRIGUEZ, MICHELLE | 1000 W 225TH ST TORRANCE CA 90502 |
| RODRIGUEZ, MICHELLE/EMILIO | 2118 N MOBILE AVE CHICAGO IL 60639 |
| RODRIGUEZ, MIGDALIA | 6031    SUMMERLAKE DR # 103 DAVIE FL 33314 |
| RODRIGUEZ, MIGUEL | 5106 HOOPER AV LOS ANGELES CA 90011 |
| RODRIGUEZ, MIGUEL | 10482 KETCH AV WESTMINSTER CA 92683 |
| RODRIGUEZ, MIGUEL A | 744 E GLENLYN DR AZUSA CA 91702 |
| RODRIGUEZ, MIGUEL ANGEL | 4523 OLANDA ST LYNWOOD CA 90262 |
| RODRIGUEZ, MIKE | 2369 PRAIRIE DUNES CLERMONT FL 34711 |
| RODRIGUEZ, MIKE | 115-A  IONE DR A SOUTH ELGIN IL 60177 |
| RODRIGUEZ, MIKE | 213 S BOYLE AV APT 8 LOS ANGELES CA 90033 |
| RODRIGUEZ, MIKE | 832 GRANT AV GLENDALE CA 91202 |
| RODRIGUEZ, MIKE | 1229 GOLDENVIEW DR CORONA CA 92882 |
| RODRIGUEZ, MIKE | 44639 PAINTED DESERT ST LANCASTER CA 93536 |
| RODRIGUEZ, MILDRED | 3920 SW  34TH AVE HOLLYWOOD FL 33023 |
| RODRIGUEZ, MILTON | 132  HICKORY DR CARPENTERSVILLE IL 60110 |
| RODRIGUEZ, MILTON | 1512 N HAMLIN AVE 2 CHICAGO IL 60651 |
| RODRIGUEZ, MIREYA | 8801 W 85TH ST JUSTICE IL 60458 |
| RODRIGUEZ, MOISES | 2256 LAS LUNAS ST PASADENA CA 91107 |
| RODRIGUEZ, MONA | 1113 E RENTON ST CARSON CA 90745 |
| RODRIGUEZ, MONICA | 1738 W 59TH PL LOS ANGELES CA 90047 |
| RODRIGUEZ, MONICA | 16729 FORREST AV APT C VICTORVILLE CA 92395 |
| RODRIGUEZ, MONICA | 1269 BAKER ST APT A COSTA MESA CA 92626 |
| RODRIGUEZ, MONIQUE | 133 HUNTINGTON ST # 6 HARTFORD CT 06105-1487 |
| RODRIGUEZ, MONIQUE | 36504 FLORENCE CT PALMDALE CA 93550 |
| RODRIGUEZ, MORENA | 3236 W 60TH ST APT 11 LOS ANGELES CA 90043 |
| RODRIGUEZ, MR & MRS | 535 BROOKHAVEN DR CORONA CA 92879 |
| RODRIGUEZ, MR BILL | 16590 TERRACE LN APT D FONTANA CA 92335 |
| RODRIGUEZ, MR JUAN | 3512 VOLMER AV LOS ANGELES CA 90040 |
| RODRIGUEZ, MR. | 727 S ALMA ST APT 12 SAN PEDRO CA 90731 |
| RODRIGUEZ, MR. & MRS. | 6650 VANALDEN AV APT 6 RESEDA CA 91335 |
| RODRIGUEZ, MR. LEO | 1641 BRYCEDALE AV DUARTE CA 91010 |
| RODRIGUEZ, MR. LYDIA | 11271 SPROULE AV PACOIMA CA 91331 |
| RODRIGUEZ, MRS | 1922 3RD ST SANTA MONICA CA 90405 |
| RODRIGUEZ, MRS | 20509 GAULT ST WINNETKA CA 91306 |
| RODRIGUEZ, MRS LUIE | 349 S ENID AV AZUSA CA 91702 |
| RODRIGUEZ, MRS R | 134 W AVENIDA CORNELIO SAN CLEMENTE CA 92672 |
| RODRIGUEZ, MRS ROBERT | 16852 POLISH TOWN  RD LANEXA VA 23089 |
| RODRIGUEZ, MRS. DARLENE | 625 TALBERT AV SIMI VALLEY CA 93065 |
| RODRIGUEZ, MRS. LEONEL | 14973 BLEEKER ST SYLMAR CA 91342 |
| RODRIGUEZ, MRS. PATRICIA | 1632 JESS ST POMONA CA 91766 |
| RODRIGUEZ, MS LILY | 1909 E PUENTE ST COVINA CA 91724 |
| RODRIGUEZ, MUCIO | 4222  FISHERMANS TER LYONS IL 60534 |
| RODRIGUEZ, MYRTA | 31    LINCOLN ST # 1 HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, NADIA | 2201   CHILMARK LN SCHAUMBURG IL 60193 |
| RODRIGUEZ, NANCY | 3816  CLEVELAND ST SKOKIE IL 60076 |
| RODRIGUEZ, NANCY | 838 N ROCKWELL ST 2ND CHICAGO IL 60622 |
| RODRIGUEZ, NANCY | 3701 1/2 W 111TH PL INGLEWOOD CA 90303 |
| RODRIGUEZ, NATALIA | 1912 W CULLERTON ST BSMT CHICAGO IL 60608 |
| RODRIGUEZ, NATALIA | 10601 FOIX AV NORWALK CA 90650 |
| RODRIGUEZ, NATALIA | 43172 ARABIA ST INDIO CA 92201 |
| RODRIGUEZ, NELSON | 4720   BUCHANAN ST HOLLYWOOD FL 33021 |
| RODRIGUEZ, NES | 2126 W 9TH ST SANTA ANA CA 92703 |
| RODRIGUEZ, NESTOR | 862 ORRINGTON AV LA PUENTE CA 91744 |
| RODRIGUEZ, NICK | 775   ORCHID DR WEST PALM BCH FL 33411 |
| RODRIGUEZ, NICOLAS | 1123 S MANHATTAN PL LOS ANGELES CA 90019 |
| RODRIGUEZ, NICOLAS | 4210 EVART ST MONTCLAIR CA 91763 |
| RODRIGUEZ, NIDIA | 6139 N LOWELL AVE CHICAGO IL 60646 |
| RODRIGUEZ, NIDIA | 307 W CHANNING ST AZUSA CA 91702 |
| RODRIGUEZ, NIEVES | 1130 S MCBRIDE AV LOS ANGELES CA 90022 |
| RODRIGUEZ, NINA | 5726   FOX HOLLOW DR # A BOCA RATON FL 33486 |
| RODRIGUEZ, NINNIE | 14845 CAMBRIA ST FONTANA CA 92335 |
| RODRIGUEZ, NOE | 1418 S HALSTED ST 2A CHICAGO IL 60607 |
| RODRIGUEZ, NOE | 69449 HERITAGE CT CATHEDRAL CITY CA 92234 |
| RODRIGUEZ, NOELIA | 820 WETHERSFIELD AVE # A7 HARTFORD CT 06114-3116 |
| RODRIGUEZ, NOEMI | 5429 N NATCHEZ AVE CHICAGO IL 60656 |
| RODRIGUEZ, NORALEE | 820 S  PARK RD # 3-112 HOLLYWOOD FL 33021 |
| RODRIGUEZ, NORMA | 1700 5TH AVE    1 RIVER GROVE IL 60171 |
| RODRIGUEZ, NORMA | 1006 NE  6TH ST HALLANDALE FL 33009 |
| RODRIGUEZ, NORMA | 9105   PINEHURST DR BOYNTON BEACH FL 33426 |
| RODRIGUEZ, NORMA | 1160 N MADISON AV LOS ANGELES CA 90029 |
| RODRIGUEZ, NORMA | 1126 EDANRUTH AV LA PUENTE CA 91746 |
| RODRIGUEZ, NYDIA | 458   MIDDLETOWN AVE # 18 NEW HAVEN CT 06513 |
| RODRIGUEZ, NYDIA M | 11521 NW  35TH ST SUNRISE FL 33323 |
| RODRIGUEZ, OLGA | 6337 S KEATING AVE 1 CHICAGO IL 60629 |
| RODRIGUEZ, OLGA | 1211 S SCHUYLER AVE KANKAKEE IL 60901 |
| RODRIGUEZ, OLGA | 1664 E 70TH ST LOS ANGELES CA 90001 |
| RODRIGUEZ, OLGA | 13663 REMINGTON ST ARLETA CA 91331 |
| RODRIGUEZ, OLGA | 7092 CASA LN LEMON GROVE CA 91945 |
| RODRIGUEZ, OLGA | 5146 SWALLOW LN RIVERSIDE CA 92505 |
| RODRIGUEZ, OLIVIO | 2001 5TH ST SAN FERNANDO CA 91340 |
| RODRIGUEZ, OMAR | 3625 N   COUNTRY CLUB DR # 1208 NORTH MIAMI BEACH FL 33180 |
| RODRIGUEZ, ONEIDA | 1905 S 60TH CT CICERO IL 60804 |
| RODRIGUEZ, ONELIA J. | 8611 NW  45TH CT LAUDERHILL FL 33351 |
| RODRIGUEZ, ORLANDO | 22 HUNGERFORD ST # 2 HARTFORD CT 06106-1424 |
| RODRIGUEZ, ORLANDO | 303   RACQUET CLUB RD # 107 WESTON FL 33326 |
| RODRIGUEZ, OSCAR | 902 RIDGE DR 4 DE KALB IL 60115 |
| RODRIGUEZ, OSCAR | 401 RAYMOND AV APT 4 GLENDALE CA 91201 |
| RODRIGUEZ, OSCAR | 7511 CLYBOURN AV SUN VALLEY CA 91352 |
| RODRIGUEZ, OSCAR | 202 E ELM ST OXNARD CA 93033 |
| RODRIGUEZ, PABLO | 9649 W 57TH ST LA GRANGE IL 60525 |
| RODRIGUEZ, PATI | 261 N IDAHO ST APT 10A LA HABRA CA 90631 |
| RODRIGUEZ, PATRICIA | 3214 LOMBARD AVE BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, PATRICIA | 618 W FULTON ST CHICAGO IL 60661 |
| RODRIGUEZ, PATRICIA | 5248 BALTIMORE ST LOS ANGELES CA 90042 |
| RODRIGUEZ, PATRICIA | 1515 PACIFIC AV APT 205 VENICE CA 90291 |
| RODRIGUEZ, PATRICIA | 4211 MONROE ST RIVERSIDE CA 92504 |
| RODRIGUEZ, PATRICIA | 1743 TANAGER ST VENTURA CA 93003 |
| RODRIGUEZ, PAUL | 13832 MYSTIC ST WHITTIER CA 90605 |
| RODRIGUEZ, PAULINA | 25 NEW CITY RD STAFFORD SPGS CT 06076-3508 |
| RODRIGUEZ, PAULO | 770 E  55TH ST HIALEAH FL 33013 |
| RODRIGUEZ, PAULO | 1322 SW  48TH TER DEERFIELD BCH FL 33442 |
| RODRIGUEZ, PEARL | 11484 BENSON AV CHINO CA 91710 |
| RODRIGUEZ, PEDRO | 107 S CHESTNUT DR STREAMWOOD IL 60107 |
| RODRIGUEZ, PEDRO | 706 W COMMONWEALTH AV ALHAMBRA CA 91801 |
| RODRIGUEZ, PEDRO | 2125 N HATHAWAY ST SANTA ANA CA 92705 |
| RODRIGUEZ, PETER | PO BOX 2198 MANHATTAN BEACH CA 90267 |
| RODRIGUEZ, PETER | 2332 BONITA AV LA VERNE CA 91750 |
| RODRIGUEZ, PETO | 2806 MICHIGAN AV LOS ANGELES CA 90033 |
| RODRIGUEZ, PETRA | 202 W F ST APT 400 WILMINGTON CA 90744 |
| RODRIGUEZ, PETRA | 11388 HELA AV LAKEVIEW TERRACE CA 91342 |
| RODRIGUEZ, PHILIP | 15774 SHANTUNG AV CHINO HILLS CA 91709 |
| RODRIGUEZ, PHILLIP | 929 INDIANA AV SOUTH PASADENA CA 91030 |
| RODRIGUEZ, PILAR | 1125 W 18TH ST LOS ANGELES CA 90015 |
| RODRIGUEZ, PILAR | 19011 HART ST RESEDA CA 91335 |
| RODRIGUEZ, PURA | 7398   GARFIELD ST HOLLYWOOD FL 33024 |
| RODRIGUEZ, PURA | 1669 TIBURON CT THOUSAND OAKS CA 91362 |
| RODRIGUEZ, QUIRIAT | 901 CORONADO AV APT 6 LONG BEACH CA 90804 |
| RODRIGUEZ, RACHEL | 1408 DERBY LN MUNDELEIN IL 60060 |
| RODRIGUEZ, RACHEL | 3464 AMETHYST ST LOS ANGELES CA 90032 |
| RODRIGUEZ, RAFAEL | 1260 N SAN GABRIEL AV APT 3 AZUSA CA 91702 |
| RODRIGUEZ, RAFAEL | 15246 LAKE TRAIL CIR LAKE ELSINORE CA 92530 |
| RODRIGUEZ, RAFAEL | 1167 S N ST OXNARD CA 93033 |
| RODRIGUEZ, RAFAEL | 605 E LAUREL ST OXNARD CA 93033 |
| RODRIGUEZ, RAFAELL | 790 VIA DE LUZ APT 7 CORONA CA 92882 |
| RODRIGUEZ, RALPH | 855   GROVE AVE MORRIS IL 60450 |
| RODRIGUEZ, RAMON | 12753 LEMAY ST NORTH HOLLYWOOD CA 91606 |
| RODRIGUEZ, RANDY | 11745 SUNGLOW ST SANTA FE SPRINGS CA 90670 |
| RODRIGUEZ, RAQUEL | 2957 JACOB AVE MONTGOMERY IL 60538 |
| RODRIGUEZ, RAQUEL | 203 LAUREL AV APT 42 NATIONAL CITY CA 91950 |
| RODRIGUEZ, RAQUEL C | 13 ARUBA LAGUNA NIGUEL CA 92677 |
| RODRIGUEZ, RAUL | 6049 S 75TH CT SUMMIT-ARGO IL 60501 |
| RODRIGUEZ, RAUL | 520 E JEFFERSON AV POMONA CA 91767 |
| RODRIGUEZ, RAY | P.O.BOX 512791 LOS ANGELES CA 90851 |
| RODRIGUEZ, RAYMOND | 5808 S SACRAMENTO AVE 1REAR CHICAGO IL 60629 |
| RODRIGUEZ, RAYMOND | 19957 VANOWEN ST WINNETKA CA 91306 |
| RODRIGUEZ, RAYRODI | 440 E AVENUE J9 LANCASTER CA 93535 |
| RODRIGUEZ, REBECA | 11340 ELM AV FONTANA CA 92337 |
| RODRIGUEZ, REBECCA | 525 S GREENWOOD AV APT 42 MONTEBELLO CA 90640 |
| RODRIGUEZ, REBECCA | 6237 1/2 LOMA AV TEMPLE CITY CA 91780 |
| RODRIGUEZ, REGINA | 1160 NE  144TH ST NORTH MIAMI FL 33161 |
| RODRIGUEZ, REGLA | 945  N AUBURN CIR # F DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, REINALDO | 1449 N SAN DIMAS AV SAN DIMAS CA 91773 |
| RODRIGUEZ, RENE | 4640 S CALIFORNIA AVE 2 CHICAGO IL 60632 |
| RODRIGUEZ, RENE | 5564 AGRA ST BELL GARDENS CA 90201 |
| RODRIGUEZ, RENE | 14026 ARTHUR AV PARAMOUNT CA 90723 |
| RODRIGUEZ, RENE | 1881 CASERO DR SAN JACINTO CA 92582 |
| RODRIGUEZ, RENEE | 4722 BENHAM AV BALDWIN PARK CA 91706 |
| RODRIGUEZ, REYNALDO | 3001 SW  18TH TER # 92 FORT LAUDERDALE FL 33315 |
| RODRIGUEZ, RIA | 5815 N SHERIDAN RD 1111 CHICAGO IL 60660 |
| RODRIGUEZ, RICARDO | 12602 LA REINA AV DOWNEY CA 90242 |
| RODRIGUEZ, RICARDO | 2842 N KEYSTONE ST BURBANK CA 91504 |
| RODRIGUEZ, RICHARD | 2121 STORY AV LA HABRA CA 90631 |
| RODRIGUEZ, RICHARD | 2650 SURREY DR COVINA CA 91724 |
| RODRIGUEZ, RICHARD | 1211 W ROWLAND AV WEST COVINA CA 91790 |
| RODRIGUEZ, RICHARDO | 2017 N BROADWAY APT D SANTA ANA CA 92706 |
| RODRIGUEZ, RICK | 1246 S J ST OXNARD CA 93033 |
| RODRIGUEZ, RICKY | 331  SUNSET AVE AURORA IL 60506 |
| RODRIGUEZ, RICKY | 8454 VENUS DR BUENA PARK CA 90620 |
| RODRIGUEZ, RITA | 479 BARROW ST CORONA CA 92881 |
| RODRIGUEZ, ROBECIO | 3014 POTOMAC AV LOS ANGELES CA 90016 |
| RODRIGUEZ, ROBERT | 8241 W IRVING PARK RD 2 CHICAGO IL 60634 |
| RODRIGUEZ, ROBERT | 2520 GORDON AV LA HABRA CA 90631 |
| RODRIGUEZ, ROBERT | 8828 ILEX AV SUN VALLEY CA 91352 |
| RODRIGUEZ, ROBERT MRS | 16852 POLISH TOWN RD LANEXA VA 23089 |
| RODRIGUEZ, ROBERT PAUL | 508 EL MERCADO AV MONTEREY PARK CA 91754 |
| RODRIGUEZ, ROBERTA | 1317 N TAM O SHANTER DR AZUSA CA 91702 |
| RODRIGUEZ, ROBERTO | 3031  98TH ST HIGHLAND IN 46322 |
| RODRIGUEZ, ROBERTO | 15770 NW  16TH CT PEMBROKE PINES FL 33028 |
| RODRIGUEZ, ROBERTO | 729   LORI DR # 307 LAKE WORTH FL 33461 |
| RODRIGUEZ, ROBERTO | 492 CAMINO LOS GALLOS PERRIS CA 92571 |
| RODRIGUEZ, ROBERTO | 1417 S PACIFIC AV APT 2 SANTA ANA CA 92704 |
| RODRIGUEZ, ROBERTO | 2304 E BALL RD APT 720 ANAHEIM CA 92806 |
| RODRIGUEZ, ROBERTO & PATRICIA | 2878 BUDAU AV LOS ANGELES CA 90032 |
| RODRIGUEZ, ROBIN | 3923 STEVELY AV APT 2 LOS ANGELES CA 90008 |
| RODRIGUEZ, ROCIO | 1750 SCOTT RD BURBANK CA 91504 |
| RODRIGUEZ, ROCIO | 2693 ROYAL AV SIMI VALLEY CA 93065 |
| RODRIGUEZ, RODDFO | 5533 RAYBORN ST LYNWOOD CA 90262 |
| RODRIGUEZ, RODOLFO | 444 N SPRING AVE LA GRANGE PARK IL 60526 |
| RODRIGUEZ, RODOLFO | 6342 ESTRELLA AV LOS ANGELES CA 90044 |
| RODRIGUEZ, ROGELIO | 1528 11TH ST APT D SANTA MONICA CA 90401 |
| RODRIGUEZ, ROMAN | 131 S 33RD ST SAN DIEGO CA 92113 |
| RODRIGUEZ, ROMEO | 1672 TIVOLI DR REDLANDS CA 92374 |
| RODRIGUEZ, RON | 12412 FLORAL DR WHITTIER CA 90601 |
| RODRIGUEZ, RONALD | 26410 OZONE AV HARBOR CITY CA 90710 |
| RODRIGUEZ, RONALDO | 127 N EDGEMONT ST APT 4 LOS ANGELES CA 90004 |
| RODRIGUEZ, ROSA | 2119 ESTRELLA AV LOS ANGELES CA 90007 |
| RODRIGUEZ, ROSA | 3431 W FLORENCE AV APT 2 LOS ANGELES CA 90043 |
| RODRIGUEZ, ROSA | 1114 E STOCKTON AV COMPTON CA 90221 |
| RODRIGUEZ, ROSA | 12050 SMALLWOOD AV DOWNEY CA 90242 |
| RODRIGUEZ, ROSA | 647 LINDEN AV APT 11 LONG BEACH CA 90802 |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ, ROSA | 5420 SYLMAR AV APT 114 SHERMAN OAKS CA 91401 |
| RODRIGUEZ, ROSA | 3935 DURFEE AV APT A EL MONTE CA 91732 |
| RODRIGUEZ, ROSA | 8325 CHERIMOYA AV FONTANA CA 92335 |
| RODRIGUEZ, ROSA | 7790 BLANCHARD AV FONTANA CA 92336 |
| RODRIGUEZ, ROSA | 1126 PINEDALE AV RIALTO CA 92376 |
| RODRIGUEZ, ROSA | 4840 RUBIDOUX AV RIVERSIDE CA 92504 |
| RODRIGUEZ, ROSA G | 305 W RIGGIN ST MONTEREY PARK CA 91754 |
| RODRIGUEZ, ROSA M | 3738 COGSWELL RD EL MONTE CA 91732 |
| RODRIGUEZ, ROSA MARIA | 9316 ALBURTIS AV SANTA FE SPRINGS CA 90670 |
| RODRIGUEZ, ROSALBA | 12218 PROVIDENCE PL CHINO CA 91710 |
| RODRIGUEZ, ROSALINDA | 14304 FOSTER RD LA MIRADA CA 90638 |
| RODRIGUEZ, ROSARIO | 56 MAYFAIR ALISO VIEJO CA 92656 |
| RODRIGUEZ, ROSEMARY | 11038 ABBOTSFORD RD WHITTIER CA 90606 |
| RODRIGUEZ, ROSEMARY | 25208 EL GRECO DR MORENO VALLEY CA 92553 |
| RODRIGUEZ, ROSEY | 2423 MEADOW CREEK DR SYCAMORE IL 60178 |
| RODRIGUEZ, ROSIE | 5441 NORWALK BLVD APT 3 WHITTIER CA 90601 |
| RODRIGUEZ, ROXANE | 1097 SANTO ANTONIO DR APT S1 COLTON CA 92324 |
| RODRIGUEZ, ROXANNA | 13415 BONA VISTA LN LA MIRADA CA 90638 |
| RODRIGUEZ, ROY | 2423 W MONTROSE AVE CHICAGO IL 60618 |
| RODRIGUEZ, RUBEN | 1318 SPRING ST YORKVILLE IL 60560 |
| RODRIGUEZ, RUBEN | 2520 S 59TH AVE CICERO IL 60804 |
| RODRIGUEZ, RUBEN | 4765 ALEXANDER DR OXNARD CA 93033 |
| RODRIGUEZ, RUBEN | 4640 TERRACE AV OXNARD CA 93033 |
| RODRIGUEZ, RUBEN | 38107 E 52ND ST PALMDALE CA 93552 |
| RODRIGUEZ, RUDY | 1424  MYRTLE AVE BSMT WHITING IN 46394 |
| RODRIGUEZ, RUDY | 4095 FRUIT ST APT 405 LA VERNE CA 91750 |
| RODRIGUEZ, RUDY | 12420 MT VERNON AV APT 1B GRAND TERRACE CA 92313 |
| RODRIGUEZ, RUDY | 4657 ROCKINGHAM LP RIVERSIDE CA 92509 |
| RODRIGUEZ, RUTH | 1231 BREWSTER AV ANAHEIM CA 92801 |
| RODRIGUEZ, SABAIN | 2120 N NAGLE AVE CHICAGO IL 60707 |
| RODRIGUEZ, SABRINA | 14427 VALEDA DR LA MIRADA CA 90638 |
| RODRIGUEZ, SALENA | 330 AMBER CT APT 209 UPLAND CA 91786 |
| RODRIGUEZ, SALLY | 835 N  RAINBOW DR HOLLYWOOD FL 33021 |
| RODRIGUEZ, SALVADOR | 2301 S  CONGRESS AVE # 222 222 BOYNTON BEACH FL 33426 |
| RODRIGUEZ, SALVADOR | 1418 W 53RD ST LOS ANGELES CA 90062 |
| RODRIGUEZ, SAMANTHA L | 21300 HIAWATHA ST CHATSWORTH CA 91311 |
| RODRIGUEZ, SAMUEL | 2010 ALMADALE ST LOS ANGELES CA 90032 |
| RODRIGUEZ, SANDRA | 2934   BONITA CIR KISSIMMEE FL 34744 |
| RODRIGUEZ, SANDRA | 1242 W 60TH ST LOS ANGELES CA 90044 |
| RODRIGUEZ, SANDRA | 6774 KINGS HARBOR DR RANCHO PALOS VERDES CA 90275 |
| RODRIGUEZ, SANDRA | 721 LE BORGNE AV LA PUENTE CA 91746 |
| RODRIGUEZ, SANDRA | 24207 DRACAEA AV MORENO VALLEY CA 92553 |
| RODRIGUEZ, SANDY | 616 PARK RD MASCOTTE FL 34753 |
| RODRIGUEZ, SANTIAGO | 2353 DALLAS ST LOS ANGELES CA 90031 |
| RODRIGUEZ, SANTOS | 671 N SWIFT RD G2 ADDISON IL 60101 |
| RODRIGUEZ, SARA | 1044  RESERVE DR ELGIN IL 60124 |
| RODRIGUEZ, SARA | 1154  BROOKSTONE DR CAROL STREAM IL 60188 |
| RODRIGUEZ, SARA | 1908 MIRAMAR ST APT 106 LOS ANGELES CA 90057 |
| RODRIGUEZ, SARAH | 3550 COGSWELL RD APT 17 EL MONTE CA 91732 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, SAUL | 634 YUCCA ST ONTARIO CA 91762 |
| RODRIGUEZ, SEAN | 12801 ADELPHIA AV SAN FERNANDO CA 91340 |
| RODRIGUEZ, SELENE | 1580 N PARK AV POMONA CA 91768 |
| RODRIGUEZ, SELENE | 24915 FAY AV MORENO VALLEY CA 92551 |
| RODRIGUEZ, SELINA | 1903  GLACIER RIDGE DR PLAINFIELD IL 60586 |
| RODRIGUEZ, SENORINA | 12775 PENSKE ST MORENO VALLEY CA 92553 |
| RODRIGUEZ, SERAFIN | 2527 ELISHA AVE ZION IL 60099 |
| RODRIGUEZ, SERGIO | 1932 MUSKET RD APT C NEWPORT NEWS VA 23603 |
| RODRIGUEZ, SERGIO | 124 N LOCUST AV COMPTON CA 90221 |
| RODRIGUEZ, SERGIO | 6522 AQUAMARINE AV ALTA LOMA CA 91701 |
| RODRIGUEZ, SHANA | 4850 W HUTCHINSON ST 5A CHICAGO IL 60641 |
| RODRIGUEZ, SHARON | 505  MANOR DR 3C CHESTERTON IN 46304 |
| RODRIGUEZ, SHEILA | 9190 MONTE VISTA AV APT 201 MONTCLAIR CA 91763 |
| RODRIGUEZ, SHELLEY | 1405 LEYTE RD APT A CORONADO CA 92118 |
| RODRIGUEZ, SIGFREDO | 10743 S AVENUE F CHICAGO IL 60617 |
| RODRIGUEZ, SILVIA | 11525 S AVENUE G CHICAGO IL 60617 |
| RODRIGUEZ, SILVIA | 5238 1/2 VIA SAN DELARRO ST LOS ANGELES CA 90022 |
| RODRIGUEZ, SILVIA | 2015 SHERIDAN ST LOS ANGELES CA 90033 |
| RODRIGUEZ, SILVIA | 1594 PALOMA ST PASADENA CA 91104 |
| RODRIGUEZ, SILVIA | 2513 W HARVARD ST SANTA ANA CA 92704 |
| RODRIGUEZ, SIMON | 8432 BOYNE ST DOWNEY CA 90242 |
| RODRIGUEZ, SIOMARA | 3430 NW  102ND ST MIAMI FL 33147 |
| RODRIGUEZ, SONIA | 18    FRANKLIN AVE # D HARTFORD CT 06114 |
| RODRIGUEZ, SONIA | 504 W HILLSDALE ST INGLEWOOD CA 90302 |
| RODRIGUEZ, SONIA | 6634 WILBUR AV APT 206 RESEDA CA 91335 |
| RODRIGUEZ, SONIA | 3442 AHERN DR BALDWIN PARK CA 91706 |
| RODRIGUEZ, SONJA | 18540 SOLEDAD CANYON RD APT 3 CANYON COUNTRY CA 91351 |
| RODRIGUEZ, SONNY | 600 ASH WY LA HABRA CA 90631 |
| RODRIGUEZ, SOSIMO | 216 S BUTRICK ST 1F WAUKEGAN IL 60085 |
| RODRIGUEZ, STACY | 1487 WINDFLOWER CT ROMEOVILLE IL 60446 |
| RODRIGUEZ, STELLA | 2516 ARTHUR ST LOS ANGELES CA 90065 |
| RODRIGUEZ, STELLA | 650 W CEDAR ST OXNARD CA 93033 |
| RODRIGUEZ, STEPH | 9337 MARYKNOLL AV WHITTIER CA 90605 |
| RODRIGUEZ, STEPHANIE | 240  HIGHPOINT DR 105 ROMEOVILLE IL 60446 |
| RODRIGUEZ, STEPHANIE | 159 E SAN JOSE AV CLAREMONT CA 91711 |
| RODRIGUEZ, STEPHANIE | 4421 MISSION AV APT F110 OCEANSIDE CA 92057 |
| RODRIGUEZ, STEPHANIE | 669 N ARROWHEAD AV RIALTO CA 92376 |
| RODRIGUEZ, STEPHANIE | 2027 ENTRADA DR OXNARD CA 93036 |
| RODRIGUEZ, STEVEN | 415 RICHBURN AV LA PUENTE CA 91744 |
| RODRIGUEZ, SUSANA | 12561 PEARCE ST GARDEN GROVE CA 92843 |
| RODRIGUEZ, SUSIE | 2416 E NORTH REDWOOD DR ANAHEIM CA 92806 |
| RODRIGUEZ, SUZANNE | 1564 MURRAY CIR LOS ANGELES CA 90026 |
| RODRIGUEZ, SYLVIA | 1607 W 59TH ST LOS ANGELES CA 90047 |
| RODRIGUEZ, SYLVIA | 3970 DWIGGINS ST LOS ANGELES CA 90063 |
| RODRIGUEZ, SYLVIA | 311 E ARTESIA LN LONG BEACH CA 90805 |
| RODRIGUEZ, SYLVIA | 324 S WALNUT AV APT C BREA CA 92821 |
| RODRIGUEZ, SYLVIA | 1003 RIMPAU AV APT 201 CORONA CA 92879 |
| RODRIGUEZ, TAMIKA | 2613 W OCCIDENTAL ST SANTA ANA CA 92704 |
| RODRIGUEZ, TANYA | 15141 1/2 CLARK AV BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, TASHA | 5050 E GARFORD ST APT 251 LONG BEACH CA 90815 |
| RODRIGUEZ, TERESA | 2848 SW  16TH ST FORT LAUDERDALE FL 33312 |
| RODRIGUEZ, TERESA | 11826 PENNSYLVANIA AV SOUTH GATE CA 90280 |
| RODRIGUEZ, TERESA | 3722 IVAR AV ROSEMEAD CA 91770 |
| RODRIGUEZ, TERESA M | 901 6TH AV APT 33 HACIENDA HEIGHTS CA 91745 |
| RODRIGUEZ, TERI | 255 E GUAVA ST OXNARD CA 93033 |
| RODRIGUEZ, THOMAS | 4455 NW  17TH TER OAKLAND PARK FL 33309 |
| RODRIGUEZ, THOMAS, NIU | 2141 MARKET ST    2 BLUE ISLAND IL 60406 |
| RODRIGUEZ, TIFFANY | 5229 ALHAMBRA AV APT 3 LOS ANGELES CA 90032 |
| RODRIGUEZ, TIM | 6123 TIPTON WY LOS ANGELES CA 90042 |
| RODRIGUEZ, TINA | 15216 JERSEY AV NORWALK CA 90650 |
| RODRIGUEZ, TINA | 9235 BALFOUR ST PICO RIVERA CA 90660 |
| RODRIGUEZ, TOM | 215 E OLIVE ST CORONA CA 92879 |
| RODRIGUEZ, TRACY | 92 CARNIVAL DR TANEYTOWN MD 21787 |
| RODRIGUEZ, ULISES | 6706 6TH AV LOS ANGELES CA 90043 |
| RODRIGUEZ, ULISES | 6635 DE SOTO AV APT 22 CANOGA PARK CA 91303 |
| RODRIGUEZ, VANESSA | 1353 W CHEW ST APT 1 ALLENTOWN PA 18102 |
| RODRIGUEZ, VANESSA | 2912 E VISTA ST LONG BEACH CA 90803 |
| RODRIGUEZ, VERA | 959 SE  2ND AVE # 142 142 DEERFIELD BCH FL 33441 |
| RODRIGUEZ, VERONICA | 1709 S STATE ST B LOCKPORT IL 60441 |
| RODRIGUEZ, VERONICA | 532 NEVA PL LOS ANGELES CA 90042 |
| RODRIGUEZ, VERONICA | 16201 S FIGUEROA ST APT 248 GARDENA CA 90248 |
| RODRIGUEZ, VERONICA | 916 S 5TH ST APT B MONTEBELLO CA 90640 |
| RODRIGUEZ, VERONICA | 11466 GREEN VALLEY TER PACOIMA CA 91331 |
| RODRIGUEZ, VERONICA | 9010 TOBIAS AV APT 312 PANORAMA CITY CA 91402 |
| RODRIGUEZ, VERONICA | 7808 LANKERSHIM AV HIGHLAND CA 92346 |
| RODRIGUEZ, VICKI | 1147 E PHILLIPS BLVD POMONA CA 91766 |
| RODRIGUEZ, VICTOR | 4239 BURNS AV APT 213 LOS ANGELES CA 90029 |
| RODRIGUEZ, VICTOR | 1570 1/2 HAZELWOOD AV LOS ANGELES CA 90041 |
| RODRIGUEZ, VICTOR | 690 E VILLA ST PASADENA CA 91101 |
| RODRIGUEZ, VICTOR | 20100 LAYTON ST CORONA CA 92881 |
| RODRIGUEZ, VICTOR M | 12312 FLORAL DR WHITTIER CA 90601 |
| RODRIGUEZ, VICTOR SR | 3527    ESTEPONA AVE MIAMI FL 33178 |
| RODRIGUEZ, VICTORIA | 2512    SILVER ROCK DR CREST HILL IL 60403 |
| RODRIGUEZ, VICTORIA | 3526 N HALSTED ST 1ST CHICAGO IL 60657 |
| RODRIGUEZ, VICTORIA | 4135    PINELLA CIR # 359 359 PALM BEACH GARDENS FL 33410 |
| RODRIGUEZ, VICTORIA | 10951 BERRY AV APT B ANAHEIM CA 92804 |
| RODRIGUEZ, VIENA | 6220 SW  20TH CT MIRAMAR FL 33023 |
| RODRIGUEZ, VINA | 1907 DEERPARK PL APT 508 FULLERTON CA 92831 |
| RODRIGUEZ, VINCENT | 1928 S WINDSOR RD DECATUR IL 62521 |
| RODRIGUEZ, VINCENT | 22568 ROBIN WY GRAND TERRACE CA 92313 |
| RODRIGUEZ, VIRGINIA | 2505 HANCOCK ST APT 208 LOS ANGELES CA 90031 |
| RODRIGUEZ, VIRGINIA | 19004 VICTORY BLVD RESEDA CA 91335 |
| RODRIGUEZ, VIRGINIA | 3968 MISSION PEAK PALM SPRINGS CA 92262 |
| RODRIGUEZ, VIVIAN | 4829 ELTON ST BALDWIN PARK CA 91706 |
| RODRIGUEZ, VOLNEY | 590 YARDLEY TRL MUNDELEIN IL 60060 |
| RODRIGUEZ, W | 1032 S EUCALYPTUS AV INGLEWOOD CA 90301 |
| RODRIGUEZ, WALTER | 7859 ARVILLA AV SUN VALLEY CA 91352 |
| RODRIGUEZ, WALTER | 323 N CORDOVA ST BURBANK CA 91505 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, WALTER | 790 PARK SHADOW CT BALDWIN PARK CA 91706 |
| RODRIGUEZ, WANDA | 9502   LUPINE AVE ORLANDO FL 32824 |
| RODRIGUEZ, WARREN | 401 S NOGALES ST LA PUENTE CA 91744 |
| RODRIGUEZ, WENDY | 5824 S FRANCISCO AVE CHICAGO IL 60629 |
| RODRIGUEZ, WENDY | 1759 N WILTON PL APT 4 LOS ANGELES CA 90028 |
| RODRIGUEZ, WILFREDO | 3020 NW  72ND AVE PEMBROKE PINES FL 33024 |
| RODRIGUEZ, WILFREDY | 19103 SHERMAN WY APT B RESEDA CA 91335 |
| RODRIGUEZ, WILLIAM | 4601 NE  15TH AVE POMPANO BCH FL 33064 |
| RODRIGUEZ, WILLIAM | 11900 JERSEY AV NORWALK CA 90650 |
| RODRIGUEZ, YANIRA | 6023 1/4 10TH AV LOS ANGELES CA 90043 |
| RODRIGUEZ, YASMIN | 2024 REDONDO BEACH BLVD TORRANCE CA 90504 |
| RODRIGUEZ, YEADERA | 8121 BROADWAY AV APT 19 WHITTIER CA 90606 |
| RODRIGUEZ, YEDID | 13209 CAULFIELD AV NORWALK CA 90650 |
| RODRIGUEZ, YENI | 1666 W LOMITA BLVD APT 11 HARBOR CITY CA 90710 |
| RODRIGUEZ, YESENIA | 1516 S HARBOR BLVD APT 8 SAN PEDRO CA 90731 |
| RODRIGUEZ, YESENIA | 963 W BAYLESS ST AZUSA CA 91702 |
| RODRIGUEZ, YESSENIA | 1125 FARMSTEAD AV HACIENDA HEIGHTS CA 91745 |
| RODRIGUEZ, YESSENIA | 1626 UNA ST APT C SAN DIEGO CA 92113 |
| RODRIGUEZ, YOLANDA | 575 AYRSHIRE WAY APT E NEWPORT NEWS VA 23602 |
| RODRIGUEZ, YOLANDA | 6906  OLCOTT AVE HAMMOND IN 46323 |
| RODRIGUEZ, YOLANDA | 7532 MIDFIELD AV LOS ANGELES CA 90045 |
| RODRIGUEZ, YURIKO | 13802 TUSTIN EAST DR TUSTIN CA 92780 |
| RODRIGUEZ, YVONNE | 11950 NW  34TH PL SUNRISE FL 33323 |
| RODRIGUEZ, YVONNE | 1532 W 219TH ST TORRANCE CA 90501 |
| RODRIGUEZ, YVONNE L | 4032 ELLEN DR COVINA CA 91722 |
| RODRIGUEZ, ZANE | 15   COLONIAL CLUB DR # 101 101 BOYNTON BEACH FL 33435 |
| RODRIGUEZ, ZAYDA | 1449 E 91ST ST LOS ANGELES CA 90002 |
| RODRIGUEZ-GOMEZ, CONSUELO | 1616 GREEN RIDGE TER WEST COVINA CA 91791 |
| RODRIGUEZ-JONES, BLANCA | 233 N LIND AVE 1 HILLSIDE IL 60162 |
| RODRIGUEZ_INC, HUMBERTO | 36107 E 96TH ST LITTLEROCK CA 93543 |
| RODRIGUIZ | 353  GATEWATER CT 101 GLEN BURNIE MD 21060 |
| RODRIGUIZ, L JOSE | 24154 ARCH ST NEWHALL CA 91321 |
| RODRIGUZE, MARIA | 630  OAK ST WOODSTOCK IL 60098 |
| RODRIIGUEZ, IBONE | 21731 ELAINE AV HAWAIIAN GARDENS CA 90716 |
| RODRIQIEZ, JOAN | 4449 NW  92ND AVE SUNRISE FL 33351 |
| RODRIQUEE, CONRAD | 2430 AVIS CT SIGNAL HILL CA 90755 |
| RODRIQUES, JIMMY | 401   KATHY LN MARGATE FL 33068 |
| RODRIQUES, MAGDELEN | 2035   LINTON LAKE DR # A DELRAY BEACH FL 33445 |
| RODRIQUES, Y | 7620   RALEIGH ST HOLLYWOOD FL 33024 |
| RODRIQUEZ,  JUDITH | 7 ROXBURGH CT BALTIMORE MD 21236 |
| RODRIQUEZ, AARON | 531 W DEMING PL 315 CHICAGO IL 60614 |
| RODRIQUEZ, ABEL | 1334  SCOTT AVE CHICAGO HEIGHTS IL 60411 |
| RODRIQUEZ, ALMA | 5306 S KILDARE AVE CHICAGO IL 60632 |
| RODRIQUEZ, ANA | 14314 ORCHARD AV GARDENA CA 90247 |
| RODRIQUEZ, ANNA | 1815 E HAWTHORNE ST ONTARIO CA 91764 |
| RODRIQUEZ, ANTONIA | 2218 INEZ ST LOS ANGELES CA 90023 |
| RODRIQUEZ, ARMANDO | 3849 N RICHMOND ST 1 CHICAGO IL 60618 |
| RODRIQUEZ, BERNARDA | 1044 NW  33RD AVE MIAMI FL 33125 |
| RODRIQUEZ, BRIDGETTE | 17751 SW  34TH CT MIRAMAR FL 33029 |

| Claim Name | Address Information |
|---|---|
| RODRIQUEZ, CHRISTINIA | 2177 AVENIDA ESPADA SAN CLEMENTE CA 92673 |
| RODRIQUEZ, D | 634 N WINDSOR BLVD LOS ANGELES CA 90004 |
| RODRIQUEZ, DANIELLE | 2800 NW  69TH AVE MARGATE FL 33063 |
| RODRIQUEZ, DIANNE | 1699 SW  17TH ST BOCA RATON FL 33486 |
| RODRIQUEZ, ELDER | 6346 LORING DR COLUMBIA MD 21045 |
| RODRIQUEZ, EMMA | 12870   VISTA ISLES DR # 518 SUNRISE FL 33325 |
| RODRIQUEZ, FRANCES | 16862 SW  5TH WAY WESTON FL 33326 |
| RODRIQUEZ, GABRIELA | 13055 HUBBARD ST APT 4 SYLMAR CA 91342 |
| RODRIQUEZ, GENE | 7250 STRATTON WAY BALTIMORE MD 21224 |
| RODRIQUEZ, GLEN | 3421 LORD BALTIMORE DR GWYNN OAK MD 21244 |
| RODRIQUEZ, GLORIA | 2228 S 60TH CT CICERO IL 60804 |
| RODRIQUEZ, HECTOR | 503 S MAY ST JOLIET IL 60436 |
| RODRIQUEZ, IRMA | 217 W 111TH PL LOS ANGELES CA 90061 |
| RODRIQUEZ, JACABED | 8465 OAKTON LN 2F ELLICOTT CITY MD 21043 |
| RODRIQUEZ, JOSE | 120   WILSON ST HARTFORD CT 06106 |
| RODRIQUEZ, JOSEPHINE | 5030 SW  167TH AVE WESTON FL 33331 |
| RODRIQUEZ, JUSTINE | 6015 W 63RD PL CHICAGO IL 60638 |
| RODRIQUEZ, LAURA | 3690 NE  13TH TER POMPANO BCH FL 33064 |
| RODRIQUEZ, LAUREL | 11590 S  OPEN CT COOPER CITY FL 33026 |
| RODRIQUEZ, LUCIA | 559 NE  46TH ST # 108 BOCA RATON FL 33431 |
| RODRIQUEZ, LUIS | 365 HUBBARD AVE ELGIN IL 60123 |
| RODRIQUEZ, LUIS | 2735   CARAMBOLA RD WEST PALM BCH FL 33406 |
| RODRIQUEZ, LUZ | 1000  S 10TH AVE # 1 LAKE WORTH FL 33460 |
| RODRIQUEZ, MARCO | 13023   SEELEY AVE BLUE ISLAND IL 60406 |
| RODRIQUEZ, MARIA | 1758   PARK ST # 302 HARTFORD CT 06106 |
| RODRIQUEZ, MARIA | 3306 W 61ST ST CHICAGO IL 60629 |
| RODRIQUEZ, MARIA | 9617 NW  4TH ST CORAL SPRINGS FL 33071 |
| RODRIQUEZ, MARISOL | 13   RISING TRAIL DR MIDDLETOWN CT 06457 |
| RODRIQUEZ, MARIUIL | 6660   LANDINGS DR # 106 LAUDERHILL FL 33319 |
| RODRIQUEZ, MARTINO | 5530 N CAMPBELL AVE CHICAGO IL 60625 |
| RODRIQUEZ, MICHELLE | 5463   ENCLAVE CROSSING WAY # T3 DELRAY BEACH FL 33484 |
| RODRIQUEZ, MINERVA | 8314 S BURLEY AVE   1ST CHICAGO IL 60617 |
| RODRIQUEZ, MIREYA | 8801 W  85TH ST JUSTICE IL 60488 |
| RODRIQUEZ, NORMA | 18416 COMMUNITY ST NORTHRIDGE CA 91325 |
| RODRIQUEZ, PAT | 1098 HILLSIDE ST MONTEREY PARK CA 91754 |
| RODRIQUEZ, PATRICIA | 3228 1/2 VERDUGO RD LOS ANGELES CA 90065 |
| RODRIQUEZ, RAUL | 46 COTTAGE ST MERIDEN CT 06450-4404 |
| RODRIQUEZ, RICK | 2655 NW  83RD TER CORAL SPRINGS FL 33065 |
| RODRIQUEZ, SONIA | 33 BABCOCK ST # 1 HARTFORD CT 06106-1302 |
| RODRIQUEZ, V | 314 ORIZABA AV LONG BEACH CA 90814 |
| RODRIQUEZ, VIRGINIA | 8648 TOWNLEY DR PICO RIVERA CA 90660 |
| RODRIQUZ, MARIA | 805  GOLFVIEW LN CARPENTERSVILLE IL 60110 |
| RODRIUGEZ, MR. EDUARDO G | 321 LIME ST INGLEWOOD CA 90301 |
| RODRIUUE PIERRE | 1531   ILENE CT # 2 2 DELRAY BEACH FL 33445 |
| RODROGUEZ, ANA | 14015 CANDLEWOOD DR SYLMAR CA 91342 |
| RODRUIEZ, GABRIELA | 6110 LONG BEACH BLVD APT 2 LONG BEACH CA 90805 |
| RODSIRI, SIRIHARN | 100 N EL MOLINO ST APT C ALHAMBRA CA 91801 |
| RODSON, SAMUEL | 100 NE  84TH ST MIAMI SHORES FL 33138 |
| RODSTEIN, EVELYN | 7198 SW  22ND ST DAVIE FL 33317 |

| Claim Name | Address Information |
|---|---|
| RODTS, TAMMY | 1009 LINDEN AVE OAK PARK IL 60302 |
| RODULFO, CLARISSA | 145 MEREDITH ST HAMPTON VA 23669 |
| RODWELL, MARIE | 8641 S KING DR CHICAGO IL 60619 |
| RODY, LINDA | 301 N BEAUREGARD ST APT 1116 ALEXANDRIA VA 22312 |
| RODYERS, MARK | 9780 NW  3RD MNR CORAL SPRINGS FL 33071 |
| RODZEWICH, PATTI | 4144 CONQUISTA AV LAKEWOOD CA 90713 |
| ROE C/O LA PHILHARMO, RACHELLE B | 151 S GRAND AV LOS ANGELES CA 90012 |
| ROE, ALBERT | 100   GRANDVIEW DR # 314A EASTON PA 18045 |
| ROE, ARLENE | 8766 PARKCLIFF ST DOWNEY CA 90242 |
| ROE, BETTY A | 6611 BROADWAY AV WHITTIER CA 90606 |
| ROE, CARROLL | 784 POINDEXTER AV MOORPARK CA 93021 |
| ROE, CATHERINE | 201 W 17TH ST LOMBARD IL 60148 |
| ROE, CHARITY | 437 DARE AVE HAMPTON VA 23661 |
| ROE, DAVID | 2821 SW  73RD WAY # 1808 DAVIE FL 33314 |
| ROE, DONALD | 14724 INGLEWOOD AV APT 3 LAWNDALE CA 90260 |
| ROE, HELENE-JASON | 8679   TALLY HO LN WEST PALM BCH FL 33411 |
| ROE, J | 26032 EL PRADO ST LAGUNA BEACH CA 92653 |
| ROE, JULIE | 2833 W FAIRVIEW ST ALLENTOWN PA 18103 |
| ROE, LINDA | 11225  WEXFORD DR MOKENA IL 60448 |
| ROE, LYNETTE | 3811 CHARLEMAGNE AV LONG BEACH CA 90808 |
| ROE, PATRICIA | 6 LAUREL ST EASTON MD 21601 |
| ROE, RITA | 14437  UNIVERSITY AVE DOLTON IL 60419 |
| ROE, STACIE | 5866  WOODVALLEY RD ELKRIDGE MD 21075 |
| ROE, TIM | 132 SPRINGDALE  WAY HAMPTON VA 23666 |
| ROE, VICKY | 6372 GREENFIELD RD ELKRIDGE MD 21075 |
| ROEBUCK III, CHARLES B | 535 MAGNOLIA AV APT 407 LONG BEACH CA 90802 |
| ROEBUCK, EDWARD OR CATHERINE | 23343   BLUE WATER CIR # B319 BOCA RATON FL 33433 |
| ROEBUCK, FRANK | 604 E 5TH ST BETHLEHEM PA 18015 |
| ROEBUCK, HAZEL | 415 FORD ST ABERDEEN MD 21001 |
| ROEBUCK, MARIE | 242 RADFORD DR HAMPTON VA 23666 |
| ROEBUCK, MARK | 1951 TULANE AV LONG BEACH CA 90815 |
| ROEBUCK, MARY ANN | 205 N  31ST CT HOLLYWOOD FL 33021 |
| ROECK, | 3612 S 22ND ST A MILWAUKEE WI 53221 |
| ROEDA, PHIL | 12740 S LA CROSSE AVE 301 ALSIP IL 60803 |
| ROEDEL, ERICH | 3707  FALKNER DR NAPERVILLE IL 60564 |
| ROEDEL, JOHN | 3511 REGENT DR PALATINE IL 60067 |
| ROEDEL, KIMBERLY | 120 2ND AVE BALTIMORE MD 21227 |
| ROEDEL, MARILYN | 356  KNOLLWOOD CT PALATINE IL 60067 |
| ROEDENBECK, MIKE | 538 SEVERN RD NEWPORT NEWS VA 23602 |
| ROEDER, BEULAH | 304 NEWBURG AVE BALTIMORE MD 21228 |
| ROEDER, BLAINE | 2240 W SCHOOL ST #2 CHICAGO IL 60618 |
| ROEDER, DEREK | 718 KENSINGTON RD APT D SANTA MONICA CA 90405 |
| ROEDER, ELEANER | 9800  COOK AVE OAK LAWN IL 60453 |
| ROEDER, INGRID | 5403 S UNIVERSITY AVE #2 CHICAGO IL 60615 |
| ROEDER, JAMIE | 3104 PREAKNESS DR FALLSTON MD 21047 |
| ROEDER, JANICE | 21362   JUEGO CIR # G BOCA RATON FL 33433 |
| ROEDER, LAMAR H | 19  HARRISON AVE N 2 BALTIMORE MD 21220 |
| ROEDER, LANCE P | 5085   SHIMERVILLE RD EMMAUS PA 18049 |
| ROEDER, LUCY | 8911 WALTHAM WOODS RD BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| ROEDER, MICHEAL | 15504  ORLAN BROOK DR 248 ORLAND PARK IL 60462 |
| ROEDER, RICHARD | 80070 CEDAR CREST LA QUINTA CA 92253 |
| ROEDIGER, CHERYL | 1550 W AVENUE L8 LANCASTER CA 93534 |
| ROEDIGER, HELEN | 965 N BRIGHTON CIR 248 CRYSTAL LAKE IL 60012 |
| ROEDIGER, JUSTIN | 3216 N OCONTO AVE CHICAGO IL 60634 |
| ROEGIERS, MARYANNE | 43  BURCAM DR MADISON CT 06443 |
| ROEGLIN, JUDITH | 195 W PUETZ RD H108 OAK CREEK WI 53154 |
| ROEHL, JOHN | 16262 RASCAL LN HUNTINGTON BEACH CA 92649 |
| ROEHL, LILY L | 139 W PHILLIPS BLVD APT 316 POMONA CA 91766 |
| ROEHLING, FRAN | 15101 MAGNOLIA BLVD APT B11 SHERMAN OAKS CA 91403 |
| ROEHLING, RYAN | 3129 CORONA AV NORCO CA 92860 |
| ROEHM, JACK | 4525 CADISON ST TORRANCE CA 90503 |
| ROEHR, THIEMO | 22756 W LOON LAKE BLVD ANTIOCH IL 60002 |
| ROEHR, WILLIAM | 40 W EASY ST APT 4 SIMI VALLEY CA 93065 |
| ROEHRBORN, BETTY | 510 E GROVERDALE ST COVINA CA 91722 |
| ROEHRE, JOAN | 700 GROVE AVE RACINE WI 53405 |
| ROEHRICH, W | 924 N KNIGHT AVE PARK RIDGE IL 60068 |
| ROEHRICHT, HANS | 24939 ROLLINGWOOD RD LAKE FOREST CA 92630 |
| ROEHRICK, WILLIAM | 101 N EUCLID AVE 28 OAK PARK IL 60301 |
| ROEHRLE, VERNA | 6341 DAVIS RD MOUNT AIRY MD 21771 |
| ROEKER, KRISTEN | 142 TIMBER LN ANTIOCH IL 60002 |
| ROEL JR, ROBERTO R | 1173 W 13TH ST UPLAND CA 91786 |
| ROEL, GERALDINE | 16016 REDCOACH LN WHITTIER CA 90604 |
| ROELANDTS, STEVE | 2508   25TH LN PALM BEACH GARDENS FL 33418 |
| ROELECKE, ROBIN | 97 PHELPS AVE GLEN BURNIE MD 21060 |
| ROELKE, KARYN | 6333 BRIGANTINE LN ROCKFORD IL 61114 |
| ROELLE, J | 1664 E RUDDOCK ST COVINA CA 91724 |
| ROELS, RON, MORRISON HS | 643  GENESEE AVE MORRISON IL 61270 |
| ROELSE, PIETER | 913 S CARRIAGEWAY LN PALATINE IL 60067 |
| ROEMBKE, BENJAMIN | 1 KENLAWN CT BALTIMORE MD 21204 |
| ROEMELE, CHRIS | 301 MAYWOOD RD YORK PA 17402 |
| ROEMER, | 8130 CORNWALL RD BALTIMORE MD 21222 |
| ROEMER, JAMES | 430  LAKE DR 111 NEW BUFFALO MI 49117 |
| ROEMER, KATHLEEN | 150 WESTMORELAND DR WILMETTE IL 60091 |
| ROEMER, LEECIA | 834 MISTLETOE LN CARLSBAD CA 92011 |
| ROEMER, MARGARET | 5450 N  OCEAN BLVD # 57 57 LAUD-BY-THE-SEA FL 33308 |
| ROEMER, R | 46424 WAR BONNET CIR INDIAN WELLS CA 92210 |
| ROEMERFELD, BELL | 10451   SUNRISE LAKES BLVD # 203 SUNRISE FL 33322 |
| ROEN, JAY | 16400 SAYBROOK LN APT 9 HUNTINGTON BEACH CA 92649 |
| ROEN, KEVIN | 2482 QUAIL CT AURORA IL 60502 |
| ROENBECK, LESLIE | 1220 NE  11TH AVE FORT LAUDERDALE FL 33304 |
| ROENBERGER, DAN | 424 PRAIRIE RIDGE DR WINTHROP HARBOR IL 60096 |
| ROENOW, DANIEL, LOYOLA REGIS | 6340 N WINTHROP AVE 330 CHICAGO IL 60626 |
| ROENZWEIG, ALAN | 908 WINNERS CUP CT NAPERVILLE IL 60565 |
| ROEPENACH, CAROL | 9109  BIRCH AVE MORTON GROVE IL 60053 |
| ROEPER, FREDERICK | 7 GLEN DAIRY CT PARKTON MD 21120 |
| ROEPKE, JUNE | 12385 6TH ST APT 3-303 YUCAIPA CA 92399 |
| ROEPKE, STEPHEN | 2425   WHALE HARBOR LN FORT LAUDERDALE FL 33312 |
| ROERISH, SANDRA | 3632 WHISPER TRACE CIBOLO TX 78108 |

| Claim Name | Address Information |
|---|---|
| ROESCH, DEBORAH | 6918  175TH PL TINLEY PARK IL 60477 |
| ROESCH, DEBRA | 1288 W OFARRELL ST SAN PEDRO CA 90732 |
| ROESCH, JAMES | 5201 RAYMOND ST APT 168 ORLANDO FL 32803 |
| ROESCH, KATHY | 2364 AMBERGROVE CT SIMI VALLEY CA 93065 |
| ROESCH, KEVIN G | 3172  FIELDSTONE DR GENEVA IL 60134 |
| ROESCH, LARRY | 411 S HILL AVE ELMHURST IL 60126 |
| ROESCHLEIN, DOROTHY E | 401 W LAKE ST 606 NORTHLAKE IL 60164 |
| ROESCHLEY, CARLEN | 4525 N ASHLAND AVE 8 CHICAGO IL 60640 |
| ROESELER, CARA | 01N312  INVERNESS CT WINFIELD IL 60190 |
| ROESEMAN, JEANNY | 3131 SW  67TH LN MIRAMAR FL 33023 |
| ROESEMANN, ARTHUR | 4848 NE  23RD AVE # B7 FORT LAUDERDALE FL 33308 |
| ROESING, KELLY | 614 W 35TH PL APT 207 LOS ANGELES CA 90007 |
| ROESLER  MARYANN | 7056  DUCKETTS LN 303 ELKRIDGE MD 21075 |
| ROESLER, DEDORAH | 16438 W 141ST ST LOCKPORT IL 60441 |
| ROESLER, EDWIN | 201 YORKSHIRE WAY J BEL AIR MD 21014 |
| ROESLER, JOANNE | 4728  POPLAR RD SHADY SIDE MD 20764 |
| ROESLER, ROBERT | 30620  DURAND AVE 18 BURLINGTON WI 53105 |
| ROESNER | 2509  MICHELS LN BALTIMORE MD 21234 |
| ROESNER, FRED | 555  FOXWORTH BLVD 126 LOMBARD IL 60148 |
| ROESNER, JACQUELINE | 1415 3RD RD BALTIMORE MD 21220 |
| ROESNER, JUEL | 6127 E ROSEBAY ST LONG BEACH CA 90808 |
| ROESNER, LYNN | 990  WESTSHORE DR FOX LAKE IL 60020 |
| ROESNER, VALLMERE | 26 W 36TH PL JEFFERY ROESNER STEGER IL 60475 |
| ROESS, E | 938  PLEASANT LN GLENVIEW IL 60025 |
| ROESSLEIN, GENE | 1  RENAISSANCE PL 114 PALATINE IL 60067 |
| ROESSLER, CHRIS | 2800 NE  30TH AVE # B9 B9 LIGHTHOUSE PT FL 33064 |
| ROESSLER, CYNTHIA | 78  WILFORD RD NORTH BRANFORD CT 06471 |
| ROESSLER, HEATHER | 5858 FLYING ARROW LN FONTANA CA 92336 |
| ROESSLER, JULIA | 4950 N ASHLAND AVE 355 CHICAGO IL 60640 |
| ROESSLER, LARRY | 1212 CLYDE DR NAPERVILLE IL 60540 |
| ROESSLER, MARK | 5585 E PACIFIC COAST HWY APT 310 LONG BEACH CA 90804 |
| ROESSNER, CHRIS | 923 E 3RD ST APT 408 LOS ANGELES CA 90013 |
| ROETHER, DAVE | 2707 CHERIE LN OTTAWA IL 61350 |
| ROETHKE, LINDA | 2003 W LUNT AVE 3E CHICAGO IL 60645 |
| ROETHLE, HENRY | 11524 SUNSHINE TER STUDIO CITY CA 91604 |
| ROETHLEIN, STEFEN | 23  PIERSIDE DR 408 BALTIMORE MD 21230 |
| ROETMAN, RODNEY | 10148 NICHOLS ST BELLFLOWER CA 90706 |
| ROETS, JAMES B | 18731  RIO VISTA DR TEQUESTA FL 33469 |
| ROETTELE, DANIEL | 13571  N 57TH PL WEST PALM BCH FL 33411 |
| ROETZER, HANS | 3333 NE  34TH ST # 914 914 FORT LAUDERDALE FL 33308 |
| ROETZER, RICHARD | 35 S BAYBROOK DR 412 PALATINE IL 60074 |
| ROEVER, HELEN | 2530 NE  51ST ST LIGHTHOUSE PT FL 33064 |
| ROEVER, LYNSEY | 4229 N BLOOMINGTON AVE 101 ARLINGTON HEIGHTS IL 60004 |
| ROEWER, ORLEAN | 133 N  POMPANO BEACH BLVD # 801 POMPANO BCH FL 33062 |
| ROFBOROUGH, LINA | 902 N BROADACRES AV COMPTON CA 90220 |
| ROFF, | 6430 ORCHARD RD S LINTHICUM HEIGHTS MD 21090 |
| ROFF, AURORA MARIE | 2127 RALEIGH AV COSTA MESA CA 92627 |
| ROFF, MARTIN | 3011  LINTON BLVD # 103D 103D DELRAY BEACH FL 33445 |
| ROFF, ROBERT, 20091-424 FCI | ELKTON LISBON OH 44432 |

| Claim Name | Address Information |
|---|---|
| ROFFALO, HENRY | 2257    EDGEWATER DR WEST PALM BCH FL 33406 |
| ROFFE, CHARLES | 3020 NW  125TH AVE # 411 SUNRISE FL 33323 |
| ROFFE, GREG | 923 W SHERIDAN RD    3 CHICAGO IL 60613 |
| ROFFMAN, JEFFREY | 300    THREE ISLANDS BLVD # 102 HALLANDALE FL 33009 |
| ROFFREDO, CARLOS | 1601 N NIAGARA ST BURBANK CA 91505 |
| ROFMAN, DORIS | 601 N  OCEAN BLVD # 303 BOCA RATON FL 33432 |
| ROFOOGARAN, MASSOOD | 2763  E LAKE PARK CIR DAVIE FL 33328 |
| ROFSTAD, RICHARD | 5008 N NATCHEZ AVE CHICAGO IL 60656 |
| ROGACHOSF, ANN | 356 KENNEDY DR PUTNAM CT 06260 |
| ROGACS, SHAARI | 746 ALTA VISTA DR VISTA CA 92084 |
| ROGADO, RYAN | 2147 WATERMARKE PL IRVINE CA 92612 |
| ROGAIN, MATILDE | 7904 NW  73RD AVE TAMARAC FL 33321 |
| ROGALA, BETH | 200 MODERS AVE CARY IL 60013 |
| ROGALA, TIM | 11909 MANDA DR HUNTLEY IL 60142 |
| ROGALESKI, PAUL | 192    SCOVILLE HILL RD HARWINTON CT 06791 |
| ROGALINER, LEE | 705 W BAY AV BALBOA CA 92661 |
| ROGALLA, GLENN | 724 S BODIN ST HINSDALE IL 60521 |
| ROGALSKI, BRUNO | 12974 W ILLINOIS DR HUNTLEY IL 60142 |
| ROGALSKI, MARK | 1400 S LARAMIE AVE CICERO IL 60804 |
| ROGALSKI, MICHAEL | 528   KATHLEEN DR ROMEOVILLE IL 60446 |
| ROGALSKI, SUZANNE | BOX 785 RR 3 BLUEFIELD WV 24701 |
| ROGALSKY, PAUL | 20924 AMIE AV APT 30 TORRANCE CA 90503 |
| ROGAN, DAVID | 5812 W GIDDINGS ST CHICAGO IL 60630 |
| ROGAN, IAN | 2025    LAVERS CIR # D303 DELRAY BEACH FL 33444 |
| ROGAN, JON | 5351 E EL JARDIN ST LONG BEACH CA 90815 |
| ROGAN, LEONARD | 8727 W BRYN MAWR AVE CHICAGO IL 60631 |
| ROGAN, MARY | 405 N WABASH AVE 4511 CHICAGO IL 60611 |
| ROGAN, PATRICK | 5018   BAND HALL HILL RD WESTMINSTER MD 21158 |
| ROGANN, CAMERON | 327    VALLEY DR LONGWOOD FL 32779 |
| ROGANSON, LAURA | 5711 RESEDA BLVD APT 120B TARZANA CA 91356 |
| ROGARI, JOSEPH | 701 S  RIVERSIDE DR # 209 POMPANO BCH FL 33062 |
| ROGAVE, ROSALYN | 6061  N PALMETTO CIR # A102 BOCA RATON FL 33433 |
| ROGE, MARLYN | 10 SPRINGTIDE LAGUNA NIGUEL CA 92677 |
| ROGEL, JERRY | 9752 BOLTON AV MONTCLAIR CA 91763 |
| ROGEL, MARIBEL | 819   GREENVIEW ST GURNEE IL 60031 |
| ROGEL, PATRICIA | 20 ROCKY WAY 9 BOULDER HILLS IL 60538 |
| ROGELIO, ALEGRIA | 5243 DE LONGPRE AV LOS ANGELES CA 90027 |
| ROGELIO, INSIGNARES | 612 N. SEMORAN BLVD # 1 ORLANDO FL 32807 |
| ROGELLS, THEDA | 926 SW  36TH CT BOYNTON BEACH FL 33435 |
| ROGER A, BARTH | 3700    SEDGEWICK PL ORLANDO FL 32806 |
| ROGER BUCHANAN | 26648 TIN TOP SCHOOL RD MECHANICSVILLE MD 20659 |
| ROGER DR, ALILIN | 625    BROOKWOOD LN MAITLAND FL 32751 |
| ROGER E, SAVAIN | 100 NW  76TH AVE # 306 PLANTATION FL 33324 |
| ROGER GARDNER | 15 SOUTHRIDGE TRL SE CARTERSVILLE GA 30120 |
| ROGER K., HARTMAN | 2965    ROGERS RD DELAND FL 32720 |
| ROGER L., DAVIS | 250    JOANNE DR DAVENPORT FL 33897 |
| ROGER THERIAULT, EVELYN | 1543 MERION WY APT 45 SEAL BEACH CA 90740 |
| ROGER'S FLOORING M | 101   GARDEN ST YORKVILLE IL 60560 |
| ROGER, ARNOLD | 127    COUNTRY CREEK LN KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|---|---|
| ROGER, BOLDUC | 4712    HERON RUN CIR LEESBURG FL 34748 |
| ROGER, CADY | 10121    COUNTY ROAD 44  # 30 LEESBURG FL 34788 |
| ROGER, CLOUD | 1501    MINUTEMEN CSWY # 202 COCOA BEACH FL 32931 |
| ROGER, CORENE | 559 E BROWNING AVE 307 CHICAGO IL 60653 |
| ROGER, DAVIS | 609    HIGHWAY 466  # 640 LADY LAKE FL 32159 |
| ROGER, DONNA | 613    CARGILL CT BELAIR MD 21015 |
| ROGER, DOUGAN, | P O BOX 1015 AMSTON CT 06231 |
| ROGER, EDDY | 2221 SW  44TH AVE FORT LAUDERDALE FL 33317 |
| ROGER, FRAZIER | 113    OAK TERRACE DR LEESBURG FL 34788 |
| ROGER, GEDDES | 5242    INGLESIDE LEESBURG FL 34748 |
| ROGER, GOODMAN | 8577 SE  141ST LANE RD SUMMERFIELD FL 34491 |
| ROGER, GROSSE | 405    WINTERSUN AVE LADY LAKE FL 32159 |
| ROGER, GUILBEAULT | 7912    RUM CAY AVE ORLANDO FL 32822 |
| ROGER, HERLIHY | 10501    EAGLES BLUFF CT CLERMONT FL 34711 |
| ROGER, HIRSCHY | 1260    COUNTRY CLUB OAKS CIR ORLANDO FL 32804 |
| ROGER, HOSAN | 2799    KISSIMMEE BAY CIR KISSIMMEE FL 34744 |
| ROGER, HOWELL | 24409    MADEWOOD AVE LEESBURG FL 34748 |
| ROGER, HYNES | 5563    SASSPARILLA LN ORLANDO FL 32821 |
| ROGER, JOSE | 8609 RAMONA ST APT 7 BELLFLOWER CA 90706 |
| ROGER, KANE | 1 KROKEN CT WILLIAMSBURG VA 23188 |
| ROGER, KELL | 921    MARK RD LEESBURG FL 34748 |
| ROGER, KLINE | 638    FIRWOOD CT ALTAMONTE SPRINGS FL 32714 |
| ROGER, KRSITIN | 251 N  GRAND ST WEST SUFFIELD CT 06093 |
| ROGER, LEANDRO | 737    TURNBERRY LN LADY LAKE FL 32159 |
| ROGER, LEROUX | 4440    YOWELL RD # B3 KISSIMMEE FL 34746 |
| ROGER, LEROY | 2431    KALCH CT OCOEE FL 34761 |
| ROGER, MASLIN | 1049 S  FORK CIR MELBOURNE FL 32901 |
| ROGER, MOODY | 565    WHITE ST DAYTONA BEACH FL 32114 |
| ROGER, OLNEY | 29    PARK AVE DELEON SPRINGS FL 32130 |
| ROGER, OVERS | 9000    US HIGHWAY 192  # 243 CLERMONT FL 34714 |
| ROGER, PEELE | 3109    ALAMO DR ORLANDO FL 32805 |
| ROGER, PIPER | 1732 STONER AV APT 104 LOS ANGELES CA 90025 |
| ROGER, PROPST | 1501 W  COMMERCE AVE # 26 HAINES CITY FL 33844 |
| ROGER, PUTNAM | 233    MOSS LN DAVENPORT FL 33837 |
| ROGER, RODERICK | 9000    US HIGHWAY 192  # 622 CLERMONT FL 34714 |
| ROGER, ROMAN | 1930 NE  62ND ST FORT LAUDERDALE FL 33308 |
| ROGER, ROWAN | 2747    PINE AVE MIMS FL 32754 |
| ROGER, SAMMY | 1102    DRUID HILL AVE 803 BALTIMORE MD 21201 |
| ROGER, SWANSON | 16718 SE  80TH BELLAVISTA CIR LADY LAKE FL 32162 |
| ROGER, SWARTZ | 5738    FOX HOLLOW RD DELEON SPRINGS FL 32130 |
| ROGER, WALCK | 6300    LAKE WILSON RD # 116 DAVENPORT FL 33896 |
| ROGER, WARD | 2300    PEBBLE CT # A ORLANDO FL 32837 |
| ROGER, WOHLERS | 2333    SANDLEWOOD LN ORANGE CITY FL 32763 |
| ROGER, WUNDERLICH | 5404 E  SACRAMENTO CT ORLANDO FL 32821 |
| ROGER-AZIZI, ALI | 89 S MAIN ST BROOKLYN CT 06239 |
| ROGERS | 189    COLUMBUS AVE LITTLESTOWN PA 17340 |
| ROGERS | 18    GRAY SQUIRREL CT LUTHERVILLE-TIMONIUM MD 21093 |
| ROGERS | 602    HASTINGS RD TOWSON MD 21286 |
| ROGERS | 16 CONWAY  RD NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
| --- | --- |
| ROGERS | 6132 SW  2ND ST MARGATE FL 33068 |
| ROGERS ANASTASIA | 9228 NW  49TH PL SUNRISE FL 33351 |
| ROGERS CABLE | 156 FRONT ST. WEST, 4TH FL TORONTO ON M5J 26C CANADA |
| ROGERS K | 2860 NE  14TH STREET CSWY # 209 POMPANO BCH FL 33062 |
| ROGERS MIDDLE SCHOOL, ATTN:JODY RAEF | 365 MONROVIA AV LONG BEACH CA 90803 |
| ROGERS PARK FLORIST | 1415 W MORSE AVE CHICAGO IL 60626 |
| ROGERS SR, WILLIAM S | 6916 WESTVIEW DR OAK FOREST IL 60452 |
| ROGERS**, MATTHEW | 7900 OAKDALE AV WINNETKA CA 91306 |
| ROGERS, A W | 463 S SWALL DR BEVERLY HILLS CA 90211 |
| ROGERS, ADRIENNE | 5950  SAINT MARYS ST BALTIMORE MD 21207 |
| ROGERS, AL | 15   WESTWOOD RD STORRS CT 06268 |
| ROGERS, ALANNA | 400 E RANDOLPH ST 3710 CHICAGO IL 60601 |
| ROGERS, ALEX | 11680 MONTANA AV APT 201 LOS ANGELES CA 90049 |
| ROGERS, ALISHA | 109 WATERSMAN CT GRASONVILLE MD 21638 |
| ROGERS, ALLEN & MARGARET | 1075   SEMINOLE AVE ALTAMONTE SPRINGS FL 32701 |
| ROGERS, ALLISON | 3064 NE  49TH ST FORT LAUDERDALE FL 33308 |
| ROGERS, AMY | 4585 HUNTINGTON BLVD HOFFMAN ESTATES IL 60192 |
| ROGERS, ANN | 18502  ALEXIS CT HAZEL CREST IL 60429 |
| ROGERS, ANN | 5121 NE  28TH AVE LIGHTHOUSE PT FL 33064 |
| ROGERS, ANNA | 219 EARL AVE JOLIET IL 60436 |
| ROGERS, ANNE | 8830 WALTHER BLVD 321 BALTIMORE MD 21234 |
| ROGERS, ANNE | 87  MARBLE HILL CT 1C SCHAUMBURG IL 60193 |
| ROGERS, ANNETTE | 2000 BATAAN RD APT 1 REDONDO BEACH CA 90278 |
| ROGERS, AQUILA | 1111 S ASHLAND AVE 401 CHICAGO IL 60607 |
| ROGERS, ARTIE, THORNTON FRACT NORTH HS | 755 PULASKI RD CALUMET CITY IL 60409 |
| ROGERS, ARTIS | 4318  MONROE ST GARY IN 46408 |
| ROGERS, AVE | 199 HAZELNUT DR STREAMWOOD IL 60107 |
| ROGERS, BARB | 80  KILDARE LN DEERFIELD IL 60015 |
| ROGERS, BARBARA | 5090  DUKESBERRY LN BARRINGTON IL 60010 |
| ROGERS, BARBARA | 205  DOWNING DR BLOOMINGDALE IL 60108 |
| ROGERS, BARBARA | 8008 S WINCHESTER AVE CHICAGO IL 60620 |
| ROGERS, BARBARA | 758 LIBBY DR RIVERSIDE CA 92507 |
| ROGERS, BARBARA J | 24 E MISSION ST SANTA BARBARA CA 93101 |
| ROGERS, BERNADETTE | 3505 FOXCLIFF CT 203 RANDALLSTOWN MD 21133 |
| ROGERS, BETTIE | 5950 GREEN MEADOW PKWY BALTIMORE MD 21209 |
| ROGERS, BETTY A | 1235 W 37TH PL APT A LOS ANGELES CA 90007 |
| ROGERS, BILL | 27981 CLIFTON ST HIGHLAND CA 92346 |
| ROGERS, BILLL | 9356   GREEN DRAGON ST ORLANDO FL 32827 |
| ROGERS, BOB | 7 SHARON DR MANCHESTER CT 06040-6844 |
| ROGERS, BOB | 805   ARLINGTON BLVD ALTAMONTE SPRINGS FL 32701 |
| ROGERS, BOBBY | 199 HAZELNUT DR STREAMWOOD IL 60107 |
| ROGERS, BRETT | 444 MORSE POINT  RD PORT HAYWOOD VA 23138 |
| ROGERS, BRIAN | 925  LEXINGTON AVE SAINT CHARLES IL 60174 |
| ROGERS, BRIAN | 16037 FOOTHILL BLVD AZUSA CA 91702 |
| ROGERS, BRIAN | 11242 DALLAS DR GARDEN GROVE CA 92840 |
| ROGERS, BYRON | 11696  RIVER TERRACE LN HUNTLEY IL 60142 |
| ROGERS, C | 2567 FOURWINDS DR ROCKFORD IL 61114 |
| ROGERS, CANDICE | 2142 FAYTON CT CAMARILLO CA 93010 |
| ROGERS, CARL | 40   WATERS AVE ROCKY HILL CT 06067 |

| Claim Name | Address Information |
| --- | --- |
| ROGERS, CAROL | 4907 W CONCORD PL CHICAGO IL 60639 |
| ROGERS, CAROL | 1318 NW  15TH ST FORT LAUDERDALE FL 33311 |
| ROGERS, CAROL | 1 W REGENT ST APT 122 INGLEWOOD CA 90301 |
| ROGERS, CAROLE | 5011   WILES RD # 202 COCONUT CREEK FL 33073 |
| ROGERS, CAROLE | 6031 SATURN LN MIRA LOMA CA 91752 |
| ROGERS, CATHERINE | 11717 S STATE ST 212 CHICAGO IL 60628 |
| ROGERS, CATHY | 1019 BRAEMAR DR WINTER PARK FL 32792 |
| ROGERS, CHARLENE | 38300 30TH ST E APT 469 PALMDALE CA 93550 |
| ROGERS, CHARLES | 629  LYNN AVE ROMEOVILLE IL 60446 |
| ROGERS, CHARLES | 2731  SALIX CIR NAPERVILLE IL 60564 |
| ROGERS, CHARLES | 305 N  POMPANO BEACH BLVD # PH3 POMPANO BCH FL 33062 |
| ROGERS, CHARLES | 701 NE  26TH AVE POMPANO BCH FL 33062 |
| ROGERS, CHRISANNE | 320 SE  11TH AVE # 302 POMPANO BCH FL 33060 |
| ROGERS, CHRISTINE | 1552 1/2 S BEVERLY GLEN BLVD LOS ANGELES CA 90024 |
| ROGERS, CLARENCE | 380 E  HADDAM MOODUS RD MOODUS CT 06469 |
| ROGERS, CLAYTON & NOLA | 19176 RED FEATHER RD APPLE VALLEY CA 92307 |
| ROGERS, CLIFTON | 9501 NW  16TH ST PLANTATION FL 33322 |
| ROGERS, CRAIG | 48   WESTERLY ST MANCHESTER CT 06042 |
| ROGERS, CRAIG | 8507 PLEASANT PLAINS RD TOWSON MD 21286 |
| ROGERS, CRYSTAL | 14056 VALLEYHEART DR APT 111 SHERMAN OAKS CA 91423 |
| ROGERS, CURTIS | 1915 W 82ND ST LOS ANGELES CA 90047 |
| ROGERS, DANA | 1889 E CYRENE DR CARSON CA 90746 |
| ROGERS, DANIEL | 952 GILBERT RD ABERDEEN MD 21001 |
| ROGERS, DANIEL | 851 N HERMITAGE AVE 1R CHICAGO IL 60622 |
| ROGERS, DARION | 9321 S 5TH AV INGLEWOOD CA 90305 |
| ROGERS, DARNELL M | 1023 W 23RD ST APT 4 SAN PEDRO CA 90731 |
| ROGERS, DARREL | 22516 NORMANDIE AV APT B34 TORRANCE CA 90502 |
| ROGERS, DARRYL | 18372 PATTERSON LN APT 1 HUNTINGTON BEACH CA 92646 |
| ROGERS, DAVID | 115 WEST RD # 2702 ELLINGTON CT 06029-3789 |
| ROGERS, DAVID | 413 W 9TH ST HINSDALE IL 60521 |
| ROGERS, DEBBIE | 1302 PLEASANT HILL GATE WAUKEGAN IL 60085 |
| ROGERS, DEBBRA | 4948 NW  95TH AVE SUNRISE FL 33351 |
| ROGERS, DEBORAH | 2846 W NORTH AVE CHICAGO IL 60647 |
| ROGERS, DEBORAH | 16812 SHERMAN WY APT T6 VAN NUYS CA 91406 |
| ROGERS, DEBRA | 19072 SAHALE LN APPLE VALLEY CA 92307 |
| ROGERS, DELORES | 15706 WARM SPRINGS DR CANYON COUNTRY CA 91387 |
| ROGERS, DENISE | 9104  ARTHUR ST CRYSTAL LAKE IL 60014 |
| ROGERS, DENNIS | 57 INGALLS  RD FORT MONROE VA 23651 |
| ROGERS, DEVORA | 149 S MANHATTAN PL APT 11 LOS ANGELES CA 90004 |
| ROGERS, DIANE | 9441   MYRTLE CREEK LN # 206 ORLANDO FL 32832 |
| ROGERS, DIANE | 1105 ROSEMARY WAY KISSIMMEE FL 34747 |
| ROGERS, DIANE | 5052 SW  121ST AVE COOPER CITY FL 33330 |
| ROGERS, DONALD | 137   OLD TURNPIKE RD BRISTOL CT 06010 |
| ROGERS, DONNA | 650 SW  12TH TER BOCA RATON FL 33486 |
| ROGERS, DORIS | 44 S KENSINGTON AVE 2 LA GRANGE IL 60525 |
| ROGERS, DOROTHY | 600 MCKINSEY PARK DR 305 SEVERNA PARK MD 21146 |
| ROGERS, E | 2242 SCOTT LN AURORA IL 60502 |
| ROGERS, E | 8877 LAUDERDALE CT APT 214C HUNTINGTON BEACH CA 92646 |
| ROGERS, EARL | 5929 S KOLMAR AVE CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| ROGERS, ELAINE | 8260 STONE CROP DR B ELLICOTT CITY MD 21043 |
| ROGERS, ELIZABETH | 15    WILLIS AVE PLAINVILLE CT 06062 |
| ROGERS, ELIZABETH | 727 NORTHMOOR RD LAKE FOREST IL 60045 |
| ROGERS, ELIZABETH | 900 W MARGATE TER 3C CHICAGO IL 60640 |
| ROGERS, ERIKA | 1601 CHESAPEAKE  AVE HAMPTON VA 23661 |
| ROGERS, ERIN | 2540 7TH ST APT 5 SANTA MONICA CA 90405 |
| ROGERS, ERMA | 12509 S LOOMIS ST CALUMET PARK IL 60827 |
| ROGERS, EUGENE | 1110 N LAKE SHORE DR    13S CHICAGO IL 60611 |
| ROGERS, EUNICE | 5833 AUTRY AV LAKEWOOD CA 90712 |
| ROGERS, FAY | 207 SAVEDGE  AVE WAKEFIELD VA 23888 |
| ROGERS, FELIX M | 231    MECHANIC ST BRISTOL CT 06010 |
| ROGERS, FLORENCE | 4136 N KEDVALE AVE    A CHICAGO IL 60641 |
| ROGERS, FLORENCE | 1710 SW  22ND AVE FORT LAUDERDALE FL 33312 |
| ROGERS, FRANK | 323 CENTRAL  PKWY NEWPORT NEWS VA 23606 |
| ROGERS, GARY | 618 N IOWA AVE VILLA PARK IL 60181 |
| ROGERS, GARY/ANITA | 43945 12TH ST W APT 229 LANCASTER CA 93534 |
| ROGERS, GEORGE | 4137 OAK AVE BROOKFIELD IL 60513 |
| ROGERS, GEORGE | 250 WILKERSON AV APT 129 PERRIS CA 92570 |
| ROGERS, GERALD | 3 BAILIFFS CT 201 LUTHERVILLE-TIMONIUM MD 21093 |
| ROGERS, GINGER | 695 NE  36TH ST BOCA RATON FL 33431 |
| ROGERS, GLORIA | 3159 W 154TH ST GARDENA CA 90249 |
| ROGERS, GRACE | 8894 KNIGHT AVE DES PLAINES IL 60016 |
| ROGERS, GRANTLAND | 1    REBECCA LN SIMSBURY CT 06070 |
| ROGERS, HAROLD | 22279 REYNOLDS  DR CARROLLTON VA 23314 |
| ROGERS, HAZELLE | 2769 NW  36TH AVE LAUDERDALE LKS FL 33311 |
| ROGERS, HELEN AND ROBERT | 2420    DEER CRK CNTRY C BLVD # 102 102 DEERFIELD BCH FL 33442 |
| ROGERS, IAN | 7633 NW  122ND DR POMPANO BCH FL 33076 |
| ROGERS, IVAN | 10032 S WESTERN AV APT D LOS ANGELES CA 90047 |
| ROGERS, IVETTE | 3210    HIDDEN HOLLOW LN DAVIE FL 33328 |
| ROGERS, J | 150 ALTA ST APT B ARCADIA CA 91006 |
| ROGERS, J | 8521 INTERNATIONAL AV APT 151 CANOGA PARK CA 91304 |
| ROGERS, JAMILA | 10820 SAFFRON ST FONTANA CA 92337 |
| ROGERS, JANE | 1700    ROBIN LN 320 LISLE IL 60532 |
| ROGERS, JANELL | 701 NE  17TH WAY # N FORT LAUDERDALE FL 33304 |
| ROGERS, JANENA | 25215 QUAKER RIDGE AVE SORRENTO FL 32776 |
| ROGERS, JANET | 148 CLAPBOARD RIDGE RD GREENWICH CT 06831 |
| ROGERS, JANET | 305 FARMVILLE   LN WILLIAMSBURG VA 23188 |
| ROGERS, JAY | 5461 SAN VICENTE BLVD APT 6 LOS ANGELES CA 90019 |
| ROGERS, JEANETTE, THORNWOOD HIGH SCHOOL | 17101 S PARK AVE SOUTH HOLLAND IL 60473 |
| ROGERS, JEANNE | 5 KENILWORTH LN ALISO VIEJO CA 92656 |
| ROGERS, JEFF | 1226    JUNIPER ST SHADY SIDE MD 20764 |
| ROGERS, JENNIFER | 2036 ILLINOIS RD NORTHBROOK IL 60062 |
| ROGERS, JENNIFER | 3921 N MARSHFIELD AVE 1 CHICAGO IL 60613 |
| ROGERS, JENNIFER | 22990    FLORALWOOD LN BOCA RATON FL 33433 |
| ROGERS, JIM | 10502    GLEAM CT ORLANDO FL 32836 |
| ROGERS, JIMMY | 857 N WOOD ST 1 CHICAGO IL 60622 |
| ROGERS, JO | 5112    OAK CENTER DR OAK LAWN IL 60453 |
| ROGERS, JODY | 1236 S 11TH ST SAINT CHARLES IL 60174 |
| ROGERS, JOE | 1168 HEAVENS GATE LAKE IN THE HILLS IL 60156 |

| Claim Name | Address Information |
|---|---|
| ROGERS, JOE | 842   KAYE ST WEST PALM BCH FL 33405 |
| ROGERS, JOE | 1192 MITCHELL AV APT 89 TUSTIN CA 92780 |
| ROGERS, JOHN | 12415 WHITE HOUSE  RD SMITHFIELD VA 23430 |
| ROGERS, JOHN | 6915 W 64TH PL CHICAGO IL 60638 |
| ROGERS, JOHN | 1393 NW  43RD ST MIAMI FL 33142 |
| ROGERS, JOHN | 9301 WILSHIRE BLVD APT 507 BEVERLY HILLS CA 90210 |
| ROGERS, JOHN | 3650 VIRGINIA ST LA CRESCENTA CA 91214 |
| ROGERS, JOHN | 6658 JAMIESON AV RESEDA CA 91335 |
| ROGERS, JOHN & DEB | 18672 W MAPLE AVE GRAYSLAKE IL 60030 |
| ROGERS, JOSEPH | 5261 SW  8TH CT PLANTATION FL 33317 |
| ROGERS, JOY | 1 WINDSWEPT DR PETERSBURG IL 62675 |
| ROGERS, JUDI | 7836 W AVENUE A6 LANCASTER CA 93536 |
| ROGERS, JUDITH | 2306 NW  9TH AVE # 6 WILTON MANORS FL 33311 |
| ROGERS, JULIE | 9744  5TH ST 7 HIGHLAND IN 46322 |
| ROGERS, KARENE | 733 AMOROSO PL VENICE CA 90291 |
| ROGERS, KEIR | 1730  MELROSE ST ROCKFORD IL 61103 |
| ROGERS, KEITH | 7521 PATTERSON CT SYKESVILLE MD 21784 |
| ROGERS, KELLY N | 7270 HILLSIDE AV APT 303 LOS ANGELES CA 90046 |
| ROGERS, KEN | 2411 EDWARDS MANOR DR FOREST HILL MD 21050 |
| ROGERS, KEN | 2411 EDWARDS MANOR DR WHITE MARSH MD 21162 |
| ROGERS, KEN | 1221 W M ST WILMINGTON CA 90744 |
| ROGERS, KEN | 33051 SEAWATCH DANA POINT CA 92629 |
| ROGERS, KEVIN | 226  ELM AVE ELMHURST IL 60126 |
| ROGERS, KIM | 4 POMONA N 11 BALTIMORE MD 21208 |
| ROGERS, L | 333 BUNGALOW DR APT 1 EL SEGUNDO CA 90245 |
| ROGERS, LAKISHA | 25876 IRIS AV APT B MORENO VALLEY CA 92551 |
| ROGERS, LARRY | 232 E 14TH ST 6 CHICAGO IL 60605 |
| ROGERS, LARRY | 5427 N KENMORE AVE 402 CHICAGO IL 60640 |
| ROGERS, LAUREN | 1236 S KNIGHT AVE PARK RIDGE IL 60068 |
| ROGERS, LAVON N.I.E. | 880 NW  35TH AVE FORT LAUDERDALE FL 33311 |
| ROGERS, LEE E. | 7057   DEL CORSO LN DELRAY BEACH FL 33446 |
| ROGERS, LEO | 6227 SOMMERSET  LN WILLIAMSBURG VA 23188 |
| ROGERS, LISA | 3827  ALDINO RD ABERDEEN MD 21001 |
| ROGERS, LISA | 1941  MATTHEW CT B ELGIN IL 60123 |
| ROGERS, LLOYD | 163 N MANSFIELD AV LOS ANGELES CA 90036 |
| ROGERS, LORISSA | 5 OLD TURNPIKE RD # 7 SOUTHINGTON CT 06489-3630 |
| ROGERS, LORRAINE B | 111 OSLO  CT WILLIAMSBURG VA 23188 |
| ROGERS, LOUISE | 8613 WILLOW OAK RD BALTIMORE MD 21234 |
| ROGERS, LYNN | 42 PASADA VALIENTE RCHO SANTA MARGARITA CA 92688 |
| ROGERS, M | 23292 N CHESAPEAKE DR BARRINGTON IL 60010 |
| ROGERS, MALCOLM | 3021  KENYON AVE BALTIMORE MD 21213 |
| ROGERS, MANUEL/MARKUS | 2320 W 111TH ST 1 CHICAGO IL 60643 |
| ROGERS, MARC&TAMARA | 4222 DEVON CIR CYPRESS CA 90630 |
| ROGERS, MARCELLE | 3060   HOLIDAY SPRINGS BLVD # 208 208 MARGATE FL 33063 |
| ROGERS, MARIA/PAT | 358 LUTGE AV BURBANK CA 91506 |
| ROGERS, MARIANNE G | 231 HAMILTON RD ATHENS GA 30606 |
| ROGERS, MARIE | 3001 S KING DR 1114 CHICAGO IL 60616 |
| ROGERS, MARION | 8    WOODLAND RD ROCKY HILL CT 06067 |
| ROGERS, MARK | 744  SKYWATER RD GIBSON ISLAND MD 21056 |

| Claim Name | Address Information |
|---|---|
| ROGERS, MARK | 22111 AVENUE SAN LUIS WOODLAND HILLS CA 91364 |
| ROGERS, MARSHA | 610   PRESTON DR BOLINGBROOK IL 60440 |
| ROGERS, MARSHA | 2783   W ASHLEY DR # D D WEST PALM BCH FL 33415 |
| ROGERS, MARTHA | 190 SINGLETON RD CHAPLIN CT 06235-2238 |
| ROGERS, MARVETTE | 7919 1/2 S MAIN ST LOS ANGELES CA 90003 |
| ROGERS, MARY | 9032 S CREGIER AVE CHICAGO IL 60617 |
| ROGERS, MATILDA A | 4920 W 141ST ST HAWTHORNE CA 90250 |
| ROGERS, MICHAEL | 13618 S WALLACE AVE RIVERDALE IL 60827 |
| ROGERS, MICHAEL | 14570 MANDAN RD APPLE VALLEY CA 92307 |
| ROGERS, MICHELLE | 7940 RESEDA BLVD APT 224 RESEDA CA 91335 |
| ROGERS, MIKE | 4225 RIVERSEDGE WAY BALTIMORE MD 21222 |
| ROGERS, MIKE | 6480 BERKSHIRE CT LISLE IL 60532 |
| ROGERS, MILLICENT | 409 SHORELINE  DR HAMPTON VA 23669 |
| ROGERS, MONICA | 19141 CARP CIR HUNTINGTON BEACH CA 92646 |
| ROGERS, MORGAN | 18148 HINTON ST HESPERIA CA 92345 |
| ROGERS, MR. | 613 N FRANCES ST 303 MADISON WI 53703 |
| ROGERS, MRS CHARLES | 26    RANDY LN WETHERSFIELD CT 06109 |
| ROGERS, MRS PHENIX | 4525 SANTA ROSALIA DR APT 21 LOS ANGELES CA 90008 |
| ROGERS, NANCY | 1926 GRESHMAN CIR A WHEATON IL 60189 |
| ROGERS, NANCY | P O BOX 801415 SANTA CLARITA CA 91380 |
| ROGERS, NAOMI | 5709 ALDER RIDGE DR LA CANADA FLINTRIDGE CA 91011 |
| ROGERS, ODOLL | 7712 S CARPENTER ST    2 CHICAGO IL 60620 |
| ROGERS, OTHELLA | 11813   BLUE FEBRUARY WAY COLUMBIA MD 21044 |
| ROGERS, PAMELA | 1816 BELVEDERE AVE E BALTIMORE MD 21239 |
| ROGERS, PATRECIA | 26963 VIA VALDEZ SUN CITY CA 92585 |
| ROGERS, PATRICIA | 415 E NORTH WATER ST 1304 CHICAGO IL 60611 |
| ROGERS, PATRICK | 925 NW   119TH AVE CORAL SPRINGS FL 33071 |
| ROGERS, PAUL | 303 MAIDEN CHOICE LN 321 BALTIMORE MD 21228 |
| ROGERS, PAUL | 58    EGRET WAY BOYNTON BEACH FL 33436 |
| ROGERS, PAUL | 219 NW   41ST WAY DEERFIELD BCH FL 33442 |
| ROGERS, PAUL | 900 YNEZ AV REDONDO BEACH CA 90277 |
| ROGERS, PAUL | 959 SPRUCE LN PASADENA CA 91103 |
| ROGERS, PAULETTE | 2661 E 78TH ST 2 CHICAGO IL 60649 |
| ROGERS, PAULINE | 17436 LULL ST NORTHRIDGE CA 91325 |
| ROGERS, PEARL | 8231 S WENTWORTH AVE CHICAGO IL 60620 |
| ROGERS, PEGGY | 2600 CAULFIELD CT FREDERICK MD 21701 |
| ROGERS, PEGGY | 103 NE   19TH AVE # 248 DEERFIELD BCH FL 33441 |
| ROGERS, PEGGY | 2918 SURFRIDER AV VENTURA CA 93001 |
| ROGERS, PELTON | 1653 W 84TH ST LOS ANGELES CA 90047 |
| ROGERS, PETER F | 2115    COUNTRY CLUB DR EUSTIS FL 32726 |
| ROGERS, PHIL | 5005 EVANWOOD AV OAK PARK CA 91377 |
| ROGERS, PHILIP | 1935   WESTMINSTER DR WOODRIDGE IL 60517 |
| ROGERS, PHILLIPS | 1539 MAYFIELD RD EDGEWATER MD 21037 |
| ROGERS, PRISCILLA | 231 S VILLA AVE    1D VILLA PARK IL 60181 |
| ROGERS, R JR | 8205 S 8TH AV INGLEWOOD CA 90305 |
| ROGERS, RAY | 5931 W 126TH PL ALSIP IL 60803 |
| ROGERS, REBECCA | 10347  S 186TH CT BOCA RATON FL 33498 |
| ROGERS, REBECCA | 7341 COLUMBIA DR BUENA PARK CA 90620 |
| ROGERS, REGINA | 2768 SHELLY LN AURORA IL 60504 |

| Claim Name | Address Information |
| --- | --- |
| ROGERS, REGINALD/W | 3601 W 108TH ST INGLEWOOD CA 90303 |
| ROGERS, RENEE | 4153 BRENTWOOD LN WAUKEGAN IL 60087 |
| ROGERS, REX | 11174 BELOIT RD BELVIDERE IL 61008 |
| ROGERS, ROBERT | 631 HAMILTON AVE BETHLEHEM PA 18017 |
| ROGERS, ROBERT | 715 CENTRAL AVE SYKESVILLE MD 21784 |
| ROGERS, ROBERT | 117 SANDY LAKE  DR HAMPTON VA 23666 |
| ROGERS, ROBERT | 3634 N AVERS AVE CHICAGO IL 60618 |
| ROGERS, ROBERT | 1304 VAQUERO DR OXNARD CA 93030 |
| ROGERS, RON | PO BOX 4151 SOUTH BEND IN 46634 |
| ROGERS, ROSA | 1084 ORANGE ST APT 3 RIVERSIDE CA 92501 |
| ROGERS, ROSE | 6373  WINDHARP WAY COLUMBIA MD 21045 |
| ROGERS, ROSEMARY | 10824 W GREEN AVE HALES CORNERS WI 53130 |
| ROGERS, ROSEMARY | 5050 W 106TH ST INGLEWOOD CA 90304 |
| ROGERS, ROY | 4415 N CENTRAL PARK AVE 2ND CHICAGO IL 60625 |
| ROGERS, ROY | 1144 SW  12TH ST BOCA RATON FL 33486 |
| ROGERS, RUTH | 5525 W ROSCOE ST CHICAGO IL 60641 |
| ROGERS, SANDRA | 501 N WASHINGTON ST WESTMONT IL 60559 |
| ROGERS, SANDRS | 6637 KNOTTWOOD CT BALTIMORE MD 21214 |
| ROGERS, SARAH | 3744 S 14TH ST MILWAUKEE WI 53221 |
| ROGERS, SARAH | 1331 N CORDOVA ST APT H BURBANK CA 91505 |
| ROGERS, SELMA | 3810    COCO LOBA LN BOYNTON BEACH FL 33436 |
| ROGERS, SHANNON | 10761 NW  14TH ST # 284 PLANTATION FL 33322 |
| ROGERS, SHARI | 1522 W BELLE PLAINE AVE 1 CHICAGO IL 60613 |
| ROGERS, SHARON | 8109 DUNDALK AVE ELLICOTT CITY MD 21043 |
| ROGERS, SHARON | 8109 DUNDALK AVE BALTIMORE MD 21222 |
| ROGERS, SHEILA | 3036 DIANE DR AURORA IL 60504 |
| ROGERS, SHERRIE | 17743 TUDE CT APPLE VALLEY CA 92307 |
| ROGERS, SHIRELY | 334  FORELAND GARTH ABINGDON MD 21009 |
| ROGERS, SHIRLEY | 5436 W VAN BUREN ST 2 CHICAGO IL 60644 |
| ROGERS, SIERRA | 1701 NE  124TH ST NORTH MIAMI FL 33181 |
| ROGERS, SOL | 14701    CUMBERLAND DR # 401 DELRAY BEACH FL 33446 |
| ROGERS, STEVE | 701 WILLOWBY RUN PASADENA MD 21122 |
| ROGERS, SUSAN | 1470 PHEASANT TRL INVERNESS IL 60067 |
| ROGERS, SUZANNE | 2380  LANSBURGH CT AURORA IL 60502 |
| ROGERS, SUZIE | 2412    LAGUNA DR FORT LAUDERDALE FL 33316 |
| ROGERS, SYLVIA | 922 WIEKER RD S SEVERN MD 21144 |
| ROGERS, T | 4045 BOUTON DR LAKEWOOD CA 90712 |
| ROGERS, TERESA | 2511    JACKSON ST HOLLYWOOD FL 33020 |
| ROGERS, THELMA | 3224  PRESSTMAN ST BALTIMORE MD 21216 |
| ROGERS, THOMAS | 2884 COX NECK RD CHESTER MD 21619 |
| ROGERS, THOMAS | 1307 SHADY LANE DR ORLANDO FL 32804 |
| ROGERS, TIFFANY | 607 BERYL ST APT 9 REDONDO BEACH CA 90277 |
| ROGERS, TIM | 1252  BERKSHIRE LN BARRINGTON IL 60010 |
| ROGERS, TIMOTHY | 197 MONTEITH CT VERNON HILLS IL 60061 |
| ROGERS, TINA | 48   GREENWOOD ST EAST HARTFORD CT 06118 |
| ROGERS, TRAVERS | 5113  WEAVERS CT BALTIMORE MD 21225 |
| ROGERS, VANESSA | 442 NE  28TH ST BOCA RATON FL 33431 |
| ROGERS, VERA | 14090 HASTINGS RANCH LN RANCHO CUCAMONGA CA 91739 |
| ROGERS, VICTOR | 1746 CLARKSON ST BALTIMORE MD 21230 |

| Claim Name | Address Information |
|------------|---------------------|
| ROGERS, VICTOR | 4701  WESLEY TER SCHILLER PARK IL 60176 |
| ROGERS, VINCENT | 1180 VIA ESPERANZA SAN DIMAS CA 91773 |
| ROGERS, VIRGINIA | 6316 VIRGINIA LN MATTESON IL 60443 |
| ROGERS, WARREN | 303   MILLSTONE RD WATERFORD CT 06385 |
| ROGERS, WAYNE | 1025 BARBER ST WEST CHICAGO IL 60185 |
| ROGERS, WILLIAM | 19425  STONEHENGE DR MOKENA IL 60448 |
| ROGERS, WILLIAM | 1121 STANFORD AV REDONDO BEACH CA 90278 |
| ROGERS, YVONNE | 3135 OAKCREST DR APT B LOS ANGELES CA 90068 |
| ROGERSON, CYNTHIA | 8002 WOODGLEN CIR LA PALMA CA 90623 |
| ROGERSON, PENELOPE | 506 RIVER  BLF WILLIAMSBURG VA 23185 |
| ROGES, SCOTT | 2547 E SARATOGA ST GILBERT AZ 85296 |
| ROGGATZ, BEVERLEE | 309   COUNTRY CLUB DR PROSPECT HEIGHTS IL 60070 |
| ROGGE, ANTONIO | 4250 N MARINE DR 813 CHICAGO IL 60613 |
| ROGGE, BONNIE | 22031 RIDGEWAY AVE RICHTON PARK IL 60471 |
| ROGGE, CHRIS | 9377 LINCOLN BLVD APT 3270 LOS ANGELES CA 90045 |
| ROGGE, PATRICK | 2327 COLDWATER CANYON DR BEVERLY HILLS CA 90210 |
| ROGGE, WENDY | 1310   SUNSHINE DR JUPITER FL 33458 |
| ROGGE, WILLIAM | 523 COTTONWOOD RD FRANKFORT IL 60423 |
| ROGGENBUCK, JANIS | 1424 CAROL CT 3A PALATINE IL 60074 |
| ROGGENDORF, NANCY | 1353  PLUM CREEK DR BOURBONNAIS IL 60914 |
| ROGGERS, ASHLEY | 27723 BARRETT DR SAUGUS CA 91350 |
| ROGGERTINO, GARY | 15185 AKKER DR LAKE HUGHES CA 93532 |
| ROGGERTINO, HALLIE | 15185 AKKER DR LAKE HUGHES CA 93532 |
| ROGGINS, DEIRDRE | 104  BROOK RD PROSPECT HEIGHTS IL 60070 |
| ROGGY, SUSAN | 2565 MALLARD DR LINDENHURST IL 60046 |
| ROGHAAR | 2150 SW  10TH CT # 224 DELRAY BEACH FL 33445 |
| ROGIC, IVA | 1655  LAKE COOK RD 244 HIGHLAND PARK IL 60035 |
| ROGIN, BEA | 21664   CLUB VILLA TER BOCA RATON FL 33433 |
| ROGINA, MATT | 345 MOORE CT 2D GRAYSLAKE IL 60030 |
| ROGLIANO, RONALD | 4630   POINCIANA ST # G2 LAUD-BY-THE-SEA FL 33308 |
| ROGLIN, BRAD | 7700 SPREADING OAK LN ELKRIDGE MD 21075 |
| ROGNAS, REBECCA | 2410 NE  2ND AVE POMPANO BCH FL 33064 |
| ROGNSTAV, JACQUE | 38675 N HILLTOP AVE ANTIOCH IL 60002 |
| ROGOL, DANA | 3096 SW  14TH ST FORT LAUDERDALE FL 33312 |
| ROGOL, DAVID | 2703   QUAKING LEAF LN BOYNTON BEACH FL 33436 |
| ROGOOVIN, MYNRA | 14360   STRATHMORE LN # 106 DELRAY BEACH FL 33446 |
| ROGOVE, LORRAINE | 4493   HAZLETON LN LAKE WORTH FL 33449 |
| ROGOVE, RONNI | 15377   SUMMER LAKE DR DELRAY BEACH FL 33446 |
| ROGOVER, HOWARD | 4811   SARAZEN DR HOLLYWOOD FL 33021 |
| ROGOW, SEYMOUR | 11573   ALANA TER BOYNTON BEACH FL 33437 |
| ROGOWSKI, CASEY | 1326 E MULBERRY LN MOUNT PROSPECT IL 60056 |
| ROGOWSKI, MARIA | 55   GOLF AVE CLARENDON HILLS IL 60514 |
| ROGOWSKI, RITA | 5606 SUMMERFIELD AVE BALTIMORE MD 21206 |
| ROGOZIN, MIKHAIL | 2023 HERITAGE DR BALTIMORE MD 21209 |
| ROGOZINSKI, DON | 4834 GIFFORD BLVD ORLANDO FL 32821 |
| ROGOZINSKI, TED | 12605 S AUSTIN AVE ALSIP IL 60803 |
| ROGRIGUEZ, BLANCA | 1000 SOUTH COAST DR APT C102 COSTA MESA CA 92626 |
| ROGRIGUEZ, LETICIA | 12138 HUMBOLDT PL CHINO CA 91710 |
| ROGRIGUEZ, SOCORRO | 3246 N OZANAM AVE CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| ROGRIZUEZ, LILA | 11233 SOUTHWEST BLVD LOS ANGELES CA 90044 |
| ROGUE, JOSE | 8849 TWEEDY LN DOWNEY CA 90240 |
| ROGULZCH, THERESA | 3039 S KEELEY ST BSMT CHICAGO IL 60608 |
| ROGUS, RICHARD R | 201   DE FASHION ST PLANTSVILLE CT 06479 |
| ROGUS, SHERI | 3037   CREEKSIDE DR PLAINFIELD IL 60586 |
| ROGUSKI, WALTER | 38   CROSS RD MADISON CT 06443 |
| ROH, LEE | 2304 COSTA RUGOSA SAN CLEMENTE CA 92673 |
| ROH, RICHARD | 1001   LONDONDERRY DR BELAIR MD 21015 |
| ROHA, MIKE | 8603 E CLIFFSIDE DR APT 203 ANAHEIM CA 92808 |
| ROHAC, ERIN | 2342 BOULDER BLUFFS RIVERSIDE CA 92506 |
| ROHACK, BRIDGET | 7054   VIA LEONARDO LAKE WORTH FL 33467 |
| ROHALY, LINDA | 5327 W ARGYLE ST CHICAGO IL 60630 |
| ROHALY,ALYSSA | 4   GREENHURST RD WEST HARTFORD CT 06107 |
| ROHAN, AMI | 1224 MAIN ST 2A ANTIOCH IL 60002 |
| ROHAN, COLETTE | 10333   PARKSIDE AVE 3N OAK LAWN IL 60453 |
| ROHAN, CYRIL | 9653 S LAWNDALE AVE EVERGREEN PARK IL 60805 |
| ROHAN, ELIZABETH | 77 S EVERGREEN AVE 707 ARLINGTON HEIGHTS IL 60005 |
| ROHAN, HANH | 1021 18TH ST APT C SANTA MONICA CA 90403 |
| ROHAN, JOHN | 140 N PROSPECT AVE CLARENDON HILLS IL 60514 |
| ROHAN, MARYELLEN | 836 N WAIOLA AVE LA GRANGE PARK IL 60526 |
| ROHAN, MATTHEW | 610 W  LAS OLAS BLVD # 911 FORT LAUDERDALE FL 33312 |
| ROHAN, NICK | 4152  S PALM FOREST DR DELRAY BEACH FL 33445 |
| ROHANI, ARSHAD | 747 GAYLEY AV APT 303 LOS ANGELES CA 90024 |
| ROHDE, BILL | 1510 W PLAINFIELD RD LA GRANGE IL 60525 |
| ROHDE, GERTRUDE | 800 W OAKTON ST 361J LUTHERAN HOME ARLINGTON HEIGHTS IL 60004 |
| ROHDE, JEFF | 6125 E INDIAN SCHOOL RD    2003 SCOTTSDALE AZ 85251 |
| ROHDE, MARK | 3823   MEMORY LN C ABINGDON MD 21009 |
| ROHDE, RICHARD | 12931 EVERWAY CT RANCHO CUCAMONGA CA 91739 |
| ROHDE, ROBERT M | 5415 N MONITOR AVE CHICAGO IL 60630 |
| ROHDER, REGINA | 1 WEIMER AVE LEMONT IL 60439 |
| ROHDES, FRANK | 11395   CLEAR CREEK PL BOCA RATON FL 33428 |
| ROHE CYNTHIA | 2 WATERWAY CT 1B TOWSON MD 21286 |
| ROHE, JON | 19431 RUE DE VALORE APT 27E FOOTHILL RANCH CA 92610 |
| ROHE, PETER | 13102 CHERWIN AVE BALTIMORE MD 21220 |
| ROHER, DONALD | 251   PATTERSON RD # H20 HAINES CITY FL 33844 |
| ROHL, LOU | 261 LEDROIT ST LAGUNA BEACH CA 92651 |
| ROHLAND, DEREK | SANTA CRUZ HALL APT 2411 SANTA BARBARA CA 93106 |
| ROHLEDER, ALICE | 13920 HOOVER ST APT A212 WESTMINSTER CA 92683 |
| ROHLEDER, PAUL G. | 3300 NE  36TH ST # 519 FORT LAUDERDALE FL 33308 |
| ROHLEN, J & P | 10740 AYRES AV LOS ANGELES CA 90064 |
| ROHLER, SARAH | 12116 IMPERIAL HWY NORWALK CA 90650 |
| ROHLFING, CINDY | 106  ASHLAND AVE RIVER FOREST IL 60305 |
| ROHLFS, HARRIET | 316  PROSPECT AVE DWIGHT IL 60420 |
| ROHLFS, LINDA | 2220 E CHAPMAN AV APT 44 FULLERTON CA 92831 |
| ROHLFS, MADELINE D | 830 40TH ST W 113 BALTIMORE MD 21211 |
| ROHLICK, RUTH | 20   LIBERTY SQ # 178 BLOOMFIELD CT 06002 |
| ROHLOFF, NANCY | 526 UVEDALE RD RIVERSIDE IL 60546 |
| ROHLOFF, PHYLIS | 15155 WOODRUFF PL BELLFLOWER CA 90706 |
| ROHLOFF, TIM | 4230 NW  53RD CT COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| ROHLWING, TEERI | 540  PEREGRINE PKY BARTLETT IL 60103 |
| ROHM, CLARKE C | 11928 SINGLETON DR LA MIRADA CA 90638 |
| ROHM, JOSEPH | 1613 SW  28TH AVE FORT LAUDERDALE FL 33312 |
| ROHM-ROSSA, BARBARA | 312 N KENILWORTH AVE OAK PARK IL 60302 |
| ROHN, EDWARD | 29W611 SUNSET RIDGE DR BARTLETT IL 60103 |
| ROHN, EDWARD | 1117 MICHELLE LN LOMBARD IL 60148 |
| ROHN, JIM | 8906  MENARD AVE MORTON GROVE IL 60053 |
| ROHNACHER, BETTY | 33 DARROW DR BALTIMORE MD 21228 |
| ROHNER, JANET | 3010  PLEASANT DR MCHENRY IL 60051 |
| ROHNER, TODD | 450 MANOR RD ABERDEEN MD 21001 |
| ROHNS, ARNIN | 3629  MONARCH CIR NAPERVILLE IL 60564 |
| ROHR, CAROLINE | 5955 NW  16TH CT SUNRISE FL 33313 |
| ROHR, DEBRA | 118   MILL STONE DR GUILFORD CT 06437 |
| ROHR, EUGENE P | 2   CEDAR DR CROMWELL CT 06416 |
| ROHR, JACQUELINE | 9217  MARION AVE MORTON GROVE IL 60053 |
| ROHR, JOSEPH | 1909 EMMORTON RD 227 BELAIR MD 21015 |
| ROHR, LENOR | 7370 W TALCOTT AVE 153 CHICAGO IL 60631 |
| ROHR, MARK | 462 OAK GLEN CT SAN DIMAS CA 91773 |
| ROHR, PATTI | 5312   GARFIELD ST HOLLYWOOD FL 33021 |
| ROHR, TONI | 2300 E  GRAVES AVE # 344 ORANGE CITY FL 32763 |
| ROHR, VIRGIL | 1615 PEARL CT NAPERVILLE IL 60563 |
| ROHRABACHER, CONGRESSMAN | 101 MAIN ST APT 3C HUNTINGTON BEACH CA 92648 |
| ROHRBACH, ALBERT | 20 S  9TH ST COOPERSBURG PA 18036 |
| ROHRBACH, JAMES | 3906 PRATT ST E BALTIMORE MD 21224 |
| ROHRBACH, JIM | 3906 PRATT ST E BALTIMORE MD 21224 |
| ROHRBACH, JIM | 201 N WESTSHORE DR 2905 CHICAGO IL 60601 |
| ROHRBACH, PATRICK | 79 WILLOWCREST LN POMONA CA 91766 |
| ROHRBACK,  JILL | 7522  COMSTOCK LN DARIEN IL 60561 |
| ROHRBACK, DORIS | 7106  BRIDOON AVE SYKESVILLE MD 21784 |
| ROHRBACK, TERRI | 7651  BETH NOELLE CT PASADENA MD 21122 |
| ROHRBAUGH, DAVID | 2607 LIGHTHOUSE LN BALTIMORE MD 21224 |
| ROHRBAUGH, DOUGLAS | 1416 CEDARHURST RD SHADY SIDE MD 20764 |
| ROHRBERG, GENE MARY | 2742 W 234TH ST TORRANCE CA 90505 |
| ROHRBURGH, CAREYAH | 1934 CHIPPER DR EDGEWOOD MD 21040 |
| ROHRDANTZ, ROBERT | 3129 N OKETO AVE CHICAGO IL 60707 |
| ROHREN, JENNY | 2128  GRAYHAWK DR AURORA IL 60503 |
| ROHRER, BETTINA | 3753 E 11TH ST APT 104 LONG BEACH CA 90804 |
| ROHRER, BONNIE | 317 RUBY AV BALBOA ISLAND CA 92662 |
| ROHRER, DIANA | 508   GULF RD NORTH PALM BEACH FL 33408 |
| ROHRER, FREDERICK | 1580  HARFORD SQUARE DR EDGEWOOD MD 21040 |
| ROHRER, JEFFREY | 3504  ROYAL FOX DR SAINT CHARLES IL 60174 |
| ROHRER, KELLY | 2608 N RACINE AVE 1 CHICAGO IL 60614 |
| ROHRER, KENNETH | 7248  MONTGOMERY RD 3C ELKRIDGE MD 21075 |
| ROHRER, PAUL | 1625 CLEAR VIEW DR BEVERLY HILLS CA 90210 |
| ROHRHOFF, MARY | 4628 MATHER CT NAPERVILLE IL 60564 |
| ROHRLACK, JIM | 386 AMY CT NAPERVILLE IL 60565 |
| ROHRS, KAREN | 8522  WESTERMAN CIR BALTIMORE MD 21236 |
| ROHRS, MARY | 6300 N SHERIDAN RD 307 CHICAGO IL 60660 |
| ROHWEDDER, FRED | 2109   ALFRED DR BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
|---|---|
| ROIDE, MARGARET | 158 COVINA AV LONG BEACH CA 90803 |
| ROIENBERG, INGRID | 6171 N SHERIDAN RD 505 CHICAGO IL 60660 |
| ROIG, SALLY | 7    POND CIR SOMERS CT 06071 |
| ROIGER, GARY | 811 2ND AVE MORRIS IL 60450 |
| ROINA, BETTY | 131 MARIN RD SANTA PAULA CA 93060 |
| ROINILA, LEO | 920  LENOX RD GLEN ELLYN IL 60137 |
| ROINIOTIS, JOHN | 8147    LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| ROIS, MINON | 1871 NE  175TH ST NORTH MIAMI BEACH FL 33162 |
| ROISEN, IVON | 2432 S  CORAL TRACE CIR DELRAY BEACH FL 33445 |
| ROISEN, MEGAN | 1515    GALLINULE DR DELRAY BEACH FL 33444 |
| ROITMAN, ROSLYN | 5769    JARRETT DR # A BOYNTON BEACH FL 33437 |
| ROIZMAN, EDITH | 20281 E  COUNTRY CLUB DR # 1914 1914 NORTH MIAMI BEACH FL 33180 |
| ROJA, MARIA | 34 ARGYLE AVE WEST HARTFORD CT 06107-1701 |
| ROJAKOVICK, PATRICIA | 134  NORTHGATE PL BURR RIDGE IL 60527 |
| ROJAN, C | 11611 NEWGATE AV WHITTIER CA 90605 |
| ROJANAVONGSE, DUMRONGSAK - | 7600 W MANCHESTER AV APT 1109 PLAYA DEL REY CA 90293 |
| ROJANO, JOEL | 1207 LAWRENCE AV ROSEMEAD CA 91770 |
| ROJANO, RAMON | 642    BROADVIEW TER HARTFORD CT 06106 |
| ROJAS**, ANA | 4825 E PACIFIC COAST HWY APT 211 LONG BEACH CA 90804 |
| ROJAS,  FRANSISCA | 1707 W WALLEN AVE 1G CHICAGO IL 60626 |
| ROJAS, AGUSTIN | 116 S PARKSIDE AVE GLEN ELLYN IL 60137 |
| ROJAS, AKLONA | 5498 NW  45TH WAY COCONUT CREEK FL 33073 |
| ROJAS, ALEJANDRA | 15704 ORANGE AV APT 142 PARAMOUNT CA 90723 |
| ROJAS, ALEJANDRO | 400  MANDA LN 217 WHEELING IL 60090 |
| ROJAS, ALFREDO | 1300 N SHAFFER ST APT 18 ORANGE CA 92867 |
| ROJAS, ALICIA | 8525 GUTHRIE AV LOS ANGELES CA 90034 |
| ROJAS, AMRANDO | 324 E 65TH ST LONG BEACH CA 90805 |
| ROJAS, ANGEL | 656 E 41ST PL LOS ANGELES CA 90011 |
| ROJAS, ANGEL | 1415 MARINE AV APT 27 GARDENA CA 90247 |
| ROJAS, ANTHONY | 208 W 234TH PL CARSON CA 90745 |
| ROJAS, ANTONIO | 640 S MOTT ST LOS ANGELES CA 90023 |
| ROJAS, ARGELIA MOLINA | 6589 THUNDER BAY TRL RIVERSIDE CA 92509 |
| ROJAS, ARMANDO | 309 E MONTROSE ST RIALTO CA 92376 |
| ROJAS, ARTHUR | 2154 N BEVERLY GLEN BLVD LOS ANGELES CA 90077 |
| ROJAS, AUGUSTIN | 3925   BEAVER RUN DR LONG GROVE IL 60047 |
| ROJAS, AURELIO | 10710 W CERMAK RD 1W WESTCHESTER IL 60154 |
| ROJAS, BRIANNA | 1200 N AZUSA AV AZUSA CA 91702 |
| ROJAS, CANDEL | 4647 CLARA ST APT H CUDAHY CA 90201 |
| ROJAS, CARLOTA | 1415 N AVENUE 55 LOS ANGELES CA 90042 |
| ROJAS, CARMEN | 41631 BIG BEAR BLVD APT 5 BIG BEAR LAKE CA 92315 |
| ROJAS, CECILIA | 1186 W HUFF ST RIALTO CA 92376 |
| ROJAS, CESAR | 2281 SW  81ST AVE DAVIE FL 33324 |
| ROJAS, CESAR | 1001    AMHERST AVE DAVIE FL 33325 |
| ROJAS, CESAR F. | 330 SE  20TH AVE # 311 DEERFIELD BCH FL 33441 |
| ROJAS, CHRISTINIA | 5831 W WARWICK AVE CHICAGO IL 60634 |
| ROJAS, CHRISTY | 122 AVENIDA SANTIAGO SAN CLEMENTE CA 92672 |
| ROJAS, CLAUDIA | 6934 TEMPLETON ST HUNTINGTON PARK CA 90255 |
| ROJAS, CRISTOVAL | 3030  FOX HILL RD AURORA IL 60504 |
| ROJAS, CRYSTAL | 2026 E SANTA CLARA AV APT E3 SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| ROJAS, DAMAZO | 455 E MAUNA LOA AV GLENDORA CA 91740 |
| ROJAS, DANA | 806 AVENIDA PICO APT I-PMB SAN CLEMENTE CA 92673 |
| ROJAS, DANNY | 12062 EDINGER AV APT 28 SANTA ANA CA 92704 |
| ROJAS, DAVID | 13661 DAVENTRY ST PACOIMA CA 91331 |
| ROJAS, DAVID | 3154 GOLDEN TRAILS ST ONTARIO CA 91761 |
| ROJAS, DELIA | 4201 E 5TH ST LONG BEACH CA 90814 |
| ROJAS, DELMY | 1832 LEIGHTON AV LOS ANGELES CA 90062 |
| ROJAS, DOLORES | 905 VINE ST STREAMWOOD IL 60107 |
| ROJAS, DUZ NELLY | 2800   RIVERSIDE DR # 104 CORAL SPRINGS FL 33065 |
| ROJAS, EDDIE | 13961 SADDLE RIDGE RD SYLMAR CA 91342 |
| ROJAS, EDGAR | 221 HUNTINGTON IRVINE CA 92620 |
| ROJAS, EFRAIN | 301   DIVISION ST MELROSE PARK IL 60160 |
| ROJAS, ELAINE | 2005 S FINLEY RD 612 LOMBARD IL 60148 |
| ROJAS, ELENA | 8809 ROSECRANS AV APT 25 DOWNEY CA 90242 |
| ROJAS, ELIZABETH | 1146 W FAY LN APT 3 ANAHEIM CA 92805 |
| ROJAS, EMMA | 5803 BECKFORD AV TARZANA CA 91356 |
| ROJAS, ERIC | 811 S GREENWOOD AV ONTARIO CA 91761 |
| ROJAS, ERNESTO | 12531 OLD RIVER SCHOOL RD APT 1 DOWNEY CA 90242 |
| ROJAS, ESTEBAN | 6810   GREENE ST HOLLYWOOD FL 33024 |
| ROJAS, FERNANDO | 330 S CHAPEL AV APT B ALHAMBRA CA 91801 |
| ROJAS, FIDEL | 12245 1/2 ALONDRA BLVD NORWALK CA 90650 |
| ROJAS, FRANK | 1255   MAGNOLIA AVE GURNEE IL 60031 |
| ROJAS, FRANK | 629 E 99TH ST APT 1 INGLEWOOD CA 90301 |
| ROJAS, GABRIELA | 12200   HIGHLAND AVE BLUE ISLAND IL 60406 |
| ROJAS, GABRIELA | 6279 PLATEAU DR SAN DIEGO CA 92139 |
| ROJAS, GERMAN | 877 FILBERT ST CORONA CA 92879 |
| ROJAS, GUILLERMO R | 2426 S BUENA VISTA AV CORONA CA 92882 |
| ROJAS, HECTOR | 6937 ORCHARD AV APT B BELL CA 90201 |
| ROJAS, HERMAN | 15521 S WASHINGTON AV COMPTON CA 90221 |
| ROJAS, IGNACIO | 5584 ORANGE DR SAN BERNARDINO CA 92407 |
| ROJAS, IMELDA | 546 STEPNEY ST INGLEWOOD CA 90302 |
| ROJAS, ISAAC | 14074 PADDOCK RD VICTORVILLE CA 92394 |
| ROJAS, JAVIER | 12142 MARBEL AV DOWNEY CA 90242 |
| ROJAS, JC | 13959 VICTORY BLVD APT 2 VAN NUYS CA 91401 |
| ROJAS, JENNIFER | 4349 ELM AV APT 3 LONG BEACH CA 90807 |
| ROJAS, JERRY | 9813   BRANDT AVE OAK LAWN IL 60453 |
| ROJAS, JILTON | 315 S BACKTON AV LA PUENTE CA 91744 |
| ROJAS, JORGE | 1717 E BIRCH ST APT F204 BREA CA 92821 |
| ROJAS, JOSE | 13745 LAMON AVE 103 CRESTWOOD IL 60445 |
| ROJAS, JOSE | 7848 MIDFIELD AV LOS ANGELES CA 90045 |
| ROJAS, JOSE | P.O. BOX 14657 VAN NUYS CA 91409 |
| ROJAS, JUANA | 13   CANTERBURY DR LAKE WORTH FL 33463 |
| ROJAS, KAREN | 7320 HARDING CT HIGHLAND CA 92346 |
| ROJAS, KIM | 11764 GLOXINIA AV FOUNTAIN VALLEY CA 92708 |
| ROJAS, LAURA | 947 NOLDEN ST LOS ANGELES CA 90042 |
| ROJAS, LEONEL | 2592   GARDEN CT COOPER CITY FL 33026 |
| ROJAS, LIDIA | 11415 VENICE BLVD APT 1 LOS ANGELES CA 90066 |
| ROJAS, LUIS | 4148 W 47TH ST CHICAGO IL 60632 |
| ROJAS, LUISA | 1504 MCCOMAS ST POMONA CA 91766 |

| Claim Name | Address Information |
|---|---|
| ROJAS, LUPE | 28975 MALTBY AV MORENO VALLEY CA 92555 |
| ROJAS, LYDIA | 1310 E WASHINGTON ST LONG BEACH CA 90805 |
| ROJAS, LYDIA | 22652 NAPOLI LAGUNA HILLS CA 92653 |
| ROJAS, MARGO | 1050 TEMECULA CT SAN DIMAS CA 91773 |
| ROJAS, MARI | 275  SUMMERFIELD CT ROMEOVILLE IL 60446 |
| ROJAS, MARIA | 8006  MONALDI DR MUNSTER IN 46321 |
| ROJAS, MARIA | 227 W 59TH PL APT 12 LOS ANGELES CA 90003 |
| ROJAS, MARIA | 3201 MONTCLAIR ST LOS ANGELES CA 90018 |
| ROJAS, MARIA | 3719 LEE ST LOS ANGELES CA 90023 |
| ROJAS, MARIA | 906 3/4 N VIRGIL AV LOS ANGELES CA 90029 |
| ROJAS, MARIA | 7909 TOPANGA CANYON BLVD APT 233 CANOGA PARK CA 91304 |
| ROJAS, MARIA | 8418 BELLINGHAM AV SUN VALLEY CA 91352 |
| ROJAS, MARIA | 1040 DAVID RD PERRIS CA 92571 |
| ROJAS, MARIA | 2046 W 12TH ST SANTA ANA CA 92703 |
| ROJAS, MARIA E | 6532 WILBUR AV APT 207 RESEDA CA 91335 |
| ROJAS, MARIBEL | 2831 IOWA AV SOUTH GATE CA 90280 |
| ROJAS, MARIELA | 2175 S MANCHESTER AV APT 111 ANAHEIM CA 92802 |
| ROJAS, MARY | 58 W FACULTY ST APT 14 THOUSAND OAKS CA 91360 |
| ROJAS, MAUNELLA | 10570 BELGIAN PL MONTCLAIR CA 91763 |
| ROJAS, MAYRA | 1940 1/4 S HOLT AV LOS ANGELES CA 90034 |
| ROJAS, MICHELLE | 302  WESTMORELAND AVE WAUKEGAN IL 60085 |
| ROJAS, MIGUEL | 5370 JONES AV RIVERSIDE CA 92505 |
| ROJAS, MIKE | 966 N MARIPOSA AV LOS ANGELES CA 90029 |
| ROJAS, MIREYA/ROBERTO | 2250 STORY AV LA HABRA CA 90631 |
| ROJAS, MOSES | 319 N GAGE AV LOS ANGELES CA 90063 |
| ROJAS, MYRNA | 5715 WHITTIER BLVD LOS ANGELES CA 90022 |
| ROJAS, NADIA | 2719 PURITAN PL ANAHEIM CA 92806 |
| ROJAS, NICOLAS C | 536 KENSINGTON DR APT B FILLMORE CA 93015 |
| ROJAS, OMAR | 11908 160TH ST NORWALK CA 90650 |
| ROJAS, OSCAR | 13280 BALLESTROS AV CHINO CA 91710 |
| ROJAS, RAQUEL | 2240 N CANTERBURY LN ROUND LAKE IL 60073 |
| ROJAS, RAYMOND | 1781 NEIL ARMSTRONG ST APT 113 MONTEBELLO CA 90640 |
| ROJAS, REYNALDO | 2234 N AUSTIN AVE 1 CHICAGO IL 60639 |
| ROJAS, RICARDO | 2226 DOREEN WY SANTA ANA CA 92704 |
| ROJAS, ROBERT | 7505 NW  5TH PL # 108 MARGATE FL 33063 |
| ROJAS, ROBERT | 2920 MONTEZUMA AV ALHAMBRA CA 91803 |
| ROJAS, ROMELIA | 5436 NORWICH AV LOS ANGELES CA 90032 |
| ROJAS, RON | 675 N EUCALYPTUS AV RIALTO CA 92376 |
| ROJAS, ROSA | 1441 MURCHISON ST APT 3 LOS ANGELES CA 90033 |
| ROJAS, ROSA | 5911 MARSHALL AV BUENA PARK CA 90621 |
| ROJAS, ROSEMARY | 3050 FLOWER ST LYNWOOD CA 90262 |
| ROJAS, ROSIO | 13551 THISTLE AV NORWALK CA 90650 |
| ROJAS, ROXANA | 236 MONTEREY RD APT P SOUTH PASADENA CA 91030 |
| ROJAS, SAMANTHA | 18003 CROOKED CREEK CT ORLAND PARK IL 60467 |
| ROJAS, SARAH | 6315 FERRYBOAT CIR COLUMBIA MD 21044 |
| ROJAS, SHEILA | 26575 SAN FRANCISCO CT HIGHLAND CA 92346 |
| ROJAS, SHERYL | 4 KATHY  DR POQUOSON VA 23662 |
| ROJAS, SILVERIO | 12801 PINHIERO PL BALDWIN PARK CA 91706 |
| ROJAS, SUSANA | 30 BOXELDER RCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
|---|---|
| ROJAS, SYLVIA | 2501 W REDONDO BEACH BLVD APT 128 GARDENA CA 90249 |
| ROJAS, THERES | 13686 PHILLIPPI AV SYLMAR CA 91342 |
| ROJAS, TOBEY | 9236 RAMONA AV MONTCLAIR CA 91763 |
| ROJAS, URSINO A | 1038 S WESTMORELAND AV APT 1 LOS ANGELES CA 90006 |
| ROJAS, VALERIE | 16254 CERES AV APT A9 FONTANA CA 92335 |
| ROJAS, VANESSA | 4631 W 152ND ST LAWNDALE CA 90260 |
| ROJAS, VERONICA | 131 TOWNSITE DR APT 1 VISTA CA 92084 |
| ROJAS, VIDAL | 127 N BOYLE AV APT 1 LOS ANGELES CA 90033 |
| ROJAS, YOLANDA | 2834-1/2 RIDGE AVE WAUKEGAN IL 60085 |
| ROJASGARCIA, VIRGINIA | 11612 AVENUE N CHICAGO IL 60617 |
| ROJAZ, MARIN | 5128 MARATHON ST APT 403 LOS ANGELES CA 90038 |
| ROJBA, AFRIN | 126  DENNIS DR BENSENVILLE IL 60106 |
| ROJEK, ANNA | 4115 N HARLEM AVE NORRIDGE IL 60706 |
| ROJEK, NANCY | 1414 N LAMA LN MOUNT PROSPECT IL 60056 |
| ROJELIO, LETTY | 1001 W GONZALES RD APT 100 OXNARD CA 93036 |
| ROJERO, JESUS | 22804 CATMINT CIR MORENO VALLEY CA 92557 |
| ROJERO, JUAN | 1265 LORRAINE PL RIALTO CA 92376 |
| ROJO, ALEX | 13420 HARTLAND ST VAN NUYS CA 91405 |
| ROJO, CATHIA | 44845 LAS PALMAS AV APT 2 PALM DESERT CA 92260 |
| ROJO, GLORIA | 16550  BORIO DR CREST HILL IL 60403 |
| ROJO, GRICEL | 6582 ARIZONA ST BUENA PARK CA 90621 |
| ROJO, ISABEL | 10520 WILSHIRE BLVD APT 508 LOS ANGELES CA 90024 |
| ROJO, JOAQUIN | 3454 S 16TH ST A MILWAUKEE WI 53215 |
| ROJO, JORGE | 4703 CLARA ST APT E CUDAHY CA 90201 |
| ROJO, JOSE | 856 SALEM AV OXNARD CA 93036 |
| ROJO, JUANITA | 16459 JANINE DR WHITTIER CA 90603 |
| ROJO, LOUIE | 419 WEST AV APT C FULLERTON CA 92832 |
| ROJO, YVONNE | 112 W EDNA PL COVINA CA 91723 |
| ROJOS, ISRAEL | 15457 PRICHARD ST LA PUENTE CA 91744 |
| ROJOS, PATRICIA | 320  PLUM ST ELGIN IL 60120 |
| ROKACH, HERTA | 4154   INVERRARY DR # 204 204 LAUDERHILL FL 33319 |
| ROKEISHA, MOORE | 1208    COURTNEY CHASE CIR ORLANDO FL 32837 |
| ROKER, DEBRO | 1824 NW  47TH ST MIAMI FL 33142 |
| ROKERYA, SHEZAD | 1920 W DEEREFIELD RD SANTA ANA CA 92704 |
| ROKES, RAAFAT | 560 GLENWOOD RD APT 302 GLENDALE CA 91202 |
| ROKEUSEK, STACEY/LYNN | 19535 116TH AVE B MOKENA IL 60448 |
| ROKHSAR, Y | 10601 ASHTON AV APT 301 LOS ANGELES CA 90024 |
| ROKIA TOURE | 2 POCONO CT C BALTIMORE MD 21237 |
| ROKICIAK, WALTER | 417 E PALMER AVE ADDISON IL 60101 |
| ROKICKI, P | 5055 NW  84TH RD CORAL SPRINGS FL 33067 |
| ROKITA, THOMAS | 1546 YARDLEY CT KISSIMMEE FL 34744 |
| ROKNI, DAROOD | 18645 HATTERAS ST APT 171 TARZANA CA 91356 |
| ROKOS, GEORGEANNA | 6 HIGH PINE CT COCKEYSVILLE MD 21030 |
| ROKOST TANCIOCO, ELAINE | 402 E PINE LAKE CIR VERNON HILLS IL 60061 |
| ROKOSZ, KATHY | LAVERGNE EDUCATIONAL CENTER 3401 GUNDERSON AVE BERWYN IL 60402 |
| ROKUS, KATHLEEN | 620 CONWAY ST WOODSTOCK IL 60098 |
| ROKUSEK, JANE | 132  WILLOWS EDGE CT C WILLOW SPRINGS IL 60480 |
| ROKUSEK, LARRY | 574  GREENBRIER LN CRYSTAL LAKE IL 60014 |
| ROLAN, GORHAM | 28229   COUNTY ROAD 33  # 115W LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| ROLAN, RICK | 102 WHITING RD EAST HARTFORD CT 06118-1552 |
| ROLAND BRAZIER | 9773 GROFFS MILL DR 114 OWINGS MILLS MD 21117 |
| ROLAND E, SIMMONS | 289    HAZELTINE DR DEBARY FL 32713 |
| ROLAND J., MAUL | 1701    ROSALES RD LADY LAKE FL 32162 |
| ROLAND, BEATRICE | 3261    HOLIDAY SPRINGS BLVD # 304 MARGATE FL 33063 |
| ROLAND, CANNEL | 3000    CLARCONA RD # 608 APOPKA FL 32703 |
| ROLAND, CLAYTON | 8034    CAPTAIN MORGAN BLVD ORLANDO FL 32822 |
| ROLAND, DALE F. | 19    MANSFIELD A BOCA RATON FL 33434 |
| ROLAND, EILEEN | 3727  DUBLIN RD DARLINGTON MD 21034 |
| ROLAND, FORTIN | 3321 NW  47TH TER # 320 LAUDERDALE LKS FL 33319 |
| ROLAND, FOSTER | 1233    SILVER LAKE DR MELBOURNE FL 32940 |
| ROLAND, GEORGE V | 1580    URBANA AVE DELTONA FL 32725 |
| ROLAND, HOEPPNER | 227    TEQUESTA HARBOR DR MERRITT ISLAND FL 32952 |
| ROLAND, JEFFREY | 3436 HARRINGTON DR ELLICOTT CITY MD 21042 |
| ROLAND, JEFFREY | 701  HAMMOND BRANCH RD 104 ODENTON MD 21113 |
| ROLAND, JENNIFER, NICHOLS MIDDLE SCHOOL | 800 GREENLEAF ST EVANSTON IL 60202 |
| ROLAND, JERRY | 10841 S WABASH AVE CHICAGO IL 60628 |
| ROLAND, LISA | 125    COTTON HILL RD NEW HARTFORD CT 06057 |
| ROLAND, LUNDIN | 3322 E  DEAN ST LEESBURG FL 34788 |
| ROLAND, MARIA | 4415 S KEATING AVE CHICAGO IL 60632 |
| ROLAND, MARK N | 4492 SPENCER ST TORRANCE CA 90503 |
| ROLAND, MARYANN | 7037 NW  107TH AVE TAMARAC FL 33321 |
| ROLAND, MONICA | 6995 SW  40TH ST MIRAMAR FL 33023 |
| ROLAND, OLIVER | 8243 S MARQUETTE AVE CHICAGO IL 60617 |
| ROLAND, PATRICIA | 132 AUGUSTA AVE S BALTIMORE MD 21229 |
| ROLAND, QUINN | 48504    HIGHWAY27 ST # 449 DAVENPORT FL 33897 |
| ROLAND, RALPH | 94 MEMPHREMAGOG VW NEWPORT VT 05855 |
| ROLAND, RHODEN | 2017 NW  46TH AVE # A504 LAUDERHILL FL 33313 |
| ROLAND, RON | 2800 N HEATHER RD LONG BEACH CA 90815 |
| ROLAND, ROSEMARY | 7024 BALCOM AV RESEDA CA 91335 |
| ROLAND, SULDANA | 13451    GLACIER NATIONAL DR # 2505 ORLANDO FL 32837 |
| ROLAND, TOM | 800  HINMAN AVE 402 EVANSTON IL 60202 |
| ROLAND, VAN ARISDALE | 2502    ARISTOCRAT DR MELBOURNE FL 32901 |
| ROLAND, VANESSA | 341 NW  66TH TER PEMBROKE PINES FL 33024 |
| ROLAND, WALLIS | 9000    US HIGHWAY 192  # 449 CLERMONT FL 34714 |
| ROLAND, WALTER | 13301    SKIING PARADISE BLVD # 15 CLERMONT FL 34711 |
| ROLAND, ZALESKI | 3242    ATWELL AVE LADY LAKE FL 32162 |
| ROLANDA, SAWYER | 720    CHESTNUT BAY CT # 203 ORLANDO FL 32825 |
| ROLANDER, NATHAN | 1111    WILLIAM ST BALTIMORE MD 21230 |
| ROLANDER, TED | 6201 RUNNING IRON DR CRYSTAL LAKE IL 60012 |
| ROLANDO, CARL | 403 E ADAMS ST AUBURN IL 62615 |
| ROLANDO, GARAY | 4733 HAMMEL ST LOS ANGELES CA 90022 |
| ROLANDO, ISAAC | 3042 SW  2ND ST FORT LAUDERDALE FL 33312 |
| ROLANDO, RAMIREZ | 27895 CINNAMON MISSION VIEJO CA 92691 |
| ROLANDO, SHARI | 103 MARINERS POINT DR BALTIMORE MD 21220 |
| ROLAPP, JENNIFER | 1963 S BEDFORD ST APT 5 LOS ANGELES CA 90034 |
| ROLBIECKI, ARTHUR | 325 S WESTERN AVE PARK RIDGE IL 60068 |
| ROLBIN, BETTY | 6951 LENNOX AV APT 337 VAN NUYS CA 91405 |
| ROLBIN, MICHAEL | 5055 WILSHIRE BLVD APT 415 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
| --- | --- |
| ROLCZYNSKI, CHRIS | 1007 N GENESEE AV WEST HOLLYWOOD CA 90046 |
| ROLDAN(SEE BI), LAWERANCE | 39342 FRONTIER CIRCUS ST PALMDALE CA 93591 |
| ROLDAN, AMOR | 1 STREAM ST LAGUNA NIGUEL CA 92677 |
| ROLDAN, ANA | 17140 E ORKNEY ST AZUSA CA 91702 |
| ROLDAN, ARMIDA | 226 N MILLARD AV RIALTO CA 92376 |
| ROLDAN, AURORA | 1331 BENTON WY APT B OXNARD CA 93033 |
| ROLDAN, BLANCA | 1608 GRENOBLE AV WEST COVINA CA 91791 |
| ROLDAN, CEASAR | 554 S EDENFIELD AV COVINA CA 91723 |
| ROLDAN, DIANA | 18421 CITRUS EDGE ST AZUSA CA 91702 |
| ROLDAN, ERICK A | 4077 W 23RD ST APT 9 LOS ANGELES CA 90018 |
| ROLDAN, JOAN | 5305 STONEHAVEN DR APT 210 YORBA LINDA CA 92887 |
| ROLDAN, JVAN L | 1549 N KEELER AVE CHICAGO IL 60651 |
| ROLDAN, LAURA | 539 N SOLDANO AV AZUSA CA 91702 |
| ROLDAN, LEONORA | 11812 AVALON BLVD LOS ANGELES CA 90061 |
| ROLDAN, LYDIA | 819 GARROW  RD NEWPORT NEWS VA 23608 |
| ROLDAN, MICHELLE | 7814 OWENSMOUTH AV CANOGA PARK CA 91304 |
| ROLDAN, OLGA | 10222 ANNETTA AV SOUTH GATE CA 90280 |
| ROLDAN, RYAN | 651 S GRANDRIDGE AV MONTEREY PARK CA 91754 |
| ROLDAN, VIANEY | 2625 S AVERS AVE 2 CHICAGO IL 60623 |
| ROLDANSAENZ, OTTY | 1111   NEOGA ST JUPITER FL 33458 |
| ROLDES, ESPERANZA | 13326 HAYDEN AV NORWALK CA 90650 |
| ROLDON, PAUL | 7702 SW  4TH PL NO LAUDERDALE FL 33068 |
| ROLEK, ROBERT | 122 RAVINE FOREST DR LAKE BLUFF IL 60044 |
| ROLEN, JACQUELYN | 5942   MAIN ST CENTER VALLEY PA 18034 |
| ROLES, EUGENE | 3913 RIDGECROFT RD BALTIMORE MD 21206 |
| ROLETTA, ROSE | 5906 LA TIJERA BLVD LOS ANGELES CA 90056 |
| ROLETTI, JAMES | 4430 STEWART AV LOS ANGELES CA 90066 |
| ROLEWICK, DAVE | 754   GOLDEN OAK CIR CRYSTAL LAKE IL 60014 |
| ROLEY, ROSWITHA | 2630 NW  87TH LN PLANTATION FL 33322 |
| ROLF, GREG | 611 DEVIRIAN PL ALTADENA CA 91001 |
| ROLFE | 141   FERRYVILLE DR LAKE IN THE HILLS IL 60156 |
| ROLFE, AARON | 14 S CALUMET AVE AURORA IL 60506 |
| ROLFE, ANDREW | 1118   OAK AVE EVANSTON IL 60202 |
| ROLFE, ANGELA | 14428 HARVEST MOON DR SYLMAR CA 91342 |
| ROLFE, DAVID | 3108 MANHATTAN AV APT A MANHATTAN BEACH CA 90266 |
| ROLFE, JAMES | 220   PENNSYLVANIA AVE NIANTIC CT 06357 |
| ROLFE, JIM | 838   OPAL DR VALPARAISO IN 46383 |
| ROLFE, LYDIA | 200   4TH AVE BALTIMORE MD 21225 |
| ROLFE, MARY | 7605 FORBES RD GLOUCESTER VA 23061 |
| ROLFE, MARY | 2330   COPLEY ST AURORA IL 60506 |
| ROLFE, WILLIAM | 1252   BEECHWOOD CT 1D SCHAUMBURG IL 60193 |
| ROLFES, ANNA | 8112 HARRIS AVE BALTIMORE MD 21234 |
| ROLFES, ANNETTE | 1000   LAKE FRONT DR EDGEWOOD MD 21040 |
| ROLFES, JOAN | 2804   GLAVIN WAY F BALTIMORE MD 21234 |
| ROLIARDI, PETER | 316 N WOODLAND AVE OGLESBY IL 61348 |
| ROLING, GREGORY | 402 PAMELA RD E GLEN BURNIE MD 21061 |
| ROLING, LISA | 1300 E WILSHIRE AV APT 219 FULLERTON CA 92831 |
| ROLING, ROBERT | 614 W CODY CT PEORIA IL 61614 |
| ROLINSKAS, RON | 12724 S NEWPORT DR PALOS PARK IL 60464 |

| Claim Name | Address Information |
|---|---|
| ROLISON, RHONDA | 6760 3RD AV LOS ANGELES CA 90043 |
| ROLKE, ROSE | 4426 W LELAND AVE CHICAGO IL 60630 |
| ROLL, CHARLOTTE | P O BOX 5577 CRESTLINE CA 92325 |
| ROLL, DARLENE | 13560 MOHAWK LN ORLAND PARK IL 60462 |
| ROLL, ESTEE | 1 REY DE REYES SANTA FE NM 87508 |
| ROLL, JOSEPH | 8350  CRISTINA AVE ORLAND PARK IL 60462 |
| ROLL, MARIA | 2119   CAESAR CT ORLANDO FL 32833 |
| ROLL, ROBERT | 1816 LAUREL BROOK RD FALLSTON MD 21047 |
| ROLLA, DOROTHY | 8309 AVONDALE RD BALTIMORE MD 21234 |
| ROLLA, LOUIS | 4   WHITING CT NORTHFORD CT 06472 |
| ROLLADEN INC | 550  ANSIN BLVD HALLANDALE FL 33009 |
| ROLLAN, LISA | 8821 NW  38TH DR # 204 204 CORAL SPRINGS FL 33065 |
| ROLLAND, DUNHAM | 13905 W  COLONIAL DR # 223 OAKLAND FL 34787 |
| ROLLAND, FLORY | 1745 FLAMINGO DR ORLANDO FL 32803 |
| ROLLAND, GASTON | 2880 NE  203RD ST # B32 NORTH MIAMI BEACH FL 33180 |
| ROLLAND, GASTON | 465  TILFORD V DEERFIELD BCH FL 33442 |
| ROLLAND, KAREN | 22556  PRAIRIE XING PLAINFIELD IL 60544 |
| ROLLAND, WATSON | 17998 SE  83RD PINELAND TER LADY LAKE FL 32162 |
| ROLLANDE, JOSEPH | 6260  W WAUCONDA WAY LAKE WORTH FL 33463 |
| ROLLAR, GARY | 30   BAY COLONY LN FORT LAUDERDALE FL 33308 |
| ROLLASON, LORI | 355  MARENGO RD HARVARD IL 60033 |
| ROLLE, BETTY | 5216 NW  18TH CT # 1 LAUDERHILL FL 33313 |
| ROLLE, CHARLOTTE | 2448   RALEIGH ST HOLLYWOOD FL 33020 |
| ROLLE, DANISHA | 16201   QUIET VISTA CIR DELRAY BEACH FL 33446 |
| ROLLE, ELISHA | 214 NW  3RD AVE DEERFIELD BCH FL 33441 |
| ROLLE, HEATHER | 1210   BELMONT LN NO LAUDERDALE FL 33068 |
| ROLLE, PAT | 9513 NW  4TH AVE MIAMI FL 33150 |
| ROLLE, ROSE | 6591 NW  30TH ST SUNRISE FL 33313 |
| ROLLE, SAMUEL | 1300 S STEWART AVE LOMBARD IL 60148 |
| ROLLE, SHENITA | 150 NE  19TH ST POMPANO BCH FL 33060 |
| ROLLE, YVONNE | 675  E AUBURN CIR # D DELRAY BEACH FL 33444 |
| ROLLE, ZAJIA | 2127   MCKINLEY ST HOLLYWOOD FL 33020 |
| ROLLE-FORREST, LINDA | 4020 NE  15TH TER POMPANO BCH FL 33064 |
| ROLLER, ANDREA | 17730 LASSEN ST APT 203 NORTHRIDGE CA 91325 |
| ROLLER, B | 28830 CALABRIA DR AGOURA HILLS CA 91301 |
| ROLLER, D | 27465 SONCILLO MISSION VIEJO CA 92691 |
| ROLLER, EDITH | 8590   SUNRISE LAKES BLVD # 203 SUNRISE FL 33322 |
| ROLLER, FRANK | 1012 N  OCEAN BLVD # 206 POMPANO BCH FL 33062 |
| ROLLER, JENNIFER | 126 N HELIOTROPE AV APT B MONROVIA CA 91016 |
| ROLLER, JOSEF | 4512  WESLEY TER SCHILLER PARK IL 60176 |
| ROLLER, MICHEAL | 425 W 93RD PL 115 CROWN POINT IN 46307 |
| ROLLER, RICHARD | 217 DICKENSON AV NEWBURY PARK CA 91320 |
| ROLLER, RL | 2902   VICTORIA CIR # E1 COCONUT CREEK FL 33066 |
| ROLLERI, CRIS | 6369   LANTANA PINES DR LANTANA FL 33462 |
| ROLLES, DANIEL | 6370  GRAY SEA WAY COLUMBIA MD 21045 |
| ROLLES, TIFFANY | 2700 PETERSON PL APT 36C COSTA MESA CA 92626 |
| ROLLETT, LARRY | 5543 SW  6TH CT MARGATE FL 33068 |
| ROLLHEISER, ESTHER | 1200 E PARTRIDGE ST 2 METAMORA IL 61548 |
| ROLLIE, NICOLE | 5502   WASHINGTON ST # 109 HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| ROLLIN BILADO | 1755 NW   111TH WAY CORAL SPRINGS FL 33071 |
| ROLLIN, GERALD | 1724   DUFFY LOOP LADY LAKE FL 32162 |
| ROLLIN, JULES | 3200 NE   36TH ST # 712A FORT LAUDERDALE FL 33308 |
| ROLLIN, KIBBE | 5017   MAUI CIR ORLANDO FL 32808 |
| ROLLIN, MARGUE | 2227 E 102ND ST APT 593 LOS ANGELES CA 90002 |
| ROLLING MEADOWS ICE RINK, DAVID MILLER | 3939   WINNETKA CIR ROLLING MEADOWS IL 60008 |
| ROLLINGS, CHARLES | 31 OVERLOOK DR GOLF IL 60029 |
| ROLLINGS, VIRGINIA | 801 THAMES DR HAMPTON VA 23666 |
| ROLLINS, ANGIE | 505 E VALLEY LN ARLINGTON HEIGHTS IL 60004 |
| ROLLINS, BEN | 108 W LOCUST ST NORMAL IL 61761 |
| ROLLINS, BRUCE | 1751   RIVERWOODS DR MELROSE PARK IL 60160 |
| ROLLINS, CAROLE | 3 WYNDCREST AVE BALTIMORE MD 21228 |
| ROLLINS, CHARLES M | 1703 WASHINGTON AV SANTA MONICA CA 90403 |
| ROLLINS, CHURLYN | 6911 LINDEN AVE ELKRIDGE MD 21075 |
| ROLLINS, DELIA | 5211 S MORGAN ST 2ND CHICAGO IL 60609 |
| ROLLINS, E | 3515 BEETHOVEN ST LOS ANGELES CA 90066 |
| ROLLINS, EDWARD | 1051 E 4TH ST APT 512K ONTARIO CA 91764 |
| ROLLINS, EMMANUEL | 4   RICHARD ST KANKAKEE IL 60901 |
| ROLLINS, GANINELLE | 1201 W BLAINE ST APT 43 RIVERSIDE CA 92507 |
| ROLLINS, ISAAC | 2617 NE   13TH TER POMPANO BCH FL 33064 |
| ROLLINS, JANICE | 1489 COLUMBIA CIR PLACENTIA CA 92870 |
| ROLLINS, KATHY D | 160 S VIRGIL AV APT 231 LOS ANGELES CA 90004 |
| ROLLINS, KEVIN | 342 HELENA DR NEWPORT NEWS VA 23608 |
| ROLLINS, KRISTIN | 613 KATES TRACE   CIR J NEWPORT NEWS VA 23608 |
| ROLLINS, KRISTINA | 32 W PEBBLE BEACH CIR 305 GLENDALE HEIGHTS IL 60139 |
| ROLLINS, LILA H | 2801 NE   20TH AVE LIGHTHOUSE PT FL 33064 |
| ROLLINS, LILY | 7425 S EGGLESTON AVE 1 CHICAGO IL 60621 |
| ROLLINS, LINDA | 6500 NW 12TH AVE STE 116 FORT LAUDERDALE FL 33309 |
| ROLLINS, MARK | 541 E ERNA AV LA HABRA CA 90631 |
| ROLLINS, MARY ANN | 4113 NW   58TH DR COCONUT CREEK FL 33073 |
| ROLLINS, MATT | 60   PINNEY ST # 34 ELLINGTON CT 06029 |
| ROLLINS, MR KENT | 4213 POMONA ST VENTURA CA 93003 |
| ROLLINS, R | 1429 WESTMONT DR SAN PEDRO CA 90732 |
| ROLLINS, RENEE S | 15771 MESETA RD VICTORVILLE CA 92394 |
| ROLLINS, RUSSELL | 7521 S COLES AVE   3H CHICAGO IL 60649 |
| ROLLINS, RUTH | 3025 N   57TH DR HOLLYWOOD FL 33021 |
| ROLLINS, SHARON | 16233   WINCHESTER AVE MARKHAM IL 60428 |
| ROLLINS, STEPHANIE | 722 N CENTRAL PARK AVE 1 CHICAGO IL 60624 |
| ROLLINS, SUSANE | 600   NOTTINGHAM CIR # H LAKE WORTH FL 33463 |
| ROLLINS, SYTHERIA | 2002 GWYNN OAK AVE BALTIMORE MD 21207 |
| ROLLINS, TAMMY | 186   WOLCOTT RD BRISTOL CT 06010 |
| ROLLINS, TISELLE | 16048 NW   22ND ST PEMBROKE PINES FL 33028 |
| ROLLINS, W. | 2755 JALMIA DR LOS ANGELES CA 90046 |
| ROLLINSON, M | 704 E JUNIPER DR PALATINE IL 60074 |
| ROLLISH, FRANCIS | 124   COLES RD CROMWELL CT 06416 |
| ROLLISON, LINDA M | 1798 NICODEMUS RD NEW WINDSOR MD 21776 |
| ROLLMAN, C | 184 S MCLAREN DR SYCAMORE IL 60178 |
| ROLLO, AMELIA | 23305   N BARWOOD LN # 103 BOCA RATON FL 33428 |
| ROLLO, ELAINE | 4534 N CUMBERLAND AVE 404 CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| ROLLO, JOAN | 702 W IVANHOE LN 2B MOUNT PROSPECT IL 60056 |
| ROLLO, LINDA | 4726 NW  115TH TER CORAL SPRINGS FL 33076 |
| ROLLO, RODOLFO | 12536 OXFORD AV APT B HAWTHORNE CA 90250 |
| ROLLO, SUSAN | 5768 NW  48TH AVE COCONUT CREEK FL 33073 |
| ROLLOLAZO, NICOLE | 10952 CHARNOCK RD LOS ANGELES CA 90034 |
| ROLLS, ALEX | 7090 MAIDEN POINT PL ELKRIDGE MD 21075 |
| ROLLS, ERNEST | 5539   ASHPON CT BOCA RATON FL 33486 |
| ROLLS, MARTHA | 1335 SAY RD SANTA PAULA CA 93060 |
| ROLLVE, JUDY | 1280 RIDGEWOOD RD YORK PA 17406 |
| ROLNICK, BLANCH | 8500 W  SUNRISE BLVD # 316 PLANTATION FL 33322 |
| ROLNICK, WILLIAM | 9041   SUNRISE LAKES BLVD # 110 SUNRISE FL 33322 |
| ROLNICKI, DELPHINE | 3762 N ODELL AVE CHICAGO IL 60634 |
| ROLO, FARAH | 563 E  28TH ST HIALEAH FL 33013 |
| ROLO, JOSEPH | 7310 HASKELL AV APT 1 VAN NUYS CA 91406 |
| ROLOFF, SUELLEN | 502  TYLNEY HALL CT WESTMINSTER MD 21158 |
| ROLON, BERTHA | 2431 N RIDGEWAY AVE 1 CHICAGO IL 60647 |
| ROLON, MARIA | 4868 N  CITATION DR # 103 DELRAY BEACH FL 33445 |
| ROLON, RAFAELA | 9814 TRISTAN DR DOWNEY CA 90240 |
| ROLON, VANESSA | 33 PORTMAN ST WINDSOR CT 06095-3437 |
| ROLPH, ANDREW C | 2520 GRANT AV APT 1 REDONDO BEACH CA 90278 |
| ROLPH, REBECCA | 811  BANYAN DR ELK GROVE VILLAGE IL 60007 |
| ROLSTON, ROBERT | 9100 NW  26TH ST SUNRISE FL 33322 |
| ROLVAAG MEMORIAL LIBRARY | 2910 W CARMEN AVE MILWAUKEE WI 53209 |
| ROM, GERALDINE | 1297 PEPPER LN BANNING CA 92220 |
| ROM, ROSE | 14360   STRATHMORE LN # 408 DELRAY BEACH FL 33446 |
| ROMA, BURK | 7506   REDWOOD COUNTRY RD ORLANDO FL 32835 |
| ROMA, DUPUIS | 2940   TOHOPEKALIGA DR SAINT CLOUD FL 34772 |
| ROMA, EVELYN | 7248 JAMIESON AV RESEDA CA 91335 |
| ROMA, JAMES | 3550 NW  8TH AVE # 506 POMPANO BCH FL 33064 |
| ROMA, JOSEPH | 136 NE  20TH CT WILTON MANORS FL 33305 |
| ROMA, JOSEPH | 5117 SW  27TH TER FORT LAUDERDALE FL 33312 |
| ROMA, MARIA | 4950   FISHERMANS DR # K MARGATE FL 33063 |
| ROMA, MELISSA | 1658 EASTLEIGH ST HACIENDA HEIGHTS CA 91745 |
| ROMA, ROBERT | 9923 NW  47TH ST SUNRISE FL 33351 |
| ROMA, WM | 1530 S STATE ST 12R CHICAGO IL 60605 |
| ROMACK, SHARON | 1115 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 |
| ROMADKA, ROBERT | 623 NORTHGATE RD NEW LENOX IL 60451 |
| ROMAGNOLI, ROSANNE, UIC | 5510 W 95TH ST OAK LAWN IL 60453 |
| ROMAGNOLO, ANTHONY | 1605 NW  124TH ST MIAMI FL 33167 |
| ROMAGOSA, MAYRIM | 4021 NW  61ST WAY CORAL SPRINGS FL 33067 |
| ROMAIN, ALPHONSE | 38102 RIVIERA CT PALMDALE CA 93552 |
| ROMAIN, AMY | 11656 NW  30TH ST CORAL SPRINGS FL 33065 |
| ROMAIN, BERTHA | 6657 EL COLEGIO RD APT 45 SANTA BARBARA CA 93117 |
| ROMAIN, CARLOS | 710   MERMAID DR # 110 DEERFIELD BCH FL 33441 |
| ROMAIN, EMELIN | 939 SW  20TH CT DELRAY BEACH FL 33445 |
| ROMAIN, EUSTACE | 8756 S CONSTANCE AVE CHICAGO IL 60617 |
| ROMAIN, KASHONDA | 520 NE ADAMS ST 61 PEORIA IL 61603 |
| ROMAIN, LIZ J. | 2412   CLEARWATER AVE 2 BLOOMINGTON IL 61704 |
| ROMAIN, PAM | 8989   ALEXANDRA CIR WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| ROMAIN, ROBERT | 15265 BORDA RD LA MIRADA CA 90638 |
| ROMAINE, HILARY | 2420 OCEAN PARK BLVD APT G SANTA MONICA CA 90405 |
| ROMAINE, KOLCH | 8728    PINE BARRENS DR ORLANDO FL 32817 |
| ROMAINE, LEE | 8457    GRAND MESSINA CIR BOYNTON BEACH FL 33472 |
| ROMAIS, AMELIA | 400 NE  14TH AVE # 418 HALLANDALE FL 33009 |
| ROMALA, STONE | 315 S BEVERLY DR APT 506 BEVERLY HILLS CA 90212 |
| ROMALDO, ANCONA | 11172 BRADDOCK DR CULVER CITY CA 90230 |
| ROMAMEMKO | 30W870 KENSINGTON DR WARRENVILLE IL 60555 |
| ROMAN CHALK, JOE | 8384    COUNTRY LIFE RD PASADENA MD 21122 |
| ROMAN,  MINERVA | 2745 W FULLERTON AVE CHICAGO IL 60647 |
| ROMAN, A | 10849 GOTHIC AV GRANADA HILLS CA 91344 |
| ROMAN, ADELE | 8233  LAWNDALE AVE SKOKIE IL 60076 |
| ROMAN, AGUSTIN | 3516 VIA CAMPO MONTEBELLO CA 90640 |
| ROMAN, AL | 859    JEFFERY ST # 812 BOCA RATON FL 33487 |
| ROMAN, ALAN | 10642    VERSAILLES BLVD LAKE WORTH FL 33449 |
| ROMAN, ALBERT | 5355 COGSWELL RD EL MONTE CA 91732 |
| ROMAN, AMANDA | 8113 MALLARD SHORE DR LAUREL MD 20724 |
| ROMAN, ANGEL | 3614 N SEELEY AVE CHICAGO IL 60618 |
| ROMAN, ANGIE | 3536 FLEMINGTON DR WEST COVINA CA 91792 |
| ROMAN, ANTHONY | 5513 W 24TH PL CICERO IL 60804 |
| ROMAN, ARACELI | 1464 E 98TH ST LOS ANGELES CA 90002 |
| ROMAN, ARDELEAN | 2551 ORANGE ST RIVERSIDE CA 92501 |
| ROMAN, BARNHART | 600    YELLOW CYPRESS LN WINTER HAVEN FL 33884 |
| ROMAN, BERTHA ALICIA | 13340 ANKERTON ST WHITTIER CA 90601 |
| ROMAN, BLAS | 2620 N LEWIS AVE WAUKEGAN IL 60087 |
| ROMAN, BOUTHERA | 8218 NW  8TH ST PLANTATION FL 33324 |
| ROMAN, BRENDA | 3624 SCOVILLE AVE BERWYN IL 60402 |
| ROMAN, BRENDA | 14062 ATWOOD CT MOORPARK CA 93021 |
| ROMAN, BRIANA | 10514 SAN VINCENTE AV SOUTH GATE CA 90280 |
| ROMAN, CARMEN | 4048 W OAKDALE AVE 2ND CHICAGO IL 60641 |
| ROMAN, CHARYDCZAK | 3524    CARDINAL BLVD PONCE INLET FL 32127 |
| ROMAN, CINDYANN | 104  WOODLAND CT 3D CARPENTERSVILLE IL 60110 |
| ROMAN, CONSUELO | 2114 S 56TH CT CICERO IL 60804 |
| ROMAN, DAN | 6855 BERYL ST ALTA LOMA CA 91701 |
| ROMAN, DANA | 48    LAKE EDEN DR BOYNTON BEACH FL 33435 |
| ROMAN, DANIEL | 1211 NW  74TH WAY PEMBROKE PINES FL 33024 |
| ROMAN, DAVID | 1403    SAINT GABRIELLE LN # 3211 3211 WESTON FL 33326 |
| ROMAN, DAVID | 8956 RIDERWOOD DR SUNLAND CA 91040 |
| ROMAN, DIANA | 10980 WELLWORTH AV APT 301 LOS ANGELES CA 90024 |
| ROMAN, DORA | 192 E JACKSON ST APT C RIALTO CA 92376 |
| ROMAN, DORRIE | 1134  GREEN BAY RD GLENCOE IL 60022 |
| ROMAN, EDWARD J | 107    HOLLAND LN EAST HARTFORD CT 06118 |
| ROMAN, ERICK | 180 E PARK AVE 1D ELMHURST IL 60126 |
| ROMAN, EVELYN | 12048 LONGWORTH AV NORWALK CA 90650 |
| ROMAN, FAUSTO | 8916  OSWEGO AVE MORTON GROVE IL 60053 |
| ROMAN, FERMI | 2629 S EMBERS LN ARLINGTON HEIGHTS IL 60005 |
| ROMAN, FRANCISCO | 3055 W 54TH ST CHICAGO IL 60632 |
| ROMAN, GARY | 6438 VIEW POINT CT FREDERICK MD 21703 |
| ROMAN, GREGORY | 9425  HIGH ROCK WAY OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| ROMAN, GRISELLE | 9200 NW  38TH DR # 3 CORAL SPRINGS FL 33065 |
| ROMAN, HECTOR | 5936 S KOMENSKY AVE CHICAGO IL 60629 |
| ROMAN, ILANA | 7 ALOHA DR PACIFIC PALISADES CA 90272 |
| ROMAN, ISMAEL | 505   OAKLAND RD SOUTH WINDSOR CT 06074 |
| ROMAN, ISMAEL | 3194   PINTO DR KISSIMMEE FL 34746 |
| ROMAN, JACELYN | 3652 NW  83RD LN SUNRISE FL 33351 |
| ROMAN, JANET | 3809 W FULLERTON AVE CHICAGO IL 60647 |
| ROMAN, JANET, LOPEZ, JOSE | 5055 W SCHUBERT AVE CHICAGO IL 60639 |
| ROMAN, JAVIER | 3563 W SHAKESPEARE AVE 3 CHICAGO IL 60647 |
| ROMAN, JESUS | 4409 SHETLAND LN RIVERSIDE CA 92509 |
| ROMAN, JESUS | 161 GALILEO LN PERRIS CA 92571 |
| ROMAN, JESUS J | 6835 JABONERIA RD BELL GARDENS CA 90201 |
| ROMAN, JOHN | 373 WESTERN AVE JOLIET IL 60435 |
| ROMAN, JOHN | 13921  N 62ND CT WEST PALM BCH FL 33412 |
| ROMAN, JOSE | 1421 N 33RD AVE MELROSE PARK IL 60160 |
| ROMAN, JOSE | 5010 W DICKENS AVE 1 CHICAGO IL 60639 |
| ROMAN, JOSEPH | 63   FAITH RD NEWINGTON CT 06111 |
| ROMAN, JUAN | 14 LACAVA LN WETHERSFIELD CT 06109-1038 |
| ROMAN, JUAN | 11553 SW  26TH PL # 102 102 PEMBROKE PINES FL 33025 |
| ROMAN, JUAN | 4581  S SUTTON TER WEST PALM BCH FL 33415 |
| ROMAN, JUAN | 450 LINDEN DR APT 23 OXNARD CA 93033 |
| ROMAN, JUANITA | 2044 DACIAN ST WALNUT CA 91789 |
| ROMAN, JULIO A | 9850 NW  25TH CT CORAL SPRINGS FL 33065 |
| ROMAN, KARINE | 7617 NW  25TH ST MARGATE FL 33063 |
| ROMAN, KATHLEEN | 4221 SW  74TH AVE DAVIE FL 33314 |
| ROMAN, L | 800   VIA LUGANO CIR # 107 BOYNTON BEACH FL 33436 |
| ROMAN, LETICIA | 3315 MANGUM ST BALDWIN PARK CA 91706 |
| ROMAN, LUIS | 6911 SPICEWOOD CIR CORONA CA 92880 |
| ROMAN, LYRISSA | 460 ARMANDO ST APT I44 ANAHEIM CA 92806 |
| ROMAN, M | 250 W FAIRVIEW AV APT 103 GLENDALE CA 91202 |
| ROMAN, MANUEL | 01N144 WHEATBERRY DR CAROL STREAM IL 60188 |
| ROMAN, MARCIE | 4811 N SEELEY AVE 2 CHICAGO IL 60625 |
| ROMAN, MARGARITA | 13687 RAYEN ST ARLETA CA 91331 |
| ROMAN, MARIA | 12100   CALABOOSE CT ORLANDO FL 32828 |
| ROMAN, MARIA | 4917 N SPRINGFIELD AVE CHICAGO IL 60625 |
| ROMAN, MARIA | 1831 W 66TH ST LOS ANGELES CA 90047 |
| ROMAN, MARIA | 907 W NORWOOD ST RIALTO CA 92377 |
| ROMAN, MARISOL | 1312 N ROSEWOOD PL ANAHEIM CA 92805 |
| ROMAN, MARTIN | 2815 STRAIN LOOP CT OVIEDO FL 32765 |
| ROMAN, MARTIN | 411 E 55TH ST LONG BEACH CA 90805 |
| ROMAN, MARVIN | 820   CORAL RIDGE DR # 101 CORAL SPRINGS FL 33071 |
| ROMAN, MEVIBEL | 8666 NW  25TH CT CORAL SPRINGS FL 33065 |
| ROMAN, MICHAEL | 108 E MILL ST QUAKERTOWN PA 18951 |
| ROMAN, MIGUEL | 1350 SAN BERNARDINO RD APT 91 UPLAND CA 91786 |
| ROMAN, MILDRED | 1348 N WESTERN AVE PARK RIDGE IL 60068 |
| ROMAN, MILTON A | 3510 E 170TH ST LANSING IL 60438 |
| ROMAN, MIRIAM | 8932  NILES CENTER RD C SKOKIE IL 60076 |
| ROMAN, MORAVIA | 316 N KENWOOD ST BURBANK CA 91505 |
| ROMAN, MRS B | 23 SON BON LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| ROMAN, NADIA | 9211 COMPTON AV LOS ANGELES CA 90002 |
| ROMAN, NADIA | 1610 N KING ST APT 208 SANTA ANA CA 92706 |
| ROMAN, NICOLE | 15660 TUSTIN VILLAGE WY APT 14 TUSTIN CA 92780 |
| ROMAN, OLGA | 54   WALSH ST NEW BRITAIN CT 06051 |
| ROMAN, OLGA | 20747 NW  3RD CT PEMBROKE PINES FL 33029 |
| ROMAN, R P | 7939 W LAKEVIEW CT 2A PALOS HEIGHTS IL 60463 |
| ROMAN, RAMIRO | 7330 RIVERTON AV SUN VALLEY CA 91352 |
| ROMAN, RENIER | 108   GARDENIA RD KISSIMMEE FL 34743 |
| ROMAN, RIC | 1670 NW  98TH AVE PEMBROKE PINES FL 33024 |
| ROMAN, ROBERT | 4751 NW  21ST ST # 217 LAUDERHILL FL 33313 |
| ROMAN, ROLANDO | PO BOX 260532 HARTFORD CT 06126-0532 |
| ROMAN, RONALD | 3759 W DICKENS AVE 1FRT CHICAGO IL 60647 |
| ROMAN, RONALD | 10235 SAN MIGUEL AV SOUTH GATE CA 90280 |
| ROMAN, ROSALINO | 17710 MESA RD FONTANA CA 92336 |
| ROMAN, SANDRA | 48  FARINGDON DR CRYSTAL LAKE IL 60014 |
| ROMAN, SHANNON R | 1128 RUTLAND RD APT 3 NEWPORT BEACH CA 92660 |
| ROMAN, SHEILA | 806   CYPRESS BLVD # 504 504 POMPANO BCH FL 33069 |
| ROMAN, SHIRLEY | 2909 S  OCEAN BLVD # 7C HIGHLAND BEACH FL 33487 |
| ROMAN, SIMONE | 6010 MELBOURNE AVE DEALE MD 20751 |
| ROMAN, SOLEDAD | 2506 S RIDGEWAY AVE 2 CHICAGO IL 60623 |
| ROMAN, TREMB | 3010   ANDOVER CT MOUNT DORA FL 32757 |
| ROMAN, VEL | 1204 AMETHYST ST REDONDO BEACH CA 90277 |
| ROMAN, WENDY | 3693 W  CITRUS TRCE DAVIE FL 33328 |
| ROMAN, WILMA | 2220 SARATOGA ST W BALTIMORE MD 21223 |
| ROMAN-BARKLEY, PAT | 6007  HAMILTON AVE BALTIMORE MD 21237 |
| ROMANA C, HUFF | 642   HARBOR VILLA CT # 17 CLERMONT FL 34711 |
| ROMANAS, MARIE | 3454 W 73RD ST CHICAGO IL 60629 |
| ROMANCE, PAT | 1609  GREGORY ST NORMAL IL 61761 |
| ROMANCHIK, MARUREEN | 345 W FULLERTON PKY 905 CHICAGO IL 60614 |
| ROMANCZUK, SAMSON | 12   HERITAGE DR # B WINDSOR CT 06095 |
| ROMANDIA, YADIRA | 408 E SYCAMORE AV GLENDORA CA 91741 |
| ROMANDO, PETER | 12 RIVERGATE  DR POQUOSON VA 23662 |
| ROMANE, NATLIE | 9017   CARMA DR BOYNTON BEACH FL 33472 |
| ROMANEK, ADELINE | 5006 S KILPATRICK AVE CHICAGO IL 60632 |
| ROMANEK, JENNIFER | 5937 PINE HOLLOW RD CARPENTERSVILLE IL 60110 |
| ROMANELLI, ANTHONY | 585   DURHAM U DEERFIELD BCH FL 33442 |
| ROMANELLI, SOCORRO | 9201   LIME BAY BLVD # 311 TAMARAC FL 33321 |
| ROMANENKO, NINA | 636  SPRUCE ST SOUTH ELGIN IL 60177 |
| ROMANER, CARLA | 2902   VICTORIA CIR # M2 COCONUT CREEK FL 33066 |
| ROMANI, JAMES | 88  WOODVIEW DR GLEN ELLYN IL 60137 |
| ROMANI, MEL | 56   BOARDWALK GROTON CT 06340 |
| ROMANI, MEL | 56 BOARDWALK GROTON LONG POINT CT 06340-8004 |
| ROMANI, RENO | 837  OLD BEACH RD DYER IN 46311 |
| ROMANIELLO, NANCY | 602 W 36TH ST BALTIMORE MD 21211 |
| ROMANIK, MARK | 1588 S LORRAINE RD WHEATON IL 60187 |
| ROMANIUC, HELEN | 7121 N KENTON AVE LINCOLNWOOD IL 60712 |
| ROMANO | 9350   MADEWOOD CT WEST PALM BCH FL 33411 |
| ROMANO, ANNE | 3001 SW  18TH TER # 20 20 FORT LAUDERDALE FL 33315 |
| ROMANO, ANTHONY | 9340   OAK GROVE CIR DAVIE FL 33328 |

| Claim Name | Address Information |
|---|---|
| ROMANO, CATHERINE | 116 S CITRUS AV LOS ANGELES CA 90036 |
| ROMANO, CHERYL | 6460 DOUBLE EAGLE DR 402 WOODRIDGE IL 60517 |
| ROMANO, CHRISTINA | 525 W VERNESS ST COVINA CA 91723 |
| ROMANO, CLARISSA | 707 12TH ST SANTA MONICA CA 90402 |
| ROMANO, DESIREO | 5800 KANAN RD APT 179 AGOURA HILLS CA 91301 |
| ROMANO, DOMINIC | 2702   NASSAU BND # B1 COCONUT CREEK FL 33066 |
| ROMANO, FABIOLA | 1254 LOCH LOMOND DR CARDIFF BY THE SEA CA 92007 |
| ROMANO, GENNARO | 15581   DOVER CT WESTON FL 33331 |
| ROMANO, GERI | 1064 VISALIA DR COSTA MESA CA 92626 |
| ROMANO, GINA | 8644 JELLICO AV NORTHRIDGE CA 91325 |
| ROMANO, HELEN | 6892 NW  12TH ST MARGATE FL 33063 |
| ROMANO, HENRY | 1461  PLYMOUTH PL GLENVIEW IL 60025 |
| ROMANO, J | 5802    KELSEY LN TAMARAC FL 33321 |
| ROMANO, JAMES | 2721 FARGO BLVD GENEVA IL 60134 |
| ROMANO, JAMES | 4918 NW  54TH CT TAMARAC FL 33319 |
| ROMANO, JOHN P. | 6750 N  PINE ISLAND RD TAMARAC FL 33321 |
| ROMANO, JONITH | 1499 E MARCUS CT PARK RIDGE IL 60068 |
| ROMANO, JOSEPH | 11557 S ARTESIAN AVE CHICAGO IL 60655 |
| ROMANO, JOSEPH, N I U | 2193  RIDGEWOOD RD LISLE IL 60532 |
| ROMANO, JUAN | 11809 POMERING RD DOWNEY CA 90241 |
| ROMANO, KATHERINE | 8269   BOB O LINK DR WEST PALM BCH FL 33412 |
| ROMANO, KELLY | 38   QUAKER RD MANCHESTER CT 06042 |
| ROMANO, LEONARD | 5315 W WELLINGTON AVE 2 CHICAGO IL 60641 |
| ROMANO, LEONILDA | 30W024  MAYFAIR CT WARRENVILLE IL 60555 |
| ROMANO, LEWIS | 40074 PALMA VISTA ST MURRIETA CA 92562 |
| ROMANO, LINDA | 10341   DENOEU RD BOYNTON BEACH FL 33472 |
| ROMANO, LUCIA | 1046 W 31ST PL 1 CHICAGO IL 60608 |
| ROMANO, MANUEL | 10045 IMPERIAL HWY APT 808 DOWNEY CA 90242 |
| ROMANO, MARIE | 212 NW  101ST AVE PLANTATION FL 33324 |
| ROMANO, MARK | 105   HARBORS WAY BOYNTON BEACH FL 33435 |
| ROMANO, MATTHEW | 204 TURTLEBACK CT RISING SUN MD 21911 |
| ROMANO, MICHEAL | 5510 N SHERIDAN RD 15B CHICAGO IL 60640 |
| ROMANO, MIKAEL | 12031 ALBERS ST APT C VALLEY VILLAGE CA 91607 |
| ROMANO, MILDRED | 3 OSBORN APT 115 IRVINE CA 92604 |
| ROMANO, MORT | 36   LOCUST CIR ROCKY HILL CT 06067 |
| ROMANO, NACE  & GLORIA | 918 N SANBORN DR PALATINE IL 60074 |
| ROMANO, PAM | 527   SANTA BARBARA RD LAKEMOOR IL 60051 |
| ROMANO, ROBERT | 210 CATTAIL  LN YORKTOWN VA 23693 |
| ROMANO, ROBERT | 210  CATALPA AVE ROSELLE IL 60172 |
| ROMANO, ROSELLE | 2463  ROLLING RIDGE LN ELGIN IL 60124 |
| ROMANO, VERONICA | 3939 ROLAND AVE 506 BALTIMORE MD 21211 |
| ROMANOFF, BETTY | 279   SUFFOLK G BOCA RATON FL 33434 |
| ROMANOFF, HELENA | 3019   HARWOOD C DEERFIELD BCH FL 33442 |
| ROMANOFF, LYNN | 686 E WHISPERING OAKS CT PALATINE IL 60074 |
| ROMANOFF, MICHAEL | 47  W STRATFORD LN # H H BOYNTON BEACH FL 33436 |
| ROMANOFF, RUTH | 15450   PEMBRIDGE AVE # 165 DELRAY BEACH FL 33484 |
| ROMANOFSKY, E | 13414 SUNSET DR WHITTIER CA 90602 |
| ROMANOVA, SVETLANA | 4924 W CUYLER AVE 3H CHICAGO IL 60641 |
| ROMANOVIC, VUKOTA | 1403 40TH CT KENOSHA WI 53144 |

| Claim Name | Address Information |
|---|---|
| ROMANOVICH, JOHN | 1129 DARTMOOR CT NAPERVILLE IL 60540 |
| ROMANOW, JACKIE | 7640   NEW HOLLAND WAY BOYNTON BEACH FL 33437 |
| ROMANOWSKI, AMY | 446 COLUMBIA AVE DES PLAINES IL 60016 |
| ROMANS, JEFF | 27135 SILVER OAK LN APT 1724 CANYON COUNTRY CA 91387 |
| ROMANS, LINDA | 224 E  FERN DR ORANGE CITY FL 32763 |
| ROMANS, VALERIE | 6781 OLD WATERLOO RD 1605 ELKRIDGE MD 21075 |
| ROMANS, WALTER | 5207 PURLINGTON WAY BALTIMORE MD 21212 |
| ROMANS, WYMAN | 6240 SW  39TH ST DAVIE FL 33314 |
| ROMANSKI, JOAN | 54 S MAIN ST GLEN ELLYN IL 60137 |
| ROMANSKI, JOHN P | 2108  BOSTON ST 505 BALTIMORE MD 21231 |
| ROMANSKI, ROBERT | 114  KLINE CREEK CT B CAROL STREAM IL 60188 |
| ROMANYSHAK, IVAN | 641 W NATALIE LN ADDISON IL 60101 |
| ROMAN_TRANSPORT, JIM | 3644 E 5TH ST LOS ANGELES CA 90063 |
| ROMAR, MARIAM | 4001   HILLCREST DR # 901 HOLLYWOOD FL 33021 |
| ROMARO, M | 2846 MALCOLM AV LOS ANGELES CA 90064 |
| ROMARO, MARIE | 1251 MASSACHUSETTS AV APT 45 RIVERSIDE CA 92507 |
| ROMARY, MICHAEL | 3301   GIBBONS AVE BALTIMORE MD 21214 |
| ROMAS**, ROBERTO | 935 4TH AV CHULA VISTA CA 91911 |
| ROMAS, MARIO | 9032 STOAKES AV DOWNEY CA 90240 |
| ROMAS, RUTH | 2215 SW  12TH PL BOCA RATON FL 33486 |
| ROMASH, HERMAN | 1282  S HIGH POINT PL # B DELRAY BEACH FL 33445 |
| ROMASH, HERMAN | 1380  NE HIGH POINT WAY # D DELRAY BEACH FL 33445 |
| ROMASHKO, JEANETTE | 819 CAMBRIDGE CT WILMINGTON IL 60481 |
| ROMASHKO, MARIE | 9206   BOARDWALK TER TINLEY PARK IL 60487 |
| ROMASHOUK, ANGELINA | 2210 ATLANTA ST ANAHEIM CA 92802 |
| ROMATZ, ANDREW | 3670 GLENDON AV APT 231 LOS ANGELES CA 90034 |
| ROMATZ, ANDREW | 3670 GLENDON AV APT 321 LOS ANGELES CA 90034 |
| ROMBA, A | 606   INGRAHAM AVE CALUMET CITY IL 60409 |
| ROMBCA, SARA | 315 N FRANKLIN ST 1 MADISON WI 53703 |
| ROMBERG, JOHN | 2517 N  ATLANTIC BLVD FORT LAUDERDALE FL 33305 |
| ROMBERG, SUSAN | 802 W DRESSER DR MOUNT PROSPECT IL 60056 |
| ROMBERG, SUSAN | 2716  WILD PLUM ST WOODRIDGE IL 60517 |
| ROMBOUTS, B H | 638 HELENA CT UPLAND CA 91786 |
| ROMDUS, JIM | 819 JENSEN PL PLACENTIA CA 92870 |
| ROME MCGUIGAN SABANOSH,P.C. | ONE STATE ST 13TH FLOOR HARTFORD CT 06103 |
| ROME, ISMAD | 9160 ENCINA AV FONTANA CA 92335 |
| ROME, JACOB | 2113  WILKENS AVE BALTIMORE MD 21223 |
| ROME, KAREN | 1295  S HIGH POINT PL # A DELRAY BEACH FL 33445 |
| ROME, MARK | 12208  LONG LAKE DR OWINGS MILLS MD 21117 |
| ROME, MORRIS | 901   FLANDERS S DELRAY BEACH FL 33484 |
| ROMEAN, ALBERTA | 8031 N  TRANQUILITY LAKE DR DELRAY BEACH FL 33446 |
| ROMEGN, JANET | 1914 FULLERTON AV APT 202 CORONA CA 92881 |
| ROMEIN, DEBRA | 3814 S 8500E RD SAINT ANNE IL 60964 |
| ROMEJKO, STEVEN | 3635 HOOVER ST RIVERSIDE CA 92504 |
| ROMEKA, P | 22201 CANONES CIR SAUGUS CA 91350 |
| ROMEO**, ALYSSA | 13413 PHILADELPHIA ST WHITTIER CA 90601 |
| ROMEO, ARMAND | 62 BUTTONBALL RD OLD LYME CT 06371-1704 |
| ROMEO, BOBBIE | 3339   COOLIDGE ST HOLLYWOOD FL 33021 |
| ROMEO, DAVID | 4913   CYPRESS LN COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| ROMEO, DELARA | 141   ASHLEY LOOP DAVENPORT FL 33837 |
| ROMEO, ERIC | 3339   COOLIDGE ST HOLLYWOOD FL 33021 |
| ROMEO, LISA | 950 CALIFORNIA ST APT 12 CALIMESA CA 92320 |
| ROMEO, MICHELLE | 542 GENTRY CT WESTMINSTER MD 21157 |
| ROMEO, MRS. R | 23731 FOREST VIEW CT VALENCIA CA 91354 |
| ROMEO, PATRICIA | 698 NE   SPANISH RIVER BLVD # 33 BOCA RATON FL 33431 |
| ROMEO, RONALD | 3091 N   COURSE DR # 402 402 POMPANO BCH FL 33069 |
| ROMEO, SIBAYAN | 947   BIRD BAY CT # 207 LAKE MARY FL 32746 |
| ROMEO, STEVE | 385 AYLESBURY DR S WESTERVILLE OH 43082 |
| ROMER, BONNIE | 320 NW   95TH TER PEMBROKE PINES FL 33024 |
| ROMER, C | 732 OCEANVIEW DR FULLERTON CA 92832 |
| ROMER, DAVID | 705 W BROADWAY ST BRADLEY IL 60915 |
| ROMER, FILOMENA | 5315 COCHRAN ST APT 104 SIMI VALLEY CA 93063 |
| ROMER, JEAN | 1056 S CHARLOTTE ST LOMBARD IL 60148 |
| ROMER, JOSEPH | 8342 W 4TH ST LOS ANGELES CA 90048 |
| ROMER, L. | 9201 W   BROWARD BLVD # C210 PLANTATION FL 33324 |
| ROMER, MARIA VON | 2491 SW   82ND AVE # 109 DAVIE FL 33324 |
| ROMER, NANCY | 29W358   WHITE OAK DR WARRENVILLE IL 60555 |
| ROMERO | 1828   WHITES FERRY PL CROFTON MD 21114 |
| ROMERO ANNA | 201 S JOLIET ST B JOLIET IL 60436 |
| ROMERO, ABNER B | 123 S WESTMORELAND AV APT 13 LOS ANGELES CA 90004 |
| ROMERO, AL B | 2157 MILLCREEK WY PALMDALE CA 93551 |
| ROMERO, ALEJANDRO | 402 S EAST ST ANAHEIM CA 92805 |
| ROMERO, ALEJANDRO | 380 ARMANDO ST APT X10 ANAHEIM CA 92806 |
| ROMERO, ALEX | 1653 W MCFADDEN AV SANTA ANA CA 92704 |
| ROMERO, ALFRED | 4948 S WOLCOTT AVE 1 CHICAGO IL 60609 |
| ROMERO, ALFREDO | 3604 GAGE BELL CA 90201 |
| ROMERO, ALICIA | 8760 JAMACHA RD APT 3D SPRING VALLEY CA 91977 |
| ROMERO, AMALIA | 4402 N HERMITAGE AVE 2B CHICAGO IL 60640 |
| ROMERO, AMPARO | 418 ADOBE ST LAKE ELSINORE CA 92530 |
| ROMERO, AMY | 1607   CLEVELAND AVE WHITING IN 46394 |
| ROMERO, ANA | 9303 LEMORAN AV DOWNEY CA 90240 |
| ROMERO, ANA | 11089 EL DORADO AV PACOIMA CA 91331 |
| ROMERO, ANA | 1700 YOSEMITE AV APT 106 SIMI VALLEY CA 93063 |
| ROMERO, ANDREA | 11729 COLDBROOK AV APT C DOWNEY CA 90241 |
| ROMERO, ANDREA | 121 YELLOWSTONE DR OXNARD CA 93033 |
| ROMERO, ANGEL | 153   DELMAR DR BOLINGBROOK IL 60440 |
| ROMERO, ANGEL | 3847 POPPYSEED LN APT I CALABASAS CA 91302 |
| ROMERO, ANGELA | 525 N MARGUERITA AV APT E ALHAMBRA CA 91801 |
| ROMERO, ANGELICA | 2042 S HOLT AV APT 7 LOS ANGELES CA 90034 |
| ROMERO, ANGELO | 408   BONSAL ST BALTIMORE MD 21224 |
| ROMERO, AURA | 518 BROOKSIDE LN POMONA CA 91767 |
| ROMERO, BEATRICE | 9035 HERSHEY ST ROSEMEAD CA 91770 |
| ROMERO, BERTHA | 4613 N DOVER ST 3E CHICAGO IL 60640 |
| ROMERO, BIANCA | 1840 N KARLOV AVE 2 CHICAGO IL 60639 |
| ROMERO, BLANCA | 1950 S 13TH ST 50 NILES MI 49120 |
| ROMERO, BLANCA | 6908 GEORGIA AV BELL CA 90201 |
| ROMERO, BONNIE | 22432 HOMESTEAD PL SAUGUS CA 91350 |
| ROMERO, C | 570 E AVENUE Q12 APT 6 PALMDALE CA 93550 |

| Claim Name | Address Information |
|------------|---------------------|
| ROMERO, CARLOS | 12739 LAKEWOOD BLVD APT A DOWNEY CA 90242 |
| ROMERO, CAROLINA | 4121 HAMMEL ST LOS ANGELES CA 90063 |
| ROMERO, CATHERINE | 2074 ALAMEDA AV VENTURA CA 93003 |
| ROMERO, CECILIA | 6973 AGRA ST LOS ANGELES CA 90040 |
| ROMERO, CECILIA | 925 BONITA AV APT 3 GLENDORA CA 91740 |
| ROMERO, CEDO | 12236 BIRCH AV APT C HAWTHORNE CA 90250 |
| ROMERO, CHARLES | 7544 3RD ST DOWNEY CA 90241 |
| ROMERO, CHARLIE | 14900 HUBBARD ST SYLMAR CA 91342 |
| ROMERO, CHRISTINA | 8250 CRYSTAL CT APT B TWENTYNINE PALMS CA 92277 |
| ROMERO, CHRISTINA | 916 S COURTNEY AV FULLERTON CA 92833 |
| ROMERO, CHUCK | 6132 N KILDARE AVE CHICAGO IL 60646 |
| ROMERO, CLAUDIA | 515 GERTRUDE AV APT 8 REDONDO BEACH CA 90277 |
| ROMERO, CLAUDIA | 14654 MOODY ST PANORAMA CITY CA 91402 |
| ROMERO, CONSUELO | 16600 DOWNEY AV APT 65 PARAMOUNT CA 90723 |
| ROMERO, CORINNE | 541 E 13TH ST 1 LOCKPORT IL 60441 |
| ROMERO, CORRINE | 16731 FOREST AVE 1B OAK FOREST IL 60452 |
| ROMERO, DANIEL | 4846 N HAMLIN AVE CHICAGO IL 60625 |
| ROMERO, DANIEL | 15871 SEDONA DR CHINO HILLS CA 91709 |
| ROMERO, DARIO | 2528 CHERRY PL ONTARIO CA 91761 |
| ROMERO, DAVE | 25 LONG BOW CT SOUTH ELGIN IL 60177 |
| ROMERO, DAVE | 9936 AHMANN AV WHITTIER CA 90605 |
| ROMERO, DAVID | 744 N 2ND ST MONTEBELLO CA 90640 |
| ROMERO, DAVID | 2907 SNOW CREEK LN ONTARIO CA 91761 |
| ROMERO, DAVID | 1805 MATTHEWS PL POMONA CA 91766 |
| ROMERO, DEBORAH | 624 N WILCOX AV APT 5 MONTEBELLO CA 90640 |
| ROMERO, DEMUS | 3710  NORRISVILLE RD JARRETTSVILLE MD 21084 |
| ROMERO, DENISE | 135 N BEND RD 3C BALTIMORE MD 21229 |
| ROMERO, DIANA | 10548 COMMERCE AV TUJUNGA CA 91042 |
| ROMERO, E | 1235 HIGHLAND AV APT 112 DUARTE CA 91010 |
| ROMERO, ED | 1317 RICHMOND LN BARTLETT IL 60103 |
| ROMERO, EDGAR | 6057 ELEANOR AV APT 20 LOS ANGELES CA 90038 |
| ROMERO, EFRAIN | 8420   JOHNSON ST PEMBROKE PINES FL 33024 |
| ROMERO, ELIZABETH | 1252  SPAULDING RD BARTLETT IL 60103 |
| ROMERO, ELSA | 9315 BURNET AV APT 101 NORTH HILLS CA 91343 |
| ROMERO, ENRIGUE | 2224 N CENTRAL AVE BASEME CHICAGO IL 60639 |
| ROMERO, ERIC | 1401 S FLOWER ST SANTA ANA CA 92707 |
| ROMERO, ERICA | 905 W 88TH ST LOS ANGELES CA 90044 |
| ROMERO, ERNEST | 3499 SAWTELLE BLVD APT 12 LOS ANGELES CA 90066 |
| ROMERO, ESMERALDA | 5076 BUSHNELL AV RIVERSIDE CA 92505 |
| ROMERO, ETILBERTO | 408 W MANCHESTER BLVD INGLEWOOD CA 90301 |
| ROMERO, EVANGELINA | 433 HASKINS ST LAKE GENEVA WI 53147 |
| ROMERO, FERNANDO | 3016 TWEEDY BLVD SOUTH GATE CA 90280 |
| ROMERO, FILEMON | 8412 BUHMAN AV PICO RIVERA CA 90660 |
| ROMERO, FRANCISCA | 14953 CAMELLIA DR FONTANA CA 92337 |
| ROMERO, FRANCISCO | 9963 CEDAR ST BELLFLOWER CA 90706 |
| ROMERO, FRANCISCO | 14063 ASTORIA ST SYLMAR CA 91342 |
| ROMERO, FRANK | 2210 N. AVERS  1ST FLOOR CHICAGO IL 60647 |
| ROMERO, GALEANA | 1925 DOVE LN APT 104 CARLSBAD CA 92009 |
| ROMERO, GEORGE | 4322 N DRAKE AVE 2 CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| ROMERO, GEORGE | 1023 W PELTASON DR APT B IRVINE CA 92617 |
| ROMERO, GEOVANNY | 215    BERENGER WALK WEST PALM BCH FL 33414 |
| ROMERO, GERARDO | 9772 BELFAST DR GARDEN GROVE CA 92844 |
| ROMERO, GREGORIO | 1333 5TH AV LOS ANGELES CA 90019 |
| ROMERO, GREGORY | 235 CALLE DESCANSO WALNUT CA 91789 |
| ROMERO, GUSTAVO | 12812 S LIME AV COMPTON CA 90221 |
| ROMERO, HAYDE | 9234 SAN MIGUEL AV APT REAR SOUTH GATE CA 90280 |
| ROMERO, HECTOR | 330 E BLAIR ST WEST CHICAGO IL 60185 |
| ROMERO, HECTOR | 26958 FLO LN APT 333 CANYON COUNTRY CA 91351 |
| ROMERO, IRIS, U OF CHIC | 5641 S MARYLAND AVE 2 CHICAGO IL 60637 |
| ROMERO, IRMA | 4006 BAYWOOD ST LOS ANGELES CA 90039 |
| ROMERO, IRMA | 3525 W FLORENCE AV APT 7 LOS ANGELES CA 90043 |
| ROMERO, IRMA | 14936 BINNEY ST HACIENDA HEIGHTS CA 91745 |
| ROMERO, IRMA A | 2250 INEZ ST LOS ANGELES CA 90023 |
| ROMERO, IVZA | 37716 ARLINGTON CT PALMDALE CA 93552 |
| ROMERO, J | 7520 3RD ST DOWNEY CA 90241 |
| ROMERO, JAIME | 14306 SCHOOL ST BALDWIN PARK CA 91706 |
| ROMERO, JAIR | 7387 W  30TH CT HIALEAH FL 33018 |
| ROMERO, JAIRA | 326 N AVENUE 57 APT 209 LOS ANGELES CA 90042 |
| ROMERO, JAMES | 6105 ALAMO AV APT F MAYWOOD CA 90270 |
| ROMERO, JEANNINE | 530 ELLEN LN BATAVIA IL 60510 |
| ROMERO, JENNIE | 1150 S STATE COLLEGE BLVD APT C ANAHEIM CA 92806 |
| ROMERO, JENNIFER | 21046 ROSCOE BLVD CANOGA PARK CA 91304 |
| ROMERO, JENNIFER R | 612 N WILCOX AV APT 21 MONTEBELLO CA 90640 |
| ROMERO, JERI | 401    GOLDEN ISLES DR # 813 HALLANDALE FL 33009 |
| ROMERO, JESSE | 3595 SANTA FE AV APT 51 LONG BEACH CA 90810 |
| ROMERO, JESSICA | 6511 FULTON AV VAN NUYS CA 91401 |
| ROMERO, JESUS | 737 1/2 WATSON AV WILMINGTON CA 90744 |
| ROMERO, JESUS M | 249 E NORMANDY DR ADDISON IL 60101 |
| ROMERO, JIMMY | 1525 E CARSON ST APT 214 CARSON CA 90745 |
| ROMERO, JOCELYN | 1002    HOME GROVE DR WINTER GARDEN FL 34787 |
| ROMERO, JOE | 8853 CALMOSA AV WHITTIER CA 90605 |
| ROMERO, JOSE | 1018 E 32ND ST LOS ANGELES CA 90011 |
| ROMERO, JOSE | 6625 JABONERIA RD BELL GARDENS CA 90201 |
| ROMERO, JOSE | 25320 MARIGOLD AV HARBOR CITY CA 90710 |
| ROMERO, JOSE | 8811 CANOGA AV APT 120 CANOGA PARK CA 91304 |
| ROMERO, JOSE A | 5127 HUNTINGTON DR APT 108 LOS ANGELES CA 90032 |
| ROMERO, JOSE LUIS | 12567 WASSON CT CHINO CA 91710 |
| ROMERO, JUAN | 13597 HADLEY ST WHITTIER CA 90601 |
| ROMERO, JUAN | 32999 RANCHO VISTA DR APT 2 CATHEDRAL CITY CA 92234 |
| ROMERO, JUANA | 4935 N AVERS AVE 2ND CHICAGO IL 60625 |
| ROMERO, JUANITA | 2831 FREDERICK ST LOS ANGELES CA 90065 |
| ROMERO, LAURA | 3839 W DIVISION ST CHICAGO IL 60651 |
| ROMERO, LEAH | 29601 CLEMENT ST LAKE ELSINORE CA 92530 |
| ROMERO, LEO | 2832 N WOODARD ST CHICAGO IL 60618 |
| ROMERO, LEONEL | 2006 S MARGUERITA AV ALHAMBRA CA 91803 |
| ROMERO, LETICIA | 646 DEERPATH DR DEERFIELD IL 60015 |
| ROMERO, LETICIA | 21863 W KNOLLWOOD DR PLAINFIELD IL 60544 |
| ROMERO, LEYDA | 1515 FARMSTEAD AV HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
|---|---|
| ROMERO, LILA CAROLA | 36984 RANCH HOUSE ST MURRIETA CA 92563 |
| ROMERO, LINDA | 2300 KAYS MILL RD FINKSBURG MD 21048 |
| ROMERO, LIZ | 1503 E FARLAND ST COVINA CA 91724 |
| ROMERO, LOLITO | 12805 W WAKEFIELD DR WADSWORTH IL 60083 |
| ROMERO, LORRAINE | 82 CINNAMON OAK AV VENTURA CA 93004 |
| ROMERO, LUCILLE | 14141 CLARKDALE AV APT 101 NORWALK CA 90650 |
| ROMERO, LUZ | 17231 BROMLEY AV LAKE ELSINORE CA 92530 |
| ROMERO, LUZUIMINDA | 8727 MARMORA AVE MORTON GROVE IL 60053 |
| ROMERO, MAGALI | 30 VIA AMISTOSA APT K RCHO SANTA MARGARITA CA 92688 |
| ROMERO, MANUEL | 502  MILFORD MILL RD BALTIMORE MD 21208 |
| ROMERO, MANUEL | 4132 PERRY ST LOS ANGELES CA 90063 |
| ROMERO, MANUEL | 10921 CASIMIR AV INGLEWOOD CA 90303 |
| ROMERO, MARGARET | 7345 LAYTON ST RANCHO CUCAMONGA CA 91730 |
| ROMERO, MARGARITA | 11769 KEITH DR WHITTIER CA 90606 |
| ROMERO, MARGE | 17437 N ESTRELLA VISTA DR SURPRISE AZ 85374 |
| ROMERO, MARIA | 13161 GREENWOOD AVE BLUE ISLAND IL 60406 |
| ROMERO, MARIA | 4519 S JUSTINE ST CHICAGO IL 60609 |
| ROMERO, MARIA | 3225 MONTCLAIR ST LOS ANGELES CA 90018 |
| ROMERO, MARIA | 10519 MEADOW RD NORWALK CA 90650 |
| ROMERO, MARIA | 8419 EGLISE AV PICO RIVERA CA 90660 |
| ROMERO, MARIA | 4921 LINDSEY AV PICO RIVERA CA 90660 |
| ROMERO, MARIA | 51 PARADISE VALLEY N CARSON CA 90745 |
| ROMERO, MARIA | 12412 ELLIOTT AV EL MONTE CA 91732 |
| ROMERO, MARIA | 9812 HARLE AV ANAHEIM CA 92804 |
| ROMERO, MARIA | 18707 VINE ST ORANGE CA 92869 |
| ROMERO, MARIA C | 6515 COTTAGE ST APT B HUNTINGTON PARK CA 90255 |
| ROMERO, MARIEL | 1040 N SHATTUCK PL APT 1 ORANGE CA 92867 |
| ROMERO, MARIO | 418 S 5TH ST DELAVAN WI 53115 |
| ROMERO, MARIO | 883 N MARENGO AV PASADENA CA 91103 |
| ROMERO, MARISELA | 1851 LOMITA BLVD APT 2 LOMITA CA 90717 |
| ROMERO, MARISOL | 1541 NW  70TH WAY PEMBROKE PINES FL 33024 |
| ROMERO, MARITZA | 12221 HORLEY AV DOWNEY CA 90242 |
| ROMERO, MARTHA | 12131 CEDARVALE ST NORWALK CA 90650 |
| ROMERO, MARTHA | 9060 GRAMERCY DR APT 28 SAN DIEGO CA 92123 |
| ROMERO, MARTIN | 3329 S OLIVE ST SANTA ANA CA 92707 |
| ROMERO, MAYRA | 2642 S GARTH AV LOS ANGELES CA 90034 |
| ROMERO, MEILYNN | 3101 S BRISTOL ST APT 147 SANTA ANA CA 92704 |
| ROMERO, MELISSA | 8587 WESTERN AV APT A BUENA PARK CA 90620 |
| ROMERO, MERCEDES | 7507 COREY ST DOWNEY CA 90242 |
| ROMERO, MICHAEL | 6402 HUTTON AV SAN DIEGO CA 92139 |
| ROMERO, MICHELE | 8450    LAGOS DE CAMPO BLVD # 302 TAMARAC FL 33321 |
| ROMERO, MIGUEL | 378 NIU GRANT-NORTH HALL DE KALB IL 60115 |
| ROMERO, MIGUEL | 5124 ST ALBERT DR FONTANA CA 92336 |
| ROMERO, MONICA | 151 E  37TH ST HIALEAH FL 33013 |
| ROMERO, MR | 615 S WILLIAMSON AV LOS ANGELES CA 90022 |
| ROMERO, MR | 13240 ST ANDREWS DR APT 254E SEAL BEACH CA 90740 |
| ROMERO, MR. DAVID | 22309 LILAC CT MORENO VALLEY CA 92553 |
| ROMERO, MRS | 12732 MUROC ST NORWALK CA 90650 |
| ROMERO, NANCY | 22357 SW  66TH AVE # 1310 BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| ROMERO, NERIDA | 8612   BINGHAMTON AVE BOYNTON BEACH FL 33436 |
| ROMERO, NINA | 7684 BELPINE PL RANCHO CUCAMONGA CA 91730 |
| ROMERO, NOEMI | 3328 S CRAWFORD GLEN SANTA ANA CA 92704 |
| ROMERO, NORA | 950 EUCLID AV LOS ANGELES CA 90023 |
| ROMERO, NORMA | 1457 W 20TH ST APT 6 LOS ANGELES CA 90007 |
| ROMERO, OMAR | 7251 AMIGO AV APT 19 RESEDA CA 91335 |
| ROMERO, ORCHID | 4200 1/2 LA RICA AV BALDWIN PARK CA 91706 |
| ROMERO, OSCAR | 2724 TRENT CT LOS ANGELES CA 90065 |
| ROMERO, OSCAR | 3149 NUTMEG DR CORONA CA 92882 |
| ROMERO, OSCAR J.R | 525 N 4TH ST APT 126 MONTEBELLO CA 90640 |
| ROMERO, OTILIA | 1055 VIA PACIFICA SANTA PAULA CA 93060 |
| ROMERO, PALMIRE | 1044 W 168TH ST GARDENA CA 90247 |
| ROMERO, PATRICIA | 915 NE  8TH ST # 102 HALLANDALE FL 33009 |
| ROMERO, PATRICIA | 5739 1/2 TEMPLE CITY BLVD TEMPLE CITY CA 91780 |
| ROMERO, PATRICIA | 156 S LAUREL ST APT 8 VENTURA CA 93001 |
| ROMERO, PATSY | 525 E 246TH ST APT 6 WILMINGTON CA 90744 |
| ROMERO, PATTI | 4900 SW  90TH AVE COOPER CITY FL 33328 |
| ROMERO, PATTY | 1956 PARK GROVE AV LOS ANGELES CA 90007 |
| ROMERO, PATTY | 318 W ELLSWORTH ST AZUSA CA 91702 |
| ROMERO, PEDRO | 11207 ACORO ST CERRITOS CA 90703 |
| ROMERO, PLACIDA | 12633 BURBANK BLVD APT 102 VALLEY VILLAGE CA 91607 |
| ROMERO, PRISCILLA | 3541 BALDWIN AV APT 8 EL MONTE CA 91731 |
| ROMERO, R | 15837 CONOY RD WHITTIER CA 90603 |
| ROMERO, RANDY | 5124 N CLAREMONT AVE CHICAGO IL 60625 |
| ROMERO, RAUL | 8670 NW  15TH CT PEMBROKE PINES FL 33024 |
| ROMERO, RAUL | PO BOX 45 VISTA CA 92085 |
| ROMERO, RAYMONDO | 2898  FRANCES LN MONTGOMERY IL 60538 |
| ROMERO, RENA | 103 S IRENA AV APT A REDONDO BEACH CA 90277 |
| ROMERO, RICARDO | 1216 N EDGEMONT ST APT 100 LOS ANGELES CA 90029 |
| ROMERO, RICHARD | 788 E HAWTHORNE PL POMONA CA 91767 |
| ROMERO, RICHARD | 2961 E JACKSON AV APT 65 ANAHEIM CA 92806 |
| ROMERO, ROBERT | 25755 S TRUMAN ST MONEE IL 60449 |
| ROMERO, ROBERTO | 946 S CARONDELET ST APT 9 LOS ANGELES CA 90006 |
| ROMERO, ROBERTO | 2181 N MAGNOLIA AV RIALTO CA 92377 |
| ROMERO, ROMERO | 433 S ORCHARD AVE WAUKEGAN IL 60085 |
| ROMERO, ROSALVA | 2460 BEAR VALLEY PKWY APT 73 ESCONDIDO CA 92027 |
| ROMERO, ROSELYN | 2504   CLEVELAND ST HOLLYWOOD FL 33020 |
| ROMERO, ROSIO | 11223 DUNCAN AV LYNWOOD CA 90262 |
| ROMERO, RUBEN | 2944 RAYMOND AV APT D LOS ANGELES CA 90007 |
| ROMERO, RUBEN | 5816 S EL RANCHO DR WHITTIER CA 90606 |
| ROMERO, RUBIE | 1348 S GREENWOOD AV APT 2 MONTEBELLO CA 90640 |
| ROMERO, RUBIN | 4309 MONTICELLO AV RIVERSIDE CA 92503 |
| ROMERO, RUFIO | 1410 N MANSFIELD AV APT 2 LOS ANGELES CA 90028 |
| ROMERO, RYLEE ANN | 7907 NAYLOR AV LOS ANGELES CA 90045 |
| ROMERO, S | 5612 S MEADE AVE CHICAGO IL 60638 |
| ROMERO, SALVADOR | 2202 MICHIGAN AV APT 6 LOS ANGELES CA 90033 |
| ROMERO, SALVADOR | 40593 FIELDSPRING ST LANCASTER CA 93535 |
| ROMERO, SAMANTHA | 2442 KELBURN AV ROSEMEAD CA 91770 |
| ROMERO, SANDRA | 4613 S HENRY AVE HAMMOND IN 46327 |

| Claim Name | Address Information |
|---|---|
| ROMERO, SILVIA | 19522 IBEX CT CERRITOS CA 90703 |
| ROMERO, SOLEDAD | 312 TWICKENHAM AV LOS ANGELES CA 90022 |
| ROMERO, STEPHEN | 10364   WHITE PINTO CT LAKE WORTH FL 33449 |
| ROMERO, STEVE | 18519 BOCK RD LANSING IL 60438 |
| ROMERO, TAMMY | 15777 DEL OBISPO RD FONTANA CA 92337 |
| ROMERO, TERESA E | 1786 MINERVA AV ANAHEIM CA 92804 |
| ROMERO, TIFFANY | 1510 W 249TH ST HARBOR CITY CA 90710 |
| ROMERO, TIM | 6257 N GALANTO AV AZUSA CA 91702 |
| ROMERO, TINA | 2253 BELMONT PL ANAHEIM CA 92806 |
| ROMERO, TONI | 14920 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| ROMERO, TONY | 13629 FRANKLIN ST APT B WHITTIER CA 90602 |
| ROMERO, VANESSA | 7828 BROADLEAF AV VAN NUYS CA 91402 |
| ROMERO, VERONIKA | 3106 E YORBA LINDA BLVD APT B16 FULLERTON CA 92831 |
| ROMERO, VICTOR | 1450 N HOMAN AVE 2R CHICAGO IL 60651 |
| ROMERO, VICTOR | 4544 MIDDLEBURY CIR CYPRESS CA 90630 |
| ROMERO, VIRGIL | 73062 EL CENTRO WY THOUSAND PALMS CA 92276 |
| ROMERO, WILFRED | 19605 CRYSTAL RIDGE CT CANYON COUNTRY CA 91351 |
| ROMERO, YERMEN | 5231 W CUYLER AVE CHICAGO IL 60641 |
| ROMERO, YOBANI | 134   TEALWOOD RD BOULDER HILLS IL 60538 |
| ROMERO, YOLANDA | 1977 MISSOURI ST RIVERSIDE CA 92507 |
| ROMERO-DAWSON, ANITA | 211 W KIRKWALL RD GLENDORA CA 91740 |
| ROMERS, BRIGIDA | 2120 SW  71ST WAY DAVIE FL 33317 |
| ROMERS, MARTIN | 2436 1/2 W AVENUE 32 LOS ANGELES CA 90065 |
| ROMES, MARTHA | 1231 N VALLEJO WY UPLAND CA 91786 |
| ROMESBURG, MICHAEL | 456   CYPRESS GREEN CIR WEST PALM BCH FL 33414 |
| ROMEZ, ANTONIO | 4215 INCE BLVD CULVER CITY CA 90232 |
| ROMICK, JASON | 100 E HURON ST 2807 CHICAGO IL 60611 |
| ROMIE, F | 4450 SAVIERS RD APT 218 OXNARD CA 93033 |
| ROMILUS SABRENA | 3873 NW  122ND TER SUNRISE FL 33323 |
| ROMINA, PIAGGIO | 16002   OAK SPRING DR ORLANDO FL 32828 |
| ROMINE, BECKY | 1330 N SAN GABRIEL AV APT 2 AZUSA CA 91702 |
| ROMINE, GAIL | 7962   MILLSTREAM CT ELKRIDGE MD 21075 |
| ROMINE, JOE | 1720 GREEN ORCHARD PL RIVERSIDE CA 92508 |
| ROMINE, MELISSA | 1932   ROBINWOOD RD BALTIMORE MD 21222 |
| ROMINE, MS GAIL | 548 S RESH ST APT B ANAHEIM CA 92805 |
| ROMINE, TINA | 356 WYCLIFFE IRVINE CA 92602 |
| ROMINES, JOSE | 710 PARKCENTER DR APT 32 SANTA ANA CA 92705 |
| ROMINGER, DAVID | 2918 ESTILITA WY APT B SIMI VALLEY CA 93063 |
| ROMINSKI, REBECCA | 2884 ADAM LN MONTGOMERY IL 60538 |
| ROMISH, HEATHER | 7327 SW  26TH CT DAVIE FL 33314 |
| ROMITA, SAL | 1614   CLEMENS RD DARIEN IL 60561 |
| ROMLINSON*, SARAH | 3535 BANBURY DR APT 30 RIVERSIDE CA 92505 |
| ROMLOCHAN, H | 1677   CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| ROMM, DOROTHY | 4001   HILLCREST DR # 408 HOLLYWOOD FL 33021 |
| ROMMAL, BARBARA | 15100 INTERLACHEN DR 316 SILVER SPRING MD 20906 |
| ROMMERDAHL, TANYA | 8036 SW  20TH CT DAVIE FL 33324 |
| ROMNESS, SCOTT | 31 LONG MEADOW PL ROTONDA WEST FL 33947 |
| ROMNEY, CAROLYN | 9678 NATICK AV NORTH HILLS CA 91343 |
| ROMNEY, CHRIS | 332 SW  195TH AVE PEMBROKE PINES FL 33029 |

| Claim Name | Address Information |
|---|---|
| ROMNEY, ERIK SCOTT | 630 S MASSELIN AV APT 320 LOS ANGELES CA 90036 |
| ROMNEY, IRENE | 29 KATHLEEN DR # 4A WILLIMANTIC CT 06226-1228 |
| ROMNEY, MAUREEN | 6616 PALO VERDE PL RANCHO CUCAMONGA CA 91739 |
| ROMO JR, EDDIE | 7656 PICKERING AV APT F WHITTIER CA 90602 |
| ROMO, ADAM | 13632 KORNBLUM AV APT 17 HAWTHORNE CA 90250 |
| ROMO, ALEX | 8815 WOODLEY AV NORTH HILLS CA 91343 |
| ROMO, ANTONIO | 1078  HERITAGE HILL DR A NAPERVILLE IL 60563 |
| ROMO, ARMANDO | 6014 PICKERING AV WHITTIER CA 90601 |
| ROMO, CARLOS | 5232 W PARKER AVE CHICAGO IL 60639 |
| ROMO, DAMIEN | 1925 W COLLEGE AV APT 252 SAN BERNARDINO CA 92407 |
| ROMO, DANNY | 8103 ALLENGROVE ST DOWNEY CA 90240 |
| ROMO, DOROTHY | 22481 ALISO PARK DR LAKE FOREST CA 92630 |
| ROMO, ERNIE | 2227 THELMA AV LOS ANGELES CA 90032 |
| ROMO, ESPIE | 4697 PILGRIM CT CHINO CA 91710 |
| ROMO, GEORGE | 3424 W MEDILL AVE CHICAGO IL 60647 |
| ROMO, GEORGE | 1218 S BONNIE BEACH PL LOS ANGELES CA 90023 |
| ROMO, GERARDO | 12137 HAVELOCK AV CULVER CITY CA 90230 |
| ROMO, GILBERT | 11029 BRINK AV NORWALK CA 90650 |
| ROMO, GONZALO | 23819 CHOLAME DR DIAMOND BAR CA 91765 |
| ROMO, HECTOR | 24914 BAY AV MORENO VALLEY CA 92553 |
| ROMO, IRMA | 1130 S ANGELCREST DR HACIENDA HEIGHTS CA 91745 |
| ROMO, ISABEL | 26641 MEDRA MISSION VIEJO CA 92691 |
| ROMO, JANET | 8573 VANESSA CIR WHITTIER CA 90606 |
| ROMO, JOHN | 8810 DUNLAP CROSSING RD PICO RIVERA CA 90660 |
| ROMO, JOSE | 2914 HAUSER BLVD LOS ANGELES CA 90016 |
| ROMO, JOSE | 4442 1/2 SANTA ANA ST CUDAHY CA 90201 |
| ROMO, JULIA | 3942 DOZIER ST LOS ANGELES CA 90063 |
| ROMO, LAZARO | 10463 SHARP AV ARLETA CA 91331 |
| ROMO, LETICIA | 13802 TUSTIN EAST DR APT 40B TUSTIN CA 92780 |
| ROMO, LIZ | 219 JOY ST LOS ANGELES CA 90042 |
| ROMO, LUISDO | 356 E VICTORIA ST CARSON CA 90746 |
| ROMO, MARK | 2982 1/2 GLENMANOR PL LOS ANGELES CA 90039 |
| ROMO, MRS. KAREN | 1630 S BARRANCA AV APT 81 GLENDORA CA 91740 |
| ROMO, NATALIE | 1031 S PALMETTO AV APT 810 ONTARIO CA 91762 |
| ROMO, OLLE | 14812 MCCORMICK ST SHERMAN OAKS CA 91411 |
| ROMO, PEDRO | 524 N FOXDALE AV WEST COVINA CA 91790 |
| ROMO, RAFAEL | 10131 STATE ST APT A LYNWOOD CA 90262 |
| ROMO, RYAN | 41 POPPYFIELD LN RCHO SANTA MARGARITA CA 92688 |
| ROMO, SERGIO | 14740 BROADWAY WHITTIER CA 90604 |
| ROMO, SILVIA | 3833 TILDEN AV APT 3 CULVER CITY CA 90232 |
| ROMO, STELLA | 1147 VICTORIA ST SAN BERNARDINO CA 92411 |
| ROMO, TED | 4127 MCLAUGHLIN AV APT 16 LOS ANGELES CA 90066 |
| ROMO, TERRI | 9390 LARKSPUR DR WESTMINSTER CA 92683 |
| ROMO, VANYA | 212 LUCAS AV APT 301 LOS ANGELES CA 90026 |
| ROMO, VICTORIA | 4926 MAINE AV APT L BALDWIN PARK CA 91706 |
| ROMO, ZOE | 6559 W 64TH ST CHICAGO IL 60638 |
| ROMOFF, EVELYN | 11135  HIGHLAND CIR BOCA RATON FL 33428 |
| ROMON, SOFIA | 2646 REDONDO BLVD LOS ANGELES CA 90016 |
| ROMOND, PATRICIA | 1827 GOUGH ST BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| ROMONOSKY, SCOTT | 2869 MEADOW LN SCHAUMBURG IL 60193 |
| ROMOS, ELIZABETH | 320 S IDAHO ST APT 3 LA HABRA CA 90631 |
| ROMPA, EDWARD | 204 NIPPERT AVE ROMEOVILLE IL 60446 |
| ROMPASKY, WALTER | 2502 W RIDGELAND AVE WAUKEGAN IL 60085 |
| ROMPF,RICH | 322 SW 200TH TER PEMBROKE PINES FL 33029 |
| ROMSTEDT, DONNA | 7353 BLACKBURN AVE 206 DOWNERS GROVE IL 60516 |
| ROMUALDO, MARJORIE | 908 N WOODINGTON RD BALTIMORE MD 21229 |
| ROMULO, ALICIA | 206 LORRAINE AVE W BALTIMORE MD 21211 |
| ROMULO, MARILES | 321 W NAOMI AV ARCADIA CA 91007 |
| ROMULO, UMANA | 2110 TURMERIC AVE ORLANDO FL 32837 |
| ROMY, TOMLINSON | 9790 POPLAR PL ORLANDO FL 32827 |
| RON C, SMITH | 1231 GROVE ST APOPKA FL 32703 |
| RON E, PACE | 5234 FAYANN ST ORLANDO FL 32812 |
| RON ROSSITER/COLDWELL BANKER | 15 E. FOOTHILL BLVD. ARCADIA CA 91006 |
| RON, ADAMS | 20005 N HIGHWAY27 ST # 940 CLERMONT FL 34711 |
| RON, AGUILERA | 2374 CILANTRO DR ORLANDO FL 32837 |
| RON, AKOOKA | 1601 JOHNS LAKE RD # 1126 CLERMONT FL 34711 |
| RON, ANDRUSIAK | 1291 BEASLEY TER LADY LAKE FL 32162 |
| RON, BEAULIEU | 5543 WILLIAMSBURG LN WILDWOOD FL 34785 |
| RON, BUE | 889 WESSON DR CASSELBERRY FL 32707 |
| RON, CARTER | 1174 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| RON, CHAPPELL | 36826 WHISPERING WIND ST GRAND ISLAND FL 32735 |
| RON, CLARKE | 32431 PINE RD EUSTIS FL 32736 |
| RON, CLIFFORD | 617 DEER RUN CT CASSELBERRY FL 32707 |
| RON, COPELAN | 8311 NW 54TH CT LAUDERHILL FL 33351 |
| RON, CRUM | 8132 QUARTERFIELD FARMS DR SEVERN MD 21144 |
| RON, DASILVA | 1225 REDBIRD CT TITUSVILLE FL 32780 |
| RON, DAVIS | 1137 PENDLETON CIR LADY LAKE FL 32162 |
| RON, DILLARD | 980 CHARLOTTE ST LONGWOOD FL 32750 |
| RON, DORR | 12045 VANILLA CT ORLANDO FL 32837 |
| RON, FETTIG | 9600 UD HIGHWAY 192 ST # 609 CLERMONT FL 32411 |
| RON, FISK | 918 ST GEORGE DR DAVENPORT FL 33837 |
| RON, GRIGGS | 1501 W COMMERCE AVE # 70 HAINES CITY FL 33844 |
| RON, HAWK | 1165 BEE LN GENEVA FL 32732 |
| RON, HEARN | 2049 DOBSON ST CLERMONT FL 34711 |
| RON, HUGILL | 6408 YARMOUTH CT ORLANDO FL 32822 |
| RON, KASH | 944 COPENHAGEN WAY WINTER GARDEN FL 34787 |
| RON, KOOGLER | 9600 US HIGHWAY 192 # 408 CLERMONT FL 34714 |
| RON, LAWLER | 1712 COTTONWOOD CREEK PL LAKE MARY FL 32746 |
| RON, LYNDSAY | 720 WHITNEY AVE WINTHROP HARBOR IL 60096 |
| RON, LYONS | 20260 N HIGHWAY27 ST # T2 CLERMONT FL 34715 |
| RON, MABRY | 6069 LIBERTY DR GROVELAND FL 34736 |
| RON, MARCIANO | 11859 NEWCHAPEL CT ORLANDO FL 32837 |
| RON, MELCHER | 1130 RUE DE DORE TAVARES FL 32778 |
| RON, NELSEN | 472 NARROWS RD TITUSVILLE FL 32780 |
| RON, PATTERSON | 7817 TURKEY OAK LN KISSIMMEE FL 34747 |
| RON, RADWICK | 1208 TAHITI CIR DAVENPORT FL 33897 |
| RON, RANSON | 5300 W IRLO BRONSON MEMORIAL HWY # 236 KISSIMMEE FL 34746 |
| RON, RHODES | 251 PATTERSON RD # C6 HAINES CITY FL 33844 |

| Claim Name | Address Information |
|---|---|
| RON, SCHUKAY | 2760 BRIENDALE DR DELTONA FL 32738 |
| RON, SODERBERG | 6300   LAKE WILSON RD # 133 DAVENPORT FL 33896 |
| RON, SPARROW | 8745 SE  141ST LANE RD SUMMERFIELD FL 34491 |
| RON, STUCKER | 4118   FLORALWOOD CT ORLANDO FL 32812 |
| RON, TYSON | 5326   HORTON LN ORLANDO FL 32814 |
| RON, VANVOOREN | 28229   COUNTY ROAD 33  # 250C LEESBURG FL 34748 |
| RON, WALSH | 721   BAYTREE DR TITUSVILLE FL 32780 |
| RON, WILMA | 16710 CERISE AV TORRANCE CA 90504 |
| RON, WRIGHT | 2139   MORNING STAR DR CLERMONT FL 34714 |
| RONA, ELIZABETH | 12139 HOLLYGLEN PL STUDIO CITY CA 91604 |
| RONAGHI, NADER | 24722 MENDOCINO CT LAGUNA HILLS CA 92653 |
| RONAK, SHAH | 2525   MAITLAND CROSSING WAY # 13204 ORLANDO FL 32810 |
| RONALD & LINDA, MAYNE | 26551   DEUCE CT LEESBURG FL 34748 |
| RONALD & MARYANN, DICK | 7305 S  USHIGHWAY27 ST # 16 CLERMONT FL 34714 |
| RONALD & SUE GENDREAU | 733 SE  15TH AVE DEERFIELD BCH FL 33441 |
| RONALD COLGAN | 324 CENTER AVE NEWPORT NEWS VA 23601-4506 |
| RONALD F MANALE DC# 00772039 | PO BOX 9000  # UNITB53 UNITB53 SEAGOVILLE TX 75159 |
| RONALD FRYDRYCHOWSKI | 3085 SHAMROCK ST N TALLAHASSEE FL 32309 |
| RONALD G., WILTSE | 42749   HIGHWAY27 ST # 48 DAVENPORT FL 33837 |
| RONALD GOODE | 3902 EDGEWOOD RD BALTIMORE MD 21215 |
| RONALD H., JOHNSON | 31042   LOCHMORE CIR MOUNT PLYMOUTH FL 32776 |
| RONALD L. WATKINS | 23823 N SUNSET DR LAKE ZURICH IL 60047 |
| RONALD L., TERRELL JR. | 1618   SWANN AVE ORLANDO FL 32809 |
| RONALD MARKUS | 2852   RODMAN ST HOLLYWOOD FL 33020 |
| RONALD T HARRIS M.D. | 8140  TAMAR DR COLUMBIA MD 21045 |
| RONALD, ALIENGENA | 27815 N  PELICAN ISLE DR LEESBURG FL 34748 |
| RONALD, ANDERSON | 29101   WARM MIST CIR TAVARES FL 32778 |
| RONALD, ARNEAUD | 24540   CALUSA BLVD EUSTIS FL 32736 |
| RONALD, BARTH | 1   AVOCADO LN # 353 EUSTIS FL 32726 |
| RONALD, BARTON | 5680   SPARROWS WOOD DR TITUSVILLE FL 32780 |
| RONALD, BISHOP | 10301 S  USHIGHWAY27 ST # 119 CLERMONT FL 34711 |
| RONALD, BOUCHER | 12334   PINE GLEN DR LEESBURG FL 34788 |
| RONALD, BOURGEIOS | 16907 SE  96TH CHAPELWOOD CIR LADY LAKE FL 32162 |
| RONALD, BOURNE | 216   PALERMO PL LADY LAKE FL 32159 |
| RONALD, BROWNRIGG | 20005 N  HIGHWAY27 ST # 685 CLERMONT FL 34711 |
| RONALD, BRYER | 12227 SE  172ND LN SUMMERFIELD FL 34491 |
| RONALD, BUBEL | 1   AVOCADO LN # 560 EUSTIS FL 32726 |
| RONALD, BUNKE | 196   KINGFISHER LN HAINES CITY FL 33844 |
| RONALD, BUNKE | 224   KINGFISHER LN HAINES CITY FL 33844 |
| RONALD, BURKE | 229   KINGFISHER LN HAINES CITY FL 33844 |
| RONALD, BURROWS | 852   CHAPPELLS DR LADY LAKE FL 32162 |
| RONALD, CASTILLO | 14   AZALEA DR WINTER GARDEN FL 34787 |
| RONALD, CATLAN | 659   SABAL PALM CIR ALTAMONTE SPRINGS FL 32701 |
| RONALD, CHARBONNEAU | 26   SHARPS CIR EUSTIS FL 32726 |
| RONALD, CHIEFFE | 8132   EIDER DR ORLANDO FL 32825 |
| RONALD, CHRIS | 5300 PASEO RANCHO CASTILL APT 2 LOS ANGELES CA 90032 |
| RONALD, CHRISTIAN | 936   LEMON BLUFF RD OSTEEN FL 32764 |
| RONALD, CLARK | 43  N EAGLE PT OSTEEN FL 32764 |
| RONALD, COOK | 9000   US HIGHWAY 192  # 482 CLERMONT FL 34714 |

| Claim Name | Address Information |
|---|---|
| RONALD, CUSIMANO | 28    LAKEVIEW DR FRUITLAND PARK FL 34731 |
| RONALD, DAMBROSIO | 8851    COURTYARD LN GROVELAND FL 34736 |
| RONALD, DEE | 208    CANNA LN DAVENPORT FL 33837 |
| RONALD, DEWYS | 7939    GLEN ABBEY CIR ORLANDO FL 32819 |
| RONALD, DISCH | 26450    EVERT ST LEESBURG FL 34748 |
| RONALD, DOKTOR | 12234    CALABOOSE CT ORLANDO FL 32828 |
| RONALD, DRAGO | 20005 N   HIGHWAY27 ST # 802 CLERMONT FL 34711 |
| RONALD, EHSTER | 1735    RICHARDSON RD MERRITT ISLAND FL 32952 |
| RONALD, EMERY | 14315    NIEVES CIR WINTER GARDEN FL 34787 |
| RONALD, ENCARNACION | 13042    HATHERTON CIR ORLANDO FL 32832 |
| RONALD, FRONCZAC | 27737 W   PELICAN ISLE DR LEESBURG FL 34748 |
| RONALD, GARNER | 335 KINGSBURY WAY 22 WESTMINSTER MD 21157 |
| RONALD, GAST | 2306    LEEWARD CV KISSIMMEE FL 34746 |
| RONALD, GERMOND | 28725    STATEROAD19  # 2 TAVARES FL 32778 |
| RONALD, GOETZ | 215    STRATHMORE CIR KISSIMMEE FL 34744 |
| RONALD, HAMILTON | 2006    PINE ST SAINT CLOUD FL 34769 |
| RONALD, HARAND | 12525    VALENCIA DR CLERMONT FL 34711 |
| RONALD, HARBISON | 108    REDBUD WAY LEESBURG FL 34748 |
| RONALD, HENDERSON | 4119    THATCH PALM CT OVIEDO FL 32765 |
| RONALD, HERRON | 1645    PARKGATE DR KISSIMMEE FL 34746 |
| RONALD, HOLLNAGEL | 294    COURTLAND BLVD DELTONA FL 32738 |
| RONALD, HUFFMSTER | 3795    CLINT CT SAINT CLOUD FL 34772 |
| RONALD, JUNGA | 811    OLD OAKS LN LEESBURG FL 34748 |
| RONALD, KARASZEWSKI | 3831    MANOR OAKS CT LEESBURG FL 34748 |
| RONALD, KEITH | 110    AVENHAM DR DELAND FL 32724 |
| RONALD, KOCHLER | 26017    GASPAR CT HOWEY IN THE HILLS FL 34737 |
| RONALD, KOHLI | 82    COUNTRY SQUIRE DR PAISLEY FL 32767 |
| RONALD, KRATZKE | 514    RAINBOW BLVD LADY LAKE FL 32159 |
| RONALD, KROPP | 617    ST AUGUSTINE AVE DAVENPORT FL 33897 |
| RONALD, KUITE | 84    ASPEN DR HAINES CITY FL 33844 |
| RONALD, KULTZOW | 7324    BORDWINE DR ORLANDO FL 32818 |
| RONALD, LEHNER | 25736    OAK ALY LEESBURG FL 34748 |
| RONALD, LEWIS | 166    PLANTATION DR TITUSVILLE FL 32780 |
| RONALD, LEWIS | 7500    OSCEOLA POLK LINE RD # C53 DAVENPORT FL 33896 |
| RONALD, LEWIS | 750 N   OCEAN BLVD # 702 POMPANO BCH FL 33062 |
| RONALD, LOVEJOY | 973    SMOKERISE BLVD PORT ORANGE FL 32127 |
| RONALD, MAGOON | 409    SINCLAIR CIR TAVARES FL 32778 |
| RONALD, MASON | 3301    LAKE CYPRESS RD # 15 KENANSVILLE FL 34739 |
| RONALD, MATHAIS | 112    CITRUS RIDGE DR DAVENPORT FL 33837 |
| RONALD, MATHIAS | 1473    FALCONCREST BLVD APOPKA FL 32712 |
| RONALD, MCCLURE | 2538    RENSHAW ST KISSIMMEE FL 34747 |
| RONALD, MILLINGTON | 48504    HIGHWAY27 ST # 10 DAVENPORT FL 33897 |
| RONALD, MUTEBI | 922 N HOMAN AVE 100 CHICAGO IL 60651 |
| RONALD, NIEDZINSKI | 1270    LA FRANCE CT LADY LAKE FL 32162 |
| RONALD, OLDIGES | 40840    COUNTY ROAD 25  # 309 LADY LAKE FL 32159 |
| RONALD, ORTIZ | 616    RENAISSANCE POINTE  # 305 ALTAMONTE SPRINGS FL 32714 |
| RONALD, PACKARD | 16725 SE   80TH BELLAVISTA CIR LADY LAKE FL 32162 |
| RONALD, PECK | 143    CROSSWAYS DR LEESBURG FL 34788 |
| RONALD, PHELPS | 1915 N   CARPENTER RD TITUSVILLE FL 32796 |

| Claim Name | Address Information |
|---|---|
| RONALD, PITCHERELLA | 1891    COUNTRY CLUB BLVD MOUNT DORA FL 32757 |
| RONALD, PLOURDE | 1085    JODI RIDGE CT KISSIMMEE FL 34747 |
| RONALD, POLK | 11425    HARDER RD CLERMONT FL 34711 |
| RONALD, POULIN | 63    CEDAR IN THE WOOD PORT ORANGE FL 32129 |
| RONALD, PRATT | 9000    US HIGHWAY 192  # 171 CLERMONT FL 34714 |
| RONALD, QUAST | 3265    AGAR TER DELTONA FL 32738 |
| RONALD, ROSS | 196    LAKESHORE DR ALTAMONTE SPRINGS FL 32714 |
| RONALD, ROSSER | 2502    KALEY WOOD CT SAINT CLOUD FL 34772 |
| RONALD, SALLADAY | 2467 S  WASHINGTON AVE # B303 TITUSVILLE FL 32780 |
| RONALD, SAYYAH | 307    RONNOC LN NEW SMYRNA BEACH FL 32168 |
| RONALD, SETTINO | 222    MOUSE MOUNTAIN DR DAVENPORT FL 33896 |
| RONALD, SHORT | 921    ELM FOREST DR MINNEOLA FL 34715 |
| RONALD, SMITH | 2365    MCMICHAEL RD SAINT CLOUD FL 34771 |
| RONALD, STEWART | 17594 SE  96TH CT SUMMERFIELD FL 34491 |
| RONALD, TEEPLE | 17612 SE  119TH AVENUE RD SUMMERFIELD FL 34491 |
| RONALD, THOMAS | 740    SUMMIT GREENS BLVD CLERMONT FL 34711 |
| RONALD, TIM | 466 W BUTTERFIELD LN ROUND LAKE IL 60073 |
| RONALD, VICTORIA | 104 N ALLEN AV APT 3 PASADENA CA 91106 |
| RONALD, WAGNER | 19    ORANGE AVE ROCKLEDGE FL 32955 |
| RONALD, WELLMAN | 1698    LATTA CT LADY LAKE FL 32162 |
| RONALD, WELLS | 421    JENNIFER LN EUSTIS FL 32726 |
| RONALD, WHEATLY | 3005    COLFAX ST EUSTIS FL 32726 |
| RONALD, WHISMAN | 3308    C AVE MIMS FL 32754 |
| RONALD, WILLIAMS | 1208 N  BOSTON AVE DELAND FL 32724 |
| RONALD, WINT | 1326    CELEBRATION AVE KISSIMMEE FL 34747 |
| RONALD, WOLKEY | 318    CHUTNEY DR ORLANDO FL 32825 |
| RONALD, ZAWACKI | 42749    HIGHWAY27 ST # 19 DAVENPORT FL 33837 |
| RONALDS, MATT | 3633 KEYSTONE AV APT 1 LOS ANGELES CA 90034 |
| RONALS J., MCNUTT | 1382    WINDY RIDGE CT LONGWOOD FL 32750 |
| RONALYN FAJARDO | 267 1/2 MAGNOLIA ST. COSTA MESA CA 92627 |
| RONAN, ANTONIETTE | 3726 N KOSTNER AVE CHICAGO IL 60641 |
| RONAN, BARBARA | 8187 FOUNDERS MILL  WAY GLOUCESTER VA 23061 |
| RONAN, CARMEN | 1800 W HILLCREST DR APT 251 NEWBURY PARK CA 91320 |
| RONAN, CHARLOTTE | 1400 WOODRUFF AV LOS ANGELES CA 90024 |
| RONAN, DIANN | 1 OPEN PKY LAKE ZURICH IL 60047 |
| RONAN, GERALD ANTHONY | 121    ROYAL PALM WAY BOCA RATON FL 33432 |
| RONAN, MARGARET | 3659    WALTERS AVE NORTHBROOK IL 60062 |
| RONAN, PAULINE JOHN | 4023 N MAPLEWOOD AVE CHICAGO IL 60618 |
| RONAN, WILLIAM | 155    EXETER ST HARTFORD CT 06106 |
| RONAN, ZACH | 809 S CHARLES AVE NAPERVILLE IL 60540 |
| RONCAIOLI, MARK | 3 DANIEL ST EAST HAMPTON CT 06424-1806 |
| RONCARI, LESLIE | 83    WEST ST # 1 WINDSOR LOCKS CT 06096 |
| RONCHETTI, ALICE | 5735 N MANGO AVE 1 CHICAGO IL 60646 |
| RONCHETTI, MARION | 1910 CAPEHART AV DUARTE CA 91010 |
| RONCHETTO, DOMINIC | 4962 NW  48TH WAY TAMARAC FL 33319 |
| RONCHETTO, PALMA | 4962 NW  48TH WAY TAMARAC FL 33319 |
| RONCI, JOSE MARIE P | 103 CENTER PL 320 BALTIMORE MD 21222 |
| RONCI, ROSE | 3338 TREXLER BLVD ALLENTOWN PA 18104 |
| RONCONE, RICHARD | 144    THORNRIDGE DR COLCHESTER CT 06415 |

| Claim Name | Address Information |
| --- | --- |
| RONDA, BARTLETT | 3921   CORVETA CT ORLANDO FL 32837 |
| RONDA, PATRICIA | 6007 PIMENTA AV LAKEWOOD CA 90712 |
| RONDA, TEDESCHI | 6768   FERN PL MARGATE FL 33063 |
| RONDALD, FARLEY | 7636   SWISS FAIRWAYS AVE CLERMONT FL 34711 |
| RONDALLYN MCKINZIE | 127   WARWICKSHIRE LN N GLEN BURNIE MD 21061 |
| RONDEAU, GUY | 2222 N   CYPRESS BEND DR # 506 POMPANO BCH FL 33069 |
| RONDEAU, GUY | 2222 N   CYPRESS BEND DR # PH6 POMPANO BCH FL 33069 |
| RONDEAU, NONI | 364 HICKORY POINT RD PASADENA MD 21122 |
| RONDELLI, GEORGE | 7551   MCCOOK AVE HAMMOND IN 46323 |
| RONDINA, BARBARA | 1010   JEFFERY ST BOCA RATON FL 33487 |
| RONDINELLI, D | 53   VALLEY VIEW RD MANCHESTER CT 06040 |
| RONDINELLO, JOHN | 22808   BARRISTER DR BOCA RATON FL 33433 |
| RONDINO, MARION | 18552   SUNBURST LN BOCA RATON FL 33496 |
| RONDINONE, FRANCIS | 589 FOREST ST EAST HARTFORD CT 06118-2036 |
| RONDINONE, RICHARD | 64   JARVIS RD MANCHESTER CT 06040 |
| RONDON, AARON | 2294 GOULD AV TUSTIN CA 92782 |
| RONDON, MANNY | 21745 SUTHERLAND DR YORBA LINDA CA 92887 |
| RONDONE, ANA | 817   SAND CREEK CIR WESTON FL 33327 |
| RONE, LISA | 7817 FLORENCE AVE DARIEN IL 60561 |
| RONE, RACHEL | HINSDALE CENTRAL HIGH SCHOOL 200 N GRANT ST HINSDALE IL 60521 |
| RONEK, VIRGINIA | 901 N ENTRANCE AVE 807 KANKAKEE IL 60901 |
| RONEN, CAROL | 6033 N SHERIDAN RD 7C CHICAGO IL 60660 |
| RONET, JEAN | 5421   TAYLOR ST HOLLYWOOD FL 33021 |
| RONEY, | 6232 W 129TH PL PALOS HEIGHTS IL 60463 |
| RONEY, A | 6582   KIRKWOOD CT LISLE IL 60532 |
| RONEY, BRIAN | 9673   RIVERSIDE DR # J3 J3 CORAL SPRINGS FL 33071 |
| RONEY, JEFF | 181 S CAMBRIDGE ST ORANGE CA 92866 |
| RONEY, JOHN | 910 E MAIN ST BARRINGTON IL 60010 |
| RONEY, K | 213 CHESTERFIELD RD HAMPTON VA 23661 |
| RONEY, MARY ANNE | 3936 NW   94TH TER SUNRISE FL 33351 |
| RONEY, ROBERT | 1368 N MOHAWK ST CHICAGO IL 60610 |
| RONEY, RONALD | 12710 POMERADO RD POWAY CA 92064 |
| RONEY, WALTER | 406 E 9TH ST HINSDALE IL 60521 |
| RONG,   QIANG | 3011   RIDGELAND AVE LISLE IL 60532 |
| RONGAVILLA, ARDINE | 3451 MAINE AV BALDWIN PARK CA 91706 |
| RONGE, KATHY | 957   BREITER CT BENSENVILLE IL 60106 |
| RONGETTI, JAMES R. | 2760   YACHT CLUB BLVD # F10 FORT LAUDERDALE FL 33304 |
| RONGHOLT, WAYNE | 11432 8TH AVE PLEASANT PRAIRIE WI 53158 |
| RONGIONE, FRANK | 1614   AUBURN CT WESTMINSTER MD 21157 |
| RONGZHEN, KUANG | 11713 QUAILCREEK CT MOORPARK CA 93021 |
| RONI DEUTCH TAX RELIEF | 1869 GRAY COURT GARDENVILLE NC 89410 |
| RONIS, ANNE | 305 JOPPA RD E 609 TOWSON MD 21286 |
| RONIS, BRUCE | 7500 NW   4TH PL # 207 MARGATE FL 33063 |
| RONIS, FRANK | 1032 GLENLAKE AVE PARK RIDGE IL 60068 |
| RONK, TRAVIS | 568 PALOS VERDES BLVD REDONDO BEACH CA 90277 |
| RONMRO, RICKEY | 3606 FREMONT ST ROLLING MEADOWS IL 60008 |
| RONNA, LEVY | 9919   BEAUFORT CT WINDERMERE FL 34786 |
| RONNE, JACK R | 880 N LAKE ST APT 96 HEMET CA 92544 |
| RONNEBERG, ERIK | 4337 S GREENWOOD AVE 1 CHICAGO IL 60653 |

| Claim Name | Address Information |
|---|---|
| RONNELL, BURGAMY | 3150    FOLSOM RD MIMS FL 32754 |
| RONNENBURG, MARY | 1941 ALTAVUE RD BALTIMORE MD 21228 |
| RONNETT, MICHAEL | 1439 CAROL ST PARK RIDGE IL 60068 |
| RONNEY, EMMA | 641 MARYLAND ST EL SEGUNDO CA 90245 |
| RONNIE MONDENEGRO, | 102 SE  4TH AVE HALLANDALE FL 33009 |
| RONNIE, CHOCK | 3781    MILLENIA BLVD # 207 ORLANDO FL 32839 |
| RONNIE, EVANS | 3000    CLARCONA RD # 517 APOPKA FL 32703 |
| RONNIE, HOMER | 2709    BABBITT AVE ORLANDO FL 32833 |
| RONNIE, W C PETTY SCHOOL | 850   HIGHVIEW DR ANTIOCH IL 60002 |
| RONNIE, WEISSMARK | 3800 S  OCEAN DR # 708 HOLLYWOOD FL 33019 |
| RONNIE, WILLIAMS | 524 N  CENTRAL AVE APOPKA FL 32712 |
| RONNIES  INC | 1514  ROCK SPRING RD FOREST HILL MD 21050 |
| RONNING, DIRK | 640 OLD HORATIO AVE MAITLAND FL 32751 |
| RONNING, LINDA | 449 ELM ST 2B DEERFIELD IL 60015 |
| RONNY DEAN | 900 DONNINGTON DR MATTESON IL 60443-2288 |
| RONQUILLO, BARBARA I | 1327 S HIDDEN VALLEY DR WEST COVINA CA 91791 |
| RONQUILLO, CORAZON | 127 N WEST ST WHEATON IL 60187 |
| RONQUILLO, IRMA | 604 QUAIL DR LAKE ELSINORE CA 92530 |
| RONQUILLO, JORGE | 235 W GROVE ST APT 16 F POMONA CA 91767 |
| RONQUILLO, KORBELINA M | 1627 W 53RD ST LOS ANGELES CA 90062 |
| RONQUILLO, LUISA | 26865 HONORS WY MORENO VALLEY CA 92555 |
| RONQUILLO, ROWENA | 10105  WOODLAKE DR M COCKEYSVILLE MD 21030 |
| RONSARSI, SIMON | 4684    CASON COVE DR # 119 ORLANDO FL 32811 |
| RONSHAUSEN, ROLAND | 10435 E  CLAIRMONT CIR TAMARAC FL 33321 |
| RONSKY, MILDRED | 1511 GREENWOOD RD 250 GLENVIEW IL 60026 |
| RONSON, VICKIE | 117 ROADRUNNER IRVINE CA 92603 |
| RONSONET, CHRISTINA | 706 BRIGSTOCK  CIR 204 NEWPORT NEWS VA 23606 |
| RONSSE, JAMES | 13685 NEW HAVEN DR MORENO VALLEY CA 92553 |
| RONSTADT, HART | 1045 MIRAFLORES DR CORONA CA 92882 |
| RONUCKEO, MARY | 2253 SOUTHORN RD BALTIMORE MD 21220 |
| RONVIK, JOHN | 12048 S 73RD AVE PALOS HEIGHTS IL 60463 |
| RONZELLO, ANGELA | 50 PIERCE ST UNT 32 PLAINVILLE CT 06062 |
| ROOD, ALMA | 10024 HILLGREEN CIR J COCKEYSVILLE MD 21030 |
| ROOD, ELLEN | 654 ANDERSON DR LAKE IN THE HILLS IL 60156 |
| ROOD, LYNN | 162 AWALI AV AUBURN CA 95603 |
| ROOD, MARYANN | 2305 N WAYNE AVE CHICAGO IL 60614 |
| ROOD, VICTOR C | 1406 CORRIGAN ST ELBURN IL 60119 |
| ROODING, MAGDALENA | 10004 S AVENUE M CHICAGO IL 60617 |
| ROODMAN, ANITA | 460    MANSFIELD K BOCA RATON FL 33434 |
| ROODMAN, MICHAEL | 740 S  FEDERAL HWY # 305 POMPANO BCH FL 33062 |
| ROOEE, COLLEEN | 2294 N PERIWINKLE WAY ROUND LAKE BEACH IL 60073 |
| ROOF, ALBERTA | 1778    BOWEN DR # 1 ORLANDO FL 32822 |
| ROOF, JOHN | 2100 S  OCEAN DR # 10G 10G FORT LAUDERDALE FL 33316 |
| ROOHR, CHARLES A | 1    ABRAHMS BLVD # 326 WEST HARTFORD CT 06117 |
| ROOHR, DANIELLE | 34 CHURCH ST EAST HARTFORD CT 06108-3722 |
| ROOK DARRYL | 79 S KENNARD DALE AVE STEWARTSTOWN PA 17363 |
| ROOK, PATRICK | 12542 S RICHARD AVE PALOS HEIGHTS IL 60463 |
| ROOK, PATRICK | 10517 S WHIPPLE ST CHICAGO IL 60655 |
| ROOKE, KRISTIN | 310 MONTANA AV APT 306 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| ROOKER, H | 815 HAWTHORNE LN GENEVA IL 60134 |
| ROOKEY, ROCKWELL | 33 ROY ST ENFIELD CT 06082-1953 |
| ROOKE_MANUFACTURING, ATTN: DUDE | 3360 W HARVARD ST SANTA ANA CA 92704 |
| ROOKS, BARBARA | 1612 W NORTH ST PALATINE IL 60067 |
| ROOKS, CHARLES | 103 CHANTICLAIR DR YORKTOWN VA 23693 |
| ROOKS, MARCIA | 5759   PHOENIX PALM CT # D DELRAY BEACH FL 33484 |
| ROOKS, WAYNE JR | 453 E 91ST ST CHICAGO IL 60619 |
| ROOKSBY, LON | 588   FARGO RD WESTVILLE IN 46391 |
| ROOMES, WALLVA | 102 BURNHAM ST HARTFORD CT 06112-1104 |
| ROOMI, MASOUD | 36 LAMBETH BRIDGE CT LUTHERVILLE-TIMONIUM MD 21093 |
| ROON, GRANT | 200 S ROUTE 59 204 INGLESIDE IL 60041 |
| ROONA, RAFAEL | 5228 STRATFORD RD LOS ANGELES CA 90042 |
| ROONEY, | 5321   PARK AVE DOWNERS GROVE IL 60515 |
| ROONEY, ANGELICA | 850 CONGDON AVE 16B ELGIN IL 60120 |
| ROONEY, CAROL | 6125 SW  35TH ST DAVIE FL 33314 |
| ROONEY, CAROLINE | NORTH SHORE COUNTRY DAY SCHOOL 310 GREEN BAY RD WINNETKA IL 60093 |
| ROONEY, CATHERINE | 52$1CC 756 RODENBURG RD 2D ROSELLE IL 60172 |
| ROONEY, DAVID | 1198   HILLSBORO MILE  # 320 HILLSBORO BEACH FL 33062 |
| ROONEY, EVELYN | 2902 WOODWELL RD W BALTIMORE MD 21222 |
| ROONEY, JOELLA | 5200 HILLBURN AVE BALTIMORE MD 21206 |
| ROONEY, JOSEPH | 717  GARY CT WHEATON IL 60187 |
| ROONEY, LILLIAN | 8719 MATILIJA AV PANORAMA CITY CA 91402 |
| ROONEY, MARGARET | 2020   TERRA MAR DR # 103 POMPANO BCH FL 33062 |
| ROONEY, MARIANNE | 2407 N KENNICOTT DR 1C ARLINGTON HEIGHTS IL 60004 |
| ROONEY, MARY J. | 1551 W JACKSON BLVD CHICAGO IL 60607 |
| ROONEY, MELISSA | 320 BISHOP DR LA HABRA CA 90631 |
| ROONEY, MURTHA | 1535 W JACKSON BLVD 2ND CHICAGO IL 60607 |
| ROONEY, PATRICK | 526  UNION AVE SAINT CHARLES IL 60174 |
| ROONEY, PATRICK | 3238 N SOUTHPORT AVE 1 CHICAGO IL 60657 |
| ROONEY, RAYMOND | 1119 SE  14TH DR DEERFIELD BCH FL 33441 |
| ROONEY, THOMAS | 10 SWEETGRASS LN ROLLING HILLS ESTATE CA 90274 |
| ROONEY, TIM | 9082   BOCA GARDENS PKWY # B B BOCA RATON FL 33496 |
| ROONEY, TRICIA | 70 E CEDAR ST 1202 CHICAGO IL 60611 |
| ROOP, ETHEL | 5 CORTEZ CT HAMPTON VA 23666 |
| ROOP, LORA | 312  ARBORDALE DR VALPARAISO IN 46383 |
| ROOP, SHELLEY | 28 LATIMER LN SIMSBURY CT 06070-2749 |
| ROOP, VICKY | 39  FAIRGROUND AVE TANEYTOWN MD 21787 |
| ROOPCHAND, PHILECIA | 7539   COUNTRY RUN PKWY ORLANDO FL 32818 |
| ROOPNARINE SURESH | 6440   ARTHUR ST PEMBROKE PINES FL 33024 |
| ROOPS MILL B & B | 1019 TANEYTOWN PIKE WESTMINSTER MD 21158 |
| ROOS, BETSY | 2942 OLD GLORY DR YORKVILLE IL 60560 |
| ROOS, DONALD | 10050 GOLF COURSE RD 15 OCEAN CITY MD 21842 |
| ROOS, GERRY | 2302  MEADOW VIEW LN ROCKFORD IL 61102 |
| ROOS, GLENN | 631 CEDAR LN LADY LAKE FL 32159 |
| ROOS, JUNE | 140   PERRIWINKLE DR LANTANA FL 33462 |
| ROOS, KATHY | 1420  CARLISLE ST ALGONQUIN IL 60102 |
| ROOS, KELLY | 716   LONG HILL RD MIDDLETOWN CT 06457 |
| ROOS, LOUIS | 37770 N GREEN BAY RD WAUKEGAN IL 60087 |
| ROOS, MICHAEL | 1120  SENECA RD WILMETTE IL 60091 |

| Claim Name | Address Information |
|---|---|
| ROOS, MRS ALAN ROOS | 807    RIDGE RD WETHERSFIELD CT 06109 |
| ROOS, ROANNA | 2019 N LAUREL VALLEY DR VERNON HILLS IL 60061 |
| ROOSEN, JOHN | 955    DOTTEREL RD # 2109 DELRAY BEACH FL 33444 |
| ROOSEVELT CURE JR. DC#089541 | 500 ORANGE AVENUE CIR  # B1-107U BELLE GLADE FL 33430 |
| ROOSEVELT, ANNE | 613 CENTRAL AVE WILMETTE IL 60091 |
| ROOSEVELT, BECKY | 34    BROOK VILLAGE CT REISTERSTOWN MD 21136 |
| ROOSEVELT, LEWIS | 706 S  BAY AVE SANFORD FL 32771 |
| ROOSEVELT, TOBIAH | 12246 MOORPARK ST APT 201 STUDIO CITY CA 91604 |
| ROOSSIEN, BETH | 312    EVERGREEN CT LIBERTYVILLE IL 60048 |
| ROOST, LORAINE | 3232 PORTER LN VENTURA CA 93003 |
| ROOT, ANGELENA | 2120 N   31ST RD HOLLYWOOD FL 33021 |
| ROOT, BETTY | 145 N MILWAUKEE AVE 4019 VERNON HILLS IL 60061 |
| ROOT, FRANCINE | 6900 DORSET PL BALTIMORE MD 21215 |
| ROOT, GARRY | 17523 WILLARD ST NORTHRIDGE CA 91325 |
| ROOT, GARY | 155    OLD MAIL TRL WESTBROOK CT 06498 |
| ROOT, HANNA | 6568 TWINSPUR PL ETIWANDA CA 91739 |
| ROOT, HARRY | 401 E  LINTON BLVD # 305 DELRAY BEACH FL 33483 |
| ROOT, HARRY | 19020 PASADERO DR TARZANA CA 91356 |
| ROOT, JENNIFER | 4316  PRAIRIE AVE BROOKFIELD IL 60513 |
| ROOT, JESSICA | 48    COBBLESTONE CT NEWINGTON CT 06111 |
| ROOT, JOCK | 2213 HOLLY DR LOS ANGELES CA 90068 |
| ROOT, JOSH | 29    PIERCE ST BRISTOL CT 06010 |
| ROOT, K J | 2871  FALLING WATERS LN LAKE VILLA IL 60046 |
| ROOT, KENT | 1321 SW  11TH TER BOCA RATON FL 33486 |
| ROOT, LINDA | 16030 TAO RD APPLE VALLEY CA 92307 |
| ROOT, N | 1537 W TURTLE CREEK LN ROUND LAKE IL 60073 |
| ROOT, PHIL | 305 POINSETTIA AV CORONA DEL MAR CA 92625 |
| ROOT, REGINA | 104 OAK RIDGE  CT WILLIAMSBURG VA 23188 |
| ROOT, ROBERT | 5901 N SHERIDAN RD 9J CHICAGO IL 60660 |
| ROOT, ROBERT | 120    LAKEVIEW DR # 205 WESTON FL 33326 |
| ROOT, RUSS | 28    ASHLEY DR GOSHEN CT 06756 |
| ROOT, SHIRLEY | 73    DIAMOND AVE PLAINVILLE CT 06062 |
| ROOT, STANLEY | 7857    AMETHYST LAKE PT LAKE WORTH FL 33467 |
| ROOT, SUE | 240 ORVILLE RD BALTIMORE MD 21221 |
| ROOT, TIMOTHY | 765 N INDIAN HILL BLVD CLAREMONT CA 91711 |
| ROOT,JOHN | 3803    PGA BLVD # 307 PALM BEACH GARDENS FL 33410 |
| ROOTBERG, ADAM | 2278 N SARAZEN DR VERNON HILLS IL 60061 |
| ROOTBERG, LILLIAN | 3741 MISSION HILLS RD    311 NORTHBROOK IL 60062 |
| ROOTES, GEORGE | 9351 HYANNIS PORT DR HUNTINGTON BEACH CA 92646 |
| ROOTH, DONNA | 1299 SW  159TH TER PEMBROKE PINES FL 33027 |
| ROOTH, ESTELLE | 4833 W SHERWIN AVE LINCOLNWOOD IL 60712 |
| ROOTS, PAUL | 1922 S JEFFERSON ST 1 CHICAGO IL 60616 |
| ROOTS, SEAN | 980 HAMILTON DR SYCAMORE IL 60178 |
| ROOYER, MV | 2443  BOLTON LN CROFTON MD 21114 |
| ROOZ, ILSA | 6833 N KEDZIE AVE 1108 CHICAGO IL 60645 |
| ROOZEBOOM, WAYNE | 5790  ALABAMA AVE CLARENDON HILLS IL 60514 |
| ROOZEE, MICHELLE | 161  ASHWOOD DR SYCAMORE IL 60178 |
| ROPA, DANIEL | 1660 W COURTLAND AVE MILWAUKEE WI 53209 |
| ROPACH, SUSAN | 101 GLYNDON DR B2 REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| ROPAR, ALLISON | 600    JEFFERSON DR # 103 DEERFIELD BCH FL 33442 |
| ROPATI, HEIDI | 20606 ALBURTIS AV LAKEWOOD CA 90715 |
| ROPE, FRANCINE ROSE | 9005 W   SUNRISE BLVD PLANTATION FL 33322 |
| ROPEIK, TOBY | 4933  LOUISE ST SKOKIE IL 60077 |
| ROPEL, CONSTANCE | 1475 W GREGORY ST CHICAGO IL 60640 |
| ROPELATO, JADIE | 14629 CEREZO RD VICTORVILLE CA 92392 |
| ROPER, CHRIS | 160    EASTBURY HILL RD GLASTONBURY CT 06033 |
| ROPER, CHRISTINA | 10403 SCOTT AV WHITTIER CA 90603 |
| ROPER, DEONE | 14725  MICHIGAN AVE DOLTON IL 60419 |
| ROPER, DOLORES | 7825 S PAXTON AVE    1ST CHICAGO IL 60649 |
| ROPER, JAMES | 710 SW  4TH AVE DELRAY BEACH FL 33444 |
| ROPER, JEANETTE | 23301 RIDGE ROUTE DR APT 203 LAGUNA HILLS CA 92653 |
| ROPER, JEANNIE | 3199 NW  85TH AVE CORAL SPRINGS FL 33065 |
| ROPER, K | 200 E DELAWARE PL 27C CHICAGO IL 60611 |
| ROPER, KALISHA | 325 CIRCUIT  LN NEWPORT NEWS VA 23608 |
| ROPER, KEITH | 1277  RITCHIE HWY 200 ARNOLD MD 21012 |
| ROPER, MARGIE | 1732 HILL ST SANTA MONICA CA 90405 |
| ROPER, MARIE | 400 VIA EL CHICO REDONDO BEACH CA 90277 |
| ROPER, MARY | 1002 DUNBLANE RD TOWSON MD 21286 |
| ROPER, NAYDA | 48    NICHOLAS DR BRISTOL CT 06010 |
| ROPER, ROSE | 2090 AVENIDA OLIVOS HEMET CA 92545 |
| ROPER, THOMAS | 7849 AIRLANE AV LOS ANGELES CA 90045 |
| ROPER, WENDI | 1900 S  OCEAN BLVD # 8H 8H POMPANO BCH FL 33062 |
| ROPKA, LINDA | 934  WILTON DR BALTIMORE MD 21227 |
| ROPOKIS, GINA | 24 CLAYTON  DR HAMPTON VA 23669 |
| ROPP, CRISTINA | 25437 VIA IMPRESO VALENCIA CA 91355 |
| ROPPEL, J | 816  HASTINGS ST PARK RIDGE IL 60068 |
| ROPPEL, STEVEN | 1993 WHITE RABBIT UPLAND CA 91784 |
| ROPPIYAKUDA, JOE | 301 SAN GABRIEL CT SIERRA MADRE CA 91024 |
| ROPPO, JOHN | 954 KATELLA ST LAGUNA BEACH CA 92651 |
| ROPPOLO, DYAN | 1645 W SCHOOL ST 413 CHICAGO IL 60657 |
| ROPPOLO, PAT | 4413  ROLLING HILLS DR LAKE IN THE HILLS IL 60156 |
| ROPSON, MICHAEL | 1086 TAMARACK LN LIBERTYVILLE IL 60048 |
| ROPUEZ, TOM | 10811 ASHTON AV APT 207 LOS ANGELES CA 90024 |
| ROQUE, ADOLFO | 8371 LA VILLA ST DOWNEY CA 90241 |
| ROQUE, ALICIA | 6182    FOREST HILL BLVD # 203 WEST PALM BCH FL 33415 |
| ROQUE, ANA | 5102 NW  122ND AVE CORAL SPRINGS FL 33076 |
| ROQUE, ANDREA | 2910 S ALMA ST SAN PEDRO CA 90731 |
| ROQUE, BEN | 201 W VINEYARD AV APT 72 OXNARD CA 93036 |
| ROQUE, CARMEN | 7925 BELL AV LOS ANGELES CA 90001 |
| ROQUE, CHRISTINE | 5274    HARWOOD LN LAKE WORTH FL 33467 |
| ROQUE, CHRISTINE | 650 LA SEDA RD APT 27D LA PUENTE CA 91744 |
| ROQUE, CIRO | 137 N MONTEREY AV APT B ONTARIO CA 91764 |
| ROQUE, CYNTHIA | 8686 SW  51ST ST COOPER CITY FL 33328 |
| ROQUE, DANNY | 5324 W 124TH ST HAWTHORNE CA 90250 |
| ROQUE, FRANK | 15760 NAN AV MORENO VALLEY CA 92551 |
| ROQUE, GWENDOLYN | 4619 4TH AV LOS ANGELES CA 90043 |
| ROQUE, JOYLYN | 222 HARVARD LN BLOOMINGDALE IL 60108 |
| ROQUE, JULIETTE | 6358 RALSTON ST VENTURA CA 93003 |

| Claim Name | Address Information |
|---|---|
| ROQUE, KAHIRY | 10033 JUNIPER AV APT 34 FONTANA CA 92335 |
| ROQUE, KARLA | 6705 SYLVIA AV RESEDA CA 91335 |
| ROQUE, KELLY | 152   GARFIELD RD WEST HARTFORD CT 06107 |
| ROQUE, LATISHA | 6210 W GUNNISON ST 1ST CHICAGO IL 60630 |
| ROQUE, MALLORY | 4353 CHASE AV LOS ANGELES CA 90066 |
| ROQUE, MARIA | 6000 UNIVERSITY PKWY APT 2201B SAN BERNARDINO CA 92407 |
| ROQUE, MARIO | 4300 N  OCEAN BLVD # 16A FORT LAUDERDALE FL 33308 |
| ROQUE, NORMA | 12400 WAGNER ST LOS ANGELES CA 90066 |
| ROQUE, PEDRO | 9516 OAK ST APT 6 BELLFLOWER CA 90706 |
| ROQUE, RINA | 9339 SYLMAR AV APT 10 PANORAMA CITY CA 91402 |
| ROQUE, SYLVIA | 1242 S DITMAN AV LOS ANGELES CA 90023 |
| ROQUE, VERONICA | 4610 FULTON AV APT 304 SHERMAN OAKS CA 91423 |
| ROQUE, VINCENT | 755 N SUNSET AV APT 7 WEST COVINA CA 91790 |
| ROQUEMORE, ALICE | 781 SAN JUAN DR HEMET CA 92543 |
| ROQUEMORE, ANDREW | 2712 W 225TH ST TORRANCE CA 90505 |
| ROQUEMORE, CURTIS | 5343 CARLO CT PALMDALE CA 93552 |
| ROQUEMORE, ELAINE | 6011 EILEEN AV LOS ANGELES CA 90043 |
| ROQUEMORE, JACKIE | 302 MEADOW LAKE RD YORKTOWN VA 23693 |
| ROQUEMORE, MARIA | 132 N SIERRA BONITA AV PASADENA CA 91106 |
| ROQUEMORE, RAYMOND | 4024 COCO AV APT 10 LOS ANGELES CA 90008 |
| ROQUERO, CYNTHIA | 843 IROLO ST APT 208 LOS ANGELES CA 90005 |
| ROQUETE, DANY | 70 NE  164TH ST NORTH MIAMI BEACH FL 33162 |
| RORABACK, LORETTA | 122   MINNECHAUG DR GLASTONBURY CT 06033 |
| RORABAUGH, DONN D | 10982 SUNNYSIDE DR YUCAIPA CA 92399 |
| RORDEN, EMILY | 2117 S RIDGELEY DR LOS ANGELES CA 90016 |
| RORE SIMON | 7577   MARTINIQUE BLVD BOCA RATON FL 33433 |
| ROREX, ELIZABETH | 1017 W MOUNTAIN ST GLENDALE CA 91202 |
| RORI, EDDIE | 529 WICKFORD AV LA PUENTE CA 91744 |
| RORIQUEZ, BESSIE | 2011  FARMINGTON LAKES DR 2 OSWEGO IL 60543 |
| RORISON, JAYNE | 1004  BLANCHARD ST DOWNERS GROVE IL 60516 |
| RORK, KALIA | 700 FELLOWSHIP RD SANTA BARBARA CA 93109 |
| RORKE, WENDY | 46 PERRYFALLS PL BALTIMORE MD 21236 |
| RORLA, RUSDAN | 26836 LAS MANANITAS DR VALENCIA CA 91354 |
| RORLANDO, VARELA | 1610   KENDRICK DR # A KISSIMMEE FL 34741 |
| ROROS, ISIDOROS | 9501 HORN AVE BALTIMORE MD 21236 |
| ROROZA, NATALIYA | 3303 JONQUIL LN BALTIMORE MD 21220 |
| RORRELLO, ALEX | 11030 AMERY AV SOUTH GATE CA 90280 |
| RORRER, JUDY | 422 SEAPORT  TRL CARROLLTON VA 23314 |
| RORRIO, MARGARET | 12 OLD MIDDLETOWN AVE EAST HAMPTON CT 06424-1827 |
| RORY, ANDERSON | 13819   GOLDEN RUSSET DR WINTER GARDEN FL 34787 |
| RORY, PATRICIA | 4129 MESA ST TORRANCE CA 90505 |
| ROS*, TOM | 2162 ELM AV APT 2 LONG BEACH CA 90806 |
| ROS, JUAN | 2408 MEDINA AV SIMI VALLEY CA 93063 |
| ROS, KIMBERLY | 1035 VINA AV LONG BEACH CA 90813 |
| ROSA COSTA | 1420 NE  44TH ST POMPANO BCH FL 33064 |
| ROSA JR, ROBERT | 73 JOSHUA LANE COVENTRY CT 06138 |
| ROSA**, ANA | 3829 WHITESIDE ST APT UP LOS ANGELES CA 90063 |
| ROSA, AGUILLAR | 472   MARTIGUES DR KISSIMMEE FL 34759 |
| ROSA, ALFREDO | 313 N MONTEBELLO BLVD MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| ROSA, ALMA | 3900 INGLEWOOD BLVD APT 9 LOS ANGELES CA 90066 |
| ROSA, AMELPHY | 2031 NW  99TH TER PEMBROKE PINES FL 33024 |
| ROSA, ANA | 1818 W SUNNYSIDE AVE 1 CHICAGO IL 60640 |
| ROSA, ANDRE | 9923   THREE LAKES CIR BOCA RATON FL 33428 |
| ROSA, ANNETTE | 58   JACKSON ST NEW BRITAIN CT 06053 |
| ROSA, BENITO | 4336 S UNION AVE CHICAGO IL 60609 |
| ROSA, CELIA | 11344 HICKORY LN POMONA CA 91766 |
| ROSA, CINTRON | 858   AERIE TRL OVIEDO FL 32765 |
| ROSA, CORTES | 510   HUMMINGBIRD CT KISSIMMEE FL 34759 |
| ROSA, DEJENIS | 1020   PLANTATION DR # B2 KISSIMMEE FL 34741 |
| ROSA, EDGARDO | 10720 LAKEWOOD BLVD APT 306 DOWNEY CA 90241 |
| ROSA, EVELYN | 5441 SW  27TH TER FORT LAUDERDALE FL 33312 |
| ROSA, EVELYN | 5804 SW  117TH TER COOPER CITY FL 33330 |
| ROSA, FLORES | 9583   LUPINE AVE ORLANDO FL 32824 |
| ROSA, FRANK | 19234   INKWOOD CT BOCA RATON FL 33498 |
| ROSA, GARCIA | 1228   JUNE ST ORLANDO FL 32807 |
| ROSA, GILMA L | 13820 CARPINTERO AV BELLFLOWER CA 90706 |
| ROSA, GRAUE | 2616   WEMBLEYCROSS WAY ORLANDO FL 32828 |
| ROSA, H | 103 ASTER DR 3426 SCHAUMBURG IL 60173 |
| ROSA, IGLESIAS | 1437   LAVENDER ST DELTONA FL 32725 |
| ROSA, JACQUELYN | 836   BLACKGUM CT ORLANDO FL 32825 |
| ROSA, JOAN | 10650 NW  22ND ST PEMBROKE PINES FL 33026 |
| ROSA, JOSEFINA | 16117 S HARRIS AV COMPTON CA 90221 |
| ROSA, JUAN | 4437   RAINBOW AVE WESTON FL 33332 |
| ROSA, MARCELO | 10745   EMBER ST BOCA RATON FL 33428 |
| ROSA, MARIA | 654   WOODTICK RD WATERBURY CT 06705 |
| ROSA, MARIO | 19912   MIDDLETOWN RD FREELAND MD 21053 |
| ROSA, MARITZA | 110   NEWLAKE DR BOYNTON BEACH FL 33426 |
| ROSA, MARTHA | 9210 OSWALD WAY 2D BALTIMORE MD 21237 |
| ROSA, NARVAEZ | 1430 W  HOLDEN AVE # C ORLANDO FL 32839 |
| ROSA, NICK | 500 W SUPERIOR ST 2601 CHICAGO IL 60654 |
| ROSA, RAWLS | 5452   MICCO DR ORLANDO FL 32839 |
| ROSA, RICHARD | 15 BAILEY CT FARMINGTON CT 06032-4411 |
| ROSA, ROLANDO | 16816 PASSAGE AV APT 23 PARAMOUNT CA 90723 |
| ROSA, ROQUE | 7435   HOLLOW RIDGE CIR ORLANDO FL 32822 |
| ROSA, SHANNON | 533 LOFTY HEIGHTS RD MALIBU CA 90265 |
| ROSA, TAMI | 2446   TIMBER WOOD CT JOLIET IL 60432 |
| ROSA, TONY | 25831 MIRAMONTE ST REDLANDS CA 92373 |
| ROSA, VIDELA | 2316 FULTON AV MONTEREY PARK CA 91755 |
| ROSA, WANDA | 10600 DENSMORE AV GRANADA HILLS CA 91344 |
| ROSA-BIENENFELD, CLAUDIA | 11122 RIVERSIDE DR APT 101 NORTH HOLLYWOOD CA 91602 |
| ROSA;LES, ANDRE | 84684 BAGDAD AV COACHELLA CA 92236 |
| ROSADA, PAUL | 2817 POPLAR BLVD ALHAMBRA CA 91803 |
| ROSADINI, WILLIAM | 43   WALL RD GUILFORD CT 06437 |
| ROSADO, ALBERDO | 47 PUTNAM ST # 2 HARTFORD CT 06106-2337 |
| ROSADO, ALEXIS | 8868 SW  6TH ST BOCA RATON FL 33433 |
| ROSADO, ALFREDO | 41   MONTROSE ST HARTFORD CT 06106 |
| ROSADO, ALICIA, HUMBOLDT | 1847 N HUMBOLDT BLVD CHICAGO IL 60647 |
| ROSADO, ANGEL | 1635 NW  80TH AVE # H MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| ROSADO, ARMANDO | 2641 E 110TH ST LYNWOOD CA 90262 |
| ROSADO, BEN | 107  ENCHANTED HILLS RD 104 OWINGS MILLS MD 21117 |
| ROSADO, CARMEN | 8858 PENNSBURY PL BALTIMORE MD 21237 |
| ROSADO, CHERY | 6356 SW  18TH ST MIRAMAR FL 33023 |
| ROSADO, DAISE | 2306 N MANGO AVE CHICAGO IL 60639 |
| ROSADO, DALIA | 67260 PEINETA RD CATHEDRAL CITY CA 92234 |
| ROSADO, DAVID | 3881   SPIRITED CIR SAINT CLOUD FL 34772 |
| ROSADO, EVELYN | 2517 W FULLERTON AVE 506 CHICAGO IL 60647 |
| ROSADO, GARY | 219 W PALAIS RD ANAHEIM CA 92805 |
| ROSADO, HECTOR | 727  SCHOMER AVE AURORA IL 60505 |
| ROSADO, HENRY | 712  WEBB ST ABERDEEN MD 21001 |
| ROSADO, JACKLYN | 960 MILLBURY AV LA PUENTE CA 91746 |
| ROSADO, JOSE | 521 HILLSIDE AVE HARTFORD CT 06106-4025 |
| ROSADO, JOSE | 15 SILVERWOOD CIR 1 ANNAPOLIS MD 21403 |
| ROSADO, JOSHUA | 707 E ETNA RD E202 OTTAWA IL 61350 |
| ROSADO, LISSETTE | 20869 NW  1ST ST PEMBROKE PINES FL 33029 |
| ROSADO, MARCO | 10741 CAMARILLO ST APT 215 NORTH HOLLYWOOD CA 91602 |
| ROSADO, MAYRA | 528 W COOLIDGE DR SAN GABRIEL CA 91775 |
| ROSADO, MELISA | 520 N HALSTED ST 208 CHICAGO IL 60642 |
| ROSADO, MILLIE | 1612 NW  144TH WAY PEMBROKE PINES FL 33028 |
| ROSADO, NATALIE | 2534 E AVENUE J2 LANCASTER CA 93535 |
| ROSADO, NORMA | 22 RISING TRAIL DR MIDDLETOWN CT 06457-1670 |
| ROSADO, OSWALDO | 174   MARKHAM H DEERFIELD BCH FL 33442 |
| ROSADO, RICHARD | 16 S JACKSON ST ELGIN IL 60123 |
| ROSADO, RITA | 15817  N 62ND PL LOXAHATCHEE FL 33470 |
| ROSADO, ROSITA | 5933   CLYDESDALE PL ORLANDO FL 32822 |
| ROSADO, YVONNE | 106   JEFFERSON ST # 6 HARTFORD CT 06106 |
| ROSAIRE, LAROSE | 4   FLORENCE BLVD DEBARY FL 32713 |
| ROSAK, DAVID A | 617 1ST ST HERMOSA BEACH CA 90254 |
| ROSAL, MARCI | 1030 GREYCLIFF AV LA PUENTE CA 91744 |
| ROSAL, MELISSA | 613 S ALAMEDA AV AZUSA CA 91702 |
| ROSAL, RHONDA | 39453 COUNTRY MILL RD MURRIETA CA 92562 |
| ROSALA, ALEJANDRA | 4130 JONES AV RIVERSIDE CA 92505 |
| ROSALAS, FRANCISCO | 4701 W 167TH ST LAWNDALE CA 90260 |
| ROSALAS, RAUL | 4701 W 167TH ST LAWNDALE CA 90260 |
| ROSALBA, VILLAQUIRAN | 6261   BENT PINE DR # 1020A ORLANDO FL 32822 |
| ROSALES HOYOS, MARIA | 216 W 59TH PL LOS ANGELES CA 90003 |
| ROSALES**, MARIA | 22426 BELSHIRE AV APT 2 HAWAIIAN GARDENS CA 90716 |
| ROSALES, ADAN | 8007 PARMELEE AV LOS ANGELES CA 90001 |
| ROSALES, ADRIANA | 1753 GARDENIA AV APT A LONG BEACH CA 90813 |
| ROSALES, ALICE | 5431 NOBLE AV SHERMAN OAKS CA 91411 |
| ROSALES, ALICIA | 11586 CLAYMORE ST SANTA FE SPRINGS CA 90670 |
| ROSALES, ALICIA | 2658 VIA VERONA LANCASTER CA 93535 |
| ROSALES, ALVA | 1731 W 71ST ST LOS ANGELES CA 90047 |
| ROSALES, ANDREA | 18310 SUBIDO ST ROWLAND HEIGHTS CA 91748 |
| ROSALES, ANGIE | 3313 HUNTER ST LOS ANGELES CA 90023 |
| ROSALES, ANTHONY | 1970 YUCCA DR CORONA CA 92882 |
| ROSALES, ARACELI | 12700 ELLIOTT AV APT SP116 EL MONTE CA 91732 |
| ROSALES, ARIANA | 235 W 14TH ST SAN PEDRO CA 90731 |

| Claim Name | Address Information |
|---|---|
| ROSALES, ARIEL | 2903 RESERVOIR ST LOS ANGELES CA 90026 |
| ROSALES, BELEN | 10213 GAVIOTA AV NORTH HILLS CA 91343 |
| ROSALES, BENJAMIN S | 503 KILDEER DR    205 BOLINGBROOK IL 60440 |
| ROSALES, BERTHA | 5414 PASSERO AV RIVERSIDE CA 92505 |
| ROSALES, CAIN | 4166 LONNIE ST OCEANSIDE CA 92056 |
| ROSALES, CARMEN | 3641 W  FORGE RD DAVIE FL 33328 |
| ROSALES, CESAR | 10316 ORANGE AV SOUTH GATE CA 90280 |
| ROSALES, DAVID | 890 W 15TH ST APT 48 NEWPORT BEACH CA 92663 |
| ROSALES, DAVID & LILIA | 13343 BURTON ST VAN NUYS CA 91402 |
| ROSALES, DENNIS | 901 VERDUGO CIRCLE DR GLENDALE CA 91206 |
| ROSALES, DESIREE | 2803 GRIFFIN AV LOS ANGELES CA 90031 |
| ROSALES, EFRIN | 13400 WOODRUFF AV BELLFLOWER CA 90706 |
| ROSALES, ELIZABETH | 1538 PARADISE AVE 153 MELROSE PARK IL 60160 |
| ROSALES, ELVA | 3113 S SYCAMORE ST SANTA ANA CA 92707 |
| ROSALES, ENRIQUE | 9329 URBANA AV ARLETA CA 91331 |
| ROSALES, EVA | 35100 MOMAT AV WILDOMAR CA 92595 |
| ROSALES, EVELYN | 550 PAULARINO AV APT J-201 COSTA MESA CA 92626 |
| ROSALES, FABIOLA | 2036 N KEDVALE AVE CHICAGO IL 60639 |
| ROSALES, FRANCISCO | 343 S CHURCH RD BENSENVILLE IL 60106 |
| ROSALES, FRANCISCO | 6616 RIVERTON AV NORTH HOLLYWOOD CA 91606 |
| ROSALES, FREDRICK S | 718 W 53RD ST LOS ANGELES CA 90037 |
| ROSALES, GAUDENIA | 519 SW  5TH AVE DELRAY BEACH FL 33444 |
| ROSALES, GIL | 3171   HOLIDAY SPRINGS BLVD # 31 MARGATE FL 33063 |
| ROSALES, GLENDA | 1837 1/2 W 47TH ST APT BACK LOS ANGELES CA 90062 |
| ROSALES, HENRY | 602 SAN BENITO ST LOS ANGELES CA 90033 |
| ROSALES, JAZMIN | 23420 VIA FARALLON VALENCIA CA 91355 |
| ROSALES, JESSICA | 15605 VIA MONTEGO HESPERIA CA 92345 |
| ROSALES, JESSIKA | 14779 MANSA DR LA MIRADA CA 90638 |
| ROSALES, JOE | 1485 BANYAN ST ONTARIO CA 91761 |
| ROSALES, JOHN | 301  HEALY AVE ROMEOVILLE IL 60446 |
| ROSALES, JOHN | 639 VACHE CIR REDLANDS CA 92374 |
| ROSALES, JONATHAN | 4267 ZARING ST APT A LOS ANGELES CA 90063 |
| ROSALES, JORGE | 331 NE  30TH CT POMPANO BCH FL 33064 |
| ROSALES, JORGE | 273 S AVENUE 50 APT D LOS ANGELES CA 90042 |
| ROSALES, JOSE | 805 WELLINGTON AVE ELK GROVE VILLAGE IL 60007 |
| ROSALES, JOSE | 214 HILLCREST ST LA HABRA CA 90631 |
| ROSALES, JOSE | 824 LADERA ST PASADENA CA 91104 |
| ROSALES, JOSE | 724 ELDER ST ANAHEIM CA 92805 |
| ROSALES, JOSE R | 25841 WALNUT ST APT 6 LOMITA CA 90717 |
| ROSALES, JOSI | 821 N SOTO ST LOS ANGELES CA 90033 |
| ROSALES, JUAN | 5678  E ITHACA CIR LAKE WORTH FL 33463 |
| ROSALES, JUAN | 12750 MUSCATINE ST PACOIMA CA 91331 |
| ROSALES, JUDITH | 12721 ARMINTA ST NORTH HOLLYWOOD CA 91605 |
| ROSALES, LAURA | 951 JADESTONE LN CORONA CA 92882 |
| ROSALES, LEONOR | 8619 FLALLON AV WHITTIER CA 90606 |
| ROSALES, LEONOR | 494 S MACY ST APT 40 SAN BERNARDINO CA 92410 |
| ROSALES, LETICIA | 5225 1/4 LIVE OAK ST CUDAHY CA 90201 |
| ROSALES, LUCIA | 925 N BERWICK BLVD 6 WAUKEGAN IL 60085 |
| ROSALES, MANNY | 2699 BALTIC AV LONG BEACH CA 90810 |

| Claim Name | Address Information |
|---|---|
| ROSALES, MANUEL | 2600 S CENTER DR APT 1165 LAS VEGAS NV 89135 |
| ROSALES, MANUEL | 19200 KITTRIDGE ST RESEDA CA 91335 |
| ROSALES, MANUEL | 14120 RIDEOUT CT FONTANA CA 92336 |
| ROSALES, MARIA | 901 N MARIPOSA AV APT 216 LOS ANGELES CA 90029 |
| ROSALES, MARIA | 6605 1/2 HANNON ST BELL GARDENS CA 90201 |
| ROSALES, MARIA | 3637 E ESTHER ST LONG BEACH CA 90804 |
| ROSALES, MARIA | 14761 CHERRY CIR CHINO HILLS CA 91709 |
| ROSALES, MARIA | 3634 ARDEN DR EL MONTE CA 91731 |
| ROSALES, MARIBEL | 4519 DON DIEGO ST SAN BERNARDINO CA 92407 |
| ROSALES, MARK | 16919 VOSE ST VAN NUYS CA 91406 |
| ROSALES, MARK | 11069 WINDCREST CT ADELANTO CA 92301 |
| ROSALES, MARTHA | 516 N HARVARD BLVD APT 107 LOS ANGELES CA 90004 |
| ROSALES, MICHAEL | 74  OPAL AVE GLENDALE HEIGHTS IL 60139 |
| ROSALES, MICHAEL | 179 NORTHAM AV NEWBURY PARK CA 91320 |
| ROSALES, MICHELLE | 2945 6TH ST APT 3 RIVERSIDE CA 92507 |
| ROSALES, MIREYO | 1532 E PLYMOUTH ST LONG BEACH CA 90805 |
| ROSALES, MR. ROB | 1251 MASSACHUSETTS AV APT 21 RIVERSIDE CA 92507 |
| ROSALES, MYRNA | 7826 PHLOX ST DOWNEY CA 90241 |
| ROSALES, NABOR | 5825 RIDGE AVE BERKLEY IL 60163 |
| ROSALES, OMAR | 24092 GOLDEN PHEASANT LN MURRIETA CA 92562 |
| ROSALES, ORLANDO | 2941 1/2 W 11TH ST LOS ANGELES CA 90006 |
| ROSALES, PATRICIA | 12393 DOMINGO DR VICTORVILLE CA 92392 |
| ROSALES, PAUL | 1000 W LELAND AVE 8G CHICAGO IL 60640 |
| ROSALES, R | PO BOX 337 BIG BEAR CITY CA 92314 |
| ROSALES, RAYMOND | 512 DREXEL DR SANTA BARBARA CA 93103 |
| ROSALES, RENEE | 13445 BIXLER AV DOWNEY CA 90242 |
| ROSALES, REY | 138-A  ENCLAVE CIR BOLINGBROOK IL 60440 |
| ROSALES, RICHARD | 17222 LAKEVIEW CT FONTANA CA 92336 |
| ROSALES, ROCIO | 6642 S LAFLIN ST CHICAGO IL 60636 |
| ROSALES, RODOLFO | 1222 S LELAND AV APT 61 WEST COVINA CA 91790 |
| ROSALES, ROGELIO | 9800 SEPULVEDA BLVD APT 46 NORTH HILLS CA 91343 |
| ROSALES, ROSA | 667 W 6TH ST APT A TUSTIN CA 92780 |
| ROSALES, RUDY | 916 GRANVILLE AV LOS ANGELES CA 90049 |
| ROSALES, RUDY | 13655 HERMES ST WHITTIER CA 90605 |
| ROSALES, SALVADOR | 9975 TELFAIR AV PACOIMA CA 91331 |
| ROSALES, SANDRA | 9557 FRIENDSHIP AV PICO RIVERA CA 90660 |
| ROSALES, SANTIAGO | 2746 VETERAN AV LOS ANGELES CA 90064 |
| ROSALES, SANTIAGO | 4957 5TH ST FALLBROOK CA 92028 |
| ROSALES, SERGIO | 9318 ANNETTA AV SOUTH GATE CA 90280 |
| ROSALES, SILVIA | 336  WILCOX AVE ELGIN IL 60123 |
| ROSALES, SONIA | 6347 COLMAR AV BELL GARDENS CA 90201 |
| ROSALES, SONIA | 2546 BROADWAY HUNTINGTON PARK CA 90255 |
| ROSALES, SRA. | 12577 9TH ST APT E107 GARDEN GROVE CA 92840 |
| ROSALES, VIANEY | 2804 1/2 OHIO AV SOUTH GATE CA 90280 |
| ROSALES, VICTOR | 530 LAURA ST LA HABRA CA 90631 |
| ROSALES, VICTOR | 2000 BAKER AV FULLERTON CA 92833 |
| ROSALES, WENDY | 5664 FAIR AV APT 16 NORTH HOLLYWOOD CA 91601 |
| ROSALES, WILLIAM | 184 E 229TH ST CARSON CA 90745 |
| ROSALEZ, APRIL | 1026  WESTWOOD DR 704 SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|---|---|
| ROSALIDA, COLON | 1059    BERKELEY DR KISSIMMEE FL 34744 |
| ROSALIE A., PRICE | 720    LA COSTA DR DAVENPORT FL 33837 |
| ROSALIE COHEN, ART & JILL | 1821 WILSHIRE BLVD APT 530 SANTA MONICA CA 90403 |
| ROSALIE, BERNSTEIN | 1006    DRIFT CREEK CV ORLANDO FL 32828 |
| ROSALIE, DOXEY | 619    CEDAR LN LADY LAKE FL 32159 |
| ROSALIE, HURD | 25716    POWELL DR # 18 ASTOR FL 32102 |
| ROSALIE, KELLEY | 520    GRANADA WAY LONGWOOD FL 32750 |
| ROSALIE, SANCHES | 3229    BREWSTER DR KISSIMMEE FL 34743 |
| ROSALINA A PASIA | 4026 HARVARD TER SKOKIE IL 60076 |
| ROSALIND DODD, DAVID | 1835 N AVON ST BURBANK CA 91505 |
| ROSALIND, ARON | 9502 FERMI AV SAN DIEGO CA 92123 |
| ROSALIND, SHAW | 188    PINELLAS LN # 202 COCOA BEACH FL 32931 |
| ROSALIND, WEINTRAUB | 4330    PEPPERTREE ST COCOA FL 32926 |
| ROSALINDA, MENDEZ | 7873    BROCKWOOD CIR ORLANDO FL 32822 |
| ROSALIS, ARNOLD | 4011 NW  70TH AVE CORAL SPRINGS FL 33065 |
| ROSALSKI, CAROL | 18 PINE CONE CT BALTIMORE MD 21236 |
| ROSALYN, ATTWELL | 164    WOODLAND DR LEESBURG FL 34788 |
| ROSALYN, RUSSELL | 2500    LEE RD # 117 WINTER PARK FL 32789 |
| ROSAMAR PROPERTIES INC. | 4899    CHARDONNAY DR CORAL SPRINGS FL 33067 |
| ROSAMILIA, THOMAS | 1728 N  VICTORIA PARK RD FORT LAUDERDALE FL 33305 |
| ROSAMILIA, TONY | 9094    FLYNN CIR # 7 BOCA RATON FL 33496 |
| ROSAMOND, SHANNON | 7909 ALVERSTONE AV APT 1 LOS ANGELES CA 90045 |
| ROSAN, CHARLOTTE | 2 MORNING VIEW DR NEWPORT BEACH CA 92657 |
| ROSANDER, SYLVIA | 11017 ORANGE DR WHITTIER CA 90606 |
| ROSANDICH, DAVE, MITCHELL MIDDLE SCHOOL | 2701 DREXEL AVE RACINE WI 53403 |
| ROSANIO, C | 27 ANISE ST NEW BRITAIN CT 06053-2509 |
| ROSANNIE, MADSEN | 11920    DEER PATH WAY ORLANDO FL 32832 |
| ROSANO, CUEVAS MA | 203 N OLIVE AV ALHAMBRA CA 91801 |
| ROSANO, ROBERT | 1333 RED BLUFF LN DIAMOND BAR CA 91789 |
| ROSANSKY, MIKE | 4509 SANDWOOD RD BALTIMORE MD 21219 |
| ROSARIAN ACADEMY | 807 N  FLAGLER DR WEST PALM BCH FL 33401 |
| ROSARIO, CARLOS, ROSARIO, REBECCA | 4624    PROSPECT AVE DOWNERS GROVE IL 60515 |
| ROSARIO, CRISTINAD | 1051 STANLEY AV APT 7 LONG BEACH CA 90804 |
| ROSARIO, CYNTHIA | 1918    WARREN ST EVANSTON IL 60202 |
| ROSARIO, DALIA M. | 1569    ISLAND WAY WESTON FL 33326 |
| ROSARIO, EDGAR | 1202 NW  192ND AVE PEMBROKE PINES FL 33029 |
| ROSARIO, EDGARDO | 1806 WHITES FERRY PL CROFTON MD 21114 |
| ROSARIO, EFREN | 5002    PEBBLEBROOK TER COCONUT CREEK FL 33073 |
| ROSARIO, ELISABETH | 9 DAVIS ST PHILLIPSBURG NJ 08865 |
| ROSARIO, FILIPE | 8559 S BUFFALO AVE 1RR CHICAGO IL 60617 |
| ROSARIO, FREDDY | 5221 S MAPLEWOOD AVE CHICAGO IL 60632 |
| ROSARIO, GINALYN | 26460 ARBORETUM WY APT 1206 MURRIETA CA 92563 |
| ROSARIO, GUILLERONO | 6857 SW  36TH CT MIRAMAR FL 33023 |
| ROSARIO, HERIBERTO | 2044 NW  145TH AVE PEMBROKE PINES FL 33028 |
| ROSARIO, ISABEL | 39 ELAM ST # 1 NEW BRITAIN CT 06053-2737 |
| ROSARIO, JAMES | 11 CHRISTOPHER NEWPORT  DR NEWPORT NEWS VA 23601 |
| ROSARIO, JANET | 2611 W LOGAN BLVD 1S CHICAGO IL 60647 |
| ROSARIO, JOHANNA | 4130 N SAINT LOUIS AVE CHICAGO IL 60618 |
| ROSARIO, JOHN | 22300 ITASCA ST CHATSWORTH CA 91311 |

| Claim Name | Address Information |
|---|---|
| ROSARIO, JULIE | 13232 CHRISTY  LN 21 NEWPORT NEWS VA 23608 |
| ROSARIO, LEAH | 550 NW  66TH AVE PEMBROKE PINES FL 33024 |
| ROSARIO, LESHA | 3360  N PINEWALK DR # 1328 MARGATE FL 33063 |
| ROSARIO, LISA | 2682 WILDFLOWER CT ROUND LAKE IL 60073 |
| ROSARIO, LUIS | 1526 N ROCKWELL ST CHICAGO IL 60622 |
| ROSARIO, MARITZA | 2068   LAURA LN WEST PALM BCH FL 33415 |
| ROSARIO, MIGUEL | 198 HARVARD ST HARTFORD CT 06106-4509 |
| ROSARIO, MILDRED | 9381   SOUTHAMPTON PL BOCA RATON FL 33434 |
| ROSARIO, OLIVA | 1730 E PRINCETON ST ONTARIO CA 91764 |
| ROSARIO, RAPHAEL | 7820 NW  7TH ST PEMBROKE PINES FL 33024 |
| ROSARIO, REBECCA | 503 ASHWOOD  DR NEWPORT NEWS VA 23602 |
| ROSARIO, RENEE | 3837 W PIPPIN ST CHICAGO IL 60652 |
| ROSARIO, ROSA | 2 COLONIAL DR # D ROCKY HILL CT 06067-2116 |
| ROSARIO, SAID | 3138   ZAHARIAS DR ORLANDO FL 32837 |
| ROSARIO, SARAI | 5621 SW  3RD CT PLANTATION FL 33317 |
| ROSARIO, SPAGNOLO | 1128   CHARMING ST MAITLAND FL 32751 |
| ROSARIO, TAMMY | 4938 NW  82ND AVE SUNRISE FL 33351 |
| ROSARIO, VERONICA | 678 S RANCHO SIMI DR COVINA CA 91724 |
| ROSARIO-DO, CARMO J | 154   MANSFIELD AVE WATERBURY CT 06705 |
| ROSAS, ABRAHAM | 6553 1/2 IMPERIAL AV APT 2 SAN DIEGO CA 92114 |
| ROSAS, ALMA | 1768 SHERRY LN APT 85 SANTA ANA CA 92705 |
| ROSAS, ALVARO | 11741 SATICOY ST APT 75 NORTH HOLLYWOOD CA 91605 |
| ROSAS, ANTONIA | 170 N FELDNER RD ORANGE CA 92868 |
| ROSAS, ANTONIO | 125 W VALENCIA ST ANAHEIM CA 92805 |
| ROSAS, CARLOS | 846 W BONNIE BRAE CT ONTARIO CA 91762 |
| ROSAS, CORINA | 4555 PINE ST APT 11-A RIVERSIDE CA 92501 |
| ROSAS, CRISTINA | 4825 MALTA ST LOS ANGELES CA 90042 |
| ROSAS, DAVID | 436 W TOUHY AVE 281 DES PLAINES IL 60018 |
| ROSAS, EDGAR | 1626 TRINIDAD WY SANTA ANA CA 92701 |
| ROSAS, ELIZABETH | 1557 N EVERGREEN AV APT 305 LOS ANGELES CA 90033 |
| ROSAS, ELIZABETH | 20954 VANOWEN ST APT 209 CANOGA PARK CA 91303 |
| ROSAS, ENRIQUE | 23255   CAROLWOOD LN # 9202 BOCA RATON FL 33428 |
| ROSAS, ENRIQUE AND MARIA | 23255   CAROLWOOD LN # 9202 BOCA RATON FL 33428 |
| ROSAS, FLORENCIO | 38969 YUCCA TREE ST PALMDALE CA 93551 |
| ROSAS, GLORIA | 943 MORAGA ST ANAHEIM CA 92801 |
| ROSAS, JOHANNA | 3607 W 104TH ST APT B INGLEWOOD CA 90303 |
| ROSAS, JORGE | 1455 S REDONDO BLVD LOS ANGELES CA 90019 |
| ROSAS, JORGE | 1234 S ROSEWOOD AV SANTA ANA CA 92707 |
| ROSAS, JOSE | 6700 E OLYMPIC BLVD APT 6 LOS ANGELES CA 90022 |
| ROSAS, JUAN | 6607 E 72ND ST PARAMOUNT CA 90723 |
| ROSAS, JUAN | 259 HUGHES DR FULLERTON CA 92833 |
| ROSAS, JUANITA | 9535 HUNT AV SOUTH GATE CA 90280 |
| ROSAS, LEO | 3203 S SHERBOURNE DR APT 1 LOS ANGELES CA 90034 |
| ROSAS, LILIANA ROSAS | 2207 COWLIN AV CITY OF COMMERCE CA 90040 |
| ROSAS, LUIS | 2201 E 1ST ST SANTA ANA CA 92705 |
| ROSAS, MARCO | 804 W PANORAMA DR 210 PALATINE IL 60067 |
| ROSAS, MARIA | 1510 1/2 S WILTON PL LOS ANGELES CA 90019 |
| ROSAS, MARIA | 6813 HELIOTROPE AV APT A BELL CA 90201 |
| ROSAS, MARIA | 19036 PARTHENIA ST APT 1 NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
|---|---|
| ROSAS, MARIBEL | 1961 CHARITON ST APT 3 LOS ANGELES CA 90034 |
| ROSAS, MARIO | 3350 SEQUOIA DR SOUTH GATE CA 90280 |
| ROSAS, MARLEEN | 22111 NEWPORT AV APT 66 GRAND TERRACE CA 92313 |
| ROSAS, MARY | 9521 BARKERVILLE AV WHITTIER CA 90605 |
| ROSAS, MS LAURA | 12219 AVON CT RANCHO CUCAMONGA CA 91739 |
| ROSAS, NOE | 345 N LARK ELLEN AV WEST COVINA CA 91791 |
| ROSAS, RAMON | 8928 SAN JUAN AV SOUTH GATE CA 90280 |
| ROSAS, RAPHAEL | 5047 FAIR ST CITY OF COMMERCE CA 90040 |
| ROSAS, RAUL V | 745 S MCBRIDE AV LOS ANGELES CA 90022 |
| ROSAS, REGINA | 432 W CORNELL DR RIALTO CA 92376 |
| ROSAS, ROBERT | 4115 S ARCHER AVE 1ST CHICAGO IL 60632 |
| ROSAS, ROBERT R | 24865 SPRINGBROOK WY MENIFEE CA 92584 |
| ROSAS, ROSALIE | 7805 EGLISE AV PICO RIVERA CA 90660 |
| ROSAS, ROSAURA | 602 N SANTA FE AV COMPTON CA 90221 |
| ROSAS, RUBEN | 4631 MERCED AV BALDWIN PARK CA 91706 |
| ROSAS, SANDRA | 802 E NEW YORK ST AURORA IL 60505 |
| ROSAS, SOCORRO | 1750 S LONGWOOD AV APT 15 LOS ANGELES CA 90019 |
| ROSAS, SONIA | 6526 REGENT ST APT A HUNTINGTON PARK CA 90255 |
| ROSAS, SUSAN | 2925 N NEVA AVE CHICAGO IL 60634 |
| ROSAS, TERESA | 2829 FUTURE ST LOS ANGELES CA 90065 |
| ROSAS, VHANNESSA | 12331 REA CIR GARDEN GROVE CA 92841 |
| ROSAS, YENDI | 110 E RAYMOND ST APT 1 COMPTON CA 90220 |
| ROSAS-RUIZ, OLGA | 3824 GROVE AVE BERWYN IL 60402 |
| ROSASCO, LEROY & NANCY | 1009 BONNIE BRAE PL    3C RIVER FOREST IL 60305 |
| ROSATI, DOMINIC | 1417 N 33RD AVE MELROSE PARK IL 60160 |
| ROSATI, JEAN | 7993 SURREY LN ALTA LOMA CA 91701 |
| ROSATI, PHILIP J | 221  WEXFORD RD VALPARAISO IN 46385 |
| ROSATI, TATIANA | 21202 HARVARD BLVD TORRANCE CA 90501 |
| ROSATI, VINCENT | 245   COOKE ST PLAINVILLE CT 06062 |
| ROSATO, ANNE | 11 GOLF VILLA DR PORT ORANGE FL 32128 |
| ROSATO, CAMILLE | 701 N  RIVERSIDE DR # 502 502 POMPANO BCH FL 33062 |
| ROSATO, DANIEL | 4600 N CUMBERLAND AVE 105 CHICAGO IL 60656 |
| ROSATO, ELIZABETH | 4991 VIA AURORA NEWBURY PARK CA 91320 |
| ROSATO, ROD | 29030 SYLVIA DR CANYON COUNTRY CA 91387 |
| ROSATO, THERESA | 13961   BEECHWOOD CT DAVIE FL 33325 |
| ROSAYN, BARRY | 20937   LA PLATA CT BOCA RATON FL 33428 |
| ROSBACH, MARY | 2 WARREN LODGE CT 1D COCKEYSVILLE MD 21030 |
| ROSBER, LORETTA | 9  ASPEN GLEN CT OWINGS MILLS MD 21117 |
| ROSBOROUGH, PHILLIP | 342  4TH ST LIBERTYVILLE IL 60048 |
| ROSBOROUGH, RICHARD | 31040 ROBERTSON ST HOMELAND CA 92548 |
| ROSBY, CHARITY | 3058 E AVENUE R4 PALMDALE CA 93550 |
| ROSCH, JULIE | 00N412  ELDON DR GENEVA IL 60134 |
| ROSCHELLA, JOHN | 1940 SYCAMORE SPRING CT COOKSVILLE MD 21723 |
| ROSCHEN, E | 1211 RIVER LN SANTA ANA CA 92706 |
| ROSCIANI, LORI | 5800 W 89TH PL OAK LAWN IL 60453 |
| ROSCICH, NEDA | 8506  NARRAGANSETT AVE BURBANK IL 60459 |
| ROSCIGNO, ROBBIN | 8715   WOODBERRY CT LAKE WORTH FL 33467 |
| ROSCO, FLANAGAN | 2110 S  USHIGHWAY27 ST # E38 CLERMONT FL 34711 |
| ROSCOE | 908 S MERIDAN RD CHESHIRE CT 06410 |

| Claim Name | Address Information |
| --- | --- |
| ROSCOE JAMES, DON POWER | 3022 E 4TH ST LONG BEACH CA 90814 |
| ROSCOE, A | 8388 PIPING ROCK CT MILLERSVILLE MD 21108 |
| ROSCOE, GANIES | 1707 MERCY DR # 302 ORLANDO FL 32808 |
| ROSCOE, MICHAEL | 23   DUNBAR RD PALM BEACH GARDENS FL 33418 |
| ROSCOE, TISHA | 62164 CRESTVIEW DR JOSHUA TREE CA 92252 |
| ROSCOE, WENDY | 11825 HUNNEWELL AV LAKEVIEW TERRACE CA 91342 |
| ROSCOE, WILLIAM | 301 S ST ANDREWS PL APT 222 LOS ANGELES CA 90020 |
| ROSE , JOSEPHINE | 140 N  MAIN ST # 1 TERRYVILLE CT 06786 |
| ROSE DUMERLUS | 6299   PINESTEAD DR # 313 LAKE WORTH FL 33463 |
| ROSE HEALTH CARE | 6638   OLD WINTER GARDEN RD ORLANDO FL 32835 |
| ROSE MARIE FRIED | 702 HOWARD ST EASTON MD 21601 |
| ROSE MARIE, MOSLEY | 1301   OVERDALE ST ORLANDO FL 32825 |
| ROSE MARIE, QUINN | 11466   SUZANNE LN ORLANDO FL 32836 |
| ROSE OF FL. REALTY(DEBBIE ROSE | 2423   HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| ROSE'S PERKS | 2301 N CLARK ST 108 CHICAGO IL 60614 |
| ROSE, A | 250 THE VILLAGE APT 314 REDONDO BEACH CA 90277 |
| ROSE, ADAM | 225 GLENULLEN DR PASADENA CA 91105 |
| ROSE, AIDA | 16 OLD COURT RD 411 BALTIMORE MD 21208 |
| ROSE, ALEMAN | 102   CROWN COLONY WAY SANFORD FL 32771 |
| ROSE, ALLEN | 4105 CROSSWICK TURN BOWIE MD 20715 |
| ROSE, AMY | 1819 ARBUTUS AVE BALTIMORE MD 21227 |
| ROSE, ANDREA E | 10470 RIVERSIDE DR APT 204 NORTH HOLLYWOOD CA 91602 |
| ROSE, ANDREW | 1662   WINTERBERRY LN WESTON FL 33327 |
| ROSE, ANDY | 22338   WOODSPRING DR BOCA RATON FL 33428 |
| ROSE, ANGELINA | 112 1/2 POMONA AV LONG BEACH CA 90803 |
| ROSE, ANNELIESE | 13916   VIA FLORA  # G DELRAY BEACH FL 33484 |
| ROSE, ANNIE | 10101   SUNRISE LAKES BLVD # 407 SUNRISE FL 33322 |
| ROSE, ARVIA | 18245   BURNHAM AVE 9 LANSING IL 60438 |
| ROSE, BARBARA | 17 MARGERY CT BALTIMORE MD 21236 |
| ROSE, BARBRA | 1118 MILLER AVE OAK PARK IL 60302 |
| ROSE, BERNARD | 19110 ELTHAM  RD WEST POINT VA 23181 |
| ROSE, BETTY | 2275 W 25TH ST APT 220 SAN PEDRO CA 90732 |
| ROSE, BEVERLY | 3753  FOXFORD STREAM RD BALTIMORE MD 21236 |
| ROSE, BLANCA | 2323 ELDEN AV APT 13 COSTA MESA CA 92627 |
| ROSE, BRENT | 8614 WOODLEY AV APT 313 NORTH HILLS CA 91343 |
| ROSE, BRIAN | 11575 RINCON DR WHITTIER CA 90606 |
| ROSE, BRIDGETTE | 410   STANTON ST PARK FOREST IL 60466 |
| ROSE, BRUCE | 22325 BARTON RD APT 221 GRAND TERRACE CA 92313 |
| ROSE, C | 10301 OSO AV CHATSWORTH CA 91311 |
| ROSE, C | 650 S BROADMOOR AV WEST COVINA CA 91790 |
| ROSE, CADORA | 7707 S LANGLEY AVE CHICAGO IL 60619 |
| ROSE, CANCRO | 1690   RENWICK WAY LADY LAKE FL 32162 |
| ROSE, CAROL | 714 MANSFIELD DR CLAREMONT CA 91711 |
| ROSE, CAROL M | 16069 E BALLENTINE PL COVINA CA 91722 |
| ROSE, CARROLL | 5800 S GARDEN  RD PROVIDENCE FORGE VA 23140 |
| ROSE, CATHERINE | 2015  PHEASANT CROSS DR T2 BALTIMORE MD 21209 |
| ROSE, CAVALIERE | 6607 NW  29TH ST MARGATE FL 33063 |
| ROSE, CHERRELLE | 6728 GREENBRIAR CT CHINO CA 91710 |
| ROSE, CHERYL | 903 EMORY ST APT 402 IMPERIAL BEACH CA 91932 |

| Claim Name | Address Information |
| --- | --- |
| ROSE, CHRIS | P.O. BOX 243 EAST BERLIN CT 06023 |
| ROSE, CHRIS | 1121 S  PARK RD # 103 HOLLYWOOD FL 33021 |
| ROSE, CINDY | 8592   RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| ROSE, COLE | 610   BRIGHTON DR DAVENPORT FL 33897 |
| ROSE, CRAIG | 12534 OXNARD ST APT 1 NORTH HOLLYWOOD CA 91606 |
| ROSE, CRISCIONE | 814   RENAISSANCE POINTE  # 308 ALTAMONTE SPRINGS FL 32714 |
| ROSE, CYNTHIA | 4923 NW  53RD ST TAMARAC FL 33319 |
| ROSE, DANA | 12228 E AVENUE V10 PEARBLOSSOM CA 93553 |
| ROSE, DAVE | 1653 PARK ST # 3W HARTFORD CT 06120 |
| ROSE, DAVID | 184   DUNCASTER RD BLOOMFIELD CT 06002 |
| ROSE, DAVID | 2695   WILDWOOD LN BANNOCKBURN IL 60015 |
| ROSE, DAVID | 2710 NE  49TH ST FORT LAUDERDALE FL 33308 |
| ROSE, DAVID | 1623 N CURSON AV LOS ANGELES CA 90046 |
| ROSE, DAVID | 10451 SANDAL LN LOS ANGELES CA 90077 |
| ROSE, DAVID & DEBORAH | 12 MONROE  DR HAMPTON VA 23669 |
| ROSE, DEBORAH | 2817 MIDVALE AV LOS ANGELES CA 90064 |
| ROSE, DENNIS | 844 W FOOTHILL BLVD APT C MONROVIA CA 91016 |
| ROSE, DESMOND | 4721 NW  41ST CT LAUDERDALE LKS FL 33319 |
| ROSE, DONALD | 199 MYTILENE DR NEWPORT NEWS VA 23605 |
| ROSE, DOROTHY | 7412 LINCOLN AVE    B SKOKIE IL 60076 |
| ROSE, DOROTHY | 16300   GOLF CLUB RD # 302 WESTON FL 33326 |
| ROSE, DOUGLAS | 5526 BRETTON WOOD CT SAN DIEGO CA 92130 |
| ROSE, DR HELEN | 7129   PROMENADE DR # 501 BOCA RATON FL 33433 |
| ROSE, E | 1574 W BONNIE VIEW DR RIALTO CA 92376 |
| ROSE, ED | 215 VIA DIJON NEWPORT BEACH CA 92663 |
| ROSE, EDGAR | 741   SYCAMORE LN GLENCOE IL 60022 |
| ROSE, EDNA | 14061   NESTING WAY # A DELRAY BEACH FL 33484 |
| ROSE, ELEANORE | 7620   ELMRIDGE DR BOCA RATON FL 33433 |
| ROSE, ELI | 3640 NW  34TH TER LAUDERDALE LKS FL 33309 |
| ROSE, ELIZA, U OF C | 1009 E 57TH ST 332 CHICAGO IL 60637 |
| ROSE, ELLEN | 15123 STARBUCK ST WHITTIER CA 90603 |
| ROSE, ELSIE | 753 W  EVANSTON CIR FORT LAUDERDALE FL 33312 |
| ROSE, EVANS | 633   BRECHIN DR WINTER PARK FL 32792 |
| ROSE, GARY | 33 JONQUIL  LN NEWPORT NEWS VA 23606 |
| ROSE, GARY | 1000 E  ISLAND BLVD # 2006 MIAMI BEACH FL 33160 |
| ROSE, GENE | 708   MEMORIAL DR CALUMET CITY IL 60409 |
| ROSE, GENE & RENEE | 93  WASHINGTON AVE STREAMWOOD IL 60107 |
| ROSE, GEORGE | 8505 PHILADELPHIA RD BALTIMORE MD 21237 |
| ROSE, GEORGE | 12106 NW  15TH CT CORAL SPRINGS FL 33071 |
| ROSE, GLENN | 833 ARNCLIFFE RD BALTIMORE MD 21221 |
| ROSE, GLORIA | 99   MAPLE ST # 1 WETHERSFIELD CT 06109 |
| ROSE, GWEN | 12782 HUNGARIAN ST CORONA CA 92880 |
| ROSE, HAMMIEL | 50989   HIGHWAY27 ST # 84 DAVENPORT FL 33897 |
| ROSE, HANSHEW | 870   HAMILTON AVE ORANGE CITY FL 32763 |
| ROSE, HARRY | 4710 COLISEUM ST APT 36 LOS ANGELES CA 90016 |
| ROSE, HARVEY | 578   LACONIA CIR LAKE WORTH FL 33467 |
| ROSE, HARVEY | 7220 OSO AV APT 106 WINNETKA CA 91306 |
| ROSE, HARVEY M | 3922 SIRIUS DR HUNTINGTON BEACH CA 92649 |
| ROSE, HAZEL | 205   SAINT MARK WAY 124 WESTMINSTER MD 21158 |

| Claim Name | Address Information |
|------------|---------------------|
| ROSE, HELEN | 1708 E CHASE ST BALTIMORE MD 21213 |
| ROSE, HELEN | 4033    WOLVERTON B BOCA RATON FL 33434 |
| ROSE, HELEN DR | 23450    FEATHER PALM CT BOCA RATON FL 33433 |
| ROSE, HORGAN | 7524    WAUNATTA CT WINTER PARK FL 32792 |
| ROSE, HOWARD | 105 BAYBERRY LN STORRS CT 06268-2059 |
| ROSE, IAN | 1285 E WASHINGTON BLVD PASADENA CA 91104 |
| ROSE, JACK | 10573 GLEN HANNAH DR LAUREL MD 20723 |
| ROSE, JACQUE | 245    LAKESIDE CIR WESTON FL 33326 |
| ROSE, JACQUELINE | 5325  COLUMBIA RD F COLUMBIA MD 21044 |
| ROSE, JAMES | 1524 SW  18TH TER FORT LAUDERDALE FL 33312 |
| ROSE, JAMES | 5553 W 124TH ST HAWTHORNE CA 90250 |
| ROSE, JAMES | PO BOX 3337 QUARTZ HILL CA 93586 |
| ROSE, JANCI | 531    DARCEY DR WINTER PARK FL 32792 |
| ROSE, JANET | 1716  CHESTERTON RD GWYNN OAK MD 21244 |
| ROSE, JASMINE | 4637 NORTHRIDGE DR LOS ANGELES CA 90043 |
| ROSE, JASON | 553 N PACIFIC COAST APT B237 REDONDO BEACH CA 90277 |
| ROSE, JEAN | 12651 SW  16TH CT # B207 PEMBROKE PINES FL 33027 |
| ROSE, JENNIE | 807 JAMIESON RD LUTHERVILLE-TIMONIUM MD 21093 |
| ROSE, JENNIFER | 5013  BRISTLE CONE CIR ABERDEEN MD 21001 |
| ROSE, JENNY | 17830 LASSEN ST APT 219 NORTHRIDGE CA 91325 |
| ROSE, JEROME | 1101 IVYWOOD LN 201 TOWSON MD 21286 |
| ROSE, JERRY S | 128 OLD CHURCH  RD WILLIAMSBURG VA 23188 |
| ROSE, JOAN | 1905 FOREST CT LUTHERVILLE-TIMONIUM MD 21093 |
| ROSE, JOE | 222 AURORA ST S EASTON MD 21601 |
| ROSE, JOEL | 18720 PASEO NUEVO DR TARZANA CA 91356 |
| ROSE, JOHN | 1439 CASCADE LN BARRINGTON IL 60010 |
| ROSE, JOYCE | 124 GOVERNOR BERKELEY  RD 6 WILLIAMSBURG VA 23185 |
| ROSE, KAREN | 2710 COLDSPRING RD YORK PA 17404 |
| ROSE, KAREN | 8 ALPINE  ST NEWPORT NEWS VA 23606 |
| ROSE, KAREN | 137  SHADYWOOD LN ELK GROVE VILLAGE IL 60007 |
| ROSE, KAREN | 8500    ROYAL PALM BLVD # A418 CORAL SPRINGS FL 33065 |
| ROSE, KATHERINE | 801 BETHEL ST S BALTIMORE MD 21231 |
| ROSE, KEN | 3251 S 80TH ST MILWAUKEE WI 53219 |
| ROSE, KENNETH | 604    GLENN PKWY HOLLYWOOD FL 33021 |
| ROSE, KIMBERLEY | 411 W ONTARIO ST 301 CHICAGO IL 60654 |
| ROSE, KRISTI | 30 GRENADA CT MANHATTAN BEACH CA 90266 |
| ROSE, KUHN | 111 S  SWEETWATER BLVD LONGWOOD FL 32779 |
| ROSE, LATRICA | 20116 QUIXLEY ST CARSON CA 90746 |
| ROSE, LAURA | 601 SE  9TH AVE POMPANO BCH FL 33060 |
| ROSE, LAURA | 8291    VIA LEONESSA BOCA RATON FL 33433 |
| ROSE, LECLERCQ | 213    ASPEN CIR LEESBURG FL 34748 |
| ROSE, LELIA | 9556 WYSTONE AV NORTHRIDGE CA 91324 |
| ROSE, LEROY | 800 CONWAY  DR 103 WILLIAMSBURG VA 23185 |
| ROSE, LEWIS | 6490 IVARENE AV LOS ANGELES CA 90068 |
| ROSE, LINDA | 1562    PALMLAND DR BOYNTON BEACH FL 33436 |
| ROSE, LOUANN | 4 OAKWOOD DR STAFFORD SPGS CT 06076-4412 |
| ROSE, LUCY | 341 N YALE WICHITA KS 67208 |
| ROSE, MALETTA | 8730 SW  21ST ST FORT LAUDERDALE FL 33324 |
| ROSE, MANSBERG | 1620    MAYFLOWER CT # 238 WINTER PARK FL 32792 |

| Claim Name | Address Information |
|---|---|
| ROSE, MANZ | 188   NANDINA TER WINTER SPRINGS FL 32708 |
| ROSE, MARC | 1881 N POE ST A CHICAGO IL 60614 |
| ROSE, MARCIA | 5029 LANDING RD ELKRIDGE MD 21075 |
| ROSE, MARIA | 7122 CAMPFIELD RD BALTIMORE MD 21207 |
| ROSE, MARIAM | 9643  N CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| ROSE, MARIAN | 201 REIST ST BUFFALO NY 14231 |
| ROSE, MARIE | 3940 NW  42ND AVE # 118 LAUDERDALE LKS FL 33319 |
| ROSE, MARIE | 730   LOCK RD # 79 DEERFIELD BCH FL 33442 |
| ROSE, MARISELA | 1364   AVON LN # 526 NO LAUDERDALE FL 33068 |
| ROSE, MARTHA | 115 N DOHENY DR APT 214 WEST HOLLYWOOD CA 90048 |
| ROSE, MARTHA H. | 3040 NE  16TH AVE # A216 OAKLAND PARK FL 33334 |
| ROSE, MARTIN | 2747 N DAYTON ST 1 CHICAGO IL 60614 |
| ROSE, MARTIN | 14411   LEXINGTON PL DAVIE FL 33325 |
| ROSE, MARY | 5450 NAGLE AV SHERMAN OAKS CA 91401 |
| ROSE, MARY | 525 N GILBERT ST APT 10 ANAHEIM CA 92801 |
| ROSE, MAUREEN | 18948   LA COSTA LN BOCA RATON FL 33496 |
| ROSE, MAX | 3303   ARUBA WAY # O3 COCONUT CREEK FL 33066 |
| ROSE, MAXINE | 3710 N  54TH AVE HOLLYWOOD FL 33021 |
| ROSE, MAYME | 2585 NW  49TH AVE # 201 LAUDERDALE LKS FL 33313 |
| ROSE, MEINEN | 720 E  LIVINGSTON ST # B ORLANDO FL 32803 |
| ROSE, MELISSA | 325 BEL AIR DR GLENVIEW IL 60025 |
| ROSE, MICHAEL | 3021 E 2ND ST LONG BEACH CA 90803 |
| ROSE, MICHAEL | 4916 CAHUENGA BLVD APT G NORTH HOLLYWOOD CA 91601 |
| ROSE, MILTON | 2004   GRANADA DR # M4 COCONUT CREEK FL 33066 |
| ROSE, MILTON | 16100   GOLF CLUB RD # 210 210 WESTON FL 33326 |
| ROSE, MOLLLIE-MAY | 40   WESTVIEW LN GLASTONBURY CT 06033 |
| ROSE, MOODY MARIE | 706   ICHABOD CT PORT ORANGE FL 32127 |
| ROSE, MS G | 4133 BROCK AV LAKEWOOD CA 90712 |
| ROSE, MULLOY | 1410   TALTON AVE DELAND FL 32720 |
| ROSE, NATASHA | 9417 S DENKER AV LOS ANGELES CA 90047 |
| ROSE, NICOLE | 7638 BYRON AV RANCHO CUCAMONGA CA 91730 |
| ROSE, NORMA | 1740 MISSION HILLS RD 303 NORTHBROOK IL 60062 |
| ROSE, NORMAN | 106 HOPKINS RD HAVRE DE GRACE MD 21078 |
| ROSE, PATRICE | 521 BULKELEY PL APT 20 NEWPORT NEWS VA 23601 |
| ROSE, PATRICIA | 7400   STIRLING RD # 1016 HOLLYWOOD FL 33024 |
| ROSE, PATRICIA | 361 SW  135TH TER DAVIE FL 33325 |
| ROSE, PATRICK | 12712 FAIR GLEN LN VICTORVILLE CA 92392 |
| ROSE, PAUL | 2771 COLD SATURDAY DR FINKSBURG MD 21048 |
| ROSE, PAULA | 4391 NW  32ND CT LAUDERDALE LKS FL 33319 |
| ROSE, PETER | 912 E 3RD ST APT 206 LOS ANGELES CA 90013 |
| ROSE, PHILLIPE | 655 W GRACE ST 404 CHICAGO IL 60613 |
| ROSE, PRUDENT | 1859   ALAMEDA DR DELTONA FL 32738 |
| ROSE, RENNER | 3425   FURLONG WAY GOTHA FL 34734 |
| ROSE, RICHARD | 482   HILLIARD ST MANCHESTER CT 06042 |
| ROSE, RICHARD | 7522 SW  166TH TER CUTLER RIDGE FL 33157 |
| ROSE, RICHARD | 1510 ENGRACIA AV TORRANCE CA 90501 |
| ROSE, RINEE | 3335 N WHIPPLE ST 1 CHICAGO IL 60618 |
| ROSE, ROBERT | 140  MANCHESTER DR 204 BUFFALO GROVE IL 60089 |
| ROSE, ROBERT | 151 41ST ST DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|------------|---------------------|
| ROSE, ROBERT | 30W054 WILLOW CT WARRENVILLE IL 60555 |
| ROSE, ROBERT | 1121 W OGDEN AVE 163 NAPERVILLE IL 60563 |
| ROSE, ROBERT | 347 N E NEW RIVER DR # 1608 1608 FORT LAUDERDALE FL 33301 |
| ROSE, ROBERT | 5972 CHULA VISTA WY LOS ANGELES CA 90068 |
| ROSE, ROBERT W. AND CYNTHIA | 5820 SW  58TH CT DAVIE FL 33314 |
| ROSE, ROBIN | 140   GARDEN ST HARTFORD CT 06105 |
| ROSE, ROCHELLE | 2219 BATH ST SANTA BARBARA CA 93105 |
| ROSE, ROINA | 16229   DORCHESTER BLVD CLERMONT FL 34714 |
| ROSE, RONALD | 73   HIGH VALLEY DR CANTON CT 06019 |
| ROSE, RONALD | 2467 MORVEN PARK WAY THE VILLAGES FL 32162 |
| ROSE, SAMUEL | 4701 NW  43RD AVE TAMARAC FL 33319 |
| ROSE, SANDRA | 555 JEFFREY RD MILLERSVILLE MD 21108 |
| ROSE, SARA | 106 NE  19TH AVE DEERFIELD BCH FL 33441 |
| ROSE, SARAH | 1911 CASADEL AVE BALTIMORE MD 21230 |
| ROSE, SHIRLEY | 75 BAKER AVE GROTON CT 06340-3920 |
| ROSE, SHIRLEY | 7119   MIMOSA WAY TAMARAC FL 33321 |
| ROSE, SHULAMES | 901 3RD ST APT 104 SANTA MONICA CA 90403 |
| ROSE, SMITH-HEDGES | 1006   34TH ST ORLANDO FL 32805 |
| ROSE, SPYCHALSKI | 4978   RAINBOW TROUT RD TAVARES FL 32778 |
| ROSE, STARLA | 6115   VIA LAGUNA LN BOCA RATON FL 33433 |
| ROSE, STEPHEN | 3 DEBRA CT CROMWELL CT 06416-1827 |
| ROSE, SUSAN | 138   GAIL LN SOUTH WINDSOR CT 06074 |
| ROSE, SYLVIA | 1700 ROBIN LN 375 LISLE IL 60532 |
| ROSE, TAMMY | 1076  MILLPOND RD VALPARAISO IN 46385 |
| ROSE, TAVARES | 530   JEFFERSON DR # 114 DEERFIELD BCH FL 33442 |
| ROSE, TED | 6048 N BARRANCA AV GLENDORA CA 91740 |
| ROSE, TERRI | 16950 JASMINE ST APT 27 VICTORVILLE CA 92395 |
| ROSE, THOMAS | 11675 INVERWAY BELVIDERE IL 61008 |
| ROSE, TIA S. N.I.E. | 1949 NW  59TH WAY # 3 3 LAUDERHILL FL 33313 |
| ROSE, TONIE | 11811   AVENUE OF P G A  # C1 C1 PALM BEACH GARDENS FL 33418 |
| ROSE, TOSTI | 1181 SW  21ST AVE BOCA RATON FL 33486 |
| ROSE, TROY | 1221 NW  2ND ST DANIA FL 33004 |
| ROSE, VALERIE | 9358 EXETER AV MONTCLAIR CA 91763 |
| ROSE, VAUGHN | 103 N  SUNLAND DR SANFORD FL 32773 |
| ROSE, VERNON | 9223 RICHMOND  RD 10 LANEXA VA 23089 |
| ROSE, VINCEL | 320 N  KENTUCKY AVE DELAND FL 32724 |
| ROSE, WHITNEY | 2654 MONTROSE AV MONTROSE CA 91020 |
| ROSE, WILLIAM | 3716  WOLF TRAIL DR ABINGDON MD 21009 |
| ROSE, WILLIAM | 1156 S SCOVILLE AVE OAK PARK IL 60304 |
| ROSE, WILLIAM | 7162   ASHMONT CIR TAMARAC FL 33321 |
| ROSE-BARAJAS, MICHELLE | 3234 N LAWNDALE AVE 1ST CHICAGO IL 60618 |
| ROSE-CARMICHAEL, BEVERLY | 10254  RUTLAND ROUND RD COLUMBIA MD 21044 |
| ROSE-FULLER, MICHELLE | 17060 LORNE ST VAN NUYS CA 91406 |
| ROSE-TURTLE APOTHECARY | 33306 COUNTY RD 44-B EUSTIS FL 32736 |
| ROSEANN, CAMARDO | 9532   HEMPEL COVE BLVD WINDERMERE FL 34786 |
| ROSEANNA, BROCKEL | 1600   ADAIR ST OCOEE FL 34761 |
| ROSEANNA, GARRETT | 1620   MAYFLOWER CT # 225 WINTER PARK FL 32792 |
| ROSEANNE, THIBAULT | 117   MALAYON WAY LEESBURG FL 34788 |
| ROSEBAR, EDNA | 447 E 80TH ST 1 CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| ROSEBAUM, SUSAN | 3900 W BRYN MAWR AVE 404 CHICAGO IL 60659 |
| ROSEBERRY, KRISTEN | 501 SE  2ND ST # 828 FORT LAUDERDALE FL 33301 |
| ROSEBERRY, TIMOTHY | 7007  BAKER ST C FORT GEORGE G MEADE MD 20755 |
| ROSEBLOOM, KATHLEEN | 2452 BACHMAN VALLEY RD MANCHESTER MD 21102 |
| ROSEBORO, RON | 1660 ORCHARD DR APT G PLACENTIA CA 92870 |
| ROSEBROCK, MS P | 12412 RYE ST STUDIO CITY CA 91604 |
| ROSEBRRY, DENISE | 208 OAK LN NW GLEN BURNIE MD 21061 |
| ROSEBRUCH, JAY | 3202  PORTOFINO PT # O4 COCONUT CREEK FL 33066 |
| ROSEBRUGH, ELIZABETH | 14205  GREENCROFT LN A COCKEYSVILLE MD 21030 |
| ROSEBY, DENISE | 660 CAMINO DE LOS MARES APT 308 SAN CLEMENTE CA 92673 |
| ROSECLIFFE, BONNIE | 2051 VILLAGE PARK WY APT 239 ENCINITAS CA 92024 |
| ROSECRANS, ELEANOR | 2804 21ST AVE ROCKFORD IL 61108 |
| ROSEDALE-SHAPPA, BONNIE | 784  AUSTIN AVE AURORA IL 60505 |
| ROSEEN, CAROL | 9320 ISAAC LORD DR ALTA LOMA CA 91701 |
| ROSEEN, ELIZABETH | 52  MISSIONARY RD # 5302 CROMWELL CT 06416 |
| ROSEEN, GAYLE | 6800  CYPRESS RD # 216 PLANTATION FL 33317 |
| ROSEENSTEIN, ALEX | 2714 N WAYNE AVE 3 CHICAGO IL 60614 |
| ROSEFF, MARTIN | 12516  CRYSTAL POINTE DR # 201 BOYNTON BEACH FL 33437 |
| ROSEGARY, REV. MARY | 807  FAHNSTOCK ST EUSTIS FL 32726 |
| ROSEL, BENJAMIN | 3252 WINNEBAGO ST RIVERSIDE CA 92503 |
| ROSELAND, JOETTA | 1125 E WASHINGTON ST MORRIS IL 60450 |
| ROSELER, BRIAN | 11104 NW  77TH PL CORAL SPRINGS FL 33076 |
| ROSELIONE, BRIAN | 5890 E  GRAND DUKE CIR TAMARAC FL 33321 |
| ROSELL, BRAD | 935  ONTARIO ST 1 OAK PARK IL 60302 |
| ROSELL, SANDRA | 413 DOVERDALE AV LA PUENTE CA 91744 |
| ROSELLE, ARIENNE | 4836 W 134TH PL HAWTHORNE CA 90250 |
| ROSELLE, S | 105 STALLION  CT YORKTOWN VA 23693 |
| ROSELLI, MARY JEAN | 74  SUNSET AVE GLEN ELLYN IL 60137 |
| ROSELLINE, JOE | 2 SOUTHERLY CT 105 TOWSON MD 21286 |
| ROSELLINI, ALEX | 8712 SATYR HILL RD BALTIMORE MD 21234 |
| ROSELLINI, ALEXANDER | 704 TWIN TREE RD OCEAN CITY MD 21842 |
| ROSELLINI, RACHEL | 201 E EMERSON ST BLOOMINGTON IL 61701 |
| ROSELLINI, RACHEL | 204 IWU GULICK HALL BLOOMINGTON IL 61701 |
| ROSELLINI, SUSAN | 74 ANJOU NEWPORT BEACH CA 92657 |
| ROSELLO, NICK | 2687 HURRICANE COVE PORT HUENEME CA 93041 |
| ROSELYN, CARO | 7431 BRIAN LN LA PALMA CA 90623 |
| ROSEMAN, E | 11917 HARTDALE AV LA MIRADA CA 90638 |
| ROSEMAN, EDWARD | 950  EGRET CIR # 5304 DELRAY BEACH FL 33444 |
| ROSEMAN, HILOA | 6743  CATANIA DR BOYNTON BEACH FL 33472 |
| ROSEMAN, JOHN | 1613 VIA ESTRELLA POMONA CA 91768 |
| ROSEMAN, SIDNEY | 9687  PAVAROTTI TER # 104 BOYNTON BEACH FL 33437 |
| ROSEMAN, SOL | 3430  GALT OCEAN DR # 1605 FORT LAUDERDALE FL 33308 |
| ROSEMAN, STEVE | 9058 POTTAWATTAMI DR SKOKIE IL 60076 |
| ROSEMAN, TERI | 6461 W WYNKOOL WESTCHESTER CA 90045 |
| ROSEMAN. MIKE | 4013  TURQUOISE TRL WESTON FL 33331 |
| ROSEMANN, BARBARA | 601 SKIPJACK CT ELKTON MD 21921 |
| ROSEMANN, WILLIAM | 3650 N ALBANY AVE 2ND CHICAGO IL 60618 |
| ROSEMARIE STANISLAW | 7400 NW  5TH PL # 105 MARGATE FL 33063 |
| ROSEMARIE, BELBODA | 645  MOSS POINT COVE CT DEBARY FL 32713 |

| Claim Name | Address Information |
|---|---|
| ROSEMARIE, FROEMAN | 3028    WINDHAM DR EUSTIS FL 32726 |
| ROSEMARIE, SLUSSER | 966    RIDGEMOUNT PL LAKE MARY FL 32746 |
| ROSEMARY, AMOS | 2537    DOVETAIL DR OCOEE FL 34761 |
| ROSEMARY, CAMPBELL | 119 S  PARK PL # 1 EDGEWATER FL 32132 |
| ROSEMARY, CARLETON | 1041    WINDMILL GROVE CIR # 38 ORLANDO FL 32828 |
| ROSEMARY, CLINKERT | 1201 S  MAIN ST # 106 WILDWOOD FL 34785 |
| ROSEMARY, DAVIES | 602    TIMBERLANE DR LAKE MARY FL 32746 |
| ROSEMARY, FESSENDEN | 2941    MICHIGAN ST WEST MELBOURNE FL 32904 |
| ROSEMARY, HARRIS | 25214    ORMOND CT LEESBURG FL 34748 |
| ROSEMARY, KUEHL | 5275    SOCIETY WAY DELEON SPRINGS FL 32130 |
| ROSEMARY, LAMOUREUX | 528    MARNIE CIR WEST MELBOURNE FL 32904 |
| ROSEMARY, LEBURN | 7   CURZON CT EASTON MD 21601 |
| ROSEMARY, NAPOLEON | 40610 WIMBLEDON CT PALMDALE CA 93551 |
| ROSEMARY, PAPIA | 657    GLADES CIR # 115 ALTAMONTE SPRINGS FL 32714 |
| ROSEMARY, YARBROUGH | 450    VILLAGE PL # 208 LONGWOOD FL 32779 |
| ROSEMARY, ZAMORA | 370 E   7TH ST APOPKA FL 32703 |
| ROSEMEAD, STAN | 2633 S ROBERTSON BLVD LOS ANGELES CA 90034 |
| ROSEMEYER, JEAN | 1003    CHANTICLEER LN HINSDALE IL 60521 |
| ROSEMOND, BELINDA | 14    BEACH RD BLOOMFIELD CT 06002 |
| ROSEMOND, DALY | 5950 NW  16TH CT SUNRISE FL 33313 |
| ROSEMYER, RICK | 9963    NOB HILL LN SUNRISE FL 33351 |
| ROSEN | 102    SWEET BAY LN LONGWOOD FL 32779 |
| ROSEN    BLDR | 6818    RIENZO ST LAKE WORTH FL 33467 |
| ROSEN , BARBARA | 5301    LAKEFRONT BLVD # D DELRAY BEACH FL 33484 |
| ROSEN , LISA | 1236 E MADISON PARK 4E CHICAGO IL 60615 |
| ROSEN MARSHALL | 1600    TAFT ST # 941 HOLLYWOOD FL 33020 |
| ROSEN, AARON | 5438    VERONA DR # A BOYNTON BEACH FL 33437 |
| ROSEN, ALBERT | 8450    SUNRISE LAKES BLVD # 109 SUNRISE FL 33322 |
| ROSEN, AMY | 400 CENTRAL AVE    307 HIGHLAND PARK IL 60035 |
| ROSEN, ANNA LEA | 4007    BERKSHIRE A DEERFIELD BCH FL 33442 |
| ROSEN, ARNOLD | 15894    LOMOND HILLS TRL DELRAY BEACH FL 33446 |
| ROSEN, BARBARA | 2900    RIOMAR ST # 228 228 FORT LAUDERDALE FL 33304 |
| ROSEN, BARNET | 2320    SAPPHIRE CIR WEST PALM BCH FL 33411 |
| ROSEN, BERNARD | 304    BRITTANY G DELRAY BEACH FL 33446 |
| ROSEN, BETTY | 2687 N  OCEAN BLVD # 407 407 BOCA RATON FL 33431 |
| ROSEN, CAROLE | 3610 S  OCEAN BLVD # 101 S PALM BEACH FL 33480 |
| ROSEN, CAROLE | 944 MATHEWS PL APT B CORONA CA 92881 |
| ROSEN, CHARLES | 2431    BLACK OLIVE BLVD # A DELRAY BEACH FL 33445 |
| ROSEN, CLAUDIA | PO BOX 299 BENA VA 23018 |
| ROSEN, CYNTHIA | 9497    MAJESTIC WAY BOYNTON BEACH FL 33437 |
| ROSEN, D. | 19635    ISLAND COURT DR BOCA RATON FL 33434 |
| ROSEN, DAVID | 6752    MONTEGO BAY BLVD # A BOCA RATON FL 33433 |
| ROSEN, DAVID | 5036 COLDWATER CANYON AV APT 21 SHERMAN OAKS CA 91423 |
| ROSEN, DOROTHY | 694    FLANDERS O DELRAY BEACH FL 33484 |
| ROSEN, DR. ALEXANDER | 4750 S  OCEAN BLVD # 111 111 HIGHLAND BEACH FL 33487 |
| ROSEN, DR. SAUL | 535    OAKS DR # 209 POMPANO BCH FL 33069 |
| ROSEN, EDYTH | 9621    SUNRISE LAKES BLVD # 108 PLANTATION FL 33322 |
| ROSEN, ELEANOR | 3001    DEER CRK CNTRY C BLVD # 769 DEERFIELD BCH FL 33442 |
| ROSEN, ELEANOR | 6600 S  ORIOLE BLVD # 207 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
| --- | --- |
| ROSEN, EMANUEL | 2855 W   COMMERCIAL BLVD # 221 221 TAMARAC FL 33309 |
| ROSEN, ETHEL | 3505 NW  48TH AVE # 615 LAUDERDALE LKS FL 33319 |
| ROSEN, EVELYN | 184   GRANTHAM F DEERFIELD BCH FL 33442 |
| ROSEN, FRANCES | 6771 MANHATTAN DR HUNTINGTON BEACH CA 92647 |
| ROSEN, FRANK | 23200   CAMINO DEL MAR  # 102 102 BOCA RATON FL 33433 |
| ROSEN, FRANKRIET | 1111   CRANDON BLVD # A402 KEY BISCAYNE FL 33149 |
| ROSEN, GAIL | 8829   VIA TUSCANY DR BOYNTON BEACH FL 33472 |
| ROSEN, GERALD | 2455   LINDELL BLVD # 3109 3109 DELRAY BEACH FL 33444 |
| ROSEN, GERI | 5 BEECH ST DANBURY CT 06810 |
| ROSEN, GLORIA | 6391 ROWANBERRY DR 306 ELKRIDGE MD 21075 |
| ROSEN, GREG | 10691 NW  12TH MNR PLANTATION FL 33322 |
| ROSEN, H. | 3507   OAKS WAY # 708 POMPANO BCH FL 33069 |
| ROSEN, HAROLD | 20041   BOCA WEST DR BOCA RATON FL 33434 |
| ROSEN, HARRIET | 6193   POINTE REGAL CIR # 210 DELRAY BEACH FL 33484 |
| ROSEN, HARVEY | 6258   HOLLY LN LANTANA FL 33462 |
| ROSEN, HENRY | 3051 N   COURSE DR # 203 POMPANO BCH FL 33069 |
| ROSEN, IRVING | 17771   MURCOTT BLVD LOXAHATCHEE FL 33470 |
| ROSEN, IRVING | 14521   SPRINGSIDE LN DELRAY BEACH FL 33484 |
| ROSEN, IRVING LAURA | 7006   HUNTINGTON LN # 301 DELRAY BEACH FL 33446 |
| ROSEN, IRWIN | 9307   VISTA DEL LAGO  # 17H BOCA RATON FL 33428 |
| ROSEN, ISABELLE | 101   BRINY AVE # 1001 POMPANO BCH FL 33062 |
| ROSEN, JAMES | 435 DUNDEE RD GLENCOE IL 60022 |
| ROSEN, JANICE | 5132   PETAL PL # C DELRAY BEACH FL 33484 |
| ROSEN, JASON | 7649   TAHITI LN # 102 LAKE WORTH FL 33467 |
| ROSEN, JEANETTE | 3842 SHANNON RD LOS ANGELES CA 90027 |
| ROSEN, JENNIFER | 8547 KEYSTONE AVE SKOKIE IL 60076 |
| ROSEN, JENNIFER | 2607 GRANT AV APT A REDONDO BEACH CA 90278 |
| ROSEN, JERMAINE | 289   TILFORD N DEERFIELD BCH FL 33442 |
| ROSEN, JEROME | 9689   ASTI LN LAKE WORTH FL 33467 |
| ROSEN, JERRY | 1147 GOLDEN OAKS PKY AURORA IL 60506 |
| ROSEN, JOSEPH | 328 N KENWOOD ST APT 2 GLENDALE CA 91206 |
| ROSEN, JOSHUA | 10615 MOORPARK ST APT 3 TOLUCA LAKE CA 91602 |
| ROSEN, JUDITH | 19680   ESTUARY DR BOCA RATON FL 33498 |
| ROSEN, LEE | 1616   EASTLAKE WAY WESTON FL 33326 |
| ROSEN, LEONARD | 3553 EMERALD ST APT 307 TORRANCE CA 90503 |
| ROSEN, LES | 307 SE  9TH LN BOCA RATON FL 33432 |
| ROSEN, LOUIS | 9200   PARK DR SAINT JOHN IN 46373 |
| ROSEN, LOUIS | 1003   GUILDFORD A BOCA RATON FL 33434 |
| ROSEN, LOUISE | 10728 W  CLAIRMONT CIR TAMARAC FL 33321 |
| ROSEN, LUCILLE | 1800 MISSION HILLS RD   515 NORTHBROOK IL 60062 |
| ROSEN, M | 10530 NW  67TH CT POMPANO BCH FL 33076 |
| ROSEN, MARCI | 1130 N WESTFIELD ST OSHKOSH WI 54903 |
| ROSEN, MARK | 39   BURNWOOD DR BLOOMFIELD CT 06002 |
| ROSEN, MARKUS | 8340  CALLIE AVE 207 MORTON GROVE IL 60053 |
| ROSEN, MARSHALL | 5720   EMERALD CAY TER BOYNTON BEACH FL 33437 |
| ROSEN, MARSHALL | 3895 ANGELINE ST NEWBURY PARK CA 91320 |
| ROSEN, MARVIN | 24   WESTGATE LN # D BOYNTON BEACH FL 33436 |
| ROSEN, MAX | 11 KENSINGTON DR NORTHRIDGE CA 91324 |
| ROSEN, MELVIN | 1702   ANDROS ISLE # H1 H1 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| ROSEN, MICHELLE | 1923 W RACE AVE CHICAGO IL 60622 |
| ROSEN, MICHELLE | 7217    VIA LEONARDO LAKE WORTH FL 33467 |
| ROSEN, MOLLY | 243    OAKRIDGE O DEERFIELD BCH FL 33442 |
| ROSEN, MR | 11740 WILSHIRE BLVD APT A508 LOS ANGELES CA 90025 |
| ROSEN, MRS EVI | 22 HENLEY DR LAGUNA NIGUEL CA 92677 |
| ROSEN, MURIEL | 7839    SAN MARCOS PL BOCA RATON FL 33433 |
| ROSEN, MURRAY | 8746    VIA BRILLIANTE WEST PALM BCH FL 33411 |
| ROSEN, MYER | 2001 KERWOOD AV LOS ANGELES CA 90025 |
| ROSEN, NATALIE | 1451 NE  60TH ST FORT LAUDERDALE FL 33334 |
| ROSEN, NETTIE | 1500  BEDFORD AVE 201 BALTIMORE MD 21208 |
| ROSEN, NEWELL | 6192    ASTORIA DR LAKE WORTH FL 33463 |
| ROSEN, ORREY | 354    MANSFIELD I BOCA RATON FL 33434 |
| ROSEN, PAUL | 1012    SAINT IVES CT MOUNT DORA FL 32757 |
| ROSEN, PAUL | 2173    NOVA VILLAGE DR DAVIE FL 33317 |
| ROSEN, PAUL | 6855 W  BROWARD BLVD # 409B PLANTATION FL 33317 |
| ROSEN, PEARL | 4950 E  SABAL PALM BLVD # 302 LAUDERDALE LKS FL 33319 |
| ROSEN, PETER M. | 1540    FREDERICK SMALL RD JUPITER FL 33458 |
| ROSEN, PHILIP | 2631    HAVANA DR MIRAMAR FL 33023 |
| ROSEN, RHEA | 8435    SUNRISE LAKES BLVD # 310 SUNRISE FL 33322 |
| ROSEN, RICHARD | 23426    ALZIRA CIR BOCA RATON FL 33433 |
| ROSEN, RITA & IRWIN | 8622 NW  79TH ST TAMARAC FL 33321 |
| ROSEN, ROBERT | 608 W BELDEN AVE    1 CHICAGO IL 60614 |
| ROSEN, RON | 875 E  CAMINO REAL  # 3E BOCA RATON FL 33432 |
| ROSEN, ROSANNE | 21901 BURBANK BLVD APT 216 WOODLAND HILLS CA 91367 |
| ROSEN, ROSE | 3860 MISSION HILLS RD    116 NORTHBROOK IL 60062 |
| ROSEN, S | 6438 N MAPLEWOOD AVE CHICAGO IL 60645 |
| ROSEN, SAMUEL | 6409    ROYAL MANOR CIR DELRAY BEACH FL 33484 |
| ROSEN, SARAH | 23371    BLUE WATER CIR # C319 BOCA RATON FL 33433 |
| ROSEN, SELMA | 86    DORSET C BOCA RATON FL 33434 |
| ROSEN, SELMA | 8058    ABERDEEN DR # 201 BOYNTON BEACH FL 33472 |
| ROSEN, SEYMOUR | 750    EGRET CIR # 6406 DELRAY BEACH FL 33444 |
| ROSEN, SHERRIE | 531    CYPRESS XING WEST PALM BCH FL 33414 |
| ROSEN, SHIRLEY | 6149    POINTE REGAL CIR # 205 DELRAY BEACH FL 33484 |
| ROSEN, SIDNEY | 10615 WHITMAN CIR ORLANDO FL 32821 |
| ROSEN, SOLOMON | 2097    WESTBURY H DEERFIELD BCH FL 33442 |
| ROSEN, STAN | 12438    CRYSTAL POINTE DR BOYNTON BEACH FL 33437 |
| ROSEN, STANLEY | 1350 NW  24TH AVE DELRAY BEACH FL 33445 |
| ROSEN, STANLEY | 10835 SAVONA RD LOS ANGELES CA 90077 |
| ROSEN, STEVEN | 12516 NW  56TH ST CORAL SPRINGS FL 33076 |
| ROSEN, SUZETTE | 302 QUEENSBURY  LN WILLIAMSBURG VA 23185 |
| ROSEN, SYDNEY | 12811    CORAL LAKES DR BOYNTON BEACH FL 33437 |
| ROSEN, SYLVIA | 15244    LAKES OF DELRAY BLVD # 112 DELRAY BEACH FL 33484 |
| ROSEN, THERESA | 463 E FULLERTON AVE GLENDALE HEIGHTS IL 60139 |
| ROSEN, TOBIE | 5187    EUROPA DR # F BOYNTON BEACH FL 33437 |
| ROSEN, TOBY | 725 MOUNT WILSON LN 216 BALTIMORE MD 21208 |
| ROSEN, TOBY | 3041    FALLSTAFF RD 308 BALTIMORE MD 21209 |
| ROSEN, TRINA | 461 NW  76TH AVE # 203 MARGATE FL 33063 |
| ROSEN, U | 1810 SW  81ST AVE # 2317 NO LAUDERDALE FL 33068 |
| ROSEN, YETTA | 9370    SUNRISE LAKES BLVD # 303 PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| ROSEN, YVETTE | 8370    SANDS POINT BLVD # H303 TAMARAC FL 33321 |
| ROSENBACH, ALAN | 2621 30TH ST SANTA MONICA CA 90405 |
| ROSENBACH, KRYSTAL | 500   BROOKSIDE DR B WESTMONT IL 60559 |
| ROSENBACH, TANJA | 12607 HADLEY ST WHITTIER CA 90601 |
| ROSENBALM, NANCY | 9112 PRAIRIE VILLAGE DR KENOSHA WI 53142 |
| ROSENBAUM, ALBERT | 101 S DETROIT ST LOS ANGELES CA 90036 |
| ROSENBAUM, ALLEN | 6519 N KEDZIE AVE CHICAGO IL 60645 |
| ROSENBAUM, BARBARA | 17256    NORTHWAY CIR BOCA RATON FL 33496 |
| ROSENBAUM, BARBARA | 23152 BIGLER ST WOODLAND HILLS CA 91364 |
| ROSENBAUM, BOB | 129 CAMDEN CT LINCOLNSHIRE IL 60069 |
| ROSENBAUM, DENISE | 1420   W LACOSTA DR PEMBROKE PINES FL 33027 |
| ROSENBAUM, DOROTHY | 14460    STRATHMORE LN # 705 DELRAY BEACH FL 33446 |
| ROSENBAUM, DOROTHY | 23234 VILLENA MISSION VIEJO CA 92692 |
| ROSENBAUM, DOROTHY | 28772 TOMELLOSO MISSION VIEJO CA 92692 |
| ROSENBAUM, F | 3241 SW  53RD ST FORT LAUDERDALE FL 33312 |
| ROSENBAUM, GERTRUDE | 2170 CENTURY PARK EAST APT 1209S LOS ANGELES CA 90067 |
| ROSENBAUM, GERTRUDE | 2170 CENTURY PARK E APT 1209 LOS ANGELES CA 90067 |
| ROSENBAUM, HEDY | 5300 N  35TH ST HOLLYWOOD FL 33021 |
| ROSENBAUM, IRVING | 8426 NW  78TH CT TAMARAC FL 33321 |
| ROSENBAUM, J | 107 MELVILLE DR FULLERTON CA 92835 |
| ROSENBAUM, JOEL | 5 ACORN IRVINE CA 92604 |
| ROSENBAUM, JOSEPH | 850 SW  133RD TER # B412 PEMBROKE PINES FL 33027 |
| ROSENBAUM, JOYCE | 1 BAXTER ST HAMPTON VA 23669 |
| ROSENBAUM, LAWRENCE | 1216 FOREST PARK AVE VALPARAISO IN 46385 |
| ROSENBAUM, MARCY | 11111    BISCAYNE BLVD # 1904 1904 MIAMI BEACH FL 33181 |
| ROSENBAUM, MARK AND DEBB | 23924 OLD POMEGRANATE RD YORBA LINDA CA 92887 |
| ROSENBAUM, MARTY | 26039 SANDBURG PL STEVENSON RANCH CA 91381 |
| ROSENBAUM, MARY | 8060  N SUNRISE LAKES DR # 302 SUNRISE FL 33322 |
| ROSENBAUM, MINDI | 4640 KENILWORTH DR 104 ROLLING MEADOWS IL 60008 |
| ROSENBAUM, RICHARD | 20678 NW  27TH TER BOCA RATON FL 33434 |
| ROSENBAUM, RVING | 6725 N MOZART ST CHICAGO IL 60645 |
| ROSENBAUM, VERA | 2490 N  PARK RD # 412 HOLLYWOOD FL 33021 |
| ROSENBELT, SARAH | 605 KELTON AV APT 5 LOS ANGELES CA 90024 |
| ROSENBERG | 9409    MADEWOOD CT WEST PALM BCH FL 33411 |
| ROSENBERG JEAN M. | 1250 N STREAMWOOD LN VERNON HILLS IL 60061 |
| ROSENBERG, A. R. | 5265 E  LEITNER DR CORAL SPRINGS FL 33067 |
| ROSENBERG, AARON | 4078    CARDINAL GLEN PL OVIEDO FL 32765 |
| ROSENBERG, AARON | 200  OAKMONT DR DEERFIELD IL 60015 |
| ROSENBERG, ALAN | 2653   MARYLAND AVE 2 BALTIMORE MD 21218 |
| ROSENBERG, ALICE | 9511 E RANDALL AV LA HABRA CA 90631 |
| ROSENBERG, ANN | 378    NORMANDY H DELRAY BEACH FL 33484 |
| ROSENBERG, ANNE | 7696    TRENT DR TAMARAC FL 33321 |
| ROSENBERG, ANNE | 570 N ROSSMORE AV APT 407 LOS ANGELES CA 90004 |
| ROSENBERG, ANNELLEN | 1070    EXETER D BOCA RATON FL 33434 |
| ROSENBERG, ARLENE | 218 CHURCH LN BALTIMORE MD 21208 |
| ROSENBERG, B | 3206 COOLIDGE AV LOS ANGELES CA 90066 |
| ROSENBERG, B. | 231    FARNHAM J DEERFIELD BCH FL 33442 |
| ROSENBERG, BARRY | 1844 WELLESLEY DR THOUSAND OAKS CA 91360 |
| ROSENBERG, BERTON | 6600 S  ORIOLE BLVD # 204 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| ROSENBERG, BETTY | 23100 AVENUE SAN LUIS APT 368 WOODLAND HILLS CA 91364 |
| ROSENBERG, BLANCE | 13830   VIA PERUGIA DELRAY BEACH FL 33446 |
| ROSENBERG, BLANCHE | 5107   EUROPA DR # K BOYNTON BEACH FL 33437 |
| ROSENBERG, BRETT | 4949 NW  23RD CT BOCA RATON FL 33431 |
| ROSENBERG, CARL | 2704   NASSAU BND # H1 COCONUT CREEK FL 33066 |
| ROSENBERG, CHRISTINE | 6420 N LEOTI AVE CHICAGO IL 60646 |
| ROSENBERG, DEBORAH | 18501 MAYALL ST APT I NORTHRIDGE CA 91324 |
| ROSENBERG, DELLA | 7567   IMPERIAL DR # 202 BOCA RATON FL 33433 |
| ROSENBERG, DOROTHY | 8205 NW  61ST ST # B118 TAMARAC FL 33321 |
| ROSENBERG, DR ROBERT | 22600  W ESPLANADA CIR BOCA RATON FL 33433 |
| ROSENBERG, DR. VERNON | 5687   SPINDLE PALM CT # C DELRAY BEACH FL 33484 |
| ROSENBERG, EARL | 19706   WATERS POND LN # 503 BOCA RATON FL 33434 |
| ROSENBERG, EBSCO | 1409 PINE AV MANHATTAN BEACH CA 90266 |
| ROSENBERG, EDWARD | 402   MONACO I DELRAY BEACH FL 33446 |
| ROSENBERG, ELLEN | 695 MOUNTAIN ROAD WEST HARTFORD CT 06117 |
| ROSENBERG, ELLSWORTH | 406 NW  68TH AVE # 424 PLANTATION FL 33317 |
| ROSENBERG, ELSIE | 90   RETREAT AVE # 409 HARTFORD CT 06106 |
| ROSENBERG, ERIC | 19020 ENTRADERO AV TORRANCE CA 90503 |
| ROSENBERG, ERICK | 3131   CLINT MOORE RD # 208 BOCA RATON FL 33496 |
| ROSENBERG, ESTELLE | 291 S  HOLLYBROOK DR # 201 PEMBROKE PINES FL 33025 |
| ROSENBERG, ESTHER | 3000 S  COURSE DR # 508 POMPANO BCH FL 33069 |
| ROSENBERG, F | 3591   INVERRARY DR # 107 107 LAUDERHILL FL 33319 |
| ROSENBERG, FRIEDA | 1082   WOLVERTON E BOCA RATON FL 33434 |
| ROSENBERG, GAIL | 129 COULSON DR COLORA MD 21917 |
| ROSENBERG, GARY | 21161   VIA VENTURA BOCA RATON FL 33433 |
| ROSENBERG, GEORGE | 3750   GALT OCEAN DR # 710 710 FORT LAUDERDALE FL 33308 |
| ROSENBERG, H. | 3200   HOLIDAY SPRINGS BLVD # 205 205 MARGATE FL 33063 |
| ROSENBERG, HANNAH | 4640 NW  3RD CT # D DELRAY BEACH FL 33445 |
| ROSENBERG, HAROLD | 3500   GALT OCEAN DR # 1609 FORT LAUDERDALE FL 33308 |
| ROSENBERG, HAROLD | 10467   SUNRISE LAKES BLVD # 104 104 SUNRISE FL 33322 |
| ROSENBERG, HERBERT | 3700   GALT OCEAN DR # 1715 FORT LAUDERDALE FL 33308 |
| ROSENBERG, HI | 3338 PUNTA ALTA APT 1C LAGUNA WOODS CA 92637 |
| ROSENBERG, HILDA | 14257   CAMPANELLI DR DELRAY BEACH FL 33484 |
| ROSENBERG, HY | 23320 SW  58TH AVE # D BOCA RATON FL 33428 |
| ROSENBERG, IRENE | 7417   VICTORY LN # 9102 DELRAY BEACH FL 33446 |
| ROSENBERG, IRVING | 19501 RINALDI ST APT 71 NORTHRIDGE CA 91326 |
| ROSENBERG, JACK | 13173   LUCINDA PALM CT # B DELRAY BEACH FL 33484 |
| ROSENBERG, JACOB | 15109   ASHLAND DR # I320 DELRAY BEACH FL 33484 |
| ROSENBERG, JANE K. | 17549   SCARSDALE WAY BOCA RATON FL 33496 |
| ROSENBERG, JASON | 1117 N DEARBORN ST 108 CHICAGO IL 60610 |
| ROSENBERG, JAY | 6524 JOSHUA ST OAK PARK CA 91377 |
| ROSENBERG, JEANETTE | 3305   ARUBA WAY # C2 COCONUT CREEK FL 33066 |
| ROSENBERG, JERRY | 2511   BLACK OLIVE BLVD # B DELRAY BEACH FL 33445 |
| ROSENBERG, JESSE | 662  PADDLE WHEEL CT W MILLERSVILLE MD 21108 |
| ROSENBERG, JOSEPH J | 920 KINGSWOOD DR PLACENTIA CA 92870 |
| ROSENBERG, JUDI | 7657 CAPISTRANO AV WEST HILLS CA 91304 |
| ROSENBERG, JUDY | 3148 TEMPLE LN WILMETTE IL 60091 |
| ROSENBERG, KATHY | 1482   VIA CAMERON JUPITER FL 33477 |
| ROSENBERG, LEON | 2900 NW  42ND AVE # 102 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| ROSENBERG, LEON | 6090 NW  64TH AVE # 109 TAMARAC FL 33319 |
| ROSENBERG, LIBBY | 8697   BELLE AIRE DR BOCA RATON FL 33433 |
| ROSENBERG, MARK | 4309 GAYLE DR TARZANA CA 91356 |
| ROSENBERG, MARYANNE S | 555 LAURIE LN APT J3 THOUSAND OAKS CA 91360 |
| ROSENBERG, MAXINE | 17250   BOCA CLUB BLVD # 103 BOCA RATON FL 33487 |
| ROSENBERG, MILDRED | 2049   HYTHE C BOCA RATON FL 33434 |
| ROSENBERG, MORRIS | 6608   SHERBROOK DR BOYNTON BEACH FL 33437 |
| ROSENBERG, MYRA | 218 NE  12TH AVE # 402 HALLANDALE FL 33009 |
| ROSENBERG, NANCY | 1590 NW  128TH DR # 104 SUNRISE FL 33323 |
| ROSENBERG, NANCY | 928 HARBOR CROSSING LN MARINA DEL REY CA 90292 |
| ROSENBERG, NAROLA | 11357 SW  12TH CT FORT LAUDERDALE FL 33325 |
| ROSENBERG, NATHAN | 3302   ARUBA WAY # A2 COCONUT CREEK FL 33066 |
| ROSENBERG, NATHAN | 3010 N  COURSE DR # 604 POMPANO BCH FL 33069 |
| ROSENBERG, NATHAN | 9581   SUNRISE LAKES BLVD # 108 108 SUNRISE FL 33322 |
| ROSENBERG, NORMAN | 3510   OAKS WAY # 112 POMPANO BCH FL 33069 |
| ROSENBERG, NORTON | 8075   DUOMO CIR BOYNTON BEACH FL 33472 |
| ROSENBERG, OLGA | 3009   WOLVERTON A BOCA RATON FL 33434 |
| ROSENBERG, PARKER | 402 ACADEMY AVE OWINGS MILLS MD 21117 |
| ROSENBERG, PAUL | 10382 NW  24TH PL # 108 PLANTATION FL 33322 |
| ROSENBERG, PAULA | 2401   ANTIGUA CIR # J4 COCONUT CREEK FL 33066 |
| ROSENBERG, PEARL | 9001   GOLF RD 2A DES PLAINES IL 60016 |
| ROSENBERG, PETER | 1058 W COLUMBIA AVE 1 CHICAGO IL 60626 |
| ROSENBERG, PHILIP | 10455 E  CLAIRMONT CIR TAMARAC FL 33321 |
| ROSENBERG, PHILLIP | 2075  HIDDEN RIDGE LN HIGHLAND PARK IL 60035 |
| ROSENBERG, PHYLLIS | 13816   KAISER TRL DELRAY BEACH FL 33484 |
| ROSENBERG, PHYLLIS | 930 N STANLEY AV APT 3 WEST HOLLYWOOD CA 90046 |
| ROSENBERG, RHODA | 13842   VIA VINCI DELRAY BEACH FL 33446 |
| ROSENBERG, RITA | 10535 YORK RD 205 COCKEYSVILLE MD 21030 |
| ROSENBERG, RITA | 8600 W  SUNRISE BLVD # 215 PLANTATION FL 33322 |
| ROSENBERG, ROBIN N | 955 BOGERT TRL PALM SPRINGS CA 92264 |
| ROSENBERG, RON | 524 WOODMOOR DR ROUND LAKE BEACH IL 60073 |
| ROSENBERG, RON | 18  E STRATFORD DR # F BOYNTON BEACH FL 33436 |
| ROSENBERG, ROSE | 7650 N  UNIVERSITY DR # 223 TAMARAC FL 33321 |
| ROSENBERG, ROSE | 3032 VIA VISTA APT O LAGUNA WOODS CA 92637 |
| ROSENBERG, ROSLYN | 5700   SIMMS ST HOLLYWOOD FL 33021 |
| ROSENBERG, S | 9350   SUNRISE LAKES BLVD # 210 PLANTATION FL 33322 |
| ROSENBERG, S. | 7906  W EXETER CIR TAMARAC FL 33321 |
| ROSENBERG, SAMUEL | 2218  ANGELICA TER BALTIMORE MD 21209 |
| ROSENBERG, SAMUEL | 3180   HOLIDAY SPRINGS BLVD # 112 MARGATE FL 33063 |
| ROSENBERG, SANDRA | 4142   INVERRARY DR LAUDERHILL FL 33319 |
| ROSENBERG, SARA | 830   LAKESIDE CIR # 220B POMPANO BCH FL 33060 |
| ROSENBERG, SARAH | 5125 S KENWOOD AVE 606 U OF CHICAGO CHICAGO IL 60615 |
| ROSENBERG, SCOTT | 8383 WILSHIRE BLVD APT 500 BEVERLY HILLS CA 90211 |
| ROSENBERG, SELMA | 4020   GALT OCEAN DR # 1707 FORT LAUDERDALE FL 33308 |
| ROSENBERG, SEYMOUR & RUTH | 2936 W LUNT AVE CHICAGO IL 60645 |
| ROSENBERG, SHERYL | 634 LILLIAN WY LOS ANGELES CA 90004 |
| ROSENBERG, SHIRLEY | 8557 NW  10TH ST PLANTATION FL 33322 |
| ROSENBERG, SHIRLEY | 6780   MOLAKAI CIR BOYNTON BEACH FL 33437 |
| ROSENBERG, SID | 4872 N  CITATION DR # 104 104 DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| ROSENBERG, STACY | 1262 BERKELEY DR GLENDALE CA 91205 |
| ROSENBERG, STAMA | 4810 NW  4TH ST # B DELRAY BEACH FL 33445 |
| ROSENBERG, STEVEN | 851   LYONS RD # 22102 COCONUT CREEK FL 33063 |
| ROSENBERG, SUSAN | 1400 S  OCEAN DR # 1105 HOLLYWOOD FL 33019 |
| ROSENBERG, SUSAN | 4868 N  CITATION DR # 103 DELRAY BEACH FL 33445 |
| ROSENBERG, SUSAN | 21711 VENTURA BLVD APT 302 WOODLAND HILLS CA 91364 |
| ROSENBERG, SYLVIA | 1220 NW  88TH LN PLANTATION FL 33322 |
| ROSENBERG, VERA | 3011   CORNWALL A BOCA RATON FL 33434 |
| ROSENBERG, WALTER | 9710 LEMON AV ARCADIA CA 91007 |
| ROSENBERG, WANEETA | 111 N  POMPANO BEACH BLVD # 1202 1202 POMPANO BCH FL 33062 |
| ROSENBERG, WILLIAM | 357 N  ROCK ISLAND RD # 101 MARGATE FL 33063 |
| ROSENBERG, WILLIAM | 115   SEVILLE D DELRAY BEACH FL 33446 |
| ROSENBERG, WILLIAM | PO BOX 620 RUNNING SPRINGS CA 92382 |
| ROSENBERG, ZEV | 7383 N LINCOLN AVE LINCOLNWOOD IL 60712 |
| ROSENBERG-KUBEK, ROBIN | 29803 CALLE EDMUNDO SUN CITY CA 92586 |
| ROSENBERGER, ANDREW | 439 WESTMINSTER AV APT 108 LOS ANGELES CA 90020 |
| ROSENBERGER, BURT | 8110 BON AIR RD BALTIMORE MD 21234 |
| ROSENBERGER, CINDY | 1502 CHARLES AVE GLEN BURNIE MD 21061 |
| ROSENBERGER, FRANK | 39 TURNBROOK CT BALTIMORE MD 21234 |
| ROSENBERGER, JOHN | 11811 PASEO BONITA LOS ALAMITOS CA 90720 |
| ROSENBERGER, MARGARET | 687 PLATER ST ABERDEEN MD 21001 |
| ROSENBERGER, MARY | 903  OSBORNE PKWY FOREST HILL MD 21050 |
| ROSENBERGER, MELISSA | 1211  NEIGHBORS AVE BALTIMORE MD 21237 |
| ROSENBERGH, WENDY | 506 PINEWOOD DR NORTH AURORA IL 60542 |
| ROSENBLAT, PETER | 3930   INVERRARY BLVD # 501 LAUDERHILL FL 33319 |
| ROSENBLATT, ADAM | 35 RHODES PL LUTHERVILLE-TIMONIUM MD 21093 |
| ROSENBLATT, ALAN E | 1558 WOODY HILLS DR EL CAJON CA 92019 |
| ROSENBLATT, ANITA | 21000   RUTH & BARON COLEMAN BLVD #209 BOCA RATON FL 33428 |
| ROSENBLATT, BARBARA | 8757   ECHO LN BOCA RATON FL 33496 |
| ROSENBLATT, CAROL | 85 N  MAIN ST # 71 EAST HAMPTON CT 06424 |
| ROSENBLATT, DAVID | 3918  ALGIERS RD RANDALLSTOWN MD 21133 |
| ROSENBLATT, F | 3049   WOLVERTON C BOCA RATON FL 33434 |
| ROSENBLATT, GERALD DR | 10195   FRESH MEADOW LN BOCA RATON FL 33498 |
| ROSENBLATT, HARRY | 650 SW  138TH AVE # J302 PEMBROKE PINES FL 33027 |
| ROSENBLATT, JOEL | 68 KENWOOD CIR BLOOMFIELD CT 06002-3441 |
| ROSENBLATT, JOSEPH | 1545 W GREENLEAF ST RM 313 ALLENTOWN PA 18102 |
| ROSENBLATT, JOSEPH | 7146   GRANDVILLE AVE BOYNTON BEACH FL 33437 |
| ROSENBLATT, KORY | 20951   VIA ALAMANDA  # 3 BOCA RATON FL 33428 |
| ROSENBLATT, MARK | 737 HORATIO BLVD BUFFALO GROVE IL 60089 |
| ROSENBLATT, MARVIN | 7072   LOMBARDY ST BOYNTON BEACH FL 33472 |
| ROSENBLATT, MIRIAM | 2443  HUNT DR BALTIMORE MD 21209 |
| ROSENBLATT, NORMAN | 4808 LA VILLA MARINA APT G MARINA DEL REY CA 90292 |
| ROSENBLATT, SALLY | 10207   SUNRISE LAKES BLVD # 409 SUNRISE FL 33322 |
| ROSENBLATT, SAMUEL | 7419 NW  72ND TER TAMARAC FL 33321 |
| ROSENBLATT, SYLVIA | 250   MANSFIELD F BOCA RATON FL 33434 |
| ROSENBLATT, WILLIAM | 16837   ISLE OF PALMS DR # C DELRAY BEACH FL 33484 |
| ROSENBLOOM, ABE | 5275   EUROPA DR # E BOYNTON BEACH FL 33437 |
| ROSENBLOOM, BEVERLY | 9165 SW  14TH ST # 1202 BOCA RATON FL 33428 |
| ROSENBLOOM, CAREN | 4170 N MARINE DR    22C CHICAGO IL 60613 |

| Claim Name | Address Information |
|------------|---------------------|
| ROSENBLOOM, CHARLOTTE | 9700  GROSS POINT RD 774 SKOKIE IL 60076 |
| ROSENBLOOM, GERTRUDE | 209 N ELM DR BEVERLY HILLS CA 90210 |
| ROSENBLOOM, GLORIA | 840 LARRABEE ST APT 2324 WEST HOLLYWOOD CA 90069 |
| ROSENBLOOM, HOWARD | 281 LAGUNA CIR SEVERNA PARK MD 21146 |
| ROSENBLOOM, IRV | 10 E HAWTHORN PKY    205 VERNON HILLS IL 60061 |
| ROSENBLOOM, PEARL | 725 MOUNT WILSON LN 639 BALTIMORE MD 21208 |
| ROSENBLOOM, SHIRLEY | 5147    EUROPA DR # B B BOYNTON BEACH FL 33437 |
| ROSENBLOOM, STELLA | 8025    WHISPERING PALM DR BOCA RATON FL 33496 |
| ROSENBLOOM, VICKY | 5519 N  MILITARY TRL # 1011 1011 BOCA RATON FL 33496 |
| ROSENBLUH, JOSHUA | 1225 N CLEVER ST 1 CHICAGO IL 60642 |
| ROSENBLUM, ABE | 7635    SOUTHAMPTON TER # C312 TAMARAC FL 33321 |
| ROSENBLUM, ALLEN | 8923  W VIA PRESTIGIO WEST PALM BCH FL 33411 |
| ROSENBLUM, ANITA | 949 GARDNER RD FLOSSMOOR IL 60422 |
| ROSENBLUM, BERTHA | 5800 NW  64TH AVE # 105 105 TAMARAC FL 33319 |
| ROSENBLUM, DANIEL | 15075   WITNEY RD # 308 DELRAY BEACH FL 33484 |
| ROSENBLUM, ELISA | 9091    LIME BAY BLVD # 107 TAMARAC FL 33321 |
| ROSENBLUM, JANET | 6343    VIA DE SONRISA DEL SUR  # 391 BOCA RATON FL 33433 |
| ROSENBLUM, JAY | 3451 N CARRIAGEWAY DR 506 ARLINGTON HEIGHTS IL 60004 |
| ROSENBLUM, LESTER | 2117 NW  12TH ST DELRAY BEACH FL 33445 |
| ROSENBLUM, MARTHA | 6523    ROYAL MANOR CIR DELRAY BEACH FL 33484 |
| ROSENBLUM, MARVIN | 2473 NW  64TH ST BOCA RATON FL 33496 |
| ROSENBLUM, MITZIE | 7515 NW  79TH AVE # 116 TAMARAC FL 33321 |
| ROSENBLUM, NANCY | 10362 E  CLAIRMONT CIR TAMARAC FL 33321 |
| ROSENBLUM, NATALIE | 6829    VIA REGINA BOCA RATON FL 33433 |
| ROSENBLUM, R. | 5029 NW  98TH LN CORAL SPRINGS FL 33076 |
| ROSENBLUM, R. | 12511   IMPERIAL ISLE DR # 204 BOYNTON BEACH FL 33437 |
| ROSENBLUM, RHODA | 9101    LIME BAY BLVD # 304 304 TAMARAC FL 33321 |
| ROSENBLUM, RUTH | 7033 N KEDZIE AVE    811 CHICAGO IL 60645 |
| ROSENBLUM, SADIE | 3034    BERKSHIRE B DEERFIELD BCH FL 33442 |
| ROSENBLUM, STUART | 30957 MINUTE MAN WY WESTLAKE VILLAGE CA 91361 |
| ROSENBLUM, SYDNEY | 14307   BEDFORD DR # 302 DELRAY BEACH FL 33446 |
| ROSENBLUM, WILLIAM | 4650    BOCAIRE BLVD BOCA RATON FL 33487 |
| ROSENBLUTH, DENISE | 412   FAIRMONT LN WESTON FL 33326 |
| ROSENBLUTH, FLORENCE | 19411   SABAL LAKE DR BOCA RATON FL 33434 |
| ROSENBLUTH, VICKI | 1111 HINMAN AVE EVANSTON IL 60202 |
| ROSENBOHM, DAVID | 950  ABERDEEN CT ELGIN IL 60123 |
| ROSENBROOK, DEBBIE | 13585 NINEBARK ST MORENO VALLEY CA 92553 |
| ROSENBURG, GREGG (FPG EMP) | 2670 NW  68TH AVE MARGATE FL 33063 |
| ROSENBURG, RON & HOPE | 10901 NW  12TH DR PLANTATION FL 33322 |
| ROSENCRANCE, SANDRA | 22   DEPOT ST # B BROAD BROOK CT 06016 |
| ROSENCRANS, BRENDA | 14840 STARBUCK ST WHITTIER CA 90603 |
| ROSENCRANS, MARTIN & SANDRA | 17031   BOCA CLUB BLVD # 87A 87A BOCA RATON FL 33487 |
| ROSENDAHL, PAT | 17746 65TH AVE TINLEY PARK IL 60477 |
| ROSENDAHL, STAN | 1843  MANOR LN MUNDELEIN IL 60060 |
| ROSENDAHL, WARREN | 763 OLYMPIC AV COSTA MESA CA 92626 |
| ROSENDALE | 2035  GANNET CT BELAIR MD 21015 |
| ROSENDAUM EDWIN | 3102    QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| ROSENDBAUM, ANDREW | 5917 OSLO CT COLUMBIA MD 21044 |
| ROSENDO, ARACELI | 1138 LOMA AV LONG BEACH CA 90804 |

| Claim Name | Address Information |
|------------|---------------------|
| ROSENDO, GABRIEL | 9333 RAMONA ST BELLFLOWER CA 90706 |
| ROSENDO, JUAN | 4127 E 14TH ST LONG BEACH CA 90804 |
| ROSENDORN, FRANCES | 1843  CENTRAL RD GLENVIEW IL 60025 |
| ROSENFELD, ADAM | 1024  LONGAKER RD NORTHBROOK IL 60062 |
| ROSENFELD, ALLEN H. | 1204  BAHAMA BND # B1 COCONUT CREEK FL 33066 |
| ROSENFELD, ANITA & ARNOLD | 3507  OAKS WAY # 607 POMPANO BCH FL 33069 |
| ROSENFELD, ARLENE | 2751 S  OCEAN DR # S304 HOLLYWOOD FL 33019 |
| ROSENFELD, BARNEY | 1000 SOUTH COAST DR APT B104 COSTA MESA CA 92626 |
| ROSENFELD, CAROLYN | 2147  OAK AVE NORTHBROOK IL 60062 |
| ROSENFELD, D | 3240 POINT WHITE DRV BAINBRIDGE ISLAND WA 98110 |
| ROSENFELD, ESRIEL | 6310 GREENSPRING AVE 103 BALTIMORE MD 21209 |
| ROSENFELD, H | 1001  LYNDHURST H DEERFIELD BCH FL 33442 |
| ROSENFELD, HARRIET | 21803  ARRIBA REAL  # 13F BOCA RATON FL 33433 |
| ROSENFELD, HARRY | 6193  BALBOA CIR # 205 BOCA RATON FL 33433 |
| ROSENFELD, HARRY | 187  DURHAM D DEERFIELD BCH FL 33442 |
| ROSENFELD, HERBERT | 9801 GROSS POINT RD  311 SKOKIE IL 60076 |
| ROSENFELD, JACK | 402 DEWEY AVE EVANSTON IL 60202 |
| ROSENFELD, JACKIE | 185  LAKE DR ALGONQUIN IL 60102 |
| ROSENFELD, JUSTIN | 16 RIDGE RD B GREENBELT MD 20770 |
| ROSENFELD, MARION | 1000 NW  74TH AVE MARGATE FL 33063 |
| ROSENFELD, MATTHEW | 6796  VILLAS DR BOCA RATON FL 33433 |
| ROSENFELD, MINNIE | 3110  CAMBRIDGE E DEERFIELD BCH FL 33442 |
| ROSENFELD, MORRIS | 6126  HELICONIA RD DELRAY BEACH FL 33484 |
| ROSENFELD, MYER | 14710  WILDFLOWER LN DELRAY BEACH FL 33446 |
| ROSENFELD, NEAL | 1130 N DEARBORN ST 2705 CHICAGO IL 60610 |
| ROSENFELD, RICHARD | 4930 SW  168TH AVE WESTON FL 33331 |
| ROSENFELD, SHELLI | 5058-1/2 N WOLCOTT AVE 1S CHICAGO IL 60640 |
| ROSENFIELD, C | 4792 N  CITATION DR # 103 DELRAY BEACH FL 33445 |
| ROSENFIELD, CAROL | 2161 NE  51ST CT FORT LAUDERDALE FL 33308 |
| ROSENFIELD, E | 7590 PLAYA RIENTA WAY DELRAY BEACH FL 33446 |
| ROSENFIELD, EVELYN | 400  SAXONY I DELRAY BEACH FL 33446 |
| ROSENFIELD, FRAN | 10410 MELVIN AV NORTHRIDGE CA 91326 |
| ROSENFIELD, LAURA | 2102 E LILLIAN LN ARLINGTON HEIGHTS IL 60004 |
| ROSENFIELD, LEON | 489 S WILLAMAN DR LOS ANGELES CA 90048 |
| ROSENFIELD, MARTHA | 717  N HIGH POINT BLVD # D D DELRAY BEACH FL 33445 |
| ROSENFIELD, MOSHE | 6512 BAYTHORNE RD BALTIMORE MD 21209 |
| ROSENFIELD, SYDNEY | 13256  VIA VESTA  # B DELRAY BEACH FL 33484 |
| ROSENFIELD, WANDA | 1478  HOLSTON CT HANOVER MD 21076 |
| ROSENGARD, EILEEN | 7828  GLEN GARRY LN DELRAY BEACH FL 33446 |
| ROSENGARD, JANE | 3100 N  PALM AIRE DR # 303 POMPANO BCH FL 33069 |
| ROSENGARDEN, MICHEAL | 21  LAKESIDE PL HIGHLAND PARK IL 60035 |
| ROSENGARDEN, RITA | 200 LAKE BLVD  438 BUFFALO GROVE IL 60089 |
| ROSENGARTEN, STANLEY | 829  SUN GLOW ST BOYNTON BEACH FL 33436 |
| ROSENGARTEN, STANLEY AND SYLVIA | 829  SUN GLOW ST BOYNTON BEACH FL 33436 |
| ROSENGREN, SCOTT | 405 W HAPPFIELD DR 103 ARLINGTON HEIGHTS IL 60004 |
| ROSENGREN, SCOTT | 1812 CENTRAL ST 8B EVANSTON IL 60201 |
| ROSENGUIST, JOHN | 20504 VENTURA BLVD APT 304 WOODLAND HILLS CA 91364 |
| ROSENHAGEN, JENNIFER | 3105  THOMAS ST 4B MELROSE PARK IL 60160 |
| ROSENHAGEN, SUSAN | 7485 NW  44TH ST # 702 LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| ROSENHAIN, R | 1763 N ROYAL OAKS DR APT C49 DUARTE CA 91010 |
| ROSENHAUS, BREH | 9093   ALEXANDRA CIR WEST PALM BCH FL 33414 |
| ROSENHEIM, FRANCES | 2751 N  PINE ISLAND RD # 208 PLANTATION FL 33322 |
| ROSENKRANZ, DENNIS | 1112  COMMUNITY DR LA GRANGE PARK IL 60526 |
| ROSENKRANZ, HELMUT | 425 COLBY CIR VENTURA CA 93003 |
| ROSENKRANZ, KARL | 7955 BRIMFIELD AV PANORAMA CITY CA 91402 |
| ROSENKRANZ, MARILYN | 5310   MANGO CIR TAMARAC FL 33319 |
| ROSENKRANZ, SUSAN | 4837 N MOBILE AVE CHICAGO IL 60630 |
| ROSENLOF, LINDA | 3135 FIDLER AV LONG BEACH CA 90808 |
| ROSENMUND, ELVIRA | 4201 NW  43RD ST LAUDERDALE LKS FL 33319 |
| ROSENN, BERRY | 7133 COLDWATER CANYON AV APT 5 NORTH HOLLYWOOD CA 91605 |
| ROSENNA MILHOMME(MAFER)-NIE | 4801 NW  12TH CT LAUDERHILL FL 33313 |
| ROSENOW, WENDY | 5751   COACH HOUSE CIR # E BOCA RATON FL 33486 |
| ROSENQUIST, BETTY | 963 E GOLF RD 2 ARLINGTON HEIGHTS IL 60005 |
| ROSENQUIST, DANIEL | 6741 NW  20TH ST MARGATE FL 33063 |
| ROSENQUIST, GEORGETTA | 1219   TARPON LN LADY LAKE FL 32159 |
| ROSENQUIST, JERRY | 215  MEADOWBROOK CT LAKE ZURICH IL 60047 |
| ROSENQUIST, ROBERT | 2899  SOUTHERN HILLS DR WADSWORTH IL 60083 |
| ROSENQUIST, SCOTT | 1513 HARTMANN DR SCHAUMBURG IL 60193 |
| ROSENSON, R | 653  CLARK RD 112 ROCKFORD IL 61107 |
| ROSENSTEEL, GERALDINE | 671   LAKESIDE CIR # 611 POMPANO BCH FL 33060 |
| ROSENSTEIN, ANDREA | 3221 N BLUE RIDGE CT THOUSAND OAKS CA 91362 |
| ROSENSTEIN, ARLENE | 5765   SPINDLE PALM CT # A DELRAY BEACH FL 33484 |
| ROSENSTEIN, ARTHUR | 6121   POINTE REGAL CIR # 104 DELRAY BEACH FL 33484 |
| ROSENSTEIN, BELLE | 167  SEVILLE G DELRAY BEACH FL 33446 |
| ROSENSTEIN, DAVID | 4978 N  CITATION DR # 103 DELRAY BEACH FL 33445 |
| ROSENSTEIN, EARL | 125 N BUFFALO GROVE RD 409 BUFFALO GROVE IL 60089 |
| ROSENSTEIN, EDWARD | 1161   HILLSBORO MILE  # 308 POMPANO BCH FL 33062 |
| ROSENSTEIN, FLORENCE | 3034   EXETER B BOCA RATON FL 33434 |
| ROSENSTEIN, HELEN | 9520 S  HOLLYBROOK LAKE DR # 302 PEMBROKE PINES FL 33025 |
| ROSENSTEIN, HERBERT | 9746 BELMAR AV NORTHRIDGE CA 91324 |
| ROSENSTEIN, JASON | 11615 NW  71ST PL POMPANO BCH FL 33076 |
| ROSENSTEIN, MOLLY | 3088   NEWPORT S DEERFIELD BCH FL 33442 |
| ROSENSTEIN, NANCY | 5280   LAS VERDES CIR # 114 DELRAY BEACH FL 33484 |
| ROSENSTEIN-RICHARD, JAMES R | 11653 LA GRANGE AV LOS ANGELES CA 90025 |
| ROSENSTOCK, BESS | 7693   LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| ROSENSTOCK, C. | 7770 NW  79TH AVE # E5 TAMARAC FL 33321 |
| ROSENSTOCK, CHARLES | 9360   SUNRISE LAKES BLVD # 104 PLANTATION FL 33322 |
| ROSENSTOCK, MARTIN | 11466   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| ROSENSTRAUS, CLARICE | 8951   SUNRISE LAKES BLVD # 110 SUNRISE FL 33322 |
| ROSENSWEET, DEANNA | 9460   SUNRISE LAKES BLVD # 204 PLANTATION FL 33322 |
| ROSENSWEIG FLORENCE | 700 SW  128TH AVE # C113 PEMBROKE PINES FL 33027 |
| ROSENSWEIG, NANCY | 3904 PINEDALE DR BALTIMORE MD 21236 |
| ROSENTAHL, RICHARD | 5220   LAS VERDES CIR # 115 DELRAY BEACH FL 33484 |
| ROSENTHAL & MCKENNA GOODMAN | 977 FARMINGTON AVE # 200 WEST HARTFORD CT 06107-2146 |
| ROSENTHAL PA, GILBERT | 519 BROADWATER RD ARNOLD MD 21012 |
| ROSENTHAL, ALVIN | 15439   FIORENZA CIR DELRAY BEACH FL 33446 |
| ROSENTHAL, ARNOLD | 21840 HEATHERWOOD LN YORBA LINDA CA 92887 |
| ROSENTHAL, BENNETT | 2640   SHANNON RD NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| ROSENTHAL, CY | 41  W STRATFORD LN # A BOYNTON BEACH FL 33436 |
| ROSENTHAL, DAVID | 6861   TORCH KEY ST LAKE WORTH FL 33467 |
| ROSENTHAL, DAVID | 11004 ROCKAWAY GLEN RD APPLE VALLEY CA 92308 |
| ROSENTHAL, DAVIE | 606 NE  195TH ST NORTH MIAMI BEACH FL 33179 |
| ROSENTHAL, DIANE | 7332   GRANDVILLE AVE BOYNTON BEACH FL 33437 |
| ROSENTHAL, DORA | 210   WATERFORD I DELRAY BEACH FL 33446 |
| ROSENTHAL, ELYNORE | 3550 N LAKE SHORE DR    1306 CHICAGO IL 60657 |
| ROSENTHAL, ERNEST | 6121   POINTE REGAL CIR # 407 DELRAY BEACH FL 33484 |
| ROSENTHAL, EVERETT | 3007   REXFORD A BOCA RATON FL 33434 |
| ROSENTHAL, FAY | 11731 HIGHGROVE CT ADELANTO CA 92301 |
| ROSENTHAL, GAIL | 2791   OAKBROOK MNR WESTON FL 33332 |
| ROSENTHAL, GARY | 10351 S  CIRCLE LAKE DR # 102 BOYNTON BEACH FL 33437 |
| ROSENTHAL, GILBERT | 5344   MONTEREY CIR # 90 DELRAY BEACH FL 33484 |
| ROSENTHAL, GILDA | 1035   NEWPORT H DEERFIELD BCH FL 33442 |
| ROSENTHAL, H | 1164   OCEAN AVE NEW LONDON CT 06320 |
| ROSENTHAL, HAROLD | 1164 OCEAN AVE NEW LONDON CT 06320-2829 |
| ROSENTHAL, HAROLD | 3503   OAKS WAY # 214 POMPANO BCH FL 33069 |
| ROSENTHAL, HILDEGARDE | 8020 W  ATLANTIC AVE # 3210 3210 DELRAY BEACH FL 33446 |
| ROSENTHAL, IRIS | 1130 N DEARBORN ST 602 CHICAGO IL 60610 |
| ROSENTHAL, IRVIN & FRANCES | 7418 NW  66TH TER TAMARAC FL 33321 |
| ROSENTHAL, ISIDORE | 8025 DARBY PL RESEDA CA 91335 |
| ROSENTHAL, IVAN DR. | 19860   SEDGEFIELD TER BOCA RATON FL 33498 |
| ROSENTHAL, JACK | 14527   BONAIRE BLVD # 709 DELRAY BEACH FL 33446 |
| ROSENTHAL, JAMES | 7311   HEARTH STONE AVE BOYNTON BEACH FL 33472 |
| ROSENTHAL, JARED | 2032 N DAYTON ST CHICAGO IL 60614 |
| ROSENTHAL, JEFF C | 1853 CANYON DR LOS ANGELES CA 90028 |
| ROSENTHAL, JOHN | 8303 LAICO CT PASADENA MD 21122 |
| ROSENTHAL, JON, UIC | 700 S HALSTED ST MC117 CHICAGO IL 60607 |
| ROSENTHAL, JONATHON, I S U ALAMO | 13  BENT TREE LN TOWANDA IL 61776 |
| ROSENTHAL, JULIE | 17621   CIRCLE POND CT BOCA RATON FL 33496 |
| ROSENTHAL, KENNETH | 1527 YALE ST APT 7 SANTA MONICA CA 90404 |
| ROSENTHAL, LEE | 3382 SW  49TH ST FORT LAUDERDALE FL 33312 |
| ROSENTHAL, LEE | 12850 W  STATE ROAD 84  # 4-8 FORT LAUDERDALE FL 33325 |
| ROSENTHAL, LESTER | 10724   ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| ROSENTHAL, LILLIAN | 3402   BIMINI LN # D3 D3 COCONUT CREEK FL 33066 |
| ROSENTHAL, LILLIAN | 11435 CULVER PARK DR CULVER CITY CA 90230 |
| ROSENTHAL, LINDA | 7183   VIA PALOMAR BOCA RATON FL 33433 |
| ROSENTHAL, LISA | 3137 N SEMINARY AVE 2 CHICAGO IL 60657 |
| ROSENTHAL, LOUIS. | 2015 SW  16TH CT DEERFIELD BCH FL 33442 |
| ROSENTHAL, M. | 9260 SW  14TH ST # 2403 2403 BOCA RATON FL 33428 |
| ROSENTHAL, MARCIA | 1251 SW  125TH AVE # T405 T405 PEMBROKE PINES FL 33027 |
| ROSENTHAL, MARK | 110   FOX HILL LN ENFIELD CT 06082 |
| ROSENTHAL, MARSHA | 12371 NW  56TH CT CORAL SPRINGS FL 33076 |
| ROSENTHAL, MARVIN | 6908   QUEENFERRY CIR BOCA RATON FL 33496 |
| ROSENTHAL, MARY | 405 N WABASH AVE 2115 CHICAGO IL 60611 |
| ROSENTHAL, MAURICE | 3150 N LAKE SHORE DR 22D CHICAGO IL 60657 |
| ROSENTHAL, MEL | 9480   SUNRISE LAKES BLVD # 111 PLANTATION FL 33322 |
| ROSENTHAL, MORTON | 9587   BELFORT CIR TAMARAC FL 33321 |
| ROSENTHAL, MRS RHODA S. | 35535 GRACIOSA CT RANCHO MIRAGE CA 92270 |

| Claim Name | Address Information |
|---|---|
| ROSENTHAL, MURRAY | 5515 PASEO DEL LAGO APT 2C LAGUNA WOODS CA 92637 |
| ROSENTHAL, PRISCILLA | 68 N  FARMS RD AVON CT 06001 |
| ROSENTHAL, RACHEL | 2431 NW  108TH DR CORAL SPRINGS FL 33065 |
| ROSENTHAL, RENEE | 6195    ROCK ISLAND RD # 206 TAMARAC FL 33319 |
| ROSENTHAL, ROBERT | 6831    PERSHING ST HOLLYWOOD FL 33024 |
| ROSENTHAL, ROBERT | 8005    COPENHAGEN WAY BOCA RATON FL 33434 |
| ROSENTHAL, ROBERT | 3117    NEWPORT U DEERFIELD BCH FL 33442 |
| ROSENTHAL, RUTH | 3016  GRANT ST EVANSTON IL 60201 |
| ROSENTHAL, RUTH | 328    BRITTANY G DELRAY BEACH FL 33446 |
| ROSENTHAL, SARA | 1 W SUPERIOR ST 4006 CHICAGO IL 60654 |
| ROSENTHAL, SIDNEY | 2748 NW  104TH AVE # 210 210 PLANTATION FL 33322 |
| ROSENTHAL, SIDNEY | 6279    STANLEY LN DELRAY BEACH FL 33484 |
| ROSENTHAL, STEPHEN | 1255 10TH ST APT 202 SANTA MONICA CA 90401 |
| ROSENTHAL, STUART | 11 N  WOODS LN CROMWELL CT 06416 |
| ROSENTHAL, T | PO BOX 6467 INGLINE VILLAGE NV 89450 |
| ROSENTHAL, THOMAS | 1457 NW  111TH WAY CORAL SPRINGS FL 33071 |
| ROSENTHAL, WILLIAM | 6530    BOCA DEL MAR DR # 333 BOCA RATON FL 33433 |
| ROSENTHAL, WILLIAM | 664    MONACO N DELRAY BEACH FL 33446 |
| ROSENTHAL. RENE | 13886    VIA FLORA  # B DELRAY BEACH FL 33484 |
| ROSENTHALE, MARVIN | 6908    QUEENFERRY CIR BOCA RATON FL 33496 |
| ROSENTIEL, ROBERT | 720 JUNEBERRY RD RIVER WOODS IL 60015 |
| ROSENTRETER,  GARY | 38    MINISTER BROOK DR SIMSBURY CT 06070 |
| ROSENWALD, ALLAN | 5901 N CAMPBELL AVE 1 CHICAGO IL 60659 |
| ROSENWALD, J. | 812    NORMANDY Q DELRAY BEACH FL 33484 |
| ROSENWALD, JANET | 1246 N ORANGE DR APT 4 LOS ANGELES CA 90038 |
| ROSENWALD, NEIL | 7753    ROCKFORD RD BOYNTON BEACH FL 33472 |
| ROSENWASSER, R N | 2500    JOHNSON ST # 10 HOLLYWOOD FL 33020 |
| ROSENWASSER, SAM | 3847 DEMPSTER ST SKOKIE IL 60076 |
| ROSENWINKEL, HEATHER, VALP | 605  UNION ST VALPARAISO IN 46383 |
| ROSENWIRTH, STACY | 9004 I AV APT C HESPERIA CA 92345 |
| ROSENZWEIG, ABRAHAM | 10332    SUNRISE LAKES BLVD # 205 205 SUNRISE FL 33322 |
| ROSENZWEIG, BARBARA | 7351    KINGHURST DR # 302 DELRAY BEACH FL 33446 |
| ROSENZWEIG, C. | 89    WATERFORD D DELRAY BEACH FL 33446 |
| ROSENZWEIG, GEORGE | 6161 NW  2ND AVE # 622 BOCA RATON FL 33487 |
| ROSENZWEIG, GERRY | 7686    LA CORNICHE CIR BOCA RATON FL 33433 |
| ROSENZWEIG, GLORIA | 5163    EUROPA DR # M M BOYNTON BEACH FL 33437 |
| ROSENZWEIG, IRVING | 2405    ANTIGUA CIR # K3 K3 COCONUT CREEK FL 33066 |
| ROSENZWEIG, JERRY | 5308    ANGEL WING DR BOYNTON BEACH FL 33437 |
| ROSENZWEIG, JODY | 5554 VANTAGE POINT RD COLUMBIA MD 21044 |
| ROSENZWEIG, LESLIE | 1040    CITRUS WAY # 102 DELRAY BEACH FL 33445 |
| ROSENZWEIG, MARIAN | 118    OAKRIDGE I DEERFIELD BCH FL 33442 |
| ROSENZWEIG, PAULA | 737    BURGUNDY P DELRAY BEACH FL 33484 |
| ROSENZWEIG, RUTH | 1749 N WELLS ST 805 CHICAGO IL 60614 |
| ROSENZWEIG, SCOTT | 4255 SUFFIELD CT SKOKIE IL 60076 |
| ROSENZWEIG, SCOTT | 9025 KILDARE AVE SKOKIE IL 60076 |
| ROSENZWEIG, SYLVIA | 237    SUFFOLK F BOCA RATON FL 33434 |
| ROSENZWEIG, VALERIE | 3571 NW  95TH TER # 707 SUNRISE FL 33351 |
| ROSEO | 6383    VIA PRIMO ST LAKE WORTH FL 33467 |
| ROSER, JAMES | 5712 NW  87TH AVE TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| ROSER, JOANNE | 158 PARTRIDGE LNDG GLASTONBURY CT 06033-2850 |
| ROSERO, DIANE | 21511 YORK RD MARYLAND LINE MD 21105 |
| ROSERO, PATRICK | 4625 N AVERS AVE 2 CHICAGO IL 60625 |
| ROSES, BEATRICE | 2881 N  PINE ISLAND RD # 108 SUNRISE FL 33322 |
| ROSET, MARIA | 14312 PLEASANT ST GARDEN GROVE CA 92843 |
| ROSET, ROSEANNE | 401 TEMMERA LN GLENDORA CA 91740 |
| ROSETH, NATALIE | 1122 SAN VICENTE BLVD SANTA MONICA CA 90402 |
| ROSETH, ROWENE | 425 N STONEMAN AV APT A ALHAMBRA CA 91801 |
| ROSETO, NICHOLAS C | 3041 CRYSTAL ROCK RD NAPERVILLE IL 60564 |
| ROSETO, SANDRA | 10729   HIDDEN BEND WAY WEST PALM BCH FL 33414 |
| ROSETTE, SMITH | 360   KILMARNOCK PL MELBOURNE FL 32940 |
| ROSETTI, NORMA | VICTOR J ANDREW HIGH SCHOOL 9001 171ST ST TINLEY PARK IL 60477 |
| ROSEU, DAN | 6637 LA SARRA DR LANCASTER CA 93536 |
| ROSEWAG, NICHOLAS | 12769 TRIADELPHIA RD ELLICOTT CITY MD 21042 |
| ROSEWALL, LEE | 1991   BOULEVARD WEST HARTFORD CT 06107 |
| ROSEWASSER, JUNE | 1925 S BEVERLY GLEN BLVD APT UNIT41 LOS ANGELES CA 90025 |
| ROSEWITZ, RUTH | 17368 LOS AMIGOS CIR FOUNTAIN VALLEY CA 92708 |
| ROSEWOOD CARE CENTER, RANDALL, MARY | 1800 W COLONIAL PKY 114 PALATINE IL 60067 |
| ROSH, ADEL | 25   MANSFIELD A BOCA RATON FL 33434 |
| ROSH, DANTE | 775 CAMINO DEL SUR APT E3 SANTA BARBARA CA 93117 |
| ROSHAL, SERGY | 1601 N FULLER AV APT 604 LOS ANGELES CA 90046 |
| ROSHAN ZAMIR, NICOLE | 641171 PO BOX LOS ANGELES CA 90064 |
| ROSHAN, JACLENE | 351 CHARLES E YOUNG DR W APT 810 LOS ANGELES CA 90095 |
| ROSHAN, MARK | 2051 SHIPWAY LN NEWPORT BEACH CA 92660 |
| ROSHNI, BELL | 2352   PINE ST OVIEDO FL 32765 |
| ROSHOLT, TOM | 11638 HARTSOOK ST VALLEY VILLAGE CA 91601 |
| ROSHON, GALE | 10721   SAINT ANDREWS RD BOYNTON BEACH FL 33436 |
| ROSIAK, GAIL | 104 LA MIRAGE CIR ALISO VIEJO CA 92656 |
| ROSIC, NASINA | 8905   KNIGHT AVE 402 DES PLAINES IL 60016 |
| ROSICKA, ANN | 3718 W PICO BLVD APT 1 LOS ANGELES CA 90019 |
| ROSIE JONES | 82 S OAK AVE PASADENA CA 91107 |
| ROSIE, | 1300 WOODBOURNE AVE BALTIMORE MD 21239 |
| ROSIEK, JEANETTE | 10   WILLOW LN AVON CT 06001 |
| ROSIEN, HEINZ L | 3923 CALLE JUNO SAN CLEMENTE CA 92673 |
| ROSIER, LEN | 8502   MICHAEL DR BOYNTON BEACH FL 33472 |
| ROSIER, MELVIN | 1303   ARMACOST RD PARKTON MD 21120 |
| ROSILES, GILERT | 3931 WALLACE ST RIVERSIDE CA 92509 |
| ROSILES, JOSE A | 13155 PINNEY ST PACOIMA CA 91331 |
| ROSILES, LINDA | 420 N AVENUE 57 LOS ANGELES CA 90042 |
| ROSILEZ, ANGEL | 3004 ADELITA DR HACIENDA HEIGHTS CA 91745 |
| ROSILLO, RICARDO | 3040 E THOMPSON ST LONG BEACH CA 90805 |
| ROSILLO, ROCIO | 14061 KICKING HORSE CIR VICTORVILLE CA 92394 |
| ROSIN, DUANE | 2060   EXETER D BOCA RATON FL 33434 |
| ROSIN, JOSEPH A | 2 HOTCHKISS CT LINCOLNSHIRE IL 60069 |
| ROSIN, MITCH | 245 W 25TH ST APT 5G NEW YORK NY 10001 |
| ROSINA ZIEMANN | 4430   RASPE AVE BALTIMORE MD 21206 |
| ROSINA, HORAN | 1027   NEELY ST OVIEDO FL 32765 |
| ROSINANAN, WILLIAM | 123   HOME AVE OAK PARK IL 60302 |
| ROSINE, MATT | 2260   HASSELL RD 305 HOFFMAN ESTATES IL 60169 |

| Claim Name | Address Information |
|---|---|
| ROSING, HERBERT | 9121 LARAMIE AVE SKOKIE IL 60077 |
| ROSINIA, BOZ | 3238 S MANOR DR LANSING IL 60438 |
| ROSINSKI, ROBERT | 1 WHEATON CTR 1201 WHEATON IL 60187 |
| ROSIQUEZ, JUAN | 1617 S 59TH AVE BSMT CICERO IL 60804 |
| ROSITA, ROSS | 1334 PETERSON AV APT 12 LONG BEACH CA 90813 |
| ROSITCH,DONALD | 3746 COCOPLUM CIR COCONUT CREEK FL 33063 |
| ROSKAMP, CARRIE | 2 BUTTERWICK LN OLD LYME CT 06371 |
| ROSKIN, D.D. | 25 E SUPERIOR ST 1506 CHICAGO IL 60611 |
| ROSKIN, JILL | 41 VIRGINIA RAIL DR MARLBOROUGH CT 06447 |
| ROSKIN, LOUIS | 1110 W OAKLAND PARK BLVD SUNRISE FL 33351 |
| ROSKIND, MILDRED | 7930 LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| ROSKO, BARBARA | 2043 N MOHAWK ST 2S CHICAGO IL 60614 |
| ROSKOS, KARLA | 8608 WANDERING FOX TRL 201 ODENTON MD 21113 |
| ROSLAIND, CURTIS | 1817 KAMLER AVE ORLANDO FL 32817 |
| ROSLER, VIRGINIA | 6535 HASKELL AV APT 208 VAN NUYS CA 91406 |
| ROSLYN, CHERNOW | 205 FRINTON CV LONGWOOD FL 32779 |
| ROSMAN, EUGENE | 7925 ROMAINE ST APT 104 WEST HOLLYWOOD CA 90046 |
| ROSMON, CHARLOTTE | 2109 S 9TH AVE MAYWOOD IL 60153 |
| ROSNER | 8595 SUNRISE LAKES BLVD # 301 SUNRISE FL 33322 |
| ROSNER, ALICE | 474 NE 8TH ST BOCA RATON FL 33432 |
| ROSNER, DAWN | 133 E HAVEN AV ARCADIA CA 91006 |
| ROSNER, DENNIS_WEAVER | 4412 N CLYBOURN AV BURBANK CA 91505 |
| ROSNER, GENE | 20706 BUNKER HILL RD MARENGO IL 60152 |
| ROSNER, GLORIA | 625 OAKS DR # 103 POMPANO BCH FL 33069 |
| ROSNER, JOAN | 2638 N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| ROSNER, JUNE, PUBLIC RELATIONS | 650 N DEARBORN ST 600 CHICAGO IL 60654 |
| ROSNER, LAWRENCE | 4250 N MARINE DR 2226 CHICAGO IL 60613 |
| ROSNER, LILLIAN | 2500 E LAS OLAS BLVD # 902 902 FORT LAUDERDALE FL 33301 |
| ROSNER, LYNNE | 361 RYE ST BROAD BROOK CT 06016 |
| ROSNER, PEARL | 110 OHIO RD LAKE WORTH FL 33467 |
| ROSNER, ROSE | 7324 N DEVON DR TAMARAC FL 33321 |
| ROSNER, S | 1662 ROSEHALL LN ELGIN IL 60123 |
| ROSNER, SOPHIE | 1036 OAKRIDGE D DEERFIELD BCH FL 33442 |
| ROSNER, STEVEN | 771 NE MARINE DR BOCA RATON FL 33431 |
| ROSNER, TAMARA | 603 BARBERRY RD HIGHLAND PARK IL 60035 |
| ROSNER, THOMAS | 12746 S 70TH AVE PALOS HEIGHTS IL 60463 |
| ROSNICK, BONNIE | 935 LITTLE FALLS CT ELK GROVE VILLAGE IL 60007 |
| ROSO, MAREYA | 3851 ASHWOOD CIR CORONA CA 92881 |
| ROSOFF, FRED | 9870 AGNELLO ST LAKE WORTH FL 33467 |
| ROSOFF, GERALDINE | 18797 SCHOONER DR BOCA RATON FL 33496 |
| ROSOFF, JASON | 6133 NW 53RD CIR CORAL SPRINGS FL 33067 |
| ROSOFF, MOE | 7119 LOMBARDY ST BOYNTON BEACH FL 33472 |
| ROSOFF, RACHEL | 7260 HILLSIDE AV APT 302 LOS ANGELES CA 90046 |
| ROSOFF, ROSE | 9380 SUNRISE LAKES BLVD # 212 PLANTATION FL 33322 |
| ROSOFF, SHIRLEY | 7911 EASTLAKE DR # G BOCA RATON FL 33433 |
| ROSOFSKY, BEATRICE | 7370 S ORIOLE BLVD # 402 DELRAY BEACH FL 33446 |
| ROSOFSKY, MURRAY | 10803 PALM LAKE AVE # 102 BOYNTON BEACH FL 33437 |
| ROSOLEK, STEPHEN | 9953 MAJESTIC WAY BOYNTON BEACH FL 33437 |
| ROSOLOWSKI, CHRISTINE | 17 BRITTANY LN BOURBONNAIS IL 60914 |

| Claim Name | Address Information |
| --- | --- |
| ROSONKE, BRITTNEE | 401 W FULLERTON PKY 410E CHICAGO IL 60614 |
| ROSOW, DAVID | 887   FARMINGTON AVE # 4K WEST HARTFORD CT 06119 |
| ROSOW, GERALD | 36 SURREY DR # A1 NEWINGTON CT 06111-1117 |
| ROSPIES, JENNIFER | 3279 PEPPERGRASS DR SAN DIEGO CA 92115 |
| ROSPOND, ROSEMARY | 157  LAKEWOOD DR ANTIOCH IL 60002 |
| ROSQUETE, RAFAEL | 7801 NW  15TH CT PEMBROKE PINES FL 33024 |
| ROSS | 14 OMERA  PL HAMPTON VA 23666 |
| ROSS | 4988   PELICAN MNR COCONUT CREEK FL 33073 |
| ROSS ADVERTISING | RUSS BROWN, ATTORNEY C/O 201 GIBRALTAR ROAD HORSHAM PA 19044 |
| ROSS ADVERTISING, XXXX | 201 GIBRALTAR ROAD HORSHAM PA 19044 |
| ROSS JR, CEPHUSE | 13 WOODED HILL DR HAMPTON VA 23669 |
| ROSS MASSEY, GUANETTE | 16520 KELWOOD ST LA PUENTE CA 91744 |
| ROSS**, BOB | 3291 EASTER CIR HUNTINGTON BEACH CA 92649 |
| ROSS**, DAWN | 1040 W 71ST ST LOS ANGELES CA 90044 |
| ROSS, A. | 914 MICHELTORENA ST LOS ANGELES CA 90026 |
| ROSS, A. | 3409   CHERRY GARDEN CIR LAUDERHILL IL 33319 |
| ROSS, ADAM | 10961 NW  69TH PL POMPANO BCH FL 33076 |
| ROSS, AIMEE | 909 HILLTOP AVE ABINGDON MD 21009 |
| ROSS, ALAN | 700 40TH ST W C265 BALTIMORE MD 21211 |
| ROSS, ALAN | 1853  WHITE ST DES PLAINES IL 60018 |
| ROSS, ALBERT & JESSICA | 117 ROANE DR APT B HAMPTON VA 23669 |
| ROSS, ALICE | 15W703 80TH ST BURR RIDGE IL 60527 |
| ROSS, ALPHONSE | 7924 W STRONG ST NORRIDGE IL 60706 |
| ROSS, ANDRE | 7506 S CARPENTER ST CHICAGO IL 60620 |
| ROSS, ANDREA | 12211   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| ROSS, ANDREW | 162 MILL HILL RD COLCHESTER CT 06415-1617 |
| ROSS, ANDREW | 7541  WHITCOMB ST MERRILLVILLE IN 46410 |
| ROSS, ANDREW | 933 W VAN BUREN ST 705 CHICAGO IL 60607 |
| ROSS, ANGELA | 6517 LAKEPARK DR 301 GREENBELT MD 20770 |
| ROSS, ANGELA, JOHN SIMATOVICH | 424 W 500N VALPARAISO IN 46383 |
| ROSS, ANITA | 573 HAMPSHIRE RD APT 231 THOUSAND OAKS CA 91361 |
| ROSS, ANNA | 1019 HULL TER EVANSTON IL 60202 |
| ROSS, ANNE | 512 N 7TH ST MONTEBELLO CA 90640 |
| ROSS, APRIL | 652 VETERAN AV APT 22 LOS ANGELES CA 90024 |
| ROSS, ARLENE E. | 6343   VIA DE SONRISA DEL SUR  # 439 439 BOCA RATON FL 33433 |
| ROSS, ARTHUR | 395 W OGDEN AVE    301 NAPERVILLE IL 60563 |
| ROSS, ASHLEY | 7535  BROKEN STAFF COLUMBIA MD 21045 |
| ROSS, AUDREY | 949   GREENSWARD LN DELRAY BEACH FL 33445 |
| ROSS, BARBARA | 8405 NW  61ST ST # 110 TAMARAC FL 33321 |
| ROSS, BARTLETT | 1688   NASSAU CIR TAVARES FL 32778 |
| ROSS, BETTE M | 1730 PORT WESTBOURNE PL NEWPORT BEACH CA 92660 |
| ROSS, BETTY | 9301   KENTON AVE 101 SKOKIE IL 60076 |
| ROSS, BETTY | 5630   107TH ST 3A CHICAGO RIDGE IL 60415 |
| ROSS, BETTY | 12608   CORAL LAKES DR BOYNTON BEACH FL 33437 |
| ROSS, BEVERLY | 2893 NW  10TH CT FORT LAUDERDALE FL 33311 |
| ROSS, BILL | P.O BOX 2340 SANTA BARBARA CA 93120 |
| ROSS, BILLIE | 950 N MICHIGAN AVE 4203 CHICAGO IL 60611 |
| ROSS, BRENDETTA | 236 BOLIVAR AVE BALTIMORE MD 21225 |
| ROSS, BRETT | 1805 CHAPALA ST SANTA BARBARA CA 93101 |

| Claim Name | Address Information |
|------------|---------------------|
| ROSS, BRIAN | 2038 ALISO AV COSTA MESA CA 92627 |
| ROSS, BRIAN | 2502 AQUASANTA TUSTIN CA 92782 |
| ROSS, BRIGITTE | 3741  GREENWOOD ST SKOKIE IL 60076 |
| ROSS, BRUCE | 911 W LINCOLN AVE WHEATON IL 60187 |
| ROSS, CARI | 411 POINSETTIA AV APT A CORONA DEL MAR CA 92625 |
| ROSS, CARL | 10550 W  STATE ROAD 84  # 191 191 DAVIE FL 33324 |
| ROSS, CARONICA | 1061  DONINGTON CIR A BALTIMORE MD 21204 |
| ROSS, CASEY | 1328 MAYNARD DR DUARTE CA 91010 |
| ROSS, CATHERINE | 1081 SW  12TH AVE BOCA RATON FL 33486 |
| ROSS, CHANEL | 6320  GARDEN VIEW LN MATTESON IL 60443 |
| ROSS, CHARLES | 901  AMELIA AVE NE GLEN BURNIE MD 21060 |
| ROSS, CHARLES | 11963 OLIVE ST NORWALK CA 90650 |
| ROSS, CHARLOTTE | 25 BELLES COVE  DR L POQUOSON VA 23662 |
| ROSS, CHENEL | 843 SW  13TH ST FORT LAUDERDALE FL 33315 |
| ROSS, CHERYL | 1021 COVINGTON ST BALTIMORE MD 21230 |
| ROSS, CHESTER M | 10 TARRASINA BLV APT 329 REDLANDS CA 92354 |
| ROSS, CHRISTY | 674 SUMMER DAY  CT B3 NEWPORT NEWS VA 23601 |
| ROSS, CLAUDETTE | 530 SHELTON  RD HAMPTON VA 23663 |
| ROSS, COLLEEN | 657 SHIMMERING RUN CT SYKESVILLE MD 21784 |
| ROSS, CYKELIAN K | 827 RUSSELL RD     41 DE KALB IL 60115 |
| ROSS, CYNTHIA | 1150  COVENTRY LN BOLINGBROOK IL 60440 |
| ROSS, CYNTHIA | 10030 S VAN NESS AV APT 9 LOS ANGELES CA 90047 |
| ROSS, DAN & JAN | 6260    ROSE TER PLANTATION FL 33317 |
| ROSS, DANIELLE | 15320 OCASO AV APT DD202 LA MIRADA CA 90638 |
| ROSS, DAVID | 7033 N KEDZIE AVE 906 CHICAGO IL 60645 |
| ROSS, DAVID | 1076  GUILDFORD E BOCA RATON FL 33434 |
| ROSS, DEBORAH | 1186  GEMSTONE CT SYKESVILLE MD 21784 |
| ROSS, DEBORAH | 1160  CRESTHAVEN LN 210 NAPERVILLE IL 60564 |
| ROSS, DEBRA | 7025 WOODLEY AV APT 105 VAN NUYS CA 91406 |
| ROSS, DEE | 59 OAKWOOD ROAD MANCHESTER CT 06040 |
| ROSS, DIANE | 618  SPRITE WAY GLEN BURNIE MD 21061 |
| ROSS, DOLORES | 7962 GAYLOP AV HESPERIA CA 92345 |
| ROSS, DON | 742 HAYWARD ST ANAHEIM CA 92804 |
| ROSS, DONALD | 8661   CHICKASAW FARMS LN ORLANDO FL 32825 |
| ROSS, DONALD | 5440 THORNBURN ST APT 103 LOS ANGELES CA 90045 |
| ROSS, DONALD | 9362 NANTUCKET DR HUNTINGTON BEACH CA 92646 |
| ROSS, DONNA | 9629 WHITEACRE RD C2 COLUMBIA MD 21045 |
| ROSS, DONNA | 36976 N DEER TRAIL DR LAKE VILLA IL 60046 |
| ROSS, DONNA | 313    BRACKENWOOD CIR PALM BEACH GARDENS FL 33418 |
| ROSS, DONNA | 19130 PARTHENIA ST APT 3 NORTHRIDGE CA 91324 |
| ROSS, DUSTY | 268 E NAVILLA PL APT 3 COVINA CA 91723 |
| ROSS, EDWARD C | 7772   MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| ROSS, EILEEN | 170 E  PLYMOUTH RD TERRYVILLE CT 06786 |
| ROSS, ELEANOR | 519 ECKHART DR JOPPA MD 21085 |
| ROSS, ELIYAHU | 175 N HARBOR DR    503 CHICAGO IL 60601 |
| ROSS, ELIZABETH | 1111  OLD JOPPA RD JOPPA MD 21085 |
| ROSS, ELIZABETH | 5839 S BRAINARD AVE COUNTRYSIDE IL 60525 |
| ROSS, ELSIE | 734 EDGEWOOD ST BALTIMORE MD 21229 |
| ROSS, EMILY | 35    CANTERBURY LN TAMARAC FL 33319 |

| Claim Name | Address Information |
| --- | --- |
| ROSS, ERIC | 11231   JASMINE HILL CIR BOCA RATON FL 33498 |
| ROSS, ERIC | 22301 WELBY WY WOODLAND HILLS CA 91303 |
| ROSS, ERIK | 6128 MONTEREY RD APT 9 LOS ANGELES CA 90042 |
| ROSS, ERIN | 2207 BANK ST BALTIMORE MD 21231 |
| ROSS, ESTHER | 3061   DONNELLY DR # C323 LANTANA FL 33462 |
| ROSS, ETHEL | 120 SE  5TH AVE # 219 BOCA RATON FL 33432 |
| ROSS, EVA | 25309 VIA ARTINA VALENCIA CA 91355 |
| ROSS, EVELYN | 4700   WALTHER AVE BALTIMORE MD 21214 |
| ROSS, EVELYN | 2610 IVY PL BALTIMORE MD 21234 |
| ROSS, EVELYN | 14201 REMINGTON ST ARLETA CA 91331 |
| ROSS, FLORENCE | 1350 N WESTERN AVE 206 LAKE FOREST IL 60045 |
| ROSS, FRED | 532   LEONARD AVE DE KALB IL 60115 |
| ROSS, G | 5883   LA PINATA BLVD # A-1 LAKE WORTH FL 33463 |
| ROSS, GARY | 652 HARTFORD AVE AURORA IL 60506 |
| ROSS, GENE | 11151   AUTUMN VALLEY LN FRANKFORT IL 60423 |
| ROSS, GEORGE | 33   MERRIMAN ST UNIONVILLE CT 06085 |
| ROSS, GEORGE | 8163 REDLANDS ST APT 23 PLAYA DEL REY CA 90293 |
| ROSS, GEORGE | 12873 PIMPERNEL WY SAN DIEGO CA 92129 |
| ROSS, GEORGE | 3587 N PERSHING AV SAN BERNARDINO CA 92405 |
| ROSS, GERALDINE | 3521   INVERRARY DR # 206 LAUDERHILL FL 33319 |
| ROSS, GISELE | 319   MARINE DR HALLANDALE FL 33009 |
| ROSS, GLORIA | 1518  MAIN ST WHITEFORD MD 21160 |
| ROSS, GRADY | 2537   GLENDALE CT WEST PALM BCH FL 33411 |
| ROSS, GREG | 2107 N RACINE AVE 2R CHICAGO IL 60614 |
| ROSS, GUADALUPE | 1960 ONEILL PL OXNARD CA 93033 |
| ROSS, HAROLD P | 1774   FARMINGTON AVE # 2 UNIONVILLE CT 06085 |
| ROSS, HARRIET | 2016   WRIGHT ST GARY IN 46404 |
| ROSS, HELEN | 402   LEE ST 1 EVANSTON IL 60202 |
| ROSS, HELEN | 1369   ESTUARY TRL DELRAY BEACH FL 33483 |
| ROSS, HELEN J | 1010 S WESTERN AVE PEORIA IL 61605 |
| ROSS, HOLLIS | 29 YATES AVE NEWARK NJ 07112 |
| ROSS, HOWARD | 3188   LAKE SHORE DR # 5 HALLANDALE FL 33009 |
| ROSS, HOWARD | 4036   HYTHE B BOCA RATON FL 33434 |
| ROSS, IAM, ISU-ALAMO | 414   ISU WATERSN PICKERIN NORMAL IL 61761 |
| ROSS, IOLDA | 2811 E FEDERAL ST BALTIMORE MD 21213 |
| ROSS, IRVING AND SYLVIA | 8750 BURTON WY APT 321 LOS ANGELES CA 90048 |
| ROSS, J | 107 ALAMO  CT HAMPTON VA 23669 |
| ROSS, J | 1526 W WOODS DR 1620 ARLINGTON HEIGHTS IL 60004 |
| ROSS, J C | 21 ROLAND DR APT 11 HAMPTON VA 23669 |
| ROSS, JACK | 2   STONEGATE RD LA GRANGE PARK IL 60526 |
| ROSS, JACK | 1526   WHITEHALL DR # 105 105 FORT LAUDERDALE FL 33324 |
| ROSS, JAIME | 756 NW  99TH CIR PLANTATION FL 33324 |
| ROSS, JAMAY | 1486 REGULUS DR PORT HUENEME CA 93041 |
| ROSS, JAMES | 598 S  SUNDANCE DR LAKE MARY FL 32746 |
| ROSS, JAMES | 207   RUE DE PONT TAVARES FL 32778 |
| ROSS, JAMES | 424 W WASHINGTON AVE B LAKE BLUFF IL 60044 |
| ROSS, JAMES | 26W152 BAUER RD 2 NAPERVILLE IL 60563 |
| ROSS, JAMES | 6202 TAYLOR CANYON PL RANCHO CUCAMONGA CA 91739 |
| ROSS, JAMES | 4836 GREENCREST WY PALMDALE CA 93551 |

| Claim Name | Address Information |
| --- | --- |
| ROSS, JAYNE | 5969 NW  75TH WAY PARKLAND FL 33067 |
| ROSS, JENNIFER | 3140  WAGNER CT AURORA IL 60502 |
| ROSS, JENNIFER | 903 PASEO CAMARILLO APT 869 CAMARILLO CA 93010 |
| ROSS, JENNIFER S | 9    COUNTRY CLUB DR LEDYARD CT 06339 |
| ROSS, JERAYNE | 5150 E LOS ANGELES AV APT 88 SIMI VALLEY CA 93063 |
| ROSS, JOE | 3900 NICOLET AV APT 13 LOS ANGELES CA 90008 |
| ROSS, JOHN | 45    BROOKFIELD DR EAST HARTFORD CT 06118 |
| ROSS, JOHN R | 2 KILEY DR 13 STREATOR IL 61364 |
| ROSS, JOSEPH | 29 GODAIR DR HINSDALE IL 60521 |
| ROSS, JUDITH | 438    HIGH ST BETHLEHEM PA 18018 |
| ROSS, JUDY | 1627  WILMETTE AVE WILMETTE IL 60091 |
| ROSS, JUDY | 823 WESTFIELD LN SCHAUMBURG IL 60193 |
| ROSS, JULIE | 729 E DORAN ST APT 201 GLENDALE CA 91206 |
| ROSS, JULIUS | 3804 CLEVELAND ST SKOKIE IL 60076 |
| ROSS, K. | 13082 NW  11TH CT SUNRISE FL 33323 |
| ROSS, KATHRYN | 2231 E 1ST ST APT 11 LONG BEACH CA 90803 |
| ROSS, KATHY | 505 S CLEVELAND AVE 208 ARLINGTON HEIGHTS IL 60005 |
| ROSS, KAY | 14576   CANDY WAY DELRAY BEACH FL 33484 |
| ROSS, KEITH | 639 W CORNELIA AVE 35S CHICAGO IL 60657 |
| ROSS, KEN | 5305    WOODCOCK CIR COOPERSBURG PA 18036 |
| ROSS, KENNETH | 1675 LAKE DR SE GRAND RAPIDS MI 49506 |
| ROSS, KENNETH | 17396 SE 115TH TERRACE RD SUMMERFIELD FL 34491 |
| ROSS, KENNETH | 16 LOS GATOS IRVINE CA 92612 |
| ROSS, KEVIN | 12747 HOYNE AVE 2 BLUE ISLAND IL 60406 |
| ROSS, KIM | 9018 CYGNET PL LAUREL MD 20723 |
| ROSS, KIMBERLY | 2504 NW  5TH AVE FORT LAUDERDALE FL 33311 |
| ROSS, L | 6841 NITA AV CANOGA PARK CA 91303 |
| ROSS, LARRY | 708 NE  4TH AVE FORT LAUDERDALE FL 33304 |
| ROSS, LARRY | 2048 BRENNAN CT LANCASTER CA 93536 |
| ROSS, LEONARD | 51    BRENTWOOD DR BOYNTON BEACH FL 33436 |
| ROSS, LESLIE | 5213 CATALPHA RD BALTIMORE MD 21214 |
| ROSS, LILLIAN | 13098 W WAVERLY ST WADSWORTH IL 60083 |
| ROSS, LILLIAN | 2154 GLENBROOK AV CAMARILLO CA 93010 |
| ROSS, LINDA | 100    LAKEVIEW DR COLCHESTER CT 06415 |
| ROSS, LINDA | 111 ATWELL  LN HAMPTON VA 23669 |
| ROSS, LINDA | 6772 HUBER PL ALTA LOMA CA 91701 |
| ROSS, LINDA | 23969 NOELLE AV MURRIETA CA 92562 |
| ROSS, LINDA F | 1380 W 13TH ST SAN PEDRO CA 90732 |
| ROSS, LISA | 1960 DRIFTSTONE DR GLENDORA CA 91740 |
| ROSS, LISA A | 1960 DRIFTSTONE DR GLENDORA CA 91740 |
| ROSS, LORAINNE | 630 THE VILLAGE APT 116 REDONDO BEACH CA 90277 |
| ROSS, LORETTA | 1019  CUTLER HARBOUR PASADENA MD 21122 |
| ROSS, LORI | 6822 MILWOOD AV APT 14 CANOGA PARK CA 91303 |
| ROSS, LORNE | 502-1 S VERMILLION ST 2SVERM STREATOR IL 61364 |
| ROSS, LORRAINE | 15263    IXORA RD DELRAY BEACH FL 33484 |
| ROSS, LYNN | 5748  WALNUT AVE 1A DOWNERS GROVE IL 60516 |
| ROSS, M | 4949 TYRONE AV APT 6B SHERMAN OAKS CA 91423 |
| ROSS, MALINDA | 1155  STARWOOD PASS LAKE IN THE HILLS IL 60156 |
| ROSS, MARGARET | 12110 S MICHIGAN AVE CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| ROSS, MARGOT | 6888  S PALMETTO CIR # 904 904 BOCA RATON FL 33433 |
| ROSS, MARIA | 8654 COBBLEFIELD DR 1A COLUMBIA MD 21045 |
| ROSS, MARILYN | 7410 CRESTHILL CT FOX LAKE IL 60020 |
| ROSS, MARILYN | 8169 W FOREST PRESERVE AVE CHICAGO IL 60634 |
| ROSS, MARISSA | 1050 W WEBSTER AVE 3E CHICAGO IL 60614 |
| ROSS, MARK | 349 SAINT THOMAS DR APT B NEWPORT NEWS VA 23606 |
| ROSS, MARTHA | 1120 SHERMAN AVE 2ND EVANSTON IL 60202 |
| ROSS, MARTHA | 3303 RACINE DR RIVERSIDE CA 92503 |
| ROSS, MARTIN | 1404  ASHTON CT 2A WHEELING IL 60090 |
| ROSS, MARVA | 16 MEJORANA RCHO SANTA MARGARITA CA 92688 |
| ROSS, MARY | 8680  RIDGE RD ELLICOTT CITY MD 21043 |
| ROSS, MARY | 8 CRESCENT CT STREAMWOOD IL 60107 |
| ROSS, MARY | 717 SW  4TH AVE DANIA FL 33004 |
| ROSS, MARY | 45409 10TH ST W LANCASTER CA 93534 |
| ROSS, MATT | 2810 BRECKENRIDGE CIR AURORA IL 60504 |
| ROSS, MATTIE | 847 N LOCKWOOD AVE 2 CHICAGO IL 60651 |
| ROSS, MCCRACKEN | 10121    COUNTY ROAD 44  # 86 LEESBURG FL 34788 |
| ROSS, MEGAN | 2074 LINDEN AV LONG BEACH CA 90806 |
| ROSS, MELISSA | 1072  HIDDEN LAKE DR BUFFALO GROVE IL 60089 |
| ROSS, MELISSA | 658    CRESTA CIR WEST PALM BCH FL 33413 |
| ROSS, MICHAEL | 1925 BANK ST MILLERSVILLE MD 21108 |
| ROSS, MICHAEL | 1925 BANK ST BALTIMORE MD 21231 |
| ROSS, MICHAEL | 4828 N KENMORE AVE 2N CHICAGO IL 60640 |
| ROSS, MICHAEL | 3613 W 123RD PL ALSIP IL 60803 |
| ROSS, MICHAEL | 2639 N  RIVERSIDE DR # 805 POMPANO BCH FL 33062 |
| ROSS, MICHAEL | 9942  CLINT MOORE RD BOCA RATON FL 33496 |
| ROSS, MICHELLE | 604 LANOITAN RD K BALTIMORE MD 21220 |
| ROSS, MICHELLE | 501 WELLIE CT APT A NEWPORT NEWS VA 23602 |
| ROSS, MIKE | 5340 N LOWELL AVE 505 CHICAGO IL 60630 |
| ROSS, MIKRUT | 10424 S CAMPBELL AVE CHICAGO IL 60655 |
| ROSS, MILDRED | 8982    TERNI LN BOYNTON BEACH FL 33472 |
| ROSS, MINNIE | 7000 N MCCORMICK BLVD 638 LINCOLNWOOD IL 60712 |
| ROSS, MIRIAM | 3800    GALT OCEAN DR # 1105 FORT LAUDERDALE FL 33308 |
| ROSS, MITCHELL | 7033 N KEDZIE AVE 906 CHICAGO IL 60645 |
| ROSS, MOLLIE | 514    BURGUNDY K DELRAY BEACH FL 33484 |
| ROSS, MR. & MRS. ALAN | 830 40TH ST W 459 BALTIMORE MD 21211 |
| ROSS, MRS | 1937 W 109TH ST LOS ANGELES CA 90047 |
| ROSS, MRS | 26002 LUCILLE AV LOMITA CA 90717 |
| ROSS, MS ROXANNA | 767 LEGARY PL SAN PEDRO CA 90732 |
| ROSS, MS. A | 2397 CALIENTE RD PALM SPRINGS CA 92264 |
| ROSS, MURIEL H | 609 BRENTWOOD PT BRENTWOOD TN 37027 |
| ROSS, NAVARRO | 7342 S DANTE AVE CHICAGO IL 60619 |
| ROSS, NEIL | 8045    EASTLAKE DR # G G BOCA RATON FL 33433 |
| ROSS, NICOLE | 2319 SHERIDAN RD 214 EVANSTON IL 60201 |
| ROSS, NIOMI | 2721    OCEAN CLUB BLVD # 304 HOLLYWOOD FL 33019 |
| ROSS, NORMAN | 20    CHESHIRE DR SOUTH WINDSOR CT 06074 |
| ROSS, NORMAN | 1200 N LAKE SHORE DR 802 CHICAGO IL 60610 |
| ROSS, ODEAL | 6040 S HARPER AVE 1105 CHICAGO IL 60637 |
| ROSS, OLIVER | 7767 LANGDON AV HESPERIA CA 92345 |

| Claim Name | Address Information |
|---|---|
| ROSS, P | 232 E ELFIN GREEN ST PORT HUENEME CA 93041 |
| ROSS, PATRICA | 4250  LINDENWOOD LN NORTHBROOK IL 60062 |
| ROSS, PATRICIA | 5057 S DREXEL AVE 2A CHICAGO IL 60615 |
| ROSS, PATRICK | 16335  CELTIC CIR MANHATTAN IL 60442 |
| ROSS, PATTI | 11450  KINGSWOOD DR ORLAND PARK IL 60467 |
| ROSS, PAUL | 33612 N WINNEBAGO CT WILDWOOD IL 60030 |
| ROSS, PEARL | 1415 E 65TH ST 410 CHICAGO IL 60637 |
| ROSS, PETER E | 2646 PALMWOOD CIR THOUSAND OAKS CA 91362 |
| ROSS, PHYLLIS | 3149 HOLDEN CIR MATTESON IL 60443 |
| ROSS, PRUDENCE | 33901 E  LAKE JOANNA DR # 2 EUSTIS FL 32736 |
| ROSS, RANDY | 21W642  BUCKINGHAM RD GLEN ELLYN IL 60137 |
| ROSS, RAPHAEL | 414 E  PINE ST # 1401 ORLANDO FL 32801 |
| ROSS, RAY | 12541 BROOKSHIRE AV APT 204 DOWNEY CA 90242 |
| ROSS, RAY | 529 E 222ND ST CARSON CA 90745 |
| ROSS, REGETTA | 253 KASSIK CIR ORLANDO FL 32824 |
| ROSS, RICHARD | 167  DRAIN ST HAMPTON CT 06247 |
| ROSS, RICHARD | 7233  PROMENADE DR # 102 102 BOCA RATON FL 33433 |
| ROSS, RITA | 8620 KELSO DR D401 BALTIMORE MD 21221 |
| ROSS, RITA | 8620 KELSO DR 401 BALTIMORE MD 21221 |
| ROSS, RITA S | 5704  CORAL LAKE DR MARGATE FL 33063 |
| ROSS, ROB | 3322  RYERSON CIR BALTIMORE MD 21227 |
| ROSS, ROBERT | 1900 W SUNNYSIDE AVE CHICAGO IL 60640 |
| ROSS, ROBERT | 530 NE  11TH AVE FORT LAUDERDALE FL 33301 |
| ROSS, ROBERT | 16100 W SUNSET BLVD APT 204 PACIFIC PALISADES CA 90272 |
| ROSS, ROBERTA | 2051 LAKE GROVE CT CROFTON MD 21114 |
| ROSS, ROBERTA | 255  BELLINGHAM DR BARRINGTON IL 60010 |
| ROSS, ROBERTA | 10068 LOS COYOTES CT FOUNTAIN VALLEY CA 92708 |
| ROSS, ROSALYN | 5010 N  NOB HILL RD # 335 SUNRISE FL 33351 |
| ROSS, ROSE | 20281 E  COUNTRY CLUB DR # 211 NORTH MIAMI BEACH FL 33180 |
| ROSS, ROSE | 9301  SUNRISE LAKES BLVD # 108 PLANTATION FL 33322 |
| ROSS, ROSLYN | 4007 HUNT CLUB CT AGOURA CA 91301 |
| ROSS, RUTH | 7941 W 107TH ST A PALOS HILLS IL 60465 |
| ROSS, RUTH | 16533 DOBSON AVE SOUTH HOLLAND IL 60473 |
| ROSS, RUTH | 803  BURGUNDY Q DELRAY BEACH FL 33484 |
| ROSS, RUTHIE | 2005 W CULVER AV APT 25 ORANGE CA 92868 |
| ROSS, S. | 1207  BAHAMA BND # E1 COCONUT CREEK FL 33066 |
| ROSS, SABRENA | 26820 MARIS CT SUN CITY CA 92585 |
| ROSS, SANDY | 313 E CHAPIN ST 2 CADILLAC MI 49601 |
| ROSS, SARA | 10431 S AVENUE J CHICAGO IL 60617 |
| ROSS, SARAH | 12204 FAIRWAY CIR C BLUE ISLAND IL 60406 |
| ROSS, SCOTT | 1851 COOPER CT LA HABRA CA 90631 |
| ROSS, SELMA | 1038  LINCOLN B BOCA RATON FL 33434 |
| ROSS, SHAIMA | 3520  PELHAM AVE BALTIMORE MD 21213 |
| ROSS, SHARI | 6219 ALTA AV WHITTIER CA 90601 |
| ROSS, SHEILA | 1134 NW  85TH AVE PLANTATION FL 33322 |
| ROSS, SHIRLEY | 661 CHAPPEL AVE 3B CALUMET CITY IL 60409 |
| ROSS, SHIRLEY MRS | 3507  OAKS WAY # 810 810 POMPANO BCH FL 33069 |
| ROSS, STEPHANIE | 1352 S CARMELINA AV APT 203 LOS ANGELES CA 90025 |
| ROSS, STEVEN | 1075  ANCHOR PT DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| ROSS, STUART | 8512 TUSCANY AV APT 310 PLAYA DEL REY CA 90293 |
| ROSS, STUART | 10932 BLOOMFIELD ST APT 1 NORTH HOLLYWOOD CA 91602 |
| ROSS, SUE | 650 WOODWARD ST APT 321 SAN MARCOS CA 92069 |
| ROSS, SUSAN | 17064 CREST HEIGHTS DR SANTA CLARITA CA 91387 |
| ROSS, SYLVIA | 1316 W FARGO AVE     404 CHICAGO IL 60626 |
| ROSS, SYLVIA A | 3110 NW  10TH ST DELRAY BEACH FL 33445 |
| ROSS, THELMA | 13886    VIA FLORA  # A DELRAY BEACH FL 33484 |
| ROSS, TIBBY | 10754    STONEBRIDGE BLVD BOCA RATON FL 33498 |
| ROSS, TIMOTHY | 3041 N LECLAIRE AVE CHICAGO IL 60641 |
| ROSS, TISHA | 250 E 141ST ST DOLTON IL 60419 |
| ROSS, TOM | 2303 IRVINE LN PLAINFIELD IL 60586 |
| ROSS, TRACYM M | 10740 1/2 CAMARILLO ST NORTH HOLLYWOOD CA 91602 |
| ROSS, TRINA | 2202 PENNSYLVANIA AVE BALTIMORE MD 21217 |
| ROSS, VICKY | 1294 UPPINGHAM DR THOUSAND OAKS CA 91360 |
| ROSS, VICTORIA | 4227    TAZEWELL CT WEST PALM BCH FL 33409 |
| ROSS, VIRGINIA | 1425 LAUREL AV POMONA CA 91768 |
| ROSS, W | 5890  W PARKWALK CIR BOYNTON BEACH FL 33472 |
| ROSS, WALTER | 4720 3RD AV LOS ANGELES CA 90043 |
| ROSS, WILLIAM | 3215  BIRDWELL CT LAUREL MD 20724 |
| ROSS, WILLIAM | 1700  ROBIN LN 226 LISLE IL 60532 |
| ROSS, WILLIAM | 229 E LAKE SHORE DR 4E CHICAGO IL 60611 |
| ROSS, WILLIAM | 302    NEW HAMPSHIRE ST # 2A HOLLYWOOD FL 33019 |
| ROSS, WOODIE | 3621    SHADY GROVE CIR ORLANDO FL 32810 |
| ROSS, XAVIER | 11934 EUCALYPTUS AV APT A HAWTHORNE CA 90250 |
| ROSS,FRIEDA | 3202    PORTOFINO PT # C1 COCONUT CREEK FL 33066 |
| ROSS,MARILYN | 9480    TANGERINE PL # 307 FORT LAUDERDALE FL 33324 |
| ROSS,RICHARD | 5190    LAS VERDES CIR # 117 DELRAY BEACH FL 33484 |
| ROSS-CLUNIS, ELIZABETH | PO BOX SEAFORD VA 23696 |
| ROSS-ELLIS, PRECIOUS | 541 ALBANY AVE HARTFORD CT 06112 |
| ROSS-KRAMER, MRS JULIE | 5099 PASEO MONTELENA CAMARILLO CA 93012 |
| ROSSA, HELEN | 11867 SW  13TH CT DAVIE FL 33325 |
| ROSSA, RENALDO | 11952 STAGG ST NORTH HOLLYWOOD CA 91605 |
| ROSSALL, HARRIETTE | 3989 SYME DR CARLSBAD CA 92008 |
| ROSSALL, R | 42146 23RD ST W LANCASTER CA 93536 |
| ROSSANA, KANASHIRO | 13827    FAIRWAY ISLAND DR ORLANDO FL 32837 |
| ROSSANO, ROLAND | 23    TYLER CIR MANCHESTER CT 06040 |
| ROSSAT, CHRISTEL | 12151 FREMONT ST APT 38 YUCAIPA CA 92399 |
| ROSSBACK, R E | 10 S  BOBWHITE RD WILDWOOD FL 34785 |
| ROSSBERG, KIRK | 1341 EL PRADO AV TORRANCE CA 90501 |
| ROSSEAU, DONNA | 4451 SW  34TH AVE FORT LAUDERDALE FL 33312 |
| ROSSEAU, JAMES | 8990 FARMINGTON AVE UNIT C4 WEST HARTFORD CT 06119 |
| ROSSEL, EUGENE | 6083 ROSA CT CHINO CA 91710 |
| ROSSELJONG, JOHN | 1037 BENT TREE CT ELGIN IL 60120 |
| ROSSELL, GEO | 18605    YORK RD PARKTON MD 21120 |
| ROSSELL, WALTER | 1028    GRANDVIEW CIR WEST PALM BCH FL 33411 |
| ROSSELLI, MARLENE | 524 GLADSTONE DR THOUSAND OAKS CA 91360 |
| ROSSELOT, KIRSTEN | 5657 RUTHWOOD DR CALABASAS CA 91302 |
| ROSSEN, TED | 3900    GALT OCEAN DR # 2315 2315 FORT LAUDERDALE FL 33308 |
| ROSSENO, PHILLIP | 4723 NARROT ST TORRANCE CA 90503 |

| Claim Name | Address Information |
|---|---|
| ROSSENZWEIG, GEORGE | 19000    STEWART CIR # 3 BOCA RATON FL 33496 |
| ROSSER | 41 CRESTWOOD CIR HAMPTON VA 23669 |
| ROSSER, ANISTIS F | 2384    LOB LOLLY LN DEERFIELD BCH FL 33442 |
| ROSSER, DENISE | 2234 WHITE HOUSE CV NEWPORT NEWS VA 23602 |
| ROSSER, GEORGE | 23200 WESTERN AV APT 118 HARBOR CITY CA 90710 |
| ROSSER, GLEN | 87    TILL ST ENFIELD CT 06082 |
| ROSSER, JOANN | 131 BUTLER FARM  RD HAMPTON VA 23666 |
| ROSSER, MAE | 23705 VALLE DEL ORO APT 101 NEWHALL CA 91321 |
| ROSSER, MAUREEN | 1732 SPRECKELS LN REDONDO BEACH CA 90278 |
| ROSSER, TERRANCE | 2213 SAINT JOHN RD SCHERERVILLE IN 46375 |
| ROSSER, THOMAS | 2 WYNDHURST AVE 1E BALTIMORE MD 21210 |
| ROSSER, THOMAS | 7770 NW  50TH ST # 110 LAUDERHILL FL 33351 |
| ROSSETE, VALERIE | 423 N CORONADO ST LOS ANGELES CA 90026 |
| ROSSETTI | 606 ALDER AVE DELAVAN WI 53115 |
| ROSSETTI, ALESSANDRO | 354 GREENWAY AV NEWBURY PARK CA 91320 |
| ROSSETTI, ANTONETTE | 8 SOUTH ROAD UNIT 3 STAFFORD SPRINGS CT 06076 |
| ROSSETTI, CARL A. | 1258    STAFFORD AVE BRISTOL CT 06010 |
| ROSSETTI, JOHN L. | 529 NE  21ST AVE # 1 DEERFIELD BCH FL 33441 |
| ROSSETTI, JOSEPH | PO BOX 133 MORRIS CT 06763-0133 |
| ROSSETTI, MIKE | 6827 N NORTHWEST HWY 2 CHICAGO IL 60631 |
| ROSSETTI, MONICA | 20155 KESWICK ST APT 208 WINNETKA CA 91306 |
| ROSSETTI, SAM | 2306 E LILLIAN LN ARLINGTON HEIGHTS IL 60004 |
| ROSSETTI, VINCENT | 9629 NW  49TH PL CORAL SPRINGS FL 33076 |
| ROSSETTINI AMANDA | 22 SAYBROOKE  CT NEWPORT NEWS VA 23606 |
| ROSSETTO, GINA | 8    LEONARD RD ENFIELD CT 06082 |
| ROSSHEIM, J | 4025 N  CYPRESS DR # P3 POMPANO BCH FL 33069 |
| ROSSI NAULT, NAULT | 10930 NW  12TH PL PLANTATION FL 33322 |
| ROSSI,  DAWN | 151    OLD HEBRON RD COLCHESTER CT 06415 |
| ROSSI, ALLEN | 601 MARIE AV LOS ANGELES CA 90042 |
| ROSSI, ANDREW | 8120  RIDGELY OAK RD BALTIMORE MD 21234 |
| ROSSI, ANDREW | 404 SAINT CLAIR  CIR B YORKTOWN VA 23693 |
| ROSSI, ANIBAL | 36830 AUBURN CT PALMDALE CA 93552 |
| ROSSI, BEN | 2880 NE  14TH STREET CSWY # 112 POMPANO BCH FL 33062 |
| ROSSI, CAROL | 1157    CHESSINGTON CIR LAKE MARY FL 32746 |
| ROSSI, CHARLES | 3200 NE  36TH ST # 909 FORT LAUDERDALE FL 33308 |
| ROSSI, CHERYL | 2781    OCEAN CLUB BLVD # 102 HOLLYWOOD FL 33019 |
| ROSSI, D | 3400 W OLIVE AV APT 550 BURBANK CA 91505 |
| ROSSI, DANIEL | 1325 AMHERST AV APT 3 LOS ANGELES CA 90025 |
| ROSSI, DAVE AND LILI | 411 N SHELTON ST BURBANK CA 91506 |
| ROSSI, EDGAR | 10405 SAN LUIS AV SOUTH GATE CA 90280 |
| ROSSI, ELAINE | 531    HARRISON AVE # 5 CAPE CANAVERAL FL 32920 |
| ROSSI, ELIZABETH | 816 W WAVELAND AVE 12 CHICAGO IL 60613 |
| ROSSI, ESTELLE | 16291 COUNTESS DR APT 307 HUNTINGTON BEACH CA 92649 |
| ROSSI, FRANK | 714 CEDAR CREST CT EDGEWOOD MD 21040 |
| ROSSI, FRANK | 7401    PINES BLVD # 116 PEMBROKE PINES FL 33024 |
| ROSSI, GLORIA | 7807    GOLF CIRCLE DR # 109 MARGATE FL 33063 |
| ROSSI, IRENE | 3437 N LOWELL AVE CHICAGO IL 60641 |
| ROSSI, JAMES | 27 PROMONTORY PK ALISO VIEJO CA 92656 |
| ROSSI, JAYDE | 25 SPARROWHAWK IRVINE CA 92604 |

| Claim Name | Address Information |
|---|---|
| ROSSI, JENNIFER | 1201  EDMER AVE OAK PARK IL 60302 |
| ROSSI, JOHN | 1843 N OAKLEY AVE CHICAGO IL 60647 |
| ROSSI, JORGE | 10547 NW  10TH ST PLANTATION FL 33322 |
| ROSSI, JOSEPH | 28581 RANCHO GRANDE LAGUNA NIGUEL CA 92677 |
| ROSSI, KATHERINE | 16 SILVERWOOD CIR 1 ANNAPOLIS MD 21403 |
| ROSSI, LEOPOLDO | 3405  N PINEWALK DR # 102 MARGATE FL 33063 |
| ROSSI, LINDA | 18   MARGARET LN NORTH CANAAN CT 06018 |
| ROSSI, LINDA | 180  CAREY TRL WOOD DALE IL 60191 |
| ROSSI, LORENA | 5671 E CAMPO WK LONG BEACH CA 90803 |
| ROSSI, LORI | HOMEWOOD FLOSSMOOR HIGH SCHOOL 999 KEDZIE AVE FLOSSMOOR IL 60422 |
| ROSSI, LORI | HOMEWOOD-FLOSSMOOR HIGH SCHOOL 999 KEDZIE AVE FLOSSMOR IL 60422 |
| ROSSI, MARC | 1124  GEORGE LN NAPERVILLE IL 60540 |
| ROSSI, MARILENA | 1474 NW  126TH DR CORAL SPRINGS FL 33071 |
| ROSSI, MICHELLE | 728 N  BROADWAY  # REAR LANTANA FL 33462 |
| ROSSI, NOREEN | 3189 DRAGONFLY ST GLENDALE CA 91206 |
| ROSSI, PAMELA | 1112 SE  14TH CT DEERFIELD BCH FL 33441 |
| ROSSI, PAMELA | 3944 PLATT AV LYNWOOD CA 90262 |
| ROSSI, PAT, DEERFIELD HIGH SCHOOL | 1959 WAUKEGAN RD DEERFIELD IL 60015 |
| ROSSI, R | 10688   ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| ROSSI, RAYMOND | 4953   DOVEWOOD RD # A BOYNTON BEACH FL 33436 |
| ROSSI, ROBERT | 27912 BAKER CANYON RD APT 46 SILVERADO CANYON CA 92676 |
| ROSSI, ROGER | 77 STAFFORD ST STAFFORD SPGS CT 06076-4319 |
| ROSSI, ROGER | 884 HAMPTON DR CAROL STREAM IL 60188 |
| ROSSI, ROSEMARY | 1124 W  LAKES DR DEERFIELD BCH FL 33442 |
| ROSSI, SAL | 6257   VIA PRIMO ST LAKE WORTH FL 33467 |
| ROSSI, STEVE | 1910 N 76TH AVE ELMWOOD PARK IL 60707 |
| ROSSI, VERONICA | 2633 NE  29TH ST FORT LAUDERDALE FL 33306 |
| ROSSI, WENDY      BLDR | 6669   RIENZO ST LAKE WORTH FL 33467 |
| ROSSI, YOLANDA | 975   SILAS DEANE HWY # C8 WETHERSFIELD CT 06109 |
| ROSSIGNOL, MARK | 83   BELAIRE CIR WINDSOR LOCKS CT 06096 |
| ROSSIGNOL, ROGER | 3 OVERBROOK DR EAST HARTFORD CT 06118-3143 |
| ROSSIGNOLO, ALEXIS | 3619   SQUIRE LN ORLANDO FL 32806 |
| ROSSIGNUOL, LOUIS | 26133 S VICTORIA LN CRETE IL 60417 |
| ROSSILLI, CAROL | 1823 ATKISSON RD JOPPA MD 21085 |
| ROSSIN, JAMES | 3425 W COLONY DR MILWAUKEE WI 53221 |
| ROSSINI, ANDREW | 4116 MOUNT CARMEL RD UPPERCO MD 21155 |
| ROSSINI, CIRO | 3408  LAKE KNOLL DR NORTHBROOK IL 60062 |
| ROSSINI, DEANNA | 478 W HIGHPLAINS RD ROUND LAKE IL 60073 |
| ROSSINI, JANINE MARIE | 1250 NAPOLI PL POMONA CA 91766 |
| ROSSINOW, LEO | 1421 SW  27TH AVE # 204 DELRAY BEACH FL 33445 |
| ROSSITER, JIM | 27172 MARISCAL LN MISSION VIEJO CA 92691 |
| ROSSITER, MARGARET & PAT | 1528 MARENGO AVE FOREST PARK IL 60130 |
| ROSSITER, MICHELLE | 5062   MICHIGAN AVE WEST PALM BCH FL 33415 |
| ROSSITTO, FAYETTA | 5521 SW  32ND TER FORT LAUDERDALE FL 33312 |
| ROSSITTO, TOM | 2471 BAYSHORE DR NEWPORT BEACH CA 92663 |
| ROSSLER, LISA | 783 TEAKWOOD LN SAN DIMAS CA 91773 |
| ROSSMAN, ELIZABETH | 200 E DELAWARE PL    23C CHICAGO IL 60611 |
| ROSSMAN, LEO | 6655   KENSINGTON LN # 108 DELRAY BEACH FL 33446 |
| ROSSMAN, MARLA | 27802 ONEILL DR APT 122 LADERA RANCH CA 92694 |

| Claim Name | Address Information |
|---|---|
| ROSSMAN, N | PO BOX 1472 HELENDALE CA 92342 |
| ROSSMAN, SYLVIA | 4476  CORDIA CIR COCONUT CREEK FL 33066 |
| ROSSMAN, TAMMY | 812  FOXWELL RD JOPPA MD 21085 |
| ROSSMANN, ASHLEY | 659 MILDRED AV VENICE CA 90291 |
| ROSSMANN, LISA | 1800 SW  81ST TER DAVIE FL 33324 |
| ROSSMARGO, BRITTANY | 4717 W MCFADDEN AV APT 517 SANTA ANA CA 92704 |
| ROSSMEISL, ROGER | 17538 CLOVERDALE WY YORBA LINDA CA 92886 |
| ROSSMEYER, WM. | 5251 N  DIXIE HWY # C1 WILTON MANORS FL 33334 |
| ROSSMILLER, CYNTHIA | 7211 AMANDA WY HESPERIA CA 92345 |
| ROSSMILLER, JERRY | 1483 N SAN ANTONIO AV UPLAND CA 91786 |
| ROSSNER, CHERYL | 249  STRATHMORE LN BLOOMINGDALE IL 60108 |
| ROSSNER, NORMA | 900 SW  89TH AVE PLANTATION FL 33324 |
| ROSSNER, NORMAN | 211 S  HOLLYBROOK DR # 305 PEMBROKE PINES FL 33025 |
| ROSSO, ANNE | 4722 W CUMBERLAND CIR MCHENRY IL 60050 |
| ROSSO, MICHELE | 382 ARBOR CT SIMI VALLEY CA 93065 |
| ROSSO, ROBERT | 3111 NEWTON RD BALTIMORE MD 21219 |
| ROSSOF, JAKE | 521 DEERPATH CT DEERFIELD IL 60015 |
| ROSSON, DAVID | 2101 CONGRESSIONAL DR ORLANDO FL 32826 |
| ROSSON, MR S | 2725 WHEATFIELD CIR SIMI VALLEY CA 93063 |
| ROSSOW, JAMES | 1134 ARMISTEAD ST GLEN BURNIE MD 21061 |
| ROSSOW, PETER | 913  IROQUOIS AVE NAPERVILLE IL 60563 |
| ROSSOW, ROBERT | 6135 S OAK PARK AVE 1W CHICAGO IL 60638 |
| ROSSTEUSCHER, ME | 1668 REDESDALE AV LOS ANGELES CA 90026 |
| ROSSVALL, MARY | 815   STAFFORD AVE # 14A BRISTOL CT 06010 |
| ROST, AMY | 3925  BEECH AVE 213 BALTIMORE MD 21211 |
| ROST, DETLEF | 13531 BUCKHORN RUN CT ORLANDO FL 32837 |
| ROST, J. | 6901 SW  8TH ST PLANTATION FL 33317 |
| ROST, LAURENCE | 1029  WESTMORE MEYERS RD 102 LOMBARD IL 60148 |
| ROST, LUCINDA | 2110 FARRELL AV APT 8 REDONDO BEACH CA 90278 |
| ROST, M | 5717 CARDALE ST LAKEWOOD CA 90713 |
| ROST, ROBERT | 12162 FLINT CIR GARDEN GROVE CA 92843 |
| ROSTAMIAN, CRAIG | 20073 PIENZA LN NORTHRIDGE CA 91326 |
| ROSTEK, JEANNE | 1 LITCHFIELD DR ENFIELD CT 06082-5839 |
| ROSTEN, THEODORE OR CAROL | 5992   FOREST GROVE DR # 3 BOYNTON BEACH FL 33437 |
| ROSTER, FRANK | 8852 W  MCNAB RD # 105 105 TAMARAC FL 33321 |
| ROSTER, RICHARD | 11808 CHATFIELD XING HUNTLEY IL 60142 |
| ROSTHOLDER, MAURICE | 290 SEQUOIA CT APT 27 THOUSAND OAKS CA 91360 |
| ROSTOCK, DAWN | 7921 NW  3RD PL PLANTATION FL 33324 |
| ROSTOCKI, MICHAEL | 719 RIDGE DR MARENGO IL 60152 |
| ROSTON, DAVID | 1738  CHICAGO AVE 802 EVANSTON IL 60201 |
| ROSTON, WALTER | 680 GREEN BAY RD 109 WINNETKA IL 60093 |
| ROSTOWSKY, LEON | 12083   GLENMORE DR CORAL SPRINGS FL 33071 |
| ROSTRIO, ROSA | 380 W  MAIN ST # 400 WATERBURY CT 06708 |
| ROSTRON #07834-424, JIM | 71 W VAN BUREN ST 7834 CHICAGO IL 60605 |
| ROSTRON, RICHARD | 5318 EISENHOWER DR WONDER LAKE IL 60097 |
| ROSUDO, NYREA | 5120 W ALTGELD ST CHICAGO IL 60639 |
| ROSUM, DEE | 8001 REDLANDS ST APT 305 PLAYA DEL REY CA 90293 |
| ROSWOOD, RONESA | 2801 CLARK AV APT B BURBANK CA 91505 |
| ROSWOW, KATHERINE | 11725 SINGLETON DR LA MIRADA CA 90638 |

| Claim Name | Address Information |
|---|---|
| ROSYNEK, MARY | 8129 FREDERICK AVE 4 MUNSTER IN 46321 |
| ROSZ, HEIDI | 3601 THOMAS ST HOLLYWOOD FL 33021 |
| ROSZ,T. | 920 N 16TH CT HOLLYWOOD FL 33020 |
| ROSZAK, CAROLINE | 1353 IVY LN 204 NAPERVILLE IL 60563 |
| ROSZEL, LINDA | 34 FARMINGTON DR YORK PA 17407 |
| ROSZKOWSKA, KRYSTYNA | 9361 BAY COLONY DR 2S DES PLAINES IL 60016 |
| ROSZKOWSKI, T | 33621 TIDEWATER DR DANA POINT CA 92629 |
| ROT, KIM | 832 ALAMOSA CT NAPERVILLE IL 60565 |
| ROT, WILLIAM J | 398 BROOKMONT LN NORTH BARRINGTON IL 60010 |
| ROTANDO, JENNIFER | 320 BYNUM RIDGE RD FOREST HILL MD 21050 |
| ROTAR, YELENA | 714 S PALOMARES ST POMONA CA 91766 |
| ROTARU, MIOARA | 63 TROLLEY CROSSING LN MIDDLETOWN CT 06457 |
| ROTAS LLC | 882 E MAIN ST TORRINGTON CT 06790 |
| ROTAS, NICK | 2200 S OCEAN LN # 3107 FORT LAUDERDALE FL 33316 |
| ROTATORI, EUGENE | 60 BERWYN ROAD WEST HARTFORD CT 06107 |
| ROTBLATT, KRISTIN | 2415 CALIFORNIA AV SANTA MONICA CA 90403 |
| ROTBLATT, LAURA | 400 GOLDEN ISLES DR # 25 HALLANDALE FL 33009 |
| ROTEHNBERG, MAX | 10868 ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| ROTELL, JOSEPH | 1000 S OCEAN BLVD # 15J POMPANO BCH FL 33062 |
| ROTELL, LOUIS | 3153 W WASHINGTON BLVD 2 CHICAGO IL 60612 |
| ROTELLA DALIA | 1511 NW 29TH CT MIAMI FL 33125 |
| ROTELLA, ANNA | 2915 N NAGLE AVE REAR CHICAGO IL 60634 |
| ROTELLA, JANICE | 5431 W 119TH PL INGLEWOOD CA 90304 |
| ROTELLA, ROSE | 101 BRINY AVE # 2812 POMPANO BCH FL 33062 |
| ROTELLI, ERIC | 104 WOOD DR ALGONQUIN IL 60102 |
| ROTEMAN | 9764 DONATO WAY LAKE WORTH FL 33467 |
| ROTEMAN, DEBBIE | 11939 ALBERS ST APT 15 VALLEY VILLAGE CA 91607 |
| ROTEN, PATRICIA | 2839 DIAMOND DR CAMARILLO CA 93010 |
| ROTENBERG, SETH | 3108 MARNAT RD BALTIMORE MD 21208 |
| ROTERING, TERRY | 104 MOBJACK LOOP YORKTOWN VA 23693 |
| ROTERMUND, MARIE | 6708 CANARY PALM CIR BOCA RATON FL 33433 |
| ROTERT, RALPH | 1547 W 247TH PL HARBOR CITY CA 90710 |
| ROTH | 715 MAIDEN CHOICE LN CR502 BALTIMORE MD 21228 |
| ROTH JR, E. C. | 379 FAIR OAKS DR WILLIAMS BAY WI 53191 |
| ROTH, ALEC | 2602 NW 103RD AVE # 105 PLANTATION FL 33322 |
| ROTH, ALEX | 16061 LOCH KATRINE TRL # 7602 7602 DELRAY BEACH FL 33446 |
| ROTH, ALEXIS | 2932 YORKWAY BALTIMORE MD 21222 |
| ROTH, ANDREA | 135 1/2 S ORLANDO AV LOS ANGELES CA 90048 |
| ROTH, ANDREW | 2080 CENTURY PARK EAST APT 1505 LOS ANGELES CA 90067 |
| ROTH, ANDREW | 595 CLARION PL CLAREMONT CA 91711 |
| ROTH, ARMIN | 25815 MCBEAN PKWY APT 111 VALENCIA CA 91355 |
| ROTH, ARTHUR | 19748 OAKBROOK CIR BOCA RATON FL 33434 |
| ROTH, ASHLEY | 11936 DARLINGTON AV APT 101 LOS ANGELES CA 90049 |
| ROTH, BARBARA | 217 BOSTON AVE APT 104 ALTAMONTE SPRINGS FL 32701 |
| ROTH, BARBARA | 911 DIVISION ST BARRINGTON IL 60010 |
| ROTH, BARBARA | 2361 W STEEPLE CHASE CIR LIBERTYVILLE IL 60048 |
| ROTH, BONNIE | 777 MANHATTAN BEACH BLVD APT 3 MANHATTAN BEACH CA 90266 |
| ROTH, BRUCE | 1421 BOTTLEBRUSH PL OXNARD CA 93030 |
| ROTH, C. | 620 BRITTANY M DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| ROTH, CAROL | 26W380 WARRENVILLE RD NAPERVILLE IL 60563 |
| ROTH, CAROL L | 379 FAIR OAKS DR WILLIAMS BAY WI 53191 |
| ROTH, CATHERINE | 962 NW  92ND TER PLANTATION FL 33324 |
| ROTH, CELIA | 2901  E SUNRISE LAKES DR # 112 SUNRISE FL 33322 |
| ROTH, CHRIS | 509 DOUGLAS AVE NAPERVILLE IL 60540 |
| ROTH, CHRIS | 1201 W ADAMS ST    1009 CHICAGO IL 60607 |
| ROTH, CHRISTINE | 1336 FORK DR LAKE FOREST IL 60045 |
| ROTH, CHRISTINE | 1336 S WEST FORK DR LAKE FOREST IL 60045 |
| ROTH, CLAUDE | 4815 W 118TH ST HAWTHORNE CA 90250 |
| ROTH, DANIEL | 9124  RIDGEWAY AVE SKOKIE IL 60076 |
| ROTH, DAVID | 3950 N BELL AVE    1 CHICAGO IL 60618 |
| ROTH, DAVID | 3171  OVERLOOK RD DAVIE FL 33328 |
| ROTH, DAVID | 8238  AZURE COAST BLVD LAKE WORTH FL 33467 |
| ROTH, DAVID | 12648 COLLINS ST NORTH HOLLYWOOD CA 91607 |
| ROTH, DENNIS | 1701 6TH ST MANHATTAN BEACH CA 90266 |
| ROTH, DIANE | 3193 SEQUOIA DR MACUNGIE PA 18062 |
| ROTH, DORIS | 21650  JUEGO CIR # C BOCA RATON FL 33433 |
| ROTH, DOROTHY | 2541  ARAGON BLVD # 208 SUNRISE FL 33322 |
| ROTH, DOROTHY | 2329 VIA MARIPOSA W APT Q LAGUNA WOODS CA 92637 |
| ROTH, DR.LANE G. | 9 MORNING SUN IRVINE CA 92603 |
| ROTH, EDWARD | 4606  KING PALM DR TAMARAC FL 33319 |
| ROTH, EDWARD | 1504  WHITEHALL DR # 101 FORT LAUDERDALE FL 33324 |
| ROTH, EDWARD | 3048 SAMOA PL COSTA MESA CA 92626 |
| ROTH, ELAINE | 5724  WATERFORD BOCA RATON FL 33496 |
| ROTH, ELI | 119  NEWBERRY LN WEST PALM BCH FL 33414 |
| ROTH, ERIC | 10308  GELDING DR F COCKEYSVILLE MD 21030 |
| ROTH, FRANKLIN W | 760  SANDLEWOOD LN PLANTATION FL 33317 |
| ROTH, GABE | 3440 N LAKE SHORE DR 3D CHICAGO IL 60657 |
| ROTH, GAIL | 837 10TH ST APT 5 SANTA MONICA CA 90403 |
| ROTH, GEORGE | 341 BAILEYVILLE RD MIDDLEFIELD CT 06455-1026 |
| ROTH, GERALD | 10054 NW  2ND ST PLANTATION FL 33324 |
| ROTH, HUBERTA | 27611 NUGGET DR APT 2 CANYON COUNTRY CA 91387 |
| ROTH, IRWIN | 7800 NW  18TH ST # 103 103 MARGATE FL 33063 |
| ROTH, JACK | 13219 NW  7TH PL PLANTATION FL 33325 |
| ROTH, JACK | 22389  MARTELLA AVE BOCA RATON FL 33433 |
| ROTH, JAIME | 3801 PARKVIEW LN IRVINE CA 92612 |
| ROTH, JAMES | 1277 E SIENNA HEIGHTS DR 397 ADRIAN MI 49265 |
| ROTH, JAMES | 4315  GARDEN AVE WEST PALM BCH FL 33405 |
| ROTH, JANE | 38  WESTLAND AVE WEST HARTFORD CT 06107 |
| ROTH, JEANNIE | 29811 RUSTIC OAK LAGUNA NIGUEL CA 92677 |
| ROTH, JEFFREY | 609 S PACA ST BALTIMORE MD 21230 |
| ROTH, JIM | 22 WALNUT DR KUTZTOWN PA 19530 |
| ROTH, JOAN R | 926  OAK ST SUGAR GROVE IL 60554 |
| ROTH, JOE | 4721  E LUCERNE LAKES BLVD # 721 LAKE WORTH FL 33467 |
| ROTH, JOHN | 219 PRINCETON AV CLAREMONT CA 91711 |
| ROTH, JOHN | 12015 PONDEROSA CT FONTANA CA 92337 |
| ROTH, JONATHAN | 9261  ARBORWOOD CIR DAVIE FL 33328 |
| ROTH, JORDAN | 7727 BAGGINS RD HANOVER MD 21076 |
| ROTH, JOSEPH | 15702  LOCH MAREE LN # 5801 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| ROTH, JUDITH | 6 CORNBURY CT OWINGS MILLS MD 21117 |
| ROTH, JUDY | 10390 E BRIAR OAKS DR APT B STANTON CA 90680 |
| ROTH, LARRY | 648 HILL ST APT B SANTA MONICA CA 90405 |
| ROTH, LEO | 8465   SUNRISE LAKES BLVD # 211 SUNRISE FL 33322 |
| ROTH, LEONARD M. | 15324   LAKES OF DELRAY BLVD # 214 DELRAY BEACH FL 33484 |
| ROTH, LYNN | 8249 HORTONIA POINT DR MILLERSVILLE MD 21108 |
| ROTH, MARCELLA | 8933 YOLO CIR APT 1308A HUNTINGTON BEACH CA 92646 |
| ROTH, MARGARET | 633 MALLARD CT    B1 BARTLETT IL 60103 |
| ROTH, MARIAN | 7538 N  DEVON DR TAMARAC FL 33321 |
| ROTH, MARTHA | 3720 S  OCEAN BLVD # 910 BOCA RATON FL 33487 |
| ROTH, MARY | 719 MAIDEN CHOICE LN BR307 BALTIMORE MD 21228 |
| ROTH, MATT, DEPAUL CORCORAN HALL | 910 W BELDEN AVE 111 CHICAGO IL 60614 |
| ROTH, MATTHEW | 6776   RIENZO ST LAKE WORTH FL 33467 |
| ROTH, MAUREEN | 4502 NW  5TH AVE BOCA RATON FL 33431 |
| ROTH, MILDRED | 219   FLANDERS E DELRAY BEACH FL 33484 |
| ROTH, MONA | 12652   MAJESTIC ISLES DR BOYNTON BEACH FL 33437 |
| ROTH, MR. | 235 BELOIT AV LOS ANGELES CA 90049 |
| ROTH, NANEY | 715 ROSEWOOD DR WEST CHICAGO IL 60185 |
| ROTH, NATHAN | 1009 W STATE ST GENEVA IL 60134 |
| ROTH, NICHOLAS | 45 SPRINGTIME WAY BALTIMORE MD 21234 |
| ROTH, PATRICIA | 2200 W ACACIA AV APT E108 HEMET CA 92545 |
| ROTH, PAUL | 8623 N HOLMES KANSAS CITY MO 64155 |
| ROTH, PAULINE K | 5005 ENFIELD AVE    405 SKOKIE IL 60077 |
| ROTH, PETER, BRADLEY UNIVERSITY HALL | 1307 W BRADLEY AVE 331 PEORIA IL 61606 |
| ROTH, PHYLLIS | 4812 N  STATE ROAD 7  # 106 COCONUT CREEK FL 33073 |
| ROTH, RALPH | 5267   EUROPA DR # P BOYNTON BEACH FL 33437 |
| ROTH, RAY | 1273 CENTENNIAL AV CAMARILLO CA 93010 |
| ROTH, REBECCA | 900 E HARRISON AV APT T1 POMONA CA 91767 |
| ROTH, RICHARD | 2726   ARROWWOOD CT DAVIE FL 33328 |
| ROTH, ROBERT | 3226 HILL LN WILMETTE IL 60091 |
| ROTH, ROBERT | 15922 ALTA VISTA DR APT C LA MIRADA CA 90638 |
| ROTH, ROBERT | 7570 BLANCHARD AV FONTANA CA 92336 |
| ROTH, RONALD | 1644 MALIBU  PL NEWPORT NEWS VA 23608 |
| ROTH, RONALD | 12373   ROCKLEDGE CIR BOCA RATON FL 33428 |
| ROTH, ROSEMARIE | 2115 PALM BAY RD NE PALM BAY FL 32905 |
| ROTH, RUTH | 2107   NEWPORT U DEERFIELD BCH FL 33442 |
| ROTH, SCOTT | 4351 TURKEYFOOT RD WESTMINSTER MD 21158 |
| ROTH, SEYMOUR | 89 WHITEHILL DR WEST HARTFORD CT 06117-2053 |
| ROTH, SEYMOUR | 7876   LEXINGTON CLUB BLVD # D D DELRAY BEACH FL 33446 |
| ROTH, STANLEY | 8263   WHISPERING PALM DR BOCA RATON FL 33496 |
| ROTH, STEVEN | 3068 CROWN CIR MANCHESTER MD 21102 |
| ROTH, SUSAN | 15569 ASPEN CT CHINO HILLS CA 91709 |
| ROTH, SUZY | 10707 MOORPARK ST APT 314 TOLUCA LAKE CA 91602 |
| ROTH, SYLVIA | 7323 SHOLER AVE BRIDGEVIEW IL 60455 |
| ROTH, THELMA | 3440 ASSOCIATED WAY 308 OWINGS MILLS MD 21117 |
| ROTH, THOMAS | 4665 ILCHESTER RD ELLICOTT CITY MD 21043 |
| ROTH, TIM | 80 19TH ST HERMOSA BEACH CA 90254 |
| ROTH, TINA | 3326 TORRANCE BLVD TORRANCE CA 90503 |
| ROTH, TYSON | 18413 ERWIN ST APT FRONT TARZANA CA 91335 |

| Claim Name | Address Information |
|---|---|
| ROTH, VICTORIA | 8900 NW   77TH CT # 124 124 TAMARAC FL 33321 |
| ROTH, WARREN | 3085  PHEASANT CREEK DR 304 NORTHBROOK IL 60062 |
| ROTH, WATSON | 9000    US HIGHWAY 192  # 789 CLERMONT FL 34714 |
| ROTH, WHITNEY | 612 S GRIFFITH PARK DR BURBANK CA 91506 |
| ROTH, WILLIAM | 1309 SW  31ST ST FORT LAUDERDALE FL 33315 |
| ROTH,JULIUS | 7239  NORTHCOTE AVE HAMMOND IN 46324 |
| ROTH-GOLDSTEIN'S MEM CHAPEL | 116 PACIFIC AVE ATLANTIC CITY NJ 08401 |
| ROTHACKER, ALEX | 875 WATERFORD DR GRAYSLAKE IL 60030 |
| ROTHBAND, ROBERTA | 3650    COCO LAKE DR COCONUT CREEK FL 33073 |
| ROTHBAUER, DOROTHY | 8680 SW  18TH PL FORT LAUDERDALE FL 33324 |
| ROTHBAUM, BONNIE | 414 HIGHMEADOW RD REISTERSTOWN MD 21136 |
| ROTHBAUM, EILEEN | 16300   GOLF CLUB RD # 407 WESTON FL 33326 |
| ROTHBAUM, MURRAY | 11359   DELEON CIR BOYNTON BEACH FL 33437 |
| ROTHBAUM, TESS | 5500 NW  69TH AVE # 466 LAUDERHILL FL 33319 |
| ROTHBERG, ELLIOT | 5166 NW  109TH TER CORAL SPRINGS FL 33076 |
| ROTHBERG, HARRY | 9200    LIME BAY BLVD # 312 TAMARAC FL 33321 |
| ROTHBERG, JACK | 168    WESTBURY J DEERFIELD BCH FL 33442 |
| ROTHBERG, SAM | 8545 N  CAMPANELLI BLVD PLANTATION FL 33322 |
| ROTHCHILD, BESS | 46   CAPRI A DELRAY BEACH FL 33484 |
| ROTHCHILD, DORORTHY | 17517   VIA CAPRI BOCA RATON FL 33496 |
| ROTHCHILD, JOSEPH | 4658   TREE FERN DR DELRAY BEACH FL 33445 |
| ROTHCHILD, STACI | 1042 N WINCHESTER AVE 1FL CHICAGO IL 60622 |
| ROTHDEUTSCH, FRANK | 26 CLIFFTOP RD NORTHAMPTON PA 18067 |
| ROTHE, BARBARA | 21W551 NORTH AVE 316 LOMBARD IL 60148 |
| ROTHE, BOB | 800 NE  22ND DR WILTON MANORS FL 33305 |
| ROTHE, JEANNE M | 714  MARQUETTE DR POPLAR GROVE IL 61065 |
| ROTHE, JOHN | 929 N 29TH ST ALLENTOWN PA 18104 |
| ROTHE, LINDA  L | 2830 BECKON DR EDGEWOOD MD 21040 |
| ROTHE, LISA | 531 CAMBRIA ST BALTIMORE MD 21225 |
| ROTHE, NANCY | 55 SKINNER RD VERNON CT 06066-2718 |
| ROTHEMLD, JEREMY, VALP | 236  VU ALUMNI HALL VALPARAISO IN 46383 |
| ROTHENBERG, BARBARA | 37 STRICKER ST S BALTIMORE MD 21223 |
| ROTHENBERG, DANIEL | 736 N MARTEL AV LOS ANGELES CA 90046 |
| ROTHENBERG, DARRELL | 127 N OLTENDORF RD STREAMWOOD IL 60107 |
| ROTHENBERG, ERIK | 8333 ZITOLA TER PLAYA DEL REY CA 90293 |
| ROTHENBERG, GARY | 1222    HILLSBORO MILE  # 21 HILLSBORO BEACH FL 33062 |
| ROTHENBERG, HARRY | 3440 ASSOCIATED WAY 403 OWINGS MILLS MD 21117 |
| ROTHENBERG, LAURICE | 736 N MARTEL AV LOS ANGELES CA 90046 |
| ROTHENBERG, LEONARD | 7725    CHERRY BLOSSOM WAY BOYNTON BEACH FL 33437 |
| ROTHENBERG, LILLIAN | 2748 NW  104TH AVE # 302 PLANTATION FL 33322 |
| ROTHENBERG, MAX | 10868   ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| ROTHENBERG, MAXINE | 15144   ASHLAND ST # 271 DELRAY BEACH FL 33484 |
| ROTHENBERG, MICHAEL | 4115    PARKSIDE DR JUPITER FL 33458 |
| ROTHENBERG, MILDRED MRS | 8060  N SUNRISE LAKES DR # 211 211 SUNRISE FL 33322 |
| ROTHENBERG, MORRIS | 114    TILFORD F DEERFIELD BCH FL 33442 |
| ROTHENBERG, NEIL | 631 MCHENRY AVE WOODSTOCK IL 60098 |
| ROTHENBERG, PAUL | 19    STRATFORD B WEST PALM BCH FL 33417 |
| ROTHENBERG, SARAH | PO BOX 66078 LOS ANGELES CA 90066 |
| ROTHENBERG, SOPHIE | 4941 CAROL ST E SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| ROTHENBERG, STEPHEN | 8066   SONGBIRD TER BOCA RATON FL 33496 |
| ROTHENBERG, SYLVIA | 18   CAPRI A DELRAY BEACH FL 33484 |
| ROTHENBERG, WENDY | 15100 SW  16TH ST PEMBROKE PINES FL 33027 |
| ROTHENBERGER, ALBERT | 610 E 1ST ST 39815 SPRING VALLEY IL 61362 |
| ROTHENBERT, SUSAN | 21876   CYPRESS CIR # 32G BOCA RATON FL 33433 |
| ROTHER, DON | 2892 PANORAMA DR ROCKFORD IL 61109 |
| ROTHERMEL | 6671   ALLEN ST PEMBROKE PINES FL 33024 |
| ROTHERMEL, KEN | 2849  KIRCHOFF RD ROLLING MEADOWS IL 60008 |
| ROTHERMEL, MADELINE | 1339 W ALLEN ST APT 620 ALLENTOWN PA 18102 |
| ROTHERMEL, WALTER | 11577   GORHAM DR COOPER CITY FL 33026 |
| ROTHERMEL, WALTER F. SR | 9457 SW  52ND ST COOPER CITY FL 33328 |
| ROTHERT, LEE | 391 N LAKE ST GRAYSLAKE IL 60030 |
| ROTHESIDE, MURRAY | 208   TUSCANY D DELRAY BEACH FL 33446 |
| ROTHFELD, HAROLD | 13767   FLORA PL # H DELRAY BEACH FL 33484 |
| ROTHFELD, KELLY | 18645 SANTA YNEZ ST FOUNTAIN VALLEY CA 92708 |
| ROTHFELD, MURIEL | 9395   BOCA COVE CIR # 1206 BOCA RATON FL 33428 |
| ROTHFELD, STEVE | 10 PARRELL AV FOOTHILL RANCH CA 92610 |
| ROTHFIELD, CHERYL | 1784 BIRCH ST DES PLAINES IL 60018 |
| ROTHGABER, ROBERT | 23 HANSON ST N EASTON MD 21601 |
| ROTHGEB, VICTORIA | 502 STREEPER ST S BALTIMORE MD 21224 |
| ROTHHAAR, JANET | 10814   RICHMOND PL COOPER CITY FL 33026 |
| ROTHHAAR, REV. THOMAS | 8004 E WOODSBORO AV ANAHEIM CA 92807 |
| ROTHHOUSE, ANN | 44   MANSFIELD B BOCA RATON FL 33434 |
| ROTHHOUSE, MARLA | 8 SECOND TEE CT BALTIMORE MD 21209 |
| ROTHKOPF, A | 9741   SUNRISE LAKES BLVD # 201 201 PLANTATION FL 33322 |
| ROTHKOPF, SARAH | 4960 E   SABAL PALM BLVD # 109 LAUDERDALE LKS FL 33319 |
| ROTHLIN, JOY | 10036   WINDING LAKE RD # 102 SUNRISE FL 33351 |
| ROTHLISBERGER, ROBERT | 2815 PONY LN CRYSTAL LAKE IL 60012 |
| ROTHMAN, ALBERT | 3622 KEYSTONE AV APT 1 LOS ANGELES CA 90034 |
| ROTHMAN, ALVIN | 7320   AMBERLY LN # 109 DELRAY BEACH FL 33446 |
| ROTHMAN, ANN | 14375   STRATHMORE LN # 204 DELRAY BEACH FL 33446 |
| ROTHMAN, ASHLEY | 1 W SUPERIOR ST 5008 CHICAGO IL 60654 |
| ROTHMAN, CHARLOTE | 646   SAXONY N DELRAY BEACH FL 33446 |
| ROTHMAN, DAVID | PO BOX JUPITER FL 33468 |
| ROTHMAN, DOUGLAS | 10   ARDSLEY WAY AVON CT 06001 |
| ROTHMAN, EDWARD | 10 KAITLYN  CIR HAMPTON VA 23666 |
| ROTHMAN, EDWARD | 7656   NEW HOLLAND WAY BOYNTON BEACH FL 33437 |
| ROTHMAN, F. | 194   MARKHAM J DEERFIELD BCH FL 33442 |
| ROTHMAN, JEFFREY | 2074   FUTANA WAY WEST PALM BCH FL 33414 |
| ROTHMAN, JOEL | 19031 GAULT ST APT D113 RESEDA CA 91335 |
| ROTHMAN, JUSTIN | 7850 W SUNSET BLVD APT 206 LOS ANGELES CA 90046 |
| ROTHMAN, LINDA | 1865 N FULLER AV APT 105 LOS ANGELES CA 90046 |
| ROTHMAN, M. Y | 14112   HUNTINGTON POINTE DR # 202 DELRAY BEACH FL 33484 |
| ROTHMAN, MARK | 7943 WISH AV VAN NUYS CA 91406 |
| ROTHMAN, MIRIAM | 9525 SW  1ST CT CORAL SPRINGS FL 33071 |
| ROTHMAN, MORGAN | 606 KNOLLCREST PL M COCKEYSVILLE MD 21030 |
| ROTHMAN, RICHARD | 3323 NE  17TH CT FORT LAUDERDALE FL 33305 |
| ROTHMAN, ROSALIND | 8520 NW  14TH ST PLANTATION FL 33322 |
| ROTHMAN, ROSLYN | 3050   YARMOUTH C BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| ROTHMAN, RUTH | 4661 ARRIBA DR TARZANA CA 91356 |
| ROTHMAN, STANLEY | 124    KENSINGTON WAY WEST PALM BCH FL 33414 |
| ROTHMAN, STELLA | 2541 N  NOB HILL RD # 308 SUNRISE FL 33322 |
| ROTHMAN, SYLVIA | 2222 AVENUE OF THE STARS APT 805E LOS ANGELES CA 90067 |
| ROTHMAN-BOYLE,  PAMELLA | 105 BREEZE POINT TRL WARNER ROBINS GA 31088 |
| ROTHMAN-BOYLE, PAMELLA | 8550 NW  49TH DR CORAL SPRINGS FL 33067 |
| ROTHMANN, JANET | 78    BLUE RIDGE DR SIMSBURY CT 06070 |
| ROTHROCK, DO NOT USE | 21700 OXNARD ST APT 2050 WOODLAND HILLS CA 91367 |
| ROTHROCK, ELEANOR | 7172 RIDGE GLEN DR APT 304 HUNTINGTON BEACH CA 92648 |
| ROTHSCHILD, ALFRED | 752    FLANDERS P DELRAY BEACH FL 33484 |
| ROTHSCHILD, ANDREW | 2881 N  BIGHT WEST PALM BCH FL 33411 |
| ROTHSCHILD, BERNARD | 394    NORMANDY I DELRAY BEACH FL 33484 |
| ROTHSCHILD, CHUCK | 9236  NEWCASTLE AVE MORTON GROVE IL 60053 |
| ROTHSCHILD, ELLEN | 7070  ARBOR LN NORTHFIELD IL 60093 |
| ROTHSCHILD, ELLEN | 5487    PALM SPRINGS LN # B BOYNTON BEACH FL 33437 |
| ROTHSCHILD, GLENN | 306 DEGA LN PASADENA MD 21122 |
| ROTHSCHILD, HARRY | 9445  KENTON AVE 201 SKOKIE IL 60076 |
| ROTHSCHILD, JEANNE | 333 E ONTARIO ST 511B CHICAGO IL 60611 |
| ROTHSCHILD, JOSEPHINE | 600 CENTRAL AV APT 375 RIVERSIDE CA 92507 |
| ROTHSCHILD, JULES | 9460    SUNRISE LAKES BLVD # 211 PLANTATION FL 33322 |
| ROTHSCHILD, KEN | 319 S CUMBERLAND AVE PARK RIDGE IL 60068 |
| ROTHSCHILD, MARCUS A | 8465  CASA DEL LAGO BOCA RATON FL 33433 |
| ROTHSCHILD, MARY | 7441 N HOYNE AVE 1S CHICAGO IL 60645 |
| ROTHSCHILD, MELICENT | 21 W CHESTNUT ST 1205 CHICAGO IL 60610 |
| ROTHSCHILD, MICHELLE | 4350 N BROADWAY ST 902 CHICAGO IL 60613 |
| ROTHSCHILD, ROSE | 5333 N SHERIDAN RD 21L CHICAGO IL 60640 |
| ROTHSCHILD, RUTH | 7351    KINGHURST DR # 201 DELRAY BEACH FL 33446 |
| ROTHSCHILD, SHIRLEY | 225 CROSS CREEK CT CHESTER MD 21619 |
| ROTHSPAN, HERMAN | 57    MANSFIELD B BOCA RATON FL 33434 |
| ROTHSTEIN | 4730  ATRIUM CT 530 OWINGS MILLS MD 21117 |
| ROTHSTEIN, BLAKE | 17463 CALLE DE AMIGOS MORENO VALLEY CA 92551 |
| ROTHSTEIN, CAROLYN | 2760 ONRADO ST TORRANCE CA 90503 |
| ROTHSTEIN, CARON | 8503 TOPPING RD BALTIMORE MD 21208 |
| ROTHSTEIN, GLORIA | 6651    BALI HAI DR BOYNTON BEACH FL 33437 |
| ROTHSTEIN, ISIDORE | 1084    OAKRIDGE U DEERFIELD BCH FL 33442 |
| ROTHSTEIN, JACK | 11135    AUTORO CT BOCA RATON FL 33498 |
| ROTHSTEIN, JOSEPH | 1933 12TH ST APT A SANTA MONICA CA 90404 |
| ROTHSTEIN, JULES | 1118 N RIDGELAND AVE OAK PARK IL 60302 |
| ROTHSTEIN, LAURA | 10544 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| ROTHSTEIN, LILLIAN | 3650    ENVIRON BLVD # 304 LAUDERHILL FL 33319 |
| ROTHSTEIN, LORRAINE | 5188    EUROPA DR # B BOYNTON BEACH FL 33437 |
| ROTHSTEIN, M | 7800 NW  18TH ST # 302 MARGATE FL 33063 |
| ROTHSTEIN, N. | 8050 W  MCNAB RD # 306 TAMARAC FL 33321 |
| ROTHSTEIN, RICHARD | 2625  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| ROTHSTEIN, RICHARD | 2172 W LIVE OAK DR LOS ANGELES CA 90068 |
| ROTHSTEIN, RICHARD OR LAURIE | 11600 SW  96TH TER KENDALL FL 33176 |
| ROTHSTEIN, SHARI | 12471 NW  15TH PL # 205 SUNRISE FL 33323 |
| ROTHSTEIN, SOL | 15244    LAKES OF DELRAY BLVD # 205 205 DELRAY BEACH FL 33484 |
| ROTHSTEIN, STAN | 10669    ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| ROTHSTEIN, STEPHEN | 8883    SUNSCAPE LN BOCA RATON FL 33496 |
| ROTHSTEIN, STEWART | 11287    FELICE CIR BOYNTON BEACH FL 33437 |
| ROTHSTEIN, WENDY | 324  CARL SANDS DR CARY IL 60013 |
| ROTHSTIEN, MICHAEL | 8125 SILO CT SEVERN MD 21144 |
| ROTHWELL, HELEN | 1719 W 153RD ST GARDENA CA 90247 |
| ROTHWELL, JONATHAN | 102  WHITE PINE CIR DECATUR IL 62521 |
| ROTI, JANICE, FRY ELEM SCHOOL | 7805  MOBILE AVE OAK LAWN IL 60459 |
| ROTI, JESSICA | 6433 N NASHVILLE AVE CHICAGO IL 60631 |
| ROTI-ROTI, MARY | 1030 N STATE ST 12B CHICAGO IL 60610 |
| ROTKIN, RISHA | 3550 N LAKE SHORE DR    1010 CHICAGO IL 60657 |
| ROTKIN, RISHA, VON HUMBOLDT ELEM SCHOOL | 2620 W HIRSCH ST CHICAGO IL 60622 |
| ROTKO, PAT ANN | 226  WARWICK DR NAPERVILLE IL 60565 |
| ROTMAN, SUSIE | 170  CENTER ST 1 GRAYSLAKE IL 60030 |
| ROTNER, LAURIE | 1330    WEST AVE # 801 MIAMI BEACH FL 33139 |
| ROTO ROOTER CO | 4971 SW 34TH PL DAVIE FL 33314 |
| ROTOLA, ROBERT, WHEATON | 1057  COLLEGE AVE B2 WHEATON IL 60187 |
| ROTOLE, MARY | 3400    GALT OCEAN DR # S1706 S1706 FORT LAUDERDALE FL 33308 |
| ROTOLI, JANET | 52 MURRAY AVE ANNAPOLIS MD 21401 |
| ROTOLO, JEAN | 419  GROSVENOR PL CHICAGO HEIGHTS IL 60411 |
| ROTONADO, KEVIN | 1656 MARLBORO RD EDGEWATER MD 21037 |
| ROTONDI, DIANE | 3101 S  OCEAN BLVD # 906 HIGHLAND BEACH FL 33487 |
| ROTONDI, LISA | 5402  KING ARTHUR CIR BALTIMORE MD 21237 |
| ROTONDI, STEVE | 790  BELOT LN NEW LENOX IL 60451 |
| ROTONDO, JOAN | 2754 MALLARD DR COSTA MESA CA 92626 |
| ROTONDO, JOSEPHINE | 16728 CARDINAL DR ORLAND PARK IL 60467 |
| ROTONDO, PAUL | 40 TAMARA CIR AVON CT 06001-2232 |
| ROTONDO, SALVATORE | 6789 W TALCOTT AVE CHICAGO IL 60656 |
| ROTONELLI, MARGARET | 4551  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| ROTONNO, FRED | 21910    CRICKLEWOOD TER BOCA RATON FL 33428 |
| ROTRAMEL, ALIZAH | 215 E CHICAGO AVE 1801 CHICAGO IL 60611 |
| ROTRAU, ANA MARIA | 5666 SAN JOSE ST MONTCLAIR CA 91763 |
| ROTROFF, MARY | 503  OTIS BOWEN DR 105D MUNSTER IN 46321 |
| ROTRUCK, BARBARA | 15 BROOK FARM CT K PERRY HALL MD 21128 |
| ROTSTEIN, MARYJO | 1708  POLO CLUB CT GLENDALE HEIGHTS IL 60139 |
| ROTSTEIN, SAM | 3125 N  PALM AIRE DR POMPANO BCH FL 33069 |
| ROTT, DAVID & FERN | 11135    GREEN LAKE DR # 102 BOYNTON BEACH FL 33437 |
| ROTT, FRANCES | 9246    SABLE RIDGE CIR # A BOCA RATON FL 33428 |
| ROTT, JOSEPH | 25W181 FAIRMEADOW LN NAPERVILLE IL 60563 |
| ROTTE, JULIE | 14616 PONDEROSA RANCH RD VICTORVILLE CA 92392 |
| ROTTEN BERG, MARSHA | 50  SKARET RD EAST HARTLAND CT 06027 |
| ROTTENBERG, HANNA | 4005    YARMOUTH A BOCA RATON FL 33434 |
| ROTTER, ANITA | 202 GEORGETOWN DR GLASTONBURY CT 06033-2342 |
| ROTTER, ELEANOR | 6522    ARNO WAY BOYNTON BEACH FL 33472 |
| ROTTER, FLOR M | 697 S BRIERWOOD AV RIALTO CA 92376 |
| ROTTER, GREGG | 646 W SHERIDAN RD 3W CHICAGO IL 60613 |
| ROTTER, HARRIET | 3850  BORDEAUX DR HOFFMAN ESTATES IL 60192 |
| ROTTER, JULIE | 7350 HIDDEN CV COLUMBIA MD 21046 |
| ROTTER, JULIE | 26531 VIA CUERVO MISSION VIEJO CA 92691 |
| ROTTER, MARTIN | 9847    HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
| --- | --- |
| ROTTERDAM, GEORGE | 96    MANSFIELD C BOCA RATON FL 33434 |
| ROTTIGNI, SHIRLEY | 1115 TUCKAWAY CIR ANAHEIM CA 92807 |
| ROTTMAN, ANN | 6833 N KEDZIE AVE 1406 CHICAGO IL 60645 |
| ROTTMAN, FRANK | 390 W NEWPORT RD HOFFMAN ESTATES IL 60195 |
| ROTTMAN, M | 4737 W BYRON ST CHICAGO IL 60641 |
| ROTTMAN, ROBIN | 5040 NW  123RD AVE CORAL SPRINGS FL 33076 |
| ROTTMAN, TOD | 1970 N STILLWATER RD ARLINGTON HEIGHTS IL 60004 |
| ROTTO, ALLAN | 10209    SILVER LAKE DR BOCA RATON FL 33428 |
| ROTTO, JOHN | 15130 TIMBER VILLAGE RD LOT 83 GROVELAND FL 34736 |
| ROTUNDO, JOSEPH | 24    LINDEN ST WETHERSFIELD CT 06109 |
| ROTUNNO, BRANDI | 699   ZACHARY DR ROMEOVILLE IL 60446 |
| ROTUNNO, GERARA | 1887   WINNETKA AVE NORTHFIELD IL 60093 |
| ROTUNNO, JOHN | 173  NEWTON AVE GLEN ELLYN IL 60137 |
| ROTUNNO, NANCY | 2247 S 9TH AVE NORTH RIVERSIDE IL 60546 |
| ROTWEIN, JULIA | 4579    BOCAIRE BLVD BOCA RATON FL 33487 |
| ROTZIEN, MERYL S | 914  LORIE LN LAKE ZURICH IL 60047 |
| ROTZOLL, KEITH | 3937 FOX HUNT  TRL WILLIAMSBURG VA 23188 |
| ROU, DIANE D. | 55    INTERLAKEN RD ORLANDO FL 32804 |
| ROUAH, LESLEY | 22123 BURBANK BLVD APT 4 WOODLAND HILLS CA 91367 |
| ROUANZOIN, CURTIS | 127 JESSICA LN CORONA CA 92882 |
| ROUB, BRIAN | 1893 BRAXTON  CT E LANGLEY AFB VA 23665 |
| ROUBAL, DOROTHY | 6307 W AVENUE J4 LANCASTER CA 93536 |
| ROUBAL, H T | 17427  CHESTNUT LN B GURNEE IL 60031 |
| ROUBION, JAN | 1130 N DEARBORN ST    2106 CHICAGO IL 60610 |
| ROUBITCHEK, DANIEL M | 880 N SHADY OAKS DR ELGIN IL 60120 |
| ROUCH**, DAVID | 6357 PLAYER CT BANNING CA 92220 |
| ROUCHARD, PHILP | 116 OTHORIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| ROUCHARD, PIERRE | 3   HATHAWAY RD LUTHERVILLE-TIMONIUM MD 21093 |
| ROUCHE, SARAH | 9619    SAVONA WINDS DR DELRAY BEACH FL 33446 |
| ROUDA, JACOB | 3476 VINELAND AV BALDWIN PARK CA 91706 |
| ROUDEZ, DARNELLA | 1359 W ESTES AVE 1T CHICAGO IL 60626 |
| ROUDEZ, TAMIKA | 22400 BUTTERFIELD RD 113 RICHTON PARK IL 60471 |
| ROUEN, ALEXIO | 6030 WOODMAN AV APT 6 VAN NUYS CA 91401 |
| ROUFF, ALICE | 7950 NW  5TH CT # 203 MARGATE FL 33063 |
| ROUFFE, RACHEAL | 19548    ESTUARY DR BOCA RATON FL 33498 |
| ROUHANA, | 803 CHESTNUT GLEN GARTH BALTIMORE MD 21204 |
| ROUILLON, LUIS | 4733 TORRANCE BLVD APT 326 TORRANCE CA 90503 |
| ROUK, SHELLEY | 1520 N MONTEREY AV ONTARIO CA 91764 |
| ROUKE, WILLIAM G. | 3165 NE  48TH CT # 111 LIGHTHOUSE PT FL 33064 |
| ROUKEMA, JOHN | 95 N  BIRCH RD # 506 506 FORT LAUDERDALE FL 33304 |
| ROUKIS, LIZ | 205 W CONCORD LN CHICAGO IL 60614 |
| ROULEAU, BARBARA | 301 N EAST ST ODELL IL 60460 |
| ROULEAU, KATHLEEN | 1945    WEST ST SOUTHINGTON CT 06489 |
| ROULEAU, VINCENT P | 1730 N CLARK ST 1806 CHICAGO IL 60614 |
| ROULETT | 10209  PINE BOUGH CT ELLICOTT CITY MD 21042 |
| ROULIER, JANE | 65    SCULLY RD SOMERS CT 06071 |
| ROULIN, MARY | 32    ROCKLEDGE LOOP TORRINGTON CT 06790 |
| ROULT, CHARLES | 1500 S  OCEAN BLVD # 1505 POMPANO BCH FL 33062 |
| ROUMAINE, HOLLAND | 121    CROSSWAYS DR LEESBURG FL 34788 |

| Claim Name | Address Information |
|---|---|
| ROUMAN, MARY | 947 TIVERTON AV APT 806 LOS ANGELES CA 90024 |
| ROUMEL, DOROTHY | 22715    CAMINO DEL MAR   # 66 BOCA RATON FL 33433 |
| ROUMILLAT, AIDA | 8569 NW  20TH CT CORAL SPRINGS FL 33071 |
| ROUN, HENRY | 1761 LEMON AV LONG BEACH CA 90813 |
| ROUN, RONI | 1761 LEMON AV LONG BEACH CA 90813 |
| ROUND, SIMEON | 3800  OLD COURT RD 233B PIKESVILLE MD 21208 |
| ROUND, TOM | 1980 STRATFORD AV SOUTH PASADENA CA 91030 |
| ROUNDOLPH, ALINA | 4635    PORTOFINO WAY # 201 WEST PALM BCH FL 33409 |
| ROUNDS, CATHLEEN | 505  PEACHTREE CT CRYSTAL LAKE IL 60014 |
| ROUNDS, D | 464 S PRESIDENT ST 203 CAROL STREAM IL 60188 |
| ROUNDS, EDWARD | 1841 SW  17TH ST BOYNTON BEACH FL 33426 |
| ROUNDS, JAMIE | 13214 CHESTER  RD 11 NEWPORT NEWS VA 23608 |
| ROUNDS, JEREMY | 310 S  17TH AVE # 1 HOLLYWOOD FL 33020 |
| ROUNDS, NEVIN | 17329  N 44TH PL LOXAHATCHEE FL 33470 |
| ROUNDS, RALPH | 715 PETER ST LAKEMOOR IL 60051 |
| ROUNDTREE, CHARLES | 2303 WESTFIELD AVE BALTIMORE MD 21214 |
| ROUNDTREE, CHARMAIN | 3811 PARKMONT AVE BALTIMORE MD 21206 |
| ROUNDTREE, ELLEN | 2845 E ROSLYN LN BUFFALO GROVE IL 60089 |
| ROUNDTREE, JOHN | 20 E DAVIS RD HAMPTON VA 23666 |
| ROUNDTREE, LAVERNE | 16440 NW  22ND AVE MIAMI FL 33054 |
| ROUNDTREE, LEONISE | 7352 S SAINT LAWRENCE AVE 1ST CHICAGO IL 60619 |
| ROUNDTREE, MICHAEL | 2817 NW  10TH AVE WILTON MANORS FL 33311 |
| ROUNDTREE, VIVA L. | 804  WICKLOW RD BALTIMORE MD 21229 |
| ROUNDY, ROBERT | 901 CORRECTIONS  WAY JARRATT VA 23870 |
| ROUNSEFELL, JOHN | 33126 EVERGREEN ST LAKE ELSINORE CA 92530 |
| ROUNTEE, ELIZABETH | 449 W ALDINE AVE     2 CHICAGO IL 60657 |
| ROUNTREE | 117 SHORE  DR WILLIAMSBURG VA 23185 |
| ROUNTREE, CHARLES | 3 TROTTERS RIDGE CT BALTIMORE MD 21228 |
| ROUNTREE, DEBORAH | 3100 N  OCEAN BLVD # 1809 FORT LAUDERDALE FL 33308 |
| ROUNTREE, KELLIE | 23508 EVALYN AV TORRANCE CA 90505 |
| ROUNTREE,FRANCES | 955 HARPERSVILLE RD APT 2024 NEWPORT NEWS VA 23601 |
| ROUP, CAROL | 2000 N HOWE ST CHICAGO IL 60614 |
| ROUPAS, ESTELLE | 4870    BONSAI CIR # 100 PALM BEACH GARDENS FL 33418 |
| ROURK, DAVID | 4548 BOB JONES  DR VIRGINIA BEACH VA 23462 |
| ROURKE, DOUGLAS | 339 E  HADDAM MOODUS RD MOODUS CT 06469 |
| ROURKE, JENNIFER | 11021 5TH AV APT I 208 HESPERIA CA 92345 |
| ROURKE, MARILYN | 13066 NW  23RD ST PEMBROKE PINES FL 33028 |
| ROURKE, MAUREEN | 28949 OAKPATH DR AGOURA HILLS CA 91301 |
| ROURKE, NANCY | 7525 NW  61ST TER # 2302 2302 PARKLAND FL 33067 |
| ROURKE, SCOT | 2919 N BURLING ST I CHICAGO IL 60657 |
| ROURKE, SHIRLEY | 8414 KENNEDY  DR NEWPORT NEWS VA 23605 |
| ROURKE, VIRGINIA | 28111 EAGLE PEAK AV CANYON COUNTRY CA 91387 |
| ROURKE, WILLIAM | 2721 HARBOR DR JOLIET IL 60431 |
| ROUSE, ALICE | 11209 W GREEN TREE RD MILWAUKEE WI 53224 |
| ROUSE, BETTY | 9386  PAULSKIRK DR ELLICOTT CITY MD 21042 |
| ROUSE, CHRISTINA | 3066 OLD CHAPEL RD ROCKFORD IL 61109 |
| ROUSE, DAN | 150 CONCORD LN CAROL STREAM IL 60188 |
| ROUSE, DAVID | 1272 W VICTORIA ST CHICAGO IL 60660 |
| ROUSE, DAVID | 115    LAKE EMERALD DR # 206 OAKLAND PARK FL 33309 |

| Claim Name | Address Information |
|---|---|
| ROUSE, DIANE | 17924  N 67TH CT LOXAHATCHEE FL 33470 |
| ROUSE, DORA | 219 E 41ST ST SAN BERNARDINO CA 92404 |
| ROUSE, GRACE | 166 SMITH DR EAST HARTFORD CT 06118-1547 |
| ROUSE, GREGORY | 506 S WICKHAM RD BALTIMORE MD 21229 |
| ROUSE, JAMES | 3819  KINGSWAY DR CROWN POINT IN 46307 |
| ROUSE, JEANNE | 15 CROSS KEYS RD 15C BALTIMORE MD 21210 |
| ROUSE, JENNIFER | 161 GRAND DR TANEYTOWN MD 21787 |
| ROUSE, JERRY C. | 706 KENTUCKY AVE 4 SOUTH HAVEN MI 49090 |
| ROUSE, KAREN | 6375 OLIVER DR SALISBURY MD 21801 |
| ROUSE, KEITH | 503 W MAIN ST PLAINFIELD IL 60544 |
| ROUSE, MAE | 19406 VICKIE AV CERRITOS CA 90703 |
| ROUSE, MARK | 2 CENTER RD C2 TOWSON MD 21286 |
| ROUSE, MAURICE | 9345 S HALSTED ST CHICAGO IL 60620 |
| ROUSE, MICHELLE | 1057 S ELFSTONE CT THOUSAND OAKS CA 91361 |
| ROUSE, MIKE | 928 QUAIL RUN DE KALB IL 60115 |
| ROUSE, MIKE | 1110 S  MILITARY TRL # 108 108 DEERFIELD BCH FL 33442 |
| ROUSE, MIKE | 511 15TH ST HUNTINGTON BEACH CA 92648 |
| ROUSE, MILTON | 33152 TRINIDAD DR DANA POINT CA 92629 |
| ROUSE, ROBYN | 736  REGENT DR CRYSTAL LAKE IL 60014 |
| ROUSE, SAMUEL | 935 BUCCANEER DR B GLENVIEW IL 60026 |
| ROUSE, SHIRLEY | 1 COLGATE DR 715 FOREST HILL MD 21050 |
| ROUSE, SHOHRGH | 12975 AGUSTIN PL APT 416 LOS ANGELES CA 90094 |
| ROUSE, TALISHA C | 736 NW  14TH TER # 4 4 FORT LAUDERDALE FL 33311 |
| ROUSER, BILLY | FCI #51653-083 PO BOX 90043 PETERSBURG VA 23804 |
| ROUSEY, SHANNON | 3411  JILLEEN DR WESTMINSTER MD 21157 |
| ROUSH, DEE | 9 KALTEN RD WESTMINSTER MD 21158 |
| ROUSH, HARRY | 401   REPUBLIC CT DEERFIELD BCH FL 33442 |
| ROUSH, ROBIN | 23071 VIA SAN GABRIEL MISSION VIEJO CA 92691 |
| ROUSHON, JUDITH | 560 RIDGE RD WETHERSFIELD CT 06109-1926 |
| ROUSHON, RUSSELL | 1147   GRANT HILL RD COVENTRY CT 06238 |
| ROUSKE, LISA | 1920 HARVARD AVE ROCKFORD IL 61107 |
| ROUSO, DEAN | 114   CALENDAR AVE LA GRANGE IL 60525 |
| ROUSONELOS, GUS | 24737 FAIRBANKS CT PLAINFIELD IL 60544 |
| ROUSSEAU, CLAUDE | 7817   GOLF CIRCLE DR # 303 MARGATE FL 33063 |
| ROUSSEAU, E. | 950 FALLS CT APT 103 ROCKLEDGE FL 32955 |
| ROUSSEAU, FRED | 2066 STONEWOOD CT SAN PEDRO CA 90732 |
| ROUSSEAU, GLORIA | 271   ALGIERS AVE LAUD-BY-THE-SEA FL 33308 |
| ROUSSEAU, JAMES | 112   GABLES BLVD WESTON FL 33326 |
| ROUSSEAU, JOSH | 43341 27TH ST W LANCASTER CA 93536 |
| ROUSSEAU, PAUL | 210   PLUMB RD MIDDLETOWN CT 06457 |
| ROUSSEAU, PAUL | 1537 21ST ST MANHATTAN BEACH CA 90266 |
| ROUSSEAU, ROGER | 463   PARK AVE BLOOMFIELD CT 06002 |
| ROUSSEAU, TAMMIE | PO BOX 320 CRESTLINE CA 92325 |
| ROUSSEL, BRUNO | 4350 WESTLAWN AV LOS ANGELES CA 90066 |
| ROUSSEL, YVON | 402   DURHAM M DEERFIELD BCH FL 33442 |
| ROUSSELL, ASHLEE | 5330 E PEABODY ST LONG BEACH CA 90808 |
| ROUSSELL, KEN | 10940 LANDALE ST NORTH HOLLYWOOD CA 91602 |
| ROUSSELLE, RICK | 122 1ST ST SEAL BEACH CA 90740 |
| ROUSSEVE, DONNA | 2574 N MARILYN ST SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
| --- | --- |
| ROUSSEY, DEBBIE | 8469 BUSSENIUS RD PASADENA MD 21122 |
| ROUSSO, SAM | 10201 LINDLEY AV APT B25 NORTHRIDGE CA 91325 |
| ROUSSOS, MARIA | 1212  SPARROW MILL WAY BELAIR MD 21015 |
| ROUTENBERG, GAEL | 800 WEIDNER RD    207 BUFFALO GROVE IL 60089 |
| ROUTENBERG, MARGARET | 6214 N RICHMOND ST    2ND CHICAGO IL 60659 |
| ROUTH, FRANCES | 46   RIDGECREST RD WALLINGFORD CT 06492 |
| ROUTH, JOSH | 6087 DELANEY DR HOFFMAN ESTATES IL 60192 |
| ROUTH, TAMMY | 111 E CHESTNUT ST 20J CHICAGO IL 60611 |
| ROUTHIER, NANCY | 7   ROBBIN RD ENFIELD CT 06082 |
| ROUTI, GINA | 1139  SIMSBURY CT CROFTON MD 21114 |
| ROUTON, KENNETH | 1148 MASONS MILL RD EVINGTON VA 24550 |
| ROUTSON, BRANT | 112 E INDIANA ST MOMENCE IL 60954 |
| ROUTSON, HARRY | 8820 WALTHER BLVD 2404 BALTIMORE MD 21234 |
| ROUTT | 10033  WATERFORD DR ELLICOTT CITY MD 21042 |
| ROUTTEN, BRIAN | 215 CLEMWOOD  PKWY HAMPTON VA 23669 |
| ROUTTEN, DON | 1174 MAPLE AVE SHADY SIDE MD 20764 |
| ROUTTEN, IDA | 1815 BAY AVE HAMPTON VA 23661 |
| ROUTTEN, STEPHANIE | 520 WATERS EDGE DR APT C NEWPORT NEWS VA 23606 |
| ROUVIERE, MARY LOU | 597   VERNON ST MANCHESTER CT 06042 |
| ROUX, DANIELLE | 76   ROBERT ST PLAINVILLE CT 06062 |
| ROUX, JILLIAN D | 2477 W LINCOLN AV APT 82 ANAHEIM CA 92801 |
| ROUX, JOANNE M | 9   ROCAMORA RD ROCKY HILL CT 06067 |
| ROUX, JOLENE | 650 PAIGE LN THOUSAND OAKS CA 91360 |
| ROUX, PIERRE | 1410 S  OCEAN DR # 1007 1007 HOLLYWOOD FL 33019 |
| ROUX, RAYMOND | 441 SE  3RD ST # 501 DANIA FL 33004 |
| ROUZAN, TYRONE | 813 W 136TH ST COMPTON CA 90222 |
| ROUZARD, BARRY | 1948   WILEY ST HOLLYWOOD FL 33020 |
| ROUZBEHI, LEILA | 3715 MOORE ST LOS ANGELES CA 90066 |
| ROUZER, LOIS | 2751   SUMMERFIELD RD WINTER PARK FL 32792 |
| ROUZIER, FRANK | 151 SW  91ST AVE # 112 112 PLANTATION FL 33324 |
| ROUZIN, SOL | 3801  APPIAN WAY GLENVIEW IL 60025 |
| ROVA, AKI | 316  ASH CT D DE KALB IL 60115 |
| ROVAI, JOSEPH | N6587 SUMMERHOMES RD AU TRAIN MI 49806 |
| ROVAI, MARGARET | 30W070  GALBREATH DR WARRENVILLE IL 60555 |
| ROVALDI, JACK | PO BOX 270050 WEST HARTFORD CT 06127 |
| ROVALDI, JOHN | 32 BRAGG ST EAST HARTFORD CT 06108-2205 |
| ROVANG, LAURA | 1879 E VISTA TER LAKE VILLA IL 60046 |
| ROVARINO, ROSE | 3681 LA CRESCENTA AV GLENDALE CA 91208 |
| ROVEL, SAM | 15365   LAKES OF DELRAY BLVD # 313 DELRAY BEACH FL 33484 |
| ROVELLA, S C | 536   RIDGE RD WETHERSFIELD CT 06109 |
| ROVELLO, DIONI | 517 N DEL MAR AV SAN GABRIEL CA 91775 |
| ROVELSTAD, MATHILDE | 719 MAIDEN CHOICE LN HRT35 BALTIMORE MD 21228 |
| ROVENDRO, KATHERINE | 1168  JEFFREY DR CROFTON MD 21114 |
| ROVER, HEATHER | 678 WINDSOR CT SYCAMORE IL 60178 |
| ROVER, MONICA | 846 E 52ND ST 2 CHICAGO IL 60615 |
| ROVER, THEODORE | 7875   VILLA NOVA DR BOCA RATON FL 33433 |
| ROVER, YOHANNES | 445 N ROSSMORE AV APT 503 LOS ANGELES CA 90004 |
| ROVERE, REGINA | 39980 TINDERBOX WY MURRIETA CA 92562 |
| ROVETO, ROBERT | 6   RONDA DR SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
|---|---|
| ROVETTO, RICHARD | 1076 OLD BARN LN LAKE FOREST IL 60045 |
| ROVHIZED ELIZABETH | 8990 NW  49TH PL CORAL SPRINGS FL 33067 |
| ROVIARO, JOANNE | 39  GLEN EAGLES DR SCHERERVILLE IN 46375 |
| ROVIDERYOL, EILEEN | 10437 S 73RD AVE PALOS HILLS IL 60465 |
| ROVIELLO, DOMINIC | 8512 NW  11TH ST CORAL SPRINGS FL 33071 |
| ROVIK, MARILYN | 824  WHISPER SOUND ST MINNEOLA FL 34715 |
| ROVIN, DOROTHY | 4050  HYTHE C BOCA RATON FL 33434 |
| ROVITUSO, DAMIANO | 644 NASSAU DR ROSELLE IL 60172 |
| ROVNER, BERNICE | 85 N WALNUT LN SCHAUMBURG IL 60194 |
| ROVNER, LOUIS | 4191 MARCOS RD WOODLAND HILLS CA 91364 |
| ROVNER, LYDIA | 5213 W ARGYLE ST CHICAGO IL 60630 |
| ROVNER,JOSEF | 5928  SEASHELL TER BOYNTON BEACH FL 33437 |
| ROVNEY, BARBARA | 6155 PALM AV APT 3006 SAN BERNARDINO CA 92407 |
| ROVNICK, SYDELLE | 4455 LOS FELIZ BLVD APT 1206 LOS ANGELES CA 90027 |
| ROVNYAK, VALERIE | 5303  MOON SHADOW LN LAKE WORTH FL 33463 |
| ROWADY, LEWIS | 800 SE  20TH AVE # 808 DEERFIELD BCH FL 33441 |
| ROWAN, ANDREW & SALLY | 1227 VIA PRESA SAN CLEMENTE CA 92672 |
| ROWAN, ANN | 1606  SAINT MARGARETS RD ANNAPOLIS MD 21409 |
| ROWAN, COURTNEY | 1701 E D ST APT 714 ONTARIO CA 91764 |
| ROWAN, JAMES | 5788  CROCKER CT 2 ROSCOE IL 61073 |
| ROWAN, JOHN | 1401 N WIELAND ST W CHICAGO IL 60610 |
| ROWAN, KAREN | 503 PARK VIEW TER BUFFALO GROVE IL 60089 |
| ROWAN, KELLY | 4225 N LEAVITT ST 2 CHICAGO IL 60618 |
| ROWAN, LAVERGN | 555 E 33RD PL   304 CHICAGO IL 60616 |
| ROWAN, MARGE | 1155  APPLETON LN GENEVA IL 60134 |
| ROWAN, MICHALL | 7120  VIA LEONARDO LAKE WORTH FL 33467 |
| ROWAN, NANCY | 3114 S  OCEAN BLVD # 411 HIGHLAND BEACH FL 33487 |
| ROWAN, PATRICK W. | 14653 HESBY ST SHERMAN OAKS CA 91403 |
| ROWAN, PAULINE | 3408  LAWN BROOK CT MELBOURNE FL 32934 |
| ROWAN, SARAH | 6425  DAWSON ST HOLLYWOOD FL 33023 |
| ROWAN, THOMAS__C/O PARTON | 11351 FOSTER RD ROSSMOOR CA 90720 |
| ROWANE, WILLIAM | 1021  HILLSBORO MILE  # 404 POMPANO BCH FL 33062 |
| ROWARS, RHONDA | 604 NE  2ND ST # 419 419 DANIA FL 33004 |
| ROWBOTHAM, CHASE | 394 KILTIE CT ARNOLD MD 21012 |
| ROWBOTHAM, MARK | 4722  ARBOR DR 213 ROLLING MEADOWS IL 60008 |
| ROWCLIFFE, MICHELLE | 2422 6TH ST LA VERNE CA 91750 |
| ROWDEN, MICHAEL | 1710 CENTRAL AVE WHITING IN 46394 |
| ROWDEN, ROBERT | 231  SHORE CT # 3 LAUD-BY-THE-SEA FL 33308 |
| ROWE | 294 IRONBOUND RD APT C WILLIAMSBURG VA 23188 |
| ROWE | 2220 EXECUTIVE  DR 233 HAMPTON VA 23666 |
| ROWE SR, HOWARD | 631  RYAN CT WINTER SPRINGS FL 32708 |
| ROWE, ALICE (NIE) | 1838 NW  58TH AVE LAUDERHILL FL 33313 |
| ROWE, ALISON | 2493 GLENCOE AV VENICE CA 90291 |
| ROWE, AMANDA K | 110 NATURE TRL LOUISBURG NC 27549 |
| ROWE, ANN | 20 GRAHAM RD ASHFORD CT 06278-1303 |
| ROWE, ANNETTE | 5832  WYNDHAM CIR 305 COLUMBIA MD 21044 |
| ROWE, AUDREY | 1613  DENISE DR C FOREST HILL MD 21050 |
| ROWE, BARBARA | 1532 TUNLAW RD BALTIMORE MD 21218 |
| ROWE, BART | 1687 SAM RYDER RD ARNOLD MD 21012 |

| Claim Name | Address Information |
|---|---|
| ROWE, CAROL | 1223 SE  6TH ST FORT LAUDERDALE FL 33301 |
| ROWE, CATHERINE | 5520 NW  89TH WAY CORAL SPRINGS FL 33067 |
| ROWE, CHRIS | 26153  GERALDINE LN FOX RIVER VALLEY IL 60010 |
| ROWE, CHRISSY | 1329    ST TROPEZ CIR # 514 WESTON FL 33326 |
| ROWE, CLIFTON | 5 HOLSTON LN HAMPTON VA 23664 |
| ROWE, CLYDE | 891 MANCHESTER CRSE GENEVA IL 60134 |
| ROWE, DAVID | 902  BITTERSWEET DR NORTHBROOK IL 60062 |
| ROWE, DENISE | 730 WATERS EDGE CT SYKESVILLE MD 21784 |
| ROWE, DENNIS | 3000 NW  116TH AVE CORAL SPRINGS FL 33065 |
| ROWE, DIANA | 7760 NW  45TH CT LAUDERHILL FL 33351 |
| ROWE, DIANE L | 44 ROCKYWOOD LN BALTIMORE MD 21221 |
| ROWE, DONALD | 1933  WILLOW RD TWIN LAKES WI 53181 |
| ROWE, DOUGLAS | 4018 N  OCEAN DR HOLLYWOOD FL 33019 |
| ROWE, ELIZABETH | 7385 WALKER AVE GLOUCESTER VA 23061 |
| ROWE, EVADNEY | 411    EXECUTIVE CENTER DR # 112 WEST PALM BCH FL 33401 |
| ROWE, FREDERICK | 164 OLD COVE  RD COBBS CREEK VA 23035 |
| ROWE, GLORIA | 5178 ANAHEIM RD LONG BEACH CA 90815 |
| ROWE, IRENE | 5620 RIVERBLUFF DR SUFFOLK VA 23435 |
| ROWE, IRENE | 12912 ROSELLE AV APT 11 HAWTHORNE CA 90250 |
| ROWE, JAMES | 11604  AUTOBAHN DR PALOS PARK IL 60464 |
| ROWE, JEANNIE | 1591 RUTLAND WAY HANOVER MD 21076 |
| ROWE, JENNIFER | 5600    LAKESIDE DR # 160 MARGATE FL 33063 |
| ROWE, JERRI | 3337 E AVENUE K6 LANCASTER CA 93535 |
| ROWE, JOHN | 633 CRESTVIEW DR GLENDORA CA 91741 |
| ROWE, JOSEPH | 969 REDGATE CT PASADENA MD 21122 |
| ROWE, KANDIS | 3614 NORTHLAND DR LOS ANGELES CA 90008 |
| ROWE, KATHLEEN | 410 TROY  DR NEWPORT NEWS VA 23606 |
| ROWE, KATHY, MONROE SCHOOL DIST 70 | 5137 W CISNA RD PEORIA IL 61607 |
| ROWE, KIRSTIE | 700 W WILLOW POINT PL NEWPORT NEWS VA 23602 |
| ROWE, KRYSTAL | 3601 UNION AVE 2E STEGER IL 60475 |
| ROWE, LAWRENCE | 12 EL DORADO  CT HAMPTON VA 23669 |
| ROWE, LINDA | 305 HICKORY DR CRYSTAL LAKE IL 60014 |
| ROWE, LINPON | 3396 NW  33RD CT LAUDERDALE LKS FL 33309 |
| ROWE, LORI | 76 SPUR  DR NEWPORT NEWS VA 23606 |
| ROWE, M | 645    JAMESTOWN BLVD # 1128 ALTAMONTE SPRINGS FL 32714 |
| ROWE, MARGARITA | 48 E  25TH ST RIVIERA BEACH FL 33404 |
| ROWE, MARGE, ELGIN COMMUNITY COLLEGE | 51 S SPRING ST ELGIN IL 60120 |
| ROWE, MARGE, ELGIN COMMUNITY COLLEGE | 1700    SPARTAN DR ELGIN IL 60123 |
| ROWE, MARTIN | 2000 PACIFIC COAST HWY APT 105 HUNTINGTON BEACH CA 92648 |
| ROWE, MICHAEL | 802  SHANNON DR CHESTERTON IN 46304 |
| ROWE, MIKE | 5864 DEBORAH JEAN DR ELKRIDGE MD 21075 |
| ROWE, MORGAN | 1640 OUTPOST RD APT 13 LANEXA VA 23089 |
| ROWE, NOREEN | 1515 E CENTRAL RD 322C ARLINGTON HEIGHTS IL 60005 |
| ROWE, R | 6400 HAYWOOD ST TUJUNGA CA 91042 |
| ROWE, R L | 10  S HOLLISTER WAY GLASTONBURY CT 06033 |
| ROWE, RICHARD | 3727 SMITH AV ACTON CA 93510 |
| ROWE, ROBERT | 600 W RAND RD A306 ARLINGTON HEIGHTS IL 60004 |
| ROWE, ROBERT | 7216 N CRABAPPLE CT PEORIA IL 61614 |
| ROWE, ROBERTA | 8310 SADDLE RIDGE TER ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|------------|---------------------|
| ROWE, ROBYN | 716 CALVERT ST CHARLESTOWN MD 21914 |
| ROWE, SHIRLEY | 857 EVERGREEN RD SEVERN MD 21144 |
| ROWE, STACEY | 7141 NW  10TH PL PLANTATION FL 33313 |
| ROWE, STEPHANIE | 1924 ORCHARD LN MC HENRY IL 60050 |
| ROWE, SUE | 3262 N 48TH ST MILWAUKEE WI 53216 |
| ROWE, SUSAN | 8268 GLASS  RD HAYES VA 23072 |
| ROWE, SUZANNE | 1701 NW  81ST WAY PLANTATION FL 33322 |
| ROWE, SUZETTE | 330 HOME AVE FONTANA WI 53125 |
| ROWE, SYLVIA | 3297 CAMPGROUND RD HAYES VA 23072 |
| ROWE, THOMAS | 1037  WIMBLEDON DR ISLAND LAKE IL 60042 |
| ROWE, TIM | 1433 BAR HARBOUR RD AURORA IL 60504 |
| ROWE, TREVOR | 253 CAHUENGA DR OXNARD CA 93035 |
| ROWE, VIVAN | 1821 SW  22ND AVE FORT LAUDERDALE FL 33312 |
| ROWE, WILLIAM | 925 N HYER AVE ORLANDO FL 32803 |
| ROWEDDA, SHARON | 838 HAUSER BLVD LOS ANGELES CA 90036 |
| ROWEKAMP, GLADYS | 12317 DEWEY ST LOS ANGELES CA 90066 |
| ROWEL, BERNADINE | 657 E 55TH ST LOS ANGELES CA 90011 |
| ROWELL, BARBARA | 1628 NE  17TH WAY FORT LAUDERDALE FL 33305 |
| ROWELL, DAN, U OF C | 5454 S SOUTH SHORE DR 603 CHICAGO IL 60615 |
| ROWELL, JAMES | 11401 CENTRAL AV APT 171 CHINO CA 91710 |
| ROWELL, LISA | 2644 DIDELPHIS DR ODENTON MD 21113 |
| ROWELL, PHILLIP | 5320 N SHERIDAN RD 1511 CHICAGO IL 60640 |
| ROWELL, SAMUEL | 1507 HILLCREST RD DOWNERS GROVE IL 60516 |
| ROWELL, SHELIA | 880 E 5TH ST COAL CITY IL 60416 |
| ROWELL, TONYA | 1118 W GREENWOOD AVE 2E WAUKEGAN IL 60087 |
| ROWELL, WILLIAM | 2826 E 220TH PL CARSON CA 90810 |
| ROWELLS, LISA | 3420 NW  6TH CT FORT LAUDERDALE FL 33311 |
| ROWEN, B | 2114 HARLE AV ANAHEIM CA 92804 |
| ROWEN, ELAINE | 820 STANFORD ST SANTA MONICA CA 90403 |
| ROWEN, PIERRE | 5555 N SHERIDAN RD 1814 CHICAGO IL 60640 |
| ROWEN, RAY | 14863   SUMMERSONG LN DELRAY BEACH FL 33484 |
| ROWENA, HYMER | 1322 E  MURIEL ST ORLANDO FL 32806 |
| ROWER, BONNIE | 1611 W WALLEN AVE 1B LOYOLA CHICAGO IL 60626 |
| ROWER, CHRISTA | 2020 OXFORD AV FULLERTON CA 92831 |
| ROWIHAB, SHARON | 4659 SANCOLA AV NORTH HOLLYWOOD CA 91602 |
| ROWINSKI, ALEXANDRA | 4320 E 4TH ST APT BCK LONG BEACH CA 90814 |
| ROWKER, DAVID | 1581 SW  65TH TER BOCA RATON FL 33428 |
| ROWLAND S | 4908 NW  82ND AVE SUNRISE FL 33351 |
| ROWLAND, A | 3720   DALE CT MOUNT DORA FL 32757 |
| ROWLAND, CAROL | 1001 S MAYFLOWER RD 65 SOUTH BEND IN 46619 |
| ROWLAND, CARROLL | 6592 REXFORD  LN WILLIAMSBURG VA 23188 |
| ROWLAND, CHARLES | 35   NICHOLAS DR BRISTOL CT 06010 |
| ROWLAND, CORTNEY | 1110 N OAKLEY BLVD G CHICAGO IL 60622 |
| ROWLAND, DANA M | 923 2ND ST APT G SANTA MONICA CA 90403 |
| ROWLAND, DEBRA | 8600 INTERNATIONAL AV APT 257 CANOGA PARK CA 91304 |
| ROWLAND, FRED | 4216 VAN HORNE AV LOS ANGELES CA 90032 |
| ROWLAND, GLORIA | 58 HILLSIDE AVE SOUDERTON PA 18964 |
| ROWLAND, JAMES | 105  BIRMINGHAM PL VERNON HILLS IL 60061 |
| ROWLAND, JESSE | 9306  CABOT CT LAUREL MD 20723 |

| Claim Name | Address Information |
|---|---|
| ROWLAND, JESSE | 446 S BOYLE AV APT 3 LOS ANGELES CA 90033 |
| ROWLAND, JUDITH | 107 WETHERSFIELD  PARK YORKTOWN VA 23692 |
| ROWLAND, JULIA | 28    BELLE VISTA HTS PORTLAND CT 06480 |
| ROWLAND, KASCHA | 17032 VAN DYKE LN HUNTINGTON BEACH CA 92647 |
| ROWLAND, LIVINGSTON | 2122 CANDIS AV SANTA ANA CA 92706 |
| ROWLAND, LORENE | 15812    PHILODENDRON CIR DELRAY BEACH FL 33484 |
| ROWLAND, LUARA | 304 KINGSTON RD BALTIMORE MD 21229 |
| ROWLAND, MARCIA | 24871 US HIGHWAY 50 TEXAS CREEK CO 81223 |
| ROWLAND, MARK | 21    IDYLWOOD DR NORTHFORD CT 06472 |
| ROWLAND, MATTIE | PO BOX 533 WAKEFIELD VA 23888 |
| ROWLAND, MICHAEL | 1111 N YALE AVE ARLINGTON HEIGHTS IL 60004 |
| ROWLAND, MIRIAM | 30    NEPTUNE AVE MOODUS CT 06469 |
| ROWLAND, MORGAN | 28    WEST ST COLUMBIA CT 06237 |
| ROWLAND, MRS | 17705 S WESTERN AV APT 28 GARDENA CA 90248 |
| ROWLAND, PAM & BRUCE | 39 SPRING TRL FAIRFIELD PA 17320 |
| ROWLAND, RHETTA | 4128 LOS FELIZ BLVD APT 2 LOS ANGELES CA 90027 |
| ROWLAND, RICHARD | 2255 NE   9TH ST # 4 POMPANO BCH FL 33062 |
| ROWLAND, RITA | 3005 S NORMANDIE AV APT 5 LOS ANGELES CA 90007 |
| ROWLAND, ROBERTO | 3619 LARCHWOOD DR CORONA CA 92881 |
| ROWLAND, RUBH | 5116 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| ROWLAND, SCOTT | 4201 POINT BLVDN BALTIMORE MD 21222 |
| ROWLAND, SHEILA | 689 S GLENHURST DR ANAHEIM CA 92808 |
| ROWLAND, TOM | 1011  SEWARD ST EVANSTON IL 60202 |
| ROWLANDS, LEFOY | 15 CREEK RD BANGOR PA 18013 |
| ROWLERY, JEFF | 5327  CATCLAW CT NAPERVILLE IL 60564 |
| ROWLES, ART | 603 BROKEN LANCE RD WALNUT CA 91789 |
| ROWLES, JESSICA | 44    VIOLET TRL COVENTRY CT 06238 |
| ROWLES, MARY | 1910 W SUPERIOR ST 3 CHICAGO IL 60622 |
| ROWLETT, JAMES A JR | 1620 MALVERN ST BALTIMORE MD 21224 |
| ROWLETT, KAREN | 6460 TAFT ST MERRILLVILLE IN 46410 |
| ROWLETT, KRISTI | 54 FLOR DE MAR APT 100 RCHO SANTA MARGARITA CA 92688 |
| ROWLETT, STACY | 1209 BRIGADOON TRL BALTIMORE MD 21207 |
| ROWLETTE, WEISS | 977    INNSWOOD CT LONGWOOD FL 32779 |
| ROWLEY JR, JOHN | 1101 IROQUOIS AVE    1214 NAPERVILLE IL 60563 |
| ROWLEY, ADAM, BRADLEY | 1001  BU GEISERT HALL PEORIA IL 61606 |
| ROWLEY, ANN | 38903 N CEDAR CREST DR LAKE VILLA IL 60046 |
| ROWLEY, ANN | 816  GREENWOOD CIR 302 NAPERVILLE IL 60563 |
| ROWLEY, ANN | 220 12TH ST ROCKFORD IL 61104 |
| ROWLEY, CHARLES | 43    BLUE RIDGE DR WEATOGUE CT 06089 |
| ROWLEY, DANIEL | 372 S EAGLE RD EAGLE ID 83616 |
| ROWLEY, DEBORA | 1039  SAXON HILL DR COCKEYSVILLE MD 21030 |
| ROWLEY, JEAN | 4149  DORIS AVE BALTIMORE MD 21225 |
| ROWLEY, JILL | 470 WRANGLER WY WALNUT CA 91789 |
| ROWLEY, MARIAN | 17488 ADOBE ST HESPERIA CA 92345 |
| ROWLEY, MIKE | 7861    VENTURE CENTER WAY # 3111 BOYNTON BEACH FL 33437 |
| ROWLEY, PERRY | 115    WEST RD # 906 ELLINGTON CT 06029 |
| ROWLEY, STEVE | 1147 LAUREL FIG DR SIMI VALLEY CA 93065 |
| ROWLING, HERMOINIE | 12768  OWENS RD DE KALB IL 60115 |
| ROWLINGS, THOMAS | 2302  QUEENSBURY DR FALLSTON MD 21047 |

| Claim Name | Address Information |
|---|---|
| ROWN, JOAN A. | 1825   CLEVELAND ST # 3 HOLLYWOOD FL 33020 |
| ROWNEY, DORIS | 300 MARKOS  CT HAMPTON VA 23666 |
| ROWNTREE, GIL | 304 SE  8TH ST # 20 HALLANDALE FL 33009 |
| ROWNTREE, TODD | 1072 W COURT ST ELKHORN WI 53121 |
| ROWOLDT, HELEN | 7950 163RD CT 215 TINLEY PARK IL 60477 |
| ROWRAY, MONICA | 00N020 EVANS AVE WHEATON IL 60187 |
| ROWRY, ANTONIO, PRAIRIE STATE | 372   WESTGATE DR PARK FOREST IL 60466 |
| ROWSEY, LUCIELLE | P O BOX 5284 NEWPORT NEWS VA 23605 |
| ROWSON, KALI | 1749 N SERRANO AV APT 323 LOS ANGELES CA 90027 |
| ROWTON, JOAN | 7619 W EVERELL AVE CHICAGO IL 60631 |
| ROXANNE, JACKSON | 8130   VIA ROSA ORLANDO FL 32836 |
| ROXANNE, MORRISON | 366   BRIDGE CREEK BLVD OCOEE FL 34761 |
| ROXAS, ARIEL | 6288 BETH PAGE DR FONTANA CA 92336 |
| ROXAS, CARLO | 14790 MEADOWSWEET DR CORONA CA 92880 |
| ROXAS, FERNANDO | 1001 KIPLING PL OXNARD CA 93033 |
| ROXAS, GLORIA | 3756 W AVENUE 40 APT L LOS ANGELES CA 90065 |
| ROXAS, LYNETTE B | 11338 GRADWELL ST LAKEWOOD CA 90715 |
| ROXAS, ROBERTO | 20 RUTHERFORD IRVINE CA 92602 |
| ROXBERRY, WILLIAM | 1438 SALISBURY RD ALLENTOWN PA 18103 |
| ROXBOROUGH, R | 8379 STANSBURY AV PANORAMA CITY CA 91402 |
| ROXBY, JOHN | 42 CORNISH DR NEWINGTON CT 06111-4403 |
| ROXEY, KATHY | 2009 NW  21ST ST BOYNTON BEACH FL 33436 |
| ROXWORTHY, DOROTHY | 111 S BAYBROOK DR 115 PALATINE IL 60074 |
| ROXY, GILBERT | 1469 LOMA SOLA CT UPLAND CA 91786 |
| ROXYIE, HANNA | 11420   JUDGE AVE ORLANDO FL 32817 |
| ROY C, HOLLINGSWORTH | 640   22ND ST ORLANDO FL 32805 |
| ROY E, POPE | 1094   CRYSTAL BOWL CIR CASSELBERRY FL 32707 |
| ROY E, SMITH | 15103   SHADY BROOK DR UMATILLA FL 32784 |
| ROY JR, ROBERT C. | 2387 SW  9TH AVE BOYNTON BEACH FL 33426 |
| ROY S FUJIMORI, YACHIYO KATO AND | 204 S BLEAKWOOD AV LOS ANGELES CA 90022 |
| ROY SR., JAMES | 8219 BERNARD DR N MILLERSVILLE MD 21108 |
| ROY T., WEBB | 850   SILVER OAK AVE LADY LAKE FL 32159 |
| ROY, AGUSTINA D | 18 FALCON CREST LN ALISO VIEJO CA 92656 |
| ROY, AIMES AND ANNE | 254 N BRADOAKS AV MONROVIA CA 91016 |
| ROY, ALAIN | 128 JULIANN DR 12 WOOD DALE IL 60191 |
| ROY, ALLEN | 328 MILL STREAM  WAY WILLIAMSBURG VA 23185 |
| ROY, AMALENDU | 2200  BAYSIDE DR 6 PALATINE IL 60074 |
| ROY, AMBINDER | 240   TRISMEN TER WINTER PARK FL 32789 |
| ROY, AMY | 8101   HAMPTON WOOD DR BOCA RATON FL 33433 |
| ROY, ANDRE & LIETTE | 2010   WESTBURY F DEERFIELD BCH FL 33442 |
| ROY, ANNITA | 36   OAKRIDGE C DEERFIELD BCH FL 33442 |
| ROY, ANTONIO | 1000 PINE HEIGHTS AVE BALTIMORE MD 21229 |
| ROY, ANUJAY | 29711 N ENVIRON CIR LAKE BLUFF IL 60044 |
| ROY, ARMSTRONG | 50989   HIGHWAY27 ST # 55 DAVENPORT FL 33897 |
| ROY, ARUBA | 9400 S LOWE AVE CHICAGO IL 60620 |
| ROY, BARBARA | 3843 DILLER CT SIMI VALLEY CA 93063 |
| ROY, BERNARD | 140   ADRIAN AVE NEWINGTON CT 06111 |
| ROY, BODELL | 36033   EMERALDA AVE # C2 LEESBURG FL 34788 |
| ROY, BORDERS | 704   AGUA WAY LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| ROY, BRIAN | 343 HARRIS  AVE LANGLEY AFB VA 23665 |
| ROY, BRYAN | 87    6TH ST BRISTOL CT 06010 |
| ROY, C | 30 BUTLER ST TORRINGTON CT 06790-4611 |
| ROY, C | 209 MONTICELLO CT APT 2B NEWPORT NEWS VA 23602 |
| ROY, CATHERINE | 293 NW   93RD AVE CORAL SPRINGS FL 33071 |
| ROY, CHHAYE | 720  RANDI LN HOFFMAN ESTATES IL 60169 |
| ROY, CHRISTINE | 5-M   SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| ROY, CHRISTOPHER | 93 DOE MEADOW CT SOUTHINGTON CT 06489-3820 |
| ROY, CRANDALL | 2110 S  USHIGHWAY27 ST # E81 CLERMONT FL 34711 |
| ROY, DANIEL | 68    OAKWOOD CIR BRISTOL CT 06010 |
| ROY, DAVID | 1334 PARKVIEW AV APT 330 MANHATTAN BEACH CA 90266 |
| ROY, DENISE | 24    HARRIS DR NEWINGTON CT 06111 |
| ROY, DIANNA | 1612 APPLETON ST BALTIMORE MD 21217 |
| ROY, DIANNE | 124    COOPER LN STAFFORD SPGS CT 06076 |
| ROY, DON | 57    ASHWORTH AVE STONINGTON CT 06378 |
| ROY, DONALD | 1634 EXPOSITION BLVD LOS ANGELES CA 90018 |
| ROY, DUFOUR | 1060    ROYAL VIEW CIR WINTER GARDEN FL 34787 |
| ROY, EDWARD | 130    ROUTE 66 COLUMBIA CT 06237 |
| ROY, EMMA | 1331 W SHERWIN AVE 1A CHICAGO IL 60626 |
| ROY, GAETAN | 4917 NW   47TH AVE TAMARAC FL 33319 |
| ROY, GASTON | 272    DURHAM G DEERFIELD BCH FL 33442 |
| ROY, GEORGE | 142    FERRY RD # 7 OLD SAYBROOK CT 06475 |
| ROY, GILLOOLY | 7642    COMPASS DR ORLANDO FL 32810 |
| ROY, GODSELL | 1030    BARONS CT WINTER GARDEN FL 34787 |
| ROY, HAL | 23611 LATANA CT VALENCIA CA 91355 |
| ROY, HAMMER | 560    KOALA DR KISSIMMEE FL 34759 |
| ROY, HANCOCK | 126 MADISON ST LA PLATA MD 20646 |
| ROY, HEATHER | 365 ASPEN ST HEBRON IN 46341 |
| ROY, HELEN | 7146    HUNTINGTON LN # 103 DELRAY BEACH FL 33446 |
| ROY, HENNING | 2310    8TH ST SAINT CLOUD FL 34769 |
| ROY, HILLARY | 800 N STATE COLLEGE BLVD APT W403 FULLERTON CA 92831 |
| ROY, HOUGH | 1430    14TH ST CLERMONT FL 34711 |
| ROY, IRENE | 81    LYDALL RD NEWINGTON CT 06111 |
| ROY, J | 32001 ISLE VISTA LAGUNA NIGUEL CA 92677 |
| ROY, JACQUES | 5543    RAVENSWOOD RD FORT LAUDERDALE FL 33312 |
| ROY, JARRELL | 418    GOLF CREST LN DAVENPORT FL 33837 |
| ROY, JEWELL | 9000    US HIGHWAY 192  # 645 CLERMONT FL 34714 |
| ROY, JOAN | 2276 CLEARBROOK CT WAUCONDA IL 60084 |
| ROY, JOHN | 137    MARTIN RD HEBRON CT 06248 |
| ROY, JOHN | 1513  STONE RIDGE WAY BELAIR MD 21015 |
| ROY, JOHN | 4021 N MAPLEWOOD AVE CHICAGO IL 60618 |
| ROY, JOHSTON | 25530    OAK ALY LEESBURG FL 34748 |
| ROY, JOSEPH | 87    BLUEFIELD DR # A MANCHESTER CT 06040 |
| ROY, JOSEPH | 42 RIMFIELD DR SOUTH WINDSOR CT 06074-1853 |
| ROY, JOVITA | 8124 169TH ST 1E TINLEY PARK IL 60477 |
| ROY, JUDY | 109 HIGHWOOD AVE SOUTHINGTON CT 06489-3230 |
| ROY, KIRKLAND | 1601    KISSIMMEE PARK RD # 3 SAINT CLOUD FL 34769 |
| ROY, KRISTINE | 2 JONATHANS PATH C SPARKS GLENCOE MD 21152 |
| ROY, LEE | 311    JACK DR COCOA BEACH FL 32931 |

| Claim Name | Address Information |
|------------|---------------------|
| ROY, LYNN | 167    RESERVOIR RD NEWINGTON CT 06111 |
| ROY, MANJU | 1881 MIRADOR DR AZUSA CA 91702 |
| ROY, MASSEY | 5764 S  TEXAS AVE # 2 ORLANDO FL 32839 |
| ROY, MENNEL | 12315    US HIGHWAY 441  # 22 TAVARES FL 32778 |
| ROY, MICHAEL A | 4731 BARTLETT AV ROSEMEAD CA 91770 |
| ROY, MICK | 2115 COUNTRY FAIR LN SYKESVILLE MD 21784 |
| ROY, MOSLEY | 3437    DEER OAK CIR OVIEDO FL 32766 |
| ROY, MRS JUDY | 8051 TAYLOR DR HUNTINGTON BEACH CA 92646 |
| ROY, MURDOCK | 3631    HAWKSHEAD DR CLERMONT FL 34711 |
| ROY, NANCY | 2389 SLATER HILL LN E YORK PA 17402 |
| ROY, NEWMAN | 3201    ALAMO DR ORLANDO FL 32805 |
| ROY, NONA | 650    VILLAGE DR POMPANO BCH FL 33060 |
| ROY, NORMAN | 472 SW  28TH AVE DELRAY BEACH FL 33445 |
| ROY, NYQUIST | 735    VISTA PL LADY LAKE FL 32159 |
| ROY, PAULINE | 12    SOUTH RD # A BOLTON CT 06043 |
| ROY, PEARSON | 263    LA VISTA DR WINTER SPRINGS FL 32708 |
| ROY, PHYLLIS | 37 FOUNTAIN RIDGE CIR 3C BALTIMORE MD 21234 |
| ROY, PRAVIN | 9283 RIDGEVIEW RD BELVIDERE IL 61008 |
| ROY, RACHEL | 453 N LAKE SHORE DR PALATINE IL 60067 |
| ROY, RANDOLPH | 12345    NARCOOSSEE RD # B14 ORLANDO FL 32827 |
| ROY, RATCLIFF | 2585    SHADY OAKS DR TITUSVILLE FL 32796 |
| ROY, RAYMOND | 105 LAKE SHORE DR LEBANON CT 06249-1914 |
| ROY, REAL | 46    ROSEMONT ST BRISTOL CT 06010 |
| ROY, REBECCA | 10094 CIELITO ST ALTA LOMA CA 91701 |
| ROY, REETA | 322  CHICK EVANS ST BOLINGBROOK IL 60490 |
| ROY, RICHARD | 5000 N  OCEAN BLVD # 403 LAUD-BY-THE-SEA FL 33308 |
| ROY, RICHARD | 5100 N  OCEAN BLVD # 605 605 LAUD-BY-THE-SEA FL 33308 |
| ROY, ROBERT. | 1111    NEWPORT U DEERFIELD BCH FL 33442 |
| ROY, RONALD | 1309 S ROLLING RD BALTIMORE MD 21228 |
| ROY, SCHUERR | 4521    LEOLA LN ORLANDO FL 32812 |
| ROY, SHEBRI | 1737  PONTARELLI CT AURORA IL 60504 |
| ROY, SHEILA | 6907 GLEN RIDGE CIR C3 GLEN BURNIE MD 21061 |
| ROY, SIMI | 457 DE NEVE DR APT 457 LOS ANGELES CA 90095 |
| ROY, SIMON | 140 NE  4TH AVE # A DELRAY BEACH FL 33483 |
| ROY, SIMONE | 32 N POND ST BRISTOL CT 06010-3553 |
| ROY, SOULIERE | 9688 SE  168TH ELDERBERRY PL LADY LAKE FL 32162 |
| ROY, STEPHEN | 24 NORTHMONT ROAD EXT BRISTOL CT 06010-7274 |
| ROY, SUMIT | 2032 W PIERCE AVE 2E CHICAGO IL 60622 |
| ROY, SWIGER | 240    DELAND AVE INDIATLANTIC FL 32903 |
| ROY, SYKES | 2380 NW  184TH TER PEMBROKE PINES FL 33029 |
| ROY, TAPAN | 714    BROWNS RD STORRS CT 06268 |
| ROY, TATHAGATA | 315 N ASSOCIATED RD APT 1901 BREA CA 92821 |
| ROY, THERESE | 710 TERRACE  DR NEWPORT NEWS VA 23601 |
| ROY, TIMIR | 306 W WILSON AVE LOMBARD IL 60148 |
| ROY, TUBBS | 16417    SALAMANCA CT # 1148 WINTER GARDEN FL 34787 |
| ROY, TUHINA | 3707 GARNET ST TORRANCE CA 90503 |
| ROY, VAILE | 3000  W US HIGHWAY 17 92  # 650 HAINES CITY FL 33844 |
| ROY, VANDANA | 2901 S SEPULVEDA BLVD APT 224 LOS ANGELES CA 90064 |
| ROY, VANESSA | 2100 S 6TH AVE MAYWOOD IL 60153 |

| Claim Name | Address Information |
| --- | --- |
| ROY, VERONICA | 70    CHEYENNE RD EAST HARTFORD CT 06118 |
| ROY, VICKI | P.O.BOX 1022 MANHATTAN BEACH CA 90267 |
| ROY, WATHEN | 22    LAKE GRIFFIN DR FRUITLAND PARK FL 34731 |
| ROY, WILLIAMSON | 400    EL CAMINO DR # 107 WINTER HAVEN FL 33884 |
| ROY, WILMOT | 730  NE PEMBROKE AVE PALM BAY FL 32907 |
| ROY, WIMMER | 2110 S  USHIGHWAY27 ST # I15 CLERMONT FL 34711 |
| ROY, YOUNG | 5430    EAGLE CLAW DR PORT ORANGE FL 32128 |
| ROYAEL, VIRGINIA | 4500 N  FEDERAL HWY # 162 LIGHTHOUSE PT FL 33064 |
| ROYAL AMERICAN CHARTER | 17727 VOLBRECHT RD LANSING IL 60438-1555 |
| ROYAL CARRIBEAN CRUISES INT | PRODUCTIONS OPERATIONS 2700 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| ROYAL PALM CAR WASH | 1130 SW 7TH ST FORT LAUDERDALE FL 33312 |
| ROYAL ROBINSON, JULIE | 111    COMMONWEALTH DR BOLINGBROOK IL 60440 |
| ROYAL SONESTA HOTEL BOSTON | 5 CAMBRIDGE PKWY CAROLYN TILEY CAMBRIDGE MA 02142 |
| ROYAL THERESSA | 9780    PINEAPPLE TREE DR # 101 BOYNTON BEACH FL 33436 |
| ROYAL V, MACKEY | 402    VILLAGE LN WINTER PARK FL 32792 |
| ROYAL VISION SALON | 11440 OKEECHEBEE 101 ROYAL PALM BEACH FL 33411-8707 |
| ROYAL, KEITH | 161 WINCHESTER DR    B STREAMWOOD IL 60107 |
| ROYAL, KENNY | 403 OLD STAGE RD D GLEN BURNIE MD 21061 |
| ROYAL, LANA | 16324    BRISTOL POINTE DR DELRAY BEACH FL 33446 |
| ROYAL, ROSA | 15 LUCINDA   CT HAMPTON VA 23666 |
| ROYAL, SHANNON | 12311    RIVERFALLS CT BOCA RATON FL 33428 |
| ROYAL, WAYNE | 810 BRIGHTON   LN 10 NEWPORT NEWS VA 23602 |
| ROYAL, YVONNE | 2825 MILL CREEK RD MENTONE CA 92359 |
| ROYALS | 140 MARVIN   DR HAMPTON VA 23666 |
| ROYALTY, | 955 HARPERSVILLE RD APT 3016 NEWPORT NEWS VA 23601 |
| ROYALTY, GAY | 2110 S USHIGHWAY27 ST APT G114 CLERMONT FL 34711 |
| ROYALTY, MRS | 1240 S ARROYO BLVD PASADENA CA 91105 |
| ROYAN, ANDY | 16342 HALSEY ST GRANADA HILLS CA 91344 |
| ROYAS, GUSTAVO | 6931 SW  10TH ST PEMBROKE PINES FL 33023 |
| ROYBAL ALLARD, HONORABLE L | 255 E TEMPLE ST APT 1860 LOS ANGELES CA 90012 |
| ROYBAL, ALFRED | 8003 HOLMES AV LOS ANGELES CA 90001 |
| ROYBAL, CARLA | 1000 SOUTH COAST DR APT D103 COSTA MESA CA 92626 |
| ROYBAL, CECIL V | 9700 JERSEY AV APT 187 SANTA FE SPRINGS CA 90670 |
| ROYBAL, ERNEST | 632 S GRETTA AV WEST COVINA CA 91790 |
| ROYBAL, ERNIE | 17351 MAIN ST APT 100 LA PUENTE CA 91744 |
| ROYBAL, LISA | 311 DOWNES DR M GREAT LAKES IL 60088 |
| ROYBAL, MARC | 12764 BASIL ST ETIWANDA CA 91739 |
| ROYBAL, NICHOLE | 702 BOCCACCIO AV VENICE CA 90291 |
| ROYBAL, TOBY C | 1113 BUCKINGHAM DR APT C COSTA MESA CA 92626 |
| ROYBORN, JENNIFER | 9640 NW  2ND ST # 104 PEMBROKE PINES FL 33024 |
| ROYCE, AMANDA | 504 E OAK AV EL SEGUNDO CA 90245 |
| ROYCE, LIZ | 8558 ORANGE ST APT BACK DOWNEY CA 90242 |
| ROYCE, SHIRLEY | 13653    VIA AURORA  # A A DELRAY BEACH FL 33484 |
| ROYCEWICZ, CATHY | 246 MOHAWK DR BENSENVILLE IL 60106 |
| ROYDEN, PEARSON | 75    LINCOLN AVE ORMOND BEACH FL 32174 |
| ROYE, INGRID | 4066    INVERRARY DR LAUDERHILL FL 33319 |
| ROYE, JOANN | 7919 LIBERTY CIR PASADENA MD 21122 |
| ROYER, ANNETTE | 130 S  KEY DR HALLANDALE FL 33009 |
| ROYER, BLAINE | 1560 ALEMEDA LN MUNDELEIN IL 60060 |

| Claim Name | Address Information |
|---|---|
| ROYER, D | 441 N KINGS RD LOS ANGELES CA 90048 |
| ROYER, ED | 1389 E EVERGREEN DR 7 PALATINE IL 60074 |
| ROYER, HOLLY | 5560 AVENIDA FLORENCIA YORBA LINDA CA 92887 |
| ROYER, JOHN | 903 W 17TH ST APT 73 COSTA MESA CA 92627 |
| ROYER, JOSEPH | 300 E CHURCH ST APT 711 ORLANDO FL 32801 |
| ROYER, JUDY | 5940  CECIL AVE BALTIMORE MD 21207 |
| ROYER, LINDA | 12129 BURGESS AV WHITTIER CA 90604 |
| ROYER, ROBERT | 66   CANTOR LN TORRINGTON CT 06790 |
| ROYER, ROBERT | 509  2ND AVE SW GLEN BURNIE MD 21061 |
| ROYER, ROTIE | 14560 NE  6TH AVE # 211 NORTH MIAMI FL 33161 |
| ROYER, SHERRIE | 1010 OMAR DR CROWNSVILLE MD 21032 |
| ROYER, WESTON | 6232 TEWKESURY WAY WILLIAMSBURG VA 23188 |
| ROYES, DENNIS | 28   PARK PL NEW BRITAIN CT 06052 |
| ROYES, MARGARET | 5111 W  OAKLAND PARK BLVD # J204 LAUDERDALE LKS FL 33313 |
| ROYES, PAULET N.I.E | 6590 NW  24TH ST SUNRISE FL 33313 |
| ROYES, SOLOMAN | 5871 NW  41ST TER FORT LAUDERDALE FL 33319 |
| ROYETTE, JULIENE | 124 SW  1ST CT DEERFIELD BCH FL 33441 |
| ROYLE, LAURA | 1773 COOLIDGE LN PLACENTIA CA 92870 |
| ROYO, PEDRO | 447 ORANGE BLOSSOM IRVINE CA 92618 |
| ROYS, ALISSA | 5152 GELDING CIR HUNTINGTON BEACH CA 92649 |
| ROYS, CONSTANCE | 142   VANCE DR BRISTOL CT 06010 |
| ROYS, NEAL | 186 N FIORE PKY VERNON HILLS IL 60061 |
| ROYS, WILLIAM | 7577 MCCONNELL AV LOS ANGELES CA 90045 |
| ROYSE, JOHN | 23939 PALOMINO DR DIAMOND BAR CA 91765 |
| ROYSTAR, KANDACE | 23810 GOLDRUSH PL BANNING CA 92220 |
| ROYSTER, ALTON | 4940 SW  11TH CIR MARGATE FL 33068 |
| ROYSTER, ANTHONY | 13611 TREE LEAF CT UPPER MARLBORO MD 20774 |
| ROYSTER, DIANE | 7251 S SOUTH SHORE DR 12G CHICAGO IL 60649 |
| ROYSTER, DORIS | 6221 S BISHOP ST 1 CHICAGO IL 60636 |
| ROYSTER, KATRENIA | 2756 VILLAGE GREEN DR A1 AURORA IL 60504 |
| ROYSTER, MARY | 504 BEECH  DR NEWPORT NEWS VA 23601 |
| ROYSTER, MUZELA | 2281  MCKINLEY ST GARY IN 46404 |
| ROYSTER, SHARON | 5203 SANDSTONE  CT SUFFOLK VA 23435 |
| ROYSTON, JOE | 815   WATERFORD DR GRAYSLAKE IL 60030 |
| ROYSTON, JOSEPH | 10308 GELDING DR F COCKEYSVILLE MD 21030 |
| ROYSTON, JOYCE | 1914 FAIRBANK RD BALTIMORE MD 21209 |
| ROYSTON, SARAH | 3721 N KOSTNER AVE CHICAGO IL 60641 |
| ROYTMAN, ILYA | 452 W ALDINE AVE 321 CHICAGO IL 60657 |
| ROYTMAN, MAYA | 310 FORESTWAY LN WHEELING IL 60090 |
| ROZ, ALBERT | 2775 MESA VERDE DR E APT C203 COSTA MESA CA 92626 |
| ROZ, MEGHAN | 3601 NUTMEG ST IRVINE CA 92606 |
| ROZA, MARJORIE | 3700 W 83RD PL CHICAGO IL 60652 |
| ROZA, SOLOMON | 754   MONACO P DELRAY BEACH FL 33446 |
| ROZACKER PATRICK | 121 NE  45TH CT FORT LAUDERDALE FL 33334 |
| ROZAK, ALICE | 1795 HAWTHORNE CT ROMEOVILLE IL 60446 |
| ROZANCZYK, BRETT | 841 W WRIGHTWOOD AVE 2 CHICAGO IL 60614 |
| ROZANNE RICHARDS | 1290 SE 22ND AVE POMPANO BEACH FL 33062-7238 |
| ROZANSKI, DOROTHY | 155 S  MAIN ST # 209 MARLBOROUGH CT 06447 |
| ROZANSKI, HELEN | 82 FLAT ROCK HILL RD OLD LYME CT 06371-1502 |

| Claim Name | Address Information |
|---|---|
| ROZANSKI, JENNIFER | 713 ROSE ST S BALTIMORE MD 21224 |
| ROZANSKY, JACK | 9124   FLYNN CIR # 7 BOCA RATON FL 33496 |
| ROZANSKY, STAN | 1068   GUILDFORD D BOCA RATON FL 33434 |
| ROZANY, ANN | 14095   ROYAL VISTA DR # 309 DELRAY BEACH FL 33484 |
| ROZAR, DAVE | 13340 EL DORADO DR APT 190G SEAL BEACH CA 90740 |
| ROZAR, HANNAH | 1605 SHERINGTON PL APT Y102 NEWPORT BEACH CA 92663 |
| ROZARIO, LEIA | 13322   SUBURBAN TER WINTER GARDEN FL 34787 |
| ROZARIO, WALTER | 308 E EL SUR ST MONROVIA CA 91016 |
| ROZAS, NILOA | 17955 RIDGEWAY RD GRANADA HILLS CA 91344 |
| ROZAS, VERNON | 5317 LIGHTNING VIEW RD COLUMBIA MD 21045 |
| ROZDAL, BILHA | 17420 LINDA WY CERRITOS CA 90703 |
| ROZDALOVSKY, LESTER | 1321 N RACE AVE ARLINGTON HEIGHTS IL 60004 |
| ROZEAL, JESSICA | 1510 SE  15TH ST # 202 FORT LAUDERDALE FL 33316 |
| ROZEK, DAWN | 2433 W HUTCHINSON ST CHICAGO IL 60618 |
| ROZEK, JOHN | 12400 S 73RD CT PALOS HEIGHTS IL 60463 |
| ROZEK, MEAGHAN | 3 CAMERON CT H BALTIMORE MD 21236 |
| ROZELL, JIM | 19900  128TH ST LOT162 BRISTOL WI 53104 |
| ROZELL, TODD | 990 SE  6TH TER POMPANO BCH FL 33060 |
| ROZELLA, SELLERS | 4138   MAU MAU CIR ORLANDO FL 32822 |
| ROZELLE, CHEYNA | 2715 W 76TH ST LOS ANGELES CA 90043 |
| ROZELLE, CRAIG | 3085  BARNSTABLE CT AURORA IL 60504 |
| ROZELLE, EDWARD | 132   LAKESHORE DR # 1117 1117 NORTH PALM BEACH FL 33408 |
| ROZELLE, SHANE | 809 N 27TH ST 100 MILWAUKEE WI 53208 |
| ROZELLE, SUSAN | 78   HIGH ST DEEP RIVER CT 06417 |
| ROZELLE, THELMA | 1134 W 80TH ST LOS ANGELES CA 90044 |
| ROZEMA, JIM | 1629   WELD RD ELGIN IL 60123 |
| ROZEN, ELEY | 9401   LIME BAY BLVD # 203 TAMARAC FL 33321 |
| ROZEN, KSENIA | 23 VIA ABRUZZI ALISO VIEJO CA 92656 |
| ROZEN, RAY | 35400 VIA FAMERO DR ACTON CA 93510 |
| ROZEN, WALTER | 3713 212TH PL MATTESON IL 60443 |
| ROZENBERG, JACK J | 5091   SPLENDIDO CT # N BOYNTON BEACH FL 33437 |
| ROZENDAL, JIM | 10780 DOGLEG DR DEMOTTE IN 46310 |
| ROZENFELD, MICHAEL | 1502 WILLIAMSON ST MADISON WI 53703 |
| ROZENGURT, MICHAEL | 922 S SERRANO AV LOS ANGELES CA 90006 |
| ROZENS, CARLEEN | 275  NAVAJO LN HOFFMAN ESTATES IL 60169 |
| ROZGA, JESSICA | 2038 N KOSTNER AVE CHICAGO IL 60639 |
| ROZIC, ANTHONY | 530 W CORNELIA AVE 2N CHICAGO IL 60657 |
| ROZIC, EILEEN | 4427 N BEACON ST 3S CHICAGO IL 60640 |
| ROZIEL, RUTH | 2735 NW  98TH ST MIAMI FL 33147 |
| ROZIER, JEAN | 4904 BERRYHILL CIR PERRY HALL MD 21128 |
| ROZIER, NORMA | 3620 MORENO AV APT 163 LA VERNE CA 91750 |
| ROZIER, ROSEANNE | 1609 DELFORD AV DUARTE CA 91010 |
| ROZIER, SHARON | 8800 NW  21ST AVE MIAMI FL 33147 |
| ROZIER, SHELBY | 1831   LYONS RD # 208 208 COCONUT CREEK FL 33063 |
| ROZITUS, A. E. | 648   SABAL LAKE DR # 100 LONGWOOD FL 32779 |
| ROZIWILK, PATTY | 2631   MADISON ST HOLLYWOOD FL 33020 |
| ROZMAN, ANNA, LOYOLA SHERIDAN PT CONDM | 6325 N SHERIDAN RD 1503 CHICAGO IL 60660 |
| ROZO, ALIRIO | 1539 NW  97TH TER CORAL SPRINGS FL 33071 |
| ROZOS, KIMLEE | 6 CALVERT  DR NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| ROZUK, YOLANDA | 16263 WINDCREST DR FONTANA CA 92337 |
| ROZWADOWSKI, LILIANA | 1153 SHOREWOOD CT GLENDALE HEIGHTS IL 60139 |
| ROZYCKA, YVONNE | 6103 W HIGGINS AVE    3F CHICAGO IL 60630 |
| ROZYCZKA, RONALD | 3719 ALTURA AV LA CRESCENTA CA 91214 |
| ROZZA, ROBERT | 97   RIDGE RD WETHERSFIELD CT 06109 |
| ROZZO, PHIL | 2003 N  OCEAN BLVD # 1005 BOCA RATON FL 33431 |
| RPIDO, FRANZISCO | 1623 BAILEY WY LONG BEACH CA 90813 |
| RPYSTER, MICHAEL | 1415 S 10TH AV ARCADIA CA 91006 |
| RQR, L.L.C. | 1522   CORBISON POINT PL JUPITER FL 33458 |
| RRAPI, SOKOL | 8618   CRATER TER LAKE PARK FL 33403 |
| RROBLEO, ENRIQUE | 2232 W 24TH ST 1 CHICAGO IL 60608 |
| RSAFARI | 14101 BOTTS RD. GRANDVIEW CA 64030 |
| RSHE, STEVE | 5727 MAGNOLIA AV APT 203 WHITTIER CA 90601 |
| RSHIDI, MINOO | 3804 BOBSTONE DR SHERMAN OAKS CA 91423 |
| RSP BUILDERS | 322 N FEDERAL HWY DEERFIELD BEACH FL 33441-2230 |
| RUA, JANET | 11306 TERRA VISTA WY LAKEVIEW TERRACE CA 91342 |
| RUA, KATHLEEN | 807 SANDY BAY  CV NEWPORT NEWS VA 23602 |
| RUA, OFELIA | 1666 N MAIN ST APT 500 SANTA ANA CA 92701 |
| RUA, PAULINO | 1221   OTTAWA AVE AURORA IL 60506 |
| RUA, REED | 8480   DOUBLETREE DR CROWN POINT IN 46307 |
| RUA, TERESA | 9576 LEV AV ARLETA CA 91331 |
| RUABURO, GEORGE | 6987 NEWPORT AV FONTANA CA 92336 |
| RUACHO, ADRIANA | 6715 FOSTER BRIDGE BLVD BELL GARDENS CA 90201 |
| RUACHO, ALICIA | 3009 1/2 CLOVERDALE AV LOS ANGELES CA 90016 |
| RUACHO, JESUS | 6214 S VICTORIA AV APT 8 LOS ANGELES CA 90043 |
| RUACHO, YOLANDA | 5303 LOS TOROS AV PICO RIVERA CA 90660 |
| RUAN, GUADALUPE | 211 E 119TH ST LOS ANGELES CA 90061 |
| RUAN, KAREN | 25253 OAK CANYON LN LAKE FOREST CA 92630 |
| RUAN, KE | 1132   FALLS HILL DR 1D BALTIMORE MD 21211 |
| RUAN, MARIA | 2597 TRUDY PL POMONA CA 91766 |
| RUAN, ROMEO | 18310 WINSLOW PL CERRITOS CA 90703 |
| RUANE, AUSTIN M. | 13313 OXNARD ST APT 224 VAN NUYS CA 91401 |
| RUANE, ELAINE | 640 JOHNSVILLE RD SYKESVILLE MD 21784 |
| RUANE, TIMOTHY | 381 W VAN BUREN ST ELMHURST IL 60126 |
| RUANKAEW, JARU | 1900 NE  8TH CT # 302 FORT LAUDERDALE FL 33304 |
| RUANO, CONNIE | 2839 PARKWAY DR EL MONTE CA 91732 |
| RUANO, EDGAR O | 15172 HOWELLHURST DR BALDWIN PARK CA 91706 |
| RUANO, ELBA | 379 W 19TH ST SAN PEDRO CA 90731 |
| RUANO, JOSE | 7231   BILTMORE BLVD MIRAMAR FL 33023 |
| RUANO, KHRIS | 3708 INGLEWOOD BLVD APT 1 LOS ANGELES CA 90066 |
| RUANO, MARIA | 13198 KOCHI DR MORENO VALLEY CA 92553 |
| RUANO, MARIANO | 212 N EL MOLINO ST ALHAMBRA CA 91801 |
| RUANO, RENE | 655 HIRSCH AVE CALUMET CITY IL 60409 |
| RUANO, SILVIA & DANIEL | 24010 MT RUSSELL DR MORENO VALLEY CA 92553 |
| RUARK & ASSOCIATES | 15811 GENERAL PULLER  HWY DELTAVILLE VA 23043 |
| RUARK, WILLIAM | 2762 HOOPERS ISLAND RD CHURCH CREEK MD 21622 |
| RUAS, ANA | 24062 HILLHURST DR LAGUNA NIGUEL CA 92677 |
| RUATTA, TOM | 833 1/2 SAN PASCUAL AV APT REAR LOS ANGELES CA 90042 |
| RUATTO, ANAMAY | 1872 APPALOOSA DR NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| RUB, SANDRA | 1300  NORLEY AVE JOLIET IL 60435 |
| RUBACK, CHARLES | 10757  BAHAMA PALM WAY # 101 BOYNTON BEACH FL 33437 |
| RUBACK, MICHAEL | 9203 NW  73RD ST TAMARAC FL 33321 |
| RUBACK, WILLARD | 15048  MENARD AVE OAK FOREST IL 60452 |
| RUBADUE, MICHELE | 701 HORSE CHESTNUT CT ODENTON MD 21113 |
| RUBALCABA, | 5514 DOLORES AVE BALTIMORE MD 21227 |
| RUBALCABA, CRYSTAL | 17800 COLIMA RD APT 771 ROWLAND HEIGHTS CA 91748 |
| RUBALCABA, LETICIA | 5342 W 54TH ST CHICAGO IL 60638 |
| RUBALCABA, MARIO | 10862 DATE ST STANTON CA 90680 |
| RUBALCABA, OLIVIA | 963 S DOWNEY RD LOS ANGELES CA 90023 |
| RUBALCABA, RAMIRO | 2915 E 60TH PL APT F HUNTINGTON PARK CA 90255 |
| RUBALCABA, VERONICA | 211 N EASTERN AVE JOLIET IL 60432 |
| RUBALCAUA, ROSEMARY | 115 W KENDALL ST CORONA CA 92882 |
| RUBALCAVA, ANETTE | 12750 MOLETTE ST NORWALK CA 90650 |
| RUBALCAVA, ART | 20018 HOLLY DR SANTA CLARITA CA 91350 |
| RUBALCAVA, BENJAMIN | 19556 MIRA LOMA WY WALNUT CA 91789 |
| RUBALCAVA, CALENDARIO A | 4927 LIBERTY ST CHINO CA 91710 |
| RUBALCAVA, CARRIE | 405 CORTO ST OJAI CA 93023 |
| RUBALCAVA, DIANA | 1724 REDWOOD AV ONTARIO CA 91762 |
| RUBALCAVA, JOSE | 13526 LUKAY ST WHITTIER CA 90605 |
| RUBALCAVA, LYDIA | 1823 N SAN DIEGO AV ONTARIO CA 91764 |
| RUBALCAVA, MARIO | 5941 E HEREFORD DR LOS ANGELES CA 90022 |
| RUBALCAVA, NICOLE | 198 W ELMWOOD AV APT D BURBANK CA 91502 |
| RUBALCAVA, OSCAR | 11415 VENICE BLVD APT 10 LOS ANGELES CA 90066 |
| RUBALCAVA, RACHEL | 5740 JILLSON ST CITY OF COMMERCE CA 90040 |
| RUBALCAVA, RUBEN | 311 S WALNUT AV PLACENTIA CA 92870 |
| RUBALCAVA, SINET | 9412 MARCONA AV FONTANA CA 92335 |
| RUBALCAVA, STEPHANIE | 12115 ROSEGLEN ST EL MONTE CA 91732 |
| RUBALCAVA, VINCENT | 5905 ROSEMEAD BLVD APT 4 PICO RIVERA CA 90660 |
| RUBALCAZA, ROSIE | 632 BROADMOOR AV LA PUENTE CA 91744 |
| RUBALLO, JULIA | 1121 S NORTON AV APT 110 LOS ANGELES CA 90019 |
| RUBALLOS, FERNANDO | 9921 NORLAIN AV DOWNEY CA 90240 |
| RUBALOW, HAROLD | 7533  LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| RUBANO, SALVATORE | 9400 N  HOLLYBROOK LAKE DR # 210 210 PEMBROKE PINES FL 33025 |
| RUBAS, STEPHEN | 226  PROSPECT ST # 507 WETHERSFIELD CT 06109 |
| RUBASH, NORMAN | 825 ROSLYN TER EVANSTON IL 60201 |
| RUBAUM, SHIRLEY | 4841 LINDLEY AV TARZANA CA 91356 |
| RUBAY, ANNETTE | 24421 FLAXWOOD LN APT 101 NEWHALL CA 91321 |
| RUBBO, ANTONIO | 2278 PALOMA ST PASADENA CA 91104 |
| RUBE, MICHAEL | 4730 PARK LN APT 252 MOORPARK CA 93021 |
| RUBEAU, LOUIS | 1800 N  ANDREWS AVE # 8A FORT LAUDERDALE FL 33311 |
| RUBECK, JAMES | 1142 W BOONE CT LADY LAKE FL 32159 |
| RUBECK, JENNIFER | 8648 VICKI ROAD ROCKFORD IL 61108 |
| RUBECK, LARRY | 907 HAWTHORNE DR CRYSTAL LAKE IL 60014 |
| RUBEL, BARBARA | 6679  SHERBROOK DR BOYNTON BEACH FL 33437 |
| RUBEL, BRIAN | 2033 KINDERTON MANOR DR DULUTH GA 30097 |
| RUBEL, CLARE | 2219 5TH ST APT 112 SANTA MONICA CA 90405 |
| RUBEL, DAVID | 25426 MORNINGSTAR RD LAKE FOREST CA 92630 |
| RUBEL, ELLIN | 320 S  SURF RD # 206 HOLLYWOOD FL 33019 |

| Claim Name | Address Information |
|---|---|
| RUBEL, EUNICE | 2282 NW  62ND DR BOCA RATON FL 33496 |
| RUBEL, MOE | 8545 SATURN ST APT 302 LOS ANGELES CA 90035 |
| RUBEL, NATASHA | 601 ARMSTRONG ST MORRIS IL 60450 |
| RUBEL, ROBERT | 568  COLTON RD GRAYSLAKE IL 60030 |
| RUBEL, SIDRA | 3401 OCEAN PARK BLVD APT 101 SANTA MONICA CA 90405 |
| RUBELL, ELLEN | 58  KINGSLAND AVE WALLINGFORD CT 06492 |
| RUBEM, JERALD | 2111 NE  56TH ST # 101 FORT LAUDERDALE FL 33308 |
| RUBEN A., MONTES | 1251 E  HORATIO AVE MAITLAND FL 32751 |
| RUBEN, ARES | 1421  GUERNSEY ST ORLANDO FL 32804 |
| RUBEN, ARTHUR J. | 1920 NW  42ND ST OAKLAND PARK FL 33309 |
| RUBEN, DELACONCHA | 12617  OLDCASTLE DR ORLANDO FL 32837 |
| RUBEN, GENE | 2742 JACARANDA RD PALM SPRINGS CA 92264 |
| RUBEN, GRAKOBOS | 7074 HANOVER PKWY D1 GREENBELT MD 20770 |
| RUBEN, IRENE | 279 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| RUBEN, JEAN | 5179  EUROPA DR # N N BOYNTON BEACH FL 33437 |
| RUBEN, JOYCE | 5935 LINCOLN AVE  301 MORTON GROVE IL 60053 |
| RUBEN, MARTINEZ | 4907  EMILEE GRACE LN SAINT CLOUD FL 34771 |
| RUBEN, MELVIN | 7369  ORANGEWOOD LN # 206 BOCA RATON FL 33433 |
| RUBEN, MIKE | 10432 EASTBORNE AV APT 304 LOS ANGELES CA 90024 |
| RUBEN, NANCY | 2940 N  COURSE DR # 712 712 POMPANO BCH FL 33069 |
| RUBEN, OGAZ | 1100 S INGLEWOOD AV INGLEWOOD CA 90301 |
| RUBEN, OLGUIN | 12204  DAKOTA WOODS LN ORLANDO FL 32824 |
| RUBEN, ORTIZ | 511  BLACKBIRD LN KISSIMMEE FL 34759 |
| RUBEN, ROLAN | 8822  BAY VISTA CT ORLANDO FL 32825 |
| RUBEN, ULLOA | 372  CLEMSON DR ALTAMONTE SPRINGS FL 32714 |
| RUBENDALL, ROGER | 139 ESPLANADE SAN CLEMENTE CA 92672 |
| RUBENFELD, JACK | 10466  SUNRISE LAKES BLVD # 201 201 PLANTATION FL 33322 |
| RUBENFELD, MILLIE | 27  EASTGATE DR # D BOYNTON BEACH FL 33436 |
| RUBENI, RAMEY | 320 N LA PEER DR APT 208 BEVERLY HILLS CA 90211 |
| RUBENKONIG, KEN | 3412 GOLDEN HILL RD CHURCH CREEK MD 21662 |
| RUBENS, ALVINS | 7061 N KEDZIE AVE  1016 CHICAGO IL 60645 |
| RUBENS, ROZ | 3614  PEBBLE BEACH RD NORTHBROOK IL 60062 |
| RUBENS, V | 2051 N HOLLAND AV LOS ANGELES CA 90068 |
| RUBENSTEIN, ALLISON | 574 NW  129TH WAY PEMBROKE PINES FL 33028 |
| RUBENSTEIN, BERNARD | 9807  MANTOVA DR LAKE WORTH FL 33467 |
| RUBENSTEIN, BERNICE | 5831 N NORTHWEST HWY 314-1 CHICAGO IL 60631 |
| RUBENSTEIN, E | 574 NW  129TH WAY PEMBROKE PINES FL 33028 |
| RUBENSTEIN, ERIC | 5702 GREENBUSH AV VAN NUYS CA 91401 |
| RUBENSTEIN, EVAN | 2004 EAGLES LNDG WAY 303 ODENTON MD 21113 |
| RUBENSTEIN, GUS | 4770 NW  21ST ST # 304 LAUDERHILL FL 33313 |
| RUBENSTEIN, HERBERT | 1650 NW  80TH AVE # 107 MARGATE FL 33063 |
| RUBENSTEIN, JANE, THRESHOLD HIGH SCHOOL | 4219 N LINCOLN AVE CHICAGO IL 60618 |
| RUBENSTEIN, JERRY | 394  BURGUNDY I DELRAY BEACH FL 33484 |
| RUBENSTEIN, JUDITH | 2100 S  OCEAN DR # 7CD 7CD FORT LAUDERDALE FL 33316 |
| RUBENSTEIN, LAWRENCE | 571  WOODLAWN AVE GLENCOE IL 60022 |
| RUBENSTEIN, LEONARD | 532 BROADWAY APT 133 EL CAJON CA 92021 |
| RUBENSTEIN, LYNNE | 360 ANDORRA WY CATHEDRAL CITY CA 92234 |
| RUBENSTEIN, MARILYN | 9280  BOCA GARDENS PKWY # C BOCA RATON FL 33496 |
| RUBENSTEIN, MORRIS | 6840 N SACRAMENTO AVE 416 CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| RUBENSTEIN, MYRNA | 19707   WATERS POND LN # 403 403 BOCA RATON FL 33434 |
| RUBENSTEIN, RACHAEL | 6120   WILES RD # 303 303 CORAL SPRINGS FL 33067 |
| RUBENSTEIN, RENE | 67   TILFORD D DEERFIELD BCH FL 33442 |
| RUBENSTEIN, RICHARD | 11010 NW   64TH DR POMPANO BCH FL 33076 |
| RUBENSTEIN, ROBERT | 1501   CAYMAN WAY # J1 COCONUT CREEK FL 33066 |
| RUBENSTEIN, ROBERT | 6399   TOULON DR BOCA RATON FL 33433 |
| RUBENSTEIN, ROBIN | 1221 N  OCEAN BLVD GULFSTREAM FL 33483 |
| RUBENSTEIN, ROSLYN | 1702   ANDROS ISLE # F4 COCONUT CREEK FL 33066 |
| RUBENSTEIN, SAM | 7425 KILBOURN AVE SKOKIE IL 60076 |
| RUBENSTEIN, STEVEN | 4217 DIXIE CANYON AV APT 204 SHERMAN OAKS CA 91423 |
| RUBENSTIEN, JEAN | 1240 N LAKE SHORE DR 19A CHICAGO IL 60610 |
| RUBEO, CASPER | 1000 SW   128TH TER # V212 V212 PEMBROKE PINES FL 33027 |
| RUBEOR, ARTHUR | 7909 HILLENDALE RD BALTIMORE MD 21234 |
| RUBERG, PAUL | 412 S  CYPRESS RD # 207 POMPANO BCH FL 33060 |
| RUBERSTELL, CHARLES | 905 N EVERETT ST STREATOR IL 61364 |
| RUBERSTELL, DONNA | 1510 S ILLINOIS ST STREATOR IL 61364 |
| RUBERSTIEN, DAVID | 100 HOLLOWAY  DR SMITHFIELD VA 23430 |
| RUBERT, HELENE | 2621 S  PARKVIEW DR HALLANDALE FL 33009 |
| RUBERTI, VASCO | 8426  MAIN ST DOWNERS GROVE IL 60516 |
| RUBES, LINDA | 695 TALCOTTVILLE RD # 32K VERNON CT 06066-2344 |
| RUBESA, MRS STEVEN | 679 WHISPERING OAKS PL NEWBURY PARK CA 91320 |
| RUBESHAW, SUZANNE | 2160 CHORAL DR LA HABRA HEIGHTS CA 90631 |
| RUBI, IRIS | 2300   EDGEWOOD RD WAUKEGAN IL 60087 |
| RUBI, JUAN | 82165 OCOTILLO AV INDIO CA 92201 |
| RUBI, PAUL | 599  ROOSEVELT CT GRAYSLAKE IL 60030 |
| RUBI, SIGFREDO | 600 NE   5TH AVE # 13 FORT LAUDERDALE FL 33304 |
| RUBIALES, GINA | 8821 NW   38TH DR # 102 CORAL SPRINGS FL 33065 |
| RUBICK, M | 10830 ANDY ST CERRITOS CA 90703 |
| RUBICZ, DONNA | 680  PAXTON PL CAROL STREAM IL 60188 |
| RUBIDOUX, MADELINE | 8921 LA PALOMA AV FOUNTAIN VALLEY CA 92708 |
| RUBIEN, HOLGER | 5310 WHITE OAKS CT PLAINFIELD IL 60586 |
| RUBIK, GINA | 7204  WEBSTER ST DOWNERS GROVE IL 60516 |
| RUBIN | 2155 S  OCEAN BLVD # 12 12 DELRAY BEACH FL 33483 |
| RUBIN CASTRO | 12421 NW  15TH ST # 4302 SUNRISE FL 33323 |
| RUBIN KAPLAN | 4911 NW  98TH WAY CORAL SPRINGS FL 33076 |
| RUBIN, | 805 STURGIS PL BALTIMORE MD 21208 |
| RUBIN, AL     BLDR | 6789   RIENZO ST LAKE WORTH FL 33467 |
| RUBIN, ALBERT L. | 9094   FLYNN CIR # 5 BOCA RATON FL 33496 |
| RUBIN, ANDREA | 1440 REXFORD DR APT 306 LOS ANGELES CA 90035 |
| RUBIN, ARI OR DALIT | 9030   EQUUS CIR BOYNTON BEACH FL 33472 |
| RUBIN, AUDREY | 11211 S  MILITARY TRL # 5223 BOYNTON BEACH FL 33436 |
| RUBIN, BEN | 4837 N WOLCOTT AVE 3A CHICAGO IL 60640 |
| RUBIN, BERNARD | 2120 SW  93RD WAY # 1401 FORT LAUDERDALE FL 33324 |
| RUBIN, BERNARD | 6061  N PALMETTO CIR # D203 BOCA RATON FL 33433 |
| RUBIN, BERNICE | 30   OLD FARMS XING AVON CT 06001 |
| RUBIN, BERTHA | 679   FLANDERS O DELRAY BEACH FL 33484 |
| RUBIN, DAN | 100 UNIVERSAL CITY PLZ APT 9128 UNIVERSAL CITY CA 91608 |
| RUBIN, DANIEL | 400 N EUCLID AV PASADENA CA 91101 |
| RUBIN, DANIEL | 6504 PARDALL RD APT 1 SANTA BARBARA CA 93117 |

| Claim Name | Address Information |
|---|---|
| RUBIN, DANIEL J | 1047 E ANGELENO AV BURBANK CA 91501 |
| RUBIN, DAVID | 22317   COLLINGTON DR BOCA RATON FL 33428 |
| RUBIN, DEDE | 7150   FAIRWAY BLVD MIRAMAR FL 33023 |
| RUBIN, DENNIS | 10981 NW  7TH ST CORAL SPRINGS FL 33071 |
| RUBIN, DOREEN | 15075   WITNEY RD # 204 DELRAY BEACH FL 33484 |
| RUBIN, ELAINE | 7371   GRANVILLE DR TAMARAC FL 33321 |
| RUBIN, ELIZABETH | 8288   SUMMERBREEZE LN BOCA RATON FL 33496 |
| RUBIN, ELLIE | 15766   LOCH MAREE LN # 3903 DELRAY BEACH FL 33446 |
| RUBIN, ESTELLE | 116 W  LEE RD DELRAY BEACH FL 33445 |
| RUBIN, ESTELLE | 994   NORMANDY U DELRAY BEACH FL 33484 |
| RUBIN, ESTHER | 15766   LOCH MAREE LN # 3906 3906 DELRAY BEACH FL 33446 |
| RUBIN, EVELYN | 1480 NW  67TH AVE MARGATE FL 33063 |
| RUBIN, EVELYN | 20310   FAIRWAY OAKS DR # 153 BOCA RATON FL 33434 |
| RUBIN, EVELYN | 371   TUSCANY G DELRAY BEACH FL 33446 |
| RUBIN, FLORENCE | 6529   BAYHILL TER BOYNTON BEACH FL 33437 |
| RUBIN, FLORENCE | 1905 NW  18TH ST # 103 DELRAY BEACH FL 33445 |
| RUBIN, FRANCIS | 12650 SW  6TH ST # K402 PEMBROKE PINES FL 33027 |
| RUBIN, FRANCIS | 3500 SANTA FE AV APT 4 LONG BEACH CA 90810 |
| RUBIN, GERTRUDE | 9409   ASTON GARDENS CT # 205 POMPANO BCH FL 33076 |
| RUBIN, GERTRUDE | 5682   ASPEN RIDGE CIR DELRAY BEACH FL 33484 |
| RUBIN, HANK | 1509 MARGIT ST REDLANDS CA 92374 |
| RUBIN, HARRIETT | 10987 W  BROWARD BLVD PLANTATION FL 33324 |
| RUBIN, HELEN | 8641 NW  56TH ST CORAL SPRINGS FL 33067 |
| RUBIN, HILDA | 9312 NW  81ST CT TAMARAC FL 33321 |
| RUBIN, HOWARD | 2907   S CARAMBOLA CIR # 101 101 COCONUT CREEK FL 33066 |
| RUBIN, JACK | 6746   MONTEGO BAY BLVD # E BOCA RATON FL 33433 |
| RUBIN, JACKIE | 10933   CYPRESS RUN CIR CORAL SPRINGS FL 33071 |
| RUBIN, JEAN | 38349 GRAND OAKS AV PALM DESERT CA 92211 |
| RUBIN, JEANETTE | 551   VALLEY FORGE LN MUNDELEIN IL 60060 |
| RUBIN, JEFF AND BIANCA | 13556 SYLVAN OAKS RD VICTORVILLE CA 92392 |
| RUBIN, JEROME | 775 LONGVIEW AVE VALLEY STREAM NY 11581 |
| RUBIN, JESSICA | 8853 GAVIOTA AV NORTH HILLS CA 91343 |
| RUBIN, JOAN | 4701   PINE TREE DR BOYNTON BEACH FL 33436 |
| RUBIN, JOHN | 7000 N MCCORMICK BLVD 642 LINCOLNWOOD IL 60712 |
| RUBIN, JONATHAN | 20220   OCEAN KEY DR BOCA RATON FL 33498 |
| RUBIN, KEREN | 5700 CEDROS AV VAN NUYS CA 91411 |
| RUBIN, L | 2727 N  OCEAN BLVD # 508 BOCA RATON FL 33431 |
| RUBIN, LANCE | 4112 VIA LARGAVISTA PALOS VERDES ESTATES CA 90274 |
| RUBIN, LARRY | 810   BURGUNDY Q DELRAY BEACH FL 33484 |
| RUBIN, LAURENCE | 2135 N SEDGWICK ST CHICAGO IL 60614 |
| RUBIN, LEONARD | 8436   CYPRESS LN # 7F 7F BOCA RATON FL 33433 |
| RUBIN, LEWIS & EDNA | 1524   WHITEHALL DR # 205 FORT LAUDERDALE FL 33324 |
| RUBIN, LILLIAN R | 650 SW  138TH AVE # J408 PEMBROKE PINES FL 33027 |
| RUBIN, LINDA | 5686 ROSOS PKY LONG GROVE IL 60047 |
| RUBIN, LORENE | 846 4TH ST SANTA MONICA CA 90403 |
| RUBIN, LYNN | 165 N CANAL ST 907 CHICAGO IL 60606 |
| RUBIN, MARCIA | 155   MANSFIELD D BOCA RATON FL 33434 |
| RUBIN, MARIANN | 89 MONTCLAIR RD VERNON HILLS IL 60061 |
| RUBIN, MARJORIE | 22568   CARAVELLE CIR BOCA RATON FL 33433 |

| Claim Name | Address Information |
| --- | --- |
| RUBIN, MARK | 17901 W ELSBURY ST GURNEE IL 60031 |
| RUBIN, MARSHA | 17531   TIFFANY TRACE DR BOCA RATON FL 33487 |
| RUBIN, MARTHA | 2960 N LAKE SHORE DR 1608 CHICAGO IL 60657 |
| RUBIN, MARTIN | 8986 NW  39TH ST COOPER CITY FL 33024 |
| RUBIN, MARVIN | 18321  LANGE ST LANSING IL 60438 |
| RUBIN, MARVIN | 908 W ARGYLE ST CHICAGO IL 60640 |
| RUBIN, MATTHEW | 1753 W GEORGE ST CHICAGO IL 60657 |
| RUBIN, MATTHEW | 3606 S  OCEAN BLVD # 208 208 BOCA RATON FL 33487 |
| RUBIN, MELANIE | DUNHILL STAFFING SYSTEMS 150 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| RUBIN, MICHAEL | 421 S ELMWOOD AVE 28 OAK PARK IL 60302 |
| RUBIN, MICHAEL | 4463 SYCAMORE RIDGE CT CHINO HILLS CA 91709 |
| RUBIN, MINNA | 1802   ELEUTHERA PT # C4 COCONUT CREEK FL 33066 |
| RUBIN, MIRIAM | 3130   HOLIDAY SPRINGS BLVD # 204 MARGATE FL 33063 |
| RUBIN, MOREEN | 25430 PRADO D LAS BELLOTAS CALABASAS CA 91302 |
| RUBIN, MRS | 21452 CANARIA MISSION VIEJO CA 92692 |
| RUBIN, MURRAY | 1800 PARK NEWPORT APT 307 NEWPORT BEACH CA 92660 |
| RUBIN, MYER | 806   CYPRESS BLVD # 304 304 POMPANO BCH FL 33069 |
| RUBIN, MYRA | 7505   GRANVILLE DR TAMARAC FL 33321 |
| RUBIN, NANCY P | 6001 GREENBUSH AV VAN NUYS CA 91401 |
| RUBIN, NANETTE | 2945 W  BUDD DR COOPER CITY FL 33026 |
| RUBIN, NAOMI | 4381 BOYAR AV LONG BEACH CA 90807 |
| RUBIN, OSCAR | 2101   LUCAYA BND # F3 COCONUT CREEK FL 33066 |
| RUBIN, PAOLA | 2522 S RENE DR SANTA ANA CA 92704 |
| RUBIN, PAULINE | 2030   BERKSHIRE B DEERFIELD BCH FL 33442 |
| RUBIN, R.J. | 335   BRIGHTON H BOCA RATON FL 33434 |
| RUBIN, RALPH | 4035   CORNWALL B BOCA RATON FL 33434 |
| RUBIN, RHODA | 11407   DELEON CIR BOYNTON BEACH FL 33437 |
| RUBIN, RITA | 7071   PALAZZO REALE BOYNTON BEACH FL 33437 |
| RUBIN, ROBERT | 7370 S  ORIOLE BLVD # 103 DELRAY BEACH FL 33446 |
| RUBIN, ROCHELLE | 7216   CATALUNA CIR DELRAY BEACH FL 33446 |
| RUBIN, RONALD | 2955  COLFAX ST EVANSTON IL 60201 |
| RUBIN, RONALD E | 10551 WILSHIRE BLVD APT 503 LOS ANGELES CA 90024 |
| RUBIN, ROSE | 7108 NW  69TH AVE TAMARAC FL 33321 |
| RUBIN, RUTH | 4940 E  SABAL PALM BLVD # 402 LAUDERDALE LKS FL 33319 |
| RUBIN, RUTH | 21506   JUEGO CIR # A BOCA RATON FL 33433 |
| RUBIN, RUTH | 6296   TIMBERLAKES WAY DELRAY BEACH FL 33484 |
| RUBIN, S | 3525 CAZADOR ST LOS ANGELES CA 90065 |
| RUBIN, S | 2152 BEACHWOOD TER LOS ANGELES CA 90068 |
| RUBIN, S | 456 BLACKHAWK DR NEWBURY PARK CA 91320 |
| RUBIN, SAMUEL | 2105   LAVERS CIR # 502 DELRAY BEACH FL 33444 |
| RUBIN, SAUL | 14260   NESTING WAY # B DELRAY BEACH FL 33484 |
| RUBIN, SHARI | 4394 BROOKDALE LN MOORPARK CA 93021 |
| RUBIN, SHARON | 3978 SHEDD TER CULVER CITY CA 90232 |
| RUBIN, SHIRLEY | 720 OAKTON ST    2E EVANSTON IL 60202 |
| RUBIN, SHIRLEY | 8135   SUNRISE LAKES BLVD # 207 SUNRISE FL 33322 |
| RUBIN, SONDRA | 7847   CUMMINGS LN BOCA RATON FL 33433 |
| RUBIN, STANFORD | 105 S LARK LN CARBONDALE IL 62901 |
| RUBIN, STANLEY OR SUE | 5728   WATERFORD BOCA RATON FL 33496 |
| RUBIN, STEPHEN | 17101 NE  13TH AVE NORTH MIAMI BEACH FL 33162 |

| Claim Name | Address Information |
|---|---|
| RUBIN, SUE W | 147    WILDERMERE RD BERLIN CT 06037 |
| RUBIN, SYLVIA | 6537    CORAL LAKE DR MARGATE FL 33063 |
| RUBIN, TERI | 334    FAIRMONT RD WESTON FL 33326 |
| RUBIN,HILDA | 10087    SHADYWOOD PL BOYNTON BEACH FL 33437 |
| RUBIN,STANLEY | 16400    GOLF CLUB RD # 106 WESTON FL 33326 |
| RUBIN. JEAN | 10289    SILVER LAKE DR BOCA RATON FL 33428 |
| RUBINAS, JOSEPH | 1308 N GREENVIEW AVE 2R CHICAGO IL 60642 |
| RUBINBERG, SARAH | 376    CAPRI H DELRAY BEACH FL 33484 |
| RUBINCAM, JEANNE | 650 E    STRAWBRIDGE AVE # 1011 MELBOURNE FL 32901 |
| RUBINO, DANIEL | 3927 N PINE GROVE AVE    1W CHICAGO IL 60613 |
| RUBINO, ELAINE | 60    MANSFIELD AVE # 1 NEW BRITAIN CT 06051 |
| RUBINO, JIM | 533 NW  55TH TER BOCA RATON FL 33487 |
| RUBINO, JOE | 2734    PEER LN DELRAY BEACH FL 33445 |
| RUBINO, JOHN | 8711 HAYSHED LN 12 COLUMBIA MD 21045 |
| RUBINO, JOHN | 6169    BALBOA CIR # 205 205 BOCA RATON FL 33433 |
| RUBINO, KURT | 1176 SW  112TH WAY FORT LAUDERDALE FL 33325 |
| RUBINO, LAUREEN | 157 PLUM BANK RD OLD SAYBROOK CT 06475-2019 |
| RUBINO, LOU | 4102 MARGARITA ST CHINO CA 91710 |
| RUBINO, LOUISE | 1980 SW  81ST AVE # 204 NO LAUDERDALE FL 33068 |
| RUBINO, LYNN | 1514 BALBOA DR MINOOKA IL 60447 |
| RUBINO, MARY | 17    HAMMERSMITH AVON CT 06001 |
| RUBINO, MARY | 1540 SE  9TH ST DEERFIELD BCH FL 33441 |
| RUBINO, MAUREEN | 122 S WINDHAM LN BLOOMINGDALE IL 60108 |
| RUBINO, NICOLE | 9151 DARBY AV APT 208 NORTHRIDGE CA 91325 |
| RUBINO, SHERI | 109    FLAGLER ST NEWINGTON CT 06111 |
| RUBINOFF, KAHLIHA | 2596    TULANE AVE # 5 DAYTONA BEACH SHORES FL 32118 |
| RUBINOS, IRMA | 710 S    PARK RD # 117 HOLLYWOOD FL 33021 |
| RUBINOWITZ, EDIE | 731 W 18TH ST 6 CHICAGO IL 60616 |
| RUBINS, IDA | 4020    ISLEWOOD D DEERFIELD BCH FL 33442 |
| RUBINS, JONATHAN | 194    BENT TREE DR PALM BEACH GARDENS FL 33418 |
| RUBINS, JUDITH | 817 S DETROIT ST LOS ANGELES CA 90036 |
| RUBINS, SUSAN | 4701 NATICK AV APT 110 SHERMAN OAKS CA 91403 |
| RUBINSON | 9668    SAN VITTORE ST LAKE WORTH FL 33467 |
| RUBINSON, MIRIAM | 1645    FOREST RD 102 LA GRANGE PARK IL 60526 |
| RUBINSON, YALE | 9447    IRONWOOD LN DES PLAINES IL 60016 |
| RUBINSTEIN, B. | 112    BURGUNDY C DELRAY BEACH FL 33484 |
| RUBINSTEIN, EDWARD | 2047    HYTHE C BOCA RATON FL 33434 |
| RUBINSTEIN, JERROLD | 2080 S    OCEAN DR # 1116 HALLANDALE FL 33009 |
| RUBINSTEIN, JOAN | 5200 WHITE OAK AV APT 58 ENCINO CA 91316 |
| RUBINSTEIN, JOSEPH | 203 CALLE MAYOR REDONDO BEACH CA 90277 |
| RUBINSTEIN, LEE | 8800 NW  17TH ST PLANTATION FL 33322 |
| RUBINSTEIN, MARGOT | 4132 SEPULVEDA BLVD SHERMAN OAKS CA 91403 |
| RUBINSTEIN, MORRIS | 2905    RIVIERA DR DELRAY BEACH FL 33445 |
| RUBINSTEIN, RICHARD | 1823    REDWOOD CT CROWN POINT IN 46307 |
| RUBINSTEIN, RICHARD | 9551 TRIPP AVE SKOKIE IL 60076 |
| RUBINSTEIN, SCOTT | 633 W MELROSE ST CHICAGO IL 60657 |
| RUBINSTEIN, SID | 8861    SUNRISE LAKES BLVD # 211 SUNRISE FL 33322 |
| RUBINSTEIN, STEVEN | 35 OLD FARM RD GLEN BURNIE MD 21060 |
| RUBINSTEIN, STUART | 4703 COLDWATER CANYON AV APT 109 STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| RUBINSTEIN, TANYA | 261   OAKRIDGE P DEERFIELD BCH FL 33442 |
| RUBINSTEIN, THELMA | 7388 NW  18TH ST # 201 MARGATE FL 33063 |
| RUBIO , ED | 4060 SW  152ND AVE MIRAMAR FL 33027 |
| RUBIO, ARMANDO | 16057 LA MONDE ST HACIENDA HEIGHTS CA 91745 |
| RUBIO, BEATRIZ | 958 S MCDONNELL AV LOS ANGELES CA 90022 |
| RUBIO, BLANCA | 886 W 31ST ST LONG BEACH CA 90806 |
| RUBIO, CARLOS | 1145 NE  132ND ST NORTH MIAMI FL 33161 |
| RUBIO, CHRISTOPHER | 26321 VERDURA CIR MISSION VIEJO CA 92691 |
| RUBIO, CLAUDIA | 1675 NW  4TH AVE # 417 BOCA RATON FL 33432 |
| RUBIO, CYNTHIA | 12125 FELIPE ST EL MONTE CA 91732 |
| RUBIO, DAVIS | 2824 CLARK AV LONG BEACH CA 90815 |
| RUBIO, DEBORAH | 7955 E AV HESPERIA CA 92345 |
| RUBIO, EDWARD | 1900 SILVERLAKE BLVD APT 102 LOS ANGELES CA 90039 |
| RUBIO, ELENA | 6142 S KILPATRICK AVE CHICAGO IL 60629 |
| RUBIO, ERIC | 2013 18TH ST APT B SANTA MONICA CA 90404 |
| RUBIO, GABBY | 523 MANGATE AV LA PUENTE CA 91744 |
| RUBIO, GLORIA | 2247 E LA PALMA AV ANAHEIM CA 92806 |
| RUBIO, GRISELDA | 824 CONGRESS ST COSTA MESA CA 92627 |
| RUBIO, GUILLERMINA | 7712 MILTON AV APT H WHITTIER CA 90602 |
| RUBIO, GUS | 1201   SKYLARK DR WESTON FL 33327 |
| RUBIO, HELENE | 150 SW  134TH WAY # R106 PEMBROKE PINES FL 33027 |
| RUBIO, ISRIAL | 3210 EL SEGUNDO BLVD APT 15 LYNWOOD CA 90262 |
| RUBIO, JESSE | 1431 COCHRAN AV LOS ANGELES CA 90019 |
| RUBIO, JORGE | 400 CASEY CT COLTON CA 92324 |
| RUBIO, JOSAFAT | 5541 ORANGE AV LONG BEACH CA 90805 |
| RUBIO, JOSE | 2420 N KEDZIE AVE B10 CHICAGO IL 60647 |
| RUBIO, JOSE | 11415 MIRANDA ST APT 3 NORTH HOLLYWOOD CA 91601 |
| RUBIO, JOSE LUIS | 14231 1/2 VICTORY BLVD VAN NUYS CA 91401 |
| RUBIO, JOSEPH | 4026 N GRANT ST WESTMONT IL 60559 |
| RUBIO, JOSIE | 2186 COWLIN AV CITY OF COMMERCE CA 90040 |
| RUBIO, JULIETA | 4301 KLING ST APT 23 BURBANK CA 91505 |
| RUBIO, KATHY | 12036   QUILTING LN BOCA RATON FL 33428 |
| RUBIO, LEIDY | 1153 W 58TH PL LOS ANGELES CA 90044 |
| RUBIO, LUCY | 4421 E 58TH ST APT 4 MAYWOOD CA 90270 |
| RUBIO, MARIA | 3223 N LAWNDALE AVE 1 CHICAGO IL 60618 |
| RUBIO, MARIA | 1169 N WILTON PL LOS ANGELES CA 90038 |
| RUBIO, MARIA | 5930 3/4 LIVE OAK ST BELL GARDENS CA 90201 |
| RUBIO, MARIA | 531 E 237TH ST CARSON CA 90745 |
| RUBIO, MARIA | 13132 KAGEL CANYON ST PACOIMA CA 91331 |
| RUBIO, MARIO | 8221 ILEX ST APT 78 FONTANA CA 92335 |
| RUBIO, MARIO | 860 GREENRIDGE RD CORONA CA 92882 |
| RUBIO, MARTHA | 4971 NE  14TH TER POMPANO BCH FL 33064 |
| RUBIO, MELA & CARLOS | 17221 CORTNER AV CERRITOS CA 90703 |
| RUBIO, MELITA | 3294 WICKHAM DR RIVERSIDE CA 92503 |
| RUBIO, MR | 8435 LYNDORA ST DOWNEY CA 90242 |
| RUBIO, MRS. A | 3248 GARNET ST LOS ANGELES CA 90023 |
| RUBIO, N | 3335 S ABERDEEN ST CHICAGO IL 60608 |
| RUBIO, NICHOLAS | 1538 W THOMAS ST CHICAGO IL 60642 |
| RUBIO, NICOLETTE | 1601 KINGSPORT DR RIVERSIDE CA 92506 |

| Claim Name | Address Information |
|---|---|
| RUBIO, OLGA | 54  HICKORY DR CARPENTERSVILLE IL 60110 |
| RUBIO, PRISCILLA | 2039 GRANDVIEW LN WEST COVINA CA 91792 |
| RUBIO, RAFAEL | 5564 LA DENEY ST MONTCLAIR CA 91763 |
| RUBIO, RAMON | 1616  SWEETGUM TER WESTON FL 33327 |
| RUBIO, ROSALINDA | 545 CLAY ST FILLMORE CA 93015 |
| RUBIO, RUBEN | 18420 ASHLEY AV TORRANCE CA 90504 |
| RUBIO, SANDRA | 1878 SHERIDAN RD SAN BERNARDINO CA 92407 |
| RUBIO, SANDRA L | 1618 BRIGHTSIDE AV DUARTE CA 91010 |
| RUBIO, STEVE | 11140 DAINES DR TEMPLE CITY CA 91780 |
| RUBIO, TERESA | 11564 HOLMES AV MIRA LOMA CA 91752 |
| RUBIO, TERRI | 1149 CONESTOGA ST CORONA CA 92881 |
| RUBIO, TONY | 304 N VIRGINIA AV AZUSA CA 91702 |
| RUBIO, VERONICA | 3682 NILE ST APT 3 SAN DIEGO CA 92104 |
| RUBIO, VIRGINIA | 1140 E GARFIELD AV APT 5 GLENDALE CA 91205 |
| RUBIO, YVETTE M | 3006 JOHNSTON ST LOS ANGELES CA 90031 |
| RUBIO/DELGADO, ESTELLA/MANUEL | 13033 PREMIERE AV DOWNEY CA 90242 |
| RUBLE, ED | 4100 E MAIN ST SAINT CHARLES IL 60174 |
| RUBLE, FRANCES | 6837 MOUNT WATERMAN DR BUENA PARK CA 90620 |
| RUBLE, JEFFREY | 38313 PARADISE WY CATHEDRAL CITY CA 92234 |
| RUBLE, JOHN | 9133 NW  48TH ST SUNRISE FL 33351 |
| RUBLE, KELLY | 527  WALKER AVE LAKE WORTH FL 33463 |
| RUBLE, PAUL | PO BOX 1139 FILLMORE CA 93015 |
| RUBLE, ROBERT | PO BOX 5459 BUENA PARK CA 90622 |
| RUBLEWITZ, RUTH | 160  VALENCIA G DELRAY BEACH FL 33446 |
| RUBLO, ELIZABETH | 367 E 18TH ST SAN BERNARDINO CA 92404 |
| RUBNITZ, ROBERT | 2020 N LINCOLN PARK WEST 28E CHICAGO IL 60614 |
| RUBNITZ, VERA | 1010 S  OCEAN BLVD # 505 POMPANO BCH FL 33062 |
| RUBRIGHT, ROB | 629 THORNHILL RD APT 4 PALM SPRINGS CA 92264 |
| RUBSTEIN, BRIGETTE | 11814 SNOW PATCH WAY COLUMBIA MD 21044 |
| RUBULCABA, LENDY | 940 W  33RD PL HIALEAH FL 33012 |
| RUBY TUESDAY | 6 N  RIDGE DR NORTH WINDHAM CT 06256 |
| RUBY TUESDAY | 593  BALTIMORE PIKE BEL AIR MD 21014 |
| RUBY TUESDAY   INC | 7900  RITCHIE HWY LOTE GLEN BURNIE MD 21061 |
| RUBY TUESDAY   INC | 2025  SOMERVILLE RD ANNAPOLIS MD 21401 |
| RUBY, ALEX | 15177 LINCOLN ST APT 4 LAKE ELSINORE CA 92530 |
| RUBY, ANDREA | 8643 BRUCE AV RIVERSIDE CA 92503 |
| RUBY, ANNE | 1927 MUSKET RD APT A NEWPORT NEWS VA 23603 |
| RUBY, CHESTER | 576 RENEE DR D JOPPA MD 21085 |
| RUBY, CLAUDIA | 6040 SW  17TH ST PLANTATION FL 33317 |
| RUBY, DANIEL | 35 FOX LN PALOS PARK IL 60464 |
| RUBY, DETTMAN | 28229  COUNTY ROAD 33  # 134W LEESBURG FL 34748 |
| RUBY, GEORGE | 1053  NEWCASTLE C BOCA RATON FL 33434 |
| RUBY, JENNIFER | 448 COLUMBUS AVE S LITTLESTOWN PA 17340 |
| RUBY, JOSEPH | 8818 W  MCNAB RD # 205 TAMARAC FL 33321 |
| RUBY, LAURA L | 2431 W ERIE ST CHICAGO IL 60612 |
| RUBY, LEONARD | 5752 REGENCY CT GURNEE IL 60031 |
| RUBY, LONG | 300 E  CHURCH ST # 310 ORLANDO FL 32801 |
| RUBY, MARIE | 746 CAMBERLEY CIR C7 BALTIMORE MD 21204 |
| RUBY, MISTIE | 1160 OAK AVE SHADY SIDE MD 20764 |

| Claim Name | Address Information |
| --- | --- |
| RUBY, PATRICIA | 2607  CREIGHTON AVE BALTIMORE MD 21234 |
| RUBY, SUSAN | 747 NW  126TH AVE CORAL SPRINGS FL 33071 |
| RUBY, WALKER | 26933   FOREST HILLS ST LEESBURG FL 34748 |
| RUBY, WILLIAM | 1200 EDGEMONT RD TOWSON MD 21286 |
| RUBYE, MCNEAR | 312 S  SALISBURY AVE DELAND FL 32720 |
| RUCANO, T | 6621 SW  7TH PL NO LAUDERDALE FL 33068 |
| RUCCI, CLAIRE | 1671 HOWARD AVE DES PLAINES IL 60018 |
| RUCCI, MICHAEL | 5627  BERGAMOT CT NAPERVILLE IL 60564 |
| RUCCIA, BARBARA | 8324 W ARGYLE ST NORRIDGE IL 60706 |
| RUCH, AMANDA | 5402 S DORCHESTER AVE 3 CHICAGO IL 60615 |
| RUCH, DENNIS | 2213 S FOUNTAIN ST APT 10 ALLENTOWN PA 18103 |
| RUCH, FLOYD | 1025 DETWEILER AVE HELLERTOWN PA 18055 |
| RUCH, PATRICE | 1500  WINGO LN 2 BOURBONNAIS IL 60914 |
| RUCH, PATRICK | 2004 E COLFAX AVE SOUTH BEND IN 46617 |
| RUCHEFSKY, PEARL | 8891    SUNRISE LAKES BLVD # 302 SUNRISE FL 33322 |
| RUCHIN, MORRIS | 1063   WOLVERTON D BOCA RATON FL 33434 |
| RUCHMAN, JOHN | 11634   TIMBERS WAY BOCA RATON FL 33428 |
| RUCHMAN, WILLIAM | 1021   YARMOUTH B BOCA RATON FL 33434 |
| RUCINSKI, KRIS | 4056 N AVERS AVE CHICAGO IL 60618 |
| RUCK, ANITA | 42  FLAXLEAF CT BALTIMORE MD 21221 |
| RUCK, JASON, NIU | 3005  FAIRCHILD ST POPLAR GROVE IL 61065 |
| RUCK, JEAN | 12 NE  19TH CT # A116 WILTON MANORS FL 33305 |
| RUCKAUF, DICK | 2650 N LAKEVIEW AVE 1309 CHICAGO IL 60614 |
| RUCKAUF, MARY | 7718 W BALMORAL AVE CHICAGO IL 60656 |
| RUCKENSTEIN, JERRY | 3059   GUILDFORD D BOCA RATON FL 33434 |
| RUCKER | 1430 NE  43RD CT POMPANO BCH FL 33064 |
| RUCKER, ALBERT | 5346 S MARSHFIELD AVE CHICAGO IL 60609 |
| RUCKER, ANGIE | 861 BENTWILLOW DR GLEN BURNIE MD 21061 |
| RUCKER, APRIL | 15000 DICKENS ST APT 14 SHERMAN OAKS CA 91403 |
| RUCKER, BARBARA | 1553 BRIARFIELD RD APT S HAMPTON VA 23666 |
| RUCKER, CORA | 8715 S DORCHESTER AVE CHICAGO IL 60619 |
| RUCKER, DEBORAH | PO BOX 2621 COUNTRY CLUB HILLS IL 60478 |
| RUCKER, JACKIE | 3519 N RACINE AVE 1E CHICAGO IL 60657 |
| RUCKER, KEVIN/JON | 11226 S PARNELL AVE CHICAGO IL 60628 |
| RUCKER, MARIE | 1219 HALSTEAD RD BALTIMORE MD 21234 |
| RUCKER, R | 198 WAGON WHEEL RD PALM DESERT CA 92211 |
| RUCKER, SHIRLEY | 709 NEW BERN  AVE HAMPTON VA 23669 |
| RUCKER, STEVE | 102 MOUNTAIN RD LINTHICUM HEIGHTS MD 21090 |
| RUCKER, STORMI | 9523 S  HOLLYBROOK LAKE DR # 210 210 PEMBROKE PINES FL 33025 |
| RUCKER, SUSAN | 15639   MESSINA ISLE CT DELRAY BEACH FL 33446 |
| RUCKER, TAMEKA | 1317 W 107TH ST LOS ANGELES CA 90044 |
| RUCKER, VALISHA | 6618 S WHIPPLE ST 2 CHICAGO IL 60629 |
| RUCKER, VIRSHAWN | 21140 NE  12TH CT NORTH MIAMI BEACH FL 33179 |
| RUCKER, WALLIE | 2910  RADIUS RD SILVER SPRING MD 20902 |
| RUCKER, WILLIAM | 2010 WOODLAWN DR J BALTIMORE MD 21207 |
| RUCKER, WILLIAM | 1557 N 32ND ST MILWAUKEE WI 53208 |
| RUCKESCHELL, JONATHAN | 1635  WEBSTER ST BALTIMORE MD 21230 |
| RUCKI, BERNICE | 636 N  MAIN ST BRISTOL CT 06010 |
| RUCKS, MARY | 1568 CEDARWOOD CT GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| RUCKSTUHL, ROBERT | 3529 N FREMONT ST 1 CHICAGO IL 60657 |
| RUCOBA, RICHARD | 18619 VILLA CT LANSING IL 60438 |
| RUDAKAS, PETER | 1406 N 34TH AVE MELROSE PARK IL 60160 |
| RUDALCALSA, FELIPE | 4925 S SLAUSON AV APT 2 CULVER CITY CA 90230 |
| RUDAT, CAROL | 3500 E COAST HWY APT STE 9 CORONA DEL MAR CA 92625 |
| RUDBERG, FLORENCE | 419   BRIGHTON J BOCA RATON FL 33434 |
| RUDD, BARBARA | 826   ESTUARY WAY DELRAY BEACH FL 33483 |
| RUDD, CHERYL | 14513 S EDBROOKE AVE RIVERDALE IL 60827 |
| RUDD, DONNA | 23210 W FRONTAGE RD CHANNAHON IL 60410 |
| RUDD, ELVIRA | 8313 N MILWAUKEE AVE NILES IL 60714 |
| RUDD, ERIN | 1379 W MISSION BLVD APT 126 POMONA CA 91766 |
| RUDD, GERTRUDE | 7341   AMBERLY LN # 304 DELRAY BEACH FL 33446 |
| RUDD, JEFFREY | 3100 N 78TH AVE ELMWOOD PARK IL 60707 |
| RUDD, JOHN | 7935 MONROE AVE MUNSTER IN 46321 |
| RUDD, MARY | 2122 W 109TH ST CHICAGO IL 60643 |
| RUDD, MELONI | 10250 187TH AVE BRISTOL WI 53104 |
| RUDD, NIKOLETTE | 7416 VERNON PL NEWPORT NEWS VA 23605 |
| RUDD, ROBERT | 656   KENWICK CIR # 205 CASSELBERRY FL 32707 |
| RUDD, TOM | 15930  BRANCH WATER CT MISHAWAKA IN 46545 |
| RUDD, WILLIAM | 1 CLEMWOOD PKWY HAMPTON VA 23669 |
| RUDDELL, SCOTT | 7680 CASCADE WAY GURNEE IL 60031 |
| RUDDELY RAMOS (NIE) | 11190 NW  39TH ST # W W CORAL SPRINGS FL 33065 |
| RUDDEN, ELEANOR | 3090 N  COURSE DR # 102 POMPANO BCH FL 33069 |
| RUDDEN, TONY | 14103 ARDIS AV BELLFLOWER CA 90706 |
| RUDDER, CLYMENE | 7290   KINGHURST DR # 805 DELRAY BEACH FL 33446 |
| RUDDER, DONALD | 121   PINE HILL RD AVON CT 06001 |
| RUDDER, H | 28306 ALAVA MISSION VIEJO CA 92692 |
| RUDDER, TOM | 755 SEQUOIA LN AZUSA CA 91702 |
| RUDDERMAN, JENNIFER | 8763   CHUNNEL TER BOCA RATON FL 33433 |
| RUDDLES, CANDICE | 3530 W POMONA BLVD APT 3-RM 4 POMONA CA 91768 |
| RUDDOCK, VELDA | 5353 GROSVENOR BLVD LOS ANGELES CA 90066 |
| RUDDY, ANGELICA | 7367 AGATE ST RANCHO CUCAMONGA CA 91730 |
| RUDDY, DELLA/THOMAS | 211 HAYNES CT ABINGDON MD 21009 |
| RUDDY, JAMES A | 31853 VILLAGE BROOK RD WESTLAKE VILLAGE CA 91361 |
| RUDDY, JEAN | 1935 S  CONWAY RD # D1 ORLANDO FL 32812 |
| RUDDY, RAY | 2838   MADISON ST # 7 HOLLYWOOD FL 33020 |
| RUDDY, THOMAS | 5131 AURORA DR LEESBURG FL 34748 |
| RUDDY, THOMAS | 1391 S  OCEAN BLVD # 303 POMPANO BCH FL 33062 |
| RUDE, BERT | 8611 BEECHNUT CT ELLICOTT CITY MD 21043 |
| RUDE, BILL | 940 N CHURCH ST ROCKFORD IL 61103 |
| RUDE, CARLTON | 11656 MAGNOLIA BLVD APT 3 VALLEY VILLAGE CA 91601 |
| RUDE, JEFF | 3045   CANDLEWOOD CT FLOSSMOOR IL 60422 |
| RUDE, KATHLEEN | 1201 W WAVELAND AVE 3 CHICAGO IL 60613 |
| RUDE, KATHLEEN | 1201 W WAVELAND AVE 3RD CHICAGO IL 60613 |
| RUDE, MARY | 43130 E  3RD ST PAISLEY FL 32767 |
| RUDEEN, GEORGE | 26   GREEN HILL ST MANCHESTER CT 06040 |
| RUDEES, I. | 4015   PIERCE ST HOLLYWOOD FL 33021 |
| RUDEHS, MILDRED | 10448 1/2 SANTA GERTRUDES AV WHITTIER CA 90603 |
| RUDELL, EDITH | 3800 S  OCEAN DR # 1615 HOLLYWOOD FL 33019 |

| Claim Name | Address Information |
|---|---|
| RUDEMAN, NATHAN | 10322  N UTOPIA CIR BOYNTON BEACH FL 33437 |
| RUDEN, BRIAN | 832 S BOXTHORN AV NEWBURY PARK CA 91320 |
| RUDEN, LENA | 3406 NW  49TH AVE # H514 LAUDERDALE LKS FL 33319 |
| RUDER, HENRY | 935 BONNIE BRAE PL RIVER FOREST IL 60305 |
| RUDER, PHYLLIS | 2500  INDIGO LN 228 GLENVIEW IL 60026 |
| RUDERFER, SHIRLEY | 3405   BIMINI LN # B3 B3 COCONUT CREEK FL 33066 |
| RUDERIAN, SUSAN | 3215 RAMBLA PACIFICO MALIBU CA 90265 |
| RUDERMAN, AMANDA | 9651 GLEN DOWER CT LAUREL MD 20723 |
| RUDERMAN, ELEANOR | 92   MARKHAM E DEERFIELD BCH FL 33442 |
| RUDERMAN, HARRY | 5848    FOREST GROVE DR # 1 BOYNTON BEACH FL 33437 |
| RUDETT, EPHREM | 9840 WHISKEY RUN LAUREL MD 20723 |
| RUDEWICZ, STEVE | 9109 SW  21ST ST # C BOCA RATON FL 33428 |
| RUDEY, GEORGE | 81649 SAN CRISTOBAL AV INDIO CA 92201 |
| RUDGE, NANCY | 728 OAK MILL  LN NEWPORT NEWS VA 23602 |
| RUDH, H.G. | 15478 WASHINGTON ST RIVERSIDE CA 92506 |
| RUDI, G.I. | 118 MAIN ST LAKE ELSINORE CA 92530 |
| RUDICH, JEROME | 7284   CLUNIE PL # 14505 DELRAY BEACH FL 33446 |
| RUDICH, PAUL | 11689   DOVE HOLLOW AVE BOYNTON BEACH FL 33437 |
| RUDICH, STEPHEN | 3049 NW  27TH TER BOCA RATON FL 33434 |
| RUDICK, ROBERT | 7695   CHERRY BLOSSOM WAY BOYNTON BEACH FL 33437 |
| RUDIG, ANN | 2201 S GRACE ST   604 LOMBARD IL 60148 |
| RUDIGER, COLLEEN | 13115 SAN FELIPE ST LA MIRADA CA 90638 |
| RUDIN, ANABELLE | 11558 NW  6TH CT CORAL SPRINGS FL 33071 |
| RUDIN, ARTHUR | 7808   GRANVILLE DR TAMARAC FL 33321 |
| RUDIN, DOREEN | 8725 NW  17TH MNR CORAL SPRINGS FL 33071 |
| RUDIN, ISAAC | 15365   LAKES OF DELRAY BLVD # 204 204 DELRAY BEACH FL 33484 |
| RUDIN, MAY | 5257   WILDFLOWER RD ORLANDO FL 32821 |
| RUDIO, DELIA | 18211 SW  33RD ST MIRAMAR FL 33029 |
| RUDIS, E | 3450 N LAKE SHORE DR 2504 CHICAGO IL 60657 |
| RUDISEL DANIEL | 5995   BISCAYNE BLVD # 703 MIAMI FL 33137 |
| RUDISEL, JEFF | 23905 ROTUNDA RD VALENCIA CA 91355 |
| RUDLAND, ETHEL | 1614 SHOW CT SOUTH EL MONTE CA 91733 |
| RUDLEY, ANNE | 2855 W  COMMERCIAL BLVD # 250 TAMARAC FL 33309 |
| RUDLOFF, BETTY | 121 NE  56TH ST FORT LAUDERDALE FL 33334 |
| RUDLOFF, GUY | CVS SPORTSLINE 630 N MCCLURG CT CHICAGO IL 60611 |
| RUDLOFF, RUTH | 284 TRUDY CT FOREST HILL MD 21050 |
| RUDMAN, JUDY | 9569   POSITANO WAY LAKE WORTH FL 33467 |
| RUDMAN, R. | 3701 W  MCNAB RD # 258 POMPANO BCH FL 33069 |
| RUDNE, LEWIS | 6   ALPINE MEADOW LN AVON CT 06001 |
| RUDNER, LEONARD | 21529   CYPRESS HAMMOCK DR # A BOCA RATON FL 33428 |
| RUDNICK**, ERIK | 2327 ARCHWAY IRVINE CA 92618 |
| RUDNICK, ANDREA | 713 WIMBLETON TRL MCHENRY IL 60050 |
| RUDNICK, ARTHUR | 1201   RENAISSANCE WAY BOYNTON BEACH FL 33426 |
| RUDNICK, EDWARD | 2902   VICTORIA CIR # F4 COCONUT CREEK FL 33066 |
| RUDNICK, JACK | 2800 S  OCEAN BLVD # B17 BOCA RATON FL 33432 |
| RUDNICK, JOSEPH | 16530   SENTERRA DR DELRAY BEACH FL 33484 |
| RUDNICK, LEONARD | 15235   LAKES OF DELRAY BLVD # 290 DELRAY BEACH FL 33484 |
| RUDNICK, LILLIAN | 20014 SUPERIOR ST CHATSWORTH CA 91311 |
| RUDNICK, MONA | 2941 W FITCH AVE CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| RUDNICK, MURRY | 8513    CASA DEL LAGO  # B BOCA RATON FL 33433 |
| RUDNICK, RENEE | 7380 S  ORIOLE BLVD # 505 DELRAY BEACH FL 33446 |
| RUDNICK, TAMMY | 11911 BAILEY ST APT B GARDEN GROVE CA 92845 |
| RUDNICKI, JOHN | 5150 W HENDERSON ST CHICAGO IL 60641 |
| RUDNICKI, KATHY | 5335 W 108TH PL OAK LAWN IL 60453 |
| RUDNICKI, MAY | 223 WHITING LN WEST HARTFORD CT 06119-2030 |
| RUDNICKY, LEONARD | 1672 CARLYLE DR A CROFTON MD 21114 |
| RUDNIK, ALBERT | 1    ELIZABETH CT # 331 ROCKY HILL CT 06067 |
| RUDNINGEN, JOHN | 68820 SAN FELIPE RD CATHEDRAL CITY CA 92234 |
| RUDOFSKI, PAT | 21319 WINDY HILL DR FRANKFORT IL 60423 |
| RUDOLF, EDIE | 465 N WATER TOWER RD MANTENO IL 60950 |
| RUDOLF, KATHRYN | 2350 NE  8TH ST FORT LAUDERDALE FL 33304 |
| RUDOLF, LUIS | 5333 BALBOA BLVD APT 262 ENCINO CA 91316 |
| RUDOLF, MAX | 23951 SARDA RD VALENCIA CA 91355 |
| RUDOLPH | 11137    BRONSON RD CLERMONT FL 34711 |
| RUDOLPH 00088175, ARTHUR | 19900  128TH ST LOT77 BRISTOL WI 53104 |
| RUDOLPH J., YOUNGMAN | 48504    HIGHWAY27 ST # 262 DAVENPORT FL 33897 |
| RUDOLPH MARK  SS EMPL | 3819    COCOPLUM CIR COCONUT CREEK FL 33063 |
| RUDOLPH, AARON | 107 OAK ST CAMBRIDGE MD 21613 |
| RUDOLPH, ANTHONY | 20 MAYA WAY BALTIMORE MD 21237 |
| RUDOLPH, AVITABLE | 3181    CRESCENT BEACH CT MERRITT ISLAND FL 32952 |
| RUDOLPH, BEATRICE | 9259 HAMLIN AVE DES PLAINES IL 60016 |
| RUDOLPH, BETH | 11614    VENETIAN AVE BOCA RATON FL 33428 |
| RUDOLPH, BONNIE | 5807    DELAWARE AVE GURNEE IL 60031 |
| RUDOLPH, CARL | 51 BAYVIEW RD WILLIAMS BAY WI 53191 |
| RUDOLPH, COLE | 2110 S  USHIGHWAY27 ST # G28 CLERMONT FL 34711 |
| RUDOLPH, COLUMBIA | 8918    PALM ST BOYNTON BEACH FL 33436 |
| RUDOLPH, DANIELLE | 4701 CLAIR DEL AV APT 808 LONG BEACH CA 90807 |
| RUDOLPH, DAVIS R. | 3246    ARTHUR ST HOLLYWOOD FL 33021 |
| RUDOLPH, DEBORAH | 4295    GREENBRIAR LN WESTON FL 33331 |
| RUDOLPH, DR D | 16531 BOLSA CHICA ST APT 310 HUNTINGTON BEACH CA 92649 |
| RUDOLPH, ELAINE | 15342    LAKES OF DELRAY BLVD # 107 107 DELRAY BEACH FL 33484 |
| RUDOLPH, ELLEN | 10900 OAKHURST RD LARGO FL 33774 |
| RUDOLPH, GARY | 11050 W 93RD AVE SAINT JOHN IN 46373 |
| RUDOLPH, GERALD | 27    ABBEY LN # 108 108 DELRAY BEACH FL 33446 |
| RUDOLPH, GERALDINE | 633 E FOOTHILL BLVD APT B2 CLAREMONT CA 91711 |
| RUDOLPH, HEATHER | 16211 FOX CT ORLAND HILLS IL 60477 |
| RUDOLPH, IYESHA | 3415 LINDEN AV APT 318 LONG BEACH CA 90807 |
| RUDOLPH, J.T | 7717 S MAIN ST APT 7 LOS ANGELES CA 90003 |
| RUDOLPH, JANE | 392  KELBURN RD 224 DEERFIELD IL 60015 |
| RUDOLPH, JOE | 12794    OAK PARK AVE SAWYER MI 49125 |
| RUDOLPH, JOHN | 4135 N OKETO AVE NORRIDGE IL 60706 |
| RUDOLPH, KIM | 4778    SEA OATS CIR # 108 WEST PALM BCH FL 33417 |
| RUDOLPH, KRISTINE | 2000 EASTWICK LN AURORA IL 60503 |
| RUDOLPH, LESILIE | 14401    MILITARY TRL # F202 DELRAY BEACH FL 33484 |
| RUDOLPH, LESLIE | 1    HARBOURSIDE DR # 2207 DELRAY BEACH FL 33483 |
| RUDOLPH, MARGUERITE | 802 E LEMON AV GLENDORA CA 91741 |
| RUDOLPH, MIRIAM | 2301    LUCAYA LN # A1 COCONUT CREEK FL 33066 |
| RUDOLPH, PAUL | 3441 ASHWOOD DR BLOOMINGTON IN 47401 |

| Claim Name | Address Information |
| --- | --- |
| RUDOLPH, PHYLLIS | 2676 N 2409TH RD MARSEILLES IL 61341 |
| RUDOLPH, RICHARD | 260 S POPLAR ST MANTENO IL 60950 |
| RUDOLPH, ROBERT | 2039 W AVENUE N4 PALMDALE CA 93551 |
| RUDOLPH, RONALD | 501 N WHITTAKER ST    23 NEW BUFFALO MI 49117 |
| RUDOLPH, RUD | 372    PATIO VILLAGE TER WESTON FL 33326 |
| RUDOLPH, SHIRLEY | 2300 MALLORY CT PALATINE IL 60067 |
| RUDOLPH, SUSAN | 9841 VILLA PACIFIC DR HUNTINGTON BEACH CA 92646 |
| RUDOLPH, WILLIAM | 22244 HAYNES ST CANOGA PARK CA 91303 |
| RUDOLPHE, MICHEL | 841 NE   52ND CT POMPANO BCH FL 33064 |
| RUDOMETKIN, FRED | 32371 ALIPAZ ST APT 36 SAN JUAN CAPISTRANO CA 92675 |
| RUDOPH, DENISSE | 2130 CRESCENT AV APT 1008 ANAHEIM CA 92801 |
| RUDOW, NORMAN | 7954    LAINA LN # 3 BOYNTON BEACH FL 33437 |
| RUDRA, RUDI | 11555 187TH ST ARTESIA CA 90701 |
| RUDRIGUEZ, MARK | 116   JUNE LN LOMBARD IL 60148 |
| RUDRUD, KEVIN | 39 GARDENPATH IRVINE CA 92603 |
| RUDSKI, ROSE | 10625 DRUMMOND AVE NORTHLAKE IL 60164 |
| RUDY | 10   CARRIAGE WALK CT BALTIMORE MD 21234 |
| RUDY, DALE | 7122   95TH AVE KENOSHA WI 53142 |
| RUDY, DAVID | 1175 N MUSEUM BLVD 302 VERNON HILLS IL 60061 |
| RUDY, FRAN | 7819    LAKESIDE BLVD # 835 BOCA RATON FL 33434 |
| RUDY, JOE, DEPAUL SANCTUARY | 2358 N SHEFFIELD AVE 5 CHICAGO IL 60614 |
| RUDY, KEEFER | 28229    COUNTY ROAD 33  # E54 LEESBURG FL 34748 |
| RUDY, KEVIN | 3109 N SHEFFIELD AVE 1 CHICAGO IL 60657 |
| RUDY, KEVIN | 226   HALFORD PL ROCKTON IL 61072 |
| RUDY, LEO | 8455 W LELAND AVE CHICAGO IL 60656 |
| RUDY, MARION S | 1618 LAKE AVE WILMETTE IL 60091 |
| RUDY, MICHELE | 19 PAVONA NEWPORT BEACH CA 92657 |
| RUDY, NATHAN, LOYOLA ST LOUIS | 1249 W LOYOLA AVE 406 CHICAGO IL 60626 |
| RUDY, SELMA | 1080 NW  15TH ST # 532 BOCA RATON FL 33486 |
| RUDY, ZELDA S | 6046   BRIGHTWATER TER BOYNTON BEACH FL 33437 |
| RUDZINSKI, ELIZABETH | 7946 W ADDISON ST 2 CHICAGO IL 60634 |
| RUDZINSKI, JAMES | 2965   CAROL ST PORTAGE IN 46368 |
| RUDZINSKI, JAN | 2820 MT NIGUEL CIR CORONA CA 92882 |
| RUE, CHAD | 1041 CRESTBROOK DR RIVERSIDE CA 92506 |
| RUE, CLAY | 926 W 85TH ST APT H101 LOS ANGELES CA 90044 |
| RUE, ROSE | 4431 NW   67TH PL # O4 COCONUT CREEK FL 33073 |
| RUE, SHENECE | 319 REGIMENT CT ODENTON MD 21113 |
| RUEBEN, DAVID R | PO BOX 802016 SANTA CLARITA CA 91380 |
| RUEBENS, EDWIN OR BEATRICE | 16259    LAUREL DR WESTON FL 33326 |
| RUEBENSTEIN STEVE 17007-424 | 41108 N 1ST ST ANTIOCH IL 60002 |
| RUEBER, KRISTIAN | 211   GALEWOOD DR EDGEWATER MD 21037 |
| RUEBOTTOM, BRIDGET | 1607    CYPRESS POINTE DR CORAL SPRINGS FL 33071 |
| RUEBSAMEN, JACK | 415 ALAMOSA DR CLAREMONT CA 91711 |
| RUECKERT, PEGGY | 1241    SEABREEZE BLVD FORT LAUDERDALE FL 33316 |
| RUEDA DE LEON, CELIA | 1815 N VERDUGO RD APT C GLENDALE CA 91208 |
| RUEDA, ERNESTO | 6800   CYPRESS RD # 218 PLANTATION FL 33317 |
| RUEDA, FRANCISCA | 486 E AVENUE 28 APT 1 LOS ANGELES CA 90031 |
| RUEDA, ISRAEL | 11875 PEORIA ST SUN VALLEY CA 91352 |
| RUEDA, IVAN | 6333 HELIOTROPE AV BELL CA 90201 |

| Claim Name | Address Information |
|---|---|
| RUEDA, MARIO | 7506 NW  40TH ST CORAL SPRINGS FL 33065 |
| RUEDA, MIRSHA | 4316 E 4TH ST LOS ANGELES CA 90022 |
| RUEDA, PILAR | 36 VIA BACCHUS ALISO VIEJO CA 92656 |
| RUEDA, ROBERT | 1800 E LAKE SHORE DR APT 812 LAKE ELSINORE CA 92530 |
| RUEDAFLORES, MRS. | 3417 E DEL MAR BLVD PASADENA CA 91107 |
| RUEDAS, CHRISTIAN | 7502 SUVA ST DOWNEY CA 90240 |
| RUEDAS, MARIO | 10235 SHERRILL ST WHITTIER CA 90601 |
| RUEFF, JERRY | 1427 SAN LUCAS RD PALM SPRINGS CA 92264 |
| RUEFF, JOYCE, CRESTON/RUEFF | 3941  SHABBONA GROVE RD SHABBONA IL 60550 |
| RUEFFER,JEFF | 1326  GARDEN CT BATAVIA IL 60510 |
| RUEHL, EDWARD | 2340  LAKESIDE DR LEESBURG FL 34788 |
| RUEHL, JANE | 1720  MAPLE AVE 1020 EVANSTON IL 60201 |
| RUEHL, JENNIFER | 7810  CLARK RD JESSUP MD 20794 |
| RUEHL, ROY | 6582  OLD COLONY BND ROCKFORD IL 61108 |
| RUEHL, WILLIAM | 127 SHOMATE DR LONGWOOD FL 32750 |
| RUEHLMAN, JACK | 679 STRONGBOW DR DIAMOND BAR CA 91765 |
| RUEHLMAN, ROBERT | 12516 SHORT AV APT BACK LOS ANGELES CA 90066 |
| RUEHMANN, SHANAH | 3  HADDEN CT LAKE IN THE HILLS IL 60156 |
| RUEL, BRYAN | 325  MAIN ST 2 HOBART IN 46342 |
| RUEL, MARIE JOSETTE | 4200  SHERIDAN ST # 101 HOLLYWOOD FL 33021 |
| RUEL, PAUL | 390 CITRUS RIDGE DR DAVENPORT FL 33837 |
| RUEL, THOMAS M. | 324  LONDONTOWN RD EDGEWATER MD 21037 |
| RUELAS, ANGIE | 9060 LIME AV FONTANA CA 92335 |
| RUELAS, DIANA | 13425 CORNELIUS ST PACOIMA CA 91331 |
| RUELAS, DIEGO | 8530 BEVERLYWOOD ST APT 8 LOS ANGELES CA 90034 |
| RUELAS, EDGAR | 970 DENNIS AV SIMI VALLEY CA 93065 |
| RUELAS, EVA | 901 W 1ST ST APT 1002 SANTA ANA CA 92703 |
| RUELAS, FELIPE | 21675 WINDSTONE WY PERRIS CA 92570 |
| RUELAS, HUMBERTO | 4874 GAGE AV APT 162 BELL CA 90201 |
| RUELAS, JESUS | 9531 RINCON AV PACOIMA CA 91331 |
| RUELAS, JOSE | 15227 COVELLO ST VAN NUYS CA 91405 |
| RUELAS, JOSEA | 13976 POLK ST SYLMAR CA 91342 |
| RUELAS, JOSEFINA | 667 F ST APT G6 CHULA VISTA CA 91910 |
| RUELAS, JUANA | 6928 PARK DR BELL CA 90201 |
| RUELAS, JULIA | 14112 LA RICA AV APT E BALDWIN PARK CA 91706 |
| RUELAS, MARIA | 13233 EARL AV BALDWIN PARK CA 91706 |
| RUELAS, MARTHA | 14626 LUNA RD VICTORVILLE CA 92392 |
| RUELAS, MYRNA | 2811 10TH ST RIVERSIDE CA 92507 |
| RUELAS, OSCAR | 1033 BLUFF RD APT 1 MONTEBELLO CA 90640 |
| RUELAS, PEDRO | 1354 BROOKTREE CIR WEST COVINA CA 91792 |
| RUELAS, RAQUEL | 1623 W 214TH ST TORRANCE CA 90501 |
| RUELAS, RICHARD | P.O BOX 1022 SOUTH GATE CA 90280 |
| RUELAS, RITA | 1246 S FLEETWELL AV WEST COVINA CA 91791 |
| RUELAS, TERESA | 2035 E 15TH ST LONG BEACH CA 90804 |
| RUELL, JULIA | 636 E CALIFORNIA BLVD APT 5 PASADENA CA 91106 |
| RUELL, MARIANNA | 1899 AUGUST AVE BALTIMORE MD 21222 |
| RUELLE, MARK | 6842 NW  108TH AVE POMPANO BCH FL 33076 |
| RUENGSRI, ONG-ARD | 31482 CALLE LA PURISIMA SAN JUAN CAPISTRANO CA 92675 |
| RUENGSRI, ONGARD | 27309 CAPILANO DR SUN CITY CA 92586 |

| Claim Name | Address Information |
|---|---|
| RUENGSRI, SILVIA | 1532 S CALLE DEL SOL APT E ANAHEIM CA 92802 |
| RUEPKE, HOLLY | 2195 MANUEL ST LOS ANGELES CA 90031 |
| RUESCH, DON, C L C | 39166 N MCAREE RD WAUKEGAN IL 60087 |
| RUESCH, KAREN | 443  BELMONT LN BARTLETT IL 60103 |
| RUESGA F | 18840 NW  24TH CT PEMBROKE PINES FL 33029 |
| RUESICKY, JOE | 209  DEERFIELD DR BERLIN CT 06037 |
| RUESING, JOHN | 207  ARMSTRONG LN PASADENA MD 21122 |
| RUETE, KATHLEEN | 187 SINGAPORE ISLAND RD LEESBURG FL 34788 |
| RUETER, ARLINE | 807 ELDERBANK CT TOWSON MD 21286 |
| RUETER, BEVERLY | 825 VALLEY VIEW AV MONROVIA CA 91016 |
| RUETER, EUGENE | 815  DORMY LN BARRINGTON HILLS IL 60010 |
| RUETER, JIM | 1108 CAPELLO WY OJAI CA 93023 |
| RUETER, JOSEPH | 711 W 27TH ST APT 207 LOS ANGELES CA 90007 |
| RUETER, SEAN | 2220 EASTERN AVE BALTIMORE MD 21231 |
| RUETH, KIM, MOKENA ELEM | 11244  WILLOW CREST LN MOKENA IL 60448 |
| RUETH, KIM, MOKENA ELEMENTARY SCHOOL | 11244  WILLOW CREST LN MOKENA IL 60448 |
| RUETH, SANDY, INDIAN CREEK MIDDLE SCHOOL | 425 S ELM ST WATERMAN IL 60556 |
| RUETHER, PETER | 125 LEMON ST LA HABRA CA 90631 |
| RUETTEN, CATHERINE | 527 KINGSPORT DR GURNEE IL 60031 |
| RUETZ, ANNE | 1139 VALLEY VIEW DR RACINE WI 53405 |
| RUETZ, HARRY | 20260 N  HIGHWAY27 ST # O5 CLERMONT FL 34715 |
| RUETZ, JAMES | 36  LINDEN ST WETHERSFIELD CT 06109 |
| RUETZE, JANE | 14970 DUNTON DR WHITTIER CA 90604 |
| RUEZA, LORRAINE | 9521 CRESTWOOD LN ANAHEIM CA 92804 |
| RUEZGA, ALFREDO | 12630 BONWOOD RD EL MONTE CA 91732 |
| RUF, ERNEST | 603 MARLBANK DR GRAFTON VA 23692 |
| RUF, KEVIN | 1021 LINCOLN BLVD APT 212 SANTA MONICA CA 90403 |
| RUFDLO, KAREN | 10500 163RD PL ORLAND PARK IL 60467 |
| RUFF  JIM | 2007  BRIGADIER BLVD ODENTON MD 21113 |
| RUFF,  ALMA | 423 W 101ST PL CHICAGO IL 60628 |
| RUFF, BONNIE | 5424 GRADIN AVE BALTIMORE MD 21207 |
| RUFF, BRIAN | 6432 NW  51ST CT LAUDERHILL FL 33319 |
| RUFF, BRYAN | 660  VISTA DR OSWEGO IL 60543 |
| RUFF, D | 9142 S WENTWORTH AVE CHICAGO IL 60620 |
| RUFF, DON AND JODI | 1320 SW  24TH TER DEERFIELD BCH FL 33442 |
| RUFF, EDDIE | 7696 NW  5TH ST # 1C PLANTATION FL 33324 |
| RUFF, EDWARD | 10 MEADOWVIEW DR NORTHFIELD IL 60093 |
| RUFF, FREDERICK | 9324 KINGS GRANT RD LAUREL MD 20723 |
| RUFF, HATTIEMAE | 1519 W 51ST PL LOS ANGELES CA 90062 |
| RUFF, JAMES | 837 N LAFAYETTE PARK PL APT B LOS ANGELES CA 90026 |
| RUFF, JANE | 9718 GLASGOW PL APT 6 LOS ANGELES CA 90045 |
| RUFF, JOHN | 105  4TH AVE BALTIMORE MD 21225 |
| RUFF, JULIA | 8 KEEN MILL CT BALTIMORE MD 21228 |
| RUFF, KANACE | 102 4TH AVE BALTIMORE MD 21225 |
| RUFF, LEON | 12700 NE  14TH AVE NORTH MIAMI FL 33161 |
| RUFF, M | 5400 FAIRFAX AVE NEWPORT NEWS VA 23605 |
| RUFF, MARC | 1209 CHURCHILL RD BARTLETT IL 60103 |
| RUFF, MARCI | 917 VINEYARD LN AURORA IL 60502 |

| Claim Name | Address Information |
| --- | --- |
| RUFF, MARYLIN | 4114 LINCOLN AV CYPRESS CA 90630 |
| RUFF, NATHAN | 9091 HOLDER ST APT 51 CYPRESS CA 90630 |
| RUFF, RANDOLPH | 100 FOREST PL P27 OAK PARK IL 60301 |
| RUFF, T W | 911 S  ORLANDO AVE MAITLAND FL 32751 |
| RUFF, TAMMIE | 24139  MILL CREEK LN PLAINFIELD IL 60586 |
| RUFF, TED | 1307  GUNSTON RD BELAIR MD 21015 |
| RUFF, VIRGINIA | 1511 AVENIDA DE NOGALES SAN CLEMENTE CA 92672 |
| RUFFA, CLAUDINE | 6314  W LONGBOAT LN # A203 A203 BOCA RATON FL 33433 |
| RUFFELL, JOSHUA | 4942 SW  19TH ST FORT LAUDERDALE FL 33317 |
| RUFFEN, VONNESSA | 1100 NW  44TH TER LAUDERHILL FL 33313 |
| RUFFER, RUTH | 1633  2ND ST 504 HIGHLAND PARK IL 60035 |
| RUFFIN | 3028   VERDMONT LN WEST PALM BCH FL 33414 |
| RUFFIN JR, JOHN E | 7890 E SPRING ST APT 22K LONG BEACH CA 90815 |
| RUFFIN, ANDRE | 7  MORRISLEA CT BALTIMORE MD 21234 |
| RUFFIN, ANDRE | 1 MORRISLEA CT BALTIMORE MD 21234 |
| RUFFIN, ERIN | 11642 S CAMPBELL AVE CHICAGO IL 60655 |
| RUFFIN, LAMONT | 3 MADRONE  PL HAMPTON VA 23666 |
| RUFFIN, LARRY | 1008 78TH ST NEWPORT NEWS VA 23605 |
| RUFFIN, LASEAN | 2731  HUGO AVE BALTIMORE MD 21218 |
| RUFFIN, LYNZ | 317 WHEALTON RD HAMPTON VA 23666 |
| RUFFIN, MONIQUE | 4076 CREED AV LOS ANGELES CA 90008 |
| RUFFIN, SALLIE | 101 CENTER PL 718 BALTIMORE MD 21222 |
| RUFFIN, SHARON | 723 SHALLOW RIDGE CT ABINGDON MD 21009 |
| RUFFIN, SHAUN | 334 MELVIN AVE A BALTIMORE MD 21228 |
| RUFFIN, SHIRLEY | 934 20TH  ST NEWPORT NEWS VA 23607 |
| RUFFIN, SHIRLEY | 3 MADRONE PL HAMPTON VA 23666 |
| RUFFIN, VONNESSA | 2311 NW  7TH ST FORT LAUDERDALE FL 33311 |
| RUFFIN, WAKENYA | 607  EDGEWOOD RD 89 EDGEWOOD MD 21040 |
| RUFFIN-PROCTOR, WANDA | 1141 BRIGADOON TRL BALTIMORE MD 21207 |
| RUFFING, EDWARD | 2381   LOB LOLLY LN DEERFIELD BCH FL 33442 |
| RUFFING, MARC | 10628  QUARTERSTAFF RD COLUMBIA MD 21044 |
| RUFFING, SELENA | 1329 LEWIS LN HAVRE DE GRACE MD 21078 |
| RUFFINI, CHRISTINE | 211 S  OCEAN DR # 205 HOLLYWOOD FL 33019 |
| RUFFINI, FRAN | 232 BRIDGE ST   120 BURLINGTON WI 53105 |
| RUFFINI, RICHARD | 1321 NW  41ST CT FORT LAUDERDALE FL 33309 |
| RUFFINI, TERESA | 2311 N  37TH AVE HOLLYWOOD FL 33021 |
| RUFFINS, DENNIS | 262  173RD ST HAMMOND IN 46324 |
| RUFFINS, EBONNE, NWU | 253 E DELAWARE PL   14D CHICAGO IL 60611 |
| RUFFINS, ERIC | 805 S WARD AV COMPTON CA 90221 |
| RUFFINS, ROSENTA | 339 E CHAPARRAL ST RIALTO CA 92376 |
| RUFFNER, AMBER | 818 ROSEDALE AVE BALTIMORE MD 21237 |
| RUFFNER, LEWIS | 2030 PORPOISE ST MERRITT ISLAND FL 32952 |
| RUFFNER, MANDY | 27538 VIOLIN CANYON RD APT 205 CASTAIC CA 91384 |
| RUFFNER, PEGGY | 11378 CEDAR AV BLOOMINGTON CA 92316 |
| RUFFNER, TINA | 1741 N  56TH AVE HOLLYWOOD FL 33021 |
| RUFFO, GAYETANO | 12910   HAMPTON LAKES CIR BOYNTON BEACH FL 33436 |
| RUFFO, JOHN | 606  1ST ST BATAVIA IL 60510 |
| RUFFOLO, CARLEEN | 12 PEACH TREE LN WESTMONT IL 60559 |
| RUFFOLO, GINA, HARPER | 6  MICHAEL CT LAKE IN THE HILLS IL 60156 |

| Claim Name | Address Information |
| --- | --- |
| RUFFOLO, JOSEPH | 2865    WILD HORSE RD ORLANDO FL 32822 |
| RUFFOLO, LOUIS | 1505    ESTUARY TRL DELRAY BEACH FL 33483 |
| RUFFOLO, MARY | 532 PENNY LN    A CRYSTAL LAKE IL 60014 |
| RUFFOLO, STACEY | 5008 N NATCHEZ AVE CHICAGO IL 60656 |
| RUFFULE, SUZANNE | 8909 DAHLIA DR CORONA CA 92883 |
| RUFINA, ZAYAS | 3316 DRIFTWOOD DR HAMPTON VA 23666 |
| RUFINO, CESAR | 1545 2ND AV APT 204 SAN DIEGO CA 92101 |
| RUFO, N | 2114 JOHNSTON DR APT 8 BETHLEHEM PA 18020 |
| RUFO, YOLANDA | 700 N BRUCE LN 110 GLENWOOD IL 60425 |
| RUFTY, CORA | 160 LANGLEY  AVE HAMPTON VA 23669 |
| RUFUS M, THOMPSON | 6010    SCOTCHWOOD GLN # 110 ORLANDO FL 32822 |
| RUGAMIS, BRIAN | 301 HENRY ST MANCHESTER CT 06042-3242 |
| RUGANI, LUCAS | 1145 TIMBER PASS MUNDELEIN IL 60060 |
| RUGAR, BEVERLY | 24    GRIMES RD ROCKY HILL CT 06067 |
| RUGE, MADELINE | 12031 STONEGATE LN GARDEN GROVE CA 92845 |
| RUGE, MRS. BARBARA | 1891 NW  36TH ST OAKLAND PARK FL 33309 |
| RUGEN, DAVE | 3660 N LAKE SHORE DR 1610 CHICAGO IL 60613 |
| RUGENDORF, KATY | 1411 N STATE PKY    3N CHICAGO IL 60610 |
| RUGENS, KERRY | 23 OLANDER LN MIDDLETOWN CT 06457-1574 |
| RUGG, BRENDA | 1001 W LAMBERT RD APT 10-A LA HABRA CA 90631 |
| RUGG, MARIE | 306 BELOIT ST WALWORTH WI 53184 |
| RUGG, ROSEANNE | 148    GABLES BLVD WESTON FL 33326 |
| RUGGERE, SUSAN | 2915 NW  65TH AVE MARGATE FL 33063 |
| RUGGERI, GINA | 25    PHEASANT HILL DR ENFIELD CT 06082 |
| RUGGERI, LEONARDO | 212 TYRONE RD N BALTIMORE MD 21212 |
| RUGGERI, SUSAN | 35 WOODRUFF AVE NAUGATUCK CT 06770 |
| RUGGERI, W | 1105 CLARENDON CRES ST OAKLAND CA 94610 |
| RUGGIANO, DOMINICK | 6834 N CONCORD LN NILES IL 60714 |
| RUGGIERI | 1464    CUPCOY AVE JUPITER FL 33458 |
| RUGGIERO, ANDREW | 3200    HOLIDAY SPRINGS BLVD # 108 MARGATE FL 33063 |
| RUGGIERO, ANGELO | 2900 NW  48TH TER # 416 LAUDERDALE LKS FL 33313 |
| RUGGIERO, ANTHONY | 194 GUINEVERE RDG CHESHIRE CT 06410-1540 |
| RUGGIERO, CARL | 3200  N PORT ROYALE DR # 910 910 FORT LAUDERDALE FL 33308 |
| RUGGIERO, DIANE | 527 N BEACHWOOD DR LOS ANGELES CA 90004 |
| RUGGIERO, GALE | 22409  FARM VIEW RD NEW LENOX IL 60451 |
| RUGGIERO, JEANNE | 12120 NW  10TH ST PLANTATION FL 33323 |
| RUGGIERO, JOY | 110    CORTEZ CIR I MARGATE FL 33068 |
| RUGGIERO, KRISTIN | 85    APPLE RD BRISTOL CT 06010 |
| RUGGIERO, LINDA | 27427 WAYNESBOROUGH LN VALENCIA CA 91354 |
| RUGGIERO, MARCO | 383 W SIERRA MADRE BLVD APT A SIERRA MADRE CA 91024 |
| RUGGIERO, MOLLY | 1018    FARNHAM N DEERFIELD BCH FL 33442 |
| RUGGIERO, ROSE | 4007    NEWPORT G DEERFIELD BCH FL 33442 |
| RUGGIERO, SCOTT/BECKY | 2916 W FOSTER AVE 2W CHICAGO IL 60625 |
| RUGGIERO, SILVIO | 3 COMICHE CT MANCHESTER NJ 08759 |
| RUGGINI, JENNY | 3248 S HAMILTON AVE CHICAGO IL 60608 |
| RUGGIO, MARY ANN | 34  FOREST LN ELK GROVE VILLAGE IL 60007 |
| RUGGLES, ELIZABETH | 221 PRESTWICKE BLVD ALGONQUIN IL 60102 |
| RUGGLES, HEIDI | 924 N RAYNOR AVE JOLIET IL 60435 |
| RUGGLES, KELLY | 16648  N 108TH TER JUPITER FL 33478 |

| Claim Name | Address Information |
|---|---|
| RUGGLES, LINDA | 1696 CAMINITO ALIVIADO LA JOLLA CA 92037 |
| RUGGLES, PAMELA | 2991 SW  52ND TER FORT LAUDERDALE FL 33314 |
| RUGGLES, R.L, | 5008 BOXHILL LN BALTIMORE MD 21210 |
| RUGGLES, STEVE | 4225 LONGRIDGE AV APT 107 STUDIO CITY CA 91604 |
| RUGGLES, TIM | 40125 LOS ALAMOS RD APT D236 MURRIETA CA 92562 |
| RUGGLES, W | 30992 LUCIA LN LAGUNA NIGUEL CA 92677 |
| RUGH, EDWARD | 9667 NW  15TH CT PEMBROKE PINES FL 33024 |
| RUGIO, THOMAS | 156 1/2 W LONGDEN AV ARCADIA CA 91007 |
| RUGNETTA, GALE | 2148 RONSARD RD RANCHO PALOS VERDES CA 90275 |
| RUGOIRO, WARUGURU | 3131 WHEATON WAY H ELLICOTT CITY MD 21043 |
| RUGOLO, DANIELLE | 917 DULANEY VALLEY CT 1 BALTIMORE MD 21204 |
| RUGS, SHAIA | 1325 JAMESTOWN  RD WILLIAMSBURG VA 23185 |
| RUH, RICHARD | 21776   MOUNTAIN SUGAR LN BOCA RATON FL 33433 |
| RUH, SANDY | 21776   MOUNTAIN SUGAR LN BOCA RATON FL 33433 |
| RUHL, ANA | 20242 WEST POINT DR RIVERSIDE CA 92507 |
| RUHL, CAROL | 4965 E  SABAL PALM BLVD # 210 LAUDERDALE LKS FL 33319 |
| RUHL, GEORGE | 802 ROBINHOOD RD ANNAPOLIS MD 21405 |
| RUHL, HENRY | 16809  YEOHO RD SPARKS GLENCOE MD 21152 |
| RUHL, JOHN | 137  CHESTNUT LN FRANKFORT IL 60423 |
| RUHL, KATHERINE | 420  CHURCH ST 2 EVANSTON IL 60201 |
| RUHL, MICHAEL | 285 W WILLOW ST COAL CITY IL 60416 |
| RUHLE, DAVID | 9133 8TH AVE PLEASANT PRAIRIE WI 53158 |
| RUHLE, MATTHEW | 1717 S PRAIRIE AVE 1610 CHICAGO IL 60616 |
| RUHLING, CHARLES | 1706 JOHNSON ST BALTIMORE MD 21230 |
| RUHLING, GERALDINE | 1335 N ASTOR ST 11A CHICAGO IL 60610 |
| RUHLMANN, JOHN H | 2904  YORK MANOR RD PHOENIX MD 21131 |
| RUHM, DAVID | 83 WEST RD NEW HARTFORD CT 06057-3631 |
| RUHM, HELEN | 223   NEW BRITAIN AVE # B UNIONVILLE CT 06085 |
| RUHWALD, ANDERS | 1133 N MOZART ST 3RD CHICAGO IL 60622 |
| RUI, SHAN | 46 DAWN LN ALISO VIEJO CA 92656 |
| RUIA, RISHABH | 3131 MCCLINTOCK AV APT B411 LOS ANGELES CA 90007 |
| RUIC, ANDY | 540 S SERRANO AV APT 7 LOS ANGELES CA 90020 |
| RUIC, BARBARA | 63 VIA PICO PLAZA APT 238 SAN CLEMENTE CA 92672 |
| RUIKKA, WOODROW | 280 VIA LINDA VISTA REDONDO BEACH CA 90277 |
| RUIN, ANTHONY | 609 S GEORGE ST MOUNT PROSPECT IL 60056 |
| RUINES, DM | 2740 N PINE GROVE AVE 8G CHICAGO IL 60614 |
| RUIR, CLAUDIA | 7032 WHITTIER AV APT B WHITTIER CA 90602 |
| RUIS, JOSE | 635 BAKER ST APT 210P COSTA MESA CA 92626 |
| RUIS, RAY | 4971 FIR ST LOS ANGELES CA 90016 |
| RUISCH, MARGARET | 301 E CEDAR ST APT 31 ONTARIO CA 91761 |
| RUITER, TERRI L | 13068 RICH SPRINGS WY CORONA CA 92883 |
| RUIZ GUZMAN, NOHEMI | 2526 BIRCH ST APT F ALHAMBRA CA 91801 |
| RUIZ MONICA | 6580 NW  31ST WAY FORT LAUDERDALE FL 33309 |
| RUIZ NICOLAS, GITHELE | 10121 NW  14TH ST PLANTATION FL 33322 |
| RUIZ SR, RAUL | 633 HOWARD AV APT 208 MONTEBELLO CA 90640 |
| RUIZ, ABEL | 128  WOODLAND CIR NORTH AURORA IL 60542 |
| RUIZ, ADA | 2661 NW  47TH AVE LAUDERHILL FL 33313 |
| RUIZ, ADELINE Q | 646 W RIGGIN ST MONTEREY PARK CA 91754 |
| RUIZ, ADRIANA | 1212 E LEIGH CT LONG BEACH CA 90806 |

| Claim Name | Address Information |
|---|---|
| RUIZ, ADRIANA | 1245 S FLOWER ST SANTA ANA CA 92707 |
| RUIZ, ADRIANNA | 877 W EL REPETTO DR APT A54 MONTEREY PARK CA 91754 |
| RUIZ, ALBERT | 625 CABRILLO VILLAS ST LOS ANGELES CA 90042 |
| RUIZ, ALBERT | 10652 ANSELM DR FONTANA CA 92337 |
| RUIZ, ALBERT | 7629 WEBSTER ST HIGHLAND CA 92346 |
| RUIZ, ALDO | 435 E LA VERNE AV POMONA CA 91767 |
| RUIZ, ALEJANDRA | 105 POXON PL APT 2 WEST COVINA CA 91790 |
| RUIZ, ALEJANDRO | 19091 COUNTRY HOLLOW ORANGE CA 92869 |
| RUIZ, ALEXANDER | 2345 LINCOLN PARK AV APT 10 LOS ANGELES CA 90031 |
| RUIZ, ALVERARDO | 1253 W ROSEWOOD CT APT B ONTARIO CA 91762 |
| RUIZ, ALVIN | 3223  55TH CT 61 KENOSHA WI 53144 |
| RUIZ, ANA | 2460 MAINE AV LONG BEACH CA 90806 |
| RUIZ, ANDREA | 2937 SUSSEX LN LOS ANGELES CA 90023 |
| RUIZ, ANDRES | 2337 W 23RD ST CHICAGO IL 60608 |
| RUIZ, ANDRES | 2925 W 25TH ST CHICAGO IL 60623 |
| RUIZ, ANDRES | 2115 W CORONET AV ANAHEIM CA 92801 |
| RUIZ, ANGEL | 11833 OLD RIVER SCHOOL RD APT 11 DOWNEY CA 90241 |
| RUIZ, ANITA | 433 SW  86TH AVE # 208 PEMBROKE PINES FL 33025 |
| RUIZ, ANTHONY | 8938 SKYROCK CT COLUMBIA MD 21046 |
| RUIZ, ANTHONY | 1629 S MICHIGAN AVE 302A VILLA PARK IL 60181 |
| RUIZ, ANTHONY | 13600 ROCKWAY DR BALDWIN PARK CA 91706 |
| RUIZ, ANTHONY A | 224 SAN GABRIEL LN PLACENTIA CA 92870 |
| RUIZ, ANTONIA | 4940 N FIGUEROA ST APT 15 LOS ANGELES CA 90042 |
| RUIZ, APRIL | 9050 BURKE ST APT 32 PICO RIVERA CA 90660 |
| RUIZ, ARACELI | 1427 N EAST END AVE ROUND LAKE BEACH IL 60073 |
| RUIZ, ARAHCELY | 15186 ATHOL ST FONTANA CA 92335 |
| RUIZ, AUDREY | 2548  WATERBURY DR 2103 WOODRIDGE IL 60517 |
| RUIZ, BARBARA | 4461 ROBINWOOD CIR IRVINE CA 92604 |
| RUIZ, BENITO | 19 BRIAR ST 27 GLEN ELLYN IL 60137 |
| RUIZ, BERN | 256 POCAHONTAS PL HAMPTON VA 23661 |
| RUIZ, BLANCA | 7588 PETER ST RIVERSIDE CA 92504 |
| RUIZ, BOBBY J | 2168 FRANKLIN AV SAN DIEGO CA 92113 |
| RUIZ, BRENDA | 13167 DAVENTRY ST PACOIMA CA 91331 |
| RUIZ, C | 38 LOS FELIS DR POMONA CA 91766 |
| RUIZ, CALISTA | 670 S SADLER AV LOS ANGELES CA 90022 |
| RUIZ, CANDELARIO | 3105 CARY ST RIVERSIDE CA 92504 |
| RUIZ, CARLOS | 402 JULIAN ST WAUKEGAN IL 60085 |
| RUIZ, CARLOS | 154  QUAIL RUN CT 3B CAROL STREAM IL 60188 |
| RUIZ, CARLOS | 4349 HARTLE AV CUDAHY CA 90201 |
| RUIZ, CARLOS | 7986 ALSTON AV HESPERIA CA 92345 |
| RUIZ, CARMEN | 21 WAYLAND ST # 1 HARTFORD CT 06114-2656 |
| RUIZ, CARMEN | 922 S  FEDERAL HWY # D11 DANIA FL 33004 |
| RUIZ, CARMEN | 922 E 33RD ST LOS ANGELES CA 90011 |
| RUIZ, CARMEN | 14814 CLYDEWOOD AV BALDWIN PARK CA 91706 |
| RUIZ, CAROLINA | 1815 E 66TH ST LOS ANGELES CA 90001 |
| RUIZ, CAROLINE | 110 SEDGWICK RD WEST HARTFORD CT 06107-3002 |
| RUIZ, CECILIA | 541 N 14TH ST SANTA PAULA CA 93060 |
| RUIZ, CEZAR | 653 W 101ST ST LOS ANGELES CA 90044 |
| RUIZ, CHAT | 4902 WOODMAN AV SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| RUIZ, CHRISTIAN | 14409 GRAYSTONE AV APT S NORWALK CA 90650 |
| RUIZ, CHRISTINA | 659 WHITLEY AVE 2 JOLIET IL 60433 |
| RUIZ, CINDY | 111   GREEN HILL LN CHESHIRE CT 06410 |
| RUIZ, CINDY | 6624 1/2 MIRAMONTE BLVD LOS ANGELES CA 90001 |
| RUIZ, CINTHYA | 301 N BUSHNELL AV APT 8 ALHAMBRA CA 91801 |
| RUIZ, CLARISOL | 38317 LA LOMA AV PALMDALE CA 93551 |
| RUIZ, CLAUDIA | 710 W SAN BERNARDINO RD COVINA CA 91722 |
| RUIZ, CONNIE | 965 E 66TH ST INGLEWOOD CA 90302 |
| RUIZ, CRUZ | 15612 ALWOOD ST LA PUENTE CA 91744 |
| RUIZ, CRYSTAL | 910 FREEMAN AV APT 1 LONG BEACH CA 90804 |
| RUIZ, CYNTHIA | 4923 E 60TH PL MAYWOOD CA 90270 |
| RUIZ, D L | 436 16TH PL COSTA MESA CA 92627 |
| RUIZ, DAISY | 714 S NEW HAMPSHIRE AV APT 18 LOS ANGELES CA 90005 |
| RUIZ, DANESSA | 16441 MAIN ST LA PUENTE CA 91744 |
| RUIZ, DANIEL | 417 S HILL ST APT 851 LOS ANGELES CA 90013 |
| RUIZ, DANIEL | 28752 RAINTREE LN SANTA CLARITA CA 91390 |
| RUIZ, DATRISIA | 357 WOODLAND DR SAN PEDRO CA 90732 |
| RUIZ, DAVID | 7192 LUXOR ST DOWNEY CA 90241 |
| RUIZ, DAVID | 4296 SEPULVEDA AV APT 118 SAN BERNARDINO CA 92404 |
| RUIZ, DAVID | 6735 LASSITTER RD RIVERSIDE CA 92509 |
| RUIZ, DAVID | 13096 BLACKBIRD ST APT 20 GARDEN GROVE CA 92843 |
| RUIZ, DEBORAH | 13881 STAR RUBY AV CORONA CA 92880 |
| RUIZ, DENISE | 822 GREENBERRY DR LA PUENTE CA 91744 |
| RUIZ, DERRICK | 12525 PACIFIC AV APT _7 LOS ANGELES CA 90066 |
| RUIZ, DONNA | 9   WOODLAND PARK WINDSOR CT 06095 |
| RUIZ, E | 824 LOMITA ST EL SEGUNDO CA 90245 |
| RUIZ, ED | 4760 WHITEHALL CT ALGONQUIN IL 60102 |
| RUIZ, EDGAR | 9341 NW  34TH CT SUNRISE FL 33351 |
| RUIZ, EDNA | 8856 CALDEN AV SOUTH GATE CA 90280 |
| RUIZ, EFRAIN | 1014 E SAN ANTONIO DR APT D LONG BEACH CA 90807 |
| RUIZ, ELDIA | 2830 MARSH ST APT 4 LOS ANGELES CA 90039 |
| RUIZ, ELIANA | 4790   LAGO VISTA DR COCONUT CREEK FL 33073 |
| RUIZ, ELIZABETH | 2773   WINDSWEPT DR # 304 304 LANTANA FL 33462 |
| RUIZ, ELIZABETH | 806 E 76TH PL LOS ANGELES CA 90001 |
| RUIZ, ELIZABETH | 1845 SEIGNEUR AV LOS ANGELES CA 90032 |
| RUIZ, ELIZABETH | 845 W 29TH PL SAN PEDRO CA 90731 |
| RUIZ, ELIZABETH | 15602 DUBESOR ST LA PUENTE CA 91744 |
| RUIZ, ELIZABETH | 707 N EAST END AV APT 23 POMONA CA 91767 |
| RUIZ, ELVIRA | 14537 DYER ST SYLMAR CA 91342 |
| RUIZ, EMILIA | 3630 MAXSON RD EL MONTE CA 91732 |
| RUIZ, EMMA | 23104 DONAHUE CT MORENO VALLEY CA 92553 |
| RUIZ, EMMANUEL | 6619 MOTZ ST PARAMOUNT CA 90723 |
| RUIZ, ERAINA | 10394 6TH AV HESPERIA CA 92345 |
| RUIZ, ERIC | 15138 UNIVERSITY AVE DOLTON IL 60419 |
| RUIZ, ESMERALDA | 11449 GHIBERTI WY NORTHRIDGE CA 91326 |
| RUIZ, ESPERANZA | 8004 ALIX AV LOS ANGELES CA 90001 |
| RUIZ, ESPERANZA | 18751 CANTLAY ST RESEDA CA 91335 |
| RUIZ, ESTABAN | 22 CORALINO RCHO SANTA MARGARITA CA 92688 |
| RUIZ, EVANGELINA | 102 S SUNOL DR LOS ANGELES CA 90063 |

| Claim Name | Address Information |
|---|---|
| RUIZ, EVELYN | 320 S  14TH ST # 1 ALLENTOWN PA 18102 |
| RUIZ, EVELYN | 5411   TOWN BROOKE MIDDLETOWN CT 06457 |
| RUIZ, FERNANDO | 12451 NW  15TH PL # 17202 SUNRISE FL 33323 |
| RUIZ, FILEMON | 1241 S FETTERLY AV APT 2FL LOS ANGELES CA 90022 |
| RUIZ, FILOMENO | 307 WINDRIDGE DR ROUND LAKE PARK IL 60073 |
| RUIZ, FRANCISCO | 324 PACIFIC AV LA HABRA CA 90631 |
| RUIZ, FRANCISCO | 472 W 3RD ST AZUSA CA 91702 |
| RUIZ, FRANCISCO | 11044 SULTAN ST MORENO VALLEY CA 92557 |
| RUIZ, GABRIEL | 13771 NORTHFORK RD CORONA CA 92880 |
| RUIZ, GABRIEL F | 8915 AZURITE AV RANCHO CUCAMONGA CA 91730 |
| RUIZ, GABRIELA | 242 REDFIELD AV NEWBURY PARK CA 91320 |
| RUIZ, GEORGE | 11327 RIDGEGATE DR WHITTIER CA 90601 |
| RUIZ, GEORGE | 12 W AVENIDA DE LAS FLORE THOUSAND OAKS CA 91360 |
| RUIZ, GERARDO | 2573 INDIANA AV SOUTH GATE CA 90280 |
| RUIZ, GILBERTO | 10918 TAMARACK AV PACOIMA CA 91331 |
| RUIZ, GLADYS | 853 CHESAPEAKE TRL ROUND LAKE HEIGHTS IL 60073 |
| RUIZ, GONZALO | 12160 FOSTER RD NORWALK CA 90650 |
| RUIZ, GUADALUPE | 24547 GABRIEL ST MORENO VALLEY CA 92551 |
| RUIZ, GUILLERMO | 926 CAMULOS ST LOS ANGELES CA 90023 |
| RUIZ, GUSTAVO | 1632 LAKE SHORE AV LOS ANGELES CA 90026 |
| RUIZ, HECTOR | 1880 SE  3RD ST POMPANO BCH FL 33060 |
| RUIZ, HECTOR | 2928 CARMONA AV APT 6 LOS ANGELES CA 90016 |
| RUIZ, HECTOR | 7433 OAKDALE AV WINNETKA CA 91306 |
| RUIZ, HECTOR | 1065 PEACEFUL DR CORONA CA 92880 |
| RUIZ, HELEN | 2909 PARKVIEW DR ALHAMBRA CA 91803 |
| RUIZ, HILDA | 240 S CATALINA ST APT 2 LOS ANGELES CA 90004 |
| RUIZ, HUGO | 21529  ESSEX DR CREST HILL IL 60403 |
| RUIZ, IRAYDA | 515 MILLNECK  RD WILLIAMSBURG VA 23185 |
| RUIZ, IRMA | 10526 E AVENUE S14 LITTLEROCK CA 93543 |
| RUIZ, ISIAH | 707 OAKTREE LN APT 165 SAN MARCOS CA 92069 |
| RUIZ, JACKIE | 18750 SW  17TH CT MIRAMAR FL 33029 |
| RUIZ, JANET | 2219 W 230TH PL TORRANCE CA 90501 |
| RUIZ, JANNETTE A | 8255 VINEYARD AV APT 500C RANCHO CUCAMONGA CA 91730 |
| RUIZ, JAVIER | 3617 DEERFORD ST LAKEWOOD CA 90712 |
| RUIZ, JAVIER | 4412 MAYBANK AV LAKEWOOD CA 90712 |
| RUIZ, JEANETTE | 419 E AVENUE 32 LOS ANGELES CA 90031 |
| RUIZ, JERRY | 1014 W  CENTRAL ST LANTANA FL 33462 |
| RUIZ, JESSICA | 3407 W LE MOYNE ST 1 CHICAGO IL 60651 |
| RUIZ, JESSICA | 742 E F ST APT C ONTARIO CA 91764 |
| RUIZ, JOAQUIN | 2522 S LOWELL ST SANTA ANA CA 92707 |
| RUIZ, JOE | 444 PIKE DR CORONA CA 92879 |
| RUIZ, JOEL | 1630 W TUDOR ST RIALTO CA 92377 |
| RUIZ, JONAS | 553 NEWTON ST SAN FERNANDO CA 91340 |
| RUIZ, JONATHAN | 1231 N NEW HAMPSHIRE AV APT 8 LOS ANGELES CA 90029 |
| RUIZ, JORGE | 72 SW  114TH TER CORAL SPRINGS FL 33071 |
| RUIZ, JORGE | 11840 SPRY ST NORWALK CA 90650 |
| RUIZ, JOSE | 153 BUSHNELL ST #1 HARTFORD CT 06114-1830 |
| RUIZ, JOSE | 1364  HILL BORN DR HANOVER MD 21076 |
| RUIZ, JOSE | 1812  KITTY HAWK RD BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| RUIZ, JOSE | 5126 S TALMAN AVE 3 CHICAGO IL 60632 |
| RUIZ, JOSE | 1701 NW  96TH TER # B PEMBROKE PINES FL 33024 |
| RUIZ, JOSE | 1570 NE  143RD ST NORTH MIAMI FL 33161 |
| RUIZ, JOSE | 1270 NE  154TH ST NORTH MIAMI BEACH FL 33162 |
| RUIZ, JOSE | 722 BRADY AV APT 722 LOS ANGELES CA 90022 |
| RUIZ, JOSE | 7444 HENBANE ST ETIWANDA CA 91739 |
| RUIZ, JOSE | 3113 WESTFIELD DR RIVERSIDE CA 92503 |
| RUIZ, JOSHUA | 2554 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| RUIZ, JUAN | 6140    FOREST HILL BLVD # 201 WEST PALM BCH FL 33415 |
| RUIZ, JUAN | 9533 DEEBLE ST APT C SOUTH GATE CA 90280 |
| RUIZ, JUAN | 416 VIA VAL VERDE MONTEBELLO CA 90640 |
| RUIZ, JUANITA | 2946 S BRONSON AV LOS ANGELES CA 90018 |
| RUIZ, JUDITH | 8818 W  MCNAB RD # 206 TAMARAC FL 33321 |
| RUIZ, JULIO | 9507 WALNUT ST BELLFLOWER CA 90706 |
| RUIZ, JULIO | 2040 E FLORIDA ST APT 3 LONG BEACH CA 90814 |
| RUIZ, KARINA | 2308 W PICO BLVD APT 9 LOS ANGELES CA 90006 |
| RUIZ, KARLA | 1020 ORANGEWOOD ST COLTON CA 92324 |
| RUIZ, KATHY | 2562 KENWOOD CT PALMDALE CA 93550 |
| RUIZ, KORINN | 1321 GARDEN ST APT C SANTA BARBARA CA 93101 |
| RUIZ, KRISTINA | 926 WILMINGTON BLVD APT 15 WILMINGTON CA 90744 |
| RUIZ, LAURA | 4211 HARLEM AVE 3 BERWYN IL 60402 |
| RUIZ, LAURA | 17041 SW  48TH ST WESTON FL 33331 |
| RUIZ, LAURA | 439 1/2 W MAPLE ST GLENDALE CA 91204 |
| RUIZ, LAURA | 435 W GROVE ST RIALTO CA 92376 |
| RUIZ, LAURA | 520 N SAGE AV RIALTO CA 92376 |
| RUIZ, LAURENA | 1071 N STARCREST DR COVINA CA 91722 |
| RUIZ, LAURIE | 9115    BEDFORD DR BOCA RATON FL 33434 |
| RUIZ, LAZARO | 10526 E AVENUE W LITTLEROCK CA 93543 |
| RUIZ, LEO | 13846 SHERMAN WY APT 101 VAN NUYS CA 91405 |
| RUIZ, LEONARDO | 25-B KINGERY QUARTER 205 WILLOWBROOK IL 60527 |
| RUIZ, LETICIA | 1024 ARCADIA DR DE KALB IL 60115 |
| RUIZ, LILA | 6050 NW  64TH AVE # 310 TAMARAC FL 33319 |
| RUIZ, LINDA | 15306 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| RUIZ, LISETTE | 8522 SERAPIS AV PICO RIVERA CA 90660 |
| RUIZ, LORENA | 8401 WASHINGTON ST BUENA PARK CA 90621 |
| RUIZ, LORENA | 4503 WALNUT GROVE AV APT 6 ROSEMEAD CA 91770 |
| RUIZ, LORENZO | 11510 TANA AV WHITTIER CA 90604 |
| RUIZ, LORETTA | 805 N MINTER ST SANTA ANA CA 92701 |
| RUIZ, LUIS | 2449 W WILSON AVE 2 CHICAGO IL 60625 |
| RUIZ, LUIS | 12545 DOWNEY AV DOWNEY CA 90242 |
| RUIZ, LUIS | 2216 NORTHSIDE DR MONTEBELLO CA 90640 |
| RUIZ, LUPE | 10907 ROSETON AV SANTA FE SPRINGS CA 90670 |
| RUIZ, MAGALE | 3719 HELLMAN AV LOS ANGELES CA 90032 |
| RUIZ, MALISSA | 833 E MICHELLE ST WEST COVINA CA 91790 |
| RUIZ, MANUEL | 1880 SE  3RD ST POMPANO BCH FL 33060 |
| RUIZ, MANUEL | 5612 CECILIA ST BELL GARDENS CA 90201 |
| RUIZ, MANUEL | 12503 HUDSON RIVER RD MIRA LOMA CA 91752 |
| RUIZ, MANUEL | 1652 S SUNSET AV APT 19 WEST COVINA CA 91790 |
| RUIZ, MANUEL | 1515 S SATICOY AV APT 108 VENTURA CA 93004 |

| Claim Name | Address Information |
|---|---|
| RUIZ, MANULA | 117 ANN AV PORT HUENEME CA 93041 |
| RUIZ, MARGARET | 7   BANKS RD SIMSBURY CT 06070 |
| RUIZ, MARGARET | 347 SIERRA MADRE VILLA AV PASADENA CA 91107 |
| RUIZ, MARIA | 21   SOUTHWOOD LN EAST HARTFORD CT 06108 |
| RUIZ, MARIA | 2320 W ADAMS ST 7 CHICAGO IL 60612 |
| RUIZ, MARIA | 10351 ANZAC AV LOS ANGELES CA 90002 |
| RUIZ, MARIA | 656 S DUNCAN AV LOS ANGELES CA 90022 |
| RUIZ, MARIA | 5389 PLAYA VISTA DR APT D305 LOS ANGELES CA 90094 |
| RUIZ, MARIA | PO BOX 782 BELL CA 90201 |
| RUIZ, MARIA | 13173 GOLETA ST PACOIMA CA 91331 |
| RUIZ, MARIA | 15080 LA MESA ST SYLMAR CA 91342 |
| RUIZ, MARIA | 15855 AMSTON CT CHINO HILLS CA 91709 |
| RUIZ, MARIA | 24559 BEAL AV MORENO VALLEY CA 92551 |
| RUIZ, MARIA | 777 QUAIL ST APT B OJAI CA 93023 |
| RUIZ, MARIA | 751 LINDEN DR OXNARD CA 93033 |
| RUIZ, MARIA ANTONIETTA | 1721 E 68TH ST APT A LOS ANGELES CA 90001 |
| RUIZ, MARIBEL | 2634 W 17TH ST LOS ANGELES CA 90019 |
| RUIZ, MARIBEL | 1285 N SAN GABRIEL AV APT 1 AZUSA CA 91702 |
| RUIZ, MARIO | 6109 VINEVALE AV MAYWOOD CA 90270 |
| RUIZ, MARIO | 13956 RAGUS ST LA PUENTE CA 91746 |
| RUIZ, MARION | 9100 BLUES ALY D LAUREL MD 20723 |
| RUIZ, MARK | 8808 WATSON AV WHITTIER CA 90605 |
| RUIZ, MARTA | 10207   SUNRISE LAKES BLVD # 305 SUNRISE FL 33322 |
| RUIZ, MARTHA | 13109 CURTIS AND KING RD NORWALK CA 90650 |
| RUIZ, MARTHA | 2223 EASY AV LONG BEACH CA 90810 |
| RUIZ, MARTHA | 12311 WICKS ST APT 224 SUN VALLEY CA 91352 |
| RUIZ, MARTHA | 2341 BLAKE ST SAN BERNARDINO CA 92407 |
| RUIZ, MARTHA | 329 ESTHER AV MOORPARK CA 93021 |
| RUIZ, MARTIN | 13409 MIDLAND RD APT 100 POWAY CA 92064 |
| RUIZ, MATTHEW | 590 W 2ND ST APT 6 POMONA CA 91766 |
| RUIZ, MICHAEL | 8715 S 83RD CT HICKORY HILLS IL 60457 |
| RUIZ, MICHAEL | 303   RACQUET CLUB RD # 205 WESTON FL 33326 |
| RUIZ, MIGUEL | 15001 CRENSHAW BLVD APT 100 GARDENA CA 90249 |
| RUIZ, MIGUEL | 610 N HUNTINGTON BLVD APT 5 POMONA CA 91768 |
| RUIZ, MIKE | 6238   GARFIELD ST HOLLYWOOD FL 33024 |
| RUIZ, MIRNA | 1120 N NAOMI ST BURBANK CA 91505 |
| RUIZ, MOISES | 14188 ANOLA ST WHITTIER CA 90604 |
| RUIZ, MONA | 1730 N CORONA AV ONTARIO CA 91764 |
| RUIZ, MR | 4640 IVY ST PICO RIVERA CA 90660 |
| RUIZ, MR | 15135 VIRGINIA AV PARAMOUNT CA 90723 |
| RUIZ, MRS EDELMIRA | 3107 GANAHL ST LOS ANGELES CA 90063 |
| RUIZ, MRS. | 15762 HAYLAND ST APT F LA PUENTE CA 91744 |
| RUIZ, NATLIE | 1414 N BOSWORTH AVE 1F CHICAGO IL 60642 |
| RUIZ, NESTOR | 439 E 29TH ST LOS ANGELES CA 90011 |
| RUIZ, NORMA | 1 W SUPERIOR ST 1113 CHICAGO IL 60654 |
| RUIZ, NORMA | 12314 BROADWAY APT 1 WHITTIER CA 90601 |
| RUIZ, NORMA | 2724 W ROSS AV ALHAMBRA CA 91803 |
| RUIZ, OLIVIA | 1500 LOMBARD ST APT 2000 OXNARD CA 93030 |
| RUIZ, PABLO | 164 W VODDEN ST RIALTO CA 92376 |

| Claim Name | Address Information |
|---|---|
| RUIZ, PABLO | 4823 CAMBRIDGE AV SAN BERNARDINO CA 92407 |
| RUIZ, PATRICIA | 7580    STIRLING RD # 218 HOLLYWOOD FL 33024 |
| RUIZ, PATRICIA | 6307 NEWLIN AV APT C WHITTIER CA 90601 |
| RUIZ, PATRICIA | 10057 DENSMORE AV NORTH HILLS CA 91343 |
| RUIZ, PAULA | 38027 27TH ST E APT E PALMDALE CA 93550 |
| RUIZ, PEDRO | 74-75 MORGAN RD BLDG 3-12 LIVERPOOL NY 13090 |
| RUIZ, PEDRO | 13505 S MARIPOSA AV GARDENA CA 90247 |
| RUIZ, PERLA | 13417 BELGATE ST BALDWIN PARK CA 91706 |
| RUIZ, PERLA JANETT | 3585 1/2 E 1ST ST LOS ANGELES CA 90063 |
| RUIZ, PHIL | 9737 PUFFIN AV FOUNTAIN VALLEY CA 92708 |
| RUIZ, R. | 43831 MARIGOLD DR PALM DESERT CA 92260 |
| RUIZ, R. MRS. | 11057    HARBOUR SPRINGS CIR BOCA RATON FL 33428 |
| RUIZ, RAMIRO | 11663 ADENMOOR AV DOWNEY CA 90241 |
| RUIZ, RAMON | 4823 N NEWCASTLE AVE CHICAGO IL 60656 |
| RUIZ, RAMON | 1321 EASTPARK DR APT 4 LA HABRA CA 90631 |
| RUIZ, RAMON | 516 TAMAR DR LA PUENTE CA 91746 |
| RUIZ, RAMON B | 586 E CLARA ST PORT HUENEME CA 93041 |
| RUIZ, RAMON, NIU | 1121 W HILLCREST DR 5B DE KALB IL 60115 |
| RUIZ, RAQUEL | 6902 QUAKERTOWN AV WINNETKA CA 91306 |
| RUIZ, RAQUEL | 8200 HAVEN AV APT 15-204 RANCHO CUCAMONGA CA 91730 |
| RUIZ, RAQUEL | 7525 WASHINGTON AV APT B HUNTINGTON BEACH CA 92647 |
| RUIZ, RAUL | 415 E LANDSFORD ST LANCASTER CA 93535 |
| RUIZ, RENEE | 1971 EDINBURGH LN AURORA IL 60504 |
| RUIZ, RIA | 2935    RUTLAND RD 204 NAPERVILLE IL 60564 |
| RUIZ, ROBERT | 308 S    SANTA CATALINA CIR MARGATE FL 33068 |
| RUIZ, ROBERT | 8532 ALCOTT ST APT 4 LOS ANGELES CA 90035 |
| RUIZ, ROBERTA | 2088 HULL CT SIMI VALLEY CA 93063 |
| RUIZ, ROBIN | 3616 CARDIFF AV APT 104 LOS ANGELES CA 90034 |
| RUIZ, ROCIO | 5351 ROSEMEAD BLVD APT 9 SAN GABRIEL CA 91776 |
| RUIZ, RODNEY R | 217 N MISSION DR SAN GABRIEL CA 91775 |
| RUIZ, ROLANDO | 2521 W OAK AV FULLERTON CA 92833 |
| RUIZ, ROMEO | 1432    JAMES WAY ELK GROVE VILLAGE IL 60007 |
| RUIZ, ROSA | 7202 FENWAY DR APT A WESTMINSTER CA 92683 |
| RUIZ, ROSE | 1711    17TH LN LAKE WORTH FL 33463 |
| RUIZ, RUBEN | 170 E CENTER ST POMONA CA 91767 |
| RUIZ, RUBY | 1904 W GLENOAKS BLVD APT 5 GLENDALE CA 91201 |
| RUIZ, RUSENDO, LOYOLA | 1631 W 17TH ST BSMT-REA CHICAGO IL 60608 |
| RUIZ, SALVADOR | 1166 W CULLERTON ST    1 CHICAGO IL 60608 |
| RUIZ, SAMANTHA | 139 N 5TH ST MONTEBELLO CA 90640 |
| RUIZ, SANDRA | 6734    ILLINOIS AVE HAMMOND IN 46323 |
| RUIZ, SANDRA | 915 E 116TH PL LOS ANGELES CA 90059 |
| RUIZ, SANDRA | 11418 LA DOCENA LN SANTA FE SPRINGS CA 90670 |
| RUIZ, SANDRA | 1777 BENEDICT WY POMONA CA 91767 |
| RUIZ, SANDRA | 746 N CONLON AV WEST COVINA CA 91790 |
| RUIZ, SANDRA | 14760 1/2 VALLEY BLVD FONTANA CA 92335 |
| RUIZ, SARA | 5314 W SUNSET BLVD LOS ANGELES CA 90027 |
| RUIZ, SENOVIO | 12560 HASTER ST APT 121 GARDEN GROVE CA 92840 |
| RUIZ, SERGIO | 18321 WOODCROFT ST AZUSA CA 91702 |
| RUIZ, SHANTEL | 6444 HEREFORD DR LOS ANGELES CA 90022 |

| Claim Name | Address Information |
|---|---|
| RUIZ, SHILO | 3838 SIERRA AV NORCO CA 92860 |
| RUIZ, SIERRA | 1045 ALTA CALLE VISTA CA 92084 |
| RUIZ, SOCORRO | 10965 GLENOAKS BLVD APT 522 PACOIMA CA 91331 |
| RUIZ, SOLEDAD | 6204 WALKER AV APT D BELL CA 90201 |
| RUIZ, SONIA | 420 IVY ST APT 3 GLENDALE CA 91204 |
| RUIZ, SONIA | 635 W BAKER APT 205N COSTA MESA CA 92626 |
| RUIZ, STEVE | 4088 W 129TH ST APT A HAWTHORNE CA 90250 |
| RUIZ, SUSY | 1033 N ROSE ST BURBANK CA 91505 |
| RUIZ, SYLVIA | 25002 ESHELMAN AV LOMITA CA 90717 |
| RUIZ, TAMARA | 17819 MERRIDY ST APT 316 NORTHRIDGE CA 91325 |
| RUIZ, THELMA | 2011 PALM GROVE AV LOS ANGELES CA 90016 |
| RUIZ, TINA | 7408 W 80TH ST LOS ANGELES CA 90045 |
| RUIZ, TOMAS | 227 E 77TH ST LOS ANGELES CA 90003 |
| RUIZ, TOMAS | 6660 WHITSETT AV APT 101 NORTH HOLLYWOOD CA 91606 |
| RUIZ, VERONICA | 1915 MUSKET  RD B NEWPORT NEWS VA 23603 |
| RUIZ, VERONICA | 6306 BENSON ST HUNTINGTON PARK CA 90255 |
| RUIZ, VERONICA | 4457 W 162ND ST LAWNDALE CA 90260 |
| RUIZ, VICTOR | 12732 SW  45TH DR MIRAMAR FL 33027 |
| RUIZ, VICTOR | 13922 SAYRE ST APT 27 SYLMAR CA 91342 |
| RUIZ, VICTOR | 418 W 7TH ST CORONA CA 92882 |
| RUIZ, VICTORIA | 273 CAMERON AV POMONA CA 91767 |
| RUIZ, VINCENT | 2145 S EVERGREEN ST SANTA ANA CA 92707 |
| RUIZ, WENDY | 834 N JUNE ST LOS ANGELES CA 90038 |
| RUIZ, XAVIER | 1145 E WALNUT AV GLENDORA CA 91741 |
| RUIZ, YASMIN | 11517 TINA ST NORWALK CA 90650 |
| RUIZ, YOLANDA | 1111 W ANGELENO AV APT 13 BURBANK CA 91506 |
| RUIZ, YUVICELA | 2010 S HOLT AV APT 5 LOS ANGELES CA 90034 |
| RUIZ, YVONNE | 844 MINES AV APT 20 MONTEBELLO CA 90640 |
| RUIZ,CARLOS | 8701 NW  46TH CT LAUDERHILL FL 33351 |
| RUIZ-HERNANDEZ, MARTHA | 10304 LA REINA AV APT G DOWNEY CA 90241 |
| RUIZ-TOPINKA, CONCHITA | 1611 NW  12TH AVE # 200 MIAMI FL 33136 |
| RUIZDEVILLA, ARTURO | 541 E  11TH ST HIALEAH FL 33010 |
| RUIZTAGLE, JUAN | 348  BRITTANY CT GENEVA IL 60134 |
| RUIZ_JR, DANNY | 130 MARION AV PASADENA CA 91106 |
| RUIZ__SR, RAUL | 736 AGAJANIAN WY MONTEBELLO CA 90640 |
| RUKAVINA, GEORGINE | 1724  PINNACLE DR AURORA IL 60502 |
| RUKAVINA, KATHRYN | 1272 W 9TH ST SAN PEDRO CA 90731 |
| RUKLICK, JOSEPH, NORTHWESTERN | 1300  CENTRAL ST 302 EVANSTON IL 60201 |
| RUKS, BRUCE | 2012 E PEACHTREE LN ARLINGTON HEIGHTS IL 60004 |
| RULAND, DOUG | 4992 GOLDEN NUGGET WY OAK PARK CA 91377 |
| RULE, BETH | 2353 JENKINS CREEK RD CAMBRIDGE MD 21613 |
| RULE, DAVID | 3546 WASHINGTON ST LANSING IL 60438 |
| RULE, GREGORY | 10826 DEWEY WAY E NEW MARKET MD 21774 |
| RULE, JANE | 370 S SHORE DR CRYSTAL LAKE IL 60014 |
| RULE, JOYCE | 1034 LITTLE BACK RIVER  RD HAMPTON VA 23669 |
| RULE, KATHRYN | 327   STEARNS RD MANSFIELD CENTER CT 06250 |
| RULE, LUIS | 3017 E 7TH ST LONG BEACH CA 90804 |
| RULE, MRS R | 5217 SW  93RD AVE COOPER CITY FL 33328 |
| RULEY, J. | 207 CROCKER DR B BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| RULEY, ROBERT | 192 LAS LOMAS RD DUARTE CA 91010 |
| RULEY, SANDRA | 1315 HIDDEN STREAM DR ABINGDON MD 21009 |
| RULJANOVIC, VELJKL | 360 E RANDOLPH ST 806 CHICAGO IL 60601 |
| RULLI, DANIELE | 85 E LAUREL AVE 3A LAKE FOREST IL 60045 |
| RULLODA, CESAR | 28312 LAS CABOS LAGUNA NIGUEL CA 92677 |
| RULON, ELIZABETH | 11067 OPHIR DR LOS ANGELES CA 90024 |
| RULON, MARIE | 3341 COUNTRY HOME CT THOUSAND OAKS CA 91362 |
| RULONMILLER, WILLIAM | 1783 NW  15TH VIS # 7 7 BOCA RATON FL 33432 |
| RULVOLO, L | 8251 NW  43RD ST CORAL SPRINGS FL 33065 |
| RUMA, JOHN | 4096   NEWPORT S DEERFIELD BCH FL 33442 |
| RUMACHIK, JACKIE | 130  MAVIS AVE SOUTH ELGIN IL 60177 |
| RUMAN, JENNIFER | 2826  STRONG ST HIGHLAND IN 46322 |
| RUMAS, EUGENE | 1223 W GREENLEAF AVE 100 CHICAGO IL 60626 |
| RUMBAUGH, DOUGLAS | 31 NOTTINGHAM RD WESTLAKE VILLAGE CA 91361 |
| RUMBERG, H. | 6688   OVERLAND DR DELRAY BEACH FL 33484 |
| RUMBLE, ALFREDA | 1301 SAXTON DR HAMPTON VA 23669 |
| RUMBLE, JEANNE | 1330 NW  29TH AVE # C DELRAY BEACH FL 33445 |
| RUMBLE, WILLIAM | 124 W 14TH ST NORTHAMPTON PA 18067 |
| RUMBO, ROBERT | 1353 JASMINE WY HEMET CA 92545 |
| RUMBOLD, ANNA | 2639 W FITCH AVE   1 CHICAGO IL 60645 |
| RUMCHEK, ADELE J | 6407 S OAK PARK AVE   E11 CHICAGO IL 60638 |
| RUMELIOTIS, SANDRA | 330 NE  93RD ST MIAMI SHORES FL 33138 |
| RUMENSKI, CHRIS | 4 DEERE CIR WILLIAMSBURG VA 23188 |
| RUMIANOWSKI, JOHN | 3200 N  PALM AIRE DR # 510 510 POMPANO BCH FL 33069 |
| RUMICK, WALLACE | 375 N LARCH AVE ELMHURST IL 60126 |
| RUMINE, BETSY | 00N570  WEAVER LN GENEVA IL 60134 |
| RUML, FLORENCE | 26960 AUGUSTA DR SUN CITY CA 92586 |
| RUMMEL | 537   MENDEL LN TITUSVILLE FL 32796 |
| RUMMEL, HEIDI | 13275 GALEWOOD ST SHERMAN OAKS CA 91423 |
| RUMMEL, STEPHANIE | 422 OSAGE RD COCKEYSVILLE MD 21030 |
| RUMMEL, STEVE | 620   LATHROP AVE FOREST PARK IL 60130 |
| RUMMEL, TRISH | 5090   DAVIE RD # 203 DAVIE FL 33314 |
| RUMMELL, BOB | 511 NW  135TH WAY PLANTATION FL 33325 |
| RUMMELL, KEITH | 8409 IMPERIAL HWY DOWNEY CA 90242 |
| RUMMELL, MARGARET | 28128 BAKERTON AV CANYON COUNTRY CA 91351 |
| RUMMINGER, SHERRI | 21771 FRITZ WY SANTA CLARITA CA 91390 |
| RUMMLER, CRAIG | 1211 TENNYSON ST MANHATTAN BEACH CA 90266 |
| RUMMLER, WILLIAM F | 1707 KAWEAH DR PASADENA CA 91105 |
| RUMOR, LUCILLE | 2627 W LAPHAM ST 501 MILWAUKEE WI 53204 |
| RUMORE, CHRISTINA | 4S780  PINEHURST DR NAPERVILLE IL 60563 |
| RUMORE, JOSEPH | 1119 NW  81ST TER PLANTATION FL 33322 |
| RUMORE, MILDRED | 1616   SABAL PALM DR BOCA RATON FL 33432 |
| RUMORO, CATHERINE | 1415  CHARTRES DR 2F NORTHBROOK IL 60062 |
| RUMORO, CATHERINE  R | 1415  CHARTRES DR NORTHBROOK IL 60062 |
| RUMOVICZ, ARIN | 26   CHAMBERLAIN ST VERNON CT 06066 |
| RUMP, CLAYTON T. | 4001 MARJEFF PL F BALTIMORE MD 21236 |
| RUMPF, CHRISTIAN | 701 E FOOTHILL BLVD APT 8227 AZUSA CA 91702 |
| RUMPF, LILIANA | 23 LAKE GARDA DR UNIONVILLE CT 06085-1515 |
| RUMPH, GARY | 2 WINDWARD WAY WATERFORD CT 06385-3216 |

| Claim Name | Address Information |
|---|---|
| RUMPH, JEFFERY | 7280 COMISO WY RANCHO CUCAMONGA CA 91701 |
| RUMPILLA, ALBERT | 23958 GOLDEN SPRINGS DR DIAMOND BAR CA 91765 |
| RUMPLE, PAUL | 9737  MORNINGVIEW CIR PERRY HALL MD 21128 |
| RUMSCH, SHARON | 2801    VICTORIA WAY # C1 COCONUT CREEK FL 33066 |
| RUMSEY KENDALL | 3526    WHITEHALL DR # 404 WEST PALM BCH FL 33401 |
| RUMSEY, FRED | 15146 W COLONIAL DR # 103 WINTER GARDEN FL 34787 |
| RUMSEY, ROBERT | 7537  MARYLAND AVE HAMMOND IN 46323 |
| RUMSEY, SUSAN | 126 GLOVER  AVE LANGLEY AFB VA 23665 |
| RUMSFELD, DONALD | 1411 N STATE PKY 3S CHICAGO IL 60610 |
| RUMSKY, BRAD | 655 W IRVING PARK RD 3204 CHICAGO IL 60613 |
| RUMSKY, CRAIG | 11927 NW  47TH ST CORAL SPRINGS FL 33076 |
| RUNAGER, AMANDA | 1815 WYNBROOK RD BALTIMORE MD 21224 |
| RUNAGER, MAX | 8 BRAY WOOD  RD WILLIAMSBURG VA 23185 |
| RUNAL, PATEL | 839 W COLLEGE BLVD 202 ADDISON IL 60101 |
| RUNCH, DANIEL | 1650 NW  80TH AVE # 207 MARGATE FL 33063 |
| RUNCIE, EVELYN | 14830 SEPTO ST MISSION HILLS CA 91345 |
| RUNCO, VICTOR | 9440    POINCIANA PL # 207 FORT LAUDERDALE FL 33324 |
| RUND, JIM | 812  JEFFERSON AVE SAINT CHARLES IL 60174 |
| RUND, LAMBERT | 5402 TODD AVE BALTIMORE MD 21206 |
| RUNDBERG, CARL | 120 N DELAPLAINE RD RIVERSIDE IL 60546 |
| RUNDBERG, REYNA | 1454 N BELL AVE CHICAGO IL 60622 |
| RUNDE, EMILY C | 1441 MIDVALE AV APT 306 LOS ANGELES CA 90024 |
| RUNDE, GERALD | 690 CLINTON AVE EAST DUBUQUE IL 61025 |
| RUNDE, SHIRLEY | 721  HOLLEN RD BALTIMORE MD 21212 |
| RUNDELL, FRANCES | 2058 CADDINGTON DR RANCHO PALOS VERDES CA 90275 |
| RUNDELL, J R | 36039    CLEAR LAKE DR EUSTIS FL 32736 |
| RUNDELLI, DANTE | 1904 W SCHOOL ST 1 CHICAGO IL 60657 |
| RUNDGREN, ED | 525 APACHE TRL LAKE VILLA IL 60046 |
| RUNDLE, DONALD | 4915 PLEASANT GROVE RD REISTERSTOWN MD 21136 |
| RUNDLE, TIM | 6378 BARN SWALLOW CT GURNEE IL 60031 |
| RUNDLE, VANESSA | 1447 MORTON CIR APT D CLAREMONT CA 91711 |
| RUNDQUIST, FRED | 5333 N SHERIDAN RD    11C CHICAGO IL 60640 |
| RUNDQUIST, RONALD | 5232 N MARMORA AVE CHICAGO IL 60630 |
| RUNGE, DAVID | 201 LUDLOW  DR SEAFORD VA 23696 |
| RUNGE, PAMELA | 707 PINE CREEK CT ABINGDON MD 21009 |
| RUNGE, R G | 10522 COVINGTON CIR VILLA PARK CA 92861 |
| RUNGE, RYAN | 3067 AUTUMN LAKE DR AURORA IL 60504 |
| RUNGGER, SANDY | 341 OAK AVE WOOD DALE IL 60191 |
| RUNGO, ELENORE | 1820 SW  81ST AVE # 3400 3400 NO LAUDERDALE FL 33068 |
| RUNGSISULLATANONT, ROJ | 6619 VIA GANCHO CIR BUENA PARK CA 90620 |
| RUNIONS, ANDREA | 122 W JEFFERSON AVE WHEATON IL 60187 |
| RUNIONS, DEBORAH | 29324 MARILYN DR CANYON COUNTRY CA 91387 |
| RUNK, KATHERINE | 2731 NE  14TH STREET CSWY # 610 POMPANO BCH FL 33062 |
| RUNK, LORI | 100 56TH CT DOWNERS GROVE IL 60516 |
| RUNK, LYNN | 1180  LEGOS CHOICE CT WESTMINSTER MD 21157 |
| RUNK, MARY | 201 CROSS POINTE CT 1C ABINGDON MD 21009 |
| RUNK, THOMPSON | 6701 BROOMTAIL DR TUCSON AZ 85743 |
| RUNKE, DAVID S | 3564 HOLMES CIR HACIENDA HEIGHTS CA 91745 |
| RUNKLE, LARRY | 6007 N IDLEWHILE DR PEORIA IL 61615 |

| Claim Name | Address Information |
| --- | --- |
| RUNKLE, MARGO | 3009 NE  1ST TER WILTON MANORS FL 33334 |
| RUNKLE, REBECCA | 2212  WHITCOMB CIR F BALTIMORE MD 21234 |
| RUNKLE, ROBERT | 59220  HIGH POINTE DR SOUTH BEND IN 46614 |
| RUNKLES, MARY | 6422 WOODBURN AVE ELKRIDGE MD 21075 |
| RUNKLES, RANSOM | 6239  PILGRIM RD BALTIMORE MD 21214 |
| RUNKLES, RONALD | 3466 N NEWHALL ST MILWAUKEE WI 53211 |
| RUNMELL, DANICA | 2854  LOIS ST PORTAGE IN 46368 |
| RUNNELS, EVE | 1943 W WINNEMAC AVE 3 CHICAGO IL 60640 |
| RUNNELS, LEANETTE | 4330 W 168TH ST LAWNDALE CA 90260 |
| RUNNELS, MARK | 101 S PLAYERS CLUB DR TUCSON AZ 85745 |
| RUNNELS, RONALD | 15159 E 4500S RD SAINT ANNE IL 60964 |
| RUNNER, STEVE M | 26178 COTTONWOOD ST MURRIETA CA 92563 |
| RUNNER, TAWANNA | 2110 COMMODORE CT ODENTON MD 21113 |
| RUNNFELDT, JAMES | 120 N CEDAR ST 3204 CHARLOTTE NC 28202 |
| RUNNING, LAURA | 22 S COUNTY LINE RD HINSDALE IL 60521 |
| RUNSO, THOMAS | 2310   DELMAR PL FORT LAUDERDALE FL 33301 |
| RUNTELDAT ENTRNMENT, SUE | 12001 VENTURA PL APT APT400 STUDIO CITY CA 91604 |
| RUNTZ, JOE | 7230  SUFFIELD ST MORTON GROVE IL 60053 |
| RUNTZ, TOM | 1421 S CRESCENT AVE PARK RIDGE IL 60068 |
| RUNYAN, ANDREW | 18633 W OLD GAGES LAKE RD GAGES LAKE IL 60030 |
| RUNYAN, HELEN | 2104 PEPPER ST BURBANK CA 91505 |
| RUNYAN, MAXINE | 1405 MOUNT CARMEL RD PARKTON MD 21120 |
| RUNYAN, MICHELLE | 6660 BRADFORD CT CHINO CA 91710 |
| RUNYON, ADRIENNE | 16368  N 82ND RD LOXAHATCHEE FL 33470 |
| RUNYON, JOANN | 812 PLATINUM AVE BALTIMORE MD 21221 |
| RUNYON, KERRY | 2460 NW  107TH AVE SUNRISE FL 33322 |
| RUNYON, MAYBRIT | 63   RINGGOLD ST WEST HARTFORD CT 06119 |
| RUNYON, PRISCILLA | 1548 W 222ND ST TORRANCE CA 90501 |
| RUNYON, SHEILA | 25422 MOSSWOOD WY LAKE FOREST CA 92630 |
| RUNYON, TOMMY | 1127   BUTLER WAY SANFORD FL 32773 |
| RUNYONS, PATSY | 2951 S KING DR 1413 CHICAGO IL 60616 |
| RUOFF, BRUCE | 4788 N  CITATION DR # 201 201 DELRAY BEACH FL 33445 |
| RUOFF, CURT | 2620 YELLOWWOOD DR WESTLAKE VILLAGE CA 91361 |
| RUOFF, JANET | 1620 W CARMEL CIR UPLAND CA 91784 |
| RUOFF, SUSAN | 1042 N MOUNTAIN AV APT 606 UPLAND CA 91786 |
| RUONAVAARA, JENIFER | 6221 N GLENWOOD AVE CHICAGO IL 60660 |
| RUOSS, CHRIS | 24   DONNA LN WINDSOR CT 06095 |
| RUOTOLO, IRENE | 490 SE  19TH AVE # 301 POMPANO BCH FL 33060 |
| RUOTSALAINEN, HELENA | 650 GARLAND AVE WINNETKA IL 60093 |
| RUPAR, KATHLEEN | 844 SW  16TH ST FORT LAUDERDALE FL 33315 |
| RUPAR, PATRICIA | 202 COLMAN ST # 211 NEW LONDON CT 06320-3644 |
| RUPARD, MICHAEL | 342 CINNABAR LA BEL AIR MD 21015 |
| RUPARELIA, KAUSHIK | 21924 HIAWATHA ST CHATSWORTH CA 91311 |
| RUPE | 2620   VERMONT ST WEST MELBOURNE FL 32904 |
| RUPE, CASEY | 30292 OISE DR MENIFEE CA 92584 |
| RUPEL, ESTHER | 5367 MILICE CT RIVERSIDE CA 92506 |
| RUPERT, CHAD | 219 E MADISON ST ELMHURST IL 60126 |
| RUPERT, CONSTANCE | 3110 MERRILL DR APT 51 TORRANCE CA 90503 |
| RUPERT, DALE A. | 3563 W  TREE TOPS CT DAVIE FL 33328 |

| Claim Name | Address Information |
|---|---|
| RUPERT, GARY | 1302 MARLOW ST ALLENTOWN PA 18103 |
| RUPERT, LEAH | 2155 NW 111TH TER CORAL SPRINGS FL 33071 |
| RUPERT, MCNEIL | 522 CRESSA CIR COCOA FL 32926 |
| RUPERT, PERCIVAL | 1030 BROOKFIELD CIR QUAKERTOWN PA 18951 |
| RUPKE, PAUL | 1041 N WINCHESTER AVE 1 CHICAGO IL 60622 |
| RUPLE, EDWARD | 3301 OLD WILLIAMSBURG RD APT E YORKTOWN VA 23690 |
| RUPLE, SHIRLEY | 816 SHARPLEY AVE HAMPTON VA 23666 |
| RUPLEY, ROBERT | 815 SAUCON VIEW DR # FL BETHLEHEM PA 18015 |
| RUPNARAIN, SUNAINA | 1250 HOLLY HILL RD DAVENPORT FL 33837 |
| RUPNI, HEMA | 3165 WHITE CEDAR PL THOUSAND OAKS CA 91362 |
| RUPOLO, LAURA | 306 SADDLE LN FOX RIVER GROVE IL 60021 |
| RUPP ANNE | 8046 ABBEY CT H PASADENA MD 21122 |
| RUPP, BRYAN W | 8471 DAVENPORT RD GLOUCESTER VA 23061 |
| RUPP, DENISE | ATG INC 809 WOODLAND AVE WAUCONDA IL 60084 |
| RUPP, DENNIS | 11542 1/2 RIVERSIDE DR VALLEY VILLAGE CA 91602 |
| RUPP, DONNA | 58 BROADWAY E BEL AIR MD 21014 |
| RUPP, ERIC | 1176 SPRUCE AVE SHADY SIDE MD 20764 |
| RUPP, JAMES | 3800 W WILSON ST BANNING CA 92220 |
| RUPP, JASON | 534 W CORNELIA AVE 1S CHICAGO IL 60657 |
| RUPP, LORI | 785 SW 117TH AVE PEMBROKE PINES FL 33025 |
| RUPP, MEGAN | 2628 W THOMAS ST 1 CHICAGO IL 60622 |
| RUPP, MICHAEL | 649 SUTTON CT WHEELING IL 60090 |
| RUPP, MIKE | 6212 PROVIDENCE DR CARPENTERSVILLE IL 60110 |
| RUPP, NANCY | 03S141 BAYVIEW CT WARRENVILLE IL 60555 |
| RUPP, PHILIP | 1727 W SCHOOL ST 1 CHICAGO IL 60657 |
| RUPP, RICHARD | 14 WOODLAND AVE BALTIMORE MD 21222 |
| RUPP, RITA | 1933 N CHARTER POINT DR ARLINGTON HEIGHTS IL 60004 |
| RUPP, ROBERTA | 460 STEMMERS RUN RD BALTIMORE MD 21221 |
| RUPP, TACY | 2220 SW 131ST TER DAVIE FL 33325 |
| RUPPEL, JOHN | 3109 QUEENS CASTLE CT STREET MD 21154 |
| RUPPEL, LISA | 537 MARK DR WESTMINSTER MD 21157 |
| RUPPENICKER, HARRY | 17 S HAMMOCK RD WESTBROOK CT 06498 |
| RUPPENTHAL, JOAN | 14236 MAX HOOKS RD LOT 50 CLERMONT FL 34711 |
| RUPPERT, CHARLES | 717 EDEN FARM CIR WESTMINSTER MD 21157 |
| RUPPERT, DUSTIN | 2247 5TH ST LA VERNE CA 91750 |
| RUPPERT, E.C. EDWARD | PO BOX 6061 SHERMAN OAKS CA 91413 |
| RUPPERT, FRANK | 9790 TABEBUIA TREE DR # A BOYNTON BEACH FL 33436 |
| RUPPERT, HENRY | 1004 SW 5TH AVE BOYNTON BEACH FL 33426 |
| RUPPERT, JEAN | 12261 ROUNDWOOD RD 414 LUTHERVILLE-TIMONIUM MD 21093 |
| RUPPERT, JEAN | 615 CHESTNUT AVE 340 BALTIMORE MD 21204 |
| RUPPERT, JENNIFER | 225 CENTER ST N 307 WESTMINSTER MD 21157 |
| RUPPERT, JOSEPH | 4622 WARREN TREE WAY BALTIMORE MD 21229 |
| RUPPERT, KARA | 2 FALLEN TREE CT F BALTIMORE MD 21227 |
| RUPPERT, KARL | 32 JUMPERS CIR BALTIMORE MD 21236 |
| RUPPERT, RAIGAN | 3037 BLAINE CIR DELTONA FL 32738 |
| RUPPERT, ROBERT | 32931 SENTINEL DR TRABUCO CANYON CA 92679 |
| RUPPMAN, CHARLES | 512 W HIDDEN LN PEORIA IL 61614 |
| RUPPMAN, CHARLES T. | 512 W HIDDEN LN PEORIA IL 61614 |
| RUPPONER, JOSEPH | 106 VILLA CIR BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
|---|---|
| RUPPRECHT, CHAD | 2281 N BLUE GRASS CT ROUND LAKE BEACH IL 60073 |
| RUPPRECHT, SARAH | 411 W ROSCOE ST 3W CHICAGO IL 60657 |
| RUPPRECHT, STEPHEN (SS EMPL) | 1835 SW  12TH AVE FORT LAUDERDALE FL 33315 |
| RUPPRECHT, STEVE | 12920 WALSH AV APT 10 LOS ANGELES CA 90066 |
| RUPRECHT, EARL | 1205   ROJAS PL LADY LAKE FL 32159 |
| RUPSCH, JOHN | 8800 S HARLEM AVE    1417 BRIDGEVIEW IL 60455 |
| RURBY, RASHAWNID | 4338 W 118TH ST APT 5 HAWTHORNE CA 90250 |
| RUREY, RICHARD | 4202 W BLACK POINT LN LAKE GENEVA WI 53147 |
| RURIETA, JORGE | 4405 N SAWYER AVE CHICAGO IL 60625 |
| RUS, IOAN | 5625 N KIMBALL AVE 3B CHICAGO IL 60659 |
| RUSA, ROBERT | 5505 BERAN ST TORRANCE CA 90503 |
| RUSAW**, BRIAN | 1351 E POMONA ST APT 200 SANTA ANA CA 92705 |
| RUSCH, DEANNA | 516 E LAS FLORES DR ALTADENA CA 91001 |
| RUSCH, DIANE | 3317  STRATFORD CT 1D LAKE BLUFF IL 60044 |
| RUSCH, KENTON | 3939 ROLAND AVE 302 BALTIMORE MD 21211 |
| RUSCH, KRISTINA | 5629 N MAJOR AVE 2ND CHICAGO IL 60646 |
| RUSCHE, NAMEY | 8205 NW  105TH AVE TAMARAC FL 33321 |
| RUSCHE, SHARON | 1032 CHELSEA DR BARTLETT IL 60103 |
| RUSCHIONI, LYNNE | 6010 S  FALLS CIRCLE DR # 408 LAUDERHILL FL 33319 |
| RUSCHMEIER, ROBERT | 4170 N MARINE DR 5E CHICAGO IL 60613 |
| RUSCIANI, MARTHA | 3440   CAPLAND AVE CLERMONT FL 34711 |
| RUSCITO, MARIO | 100   BRIAR PATCH DR BERLIN CT 06037 |
| RUSCITO, NANCY | 1418 SPRING AVE BALTIMORE MD 21237 |
| RUSCITTI, TITUS | 3903  N QUAIL RIDGE DR BOYNTON BEACH FL 33436 |
| RUSCONI, ERVIN | 23   ENSIGN ST MANCHESTER CT 06040 |
| RUSCONI, PETER | 75   HOCKANUM BLVD # 1627 VERNON CT 06066 |
| RUSELL, ROSY | 3883 BUCHANAN AV APT 37 RIVERSIDE CA 92503 |
| RUSEN, W | 10325 LUBAO AV CHATSWORTH CA 91311 |
| RUSENAS, ONA | 11110 HERITAGE DR 2C PALOS HILLS IL 60465 |
| RUSENKO, M | 1129 N EVERETT ST GLENDALE CA 91207 |
| RUSEWICZ, ANNA | 112 N MAY ST ADDISON IL 60101 |
| RUSH JR  EMMA | 3834 N 7TH ST MILWAUKEE WI 53212 |
| RUSH TRUCKING | 38500 VAN BORN RD WAYNE MI 48184 |
| RUSH UNIVERSITY MEDICAL CENTER | SUITE #1017 1725 W HARRISON CHICAGO IL 60612 |
| RUSH, ALBERT | 4 LONG QUARTER RD NEW FREEDOM PA 17349 |
| RUSH, AMIE    L. | 915   SABLE RIDGE DR JOLIET IL 60431 |
| RUSH, BARBARA | 222 FAIRWAY DR EAST WINDSOR CT 06088-9758 |
| RUSH, BETTY | 267 PERTCH RD SEVERNA PARK MD 21146 |
| RUSH, BILL | 9959 CANDLEWOOD ST RANCHO CUCAMONGA CA 91730 |
| RUSH, BOB | 420   SUNSET DR ELGIN IL 60123 |
| RUSH, CHRIS | 1100 EUCLID AV APT 319 LONG BEACH CA 90804 |
| RUSH, CONSTANCE | P.O. BOX 7106 BURBANK CA 91505 |
| RUSH, CURTIS | 1722 W 83RD ST LOS ANGELES CA 90047 |
| RUSH, DALLASTINE | 9134 PARKWAY DR HIGHLAND IN 46322 |
| RUSH, DOROTHY | 11 S WILLE ST    503 MOUNT PROSPECT IL 60056 |
| RUSH, DYLAN | 310 DE NEVE DR APT 358A LOS ANGELES CA 90024 |
| RUSH, ELIZABETH | 9867 NW  6TH CT PLANTATION FL 33324 |
| RUSH, GENIA | 3015 W 60TH ST 1 CHICAGO IL 60629 |
| RUSH, HARRIETT | 822  EAGLE CREEK RD ELWOOD IL 60421 |

| Claim Name | Address Information |
|---|---|
| RUSH, HOWARD | 13984   VIA FLORA  # A DELRAY BEACH FL 33484 |
| RUSH, JACK | 2124 SAN MARINO ST OXNARD CA 93033 |
| RUSH, JENNIFER | 19336 TOTEM CT RIVERSIDE CA 92508 |
| RUSH, JESSE | 4405 AVENIDA CARMEL CYPRESS CA 90630 |
| RUSH, JOHN | 27011 VIA ESCORIAL MISSION VIEJO CA 92691 |
| RUSH, KARI | 337 RAMONA PL COSTA MESA CA 92627 |
| RUSH, KENNETH | 3440 S COTTAGE GROVE AVE 805 CHICAGO IL 60616 |
| RUSH, KEVIN | 830 N VAN NESS AV APT 36 LOS ANGELES CA 90038 |
| RUSH, LEWEY | 14026 PARAMOUNT BLVD APT 15 PARAMOUNT CA 90723 |
| RUSH, LINDA | 3202   FLEET ST BALTIMORE MD 21224 |
| RUSH, LINDA | 758 E 84TH PL LOS ANGELES CA 90001 |
| RUSH, MARGARET | 8145 CYPRUS CEDAR LN A ELLICOTT CITY MD 21043 |
| RUSH, MARIA | 856 WAYNE AV CLAREMONT CA 91711 |
| RUSH, MARY | 1907 CRANBOURNE RD LUTHERVILLE-TIMONIUM MD 21093 |
| RUSH, MARY | 3285 NW  13TH ST FORT LAUDERDALE FL 33311 |
| RUSH, MARY | 1955 S BEDFORD ST APT 2 LOS ANGELES CA 90034 |
| RUSH, MELISSA | 127   CENTRAL AVE AURORA IL 60506 |
| RUSH, MS | 15851 SHARONHILL DR WHITTIER CA 90604 |
| RUSH, RALPH | 9308   VISTA DEL LAGO  # B BOCA RATON FL 33428 |
| RUSH, RICHARD | 19709   MIDDLETOWN RD FREELAND MD 21053 |
| RUSH, RICHARD | 16806 SHANNON CT TINLEY PARK IL 60477 |
| RUSH, ROBERT, IAA TRUST COMPANY | 1701 N TOWANDA AVE BLOOMINGTON IL 61701 |
| RUSH, SYD | 7231 S  DEVON DR # 208 TAMARAC FL 33321 |
| RUSH, TERRI | 8021 HIGH OAK RD GLEN BURNIE MD 21060 |
| RUSH, THOMPSON | 4094   FALLWOOD CIR ORLANDO FL 32812 |
| RUSH, VALERIE | 6259 COLDWATER CANYON AV APT 10 NORTH HOLLYWOOD CA 91606 |
| RUSH, WILLIAM | 1017   RIVERSIDE AVE BALTIMORE MD 21230 |
| RUSHANI, DONNA | 1026   DEAN ST C SAINT CHARLES IL 60174 |
| RUSHBY, SHAWN | 943 W CARSON ST APT 103 TORRANCE CA 90502 |
| RUSHCHAU, DOUGLAS | 10 E ONTARIO ST 3611 CHICAGO IL 60611 |
| RUSHDY, SYED | 1428 E BIXBY RD LONG BEACH CA 90807 |
| RUSHER, RICHARD | 532   KING MALCOLM AVE ODENTON MD 21113 |
| RUSHFORD ACADEMY | 459-R   WALLINGFORD RD DURHAM CT 06422 |
| RUSHFORD ACADEMY/DALY | 25   MARLBOROUGH ST # 5 PORTLAND CT 06480 |
| RUSHFORD, JOAN | 4518 WESLEY AV APT 3 LOS ANGELES CA 90037 |
| RUSHFORTH, MARION | 145   COLUMBUS CIR WINTER SPRINGS FL 32708 |
| RUSHI, DU | 429 LAS TUNAS DR ARCADIA CA 91007 |
| RUSHIN, SHELBY | 1975 E SUNRISE BLVD FORT LAUDERDALE FL 33304 |
| RUSHING, CHARLES | 7947 S VERNON AVE 1 CHICAGO IL 60619 |
| RUSHING, ELLI | 2330 E AVENUE J8 APT 82 LANCASTER CA 93535 |
| RUSHING, JANICE | 1085 MASSACHUSETTS AV RIVERSIDE CA 92507 |
| RUSHING, LAUREN | 548   SUSSEX CT ELK GROVE VILLAGE IL 60007 |
| RUSHING, LYNN | 39245 ETERNITY LN MURRIETA CA 92563 |
| RUSHING, LYNNE | 1212 NE  13TH AVE FORT LAUDERDALE FL 33304 |
| RUSHING, MR C | 3428 W 76TH ST LOS ANGELES CA 90043 |
| RUSHING, SEDINA | 6724 S WOLCOTT AVE CHICAGO IL 60636 |
| RUSHING, SHAWN | 1602 EARL WARREN DR LONG BEACH CA 90815 |
| RUSHING, SYLVIA | 3615 FOXHAVEN DR GLOUCESTER VA 23061 |
| RUSHING, TEIKO | 25409   GLEN EAGLES ST SORRENTO FL 32776 |

| Claim Name | Address Information |
|---|---|
| RUSHKA, OOSHUA | 908  FERN AVE SAINT CHARLES IL 60174 |
| RUSHKOWSKI, TERRY | 11 AIRWAY CIR 2A TOWSON MD 21286 |
| RUSHLOW, THRESSA | 104 CANNON  RD YORKTOWN VA 23690 |
| RUSHTON, BRUCE | 202 RADCLIFFE DR CHESTERTOWN MD 21620 |
| RUSHTON, BRUCE | 127 S ENGLISH AVE SPRINGFIELD IL 62704 |
| RUSHWICK, HENRY | 756 W MILLERS RD DES PLAINES IL 60016 |
| RUSICH, JAMES | 300 E LIVE OAK ST APT 1B SAN GABRIEL CA 91776 |
| RUSIN, BERNICE | 5422 S KARLOV AVE CHICAGO IL 60632 |
| RUSIN, BRON | 1086  ASH ST WINNETKA IL 60093 |
| RUSIN, JASON | 2467  WHITE ROSE DR MONTGOMERY IL 60538 |
| RUSIN, MICHAEL | 3728 LAWSON RD GLENVIEW IL 60026 |
| RUSINOVICH, GARY | 4918 WHITE MARSH RD BALTIMORE MD 21237 |
| RUSINOWICZ, IWONA | 134 MARK ST BRISTOL CT 06010-5548 |
| RUSK, CAROLYN | 128  WOODLAWN AVE BALTIMORE MD 21228 |
| RUSK, DEVIN | 43844 CARENTAN DR TEMECULA CA 92592 |
| RUSK, HAROLD | 1520 NORTH AVE W 301 BALTIMORE MD 21217 |
| RUSK, JENNIFER | 2507 LINDENWOOD DR OLNEY MD 20832 |
| RUSK, LISA | 3369 HONEYBROOK WY APT 8 ONTARIO CA 91761 |
| RUSK, ROGER | 13381 FOREST RIDGE DR PALOS HEIGHTS IL 60463 |
| RUSKA, R. MR. | 1038   YARMOUTH B BOCA RATON FL 33434 |
| RUSKE, ADELE | 2700 NW  99TH AVE # B613 CORAL SPRINGS FL 33065 |
| RUSKEY, ROBERT | 1157 S WELLS ST 8 LAKE GENEVA WI 53147 |
| RUSKIN, ALAN | 3230 OVERLAND AV LOS ANGELES CA 90034 |
| RUSKIN, DAVID | 10872   CYPRESS GLEN DR CORAL SPRINGS FL 33071 |
| RUSKIN, ROBERT | 17   WOODS LN BOYNTON BEACH FL 33436 |
| RUSKIN, SAMUEL | 2403   ANTIGUA CIR # N1 N1 COCONUT CREEK FL 33066 |
| RUSKO, PETER | 3465 HOWELL CT ABINGDON MD 21009 |
| RUSKOFF, TAM | 18678 NEWMAN AV RIVERSIDE CA 92508 |
| RUSKUSKY, JEFFREY | 4716 W LYNNBROOK DR PEORIA IL 61615 |
| RUSLI, TASAH | 3632 S EMERALD AVE 2 CHICAGO IL 60609 |
| RUSLIN, MILTON | 5570 NW  44TH ST # 510 LAUDERDALE LKS FL 33319 |
| RUSNAC, ADRIANA | 863   BLACK CHERRY LN ROUND LAKE IL 60073 |
| RUSNAK, DAN | 2020 N HOYNE AVE 2 CHICAGO IL 60647 |
| RUSNAK, JOHN | 6510   ARLINGTON LN PARKLAND FL 33067 |
| RUSNAK, SUSAN | 10  WHISPERING CT OWINGS MILLS MD 21117 |
| RUSPUS, VIESTER | 5134 GOLDEN HILL  RD SURRY VA 23883 |
| RUSS KLENET & ASSOCIATES | 515 SE  7TH ST FORT LAUDERDALE FL 33301 |
| RUSS, BELCHER | 5051   KNOTTY PINE CT SANFORD FL 32771 |
| RUSS, COLLEEN | 1262 BALLANTRAE PL A MUNDELEIN IL 60060 |
| RUSS, DONNA | 1313 FAIR FIELD CT DENTON MD 21629 |
| RUSS, DOROTHY | 1149   HILLSBORO MILE  # PH11 HILLSBORO BEACH FL 33062 |
| RUSS, ERIC | 13061 CHAPLET PL TUSTIN CA 92780 |
| RUSS, HAWKINS | 916   SOUTHERN OAK LN APOPKA FL 32712 |
| RUSS, JAMES | 8123 S MORTON AV LOS ANGELES CA 90001 |
| RUSS, JAMES P | 8322 CLAIREMONT MESA BLVD APT 103 SAN DIEGO CA 92111 |
| RUSS, JEANNERO | 1712   MISSOURI AVE SAINT CLOUD FL 34769 |
| RUSS, KESHA | 5518 ONACREST DR LOS ANGELES CA 90043 |
| RUSS, LAURA | 1361 1/2 KELTON AV LOS ANGELES CA 90024 |
| RUSS, MARION | 6340   COMMON CIR # 206 WEST PALM BCH FL 33417 |

| Claim Name | Address Information |
|---|---|
| RUSS, MARK | 20 CARNOUSTIE WY COTO DE CAZA CA 92679 |
| RUSS, MARYION | 1764  BLOOMINGDALE RD GLENDALE HEIGHTS IL 60139 |
| RUSS, MOISES | 6904    WILLOW WOOD DR # 102 BOCA RATON FL 33434 |
| RUSS, ROBERT D | 3956 N FREMONT ST 1 CHICAGO IL 60613 |
| RUSS, SAGE | 1718    PALMER LN ROCKLEDGE FL 32955 |
| RUSS, SARAH | 825 N LINCOLN AVE PARK RIDGE IL 60068 |
| RUSS, WILLIAM | 1501  CUYLER AVE BERWYN IL 60402 |
| RUSSAK, A | 2927 ELVIDO DR LOS ANGELES CA 90049 |
| RUSSAK, BENJAMIN | 3346 SAN GABRIEL BLVD ROSEMEAD CA 91770 |
| RUSSAK, RHODA | 561 KING ST SOUTH WINDSOR CT 06074 |
| RUSSAKAOFF, LEN | 2705 NW  104TH AVE # 406 406 PLANTATION FL 33322 |
| RUSSAW, FLOYD | 7150 S PAXTON AVE CHICAGO IL 60649 |
| RUSSEL, ANNIE KELLEY | 35962 E 52ND ST PALMDALE CA 93552 |
| RUSSEL, ANTHONY | 13400 ELSWORTH ST APT 617 MORENO VALLEY CA 92553 |
| RUSSEL, CHARLES | 5453 ROYAL MILE BLVD SALISBURY MD 21801 |
| RUSSEL, CHRIS | 120 NW  54TH ST FORT LAUDERDALE FL 33309 |
| RUSSEL, HEATHER | 3320 PEPPERMINT ST NEWBURY PARK CA 91320 |
| RUSSEL, JACQUELINE | 810   RIDGEWOOD DR WEST PALM BCH FL 33405 |
| RUSSEL, JOE | 4050 FIRESTONE BLVD SOUTH GATE CA 90280 |
| RUSSEL, JOHN | 6911   SOLLERS POINT RD BALTIMORE MD 21222 |
| RUSSEL, KAY | 702 MAIN ST APT B HUNTINGTON BEACH CA 92648 |
| RUSSEL, LARRY | 470 MARSTONMOOR RD DAVIS IL 61019 |
| RUSSEL, LILIAN | 903 W 17TH ST APT 22 COSTA MESA CA 92627 |
| RUSSEL, LISA | 8157 KAVANAGH RD BALTIMORE MD 21222 |
| RUSSEL, OWEN | 8639 CLEARVIEW PL RIVERSIDE CA 92509 |
| RUSSEL, STEVEN | 3208 CAVES RD OWINGS MILLS MD 21117 |
| RUSSEL, WARNER | 6103    LAKE POINTE DR ORLANDO FL 32822 |
| RUSSELL & CINDY, PARKS | 2307    DUMAS DR DELTONA FL 32738 |
| RUSSELL C, JORDAN | 3106    ZAHARIAS DR ORLANDO FL 32837 |
| RUSSELL DEBBIE | 2240 E  PRESERVE WAY # 203 PEMBROKE PINES FL 33025 |
| RUSSELL F, STAUDACHER | 427   WEKIVA RAPIDS DR ALTAMONTE SPRINGS FL 32714 |
| RUSSELL HOME IMPROVEMENT | 7351    DAVIE ROAD EXT PEMBROKE PINES FL 33024 |
| RUSSELL J., CAMIRE | 6632    IMPERIAL OAK LN ORLANDO FL 32819 |
| RUSSELL JR, SMITH | 1033 N SCREENLAND DR BURBANK CA 91505 |
| RUSSELL*, FRANKIE | 721 EDGEWOOD ST APT 23 INGLEWOOD CA 90302 |
| RUSSELL, A ALLEN | 629 AUGUSTA ST HAMPTON VA 23669 |
| RUSSELL, AARON L | 26W150  SANDPIPER CT CAROL STREAM IL 60188 |
| RUSSELL, ADAM | 1507  MAPLE AVE 3 EVANSTON IL 60201 |
| RUSSELL, ADRIANA | 21022 LOS ALISOS BLVD APT 1525 RCHO SANTA MARGARITA CA 92688 |
| RUSSELL, ALAN | 319 E TALL TREES LN PALATINE IL 60067 |
| RUSSELL, ALBERT L. | 7397    TAM OSHANTER BLVD NO LAUDERDALE FL 33068 |
| RUSSELL, ALEXIS | 11707 SW  17TH ST PEMBROKE PINES FL 33025 |
| RUSSELL, ALLEN | 1120    SCHULTZ AVE WINTER PARK FL 32789 |
| RUSSELL, ALLEN | 2126    COOLIDGE ST HOLLYWOOD FL 33020 |
| RUSSELL, ANDREW | 778  STEWART AVE ELGIN IL 60120 |
| RUSSELL, ANDREW | 350 IOWA AV APT A608B RIVERSIDE CA 92507 |
| RUSSELL, ANGELA | 9235    RAMBLEWOOD DR # 1112 CORAL SPRINGS FL 33071 |
| RUSSELL, ASHLIE | 893 EMPIRE AV APT 103 VENTURA CA 93003 |
| RUSSELL, BARBARA | 555    BANYAN TREE LN # 203 DELRAY BEACH FL 33483 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, BARBARA | 555    BANYAN TREE LN # 310 DELRAY BEACH FL 33483 |
| RUSSELL, BELVA (NIE) | 631 SW  11TH ST DEERFIELD BCH FL 33441 |
| RUSSELL, BERTHA | 7123 S EBERHART AVE 1 CHICAGO IL 60619 |
| RUSSELL, BETTY | 111 HAMLET HILL RD 914 BALTIMORE MD 21210 |
| RUSSELL, BEVERLY | 100 CHAIN O HILLS RD GLEN BURNIE MD 21060 |
| RUSSELL, BLACKMER | 482    LAKEPARK TRL OVIEDO FL 32765 |
| RUSSELL, BRANDON | 6079  W GRAND CYPRESS CIR COCONUT CREEK FL 33073 |
| RUSSELL, BRANDON | 25 GIOVANNI AISLE IRVINE CA 92614 |
| RUSSELL, BRENDA | 10601 FAULKNER RIDGE CIR COLUMBIA MD 21044 |
| RUSSELL, BRENT D | 4600 PRESIDIO DR LOS ANGELES CA 90008 |
| RUSSELL, BRIAN | 1264  SWANHILL CT BALTIMORE MD 21226 |
| RUSSELL, BRIAN | 144 CORWIN  CIR HAMPTON VA 23666 |
| RUSSELL, BRYCE | 5904  PRINCESS DR ROCKFORD IL 61109 |
| RUSSELL, C | 1643 W 254TH ST APT A HARBOR CITY CA 90710 |
| RUSSELL, C. | 4937 SNOWY REACH COLUMBIA MD 21044 |
| RUSSELL, CALESE | 5333 BALBOA BLVD APT 269 ENCINO CA 91316 |
| RUSSELL, CARMELLA | 11006 S THERESA CIR    1D PALOS HILLS IL 60465 |
| RUSSELL, CAROL | 3102 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| RUSSELL, CAROL | 604 VIA GORRION PALOS VERDES ESTATES CA 90274 |
| RUSSELL, CAROLINE | 1632  TALL OAKS DR PLAINFIELD IL 60586 |
| RUSSELL, CAROLYN | 233 E WACKER DR 2503 CHICAGO IL 60601 |
| RUSSELL, CAROLYN | 15551 MIDCREST DR WHITTIER CA 90604 |
| RUSSELL, CATHERINE | 1627 N HONORE ST CHICAGO IL 60622 |
| RUSSELL, CATHERINE | 2930 N SHERIDAN RD 2207 CHICAGO IL 60657 |
| RUSSELL, CHARLES G | 10821    WATERFORD CT ORLANDO FL 32821 |
| RUSSELL, CHERYL | 1903 E 74TH ST 1ST CHICAGO IL 60649 |
| RUSSELL, CHRIS | 329 ORANGE BLOSSOM DR WINTER HAVEN FL 33880 |
| RUSSELL, CHRIS | 38633 N LINDEN AVE ZION IL 60099 |
| RUSSELL, CHRISTINA | 26151 COUNTRY RIDGE CIR LAKE FOREST CA 92630 |
| RUSSELL, CLARICE | 125 CHEROKEE RD HAMPTON VA 23661 |
| RUSSELL, CLARK | 3302    NAUVOO AVE # 226 SAINT CLOUD FL 34769 |
| RUSSELL, CLIFFORD | 140    PROSPECT HILL RD COLCHESTER CT 06415 |
| RUSSELL, COLLETTE | 20 E CEDAR ST 2D CHICAGO IL 60611 |
| RUSSELL, CONNIE | 10 N LAKE ST 310 GRAYSLAKE IL 60030 |
| RUSSELL, COWEN | 1608    ORANGE AVE TAVARES FL 32778 |
| RUSSELL, CREG | 233 S IRENA AV APT A REDONDO BEACH CA 90277 |
| RUSSELL, D | 603 13TH ST HUNTINGTON BEACH CA 92648 |
| RUSSELL, DAISY | 1417 S 20TH AVE MAYWOOD IL 60153 |
| RUSSELL, DALE | 5358 N CUMBERLAND AVE 313 CHICAGO IL 60656 |
| RUSSELL, DAN | 13150 NW  22ND AVE MIAMI FL 33167 |
| RUSSELL, DAN | 10091 NW  7TH ST PLANTATION FL 33324 |
| RUSSELL, DANIEL | 9744  KARLOV AVE SKOKIE IL 60076 |
| RUSSELL, DANIEL | 1601 EARL WARREN DR APT M219 LONG BEACH CA 90815 |
| RUSSELL, DARLENE | 1640 N 2ND AV UPLAND CA 91784 |
| RUSSELL, DARRELL | 16108 DENLEY ST HACIENDA HEIGHTS CA 91745 |
| RUSSELL, DARREN | 3120  BELMONT AVE BALTIMORE MD 21216 |
| RUSSELL, DAVID | 94    REEVES RD ELLINGTON CT 06029 |
| RUSSELL, DAVID | 1811 MARSHALL  AVE NEWPORT NEWS VA 23607 |
| RUSSELL, DEBBIE | 40    COMMODORE DR # 213 PLANTATION FL 33325 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, DEBBIE | 1351 1ST ST MANHATTAN BEACH CA 90266 |
| RUSSELL, DEBORAH | 316    COUNTY HOME RD THOMPSON CT 06277 |
| RUSSELL, DELLA | 15 WOODLAND ST # 602 HARTFORD CT 06105-2316 |
| RUSSELL, DEREK | 14431 NORTH STAR AV VICTORVILLE CA 92392 |
| RUSSELL, DIANA | 1605 ECHO VALLEY DR NILES MI 49120 |
| RUSSELL, DIANE | 939   HARLEM AVE 101 GLENVIEW IL 60025 |
| RUSSELL, DIANE | 1659   MANESS CT SYCAMORE IL 60178 |
| RUSSELL, DIVEN | 42759    HIGHWAY27 ST # 195 DAVENPORT FL 33837 |
| RUSSELL, DJON | 1745 E 68TH ST 3A CHICAGO IL 60649 |
| RUSSELL, DOLORES | 10642 ABISKO DR WHITTIER CA 90604 |
| RUSSELL, DONALD | 227    FRANCIS ST NEW BRITAIN CT 06053 |
| RUSSELL, DONALD | 1200 MARLIN AV SEAL BEACH CA 90740 |
| RUSSELL, DONNA | 601 9TH   ST NEWPORT NEWS VA 23607 |
| RUSSELL, DONNA | 2413   CENTRAL ST B EVANSTON IL 60201 |
| RUSSELL, DORATHY | 1232 W 52ND ST LOS ANGELES CA 90037 |
| RUSSELL, DOUG | 1239 ALEXANDER ST SIMI VALLEY CA 93065 |
| RUSSELL, DOUGHERTY | 79    PICKERING DR KISSIMMEE FL 34746 |
| RUSSELL, DUANE M | 558 E STEPHANIE DR COVINA CA 91722 |
| RUSSELL, DUEDE | 11727 SE   174TH LOOP SUMMERFIELD FL 34491 |
| RUSSELL, E R | 160 SUMMERTREE RD ANAHEIM CA 92807 |
| RUSSELL, EDWARD | 17152   UNIVERSITY AVE SOUTH HOLLAND IL 60473 |
| RUSSELL, ELIZABETH | 213 BLENHEIM RD BALTIMORE MD 21212 |
| RUSSELL, ELIZABETH | 152 SOUTH ST CRYSTAL LAKE IL 60014 |
| RUSSELL, ELLEN | 202   SHARON DR PASADENA MD 21122 |
| RUSSELL, ELVA | 310 HURLEY   AVE NEWPORT NEWS VA 23601 |
| RUSSELL, ERIC | 3111 SW   37TH TER HOLLYWOOD FL 33023 |
| RUSSELL, ERIC | 16523 TARRANT AV CARSON CA 90746 |
| RUSSELL, ERIC | 11136 HESBY ST APT 309 NORTH HOLLYWOOD CA 91601 |
| RUSSELL, ERIN C | 1327 APPLETON WY VENICE CA 90291 |
| RUSSELL, ETHEL | 314 CLAY ST HAMPTON VA 23663 |
| RUSSELL, EVELYN | 2110   ALLETTA AVE BALTIMORE MD 21227 |
| RUSSELL, FAITH | 1 BENT TREE LN TOWANDA IL 61776 |
| RUSSELL, FALLIS | 6    CHIP CT KISSIMMEE FL 34759 |
| RUSSELL, FERN | 7764   OVERHILL RD GLEN BURNIE MD 21060 |
| RUSSELL, FLOYD | 2210 STRATHAM PL HOFFMAN ESTATES IL 60195 |
| RUSSELL, FRANCIS | 2924 N RUTHERFORD AVE CHICAGO IL 60634 |
| RUSSELL, FRANK | 5501 N CALIFORNIA AVE 1-S CHICAGO IL 60625 |
| RUSSELL, FREDERIC | 3451    GREENE AVE # B B LAKE WORTH FL 33461 |
| RUSSELL, G M | 827 W CEDAR ST COMPTON CA 90220 |
| RUSSELL, GAIL | 703 PLYMOUTH CIR NEWPORT NEWS VA 23602 |
| RUSSELL, GARROW | 1131    WISTERIA DR WILDWOOD FL 34785 |
| RUSSELL, GENE | 6345    MARKHAM WOODS RD LAKE MARY FL 32746 |
| RUSSELL, GEORGE | 211 S ARDEN BLVD LOS ANGELES CA 90004 |
| RUSSELL, GEORGE | 2219 E THOUSAND OAKS BLVD APT 388 THOUSAND OAKS CA 91362 |
| RUSSELL, GEORGE H | 31423 S COAST HWY APT 36 LAGUNA BEACH CA 92651 |
| RUSSELL, GERMAINE | 1532    BERLIN TPKE # 3M WETHERSFIELD CT 06109 |
| RUSSELL, GLOOR | 433    GRAND VISTA TRL LEESBURG FL 34748 |
| RUSSELL, GLOTFELTY | 830    WILKINSON ST ORLANDO FL 32803 |
| RUSSELL, GRACE | 3050 NW   42ND AVE # C306 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, GRUDIER | 20285 N  HIGHWAY27 ST # 140 CLERMONT FL 34715 |
| RUSSELL, HANNIBAL | 3722 KECOUGHTAN RD APT H HAMPTON VA 23669 |
| RUSSELL, HAZELYN | 3980 NW  46TH AVE LAUDERDALE LKS FL 33319 |
| RUSSELL, HELEN | 6828  FAIT AVE BALTIMORE MD 21224 |
| RUSSELL, HELEN | 25343 SILVER ASPEN WY APT 1131 VALENCIA CA 91381 |
| RUSSELL, HOWARD | 1219   SUSSEX DR NO LAUDERDALE FL 33068 |
| RUSSELL, ILIMA | 20519 MICHALE ST WINNETKA CA 91306 |
| RUSSELL, J | 1341   BRYN MAWR ST ORLANDO FL 32804 |
| RUSSELL, J | 2437  OAK PARK AVE BERWYN IL 60402 |
| RUSSELL, J | 55 W GAINSBOROUGH RD THOUSAND OAKS CA 91360 |
| RUSSELL, J.D. | 450 SE  7TH ST # 270 DANIA FL 33004 |
| RUSSELL, JACQUE | 5755 FAVELA DR RIVERSIDE CA 92509 |
| RUSSELL, JAMES | 10601  FAULKNER RIDGE CIR COLUMBIA MD 21044 |
| RUSSELL, JAMES | 107   LYMAN PL WEST PALM BCH FL 33409 |
| RUSSELL, JAMES | 4840   MISTY PINES TRL LAKE WORTH FL 33463 |
| RUSSELL, JAMES | 159 BRUSH CREEK BEAUMONT CA 92223 |
| RUSSELL, JANICE | 5965 CHIMNEY SPRINGS RD BUFORD GA 30518 |
| RUSSELL, JAY | 2508  RELLIM RD A BALTIMORE MD 21209 |
| RUSSELL, JENNA | 219 OCEANO AV APT 1 SANTA BARBARA CA 93109 |
| RUSSELL, JENNIFER | 5350 TOSCANA WY APT E-115 SAN DIEGO CA 92122 |
| RUSSELL, JILL B | 5830 GREEN VALLEY CIR APT 219 CULVER CITY CA 90230 |
| RUSSELL, JIMMY | 57  DIXON CT ELKTON MD 21921 |
| RUSSELL, JOE | 10217 S TRIPP AVE OAK LAWN IL 60453 |
| RUSSELL, JOHN | 3514 FONDULAC RD BALTIMORE MD 21234 |
| RUSSELL, JOHN | 625 N DU PAGE AVE ADDISON IL 60101 |
| RUSSELL, JOHN | 540 N STATE ST 1406 UIC MEDICAL CHICAGO IL 60654 |
| RUSSELL, JOHN | 8615  LEVIS TURN MANTENO IL 60950 |
| RUSSELL, JOHN | 10559 BRIERBUSH AV DOWNEY CA 90241 |
| RUSSELL, JOHN | 1720 ELM AV TORRANCE CA 90503 |
| RUSSELL, JOHN | 401 E CALIFORNIA BLVD APT 203 PASADENA CA 91106 |
| RUSSELL, JORDAN | 3036 N ELSTON AVE CHICAGO IL 60618 |
| RUSSELL, JORDAN, S I U | 516 S RAWLINGS ST 106 CARBONDALE IL 62901 |
| RUSSELL, JOSEPH | 708 SW  16TH ST FORT LAUDERDALE FL 33315 |
| RUSSELL, JOSH | 12631 16TH ST CHINO CA 91710 |
| RUSSELL, JUDITH | 24782 ROCHELLE LN LAKE FOREST CA 92630 |
| RUSSELL, KAMEELA | 9000   TAFT ST PEMBROKE PINES FL 33024 |
| RUSSELL, KAMOI | 4251 NW  5TH ST # 223 PLANTATION FL 33317 |
| RUSSELL, KAREN  BLDR | 134   KENSINGTON WAY WEST PALM BCH FL 33414 |
| RUSSELL, KARIN J | 27707 QUINCY ST CASTAIC CA 91384 |
| RUSSELL, KATHY, U OF CHIC-REYNOLDS | 16 E LILLIAN AVE 1B ARLINGTON HEIGHTS IL 60004 |
| RUSSELL, KATIE | 13909 CROW RD APPLE VALLEY CA 92307 |
| RUSSELL, KEEL | 4411 NW  18TH ST # M311 LAUDERHILL FL 33313 |
| RUSSELL, KEIKI | 197 GREENSPRINGS  RD WILLIAMSBURG VA 23185 |
| RUSSELL, KEITH | 6217 WARWOOD RD LAKEWOOD CA 90713 |
| RUSSELL, KELLY | 720  WESTBURY DR ALGONQUIN IL 60102 |
| RUSSELL, KENNETH | 216   MARK DR COVENTRY CT 06238 |
| RUSSELL, KENNETH M | 705   BOLIVAR ST LADY LAKE FL 32159 |
| RUSSELL, KERRY | 467 BOLERO WY NEWPORT BEACH CA 92663 |
| RUSSELL, KEVIN | 2928  WILSHIRE AVE MARKHAM IL 60428 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, KEVIN | 4146 MARGARITA ST CHINO CA 91710 |
| RUSSELL, KEVIN | 411 CABRILLO ST COSTA MESA CA 92627 |
| RUSSELL, KIMBERLY | 1522 JACKSON ST BALTIMORE MD 21230 |
| RUSSELL, KIRK | 16 BRENTFORD BERWICK LEDYARD CT 06339-2005 |
| RUSSELL, L | 1761 SKIFFES CREEK  CIR WILLIAMSBURG VA 23185 |
| RUSSELL, LARRY A | 106   MALLARD DR UNIONVILLE CT 06001 |
| RUSSELL, LATIIKA | 2490 KENDALL DR APT 106D SAN BERNARDINO CA 92407 |
| RUSSELL, LAURA | 26868 PASEO TERRAZA SAUGUS CA 91350 |
| RUSSELL, LENA | 3016 EVERGREEN AVE BALTIMORE MD 21214 |
| RUSSELL, LENORA | 1206   LOUIS AVE ANNAPOLIS MD 21403 |
| RUSSELL, LEWIS | 45   WASHINGTON RD 103 WESTMINSTER MD 21157 |
| RUSSELL, LISA | 541 MILLER RD SOUTH WINDSOR CT 06074-1705 |
| RUSSELL, LISA | 735 ROLFE  ST HAMPTON VA 23661 |
| RUSSELL, LISA | 3650 NW  71ST ST COCONUT CREEK FL 33073 |
| RUSSELL, LISA | 1672 CASARIN AV SIMI VALLEY CA 93065 |
| RUSSELL, LOUIS | 14528 OAKLEY AVE DIXMOOR IL 60426 |
| RUSSELL, LYNN | 276   FAIRFIELD AVE HARTFORD CT 06114 |
| RUSSELL, MARCIA | 1906 BEECHES GLORY PATH ANNAPOLIS MD 21401 |
| RUSSELL, MARIE | 4311 NW  16TH ST # B210 LAUDERHILL FL 33313 |
| RUSSELL, MARJORIE | 1398 S  OCEAN BLVD # 3 POMPANO BCH FL 33062 |
| RUSSELL, MARJORIE | 13440 SW  6TH ST DAVIE FL 33325 |
| RUSSELL, MARK | 11605 NW  26TH CT CORAL SPRINGS FL 33065 |
| RUSSELL, MARKS | 500   NW AVENUE L  # 1301 WINTER HAVEN FL 33881 |
| RUSSELL, MARY | 431 MEADOW HILL LN ROUND LAKE BEACH IL 60073 |
| RUSSELL, MARY | 8438 S SEELEY AVE 1ST CHICAGO IL 60620 |
| RUSSELL, MARY LOU | 14 DOROTHY DR # D BLOOMFIELD CT 06002-1763 |
| RUSSELL, MCWHORTER | 45   MADERA RD DEBARY FL 32713 |
| RUSSELL, MELISSA | 3409 NW  44TH ST # 204 OAKLAND PARK FL 33309 |
| RUSSELL, MELLIE | 14911 DAHLQUIST RD IRVINE CA 92604 |
| RUSSELL, MELODY (NIE) | 2803 NW  7TH ST FORT LAUDERDALE FL 33311 |
| RUSSELL, MELVIN | 2506   PRAIRIE DR KISSIMMEE FL 34741 |
| RUSSELL, MICHAEL | 380   BRITTANY H DELRAY BEACH FL 33446 |
| RUSSELL, MICHEAL | 1601 N SEPULVEDA BLVD APT 509 MANHATTAN BEACH CA 90266 |
| RUSSELL, MICHELE | 943 SANDPIPER CIR THOUSAND OAKS CA 91361 |
| RUSSELL, MICHELLE | 2823   FOREST HILLS BLVD # 7 CORAL SPRINGS FL 33065 |
| RUSSELL, MIKE, I S U ALAMO | 1075   ISU WRIGHT HALL NORMAL IL 61761 |
| RUSSELL, MILTON | 3602 BELLE AVE BALTIMORE MD 21215 |
| RUSSELL, MOREN | 7697 SW  7TH CT NO LAUDERDALE FL 33068 |
| RUSSELL, MRS R | 61 JASMINE CREEK DR CORONA DEL MAR CA 92625 |
| RUSSELL, MYVANWY | 29 BAYCREST CT NEWPORT BEACH CA 92660 |
| RUSSELL, NANCY | 260 MERLINE RD VERNON CT 06066-4049 |
| RUSSELL, NANCY | 102 EVERGREEN  WAY WILLIAMSBURG VA 23185 |
| RUSSELL, NANCY | 402 CHERRY HILLS CT NEWBURY PARK CA 91320 |
| RUSSELL, NANCY | 5204 NESTLE AV TARZANA CA 91356 |
| RUSSELL, NANCY/BEAU | 1234 S WESTLAKE BLVD APT E WESTLAKE VILLAGE CA 91361 |
| RUSSELL, NATHAN | 975   GRAND CANYON PKY 107 HOFFMAN ESTATES IL 60169 |
| RUSSELL, NINA | 1329 AMYCLAE PL BEL AIR MD 21014 |
| RUSSELL, ODETTE | 273   GEORGE WOOD RD SOMERS CT 06071 |
| RUSSELL, OLIVE | 115 SE  1ST TER # 1 DANIA FL 33004 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, PAMELA | 7536 S MARSHFIELD AVE CHICAGO IL 60620 |
| RUSSELL, PAMELA | 754 DEODARA DR ALTADENA CA 91001 |
| RUSSELL, PAT | 923 JOUETT DR NEWPORT NEWS VA 23608 |
| RUSSELL, PAT | 32018 ROYCETON CT WESTLAKE VILLAGE CA 91361 |
| RUSSELL, PATTI | 427 COUNTRY RIDGE CIR BELAIR MD 21015 |
| RUSSELL, PHYLLIS | 204 N KENILWORTH AVE 2 OAK PARK IL 60302 |
| RUSSELL, PIERRE | PO BOX 1000 CUMBERLAND MD 21501 |
| RUSSELL, PRESTON | 5340   MOON SHADOW LN LAKE WORTH FL 33463 |
| RUSSELL, RACHELLE | 2322   DOWNING AVE WESTCHESTER IL 60154 |
| RUSSELL, RAY | 5114 CARMEN ST TORRANCE CA 90503 |
| RUSSELL, RAYMOND | 4911 N EVERTS CT PEORIA IL 61614 |
| RUSSELL, RENA | 419 S RIDGELAND AVE 1 OAK PARK IL 60302 |
| RUSSELL, RHONDA | 5319   LAKE BLVD DELRAY BEACH FL 33484 |
| RUSSELL, RICHARD | 875 BREAD AND MILK ST COVENTRY CT 06238-1043 |
| RUSSELL, RICHARD | 7648   WALNUT AVE WOODRIDGE IL 60517 |
| RUSSELL, RICHARD | 1019 DOLPHIN TER CORONA DEL MAR CA 92625 |
| RUSSELL, RITCHIE | 5831   SPINNAKER LOOP LADY LAKE FL 32159 |
| RUSSELL, ROBERT | 9844 S CHARLES ST 1 CHICAGO IL 60643 |
| RUSSELL, ROBERT | 14724 INGLEWOOD AV APT 40 LAWNDALE CA 90260 |
| RUSSELL, ROD | 1935 ONEIDA PL OXNARD CA 93030 |
| RUSSELL, RODNEY | 214 N J ST SAN BERNARDINO CA 92410 |
| RUSSELL, RONA | 700 RAINBOW CT EDGEWOOD MD 21040 |
| RUSSELL, ROSEMARY | 1350   RIVER REACH DR # 419 FORT LAUDERDALE FL 33315 |
| RUSSELL, RUTH | 1 CONWAY ST W 416 BALTIMORE MD 21201 |
| RUSSELL, S | 8941 MEADOWBROOK WY BUENA PARK CA 90621 |
| RUSSELL, SANDERS | 335   SYMPHONY PL DAVENPORT FL 33896 |
| RUSSELL, SANDRA | 10743 CIVIC CENTER DR RANCHO CUCAMONGA CA 91730 |
| RUSSELL, SANDY | 1717 MORNING BROOK DR FOREST HILL MD 21050 |
| RUSSELL, SCOTT | 547 NE  58TH ST MIAMI FL 33137 |
| RUSSELL, SHANNON | 28456 KLONDIKE DR TRABUCO CANYON CA 92679 |
| RUSSELL, SHANTELE | 5625 SAGRA RD BALTIMORE MD 21239 |
| RUSSELL, SHAREE | 3767 N PORTAGE PL DECATUR IL 62526 |
| RUSSELL, SHARON | 605 S DICKSON ST MICHIGAN CITY IN 46360 |
| RUSSELL, SHAWNEEN | 1835 WESSEL CT 1835 SAINT CHARLES IL 60174 |
| RUSSELL, SHAWONY | 3500   ACAPULCO DR MIRAMAR FL 33023 |
| RUSSELL, SHELAH | 1214   SUNSET DR WILMINGTON IL 60481 |
| RUSSELL, SHELLY | 153 WRECK SHOAL  DR NEWPORT NEWS VA 23606 |
| RUSSELL, SHERLYN | 15707 COTTAGE GROVE AVE DOLTON IL 60419 |
| RUSSELL, SHIRLEY ANN | 10 HARVEY AVE GRAYSLAKE IL 60030 |
| RUSSELL, SINIKKA | 1560 N SANDBURG TER 1911 CHICAGO IL 60610 |
| RUSSELL, SOLOMON | 10719 ROSE AV APT 204 LOS ANGELES CA 90034 |
| RUSSELL, STANLEY | 125 NATASHA LN MONTEBELLO CA 90640 |
| RUSSELL, TAMARA | 426 N CHALICE  CT NEWPORT NEWS VA 23608 |
| RUSSELL, TAMMY | 4731 NW  41ST CT LAUDERDALE LKS FL 33319 |
| RUSSELL, THELMA | 6210 PLEASANT VIEW AVE BALTIMORE MD 21209 |
| RUSSELL, THELMA | 6410   BUENA VISTA DR MARGATE FL 33063 |
| RUSSELL, THOMAS | 35115 NIGHTINGALE ST WINCHESTER CA 92596 |
| RUSSELL, TOM | 3703 OAK GROVE DR VALPARAISO IN 46383 |
| RUSSELL, TONI | 526  JUNE APPLE CT ABINGDON MD 21009 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, TONY | 221   5TH AVE BALTIMORE MD 21225 |
| RUSSELL, TONY | 1120 S SANDSTONE DR COAL CITY IL 60416 |
| RUSSELL, TUFFY | 447 E 79TH ST CHICAGO IL 60619 |
| RUSSELL, TURNER | 20005 N  HIGHWAY27 ST # 459 CLERMONT FL 34711 |
| RUSSELL, VALORE | 1315 W FRANCISQUITO AV APT 93 WEST COVINA CA 91790 |
| RUSSELL, VERLEAN | 1446 E 20TH ST LOS ANGELES CA 90011 |
| RUSSELL, WALLACE | 954 JOHN ROLFE DR APT A SMITHFIELD VA 23430 |
| RUSSELL, WALTER | 1778 BALTIMORE BLVD WESTMINSTER MD 21157 |
| RUSSELL, WAYNE | 139 EAGLE POINT RD FOX LAKE IL 60020 |
| RUSSELL, WAYNE | 40W230 RUSSELL RD ELGIN IL 60124 |
| RUSSELL, WILLIAM | 2520 BENNETT POINT RD LAUREL MD 20707 |
| RUSSELL, WILLIAM | 2520 BENNETT POINT RD QUEENSTOWN MD 21658 |
| RUSSELL, WILLIAM | 171 HAZELNUT DR STREAMWOOD IL 60107 |
| RUSSELL, WILLIAM L | 5160 TERRACE DR BALTIMORE MD 21236 |
| RUSSELL, WOLFE | 10185 SUSAN AV HESPERIA CA 92345 |
| RUSSELLO, ANGELO | 166   ELLESMERE C DEERFIELD BCH FL 33442 |
| RUSSELLO, LISA | 280 NW  121ST TER CORAL SPRINGS FL 33071 |
| RUSSEN, JOHN H | 4357 ELDER AV SEAL BEACH CA 90740 |
| RUSSERT, JAN | 1440 N LAKE SHORE DR 32D CHICAGO IL 60610 |
| RUSSET, JULIA | 337   MOUNTAIN RD WEST HARTFORD CT 06107 |
| RUSSEVA, DIYANA | 8161 NILES CENTER RD 3D SKOKIE IL 60077 |
| RUSSI, ANDRIA | 7832 DAISEY DR BEAUMONT CA 92223 |
| RUSSI, DAMON | 825   AZALEA CT PLANTATION FL 33317 |
| RUSSI, JOHN | 8301 ELM PARK DR APT 618 ORLANDO FL 32821 |
| RUSSI, MARIE | 3800   TOWN CENTER BLVD # 119 ORLANDO FL 32837 |
| RUSSIAN, BELLE | 9220 SW  14TH ST # 3403 BOCA RATON FL 33428 |
| RUSSIAN, KIRILL | 9800   SHERIDAN ST # 307 PEMBROKE PINES FL 33024 |
| RUSSICK, JOHN | 2851 S  OCEAN BLVD # L4 BOCA RATON FL 33432 |
| RUSSILLO, ALFRED G. | 10079 NW  49TH PL CORAL SPRINGS FL 33076 |
| RUSSIN, LILLIAN | 6130 COLDWATER CANYON AV APT 7 NORTH HOLLYWOOD CA 91606 |
| RUSSINOF, PATRICIA | 2440 N LAKEVIEW AVE 9D CHICAGO IL 60614 |
| RUSSINOVICH, VERA | 3900   GALT OCEAN DR # 1511 FORT LAUDERDALE FL 33308 |
| RUSSKOW, SOL | 24552 PASEO DE VALENCIA APT B723 LAGUNA HILLS CA 92653 |
| RUSSNAK, TARA | 2568 N LINCOLN AVE 303 CHICAGO IL 60614 |
| RUSSO | 7140   VIA LEONARDO LAKE WORTH FL 33467 |
| RUSSO, | 1000 FRANKLIN AVE 403 BALTIMORE MD 21221 |
| RUSSO, ALEXANDER | 1620 S  OCEAN LN # 237 FORT LAUDERDALE FL 33316 |
| RUSSO, ALICIA | 106 LITTLE BAY AVE APT A YORKTOWN VA 23693 |
| RUSSO, ANGELA-MARIE | 5 CINNAMON LN PORTLAND CT 06480-1688 |
| RUSSO, ANN | 1391 BOUQUET DR UPLAND CA 91786 |
| RUSSO, ANTHONY | 22   CHAPMAN RD EAST HAMPTON CT 06424 |
| RUSSO, ANTHONY | 1099 NE  32ND ST # 3 OAKLAND PARK FL 33334 |
| RUSSO, ARIN | 13720 MOONSHADOW PL CHINO HILLS CA 91709 |
| RUSSO, BARBARA | 8032   BOCA RIO DR BOCA RATON FL 33433 |
| RUSSO, BLANCA | 4308 SOTH AVE BALTIMORE MD 21236 |
| RUSSO, BRITTANY | 2234  HUNTERS CHASE BELAIR MD 21015 |
| RUSSO, CAROL JEAN | 333   AUSTRALIAN AVE S PALM BEACH FL 33480 |
| RUSSO, CAROLYN | 5845 WILD ORANGE GATE CLARKSVILLE MD 21029 |
| RUSSO, CHERYL | 16 GIFFORD RD WEST HARTFORD CT 06119-2208 |

| Claim Name | Address Information |
| --- | --- |
| RUSSO, CHRISTOPHER | 17100 N  BAY RD # 1306 MIAMI BEACH FL 33160 |
| RUSSO, DANIEL | 12841 MEADOW GREEN RD LA MIRADA CA 90638 |
| RUSSO, DEBBIE | 1628 CLOVER DR INVERNESS IL 60067 |
| RUSSO, DENISE | 6231 NE  22ND AVE FORT LAUDERDALE FL 33308 |
| RUSSO, DOLORES | 8800 S HARLEM AVE 2114 BRIDGEVIEW IL 60455 |
| RUSSO, DONALD | 317  PRINCE EDWARD RD GLEN ELLYN IL 60137 |
| RUSSO, DOROTHY | 4901 NE  2ND TER POMPANO BCH FL 33064 |
| RUSSO, EDWARD | 1605   WINTERBERRY LN WESTON FL 33327 |
| RUSSO, ELEANOR | 9197 SW  1ST PL BOCA RATON FL 33428 |
| RUSSO, F | 4904 N MONITOR AVE CHICAGO IL 60630 |
| RUSSO, FRANK | 37   DARWELL DR WETHERSFIELD CT 06109 |
| RUSSO, FRANK | 3269 CHARMIL DR MANCHESTER MD 21102 |
| RUSSO, FRANK | 7042 VARIEL AV CANOGA PARK CA 91303 |
| RUSSO, FRANK W | 22   STAFFORD RD SIMSBURY CT 06070 |
| RUSSO, GAETANO | 15638   LOCH MAREE LN # 6604 DELRAY BEACH FL 33446 |
| RUSSO, GENE | 1212   NEWGATE RD WEST SUFFIELD CT 06093 |
| RUSSO, GEORGE | 13142 RIVERSIDE DR APT 3 SHERMAN OAKS CA 91423 |
| RUSSO, GIAN | 279 COZUMEL LAGUNA BEACH CA 92651 |
| RUSSO, GLENDA | 24590 WESTHAVEN CT MURRIETA CA 92562 |
| RUSSO, GRACE | 7761   CLOVERFIELD CIR BOCA RATON FL 33433 |
| RUSSO, HELEN | 398   MILLBROOK RD MIDDLETOWN CT 06457 |
| RUSSO, HUBBURT | 20325   TIERRA DEL SOL CT BOCA RATON FL 33498 |
| RUSSO, J. | 7980 NW  50TH ST # 410 LAUDERHILL FL 33351 |
| RUSSO, JACKIE | 108 S WILSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| RUSSO, JACOB | 498   CARRINGTON LN WESTON FL 33326 |
| RUSSO, JAIMEE | 341 MT VERNON WY CORONA CA 92881 |
| RUSSO, JAMES | 10951 W  CLAIRMONT CIR TAMARAC FL 33321 |
| RUSSO, JAMES JR | 1560   MCKINLEY ST # 102 HOLLYWOOD FL 33020 |
| RUSSO, JILL | 262 TODD HOLLOW RD PLYMOUTH CT 06782-2418 |
| RUSSO, JOAN | 976 NW  79TH TER PLANTATION FL 33324 |
| RUSSO, JOANN | 161 CYNTHIA LN # A3 MIDDLETOWN CT 06457-2120 |
| RUSSO, JOANN | 3527 GOUGH ST BALTIMORE MD 21224 |
| RUSSO, JOE | RUSSOS  AUTO SERVICE 945 S OAK PARK AVE OAK PARK IL 60304 |
| RUSSO, JOEL | 10718   GREENWICH LN WEST PALM BCH FL 33414 |
| RUSSO, JOHN | 8962   WARWICK DR BOCA RATON FL 33433 |
| RUSSO, JOHN T | 2606 5TH ST SANTA MONICA CA 90405 |
| RUSSO, JOSEPH | 407   LAKEVIEW DR # 105 WESTON FL 33326 |
| RUSSO, JUDITH | 6854   RIENZO ST LAKE WORTH FL 33467 |
| RUSSO, KATHLEEN A | 124  ROSEHALL DR LAKE ZURICH IL 60047 |
| RUSSO, L. | 10010 SAYRE AVE   106 CHICAGO RIDGE IL 60415 |
| RUSSO, LAURA | 2456 MANHATTAN AV HERMOSA BEACH CA 90254 |
| RUSSO, LINDA | 9957 S CICERO AVE 308 OAK LAWN IL 60453 |
| RUSSO, LORI | 909  ARKBLACK TER ODENTON MD 21113 |
| RUSSO, MARIANA | 1857   JEFFERSON ST # 203 HOLLYWOOD FL 33020 |
| RUSSO, MARK | 439 N MAPLE AVE ELMHURST IL 60126 |
| RUSSO, MARY | 300 W CIRCLE AVE PROSPECT HEIGHTS IL 60070 |
| RUSSO, MARY | 1105   MAPLE ST LAKE IN THE HILLS IL 60156 |
| RUSSO, MARY | 400 E RANDOLPH ST 2906 CHICAGO IL 60601 |
| RUSSO, MARY | 30037 VIA BORICA RANCHO PALOS VERDES CA 90275 |

| Claim Name | Address Information |
| --- | --- |
| RUSSO, MARY | 765 S LYON AV HEMET CA 92543 |
| RUSSO, MIGUEL | 5265 NW  116TH AVE CORAL SPRINGS FL 33076 |
| RUSSO, MIKE | 1405 E LOWDEN LN MOUNT PROSPECT IL 60056 |
| RUSSO, MIKE | 1249 E OCEAN BLVD APT 4 LONG BEACH CA 90802 |
| RUSSO, MYRNA | 528   MANSFIELD M BOCA RATON FL 33434 |
| RUSSO, NICOLE | 573   ELLIS ST NEW BRITAIN CT 06051 |
| RUSSO, OLGA | 22 BROWN ST BLOOMFIELD CT 06002-2020 |
| RUSSO, PAMELA | 1835 CHURCHVILLE RD E 1 BELAIR MD 21015 |
| RUSSO, PAULA | 5476 NW  41ST TER BOCA RATON FL 33496 |
| RUSSO, PETER | 56 BLACKSTONE LN EAST HARTFORD CT 06108-1421 |
| RUSSO, PETER | 9210 SW  49TH ST COOPER CITY FL 33328 |
| RUSSO, PETER | 4106 MEADOWBROOK ST ORANGE CA 92865 |
| RUSSO, PHYLLIS | 4250 NW  30TH ST # 258 COCONUT CREEK FL 33066 |
| RUSSO, RENEE | 9232   PECKY CYPRESS LN # 2I BOCA RATON FL 33428 |
| RUSSO, RICH | 1331   YELLOWSTONE PKY ALGONQUIN IL 60102 |
| RUSSO, RICHARD | 3881 N  37TH AVE HOLLYWOOD FL 33021 |
| RUSSO, RICHARD M | 281 SANDCASTLE ALISO VIEJO CA 92656 |
| RUSSO, RODLEY | 281 FOWLER AVE MIDDLETOWN CT 06457-5307 |
| RUSSO, RON | 104   OCEAN CAY WAY LANTANA FL 33462 |
| RUSSO, RONALD | 1554   QUAIL DR SAINT ANNE IL 60964 |
| RUSSO, ROSE | 3430   GALT OCEAN DR # 1511 FORT LAUDERDALE FL 33308 |
| RUSSO, SAM | 328 S BEVERLY DR APT STED BEVERLY HILLS CA 90212 |
| RUSSO, SAM | 13130 RATNER ST NORTH HOLLYWOOD CA 91605 |
| RUSSO, SARAH | 1   REGESTER AVE BALTIMORE MD 21212 |
| RUSSO, SARAH | 7704   SUNFLOWER DR MARGATE FL 33063 |
| RUSSO, SILVIO | 2600   DIANA DR # 201 HALLANDALE FL 33009 |
| RUSSO, SUE | 117 OLDE ENGLISH CT ROMEOVILLE IL 60446 |
| RUSSO, SUSAN | 2093   JASON CT CROFTON MD 21114 |
| RUSSO, TONY | 9 N  BIRCH RD # 404 FORT LAUDERDALE FL 33304 |
| RUSSO, WANDA B. | 500 SE  5TH AVE # 402 BOCA RATON FL 33432 |
| RUSSO,JOHN | 162   CHENEY LN NEWINGTON CT 06111 |
| RUSSOLI, MICHELE | 422 SIMMONS RD SELLERSVILLE PA 18960 |
| RUSSOM, CRYSTAL | 16670 PALM ST HESPERIA CA 92345 |
| RUSSOTTO, JOSEPH A | 408 MIDLOTHIAN  SQ HAMPTON VA 23669 |
| RUSSOTTO, MICHAEL | 24   WHITE BIRCH CIR SOMERS CT 06071 |
| RUSSOTTO, PATRICIA | 855 E 22ND ST 31 LOMBARD IL 60148 |
| RUSSUM, SANDY | 1407 HUDSON RD CAMBRIDGE MD 21613 |
| RUSSUM, SARAH | 5209 N WAYNE AVE 3M CHICAGO IL 60640 |
| RUSSY, DAVE | PO BOX 928 SKYFOREST CA 92385 |
| RUST COLLEGE | 150 RUST AV LEONTYNE PRICE L IB HOLLY SPRINGS MS 38635 |
| RUST, ABBY | 3170 N SHERIDAN RD 1106 CHICAGO IL 60657 |
| RUST, CARRIE | 365 W WILSON ST APT 21 COSTA MESA CA 92627 |
| RUST, DOUG | 4351 COOLIDGE AV LOS ANGELES CA 90066 |
| RUST, JOSEPHINE | 4159 JACKSON AV CULVER CITY CA 90232 |
| RUST, MARGARET | 980 CYPRESS DR AURORA IL 60506 |
| RUST, MAX | 2122 N CALIFORNIA AVE 3 CHICAGO IL 60647 |
| RUST, MEGAN | 8720 TOPANGA CANYON BLVD APT 19 CANOGA PARK CA 91304 |
| RUST, NICOLE | 3645 ELDER OAKS BLVD 7101 BOWIE MD 20716 |
| RUST, RUDY | 41626 PORUS CT INDIO CA 92201 |

| Claim Name | Address Information |
|---|---|
| RUST, SHELLEY | 860 SERFAS CLUB DR CORONA CA 92882 |
| RUST, TIMOTHY | 1823  SAVO CT LUTHERVILLE-TIMONIUM MD 21093 |
| RUSTAD, ERIC | 8052 RIVER BLUFFS LN CORONA CA 92880 |
| RUSTANTO, HARRY | 20721 CANTLAY ST WINNETKA CA 91306 |
| RUSTED, FRED | 4024  DEEPWOOD RD BALTIMORE MD 21218 |
| RUSTEN, JILL | 767 S MIDDLETON AVE PALATINE IL 60067 |
| RUSTERHOLTZ, PAULINE | 2101 15TH ST APT 6 NEWPORT BEACH CA 92663 |
| RUSTGI, SURENDRA | 621 SW  156TH AVE PEMBROKE PINES FL 33027 |
| RUSTHOVEN, ELIZABETH | 124 S TOMAGENE DR 4 BOURBONNAIS IL 60914 |
| RUSTIA, EMMANUEL | 14133 EVENING VIEW DR CHINO HILLS CA 91709 |
| RUSTIGIAN, ALYCE | 252  RICHARD ST # 1 NEWINGTON CT 06111 |
| RUSTOM, SALEM | 955  DOTTEREL RD # 2409 DELRAY BEACH FL 33444 |
| RUSTON, LAURA | 427 N WINSTON DR PALATINE IL 60074 |
| RUSTY D, HARRIS | 823  ESCAMBIA DR SANFORD FL 32771 |
| RUSWICK, GREG | 25354  SPRING ST MANHATTAN IL 60442 |
| RUSZ, NICK | 8637 N MILWAUKEE AVE GE NILES IL 60714 |
| RUSZIN, MONIKA | 2901  JACKSON ST # 4 4 HOLLYWOOD FL 33020 |
| RUSZKOWSKI, TERRY | 11 AIRWAY CIR 2A TOWSON MD 21286 |
| RUSZKOWSKI, THOMAS | 1455  HODLMAIR LN ELK GROVE VILLAGE IL 60007 |
| RUTA, BARBARA | 5405  WEBSTER ST DOWNERS GROVE IL 60515 |
| RUTA, NICHOLAS/LIND | 5014 WHITSETT AV APT 6 VALLEY VILLAGE CA 91607 |
| RUTALIS, GERALD | 715 SE  20TH AVE # 4 DEERFIELD BCH FL 33441 |
| RUTAN, HOWARD | 72968 WILLOW ST PALM DESERT CA 92260 |
| RUTAN, JOAN | 14510 SW  24TH ST DAVIE FL 33325 |
| RUTAN, WILLIAM | 3422 MARICOPA ST APT 102 TORRANCE CA 90503 |
| RUTAR, DANIEL L | 22230 BARBACOA DR SAUGUS CA 91350 |
| RUTCHIK, ARTHUR | 13771  FLORA PL # C C DELRAY BEACH FL 33484 |
| RUTCOFSKY, STEVEN | 10374  BOCA ENTRADA BLVD # 101 BOCA RATON FL 33428 |
| RUTENBERG, LEE | 7472  LA PAZ PL # 101 BOCA RATON FL 33433 |
| RUTENBURG, YURI | 4 FAITH RD NEWINGTON CT 06111-4810 |
| RUTH & GEORGE, BYRNES | 1401  NEW ABBEY AVE LEESBURG FL 34788 |
| RUTH A BROWN | 2327 CHARLES ST N 334 BALTIMORE MD 21218 |
| RUTH A., STACE | 7024  CHAUCER LN ORLANDO FL 32809 |
| RUTH ALLEN | 2556 SHAGBARK CT YORK PA 17406 |
| RUTH CLARK | 8830 WALTHER BLVD 330 BALTIMORE MD 21234 |
| RUTH COMFORT AND CARE | 5804  STUART AVE BALTIMORE MD 21215 |
| RUTH D., DUNN | 12447  CASTLEMAIN TRL ORLANDO FL 32828 |
| RUTH E., FORD | 8  SUNSET BLVD MOUNT DORA FL 32757 |
| RUTH H, HOTALING | 112  HICKORY DR TAVARES FL 32778 |
| RUTH KLEIN | 500 N WEBSTER AVE  # 310 SCRANTON PA 18510 |
| RUTH PEARSON SMITH | 1248 NW 89TH DR CORAL SPRINGS FL 33071-6605 |
| RUTH PINEIRO | 6010 NW  46TH AVE FORT LAUDERDALE FL 33319 |
| RUTH SILBER | 3102 BAYBERRY WAY MARGATE FL 33063 |
| RUTH SOLOW | 9511 WELDON CIR FORT LAUDERDALE FL 33321-0902 |
| RUTH TRAYNOR | 1900 N KARLOV AVE    204 CHICAGO IL 60639 |
| RUTH, A | 191 W FACTORYVILLE RD BANGOR PA 18013 |
| RUTH, ALLEYNE | 679  JOHN HANCOCK LN WEST MELBOURNE FL 32904 |
| RUTH, APPLETON | 735  WHITE CHAPEL RD WINTER GARDEN FL 34787 |
| RUTH, BARBARA | 2799  ROLLING MEADOWS DR NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| RUTH, BELANGER | 35    SEMINOLE PATH WILDWOOD FL 34785 |
| RUTH, BRUCE F | 307 LIDA  AVE SUFFOLK VA 23434 |
| RUTH, CAROLYN | 4915  MARCHWOOD CT PERRY HALL MD 21128 |
| RUTH, CASTILLO | 2937    MAPLE GROVE PL OVIEDO FL 32765 |
| RUTH, CHRISTINE | 11    BARBER HILL RD BROAD BROOK CT 06016 |
| RUTH, COFFIN | 281    SNOW BIRD CIR SANFORD FL 32771 |
| RUTH, CONNOLLY | 13    DOUGLAS DR # B TAVARES FL 32778 |
| RUTH, COX | 2121  WINDSOR GARDEN LN C534 BALTIMORE MD 21207 |
| RUTH, CREWE | 2907    MAYFLOWER LOOP CLERMONT FL 34714 |
| RUTH, CUMMINS | 488 W  HIGHBANKS RD # 162 DEBARY FL 32713 |
| RUTH, D. | 612 WESTGATE RD ABERDEEN MD 21001 |
| RUTH, DILSAVER | 2459  N QUAIL RUN BLVD KISSIMMEE FL 34744 |
| RUTH, DRIGGERS | 1901    ADAIR ST # 3 OCOEE FL 34761 |
| RUTH, FLICK | 190    HICKORY WOODS CT # 10C DELTONA FL 32725 |
| RUTH, FREDERICK | 714  BEDFORD RD BEL AIR MD 21014 |
| RUTH, FREEMAN | 2301    JOBBINS DR LEESBURG FL 34748 |
| RUTH, GIUSTI | 1539    SEAGULL DR TITUSVILLE FL 32796 |
| RUTH, GOLDHAR | 3423    IBIS DR ORLANDO FL 32803 |
| RUTH, GROSS | 13151    GRAPE AVE GRAND ISLAND FL 32735 |
| RUTH, HAINES | 1330    DEMOCRACY AVE MELBOURNE FL 32940 |
| RUTH, HANKS | 16947    LAKESIDE DR MONTVERDE FL 34756 |
| RUTH, HASSAN | 6325    BERKSHIRE PASS LEESBURG FL 34748 |
| RUTH, HEINSLER | 133    MAPLE LN LAKE HELEN FL 32744 |
| RUTH, HICKMAN | 1846    POPPY CIR LADY LAKE FL 32162 |
| RUTH, HOLTMEIER | 6009    PEACEFUL CV GROVELAND FL 34736 |
| RUTH, IMHOFF | 7009 NW  64TH ST TAMARAC FL 33321 |
| RUTH, IRVING | 7015 RED BUG LAKE RD APT 120 OVIEDO FL 32765 |
| RUTH, JAMES | 2108 BOSTON ST 412 BALTIMORE MD 21231 |
| RUTH, JENKS | 321    ALEGRIANO CT KISSIMMEE FL 34758 |
| RUTH, JOHN | 9012 HINTON AVE BALTIMORE MD 21219 |
| RUTH, JOHNSON | 1959    STAFFORD AVE LADY LAKE FL 32162 |
| RUTH, JUDD | 5    CARDINAL DR LONGWOOD FL 32779 |
| RUTH, KARPER | 1    AVOCADO LN # 9 EUSTIS FL 32726 |
| RUTH, KEVIN | 12371 LEE LN GARDEN GROVE CA 92840 |
| RUTH, KIMBERLY | 3011  18TH PL NORTH CHICAGO IL 60064 |
| RUTH, KNAPP | 5357    WHITE CLIFF LN # 6 ORLANDO FL 32812 |
| RUTH, LAHEW | 617    DIAL DR ORLANDO FL 32822 |
| RUTH, LEROY | 7290 ORTHAUS RD HEREFORD PA 18056 |
| RUTH, LINDA | 743  BLUFF ST GLENCOE IL 60022 |
| RUTH, LUCAS | 955 S  KIRKMAN RD # 112 ORLANDO FL 32811 |
| RUTH, MACKEY | 1111 S  LAKEMONT AVE # 243 WINTER PARK FL 32792 |
| RUTH, MARGARET | 9111  RAMBLEBROOK RD BALTIMORE MD 21236 |
| RUTH, MCWHIRTER | 3005    CANOE CREEK RD SAINT CLOUD FL 34772 |
| RUTH, MEYER | 1920  LOGANBERRY LN CROWN POINT IN 46307 |
| RUTH, MILLER | 12018    MCKINNON RD WINDERMERE FL 34786 |
| RUTH, MOLINA | 66699 ACOMA AV DESERT HOT SPRINGS CA 92240 |
| RUTH, MUNSON | 775 S  BERESFORD RD DELAND FL 32720 |
| RUTH, NELSON | 1073    FRANGIPANI LN CASSELBERRY FL 32707 |
| RUTH, OHST | 217    BOSTON AVE # 222 ALTAMONTE SPRINGS FL 32701 |

| Claim Name | Address Information |
|---|---|
| RUTH, PLOOF | 2312 S  CYPRESS BEND DR # 306 POMPANO BCH FL 33069 |
| RUTH, R | 2811   CLEVELAND ST HOLLYWOOD FL 33020 |
| RUTH, RHOADES | 28229   COUNTY ROAD 33  # 325C LEESBURG FL 34748 |
| RUTH, RICHARD | 210 S GLADSTONE AVE AURORA IL 60506 |
| RUTH, RODRIGUEZ | 25716   POWELL DR # 5 ASTOR FL 32102 |
| RUTH, RODRIGUEZ | 1113   SEAFARER LN WINTER SPRINGS FL 32708 |
| RUTH, RUGIANO | 2977   BOLAND DR OVIEDO FL 32765 |
| RUTH, RUSH | 80 N  CLARKE RD # 215 OCOEE FL 34761 |
| RUTH, SASSER | 40   SABAL PALM CIR EUSTIS FL 32726 |
| RUTH, SNOW | 101 N  RIVERSIDE DR # 511 NEW SMYRNA BEACH FL 32168 |
| RUTH, SPICUZZA | 26543   EVERT ST LEESBURG FL 34748 |
| RUTH, STAMM | 850   GROVE MANOR DR SANFORD FL 32771 |
| RUTH, STEVENS | 3178   SUGAR MILL LN SAINT CLOUD FL 34769 |
| RUTH, STOVER | 1120   GEORGIA BLVD ORLANDO FL 32803 |
| RUTH, SUSAN | 1603  GLEN KEITH BLVD TOWSON MD 21286 |
| RUTH, TAWANNA | 8124 MANDAN TER GREENBELT MD 20770 |
| RUTH, TESSIER | 42308 E  SAFFRON CT EUSTIS FL 32736 |
| RUTH, WALTERS | 5405   ASTOR ST LEESBURG FL 34748 |
| RUTH, WATERMAN | 701   KIMBERLY AVE LEESBURG FL 34788 |
| RUTH, WEIGEL | 136   BIRCH LN LAKE HELEN FL 32744 |
| RUTHANN, RUSSELL | 32405   BEACH PARK RD # 78 LEESBURG FL 34788 |
| RUTHBERG, BERNARD | 7303  E FALLS RD BOYNTON BEACH FL 33437 |
| RUTHE, JEAN | 16515 E EDSON RD ROCKFORD IL 61109 |
| RUTHE, PAT | 3507  GREENDALE DR ROCKFORD IL 61109 |
| RUTHEN, MEL | 10220 NW  30TH CT # 309 SUNRISE FL 33322 |
| RUTHENBERG, DAVID | 900 WHISPERING RIDGE LN BELAIR MD 21015 |
| RUTHENBERGER, ROBERT | 275 NE  90TH ST MIAMI SHORES FL 33138 |
| RUTHERFORD, AMENDA, UIC | 1933 W POLK ST 613A CHICAGO IL 60612 |
| RUTHERFORD, BARBARA | 116 S WALNUT LN SCHAUMBURG IL 60193 |
| RUTHERFORD, BARBARA FO | 11802 NORGROVE LN ROSSMOOR CA 90720 |
| RUTHERFORD, DONNA | 4053 BAYBERRY DR CHINO HILLS CA 91709 |
| RUTHERFORD, ELLEN | 4845 N MCVICKER AVE CHICAGO IL 60630 |
| RUTHERFORD, GEORGIA | 733 HIGHLAND ST PASADENA CA 91104 |
| RUTHERFORD, HAZEL K | 410   LAKE SEMINARY CIR MAITLAND FL 32751 |
| RUTHERFORD, JANE | 60   LOEFFLER RD # P206 BLOOMFIELD CT 06002 |
| RUTHERFORD, JUDY | 370 KING CARTER  DR IRVINGTON VA 22480 |
| RUTHERFORD, JULIE | 22789 SW  56TH AVE BOCA RATON FL 33433 |
| RUTHERFORD, LUELLA | 1702 SW  21ST ST BOYNTON BEACH FL 33426 |
| RUTHERFORD, LYNN | 260 NW  130TH AVE PLANTATION FL 33325 |
| RUTHERFORD, MARGUERITE | 13431 SW  8TH ST DAVIE FL 33325 |
| RUTHERFORD, MR & MRS FRANK | 4321 W REGENT DR SANTA ANA CA 92704 |
| RUTHERFORD, ROSEMARIE | 800 E  CAMINO REAL  # 215 215 BOCA RATON FL 33432 |
| RUTHERFORD, ROSS | 8940  LARAMIE AVE SKOKIE IL 60077 |
| RUTHERFORD, SANDRA | 736 JOUETT  DR NEWPORT NEWS VA 23608 |
| RUTHERFORD, TED | 9111 MOREHART AV PACOIMA CA 91331 |
| RUTHKE,  ROBERT | 1 DUNCROFT PL 2D BALTIMORE MD 21236 |
| RUTHLEDGE, MIGUEL | 6115 WILDERNESS AVE COCOA FL 32927 |
| RUTHSATZ, RUTH | 195   JACKSON PARK AVE DAVENPORT FL 33897 |
| RUTHVEN, KEN | 112 BALMORAL CT DEBARY FL 32713 |

| Claim Name | Address Information |
| --- | --- |
| RUTISHAUSER, YELI | 1971 E VILLA ST APT 4 PASADENA CA 91107 |
| RUTIZER, FAYE | 7219    PRIMROSE LN TAMARAC FL 33321 |
| RUTKA, JULIE | 31 PHELPS RD MARLBOROUGH CT 06447-1228 |
| RUTKAS, ROBERT | 11130  LEGION RD B YORKVILLE IL 60560 |
| RUTKAUSKAITE, ZITA | 4048 N KILBOURN AVE CHICAGO IL 60641 |
| RUTKIN, MURIEL | 4200    HILLCREST DR # 604 HOLLYWOOD FL 33021 |
| RUTKOVITZ, ANNETTE | 300 SALONY DR 312 REISTERSTOWN MD 21136 |
| RUTKOWSKI, AMY | 1149  MARE BARN LN ADDISON IL 60101 |
| RUTKOWSKI, DEBORAH | 3500    WASHINGTON ST # 503 HOLLYWOOD FL 33021 |
| RUTKOWSKI, GREG | 23543 HEATHER KNOLLS PL NEWHALL CA 91321 |
| RUTKOWSKI, JAMES | 485 SIMONE DR DES PLAINES IL 60016 |
| RUTKOWSKI, JERRY | 1901 FOUNTAIN GREEN RD N BELAIR MD 21015 |
| RUTKOWSKI, JERZY | 2000 CHESTNUT AVE 301 GLENVIEW IL 60025 |
| RUTKOWSKI, KIRSTIN | 235 HUNTERS RUN TER BELAIR MD 21015 |
| RUTKOWSKI, KRYSTA | 1757 S HALL ST APT B3 ALLENTOWN PA 18103 |
| RUTKOWSKI, LORETTA | 5801 N PULASKI RD 216D CHICAGO IL 60646 |
| RUTKOWSKI, MICHAEL | 1250 W VAN BUREN ST 507 CHICAGO IL 60607 |
| RUTKOWSKI, NANCY | 425  GRANT ST DOWNERS GROVE IL 60515 |
| RUTKOWSKY, DONNA | 101 NW  9TH ST BOCA RATON FL 33432 |
| RUTLAND, ROBERT | 566    HIAWATHA PALM PL APOPKA FL 32712 |
| RUTLAND, THOMAS | 3720 NW  4TH PL FORT LAUDERDALE FL 33311 |
| RUTLEDGE, ANN | 1208 ARGONNE DR BALTIMORE MD 21218 |
| RUTLEDGE, ANNIE | 3636    ALDER DR # H3 H3 WEST PALM BCH FL 33417 |
| RUTLEDGE, BEVERLY | 4324 NW  9TH AVE # 5-2D POMPANO BCH FL 33064 |
| RUTLEDGE, BRUCE | 460 WHITMAN ST APT 78 SANTA BARBARA CA 93117 |
| RUTLEDGE, DEBRA | 40W036 MAIN ST BATAVIA IL 60510 |
| RUTLEDGE, DIANE | 104  LAWTON LN BOLINGBROOK IL 60440 |
| RUTLEDGE, K. | 5401    GODFREY RD POMPANO BCH FL 33067 |
| RUTLEDGE, KATHY | 1109 E ACACIA AV EL SEGUNDO CA 90245 |
| RUTLEDGE, KYLE | 11776 IDAHO AV LOS ANGELES CA 90025 |
| RUTLEDGE, MERRILLS | 961 UTICA AV VENTURA CA 93004 |
| RUTLEDGE, MICHAEL | 226 W DIVISION ST F VILLA PARK IL 60181 |
| RUTLEDGE, ROSEMARY | 510 W HYDE PARK BLVD APT 8 INGLEWOOD CA 90302 |
| RUTLEDGE, SUSAN | 316 FOX ST CARY IL 60013 |
| RUTLEDGE, TRACIE | 5127 KLUMP AV APT 303 NORTH HOLLYWOOD CA 91601 |
| RUTLEDGE, WALTER | 258 N BROOKSHIRE AV VENTURA CA 93003 |
| RUTLEY, TODD | 651 S WELLS ST 507 CHICAGO IL 60607 |
| RUTLIDGE, ANT | 1700 HILLSIDE DR GLENDALE CA 91208 |
| RUTLIDGE, VIRGINIA | 258 N BROOKSHIRE AV VENTURA CA 93003 |
| RUTMAN, DINAH | 9414 NW  65TH ST TAMARAC FL 33321 |
| RUTMAN, RALPH | 1050    MAIN ST # C45 HELLERTOWN PA 18055 |
| RUTNAM, GEORGE | 18018 MEDLEY DR ENCINO CA 91316 |
| RUTSAY, STEPHANIE | 11860    SOUTHWEST HWY 144A PALOS HEIGHTS IL 60463 |
| RUTSCHMAN, KARLY | 15396 BRAUN CT MOORPARK CA 93021 |
| RUTSIS, IRENE | 11625 S NEENAH AVE WORTH IL 60482 |
| RUTSTEIN, ARLENE | 8812 LOWELL TER SKOKIE IL 60076 |
| RUTSTEIN, DANE | 2747  MCDANIEL AVE EVANSTON IL 60201 |
| RUTT AND REIFF | 16175    GOLF CLUB RD # 308 WESTON FL 33326 |
| RUTTAN, CAROL | 1004 PIER AV APT A SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| RUTTEN, LEO | 5200 N  OCEAN BLVD # 102 LAUD-BY-THE-SEA FL 33308 |
| RUTTEN, MAUREEN | 776 ORANGE ST RIVERSIDE CA 92501 |
| RUTTEN, TOM | 11059 SHILOH CT ALTA LOMA CA 91737 |
| RUTTENBERG, BERTRAM | 5952    REGAL GLEN DR # 204 204 BOYNTON BEACH FL 33437 |
| RUTTENBERG, LAWRENCE | 422 CATALPA LN LIBERTYVILLE IL 60048 |
| RUTTER | 8663    VIA AVELLINO LAKE WORTH FL 33467 |
| RUTTER, | 6336 CEDAR LN 113 COLUMBIA MD 21044 |
| RUTTER, ART | 5710 CRESCENT PARK E APT 443 LOS ANGELES CA 90094 |
| RUTTER, CHRISTOPHER | 8341 W MANCHESTER AV APT 4 PLAYA DEL REY CA 90293 |
| RUTTER, CLAUDINE | 3900 N  OCEAN DR # E5 LAUD-BY-THE-SEA FL 33308 |
| RUTTER, CONNIE | 7420 SANDALFOOT WAY COLUMBIA MD 21046 |
| RUTTER, DAVID | 4012 FLOWERWOOD LN FALLBROOK CA 92028 |
| RUTTER, DAVID OR BARBARA | 1398  W HARBOR VW HOLLYWOOD FL 33019 |
| RUTTER, JIM | 5460  RUTH KEETON WAY RM1 COLUMBIA MD 21044 |
| RUTTER, KATY | 2117  LAKE MONTEBELLO TER BALTIMORE MD 21218 |
| RUTTER, PATRICIA | 5615  BELMONT RD DOWNERS GROVE IL 60516 |
| RUTTGER, LUCILLE | 5100 N  OCEAN BLVD # 1713 LAUD-BY-THE-SEA FL 33308 |
| RUTTGERS, AL | PO BOX 146 SOUTH GLASTONBURY CT 06073-0146 |
| RUTTLE, JENNIFER | 1215 HUNTINGTON DR MUNDELEIN IL 60060 |
| RUTTLEY, MARVI | 3356 CHICKAHOMINY RD TOANO VA 23168 |
| RUTTNER | 10338    MEDICIS PL LAKE WORTH FL 33449 |
| RUTTY, WAYNE | 34    RUTTY LN HADDAM CT 06438 |
| RUTZ, ROB | 6119 W ROSEDALE AVE    1 CHICAGO IL 60646 |
| RUTZEN, AUDREY | 8836  MEADE AVE MORTON GROVE IL 60053 |
| RUUD, DEBBIE | 3860  MARINE DR HANOVER PARK IL 60133 |
| RUUD, DONALD | 3661 WHIRLAWAY LN CHINO HILLS CA 91709 |
| RUUD, HARRY | 1734 W LE MOYNE ST 2ND CHICAGO IL 60622 |
| RUUTSO, EUGEMIYA | 2750 NW  44TH ST # 804 OAKLAND PARK FL 33309 |
| RUVALBABA, YVETTE | 2560 W LA PALMA AV APT 141 ANAHEIM CA 92801 |
| RUVALBABA*, OMAR | 775 W ALTADENA DR ALTADENA CA 91001 |
| RUVALCABA, ANTONIA | 3497 ANDOVER ST CORONA CA 92879 |
| RUVALCABA, BEATRIZ | 5452 W 120TH ST HAWTHORNE CA 90250 |
| RUVALCABA, BRENDA | 2172 CALLAWAY DR SAN JACINTO CA 92583 |
| RUVALCABA, ERNESTO | 15422 DAYBREAK LN FONTANA CA 92337 |
| RUVALCABA, GLORIA | 3925 PONTIAC AV RIVERSIDE CA 92509 |
| RUVALCABA, ILENE | 1815 KINGSFORD DR CORONA CA 92880 |
| RUVALCABA, JOHNNY | 1018 ORANGE GROVE AV GLENDALE CA 91205 |
| RUVALCABA, JORGE L | 8521 INTERNATIONAL AV APT 214 CANOGA PARK CA 91304 |
| RUVALCABA, JOSE | 1040 COULTER CT SIMI VALLEY CA 93065 |
| RUVALCABA, LIBRADA | 1268 PORFIRIO ELIAS WY COLTON CA 92324 |
| RUVALCABA, MANUEL | 399 N GARFIELD AV APT 1 PASADENA CA 91101 |
| RUVALCABA, MARIA | 35286 BEGONIA LN WINCHESTER CA 92596 |
| RUVALCABA, MARIA | 1427 W DATE ST OXNARD CA 93033 |
| RUVALCABA, MARIA AMPARO | 15521 DONMETZ ST MISSION HILLS CA 91345 |
| RUVALCABA, MARISA | 925  CEDAR ST SOUTH BEND IN 46617 |
| RUVALCABA, MICHELLE | 601 S MONTEZUMA WY WEST COVINA CA 91791 |
| RUVALCABA, MRS. JOSEPHINE | 151 N HAMBLEDON AV LA PUENTE CA 91744 |
| RUVALCABA, PETER | 09S284 ROSEHILL LN DOWNERS GROVE IL 60516 |
| RUVALCABA, ROMANA | 1201 S ACACIA AV COMPTON CA 90220 |

| Claim Name | Address Information |
|---|---|
| RUVALCABA, ROXANA | 1343 S LA CADENA DR COLTON CA 92324 |
| RUVALCABA, SILBESTRE | 1922 HARRIET ST RACINE WI 53404 |
| RUVALCAVA, ELIZABETH | 5046 JARDINE ST CITY OF COMMERCE CA 90040 |
| RUVALCAVA, MARIO | 14449 BEGONIA RD APT 123 VICTORVILLE CA 92392 |
| RUVALLARA, ENRIQUE | 4803 MINSTREL DR PALMDALE CA 93552 |
| RUVIO, CHERYL | 33   KESWICK B DEERFIELD BCH FL 33442 |
| RUVOLO, MARY | 5370   LAS VERDES CIR # 308 DELRAY BEACH FL 33484 |
| RUWANPURA, PAUL | 7024 IRONDALE AV WINNETKA CA 91306 |
| RUX, DOLORES | 8781 WALKER ST APT 17 CYPRESS CA 90630 |
| RUX, JOAN | 24518 W EASY ST PLAINFIELD IL 60586 |
| RUXTON HLTH & REHAB OF PIKESVILL | 7 SUDBROOK LN BALTIMORE MD 21208 |
| RUXTON, APRIL | 9461   EVERGREEN PL # 402 FORT LAUDERDALE FL 33324 |
| RUYAK, CHANDRA | 700 MICKLEY RUN APT L WHITEHALL PA 18052 |
| RUYBALID, GILBERT | 10214 VICTORIA AV WHITTIER CA 90604 |
| RUYF, DEBBIE | 3604 W ESTATES LN APT 320 ROLLING HILLS CA 90274 |
| RUYLE, CAROL | 903 N LINDEN ST 231G NORMAL IL 61761 |
| RUYLE, MINDY | 5714 BENECIA DR RIVERSIDE CA 92504 |
| RUZ, LUIS | 6507 SHERMAN WY BELL CA 90201 |
| RUZ, ROBIN | 2950 HICKORY GROVE DR VALRICO FL 33594 |
| RUZAS, MIKE | 17030 OKETO AVE TINLEY PARK IL 60477 |
| RUZECK, EILEEN | 6630 N TALMAN AVE 2ND CHICAGO IL 60645 |
| RUZEK, M | 6670 S BRAINARD AVE    402 COUNTRYSIDE IL 60525 |
| RUZEK, MAURINE | 5610 S HOLT AV LOS ANGELES CA 90056 |
| RUZEVICK, JILL | 1028 W BYRON ST 3 CHICAGO IL 60613 |
| RUZGAS, RASO | 3311  VENARD RD DOWNERS GROVE IL 60515 |
| RUZI, TAXPULAT | 8025 RESEDA BLVD APT 118 RESEDA CA 91335 |
| RUZICH, GEORGE | 15318 RAINTREE DR ORLAND PARK IL 60462 |
| RUZICKA, ALICE | 370 UVEDALE RD RIVERSIDE IL 60546 |
| RUZICKA, BONNIE | 5401 W BERENICE AVE 2 CHICAGO IL 60641 |
| RUZICKA, CHRISTINE | 8360  CARR CT LYONS IL 60534 |
| RUZICKA, FRANK | 3139 MADISON AVE BROOKFIELD IL 60513 |
| RUZICKA, JOHN | 413   BRENTWOOD AVE DELAND FL 32724 |
| RUZICKA, JOHN | 6940 SW  10TH CT PEMBROKE PINES FL 33023 |
| RUZICKA, PHIL | 39W842  ALCOTT LN SAINT CHARLES IL 60175 |
| RUZO, GONZALO | 708 SW  14TH AVE FORT LAUDERDALE FL 33312 |
| RUZSALA, JUSTINA | 1815  MAXWELL AVE BALTIMORE MD 21222 |
| RUZSAS, VIVIAN | 2365   WINDJAMMER WAY WEST PALM BCH FL 33411 |
| RUZZAMENTI, RICHARD JOE | 6094 KESWICK AV RIVERSIDE CA 92506 |
| RUZZO, EVELYN | 10382 NW  24TH PL # 107 PLANTATION FL 33322 |
| RUZZO, LISA | 14  CHESLEY AVE BALTIMORE MD 21206 |
| RUZZO, ROBERT | 46   ORIENT ST MERIDEN CT 06450 |
| RV DESIGN ADVERTISING | 192 LEXINGTON AVENUE ROOM 504 NEW YORK NY 10016 |
| RVEDA, FLAVIO | 28715 MISSION DR MENIFEE CA 92584 |
| RVEDA, ORLANDO | 5409   MADISON ST HOLLYWOOD FL 33021 |
| RVM CO. | 87 N. RAYMOND AVE., 3RD FLR PASADENA CA 91103 |
| RWANKOLE, PAMELA | 626 W STRATFORD PL 1W CHICAGO IL 60657 |
| RYALS, SHARLA | 165   SHERWOOD FOREST DR DELRAY BEACH FL 33445 |
| RYAN  LORI | 705  CAGNEY CT BEL AIR MD 21014 |
| RYAN AND URBACH - M.D. | 659   DOUGLAS AVE ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| RYAN CAINES, FIRE STA 34 | 1360 E DEL MAR BLVD PASADENA CA 91106 |
| RYAN DURRANT | 709 E JUNEAU AVE  # 110 110 MILWAUKEE WI 53202 |
| RYAN GENARO, VAC INCORP | 5150 GOLDMAN AV APT B MOORPARK CA 93021 |
| RYAN HOMES | 3208 BUCKINGHAM  DR TOANO VA 23168 |
| RYAN HOMES | 7501 BOULDERS VIEW DR STE 45  0 RICHMOND VA 23225 |
| RYAN S, BRIDGES | 3015   DEPAUW AVE ORLANDO FL 32804 |
| RYAN SHELKET | 128 ELLWOOD AVE S BALTIMORE MD 21224 |
| RYAN WILLIAM | 3411   SPANISH TRL # 119 DELRAY BEACH FL 33483 |
| RYAN WINDERLICH | 1407 COVINGTON ST BALTIMORE MD 21230 |
| RYAN,  LAURI | 16516 GOVERNOR BRIDGE RD 104 BOWIE MD 20716 |
| RYAN,  THOMAS | 38   CANTLEWOOD DR SOMERS CT 06071 |
| RYAN, ADAM | 400 W DEMING PL 6H CHICAGO IL 60614 |
| RYAN, ADELE | 3620 ASTER ST SEAL BEACH CA 90740 |
| RYAN, AHEARN | 557   CALIBRE CREST PKWY # 203 ALTAMONTE SPRINGS FL 32714 |
| RYAN, ALCIA | 15150 QUAIL HOLLOW DR 2S ORLAND PARK IL 60462 |
| RYAN, ALLISON | 1450 W WELLINGTON AVE   1 CHICAGO IL 60657 |
| RYAN, ALMA | 343   EAGLETON GOLF DR PALM BEACH GARDENS FL 33418 |
| RYAN, AMY | 1050 HIDDEN MOSS DR COCKEYSVILLE MD 21030 |
| RYAN, ANDREA | 18705 CORDARY AV TORRANCE CA 90504 |
| RYAN, ANGELA | 1142 VIA BOLZANO SANTA BARBARA CA 93111 |
| RYAN, ANN C | 97  HIGH ST WINNETKA IL 60093 |
| RYAN, ANNA | 1200 BRIDGE CROSSING RD A BALTIMORE MD 21221 |
| RYAN, ANNE | PO BOX 5 MOON VA 23119 |
| RYAN, ANNIE | 29094 ARROYO DR IRVINE CA 92617 |
| RYAN, ANTHONY | 3159   CALIFORNIA CT ROLLING MEADOWS IL 60008 |
| RYAN, ANTHONY | 2548   HOLLY RD WEST PALM BCH FL 33406 |
| RYAN, BARBARA | 223 MAIDEN LN DURHAM CT 06422-2011 |
| RYAN, BARBARA | 1111 RIDEN CT SALISBURY MD 21804 |
| RYAN, BARBARA | 10922 NW  8TH CT PLANTATION FL 33324 |
| RYAN, BARBARA | 436   LAKEVIEW DR # 102 WESTON FL 33326 |
| RYAN, BARBARA | 21791   ARRIBA REAL  # 14D BOCA RATON FL 33433 |
| RYAN, BEN | 1978 WHITEWATER CLUB DR PALM SPRINGS CA 92262 |
| RYAN, BERTHA | 5440 W GRACE ST CHICAGO IL 60641 |
| RYAN, BILL | 655 W IRVING PARK RD 4012 CHICAGO IL 60613 |
| RYAN, BILL | 2850 N ROCKWELL ST CHICAGO IL 60618 |
| RYAN, BOB | 7245 N OTTAWA AVE CHICAGO IL 60631 |
| RYAN, BONNIE | 1621 CHAPALA ST APT B SANTA BARBARA CA 93101 |
| RYAN, BREE | 748 W 14TH ST SAN PEDRO CA 90731 |
| RYAN, BRENDAN | 31 N PRINCETON AVE VILLA PARK IL 60181 |
| RYAN, BRENDAN | 7008 N SHERIDAN RD 2 CHICAGO IL 60626 |
| RYAN, BRIGID | 2103 W CUYLER AVE   2 CHICAGO IL 60618 |
| RYAN, C | 140 ANNETTE  CT 9 NEWPORT NEWS VA 23601 |
| RYAN, C.M. | 22066  CLOVE DR FRANKFORT IL 60423 |
| RYAN, CAROL | 400 E RANDOLPH ST 3813 CHICAGO IL 60601 |
| RYAN, CAROLINE | 12928 SYCAMORE VILLAGE DR NORWALK CA 90650 |
| RYAN, CATHARYN | PSC 103 BOX 794 APO AE 09603 |
| RYAN, CATHERINE | 5361 W MINT JULIP DR ALSIP IL 60803 |
| RYAN, CATHERINE | 2440   DEER CRK CNTRY C BLVD # 305 DEERFIELD BCH FL 33442 |
| RYAN, CHARLENE | 3810   CYPRESS LN BETHLEHEM PA 18020 |

| Claim Name | Address Information |
|---|---|
| RYAN, CHARLES | 915  GREENLEAF AVE WILMETTE IL 60091 |
| RYAN, CHARLES | 14901 FROST AV APT 28 CHINO HILLS CA 91709 |
| RYAN, CHERYL | 236 EVERGREEN CT AZUSA CA 91702 |
| RYAN, CHRISTEL | 14401 SW  37TH ST MIRAMAR FL 33027 |
| RYAN, CHRISTINE | 2959 ALMONDBURY CT E PASADENA MD 21122 |
| RYAN, CINDY | 1115  LONGBROOK RD LUTHERVILLE-TIMONIUM MD 21093 |
| RYAN, CONSTANCE | 9221 LAKEVIEW DR ORLAND PARK IL 60462 |
| RYAN, COUTTS | 14100   YELLOW WOOD CIR ORLANDO FL 32828 |
| RYAN, CRAIG | 5  OLYMPUS DR 3C NAPERVILLE IL 60540 |
| RYAN, D. | 530 N LA LONDE AVE LOMBARD IL 60148 |
| RYAN, DARA | 3404  NORTHWAY DR BALTIMORE MD 21234 |
| RYAN, DAVID | 704  PINEFIELD WAY EDGEWOOD MD 21040 |
| RYAN, DEAN | 212   BRINY AVE # A4 POMPANO BCH FL 33062 |
| RYAN, DEBBIE | 532 N MARSHFIELD AVE CHICAGO IL 60622 |
| RYAN, DEBORAH | 3614  DUNHAM ST SOUTH BEND IN 46619 |
| RYAN, DENNIS | 8236 HORTONIA POINT DR MILLERSVILLE MD 21108 |
| RYAN, DENNIS | 19 MONSERRAT PL FOOTHILL RANCH CA 92610 |
| RYAN, DIANE | 2273 BAXTER RD ROCKFORD IL 61109 |
| RYAN, DIANE | 1526   CORBISON POINT PL JUPITER FL 33458 |
| RYAN, DON | 5232 W AVENUE M4 QUARTZ HILL CA 93536 |
| RYAN, DONNA | 10406 INDIANA AV APT 222 RIVERSIDE CA 92503 |
| RYAN, DORIS | 1533   CADES BAY AVE JUPITER FL 33458 |
| RYAN, DORIS AND ROBERT | 1546   CORBISON POINT PL JUPITER FL 33458 |
| RYAN, DOSTELLO | 553   CALIBRE CREST PKWY # 102 ALTAMONTE SPRINGS FL 32714 |
| RYAN, EARL | 3814 ELM ST 12 EAST CHICAGO IN 46312 |
| RYAN, EDITH | 3240   BROADWAY ST HOLLYWOOD FL 33021 |
| RYAN, EDWARD | 16   PINEHURST DR UNIONVILLE CT 06085 |
| RYAN, EDWARD | 3400 SW  32ND CT HOLLYWOOD FL 33023 |
| RYAN, EDWARD | 31342 TRIGO TRL COTO DE CAZA CA 92679 |
| RYAN, EDWARD J. | 23115   OAK PRAIRIE CIR SORRENTO FL 32776 |
| RYAN, EILEEN | 748 NW  89TH AVE PLANTATION FL 33324 |
| RYAN, EILEEN R | 1925 N KENNETH RD BURBANK CA 91504 |
| RYAN, ELISE | 133  FIRESIDE CIR BALTIMORE MD 21212 |
| RYAN, ELIZABETH | 12508 CALIFA ST NORTH HOLLYWOOD CA 91607 |
| RYAN, ELIZABETH E | 325 28TH AV VENICE CA 90291 |
| RYAN, ELLEN | 5235 THE TOLEDO APT D LONG BEACH CA 90803 |
| RYAN, ELLEN C | 12101   KNIGHTS KROSSING CIR # 307 ORLANDO FL 32817 |
| RYAN, ERIC | 1734 HAVEMEYER LN REDONDO BEACH CA 90278 |
| RYAN, FILIP | 9807 SECRET COVE LN ORLANDO FL 32832 |
| RYAN, FONDA | 11995  CENTER DR LEMONT IL 60439 |
| RYAN, FRANK | 1 HAYES DR NORTHLAKE IL 60164 |
| RYAN, FREDA | 92  ROOSEVELT ST SAINT CHARLES IL 60174 |
| RYAN, GALE | 5352  GREENLEAF ST SKOKIE IL 60077 |
| RYAN, GAYLE | 1222 CIRCLE DR BALTIMORE MD 21227 |
| RYAN, GEORGIA | 821   CYPRESS BLVD # 404 POMPANO BCH FL 33069 |
| RYAN, GLEN | 16607 S WINDSOR LN LOCKPORT IL 60441 |
| RYAN, GWYNNE, MAINE WEST HIGH SCHOO | 1755 S WOLF RD DES PLAINES IL 60018 |
| RYAN, HEATHER | 2517   GRANT ST HOLLYWOOD FL 33020 |
| RYAN, HEIDI | 29951 HAPPY SPARROW LN LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| RYAN, HENRYETTA | 464   RAINTREE DR 1B GLEN ELLYN IL 60137 |
| RYAN, HILL | 1290   NORTHRIDGE BLVD # 222 CLERMONT FL 34711 |
| RYAN, IKE | 1940   BANBURY LN SPRINGFIELD IL 62704 |
| RYAN, IRENE | 806   CYPRESS BLVD # 504 POMPANO BCH FL 33069 |
| RYAN, IRENE | 9633   RICHMOND CIR BOCA RATON FL 33434 |
| RYAN, IRENE | 13125 BLUEFIELD AVE LA MIRANDA CA 90638 |
| RYAN, J | 1808   DUNHILL CIR C GLENVIEW IL 60025 |
| RYAN, JACK AND DEE | 10356 S WALDEN PKY CHICAGO IL 60643 |
| RYAN, JACKIE | 33 ROBINSON LANDING RD SEVERNA PARK MD 21146 |
| RYAN, JAMES | 26   SANDRA AVE TERRYVILLE CT 06786 |
| RYAN, JAMES | 1706 N LAUREL DR MOUNT PROSPECT IL 60056 |
| RYAN, JAMES | 22 CLOVERDALE CT ALGONQUIN IL 60102 |
| RYAN, JAMES | 1985   KEYSTONE BLVD NORTH MIAMI FL 33181 |
| RYAN, JAMES, MAX PALEVSKY HALL | 5630 S UNIVERSITY AVE 415A CHICAGO IL 60637 |
| RYAN, JAN | 991 NW  49TH WAY MARGATE FL 33063 |
| RYAN, JANE | 41   WHITMAN AVE WEST HARTFORD CT 06107 |
| RYAN, JANICE | 745   EVANSTON AVE LAKE BLUFF IL 60044 |
| RYAN, JANICE Z | 1978 ARDENWOOD AV SIMI VALLEY CA 93063 |
| RYAN, JASON | 777 ROYAL SAINT GEORGE DR 222 NAPERVILLE IL 60563 |
| RYAN, JASON C | 7922 DAY CREEK BLVD APT 8309 RANCHO CUCAMONGA CA 91739 |
| RYAN, JAVIER | 2444   DEVONSHIRE CT AURORA IL 60502 |
| RYAN, JEAN | 9040 SW  54TH PL COOPER CITY FL 33328 |
| RYAN, JEAN | 15704   BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| RYAN, JEAN | 2914 DELAWARE AV SANTA MONICA CA 90404 |
| RYAN, JEFFERY | 3300 CHEVERLY CT ABINGDON MD 21009 |
| RYAN, JENNIFER | 1208 WOODLAND HEIGHTS BLVD STREAMWOOD IL 60107 |
| RYAN, JENNIFER | 6421   BELLA CIR # 304 BOYNTON BEACH FL 33437 |
| RYAN, JENNY | 1516 N GREENVIEW AVE 1R CHICAGO IL 60642 |
| RYAN, JERLEAN | 65 SUMNER ST # 104 HARTFORD CT 06105-2038 |
| RYAN, JERLYN | 16230 VINTAGE ST NORTH HILLS CA 91343 |
| RYAN, JERRY | 2309 MANOR LN LAKEMOOR IL 60051 |
| RYAN, JIM | 48 TICK NECK  RD FOSTER VA 23056 |
| RYAN, JIM | 4333   JOHNSON AVE WESTERN SPRINGS IL 60558 |
| RYAN, JIM | 26729 CARDINAL DR SANTA CLARITA CA 91387 |
| RYAN, JOAN | 55 FARMINGTON CHASE CRES FARMINGTON CT 06032-3134 |
| RYAN, JOAN | 2221   CYPRESS ISLAND DR # 908 908 POMPANO BCH FL 33069 |
| RYAN, JOHN | 26   ORCHARD ST MANCHESTER CT 06040 |
| RYAN, JOHN | 1680   WICKHAM WAY CROFTON MD 21114 |
| RYAN, JOHN | 742 S TAYLOR AVE OAK PARK IL 60304 |
| RYAN, JOHN | 7767   BRISTOL PARK DR 4NW TINLEY PARK IL 60477 |
| RYAN, JOHN | 401 COLFAX AVE CLARENDON HILLS IL 60514 |
| RYAN, JOHN | 1801   35TH ST 1119 OAK BROOK IL 60523 |
| RYAN, JOHN | 3042 HILL ROSE DR ROSSMOOR CA 90720 |
| RYAN, JOIE | 1133 JUSTIN AV APT 223 GLENDALE CA 91201 |
| RYAN, K | 501  RIDGE RD WILMETTE IL 60091 |
| RYAN, KAREN | 211 S LINDEN AVE ELMHURST IL 60126 |
| RYAN, KAREN | 3407 S LOWE AVE 1C CHICAGO IL 60616 |
| RYAN, KATHERINE | 10936 S KEATING AVE 1D OAK LAWN IL 60453 |
| RYAN, KATHLEEN | 8702   BLAIRWOOD RD A1 BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| RYAN, KATHLEEN | 17004 PINE CT HAZEL CREST IL 60429 |
| RYAN, KATHLEEN | 20 E SCOTT ST 204 CHICAGO IL 60610 |
| RYAN, KATHLEEN | 420 ROME AVE ROCKFORD IL 61107 |
| RYAN, KATHRYN | 1225 FRANCIS AVE A BALTIMORE MD 21227 |
| RYAN, KATHY | 28598 W NORTH AVE BARRINGTON IL 60010 |
| RYAN, KATIE | 40213 CALLE ROSALITO GREEN VALLEY CA 91390 |
| RYAN, KELLY | 481   FINCH AVE MERIDEN CT 06451 |
| RYAN, KELLY | 1627 N HUDSON AVE 2 CHICAGO IL 60614 |
| RYAN, KEN | 5352 W 123RD ST HAWTHORNE CA 90250 |
| RYAN, KEN | 21280 VIA DE LA ESPUELA YORBA LINDA CA 92887 |
| RYAN, KEVIN | 03N269 N EMROY AVE ELMHURST IL 60126 |
| RYAN, KEVIN | 1621 LYNDON ST APT B SOUTH PASADENA CA 91030 |
| RYAN, KEYANA | 1256 E 168TH PL SOUTH HOLLAND IL 60473 |
| RYAN, KINDIG | 11585   VICOLO LOOP WINDERMERE FL 34786 |
| RYAN, KRYSTLE | 9993 LA VINE ST RANCHO CUCAMONGA CA 91701 |
| RYAN, KYMBERLY | 704  COYBAY DR ANNAPOLIS MD 21401 |
| RYAN, L | 12218  GREGORY ST BLUE ISLAND IL 60406 |
| RYAN, LARRY | 730 BUNKER HILL DR BOURBONNAIS IL 60914 |
| RYAN, LARRY & VA | 27245 VILLANUEVA MISSION VIEJO CA 92691 |
| RYAN, LAUREN | 560 W FULTON ST 303 CHICAGO IL 60661 |
| RYAN, LESLIE R | 300 W OCEAN BLVD APT 6714 LONG BEACH CA 90802 |
| RYAN, LORANE | 1457  BRANDYWINE RD CROWN POINT IN 46307 |
| RYAN, LORI | 3150 SAWGRASS DR AURORA IL 60502 |
| RYAN, MADONNA | 15631  LONG AVE OAK FOREST IL 60452 |
| RYAN, MARC J | 27832 ESPINOZA MISSION VIEJO CA 92692 |
| RYAN, MARGARET | 120  REGESTER AVE BALTIMORE MD 21212 |
| RYAN, MARGARET | 504 N RIVER RD 100B NAPERVILLE IL 60563 |
| RYAN, MARICELEST/JOHN | 10305 LONG AVE OAK LAWN IL 60453 |
| RYAN, MARIE/JOE | 352 OAK HILLS DR OAK PARK CA 91377 |
| RYAN, MARILYN | 635 RICARDO AV SANTA BARBARA CA 93109 |
| RYAN, MARK | 18090 BEACH BLVD APT 5 HUNTINGTON BEACH CA 92648 |
| RYAN, MARTHA | 7814  TANAGER ST HOBART IN 46342 |
| RYAN, MARY | 316 NICOLE LN 5D RIVER FALLS WI 54022 |
| RYAN, MARY JANE | 801 S PLYMOUTH CT 1010 CHICAGO IL 60605 |
| RYAN, MARYLOU S | 1232  PLUM TREE CT SCHAUMBURG IL 60193 |
| RYAN, MATHEW | 12408 ROCHEDALE LN LOS ANGELES CA 90049 |
| RYAN, MATT | 1523  BATES LN SCHAUMBURG IL 60193 |
| RYAN, MATTHEW | 4606 UM BURSLEY HALL 1931 DUFFIELD AVE LEWIS HOUSE ANN ARBOR MI 48109 |
| RYAN, MAX | 7004 WARDMAN RD BALTIMORE MD 21212 |
| RYAN, MICHAEL | 2128 S  LUMBER ST ALLENTOWN PA 18103 |
| RYAN, MICHAEL | 711   OLD TURNPIKE RD PLANTSVILLE CT 06479 |
| RYAN, MICHAEL | 7843  ROCKBOURNE RD BALTIMORE MD 21222 |
| RYAN, MICHAEL | 100 N SCHOOL ST MOUNT PROSPECT IL 60056 |
| RYAN, MICHAEL | 440 HOME AVE ITASCA IL 60143 |
| RYAN, MICHAEL | 15427 THISTLEWOOD DR ORLAND PARK IL 60462 |
| RYAN, MICHAEL | 1012  DEVONSHIRE AVE NAPERVILLE IL 60540 |
| RYAN, MICHAEL | 619   ORTON AVE # 403 FORT LAUDERDALE FL 33304 |
| RYAN, MICHAEL | 1915 E GRAND AV APT 14 ESCONDIDO CA 92027 |
| RYAN, MICHELLE | 1914  EVENING SONG CT 201 SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
|---|---|
| RYAN, MICHELLE | 351 FAIRFAX AV VENTURA CA 93003 |
| RYAN, MIKE | 10752 S HAMLIN AVE CHICAGO IL 60655 |
| RYAN, MIKE | 9509 UNDERWOOD ST PICO RIVERA CA 90660 |
| RYAN, MIKIE | 2238 MADISON AV LA VERNE CA 91750 |
| RYAN, MONICA | 926 UNION DR UNIVERSITY PARK IL 60466 |
| RYAN, MRS JENNIFER & PATRI | 805 SNEAD DR NEWPORT NEWS VA 23602 |
| RYAN, MRS. JOYCE | 2269 ROCKDALE AV SIMI VALLEY CA 93063 |
| RYAN, MYRTLE | 725 N ISABEL ST APT 5 GLENDALE CA 91206 |
| RYAN, N. | 119  GLIDER DR BALTIMORE MD 21220 |
| RYAN, NANCY | 27 LONA CT BALTIMORE MD 21220 |
| RYAN, NANCY | 27 LONA CT BALTIMORE MD 21236 |
| RYAN, NANCY | 1183  COLLINS DR ELBURN IL 60119 |
| RYAN, NANCY | 1770 VIA ALEGRE SAN DIMAS CA 91773 |
| RYAN, NEVILLE | 325 GLEN HILLS RD MERIDEN CT 06451-3835 |
| RYAN, NILA/JOSEPH | 1500  DEEP LAKE RD ANTIOCH IL 60002 |
| RYAN, NORA | 4313 DUQUESNE AV APT 4 CULVER CITY CA 90232 |
| RYAN, PAM | 10432  OLCOTT AVE SAINT JOHN IN 46373 |
| RYAN, PAT | 73   HOWE ST NORTH HAVEN CT 06473 |
| RYAN, PAT | 44  NORTHLAND DR DECATUR IL 62526 |
| RYAN, PATRICK | 86  MARBLE HILL CT 2B SCHAUMBURG IL 60193 |
| RYAN, PATRICK | 2444  DEVONSHIRE CT TWNHSE AURORA IL 60502 |
| RYAN, PATRICK | 1 E DELAWARE PL 13F CHICAGO IL 60611 |
| RYAN, PATRICK | 1228 AMETHYST ST APT B REDONDO BEACH CA 90277 |
| RYAN, PATRICK J | 12923 CIMARRON AV GARDENA CA 90249 |
| RYAN, PAULA | 2697 CANON WY RUNNING SPRINGS CA 92382 |
| RYAN, PHILLIP | 5013 N WOLCOTT AVE CHICAGO IL 60640 |
| RYAN, PHYLLIS | 1631 NW  69TH TER PEMBROKE PINES FL 33024 |
| RYAN, PRICE | 5862   FOLKSTONE LN ORLANDO FL 32822 |
| RYAN, QUIGLEY | 899 E  CHARING CROSS CIR LAKE MARY FL 32746 |
| RYAN, REGE | 1272  BURNHAM AVE CALUMET CITY IL 60409 |
| RYAN, REGINALD | 1272  BURNHAM AVE CALUMET CITY IL 60409 |
| RYAN, RICHARD | 15   BEVERLY DR WINTER GARDEN FL 34787 |
| RYAN, RICHARD | 441   COTTAGEWOOD LN WEST PALM BCH FL 33411 |
| RYAN, ROBERT | 18228 BURNHAM AVE LANSING IL 60438 |
| RYAN, ROBERT | 6654  DOGWOOD CT DOWNERS GROVE IL 60516 |
| RYAN, ROBERT | 2416 OLD BRIDGE CT NAPERVILLE IL 60564 |
| RYAN, ROBERT | 3470  N PINEWALK DR # 218 MARGATE FL 33063 |
| RYAN, ROBERT | 1700   DOVER RD # 203 DELRAY BEACH FL 33445 |
| RYAN, ROBERT | 5100   LAS VERDES CIR # 205 DELRAY BEACH FL 33484 |
| RYAN, ROBERT | 149 S BARRINGTON AV APT 658 LOS ANGELES CA 90049 |
| RYAN, ROBERT  Y | 2720 S HIGHLAND AVE    119 LOMBARD IL 60148 |
| RYAN, RON | 4240 FAIRFAX ST OAK LAWN IL 60453 |
| RYAN, ROSEMARY | 107 LEEDS  WAY NEWPORT NEWS VA 23608 |
| RYAN, RUSS W | 2701 VAN NESS AV APT 609 SAN FRANCISCO CA 94109 |
| RYAN, SCOTT | 740 E ROSE AV LA HABRA CA 90631 |
| RYAN, SCOTT | 2996 TEXAS AV SIMI VALLEY CA 93063 |
| RYAN, SEAN | 5324 N LUNA AVE CHICAGO IL 60630 |
| RYAN, SHALDON | 51 VIA TRONIDO RCHO SANTA MARGARITA CA 92688 |
| RYAN, SHARON | 2700 GLENWOOD AVE JOLIET IL 60435 |

| Claim Name | Address Information |
|---|---|
| RYAN, SHAUN | 3036  SCENICWOOD LN WOODRIDGE IL 60517 |
| RYAN, SHAWN T | 20415 ANZA AV APT 16 TORRANCE CA 90503 |
| RYAN, SHAWNA | 3442 N ASHLAND AVE 4S CHICAGO IL 60657 |
| RYAN, SHEILA | 8715 EDDINGTON RD BALTIMORE MD 21234 |
| RYAN, SHIRLEY | 266 BAYSIDE  DR PORT HAYWOOD VA 23138 |
| RYAN, SMITH | 6082    WESTGATE DR # 721 ORLANDO FL 32835 |
| RYAN, STACY | 9306  HALLSBORO CIR 103 BALTIMORE MD 21234 |
| RYAN, STEPHEN | 5926 LINTHICUM LN LINTHICUM HEIGHTS MD 21090 |
| RYAN, STEVE | 3  ELM CREEK DR 315 ELMHURST IL 60126 |
| RYAN, SUSAN | 36    FREDERICK ST NEWINGTON CT 06111 |
| RYAN, SUSAN | 284 HILLSIDE TER BALTIMORE MD 21225 |
| RYAN, SUSAN | 1217 S ORANGE DR LOS ANGELES CA 90019 |
| RYAN, SUZANNE | 4379 COLLEGE AVE ELLICOTT CITY MD 21043 |
| RYAN, SUZANNE A | 96    ROANOAK AVE WILLIMANTIC CT 06226 |
| RYAN, SYDNEY | 305 S THORNWOOD DR LAKE VILLA IL 60046 |
| RYAN, T. | 11057    SUMMERSPRING LAKES DR ORLANDO FL 32825 |
| RYAN, TAMARA | 1099 NE  165TH TER NORTH MIAMI BEACH FL 33162 |
| RYAN, TARA | 7311 BETZ AVE BALTIMORE MD 21219 |
| RYAN, TARA | 10809 GARFIELD AV CULVER CITY CA 90230 |
| RYAN, TERRY | 1 W SUPERIOR ST    4917 CHICAGO IL 60654 |
| RYAN, THOMAS M | 86 PARK AVE PLATTSBURGH NY 12901 |
| RYAN, TIM | 1190 TIVOLI LN APT 213 SIMI VALLEY CA 93065 |
| RYAN, TIM, ISU | 1134  ISU MANCHESTER HALL NORMAL IL 61761 |
| RYAN, TIMOTHY | 12909  PARTERRE PL PLAINFIELD IL 60585 |
| RYAN, TIMOTHY | 1560 MEADOWBROOK RD ALTADENA CA 91001 |
| RYAN, TODD | 1233  RIDGE RD WILMETTE IL 60091 |
| RYAN, TRICIA | 2508 FAIRGLEN PL CORONA CA 92881 |
| RYAN, VERONICA LYNN | 4665 GOLDFIELD AV LONG BEACH CA 90807 |
| RYAN, VIRGINIA | 138    CHARTER OAK ST MANCHESTER CT 06040 |
| RYAN, W. P. III | 9831 NW  31ST PL SUNRISE FL 33351 |
| RYAN, WILLIAM | 124 N PARKSIDE AVE GLEN ELLYN IL 60137 |
| RYAN, WILLIAM | 2853 N ROCKWELL ST CHICAGO IL 60618 |
| RYAN, WILLIAM | 9046 S HAMILTON AVE CHICAGO IL 60620 |
| RYAN-MARTIN, FRANCES | 829 N NEW ST ALLENTOWN PA 18102 |
| RYANLOWRY, KATHLEEN | 324 19TH PL MANHATTAN BEACH CA 90266 |
| RYANS, RICHARDY. | 6128 HONEYCOMB GATE COLUMBIA MD 21045 |
| RYANT, CYNTHIA | 5778    CRYSTAL SHORES DR # 107 BOYNTON BEACH FL 33437 |
| RYAN___(WHISPER), SISTER NUALA | 23750 HIGHLAND VALLEY RD APT 606 DIAMOND BAR CA 91765 |
| RYBA BERNHARD | 901 SW  128TH AVE # E207 E207 PEMBROKE PINES FL 33027 |
| RYBA, EUGENE | 1785    STANLEY ST NEW BRITAIN CT 06053 |
| RYBA, JOHN | 908 W ARGYLE ST 533 CHICAGO IL 60640 |
| RYBA, MINDY, ISU | 206  ISU WATERSN JEFERSON NORMAL IL 61761 |
| RYBA, RICHARD | 4530 N MENARD AVE    1ST CHICAGO IL 60630 |
| RYBA, SUSIE | 1015 E ROUTE 34 16 EARLVILLE IL 60518 |
| RYBACK, ANDREW & VERA | 721 NE  61ST ST FORT LAUDERDALE FL 33334 |
| RYBACK, RACHELLE | 24  BRETON HILL RD 2B BALTIMORE MD 21208 |
| RYBAK, BELLA | 7506 N  DEVON DR TAMARAC FL 33321 |
| RYBAK, BONNIE | 280 E COUNTRY DR BARTLETT IL 60103 |
| RYBAK, FAY | 151 SW  135TH TER # T205 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| RYBAK, MICHELLE | 10917  JANICE DR HUNTLEY IL 60142 |
| RYBAK, NANCY | 6506 MONROE AVE SYKESVILLE MD 21784 |
| RYBAKODA, TATYANA | 917 N CURSON AV APT 12 WEST HOLLYWOOD CA 90046 |
| RYBAR, PHILLIP | 22324   CALIBRE CT # 802 802 BOCA RATON FL 33433 |
| RYBARSKI, JERZY | 23711 N PARK RD LAKE ZURICH IL 60047 |
| RYBARSKI, KRISTY | 1623 N SEDGWICK ST 2F CHICAGO IL 60614 |
| RYBCZYK, JOHN | 54   GREENLAWN AVE MIDDLETOWN CT 06457 |
| RYBCZYNSKI, KATARZYNA | 272 E COUNTRY DR BARTLETT IL 60103 |
| RYBCZYNSKI, LILLIAN | 2029  BEAR RIDGE RD 103 BALTIMORE MD 21222 |
| RYBERG, JOHN | 405  SPRUCE LN CRYSTAL LAKE IL 60014 |
| RYBICKI, CHRISTY | 611 MURPHY DR ROMEOVILLE IL 60446 |
| RYBICKI, JEFF | 2520  PARLIAMENT DR ABINGDON MD 21009 |
| RYBICKI, JONATHAN | 3012 S ARCHER AVE 1 CHICAGO IL 60608 |
| RYBICKI, R | 5417 W CARMEN AVE 3 CHICAGO IL 60630 |
| RYBICKI, R | 2501 HAGEN DR ALHAMBRA CA 91803 |
| RYBICKI, ROBERT | 11138 S DEERPATH LN PALOS HILLS IL 60465 |
| RYBICKI, WALTER | 38740 N DREXEL BLVD ANTIOCH IL 60002 |
| RYBKA, ANNA | 14325 KENTON AVE MIDLOTHIAN IL 60445 |
| RYBKA, JANE | 7308 OLD HARFORD RD BALTIMORE MD 21234 |
| RYBOLT, HARRY | 23405   WATER CIR BOCA RATON FL 33486 |
| RYBURN, DEBBIE | 406  HIGHLAND DR BLOOMINGTON IL 61705 |
| RYBURN, REBECCA | 101 JOTANK TURN YORKTOWN VA 23693 |
| RYCAJ, LUCY | 1355 N SANDBURG TER 2007 CHICAGO IL 60610 |
| RYCE, JESSIE | 315 VIOLET AV APT J MONROVIA CA 91016 |
| RYCE, MARY LOU | 602 SAINT DUNSTANS RD BALTIMORE MD 21212 |
| RYCEK, SHIRLEY | 2412  WATERFORD DR CREST HILL IL 60403 |
| RYCERZ, P | 1326  BRANDYWINE RD CROWN POINT IN 46307 |
| RYCHAWALSKI, KELLIE | 1822  MIDSUMMER LN JARRETTSVILLE MD 21084 |
| RYCHIL, STEPHANIE | 5539 COLDWATER CANYON AV SHERMAN OAKS CA 91401 |
| RYCHTARCZYK, MALGORZATA | 14855 S CARLTON LN HOMER GLEN IL 60491 |
| RYCHWALSKI, ROBERT | 11345 PULASKI HWY 66 WHITE MARSH MD 21162 |
| RYCKMAN, CHARLES | 230 NE  2ND PL DANIA FL 33004 |
| RYCZAK, CATHERINE | 4300 N  OCEAN BLVD # 17M FORT LAUDERDALE FL 33308 |
| RYCZEK, ROBERT | 247 JUNIPER ST PARK FOREST IL 60466 |
| RYDBERG, KEVIN | 1156 WILLOBY LN ELGIN IL 60120 |
| RYDEEN, MARRY | 5931 ABERNATHY DR LOS ANGELES CA 90045 |
| RYDEL, JEFFREY | 1018   LITCHFIELD RD NORFOLK CT 06058 |
| RYDELL, ELVIN | 6401 NEWBURG RD 301 ROCKFORD IL 61108 |
| RYDER TALENT RESOURCE CTR | 6000 WINDWARD 5TH FL PKWY BECKY SAMPLES ALPHARETTA CT 30005 |
| RYDER, | 415 RONSDALE RD SYKESVILLE MD 21784 |
| RYDER, BRANDON | 23501 N SNUFF VALLEY RD CARY IL 60013 |
| RYDER, CAROLYN | 87   EVANS AVE EAST HARTFORD CT 06118 |
| RYDER, CHRISTOPHER | 1235 N DAMEN AVE 2 CHICAGO IL 60622 |
| RYDER, E | 9511 NW  25TH CT SUNRISE FL 33322 |
| RYDER, FRANK | 380   CARRINGTON DR WESTON FL 33326 |
| RYDER, GEORGE | 8210   FLORIDA DR # 335 PEMBROKE PINES FL 33025 |
| RYDER, HELEN | 12 CORNICHE DR APT F MONARCH BEACH CA 92629 |
| RYDER, JEFF | 1436 N HARLEM AVE RIVER FOREST IL 60305 |
| RYDER, JOSEPH | 1926 WATER LN MAITLAND FL 32751 |

| Claim Name | Address Information |
|---|---|
| RYDER, MONICA | 417 SHORE DR JOPPA MD 21085 |
| RYDER, MS ML | 4677 W CELESTE AVE FRESNO CA 93722 |
| RYDER, NORMA | 2250 W GOLF RD 423 HOFFMAN ESTATES IL 60169 |
| RYDER, PAUL | 893   SWEETHEART PATH SOUTHINGTON CT 06489 |
| RYDER, PETTY | 8081 HOLLAND DR APT F11 HUNTINGTON BEACH CA 92647 |
| RYDER, RICHARD | 1831 SW  6TH AVE POMPANO BCH FL 33060 |
| RYDER, ROSEMARY | 76   ADELMA DR COVENTRY CT 06238 |
| RYDER, T | 2490 DRAYTON AV THOUSAND OAKS CA 91360 |
| RYDER, WENDY | 2728 W WILSON ST BATAVIA IL 60510 |
| RYDIN, JEFF | 652 LINCOLN AVE WINNETKA IL 60093 |
| RYDIN, RUSSELL K | 5325 WASHINGTON ST DOWNERS GROVE IL 60515 |
| RYDMAN, LINDA | 262 S PROSPECT AVE CLARENDON HILLS IL 60514 |
| RYDOUT, GEORGE | 3401   SPANISH TRL # 352 352 DELRAY BEACH FL 33483 |
| RYDSTROM, ROGER | 894 S EUCLID AVE ELMHURST IL 60126 |
| RYDZ, IRENE D | 501 LAKE HINSDALE DR 510 WILLOWBROOK IL 60527 |
| RYDZEW, B | 3118   PALM DR DELRAY BEACH FL 33483 |
| RYDZEWSKI, EDMUND | 200 NW  66TH AVE PEMBROKE PINES FL 33024 |
| RYDZOWSKI, LYNETTE | 2 LOVELAND HILL RD # C4 VERNON CT 06066-2364 |
| RYE, AMY | 14505  WINDRIDGE CT GLENWOOD MD 21738 |
| RYE, CAROLINE | 1804 S HILL RD VENTURA CA 93003 |
| RYE, MARLENE | 1448 OVERLOOK WAY BEL AIR MD 21014 |
| RYE, SCOTT | 21 E NEAPOLITAN LN LONG BEACH CA 90803 |
| RYE, STEPHANIE | 20156 LONDELIUS ST WINNETKA CA 91306 |
| RYEN, JACKIE | 3205 NW  122ND AVE SUNRISE FL 33323 |
| RYER, DAVID  E | 901 NAVY RD BALTIMORE MD 21204 |
| RYERSON, ALIDA | 35 MOPEC CIR E BALTIMORE MD 21236 |
| RYERSON, BRET | 14044 EATON HOLLOW AV MOORPARK CA 93021 |
| RYERSON, CAL | 6269 DRIVER RD PALM SPRINGS CA 92264 |
| RYERSON, CHARITY, LOYOLA | 1237 W NORTH SHORE AVE 1C CHICAGO IL 60626 |
| RYERSON, JEFF | 119   PRESTIGE DR WEST PALM BCH FL 33411 |
| RYERSON, JOHN | 3629 SW  22ND ST FORT LAUDERDALE FL 33312 |
| RYERSON, LAURA | 225 N NORMAN DR PALATINE IL 60074 |
| RYERSON, LONA | 1972 HUNTINGTON DR SOUTH PASADENA CA 91030 |
| RYERSON, RENEE | 540 W MADISON ST 2421 CHICAGO IL 60661 |
| RYG, MARSHALL | 270  RIDGE RD 208 WALWORTH WI 53184 |
| RYGLISYN, ROSE | 19   YEATON ST NEW BRITAIN CT 06053 |
| RYIZ, PATRICIA | 9 CHESTNUT DR AVON CT 06001-4513 |
| RYK, MARY | 30302 VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| RYKBOS, FRAN | 8110   SUNRISE LAKES BLVD # 108 SUNRISE FL 33322 |
| RYKER, JOSEPH | 7905 SALE AV WEST HILLS CA 91304 |
| RYKIEL, CAROLE | 1005 JESSICAS CT F BEL AIR MD 21014 |
| RYKOWSKI, DARLENE | 103   STEVENS LN GLASTONBURY CT 06033 |
| RYKTARCZYK, THOMAS | 14515 LOOMIS AVE HARVEY IL 60426 |
| RYLAND, FELIZA | 11204   HURN CT ORLANDO FL 32837 |
| RYLANDER, ALICE | 101 W HONEYSUCKLE DR ROUND LAKE BEACH IL 60073 |
| RYLANDER, LEONA | 4506 MIDDAUGH AVE DOWNERS GROVE IL 60515 |
| RYLANDER, SUSAN | 43   MUIR AVE BRISTOL CT 06010 |
| RYLEE, BOB | 11606   KNIGHTSBRIDGE PL LAKE WORTH FL 33449 |
| RYLEIGHS | 36 E CROSS STREET BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| RYLICKI, DEREK | 1578  INDEPENDENCE AVE GLENVIEW IL 60026 |
| RYLOWICZ, DAVE | 114 S ELLYN AVE GLEN ELLYN IL 60137 |
| RYMAN, A. K. | 137 MEADOWCROFT DR CENTREVILLE MD 21617 |
| RYMAN, LAVERNE | 820  WOODLAND HEIGHTS BLVD STREAMWOOD IL 60107 |
| RYMARSCUK, KRISTEN | 312  PRAIRIE LN LAKE ZURICH IL 60047 |
| RYMER, BARRY | 333 E ONTARIO ST 4402B CHICAGO IL 60611 |
| RYMER, SAM | 468   DURHAM P DEERFIELD BCH FL 33442 |
| RYMER, WILLIAM | 314 SW  14TH ST POMPANO BCH FL 33060 |
| RYMSZSWICZ, VICTORIA | 2964 YOUNG RD FILLMORE CA 93015 |
| RYNDAK, SHEILA, MUNDELEIN HIGH SCHOOL | 1350 W HAWLEY ST MUNDELEIN IL 60060 |
| RYNDRES, JAN | 919 N FAIRFIELD AVE 1ST CHICAGO IL 60622 |
| RYNEARSON, CAROL | 10 E JEFLYNN CT KOUTS IN 46347 |
| RYNER, ACTON | 750 BELLWOOD RD HAMPTON VA 23666 |
| RYNER, JEFFREY | 713 S 2ND ST 2N SPRINGFIELD IL 62704 |
| RYNER, JULIE | 215 E CHESTNUT ST 1801 CHICAGO IL 60611 |
| RYNER, MAPLIN (NIE) | 2221 NW  58TH AVE # 5 5 LAUDERHILL FL 33313 |
| RYNERSON, TERRE | 80369 ROYAL ABERDEEN DR INDIO CA 92201 |
| RYNES, ROZLYN | 1490  ABINGTON CAMBS DR LAKE FOREST IL 60045 |
| RYNIEC, MIKE | 1393 BRANDEN LN BARTLETT IL 60103 |
| RYNIEC, TRACEY | 633 S PLYMOUTH CT 702 CHICAGO IL 60605 |
| RYNK, ARLINE | 4792   ORCHARD LN DELRAY BEACH FL 33445 |
| RYNNE, THOMAS | 940  GRAYHAWK DR ALGONQUIN IL 60102 |
| RYO, U | 1555 N ASTOR ST    30E CHICAGO IL 60610 |
| RYOENJI, TSUTOMU | 3417 S PLAZA DR APT M SANTA ANA CA 92704 |
| RYON, CLIFFORD JR | 103   WALDRON DR WESTBROOK CT 06498 |
| RYON, DON | 1134 OAKVIEW DR WHEATON IL 60187 |
| RYOU, JAESUK | 1002 LINDEN AVE WILMETTE IL 60091 |
| RYOU, KAP | 9038  SHERI LN ORLAND PARK IL 60462 |
| RYOU, KEVIN | 67 SCONSET LN IRVINE CA 92620 |
| RYPKEMA, ED | 17632   ALFRED ST MONTVERDE FL 34756 |
| RYS, HELEN | 8  BEEHIVE PL K COCKEYSVILLE MD 21030 |
| RYSDON, MARILYN | 5934 N WALNUT GROVE AV SAN GABRIEL CA 91775 |
| RYSER, ROBERTA | 2949 VALLEY FORGE RD LISLE IL 60532 |
| RYSKE, GREGORY | 1084  CORMAR DR LAKE ZURICH IL 60047 |
| RYSKIN, OLGA | 1864 SHERMAN AVE 6SE EVANSTON IL 60201 |
| RYSNER, MARGIE | 15625  CHAPEL HILL RD ORLAND PARK IL 60462 |
| RYSUA, ZONFNEK | 7517 WHITAKER AV VAN NUYS CA 91406 |
| RYSZKOWSKI, RYSZARD | 307  GARDENIA LN BUFFALO GROVE IL 60089 |
| RYTER, MRS JOSEPH | 378   FERN ST WEST HARTFORD CT 06119 |
| RYTLEWSKI, JOHN R | 418 S CALIFORNIA ST BURBANK CA 91505 |
| RYTYCH, BRAD | 256 MARSTELLER ST WEST LAFAYETTE IN 47906 |
| RYTYCH, CONNIE M | 2851 ROLLING HILLS DR APT 38 FULLERTON CA 92835 |
| RYU REA, YOUNG | 3125 S DURANGO AV APT 3 LOS ANGELES CA 90034 |
| RYU, CHARLES | 1545 S DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| RYU, STEVE | 4644 BLACKROCK AV LA VERNE CA 91750 |
| RYU, SUHEUN, NWU AYERS CCI | 2324  CAMPUS DR 307 EVANSTON IL 60201 |
| RYU, WOOSOON | 610 LAPORTE AVE WILMETTE IL 60091 |
| RYUTOV, ALEX | 5770 W CENTINELA AV APT 303 LOS ANGELES CA 90045 |
| RYWELSKI, MICHAEL | 657 N CLARK DR PALATINE IL 60074 |

| Claim Name | Address Information |
|---|---|
| RYZA, DENNIS, GRAY M SANBORN ELEM SCHOOL | 101 N OAK ST PALATINE IL 60067 |
| RYZEWSKI, RICH | 10134 S 87TH CT PALOS HILLS IL 60465 |
| RYZHIK, LEONID | 5707 S KENWOOD AVE 1 CHICAGO IL 60637 |
| RZADCZYNSKI, ROBERT | 918 PEBBLE BEACH RD BAUMONT CA 92223 |
| RZADZKI, HELEN | 14745  KILDARE AVE MIDLOTHIAN IL 60445 |
| RZASA, TED | 115   COLES RD CROMWELL CT 06416 |
| RZAYEV, ILHAM | 530 W SURF ST 205 CHICAGO IL 60657 |
| RZEMINSKI, LUCY | 2722 UNION ST BLUE ISLAND IL 60406 |
| RZEMINSKI, P | 13417  MEDINA DR ORLAND PARK IL 60462 |
| RZEPECKI, DAN | 8725 THORNBROOK DR ODENTON MD 21113 |
| RZEPKA, EDMUND | 509 MAPLE LN DARIEN IL 60561 |
| RZEPKA, SALLY | 4018  BELWOOD AVE BALTIMORE MD 21206 |
| RZEPNICK, IRVING | 27620 AVENIDA DEL MESA RANCHO PALOS VERDES CA 90275 |
| RZESZUT, JESSICA | 6934 TENNESSEE AVE HAMMOND IN 46323 |
| RZESZUTO, TED | 17507 GILBERT DR LOCKPORT IL 60441 |
| RZEZNIKIEWICZ, EILEEN | 152   DARYL DR VERNON CT 06066 |
| RZONCA, CHRISTINE | 3445  173RD PL LANSING IL 60438 |
| RZPKA, RALPH | 396   SNOW DRIFT CT BARTLETT IL 60103 |
| RZYSKO, GABRIEL | 22501 CHASE ST APT 4203 ALISO VIEJO CA 92656 |
| S A, ASHBURN | 2300 N  ATLANTIC AVE # 501 DAYTONA BEACH FL 32118 |
| S A, DAVIS | 4100   QUAIL NEST CT SAINT CLOUD FL 34772 |
| S D, BAIN | 605   COUNTRY CLUB DR TITUSVILLE FL 32780 |
| S FLA SALES & LEASING | 100 HIGHLINE DR UNIT 108 LONGWOOD FL 32750-5137 |
| S FLORENCE, HAMILTOM | 2814   OSPREY COVE PL # 104 KISSIMMEE FL 34746 |
| S FLORIDA ORCHID SO | 10801 SW 124TH ST MIAMI FL 33176 |
| S L, MAJEWSKI | 221   SHADY OAKS CIR LAKE MARY FL 32746 |
| S LAMBERT | 11708  MANOR RD GLEN ARM MD 21057 |
| S M A ENTERPRISES LTD | 9400  FOX RUN CT FRANKFORT IL 60423 |
| S WALDMAN, | 7732 SHORE RD W A PASADENA MD 21122 |
| S WINDSOR HIGH SCHOOL LIBRARY | 161   NEVERS RD SOUTH WINDSOR CT 06074 |
| S&S AUTOMOTIVE INC | 1918 S  ORANGE BLOSSOM TRL APOPKA FL 32703 |
| S, BARBARA | 2535  80TH ST KENOSHA WI 53143 |
| S, BAYS | 543   OWL CIR ORLANDO FL 32825 |
| S, JONES | 1313   GUADALUPE CT LADY LAKE FL 32159 |
| S, MACALUSO | 2662 NW  62ND AVE MARGATE FL 33063 |
| S, MILLER | 5195   COUNTY ROAD 125 WILDWOOD FL 34785 |
| S, PREACTOR | 2306  CRESTNOLL RD REISTERSTOWN MD 21136 |
| S, REID-HART | 6832   GOLDENEYE DR ORLANDO FL 32810 |
| S, SERMO | 10301   USHIGHWAY27 ST # 177 CLERMONT FL 34711 |
| S, SHADER | 2555 S  ATLANTIC AVE # 1905 DAYTONA BEACH FL 32118 |
| S, SUPPLEE | 508   WOODVIEW DR TAVARES FL 32778 |
| S, TED | 22558 SCHOOLCRAFT ST WEST HILLS CA 91307 |
| S. ASTRELLA, JOSEPHINE | 32621 CARIBBEAN DR DANA POINT CA 92629 |
| S. GLADYS | 9800 N  HOLLYBROOK LAKE DR # 306 306 PEMBROKE PINES FL 33025 |
| S. KENNETH, NESS | 14400 W  COLONIAL DR # 250 OAKLAND FL 34787 |
| S. ZWEIG DDS, STEFAN | 1344 GRANADA AV SAN MARINO CA 91108 |
| S., MARSHALL | 31541   SUNRISE ST MOUNT DORA FL 32757 |
| S., POLING | 12407   CAPE SOUND CV ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| S., SIBEL | 24    CASARENA CT WINTER HAVEN FL 33881 |
| S., SKINNER | 2913    HIDALGO DR ORLANDO FL 32812 |
| S., TRIPPLETON | 64    BARRY CT MOUNT DORA FL 32757 |
| S., WALDEN | 35    WOODS N WATER DR MOUNT DORA FL 32757 |
| S.C. RICHE REALITY | 22511    W ESPLANADA CIR BOCA RATON FL 33433 |
| S.C., HILL | 1167    LAKEVIEW DR WINTER PARK FL 32789 |
| S.D., TURNER | 1039 S    BREVARD AVE COCOA BEACH FL 32931 |
| S.I.G. PROPERTY MANAGEMENT - MONIQUE | P.O. BOX 8305 LA CRESCENTA CA 91224 |
| S.M.POIRIER ENTERPRISES, INC. | 4001 SW    130TH AVE MIRAMAR FL 33027 |
| S.V. HOSPITAL, ATT:MRKTG DEPT | 2975 SYCAMORE DR SIMI VALLEY CA 93065 |
| SA, ANTONIO | 3450    BANKS RD # 102 MARGATE FL 33063 |
| SA-NGUANSAY, PAKQWAT | 15081 BEECHWOOD LN CHINO HILLS CA 91709 |
| SAACEDRA, ALEJANDRO | 461 EASTMONT AV LOS ANGELES CA 90022 |
| SAAD, AMIN | 1071    KERSFIELD CIR LAKE MARY FL 32746 |
| SAAD, AMIR | 8525 PARAMOUNT BLVD APT 309 DOWNEY CA 90240 |
| SAAD, EVAN | 419 FLAGSTONE CT NORTH AURORA IL 60542 |
| SAAD, KHAN | 15130 BROOKHURST ST APT 230 WESTMINSTER CA 92683 |
| SAAD, LAURA | 742 S SUMMIT AVE VILLA PARK IL 60181 |
| SAAD, LAURA | 1104    ROBINHOOD LN LA GRANGE PARK IL 60526 |
| SAAD, PHULMATI | 5775    FOX HOLLOW DR # C BOCA RATON FL 33486 |
| SAAD, SHARON | 13510 KRISTOFFER LN ORLAND PARK IL 60467 |
| SAAD, TONY | 606 S WALNUT AV SAN DIMAS CA 91773 |
| SAADA, JOANNA | 1307 HARVARD ST SANTA MONICA CA 90404 |
| SAADAI, BOB | 21313 TUPELO LN LAKE FOREST CA 92630 |
| SAADAT, FARYAL | 860 N GLASSELL ST ORANGE CA 92867 |
| SAADIQ, SAAFIR | 1940 MENTONE AV PASADENA CA 91103 |
| SAADO, BUSHRA | 12310 CHANDLER BLVD APT 6 VALLEY VILLAGE CA 91607 |
| SAAF, MARGUERITE | 4010    GALT OCEAN DR # 105 FORT LAUDERDALE FL 33308 |
| SAAFIR, EMIR | 1927 W 67TH ST LOS ANGELES CA 90047 |
| SAAFIR, KWAME | 1023 E KILDARE ST LANCASTER CA 93535 |
| SAAFIR, SAADIQ | 1940 MENTONE AV PASADENA CA 91103 |
| SAAG, BEN | 7620    NORTHTREE CLUB DR LAKE WORTH FL 33467 |
| SAAKIAN, MISAK | 571 W DRYDEN ST GLENDALE CA 91202 |
| SAAKIAN, VICTORIA | 23 CHELSEA POINT DANA POINT CA 92629 |
| SAAKYAN, LIANA | 1844 TAFT AV APT 8 LOS ANGELES CA 90028 |
| SAAL, CLAIRE | 9509 KINGSCROFT TER F PERRY HALL MD 21128 |
| SAAL, SPENCER | 608 S 5TH ST PEKIN IL 61554 |
| SAALFRANK, CHRISTA | 16141    BLATT BLVD # 104 WESTON FL 33326 |
| SAALMAN, TODD | 3800 EFFIE ST LOS ANGELES CA 90026 |
| SAAM, THOMAS, DOWNERS GROVE NORTH H S | 4436 MAIN ST DOWNERS GROVE IL 60515 |
| SAAR, CAROL | 3345 SW    2ND CT DEERFIELD BCH FL 33442 |
| SAAR, EUGENE | 914 S SHARON DR WOODSTOCK IL 60098 |
| SAAR, TIM | 2737 HAWTHORNE ST FRANKLIN PARK IL 60131 |
| SAARI, CATHY | 910 S MICHIGAN AVE 1619 CHICAGO IL 60605 |
| SAARI, JOHN H | 45    LANGWORTHY AVE STONINGTON CT 06378 |
| SAARIMA, AMY | 167 ASCOT LN WILLOW BROOK IL 60527 |
| SAARINEN, JUDITH | 6811 NW    43RD AVE COCONUT CREEK FL 33073 |
| SAARLOOS, SUSAN | INVALID GEOCODE PLAYA DEL REY CA 90293 |
| SAATDJIAN, KIM | 7359 PASO ROBLES AV VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| SAAUEDRA, GLADYS | 6427    DEWEY ST HOLLYWOOD FL 33023 |
| SAAVEDRA, ALEXANDER | 1482    SPRINGSIDE DR WESTON FL 33326 |
| SAAVEDRA, AMERICO | 266 MOHAWK DR CAROL STREAM IL 60188 |
| SAAVEDRA, AMIE | 7110 JORDAN AV APT 17 CANOGA PARK CA 91303 |
| SAAVEDRA, ANGELICA | 6755 NW  43RD PL CORAL SPRINGS FL 33067 |
| SAAVEDRA, CECILIA | 8021  LAKE ST 2 RIVER FOREST IL 60305 |
| SAAVEDRA, DAISY | 546 E OLIVE ST POMONA CA 91766 |
| SAAVEDRA, DANIEL | 16630 LAKE AV PARAMOUNT CA 90723 |
| SAAVEDRA, DIANA | 12750 NW  78TH MNR POMPANO BCH FL 33076 |
| SAAVEDRA, EDUARDO | 3147 EL SEGUNDO BLVD APT M LYNWOOD CA 90262 |
| SAAVEDRA, ESMERALDA | 3701 AHERN DR BALDWIN PARK CA 91706 |
| SAAVEDRA, FABIOLA | 5387 SW  40TH AVE # 205 FORT LAUDERDALE FL 33314 |
| SAAVEDRA, FERNANDO | 5409 ADELE AV WHITTIER CA 90601 |
| SAAVEDRA, IRASEMA | 1116 E FAIRVIEW BLVD INGLEWOOD CA 90302 |
| SAAVEDRA, JACLYN | 531 N CHARDONNAY DR COVINA CA 91723 |
| SAAVEDRA, JAIME | 11080 GONSALVES PL CERRITOS CA 90703 |
| SAAVEDRA, JAMIE | 11202 1/2 CAMARILLO ST NORTH HOLLYWOOD CA 91602 |
| SAAVEDRA, JOSEPH | 6647 ORLY CT FONTANA CA 92336 |
| SAAVEDRA, JULISSA | 9755 SW  72ND ST SOUTH MIAMI FL 33173 |
| SAAVEDRA, KATHRIM | 71 NW  56TH CT FORT LAUDERDALE FL 33309 |
| SAAVEDRA, LUZ | 5011 LA RICA AV BALDWIN PARK CA 91706 |
| SAAVEDRA, MARCO | 5815 N  FARRAGUT DR HOLLYWOOD FL 33021 |
| SAAVEDRA, MARK | 8618 CALIFORNIA AV WHITTIER CA 90605 |
| SAAVEDRA, ROBERTO | 2117 1/2 AARON ST LOS ANGELES CA 90026 |
| SAAVEDRA, VERONICA | 1659 W 59TH PL LOS ANGELES CA 90047 |
| SAB-NET REALTY | 4732 LOCUST AVE GLENVIEW IL 60025-1429 |
| SABA, DIA | 17230 CANVAS ST CANYON COUNTRY CA 91387 |
| SABA, ELISABETH | 39 TICKNOR PL LAGUNA NIGUEL CA 92677 |
| SABA, HAMEED | 667 ARMITOS PL DIAMOND BAR CA 91765 |
| SABA, JULIA | 3131 MCCLINTOCK AV LOS ANGELES CA 90007 |
| SABA, LILIA | 941 W AGATITE AVE    206 CHICAGO IL 60640 |
| SABADINI, MAYI | 3183    CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| SABADO | AV. CONDE VALBOM N 30, 6 LISBOA 1050-068 PORTUGAL |
| SABADO, DIANE | 3201 SAWTELLE BLVD APT 309 LOS ANGELES CA 90066 |
| SABADO, JOSEPHINE | 903 S NATALIE LN ANAHEIM CA 92808 |
| SABADO, ROCIO | 4424 VAN HORNE AV LOS ANGELES CA 90032 |
| SABADO, ROSALINDA | 750 E 3RD ST APT V25 POMONA CA 91766 |
| SABADO, VIRGINIA | 3108 GLENHURST AV LOS ANGELES CA 90039 |
| SABADOS, RAMON | 40715 E 174TH ST E LANCASTER CA 93535 |
| SABAL, AARON C | 1161 E 42ND PL APT 2 LOS ANGELES CA 90011 |
| SABAL, JANE | 1157 W 76TH ST LOS ANGELES CA 90044 |
| SABALA, CARLOS | 12934 WILSHIRE DR WHITTIER CA 90602 |
| SABALA, CARRIE | 1528 BEECHWOOD ST SANTA ANA CA 92705 |
| SABALA, LEANA | 22955 FIR LN CRESTLINE CA 92325 |
| SABALA, T | 1520 MENOMA TRL ALGONQUIN IL 60102 |
| SABALL, FRANCISCO | 19450    LENAIRE DR CUTLER RIDGE FL 33157 |
| SABALLETT, JOHN | 6551 WINDWARD RIDGE WY SAN DIEGO CA 92121 |
| SABALLOS, TERESA | 148 S OCCIDENTAL BLVD APT 110 LOS ANGELES CA 90057 |
| SABAN, RONEN | 11716    ROCK LAKE TER BOYNTON BEACH FL 33473 |

| Claim Name | Address Information |
| --- | --- |
| SABAPATHY, SENTHIL | 909 W PANORAMA DR 112 PALATINE IL 60067 |
| SABAS, HELEN | 8800 WALTHER BLVD 2214 BALTIMORE MD 21234 |
| SABASTIAN, MARY | 224 156TH ST CALUMET CITY IL 60409 |
| SABAT, RON | 1918   PALMLAND DR # D D BOYNTON BEACH FL 33436 |
| SABAT, STEVEN | 23 SOUTH ST WINDSOR LOCKS CT 06096-2511 |
| SABATASSO, JOSEPHINE | 8566 COLUSA CIR APT 904A HUNTINGTON BEACH CA 92646 |
| SABATE, JACQUELINE | 1875   DEERE LN GLENDALE HEIGHTS IL 60139 |
| SABATELLO, KRISTIN | 6706  N 143RD ST PALM BEACH GARDENS FL 33418 |
| SABATER, ANGELA | 258 MONTEGO CT BLOOMINGDALE IL 60108 |
| SABATH, J | 1935 W CHICAGO AVE 2 CHICAGO IL 60622 |
| SABATH, MILDRED | 13450 SW  3RD ST # D317 PEMBROKE PINES FL 33027 |
| SABATH, MORTON | 6 TURNBERRY PL SPRINGFIELD IL 62704 |
| SABATHNE, TRICIA | 1202 W ROSCOE ST 2 CHICAGO IL 60657 |
| SABATIELLO'S | 269 BEDFORD ST STAMFORD CT 06902 |
| SABATINO, DONNA | 4242 NW  66TH ST COCONUT CREEK FL 33073 |
| SABATINO, FLORENCE | 1727  35TH ST 3312 OAK BROOK IL 60523 |
| SABATINO, FLORENCEC | 2903 PARK AVE MANCHESTER MD 21102 |
| SABATINO, LORETTA | 516  FLINT TRL CAROL STREAM IL 60188 |
| SABATINO, MS. ROXAN | 548 N MORRIS AV WEST COVINA CA 91790 |
| SABATINO, PATRIZIO | 3604   TRAVIS PL TITUSVILLE FL 32780 |
| SABATINO, RICH | 1421 CHAPMAN CT GLENDALE HEIGHTS IL 60139 |
| SABATINO, STEVE | 3925 HANOVER PIKE MANCHESTER MD 21102 |
| SABATINO, VIRGINIA | 820 NEWMAN RD RACINE WI 53406 |
| SABAU, RAZVAN | 205 E 19TH ST COSTA MESA CA 92627 |
| SABAX, CHANTILY | 2515 W WINONA ST 2 CHICAGO IL 60625 |
| SABB, JANICE L | 3409 FRANKLIN ST W BALTIMORE MD 21229 |
| SABB, ROSE | 1239   HILLSBORO MILE  # 602 HILLSBORO BEACH FL 33062 |
| SABBA, JOSEPH | 11426 FARM RD SALUDA VA 23149 |
| SABBAG, AMIEL | 4123 SILVERWOOD  DR WILLIAMSBURG VA 23188 |
| SABBAG, SHARON | 12303 HERBERT ST LOS ANGELES CA 90066 |
| SABBAGH, HAROLD | 1909  THOMPSON ST LAFAYETTE IN 47904 |
| SABBAGH, L DAVID | 2640  VINTON ST LAFAYETTE IN 47904 |
| SABBAGH, RICHARD | 4317  SAVANNAH BAY PL JUPITER FL 33458 |
| SABBAH, MARK | 9809  W VIA GRANDE WEST PALM BCH FL 33411 |
| SABBAN, ROBERTA | 1926  PRESIDENTIAL WAY WEST PALM BCH FL 33401 |
| SABBATT, ISAAC | 2301 W AVENUE J8 APT A LANCASTER CA 93536 |
| SABBE, JANE | 16653 TULSA ST GRANADA HILLS CA 91344 |
| SABBIA, ROSE | 2859 MAYFAIR AVE WESTCHESTER IL 60154 |
| SABBIDES, TOM | 6217 SAILBOAT AVE TAVARES FL 32778 |
| SABECKIS, STEVE | 5555 S ASHLAND AVE COUNTRYSIDE IL 60525 |
| SABEDRA, BENITO | 11528 CULVER BLVD LOS ANGELES CA 90066 |
| SABEDRA, PATRICIA | 15021 BURIN AV APT 4 LAWNDALE CA 90260 |
| SABEDRA, RAMONA | 4867 PERRY WY OXNARD CA 93036 |
| SABEL, JANICE | 949 HUNTINGTON DR ELK GROVE VILLAGE IL 60007 |
| SABEL, THOMAS | 443 N RIDGELAND AVE ELMHURST IL 60126 |
| SABEL, THOMAS | 405 N  OCEAN BLVD # 809 POMPANO BCH FL 33062 |
| SABELLA, DOLORES | 4  STONEBROOK CT SOUTH BARRINGTON IL 60010 |
| SABELLA, SALVATOR | 2900 NW  47TH TER # 106 LAUDERDALE LKS FL 33313 |
| SABELLA, SHAMSHIR | 2538 VIA LA MESA CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| SABELLA, WILLIAM | 23028    SUNFIELD DR BOCA RATON FL 33433 |
| SABER, AHEDA | 8501 S 82ND CT HICKORY HILLS IL 60457 |
| SABER, ART | 80 TORTUGA CAY ALISO VIEJO CA 92656 |
| SABER, HASSAN | 8    LONGWORTH AVE MIDDLETOWN CT 06457 |
| SABER, HERBERT | 1007    VENTNOR G DEERFIELD BCH FL 33442 |
| SABERAN, MANSOOR | 18620 HATTERAS ST APT 228 TARZANA CA 91356 |
| SABESAN, PATTY | 17573    ASHBOURNE LN # B BOCA RATON FL 33496 |
| SABET, ALI | 751 FOXDALE LN ANAHEIM CA 92807 |
| SABETTE, TONY | 3533    WILES RD # 101 COCONUT CREEK FL 33073 |
| SABFIRDM TED | 8245 PARKWAY DR BALTIMORE MD 21226 |
| SABHA, TAMER | 11716 GURLEY AV DOWNEY CA 90241 |
| SABHAZ, SABINA | 6125 N WINCHESTER AVE 3A CHICAGO IL 60660 |
| SABIA, ABBIE | 620    MAIN ST SOMERS CT 06071 |
| SABIA, ANDREW | 2159 HIDEAWAY CT ANNAPOLIS MD 21401 |
| SABIA, ARLINE | 103    TWEEDBROOK LN HOLLYWOOD FL 33021 |
| SABIA, CARMEN | 18 S OLD MILL LN BURR RIDGE IL 60527 |
| SABIA, JEFFREY A | 50 STARK RD DERRY NH 03038 |
| SABIAN, ESTEBAN | 1937 N KEYSTONE AVE CHICAGO IL 60639 |
| SABIE, | 2000 FARM POND CT REISTERSTOWN MD 21136 |
| SABILE, RUBIROSA A | 331 N ISABEL ST APT 3 GLENDALE CA 91206 |
| SABILLO, BENJAMIN | 2015 SOMERVILLE DR HAMPTON VA 23663 |
| SABILLON, MARVIN | 3920 CARRICK ST RIVERSIDE CA 92505 |
| SABIN, CAROL | 104 HICKORY   CT SMITHFIELD VA 23430 |
| SABIN, EVELYN | 2903    VICTORIA CIR # E3 E3 COCONUT CREEK FL 33066 |
| SABIN, MILTON | 9801 GROSS POINT RD    204 SKOKIE IL 60076 |
| SABINA, SIGEL | 8132    GONDOLA DR ORLANDO FL 32809 |
| SABINE SINVIR | 5818    SWORDFISH CT # C TAMARAC FL 33319 |
| SABINE, MONTAS | 15574 SW  25TH ST MIRAMAR FL 33027 |
| SABINE, PROVO | 7734 LEXINGTON AV WEST HOLLYWOOD CA 90046 |
| SABINO, CESAR | 12036 186TH ST ARTESIA CA 90701 |
| SABINO, KRISTINE | 205 E EL MONTE ST SAN GABRIEL CA 91776 |
| SABINO, MARGARET | 24 HILLSIDE LN WALLINGFORD CT 06492-2225 |
| SABINO, MATTHEW | 41    LITTLE RIVER LN MIDDLETOWN CT 06457 |
| SABIO, EDWIN | 3213 MICHAEL DR NEWBURY PARK CA 91320 |
| SABIO, JUDITH | 624 DRESDEN DR APT P NEWPORT NEWS VA 23601 |
| SABIO, MARY CLARE, WESTMONT HIGH SCHOOL | 909 OAKWOOD DR WESTMONT IL 60559 |
| SABIO, VICTORIA | 5810 DATE AV RIALTO CA 92377 |
| SABIR, MUHAMMAD | LANCASTER ELEMENTARY SCHOOL 4931 N 68TH ST MILWAUKEE WI 53218 |
| SABISTON, SCOTT | 31 BELLHURST WAY BALTIMORE MD 21236 |
| SABISTON, THOMAS | 27    BIRCH LN MADISON CT 06443 |
| SABLAB, ARMAND | 13311 REEDLEY ST PANORAMA CITY CA 91402 |
| SABLAN, BILL | 20939 HALLDALE AV TORRANCE CA 90501 |
| SABLE, JOEL | 124    SAXONY C DELRAY BEACH FL 33446 |
| SABLE, JOSEPH G. | 609    FRANGIPANI LN DEERFIELD BCH FL 33442 |
| SABLE, KRISTIN | 3347 PAISLEY ST CHINO HILLS CA 91709 |
| SABLE, ROSALIND | 13618  W WHIPPET WAY DELRAY BEACH FL 33484 |
| SABLITZ, CHRISTINA | 233    HAMPTON CT NEWINGTON CT 06111 |
| SABLOK, SUMIT | 10449 ASHTON AV APT 102 LOS ANGELES CA 90024 |
| SABLONE, FRANK | 12928    SUMMERHOUSE DR PLAINFIELD IL 60585 |

| Claim Name | Address Information |
|---|---|
| SABLOSKY, ELISABETH | 9540    SAN VITTORE ST LAKE WORTH FL 33467 |
| SABLOSKY, ELISABETH    BLDR | 9540    SAN VITTORE ST LAKE WORTH FL 33467 |
| SABO, DEBRA | 11759 NW  57TH ST CORAL SPRINGS FL 33076 |
| SABO, GLENDA | 964    SIESTA KEY BLVD # 414 DEERFIELD BCH FL 33441 |
| SABO, JAMES | 7457 NATIVE AMERICAN  TRL GLOUCESTER VA 23061 |
| SABO, JANET & STEVE | 14    WILD LIFE DR WALLINGFORD CT 06492 |
| SABO, JOHN | 1926 MIDDLETON CT WHEATON IL 60189 |
| SABO, MIKE | 165 AMY ST CHICAGO HEIGHTS IL 60411 |
| SABO, PHILLIP | 1175    FAWN CIR MANTENO IL 60950 |
| SABO, SUSAN | 2243 MARTIN APT 202 IRVINE CA 92612 |
| SABO, VICKIE | 2091 LAFAYETTE DR ANAHEIM CA 92801 |
| SABO, WILLIAM | 5201 SW  31ST AVE # 271 FORT LAUDERDALE FL 33312 |
| SABOCIK, YVONNY | 3168 DESTINY ST PORTAGE IN 46368 |
| SABOGAL, DANIEL | 8860 NW  78TH CT # 365 TAMARAC FL 33321 |
| SABOL, ANTHONY | 1227    ALLVIEW DR HAMPSTEAD MD 21074 |
| SABOL, JOHN | 27W270  VIRGINIA ST WINFIELD IL 60190 |
| SABOL, LAWRENCE | 5    9TH AVE NESQUEHONING PA 18240 |
| SABOL, ROB | 25 SILVERWIND ALISO VIEJO CA 92656 |
| SABOL, STEPHANIE | 321 ASSEMBLY POINT CT ODENTON MD 21113 |
| SABOLCIK, KEVIN | 682 BUDLEIGH CIR LUTHERVILLE-TIMONIUM MD 21093 |
| SABOOR, KAMORIYA | 2016 W 96TH ST LOS ANGELES CA 90047 |
| SABORI, JAKE | 8603 SKABO AV WHITTIER CA 90606 |
| SABORI, NEDA | 1127 WINCHESTER AV APT 207 GLENDALE CA 91201 |
| SABORN, AW | 21833 OCEAN AV APT 1 TORRANCE CA 90503 |
| SABORUY, ALBERT | 225 12TH ST PASADENA MD 21122 |
| SABOT, KELLY | 5096 SW  162ND AVE MIRAMAR FL 33027 |
| SABOTKA, DAWN | 71 SPRING ST WINDSOR LOCKS CT 06096-2328 |
| SABOTKA, LILLIAN | 15125    NARCISSUS CT ORLAND PARK IL 60462 |
| SABOURIN, LAURIE | 50 FREESTONE AVE # 2 PORTLAND CT 06480-1820 |
| SABOURIN, ROBERT L | 14321    PEDIGREE LN WESTON FL 33330 |
| SABOVIA BLEN, ALVARO | 8991 BRYSON AV APT A SOUTH GATE CA 90280 |
| SABOVIK, JOHN | 1252    FARMINGTON AVE # C FARMINGTON CT 06032 |
| SABOW, BRUCE | 10888 NW  7TH ST CORAL SPRINGS FL 33071 |
| SABOY, JOSEPH | 644 HARVEY ST BALTIMORE MD 21230 |
| SABOZHNIJOV, IGOR | 810 BRICKSTON RD REISTERSTOWN MD 21136 |
| SABRA, HAL | 8329    SPRINGLAKE DR BOCA RATON FL 33496 |
| SABRA, HANAN | 7928 GOUGH ST BALTIMORE MD 21224 |
| SABREE HASAN, ZAKIYYAH | 840 W 50TH ST LOS ANGELES CA 90037 |
| SABRI RESTAURANT, ABDUL GODIL | 530 E NORTH AVE LOMBARD IL 60148 |
| SABRI, ABIDA | 21W131  CORONET RD LOMBARD IL 60148 |
| SABRINA, GARCIA | 543    SUN RIDGE PL # 105 ALTAMONTE SPRINGS FL 32714 |
| SABRINA, LANE | 415    BENITA ST KISSIMMEE FL 34744 |
| SABRINA, TAYLOR | 13690 SE  SUNSET HARBOR RD WEIRSDALE FL 32195 |
| SABRIO, SUSAN | 5316 S DORCHESTER AVE 220 CHICAGO IL 60615 |
| SABROSO, KATHY | 3042 E MAPLE AV APT D ORANGE CA 92869 |
| SABSEVITZ, ALAN | 16795 MORNING GLORY CT CHINO HILLS CA 91709 |
| SABTI C SCALIO #02964-003 | P.O BOX 1031   # C1 COLEMAN FL 33521 |
| SACALA, ERICA | 4121  5TH ST BALTIMORE MD 21225 |
| SACALOSH, MARIA | 85    GOODWIN AVE WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
|------------|---------------------|
| SACAZA, SHARON | 7207   BROOK CREST WAY T2 BALTIMORE MD 21208 |
| SACCA, MICHAEL | 4832 NW   54TH AVE COCONUT CREEK FL 33073 |
| SACCAVINO, CHARLES | 251   COTTONWOOD RD NEWINGTON CT 06111 |
| SACCENTE, JACQUELINE | 18216   CLEAR BROOK CIR BOCA RATON FL 33498 |
| SACCENTI, AMERICO | 1000 SW  128TH TER # V405 PEMBROKE PINES FL 33027 |
| SACCENTI, SUSAN | 4141 NW  44TH AVE # 317 317 LAUDERDALE LKS FL 33319 |
| SACCHETTA NUNZIO | 600   PARKVIEW DR # 408 HALLANDALE FL 33009 |
| SACCHETTA, BRYAN | 15746 DALE EVANS PKWY APPLE VALLEY CA 92307 |
| SACCHETTI, TERRYLENE | 1444 YALE ST APT B SANTA MONICA CA 90404 |
| SACCHI SR, FRANK T | 11   ALTO RD BURLINGTON CT 06013 |
| SACCO, ANGELO | 811 E CENTRAL RD 518 ARLINGTON HEIGHTS IL 60005 |
| SACCO, JAMES | 12367 SW  52ND CT COOPER CITY FL 33330 |
| SACCO, MARK | 441 SW  5TH AVE BOYNTON BEACH FL 33435 |
| SACCO, MICHAEL | 1751 NW  2ND ST # B2 B2 DEERFIELD BCH FL 33442 |
| SACCO, RAYMOND | 2367 CATTLEMAN DR NEW LENOX IL 60451 |
| SACCO, ROBIN | 17919 TARZANA ST ENCINO CA 91316 |
| SACCO, TAMI | 6340   PLUNKETT ST HOLLYWOOD FL 33023 |
| SACCO, THERESA | 1330   VALLEY LAKE DR 201 SCHAUMBURG IL 60195 |
| SACCOCCIO, MICHAEL | 1561 NW  79TH AVE PEMBROKE PINES FL 33024 |
| SACCOMANNO, FLORENTO | 5120   POINTE EMERALD LN BOCA RATON FL 33486 |
| SACCONE, CHERI | 1637 CABRILLO AV ALHAMBRA CA 91803 |
| SACCONE, DENNIS | 4025 N  FEDERAL HWY # 227C FORT LAUDERDALE FL 33308 |
| SACCONE, FELICIA | 624 SW  6TH TER # A A HALLANDALE FL 33009 |
| SACCONE, PATRICICA | 16751   HEMINGWAY DR WESTON FL 33326 |
| SACENTI, DEANNA | 371 EMMETT ST # 74 BRISTOL CT 06010-7780 |
| SACERDOTE, DEAN | 1570   GRANDE CULL WAY JUPITER FL 33458 |
| SACH, CLAUDIA | 3730 SW  59TH AVE # 2 2 DAVIE FL 33314 |
| SACHA, JOHN | 22   WHITEWOOD DR EAST HADDAM CT 06423 |
| SACHANOFF, JACK | 22735 SW  66TH AVE # 108 BOCA RATON FL 33428 |
| SACHAROFF, LILLIAN | 725   NORMANDY P DELRAY BEACH FL 33484 |
| SACHAROW, NEELIE | 222 NW  107TH AVE PEMBROKE PINES FL 33026 |
| SACHARTOFF, NORMAN | 18855   CANDLEWICK DR BOCA RATON FL 33496 |
| SACHDE, RAJESH | 25295 PINE CREEK LN WILMINGTON CA 90744 |
| SACHDEV, SUMEET | 26  LEXINGTON RD BARRINGTON IL 60010 |
| SACHDEVA, JIWAN | 31 BLACKSWAN IRVINE CA 92604 |
| SACHDEVA, MUKUL | 9015   CAPITOL DR 2F DES PLAINES IL 60016 |
| SACHDEVA, RAJINDER | 1310   LEONARD DR SCHAUMBURG IL 60193 |
| SACHDEVA, RAJIV | 1215 N BOXWOOD DR 201 MOUNT PROSPECT IL 60056 |
| SACHELSKI, FLORENCE | 14032 S GREEN BAY AVE CHICAGO IL 60633 |
| SACHENBACHER, SHONNA | 1188   SHIBUMY CIR # A A WEST PALM BCH FL 33415 |
| SACHERMAN, L | 21801 BURBANK BLVD APT 89 WOODLAND HILLS CA 91367 |
| SACHIRARWH, BEN | 8678 LAGO VISTA PL RANCHO CUCAMONGA CA 91730 |
| SACHMANYAN, VARDAMUSH | 5467 BOND ST FRESNO CA 93710 |
| SACHNOFF, HERMAN | 401   LAKEVIEW DR # 106 WESTON FL 33326 |
| SACHS | 204 E JOPPA RD 510 TOWSON MD 21286 |
| SACHS, | 12609 MOUNT LAUREL CT REISTERSTOWN MD 21136 |
| SACHS, ALYSE | 5509 N  MILITARY TRL # 502 BOCA RATON FL 33496 |
| SACHS, BARBARA | 7203 ROCKLAND HILLS DR 412 BALTIMORE MD 21209 |
| SACHS, BEVERLY | 11706   BRIARWOOD CIR # 3 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| SACHS, CAROL | 7924 BERK LN BALTIMORE MD 21237 |
| SACHS, DONALD | 304 W DAWSON CT GLENDORA CA 91740 |
| SACHS, ELEANOR | 1200 S  OCEAN BLVD # F15 BOCA RATON FL 33432 |
| SACHS, FRAN | 1000   LOWRY ST # PHC DELRAY BEACH FL 33483 |
| SACHS, FRANCE | 155   VALENCIA G DELRAY BEACH FL 33446 |
| SACHS, GERALD | 5628   VIA DELRAY  # C DELRAY BEACH FL 33484 |
| SACHS, GERTRUDE | 1500 BEDFORD AVE 517 BALTIMORE MD 21208 |
| SACHS, HARRIET | 3209 S  OCEAN DR # 2O 2O HALLANDALE FL 33009 |
| SACHS, HENRY | 2479 N COTTAGE HILL DR ORANGE CA 92867 |
| SACHS, HERB | 6849   MOLAKAI CIR BOYNTON BEACH FL 33437 |
| SACHS, IRIS | 2650 N LAKEVIEW AVE 3402 CHICAGO IL 60614 |
| SACHS, JIM | 3912 N HOYNE AVE CHICAGO IL 60618 |
| SACHS, KAREN | 12609 MOUNT LAUREL CT REISTERSTOWN MD 21136 |
| SACHS, MARTIN | 6375   POINTE PLEASANT CIR DELRAY BEACH FL 33484 |
| SACHS, MARY | 1450  BEDFORD AVE 204 BALTIMORE MD 21208 |
| SACHS, NANCY | 7 N CALVERT ST 1601 BALTIMORE MD 21202 |
| SACHS, NAOMI | 6821   VILLAS DR BOCA RATON FL 33433 |
| SACHS, PAUL | 715 MAIDEN CHOICE LN PV216 BALTIMORE MD 21228 |
| SACHS, PAULA | 1214  DEVONSHIRE RD BUFFALO GROVE IL 60089 |
| SACHS, R | 8500   ROYAL PALM BLVD # E257 CORAL SPRINGS FL 33065 |
| SACHS, ROBERT | 1250   FARMINGTON AVE # C7 WEST HARTFORD CT 06107 |
| SACHS, RUTH | 5113 TOBIAS AV SHERMAN OAKS CA 91403 |
| SACHS, SIDNEY | 5540   FAIRWAY PARK DR # 101 BOYNTON BEACH FL 33437 |
| SACHS, SUE | 6870   ROYAL PALM BLVD # 307 MARGATE FL 33063 |
| SACHS, WALTER | 795 EASTERN POINT RD ANNAPOLIS MD 21401 |
| SACHSE, ELIZABETH | 615  RIDGE RD WILMETTE IL 60091 |
| SACHSEL, JOESPH | 10352   SUNSET BEND DR BOCA RATON FL 33428 |
| SACILIOC, LIZA | 12212 OTSEGO ST VALLEY VILLAGE CA 91607 |
| SACK, AMY | 870  MARYKNOLL CIR GLEN ELLYN IL 60137 |
| SACK, CHRISTOPHE | 927 W GORDON TER 2 CHICAGO IL 60613 |
| SACK, JANE | 932 W BARRY AVE 2ND CHICAGO IL 60657 |
| SACK, LAUREN | 820  BEAUMONT DR 104 NAPERVILLE IL 60540 |
| SACK, STEPHANIE | 2048 N DAMEN AVE B12 CHICAGO IL 60647 |
| SACK, THELMA | 21 TIMBERWOOD RD WEST HARTFORD CT 06117-1462 |
| SACK, WILLIAM | 13847   VIA AURORA  # B DELRAY BEACH FL 33484 |
| SACKBAUER, FRED | 1069   HILLSBORO MILE  # 102 POMPANO BCH FL 33062 |
| SACKEL, HOWARD | 1125   GINGER CIR WESTON FL 33326 |
| SACKER, LOTTIE | 29042 VIA PLAYA DEL REY MURRIETA CA 92563 |
| SACKER, MARY JANE | 726 MARIANNE LN BALTIMORE MD 21228 |
| SACKETT, DOUG | 8133 PINYON ST BUENA PARK CA 90620 |
| SACKETT, KEIKO | 103 CHOWNINGS  PL YORKTOWN VA 23693 |
| SACKETT, LORI | 2405  MARQUETTE RD C2 PERU IL 61354 |
| SACKETT, R | 39055 BRANDYWINE AV PALM DESERT CA 92211 |
| SACKETT, URSULA | 15775 DEODAR LN CHINO HILLS CA 91709 |
| SACKFIELD, VERNE | 116 S BROADWAY APT E REDONDO BEACH CA 90277 |
| SACKIN, ALAN | 6841 NW  46TH CT LAUDERHILL FL 33319 |
| SACKIN, ALBERT | 7754   GRANVILLE DR TAMARAC FL 33321 |
| SACKIN, BRADLEY | 380 W MENDOCINO ST ALTADENA CA 91001 |
| SACKIN, NORMAN | 1118   CAMBRIDGE E DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| SACKIR, JULIA | 15312 VERMONT ST WESTMINSTER CA 92683 |
| SACKLEY, CHRISTOPHER | 11  DREXEL AVE LA GRANGE IL 60525 |
| SACKLEY, MARY | 1212 N LAKE SHORE DR 8CN CHICAGO IL 60610 |
| SACKNOWITZ, SAM | 2701 N  OCEAN BLVD # 410 410 BOCA RATON FL 33431 |
| SACKROWITZ, REUBEN | 205   VALENCIA I DELRAY BEACH FL 33446 |
| SACKS, ABE | 4272 SANDBURG WY IRVINE CA 92612 |
| SACKS, ANNA | 303   FLANDERS G DELRAY BEACH FL 33484 |
| SACKS, ARTHUR | 544   BURGUNDY L DELRAY BEACH FL 33484 |
| SACKS, AUDREY | 3333 PACIFIC PL APT 339 LONG BEACH CA 90806 |
| SACKS, DAVID | 51 OLD OAK DR   300 BUFFALO GROVE IL 60089 |
| SACKS, DAVID | 9844 BURGEN AV LOS ANGELES CA 90034 |
| SACKS, DIANA | 3526 WHITE HOUSE PL LOS ANGELES CA 90004 |
| SACKS, DONALD | 13702   VIA FLORA  # G G DELRAY BEACH FL 33484 |
| SACKS, EDDIE | 3033 LEVEL RD CHURCHVILLE MD 21028 |
| SACKS, EDWARD | 920 ARION PARK RD 53 BALTIMORE MD 21229 |
| SACKS, HARRY | 335 N OAKHURST DR 24 AURORA IL 60504 |
| SACKS, LAWRENCE | 542 BURCHER  RD NEWPORT NEWS VA 23606 |
| SACKS, LORRAINE | 801  GREENBAY AVE CALUMET CITY IL 60409 |
| SACKS, MARGARET | 2723 ALMENDRA CT FALLBROOK CA 92028 |
| SACKS, MARGUERITE | 1700  ROBIN LN 216 LISLE IL 60532 |
| SACKS, MIKE | 723 E ALISAL ST COVINA CA 91723 |
| SACKS, NANCY | 5560 RIODOSA TRL APT E OAK PARK CA 91377 |
| SACKS, PETER | 3612 BARHAM BLVD APT W115 LOS ANGELES CA 90068 |
| SACKS, RANDY | 366 N STANLEY AV APT 6 LOS ANGELES CA 90036 |
| SACKS, RHONA | 5034 HUB ST LOS ANGELES CA 90042 |
| SACKS, SEYMOUR | 7450 NW  18TH ST # 208 208 MARGATE FL 33063 |
| SACKS, SIDNEY | 8 POMONA N 8 BALTIMORE MD 21208 |
| SACKS, SYLVESTER | 865   FLANDERS S DELRAY BEACH FL 33484 |
| SACKS, THOMAS | 3750   GALT OCEAN DR # 1005 FORT LAUDERDALE FL 33308 |
| SACKSTEIN, EVAN | 9150  LIME BAY BLVD # 302 TAMARAC FL 33321 |
| SACKSTEIN, MARION | 600  BLUEBELL CT WEST PALM BCH FL 33414 |
| SACLARIDES, T | 342 INGRAM ST NORTHFIELD IL 60093 |
| SACMAN, GENE | 1431 DEER HOLLOW DR CORONA CA 92882 |
| SACOMANI, DARIO | 36W182  RIVER VIEW CT SAINT CHARLES IL 60175 |
| SACOULAS, APRIL | 325  PALMWOOD PL # P215 BOCA RATON FL 33431 |
| SACRARENTO, ARIANNE | 6850 EL COLEGIO RD APT 7419 SANTA BARBARA CA 93117 |
| SACRED HEART CONVENT, ATHENA | 628 S IRVING BLVD LOS ANGELES CA 90005 |
| SACRED HEART SCHOOL | 63 SACRED HEART LANE GLYNDON MD 21071 |
| SACUNDO, HERMINIA | 4601 LEXINGTON AV APT 112 LOS ANGELES CA 90029 |
| SACUY, JOEY | 199 MESA DR COSTA MESA CA 92627 |
| SADA, ROMAN | 6085   BOCA COLONY DR # 914 BOCA RATON FL 33433 |
| SADA, TONY | 5138   HERON CT COCONUT CREEK FL 33073 |
| SADAGHDAR, NADER | 1225 OAK ST UPLAND CA 91784 |
| SADAHIRO, MARY | 13237 FIJI WY APT J MARINA DEL REY CA 90292 |
| SADAHIRO, TAYEKO | 9474 WILLOWBROOK RD WESTMINSTER CA 92683 |
| SADAK, JOHN | 8477 NW  47TH DR CORAL SPRINGS FL 33067 |
| SADALA, JOCELYN | 70   CLUBHOUSE DR CROMWELL CT 06416 |
| SADASIVAM, AYYAMINI | 400 N MCCLURG CT 1311 CHICAGO IL 60611 |
| SADAT, RON | 1918   PALMLAND DR # D D BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| SADATHOSSEINE, REJANAI | 8415 SEDAN AV WEST HILLS CA 91304 |
| SADAU, ROXANNE | 605 S GRANT ST HINSDALE IL 60521 |
| SADAUSKAS, LINAS | 829 DEERPATH CT WHEATON IL 60187 |
| SADD, KEN | 8982    INDIAN RIVER RUN BOYNTON BEACH FL 33472 |
| SADDINGTON, NEIL | 2290 MACKENZIE CREEK RD APT 328 CHULA VISTA CA 91914 |
| SADDINGTON, WILLIAM | 113 TIM TAM CT HAVRE DE GRACE MD 21078 |
| SADDLE CREEK CORP | 2479    EUNICE AVE ORLANDO FL 32808 |
| SADDLER, D.A. | 1109 W GARFIELD BLVD 2 CHICAGO IL 60621 |
| SADDLER, GLADYS | 954 18TH   ST NEWPORT NEWS VA 23607 |
| SADDLER, HENRY | 1601 N   16TH AVE # 410 410 HOLLYWOOD FL 33020 |
| SADDLER, KATIE | 5021 WAGON WHEEL DR YORBA LINDA CA 92886 |
| SADDLER, ULLA | 367 HICKORY POINT BLVD APT F NEWPORT NEWS VA 23608 |
| SADEDOIN, RICHARD | 15288 PLANGER LN FONTANA CA 92336 |
| SADEED, REBECCA | 27676 BLOSSOM HILL RD LAGUNA NIGUEL CA 92677 |
| SADEGHI, ROYA | 2719 DELOR RD LOS ANGELES CA 90065 |
| SADEGHI, SOPHIA | 137 N MARTEL AV LOS ANGELES CA 90036 |
| SADEGHIN, AMANDA | 240 NATHAN WAY MILLERSVILLE MD 21108 |
| SADEGHIN, H | 581   STOCKETTS RUN RD DAVIDSONVILLE MD 21035 |
| SADEH, FATEMEH | 22133 BURBANK BLVD APT 1 WOODLAND HILLS CA 91367 |
| SADEHHI, FATEMEH | 3720 S   OCEAN BLVD # 603 BOCA RATON FL 33487 |
| SADEK, GEORGE | 10149    RAVENNA WAY BOYNTON BEACH FL 33437 |
| SADEK, ROULA | 16817   CRYSTAL CT TINLEY PARK IL 60477 |
| SADEL, CANDACE L | 7405    BONDSBERRY CT BOCA RATON FL 33434 |
| SADEL, DAN | 8036   SAWGRASS CT ORLAND PARK IL 60462 |
| SADEL, SHEILA | 3207 CENTENNIAL STA WARMINSTER PA 18974 |
| SADEMO, CARLOS | 212 S KRAMER BLVD APT 1602 PLACENTIA CA 92870 |
| SADER, KATHY | 7417 W PALATINE AVE CHICAGO IL 60631 |
| SADHAL, MANPREET | 1210 W ADAMS BLVD APT 201 LOS ANGELES CA 90007 |
| SADIA, ANEELA | 520 S 2ND ST 1406 SPRINGFIELD IL 62701 |
| SADIA, JUNAID | 3672    ASPERWOOD CIR COCONUT CREEK FL 33073 |
| SADICARIO, DAVID | 9769    SHADYBROOK DR # 101 BOYNTON BEACH FL 33437 |
| SADIGH, BAHAR | 23920 WELBY WY WEST HILLS CA 91307 |
| SADIGH, DORSA | 16 FAENZA NEWPORT COAST CA 92657 |
| SADIKOFF, PRESTON | 15637 BURT CT CANYON COUNTRY CA 91387 |
| SADIKOFF, SYLVIA | 38183 VIA TAFFIA APT 47 MURRIETA CA 92563 |
| SADIN, ROSEMA | 626 NW   13TH ST # 33 BOCA RATON FL 33486 |
| SADIS, DAVID | 345 SEASONS CT APOPKA FL 32712 |
| SADISH, MINI | 1320 E ALGONQUIN RD 3G SCHAUMBURG IL 60173 |
| SADIZ, AARON | 6776 BORGES ST CORONA CA 92880 |
| SADJADI, G | 1810 DULANEY VALLEY RD LUTHERVILLE-TIMONIUM MD 21093 |
| SADJADI, HOSSEIN | 1653 BIMINI PL COSTA MESA CA 92626 |
| SADJADPOUR, SARAH | 4169 VIA MARINA APT 309 MARINA DEL REY CA 90292 |
| SADKOWSKI, PAUL | 10604    TROPICAL BREEZE LN BOYNTON BEACH FL 33437 |
| SADLEIR, MAXINE | 216 PENMAR AV LA HABRA CA 90631 |
| SADLER S | 4 HOWARD   CT NEWPORT NEWS VA 23601 |
| SADLER, BARBARA | 110 E   MANGROVE BAY WAY # 1625 JUPITER FL 33477 |
| SADLER, DAN | 20229 BATTERY   ST BATTERY PARK VA 23304 |
| SADLER, DANIEL | 120 N 600 W CEDAR CITY UT 84720 |
| SADLER, ELAINE | 3527 OLD FREDERICK RD BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| SADLER, EVELYN | 4609 BRAEMAR PL APT 52 RIVERSIDE CA 92501 |
| SADLER, JORDAN | 1142 W COLUMBIA AVE 1W CHICAGO IL 60626 |
| SADLER, JUSTIN | 5640 RIVERSIDE DR APT 24 CHINO CA 91710 |
| SADLER, KATIE | 2556  PINEHURST DR AURORA IL 60506 |
| SADLER, MARC | 2132 PALOS VERDES DR W APT 5 PALOS VERDES ESTATES CA 90274 |
| SADLER, MARY | 212 EMERALD AV BALBOA ISLAND CA 92662 |
| SADLER, PAUL | 3160 PENINSULA RD APT 607 OXNARD CA 93035 |
| SADLER, STEPHANIE | 3600 STATE ST CORONA CA 92881 |
| SADLER, TEENA | 2522   SHERMAN ST HOLLYWOOD FL 33020 |
| SADLER, TODD | 409 MELISSA CIR ROMEOVILLE IL 60446 |
| SADLER, WANDA | BOX 15 MOON VA 23119 |
| SADLER, WARREN | 1701 WESTGATE  CIR WILLIAMSBURG VA 23185 |
| SADLOCH, VERA | 200 S BROAD ST PHILADELPHIA PA 19102 |
| SADLOWSKI, LINDA | 582   LIBERTY ST MERIDEN CT 06450 |
| SADLOWSKI, MARY | 948  BENTLEY RD FREELAND MD 21053 |
| SADO, ROMAN | 2517  MERIDIAN DR FORRESTAL VILLAGE IL 60088 |
| SADOFF, JEAN | 3008 W CHASE AVE CHICAGO IL 60645 |
| SADOFF, LEO | 5742  E PARKWALK CIR BOYNTON BEACH FL 33472 |
| SADOFF, RITA | 434   LAKEVIEW DR # 102 WESTON FL 33326 |
| SADOFSKY, GREG | 733 PIER AV APT D SANTA MONICA CA 90405 |
| SADOLFO, SUE | 16   MADISON ST EAST HARTFORD CT 06118 |
| SADOMSKAYA, TATYANA | 119  PAULINE AVE BUFFALO GROVE IL 60089 |
| SADON, HELEN | 20739 LYCOMING ST APT 124 DIAMOND BAR CA 91789 |
| SADOSKY, KRISTEN | 907   MEADOWVIEW DR EAST WINDSOR CT 06088 |
| SADOVAL, MARIA | 11909 166TH ST NORWALK CA 90650 |
| SADOVYI, IGOR, U OF C | 5454 S SOUTH SHORE DR 811 CHICAGO IL 60615 |
| SADOWITZ, J. | 8013 NW  83RD ST TAMARAC FL 33321 |
| SADOWNICK, MICHELLE | 106 S  LONGPORT CIR # F DELRAY BEACH FL 33444 |
| SADOWSKA, WANDA | 8305   WINNIPESAUKEE WAY LAKE WORTH FL 33467 |
| SADOWSKI, BERNARD | 4229 W 78TH ST CHICAGO IL 60652 |
| SADOWSKI, BRIAN | 2216 GROVE CT NAPERVILLE IL 60563 |
| SADOWSKI, EDWARD | 847 SENECA LN CAROL STREAM IL 60188 |
| SADOWSKI, JEAN | 1   VILLA VERDE DR 100 BUFFALO GROVE IL 60089 |
| SADOWSKI, JENNIFER | 1154 SW  3RD ST BOCA RATON FL 33486 |
| SADOWSKI, JOANN | 1031 N JAMEY LN ADDISON IL 60101 |
| SADOWSKI, JUSTIN | 7   GARY CT MANTENO IL 60950 |
| SADOWSKI, KEN | 3491  EDWARD DR CRETE IL 60417 |
| SADOWSKI, KEVIN | 609 CHESTNUT RDG MINOOKA IL 60447 |
| SADOWSKI, LAVERNE | 141   EDGEMARK ACRES MERIDEN CT 06451 |
| SADOWSKI, PATRICIA | 2804 TOPAZ RD BALTIMORE MD 21234 |
| SADOWSKI, PAULINE | 3130 S TOLDT PKY MILWAUKEE WI 53227 |
| SADOWSKI, SUE | 28 ALANBROOKE CT A BALTIMORE MD 21204 |
| SADOWSKY, HOWARD | 7986  W EXETER BLVD TAMARAC FL 33321 |
| SADOWSKY, MARTHA | 9785  S ARBOR VIEW DR BOYNTON BEACH FL 33437 |
| SADR, KATHY | 8 WINDMILL CHASE C SPARKS GLENCOE MD 21152 |
| SADRADEH, NAVA | 3403 SOUTHWOOD DR OCEANSIDE CA 92058 |
| SADRAEE, RAMIN | 665 CONCORD ST GLENDALE CA 91203 |
| SADRAI, LYNNE | 5450 PARAMOUNT BLVD APT 110 LONG BEACH CA 90805 |
| SADRAKULA, FREDDIE | 4436  FAIRVIEW AVE DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| SADRU, MEJHJI | 606 E  GRAND HWY CLERMONT FL 34711 |
| SADRUDDIN, AMREEN | 10015 FRONTAGE RD F SKOKIE IL 60077 |
| SADZEWICZ, RICH | 402 E HELLMAN AV APT B MONTEREY PARK CA 91755 |
| SAE-JONG, HWANG | 11914   KIPPER DR ORLANDO FL 32827 |
| SAED, ISMAIL | 127 CHESTNUT HILL LN W REISTERSTOWN MD 21136 |
| SAEDI, BRANDON | 1123 VIA SANTIAGO CORONA CA 92882 |
| SAEDI, VOULA | 542 CITADEL CIR WESTMONT IL 60559 |
| SAEED, ANIGA | 13440 HIDDEN VALLEY ST CORONA CA 92880 |
| SAEEDA, MOLEDINA | 1020   REGAL POINTE TER # 212 LAKE MARY FL 32746 |
| SAEGER, ANNE | 10003  63RD ST KENOSHA WI 53142 |
| SAEGER, DAVE | 387 SIMONE DR DES PLAINES IL 60016 |
| SAEIE, CAROL | 14421 S BLUE SPRUCE CT ORLAND PARK IL 60462 |
| SAEKESIAN, MARINA | 1227 TAMARIND AV APT 6 LOS ANGELES CA 90038 |
| SAEKS, BONNIE | 8267 NW  70TH ST TAMARAC FL 33321 |
| SAEKS, DOROTHY | 21703   PALM CIR # 5B BOCA RATON FL 33433 |
| SAELINGER, CINDY | 756 S FULTON AVE ADDISON IL 60101 |
| SAELIOU, LIMING | 1082 E PHILLIPS BLVD APT C POMONA CA 91766 |
| SAEMANN, EDITH | 1101   PEMBRIDGE DR 3319 LAKE FOREST IL 60045 |
| SAENGYNPH, SOULAYBANH | 958 LINDA CT SOUTH ELGIN IL 60177 |
| SAENS, TONY | 12142 BAYLA ST NORWALK CA 90650 |
| SAENZ BERNIE   SS EMPL | 6220 NW  173RD ST # 717 MIAMI LAKES FL 33015 |
| SAENZ, ANGELA | 6847   OLD WATERLOO RD 1436 ELKRIDGE MD 21075 |
| SAENZ, ANGELINA | 5005 BUCHANAN ST LOS ANGELES CA 90042 |
| SAENZ, BRETT | 11721   WOODCREEK F HUNTLEY IL 60142 |
| SAENZ, CARMEN | 437 N NORTON AV LOS ANGELES CA 90004 |
| SAENZ, CESAR | 19155 ALDORA DR ROWLAND HEIGHTS CA 91748 |
| SAENZ, DANNY | 21725   MARIGOT DR BOCA RATON FL 33428 |
| SAENZ, DONISIO | 2682 E 8TH ST APT 2682 LOS ANGELES CA 90023 |
| SAENZ, EDNA | 537 FLORHAM AV SAN DIMAS CA 91773 |
| SAENZ, ERIK | 1041 MILWAUKEE AV LOS ANGELES CA 90042 |
| SAENZ, FRANK | 634 W 4TH ST SAN PEDRO CA 90731 |
| SAENZ, GIGI | 22427 1/2 DENKER AV TORRANCE CA 90501 |
| SAENZ, GRAZIA | 1220 W GLENN LN MOUNT PROSPECT IL 60056 |
| SAENZ, HECTOR | 3131 E THERESA ST APT 1 LONG BEACH CA 90814 |
| SAENZ, IRENE | 5413 S 72ND CT SUMMIT-ARGO IL 60501 |
| SAENZ, JAMIE | 2645   NELSON CT WESTON FL 33332 |
| SAENZ, JOANNE | 754 REBECCA LN BOLINGBROOK IL 60440 |
| SAENZ, JOEL | 10520 STAMPS RD DOWNEY CA 90241 |
| SAENZ, LEONORA | 1045 N AZUSA AV APT 247 COVINA CA 91722 |
| SAENZ, LETTY | 437 N NORTON AV LOS ANGELES CA 90004 |
| SAENZ, MARIA | 20949 LASSEN ST APT 114 CHATSWORTH CA 91311 |
| SAENZ, PATRICIA | 8512 TUSCANY AV APT 208 PLAYA DEL REY CA 90293 |
| SAENZ, RAFAEL | 3401 S CENTRAL AVE CICERO IL 60804 |
| SAENZ, RICHARD | 646 N MADERA AV ONTARIO CA 91764 |
| SAENZ, RICK | 12603 BOGARDUS AV LA MIRADA CA 90638 |
| SAENZ, ROBERT | 1181 SOLANA TRL PALM SPRINGS CA 92262 |
| SAENZ, ROSARIO | 68130 PERLITA RD CATHEDRAL CITY CA 92234 |
| SAENZ, TERESA | 408 DIXFORD LN LA PUENTE CA 91744 |
| SAENZ, VERONICA | 3124 W 25TH ST 2NDFLR CHICAGO IL 60623 |

| Claim Name | Address Information |
|---|---|
| SAENZPARDO, MARIA A | 3346 S LEAVITT ST CHICAGO IL 60608 |
| SAETRE, DONNA | 7409 VERNON PL NEWPORT NEWS VA 23605 |
| SAEZ, ANTHEA, INDIANA U | 9843 S COMMERCIAL AVE CHICAGO IL 60617 |
| SAEZ, ERIC | 10933 HUSTON ST APT 102 NORTH HOLLYWOOD CA 91601 |
| SAEZ, MANUEL | 6210 W HENDERSON ST CHICAGO IL 60634 |
| SAEZ, MIGUEL | 215 MANOR CIR EAST HARTFORD CT 06118-3400 |
| SAEZ, MONICA | 1503 STONE POST CT BELAIR MD 21015 |
| SAEZ, VIRGIN | 52-1/2   PUTNAM ST HARTFORD CT 06106 |
| SAFADY, LISA | 11908 ANDASOL AV GRANADA HILLS CA 91344 |
| SAFARIANS, ALBERT | 609 E PALM AV APT 109 BURBANK CA 91501 |
| SAFASTIZADO, SANTOS | 12714 INGLEWOOD AV APT 101 HAWTHORNE CA 90250 |
| SAFAVIAN, DR O | 30041 HIGHRIDGE RD RANCHO PALOS VERDES CA 90275 |
| SAFDAR, CHEEMA | 4001   ANNA DR APOPKA FL 32703 |
| SAFDIE, YASMIN | 5420 SYLMAR AV APT 206 SHERMAN OAKS CA 91401 |
| SAFDIEH, ELI | 19707   TURNBERRY WAY # 22E NORTH MIAMI BEACH FL 33180 |
| SAFEGUARD SELF STORAGE | 2571 N FEDERAL HWY POMPANO BEACH FL 33064-6855 |
| SAFELY, CHARLEEN | 15 FELDSPAR WY RCHO SANTA MARGARITA CA 92688 |
| SAFERSTEIN, BETTY | 9821   MALVERN DR TAMARAC FL 33321 |
| SAFFAARD, GEORGE | 30W041   WILLOW LN WARRENVILLE IL 60555 |
| SAFFELL, J | 2672 SAPRA ST THOUSAND OAKS CA 91362 |
| SAFFELL, ROBERT | 297 W COUNTRY CT BOURBONNAIS IL 60914 |
| SAFFER, G. | 6585   KENSINGTON LN # 202 DELRAY BEACH FL 33446 |
| SAFFER, GEORGE | 6585   KENSINGTON LN # 202 DELRAY BEACH FL 33446 |
| SAFFER, JOHN | 4411 EBENEZER RD BALTIMORE MD 21236 |
| SAFFER, LOIS | 21   MAPLE LN AVON CT 06001 |
| SAFFERT, REBECCA | 1050   WHEATLAND DR CRYSTAL LAKE IL 60014 |
| SAFFIE, JIM | 31181 HARMONY HALL CT SAN JUAN CAPISTRANO CA 92675 |
| SAFFO, DARNEISE | 9115 S YATES BLVD CHICAGO IL 60617 |
| SAFFOLD, ARTHUR | 706 S OAKLEY BLVD CHICAGO IL 60612 |
| SAFFOLD, CYNTHIA | 765   MALIBU BAY DR # 105 WEST PALM BCH FL 33401 |
| SAFFOLD, JAMES | 1800 NW   107TH ST MIAMI FL 33167 |
| SAFFOLD, MICHAEL | 508 SHAMROCK LN BALTIMORE MD 21208 |
| SAFFOMILLA, DONALD | 65   SYLVAN ST NOANK CT 06340 |
| SAFFORD, M | 4370   RUTH LN DELRAY BEACH FL 33445 |
| SAFFORD, STEVE | 10036 ROUTE 64 SYCAMORE IL 60178 |
| SAFFORD, TELLY | 1738 W 80TH ST 2 CHICAGO IL 60620 |
| SAFFRAN, THOMAS | 7102   RIVER CRESCENT DR ANNAPOLIS MD 21401 |
| SAFFREN, S. | 6100   KINGS GATE CIR DELRAY BEACH FL 33484 |
| SAFFRON, MARCY | 3654 GOLDEN LEAF DR WESTLAKE VILLAGE CA 91361 |
| SAFFRON, MAX | 9952   BELFORT CIR TAMARAC FL 33321 |
| SAFI, NEDDA | 7549 E BRIDGEWOOD DR ANAHEIM CA 92808 |
| SAFIADI, KENAN | 6 VIEWRIDGE CT I BALTIMORE MD 21236 |
| SAFIAN, ALAN | 2471 NW   66TH DR BOCA RATON FL 33496 |
| SAFIAN, GERALD | 3373   CHRISTOPHER ST WEST PALM BCH FL 33417 |
| SAFIER, ABE | 6080 NW   44TH ST # 206 LAUDERHILL FL 33319 |
| SAFIER, JACK | 8195   MOORING CIR BOYNTON BEACH FL 33472 |
| SAFIER, MARTY | 3798 NE   7TH DR BOCA RATON FL 33431 |
| SAFIER, RANDY | 3   MARCIE WOODS CT BALTIMORE MD 21208 |
| SAFINA, MICHAEL | 14   ESSEX RD ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| SAFIR, ILYA | 2407 HUNT DR BALTIMORE MD 21209 |
| SAFIRAN, RITA | 1101 CEDAR LN    3A GLENDALE HEIGHTS IL 60139 |
| SAFIRSTEIN, ALBERT | 6933 N KEDZIE AVE 706 CHICAGO IL 60645 |
| SAFIRSTEIN, STEVEN | 2567   EAGLE RUN LN WESTON FL 33327 |
| SAFIULLIN, BARBARA | 1719 SW  28TH AVE FORT LAUDERDALE FL 33312 |
| SAFIULLIN, BARBARA | 716 SW  19TH ST FORT LAUDERDALE FL 33315 |
| SAFKA, DENNIS | 5212 137TH PL CRESTWOOD IL 60445 |
| SAFKA, GERT | 15624 MARION DR 103 HOMER GLEN IL 60491 |
| SAFOJAN, TONY | 10823 WHIPPLE ST APT 6 NORTH HOLLYWOOD CA 91602 |
| SAFON, ANTHONY | 7116   PINECREEK WAY COCONUT CREEK FL 33073 |
| SAFRAN, DON | 3981 PIFER RD SE TUMWATER WA 98501 |
| SAFRAN, JUNE | 8921  HUGUELET PL ORLAND PARK IL 60462 |
| SAFRAN, SANDRA | 3107   BLACK OAK CT BOYNTON BEACH FL 33436 |
| SAFRANSKI, MICHAEL | 21371 EASTGLEN DR TRABUCO CANYON CA 92679 |
| SAFRANSKI, MIKE | 06N645  TUSCOLA AVE VALLEY VIEW IL 60174 |
| SAFRANSKI, RUTH | 1003  30TH ST PERU IL 61354 |
| SAFRANSKI, SARA | 6330 N WINTHROP AVE 26 CHICAGO IL 60660 |
| SAFRON, MARSHALL | 20   ABBEY LN # 106 DELRAY BEACH FL 33446 |
| SAFRON, TERESA | 151 S WALNUT ST PALATINE IL 60067 |
| SAFT, AUDREY | 12078   NAPOLI LN BOYNTON BEACH FL 33437 |
| SAFT, DAVID | 3500   PINE LAKE CT DELRAY BEACH FL 33445 |
| SAFTON, JENNIE | 3340 NE  28TH AVE LIGHTHOUSE PT FL 33064 |
| SAGA, EDGAR | 1148 E ESSEX ST GLENDORA CA 91740 |
| SAGADRACA, LIMUEZ | 17101 W PRAIRIEVIEW LN GURNEE IL 60031 |
| SAGADRACA, RICHEY B | 16640 DEVONSHIRE ST APT 211 GRANADA HILLS CA 91344 |
| SAGAHON, IRENE | 525 AVENUE G APT C REDONDO BEACH CA 90277 |
| SAGAL, LEAH | 11 SLADE AVE 303 BALTIMORE MD 21208 |
| SAGAL, LISA | 8746 JARWOOD RD BALTIMORE MD 21237 |
| SAGAL, ROBERT | 39   HIGHLAND ST # 105 WEST HARTFORD CT 06119 |
| SAGALOVITCH, HADASSAH | 2960 N LAKE SHORE DR 2704 CHICAGO IL 60657 |
| SAGALOW, MORTON | 5859   ARECA PALM CT # B DELRAY BEACH FL 33484 |
| SAGAMINAGA, GEYDI | 5648 CORBETT ST LOS ANGELES CA 90016 |
| SAGAN, DAVE | 721 S CARPENTER ST 1F CHICAGO IL 60607 |
| SAGAN, ELIANOR | 385 DOWNING RD RIVERSIDE IL 60546 |
| SAGAN, JEFF | 601 S LA SALLE ST 301 CHICAGO IL 60605 |
| SAGAN, VERONIA | 212 ROANE DR HAMPTON VA 23669 |
| SAGAN. LISA | 330   RIDGEWOOD RD WEST HARTFORD CT 06107 |
| SAGANICH, WILLIAM | 89 S  RIVER RD COVENTRY CT 06238 |
| SAGARIO, LISAISA | 17800 COLIMA RD APT 3 ROWLAND HEIGHTS CA 91748 |
| SAGARMINAGA, CHRISTINA | 828 SUNKIST AV LA PUENTE CA 91746 |
| SAGASTICADO, MAX | 7613 COLONY AVE LAUREL MD 20707 |
| SAGASTUME, ARACELY | 810 N LA CUMBRE RD SANTA BARBARA CA 93110 |
| SAGASTUME, HENRY | 352 W MARTIN LUTHER KING BLVD LOS ANGELES CA 90037 |
| SAGAWA, YAYE | 3601 E HOLT AV APT 224 WEST COVINA CA 91791 |
| SAGE, ADAM | 526 NE  97TH ST MIAMI SHORES FL 33138 |
| SAGE, BILL | 2702 N GOLDRING RD LA PORTE IN 46350 |
| SAGE, DOREEN | 731 ANTRIM DR NEWPORT NEWS VA 23601 |
| SAGE, DOROTHY | 44309 DATE AV LANCASTER CA 93534 |
| SAGE, E | 900  CAMELLIA DR 8 MUNSTER IN 46321 |

| Claim Name | Address Information |
|---|---|
| SAGE, ENOS | 8338 DUBBS DR SEVERN MD 21144 |
| SAGE, ERIC | 1018 7TH ST HERMOSA BEACH CA 90254 |
| SAGE, GLORIA | 74590 PALO VERDE DR INDIAN WELLS CA 92210 |
| SAGE, JACKIE | 11003 HIAWATHA BLVD MOKENA IL 60448 |
| SAGE, KAREN | 200 SAINT CLAIR  CIR B YORKTOWN VA 23693 |
| SAGE, LESLIE | 7434   BRUNSWICK CIR BOYNTON BEACH FL 33472 |
| SAGE, MORGAN | 2700 N HAMPDEN CT 20C CHICAGO IL 60614 |
| SAGE, RHODA | 5500 NW  2ND AVE # 624 BOCA RATON FL 33487 |
| SAGE, ROBERT | 2105 N FREDERIC ST BURBANK CA 91504 |
| SAGE, WILLIAM | 4132  S CARAMBOLA CIR # F301 COCONUT CREEK FL 33066 |
| SAGEHORN, CHERYL  L | 88  TIMBERLAKE DR BARRINGTON IL 60010 |
| SAGEL, BERNARD | 12310 STEEPLE CHASE DR REISTERSTOWN MD 21136 |
| SAGEL, SUSAN | 6913   SPIDER LILY LN LANTANA FL 33462 |
| SAGELY, STACY | 108 HEARTHSIDE LN WILLIAMSBURG VA 23185 |
| SAGEMONT SCHOOL | 1570   TOWN CENTER CIR WESTON FL 33326 |
| SAGENBERCHT, JOSEPH | 3244 W 59TH ST 301 CHICAGO IL 60629 |
| SAGENDORPH, KURT | 161  PARK MEADOW LN BOLINGBROOK IL 60440 |
| SAGER, ANTHONY | 372 S MAIN ST # 1 TORRINGTON CT 06790-6728 |
| SAGER, CAROL | 107 GRAYMOOR LN OLYMPIA FIELDS IL 60461 |
| SAGER, DAVID | 96 LAKEVIEW TER HIGHLAND PARK IL 60035 |
| SAGER, DIANE | 365   FANSHAW I BOCA RATON FL 33434 |
| SAGER, ERIN | 1182 CLEVELAND ST BALTIMORE MD 21230 |
| SAGER, JAMES | 32321   HAVEN CT # 142 LEESBURG FL 34788 |
| SAGER, JAMES T. | 407   MEADOWOOD BLVD FERN PARK FL 32730 |
| SAGER, JORDAN M | 3348 N LAKEWOOD AVE 1 CHICAGO IL 60657 |
| SAGER, KATHY | 903 W PRINCETON ST ONTARIO CA 91762 |
| SAGER, R. | 4001 NW  34TH WAY LAUDERDALE LKS FL 33309 |
| SAGER, SUSAN | 116 KRISTIN CT YORKTOWN VA 23692 |
| SAGES, MARY | 4247 W IOWA ST CHICAGO IL 60651 |
| SAGESSE, JEFF | 3848   LYONS RD # 207 COCONUT CREEK FL 33073 |
| SAGET, DAVIDSON | 322 SW  7TH AVE BOYNTON BEACH FL 33435 |
| SAGGERN, CHRIS | 25 CASTLE ST S BALTIMORE MD 21231 |
| SAGGINARIO, MANDY | 1010 E LEADORA AV GLENDORA CA 91741 |
| SAGHAN, NORAIR | 7844 WINERY RIDGE DR RANCHO CUCAMONGA CA 91730 |
| SAGHERA, MICHAEL | 3023 BAGLEY AV LOS ANGELES CA 90034 |
| SAGHI, ALMA | 532 E ACACIA AV APT A GLENDALE CA 91205 |
| SAGHIAN, DAVID | 5403 NEWCASTLE AV APT 9 ENCINO CA 91316 |
| SAGHU, JEAN | 11945  BOWEN PKY ROSCOE IL 61073 |
| SAGHY, CHRISTINA | 26  4TH AVE GLEN BURNIE MD 21061 |
| SAGI VELA, PABLO | 1214 N PAULINA ST 2F CHICAGO IL 60622 |
| SAGI, MADHVI | 1398 HAVERHAM DR AURORA IL 60502 |
| SAGINOR, HARRIET | 3090 N  COURSE DR # 601 POMPANO BCH FL 33069 |
| SAGINOR, S V | 5455 ZELZAH AV APT 126 ENCINO CA 91316 |
| SAGIZTADRO, JONNY | 103 N WINTON AV LA PUENTE CA 91744 |
| SAGLIBENE, HARRY | 3729 ATRIUM DR ORLANDO FL 32822 |
| SAGLIMBENI, RICHARD J. | 2120 NE  41ST ST # C LIGHTHOUSE PT FL 33064 |
| SAGMIT, SUNDAY | 12122 MANLEY ST GARDEN GROVE CA 92845 |
| SAGNERI, MARK | 5153 CRESTWOOD LN ELLICOTT CITY MD 21043 |
| SAGO, KARMEN | 10220 S PARNELL AVE CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| SAGOL, MICHAEL | 12602 PACIFIC AV APT 3 LOS ANGELES CA 90066 |
| SAGON, BEVLYN | 6104 NW  44TH LN COCONUT CREEK FL 33073 |
| SAGON, RACQUEL | 6216   WASHINGTON ST # 5A HOLLYWOOD FL 33023 |
| SAGORSKY, ANASTASIA | 8756 LOOKOUT MOUNTAIN AV LOS ANGELES CA 90046 |
| SAGOT, BETTY | 2122   DEVONSHIRE WAY PALM BEACH GARDENS FL 33418 |
| SAGRADO, ALDEN | 221 YELLOW PINE DR BOLINGBROOK IL 60440 |
| SAGRADO, DOLORES | 1221  WOOD DR WOODSTOCK IL 60098 |
| SAGREDO, BENNY | 719  KAISER CT NAPERVILLE IL 60565 |
| SAGRERO, FRANK | 16461 KENSINGTON PL MORENO VALLEY CA 92551 |
| SAGUBAN, BEATRIZ | 17820 CHORLEE CT GAITHERSBURG MD 20877 |
| SAGUI, MATTHEW | 1837 BALMORAL RD GLENVIEW IL 60025 |
| SAGUIL, CRISTINA | 6431 PARKSLEG CT LISLE IL 60532 |
| SAGUIL, ENRIQUE | 2507 LEXINGTON LN NAPERVILLE IL 60540 |
| SAGUN, DEREK | 12614 OLAND ST NORWALK CA 90650 |
| SAGUN, TONY | 3534 HILL ST HUNTINGTON PARK CA 90255 |
| SAHA, DIBYENDU | 7  SNEAD CT BOLINGBROOK IL 60490 |
| SAHA, LEE | 629 N CHIPPEWA AV APT 288 ANAHEIM CA 92801 |
| SAHA, RAKTIM | 1102   PINEWOOD LAKE CT WEST PALM BCH FL 33415 |
| SAHA, SUSHMITA | 8554 BURNET AV APT 133 NORTH HILLS CA 91343 |
| SAHABI, LADAN | 515 KELTON AV APT 215 LOS ANGELES CA 90024 |
| SAHAGIAN, GEORGE | 5000 GRACELAND BLVD 234 RACINE WI 53406 |
| SAHAGN, ALVARO | 1528 WINDERMERE CT PALMDALE CA 93551 |
| SAHAGUN, BLANCA C | 5327 VIA SAN DELARRO ST LOS ANGELES CA 90022 |
| SAHAGUN, DAVID | 3410 CALIFORNIA ST HUNTINGTON PARK CA 90255 |
| SAHAGUN, GLORIA | 13110 FRANCISQUITO AV BALDWIN PARK CA 91706 |
| SAHAGUN, LESLIE | 5928 WILLOUGHBY AV LOS ANGELES CA 90038 |
| SAHAGUN, MARIA | 15 KINGERY QUARTER   102 WILLOWBROOK IL 60527 |
| SAHAGUN, MARIE | 467 RED CLOUD DR DIAMOND BAR CA 91765 |
| SAHAGUN, NORMA | 13632 SUNSET DR WHITTIER CA 90602 |
| SAHAGUN, OCTAVIO | 1771 LARKSPUR AV POMONA CA 91767 |
| SAHAGUN, SILVIA | 10001 LANGDON AV MISSION HILLS CA 91345 |
| SAHAI, AMY | 8969   NEW HOPE CT WEST PALM BCH FL 33411 |
| SAHAI, CHANDREDAI | 513 SW  71ST AVE MARGATE FL 33068 |
| SAHAKIAN, ERNIE | 11315 SPY GLASS HILL RD WHITTIER CA 90601 |
| SAHAKIAN, JOHN | 11956 GORHAM AV APT 14 LOS ANGELES CA 90049 |
| SAHAKIAN, RAFI | 906 S WILLIAM ST MOUNT PROSPECT IL 60056 |
| SAHAKIAN, RAFI | 1322 S PRAIRIE AVE 1107 CHICAGO IL 60605 |
| SAHAKIAN, SAHAK | 6152 DAY ST TUJUNGA CA 91042 |
| SAHAKIAN_LARSON, ANNETTE | 1051 EILINITA AV GLENDALE CA 91208 |
| SAHANI, GURENDER | 8   SUNRISE DR AVON CT 06001 |
| SAHAR, NADDER | 9744 DEE RD 412 DES PLAINES IL 60016 |
| SAHARA, STANLEY | 19W775 CENTRAL AVE DOWNERS GROVE IL 60516 |
| SAHAREK, SANDY | 10 DOUGLASS DR TRABUCO CANYON CA 92679 |
| SAHAY, SOMAYA | 23813 AUDREY AV APT A TORRANCE CA 90505 |
| SAHE, INDRANDE | 3625  MEADOWVIEW CT DECATUR IL 62526 |
| SAHEBA, NIMESH | 6540 N SEELEY AVE   2ND CHICAGO IL 60645 |
| SAHEBJAM, STEVE | 5411  WATERCRESS PL COLUMBIA MD 21045 |
| SAHEED, CHRISTOPHER | 4100   GALT OCEAN DR # 909 FORT LAUDERDALE FL 33308 |
| SAHEI, CORRINE | 500 N FAIRVIEW AVE MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| SAHER, B | 952 PICKWICK CT THOUSAND OAKS CA 91360 |
| SAHER, HUSAIN | 9433 NW  42ND ST SUNRISE FL 33351 |
| SAHER, SAROSH | 1183 DUNCAN AVE ELGIN IL 60120 |
| SAHGAL, MOY P | 1449 DEERFOOT DR DIAMOND BAR CA 91765 |
| SAHGAL, RISHI | 625 N ORANGE DR APT 5 LOS ANGELES CA 90036 |
| SAHGAL, SUREN | 1254 OAK HILL AV SOUTH PASADENA CA 91030 |
| SAHI, PREET | 12763 NW  13TH CT CORAL SPRINGS FL 33071 |
| SAHIBI, ZOE | 12756 BESSEMER ST NORTH HOLLYWOOD CA 91606 |
| SAHL, MAX | 7264   AMBER FALLS LN BOYNTON BEACH FL 33437 |
| SAHLBERG, ELLIS | 106   CAMBRIDGE ST MANCHESTER CT 06042 |
| SAHLEN, H | 2440 NW  26TH CIR BOCA RATON FL 33431 |
| SAHLEY, SAM | 163   DARLING ST TORRINGTON CT 06790 |
| SAHLI, EDWARD | 1302 OLD TIMBER LN HOFFMAN ESTATES IL 60192 |
| SAHLI, KELLY | 1225 CLAIRE AVE ROMEOVILLE IL 60446 |
| SAHLMAN, ASHELY | 2378 HARBOR BLVD APT 104 COSTA MESA CA 92626 |
| SAHM, ANTHONY T | 27372 GARZA DR SAUGUS CA 91350 |
| SAHN, NATE | 1 W SUPERIOR ST 4213 CHICAGO IL 60654 |
| SAHNI, AMARJIT | 1106 PLEASANT VALLEY DR BALTIMORE MD 21228 |
| SAHNI, RAJ | 720 W GORDON TER 4J CHICAGO IL 60613 |
| SAHR, HELEN | 1432   CATASAUQUA RD # 1 BETHLEHEM PA 18017 |
| SAHU, ASHOK | 12450 CULVER BLVD APT 114 LOS ANGELES CA 90066 |
| SAHYOUNI, GEORGE | 3939 CRAIN ST SKOKIE IL 60076 |
| SAI, MASSOUMEH | 5470   HARPERS FARM RD A1 COLUMBIA MD 21044 |
| SAI, MAVIS | 356 DEERFIELD DR WALNUT CA 91789 |
| SAIA, BONNIE | 737 S YORK RD BENSENVILLE IL 60106 |
| SAIA, CARMELA | 3410 HICKORY DR ELLICOTT CITY MD 21043 |
| SAID, ABEL | 9852 WHITE WATER RD MORENO VALLEY CA 92557 |
| SAID, DEAN | 13414 CAMBRIA FARMS RD PHOENIX MD 21131 |
| SAID, DOUGLAS | 2221 BRIARHILL CT NAPERVILLE IL 60565 |
| SAID, ELENA | 3333 MILLBURY AV BALDWIN PARK CA 91706 |
| SAID, KHALED | 5625 ODONNELL ST BALTIMORE MD 21224 |
| SAID, PATRICIA | 10967 PALMS BLVD APT 4 LOS ANGELES CA 90034 |
| SAID, SAMIRA A | 4538 N MELVINA AVE CHICAGO IL 60630 |
| SAIDA KHALIL | 12525   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| SAIDA, MURIEL | 7707  MULLIGAN AVE BURBANK IL 60459 |
| SAIDEMAN, LARRY | 304 GLYNDON MEWS CT REISTERSTOWN MD 21136 |
| SAIDI, ANTHONY | 16162 SHER LN APT 79 HUNTINGTON BEACH CA 92647 |
| SAIDI, ROXAN | 20 CEDAR RIDGE IRVINE CA 92603 |
| SAIDNA, RICHARD | 3656 N MARSHFIELD AVE 2 CHICAGO IL 60613 |
| SAIDYEKTA, AREF | 7590 PALM AV YUCCA VALLEY CA 92284 |
| SAIED, GRACE | 4307 MARINE AV LAWNDALE CA 90260 |
| SAIED, MARY | 6163 BELLINGHAM AV NORTH HOLLYWOOD CA 91606 |
| SAIEUDDIN, ADNAN | 242   SHOREWOOD DR 2A GLENDALE HEIGHTS IL 60139 |
| SAIEVA, NANCY | 8220   SUNRISE LAKES BLVD # 312 312 SUNRISE FL 33322 |
| SAIFOLLAHI, BANAFSHEH | 5626 STEVENS FOREST RD 300 COLUMBIA MD 21045 |
| SAIFUDEEN, IFTHIKAR | 25162 CHARLINDA DR APT K163 MISSION VIEJO CA 92691 |
| SAIFY, DONYANAZ | 569 FAIRVIEW AV ARCADIA CA 91007 |
| SAIGAL, MONA | 3 KENDERSHAM CT BALTIMORE MD 21237 |
| SAIHGAL, AJAY | 350 W OAKDALE AVE 509 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| SAIIA, LISA | 303   WENDE WAY GLEN BURNIE MD 21061 |
| SAIKALI, RAGIA | 2240  PALUSTRIS LN ABINGDON MD 21009 |
| SAIKALY, MRS. ALFRED | 30 MESA RIDGE DR POMONA CA 91766 |
| SAIKEN, JACK | 17436 TAM O SHANTER DR POWAY CA 92064 |
| SAIKI, CHIKA | 314 N HOME AVE PARK RIDGE IL 60068 |
| SAILBOAT BEND REALTY | 3301 NE 37TH ST FORT LAUDERDALE FL 33308 |
| SAILER, DAVID | 3709   FINCH ST ORLANDO FL 32803 |
| SAILER, EFFIE | 909   TWIN CIRCLE DR SOUTH WINDSOR CT 06074 |
| SAILER, HENRY | 1740 HILLCREST DR LAKE GENEVA WI 53147 |
| SAILER, MICHAEL | 10728 WESCOTT AV SUNLAND CA 91040 |
| SAILEXTHIM, DONSAK | 11411 216TH ST APT 1 LAKEWOOD CA 90715 |
| SAILHAMER, MR | 601 PUEBLO PL FULLERTON CA 92835 |
| SAILLY, CHRISTELE | 10 W ELM ST 1406 CHICAGO IL 60610 |
| SAILOR, JANICE | 15570 OAK SPRINGS RD CHINO HILLS CA 91709 |
| SAILOR, JUDY | 126 SANDCASTLE ALISO VIEJO CA 92656 |
| SAILOR, LINDA | 4928 LINKS AV BANNING CA 92220 |
| SAILORS, ROBERT | 818 GARFIELD ST APT B SANTA ANA CA 92701 |
| SAIMAN, MARTIN | 20080   BOCA WEST DR # 457 BOCA RATON FL 33434 |
| SAIN, JOHN | 19021 TETTINGTON  LN CHARLES CITY VA 23030 |
| SAIN, LINDA | 3111 SW  13TH ST # 2 FORT LAUDERDALE FL 33312 |
| SAIN, MARIE | 2820 N  DIXIE HWY BOCA RATON FL 33431 |
| SAIN, MR | 23331 MOBILE ST WEST HILLS CA 91307 |
| SAIN, RAMAN | 19462 EAGLE RIDGE LN NORTHRIDGE CA 91326 |
| SAINATE, BRUNO | 900 N WAIOLA AVE LA GRANGE PARK IL 60526 |
| SAINATI, PERRY | 1825 N HUDSON AVE CHICAGO IL 60614 |
| SAINATO, PATRICIA | 4123   PARKSIDE DR JUPITER FL 33458 |
| SAINDON, RUSSELL | 1000   CITRUS ISLE FORT LAUDERDALE FL 33315 |
| SAINDON, STACEY AND MIKE | 4418 N ROCKWELL ST 1 CHICAGO IL 60625 |
| SAINELAMIN, MUSU | 8181  EDGE ROCK WAY C103 LAUREL MD 20724 |
| SAINI, ANJANA | 5892 MUSTANG DR SIMI VALLEY CA 93063 |
| SAINI, HARPRIT | 3986 THATCHER DR AURORA IL 60504 |
| SAINIZ, ALIZANDRO | 5940 LANTO ST BELL GARDENS CA 90201 |
| SAINLAR, TOM | 205 N VILLAGE ST CELEBRATION FL 34747-5049 |
| SAINSOTT, PAT | 1004 UNION AVE BALTIMORE MD 21211 |
| SAINT AMAND | 18 FLOYD  AVE POQUOSON VA 23662 |
| SAINT ANGELA CHURCH | 864 CHANCEL CIR GLEN ELLYN IL 60137 |
| SAINT ANN'S PARISH | 1840 S LEAVITT ST CHICAGO IL 60608 |
| SAINT AVE, MARTINE | 50 NW  120TH TER MIAMI FL 33168 |
| SAINT CATHERINE, OF SIENA PARISH SCH | 3090 S COAST HWY LAGUNA BEACH CA 92651 |
| SAINT CHOW, KEEP | 7545 CARMENITA LN WEST HILLS CA 91304 |
| SAINT EDWARD H S LIBRARY, A VANDDUSEN | 335  LOCUST ST ELGIN IL 60123 |
| SAINT ELIZABETH CONVENT | SISTER BEULAH MARTIN 4117 S MICHIGAN AVE CHICAGO IL 60653 |
| SAINT ELIZABETH HOSPITAL, 3 CENTER | 1431 N CLAREMONT AVE 2 CHICAGO IL 60622 |
| SAINT FRANCIS XAVIER, SUSAN SULLIVAN | 808  LINDEN AVE OFFICE WILMETTE IL 60091 |
| SAINT IRENAEUS, YOLANDA | 5201 EVERGREEN AV CYPRESS CA 90630 |
| SAINT JAMES AND JOHN CATHOLI | 1012 SOMERSET STREET BALTIMORE MD 21202 |
| SAINT JAMES CLUB (OFFICE) | 3201   CLINT MOORE RD BOCA RATON FL 33496 |
| SAINT JOHN, JENNIFER | 622  LAKERIDGE CT NAPERVILLE IL 60563 |
| SAINT LEGIZ, ERNST | 4700 NW  1ST CT PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| SAINT LOUIS CAROLE | 3341    OCEAN PKWY BOYNTON BEACH FL 33435 |
| SAINT MAIRINO BEBEE | 1151 NE   17TH CT # 26 26 FORT LAUDERDALE FL 33305 |
| SAINT MARCELLINE CHURCH | 822 S SPRINGINSGUTH RD PATRICIA SCHIRO SCHAUMBURG IL 60193 |
| SAINT MARY HOSPITAL, SHELLY BRUNNER | 1800 E LAKE SHORE DR DECATUR IL 62521 |
| SAINT MICHAEL SCHOOL | 8231 S SOUTH SHORE DR SISTER JUDINE CHICAGO IL 60617 |
| SAINT ROMAIN, CECILIA | 1418 N CAMPBELL AVE 1 CHICAGO IL 60622 |
| SAINT VICTOR, YVANE | 5236    FLAGLER ST HOLLYWOOD FL 33021 |
| SAINT, HASAN | 9200 THOMAS AVE BRIDGEVIEW IL 60455 |
| SAINT, MARLENE | 18286 SW   29TH ST MIRAMAR FL 33029 |
| SAINT, MELROSE | 4805 NW   20TH PL COCONUT CREEK FL 33063 |
| SAINT, RAYMOND | 12734 TORREY BLUFF DR APT 18 SAN DIEGO CA 92130 |
| SAINT-CYR, MARIE | 587 NW   45TH DR DELRAY BEACH FL 33445 |
| SAINT-FELIX, LORMIE | 685 SW   51ST AVE MARGATE FL 33068 |
| SAINT-JAMES, MOLLY | 1909 GOUGH ST BALTIMORE MD 21231 |
| SAINT-LOTH, DOMINIQUE | 6366   W LONGBOAT LN # G101 BOCA RATON FL 33433 |
| SAINT-LOUIS, KAYNA | 635 NE   166TH ST # 201 NORTH MIAMI BEACH FL 33162 |
| SAINTANGE, MELILA | 410    CYPRESS DR LAKE PARK FL 33403 |
| SAINTDENIS, JOHN | 126 S SYCAMORE AV LOS ANGELES CA 90036 |
| SAINTE-MARIE, DIANE | P.O.BOX 49729 LOS ANGELES CA 90049 |
| SAINTELUS, JOSETTE W | 6225 SW   22ND ST MIRAMAR FL 33023 |
| SAINTEOUS, C. | 275 SW   56TH AVE # 209 MARGATE FL 33068 |
| SAINTFUL, LINDA | 3 SCOTLAND RD HAMPTON VA 23663 |
| SAINTIL, OCTALYSE | 3161 NW   47TH TER # 105 LAUDERDALE LKS FL 33319 |
| SAINTIL, THOMAS | 350 W   DAYTON CIR FORT LAUDERDALE FL 33312 |
| SAINTILMA, GUEROL | 5800    LAKESIDE DR # 1114 MARGATE FL 33063 |
| SAINTILMOND, SANBORN | 380 NE   161ST ST NORTH MIAMI BEACH FL 33162 |
| SAINTLEUS, MARIE | 11160   N 59TH ST WEST PALM BCH FL 33411 |
| SAINTLOUIS, PATRICIA | 4920    HAVERHILL COMMONS CIR # 32 WEST PALM BCH FL 33417 |
| SAINTMAN, LLOYD | 5843 ANNIE OAKLEY RD HIDDEN HILLS CA 91302 |
| SAINTONGE, PHILIP G | 8316    CRISTOBAL CIR ORLANDO FL 32825 |
| SAINTPIERRE, NICOLAS | 310 NW   3RD ST BOYNTON BEACH FL 33435 |
| SAINTVIL, GERAID | 2280    FLETCHER ST HOLLYWOOD FL 33020 |
| SAINVIL, GUERLYNE | 1220    WYNNEDALE CIR WEST PALM BCH FL 33417 |
| SAINZ, BREANNA | 1578 W 7TH ST SAN BERNARDINO CA 92411 |
| SAINZ, ELIANA | 970 SAN BERNARDINO AV POMONA CA 91767 |
| SAINZ, ERIC | 191 SEACOUNTRY LN RCHO SANTA MARGARITA CA 92688 |
| SAINZ, IRMA | 4514 NW   49TH ST TAMARAC FL 33319 |
| SAINZ, J. LUIS | 13347 BEAVER ST SYLMAR CA 91342 |
| SAINZ, MRS | 2347 EAGLE DR LA VERNE CA 91750 |
| SAIONTZ, HENRY | 5716 VISITATION WAY BALTIMORE MD 21210 |
| SAIPHANIDHAR, KOTAMRAJU | 18437 PRAIRIE ST APT 205 NORTHRIDGE CA 91325 |
| SAISA, AIDA | 6744 NW   70TH AVE TAMARAC FL 33321 |
| SAISAN, BEKRAD | 35 COLONIAL IRVINE CA 92620 |
| SAISBAUER, NOREEN | 1940 N HIGHLAND AV APT 65 LOS ANGELES CA 90068 |
| SAIT, AKTHAR | 1180   DRIFTWOOD TRL CROWN POINT IN 46307 |
| SAIT, ZAHEER | 635 N DEARBORN ST 802 CHICAGO IL 60654 |
| SAITA, ANNE | 10818 RED ROCK DR SAN DIEGO CA 92131 |
| SAITIS, PAULA | 8150 W BALMORAL AVE CHICAGO IL 60656 |
| SAITMAN, KELLY | 5839 MOONRIDGE DR RIVERSIDE CA 92509 |

| Claim Name | Address Information |
|---|---|
| SAITO, DEBORAH | 9629 PAULINE DR CYPRESS CA 90630 |
| SAITO, EMI | 17035 YUKON AV APT 111 TORRANCE CA 90504 |
| SAITO, KEIKO | 27041 VIA OVIEDO MISSION VIEJO CA 92691 |
| SAITO, MR | 14503 CALPELLA ST LA MIRADA CA 90638 |
| SAITO, NORIKO | 843 S HUDSON AV LOS ANGELES CA 90005 |
| SAITO, RYAN | 2425 PURDUE AV APT 102 LOS ANGELES CA 90064 |
| SAITO, RYOTA | 1505 BARRY AV APT 112 LOS ANGELES CA 90025 |
| SAITO, VINSON | 385 REDONDO AV APT A LONG BEACH CA 90814 |
| SAITO, YOSHINORI | 26155 SANZ APT A MISSION VIEJO CA 92691 |
| SAITTA,   JEANETTE | 1441 N  ANDREWS AVE FORT LAUDERDALE FL 33311 |
| SAIYA, ALMA K | 4422 W 172ND ST APT 23 LAWNDALE CA 90260 |
| SAIYED, FAZIL | 17299 W HICKORY LN GRAYSLAKE IL 60030 |
| SAIZ, ANDRES | 3024 VIA CORONA MONTEBELLO CA 90640 |
| SAIZ, GEORGE | 104 APPLE BLOSSOM LN BREA CA 92821 |
| SAIZ, NANCY | 1521 BEECH AV TORRANCE CA 90501 |
| SAIZ, STEVEN | 23018 MONETA AV CARSON CA 90745 |
| SAIZA, JESSE | 10419 ORR AND DAY RD SANTA FE SPRINGS CA 90670 |
| SAIZA, PATRICIA | 8670 HOLLY ST ALTA LOMA CA 91701 |
| SAJADI, HOSSEINI | 1616 CANYON DR FULLERTON CA 92833 |
| SAJADY, MO | 10112 KESWICK ST SUN VALLEY CA 91352 |
| SAJAN, JOSE | 8845    RAMBLEWOOD DR # 1706 CORAL SPRINGS FL 33071 |
| SAJBEL, PATRICK | 616 S EDWARD ST MOUNT PROSPECT IL 60056 |
| SAJDAK, KRISTIN | 449 W STEVENS DR 102 ADDISON IL 60101 |
| SAJEELA, QURESTTI | 3220    SAINT AUGUSTINE CT KISSIMMEE FL 34746 |
| SAJEK, JOELLEN | 14    MICHAEL DR EAST HAMPTON CT 06424 |
| SAJI, NATARAJAN | 6144   QUIET TIMES COLUMBIA MD 21045 |
| SAJIA, ELI | 512 EL MIRADOR RD PERRIS CA 92571 |
| SAJJA, KAVITA | 525 W DEMING PL 416 CHICAGO IL 60614 |
| SAJOWITZ, RUTH | 6343    VIA DE SONRISA DEL SUR  # 158 158 BOCA RATON FL 33433 |
| SAK, BRIAN | 2018 SHERIDAN CT BUFFALO GROVE IL 60089 |
| SAK, RUTH | 1551 LAKE COOK RD 628 DEERFIELD IL 60015 |
| SAKAGUCHI, KAZUMI | 14161 TEHACHAPI RD APPLE VALLEY CA 92307 |
| SAKAHARA, BETTY | 1329 GRANT ST SANTA MONICA CA 90405 |
| SAKAI, CAROL | 6075 WINDEMERE WY RIVERSIDE CA 92506 |
| SAKAI, JOYCE | 1745 WILSON AV ARCADIA CA 91006 |
| SAKAI, KENJI | 24393 HILLSDALE AV LAGUNA HILLS CA 92653 |
| SAKAI, TAKASHI | 2900 VIA CAMPESINA PALOS VERDES ESTATES CA 90274 |
| SAKAI, TAKAYUKI | 3868 W CARSON ST APT 332 TORRANCE CA 90503 |
| SAKAI, WAYNE | 1710 1/2 5TH AV LOS ANGELES CA 90019 |
| SAKAI, YUKI | 2008 OXFORD AV APT 6 FULLERTON CA 92831 |
| SAKAI, YUTAKA | 119 THISTLE CT SCHAUMBURG IL 60194 |
| SAKAL, JOHN | 12 SAINT ELMO CT 201 COCKEYSVILLE MD 21030 |
| SAKAL, THOMAS | 7945    CRANES POINTE WAY WEST PALM BCH FL 33412 |
| SAKALA, MARYANN | PO BOX 231 WILDOMAR CA 92595 |
| SAKALA, NATALIE | 1030 IDAHO AV APT 9 SANTA MONICA CA 90403 |
| SAKALIAN, FLORA | 16392 MAGELLAN LN HUNTINGTON BEACH CA 92647 |
| SAKALIS, DONALD | 1801    SHERWOOD RD DES PLAINES IL 60016 |
| SAKALUK, MARION | 559   ISU ATKINS HALL NORMAL IL 61761 |
| SAKAMOPO, KURT | 1287 INVERNESS DR PASADENA CA 91103 |

| Claim Name | Address Information |
|---|---|
| SAKAMOTO, DORY | 5 VIA CASTILLA APT Q LAGUNA WOODS CA 92637 |
| SAKAMOTO, MANABU | 1508 BERKELEY ST APT B SANTA MONICA CA 90404 |
| SAKAMOTO, MARY G | 301 BARRYKNOLL ST ANAHEIM CA 92807 |
| SAKAMOTO, MASAHIKO | 21402 AMBUSHERS ST DIAMOND BAR CA 91765 |
| SAKAMOTO, MASAO | 256  BAY DR ITASCA IL 60143 |
| SAKAMOTO, N | 15150 CARAVACA RD LA MIRADA CA 90638 |
| SAKAMOTO, RICHARD | 1727 AVENIDA ENTRADA SAN DIMAS CA 91773 |
| SAKAMOTO, RICHARD | 27721 VIA RIVAS MISSION VIEJO CA 92692 |
| SAKAMOTO, ROY | 2581 VILLAMONTE CT CAMARILLO CA 93010 |
| SAKAMOTO, SCOTT | 2913 TERRACE AV ALHAMBRA CA 91803 |
| SAKAMOTO, SHERYL | 831 BUNKER HILL AV MONTEBELLO CA 90640 |
| SAKAMOTO, TAI | 2022 PELHAM AV LOS ANGELES CA 90025 |
| SAKAMOTO, THAYUMI | 4835 ARGYLE DR BUENA PARK CA 90621 |
| SAKASEGAWA, E | 30042 ANDROMEDA LN MALIBU CA 90265 |
| SAKATA, GEORGE I | 2421 VIA CORONA MONTEBELLO CA 90640 |
| SAKATA, LURENE | 1365 LUCIRNE LN FRESNO CA 93728 |
| SAKATOLEKO, ALEX | 2415  LINCOLN AVE BALTIMORE MD 21219 |
| SAKAUE, JUNE | 538 E GHENT ST SAN DIMAS CA 91773 |
| SAKAUYE, LOUISE | 419 W ARMITAGE AVE CHICAGO IL 60614 |
| SAKAYEDA, TOYOKO | 10432 RADEC CT VILLA PARK CA 92861 |
| SAKELL, SOCRATES | 11261   HERON BAY BLVD # 3315 CORAL SPRINGS FL 33076 |
| SAKER, RASHID | 7840   VENETIAN ST MIRAMAR FL 33023 |
| SAKHARDANDE, HEMLATA | 1614  CROWFOOT CIR HOFFMAN ESTATES IL 60169 |
| SAKHNOVSKY, NICK | 455 SW  5TH AVE FORT LAUDERDALE FL 33315 |
| SAKI AMERICA, SUGANUMA | 970 W 190TH ST APT 880 TORRANCE CA 90502 |
| SAKIAN, ELSO | 414  BLOSSOM TREE CT ANNAPOLIS MD 21409 |
| SAKIEWICZ, EVELYN | 1953  WINDSONG DR SCHAUMBURG IL 60194 |
| SAKIMOTO, YORIKO | 4064 LARWIN AV CYPRESS CA 90630 |
| SAKISYAN, DIANA | 37822 ROSEMARIE ST PALMDALE CA 93550 |
| SAKITA, SAKI | 17030 YUKON AV APT 31 TORRANCE CA 90504 |
| SAKIYANUDIS, EFROSINI | 572 WAYWARD DR ANNAPOLIS MD 21401 |
| SAKLAK, BARB | 314  PLEASANT DR SCHAUMBURG IL 60194 |
| SAKLAK, RICHARD | 726  SLINGERLAND DR SCHAUMBURG IL 60193 |
| SAKLECHA, ASEEM | 1151 W WASHINGTON BLVD 141 CHICAGO IL 60607 |
| SAKODA, JOY | 7161 BETTOLA PL RANCHO CUCAMONGA CA 91701 |
| SAKOL, MARC | 409 ISU WATERSN MONROE NORMAL IL 61761 |
| SAKOVICH, ANNEKA AND MIKE | 18644 CAMINITO CANTILENA APT 262 RANCHO BERNARDO CA 92128 |
| SAKOVICH, PETER | 63   LEAFWOOD LN # 264 GROTON CT 06340 |
| SAKOWICH, ALBERTA | 438   CHURCH ST WALLINGFORD CT 06492 |
| SAKRAN, MICHAEL | 230 NW  43RD ST POMPANO BCH FL 33064 |
| SAKRE, RICHARD | 3424 W LELAND AVE    1W CHICAGO IL 60625 |
| SAKS FIFTH AVENUE | 8001 S  ORANGE BLOSSOM TRL # 200A ORLANDO FL 32809 |
| SAKS, DOUGLAS | 2763   OAKBROOK DR WESTON FL 33332 |
| SAKS, ELSIE | 1036 BRENTWOOD CIR BUFFALO GROVE IL 60089 |
| SAKS, HENRIETTA | 4735 NW  7TH CT # 310 BOYNTON BEACH FL 33426 |
| SAKS, KAREN | 10830 SHERWOOD HILL RD OWINGS MILLS MD 21117 |
| SAKS, MIRIAM | 123   WESTBURY G DEERFIELD BCH FL 33442 |
| SAKS, STELLA | 5337   LAKEFRONT BLVD # D DELRAY BEACH FL 33484 |
| SAKSA, IRENE | 1101 AZALEA DR MUNSTER IN 46321 |

| Claim Name | Address Information |
|---|---|
| SAKSANEN, SEPPO J | 5081    POLLY PARK LN BOYNTON BEACH FL 33437 |
| SAKTHIVEL, GNANASEKARAN | 7260 EDEN BROOK DR 203 COLUMBIA MD 21046 |
| SAKULSKY, HANAN | 3043    VENTNOR O DEERFIELD BCH FL 33442 |
| SAKUMA, PANASONIC CO/SHIRLEY | 6550 KATELLA AV CYPRESS CA 90630 |
| SAKURA ORIENTAL SPA | 437 WATERTOWN AVE WATERBURY CT 06708 |
| SAKURAI, SANDI | 16349 MISTY HILL DR CHINO HILLS CA 91709 |
| SAKURAI, SHUZO | 15312 S NORMANDIE AV APT 115 GARDENA CA 90247 |
| SAKUYA, OSHITARI | 323 S MCPHERRIN AV MONTEREY PARK CA 91754 |
| SAL C., CALCAGNO | 9600 SE  136TH PL SUMMERFIELD FL 34491 |
| SAL'S ITALIAN RISTORANTE | 4801    LINTON BLVD # 4A 4A DELRAY BEACH FL 33445 |
| SAL, BATTAGLIA | 930    HIRE CIR OCOEE FL 34761 |
| SAL, CURTO | 14861    BRAYWOOD TRL ORLANDO FL 32824 |
| SAL, ESKIN | 3794    BEACON RIDGE WAY CLERMONT FL 34711 |
| SAL, GERACI | 546    NW NACKMAN RD PALM BAY FL 32907 |
| SAL, MARIA | 7230 FRANKLIN AV APT 303 LOS ANGELES CA 90046 |
| SAL, MARTINEZ | 1632    OVIEDO GROVE CIR # 4 OVIEDO FL 32765 |
| SAL, PROFETA | 28229    COUNTY ROAD 33  # 102W LEESBURG FL 34748 |
| SALA, CESAR | 564 E   63RD ST HIALEAH FL 33013 |
| SALA, JORG | 7417    VIA LURIA LAKE WORTH FL 33467 |
| SALA, KELLY, BREMEN HIGH SCHOOL | 15203 PULASKI RD MIDLOTHIAN IL 60445 |
| SALA, OLGA | 5839 S HARLEM AVE 211 CHICAGO IL 60638 |
| SALABARRIA, STACIE | 522 DENBIGH  BLVD NEWPORT NEWS VA 23608 |
| SALABSKY, ALICE | 650    NORTHAMPTON ST # 402 HELLERTOWN PA 18055 |
| SALACAR, KATHY | 6319 W 64TH PL 1N CHICAGO IL 60638 |
| SALACERRIA, ANA | 10654 WHITE OAK DR RIVERSIDE CA 92505 |
| SALACETA, JOSE | 7575 PHILBIN AV RIVERSIDE CA 92503 |
| SALACH, ALBIN | 88    KNOX LN GLASTONBURY CT 06033 |
| SALACH, MARY E | 2162 MUSKOGEE TRAIL NOKOMIS FL 34275 |
| SALADIN, CARLA | 7006 CHIMINEAS AV RESEDA CA 91335 |
| SALADINO, ANTHONY | 55 S GREELEY ST 111 TAMARACK RETIREMENT COMMUNITY PALATINE IL 60067 |
| SALADINO, LEO | 3140 S  OCEAN DR # 1104 HALLANDALE FL 33009 |
| SALADINO, TROOPER | 25W151  FAIRMEADOW LN NAPERVILLE IL 60563 |
| SALADO, FELIPE | 12635 MCGEE DR WHITTIER CA 90602 |
| SALAFRIO, MARGARET | 2121 SW  136TH AVE DAVIE FL 33325 |
| SALAFSKY, B. | 5730 CLARENDON DR ROCKFORD IL 61114 |
| SALAH, AMINAH | 7557 W 92ND ST 304 BRIDGEVIEW IL 60455 |
| SALAH, CYNTHIA | 4125 LAFAYETTE PL APT D CULVER CITY CA 90232 |
| SALAH, DIANE | 6109    BALBOA CIR # 201 BOCA RATON FL 33433 |
| SALAH, JAMES | 650    SANCTUARY DR BOCA RATON FL 33431 |
| SALAH, ROSIE | 15254 SULKY DR HOMER GLEN IL 60491 |
| SALAHU-DIN, DR H A | 5    KING ARTHUR WAY # 5 NEWINGTON CT 06111 |
| SALAHUD-DIN, AUTLEY | 3680 SW  47TH AVE HOLLYWOOD FL 33023 |
| SALAHUDDIN, ABU | 5649 N KERBS AVE CHICAGO IL 60646 |
| SALAHUDDIN, JAMILAH | 6219 S LANGLEY AVE CHICAGO IL 60637 |
| SALAIS, ARACELIS | 4646 1/2 LIVE OAK ST CUDAHY CA 90201 |
| SALAIS, HOPE | 908 LEE   ST WEST POINT VA 23181 |
| SALAISES, ANTHONY | 13913 OVAL DR WHITTIER CA 90605 |
| SALAIZ, JIM | 901 S CALIFORNIA AV WEST COVINA CA 91790 |
| SALAK, HELEN | 724    DELAWARE AVE # 320D BETHLEHEM PA 18015 |

| Claim Name | Address Information |
|---|---|
| SALAK, JOE | 619 GARYS DR ANTIOCH IL 60002 |
| SALAK, KATHLEEN | 8324 DENISE LN WEST HILLS CA 91304 |
| SALAK, PATRICK | 1600 ROSLYN RD ROSELLE IL 60172 |
| SALAK, WALTER | 355   GRISWOLD RD WETHERSFIELD CT 06109 |
| SALAKIAN, GARO | 1728 N GRAMERCY PL APT 4 LOS ANGELES CA 90028 |
| SALAKO, FATIMAT | 4808 CIRCLING HUNTER DR 302 COLUMBIA MD 21045 |
| SALALAC, SALUD R | 20739 LYCOMING ST APT 104 DIAMOND BAR CA 91789 |
| SALALIMA, MARIA THERESA | 1691 BERKSHIRE ST GLENDALE HEIGHTS IL 60139 |
| SALAM, WILLIAM | 1211 FLAMINGO PKY LIBERTYVILLE IL 60048 |
| SALAMA, DEBY | 1100   COLONY POINT CIR # 303 PEMBROKE PINES FL 33026 |
| SALAMACK, KIYOKO | 1641 CARNELIAN ST ANAHEIM CA 92802 |
| SALAMANA, RAMON | 21763 W JUNEAU DR PLAINFIELD IL 60544 |
| SALAMANCA, ELVIRA | 4130 W 59TH ST CHICAGO IL 60629 |
| SALAMANCA, IAN | 3281 ORANGEWOOD AV ROSSMOOR CA 90720 |
| SALAMANCA, MIGUEL | 2890 GALE AV LONG BEACH CA 90810 |
| SALAMANCA, RUBEN | 11692 EUDORA LN GARDEN GROVE CA 92840 |
| SALAMAR, DIANA | 608   SEA PINE WAY # B1 WEST PALM BCH FL 33415 |
| SALAMAT, CARLA | 20144 ZIMMERMAN PL SAUGUS CA 91390 |
| SALAMEH, BATOUL | 24 FALCON AV LONG BEACH CA 90802 |
| SALAMEMORELAND, ELSA | 2501   RIVERSIDE DR # 308 CORAL SPRINGS FL 33065 |
| SALAMI, ALI | 26347 THOUSAND OAKS BLVD APT 150 CALABASAS CA 91302 |
| SALAMI, JASSEM | 3612 W AVENUE N PALMDALE CA 93551 |
| SALAMI, REZA | 20349 ITASCA ST CHATSWORTH CA 91311 |
| SALAMON, JOSEPH | 3200 NE  36TH ST # 818 FORT LAUDERDALE FL 33308 |
| SALAMON, PETER | 26   OAK DR HEBRON CT 06248 |
| SALAMON, SAL | 6209  MINERAL POINT RD 405 MADISON WI 53705 |
| SALAMON, STANLEY | 145 JUNIPER RD SOUTHINGTON CT 06489-1722 |
| SALAMONDE, AGNES | 414 W 37TH PL CHICAGO IL 60609 |
| SALAMONE, ANGELO | 1406 ALEXIS DR JOPPA MD 21085 |
| SALAMONE, JESSICA | 23359 SW  55TH WAY # E E BOCA RATON FL 33433 |
| SALAMONE, SAM | 28444 S ASHLAND AVE BEECHER IL 60401 |
| SALAMONE, SHIRLEY | 571 47TH ST BALTIMORE MD 21224 |
| SALAMONE, TOM | 804   HEMLOCK LN ROCKFORD IL 61107 |
| SALAMPESSY, KATE | 25422 EL PASEO MISSION VIEJO CA 92691 |
| SALAMY, MATILDA | 2834 NOMAD CT W BOWIE MD 20716 |
| SALAND, ABE | 10329   SILVER LAKE DR BOCA RATON FL 33428 |
| SALANDER, CLAIRE | 8245   SPRINGVIEW TER BOCA RATON FL 33496 |
| SALANDY, WALLACE | 2202 S RIDGELEY DR LOS ANGELES CA 90016 |
| SALANGA, C. MATTHEW | 24 YORKTOWN IRVINE CA 92620 |
| SALANGSANG, OSCAR | 4411 W 3RD ST APT 102 LOS ANGELES CA 90020 |
| SALANO, DAWN | 3456 CLAREMORE AV LONG BEACH CA 90808 |
| SALANOA, NEU | 2432 DANELAND ST LAKEWOOD CA 90712 |
| SALANSO, HIYASINA V | 11931 COVELLO ST NORTH HOLLYWOOD CA 91605 |
| SALANT, MARJORIE | 7514   FAIRFAX DR TAMARAC FL 33321 |
| SALANTY, STACY | 381 SAINT ANDREWS LN GURNEE IL 60031 |
| SALARDINO, MARY | 6323 RESEDA BLVD APT 63 TARZANA CA 91335 |
| SALAS JR, FERNANDO | 428 DEVENER ST APT A RIVERSIDE CA 92507 |
| SALAS JR., ROBERT J | 1008 WOODWORTH ST SAN FERNANDO CA 91340 |
| SALAS*, JAIME | 3436 8TH AV LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| SALAS, JAVIER | 3112  15TH PL NORTH CHICAGO IL 60064 |
| SALAS, ALBA | 4520 NW  60TH LN COCONUT CREEK FL 33073 |
| SALAS, ANNA | 27703 GLADSTONE DR MORENO VALLEY CA 92555 |
| SALAS, ARTURO | 23325 FIGUEROA ST CARSON CA 90745 |
| SALAS, CANDELARIO | 420 S WESTLAKE AV APT 212 LOS ANGELES CA 90057 |
| SALAS, CESAR | 23 TREE HOLLOW DR SHREWSBURY PA 17361 |
| SALAS, CHRIS | 12 TORTUGA CAY ALISO VIEJO CA 92656 |
| SALAS, CONNIE | 13103 ELMCROFT AV NORWALK CA 90650 |
| SALAS, CYNTHIA | 6405 NIGHTINGALE ST APT 101 VENTURA CA 93003 |
| SALAS, DIANE | 8606 TAMARIND AV FONTANA CA 92335 |
| SALAS, EDDIE | 7724 BOTANY ST DOWNEY CA 90240 |
| SALAS, EDDIE | 1236 DURNESS ST APT B4 WEST COVINA CA 91790 |
| SALAS, ELLEN | 5104 EVERINGTON ST CITY OF COMMERCE CA 90040 |
| SALAS, ERLINDA | 13102 5TH ST CHINO CA 91710 |
| SALAS, FELIX | 466 E 30TH ST LOS ANGELES CA 90011 |
| SALAS, FRANK | 12423 FIRESTONE BLVD NORWALK CA 90650 |
| SALAS, GIL | 5662 MITCHELL AV RIVERSIDE CA 92505 |
| SALAS, GRETA | 17122  ROY ST LANSING IL 60438 |
| SALAS, GUADALUPE | 9709 FELTON AV INGLEWOOD CA 90301 |
| SALAS, JACQUELINE | 13524 VIRGINIA AV WHITTIER CA 90605 |
| SALAS, JAIME RINCON | 7801 FAIRCHILD AV WINNETKA CA 91306 |
| SALAS, JAQUELINA | 16281 JACKSON DR FONTANA CA 92336 |
| SALAS, JASON | 40 DARO DR ENFIELD CT 06082-5674 |
| SALAS, JAYSON | 7604 CEDAR POND LN BALTIMORE MD 21237 |
| SALAS, JEAN | 1115 BUENA VISTA ST SOUTH PASADENA CA 91030 |
| SALAS, JENNIFER | 1505 S WABASH AV GLENDORA CA 91740 |
| SALAS, JESUS | 4729 W 153RD PL LAWNDALE CA 90260 |
| SALAS, JOSE | 1449 W 10TH ST SAN BERNARDINO CA 92411 |
| SALAS, JOSEFINA | 16768 LOUKELTON ST LA PUENTE CA 91744 |
| SALAS, JUDI | 29752 MELINDA RD APT 2135 RCHO SANTA MARGARITA CA 92688 |
| SALAS, JUSTINE | 8005 HELLMAN AV RANCHO CUCAMONGA CA 91730 |
| SALAS, KENDALL | 4813 LOUISE AV TORRANCE CA 90505 |
| SALAS, KIM | 6860 COLORADO AVE HAMMOND IN 46323 |
| SALAS, KRISTY | 11333 214TH ST LAKEWOOD CA 90715 |
| SALAS, LARRY | 52911 VAN BUREN ST COACHELLA CA 92236 |
| SALAS, LAURA | 14538 FALCO AV NORWALK CA 90650 |
| SALAS, LESLIE | 12355 OAKS AV CHINO CA 91710 |
| SALAS, LETICIA | 1741 GINA DR OXNARD CA 93030 |
| SALAS, LILIANA | 7247 EGLISE AV PICO RIVERA CA 90660 |
| SALAS, LINDA | 51   PUTNAM ST # 1 NEW BRITAIN CT 06051 |
| SALAS, LUIS | 13687 MERCER ST PACOIMA CA 91331 |
| SALAS, LURDES | 761 DIAZ AV OXNARD CA 93030 |
| SALAS, MANUEL | 6209 MILLUX AV PICO RIVERA CA 90660 |
| SALAS, MANUEL | 1126 S ANGELCREST DR HACIENDA HEIGHTS CA 91745 |
| SALAS, MARCOS | 14100 GARFIELD AV APT 107 PARAMOUNT CA 90723 |
| SALAS, MARI | 4718 S CENTINELA AV APT 17 LOS ANGELES CA 90066 |
| SALAS, MARIA | 10801 W DONNA DR 302 MILWAUKEE WI 53224 |
| SALAS, MARIA | 8717  PATRICIA DR LYONS IL 60534 |
| SALAS, MARIA | 4161 LAFAYETTE PL CULVER CITY CA 90232 |

| Claim Name | Address Information |
|---|---|
| SALAS, MARIA | 1249 S BIRCH ST SANTA ANA CA 92707 |
| SALAS, MARTA | 1043 WESTSIDE DR LOS ANGELES CA 90022 |
| SALAS, MARTHA | 107 NATOMA AV APT 2 SANTA BARBARA CA 93101 |
| SALAS, MARY ELIZABETH | 3436 N PITTSBURGH AVE CHICAGO IL 60634 |
| SALAS, MATT | 1236 S SHERBOURNE DR APT 6 LOS ANGELES CA 90035 |
| SALAS, MAURICIO | 3560   BIRAGUE DR LAKE WORTH FL 33449 |
| SALAS, MISS LUCER | 52390 DOS PALMAS AV COACHELLA CA 92236 |
| SALAS, MONICA | 28506 FLINTWOOD CT SANTA CLARITA CA 91351 |
| SALAS, MR W E | 191 S DAISY AV PASADENA CA 91107 |
| SALAS, NICOLE | 25039 SARGASSO CT STEVENSON RANCH CA 91381 |
| SALAS, PATTY | 915   NEW BRITAIN AVE FARMINGTON CT 06032 |
| SALAS, PEDRO | 15425 BLEDSOE ST SYLMAR CA 91342 |
| SALAS, PETRA | 13130 LONG MEADOW ST HESPERIA CA 92344 |
| SALAS, PORTIA | 9158 CERRITOS AV ANAHEIM CA 92804 |
| SALAS, RAFAEL | 9858 MAXINE ST PICO RIVERA CA 90660 |
| SALAS, RICHARD | 4267 SAN VINCENTE ST CHINO CA 91710 |
| SALAS, RODOLFO | 12433 ALLIN ST LOS ANGELES CA 90066 |
| SALAS, ROMAN | 50779   HEATHER LN ELKHART IN 46514 |
| SALAS, RUBEN | 1435 RIDGELAND AVE     2 BERWYN IL 60402 |
| SALAS, SALVADOR | 519 N ALEXANDRIA AV APT 3 LOS ANGELES CA 90004 |
| SALAS, SANDRA | 1 S   PINE ISLAND RD # 414 PLANTATION FL 33324 |
| SALAS, SELENE | 3391 RUBIDOUX BLVD APT 32 RIVERSIDE CA 92509 |
| SALAS, SUSANA | PO BOX 11293 SAN BERNADIN0 CA 92423 |
| SALAS, YOLIE | 424 GILL AV PORT HUENEME CA 93041 |
| SALASAR, CESILIA | 15029 MYSTIC ST WHITTIER CA 90604 |
| SALASAR, EDUARDA | 699 E 40TH PL APT 1 LOS ANGELES CA 90011 |
| SALASAR, ELVA | 1932 MELLON AV LOS ANGELES CA 90039 |
| SALASAR, EMILA | 8151 HOWE ST PARAMOUNT CA 90723 |
| SALASAR, FRISA | 14427 S VERMONT AV APT 111 GARDENA CA 90247 |
| SALASAR, SONIA | 3318 CATTARAUGUS AV CULVER CITY CA 90232 |
| SALASKI, LINDSEY | 9411   HANNAHS MILL DR 103 OWINGS MILLS MD 21117 |
| SALASSI, CAROL | 301 E FOOTHILL BLVD APT 71 POMONA CA 91767 |
| SALAT, ALICE | 4032 W 90TH PL HOMETOWN IL 60456 |
| SALATA, ALAN | 126   PIPERS DR BARTLETT IL 60103 |
| SALATA, GLORIA | 4916 FRATUS DR TEMPLE CITY CA 91780 |
| SALATA, MARLENE | 126 PIPERS DR BARTLETT IL 60103 |
| SALATA, ROBERT JR. | 1227   OAK TRAIL DR LIBERTYVILLE IL 60048 |
| SALATINO, CARMELA | 935 S ADDISON RD 2 ADDISON IL 60101 |
| SALAU, OLAWALE | 11041 SANTA MONICA BLVD APT POB637 LOS ANGELES CA 90025 |
| SALAVAN, RAUL | 737 STEPNEY ST APT 2 INGLEWOOD CA 90302 |
| SALAWA, VIOLET | 2567   CHARTER OAK DR AURORA IL 60502 |
| SALAY, SILVIA | 6910 AGNES AV APT 3 NORTH HOLLYWOOD CA 91605 |
| SALAYO, JAMES | 113   RACINE PL MUNDELEIN IL 60060 |
| SALAYO, JONATHAN | 1744 IMPERIAL ST LANCASTER CA 93534 |
| SALAZ, CAROLINE | 5606 PALM AV WHITTIER CA 90601 |
| SALAZ, JULIA | 5011 BUDAU PL LOS ANGELES CA 90032 |
| SALAZ, SHERRY | 210 S EVERETT ST STREATOR IL 61364 |
| SALAZA, ERNESTO | P O BOX 582000 NORTH PALM SPRINGS CA 92258 |
| SALAZA, JAVIER | 4668   CASON COVE DR # 223 ORLANDO FL 32811 |

| Claim Name | Address Information |
|---|---|
| SALAZAI, OCTAVIO | 7524 BRISTOL LN HANOVER PARK IL 60133 |
| SALAZAR, A | 3355 S CANFIELD AV APT 7 LOS ANGELES CA 90034 |
| SALAZAR, ADAN | 22921 CAMINITO LIBRE LAGUNA HILLS CA 92653 |
| SALAZAR, ADELINA | 16736 DOUBLEGROVE ST LA PUENTE CA 91744 |
| SALAZAR, AIDA | 925 N ALMA AV LOS ANGELES CA 90063 |
| SALAZAR, AIDE | 9875 VERNON AV MONTCLAIR CA 91763 |
| SALAZAR, AILENE | 10701 ROSE DR WHITTIER CA 90606 |
| SALAZAR, AL | 201 LAUREL AV APT 17 BREA CA 92821 |
| SALAZAR, ALANA | 12641 LEWIS ST APT 65 GARDEN GROVE CA 92840 |
| SALAZAR, ALEYDA | 3265 GALE AV LONG BEACH CA 90810 |
| SALAZAR, ALFRED | 15082 DERWIN DR LA MIRADA CA 90638 |
| SALAZAR, ALFREDO | 3410 JEN AVE PARK CITY IL 60085 |
| SALAZAR, ALICIA | 4041 ORIOLE LN OXNARD CA 93033 |
| SALAZAR, ALMA | 5131 S HAMLIN AVE CHICAGO IL 60632 |
| SALAZAR, ANA | 3733 WALNUT AV LYNWOOD CA 90262 |
| SALAZAR, ANA | 1662 E AVENUE Q10 PALMDALE CA 93550 |
| SALAZAR, ANAMELI | 1325 INGRAHAM ST APT 304 LOS ANGELES CA 90017 |
| SALAZAR, ANDREA | 2831 MAGNOLIA AV LONG BEACH CA 90806 |
| SALAZAR, ANGEL | 4758 OCEANSIDE DR CHINO CA 91710 |
| SALAZAR, ANITA | 4200 N MARINE DR CHICAGO IL 60613 |
| SALAZAR, ANTOIN | 9044 CHANTRY AV APT 3 FONTANA CA 92335 |
| SALAZAR, ANTONI | 1275 SW  46TH AVE # 2505 POMPANO BCH FL 33069 |
| SALAZAR, ANTONIO | 3637 ALTAMONT ST LOS ANGELES CA 90065 |
| SALAZAR, AREANA | 327 N BONITA AV OXNARD CA 93030 |
| SALAZAR, ARMANDO | 3654 59TH PL HUNTINGTON PARK CA 90255 |
| SALAZAR, ARNOLD | 1335 W 4TH ST ONTARIO CA 91762 |
| SALAZAR, ASEANSIA | 955 1/2 S CONCORD ST LOS ANGELES CA 90023 |
| SALAZAR, BENITO | 8223 BRIGHT AV WHITTIER CA 90602 |
| SALAZAR, BERTA | 1255 PONCE ISLAND DR 740C SAINT AUGUSTINE FL 32095 |
| SALAZAR, BERTHA | 1317 W BANYON ST RIALTO CA 92377 |
| SALAZAR, BLANCA | 40175 179TH ST E PALMDALE CA 93591 |
| SALAZAR, BRANDON | 27608 SYCAMORE CREEK DR SANTA CLARITA CA 91354 |
| SALAZAR, BRENDA | 29 N LINCOLN AVE ADDISON IL 60101 |
| SALAZAR, CAMERINA | 10839 JORDAN RD WHITTIER CA 90603 |
| SALAZAR, CANDELARIA | 6122 HARCOURT AV LOS ANGELES CA 90043 |
| SALAZAR, CARLOS | 4404  PATRIOT GARTH BELCAMP MD 21017 |
| SALAZAR, CARLOS | 6726 SW  54TH ST SOUTH MIAMI FL 33155 |
| SALAZAR, CARLOS | 2794   TENNIS CLUB DR # 404 WEST PALM BCH FL 33417 |
| SALAZAR, CARMEN | 3834 ROBERTA DR ORANGE CA 92869 |
| SALAZAR, CAROL | 4547 S WABASH AVE 2 CHICAGO IL 60653 |
| SALAZAR, CESAR | 5700   HOOD ST HOLLYWOOD FL 33021 |
| SALAZAR, CHRISTOPHER | 15050 FOX RIDGE DR FONTANA CA 92336 |
| SALAZAR, CONSUELO | 745 E 6TH ST ONTARIO CA 91764 |
| SALAZAR, CYNTHIA | 6201 N KEYSTONE AVE CHICAGO IL 60646 |
| SALAZAR, D | 11500 S LONGWOOD DR CHICAGO IL 60643 |
| SALAZAR, DALIA | 1208 NW  125TH TER SUNRISE FL 33323 |
| SALAZAR, DANIEL | 527 GLENROCK AV LOS ANGELES CA 90024 |
| SALAZAR, DAVID | 205 S STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| SALAZAR, DAVID | 12946 INDIAN ST MORENO VALLEY CA 92553 |

| Claim Name | Address Information |
|---|---|
| SALAZAR, DOMINGO | 3731 ABBEYWOOD AV WHITTIER CA 90601 |
| SALAZAR, DONNA | 9091 HOLDER ST APT 85 CYPRESS CA 90630 |
| SALAZAR, EDELWEISS | 204 JOPPA RD E 913 TOWSON MD 21286 |
| SALAZAR, EDGAR | 14169 VIBURNUM DR WHITTIER CA 90604 |
| SALAZAR, EDUARDO | 6208  BRIGHT PLUME COLUMBIA MD 21044 |
| SALAZAR, ELAINE | 15030 OCASO AV LA MIRADA CA 90638 |
| SALAZAR, ELDER | 16152 HAYNES ST VAN NUYS CA 91406 |
| SALAZAR, ESTELA | 14732 ZASTROW AV BELLFLOWER CA 90706 |
| SALAZAR, ESTHER | 805 LAS LOMAS DR APT C LA HABRA CA 90631 |
| SALAZAR, EVA | 11271 SANTA ROSALIA ST STANTON CA 90680 |
| SALAZAR, FELIPE | 10033 CHARDONNAY CT SUN VALLEY CA 91352 |
| SALAZAR, FLORINDA | 6551 WYSTONE AV APT 2 RESEDA CA 91335 |
| SALAZAR, FRANCISCO | 16600 ORANGE AV APT 46 PARAMOUNT CA 90723 |
| SALAZAR, FREDERICO | 15910   LAUREL CREEK DR DELRAY BEACH FL 33446 |
| SALAZAR, GABRIEL | 141  DOLORES ST OSWEGO IL 60543 |
| SALAZAR, GARLA | 950 WOODLAND AV APT 4 OJAI CA 93023 |
| SALAZAR, GEORGE | 3569 NORTON AV APT B LYNWOOD CA 90262 |
| SALAZAR, GEORGINA | 5621 FALLSTON ST LOS ANGELES CA 90042 |
| SALAZAR, GLADYS | 1440 E STEARNS AV APT 1 LA HABRA CA 90631 |
| SALAZAR, GRACIELA | 1311 UKIAH ST OXNARD CA 93035 |
| SALAZAR, GRISELDA | 632 PICO BLVD APT 1 SANTA MONICA CA 90405 |
| SALAZAR, GUADALUPE | 421 S LAFAYETTE ST GRIFFITH IN 46319 |
| SALAZAR, GUADALUPE | 9716 E AVENUE S8 LITTLEROCK CA 93543 |
| SALAZAR, HEATHER | 14041 BORA DR LA MIRADA CA 90638 |
| SALAZAR, ILDA | 1650 SUPERIOR ST RACINE WI 53402 |
| SALAZAR, IVAN | 3817   SARDINA LN # A WEST PALM BCH FL 33406 |
| SALAZAR, IVETTE | 146 N PARK VIEW ST LOS ANGELES CA 90026 |
| SALAZAR, JACQUELINE | 532 W 74TH ST LOS ANGELES CA 90044 |
| SALAZAR, JAIMY | 818 NE  18TH ST FORT LAUDERDALE FL 33305 |
| SALAZAR, JAIRO | 11510 GURLEY AV DOWNEY CA 90241 |
| SALAZAR, JANNETT | 1511 PUENTE AV APT 31 BALDWIN PARK CA 91706 |
| SALAZAR, JASMINE | 2309 MESA VERDE FULLERTON CA 92833 |
| SALAZAR, JASON | 28232 GUILFORD LN SAUGUS CA 91350 |
| SALAZAR, JESSE | 10736 MADGE AV SOUTH GATE CA 90280 |
| SALAZAR, JESSICA | 4543 BOWMAN BLVD LOS ANGELES CA 90032 |
| SALAZAR, JESSICA | 1020 W ANGELENO AV APT 11 BURBANK CA 91506 |
| SALAZAR, JESSICA | 216 E CUBBON ST SANTA ANA CA 92701 |
| SALAZAR, JESUS | 8188 ARCHIBALD AV RANCHO CUCAMONGA CA 91730 |
| SALAZAR, JIOVANI | 1582 FAIRMONT DR CORONA CA 92882 |
| SALAZAR, JOANN | 15730 LAHEY ST GRANADA HILLS CA 91344 |
| SALAZAR, JOE | 918 E MOUNTAIN VIEW AV GLENDORA CA 91741 |
| SALAZAR, JOHN | 519 N AVENUE 49 LOS ANGELES CA 90042 |
| SALAZAR, JOHN | 13017 ARTESIA BLVD APT D100 CERRITOS CA 90703 |
| SALAZAR, JOHN | 2763 RANCHO VISTA DR RIALTO CA 92377 |
| SALAZAR, JORGE | 4495   LAKESHORE DR SAINT CLOUD FL 34772 |
| SALAZAR, JORGE | 11667 PEPPER AV HESPERIA CA 92345 |
| SALAZAR, JOSE | 511 LAWRENCE AVE 8 ELGIN IL 60123 |
| SALAZAR, JOSE | 1495   GARDEN RD WESTON FL 33326 |
| SALAZAR, JOSE | 814 E 41ST ST LOS ANGELES CA 90011 |

| Claim Name | Address Information |
| --- | --- |
| SALAZAR, JOSE | 15541 LUDLOW ST MISSION HILLS CA 91345 |
| SALAZAR, JOSHUA | 1401 WILLOW BUD DR DIAMOND BAR CA 91789 |
| SALAZAR, JOSUE | 5727 BANDERA ST LOS ANGELES CA 90058 |
| SALAZAR, JUANITA | 14029 FOOTHILL BLVD APT 3 SYLMAR CA 91342 |
| SALAZAR, JULIE | 621 RABORN ST SAN DIMAS CA 91773 |
| SALAZAR, JULIO | 5542 W 63RD PL 1ST CHICAGO IL 60638 |
| SALAZAR, KELLY | 271 N PALM AV APT B UPLAND CA 91786 |
| SALAZAR, KLARISA | 4122 160TH ST LAWNDALE CA 90260 |
| SALAZAR, KYRIE | 1144 VAN PELT AV LOS ANGELES CA 90063 |
| SALAZAR, LARRY | 14420 CALPELLA ST LA MIRADA CA 90638 |
| SALAZAR, LAURA | 297 S SAN ANTONIO AV UPLAND CA 91786 |
| SALAZAR, LAZARO | 4982 NEWCASTLE ST RIVERSIDE CA 92509 |
| SALAZAR, LETICIA | 12158 CORNUTA AV DOWNEY CA 90242 |
| SALAZAR, LISA | 3150 N SHERIDAN RD 17C CHICAGO IL 60657 |
| SALAZAR, LOUIE | 1601 S GAREY AV APT 35 POMONA CA 91766 |
| SALAZAR, LOURDES | 2645 MAYNARD DR DUARTE CA 91010 |
| SALAZAR, LUIS | 1828 E NORMA AV WEST COVINA CA 91791 |
| SALAZAR, LUPE | 17655 DORSEY AV FONTANA CA 92335 |
| SALAZAR, LUZ | 1193 W 35TH ST LOS ANGELES CA 90007 |
| SALAZAR, MANUEL | 339 TONOPAH AV LA PUENTE CA 91744 |
| SALAZAR, MANUELA | 10129 S AVENUE N CHICAGO IL 60617 |
| SALAZAR, MARCELA | 8538 ARTESIA BLVD BELLFLOWER CA 90706 |
| SALAZAR, MARIA | 1753 W NEWPORT AVE BSMT CHICAGO IL 60657 |
| SALAZAR, MARIA | 703 W  BLOXHAM ST LANTANA FL 33462 |
| SALAZAR, MARIA | 5121 WALL ST LOS ANGELES CA 90011 |
| SALAZAR, MARIA | 11610 BANYAN RIM DR WHITTIER CA 90601 |
| SALAZAR, MARIA | 1065 W LOMITA BLVD APT 302 HARBOR CITY CA 90710 |
| SALAZAR, MARIA | 21727 PARTHENIA ST APT 7 CANOGA PARK CA 91304 |
| SALAZAR, MARIA | 5015 TYLER AV APT F TEMPLE CITY CA 91780 |
| SALAZAR, MARIA | 40 PASO ROBLES IRVINE CA 92602 |
| SALAZAR, MARIA E | 19029 FAIRWEATHER ST CANYON COUNTRY CA 91351 |
| SALAZAR, MARIA LUZ | 3870 E 5TH ST LOS ANGELES CA 90063 |
| SALAZAR, MARIBEL | 10039 GIOVANE ST EL MONTE CA 91733 |
| SALAZAR, MARTHA | 15325 ORANGE AV APT SP B36 PARAMOUNT CA 90723 |
| SALAZAR, MARTHA | 184 E ARTESIA BLVD APT I LONG BEACH CA 90805 |
| SALAZAR, MARTIN | 12860 WALSH AV LOS ANGELES CA 90066 |
| SALAZAR, MARTIN | 246 E 5TH ST APT 7 SAN BERNARDINO CA 92410 |
| SALAZAR, MARY | 33541 CORAL REACH ST DANA POINT CA 92629 |
| SALAZAR, MARY | 3700 OLDS RD APT 10 OXNARD CA 93033 |
| SALAZAR, MARY ELLEN | 16783 FOX TROT LN MORENO VALLEY CA 92555 |
| SALAZAR, MERCEDES | 4824 OREGON AV LONG BEACH CA 90805 |
| SALAZAR, MICHAEL | 15060 POPLAR AV HACIENDA HEIGHTS CA 91745 |
| SALAZAR, MIKE | 1490   AVON LN # 1337 NO LAUDERDALE FL 33068 |
| SALAZAR, MIQUEL | 13300 SW  1ST ST # O112 PEMBROKE PINES FL 33027 |
| SALAZAR, MONICA | 19525 E PUENTE ST COVINA CA 91724 |
| SALAZAR, MR | 13816 RAMONA DR APT B WHITTIER CA 90605 |
| SALAZAR, MRS GERRI | 1821 ROBINLINDA LN ROSEMEAD CA 91770 |
| SALAZAR, NANETTE | 1137 CALLE MALAGA DUARTE CA 91010 |
| SALAZAR, NELIDA | 1257 BLUFF RD MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| SALAZAR, NICOLE | 8601 GLENOAKS BLVD APT 307 SUN VALLEY CA 91352 |
| SALAZAR, NORBERTO | 2336 SICHEL ST LOS ANGELES CA 90031 |
| SALAZAR, NORMA | 6809 COLMAR AV BELL GARDENS CA 90201 |
| SALAZAR, OLGA | 3402 BARB AVE PARK CITY IL 60085 |
| SALAZAR, OSCAR | 1219 N ARDMORE AV APT 4 LOS ANGELES CA 90029 |
| SALAZAR, OSCAR | 420 IVY ST APT 3 GLENDALE CA 91204 |
| SALAZAR, PATRICIA | 8612 ENRAMADA AV WHITTIER CA 90605 |
| SALAZAR, PEDRO | 1908 GARDENA AV APT 11 GLENDALE CA 91204 |
| SALAZAR, PENNY | 20508 LAUREN CT WALNUT CA 91789 |
| SALAZAR, PEPITO | 5742 W 59TH ST CHICAGO IL 60638 |
| SALAZAR, RACHEAL | 4180 NW  62ND CT COCONUT CREEK FL 33073 |
| SALAZAR, RAMONA | 1128 ENGLEWILD DR GLENDORA CA 91741 |
| SALAZAR, RAUL | 116 W HOLT BLVD ONTARIO CA 91762 |
| SALAZAR, RAY | 2829 SANTA ANA ST APT D SOUTH GATE CA 90280 |
| SALAZAR, RENEE | 2427 S FERN AV APT 23 ONTARIO CA 91762 |
| SALAZAR, RICARDO | 3616 THE STRAND APT A MANHATTAN BEACH CA 90266 |
| SALAZAR, ROBERT | 12037 EXCELSIOR DR NORWALK CA 90650 |
| SALAZAR, ROMEL | 24370 NEWHALL AV APT 15 NEWHALL CA 91321 |
| SALAZAR, RONALD J | 737 PESCADERO CIR CORONA CA 92879 |
| SALAZAR, ROSA | 642 N AVENUE 48 LOS ANGELES CA 90042 |
| SALAZAR, ROSALIND | 4921 F ST CHINO CA 91710 |
| SALAZAR, RUDY | 2106 MCPHERSON PL LOS ANGELES CA 90032 |
| SALAZAR, RUTILIA | 3602 SANTA CLARA AV APT 2 OXNARD CA 93036 |
| SALAZAR, SALEAN | 10 ROCKCLIFF PL POMONA CA 91766 |
| SALAZAR, SANDRA | 1114 WEST BLVD LOS ANGELES CA 90019 |
| SALAZAR, SANDRA | 13032 EL DORADO AV SYLMAR CA 91342 |
| SALAZAR, SARA | 327 W ARTESIA ST POMONA CA 91768 |
| SALAZAR, SARAH | 9765 DATE ST FONTANA CA 92335 |
| SALAZAR, SERAFIN | 13119 FOSTER RD NORWALK CA 90650 |
| SALAZAR, SHIRLEY | 11416 SANTA GERTRUDES AV APT 106 WHITTIER CA 90604 |
| SALAZAR, STEVEN | 13555 LA SIERRA DR CHINO HILLS CA 91709 |
| SALAZAR, STEVEN | 26311 BUSCADOR MISSION VIEJO CA 92692 |
| SALAZAR, TC | 5062 RED BLUFF RD RIVERSIDE CA 92503 |
| SALAZAR, TEOFILO | 6243 CANOBIE AV WHITTIER CA 90601 |
| SALAZAR, THOMAS | 1924 RAYLENE PL POMONA CA 91767 |
| SALAZAR, TOMASA | 2003 CAMBRIDGE ST LOS ANGELES CA 90006 |
| SALAZAR, TONI | 12074 HIGHDALE ST NORWALK CA 90650 |
| SALAZAR, VANESSA | 613 E PALMER AV APT 1 GLENDALE CA 91205 |
| SALAZAR, VERONICA | 640 N KINGSLEY DR APT 325 LOS ANGELES CA 90004 |
| SALAZAR, VIVIANA | 1167 S FAIRFAX AV APT 8 LOS ANGELES CA 90019 |
| SALAZAR, XAVIER | 40266 MARAVILLA DR PALMDALE CA 93550 |
| SALAZAR, YOLANDA | 17613 ORANGE CT FONTANA CA 92335 |
| SALAZAR, ZOILA | 869 S MARIPOSA AV APT 2 LOS ANGELES CA 90005 |
| SALAZARR, DAISY | 224 US HWY 45 VERNON HILLS IL 60061 |
| SALAZER, EDWARD | 18129 MAGER DR TINLEY PARK IL 60487 |
| SALAZER, MICHAEL | 2461 W GLENOAKS AV ANAHEIM CA 92801 |
| SALB, GENE | 1300  S HIGH POINT PL # C DELRAY BEACH FL 33445 |
| SALB, NATALIE | 505 UNIVERSITY AVE 202 MADISON WI 53703 |
| SALBE, IRWIN | 2681 S  COURSE DR # 401 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| SALBERG, LAURA | 607 LONGWOOD AVE GLENCOE IL 60022 |
| SALBERG, LOWELL | 4544  BURNINGTREE DR ROCKFORD IL 61114 |
| SALBURY, MRS | 205 S WASSON ST STREATOR IL 61364 |
| SALCADO, JUDY | 749 E RUDDOCK ST COVINA CA 91723 |
| SALCE, CARLY | 900 CANYON VIEW DR LA VERNE CA 91750 |
| SALCE, CLAUDIA | 200 N RIVER LN    310 GENEVA IL 60134 |
| SALCE, ERNESTINE | 7 VINE ST PUTNAM CT 06260 |
| SALCEDA, ABRAHAM | 723 W 165TH PL GARDENA CA 90247 |
| SALCEDA, BEATRIZ | 1764 EDGEFIELD ST PERRIS CA 92571 |
| SALCEDA, MARTHA | 1207 BANNING BLVD WILMINGTON CA 90744 |
| SALCEDA, MRS. EVA H | 1377 W 3RD ST SAN PEDRO CA 90732 |
| SALCEDO HERNANDEZ, CARMEN | 8021 WILCOX AV APT 8 CUDAHY CA 90201 |
| SALCEDO SILVIA | 3690   CORAL TREE CIR COCONUT CREEK FL 33073 |
| SALCEDO, AIDA | 87   AMITY ST # 2 HARTFORD CT 06106 |
| SALCEDO, CAROLEENA | 8833 GUTHRIE AV APT 10 LOS ANGELES CA 90034 |
| SALCEDO, CECILIA | 11103 ROSETON AV SANTA FE SPRINGS CA 90670 |
| SALCEDO, DANA | 13802 SW  31ST ST PEMBROKE PINES FL 33027 |
| SALCEDO, ELODIA | 7015 RUGBY AV APT M HUNTINGTON PARK CA 90255 |
| SALCEDO, ESMERALDA | 3053 1/2 W AVENUE 32 LOS ANGELES CA 90065 |
| SALCEDO, FERNANDO | 8101 CHRISTIE AVE 2 LYONS IL 60534 |
| SALCEDO, GEORGE | 447 S BONNIE BEACH PL LOS ANGELES CA 90063 |
| SALCEDO, GERALDO | 1426 1/2 E 83RD ST LOS ANGELES CA 90001 |
| SALCEDO, HEATHER | 305 N BROADWAY APT 4 REDONDO BEACH CA 90277 |
| SALCEDO, JAIME | 3213 W 109TH ST INGLEWOOD CA 90303 |
| SALCEDO, JOSE | 13230 CAMERON ST VICTORVILLE CA 92392 |
| SALCEDO, LUZ | 9647 JULIUS AV DOWNEY CA 90240 |
| SALCEDO, MARIA | 83517 VECINO WY INDIO CA 92201 |
| SALCEDO, MARIBEL | 108 E L ST COLTON CA 92324 |
| SALCEDO, MARIE | 4   VINCENT CT NAPERVILLE IL 60565 |
| SALCEDO, MARTIN | 14602 AVIS AV APT I LAWNDALE CA 90260 |
| SALCEDO, MONICA | 6436 GERALD AV VAN NUYS CA 91406 |
| SALCEDO, OMAR | 8018 BERGMAN LN DOWNEY CA 90242 |
| SALCEDO, ROSA | 7215 VANPORT AV WHITTIER CA 90606 |
| SALCEDO, ROXANA | 1422 ARMACOST AV APT 1 LOS ANGELES CA 90025 |
| SALCEDO, SOFIA | 16683 DESERT STAR ST VICTORVILLE CA 92394 |
| SALCEDO, VALENTINA | 374 S MIRALESTE DR APT 413 SAN PEDRO CA 90732 |
| SALCEDO, VALERIE | 433 W AVENUE J8 APT B LANCASTER CA 93534 |
| SALCEDO, VERONICA | 4354 W 130TH ST HAWTHORNE CA 90250 |
| SALCEDOGONZALEZ, RUDY | 3060 N LEWIS AVE WAUKEGAN IL 60087 |
| SALCES, MARIA | 24937 NOGAL ST MORENO VALLEY CA 92553 |
| SALCIDO, ALBERTA | 229 N BROMLEY AV WEST COVINA CA 91790 |
| SALCIDO, CARLOS | 15345 TOBARRA RD FONTANA CA 92337 |
| SALCIDO, GUADALUPE | 3976 E 6TH ST LOS ANGELES CA 90023 |
| SALCIDO, JENNY | 1233 N TAM O SHANTER DR AZUSA CA 91702 |
| SALCIDO, JOHN | 6062 EASTWOOD AV ALTA LOMA CA 91737 |
| SALCIDO, JUAN | 3112 1/2 FOLSOM ST LOS ANGELES CA 90063 |
| SALCIDO, JUAN | 1624 N HACIENDA BLVD LA PUENTE CA 91744 |
| SALCIDO, JUAN M | 14404 S CORLETT AV COMPTON CA 90220 |
| SALCIDO, LINDA | 20501   MEETING ST BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| SALCIDO, LISSA | 262 ROUNDABOUT DR LA PUENTE CA 91744 |
| SALCIDO, LUPE | 19312 PILARIO ST ROWLAND HEIGHTS CA 91748 |
| SALCIDO, MARGO | 3520 FLOWER ST HUNTINGTON PARK CA 90255 |
| SALCIDO, OSWALDO | 13845 HAWK CT VICTORVILLE CA 92394 |
| SALCIDO, RICARDO | 220 N AVENUE 56 LOS ANGELES CA 90042 |
| SALCIDO, VIRGINIA | 428 W PENTAGON ST ALTADENA CA 91001 |
| SALCONI, MICHAEL | 911 STILES ST BALTIMORE MD 21202 |
| SALCURISE, MISATO | 11033 COHASSET ST SUN VALLEY CA 91352 |
| SALDAITIS, DANA | 6201 N  FALLS CIRCLE DR # 204 LAUDERHILL FL 33319 |
| SALDAN, CRISTINE | 1409 W SAN BERNARDINO RD APT 8 COVINA CA 91722 |
| SALDANA, ADA | 824   TOWN CIR MAITLAND FL 32751 |
| SALDANA, ADRIAN | 3507 EAGLE ST LOS ANGELES CA 90063 |
| SALDANA, ALEJANDRA | 2720 CUDAHY ST HUNTINGTON PARK CA 90255 |
| SALDANA, ALICIA | 1823 S 57TH CT BSMT CICERO IL 60804 |
| SALDANA, ALLISON | 5925 FAYETTE ST LOS ANGELES CA 90042 |
| SALDANA, BRUNY | 96-1/2   FOSTER ST MANCHESTER CT 06040 |
| SALDANA, CARLOS | 1921 W LARCHMONT AVE 2 CHICAGO IL 60613 |
| SALDANA, CHRISTABEL | 15533 SAN BERNARDINO AV APT 13 FONTANA CA 92335 |
| SALDANA, CINDY | 273 W ARROW HWY APT 44 AZUSA CA 91702 |
| SALDANA, CYNTHIA | 21050 LOCHLEA LN APT 58 HUNTINGTON BEACH CA 92646 |
| SALDANA, DANIEL | 36757 ASHWOOD CT PALMDALE CA 93550 |
| SALDANA, E A | 419 E MAPLE AV MONROVIA CA 91016 |
| SALDANA, ELIA | 5623 CARLTON WY APT 207 LOS ANGELES CA 90028 |
| SALDANA, ERNESTO L | 12451 DAHLIA AV EL MONTE CA 91732 |
| SALDANA, FELIPE | 713 N CROFT AV LOS ANGELES CA 90069 |
| SALDANA, FRENNY | 18540 PLUMMER ST APT 158 NORTHRIDGE CA 91324 |
| SALDANA, HELEN | 7078   PRADO LAKE DR DELRAY BEACH FL 33446 |
| SALDANA, JACQUELIN | 3727 S 59TH AVE CICERO IL 60804 |
| SALDANA, JAIME | 5703   GOLDEN EAGLE CIR PALM BEACH GARDENS FL 33418 |
| SALDANA, JOSE | 9400 HUNT AV SOUTH GATE CA 90280 |
| SALDANA, JOSEFINEA | 1922 HAMPSHIRE RD TUSTIN CA 92780 |
| SALDANA, KARLA | 24201 KATHY AV LAKE FOREST CA 92630 |
| SALDANA, KRISTAL | 841 E FLORENCE AV WEST COVINA CA 91790 |
| SALDANA, LORI | 1744 N 29TH ST SAN DIEGO CA 92102 |
| SALDANA, LOUIE P | 11863 CORNELL CT YUCAIPA CA 92399 |
| SALDANA, MARGARITA | 6052 LINDA LN SAN BERNARDINO CA 92407 |
| SALDANA, MARIBEL | 320 W 2ND ST AZUSA CA 91702 |
| SALDANA, MARY | 17658 VAN BUREN ST HUNTINGTON BEACH CA 92647 |
| SALDANA, REBECCA | 7801 88TH AVE 36 PLEASANT PRAIRIE WI 53158 |
| SALDANA, REBECCA | 18322 FALDA AV TORRANCE CA 90504 |
| SALDANA, REFUGIO | 414 W COLUMBINE AV SANTA ANA CA 92707 |
| SALDANA, ROBERT | 8802 CEDAR ST BELLFLOWER CA 90706 |
| SALDANA, SANTOS | 261 KEARNEY ST CHULA VISTA CA 91910 |
| SALDANA, SARA | 9613 CROESUS AV LOS ANGELES CA 90002 |
| SALDANA, SEBASTIAN | PO BOX_30256 SAN BERNARDINO CA 92413 |
| SALDANA, SHEILA | 6144 GRAPE VINE CT SIMI VALLEY CA 93063 |
| SALDANA, SVALDO | 1132 N A ST APT 43 OXNARD CA 93030 |
| SALDANA, SYLVIA | P O BOX 12616 SANTA BARBARA CA 93106 |
| SALDANHA, JOHN | 6210 BRISTOL PKWY APT 303 CULVER CITY CA 90230 |

| Claim Name | Address Information |
|---|---|
| SALDANHA, NELSON | 878   LILAC DR BOCA RATON FL 33487 |
| SALDANO, YVONNE | 723 DEODARA DR ALTADENA CA 91001 |
| SALDARRIAGA, PABLO | 6530 INDEPENDENCE AV APT 340 CANOGA PARK CA 91303 |
| SALDATE, GILBERT | 807 EDITH AV ALHAMBRA CA 91803 |
| SALDERNA, ULISES | 2117 ALPINE MIST ST CORONA CA 92879 |
| SALDIBAR, ANDREW | 8448 TRUXTON AV LOS ANGELES CA 90045 |
| SALDINGER, LEE | 3066   ANTELOPE SPRINGS RD NORTHBROOK IL 60062 |
| SALDIVA, FILBERTO | 16951 MINORU LN APT B HUNTINGTON BEACH CA 92647 |
| SALDIVA, MARIA | 12951 10TH ST CHINO CA 91710 |
| SALDIVAR, ALFREDO | 7328 VALAHO DR TUJUNGA CA 91042 |
| SALDIVAR, ALICIA | 2323 W 50TH ST CHICAGO IL 60609 |
| SALDIVAR, CONCEPCION | 5417 S TALMAN AVE    2 CHICAGO IL 60632 |
| SALDIVAR, DIANA | 1620 ADRIENNE DR CORONA CA 92882 |
| SALDIVAR, JOSE | 18201   CORK DR TINLEY PARK IL 60477 |
| SALDIVAR, JUAN | 1963 N CAHUENGA BLVD APT 300 LOS ANGELES CA 90068 |
| SALDIVAR, JUAN | 1418 W 256TH ST HARBOR CITY CA 90710 |
| SALDIVAR, MANUELA | 506 E WASHINGTON ST ROUND LAKE PARK IL 60073 |
| SALDIVAR, MR MANUEL | 3938 LANGFORD ST LOS ANGELES CA 90063 |
| SALDIVAR, OSCAR | 14729 DARTMOOR AV NORWALK CA 90650 |
| SALDIVAR, PAULINE | 417 S HILL ST APT 940 LOS ANGELES CA 90013 |
| SALDIVAR, ROBERT | 2313 S GERHART AV MONTEREY PARK CA 91754 |
| SALDIVAR, ROSA | 2001   OAK DR BALTIMORE MD 21207 |
| SALDIVAS, ALEJANDRO | 3502 CESAR E CHAVEZ AV LOS ANGELES CA 90063 |
| SALDIVAS, YOLANDA | 14643 DOMART AV NORWALK CA 90650 |
| SALDOVAR, IRINEO | 3618 W 58TH ST CHICAGO IL 60629 |
| SALDOVAR, LAURA | 11025 FAIRFORD AV DOWNEY CA 90241 |
| SALDUMBIDE, ELENOR | 960 EL PASO DR LOS ANGELES CA 90042 |
| SALE, ROBERT | 16918    RIVER BIRCH CIR DELRAY BEACH FL 33445 |
| SALE, SHEILA | 9 BITTERSWEET RDG MIDDLEFIELD CT 06455 |
| SALEADA, FRANCISCO | 2020 N WHIPPLE ST CHICAGO IL 60647 |
| SALEEM, AMER | 3735 BAGLEY AV APT 106 LOS ANGELES CA 90034 |
| SALEEM, ELAINEA | 15037 SW  34TH ST DAVIE FL 33331 |
| SALEEM, RASHID | 5135 MAIN ST SKOKIE IL 60077 |
| SALEEM, TERESA | 16598 KENNEDY CIR SHREWSBURY PA 17361 |
| SALEEMI, SARAH | 21801 PAINT BRUSH LN DIAMOND BAR CA 91765 |
| SALEEMI, SHAMAS | 2502 W DEVON AVE 203 CHICAGO IL 60659 |
| SALEET, ABBEY | 5349 EVANWOOD AV OAK PARK CA 91377 |
| SALEGIO, ANA | 915 LACON AV LA PUENTE CA 91744 |
| SALEH, FATIMA | 6816 FISHBURN AV APT B BELL CA 90201 |
| SALEH, IPTSAM | 10 GOLFVIEW LN BARRINGTON IL 60010 |
| SALEH, JAMAL | 15613   SAYRE AVE OAK FOREST IL 60452 |
| SALEH, MASALAY | 6799 KING AV BELL CA 90201 |
| SALEH, NADER | 5917 CARELL AV AGOURA HILLS CA 91301 |
| SALEH, NAOMI | 4300 N  OCEAN BLVD # 11J FORT LAUDERDALE FL 33308 |
| SALEH, ZEE | 17315 AZALEA CT LA PUENTE CA 91744 |
| SALEHI, MAHMOUD | 6052   CHARLES EDWARD TER COLUMBIA MD 21045 |
| SALELLAS, JAMES | 738 STANFORD CT EDGEWOOD MD 21040 |
| SALEM, CECILIA | 2406 PLAZA A LA PLAYA SAN CLEMENTE CA 92672 |
| SALEM, CHRISTINE | 27 MILL VALLEY RD POMONA CA 91766 |

| Claim Name | Address Information |
|---|---|
| SALEM, FADI | 856 W NELSON ST    704 CHICAGO IL 60657 |
| SALEM, IDA | 5744 NORWICH AV VAN NUYS CA 91411 |
| SALEM, KAREN | 967    SPOONBILL CIR WESTON FL 33326 |
| SALEM, LEE | 7806 E TIMOR ST LONG BEACH CA 90808 |
| SALEM, OMAR, I S U | 1657    ISU MANCHESTER HALL NORMAL IL 61761 |
| SALEM, RABIH | 1119 W FRANCIS ST APT B ONTARIO CA 91762 |
| SALEM, YASMINE | 5301 BALBOA BLVD APT E12 ENCINO CA 91316 |
| SALEMBIER, MR HUNT | 35 N LAKE AV PASADENA CA 91101 |
| SALEMERON, ANA | 1204 E 21ST ST LOS ANGELES CA 90011 |
| SALEMI, BEHNAM | 6910 LOS VERDES DR APT 2 RANCHO PALOS VERDES CA 90275 |
| SALEMI, BIAGIO | 4103 BERNARDO CT CHINO CA 91710 |
| SALEMI, CAROL | 160    CYPRESS CLUB DR # 615 POMPANO BCH FL 33060 |
| SALEMI, KIM | 849 N FRANKLIN ST 1208 CHICAGO IL 60610 |
| SALEMI, LAUREN | 31136 FLYING CLOUD DR LAGUNA NIGUEL CA 92677 |
| SALEMI, LINDA | 1213 SW  82ND AVE NO LAUDERDALE FL 33068 |
| SALEMI, MICHAEL | 1183  KEELING CT ARNOLD MD 21012 |
| SALEMI, PASQUALE | 17    PHEASANT LN EAST HARTFORD CT 06108 |
| SALEMI, PAT | 907 MARSHVIEW RD S STEWARTSTOWN PA 17363 |
| SALEMI, PAUL D. | 11792   BAYFIELD DR BOCA RATON FL 33498 |
| SALEMI, SANDY | 146  GOLDENEYE LN BLOOMINGDALE IL 60108 |
| SALEMME, AGNES | 2105   ALFRED DR BOYNTON BEACH FL 33426 |
| SALEN, MARIE & WILLIAM | 622 CAMINO DEL SOL THOUSAND OAKS CA 91320 |
| SALENA, RICHARDSON | 12652    VICTORIA PLACE CIR # 5106 ORLANDO FL 32828 |
| SALENICK, ANN | 300    PERSIMMON CT AURORA IL 60504 |
| SALENIEKS, KARINA | 4609 N MAGNOLIA AVE 3 CHICAGO IL 60640 |
| SALERA, MEL | 899 SE  2ND AVE # 103 DEERFIELD BCH FL 33441 |
| SALERIAN, LINDA | 318 W IMPERIAL AV APT C EL SEGUNDO CA 90245 |
| SALERNO, ART | 9531 LAS FLORES CIR VILLA PARK CA 92861 |
| SALERNO, BART | 7952    SAINT ANDREWS RD LAKE WORTH FL 33467 |
| SALERNO, BRUNO | 30556  CAROLWOOD DR GENOA IL 60135 |
| SALERNO, BRYAN | 711 SHADWELL  CT 2F NEWPORT NEWS VA 23601 |
| SALERNO, DEBBIE | 280 SW  63RD AVE PLANTATION FL 33317 |
| SALERNO, JAMES | 2303  WILDWOOD LN HANOVER PARK IL 60133 |
| SALERNO, JOHN | 150 BURRITT ST # 4B PLANTSVILLE CT 06479-1453 |
| SALERNO, KAREN | 215 WEST ST GENEVA IL 60134 |
| SALERNO, KATE | 173 MCTIGH RD HIGGANUM CT 06441-4421 |
| SALERNO, MARIO | 3500    GALT OCEAN DR # 1107 FORT LAUDERDALE FL 33308 |
| SALERNO, MARK | 855 N VERMONT AV LOS ANGELES CA 90029 |
| SALERNO, MARLENE | 255 S  MAYA PALM DR BOCA RATON FL 33432 |
| SALERNO, MARY | 2485 N  PARK RD # 341 HOLLYWOOD FL 33021 |
| SALERNO, MICHELLE | 47  OAKTON DR LOMBARD IL 60148 |
| SALERNO, OREST | 412 MERRILL AVE ROCKFORD IL 61111 |
| SALERNO, PALDO | 527    LINDELL BLVD DELRAY BEACH FL 33444 |
| SALERNO, ROB | 11318 LAKELAND RD NORWALK CA 90650 |
| SALERNO, STACI | 9987 NW  6TH CT PLANTATION FL 33324 |
| SALERNO, TOM | 3333 S  ATLANTIC AVE # 1006 DAYTONA BEACH FL 32118 |
| SALERNO, TONY | 524 GRISWOLD HILLS DR NEWINGTON CT 06111-4297 |
| SALERNO, VILO | 1550    LIMETREE BAY AVE JUPITER FL 33458 |
| SALERNO, VINCENT | 18875 NW  2ND ST PEMBROKE PINES FL 33029 |

| Claim Name | Address Information |
| --- | --- |
| SALERNO, VINCENT | 165   LAS BRISAS CIR LANTANA FL 33462 |
| SALES, ANA | 3100   RIVERSIDE DR # 302 CORAL SPRINGS FL 33065 |
| SALES, COAST | 9  HILLSYDE CT COCKEYSVILLE MD 21030 |
| SALES, D | 1243  DUNAMON DR BARTLETT IL 60103 |
| SALES, GBL | 5183  COLUMBIA RD COLUMBIA MD 21044 |
| SALES, IGUNACIA | 8620 HICKORY ST LOS ANGELES CA 90002 |
| SALES, LILIA | 4800 S CHICAGO BEACH DR 1411S CHICAGO IL 60615 |
| SALES, MARY | 12101 BAMBI PL GRANADA HILLS CA 91344 |
| SALES, NELSON | 4347 NW  3RD TER POMPANO BCH FL 33064 |
| SALES, PERLA | 167 HINGHAM LN BLOOMINGDALE IL 60108 |
| SALES, PRINS | 317  RAMSEY DR ROMEOVILLE IL 60446 |
| SALES, STEFHANI | 8977 MADISON AV APT B SOUTH GATE CA 90280 |
| SALES, SUSAN | 1684 ANGUS RD HAYES VA 23072 |
| SALES, YADIRA | 2456 N LINDER AVE CHICAGO IL 60639 |
| SALESKI, ALAN | 2116 HARRISON ST EVANSTON IL 60201 |
| SALESULU, JOHN | 1113 S TEMPLE AV COMPTON CA 90221 |
| SALET, PHILIP | P O BOX4897 ASPEN CO 81612 |
| SALETTA, SUSAN E | 621 S COOPER RD NEW LENOX IL 60451 |
| SALETZKI, MARY | 1008 ARLENE CT 5 BLOOMINGTON IL 61701 |
| SALEVAO, JENNIFER | 705 S PANNES AV COMPTON CA 90221 |
| SALEY, NOEL | 2438 NW  55TH WAY LAUDERHILL FL 33313 |
| SALFI, ENAYAT | 1325 MERCURY DR 206 SCHAUMBURG IL 60193 |
| SALGADA, CELESTINA | 3836 W 26TH ST BONITA BOUTIQUE CHICAGO IL 60623 |
| SALGADA, RICHARDO GERBEE | 4617 S NORMANDIE AV LOS ANGELES CA 90037 |
| SALGADO,  EMILIO | 822  ROBINSON AVE STREAMWOOD IL 60107 |
| SALGADO, ADRIAN | 13402 LAUREL ST APT 56 GARDEN GROVE CA 92843 |
| SALGADO, AISHA | 1701 E NANETTE AV APT 1 WEST COVINA CA 91792 |
| SALGADO, ALMA | 6035 S SAWYER AVE CHICAGO IL 60629 |
| SALGADO, ARDY | 4041  OAKTON ST SKOKIE IL 60076 |
| SALGADO, AURA | 4225 TYLER AV APT 2 EL MONTE CA 91731 |
| SALGADO, BERNICE | 5510 DREAM ST APT D SAN DIEGO CA 92114 |
| SALGADO, DANIEL | 2301  CHERRY ST PARK RIDGE IL 60068 |
| SALGADO, DANIEL | 11025 CRESTBROOK ST NORWALK CA 90650 |
| SALGADO, DAVID | 1031 E KNOLLCREST DR COVINA CA 91724 |
| SALGADO, EDER | 1311 NE  41ST ST POMPANO BCH FL 33064 |
| SALGADO, EDGAR | 4130   STAGHORN LN WESTON FL 33331 |
| SALGADO, EDWARD | 6701 S  PARKWAY DR MARGATE FL 33068 |
| SALGADO, EDWARDO | 704  LINDSAY CIR NORTH AURORA IL 60542 |
| SALGADO, FELIPE | 2099  NEWPORT CIR HANOVER PARK IL 60133 |
| SALGADO, FELIX AND EVEL | 3992 N  PINE ISLAND RD # 2A SUNRISE FL 33351 |
| SALGADO, FIDELIA | 639 N BRISTOL ST APT 56 SANTA ANA CA 92703 |
| SALGADO, FRANCISCO | 1647 W 209TH ST TORRANCE CA 90501 |
| SALGADO, FRANKLIN | 3367 HOPE ST HUNTINGTON PARK CA 90255 |
| SALGADO, HORTERCIO | 523 GROVESIDE DR SAN JACINTO CA 92582 |
| SALGADO, JACKIE | 450 S BEDFORD DR BEVERLY HILLS CA 90212 |
| SALGADO, JAVIER | 2230 W CULLERTON ST CHICAGO IL 60608 |
| SALGADO, JERRY | 180 ADWICK ST CORONA CA 92881 |
| SALGADO, JESUS | 1337  SCOVILLE AVE BERWYN IL 60402 |
| SALGADO, JESUS | 11892 DALE ST GARDEN GROVE CA 92841 |

| Claim Name | Address Information |
|---|---|
| SALGADO, JOSE | 28 TOBEY ST # 1 WEST HARTFORD CT 06119-1837 |
| SALGADO, JOSE | 5030 W 129TH ST HAWTHORNE CA 90250 |
| SALGADO, JOSE | 16820 DONMETZ ST GRANADA HILLS CA 91344 |
| SALGADO, JOSHUA | 228 W RIGGIN ST MONTEREY PARK CA 91754 |
| SALGADO, JUANA | 7653 WEYMOUTH CIR HANOVER PARK IL 60133 |
| SALGADO, JUANA | 359 W GARFIELD AV GLENDALE CA 91204 |
| SALGADO, MANUELA | 19814 ROSCOE BLVD WINNETKA CA 91306 |
| SALGADO, MARCELINA | 806 N MANTLE LN SANTA ANA CA 92701 |
| SALGADO, MARGARITA | 10261 WESTERN AV APT 9 DOWNEY CA 90241 |
| SALGADO, MARIA | 5250 W PATTERSON AVE 1 CHICAGO IL 60641 |
| SALGADO, MARIA | 3031 4TH AV LOS ANGELES CA 90018 |
| SALGADO, MARIA | 2979 MARENGO ST APT 306 LOS ANGELES CA 90033 |
| SALGADO, MARIA | 902 E 17TH ST APT 10 SANTA ANA CA 92701 |
| SALGADO, MAYRA N | 1325 W ROSECRANS AV APT 65 GARDENA CA 90247 |
| SALGADO, MICHAEL | 11300 SW  4TH ST PEMBROKE PINES FL 33025 |
| SALGADO, MRS. LUPE | 501 N CORDOVA ST ALHAMBRA CA 91801 |
| SALGADO, NATOLIO | 539 N PINE ST WAUKEGAN IL 60085 |
| SALGADO, OFELIA | 1001 AQUAMARINE LN CORONA CA 92882 |
| SALGADO, OSCAR | 9604  CASTELLO AVE NORTHLAKE IL 60164 |
| SALGADO, PAUL | 22 GEORGE ST MORRIS IL 60450 |
| SALGADO, PAULINO | 30 NE  45TH CT FORT LAUDERDALE FL 33334 |
| SALGADO, R T | 708 NOVELDA RD ALHAMBRA CA 91801 |
| SALGADO, ROBERT | 37502 RUBY RED LN PALMDALE CA 93551 |
| SALGADO, ROSALINDA | 736 S MOTT ST LOS ANGELES CA 90023 |
| SALGADO, ROSARIO | 12017 GLENHEATHER DR FONTANA CA 92337 |
| SALGADO, TINA | 1701 E WOODFIELD RD 550 SCHAUMBURG IL 60173 |
| SALGADO, VERONICA | 5418 S ALBANY AVE CHICAGO IL 60632 |
| SALGADO, VICTORIA | 169  BEDFORD RD BOLINGBROOK IL 60440 |
| SALGANIK, GORDON J. | 20320   FAIRWAY OAKS DR # 344 BOCA RATON FL 33434 |
| SALGANO, JULIE | 10339 ZELZAH AV APT 74 NORTHRIDGE CA 91326 |
| SALGOERO, DIANA | 2615 MIDWAY BRANCH DR 202 ODENTON MD 21113 |
| SALGUERO**, GLORIA | 5033 W 119TH ST HAWTHORNE CA 90250 |
| SALGUERO, ANA | 816 N EASTERN AV LOS ANGELES CA 90022 |
| SALGUERO, ANA | 7628 LANKERSHIM BLVD APT 214 NORTH HOLLYWOOD CA 91605 |
| SALGUERO, BETZAIDA JULIA | 1717 E ALMANAC DR WEST COVINA CA 91791 |
| SALGUERO, ESTELLA | 10317 GUNN AV WHITTIER CA 90605 |
| SALGUERO, JOHN | 2232 W 24TH ST APT 305 LOS ANGELES CA 90018 |
| SALGUERO, LUIS | 4400 W WASHINGTON BLVD APT 201 LOS ANGELES CA 90016 |
| SALGUERO, MINERVA D | 3025 E SAINT ANDREWS DR ONTARIO CA 91761 |
| SALGUERO, REBECA | 3127 E AVENUE Q15 PALMDALE CA 93550 |
| SALGVERO, LORENA | 4119 W 166TH ST LAWNDALE CA 90260 |
| SALHA, HABEIL | 4612 N CENTRAL AVE 1 CHICAGO IL 60630 |
| SALHUANA, SONIA | 8571   OLD TOWNE WAY BOCA RATON FL 33433 |
| SALIAMONAS, ELEANOR | 626 NEWTON AVE GLEN ELLYN IL 60137 |
| SALIANI, VIRGINIA | 7505 NW  5TH PL # 206 MARGATE FL 33063 |
| SALIB, JOHN | 12083 EDDLESTON DR NORTHRIDGE CA 91326 |
| SALIBA, SAM | 211 YACHT CLUB WY APT 205 REDONDO BEACH CA 90277 |
| SALIBELLAS, ALICIA | 629  22ND AVE BELLWOOD IL 60104 |
| SALICE, CHRIS | 2200 FAIRMOUNT AVE E BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| SALICE, MARGE | 23090   FLORALWOOD LN BOCA RATON FL 33433 |
| SALICOS, KIM | 131 2ND ST APT B SEAL BEACH CA 90740 |
| SALICRUP, EDILEEN | 15281 SW  39TH ST DAVIE FL 33331 |
| SALIDO, MRS. IRMA | 4603 ROCKINGHAM LP RIVERSIDE CA 92509 |
| SALIER, FELIX | 6833 N KEDZIE AVE 1502 CHICAGO IL 60645 |
| SALIG, EMELIA | 165 MERRIMAC  TRL 3 WILLIAMSBURG VA 23185 |
| SALIH, SOSSI | 16716 DEVONSHIRE ST APT 2 GRANADA HILLS CA 91344 |
| SALIJI, BESIM | 419 VINEYARDS CT LAFAYETTE IN 47905 |
| SALIM, DOSANI | 9525   PECKY CYPRESS WAY ORLANDO FL 32836 |
| SALIMAS, WILLIAM | 8625 FORBES AV APT 16 NORTH HILLS CA 91343 |
| SALIMIAN, CECILIA | 2820 ACANTILADO SAN CLEMENTE CA 92673 |
| SALIMIAN, MANIJECH | 1151   CATCH HARBOUR PASADENA MD 21122 |
| SALINA, CATHERINE | 1117   MEADOWS CIR BOYNTON BEACH FL 33436 |
| SALINA, FRAZE | 717   GENTLEBREEZE DR CLERMONT FL 34715 |
| SALINAS, ALICE | 2418 TRACY TER LOS ANGELES CA 90027 |
| SALINAS, ANTELMA | 1402 W PARADE ST APT 3 LONG BEACH CA 90810 |
| SALINAS, ANTONIO | 1505 N PRAIRIE AVE JOLIET IL 60435 |
| SALINAS, ARTURO | 24325   WHITE OAK DR PLAINFIELD IL 60585 |
| SALINAS, BEN | 3741 S MORGANFIELD AV WEST COVINA CA 91792 |
| SALINAS, BRANDON | 640 S MOTT ST LOS ANGELES CA 90023 |
| SALINAS, CAROLINA | 1810 ARLAND AV ROSEMEAD CA 91770 |
| SALINAS, CAROLYNA | 2512 CARMEL BLVD ZION IL 60099 |
| SALINAS, CONRADO | 12240 SANDRIA AV MORENO VALLEY CA 92555 |
| SALINAS, CYNTHIA | 7412 LOMA VERDE AV CANOGA PARK CA 91303 |
| SALINAS, DANIEL | 219 W CEDAR AV BURBANK CA 91502 |
| SALINAS, DAYSE | 18644 MARIMBA ST ROWLAND HEIGHTS CA 91748 |
| SALINAS, DORA E | 2205 CHESTNUT ST SAN BERNARDINO CA 92410 |
| SALINAS, EDWARD | 8033 S CARNABY CT HANOVER PARK IL 60133 |
| SALINAS, ELIDIA | 11108 MOLETTE ST NORWALK CA 90650 |
| SALINAS, EMILIANO | 4209 HAZARD AV SANTA ANA CA 92703 |
| SALINAS, FRANK | 826 S SERRANO AV LOS ANGELES CA 90005 |
| SALINAS, FRANK | 1534 MEANDER DR SIMI VALLEY CA 93065 |
| SALINAS, GILBERT | 4907 NOBEL ST CITY OF COMMERCE CA 90040 |
| SALINAS, GILBERT | 12909 KIPWAY DR DOWNEY CA 90242 |
| SALINAS, GREGORIO | 162 ROBERTS ST POMONA CA 91767 |
| SALINAS, INGRID | 1630 CALLE CORONADO DUARTE CA 91010 |
| SALINAS, JANINE | 1616 N POINSETTIA PL APT 424 LOS ANGELES CA 90046 |
| SALINAS, JENNIFER | 10452   SANDY RUN RD JUPITER FL 33478 |
| SALINAS, JOHNNY | 871 CARMELITA AV MONTEBELLO CA 90640 |
| SALINAS, JORGE | 727 1/2 S LA VERNE AV LOS ANGELES CA 90022 |
| SALINAS, JOSE | 5420 N SHERIDAN RD 205 CHICAGO IL 60640 |
| SALINAS, JUANITA | 294 W LINCOLN HWY CHICAGO HEIGHTS IL 60411 |
| SALINAS, KAREN | 5732 S WHIPPLE ST CHICAGO IL 60629 |
| SALINAS, KARINA | 7748 KLUMP AV SUN VALLEY CA 91352 |
| SALINAS, LUIS | 4866 W HOMER ST BASM CHICAGO IL 60639 |
| SALINAS, LYNN | 5422 N SAYRE AVE CHICAGO IL 60656 |
| SALINAS, MADISON | 4325 MICHAEL ST RIVERSIDE CA 92507 |
| SALINAS, MAMIE | 6146 RENO AV TEMPLE CITY CA 91780 |
| SALINAS, MARDEZA | 11150 GLENOAKS BLVD APT 257 PACOIMA CA 91331 |

| Claim Name | Address Information |
|---|---|
| SALINAS, MARIA | 6943 COACHWOOD TRL TINLEY PARK IL 60477 |
| SALINAS, MARIA | 3635 N SACRAMENTO AVE 1 CHICAGO IL 60618 |
| SALINAS, MARIA | 6117 S WASHTENAW AVE BSMT CHICAGO IL 60629 |
| SALINAS, MARIA | 4539 W 65TH ST CHICAGO IL 60629 |
| SALINAS, MARTHA | 11445 PLUM ST LYNWOOD CA 90262 |
| SALINAS, NOE | 498 N FRIEH DR ROMEOVILLE IL 60446 |
| SALINAS, NORMA | 20838 NECTAR AV LAKEWOOD CA 90715 |
| SALINAS, OSCAR | 11437 OXNARD ST APT 11 NORTH HOLLYWOOD CA 91606 |
| SALINAS, PATRICIA | 2014 MERIDAY LN SANTA ANA CA 92706 |
| SALINAS, RAMIRO | 3405 SHEFFIELD AV LOS ANGELES CA 90032 |
| SALINAS, RAMON | 8821 TYRONE AV PANORAMA CITY CA 91402 |
| SALINAS, RIGOBERTO | 1337 W 5TH ST APT 407 LOS ANGELES CA 90017 |
| SALINAS, ROBERT | 111 KRISTIN CIR 2 SCHAUMBURG IL 60195 |
| SALINAS, RUBEN | 150 NE  40TH ST # 203 OAKLAND PARK FL 33334 |
| SALINAS, SARI | 383 ASPEN LN HIGHLAND PARK IL 60035 |
| SALINAS, SERGIO | 108 W CALAVERAS ST ALTADENA CA 91001 |
| SALINAS, SILVIA R. | 818 N  GOLF DR HOLLYWOOD FL 33021 |
| SALINAS, SYLVIA | 5712 W CULLOM AVE CHICAGO IL 60634 |
| SALINAS, VIOLET ROSE | 4407 AVOCADO ST LOS ANGELES CA 90027 |
| SALINDS, RUBEN | 246 W 42ND PL LOS ANGELES CA 90037 |
| SALINES, ROSSANA | 23433   SHETLAND RUN BOCA RATON FL 33433 |
| SALINGER, H | 13722 LINDALE LN SANTA ANA CA 92705 |
| SALINGER, JAY | 100 SE  5TH AVE # 309 BOCA RATON FL 33432 |
| SALINGER, LINDA | 1372 SW  26TH AVE FORT LAUDERDALE FL 33312 |
| SALINGER, THADDEUS | 1020 W THORNDALE AVE 302 CHICAGO IL 60660 |
| SALINS, DONALD | 6312    KINGS GATE CIR DELRAY BEACH FL 33484 |
| SALINS, PAULINE | 8654 GOLF RD 14 DES PLAINES IL 60016 |
| SALINSKI, MEAGAN | 222 WILLIAMS ST. E. APT. 421 GLASTONBURY CT 06033 |
| SALINSKY, RUTH | 26   KING ST WALLINGFORD CT 06492 |
| SALIOS, TIMOTHY | 1120 BEECHWOOD ST SANTA ANA CA 92705 |
| SALIS, LEONARD H | 7623   SOUTHAMPTON TER # 306 306 TAMARAC FL 33321 |
| SALISBURY, CINDI | 4008  81ST ST D KENOSHA WI 53142 |
| SALISBURY, DOUG | 2267  VANDERBILT DR GENEVA IL 60134 |
| SALISBURY, EDITH | 6457 CLOISTER GATE DR BALTIMORE MD 21212 |
| SALISBURY, ERIN | 1510 VALLEY LAKE DR 501 SCHAUMBURG IL 60195 |
| SALISBURY, FRANK | 510 S BURNSIDE AV APT 6-C LOS ANGELES CA 90036 |
| SALISBURY, JOE | 3325 1/2 ROWENA AV APT 1/2 LOS ANGELES CA 90027 |
| SALISBURY, LUANN | 609 BIGGS HWY RISING SUN MD 21911 |
| SALISBURY, NANCY | 1133 E CARSON ST APT 6 LONG BEACH CA 90807 |
| SALISBURY, ROSE | 1508  HARFORD AVE 208 BALTIMORE MD 21202 |
| SALISBURY, THURE | 16052 PLACID DR WHITTIER CA 90604 |
| SALISBURY, TRICIA | 23392   LIBERTY BELL TER BOCA RATON FL 33433 |
| SALISBURY, WILLIAM | 103   COLCHESTER CMNS COLCHESTER CT 06415 |
| SALISE, JOSEPH | 3223 NW  104TH AVE SUNRISE FL 33351 |
| SALIT, EDITH | 644  W LAKEWOODE CIR DELRAY BEACH FL 33445 |
| SALIT, RACHEL | 1255   FAIRLAKE TRCE # 306 WESTON FL 33326 |
| SALIT,ETHEL | 4054   LINCOLN C BOCA RATON FL 33434 |
| SALIVA, JOHN | 3351 MARINE AV APT 2 GARDENA CA 90249 |
| SALIVIO, MARIA TERESA | 5225 SIERRA CROSS WY RIVERSIDE CA 92509 |

| Claim Name | Address Information |
|---|---|
| SALJADO, JAMIE | 924 N LINDEN AVE    4 WAUKEGAN IL 60085 |
| SALK, HOWARD | 163 N BUCKLEY RD BARRINGTON HILLS IL 60010 |
| SALK, HYMAN | 792    NANTUCKET CIR LAKE WORTH FL 33467 |
| SALK, JEAN | 404 9TH ST MANHATTAN BEACH CA 90266 |
| SALK, KATHLEEN A | 809 FELLOWS ST SAINT CHARLES IL 60174 |
| SALK, KENNETH | 18044    JAZZ LN BOCA RATON FL 33496 |
| SALK, KEVIN | 1501 MAGNOLIA AV MANHATTAN BEACH CA 90266 |
| SALK, NIKKI | 3329 N CLAREMONT AVE 2 CHICAGO IL 60618 |
| SALK, STEVE | 4771 E PALM CANYON DR PALM SPRINGS CA 92264 |
| SALKA, MICHAEL | 15261 KERN AV HESPERIA CA 92345 |
| SALKAR, RACHITA | 3533 LOWER MILL CT ELLICOTT CITY MD 21043 |
| SALKELD, BRIAN | 18    GERALDINE DR ELLINGTON CT 06029 |
| SALKELD, RODGER | 9015 OCEAN VIEW AV WHITTIER CA 90605 |
| SALKEN, RENEE | 101 ARBORETUM WAY APT 154 NEWPORT NEWS VA 23602 |
| SALKEY, JOYCE | 1106 NW  16TH ST FORT LAUDERDALE FL 33311 |
| SALKIN, MERYL | 9807    LEMONWOOD WAY BOYNTON BEACH FL 33437 |
| SALKIN, NANCY | 4736 BURNET AV SHERMAN OAKS CA 91403 |
| SALKIN, ROBERT | 4955 OAK LN GURNEE IL 60031 |
| SALKIND, MILTON | 5301 NW  2ND AVE # 106 BOCA RATON FL 33487 |
| SALKIND, SAL | 3039    REXFORD C BOCA RATON FL 33434 |
| SALKOFF, RYAN, ISU | 1236    ISU MANCHESTER HALL NORMAL IL 61761 |
| SALL, DENISE | 2351 N CLEVELAND AVE 1N CHICAGO IL 60614 |
| SALL, FRED | 6748    PISANO DR LAKE WORTH FL 33467 |
| SALLA, ANGELA | 21301 GUNPOWDER RD MANCHESTER MD 21102 |
| SALLABERRY, CARLOS | 2820 N CAMBRIDGE AVE 27 CHICAGO IL 60657 |
| SALLACE, SIDNEY | 6430 SHIRLEY AV APT 10 RESEDA CA 91335 |
| SALLADE, JASON AND KALEY | 414 8TH AV LA GRANGE IL 60525 |
| SALLADE, MRS. TRACI LYNN | 1481 OAK HILL CIR UPLAND CA 91784 |
| SALLARD, SASHA | 1120 LEHIGH ST ALLENTOWN PA 18103 |
| SALLAS, BILL | 5210 SOLOMON CT    A GURNEE IL 60031 |
| SALLAS, BILL | 3080 N SOUTHERN HILLS DR WADSWORTH IL 60083 |
| SALLAS, VICTOR | 1000 E 53RD ST LOS ANGELES CA 90011 |
| SALLAZAR, JUANES | 4050 E IMPERIAL HWY LYNWOOD CA 90262 |
| SALLE, VINCE | 658 ALTA VISTA AV CORONA CA 92882 |
| SALLEE, A. | 1266    WALNUT TER BOCA RATON FL 33486 |
| SALLEE, DAVID | 203 TERREBONNE  RD YORKTOWN VA 23692 |
| SALLEE, ELIZABETH | 9153    VINEYARD LAKE DR PLANTATION FL 33324 |
| SALLEE, HENRY | 208 W SUMNER AVE PEOTONE IL 60468 |
| SALLEE, KIMBERLY | 7827 S WOODLAWN AVE 1 CHICAGO IL 60619 |
| SALLEE, MARTINE | 14855 SW  39TH CT MIRAMAR FL 33027 |
| SALLEE, ROBERT | 7431 S CHAMPLAIN AVE CHICAGO IL 60619 |
| SALLEN, MELVIN | 11622    PRIVADO WAY BOYNTON BEACH FL 33437 |
| SALLER, BILL | 2403 STONY LN BREA CA 92821 |
| SALLERSON, BILL | 2086    EXETER E BOCA RATON FL 33434 |
| SALLES, HELENA | 1757 NW  94TH AVE CORAL SPRINGS FL 33071 |
| SALLES, LORI | 18830 NW  2ND ST PEMBROKE PINES FL 33029 |
| SALLETTE, DELORES | 1201 NW  13TH CT FORT LAUDERDALE FL 33311 |
| SALLETTE, SUSAN | 1201 NW  13TH CT FORT LAUDERDALE FL 33311 |
| SALLEY, HASSAN | 6    HIGH RIDGE RD ELLINGTON CT 06029 |

| Claim Name | Address Information |
|------------|---------------------|
| SALLEY, KIMBERLY | 9533 S PEORIA ST CHICAGO IL 60643 |
| SALLEY, LORA | 3921 W WRIGHTWOOD AVE 2ND CHICAGO IL 60647 |
| SALLIE, ALLEN | 5310   CHAMPAGNE CIR ORLANDO FL 32808 |
| SALLIE, STELLA H | 2385  CATON CREST DR CREST HILL IL 60403 |
| SALLIE, WALKER | 7050 S ATLANTIC AVE NEW SMYRNA BEACH FL 32168 |
| SALLING, BILL | 4606 E BLUE BIRD AV ORANGE CA 92869 |
| SALLMEN, SUSAN | 2929 SUNNYSIDE DR 301A ROCKFORD IL 61114 |
| SALLOMAN*, AMANDA | 1330 GLENWOOD DR APT A OXNARD CA 93030 |
| SALLOOM, TANYA | 45 ARVERNE CT LUTHERVILLE-TIMONIUM MD 21093 |
| SALLOUM, BESHARA M | 250 TEE LN BLOOMINGDALE IL 60108 |
| SALLOUM, FARID | 1527 JACKSON ST BALTIMORE MD 21230 |
| SALLOUM, KELLY | 1257 VISTA CT GLENDALE CA 91205 |
| SALLSOM, ELIZABETH | 21021 VANOWEN ST APT G104 CANOGA PARK CA 91303 |
| SALLSTROM, RICHARD | 6726 SLACKS RD SYKESVILLE MD 21784 |
| SALLUM, NAJLA | 44 SE  14TH ST # 102 BOCA RATON FL 33432 |
| SALLY  KAUFFMAN CO. | 2970 BALDWIN MILL BALDWIN MD 21013 |
| SALLY J, LESTER | 5629   PALMWOOD DR ORLANDO FL 32839 |
| SALLY J, MARTIN | 1749   MONTICELLO ST DELTONA FL 32725 |
| SALLY MARCIANO | 2015 N  58TH AVE HOLLYWOOD FL 33021 |
| SALLY RITCHIE | 1400 NW  108TH AVE # 274 PLANTATION FL 33322 |
| SALLY SUMMEY | 2323 W  STATE ROAD 84  # 10 FORT LAUDERDALE FL 33312 |
| SALLY, BOGNER | 5150   BOGGY CREEK RD # R29 SAINT CLOUD FL 34771 |
| SALLY, CHARLETTE | 438   CANARY ISLAND CIR DAVENPORT FL 33837 |
| SALLY, COOK | 5334   LANYARD CT WINTER PARK FL 32792 |
| SALLY, DAVIS | 424   ZIMMERMAN DR ORLANDO FL 32839 |
| SALLY, DONALD | 1516 HARBERT AVE MEMPHIS TN 38112 |
| SALLY, FOSTER | 2765   PINE RIDGE DR TITUSVILLE FL 32780 |
| SALLY, JENNIFER | 319  CHESNEY DR SUGAR GROVE IL 60554 |
| SALLY, JUDITH | 508   LEE ST 3E EVANSTON IL 60202 |
| SALLY, KATHERINE | 749 GAMBLE DR LISLE IL 60532 |
| SALLY, MCCLAIN | 56.03 METROWEST BLVD ORLANDO FL 32811 |
| SALLY, MIDDENDORF | 1702   DORMONT LN ORLANDO FL 32804 |
| SALLY, OPPENHEIMER | 925 N. HALIFAX AVE APT 403 DAYTONA BEACH SHORES FL 32114 |
| SALLY, PHILLIPS | 401   SANTA MARIA WAY LONGWOOD FL 32750 |
| SALLY, PIETY | 2176   APOPKA BLVD APOPKA FL 32703 |
| SALLY, RICHARD | 832 APACHE TRL RIVERSIDE CA 92507 |
| SALLY, ROACHEF | 4729 TACANA ST APT 22 LOS ANGELES CA 90008 |
| SALLY, SCHMIDT | 4418   BEGONIA CT WINDERMERE FL 34786 |
| SALLY, SHEARER | 114   BUCCANEER DR LEESBURG FL 34788 |
| SALLY, SLOAN | 135   WHITCOMB DR GENEVA FL 32732 |
| SALLY, THERESA | 1101 E 101ST ST LOS ANGELES CA 90002 |
| SALLY, THOMAS | 600 GOLDEN DR BLANDON PA 19510 |
| SALLY, TURNER | 34134   ALAMEDA DR SORRENTO FL 32776 |
| SALLY, YARBER | 3504   EDLAND DR ORLANDO FL 32806 |
| SALM, BARBARA | 17615 W KNOLLWOOD CT WILDWOOD IL 60030 |
| SALMA, DONNA | 303 N BUENA VISTA ST APT 213 BURBANK CA 91505 |
| SALMAN, NAVEED | 28 E ORCHARD LN PALATINE IL 60067 |
| SALMAN, SHEHAB | 9444 MCVICKER AVE OAK LAWN IL 60453 |
| SALMANSON, CHARLES | 6100 NW  2ND AVE # 323 BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| SALMEN, MARGARET | 19N339   GALLIGAN RD WEST DUNDEE IL 60118 |
| SALMERN, SAUL | 827 N ROANNE ST ANAHEIM CA 92801 |
| SALMERON, BIOLETA | 43846 27TH ST E LANCASTER CA 93535 |
| SALMERON, JACINTO | 1749 HAUSER BLVD LOS ANGELES CA 90019 |
| SALMERON, JESSICA | 8970 W  SAMPLE RD # 201 CORAL SPRINGS FL 33065 |
| SALMERON, MARIO | 302 ANDOVER CT STREAMWOOD IL 60107 |
| SALMERON, MARIO | 7107 KESTER AV APT 211 VAN NUYS CA 91405 |
| SALMERON, MARTA | 15536 GUNDRY AV PARAMOUNT CA 90723 |
| SALMERON, NICOLAS | 670 E 6TH ST POMONA CA 91766 |
| SALMERON, OFELIA | 210 E 53RD ST LOS ANGELES CA 90011 |
| SALMERON, RAMON | 7247 CAPPS AV RESEDA CA 91335 |
| SALMERON, SHEYLA | 9330 ARTESIA BLVD APT 10 BELLFLOWER CA 90706 |
| SALMERON, TERESA | 3009 3/4 SIERRA ST LOS ANGELES CA 90031 |
| SALMI, REYNOLD | 5712 N MELVINA AVE A CHICAGO IL 60646 |
| SALMOIRAGHI, PATRICIA | 11   IVY DR MANCHESTER CT 06042 |
| SALMON | 6755   VIA DANTE LAKE WORTH FL 33467 |
| SALMON, | 1516 FRENCHTOWN RD PERRYVILLE MD 21903 |
| SALMON, AUDLEY | 758 SHERWOOD TERRACE DR APT 304 ORLANDO FL 32818 |
| SALMON, BEGTRIZ A | 13968 ARROW BLVD APT 6 FONTANA CA 92335 |
| SALMON, CEDRIC | 340 CORNWALL ST HARTFORD CT 06112-1429 |
| SALMON, CHRISTINE | 721   LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| SALMON, DANIEL | 1004  BARRYMORE DR BEL AIR MD 21014 |
| SALMON, ERICA | 1213 NW  17TH AVE FORT LAUDERDALE FL 33311 |
| SALMON, JAMES | 10 N LAKE ST    315 GRAYSLAKE IL 60030 |
| SALMON, JON | 49 W POWNAL RD NORTH YARMOUTH ME 04097 |
| SALMON, JONATHAN | 6057 CALLE CEDRO ANAHEIM CA 92807 |
| SALMON, JUDITH | 255 ELMWOOD AVE    106B LAKE GENEVA WI 53147 |
| SALMON, KIMBERLY | 301 SW  85TH WAY # 207 207 PEMBROKE PINES FL 33025 |
| SALMON, KIMBERLY | 8571 NW  36TH ST # 103 SUNRISE FL 33351 |
| SALMON, LAURA | 4720    JOHNSON ST HOLLYWOOD FL 33021 |
| SALMON, LORI | 200 E ALESSANDRO BLVD APT 34 RIVERSIDE CA 92508 |
| SALMON, PATRICK | 18924  MARTIN CT COUNTRY CLUB HILLS IL 60478 |
| SALMON, ROSSETTA | 26   ASHWORTH ST MANCHESTER CT 06040 |
| SALMON, RUTH | 405 N   OCEAN BLVD # 1108 1108 POMPANO BCH FL 33062 |
| SALMON, SUZETTE | 7321 NW  16TH ST # A209 PLANTATION FL 33313 |
| SALMON, TONY | 521 NW  187TH ST NORTH MIAMI FL 33169 |
| SALMON, WILLIAM | 3010   LONG GROVE LN AURORA IL 60504 |
| SALMOND, JORDAN | 1347 FLINT CT SAN JACINTO CA 92583 |
| SALMOND, WENDY | 233 N CLEVELAND ST ORANGE CA 92866 |
| SALMONT, KATELYN | 30255 QUAIL TRL SANTA CLARITA CA 91390 |
| SALNZ, ANGEL | 2119   HEATHWOOD CIR ORLANDO FL 32828 |
| SALO, EMAN | 403  AGGIES CIR D BEL AIR MD 21014 |
| SALO, GREGORY | 229 E COMMONWEALTH AV APT 229 FULLERTON CA 92832 |
| SALO, JOE | 125   ISLE OF VENICE DR # 8 FORT LAUDERDALE FL 33301 |
| SALO, LISA | 206  POTTER RD 102 ELKHORN WI 53121 |
| SALOGA, SUE | 448 COURTNEY CIR SUGAR GROVE IL 60554 |
| SALOIS, SANDRA L | 10 S GREENWOOD AVE    2E PARK RIDGE IL 60068 |
| SALOMAN, KAREN | 21 BLONDELL CT LUTHERVILLE-TIMONIUM MD 21093 |
| SALOME, SILVIO | 10456 NW  24TH PL # 205 205 PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| SALOMEE, HIMAS | 133 NW  6TH AVE DANIA FL 33004 |
| SALOMEN, PATINO | 2233 S CHRISTIANA AVE CHICAGO IL 60623 |
| SALOMES, JUAN | 19029 SW  24TH ST MIRAMAR FL 33029 |
| SALOMI, GREG | 9855   VIA AMATI LAKE WORTH FL 33467 |
| SALOMON JR., FRANCISCO | 1855 9TH ST SANTA MONICA CA 90404 |
| SALOMON SNOW MARKETING | 1942   HARRISON ST HOLLYWOOD FL 33020 |
| SALOMON, ANIYAH | 3818 SW  52ND AVE HOLLYWOOD FL 33023 |
| SALOMON, ASTRID | 12901 DALEWOOD ST APT 3-B BALDWIN PARK CA 91706 |
| SALOMON, DENNIS E | 28781 CALLE POSADA SAN JUAN CAPISTRANO CA 92675 |
| SALOMON, DONALD | 23W029  KINGS CT GLEN ELLYN IL 60137 |
| SALOMON, DOROTHY | 4502 N  FEDERAL HWY # 134 LIGHTHOUSE PT FL 33064 |
| SALOMON, ETHEL | 18   ROYAL PALM WAY # 204 BOCA RATON FL 33432 |
| SALOMON, GREGORY | 9405   WHITE CEDAR DR 202 OWINGS MILLS MD 21117 |
| SALOMON, JACK | 2159 NW  69TH ST MIAMI FL 33147 |
| SALOMON, JACOB | 420 E OHIO ST 22G CHICAGO IL 60611 |
| SALOMON, JAMES | 9180   HITCHING POST LN M LAUREL MD 20723 |
| SALOMON, JIM | 18 BLUE STEM CT OWINGS MILLS MD 21117 |
| SALOMON, JOLDINE | 190 SE  27TH PL # 1 BOYNTON BEACH FL 33435 |
| SALOMON, JULIE | 5138   PALAZZO PL BOYNTON BEACH FL 33437 |
| SALOMON, LISA | 117 BLACKSMITH ARCH YORKTOWN VA 23693 |
| SALOMON, MARIA | 1629 W BALL RD APT 1 ANAHEIM CA 92802 |
| SALOMON, NIK | 2428 BOWDOIN PL COSTA MESA CA 92626 |
| SALOMON, NINA | 209 SE  6TH ST # 4 BOYNTON BEACH FL 33435 |
| SALOMON, SAMUEL | 7592   MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| SALOMON, SYLVIA | 6061  N PALMETTO CIR # A212 A212 BOCA RATON FL 33433 |
| SALOMONE, JEAN | 8923  PARKSIDE AVE OAK LAWN IL 60453 |
| SALOMONE, MARIE | 2452   EPISA AVE COCONUT CREEK FL 33063 |
| SALOMONE, MARIO | 224 PERSIMMON  DR YORKTOWN VA 23693 |
| SALOMONE, TRACY | 12483 NW  10TH PL SUNRISE FL 33323 |
| SALON, LAURA | 907 AUBURNDALE ST CORONA CA 92880 |
| SALON, LORETTO | 25399 THE OLD RD APT 205 STEVENSON RANCH CA 91381 |
| SALONE, SYLVIA | 2330 AGOSTINO DR ROWLAND HEIGHTS CA 91748 |
| SALONGA, YOLANDA | 8024 WOODMAN AV APT 9 PANORAMA CITY CA 91402 |
| SALONIA, JAMES | 116 PENFIELD HILL RD PORTLAND CT 06480-1308 |
| SALONSKY, VIRGINIA | 28   FANSHAW A BOCA RATON FL 33434 |
| SALONY, JOSEPH | 861 MELROSE  TER NEWPORT NEWS VA 23608 |
| SALORS, ROCIO | 1269 REDDING WY UPLAND CA 91786 |
| SALOW, BEATRICE | 1208 S  MILITARY TRL # 2519 DEERFIELD BCH FL 33442 |
| SALOZA, GREGORIO | 9125 BORSON ST DOWNEY CA 90242 |
| SALPETER, SHELIA | 12540   MAJESTY CIR # 406 BOYNTON BEACH FL 33437 |
| SALPETER,AARON | 801  N PARKSIDE CIR BOCA RATON FL 33486 |
| SALRAFONE, MICELI | 713   LINDELL BLVD DELRAY BEACH FL 33444 |
| SALRIN, ROBERT E | 940 BROCKTON LN VENTURA CA 93001 |
| SALSANAS, JORGE | 2737 W 15TH PL 2ND CHICAGO IL 60608 |
| SALSBERRY, JOHANNA | 561 WOODHILL ST RIALTO CA 92376 |
| SALSBERRY, WANETA | 8093   SWEETBRIAR WAY BOCA RATON FL 33496 |
| SALSBUREY, CHRISTINA | 528 E SAN JOSE AV APT 110 BURBANK CA 91501 |
| SALSBURG, NANCY | 3900   GALT OCEAN DR # 2404 FORT LAUDERDALE FL 33308 |
| SALSBURY, BEN | 1240 RIVERSIDE AVE BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| SALSBURY, BEN | 4 W HILL ST BALTIMORE MD 21230 |
| SALSE, CHARLES | 917 N DALTON AV AZUSA CA 91702 |
| SALSEDO, ELENA | 715 SUNKIST AV LA PUENTE CA 91746 |
| SALSEDO, VIRGINIA G | 11151 RINCON DR WHITTIER CA 90606 |
| SALSER, BLANCA  E | 929 E FOOTHILL BLVD APT 19 UPLAND CA 91786 |
| SALSICH, MARY | 6  MURRAY AVE ANNAPOLIS MD 21401 |
| SALSIDO, LAURA | 25366 OLD FARM RD MORENO VALLEY CA 92553 |
| SALSINGER, JOANNE | 30W004 PENNY LN WARRENVILLE IL 60555 |
| SALSMAN, ANDREW | 15 CHARLES PLZ 1606 BALTIMORE MD 21201 |
| SALSTER, MADELENE | 2793  HEBRON AVE GLASTONBURY CT 06033 |
| SALT, H | 3315 SKYVIEW LN CORONA CA 92882 |
| SALT, JEAN | 4134 NW  88TH AVE # 204 CORAL SPRINGS FL 33065 |
| SALT, JOAN | 18136 EMANUELLI CT FONTANA CA 92336 |
| SALTALAMACRHIN, LYDIA | 6860  SOUTHGATE BLVD # 106 TAMARAC FL 33321 |
| SALTARELLI, A.G. | 2332 FIG TREE DR TUSTIN CA 92780 |
| SALTARELLI, T | P.O.BOX 4939 ORANGE CA 92863 |
| SALTER, ALBERTA | 1505 N  RIVERSIDE DR # 1201 1201 POMPANO BCH FL 33062 |
| SALTER, BEN | 15151 ENCANTO DR SHERMAN OAKS CA 91403 |
| SALTER, BOBBY | 2703  AMBERGATE RD WINTER PARK FL 32792 |
| SALTER, CHARLES | 3800 TOWN CENTER BLVD # 111 ORLANDO FL 32837 |
| SALTER, INGERLISE | 26309 W VISTA CT INGLESIDE IL 60041 |
| SALTER, KEVIN | 2271 GONDAR AV LONG BEACH CA 90815 |
| SALTER, LEON M | 418 S GRETNA GREEN WY LOS ANGELES CA 90049 |
| SALTER, NATHALENE | 4410 NW  36TH ST # 204 LAUDERDALE LKS FL 33319 |
| SALTER, WILLIAM | 1422  WOODBRIDGE RD 1A JOLIET IL 60436 |
| SALTERS, SUSAN | 2458  MAIN ST COVENTRY CT 06238 |
| SALTI, NADER | 3123  ATWOOD AVE 2 MADISON WI 53704 |
| SALTIEL, JULIA | 211 S  HOLLYBROOK DR # 207 PEMBROKE PINES FL 33025 |
| SALTIGERALD, JOE | 181  DODGE AVE DE KALB IL 60115 |
| SALTMAN, KOPI | 13044  MISTY GILBRALTER WAY DELRAY BEACH FL 33446 |
| SALTMAN, MRS S | 305 SAN VICENTE CIR PALM DESERT CA 92260 |
| SALTMAN, PAUL | 1032 LAKEVIEW CANYON RD THOUSAND OAKS CA 91362 |
| SALTMARSH, SCOTT | 108  PEARL ST # 2 TORRINGTON CT 06790 |
| SALTO, ANGIE | 746 S SPRUCE AV RIALTO CA 92376 |
| SALTO, MAXIMILIANO & ADIANET | 9108 NW  40TH ST CORAL SPRINGS FL 33065 |
| SALTUS, MARIANN | 6  EAST ST HEBRON CT 06248 |
| SALTZBERG | 9575  WELDON CIR # 304 TAMARAC FL 33321 |
| SALTZBERG, ALLEN | 108  BRITTANY C DELRAY BEACH FL 33446 |
| SALTZBERG, BERNARD | 2081 N CHARTER POINT DR ARLINGTON HEIGHTS IL 60004 |
| SALTZBERG, JOAN | 800 SOUTHERLY RD 905 TOWSON MD 21286 |
| SALTZBERG, MEYER | 6916  S PALMETTO CIR # 114 BOCA RATON FL 33433 |
| SALTZBERG, MORTON | 2150 SW  10TH CT # 321 DELRAY BEACH FL 33445 |
| SALTZBURG, MARK | 6511 NE  21ST TER FORT LAUDERDALE FL 33308 |
| SALTZMAN, BARBARA | 227 N WALKER ST BRAIDWOOD IL 60408 |
| SALTZMAN, BARBARA | 23  E STRATFORD DR # E BOYNTON BEACH FL 33436 |
| SALTZMAN, BRIDGET | 1345 MANHATTAN BEACH BLVD APT 2 MANHATTAN BEACH CA 90266 |
| SALTZMAN, CALVIN | 2753 MILLERS WAY DR ELLICOTT CITY MD 21043 |
| SALTZMAN, DANIELLE | 25312 W BROOKFIELD LN CHANNAHON IL 60410 |
| SALTZMAN, DONALD | 1034 DEERFIELD RD HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| SALTZMAN, EILEEN | 1859   MARINERS LN WESTON FL 33327 |
| SALTZMAN, HOWARD | 9265   CRAZYQUILT CT COLUMBIA MD 21045 |
| SALTZMAN, HOWARD | 3 WOODHOLLOW CT OWINGS MILLS MD 21117 |
| SALTZMAN, JACK | 8880   SUNRISE LAKES BLVD # 212 PLANTATION FL 33322 |
| SALTZMAN, JAY | 10043 DONNA AV NORTHRIDGE CA 91324 |
| SALTZMAN, JOAN | 80   VILLAGE LN WINDSOR CT 06095 |
| SALTZMAN, LEAH | 7707 GAZETTE AV WINNETKA CA 91306 |
| SALTZMAN, LILLIAN | 3201   PORTOFINO PT # F1 COCONUT CREEK FL 33066 |
| SALTZMAN, MARK OR JACLYN | 3855 NW  65TH DR BOCA RATON FL 33496 |
| SALTZMAN, MARY | 8206   MOORING CIR BOYNTON BEACH FL 33472 |
| SALTZMAN, SARAH | 5860 NW  64TH AVE # 210 TAMARAC FL 33319 |
| SALTZMAN, SIDNEY | 1350   SE HIGH POINT WAY # A DELRAY BEACH FL 33445 |
| SALTZMAN, SIDNEY | 15492   LAKES OF DELRAY BLVD # 103 DELRAY BEACH FL 33484 |
| SALTZSTEIN, RUTH | 3302   ARUBA WAY # L4 COCONUT CREEK FL 33066 |
| SALUCK, BEATRICE | 7620 NW  18TH ST # 203 MARGATE FL 33063 |
| SALUD NATURAL | C/O RESULTADOS ADVERTISING SUITE 200 3836 S. ARCHER AVE CHICAGO IL 60632 |
| SALUNGA, SHERY | 768 E PACIFIC ST CARSON CA 90745 |
| SALUNGA, TJ | 19141 BIDDLE DR IRVINE CA 92603 |
| SALUNSON, JANE E | 4814 N BENDER AV COVINA CA 91724 |
| SALUS PATRICIA | 22159   PALMS WAY # 104 BOCA RATON FL 33433 |
| SALUS, MARLENE | 13491 NW  3RD ST # 104 104 PEMBROKE PINES FL 33028 |
| SALUS, MONTE | 1421 W SHERWIN AVE   2D CHICAGO IL 60626 |
| SALUSTREO, SEBASTIAN | 59   WOODSIDE DR WETHERSFIELD CT 06109 |
| SALUTO, GLORIA | 10490 WILSHIRE BLVD APT 901 LOS ANGELES CA 90024 |
| SALVA | 5920   TURNBULL DR ORLANDO FL 32822 |
| SALVA, JOSE | 649 TOMLINSON TER LAKE MARY FL 32746 |
| SALVA, OVEDIO | 3426 ALMA AV APT P LYNWOOD CA 90262 |
| SALVACION, GENEVIEVE | 3100 N LAKE SHORE DR 1210 CHICAGO IL 60657 |
| SALVACION, LUDMILLA | 2 FERRENSBY WY LADERA RANCH CA 92694 |
| SALVADA, JUSTIN S | 16435 LONGWORTH AV NORWALK CA 90650 |
| SALVADOR N, NEGRETE | 20554 HARTLAND ST APT 2 WINNETKA CA 91306 |
| SALVADOR, ANGELICA | 15711 NOGA WY NORTH HILLS CA 91343 |
| SALVADOR, BELTRAN | 716   CORONADO DR KISSIMMEE FL 34759 |
| SALVADOR, BERNADITA | 1579 DARRAH AV SIMI VALLEY CA 93063 |
| SALVADOR, CARLOS | 1741 COOLIDGE ST CORONA CA 92879 |
| SALVADOR, CLARO | 317 SHETLANDS LN GLEN BURNIE MD 21061 |
| SALVADOR, DIANA | 8118 PALO VERDE RD IRVINE CA 92617 |
| SALVADOR, GONZALEZ | 1144 N ORANGE ST APT 1 RIVERSIDE CA 92501 |
| SALVADOR, GRACE | 1828 BAYPOINTE DR NEWPORT BEACH CA 92660 |
| SALVADOR, JOSE | 2700 VALLEY VIEW AV WEST COVINA CA 91792 |
| SALVADOR, LILIANA | 2127 W 29TH PL LOS ANGELES CA 90018 |
| SALVADOR, MARICELA | 2905 VAMANA ST POMONA CA 91767 |
| SALVADOR, PATRICIA | 14914 HAMLIN ST APT 209 VAN NUYS CA 91411 |
| SALVADOR, PEDRO | 212 JUNIPER ST BREA CA 92821 |
| SALVADOR, RICA | 2500 E PALM CANYON DR APT 121 PALM SPRINGS CA 92264 |
| SALVADOR, STEPHANIE | 26818 HONORS WY MORENO VALLEY CA 92555 |
| SALVADOR, UMANZOR | 11942 PLUTON ST NORWALK CA 90650 |
| SALVADORE, EDWARD | 3110 OWL DR ROLLING MEADOWS IL 60008 |
| SALVAGE, DENISE | 326 NUGGET CT SAN DIMAS CA 91773 |

| Claim Name | Address Information |
|---|---|
| SALVAGGIO, JOSEPH | 4008    NEWCASTLE A BOCA RATON FL 33434 |
| SALVAGGIU, J | 8810 W  MCNAB RD # 304 TAMARAC FL 33321 |
| SALVAGIO, RONALD | 500 W SUPERIOR ST    1506 CHICAGO IL 60654 |
| SALVAGNO, RAUL | 9 MILL RUN CT ORMOND BEACH FL 32174 |
| SALVAIL, TERESA | 2521 MOOSEDEER DR ONTARIO CA 91761 |
| SALVALAGGIO, BARBARA | 2021 NW  61ST TER PEMBROKE PINES FL 33024 |
| SALVALEON, RENE | 3191 ROCKY LN ONTARIO CA 91761 |
| SALVANERA, DARCIE | 9654 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| SALVANESCHI, LUIGI | 10921    BLUE PALM ST PLANTATION FL 33324 |
| SALVANO, LAURI | 2634 N RALEIGH ST ARLINGTON HEIGHTS IL 60004 |
| SALVANTO, VITO | 4535 NW  3RD ST # C DELRAY BEACH FL 33445 |
| SALVATI, LINDA | 22801 VANOWEN ST CANOGA PARK CA 91307 |
| SALVATIERRA, MILAGRO | 7240 LANKERSHIM BLVD APT 267 NORTH HOLLYWOOD CA 91605 |
| SALVATIERRA, NINA | 950 W LINDEN ST APT 44 RIVERSIDE CA 92507 |
| SALVATION ARMY | 5    PEPPERBUSH LN GLASTONBURY CT 06033 |
| SALVATIRRA, ELVIA | 1648 ARCANE AV SIMI VALLEY CA 93065 |
| SALVATO, FRANCES | 4322  OAK AVE LYONS IL 60534 |
| SALVATO, MARA | 255 S WILSON AV APT 2 PASADENA CA 91106 |
| SALVATO, STEPHANIE | 4710 VENTURA CANYON AV SHERMAN OAKS CA 91423 |
| SALVATOR, RALPH | 4820 N RUTHERFORD AVE CHICAGO IL 60656 |
| SALVATOR, TOCCO | 1710    TOWNHALL LN ORLANDO FL 32807 |
| SALVATORE LOCASCIO DC# 00827748 | PO BOX 1031 COLEMAN FL 33521 |
| SALVATORE RAFFONE DC#079281 | 3420 NE 168TH ST OKEECHOBEE FL 34972 |
| SALVATORE, ANDREW | 2018 FARRELL AV APT B REDONDO BEACH CA 90278 |
| SALVATORE, ARENA | 37    MORNINGSIDE RD WINTER HAVEN FL 33881 |
| SALVATORE, ARGENTO | 409    1ST AVE INDIATLANTIC FL 32903 |
| SALVATORE, BONO | 2207    J LAWSON BLVD ORLANDO FL 32824 |
| SALVATORE, CARMINE = MARTHA | 985 SE  19TH AVE # 406 DEERFIELD BCH FL 33441 |
| SALVATORE, CONNIE | 23    SPIER AVE ENFIELD CT 06082 |
| SALVATORE, CRISTINA | 201 SW  118TH AVE PLANTATION FL 33325 |
| SALVATORE, DIANA | 590 NW  46TH CT FORT LAUDERDALE FL 33309 |
| SALVATORE, FRANCIS | 36    OAKWOOD DR SOUTH WINDSOR CT 06074 |
| SALVATORE, GINA | 500 UNIVERSITY PKWYW 3H BALTIMORE MD 21210 |
| SALVATORE, GRILLI | 910 NW  74TH WAY PEMBROKE PINES FL 33024 |
| SALVATORE, JANICE | 142    WARREN AVE BLOOMINGDALE IL 60108 |
| SALVATORE, LEONARD | 267 S PICK AVE ELMHURST IL 60126 |
| SALVATORE, LIVIO | 940    HOLBROOK RD 24A HOMEWOOD IL 60430 |
| SALVATORE, MARIO G. | 10260    LOMBARDY DR TAMARAC FL 33321 |
| SALVATORE, MICHAEL | 287 RIDGEVIEW DR ALBURTIS PA 18011 |
| SALVATORE, MIKE | 1512 COVINGTON ST BALTIMORE MD 21230 |
| SALVATORE, RICH | 2202 DOUGLAS ST JOLIET IL 60435 |
| SALVATORE, VINCENT | 607 FELLOWSHIP DR FERN PARK FL 32730 |
| SALVATORE, WILLIAM J | 79    RAMBLING RD VERNON CT 06066 |
| SALVATORI, FEDERICO | 10790 WILSHIRE BLVD APT 705 LOS ANGELES CA 90024 |
| SALVATORI, GIANLUCEE | 10790 WILSHIRE BLVD APT #705 LOS ANGELES CA 90024 |
| SALVATORI, KYLA | 347 S BREWSTER AVE LOMBARD IL 60148 |
| SALVATRICE, MESSINA | 1580    SPRINGTIME LOOP # H WINTER PARK FL 32792 |
| SALVAVOR, JORGE | 1011 MISTY LYNN CIR G COCKEYSVILLE MD 21030 |
| SALVEMINI, TERESA | 10775    LAKE OAK WAY BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| SALVER, DANA | 413 HAZELWOOD TER BUFFALO GROVE IL 60089 |
| SALVERMINI, ANGELA | 811    NORMANDY Q DELRAY BEACH FL 33484 |
| SALVESEN, MICHAEL | 8460    SUNRISE LAKES BLVD # 206 SUNRISE FL 33322 |
| SALVETTI JR, JOHN D | 31    CARLTON ST # 2 NEW BRITAIN CT 06053 |
| SALVETTI, DAN | 2089    AUGUSTA WESTON FL 33326 |
| SALVI, EMILIO | 52214  MAIN DR NEW BUFFALO MI 49117 |
| SALVI, KAL | 724 E SCHAUMBURG RD SCHAUMBURG IL 60194 |
| SALVI, NIRU | 4334 N HAZEL ST 1514 CHICAGO IL 60613 |
| SALVI, NIRU  D | 4334 N HAZEL ST 1514 CHICAGO IL 60613 |
| SALVIA, ANTHONY | 8163    MONTSERRAT PL WEST PALM BCH FL 33414 |
| SALVIA, JOHN | 7332    CHORALE RD BOYNTON BEACH FL 33437 |
| SALVIN, LEWIS | 50 KENWOOD CIR BLOOMFIELD CT 06002-3439 |
| SALVINO, ANTHONY | 8210   KAVANAGH RD BALTIMORE MD 21222 |
| SALVINO, CARRIE | 2394 WESTMINSTER AV COSTA MESA CA 92627 |
| SALVO, CHARLES | 791    APPLE TREE LN BOCA RATON FL 33486 |
| SALVO, NIKKI | 750 S OAKLEY BLVD 3 CHICAGO IL 60612 |
| SALVO, SARAH | 2700 LIGHTHOUSE PT 612 BALTIMORE MD 21224 |
| SALWOCKE, PETER | 53    LAKE HARWINTON RD HARWINTON CT 06791 |
| SALYARDS, SHANE | 5035 CAHUENGA BLVD NORTH HOLLYWOOD CA 91601 |
| SALYARDS, STEVENS | 1254 RUGGLES ST LA VERNE CA 91750 |
| SALYER, PAM & MARK | 23111 EL CABALLO ST LAKE FOREST CA 92630 |
| SALYER, RENEE | 6291    RALEIGH ST HOLLYWOOD FL 33024 |
| SALYERS, EDWARD | 13 INDIAN SPRINGS  DR NEWPORT NEWS VA 23606 |
| SALYERS, HEATHER | 3672 SW  60TH TER DAVIE FL 33314 |
| SALYERS, JOHN | 516 W CORNELIA AVE 308 CHICAGO IL 60657 |
| SALYERS, MEL | 207   HEALY AVE ROMEOVILLE IL 60446 |
| SALZ, FRANCISCO | 17602 WOODCROFT ST AZUSA CA 91702 |
| SALZ, JUSTIN | 1512 ROUNDHILL RD BALTIMORE MD 21218 |
| SALZ, NATALIE | 156    VALENCIA G DELRAY BEACH FL 33446 |
| SALZ, VIVIAN | 9551    WELDON CIR # 409 TAMARAC FL 33321 |
| SALZAO, JENN | 321 SE  7TH AVE DEERFIELD BCH FL 33441 |
| SALZAR, JESUS | 958 S GRETTA AV WEST COVINA CA 91790 |
| SALZARULO, MARYANN | 703    GATEWOOD DR ENFIELD CT 06082 |
| SALZBERG, IRENE | 5106    LAKE CATALINA DR # A BOCA RATON FL 33496 |
| SALZBERG, IRENE | 5112    LAKE CATALINA DR # A BOCA RATON FL 33496 |
| SALZBERG, RITA | 28880 CAMINO ALBA MURRIETA CA 92563 |
| SALZENSTEIN, MARVIN | 209  RIVERSHIRE LN 201 LINCOLNSHIRE IL 60069 |
| SALZER, PAULINE | 3002    PORTOFINO ISLE # E1 COCONUT CREEK FL 33066 |
| SALZER, PETER | 135 BURNHAM PL EVANSTON IL 60202 |
| SALZER-KENNEDY, ARLEEN | 2930 COLORADO AV APT SPA19 SANTA MONICA CA 90404 |
| SALZIGER, KRISTINA | 911 ECHO BAY CT GAMBRILLS MD 21054 |
| SALZMAN, AMY | 9110 CHATHAM CT WOODRIDGE IL 60517 |
| SALZMAN, BARRY M | PO BOX 48605 LOS ANGELES CA 90048 |
| SALZMAN, BELKY | 2606 ALVORD LN REDONDO BEACH CA 90278 |
| SALZMAN, CHARLENE | 5055  MADISON ST SKOKIE IL 60077 |
| SALZMAN, CLIFFORD | 301 SW  135TH AVE # C402 PEMBROKE PINES FL 33027 |
| SALZMAN, DOUGLAS | 11339 1ST AV WHITTIER CA 90604 |
| SALZMAN, EVELYN | 2000    ATLANTIC SHORES BLVD # 515 HALLANDALE FL 33009 |
| SALZMAN, EVELYN | 1501    CAYMAN WAY # B4 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| SALZMAN, JEANNE | 109 WELWYN ST LAKE BLUFF IL 60044 |
| SALZMAN, KENNY | 181 NW  78TH TER # 102 PEMBROKE PINES FL 33024 |
| SALZMAN, NATAN | 333 S ELM DR APT 101 BEVERLY HILLS CA 90212 |
| SALZMAN, RON | 1970  BRENTWOOD LN WHEATON IL 60189 |
| SALZMAN, STACIE | 46  ARBORETUM DR LOMBARD IL 60148 |
| SALZMAN, STANLEY | 207  PRINCETON LN GLENVIEW IL 60026 |
| SALZMAN, SYLVAN | 7637 STONY CREEK LN ELLICOTT CITY MD 21043 |
| SALZMANN, THOMAS S | 1109 W MAIN ST SAINT CHARLES IL 60174 |
| SALZMAROBERT | 4035   DURHAM B DEERFIELD BCH FL 33442 |
| SAM ALYSHA, NIZAM GLASS | 860 LINDA FLORA DR LOS ANGELES CA 90049 |
| SAM BROWN | 7904   LA MIRADA DR BOCA RATON FL 33433 |
| SAM CENCI DC# 473653 | 38 4TH ST COLDWATER MI 49036 |
| SAM D THACKER SR | 804 N SHAMROCK RD BEL AIR MD 21014 |
| SAM D, ARION | 3025   BATALLY CT LADY LAKE FL 32162 |
| SAM'S FOOD STORE | 861 NEW HARWINTON RD TORRINGTON CT 06790 |
| SAM, ALLEN | 8728 E ARCADIA AV SAN GABRIEL CA 91775 |
| SAM, BENITA | 427 N THORNWOOD DR A MCHENRY IL 60050 |
| SAM, CHRIS | 918 MAIN ST APT 3 EL SEGUNDO CA 90245 |
| SAM, CORTEZ | 8138   VILLAGE GREEN RD ORLANDO FL 32818 |
| SAM, COTTO | 3200   SLATE RD SAINT CLOUD FL 34772 |
| SAM, DUNLAP | 1820   WIND WILLOW RD # 1 ORLANDO FL 32809 |
| SAM, ESKENASI | 7900 NW  60TH ST TAMARAC FL 33321 |
| SAM, FORTENO | 1719 W  SCHWARTZ BLVD LADY LAKE FL 32159 |
| SAM, GEORGE | 3045 CREEKSIDE DR PLAINFIELD IL 60586 |
| SAM, GRASSO | 7   PINE DR OSTEEN FL 32764 |
| SAM, GUIFFREDA | 5411   OLDOAKTREE DR ORLANDO FL 32808 |
| SAM, HUFF | 805   SAVANNA DR KISSIMMEE FL 34746 |
| SAM, JESSICA | 3404 ELAINE AVE PARK CITY IL 60085 |
| SAM, JOICE | 2797 S  OAKLAND FOREST DR # 204 OAKLAND PARK FL 33309 |
| SAM, JOYCE | 12505 S MICHIGAN AVE CHICAGO IL 60628 |
| SAM, JULIANA | 150-A ENCLAVE CIR BOLINGBROOK IL 60440 |
| SAM, KWASI | 2605 S INDIANA AVE    2403 CHICAGO IL 60616 |
| SAM, LAM | 3325 FASHION AV LONG BEACH CA 90810 |
| SAM, LEWIS | 213   REGIS CT LONGWOOD FL 32779 |
| SAM, LOCKLEAR | 455   SUNSET BLVD KISSIMMEE FL 34741 |
| SAM, LOUIS | 1651 E 83RD ST CHICAGO IL 60617 |
| SAM, MY | 217 W HAMPTON AV MONTEREY PARK CA 91754 |
| SAM, OFORI | 2587   WESTLAND RD MOUNT DORA FL 32757 |
| SAM, OGLE | 11613   HICKORY LN TAVARES FL 32778 |
| SAM, PALMERI | 3652   SOUTHPOINTE DR ORLANDO FL 32822 |
| SAM, RENNELS | 6810   COLONY OAKS LN ORLANDO FL 32818 |
| SAM, SHARMA | 1143   CYPRESS LOFT PL LAKE MARY FL 32746 |
| SAM, SIEGELMAN | 10643   DEERGRASS LN ORLANDO FL 32821 |
| SAM, SNADER | 48504   HIGHWAY27 ST # 345 DAVENPORT FL 33897 |
| SAM, SOFIA | 4722 PIXIE AV LAKEWOOD CA 90712 |
| SAM, SPECTOR | 2440   RETREAT VIEW CIR SANFORD FL 32771 |
| SAM, STALEY | 3025   HOLDER WAY LADY LAKE FL 32162 |
| SAM, STEPHENS SR | 3720   PRESCOTT ST TITUSVILLE FL 32796 |
| SAM, TAMY | 5822 WOODMAN AV APT 2 VAN NUYS CA 91401 |

| Claim Name | Address Information |
|---|---|
| SAM, TEAGUE | 1170    ELKCAM BLVD # 11 DELTONA FL 32725 |
| SAM, VINCENT | 15823 SINGINGWOODS DR LA PUENTE CA 91744 |
| SAMA, KALA | 3908 VESPER CT NAPERVILLE IL 60564 |
| SAMAAN, MARIE THERESA | 4100    GALT OCEAN DR # 1610 FORT LAUDERDALE FL 33308 |
| SAMAD, IFTEKHA | 119   REGENCY DR LOMBARD IL 60148 |
| SAMAD, JAY | 54 SW  14TH ST DANIA FL 33004 |
| SAMADNEJAD, MOHSEN | 174 DUNDEE RD SEVERNA PARK MD 21146 |
| SAMAEL, SHAWN | 9340    LAKE SERENA DR BOCA RATON FL 33496 |
| SAMALA, BRITTANY | 255 S OAK ST ORANGE CA 92866 |
| SAMALA, DEMETRIO | 8712 RANCHITO AV PANORAMA CITY CA 91402 |
| SAMALA, LAMARTINA | 1223    OLIVE TREE CIR WEST PALM BCH FL 33413 |
| SAMANIC, NICK | 611   COLE DR SOUTH ELGIN IL 60177 |
| SAMANIEGO, BIANCA | 19200 NORDHOFF ST APT 1706 NORTHRIDGE CA 91324 |
| SAMANIEGO, DANIEL | 4716 S MAIN ST APT 2 LOS ANGELES CA 90037 |
| SAMANIEGO, DANIELLE | 1200 N HAMILTON BLVD POMONA CA 91768 |
| SAMANIEGO, JOANN | 1166 ESPERANZA ST LOS ANGELES CA 90023 |
| SAMANIEGO, LISA | 36900 ZINNIA ST PALMDALE CA 93550 |
| SAMANIEGO, LORENZO | 833 N LILAC AV RIALTO CA 92376 |
| SAMANIEGO, NOEL | 11446 WOODTHRUSH WY FONTANA CA 92337 |
| SAMANIEGO, REGAN | 3762 E   SANDPIPER DR # 6 BOYNTON BEACH FL 33436 |
| SAMANIEGO, SANDRA | 2349 KELLA AV WHITTIER CA 90601 |
| SAMANO, CATHERIN | 45229 LORIMER AV LANCASTER CA 93534 |
| SAMANO, CYNTHIA | 7830 ALPACA ST ROSEMEAD CA 91770 |
| SAMANO, HORACIO | 2700   VARONEN AVE WAUKEGAN IL 60087 |
| SAMANO, RENE | 926 S FLETCHER DR WHEELING IL 60090 |
| SAMANON, NATHALIE | 1444 N ORANGE GROVE AV LOS ANGELES CA 90046 |
| SAMANSKI, GLORIA | 1261 LAKE CHARLES AVE CHESTERTON IN 46304 |
| SAMANTHA HERRERA | 11461 NW  44TH ST CORAL SPRINGS FL 33065 |
| SAMANTHA, CIPRIANO | 346    BETTY LN MASCOTTE FL 34753 |
| SAMANTHA, EDDY | 970    PACES CIR # 204 APOPKA FL 32703 |
| SAMANTHA, SWEENEY | 8184    BELFORD WAY MELBOURNE FL 32940 |
| SAMANTHA, WRIGHT | 429    POPLAR CT MAITLAND FL 32751 |
| SAMAR, HUMA | 8950 COSTA VERDE BLVD APT 4244 SAN DIEGO CA 92122 |
| SAMAR, MARC JOSE | 200 NE  38TH ST # 9 WILTON MANORS FL 33334 |
| SAMARA, VASEMA | 15548 DORIS CT MOORPARK CA 93021 |
| SAMARDAK, ANTHONY | 299 N  RIVERSIDE DR # 803 POMPANO BCH FL 33062 |
| SAMAREL, LINDAOR | 11858 W   SAMPLE RD CORAL SPRINGS FL 33065 |
| SAMARIN, AGNES | 2914 PUNTA DEL ESTE DR HACIENDA HEIGHTS CA 91745 |
| SAMARIN, ELAINE | 21385 HODAN HILL CT MURRIETA CA 92562 |
| SAMARIN, JAMES | 15341 LA BELLE ST HACIENDA HEIGHTS CA 91745 |
| SAMARIN, MARY | 673 ALDER LN DIAMOND BAR CA 91789 |
| SAMARIO, RICHARD | 13517 MAR VISTA ST WHITTIER CA 90602 |
| SAMARITAN IMAG CENT, ACCTS PAYABLE | 1225 WILSHIRE BLVD APT 205 LOS ANGELES CA 90017 |
| SAMARO, ESPERANSA | 348 W 40TH PL LOS ANGELES CA 90037 |
| SAMARO, MARGIL V | 8143 DAVID WY RIVERSIDE CA 92509 |
| SAMAROO, LYNN | 978 W 18TH PL CHICAGO IL 60608 |
| SAMAROO, MINDY | 3005 N   OAKLAND FOREST DR # 104 104 OAKLAND PARK FL 33309 |
| SAMAROO, RAYENDRA | 3637 SW  1ST ST FORT LAUDERDALE FL 33312 |
| SAMART, FERNICIA | 445 SW  2ND ST # 33 33 POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| SAMARTINO, DENISE | 91   BOARDMAN ST BRISTOL CT 06010 |
| SAMARYK, CONSUELO | 4957 N MOBILE AVE CHICAGO IL 60630 |
| SAMARZICH, BOB | 957 BAYFIELD DR SAN DIMAS CA 91773 |
| SAMARZICH, ROBERT | 6438 COUNTRY CLUB DR LA VERNE CA 91750 |
| SAMASKA, JENNIFER | OAK LAWN COMMUNITY HIGH SCHOOL 9400 SOUTHWEST HWY OAK LAWN IL 60453 |
| SAMAT, SAIDA | 4498 WOODMAN AV APT A102 SHERMAN OAKS CA 91423 |
| SAMATA, EFTALI | 1280 VILLAGE DR    129 ARLINGTON HEIGHTS IL 60004 |
| SAMATA, JAMES | 600 N 1ST AVE MAYWOOD IL 60153 |
| SAMATAS, MARIA | 1743 N 79TH CT ELMWOOD PARK IL 60707 |
| SAMATHA, BARNES | 512   W COLEMAN DR WINTER HAVEN FL 33884 |
| SAMAWI, RODGER | 14916 VALENCIA PLZ WESTMINSTER CA 92683 |
| SAMAYOA, CARLOS | 1205 S GREVILLEA AV INGLEWOOD CA 90301 |
| SAMAYOA, DORA | 4121 KEEVER AV LONG BEACH CA 90807 |
| SAMAYOA, GRACIELA | 225 W LINDA VISTA AV APT B ALHAMBRA CA 91801 |
| SAMAYOA, LUIS | 5404 W BERTEAU AVE 1 CHICAGO IL 60641 |
| SAMAYOA, MARTHA | 7221 BEQUETTE AV PICO RIVERA CA 90660 |
| SAMAYON, JESUS | 5863   FAIRGREEN RD WEST PALM BCH FL 33417 |
| SAMBASIVAM, SAMUEL | PO BOX 656 GLENDORA CA 91740 |
| SAMBER, DAVE | 3322 S MORGAN ST 4F CHICAGO IL 60608 |
| SAMBER, KEN | 7140   DEMEDICI CIR DELRAY BEACH FL 33446 |
| SAMBERG, AL. | 677   NORMANDY O DELRAY BEACH FL 33484 |
| SAMBERG, JAMES | 6526   CONTEMPO LN BOCA RATON FL 33433 |
| SAMBERG, RUTH | 462   PIEDMONT J DELRAY BEACH FL 33484 |
| SAMBILAY, MR MARCOS | 13730 MULBERRY DR WHITTIER CA 90605 |
| SAMBOL, MURRAY | 12850 SW  4TH CT # I213 PEMBROKE PINES FL 33027 |
| SAMBOLANAY, JANICE | 2333 MOSS AV APT 3 LOS ANGELES CA 90065 |
| SAMBOULE, JESSICA | 3810 NE  4TH AVE POMPANO BCH FL 33064 |
| SAMBRANO, ALEX | 1464 CREST CT OXNARD CA 93035 |
| SAMBRANO, FRANK | 16381 FAIRWAY LN HUNTINGTON BEACH CA 92649 |
| SAMBRANO, MICHAEL | 39131 HIDDEN WATER PL PALM DESERT CA 92260 |
| SAMBS, SISTER | 7048 S HONORE ST CHICAGO IL 60636 |
| SAMBUGARO, JEREMY | 5427 W 25TH ST CICERO IL 60804 |
| SAMBUR, SIDNEY | 740   MONACO P DELRAY BEACH FL 33446 |
| SAMCOL, ELAINE | 302   KEBALO LN SOUTH WINDSOR CT 06074 |
| SAMDELSON, GARY | 33627 SELLERS RD WILDOMAR CA 92595 |
| SAMDPERIL, ALBERT | 7579   VIA GRANDE BOYNTON BEACH FL 33437 |
| SAMEC, DANIEL | 1001 W PELTASON DR APT F IRVINE CA 92617 |
| SAMEC, DIANE | 1654   PENN CT CRYSTAL LAKE IL 60014 |
| SAMEC, H | 3616 ELMWOOD AVE BERWYN IL 60402 |
| SAMEEM, JEANETTE | 1710 NW  1ST TER POMPANO BCH FL 33060 |
| SAMEK, AGNES | 2525 POT SPRING RD S428 LUTHERVILLE-TIMONIUM MD 21093 |
| SAMEK, KAREN | 3459 N NARRAGANSETT AVE CHICAGO IL 60634 |
| SAMEK, MARK | 4440 N ORANGE AVE NORRIDGE IL 60706 |
| SAMELIAN, FRED | 31931 PEPPERTREE BEND SAN JUAN CAPISTRANO CA 92675 |
| SAMELS, SCOTT | 6 BERRYCREST CT COCKEYSVILLE MD 21030 |
| SAMENFELD, ANNETTE | 22775 SW  66TH AVE # 205 BOCA RATON FL 33428 |
| SAMER, FRANK | 1646 OFARRELL ST SAN PEDRO CA 90732 |
| SAMER, STEVE | 108   GULFSTREAM CT GRAYSLAKE IL 60030 |
| SAMES, MICHAEL | 4255   CRYSTAL LAKE DR # 77 POMPANO BCH FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| SAMET, JUDSON M | 25054 EL CARRIZO LAGUNA NIGUEL CA 92677 |
| SAMET, MARION | 7682   GRANVILLE DR TAMARAC FL 33321 |
| SAMFORD, VINCE | 227  ACORN CT SCHAUMBURG IL 60193 |
| SAMI, DAVID | 7441 NW  41ST CT LAUDERHILL FL 33319 |
| SAMI, MAYSOUN | 3779 ELMIRA AV CLAREMONT CA 91711 |
| SAMIA, CARLO | 1021 S  PARK RD # 209 209 HOLLYWOOD FL 33021 |
| SAMIA, EDUARDO | 5134 FIDLER AV LAKEWOOD CA 90712 |
| SAMILSAN ALLYSON | 1455   WOOD DALE TER WEST PALM BCH FL 33414 |
| SAMIMI, SAM | 1102 YSABEL ST REDONDO BEACH CA 90277 |
| SAMIPUR, LAUREN | 14403 ADDISON ST APT 7 SHERMAN OAKS CA 91423 |
| SAMIS, ALICIA | 1231 N LAS PALMAS AV APT 308 LOS ANGELES CA 90038 |
| SAMIT, CAROL | 2255   LINDELL BLVD # 4405 DELRAY BEACH FL 33444 |
| SAMIT, CAROL | 955   DOTTEREL RD # 2103 DELRAY BEACH FL 33444 |
| SAMITIER, MARISE | 1642 SARGENT PL LOS ANGELES CA 90026 |
| SAMITT, JOAN | 7876   GRANADA PL # 702 BOCA RATON FL 33433 |
| SAMLAL, ANGELA | 831 NW  69TH TER PEMBROKE PINES FL 33024 |
| SAMLAL, HANSRAJ | 11102 NW  34TH CT CORAL SPRINGS FL 33065 |
| SAMLAN, ALAN | 4217 TERRI LYN LN NORTHBROOK IL 60062 |
| SAMLAN, DALE | 3055 LEXINGTON LN GLENVIEW IL 60026 |
| SAMLAN/HISELMANN, MAINE EAST HIGH SCHOOL | 2601 DEMPSTER ST PARK RIDGE IL 60068 |
| SAMLER, JANET | 11532 DAVIS ST MORENO VALLEY CA 92557 |
| SAMLER, KELLY | 6731 WHITAKER AV VAN NUYS CA 91406 |
| SAMM, BUTCH | 1760 N GOWER ST LOS ANGELES CA 90028 |
| SAMMARCO, ANNETTE | 328 WING LN WINTER PARK FL 32789 |
| SAMMARCO, DIANE | 3941 FOREST AVE WESTERN SPRINGS IL 60558 |
| SAMMARCO, GRACE | 723 DAVOL RD STEVENSVILLE MD 21666 |
| SAMMARCO, LINDA | 14903 SW  15TH ST PEMBROKE PINES FL 33027 |
| SAMMARCO, PATTI | 1511 NE  40TH ST WILTON MANORS FL 33334 |
| SAMMARITANO NICHOLAS | 8213 NW  74TH TER TAMARAC FL 33321 |
| SAMMARTANO, WILL | 3500 GREENVILLE ST APT 8 SANTA ANA CA 92704 |
| SAMMARTANO, WILLIAM | 5630 N FRANCISCO AVE CHICAGO IL 60659 |
| SAMMARTIAO, ANTHONY | 6720 NE  20TH TER FORT LAUDERDALE FL 33308 |
| SAMMARTINO, FRANK | 4582 COVENANT CT GURNEE IL 60031 |
| SAMMET, DIANNE | 2601 S  COURSE DR # 211 POMPANO BCH FL 33069 |
| SAMMET, MARNIE | 1030   COUNTRY CLUB DR # 202 MARGATE FL 33063 |
| SAMMIS, NANCY | 640 S BEVERLY LN ARLINGTON HEIGHTS IL 60005 |
| SAMMNASU, DEVANESAN | 347 W HAWTHORNE CIR 3 MOUNT PROSPECT IL 60056 |
| SAMMON, CAROL | 2076 SW  82ND AVE DAVIE FL 33324 |
| SAMMON, JENNIFER | 8247   XANTHUS LN WEST PALM BCH FL 33414 |
| SAMMOND, STEVE | 1450 NW  108TH AVE # 248 PLANTATION FL 33322 |
| SAMMOND, TERRIE & JOHN | 231 NINA  LN WILLIAMSBURG VA 23188 |
| SAMMONS, KORI | 6214 HAZEN CT SLATINGTON PA 18080 |
| SAMMONS, TIMOTHY | 12719 CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| SAMMONS-WONDER, ELISABETH | 1946 HAMER DR PLACENTIA CA 92870 |
| SAMMUELSON, TIMOTHY | 1731 N HERMITAGE AVE GARDEN CHICAGO IL 60622 |
| SAMMULI, ERIC | 330 DE NEVE DR APT 215 LOS ANGELES CA 90095 |
| SAMMUT, JOSEPH | 6903 DE LONGPRE AV LOS ANGELES CA 90028 |
| SAMMY'S BEAUTY SUPPLIES | 1127 ALBANY AVE HARTFORD CT 06112 |

| Claim Name | Address Information |
|---|---|
| SAMMY, CACCIATORE | 8     YACHT CLUB LN INDIAN HARBOR BEACH FL 32937 |
| SAMMY, ROY | 4098 N  PINE ISLAND RD # 100 SUNRISE FL 33351 |
| SAMNALPHAY, ANNY | 1205 EDINBURG CT POMONA CA 91766 |
| SAMOCKI, RHONDA | 3510     OAKS WAY # 703 POMPANO BCH FL 33069 |
| SAMODRAL, T | 2711 BUCKINGHAM DR 203 LISLE IL 60532 |
| SAMOI, CARLOS | 2044 ROCKWELL ST EDGEWOOD MD 21040 |
| SAMOK, DOROTHY | 360 DELAWARE AVE APT 506 PALMERTON PA 18071 |
| SAMOLINSKI, BARBARA | 2795 RICHMOND AVE SANFORD FL 32773 |
| SAMOLUK, GAIL | 7501 NW  58TH CT TAMARAC FL 33321 |
| SAMONA, MIGUES | 1845   CARL DR ROUND LAKE BEACH IL 60073 |
| SAMOND, TIMOTHY | 1555 W SCHOOL ST 2C CHICAGO IL 60657 |
| SAMONS, SHIRLEY   J | 1000     WAUKEGAN RD A209 NORTHBROOK IL 60062 |
| SAMONSKI, JAMES | 5501 HUNTING HORN DR ELLICOTT CITY MD 21043 |
| SAMONSKI, KRISTEN | 6651 LONG BEACH CT NEW MARKET MD 21774 |
| SAMORA, ANABELA | 10606 TAMARACK AV PACOIMA CA 91331 |
| SAMORA, CARLOS | 914 E PALMER AV APT E GLENDALE CA 91205 |
| SAMORA, TAISIYA | 10220 AQUEDUCT AV APT 8 NORTH HILLS CA 91343 |
| SAMORA, TERESA | 8046 PRISCILLA ST DOWNEY CA 90242 |
| SAMORE, RON | 1817 MAGINN DR GLENDALE CA 91202 |
| SAMORES, JESUS | 34 RAEMERE ST CAMARILLO CA 93010 |
| SAMOS, EDWARD | 9052  FEDERAL CT 2D DES PLAINES IL 60016 |
| SAMOS, HARRY     OS SM | 127 SUSAN NEWTON  LN YORKTOWN VA 23693 |
| SAMOST, ADAM | 28543 ARROYO DR IRVINE CA 92617 |
| SAMOUILIDIS, KONSTANTINOS | 1542     CORBISON POINT PL JUPITER FL 33458 |
| SAMOVILLE, BRUCE | 7918     MANOR FOREST BLVD BOYNTON BEACH FL 33436 |
| SAMOW, MIRIAM | 5217 CHESEBRO RD APT 233 AGOURA HILLS CA 91301 |
| SAMOYOA MOLINA**, VICTORIA | 556 1/2 W 47TH ST LOS ANGELES CA 90037 |
| SAMP, JOAN | 6447 S LAVERGNE AVE CHICAGO IL 60638 |
| SAMPAIO, STEVEN C | 2675     CABERNET CIR OCOEE FL 34761 |
| SAMPANETTI, SANDRA | 23932  GREENFIELD CT PLAINFIELD IL 60585 |
| SAMPANG, FLORA | 15241 WAVERLY AVE MIDLOTHIAN IL 60445 |
| SAMPAT, K | 309   PARKSIDE DR SHOREWOOD IL 60404 |
| SAMPATH, ARUNAGIRI | 20524 VENTURA BLVD APT 323 WOODLAND HILLS CA 91364 |
| SAMPATH, KUMAR | 9700 DEE RD 317 DES PLAINES IL 60016 |
| SAMPATH, SURESH | 3226 NORMANDY WOODS DR B ELLICOTT CITY MD 21043 |
| SAMPAUPA, SAMUEL | 3746 REDONDO BEACH BLVD APT B TORRANCE CA 90504 |
| SAMPER, ANDREA | 1181 BELL ST PASADENA CA 91104 |
| SAMPER, LUISA | 1011 W DUARTE RD ARCADIA CA 91007 |
| SAMPERS, HENRY | 2671 S   COURSE DR # 510 POMPANO BCH FL 33069 |
| SAMPERTON, S | 134 N SWEETZER AV LOS ANGELES CA 90048 |
| SAMPIAS, FREDRICK | 4163 EASY CIR NAPERVILLE IL 60564 |
| SAMPIAS, J | 524   MICHIGAN ST 801 HAMMOND IN 46320 |
| SAMPIERI, BETTY | 8135     COPENHAGEN WAY BOCA RATON FL 33434 |
| SAMPIERI, ROSE | 2929 S  OCEAN BLVD # 202 202 BOCA RATON FL 33432 |
| SAMPLATSKY, JUDITH | 125     OLD COUNTY RD # A5 WINDSOR LOCKS CT 06096 |
| SAMPLE, BRENT | PO BOX 9432 BRISTOL CT 06011-9432 |
| SAMPLE, ELIZABETH, DS WENTWORTH ELEM | 6950 S SANGAMON ST CHICAGO IL 60621 |
| SAMPLE, JOYCELYN | 1536 HARDING ST LONG BEACH CA 90805 |
| SAMPLE, KATHRYN | 8800 WALTHER BLVD 3313 BALTIMORE MD 21234 |

| Claim Name | Address Information |
|------------|---------------------|
| SAMPLE, LAURA | 3828 LOCKLAND DR LOS ANGELES CA 90008 |
| SAMPLE, NANCY | 650 E BONITA AV APT 607 SAN DIMAS CA 91773 |
| SAMPLE, STEPHANIE | PO BOX 65221 LOS ANGELES CA 90065 |
| SAMPLE, STEVE | 132 N PECK AVE LA GRANGE IL 60525 |
| SAMPLE, SUE | 4810 CHESTERFIELD DR MCHENRY IL 60050 |
| SAMPLES, BILL | 277 E ALEJO ST 215 PALM SPRINGS CA 92262 |
| SAMPLES, CHARLOTTE | 5745 EUNICE ST SIMI VALLEY CA 93063 |
| SAMPLES, DOLORES | 5275 W MINT JULIP DR 301 ALSIP IL 60803 |
| SAMPLES, E | 5747 E PASEO DULCE CAVECREEK AZ 85331 |
| SAMPLES, KEN | 921 S JEFFERSON ST BATAVIA IL 60510 |
| SAMPLES, SARAH | 9245 MEADOW LN RIVERSIDE CA 92508 |
| SAMPLES, SHARON | 645    BROAD WAY COVENTRY CT 06238 |
| SAMPLES, STELLA | 1907 PERRY AV APT B REDONDO BEACH CA 90278 |
| SAMPRISI, ADRIANA | 6810 KENTUCKY AV ANAHEIM CA 92807 |
| SAMPSELL, SUSAN | 526 SHELTON RD HAMPTON VA 23663 |
| SAMPSIN, MARCIA | 435 E GARDENA BLVD APT 16 GARDENA CA 90248 |
| SAMPSON, ALICIA | 350 DE NEVE DR APT 587 LOS ANGELES CA 90095 |
| SAMPSON, ALMA | 852 CARNOUSTIE CT ELGIN IL 60123 |
| SAMPSON, AMY RAE | 13772 BRENAN WY SANTA ANA CA 92705 |
| SAMPSON, BEATRICE | 4029    WOLVERTON B BOCA RATON FL 33434 |
| SAMPSON, BERRY 2ND | 20102 NW   12TH CT NORTH MIAMI FL 33169 |
| SAMPSON, CHARLES | 4 OLD HICKORY RD ROLLING MEADOWS IL 60008 |
| SAMPSON, CHAYNEA | 8835    RAMBLEWOOD DR # 1607 CORAL SPRINGS FL 33071 |
| SAMPSON, CHERYL | 13926 S MANISTEE AVE CHICAGO IL 60633 |
| SAMPSON, CHRIS | 1801    LYONS RD # 101 COCONUT CREEK FL 33063 |
| SAMPSON, DANIEL | 1641 BLUEBERRY WY TUSTIN CA 92780 |
| SAMPSON, DAVID | 524 N WINDSOR BLVD LOS ANGELES CA 90004 |
| SAMPSON, DONNIE | 10104 HOLLY LN    2N DES PLAINES IL 60016 |
| SAMPSON, DOUGLAS | 7424 S HOUSTON WARING CIR LITTLETON CO 80120 |
| SAMPSON, EARL | 3719 FAIT AVE BALTIMORE MD 21224 |
| SAMPSON, EDWARD | 106   DIENER PL 301 BALTIMORE MD 21229 |
| SAMPSON, ELENA | 637 N GARSDEN AV COVINA CA 91724 |
| SAMPSON, ELIZABETH | 2073 FIRE MOUNTAIN DR OCEANSIDE CA 92054 |
| SAMPSON, FREDERICK | 8116   LOCH RAVEN BLVD TOWSON MD 21286 |
| SAMPSON, GARY | 1899 N 2703RD RD OTTAWA IL 61350 |
| SAMPSON, GEORGE | 712 KINGS PATH 2D BEL AIR MD 21014 |
| SAMPSON, JAMES | 84   FREESIA DR ROMEOVILLE IL 60446 |
| SAMPSON, JEFFREY | 701 W BUCKINGHAM PL 207 CHICAGO IL 60657 |
| SAMPSON, JENNA | 43032 CALLE VENTURA TEMECULA CA 92592 |
| SAMPSON, JOANNE | 1203 ROSSITER AVE 3B BALTIMORE MD 21239 |
| SAMPSON, JOHN | 929   FELICIA CT BEL AIR MD 21014 |
| SAMPSON, JON | 7525 EVANS FORD RD CLIFTON VA 20124 |
| SAMPSON, JONI | 600 S CURSON AV APT 343 LOS ANGELES CA 90036 |
| SAMPSON, JOY | V BLANCHE GRAHAM ELEM. SCHOOL 2315 HIGH MEADOW RD NAPERVILLE IL 60564 |
| SAMPSON, JOYCE | 1550 N LAKE SHORE DR 13G CHICAGO IL 60610 |
| SAMPSON, JULIA | 32405 BEACH PARK RD LOT 46 LEESBURG FL 34788 |
| SAMPSON, KEVIN | 5817    LAUREL GREEN CIR BOYNTON BEACH FL 33437 |
| SAMPSON, LACHELLE | 6509 BRYNHURST AV APT 4 LOS ANGELES CA 90043 |
| SAMPSON, LORNA | 7300 NW   30TH PL # 319 SUNRISE FL 33313 |

| Claim Name | Address Information |
| --- | --- |
| SAMPSON, MARGARET | 522   THOMAS RUN RD BELAIR MD 21015 |
| SAMPSON, MARIAN | 201 S MAPLE AVE 203 OAK PARK IL 60302 |
| SAMPSON, MARK | 5911 CLINT PL RANCHO PALOS VERDES CA 90275 |
| SAMPSON, MICHELLE | 642 PACIFIC ST APT 3 SANTA MONICA CA 90405 |
| SAMPSON, MITCHELL | 3695 SW  15TH ST FORT LAUDERDALE FL 33312 |
| SAMPSON, PATRICIA | BROOKWOOD JR HIGH SCHOOL 201 E GLENWOOD LANSING RD GLENWOOD IL 60425 |
| SAMPSON, PEARL | 10735 DES MOINES AV NORTHRIDGE CA 91326 |
| SAMPSON, RAMON | 2354 11TH  ST B FORT EUSTIS VA 23604 |
| SAMPSON, RICHARD | 5584   DESCARTES CIR BOYNTON BEACH FL 33472 |
| SAMPSON, ROBERTA | 5440 QUAKERTOWN AV APT 201 WOODLAND HILLS CA 91364 |
| SAMPSON, ROSEMARY | 10311 SCOVILLE AV SUNLAND CA 91040 |
| SAMPSON, SAMI | 1135 RIVAS LN OXNARD CA 93035 |
| SAMPSON, SHERESE | 4002  CENTURY RD BALTIMORE MD 21206 |
| SAMPSON, SHIRLEY A | 66 FLEURANCE ST LAGUNA NIGUEL CA 92677 |
| SAMPSON, T | 2901 NW  66TH AVE PEMBROKE PINES FL 33024 |
| SAMPSON, TIM | 158 N LINCOLN AVE MUNDELEIN IL 60060 |
| SAMPSON, VICKI | 309 MOSHER ST W BALTIMORE MD 21217 |
| SAMPSON, VICTORIA | 10371 MCBROOM ST SUNLAND CA 91040 |
| SAMPSON, WENDELL | 503 NAWATA PL PROSPECT HEIGHTS IL 60070 |
| SAMPSON, WILLA | 17708 EXCHANGE AVE 1 LANSING IL 60438 |
| SAMRETA, MICHELLE | 1600 W BELLE PLAINE AVE   2 CHICAGO IL 60613 |
| SAMRETA, MICHELLE | 1002 W DAKIN ST   2 CHICAGO IL 60613 |
| SAMS, AARON KEL | 109 SILBANI LN FLORISSANT CO 80816 |
| SAMS, ALBERT | 1225 S 13TH AVE MAYWOOD IL 60153 |
| SAMS, ARTHUR | 2351 KANSAS AV APT 3 SANTA MONICA CA 90404 |
| SAMS, BRANDY | 18 MARGERY CT BALTIMORE MD 21236 |
| SAMS, CHARLENE | 200 N DALE AV APT 311 ANAHEIM CA 92801 |
| SAMS, DAWN | 7810 CLARK RD D33 JESSUP MD 20794 |
| SAMS, EDWARD | 2255   NOVA VILLAGE DR DAVIE FL 33317 |
| SAMS, JANET | 14400 ADDISON ST APT 321 SHERMAN OAKS CA 91423 |
| SAMS, JANET | 43428 JENNIFER LN LANCASTER CA 93535 |
| SAMS, JEFF | 15529 MALLORY CT MOORPARK CA 93021 |
| SAMS, KAREN E. | 713   STAMFORD RD BALTIMORE MD 21229 |
| SAMS, KENNETH | 33670 N ROYAL OAK LN 210 WILDWOOD IL 60030 |
| SAMS, LEONARD | 501 NE  7TH ST HALLANDALE FL 33009 |
| SAMS, LISA | 3401 FRANCES BERKELEY WILLIAMSBURG VA 23188 |
| SAMS, LISA | 2100 OVALTINE CT 330 VILLA PARK IL 60181 |
| SAMS, LISA D | 40W002 LOWELL PL SAINT CHARLES IL 60175 |
| SAMS, MICHELLE | 8512 WILLOW WISP CT LAUREL MD 20723 |
| SAMS, MICHELLE | 2845 NE  9TH ST # 903 903 FORT LAUDERDALE FL 33304 |
| SAMS, OLIVER | 7331 TOWN BROOKE MIDDLETOWN CT 06457-6620 |
| SAMS, ROBERT | 20005 N HIGHWAY27 ST APT 651 CLERMONT FL 34711 |
| SAMS, SUSANNE | 1206 S  LAKE DR # 301 301 LANTANA FL 33462 |
| SAMS, THOMAS | 903 BRIARFIELD RD NEWPORT NEWS VA 23605 |
| SAMSA, JOHN | 21500 W JUNIPER CT PLAINFIELD IL 60544 |
| SAMSAM, HIRROD | 210   LA COSTA LN WESTON FL 33326 |
| SAMSEL, MATTHEW | 5952   MORNINGSIDE DR LAKE WORTH FL 33463 |
| SAMSEN | 565   WILLOWGREEN LN TITUSVILLE FL 32780 |
| SAMSON, ANN | 570 BELLERIVE RD 308 ANNAPOLIS MD 21409 |

| Claim Name | Address Information |
| --- | --- |
| SAMSON, ARCHIE | 28575 AMBORELLA WY MENIFEE CA 92584 |
| SAMSON, BENOIT | 750 N  OCEAN BLVD # 210 POMPANO BCH FL 33062 |
| SAMSON, CATHLEEN | 1926  BUCKINGHAM DR WHEATON IL 60187 |
| SAMSON, CHRISTY | 18161 AVOLINDA DR YORBA LINDA CA 92886 |
| SAMSON, DAVID | 733 GOVERNOR RD VALPARAISO IN 46385 |
| SAMSON, DAVID | 12131 NW  7TH ST PLANTATION FL 33325 |
| SAMSON, GLORIA | 3434 NW  14TH CT FORT LAUDERDALE FL 33311 |
| SAMSON, HELEN | 18   HIGHRIDGE DR GRANBY CT 06035 |
| SAMSON, JAMES | 181 S LEWIS ST APT 117 ORANGE CA 92868 |
| SAMSON, KRISTY | 11203 LA SERNA DR WHITTIER CA 90604 |
| SAMSON, LAURA | 400 N MCCLURG CT 1015 CHICAGO IL 60611 |
| SAMSON, MARK | 34 W 51ST ST LONG BEACH CA 90805 |
| SAMSON, MIRIAM | 402   FANSHAW J BOCA RATON FL 33434 |
| SAMSON, RICHARD | 7032 NATICK AV VAN NUYS CA 91405 |
| SAMSON, ROBERT | 106   VALLEY DR BERLIN CT 06037 |
| SAMSON, SARAH | 3802 HATHAWAY AV APT 815 LONG BEACH CA 90815 |
| SAMSON, STANLEY G. | 1332 W GREENLEAF AVE    1G CHICAGO IL 60626 |
| SAMSON, STEVEN | 15621  CENTENNIAL CT ORLAND PARK IL 60462 |
| SAMSON, WILL | 14 CHELTENHAM CT OWINGS MILLS MD 21117 |
| SAMSTAD, JAMES | 28 BOSTICLE CIR BEAUFORT SC 29902 |
| SAMSUNG CHEMICAL, MARY | 14251 FIRESTONE BLVD LA MIRADA CA 90638 |
| SAMTUR, MARISA | 7360 NW  18TH ST # 208 MARGATE FL 33063 |
| SAMU, SEFORA | 9285 63RD ST RIVERSIDE CA 92509 |
| SAMUDA, D | 3510   OAKS WAY # 106 POMPANO BCH FL 33069 |
| SAMUDIO  ROCIO | 963 DEERFIELD RD 1 HIGHLAND PARK IL 60035 |
| SAMUDIO, ELSIE | 16722 GRAGMONT ST COVINA CA 91722 |
| SAMUDIO, TERRY | 8424 SHULMAN AV WHITTIER CA 90602 |
| SAMUEL | 1422   ANNA CATHERINE DR ORLANDO FL 32828 |
| SAMUEL A., CARLISI | 175   DURHAM PL LONGWOOD FL 32779 |
| SAMUEL F., HELMER | 1741   CONIFER AVE KISSIMMEE FL 34758 |
| SAMUEL KAPLAN DC# L06046 | 52 WEST UNIT DR SNEADS FL 32460 |
| SAMUEL SCHNEIDER | 1 BISHOP GADSDEN WAY  # 135 CHARLESTON SC 29412 |
| SAMUEL, A | 2093 E E RIDGE CIR BOYNTON BEACH FL 33435 |
| SAMUEL, APRIL | 2851   FILLMORE ST # 509 HOLLYWOOD FL 33020 |
| SAMUEL, ARNOLD | 7051   GREEN NEEDLE DR WINTER PARK FL 32792 |
| SAMUEL, BAKER | 530 N  PHELPS AVE WINTER PARK FL 32789 |
| SAMUEL, BODDER | 48504   HIGHWAY27 ST # 235 DAVENPORT FL 33897 |
| SAMUEL, BOLTON | 6004   FOLKSTONE LN ORLANDO FL 32822 |
| SAMUEL, C | 217 DOVER RD HAMPTON VA 23666 |
| SAMUEL, CASSANDRA | 100 TWIN WILLOW CT 1B OWINGS MILLS MD 21117 |
| SAMUEL, CHARRAN | 3177   BAYVIEW LN SAINT CLOUD FL 34772 |
| SAMUEL, COHEN | 717   PRADO DR LADY LAKE FL 32159 |
| SAMUEL, CONSULA | 6436 S MORGAN ST 1 CHICAGO IL 60621 |
| SAMUEL, CRAUN | 995   MILLICANT CIR PORT ORANGE FL 32127 |
| SAMUEL, DIAZ | 2020   LACIE JO LN KISSIMMEE FL 34743 |
| SAMUEL, DORRETT | 7309 SW  7TH ST NO LAUDERDALE FL 33068 |
| SAMUEL, ELLEN | 4700   WASHINGTON ST # 209 HOLLYWOOD FL 33021 |
| SAMUEL, EVELYN | 1650  WOODBOURNE AVE 221 BALTIMORE MD 21239 |
| SAMUEL, FELICIANO | 3101   HANGING MOSS CIR KISSIMMEE FL 34741 |

| Claim Name | Address Information |
| --- | --- |
| SAMUEL, FRANCES | 1847 W DICKENS AVE 1 CHICAGO IL 60614 |
| SAMUEL, GARZIA | 6224   MASTERS BLVD # B204 ORLANDO FL 32819 |
| SAMUEL, HANNA | 923   JOHN FRIEND DR NAPERVILLE IL 60540 |
| SAMUEL, HOSTETLER | 735   KANKAKEE LN ORLANDO FL 32807 |
| SAMUEL, JANET | 12744 S KENNETH AVE 2B ALSIP IL 60803 |
| SAMUEL, JANNIE | 663 DEERING RD PASADENA MD 21122 |
| SAMUEL, JOHN | 118 W CUNNINGHAM DR PALATINE IL 60067 |
| SAMUEL, KIM | 217 FRANKLIN AVE # 405 HARTFORD CT 06114-1397 |
| SAMUEL, MARSHA | 3250   EMERALD POINTE DR # 105B HOLLYWOOD FL 33021 |
| SAMUEL, NANA | 1555   MARTIN LUTHER KING JR BLVD # B102 RIVIERA BEACH FL 33404 |
| SAMUEL, OPPEDISANO | 8215 SE  174TH ROWLAND ST LADY LAKE FL 32162 |
| SAMUEL, PRIESTLEY | 819   CORTEZ AVE LADY LAKE FL 32159 |
| SAMUEL, RUBINO | 305  WILLRICH CIR 5D FOREST HILL MD 21050 |
| SAMUEL, SCOTT | 4027   PALM PL WESTON FL 33331 |
| SAMUEL, TRAVY'ON | 8755 COMET ST RANCHO CUCAMONGA CA 91730 |
| SAMUEL, VALERIE | 2919 NW  63RD TER PLANTATION FL 33313 |
| SAMUELI, BARBARA J | 29 FAENZA NEWPORT COAST CA 92657 |
| SAMUELLA, JEAN | 535   SANTIAGO AVE ORLANDO FL 32807 |
| SAMUELLY, ORNA | 800 SE  11TH CT FORT LAUDERDALE FL 33316 |
| SAMUELS JAMIE | 1350   RIVER REACH DR # 518 FORT LAUDERDALE FL 33315 |
| SAMUELS, AL | 729 NW  4TH ST HALLANDALE FL 33009 |
| SAMUELS, ALBERT | 268 COVENTRY RD MANSFIELD CENTER CT 06250-1438 |
| SAMUELS, ANDREW | 7355   WOODMONT TER # 205 TAMARAC FL 33321 |
| SAMUELS, ANDY | 124 N BERKELEY AV FULLERTON CA 92831 |
| SAMUELS, ANNETTE | 7509   GLENDEVON LN # 1001 DELRAY BEACH FL 33446 |
| SAMUELS, BARBARA | 820 W HEATHER ST RIALTO CA 92376 |
| SAMUELS, BILLIE | 4051   WOLVERTON C BOCA RATON FL 33434 |
| SAMUELS, BRITTANY | 1463  MERCURY DR 411 SCHAUMBURG IL 60193 |
| SAMUELS, CARMEN | 179   LAKE DR ORLANDO FL 32835 |
| SAMUELS, CURTIS | 7212 S COLES AVE 2 CHICAGO IL 60649 |
| SAMUELS, DANIEL | 16301 SHAMHART DR GRANADA HILLS CA 91344 |
| SAMUELS, DAPHNE | 1700 NW  46TH AVE # 8 LAUDERHILL FL 33313 |
| SAMUELS, DAVID | 2046   NEWCASTLE C BOCA RATON FL 33434 |
| SAMUELS, DENESE | 163   BALLFALL RD MIDDLETOWN CT 06457 |
| SAMUELS, EDWIN | 8011   VIA GRANDE BOYNTON BEACH FL 33437 |
| SAMUELS, FAREDEH | 11715 RIDGEGATE DR WHITTIER CA 90601 |
| SAMUELS, FRANK | 1550 NW  4TH CT BOCA RATON FL 33432 |
| SAMUELS, HARRIET | 20822   SUGARLOAF LN BOCA RATON FL 33428 |
| SAMUELS, J | 140 NE  121ST ST NORTH MIAMI FL 33161 |
| SAMUELS, J.H. | 4270 NW  40TH ST # 214 LAUDERDALE LKS FL 33319 |
| SAMUELS, JACK | 211 WITMER ST APT 202 LOS ANGELES CA 90026 |
| SAMUELS, JAMIE | 1739 W 66TH ST LOS ANGELES CA 90047 |
| SAMUELS, JOHN | 1560  MAPLEWOOD AVE HANOVER PARK IL 60133 |
| SAMUELS, JOSEPH | 717 E 88TH PL CHICAGO IL 60619 |
| SAMUELS, JOYCE | 361 E BELLEVUE AVE SAN MATEO CA 94401 |
| SAMUELS, JUDY | 2463 N  37TH AVE HOLLYWOOD FL 33021 |
| SAMUELS, JULIUS | 1702   ANDROS ISLE # L3 COCONUT CREEK FL 33066 |
| SAMUELS, KATE | 16321 PACIFIC COAST HWY APT 37 PACIFIC PALISADES CA 90272 |
| SAMUELS, KENNETH | 27652 AVENIDA INTERNO SUN CITY CA 92585 |

| Claim Name | Address Information |
|---|---|
| SAMUELS, LA'YOLA | 4113 ELDERON AVE BALTIMORE MD 21215 |
| SAMUELS, LEO | 256 BEAUREGARD  HTS HAMPTON VA 23669 |
| SAMUELS, LEON | 12468   CRYSTAL POINTE DR # 201 BOYNTON BEACH FL 33437 |
| SAMUELS, LEONARD | 6307 GREENSPRING AVE BALTIMORE MD 21209 |
| SAMUELS, LISA | 1240 SW  6TH TER DEERFIELD BCH FL 33441 |
| SAMUELS, MS MARIE | 10662 ARLINGTON ST ADELANTO CA 92301 |
| SAMUELS, NORMAN | 10 GRANDE AVE WINDSOR CT 06095-3958 |
| SAMUELS, PAUL | 24   ASHBY A DEERFIELD BCH FL 33442 |
| SAMUELS, ROB | 5826 EMERALD POINTE DR PLAINFIELD IL 60586 |
| SAMUELS, ROSE | 9539   WELDON CIR # 109 TAMARAC FL 33321 |
| SAMUELS, RUSSEL | 2929 190TH ST REDONDO BEACH CA 90278 |
| SAMUELS, SELMA | 5166 SEPULVEDA BLVD APT 203 CULVER CITY CA 90230 |
| SAMUELS, SHERRI | 5012 NW  24TH CIR BOCA RATON FL 33431 |
| SAMUELS, SHIRLEY | 19515   ISLAND COURT DR BOCA RATON FL 33434 |
| SAMUELS, SHIRLEY | 8227   BELLWORT PL BOYNTON BEACH FL 33472 |
| SAMUELS, STU | 3635 FAWNDALE PL SHERMAN OAKS CA 91403 |
| SAMUELS, TODD | 3357 HONEYBROOK WY APT 7 ONTARIO CA 91761 |
| SAMUELS, TOMMY | 6276 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| SAMUELS-SIENA, JANICE | 6694   SOUTHPORT DR BOYNTON BEACH FL 33472 |
| SAMUELSK, KEISHA | C/O MINNIE MARTIN 13 ACADEMY LN HAMPTON VA 23661 |
| SAMUELSOHN, EVELYN | 6341   VIA DE SONRISA DEL SUR  # 221 BOCA RATON FL 33433 |
| SAMUELSOHN, FRANK | 64   ISLE OF VENICE DR # 22 FORT LAUDERDALE FL 33301 |
| SAMUELSOHN, JOEL | 5585   MUNSEL LN # 101 BOYNTON BEACH FL 33437 |
| SAMUELSON, ALECK | 1710 SW  129TH WAY DAVIE FL 33325 |
| SAMUELSON, CARL | 7761   GLENDEVON LN DELRAY BEACH FL 33446 |
| SAMUELSON, CHARLES | 32023 CORTE BACARRO TEMECULA CA 92592 |
| SAMUELSON, FRED | 133 VALENCIA RD ROCKLEDGE FL 32955 |
| SAMUELSON, FRED | 1066   EL CAMINO DR ROCKLEDGE FL 32955 |
| SAMUELSON, GALE | 1013 AQUA VISTA CT HAINES CITY FL 33844 |
| SAMUELSON, HERMAN | 3018 RENARD LN SAINT CHARLES IL 60175 |
| SAMUELSON, JANE | 806 N HUMPHREY AVE OAK PARK IL 60302 |
| SAMUELSON, LARRY | 24-D  IONE DR SOUTH ELGIN IL 60177 |
| SAMUELSON, PETER | 1725 APPLE BLOSSOM DR MUNSTER IN 46321 |
| SAMUELSON, ROGER | 28   NORTHGATE SIMSBURY CT 06070 |
| SAMUELSON, ROGER | 1065 W LOMITA BLVD APT 175 HARBOR CITY CA 90710 |
| SAMUELSON, ROSE | 10   SUSAN RD # 2 VERNON CT 06066 |
| SAMUELZON, MERI | 224 S SHAFFER ST ORANGE CA 92866 |
| SAMULDE, LILI | 38916 W 11TH ST PALMDALE CA 93551 |
| SAMULIS, ELENOR | 1715   ELLINGTON RD # 301 SOUTH WINDSOR CT 06074 |
| SAMVELIAN, SONA | 637 FAIRVIEW AV APT 17 ARCADIA CA 91007 |
| SAMYCIA, JAROSLAW | 6418 N SAYRE AVE CHICAGO IL 60631 |
| SAN AGUSTIN, JOSEPHINE | 11529 BRIMLEY ST NORWALK CA 90650 |
| SAN ANDRES**, JOSEPHINE . | 212 W SANTA CRUZ ST APT 4 SAN PEDRO CA 90731 |
| SAN ANGELO, LYNNE | 81   MAIN ST # 35C BRANFORD CT 06405 |
| SAN ANTON, DIANE | 3743   COCOPLUM CIR COCONUT CREEK FL 33063 |
| SAN ANTONIO, WILLIAM | 1936 CARROLL DR SAN JACINTO CA 92583 |
| SAN DIEGO, JOSE | 3208 BROOKRIDGE RD DUARTE CA 91010 |
| SAN DIEGO, ROBERT | 2050 N BINGHAM ST   2 CHICAGO IL 60647 |
| SAN FILIPO, JANETTE | 11037 CANBY AV NORTHRIDGE CA 91326 |

| Claim Name | Address Information |
|---|---|
| SAN FILIPPO, J. | 2066 N  OCEAN BLVD # 7NW 7NW BOCA RATON FL 33431 |
| SAN FILIPPO, VINCENT | 5200 SEASHORE DR APT B NEWPORT BEACH CA 92663 |
| SAN JOSE, LIONELL | 471 E AVENUE 28 LOS ANGELES CA 90031 |
| SAN JOSE, ROSIE R | 8623 NORWICH AV NORTH HILLS CA 91343 |
| SAN JOSE, ROWENA | 29516 KEVIN WY CANYON COUNTRY CA 91387 |
| SAN JUAN, APRIL | 1361 E PALM DR COVINA CA 91724 |
| SAN JUAN, GERARDO | 15723 EASTWOOD AV APT 1/2 LAWNDALE CA 90260 |
| SAN JUAN, JESSIE | 13000 ODYSSEY WY CORONA CA 92880 |
| SAN JUAN, MARY ELLEN | 124   SYCAMORE LN # C MANCHESTER CT 06040 |
| SAN JUAN, MICHAEL | 8126 NATICK AV PANORAMA CITY CA 91402 |
| SAN JUAN, ROSIE | 1717 E GREENVILLE DR WEST COVINA CA 91791 |
| SAN JUAN, TEODORA | 798 DE PASSE WY HEMET CA 92544 |
| SAN LUCAS, OLMEDO A | 23109 LOCUST RIDGE CIR VALENCIA CA 91354 |
| SAN LUIS, RENATO | 9111 BURNET AV APT 10 NORTH HILLS CA 91343 |
| SAN LUIS, WILBERTO | 16439 ALORA AV NORWALK CA 90650 |
| SAN LUVAS, LEO | 13464 BAILEY ST APT 2 WHITTIER CA 90601 |
| SAN MIGUEL, ELISA | 6527 DREXEL AV LOS ANGELES CA 90048 |
| SAN MIGUEL, GLORIA | 6 SALINAS FOOTHILL RANCH CA 92610 |
| SAN NICOLAS, MS | 161 SANDCASTLE ALISO VIEJO CA 92656 |
| SAN PAULO, JOHN | 11930 160TH ST NORWALK CA 90650 |
| SAN PEDRO, AGRIPINA | 720 LANCE  DR NEWPORT NEWS VA 23601 |
| SAN PEDRO, FERNANDO | 700 NW  88TH TER PEMBROKE PINES FL 33024 |
| SAN PEDRO, HECTOR | 14720 ROSCOE BLVD APT 4 PANORAMA CITY CA 91402 |
| SAN PEDRO, NANCY | 3180   FLEX LN LAKE WORTH FL 33461 |
| SAN ROMAN BALL, ADRIANA P | 17501 EDDY DR SANTA ANA CA 92705 |
| SAN ROMAN, ROBERT | 2261 PASO REAL AV ROWLAND HEIGHTS CA 91748 |
| SAN TORO, GILDA | 10601 NW  14TH ST # 202 PLANTATION FL 33322 |
| SAN, ANGELO JOHN | 1428   THRUSH CT WESTON FL 33327 |
| SAN, CHRISTINE | 200 E AVENUE 42 APT 7 LOS ANGELES CA 90031 |
| SAN, KAREN | 3312 BALDWIN ST LOS ANGELES CA 90031 |
| SAN, KENNETH | 10406 KLINGERMAN ST SOUTH EL MONTE CA 91733 |
| SAN, KHIN | 1230 NW  13TH ST # 105 105 BOCA RATON FL 33486 |
| SAN, MONIQUE | 1115 E ANDREWS DR LONG BEACH CA 90807 |
| SAN, SAN | 14211 EUCLID ST APT 2C GARDEN GROVE CA 92843 |
| SAN, SOPXING | 1209 W LINDEN ST APT D RIVERSIDE CA 92507 |
| SANABIA, KATHY | 15626 1/2 GREVILLEA AV LAWNDALE CA 90260 |
| SANABRIA, ERIKA | 7223 W  SUNRISE BLVD # B1 PLANTATION FL 33313 |
| SANABRIA, GABRIELA NUNEZ | 73 ALAMITOS AV APT 6 LONG BEACH CA 90802 |
| SANABRIA, JOSE | 1950 S  OCEAN DR # 10F HALLANDALE FL 33009 |
| SANABRIA, JOSE, HUMBOLDT | 1847 N HUMBOLDT BLVD CHICAGO IL 60647 |
| SANABRIA, MANUEL | 442 BLACKPINE DR CORONA CA 92879 |
| SANABRIA, MARGARITA | 510 MORTIMER ST APT 203 SANTA ANA CA 92701 |
| SANABRIA, MARIA | 10077 CARMENITA RD APT B WHITTIER CA 90605 |
| SANABRIA, MICHELLE | 827 OLIVE AV LONG BEACH CA 90813 |
| SANABRIA, YOLANDA | 10219 MONTARA AV SOUTH GATE CA 90280 |
| SANACORE, CONSTANCE | 3692 KEMPTON DR ROSSMOOR CA 90720 |
| SANACORE, PAUL | 24714 VIA VALMONTE TORRANCE CA 90505 |
| SANAGHAN, JEFF | 7444 FAUST AV WEST HILLS CA 91307 |
| SANANGELO, MIKE | 6725 YUCCA ST APT 18 LOS ANGELES CA 90028 |

| Claim Name | Address Information |
|---|---|
| SANAR, JAY | 730  HILL DR 305 HOFFMAN ESTATES IL 60169 |
| SANASARIAN, SYLVIA | 2312 APPLE TREE DR TUSTIN CA 92780 |
| SANATHRA, SHIVAM | 5340 LA FIESTA YORBA LINDA CA 92887 |
| SANATO, PAT | 542 WASHINGTON ST    304 WAUKEGAN IL 60085 |
| SANAVRIA, GEORGE | 2340 N CENTRAL PARK AVE CHICAGO IL 60647 |
| SANAZ, DERAKHSHAN | 5300 NEWCASTLE AV APT 25 ENCINO CA 91316 |
| SANBECK, LISA | 7225  RIVER DRIVE RD BALTIMORE MD 21219 |
| SANBERG, MORY | 922 W GEORGE ST 3R CHICAGO IL 60657 |
| SANBORAN, GALE | 100  ABBEYWOOD CIR STREAMWOOD IL 60107 |
| SANBORN, DONOVAN A | 25824 QUILLA RD VALENCIA CA 91355 |
| SANBORN, JAMES | 2871 N  OCEAN BLVD # R252 BOCA RATON FL 33431 |
| SANBORN, JESSICA | 6598 SABADO TARDE RD APT 2 SANTA BARBARA CA 93117 |
| SANBORN, KATHLEEN | 516 N SPAULDING AV LOS ANGELES CA 90036 |
| SANBORN, LAUREL | 1902  OAK DR BALTIMORE MD 21207 |
| SANBORN, NINA | 10413 SLATER AV APT 204 FOUNTAIN VALLEY CA 92708 |
| SANBORN, YVONNE | 1390 S BRASS LANTERN DR LA HABRA CA 90631 |
| SANBURG, BURTON | 9301  KENTON AVE 315 SKOKIE IL 60076 |
| SANCE, ELISE | 1781 S RIMPAU BLVD LOS ANGELES CA 90019 |
| SANCEDA, UVALDO | 811 TOPEKA ST ANAHEIM CA 92805 |
| SANCERI, LINDA | 5710 SAWTELLE BLVD APT 1 CULVER CITY CA 90230 |
| SANCEZ, LEONARD | 2601 DEODAR RD POMONA CA 91767 |
| SANCEZ, MIGUEL | 630 W DRYDEN ST APT F GLENDALE CA 91202 |
| SANCEZ, REBECCA | 8307 NW  35TH CT CORAL SPRINGS FL 33065 |
| SANCEZ, VANESSA | 1504 W HUNTINGTON DR ALHAMBRA CA 91801 |
| SANCHAEZ, DAVID | 3626 ATLANTIC AV LONG BEACH CA 90807 |
| SANCHAEZ, EVELYN | 9544 BRYSON AV SOUTH GATE CA 90280 |
| SANCHAZ, FRANSICO | 10904 S HOOVER ST LOS ANGELES CA 90044 |
| SANCHE, EVELYN | 4331 NW  16TH ST # D105 LAUDERHILL FL 33313 |
| SANCHE, NICOLE | 323 N SEMINARY AVE PARK RIDGE IL 60068 |
| SANCHE, PASCUAL | 924 1/2 E 65TH ST INGLEWOOD CA 90302 |
| SANCHES, ERICA | 12504 VENICE BLVD APT 102 LOS ANGELES CA 90066 |
| SANCHES, INES | 11406 NW  4TH TER MIAMI FL 33172 |
| SANCHES, JOE | 13413 BAYLOR DR VICTORVILLE CA 92392 |
| SANCHES, JORGE A | 2537 VIA CAMPO MONTEBELLO CA 90640 |
| SANCHES, JOSE J | 13224 NEWMIRE AV NORWALK CA 90650 |
| SANCHES, MADEA | 3049 W 8TH ST APT 317 LOS ANGELES CA 90005 |
| SANCHES, MARIA | 937 E 112TH ST LOS ANGELES CA 90059 |
| SANCHES, MARTHA | 10541 LA REINA AV DOWNEY CA 90241 |
| SANCHES, MAYRA | 175  RAINBOW DR CAPRON IL 61012 |
| SANCHES, RICARDO | 860 N SUMMIT AV APT 204 PASADENA CA 91103 |
| SANCHEZ  ALEJANDRO | 2533  LUCIA AVE WAUKEGAN IL 60085 |
| SANCHEZ  ELVIRA | 103 JEWETT ST ROCKDALE IL 60436 |
| SANCHEZ #111009, JOSE | 1153 EAST STREET SOUTH SUFFIELD CT 06080 |
| SANCHEZ ALVARADO, EBENLY | 3249 ANDRITA ST LOS ANGELES CA 90065 |
| SANCHEZ CARLOS | 10293 NW  54TH PL CORAL SPRINGS FL 33076 |
| SANCHEZ COLE, SUZANNE | 413 NE  9TH AVE FORT LAUDERDALE FL 33301 |
| SANCHEZ KAREN | 5731  ARTHUR ST HOLLYWOOD FL 33021 |
| SANCHEZ LOPEZ, ALEJANDRO | 6569 CARIOCA LN RIVERSIDE CA 92506 |
| SANCHEZ**, ENRIQUE | 415 E 28TH ST LOS ANGELES CA 90011 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ**, KARLA L | 8930 PAINTER AV APT 112 WHITTIER CA 90602 |
| SANCHEZ**, MARICIO | 9222 CATAWBA AV FONTANA CA 92335 |
| SANCHEZ**, RICARDO P | 1638 SUE CIR CORONA CA 92882 |
| SANCHEZ**, SYLVIA | 450 N SOLDANO AV APT F426 AZUSA CA 91702 |
| SANCHEZ, AIDA | 620  FORSYTHE AVE CALUMET CITY IL 60409 |
| SANCHEZ, MARIA | 2519  CONGRESS AVE AURORA IL 60503 |
| SANCHEZ,  MARIA DEL CARMEN | 5719 W 22ND PL 2 CICERO IL 60804 |
| SANCHEZ,  SANTOS | 3800 E 36TH AVE LAKE STATION IN 46405 |
| SANCHEZ, A | 6390 PACIFIC DR LOS ANGELES CA 90040 |
| SANCHEZ, A. | 186  GROVE AVE B DES PLAINES IL 60016 |
| SANCHEZ, ADA | 4603 S FAIRFIELD AVE CHICAGO IL 60632 |
| SANCHEZ, ADAM | 13108 COUNTRY CLUB WY WHITTIER CA 90601 |
| SANCHEZ, ADAM | 6000 UNIVERSITY PKWY APT 8318 SAN BERNARDINO CA 92407 |
| SANCHEZ, ADELA | 1147 E EDGEMONT DR SAN BERNARDINO CA 92404 |
| SANCHEZ, ADELINA | 5340 W 24TH ST 2 CICERO IL 60804 |
| SANCHEZ, ADELINE | 82597 MILES AV APT 201 INDIO CA 92201 |
| SANCHEZ, ADRIAN | 5713 REDHAVEN ST CORONA CA 92880 |
| SANCHEZ, ADRIANA | 721 ASTER ST APT 135 OXNARD CA 93036 |
| SANCHEZ, ALAN | 7201 SW  6TH ST PLANTATION FL 33317 |
| SANCHEZ, ALBERT | 4703 UPLAND DR ROCKFORD IL 61108 |
| SANCHEZ, ALBERT | 12128 RAMONA AV APT D HAWTHORNE CA 90250 |
| SANCHEZ, ALBERT | 4231 140TH ST E APT B LANCASTER CA 93535 |
| SANCHEZ, ALBERTO | 8641  HANLEY LN CROWN POINT IN 46307 |
| SANCHEZ, ALBERTO | 1104 1/2 E 7TH ST APT 7 LOS ANGELES CA 90021 |
| SANCHEZ, ALBERTO | 1313 PICO BLVD APT F SANTA MONICA CA 90405 |
| SANCHEZ, ALBERTO | 6212 MILLUX AV PICO RIVERA CA 90660 |
| SANCHEZ, ALBERTO | 15501 LASSEN ST MISSION HILLS CA 91345 |
| SANCHEZ, ALBERTO | 864 TELAMON LN POMONA CA 91766 |
| SANCHEZ, ALBINO | 2114 S PALMETTO AV ONTARIO CA 91762 |
| SANCHEZ, ALEJANDRA | 940 ARAPAHOE ST APT 109 LOS ANGELES CA 90006 |
| SANCHEZ, ALEJANDRA | 15124 ORANGE AV PARAMOUNT CA 90723 |
| SANCHEZ, ALEJANDRA | 560 E CEDAR ST ONTARIO CA 91761 |
| SANCHEZ, ALEX | 1530 COTTONWOOD TRL YORKVILLE IL 60560 |
| SANCHEZ, ALEX | 4516 1/4 WILLOWBROOK AV LOS ANGELES CA 90029 |
| SANCHEZ, ALEX | 9729 LEV AV ARLETA CA 91331 |
| SANCHEZ, ALEX | 141 N CALVADOS AV AZUSA CA 91702 |
| SANCHEZ, ALEXA | 9072 NW  45TH CT SUNRISE FL 33351 |
| SANCHEZ, ALEXANDRA | 9924 W  DAFFODIL LN MIRAMAR FL 33025 |
| SANCHEZ, ALEYA | 5710   LAKESIDE DR # 707 MARGATE FL 33063 |
| SANCHEZ, ALFONSO | 3528 1/2 COGSWELL RD EL MONTE CA 91732 |
| SANCHEZ, ALFRED | 1274 POPPYFIELD PL SCHERERVILLE IN 46375 |
| SANCHEZ, ALFREDO | 509  AFFIRMED DR OSWEGO IL 60543 |
| SANCHEZ, ALFREDO | 3720 PRINCETON ST LOS ANGELES CA 90023 |
| SANCHEZ, ALICIA | 14827 BARNWALL ST LA MIRADA CA 90638 |
| SANCHEZ, ALICIA | 644 S TAYLOR AV MONTEBELLO CA 90640 |
| SANCHEZ, ALICIA CARO | 3085 CHADWICK DR LOS ANGELES CA 90032 |
| SANCHEZ, ALICIA M | 14827 BARNWALL ST LA MIRADA CA 90638 |
| SANCHEZ, ALMA G | 23000 MARIGOLD AV TORRANCE CA 90502 |
| SANCHEZ, AMANDA | 918 BU GEISERT HALL PEORIA IL 61606 |

| Claim Name | Address Information |
|------------|---------------------|
| SANCHEZ, AMERICA | 391  BROOK DR VALPARAISO IN 46385 |
| SANCHEZ, ANA | 5424 SEPULVEDA BLVD APT 221 SHERMAN OAKS CA 91411 |
| SANCHEZ, ANA MARIA | 136 S 2ND ST MONTEBELLO CA 90640 |
| SANCHEZ, ANABEL | 5950 CAMPERO DR RIVERSIDE CA 92509 |
| SANCHEZ, ANDREA | 4317 ALPHA ST LOS ANGELES CA 90032 |
| SANCHEZ, ANDREA | 1425 N SIERRA BONITA AV APT 218 LOS ANGELES CA 90046 |
| SANCHEZ, ANDREA | 22921 BURBANK BLVD WOODLAND HILLS CA 91367 |
| SANCHEZ, ANDRES | 2723 W LINCOLN ST BANNING CA 92220 |
| SANCHEZ, ANDREW | 1415 FAIRLEE AV DUARTE CA 91010 |
| SANCHEZ, ANGELA | 800 E WASHINGTON ST APT 579 COLTON CA 92324 |
| SANCHEZ, ANGELA  K | 3125  NEBRASKA CT B FORRESTAL VILLAGE IL 60088 |
| SANCHEZ, ANGELES | 6710 1/2 AGRA ST LOS ANGELES CA 90040 |
| SANCHEZ, ANGELINA | 250 S OAK KNOLL AV APT 104 PASADENA CA 91101 |
| SANCHEZ, ANGIE | P O BOX 227082 LOS ANGELES CA 90022 |
| SANCHEZ, ANITA | 1490 TIMBER TRL WHEATON IL 60189 |
| SANCHEZ, ANITA | 121 E 234TH PL CARSON CA 90745 |
| SANCHEZ, ANNA | 640 SW  2ND ST HALLANDALE FL 33009 |
| SANCHEZ, ANNA | 17640 FOOTHILL BLVD APT 6 FONTANA CA 92335 |
| SANCHEZ, ANNALYLIA | 4343 OCEAN VIEW BLVD APT 133 MONTROSE CA 91020 |
| SANCHEZ, ANNIE | 1024 ROYAL OAKS DR APT 616 MONROVIA CA 91016 |
| SANCHEZ, ANNIE | 3780 EVE CIR APT K MIRA LOMA CA 91752 |
| SANCHEZ, ANTONIO | 3430 ROLAND AVE BALTIMORE MD 21211 |
| SANCHEZ, ANTONIO | 250  ANDY DR MELROSE PARK IL 60160 |
| SANCHEZ, ANTONIO | 9232 MARYKNOLL AV WHITTIER CA 90605 |
| SANCHEZ, ANTONIO | 1121 LE BORGNE AV LA PUENTE CA 91746 |
| SANCHEZ, ANTONIO | 23355 VIA SAN GABRIEL ALISO VIEJO CA 92656 |
| SANCHEZ, ANTONIO S | 1815 COPPER LANTERN DR HACIENDA HEIGHTS CA 91745 |
| SANCHEZ, ARACELI | 703 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| SANCHEZ, ARACELI | 2050 S CORNING ST APT 3 LOS ANGELES CA 90034 |
| SANCHEZ, ARACELI | 2028 E 115TH ST APT 59 LOS ANGELES CA 90059 |
| SANCHEZ, ARACELI | 11934 OLD RIVER SCHOOL RD APT 6A DOWNEY CA 90242 |
| SANCHEZ, ARACELI | 13511 RAVEN ST SYLMAR CA 91342 |
| SANCHEZ, ARACELY | 1907 E SAN LUIS ST COMPTON CA 90221 |
| SANCHEZ, ARIDL | 522 W MAGNOLIA ST COMPTON CA 90220 |
| SANCHEZ, ARLENE | 136  LYONS ST NEW BRITAIN CT 06052 |
| SANCHEZ, ART | 36903 CENTAURUS PL MURRIETA CA 92563 |
| SANCHEZ, ARTURO | 661 S KEENAN AV LOS ANGELES CA 90022 |
| SANCHEZ, ASHLEY | 508 N 14TH ST SANTA PAULA CA 93060 |
| SANCHEZ, AURELIO | 5223 N LUDLAM AVE CHICAGO IL 60630 |
| SANCHEZ, AUSTRIA | 1513 SAN LORENZO AV SANTA ANA CA 92704 |
| SANCHEZ, BARBARA | 2383  LEHMAN DR WEST CHICAGO IL 60185 |
| SANCHEZ, BEATRIZ | 1443 W 169TH ST GARDENA CA 90247 |
| SANCHEZ, BEATRIZ | 6126 1/2 WOODLAWN AV MAYWOOD CA 90270 |
| SANCHEZ, BECKY | 955 N BENDER AV COVINA CA 91724 |
| SANCHEZ, BELEN | 380 PORTOLA AV LA HABRA CA 90631 |
| SANCHEZ, BERDANA | 6133 COLDBROOK AV LAKEWOOD CA 90713 |
| SANCHEZ, BERNADETTE | 12655 NW  14TH PL SUNRISE FL 33323 |
| SANCHEZ, BERT | 5399 PLAYA VISTA DR APT E412 LOS ANGELES CA 90094 |
| SANCHEZ, BETTY J | 613 N GUNTHER ST SANTA ANA CA 92703 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, BETY | 15141 HIAWATHA ST MISSION HILLS CA 91345 |
| SANCHEZ, BOBBIE | 7791 SHORE RD E PASADENA MD 21122 |
| SANCHEZ, BRANDI | 244 N 7TH ST MONTEBELLO CA 90640 |
| SANCHEZ, BRYAN | 1101   POPES CREEK CIR GRAYSLAKE IL 60030 |
| SANCHEZ, C. | 3049 NW  61ST ST BOCA RATON FL 33496 |
| SANCHEZ, CANDIDO | 59 RUTH RD NEW BRITAIN CT 06053 |
| SANCHEZ, CANDIDO | 7932 COMSTOCK AV WHITTIER CA 90602 |
| SANCHEZ, CANDY | 4051 E GRENORA WY LONG BEACH CA 90815 |
| SANCHEZ, CARLOS | 4726 HAMMEL ST LOS ANGELES CA 90022 |
| SANCHEZ, CARLOS | 4482 BOWMAN BLVD LOS ANGELES CA 90032 |
| SANCHEZ, CARLOS | 11807 ALABAMA AV LOS ANGELES CA 90059 |
| SANCHEZ, CARLOS | 8434 TWEEDY LN APT 108 DOWNEY CA 90240 |
| SANCHEZ, CARLOS | 3727 LIBERTY BLVD SOUTH GATE CA 90280 |
| SANCHEZ, CARLOS | 15949 CALIFORNIA AV PARAMOUNT CA 90723 |
| SANCHEZ, CARLOS | 550 TEMPLE AV APT 3 LONG BEACH CA 90814 |
| SANCHEZ, CARLOS | 304 E MASON ST AZUSA CA 91702 |
| SANCHEZ, CARLOS | 3375 GINGHAM CT CHINO HILLS CA 91709 |
| SANCHEZ, CARLOS | 4164 OLDENBURG ST RIVERSIDE CA 92509 |
| SANCHEZ, CARMELO | 9461   EVERGREEN PL # 103 FORT LAUDERDALE FL 33324 |
| SANCHEZ, CARMELOSESAR | 11014 ARMINTA ST APT 4 SUN VALLEY CA 91352 |
| SANCHEZ, CARMEN | 2020 WILLOW RIDGE DR ROUND LAKE BEACH IL 60073 |
| SANCHEZ, CARMEN | 3672 SW  61ST AVE # 3 DAVIE FL 33314 |
| SANCHEZ, CARMEN | 9443 UNDERWOOD ST PICO RIVERA CA 90660 |
| SANCHEZ, CARMEN | 334 E ELEANOR LN LONG BEACH CA 90805 |
| SANCHEZ, CAROLINA | 1340 W PARADE ST LONG BEACH CA 90810 |
| SANCHEZ, CATHERINE | 4112 W 147TH ST LAWNDALE CA 90260 |
| SANCHEZ, CECILIA | 1616 WORKMAN MILL RD APT L WHITTIER CA 90601 |
| SANCHEZ, CECILIA S | 2230 S EASTERN AV APT 92 CITY OF COMMERCE CA 90040 |
| SANCHEZ, CELA | 4612 MESA BLVD CHINO HILLS CA 91709 |
| SANCHEZ, CHARLES | 6306   CRESCENT LAKE WAY LAKE WORTH FL 33463 |
| SANCHEZ, CHARLIE | 839 S GREENWOOD AV APT 24 MONTEBELLO CA 90640 |
| SANCHEZ, CHERI | 8999 MCNERNEY AV APT B SOUTH GATE CA 90280 |
| SANCHEZ, CHRIS | 4865 CHERYL AV LA CRESCENTA CA 91214 |
| SANCHEZ, CHRISTIAN | 20207 MAPES AV CERRITOS CA 90703 |
| SANCHEZ, CHRISTINA | 416 N CITRUS ST ORANGE CA 92868 |
| SANCHEZ, CHRISTINE | 5429 ACACIA AV WHITTIER CA 90601 |
| SANCHEZ, CHRISTINE | 15392 VIA VERITA DR HACIENDA HEIGHTS CA 91745 |
| SANCHEZ, CHRISTINE | 6347 CANARY ST VENTURA CA 93003 |
| SANCHEZ, CINDY | 45541 30TH ST E APT 23 LANCASTER CA 93535 |
| SANCHEZ, CINTHYA | 1047 E LA DERA DR LONG BEACH CA 90807 |
| SANCHEZ, CIRILO | 1008-B   ARGYLE ST 4B BENSENVILLE IL 60106 |
| SANCHEZ, CLARICELA | 13925 PREMIERE AV BELLFLOWER CA 90706 |
| SANCHEZ, CRISTINA | 134 E 127TH ST LOS ANGELES CA 90061 |
| SANCHEZ, CRUZ | 12002 MOLETTE ST NORWALK CA 90650 |
| SANCHEZ, CUITLAHUAC | 647 W 18TH ST APT 117 LOS ANGELES CA 90015 |
| SANCHEZ, CYNTHIA | 1714   HILLSIDE LN MCHENRY IL 60051 |
| SANCHEZ, CYNTHIA | 9560 OLNEY ST ROSEMEAD CA 91770 |
| SANCHEZ, DANIEL | 23000 MARIGOLD AV TORRANCE CA 90502 |
| SANCHEZ, DANIEL | 881 E DELORAS DR CARSON CA 90745 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, DANNY | 1540 W 226TH ST APT C TORRANCE CA 90501 |
| SANCHEZ, DANNY | 1224 WEDGEWOOD CT RIALTO CA 92376 |
| SANCHEZ, DANNY | 25075 5TH ST SAN BERNARDINO CA 92410 |
| SANCHEZ, DANNY | 4054 ST GEORGE PL RIVERSIDE CA 92504 |
| SANCHEZ, DAVID | 2535 S CENTRAL AVE CICERO IL 60804 |
| SANCHEZ, DAVID | 16651 CELTIC ST APT 9 GRANADA HILLS CA 91344 |
| SANCHEZ, DAVID | 536 E CENTRAL AV SANTA ANA CA 92707 |
| SANCHEZ, DAVID J | 9927 DE SOTO AV APT 29 CHATSWORTH CA 91311 |
| SANCHEZ, DAVID V | 526 N 4TH AV COVINA CA 91723 |
| SANCHEZ, DEBBIE | 43 CAMARILLO DR CAMARILLO CA 93010 |
| SANCHEZ, DEIDAD | 540 SLATER   AVE HAMPTON VA 23664 |
| SANCHEZ, DELIA | 1237 S MAPLE ST SANTA ANA CA 92707 |
| SANCHEZ, DELMY | 4035 E 58TH ST MAYWOOD CA 90270 |
| SANCHEZ, DELORES | 2501 PARK AV LONG BEACH CA 90815 |
| SANCHEZ, DENISE | 6108 LORELEI AV LAKEWOOD CA 90712 |
| SANCHEZ, DENNIS | 101 MOUNTAIN ST HARTFORD CT 06106-4244 |
| SANCHEZ, DERRICK | 3819 PARK PL APT 10 MONTROSE CA 91020 |
| SANCHEZ, DESI | 13846 PAXTON ST PACOIMA CA 91331 |
| SANCHEZ, DEXTER | 10905   COOK AVE OAK LAWN IL 60453 |
| SANCHEZ, DIANA | 4809 TEMPLETON ST LOS ANGELES CA 90032 |
| SANCHEZ, DIANA | 1745 CAMINO PALMERO ST APT 525 LOS ANGELES CA 90046 |
| SANCHEZ, DIANA | 3238 1/2 CHAPMAN ST APT 5 LOS ANGELES CA 90065 |
| SANCHEZ, DIANA | 5075 1/2 E 61ST ST MAYWOOD CA 90270 |
| SANCHEZ, DIANA | 14402 BRIDGEWOOD DR LA MIRADA CA 90638 |
| SANCHEZ, DIANA | 1139 S NANTES AV HACIENDA HEIGHTS CA 91745 |
| SANCHEZ, DIEGO | 1251 E 74TH ST LOS ANGELES CA 90001 |
| SANCHEZ, DIOGENES | 254 HAYES IRVINE CA 92620 |
| SANCHEZ, DOMA | 1901 W LA VETA AV APT 134 ORANGE CA 92868 |
| SANCHEZ, DOMINIC | 2288 N TOWNE AV APT A POMONA CA 91767 |
| SANCHEZ, DOROTHY | 1190 BEACON AV ANAHEIM CA 92802 |
| SANCHEZ, DOUGLAS | 13600 DOTY AV APT 44 HAWTHORNE CA 90250 |
| SANCHEZ, DOUGLAS | 13917 GARDENLAND AV BELLFLOWER CA 90706 |
| SANCHEZ, DULA | 10348 BROOKWAY PL RIVERSIDE CA 92505 |
| SANCHEZ, EBELIN | 1129 N MADISON AV APT 203 LOS ANGELES CA 90029 |
| SANCHEZ, EDDIE | 15025 SATICOY ST APT 58 VAN NUYS CA 91405 |
| SANCHEZ, EDDIE | 7 VIA JAQUIMA RCHO SANTA MARGARITA CA 92688 |
| SANCHEZ, EDGAR | 47    BRADY AVE NEW BRITAIN CT 06052 |
| SANCHEZ, EDWARD | 15230 EASTWOOD AV LAWNDALE CA 90260 |
| SANCHEZ, EDWARD | 1471 W 1ST ST SAN PEDRO CA 90732 |
| SANCHEZ, EDWARD | 21611 SATICOY ST APT 231 CANOGA PARK CA 91304 |
| SANCHEZ, EILEEN | 5128 SW   123RD AVE COOPER CITY FL 33330 |
| SANCHEZ, ELADIA | 2906 W 77TH ST INGLEWOOD CA 90305 |
| SANCHEZ, ELEANOR | 6615 WINDSONG CT SAN BERNARDINO CA 92407 |
| SANCHEZ, ELENA | 1008 CYPRESS AV LOS ANGELES CA 90065 |
| SANCHEZ, ELENA | 13701 HUBBARD ST APT 29 SYLMAR CA 91342 |
| SANCHEZ, ELI | 325 N RECORD AV LOS ANGELES CA 90063 |
| SANCHEZ, ELIAS | 8926 1/2 BURNET AV NORTH HILLS CA 91343 |
| SANCHEZ, ELIAS J | 11138 OAK ST EL MONTE CA 91731 |
| SANCHEZ, ELISA | 8811 PARK ST APT SP115 BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, ELIZABETH | 308 W SHEFFIELD DR BLOOMINGDALE IL 60108 |
| SANCHEZ, ELIZABETH | 2632  WESLEY AVE BERWYN IL 60402 |
| SANCHEZ, ELIZABETH | 3724 S 52ND CT CICERO IL 60804 |
| SANCHEZ, ELIZABETH | 3125 ARVIA ST LOS ANGELES CA 90065 |
| SANCHEZ, ELIZABETH | 3705 DIVISION ST LOS ANGELES CA 90065 |
| SANCHEZ, ELIZABETH | 3657 W 135TH ST HAWTHORNE CA 90250 |
| SANCHEZ, ELIZABETH | 2805 N BUENA VISTA ST BURBANK CA 91504 |
| SANCHEZ, ELIZABETH | 20280 STATE ST CORONA CA 92881 |
| SANCHEZ, ELLEN | 15133 NW  1ST ST PEMBROKE PINES FL 33028 |
| SANCHEZ, ELLEN | 1668 S MAPLE ST APT A ESCONDIDO CA 92025 |
| SANCHEZ, ELVA | 23175 CANYON PINES PL CORONA CA 92883 |
| SANCHEZ, ELVIRA | 1287 COLIMA RD SAN BERNARDINO CA 92405 |
| SANCHEZ, EMILIO | 15957 RANDALL AV APT 3 FONTANA CA 92335 |
| SANCHEZ, EMMANUEL | 1616 S 50TH CT CICERO IL 60804 |
| SANCHEZ, EMPIE | 13710 BRANFORD ST ARLETA CA 91331 |
| SANCHEZ, ENRERQUE | 3425 W 55TH ST CHICAGO IL 60632 |
| SANCHEZ, ENRICO | 8629 MONTICELLO AVE SKOKIE IL 60076 |
| SANCHEZ, EPICMENIO | 2628 SPRUCE ST RIVER GROVE IL 60171 |
| SANCHEZ, ERIC | 3966 N MERRIMAC AVE CHICAGO IL 60634 |
| SANCHEZ, ERIC | 2301 E BALL RD APT 131 ANAHEIM CA 92806 |
| SANCHEZ, ERICA | 28004 MARGUERITE PKWY APT E MISSION VIEJO CA 92692 |
| SANCHEZ, ERIK | 761 SMOKEWOOD LN SAN DIMAS CA 91773 |
| SANCHEZ, ERIKA | 6119 CLYBOURN AV APT 34 NORTH HOLLYWOOD CA 91606 |
| SANCHEZ, ERIKA | 44026 HIGBEE AV LANCASTER CA 93534 |
| SANCHEZ, ERIN | 4319  CHESAPEAKE DR 3D AURORA IL 60504 |
| SANCHEZ, ERLINDA | 211 E AVENUE 28 LOS ANGELES CA 90031 |
| SANCHEZ, ERMUNDO | 1708 N LECLAIRE AVE 1 CHICAGO IL 60639 |
| SANCHEZ, ERNESTO | 320 S NORMANDIE AV LOS ANGELES CA 90020 |
| SANCHEZ, ESPERANZA | 7331 S HOOVER ST LOS ANGELES CA 90044 |
| SANCHEZ, ESTER | 1942 SHENANDOAH ST APT 5 LOS ANGELES CA 90034 |
| SANCHEZ, ESTHER | 7315 RHEA AV RESEDA CA 91335 |
| SANCHEZ, ESTHER | 3150 NEPTUNE DR RIVERSIDE CA 92503 |
| SANCHEZ, EVA | 7040 SW  20TH ST POMPANO BCH FL 33068 |
| SANCHEZ, EVA | 617 E 5TH ST SANTA ANA CA 92701 |
| SANCHEZ, EVELYN | 508 N KENMORE AV APT 5 LOS ANGELES CA 90004 |
| SANCHEZ, FABIAN | 10029    WINDING LAKE RD # 102 102 SUNRISE FL 33351 |
| SANCHEZ, FABIOLA | 316 PERSIMMON LN SANTA ANA CA 92704 |
| SANCHEZ, FELICITAS | 6157 S KEELER AVE CHICAGO IL 60629 |
| SANCHEZ, FERNANDO | 2950 W 12TH ST APT 2 LOS ANGELES CA 90006 |
| SANCHEZ, FERNANDO | 15436 LEIBACHER AV NORWALK CA 90650 |
| SANCHEZ, FERNANDO | 5545 KLUMP AV APT 11 NORTH HOLLYWOOD CA 91601 |
| SANCHEZ, FERNANDO | 10738 BONANZA RD ADELANTO CA 92301 |
| SANCHEZ, FILEMON | 4830 S KEELER AVE 1ST CHICAGO IL 60632 |
| SANCHEZ, FLORA | 1051 SITE DR APT SP206 BREA CA 92821 |
| SANCHEZ, FLORA | 940 ETHELINDA WY BREA CA 92821 |
| SANCHEZ, FRANCISCO | 10732 S TORRENCE AVE CHICAGO IL 60617 |
| SANCHEZ, FRANCISCO | 206 N GAGE AV LOS ANGELES CA 90063 |
| SANCHEZ, FRANCISCO | 2041 VALLEJO DR TUSTIN CA 92782 |
| SANCHEZ, FRANK | 6332  OGLETHORPE AVE PORTAGE IN 46368 |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ, FRANK & GAIL | 596  HIRSCH AVE CALUMET CITY IL 60409 |
| SANCHEZ, FRANSISCO | 2424 CARMONA AV APT 5 LOS ANGELES CA 90016 |
| SANCHEZ, GABBY | 2079 GALE AV LONG BEACH CA 90810 |
| SANCHEZ, GABRIEL | 14170 AGAVE ST MORENO VALLEY CA 92553 |
| SANCHEZ, GABRIEL | 12396 ROCK SPRINGS CT GARDEN GROVE CA 92843 |
| SANCHEZ, GABRIEL | 316 N WAYFIELD ST ORANGE CA 92867 |
| SANCHEZ, GABRIELA | 1700 W CERRITOS AV APT 243 ANAHEIM CA 92804 |
| SANCHEZ, GENARO | 2311 MARMION AVE JOLIET IL 60436 |
| SANCHEZ, GEORGE | 713 OAKFORD DR LOS ANGELES CA 90022 |
| SANCHEZ, GEORGE | 1508 N WHITE AV POMONA CA 91768 |
| SANCHEZ, GERARDO | 622 E POMONA ST SANTA ANA CA 92707 |
| SANCHEZ, GERMAN | 2600 S  UNIVERSITY DR # 204 DAVIE FL 33328 |
| SANCHEZ, GILBERT | 9111 HALL RD DOWNEY CA 90241 |
| SANCHEZ, GILBERT | 206 E STANFORD ST SANTA ANA CA 92707 |
| SANCHEZ, GIOVANNI | 28492 LA ALCALA LAGUNA NIGUEL CA 92677 |
| SANCHEZ, GLADYS | 10310 S BURL AV INGLEWOOD CA 90304 |
| SANCHEZ, GLORIA | 1127 W 47TH ST CHICAGO IL 60609 |
| SANCHEZ, GLORIA | 4749 S ABERDEEN ST CHICAGO IL 60609 |
| SANCHEZ, GLORIA | 4313   DIAMOND TER WESTON FL 33331 |
| SANCHEZ, GLORIA | 1414 N AVENUE 47 LOS ANGELES CA 90042 |
| SANCHEZ, GLORIA | 4860 W 99TH ST INGLEWOOD CA 90301 |
| SANCHEZ, GLORIA | 343 E 59TH ST LONG BEACH CA 90805 |
| SANCHEZ, GLORIA | 13640 PRECIADO AV CHINO CA 91710 |
| SANCHEZ, GLORIA A | 621 E JACKMAN ST LANCASTER CA 93535 |
| SANCHEZ, GRACE | 19763 CAMINO ARROYO WALNUT CA 91789 |
| SANCHEZ, GRAY | 619 S MISTLETOE AV SAN JACINTO CA 92583 |
| SANCHEZ, GRISEL | 6211 SW  37TH ST # 110 DAVIE FL 33314 |
| SANCHEZ, GUADALUPE | 723 S MCDONNELL AV LOS ANGELES CA 90022 |
| SANCHEZ, GUILLERMO | 3502 N DAMEN AVE CHICAGO IL 60618 |
| SANCHEZ, GUSTAVO | 3553 MAPLEWOOD AV LOS ANGELES CA 90066 |
| SANCHEZ, HARRISON | 1205 W CYPRESS AV APT 180 SAN DIMAS CA 91773 |
| SANCHEZ, HAZAEL | 34 WILLOWRUN IRVINE CA 92604 |
| SANCHEZ, HECTOR | 5611 S CAMPBELL AVE CHICAGO IL 60629 |
| SANCHEZ, HECTOR | 4839 W 111TH ST INGLEWOOD CA 90304 |
| SANCHEZ, HECTOR | 11009 EL REY DR WHITTIER CA 90606 |
| SANCHEZ, HECTOR | 633 HOWARD AV APT 101 MONTEBELLO CA 90640 |
| SANCHEZ, HECTOR | 6728 RESEDA BLVD RESEDA CA 91335 |
| SANCHEZ, HERNANDO | 1212   MULBERRY PL WEST PALM BCH FL 33414 |
| SANCHEZ, HILARIO | 4845 SATURN ST APT 17 LOS ANGELES CA 90019 |
| SANCHEZ, HILDA | 4860 W 99TH ST INGLEWOOD CA 90301 |
| SANCHEZ, HIPOLITO | 112 E ASH AV FULLERTON CA 92832 |
| SANCHEZ, IDALIA | 14141 POLK ST APT 28 SYLMAR CA 91342 |
| SANCHEZ, IGNACIO | 3710 WINDSONG ST CORONA CA 92879 |
| SANCHEZ, IRAEL | 7027  OLCOTT AVE HSE HAMMOND IN 46323 |
| SANCHEZ, IRENE | 12287 GATHERING PL APT E MIRA LOMA CA 91752 |
| SANCHEZ, IRIS | 367  LAGUNA CT CAROL STREAM IL 60188 |
| SANCHEZ, IRMA | 1509 DEL AMO BLVD APT 3 TORRANCE CA 90501 |
| SANCHEZ, IRMA | 4655 GOLDFIELD AV LONG BEACH CA 90807 |
| SANCHEZ, ISABEL | 4611 RICHELIEU PL LOS ANGELES CA 90032 |

| Claim Name | Address Information |
|------------|---------------------|
| SANCHEZ, ISABEL | 3722 BAGLEY AV APT 20 LOS ANGELES CA 90034 |
| SANCHEZ, ISABEL | 440 MILFORD ST ORANGE CA 92867 |
| SANCHEZ, ISIDRO | 1000 FIGUEROA ST APT 68 WILMINGTON CA 90744 |
| SANCHEZ, ISIDRO | 317 N MORRIS AV WEST COVINA CA 91790 |
| SANCHEZ, ISIS | 301 S WEST ST 2C ALLENTOWN PA 18102 |
| SANCHEZ, ISMAEL | 220 N MAPLE AV MONTEBELLO CA 90640 |
| SANCHEZ, IVAN | 120 S WORTH AVE ELGIN IL 60123 |
| SANCHEZ, IVONNE | 367 HICKORY POINT BLVD APT B NEWPORT NEWS VA 23608 |
| SANCHEZ, J | 6398 GRANT CT CHINO CA 91710 |
| SANCHEZ, JACK | 1047 MONTAUK LN APT 1 VENTURA CA 93001 |
| SANCHEZ, JACQUELINE | 10523 ORANGE DR WHITTIER CA 90606 |
| SANCHEZ, JACQUELINE | 1822 259TH ST LOMITA CA 90717 |
| SANCHEZ, JACQUELINE | 7101 ROSECRANS AV APT 86 PARAMOUNT CA 90723 |
| SANCHEZ, JAIME | 4729 W 20TH ST CICERO IL 60804 |
| SANCHEZ, JAIME | 7850 BROOKGREEN RD DOWNEY CA 90240 |
| SANCHEZ, JAIME | 15070 DUNTON DR WHITTIER CA 90604 |
| SANCHEZ, JAIME | 13747 JUDITH ST LA PUENTE CA 91746 |
| SANCHEZ, JAMES | 941 N HEMET ST HEMET CA 92544 |
| SANCHEZ, JAMIE | 726 SIMMONS AV LOS ANGELES CA 90022 |
| SANCHEZ, JAMIE | 15342 BIXLER AV PARAMOUNT CA 90723 |
| SANCHEZ, JAMIE | 1015 RIVER LN SANTA ANA CA 92706 |
| SANCHEZ, JANET | 5015 MONTE VISTA ST LOS ANGELES CA 90042 |
| SANCHEZ, JANETT | 879 W 2ND ST APT 3 SAN PEDRO CA 90731 |
| SANCHEZ, JANINA | 8435 SUNNY BRAE AV WINNETKA CA 91306 |
| SANCHEZ, JASMIN | 10530 RANCHITO ST EL MONTE CA 91731 |
| SANCHEZ, JASOE L | 14213 DRESSAGE RD VICTORVILLE CA 92394 |
| SANCHEZ, JAUNITA | 4309 HIDALGO LN EAST CHICAGO IN 46312 |
| SANCHEZ, JAVIAR | 235 N HICKS AV LOS ANGELES CA 90063 |
| SANCHEZ, JAVIER | 320 E 84TH ST LOS ANGELES CA 90003 |
| SANCHEZ, JAVIER | 711 W 28TH ST APT 113 LOS ANGELES CA 90007 |
| SANCHEZ, JAVIER | 602 ROMULO ST LOS ANGELES CA 90065 |
| SANCHEZ, JAVIER | 2306 DIAMOND ST SANTA ANA CA 92704 |
| SANCHEZ, JEAN | 15522 OAKBURY DR LA MIRADA CA 90638 |
| SANCHEZ, JEANINE | 24498 CARMEN LN MORENO VALLEY CA 92551 |
| SANCHEZ, JEFF | 2676 KELLOGG PARK DR POMONA CA 91768 |
| SANCHEZ, JEFF/CARMEN | 233  DURBIN ST GARY IN 46406 |
| SANCHEZ, JENNIE | 7840 ARROYO VISTA AV RANCHO CUCAMONGA CA 91730 |
| SANCHEZ, JENNIE | 8720 CHURCH ST RANCHO CUCAMONGA CA 91730 |
| SANCHEZ, JENNIFER | 10429 WILSEY AV TUJUNGA CA 91042 |
| SANCHEZ, JENNIFER | 4108 KARLING PL PALMDALE CA 93552 |
| SANCHEZ, JEREMY | 1671 COLBY AV APT 6 LOS ANGELES CA 90025 |
| SANCHEZ, JERRY | P O BOX 42 ROSEMEAD CA 91770 |
| SANCHEZ, JESS | 6047 ELEANOR AV APT 12 LOS ANGELES CA 90038 |
| SANCHEZ, JESSE | 15811 PASADENA AV APT 43 TUSTIN CA 92780 |
| SANCHEZ, JESSICA | 11514 POTTER ST NORWALK CA 90650 |
| SANCHEZ, JESSIE | 1813 W RAYMOND ST COMPTON CA 90220 |
| SANCHEZ, JESUS | 435  SINGAPORE LN CARPENTERSVILLE IL 60110 |
| SANCHEZ, JESUS | 12533 BIRCHDALE AV DOWNEY CA 90242 |
| SANCHEZ, JESUS | 472 HOUSTON DR THOUSAND OAKS CA 91360 |

| Claim Name | Address Information |
|------------|---------------------|
| SANCHEZ, JESUS | 2009 W MYRTLE ST APT 3 SANTA ANA CA 92703 |
| SANCHEZ, JHONNY | 10615 LA REINA AV DOWNEY CA 90241 |
| SANCHEZ, JIM | 45180 FERN AV APT L24 LANCASTER CA 93534 |
| SANCHEZ, JIMMY | 16180 ELAINE DR FONTANA CA 92336 |
| SANCHEZ, JOAN | 12630 E HANK CT HOMER GLEN IL 60491 |
| SANCHEZ, JOAN | 5230 VESPER AV APT 1 SHERMAN OAKS CA 91411 |
| SANCHEZ, JOAN | 5302 BELLINGHAM AV APT 7 VALLEY VILLAGE CA 91607 |
| SANCHEZ, JOANA | 11903 NAVA ST NORWALK CA 90650 |
| SANCHEZ, JOANNE | 232 DOYLE AV REDLANDS CA 92374 |
| SANCHEZ, JOE | 704 W BUCKTHORN ST INGLEWOOD CA 90301 |
| SANCHEZ, JOE | 2501 W HAVENBROOK ST WEST COVINA CA 91790 |
| SANCHEZ, JOE | 20768 MATAWAN RD APPLE VALLEY CA 92308 |
| SANCHEZ, JOHN | 6250 S CENTRAL AVE CHICAGO IL 60638 |
| SANCHEZ, JOHN | 1215 GRANVILLE AV APT 3 LOS ANGELES CA 90025 |
| SANCHEZ, JOHN | 2728 PROSPECT AV ROSEMEAD CA 91770 |
| SANCHEZ, JONATHAN | 29743 MAXMILLIAN AV MURRIETA CA 92563 |
| SANCHEZ, JORGE | 8027 KEATING AVE 1C SKOKIE IL 60076 |
| SANCHEZ, JORGE | 341 S KENMORE AV APT 107 LOS ANGELES CA 90020 |
| SANCHEZ, JORGE | 217 N SARATOGA ST LOS ANGELES CA 90033 |
| SANCHEZ, JORGE | 919 N EL CENTRO AV LOS ANGELES CA 90038 |
| SANCHEZ, JORGE | 11439 PEACH ST LYNWOOD CA 90262 |
| SANCHEZ, JORGE G | 4221 BELLECHASSE AV COVINA CA 91722 |
| SANCHEZ, JOSE | 12619 GLADYS RETREAT CIR BOWIE MD 20720 |
| SANCHEZ, JOSE | 6  FIR ST CARPENTERSVILLE IL 60110 |
| SANCHEZ, JOSE | 4924 S MAPLEWOOD AVE CHICAGO IL 60632 |
| SANCHEZ, JOSE | 8340 SW  3RD CT # 204 PEMBROKE PINES FL 33025 |
| SANCHEZ, JOSE | 9430   WORSWICK CT WEST PALM BCH FL 33414 |
| SANCHEZ, JOSE | 1259 E 77TH PL LOS ANGELES CA 90001 |
| SANCHEZ, JOSE | 4963 ASTOR AV LOS ANGELES CA 90040 |
| SANCHEZ, JOSE | 630 W 76TH ST APT A LOS ANGELES CA 90044 |
| SANCHEZ, JOSE | 1012 E ERNA AV LA HABRA CA 90631 |
| SANCHEZ, JOSE | 315 RAYMOND AV APT 7 GLENDALE CA 91201 |
| SANCHEZ, JOSE | 21837 LANARK ST APT 209 CANOGA PARK CA 91304 |
| SANCHEZ, JOSE | 7710 ETON AV CANOGA PARK CA 91304 |
| SANCHEZ, JOSE | 8935 LANGDON AV APT 3 NORTH HILLS CA 91343 |
| SANCHEZ, JOSE | 14914 LULL ST VAN NUYS CA 91405 |
| SANCHEZ, JOSE | 1925 E BROOKPORT ST COVINA CA 91724 |
| SANCHEZ, JOSE | 114 E ANGELENO AV SAN GABRIEL CA 91776 |
| SANCHEZ, JOSE | 14044 PARKWOOD DR FONTANA CA 92337 |
| SANCHEZ, JOSE | 142 1/2 E KING ST APT B SAN BERNARDINO CA 92408 |
| SANCHEZ, JOSE | 2922 S RITA WY SANTA ANA CA 92704 |
| SANCHEZ, JOSE | 1330 DEERPARK DR APT 86 FULLERTON CA 92831 |
| SANCHEZ, JOSE | 7623 WINDFLOWER CT CORONA CA 92880 |
| SANCHEZ, JOSE A | 741 S SCHOOL AV LOS ANGELES CA 90022 |
| SANCHEZ, JOSE ELIAS | 11229 EMELITA ST NORTH HOLLYWOOD CA 91601 |
| SANCHEZ, JOSE LUIS | 6632 PINE AV BELL CA 90201 |
| SANCHEZ, JOSE LUIS | 19424 KESWICK ST RESEDA CA 91335 |
| SANCHEZ, JOSE MARTIN | 448 N EMERALD DR ORANGE CA 92868 |
| SANCHEZ, JOSEFINA | 531 S K ST SAN BERNARDINO CA 92410 |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ, JOSEPH | 2049    PAPRIKA DR ORLANDO FL 32837 |
| SANCHEZ, JOSEPH | 1075 TALBOTS LN ELK GROVE VILLAGE IL 60007 |
| SANCHEZ, JOSEPH | 115 N  12TH ST LANTANA FL 33462 |
| SANCHEZ, JOSEPH | 13809 FRANKLIN ST WHITTIER CA 90602 |
| SANCHEZ, JOSEPH | 6653 JOY CT CHINO CA 91710 |
| SANCHEZ, JOSH | 9791 ARLETA AV ARLETA CA 91331 |
| SANCHEZ, JOSOPH | 4665 EVART ST MONTCLAIR CA 91763 |
| SANCHEZ, JOVEMY | 6047 MAIN ST SOUTH GATE CA 90280 |
| SANCHEZ, JUAN | 4157 W 78TH ST CHICAGO IL 60652 |
| SANCHEZ, JUAN | 1347    SUMMIT PINES BLVD # 7116 7116 WEST PALM BCH FL 33415 |
| SANCHEZ, JUAN | 606 E 51ST ST APT L LOS ANGELES CA 90011 |
| SANCHEZ, JUAN | 5105 ROSELAND ST LOS ANGELES CA 90016 |
| SANCHEZ, JUAN | 3726 HAMMEL ST LOS ANGELES CA 90063 |
| SANCHEZ, JUAN | 1202 S WASHINGTON AV COMPTON CA 90221 |
| SANCHEZ, JUAN | 10826 ACACIA AV INGLEWOOD CA 90304 |
| SANCHEZ, JUAN | 13906 1/2 VAN NUYS BLVD ARLETA CA 91331 |
| SANCHEZ, JUAN | 9264 GUAVA AV HESPERIA CA 92345 |
| SANCHEZ, JUAN | 8311 RANDOLPH ST RIVERSIDE CA 92503 |
| SANCHEZ, JUAN C | 13358 CORNELIUS ST PACOIMA CA 91331 |
| SANCHEZ, JUAN C | 4502 WHITNEY DR EL MONTE CA 91731 |
| SANCHEZ, JUANA | 115    SIESTA RD CARPENTERSVILLE IL 60110 |
| SANCHEZ, JUANA | 7814 ARVILLA AV SUN VALLEY CA 91352 |
| SANCHEZ, JULIA | 242 GREEN FERN WAY BALTIMORE MD 21227 |
| SANCHEZ, JULIA | 515    OSPREY DR DELRAY BEACH FL 33444 |
| SANCHEZ, JULIA | 3965 BYRON ST CORONA CA 92879 |
| SANCHEZ, JULIAN | 81141 FRANCIS AV INDIO CA 92201 |
| SANCHEZ, JULIO | 6115 ORCHARD AV HUNTINGTON PARK CA 90255 |
| SANCHEZ, JULIO CESAR | 7829 NYE DR HIGHLAND CA 92346 |
| SANCHEZ, JUSTIN | 13570 SAYRE ST SYLMAR CA 91342 |
| SANCHEZ, JUSTINE | 630 SANDY CT REDLANDS CA 92374 |
| SANCHEZ, KARINA | 1030 E COLONIA RD OXNARD CA 93030 |
| SANCHEZ, KARLA | 3515 W LE MOYNE ST CHICAGO IL 60651 |
| SANCHEZ, KAROL | 750 HEATHER AV LA HABRA CA 90631 |
| SANCHEZ, KATHERINE | 4744    KELLY DR WEST PALM BCH FL 33415 |
| SANCHEZ, KEN | PO BOX 7372 FULLERTON CA 92834 |
| SANCHEZ, KEVIN | 8533 CASABA AV WINNETKA CA 91306 |
| SANCHEZ, KIKEY | 2324 5TH AV LOS ANGELES CA 90018 |
| SANCHEZ, KORINA | 3203 S EMERALD AVE CHICAGO IL 60616 |
| SANCHEZ, KRIS | 1424 10TH ST APT A SANTA MONICA CA 90401 |
| SANCHEZ, LAURA | 1177 1/2 E 55TH ST LOS ANGELES CA 90011 |
| SANCHEZ, LAURA | 3671 HARRIMAN AV LOS ANGELES CA 90032 |
| SANCHEZ, LAURA | 919 S CEDAR AV INGLEWOOD CA 90301 |
| SANCHEZ, LAURA | 14711 BURBANK BLVD VAN NUYS CA 91411 |
| SANCHEZ, LAURA | 22441 HAWTHORN AV MORENO VALLEY CA 92553 |
| SANCHEZ, LAURA | 2671 ROME AV ANAHEIM CA 92804 |
| SANCHEZ, LAURA F. | 13080 DRONFIELD AV APT 75 SYLMAR CA 91342 |
| SANCHEZ, LEANARDO | 978 N EL CENTRO AV LOS ANGELES CA 90038 |
| SANCHEZ, LEO | 1536 PERRYMAN RD ABERDEEN MD 21001 |
| SANCHEZ, LEO | 2423 WHITE DOVE LN CHINO HILLS CA 91709 |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ, LEONARD | 2739 ROCKWOOD DR RIVERSIDE CA 92503 |
| SANCHEZ, LEONOR | 3905 W 64TH PL CHICAGO IL 60629 |
| SANCHEZ, LEROY | 3518 S WOOD ST CHICAGO IL 60609 |
| SANCHEZ, LESTER | 10712 BARLOW AV APT D LYNWOOD CA 90262 |
| SANCHEZ, LETICIA | 319 S PECAN ST LOS ANGELES CA 90033 |
| SANCHEZ, LETICIA | 1261 N PLACENTIA AV APT 101 ANAHEIM CA 92806 |
| SANCHEZ, LETICIA/ESTELA | 41086 PARKER AV APT A BAKERSFILED CA 93309 |
| SANCHEZ, LEWIS | 1011 OHIO AV APT 6 LONG BEACH CA 90804 |
| SANCHEZ, LILIA | 969   BAYVIEW RD LAKE WORTH FL 33463 |
| SANCHEZ, LILIA | 1016 E 28TH ST LOS ANGELES CA 90011 |
| SANCHEZ, LILIA | 829 S HELENA ST ANAHEIM CA 92805 |
| SANCHEZ, LILLIAN | 13488 BRYSON AV CORONA CA 92880 |
| SANCHEZ, LINDA | 6200 S KARLOV AVE CHICAGO IL 60629 |
| SANCHEZ, LINDA | 9510 EPSOM PL PICO RIVERA CA 90660 |
| SANCHEZ, LISBET | 1490 E 114TH ST APT 785 LOS ANGELES CA 90059 |
| SANCHEZ, LISSETT | 7906 CRAFTON AV CUDAHY CA 90201 |
| SANCHEZ, LISSETTE | 2633 1/2 GRIFFIN AV LOS ANGELES CA 90031 |
| SANCHEZ, LIZ | 5533 EDIE PL NW ALBUQUERQUE NM NM 87114 |
| SANCHEZ, LIZ | 7552 THOUSAND OAKS DR TUJUNGA CA 91042 |
| SANCHEZ, LIZBETH | 4001 W   GARDENIA AVE WESTON FL 33332 |
| SANCHEZ, LIZETTE | 418 S NORMANDIE AV APT 205 LOS ANGELES CA 90020 |
| SANCHEZ, LIZETTE | 37103 CASA GRANDE AV PALMDALE CA 93550 |
| SANCHEZ, LORENZO | 1651   KIMBERLY LN ROMEOVILLE IL 60446 |
| SANCHEZ, LORETTA | 4142 COLUMBIA AV PICO RIVERA CA 90660 |
| SANCHEZ, LORI | 2854 GOLDEN TRAILS ST ONTARIO CA 91761 |
| SANCHEZ, LORI | 727 N BUSHNELL AV ALHAMBRA CA 91801 |
| SANCHEZ, LORRAINE | 2344 PIER AV SANTA MONICA CA 90405 |
| SANCHEZ, LORRAINE | 1258 NAUTICAL WY OXNARD CA 93030 |
| SANCHEZ, LORRAINE L | PO BOX 861434 LOS ANGELES CA 90086 |
| SANCHEZ, LOUIS | 5583 BERKELEY ST MONTCLAIR CA 91763 |
| SANCHEZ, LOURDES | 3400 PORTOLA AV LOS ANGELES CA 90032 |
| SANCHEZ, LOWELL | 822 W PRINCETON ST ONTARIO CA 91762 |
| SANCHEZ, LUCAS | 320 THE VILLAGE APT 309 REDONDO BEACH CA 90277 |
| SANCHEZ, LUCY | 310 E PHILADELPHIA ST APT 103 ONTARIO CA 91761 |
| SANCHEZ, LUIS | 9140 S WESTERN AVE EVERGREEN PARK IL 60805 |
| SANCHEZ, LUIS | 1115 ELM AV GLENDALE CA 91201 |
| SANCHEZ, LUIS | 10339 ZELZAH AV APT 80 NORTHRIDGE CA 91326 |
| SANCHEZ, LUPE | 551 E PARKWOOD AV LA HABRA CA 90631 |
| SANCHEZ, LUPE | 15005 PINTURA DR HACIENDA HEIGHTS CA 91745 |
| SANCHEZ, LUPITA | 3916 W 107TH ST INGLEWOOD CA 90303 |
| SANCHEZ, LYDIA | 188   PARK ST HARTFORD CT 06106 |
| SANCHEZ, M OR PATRICIA | 1101 W 1ST ST OXNARD CA 93030 |
| SANCHEZ, MACARIO | 877 W 12TH ST APT 4 AZUSA CA 91702 |
| SANCHEZ, MAGDALENA | 6666 SEPULVEDA BLVD APT 220 VAN NUYS CA 91411 |
| SANCHEZ, MAGGIE | 2211 GALLANT FOX CIR MONTGOMERY IL 60538 |
| SANCHEZ, MANUEL | 438 CIRCLE DR ADDISON IL 60101 |
| SANCHEZ, MANUEL | 401 E SOFFEL AVE NORTHLAKE IL 60164 |
| SANCHEZ, MANUEL | 16331 SW  49TH CT PEMBROKE PINES FL 33027 |
| SANCHEZ, MANUEL | 14061 FIDLER AV BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|------------|---------------------|
| SANCHEZ, MANUEL | 174 N ANGELENO AV AZUSA CA 91702 |
| SANCHEZ, MANUELA | 5692 MEINHARDT RD WESTMINSTER CA 92683 |
| SANCHEZ, MARCELLA | 22100 BURBANK BLVD APT 268G WOODLAND HILLS CA 91367 |
| SANCHEZ, MARCO | 5843 CAMERFORD AV APT 1 LOS ANGELES CA 90038 |
| SANCHEZ, MARCO | 12039 WAGNER ST CULVER CITY CA 90230 |
| SANCHEZ, MARCO | 1156 W HUFF ST RIALTO CA 92376 |
| SANCHEZ, MARCO | 13722 RED HILL AV APT 29 TUSTIN CA 92780 |
| SANCHEZ, MARCOS | 2232 KAYS AV ROSEMEAD CA 91770 |
| SANCHEZ, MARCUS R | 200 STANFORD ST LA HABRA CA 90631 |
| SANCHEZ, MARGARET | 418 E 32ND ST LOS ANGELES CA 90011 |
| SANCHEZ, MARGARET | 4951 W 121ST ST HAWTHORNE CA 90250 |
| SANCHEZ, MARGARITA | 8223 WILBARN ST PARAMOUNT CA 90723 |
| SANCHEZ, MARGARITA | 6442 LINDLEY AV RESEDA CA 91335 |
| SANCHEZ, MARGARITA | 8955 COLUMBUS AV APT 65 NORTH HILLS CA 91343 |
| SANCHEZ, MARGARITA | 15710 LUJON ST HACIENDA HEIGHTS CA 91745 |
| SANCHEZ, MARIA | 7339 S RICHMOND ST CHICAGO IL 60629 |
| SANCHEZ, MARIA | 5306 S HAMLIN AVE CHICAGO IL 60632 |
| SANCHEZ, MARIA | 3036 N KILPATRICK AVE CHICAGO IL 60641 |
| SANCHEZ, MARIA | 1263 1/2 S HERBERT AV LOS ANGELES CA 90023 |
| SANCHEZ, MARIA | 1224 N FORMOSA AV APT 9 WEST HOLLYWOOD CA 90046 |
| SANCHEZ, MARIA | 3829 S HOBART BLVD LOS ANGELES CA 90062 |
| SANCHEZ, MARIA | 4807 S CENTINELA AV APT 1 LOS ANGELES CA 90066 |
| SANCHEZ, MARIA | 1106 W BENNETT ST COMPTON CA 90220 |
| SANCHEZ, MARIA | 8020 PURITAN ST DOWNEY CA 90242 |
| SANCHEZ, MARIA | 1024 PALMS BLVD VENICE CA 90291 |
| SANCHEZ, MARIA | 14243 TEDFORD DR WHITTIER CA 90604 |
| SANCHEZ, MARIA | 14105 LEFFINGWELL RD APT 19 WHITTIER CA 90604 |
| SANCHEZ, MARIA | 325 N 19TH ST MONTEBELLO CA 90640 |
| SANCHEZ, MARIA | 1670 N OBISPO AV LONG BEACH CA 90804 |
| SANCHEZ, MARIA | 13050 DRONFIELD AV APT 14 SYLMAR CA 91342 |
| SANCHEZ, MARIA | 11348 MONTGOMERY AV GRANADA HILLS CA 91344 |
| SANCHEZ, MARIA | 5905 WHITNALL HWY APT 5 NORTH HOLLYWOOD CA 91601 |
| SANCHEZ, MARIA | 5010 LANTE ST BALDWIN PARK CA 91706 |
| SANCHEZ, MARIA | 562 PARK SHADOW CT BALDWIN PARK CA 91706 |
| SANCHEZ, MARIA | 2139 SANDRA DR RIVERSIDE CA 92509 |
| SANCHEZ, MARIA | 13611 PALOMAR ST WESTMINSTER CA 92683 |
| SANCHEZ, MARIA | 12741 CHOISSER RD GARDEN GROVE CA 92840 |
| SANCHEZ, MARIA | 1942 E LOCUST AV APT 6 ORANGE CA 92867 |
| SANCHEZ, MARIA | 135 JUNEBERRY CORONA CA 92881 |
| SANCHEZ, MARIA | 3549 S B ST OXNARD CA 93033 |
| SANCHEZ, MARIA DOLO | 5120 REVERE ST APT 2 CHINO CA 91710 |
| SANCHEZ, MARIA I | 229 UNION PL APT 20 LOS ANGELES CA 90026 |
| SANCHEZ, MARIA J | 4930 NAVARRO ST APT 203 LOS ANGELES CA 90032 |
| SANCHEZ, MARIA T | 17148 CERRITOS ST FONTANA CA 92336 |
| SANCHEZ, MARIBEL | 1154 N ARBOR ST ANAHEIM CA 92801 |
| SANCHEZ, MARIE | 570 EBBCREEK DR APT F CORONA CA 92880 |
| SANCHEZ, MARIE E. | 722 S LINDENWOOD DR SOUTH BEND IN 46637 |
| SANCHEZ, MARIELLA | 12416 OLD RIVER SCHOOL RD DOWNEY CA 90242 |
| SANCHEZ, MARINA | 1833 ORCHARD AV APT 4 LOS ANGELES CA 90006 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, MARIO | 2448 NONA ST FRANKLIN PARK IL 60131 |
| SANCHEZ, MARITZA | 7260   WOODMONT TER # 102 TAMARAC FL 33321 |
| SANCHEZ, MARITZA | 7930 HEMINGWAY CT FONTANA CA 92336 |
| SANCHEZ, MARK | 343 W DAWSON AV GLENDORA CA 91740 |
| SANCHEZ, MARK | 15799 SNOWY PEAK LN FONTANA CA 92336 |
| SANCHEZ, MARLENE | 9331 DOROTHY AV SOUTH GATE CA 90280 |
| SANCHEZ, MARTA | 1224 N FORMOSA AV APT 5 WEST HOLLYWOOD CA 90046 |
| SANCHEZ, MARTHA | 9211   OKETO AVE MORTON GROVE IL 60053 |
| SANCHEZ, MARTHA | 4321 S WOLCOTT AVE 2 CHICAGO IL 60609 |
| SANCHEZ, MARTHA | 1617 PO BOX LOS ANGELES CA 90001 |
| SANCHEZ, MARTHA | 133 E 30TH ST LOS ANGELES CA 90011 |
| SANCHEZ, MARTHA | 2819 S MANSFIELD AV LOS ANGELES CA 90016 |
| SANCHEZ, MARTHA | 7226 WHITTIER AV APT 7 WHITTIER CA 90602 |
| SANCHEZ, MARTHA | 11838 GREYFORD ST WHITTIER CA 90606 |
| SANCHEZ, MARTHA | 8422 AMIGO AV APT 3 NORTHRIDGE CA 91324 |
| SANCHEZ, MARTHA | 1385 ALTISSIMO LN COLTON CA 92324 |
| SANCHEZ, MARTHA | 1125 E WILSHIRE AV SANTA ANA CA 92707 |
| SANCHEZ, MARTHA | 40117 177TH ST E PALMDALE CA 93591 |
| SANCHEZ, MARTIN | 1125 E WILSHIRE AV SANTA ANA CA 92707 |
| SANCHEZ, MARTIN | 6207 RALSTON ST VENTURA CA 93003 |
| SANCHEZ, MARY | 1113 E HOFFMAN ST HAMMOND IN 46327 |
| SANCHEZ, MARY | 1655   CHARLES AVE ALGONQUIN IL 60102 |
| SANCHEZ, MARY | 5398 SOMERSET ST LOS ANGELES CA 90032 |
| SANCHEZ, MARY | 29147 SHERIDAN RD CASTAIC CA 91384 |
| SANCHEZ, MARY | 13509 GREY HERON CT CORONA CA 92880 |
| SANCHEZ, MARY ESTHER | 15152 QUAIL LN FONTANA CA 92335 |
| SANCHEZ, MARY RUTH | 600 CALLE TULIPAN THOUSAND OAKS CA 91360 |
| SANCHEZ, MATEO | 05S066 PEBBLEWOOD LN 1A NAPERVILLE IL 60563 |
| SANCHEZ, MATTHEW | 19327 WIERSMA AV CERRITOS CA 90703 |
| SANCHEZ, MAXINE | 7515 NW  79TH AVE # 212 212 TAMARAC FL 33321 |
| SANCHEZ, MAXINE | 7164 SANTA TERESA CIR BUENA PARK CA 90620 |
| SANCHEZ, MELISSA | 2047 N ALBANY AVE 1 CHICAGO IL 60647 |
| SANCHEZ, MELISSA | 12121 CUSTER ST YUCAIPA CA 92399 |
| SANCHEZ, MICHAEL | 1581 5TH  ST A LANGLEY AFB VA 23665 |
| SANCHEZ, MICHAEL | 15109 VIERO PL LA MIRADA CA 90638 |
| SANCHEZ, MICHAEL | 439 W O ST COLTON CA 92324 |
| SANCHEZ, MICHAEL | 13731 DODGE CT FONTANA CA 92336 |
| SANCHEZ, MICHELE | 2680   TIFFANY ST AURORA IL 60503 |
| SANCHEZ, MIGUEL | 1817   EAST AVE BERWYN IL 60402 |
| SANCHEZ, MIGUEL | 4232 N DRAKE AVE 1 CHICAGO IL 60618 |
| SANCHEZ, MIGUEL | 3794   SANDPIPER DR # 6 BOYNTON BEACH FL 33436 |
| SANCHEZ, MIGUEL | 5300 CORTLAND ST APT 24 LYNWOOD CA 90262 |
| SANCHEZ, MIGUEL | 9201 MAYNE ST BELLFLOWER CA 90706 |
| SANCHEZ, MIGUEL ANGEL | 1412 S 4TH ST MONTEBELLO CA 90640 |
| SANCHEZ, MIKE | 616 MONTE VISTA IRVINE CA 92602 |
| SANCHEZ, MIREYA | 548 WOODLAND CT DUARTE CA 91010 |
| SANCHEZ, MIRIAM | 1025   BARNSDALE RD C LA GRANGE PARK IL 60526 |
| SANCHEZ, MIRIAM | 1527 W 4TH ST APT 209 LOS ANGELES CA 90017 |
| SANCHEZ, MIRIAM | 19236 PARTHENIA ST APT 14 NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ, MONICA | 12717 MATTESON AV APT 1 LOS ANGELES CA 90066 |
| SANCHEZ, MONICA | 2132 E WARD TER ANAHEIM CA 92806 |
| SANCHEZ, MONIQUE | 7531 CANBY AV APT 11 RESEDA CA 91335 |
| SANCHEZ, MORIO | 12751 SAN FERNANDO RD APT 3 SYLMAR CA 91342 |
| SANCHEZ, MOSERRAT | 501 S BURLINGTON AV APT 8 LOS ANGELES CA 90057 |
| SANCHEZ, MOSES | 3735 NW  78TH AVE HOLLYWOOD FL 33024 |
| SANCHEZ, MR | 11611 BLUCHER AV APT 158 GRANADA HILLS CA 91344 |
| SANCHEZ, MR. FRANCISCO | 15531 GUNDRY AV PARAMOUNT CA 90723 |
| SANCHEZ, MRS | 10136 WEALTHA AV SUN VALLEY CA 91352 |
| SANCHEZ, MRS. | 4032 BAYWOOD ST LOS ANGELES CA 90039 |
| SANCHEZ, MRS. MARIA | 2317 JULIET ST LOS ANGELES CA 90007 |
| SANCHEZ, MS | 455 E 47TH ST LOS ANGELES CA 90011 |
| SANCHEZ, MS | 8433 ALBIA ST DOWNEY CA 90242 |
| SANCHEZ, MS JOSEPHINE | 1122 CALLE LINARES DUARTE CA 91010 |
| SANCHEZ, MS. REBECCA | 6824 ELGIN ST LOS ANGELES CA 90042 |
| SANCHEZ, NAIR | 1344 N ORCHARD DR BURBANK CA 91506 |
| SANCHEZ, NANCY | 183 N HUNT CLUB  RUN NEWPORT NEWS VA 23608 |
| SANCHEZ, NANCY | 2840 E SOUTH ST APT 1 LONG BEACH CA 90805 |
| SANCHEZ, NANCY | 908 TONOPAH AV LA PUENTE CA 91744 |
| SANCHEZ, NANCY | 920 W 30TH ST SAN BERNARDINO CA 92405 |
| SANCHEZ, NANCY | 1282 GINA DR OXNARD CA 93030 |
| SANCHEZ, NATHAN | 5960 CALIFORNIA AV LONG BEACH CA 90805 |
| SANCHEZ, NATHAN | 33557 WASHINGTON DR YUCAIPA CA 92399 |
| SANCHEZ, NELLIE | 1407 WARDMAN DR BREA CA 92821 |
| SANCHEZ, NELSY | 2757 W ARTHUR AVE 2 CHICAGO IL 60645 |
| SANCHEZ, NEO E | 8435   FOXWORTH CIR ORLANDO FL 32819 |
| SANCHEZ, NEYDA | 1023 W CHESTNUT AV SANTA ANA CA 92703 |
| SANCHEZ, NICK | 4622 W 169TH ST LAWNDALE CA 90260 |
| SANCHEZ, NICOLE | 3360 TOPAZ LN APT J3 FULLERTON CA 92831 |
| SANCHEZ, NOEMI | 6012 RUGBY AV APT B HUNTINGTON PARK CA 90255 |
| SANCHEZ, NOI | 305 W MONTECITO ST APT 4 SANTA BARBARA CA 93101 |
| SANCHEZ, NORA | 201 FIELD STONE  LN 101 NEWPORT NEWS VA 23602 |
| SANCHEZ, NORA | 3726 PUEBLO AV LOS ANGELES CA 90032 |
| SANCHEZ, NORBERT | 9520 WOODMAN AV ARLETA CA 91331 |
| SANCHEZ, NORMA | 517 MARLBOROUGH AV INGLEWOOD CA 90302 |
| SANCHEZ, NORMA | 13251 WESTLAKE ST APT 2 GARDEN GROVE CA 92843 |
| SANCHEZ, NORMA | 1351 ONYX DR PALMDALE CA 93550 |
| SANCHEZ, OLGA | 9431   BOCA COVE CIR # 1004 BOCA RATON FL 33428 |
| SANCHEZ, OLGA | 225 W VICTORIA ST RIALTO CA 92376 |
| SANCHEZ, OLIVA | 1318 N BOSWORTH AVE 1ST CHICAGO IL 60622 |
| SANCHEZ, OLIVIA | 2358 EDGEWATER TER LOS ANGELES CA 90039 |
| SANCHEZ, OLIVIA | 7999 CORTEZ ST HIGHLAND CA 92346 |
| SANCHEZ, OLIVIA | 321 W VERMONT AV ANAHEIM CA 92805 |
| SANCHEZ, OLIVIA | 1014 BEL MONTE DR SANTA BARBARA CA 93101 |
| SANCHEZ, OMAR | 11384 BURL DR FONTANA CA 92337 |
| SANCHEZ, OMAR | 243 CALLE VILLARIO SAN CLEMENTE CA 92672 |
| SANCHEZ, ORISTAL | 2445 PASADENA AV LONG BEACH CA 90806 |
| SANCHEZ, OSCAR | 1023 E THACKERY ST WEST COVINA CA 91790 |
| SANCHEZ, OSWALD | 7411 NW  29TH ST MARGATE FL 33063 |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ, PATRICIA | 12906 ORANGE DR WHITTIER CA 90601 |
| SANCHEZ, PATRICIA | 1529 SECREST WY SANTA ANA CA 92704 |
| SANCHEZ, PAUL | 16540 INYO ST LA PUENTE CA 91744 |
| SANCHEZ, PAUL | 8081 HOLLAND DR APT 8J HUNTINGTON BEACH CA 92647 |
| SANCHEZ, PAULA | 6747 NW  70TH AVE TAMARAC FL 33321 |
| SANCHEZ, PEDRO | 1657 MORTON AV LOS ANGELES CA 90026 |
| SANCHEZ, PEDRO | 12354 DUNROBIN AV APT 6 DOWNEY CA 90242 |
| SANCHEZ, PEDRO | 1501 E AVENUE I APT 155 LANCASTER CA 93535 |
| SANCHEZ, PETE | 13082 MONROE ST GARDEN GROVE CA 92844 |
| SANCHEZ, PETER | 13057 VAN NUYS BLVD PACOIMA CA 91331 |
| SANCHEZ, PHILLIP | 11547 BARBET CT MORENO VALLEY CA 92557 |
| SANCHEZ, PHYLLIS | 11596 W SIERRA DAWN BLVD APT 375 SURPRISE AZ 85374 |
| SANCHEZ, PIE | 372 W DORAN ST APT 8 GLENDALE CA 91203 |
| SANCHEZ, POMPOSA | 6216 LOVELAND ST BELL GARDENS CA 90201 |
| SANCHEZ, PRICILLA | 2970 RISING STAR DR DIAMOND BAR CA 91765 |
| SANCHEZ, PRISCILLA | 13163 CORAK ST BALDWIN PARK CA 91706 |
| SANCHEZ, QUIRA | 600 W 93RD ST APT 7 LOS ANGELES CA 90044 |
| SANCHEZ, R | 11626 OLD FIELD AV FONTANA CA 92337 |
| SANCHEZ, RACHAEL | 15425 GOLDEN WEST ST APT A34 HUNTINGTON BEACH CA 92647 |
| SANCHEZ, RAFAEL | 1091   GOLDEN CANE DR WESTON FL 33327 |
| SANCHEZ, RAFAEL | 2548 1/2 DURFEE AV EL MONTE CA 91732 |
| SANCHEZ, RAFAEL | 911 S F ST OXNARD CA 93030 |
| SANCHEZ, RAFAEL, LYON MAGNET | 800 S ELMWOOD AVE WAUKEGAN IL 60085 |
| SANCHEZ, RAFELIA | 1520 S HARVARD BLVD LOS ANGELES CA 90006 |
| SANCHEZ, RAMIRO | 2512 SASTRE AV APT B SOUTH EL MONTE CA 91733 |
| SANCHEZ, RAMON | 10933 CALVERT ST APT 1 NORTH HOLLYWOOD CA 91606 |
| SANCHEZ, RAMON | 417 GUIBERSON ST SANTA PAULA CA 93060 |
| SANCHEZ, RAMONA | 3580 W BELDEN AVE 4 CHICAGO IL 60647 |
| SANCHEZ, RAMONA | 12713 OAKS AV CHINO CA 91710 |
| SANCHEZ, RANDY | 491 MOUNT AIRY DR QUAKERTOWN PA 18951 |
| SANCHEZ, RANDY | 2209 OLYMPIC BLVD MONTEBELLO CA 90640 |
| SANCHEZ, RAUL | 2620 ALICE ST LOS ANGELES CA 90065 |
| SANCHEZ, RAUL | 5137 W 129TH ST HAWTHORNE CA 90250 |
| SANCHEZ, RAUL | 3553 MAXSON RD EL MONTE CA 91732 |
| SANCHEZ, RAUL | 11363 BROADMEAD ST SOUTH EL MONTE CA 91733 |
| SANCHEZ, RAUL | 3603 WALTON ST RIVERSIDE CA 92503 |
| SANCHEZ, RAYMOND | 1944 HEIDLEMAN RD LOS ANGELES CA 90032 |
| SANCHEZ, REBECCA | 11821 LAMBERT RD WHITTIER CA 90606 |
| SANCHEZ, REMEDIOS | 20628 KITTRIDGE ST WINNETKA CA 91306 |
| SANCHEZ, RENE | 1401 S HARBOR BLVD APT 2D LA HABRA CA 90631 |
| SANCHEZ, RENE | 140 E ROSEWOOD CT ONTARIO CA 91764 |
| SANCHEZ, RHONDA | 2528  FOREST DR 201 WOODRIDGE IL 60517 |
| SANCHEZ, RICARDO | 1568 BRANDYWYN LN BUFFALO GROVE IL 60089 |
| SANCHEZ, RICARDO | 200 PINE AV LONG BEACH CA 90802 |
| SANCHEZ, RICHARD | 4611 W MARTIN LUTHER KING BLVD APT 195 LOS ANGELES CA 90016 |
| SANCHEZ, RICHARD | 4889 LOLETA AV LOS ANGELES CA 90041 |
| SANCHEZ, RICK | 367 CASPER DR HEMET CA 92545 |
| SANCHEZ, RITA | 2721 SUNSET LN SAN BERNARDINO CA 92407 |
| SANCHEZ, RITO | 7630 BRIGHT AV APT L WHITTIER CA 90602 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, ROBERT | 504 LINWOOD AV MONROVIA CA 91016 |
| SANCHEZ, ROBERT | 16123 MEADOWSIDE ST LA PUENTE CA 91744 |
| SANCHEZ, ROBERT | 13614 SPIRIT PL VICTORVILLE CA 92392 |
| SANCHEZ, ROBERT | 16581 ROBERT LN HUNTINGTON BEACH CA 92647 |
| SANCHEZ, ROBERT | 611 S HIGHLAND AV APT B FULLERTON CA 92832 |
| SANCHEZ, ROBERT A | 219 ST FRANCIS ST APT 7 SAN GABRIEL CA 91776 |
| SANCHEZ, ROBERTO | 305 E ALDEN DR ADDISON IL 60101 |
| SANCHEZ, ROBERTO | 2093  FALMOUTH CT STREAMWOOD IL 60107 |
| SANCHEZ, ROBERTO | 431 WINSLOW DR CORONA CA 92879 |
| SANCHEZ, ROCIO | 127 N BUENA VISTA AV APT D CORONA CA 92882 |
| SANCHEZ, ROGELFO | 13319 ORIZABA AV PARAMOUNT CA 90723 |
| SANCHEZ, ROSA | 1531 STONER AV APT 6 LOS ANGELES CA 90025 |
| SANCHEZ, ROSA | 1408 S GLENCROFT RD GLENDORA CA 91740 |
| SANCHEZ, ROSA | 116 N FLORENCE AV APT A MONTEREY PARK CA 91755 |
| SANCHEZ, ROSA | 2816 STOKES CIR RIVERSIDE CA 92503 |
| SANCHEZ, ROSALBA | 15105 S BERENDO AV APT A GARDENA CA 90247 |
| SANCHEZ, ROSALINA | 2227 LIME AV LONG BEACH CA 90806 |
| SANCHEZ, ROSARIO | 4296 PLATT AV LYNWOOD CA 90262 |
| SANCHEZ, ROSE M | 301 W GURDON AV SAN GABRIEL CA 91775 |
| SANCHEZ, ROSEMARY | 13817 EL ESPEJO RD LA MIRADA CA 90638 |
| SANCHEZ, ROSENDO | 5760 MITCHELL AV RIVERSIDE CA 92505 |
| SANCHEZ, ROSIE | 1152 MARINE AV APT 10 GARDENA CA 90247 |
| SANCHEZ, ROXANNA | 2704 W BALL RD APT 3B ANAHEIM CA 92804 |
| SANCHEZ, ROXY | 857 SAN PASCUAL AV LOS ANGELES CA 90042 |
| SANCHEZ, RUBEN | 5430 KILGARRY AV PICO RIVERA CA 90660 |
| SANCHEZ, RUBY | 550 TEMPLE AV APT 19 LONG BEACH CA 90814 |
| SANCHEZ, RUDY | 4424 HOMER ST LOS ANGELES CA 90031 |
| SANCHEZ, RUDY | 406 S LINCOLN PL APT C MONROVIA CA 91016 |
| SANCHEZ, RUDY / MARIA | 6883 LELAND AV RIVERSIDE CA 92506 |
| SANCHEZ, RUSTY | 22300 GERMAIN ST APT 6 CHATSWORTH CA 91311 |
| SANCHEZ, RUTH | 4508 GUNDRY AV LONG BEACH CA 90807 |
| SANCHEZ, RUTH | 14778 DUTCH ST BALDWIN PARK CA 91706 |
| SANCHEZ, SALVADOR | 632 KEEP AVE ELGIN IL 60120 |
| SANCHEZ, SALVADOR | 11118 1/2 FIRMONA AV INGLEWOOD CA 90304 |
| SANCHEZ, SALVADOR | 1106 W CAMDEN PL SANTA ANA CA 92707 |
| SANCHEZ, SAMANTHA | 7336 SYLVIA AV RESEDA CA 91335 |
| SANCHEZ, SAMANTHA | 4860 CANOGA ST APT E MONTCLAIR CA 91763 |
| SANCHEZ, SAMUEL | 900 S KINGSLEY DR APT 10 LOS ANGELES CA 90006 |
| SANCHEZ, SANDRA | 9137 ONEIDA AV SUN VALLEY CA 91352 |
| SANCHEZ, SANDRA | 4325 OLIVERA PL QUARTZ HILL CA 93536 |
| SANCHEZ, SARA | 1828 S OLIVE AV ALHAMBRA CA 91803 |
| SANCHEZ, SARAH | 134 PIEDMONT AV CLAREMONT CA 91711 |
| SANCHEZ, SAUL | 5525 CARFAX AV LAKEWOOD CA 90713 |
| SANCHEZ, SERGIO | 3420  HARRIS LN PLANO IL 60545 |
| SANCHEZ, SERGIO | 1815 S 58TH AVE CICERO IL 60804 |
| SANCHEZ, SERGIO | 602 S BEACH BLVD APT 54 ANAHEIM CA 92804 |
| SANCHEZ, SHARRON | 14535 MANDAN LN APPLE VALLEY CA 92307 |
| SANCHEZ, SILVIA | 109 NW  26TH AVE MIAMI FL 33125 |
| SANCHEZ, SILVIA | 4200  PARK LN WEST PALM BCH FL 33406 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, SILVIA | 3842 PRINCETON ST LOS ANGELES CA 90023 |
| SANCHEZ, SIMON | 6614 3/4 EL SELINDA AV BELL GARDENS CA 90201 |
| SANCHEZ, SONIA | 4529 E 60TH ST MAYWOOD CA 90270 |
| SANCHEZ, STELLA | 5506 VIA SAN DELARRO ST LOS ANGELES CA 90022 |
| SANCHEZ, STELLA | 2101 ROSELIN PL LOS ANGELES CA 90039 |
| SANCHEZ, STEPHANIE | 307 WITMER ST APT 106 LOS ANGELES CA 90017 |
| SANCHEZ, STEPHEN | 7421 INDIGO LN FONTANA CA 92336 |
| SANCHEZ, STEVEN | 6527 1/2 NEWLIN AV WHITTIER CA 90601 |
| SANCHEZ, SUSANA | 3101   PORT ROYALE BLVD # 221 FORT LAUDERDALE FL 33308 |
| SANCHEZ, SUSIE | 5493 N PARAMOUNT BLVD APT 106 LONG BEACH CA 90805 |
| SANCHEZ, TABITHA | 553 S WALTER AV NEWBURY PARK CA 91320 |
| SANCHEZ, TAINA | 23    SOUTHERN CROSS CIR # 102 BOYNTON BEACH FL 33436 |
| SANCHEZ, TAMMI | 2159 DUVALL ST LOS ANGELES CA 90031 |
| SANCHEZ, TAYDE | 587 W STOCKER ST APT C GLENDALE CA 91202 |
| SANCHEZ, TERESA | 4997 SW  153RD AVE WESTON FL 33331 |
| SANCHEZ, TERESA | 4408 MAPLEWOOD AV APT B LOS ANGELES CA 90004 |
| SANCHEZ, TERRI | 14603 FAIRFORD AV NORWALK CA 90650 |
| SANCHEZ, THOMAS | 8721 OWENSMOUTH AV APT 206 CANOGA PARK CA 91304 |
| SANCHEZ, THOMASA | 3177 WINTER ST LOS ANGELES CA 90063 |
| SANCHEZ, TITANNA | 9009 TARRYTON AV WHITTIER CA 90605 |
| SANCHEZ, TODD | 518 RIO GRANDE ST PASADENA CA 91104 |
| SANCHEZ, TOMASA | 705 W 41ST DR APT 41DR LOS ANGELES CA 90037 |
| SANCHEZ, TOMMY | 1016 N FREDERIC ST BURBANK CA 91505 |
| SANCHEZ, TONI | 82407 NANCY DR INDIO CA 92201 |
| SANCHEZ, TONY | 4903 PREMIERE AV LAKEWOOD CA 90712 |
| SANCHEZ, TONY | 640 OAKCREST DR SIERRA MADRE CA 91024 |
| SANCHEZ, TONY | 10265 TUJUNGA CANYON BLVD APT 9 TUJUNGA CA 91042 |
| SANCHEZ, TONY | 309 N PALO CEDRO DR DIAMOND BAR CA 91765 |
| SANCHEZ, TONY | 1560 ATHOL ST BLOOMINGTON CA 92316 |
| SANCHEZ, TONY M | 9008 REICHLING LN PICO RIVERA CA 90660 |
| SANCHEZ, UMBERTO | 125 GERRY STEVEN CT 1B BENSENVILLE IL 60106 |
| SANCHEZ, URBANO | 14710 ARDIS AV BELLFLOWER CA 90706 |
| SANCHEZ, URIEL M | 10078 SAN FERNANDO RD PACOIMA CA 91331 |
| SANCHEZ, VALENTINA | 11528 FELTON AV LOS ANGELES CA 90045 |
| SANCHEZ, VERNARDO | 16161 PARKSIDE LN APT 76 HUNTINGTON BEACH CA 92647 |
| SANCHEZ, VERONICA | 1540  BROWN AVE WHITING IN 46394 |
| SANCHEZ, VERONICA | 6905 WALKER AV BELL CA 90201 |
| SANCHEZ, VERONICA | 2214 E PIRU ST COMPTON CA 90222 |
| SANCHEZ, VERONICA | PO BOX 1843 LA MIRADA CA 90637 |
| SANCHEZ, VERONICA | 11437 GRADWELL ST LAKEWOOD CA 90715 |
| SANCHEZ, VERONICA | 11614 FERNWOOD AV FONTANA CA 92337 |
| SANCHEZ, VERONICA | 11201 EUCLID ST APT 5 GARDEN GROVE CA 92840 |
| SANCHEZ, VERONICA | 266 ESTHER AV MOORPARK CA 93021 |
| SANCHEZ, VICENTE | 677 E 53RD ST LOS ANGELES CA 90011 |
| SANCHEZ, VICK | 949 W 18TH ST UPLAND CA 91784 |
| SANCHEZ, VICTOR | 1211   JACKSON ST NORTH CHICAGO IL 60064 |
| SANCHEZ, VICTOR | 1276 MAROON DR ELGIN IL 60120 |
| SANCHEZ, VICTOR | 1215   HAMPTON BLVD NO LAUDERDALE FL 33068 |
| SANCHEZ, VICTOR | 458 N TOWNSEND AV LOS ANGELES CA 90063 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, VICTOR | 4221 SHIRLEY AV LYNWOOD CA 90262 |
| SANCHEZ, VICTOR | 7440 SEPULVEDA BLVD APT 109 VAN NUYS CA 91405 |
| SANCHEZ, VICTOR | 498 W RIGGIN ST MONTEREY PARK CA 91754 |
| SANCHEZ, VICTOR | 1623 CLUB DR POMONA CA 91768 |
| SANCHEZ, VICTOR CHARLES | PO BOX 3353 SOUTH PASADENA CA 91031 |
| SANCHEZ, VICTOR O. | 41 ROSE ST HARTFORD CT 06106 |
| SANCHEZ, VICTORIA | 13084 WACO AV BALDWIN PARK CA 91706 |
| SANCHEZ, VINCENT | 1839 WINGATE LN WHEATON IL 60189 |
| SANCHEZ, VIRGILIA | 9530 KARMONT AV SOUTH GATE CA 90280 |
| SANCHEZ, VIRGINIA | 3405 MICHIGAN AV LOS ANGELES CA 90063 |
| SANCHEZ, VIRGINIA | 23431 SHADY GLEN CT MORENO VALLEY CA 92557 |
| SANCHEZ, VIVIANA | 839 N BENTON WY LOS ANGELES CA 90026 |
| SANCHEZ, WHITNEY | 23268 CUESTPORT DR VALENCIA CA 91354 |
| SANCHEZ, WILLIAM AND MELIANA | 630 W COLORADO BLVD APT BQ MONROVIA CA 91016 |
| SANCHEZ, WILMA | 13501 SW  99TH TER KENDALL FL 33186 |
| SANCHEZ, Y | 822 S  K ST LAKE WORTH FL 33460 |
| SANCHEZ, YADIRA | 11366 IDAHO AV SOUTH GATE CA 90280 |
| SANCHEZ, YADIRA | 3042 MAIN ST SAN DIEGO CA 92113 |
| SANCHEZ, YADIRA | 12742 COBALT RD VICTORVILLE CA 92392 |
| SANCHEZ, YESNIA | 977 W BAYLESS ST AZUSA CA 91702 |
| SANCHEZ, YOLANDA | 404 S 3RD ST MONTEBELLO CA 90640 |
| SANCHEZ, YOLANDA | 5521 ROUNDUP RD NORCO CA 92860 |
| SANCHEZ, YULIANA | 728 E ROSECRANS AV LOS ANGELES CA 90059 |
| SANCHEZ, YVETTE | 11128 RESEDA BLVD NORTHRIDGE CA 91326 |
| SANCHEZ, YVONNE | 1564 W 6TH ST SAN BERNARDINO CA 92411 |
| SANCHEZ-LOPEZ, ELIANA | 1765  SHORT AVE STREAMWOOD IL 60107 |
| SANCHEZ-PINO, JORGE M | 6200 NE  22ND WAY # 304 FORT LAUDERDALE FL 33308 |
| SANCHEZ-RIVERA, SONSERQE | 8072 GREEN BUD LN 32 GLEN BURNIE MD 21061 |
| SANCHEZ-RUIZ, RAFAEL | 500 BULKELEY PL APT 6 NEWPORT NEWS VA 23601 |
| SANCHEZ-SUNDEEM, JUSTINE | 13309 VERONA TUSTIN CA 92782 |
| SANCHEZA, CRISTINA | 230 S EDWARD AV FULLERTON CA 92833 |
| SANCHOS, JUAN | 1517 N EAST END AVE ROUND LAKE BEACH IL 60073 |
| SANCHOYERTO, MIGUEL | 190 W  12TH ST # 15 HIALEAH FL 33010 |
| SANCILIO, KAREN | 10996   LA SALINAS CIR BOCA RATON FL 33428 |
| SANCIRA, IOANA | 4820 N OZANAM AVE NORRIDGE IL 60706 |
| SANCTIOUS, SONJIA | 1804 NW  58TH AVE LAUDERHILL FL 33313 |
| SAND, CHRIS | 1416 7 PINES RD 1B SCHAUMBURG IL 60193 |
| SAND, IRVING | 3521   ENVIRON BLVD # 408 LAUDERHILL FL 33319 |
| SAND, MIKE | 830 NE  37TH ST OAKLAND PARK FL 33334 |
| SANDACZ, BARBARA | 458 THORNHILL LN 2A WHEELING IL 60090 |
| SANDACZ, SHERYL | 3508 LOCH HAVEN DR EDGEWATER MD 21037 |
| SANDAHL, DEN | 2232 OAKRIDGE DR 2 AURORA IL 60502 |
| SANDAHL, KELLY | 320 SANTA ISABEL AV APT B COSTA MESA CA 92627 |
| SANDAHL, PERNILLA | 2122 ROLLING MEADOW DR MACUNGIE PA 18062 |
| SANDALL, ROBERT | 4053  OLD GRAND AVE GURNEE IL 60031 |
| SANDALL, SUSAN | 8842 NW  56TH ST CORAL SPRINGS FL 33067 |
| SANDALLS, WILLIAM T | 360 RENNIE AV VENICE CA 90291 |
| SANDAMENA, JENNIFER | 12 LOOMIS AVE WINDSOR CT 06095-2803 |
| SANDARA, VICK | 528    SOUTHERN CHARM DR ORLANDO FL 32807 |

| Claim Name | Address Information |
|---|---|
| SANDARR, HEATHER | 2554    JAMES RIVER RD WEST PALM BCH FL 33411 |
| SANDATE, CHARLOTTE | 941 S IDAHO ST APT 234 LA HABRA CA 90631 |
| SANDATE, DAWN | 446 PUTNEY  LN NEWPORT NEWS VA 23602 |
| SANDAVAL, MONICA | 3341 BEECHWOOD AV LYNWOOD CA 90262 |
| SANDAVAL, RUSS | 19114 SENECA RD APPLE VALLEY CA 92307 |
| SANDAVOL, EDDIE | 28995 GLENROCK PL HIGHLAND CA 92346 |
| SANDAVOL, LORENA | 149 E 36TH PL LOS ANGELES CA 90011 |
| SANDBANK, S | 4118 NW  88TH AVE # 205 CORAL SPRINGS FL 33065 |
| SANDBERG, ALBERTA | 2388 VIA MARIPOSA W APT 3H LAGUNA WOODS CA 92637 |
| SANDBERG, ASPA | 6246    HELICONIA RD DELRAY BEACH FL 33484 |
| SANDBERG, CURTIS B | 1013 OREGON TRAIL LN ORANGE CA 92865 |
| SANDBERG, ELAINE | 2043    HYTHE C BOCA RATON FL 33434 |
| SANDBERG, EMMA | 5842 N WAYNE AVE 3 CHICAGO IL 60660 |
| SANDBERG, ERIC C | 4447 PHILBROOK SQ SAN DIEGO CA 92130 |
| SANDBERG, HELEN | PO BOX 606 OCCIDENTAL CA 95465 |
| SANDBERG, J | 13429 ALDERGROVE ST SYLMAR CA 91342 |
| SANDBERG, JACQUES | 2151 W WINDSOR AVE 2ND CHICAGO IL 60625 |
| SANDBERG, JAMES | 60 VICTORIA SQ FREDERICK MD 21702 |
| SANDBERG, JOEL | 7990 NW  96TH TER # 201 TAMARAC FL 33321 |
| SANDBERG, KATHY | 1436    AVLEIGH CIR ORLANDO FL 32824 |
| SANDBERG, LARRY | 6687 CORTE EDUARDO CARLSBAD CA 92009 |
| SANDBERG, MILDRED, ROOSEVELT | 1325   MERCURY DR 411N SCHAUMBURG IL 60193 |
| SANDBERG, RALPH | 201 W WILLOW RD PROSPECT HEIGHTS IL 60070 |
| SANDBERG, RALPH E | 201 W WILLOW RD PROSPECT HEIGHTS IL 60070 |
| SANDBERG, ROBERT | 412 SE  15TH ST # 1 FORT LAUDERDALE FL 33316 |
| SANDBERG, ROLLIN | 32 CAMBRIDGE ST ELMWOOD CT 06110-2304 |
| SANDBERG, TOM | 2367   LINDEN DR WOODSTOCK IL 60098 |
| SANDBROOK, DOROTHEA | 2023 S 6TH ST ALLENTOWN PA 18103 |
| SANDEEN, JOANN | 19735 COTTONWOOD DR CANYON COUNTRY CA 91351 |
| SANDEEP, THAKUR | 3839 SW  170TH AVE MIRAMAR FL 33027 |
| SANDEFUR, DEBRA | 705 ANTIETAM CT NAPERVILLE IL 60540 |
| SANDEFUR, E.C | 3635 LANDFAIR RD PASADENA CA 91107 |
| SANDEL, GOERGE | 1372   NE HIGH POINT WAY # A DELRAY BEACH FL 33445 |
| SANDELIN, SCOTT D. | 649 W  OAKLAND PARK BLVD # 206 206 OAKLAND PARK FL 33311 |
| SANDELL, DANIEL B | 8131 COLEGIO DR LOS ANGELES CA 90045 |
| SANDELL, JACK | 4488 DONLON RD SOMIS CA 93066 |
| SANDELL, JOHN | 1000    RIVER REACH DR # 121 FORT LAUDERDALE FL 33315 |
| SANDELS, MICHAEL | 5930 MAMMOTH AV VAN NUYS CA 91401 |
| SANDER SR, WILLIAM J | 126    GRANDE RD EAST HARTFORD CT 06118 |
| SANDER, ALI | 25325 IRVING LN STEVENSON RANCH CA 91381 |
| SANDER, BRIDGETTE | 9318 S CENTRAL AV APT B LOS ANGELES CA 90002 |
| SANDER, COHEN | 13317 NW  14TH ST PEMBROKE PINES FL 33028 |
| SANDER, DEBBIE | 1630 CHICAGO AVE 1502 NWU EVANSTON IL 60201 |
| SANDER, DOROTHY | 7204 FOREST AVE HANOVER MD 21076 |
| SANDER, HARRY | 19955    TREVI WAY BOCA RATON FL 33434 |
| SANDER, MARY ANN | 685 CARRIAGEWAY DR BUFFALO GROVE IL 60089 |
| SANDER, ROB | 1816 HIGHLAND AVE NORTHBROOK IL 60062 |
| SANDER, ROBERT | 319 WIND RD S BALTIMORE MD 21204 |
| SANDER, SCOTT M | 1615 NW  106TH WAY CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| SANDER, SUSAN | 104 HUNTS NECK  RD POQUOSON VA 23662 |
| SANDER, THOMAS (SS EMP) | 9165   OLD ORCHARD RD DAVIE FL 33328 |
| SANDER, WENDY | 2550 NW  91ST AVE CORAL SPRINGS FL 33065 |
| SANDERFER, RICHARD | 15422 WOODCREST DR WHITTIER CA 90604 |
| SANDERFER, WENDY | 2817 W WASHINGTON BLVD 1 CHICAGO IL 60612 |
| SANDERLIN, MARGARET | 519  BELLEFORTE AVE OAK PARK IL 60302 |
| SANDERLIN, NELLIE | 31 LAUREL LN NEWARK DE 19713 |
| SANDERON, EVELYN | 337 W ELMWOOD AV BURBANK CA 91506 |
| SANDEROS, JOSSE | 3804 W 67TH PL CHICAGO IL 60629 |
| SANDERS BOB | 9833 NW  41ST ST SUNRISE FL 33351 |
| SANDERS**, CLIFTON | 9312 1/4 S BUDLONG AV LOS ANGELES CA 90044 |
| SANDERS, | 1212 RANDOM RIDGE RD WESTMINSTER MD 21157 |
| SANDERS, | 1212 RANDOM RIDGE RD BALTIMORE MD 21219 |
| SANDERS, ADAM | 10550  CENTRAL AVE A3 CHICAGO RIDGE IL 60415 |
| SANDERS, ADRIANA | 1429 TOURS CT BEAUMONT CA 92223 |
| SANDERS, AKO | 1260 DENNERY RD APT 203 SAN DIEGO CA 92154 |
| SANDERS, ALBERTA | 1652 N LONG AVE 1 CHICAGO IL 60639 |
| SANDERS, ALFRED | 582 KELLIE WY HEMET CA 92543 |
| SANDERS, ALLEN | 763 VIA MILANO APOPKA FL 32712 |
| SANDERS, ALONZO | 3016 PEORIA ST STEGER IL 60475 |
| SANDERS, ANDREA | 406 W  SANTA CATALINA CIR MARGATE FL 33068 |
| SANDERS, ANEE SNODDY | 3425 EDGEHILL DR LOS ANGELES CA 90018 |
| SANDERS, ANGELINA | 478 WINDEMERE  RD NEWPORT NEWS VA 23602 |
| SANDERS, ANNA | 120  CHICAGO AVE CLARENDON HILLS IL 60514 |
| SANDERS, ANNETTE | 3500   HARRISON ST # 12 HOLLYWOOD FL 33021 |
| SANDERS, ANNETTE | 5 S  PINE ISLAND RD # 215 PLANTATION FL 33324 |
| SANDERS, ANNETTE | 28936 VIA PLAYA DEL REY MURRIETA CA 92563 |
| SANDERS, ANTHONY | 7610  49TH AVE KENOSHA WI 53142 |
| SANDERS, APRIL | 5306  JAMESTOWNE CT BALTIMORE MD 21229 |
| SANDERS, ARTHUR | 3364 S CALUMET AVE CHICAGO IL 60616 |
| SANDERS, ARTHUR | 1810 SW  6TH AVE POMPANO BCH FL 33060 |
| SANDERS, ASHLEY | 8342 HURSTWELL DR HUNTINGTON BEACH CA 92646 |
| SANDERS, ASTA A | 428 S ORCHARD DR BURBANK CA 91506 |
| SANDERS, AUTUMN | 9901 LURLINE AV APT 320 CHATSWORTH CA 91311 |
| SANDERS, B | 3516   JACKSON BLVD FORT LAUDERDALE FL 33312 |
| SANDERS, BARBARA | 2104 BERKLEY DR VALPARAISO IN 46383 |
| SANDERS, BEN/ROSE | 1041 EVENSTAR AVE WESTLAKE VILLAGE CA 91361 |
| SANDERS, BERNARD E. | 8311   SANDS POINT BLVD # R203 TAMARAC FL 33321 |
| SANDERS, BERTHA | 2127 W 73RD ST LOS ANGELES CA 90047 |
| SANDERS, BETTY | 3200  S MERIDIAN WAY # 7 7 PALM BEACH GARDENS FL 33410 |
| SANDERS, BETTY | 1809 BROWNING BLVD LOS ANGELES CA 90062 |
| SANDERS, BILLY | 979 N HUMPHREY AVE OAK PARK IL 60302 |
| SANDERS, BOBBY SR | 1179 RICHWINE DR WILLIAMSBURG VA 23185 |
| SANDERS, BOBI | 466 QUAIL MEADOWS IRVINE CA 92603 |
| SANDERS, BONNIE | 2242 W GARFIELD BLVD CHICAGO IL 60609 |
| SANDERS, BRANDEE | 501 CUESTA DEL MAR DR APT 1 OXNARD CA 93033 |
| SANDERS, BRIAN | 5580 CEDAR BREAK DR CENTERVILLE VA 20120 |
| SANDERS, BRYAN | 20041 OSTERMAN RD APT 410 LAKE FOREST CA 92630 |
| SANDERS, CANDY D | 11832 ONYX ST GARDEN GROVE CA 92845 |

| Claim Name | Address Information |
| --- | --- |
| SANDERS, CHARLES | 28 SAINT RENE LN HANOVER PA 17331 |
| SANDERS, CHARLES | 3461 SUNNYSIDE DR 8 PORTAGE IN 46368 |
| SANDERS, CHARLOTTE | 2330 E SANTA FE AV APT 6 FULLERTON CA 92831 |
| SANDERS, CHERYL | PO BOX 7311 HAMPTON VA 23666 |
| SANDERS, CHERYL | 530 W SURF ST 515 CHICAGO IL 60657 |
| SANDERS, CHERYL | 39460 ST HONORE DR MURRIETA CA 92563 |
| SANDERS, CHRIS | 521 N MARKET ST APT 13 INGLEWOOD CA 90302 |
| SANDERS, CHRISTINE | 1740 N MASON AVE 2ND CHICAGO IL 60639 |
| SANDERS, CYNTHIA | 4220 FALLSTAFF RD BALTIMORE MD 21215 |
| SANDERS, DANITA | 127 MADRID  DR HAMPTON VA 23669 |
| SANDERS, DARRYL AND LAURIE | 3800 NE  12TH TER POMPANO BCH FL 33064 |
| SANDERS, DAVID | 743 W 116TH PL CHICAGO IL 60628 |
| SANDERS, DAVID | 1150 NE  36TH ST # 308 308 POMPANO BCH FL 33064 |
| SANDERS, DAVID | 117 GIANT OAK AV NEWBURY PARK CA 91320 |
| SANDERS, DEANNA | 218 GARDEN WAY WESTMINSTER MD 21157 |
| SANDERS, DEANNA | 13 BERKELEY  CIR WILLIAMSBURG VA 23185 |
| SANDERS, DEBORAH | 1285 W 99TH AVE CROWN POINT IN 46307 |
| SANDERS, DELORES | 3806 W 87TH ST CHICAGO IL 60652 |
| SANDERS, DENISE | 36038 BERGEN ST WINCHESTER CA 92596 |
| SANDERS, DENNIS | 5910 N ODELL AVE 6 CHICAGO IL 60631 |
| SANDERS, DEVIN | 320 S CASTLE ST BALTIMORE MD 21231 |
| SANDERS, DIANE | 400 E 41ST ST CHICAGO IL 60653 |
| SANDERS, DIANE | 3172   LA MIRAGE DR LAUDERHILL FL 33319 |
| SANDERS, DIANNA | 14941 WESTGATE DR FONTANA CA 92336 |
| SANDERS, DIETRICH | 11438 S WENTWORTH AVE CHICAGO IL 60628 |
| SANDERS, DON | 119 FELIX DR OJAI CA 93023 |
| SANDERS, DONALD | 32326 SEA RAVEN DR RANCHO PALOS VERDES CA 90275 |
| SANDERS, DONNA | 8715 MCKINLEY PL LOS ANGELES CA 90002 |
| SANDERS, DORIS | 3338 WALLFORD DR BALTIMORE MD 21222 |
| SANDERS, DOUGLAS | 6229 OLD FARM LN GURNEE IL 60031 |
| SANDERS, DUNCAN | 3487  HAMPTON RIDGE DR 7 ROCKFORD IL 61109 |
| SANDERS, E | 16643 CRAPE MYRTLE LN WHITTIER CA 90603 |
| SANDERS, EARNEST | P O BOX 1986 VICTORVILLE CA 92392 |
| SANDERS, ELLEN | 3316  MARNAT RD BALTIMORE MD 21208 |
| SANDERS, ERIC | 33 W DELAWARE PL 14B CHICAGO IL 60610 |
| SANDERS, ETHEL | 311 W LANCASTER BLVD APT 23 LANCASTER CA 93534 |
| SANDERS, ETTA | 9623 S PRAIRIE AVE CHICAGO IL 60628 |
| SANDERS, EULA | 615 SUFFOLK AVE WESTCHESTER IL 60154 |
| SANDERS, EVELYN | 9420 SIDEVIEW DR DOWNEY CA 90240 |
| SANDERS, FRAN | 249 OGLE ST APT C-1 COSTA MESA CA 92627 |
| SANDERS, FRANCES | 2239   WEKIVA VILLAGE LN APOPKA FL 32703 |
| SANDERS, FRED | 929 E 118TH PL LOS ANGELES CA 90059 |
| SANDERS, GABRIEL | 5N262  GREY BARN RD SAINT CHARLES IL 60175 |
| SANDERS, GAIL | 504  BARTON AVE EVANSTON IL 60202 |
| SANDERS, GARY | 1624  MICHELLE CT B FOREST HILL MD 21050 |
| SANDERS, GINA | 175 E DELAWARE PL 5707 CHICAGO IL 60611 |
| SANDERS, GLORIA | 3710 W STEEPLECHASE  WAY F WILLIAMSBURG VA 23188 |
| SANDERS, GRACE | 7239 N OLCOTT AVE CHICAGO IL 60631 |
| SANDERS, GREG | 3021 SW  116TH AVE DAVIE FL 33330 |

| Claim Name | Address Information |
|---|---|
| SANDERS, HARDY | 3221 NW  18TH PL FORT LAUDERDALE FL 33311 |
| SANDERS, HAZEL | 3130 NE  8TH AVE POMPANO BCH FL 33064 |
| SANDERS, HEATHER | 44141 ACACIA ST LANCASTER CA 93535 |
| SANDERS, HELLEN | 5 CALLE NAVARROS RANCHO MIRAGE CA 92270 |
| SANDERS, HENRY L | 21302 ALVAR PL CARSON CA 90745 |
| SANDERS, HERMAN | 12919 CIMARRON AV GARDENA CA 90249 |
| SANDERS, HOLLY | 11510 SUMAC LN CAMARILLO CA 93012 |
| SANDERS, I | 614 MCCOLLOUGH CIR BALTIMORE MD 21201 |
| SANDERS, IRENE | 3030 MERRILL DR APT 1 TORRANCE CA 90503 |
| SANDERS, IRVING | 4301 N  OCEAN BLVD # A804 A804 BOCA RATON FL 33431 |
| SANDERS, J | 233 NW  78TH TER MARGATE FL 33063 |
| SANDERS, JAMES E | 7151 S CRANDON AVE CHICAGO IL 60649 |
| SANDERS, JAQUI | 7888   TRAVELERS TREE DR BOCA RATON FL 33433 |
| SANDERS, JASON | 204 E 64TH PL INGLEWOOD CA 90302 |
| SANDERS, JEAN | 6083   PARKVIEW POINT DR ORLANDO FL 32821 |
| SANDERS, JEANNE | 4020 GOOD HOPE  RD LANEXA VA 23089 |
| SANDERS, JEFFREY | 15846 MONTGOMERY DR FONTANA CA 92336 |
| SANDERS, JENNIFER | 6341 TROUT STREAM DR SYKESVILLE MD 21784 |
| SANDERS, JENNIFER | 1156 W LILL AVE 1 CHICAGO IL 60614 |
| SANDERS, JENNIFER | 3244 N GREENVIEW AVE 3 CHICAGO IL 60657 |
| SANDERS, JIM | 730 BUNKER HILL  CIR NEWPORT NEWS VA 23602 |
| SANDERS, JOANNE | 1853 W 42ND ST LOS ANGELES CA 90062 |
| SANDERS, JOHN | 1612 SAMANTHA DR FOREST HILL MD 21050 |
| SANDERS, JOHN | 53  TRIPP AVE 326 HINES IL 60141 |
| SANDERS, JOI | 3000 NW  5TH TER # 128 POMPANO BCH FL 33064 |
| SANDERS, JONATHAN | 682 HOLLOMON  DR HAMPTON VA 23666 |
| SANDERS, JOSEPH T. | 2741 S  PALM AIRE DR POMPANO BCH FL 33069 |
| SANDERS, JOYCE | 2874 SONOMA ST TORRANCE CA 90503 |
| SANDERS, JUDY | 47340 JEFFERSON ST APT 251 INDIO CA 92201 |
| SANDERS, JUDY | 24592 KINGS RD LAGUNA NIGUEL CA 92677 |
| SANDERS, KAREN | 1011 SPRING LAKE CT QUINCY IL 62301 |
| SANDERS, KAREN | 1934 22ND ST SANTA MONICA CA 90404 |
| SANDERS, KAY | 120 ROLLING RD S BALTIMORE MD 21228 |
| SANDERS, KEISHA | 7748 S RIDGELAND AVE BSMT CHICAGO IL 60649 |
| SANDERS, LAKEISHA | 1101 IROQUOIS AVE 2219 NAPERVILLE IL 60563 |
| SANDERS, LANETTE | 10036 S LAFAYETTE AVE CHICAGO IL 60628 |
| SANDERS, LAURI | 9617 S PERRY AVE CHICAGO IL 60628 |
| SANDERS, LAURINE | 1155 N LATROBE AVE CHICAGO IL 60651 |
| SANDERS, LEE | 524 13TH ST MANHATTAN BEACH CA 90266 |
| SANDERS, LEE | 1201 W GONZALES RD APT 52 OXNARD CA 93036 |
| SANDERS, LELARC | 6534 S MORGAN ST CHICAGO IL 60621 |
| SANDERS, LENOX | 5641 S EMERALD AVE CHICAGO IL 60621 |
| SANDERS, LETTIE | 290  JUNIPER ST PARK FOREST IL 60466 |
| SANDERS, LINDA | 1000 W 15TH ST 122 CHICAGO IL 60608 |
| SANDERS, LOIS | 180  FREDERICK ST BRISTOL CT 06010 |
| SANDERS, LOREENE | 38733 FRONTIER AV PALMDALE CA 93550 |
| SANDERS, LORRAINE | 13865 PORTOFINO ST FONTANA CA 92336 |
| SANDERS, MALCOLM | 6690   HAUSER RD # J103 MACUNGIE PA 18062 |
| SANDERS, MALONE | 232 W GILBERT  ST 324 HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| SANDERS, MARGARET | 1810 254TH ST LOMITA CA 90717 |
| SANDERS, MARTHA | 26    LAKE DR ENFIELD CT 06082 |
| SANDERS, MARTIN | 3222   BLACKHAWK TRL SAINT CHARLES IL 60174 |
| SANDERS, MARTIN | 10318 S VERNON AVE CHICAGO IL 60628 |
| SANDERS, MARY | 300    FRANCIS ST NEW BRITAIN CT 06053 |
| SANDERS, MARY | 1400 NW  13TH ST # 36 BOCA RATON FL 33486 |
| SANDERS, MATTIE | 9765 SHADOW MOUNTAIN DR MORENO VALLEY CA 92557 |
| SANDERS, MAVIS G | 8659 STONECUTTER RD COLUMBIA MD 21045 |
| SANDERS, MERWYN | 1138 E HYDE PARK BLVD 1E CHICAGO IL 60615 |
| SANDERS, MICHAEL | 3237 MILLS AV LA CRESCENTA CA 91214 |
| SANDERS, MICHAEL | 5235 KESTER AV APT 202 SHERMAN OAKS CA 91411 |
| SANDERS, MICHAEL | 8400 EDINGER AV APT C108 HUNTINGTON BEACH CA 92647 |
| SANDERS, MIKE | 5630   PLYMOUTH ST DOWNERS GROVE IL 60516 |
| SANDERS, MILBA | 13175 FOUNTAIN PARK DR APT A320 LOS ANGELES CA 90094 |
| SANDERS, MILDRED | 15408 S VISALIA AV COMPTON CA 90220 |
| SANDERS, MS. | 7128 E PEABODY ST LONG BEACH CA 90808 |
| SANDERS, NAILA | 521 COLMAN ST ALTADENA CA 91001 |
| SANDERS, NATHAN | 19 TRADERS CIR 144 NORMAL IL 61761 |
| SANDERS, NAVAREE | 4063 NICOLET AV APT 36 LOS ANGELES CA 90008 |
| SANDERS, NICOLE | 2119 RESEDA PL ANAHEIM CA 92806 |
| SANDERS, OSWALDO | 1642 N 15TH AVE MELROSE PARK IL 60160 |
| SANDERS, PEGGY | 2100 S  OCEAN DR # 14A 14A FORT LAUDERDALE FL 33316 |
| SANDERS, RAYVONNE | 1129 N LOREL AVE CHICAGO IL 60651 |
| SANDERS, RHANDA | 6946 SW  12TH ST PEMBROKE PINES FL 33023 |
| SANDERS, RHONDA | 2059 MEADOW VIEW LN COSTA MESA CA 92627 |
| SANDERS, RICHARD | 924 LAGUNA ST APT B SANTA BARBARA CA 93101 |
| SANDERS, RICK | 2309 SALEM VILLAGE RD D BALTIMORE MD 21234 |
| SANDERS, ROBIN | 6137 DUCKETTS LN ELKRIDGE MD 21075 |
| SANDERS, ROBIN | 22041 ARROWHEAD LN LAKE FOREST CA 92630 |
| SANDERS, ROY | 1268 E 49TH ST LOS ANGELES CA 90011 |
| SANDERS, RUFUS | 2606 MCELDERRY ST BALTIMORE MD 21205 |
| SANDERS, RUSSELL | 9420 S  HOLLYBROOK LAKE DR # 104 PEMBROKE PINES FL 33025 |
| SANDERS, SALINA | 102 N SIERRA WY APT B SAN BERNARDINO CA 92408 |
| SANDERS, SCOTT | 575 LYNNHAVEN PKWY 3RDFLR VIRGINIA BEACH VA 23452 |
| SANDERS, SCOTT | 1545 GORDON ST APT 5 LOS ANGELES CA 90028 |
| SANDERS, SETARA | 16502 BRIGHTON AV APT 10 GARDENA CA 90247 |
| SANDERS, SHARI | 410 JAMESTOWN CT AURORA IL 60502 |
| SANDERS, SHARI | 124 W MARIPOSA ST ALTADENA CA 91001 |
| SANDERS, SHAWN | 10816 LAMKINS ST SUN VALLEY CA 91352 |
| SANDERS, SHEILA | 731 E TUJUNGA AV APT C BURBANK CA 91501 |
| SANDERS, SHELLEY | 301 N SAN DIMAS CANYON RD APT 74 SAN DIMAS CA 91773 |
| SANDERS, SHERRY | 305 AVENIDA MADRID APT 4 SAN CLEMENTE CA 92672 |
| SANDERS, SHIRLEY | 721    FLANDERS P DELRAY BEACH FL 33484 |
| SANDERS, STANLEY | 7920 S LA SALLE ST CHICAGO IL 60620 |
| SANDERS, STEPHANIE | 16697 PAWNEE RD APPLE VALLEY CA 92307 |
| SANDERS, STEPHANIE | 6052 WINTERGREEN DR HUNTINGTON BEACH CA 92647 |
| SANDERS, STEVE | 503 TEAL CT 803 CHESTER MD 21619 |
| SANDERS, STEVE | 219 N CENTRAL PARK AVE 3 CHICAGO IL 60624 |
| SANDERS, STEVEN | 3151   CLINT MOORE RD # 204 204 BOCA RATON FL 33496 |

| Claim Name | Address Information |
|------------|---------------------|
| SANDERS, SUSAN | 17   OAK AVE WESTMONT IL 60559 |
| SANDERS, SUSAN | 7721 E   UPPER RIDGE DR PARKLAND FL 33067 |
| SANDERS, SUSAN | 9735 BROOKBAY CIR HUNTINGTON BEACH CA 92646 |
| SANDERS, T | 3615 FORDS LN 703 BALTIMORE MD 21215 |
| SANDERS, TAISHA | 2516 W 48TH ST LOS ANGELES CA 90043 |
| SANDERS, TAMI  A | 106 QUARTZ LN PERRIS CA 92570 |
| SANDERS, THELMA | 1198 NW  61ST ST # 1 1 MIAMI FL 33127 |
| SANDERS, THERESE | 4161 NW  6TH ST DEERFIELD BCH FL 33442 |
| SANDERS, TIMOTHY | 8935 SERANATA DR WHITTIER CA 90603 |
| SANDERS, TISHA | 2708 W CYPRESS ST COMPTON CA 90220 |
| SANDERS, TOM | 2010 N DEREK DR APT 116 FULLERTON CA 92831 |
| SANDERS, TRACEY | 1041 NW  94TH AVE PLANTATION FL 33322 |
| SANDERS, TYLON | 628 W GAGE AV LOS ANGELES CA 90044 |
| SANDERS, VERONICA | 1307 W 57TH ST LOS ANGELES CA 90037 |
| SANDERS, VICTORIA | 848 SW  9TH STREET CIR # 104 BOCA RATON FL 33486 |
| SANDERS, VICTORIA | 540 W PEACH ST COMPTON CA 90222 |
| SANDERS, VIRGINA | 2950 MAYFIELD AV LA CRESCENTA CA 91214 |
| SANDERS, WANDA | 401 PRESSTMAN ST BALTIMORE MD 21217 |
| SANDERS, WAYNE | 1910  DANUBE WAY BOLINGBROOK IL 60490 |
| SANDERS, WILLIAM | 708 BURNING TREE LN NAPERVILLE IL 60563 |
| SANDERS, WILLIAM | 4285 SW  49TH ST FORT LAUDERDALE FL 33314 |
| SANDERS, WILLIE | 434 E 82ND ST APT 1 LOS ANGELES CA 90003 |
| SANDERSON, AMANDA | 1038   MERIDEN RD WATERBURY CT 06705 |
| SANDERSON, BILLIE | 3960   GREENFIELD CT BOYNTON BEACH FL 33436 |
| SANDERSON, CORY | 332 BOSTON CT SOUTH ELGIN IL 60177 |
| SANDERSON, CRAIG | 67    FRANCIS DR GLASTONBURY CT 06033 |
| SANDERSON, ERIC | 1142 DEVERON CT SAN DIMAS CA 91773 |
| SANDERSON, FAITH | 1112 STEEPLECHASE LN SPRINGFIELD IL 62707 |
| SANDERSON, GARFIELD | 94   MIDIAN AVE WINDSOR CT 06095 |
| SANDERSON, GAY | 611   BROADVIEW TER HARTFORD CT 06106 |
| SANDERSON, HOLLIE | 4015 W  MCNAB RD # D212 POMPANO BCH FL 33069 |
| SANDERSON, JACK | 232   SHARON DR BARRINGTON IL 60010 |
| SANDERSON, JOHN | 9 ISLANDVIEW IRVINE CA 92604 |
| SANDERSON, LINGLY | 1391 CASMALIA CT SIMI VALLEY CA 93065 |
| SANDERSON, MARILYN | 29 CALLE CAL SANTA FE NM 87508 |
| SANDERSON, MARTA | 211 HIGH POINT RD WILLIAMSBURG VA 23185 |
| SANDERSON, MARTY | 940 W CONCORD PL 1 CHICAGO IL 60614 |
| SANDERSON, MARTY | P.O. BOX 10734 CANOGA PARK CA 91309 |
| SANDERSON, MATT | 350 MARINA DR APT 28 SEAL BEACH CA 90740 |
| SANDERSON, MRS | 197 DEERFIELD DR BERLIN CT 06037-3058 |
| SANDERSON, NATALIE | 11911 TEXAS AV APT 6 LOS ANGELES CA 90025 |
| SANDERSON, PAM | 4430 NW  43RD CT LAUDERDALE LKS FL 33319 |
| SANDERSON, RANDALL | 3914 IBIS DR ORLANDO FL 32803 |
| SANDERSON, ROBERT | 606 N LUCERNE BLVD LOS ANGELES CA 90004 |
| SANDERSON, ROBERT | 1080 AVOCADO WY ANAHEIM CA 92805 |
| SANDERSON, SCOTT | 2801 E  ARAGON BLVD # 2 SUNRISE FL 33313 |
| SANDERSON, SHAUN | 306  LAWTON AVE JOLIET IL 60436 |
| SANDERSON, STEVEN | 5961 TRAIL VIEW PL YORBA LINDA CA 92886 |
| SANDERSON, SUSAN | 235  MISTWOOD LN CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| SANDERSON, SUSAN | 11250    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| SANDERSON, TERRY | 11 WENDOVER RD SUFFIELD CT 06078-1617 |
| SANDES, MELANIE | 11600 ANDASOL AV GRANADA HILLS CA 91344 |
| SANDES, RUTH A. | 711 ACADEMY RD BALTIMORE MD 21228 |
| SANDESTIN GOLF & BEACH RESORT | GH 5195 BEACHWALK DR/RICHARD CU NNIN SANDESTIN FL 32550 |
| SANDEZ, JOSEPH | 5639 MANZANAR AV PICO RIVERA CA 90660 |
| SANDEZ, WILLIE | 10809 ST LOUIS DR EL MONTE CA 91731 |
| SANDFORD, JOANNE | 8 LIGHTHOUSE  DR HAMPTON VA 23664 |
| SANDFORD, SHEILA | 301 E CEDAR ST APT 7 ONTARIO CA 91761 |
| SANDGREN, MILDRED | 6652  SANZO RD D BALTIMORE MD 21209 |
| SANDHORST, JOHN  L | 2305 N HARBOR BLVD APT 215 FULLERTON CA 92835 |
| SANDHOUSE, R. | 15457    LAKE MAGNOLIA PL DELRAY BEACH FL 33484 |
| SANDHRAL, JESSE | 8425 AMIGO AV APT 9 NORTHRIDGE CA 91324 |
| SANDHU, AHANA | 3435 WATERMARKE PL IRVINE CA 92612 |
| SANDHU, AMETT | 2267 AVALON DR BUFFALO GROVE IL 60089 |
| SANDHU, B | PO BOX 995 ROSEMEAD CA 91770 |
| SANDHU, BALWANT | 6388 BLUEBELL CORONA CA 92880 |
| SANDHU, ESTELLE | 11911 MAGNOLIA BLVD APT 20 NORTH HOLLYWOOD CA 91607 |
| SANDHU, PARKASHDEEP | 2720 S HIGHLAND AVE 681 LOMBARD IL 60148 |
| SANDHU, SUKHWRINDER | 10703 CHANEY AV DOWNEY CA 90241 |
| SANDIDGE, WILLIAM | 10001 NW  20TH ST CORAL SPRINGS FL 33071 |
| SANDIFER, GREG | 809 W STEVENS AV APT 8 SANTA ANA CA 92707 |
| SANDIFER, JENNY | 3175 ARIZONA AVE C FORRESTAL VILLAGE IL 60088 |
| SANDIFORD, ORLANDO | 4861 SAN VICENTE BLVD APT J LOS ANGELES CA 90019 |
| SANDIG, ISMAEL JR | 2 YANKEE IRVINE CA 92620 |
| SANDIGAN, SELIMON | 3921 WAWONA ST LOS ANGELES CA 90065 |
| SANDIGO, CARLOS | 12073    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| SANDILANDS, ALICE | 3935 N PAULINA ST CHICAGO IL 60613 |
| SANDILANDS, ZOFIA | 25437 N CAYUGA TRL BARRINGTON IL 60010 |
| SANDILY, TERESA | 5919 HEREFORD DR LOS ANGELES CA 90022 |
| SANDIN, BARBARA | 33 CALLE ARAGON APT 0 LAGUNA WOODS CA 92637 |
| SANDIN, BARBARA  A | 3335 PUNTA ALTA APT 3C LAGUNA WOODS CA 92637 |
| SANDIN, DANIEL | 3455 W CARMEN AVE CHICAGO IL 60625 |
| SANDIN, SCOTT | 2650 ELDEN AV APT F COSTA MESA CA 92627 |
| SANDINE, DAVE | 38791 N GILBERT AVE ZION IL 60099 |
| SANDINE, GARY | 5725  VINEYARD LN ROCKFORD IL 61114 |
| SANDKAM, ROBERT | 74  OTIS RD BARRINGTON IL 60010 |
| SANDKULLA, SANDRA | 106 DALZELL  CT YORKTOWN VA 23693 |
| SANDLEBACK, KAREN | 1202 S GABLES BLVD WHEATON IL 60189 |
| SANDLER IRA | 6260 NE  18TH AVE # 706 FORT LAUDERDALE FL 33334 |
| SANDLER, A. | 6458  E PINEHURST CIR TAMARAC FL 33321 |
| SANDLER, BELLA | 3304    ARUBA WAY # H3 COCONUT CREEK FL 33066 |
| SANDLER, BELLA | 3003    PORTOFINO ISLE # M2 M2 COCONUT CREEK FL 33066 |
| SANDLER, BERNARD | 2314  FARRINGDON RD BALTIMORE MD 21209 |
| SANDLER, DAWNA | 9 RED MILE CT REISTERSTOWN MD 21136 |
| SANDLER, DIANE | 10723    LISBON ST COOPER CITY FL 33026 |
| SANDLER, FRANCES | 9728  E SILLS DR # 103 BOYNTON BEACH FL 33437 |
| SANDLER, GALE | 6322 N KEDZIE AVE 1W CHICAGO IL 60659 |
| SANDLER, IRVING | 7485    VICTORY LN # 8602 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| SANDLER, IRVING | 5272 NW  22ND AVE BOCA RATON FL 33496 |
| SANDLER, J | 931 SW  87TH TER PEMBROKE PINES FL 33025 |
| SANDLER, JOSEPH | 3265 NW  47TH AVE COCONUT CREEK FL 33063 |
| SANDLER, JUDITH | 19920   DEAN DR BOCA RATON FL 33434 |
| SANDLER, JULIE | 2175 S  OCEAN BLVD # 403 DELRAY BEACH FL 33483 |
| SANDLER, KATHERINE | 3055    PALM PL MARGATE FL 33063 |
| SANDLER, KEITH G | 4 E  SCARD RD WALLINGFORD CT 06492 |
| SANDLER, MARIAN | 17008 SE 2ND ST VANCOUVER WA 98684 |
| SANDLER, MARK | 140    WESTLEDGE RD WEST SIMSBURY CT 06092 |
| SANDLER, MICHELLE | 509    STONEMONT LN WESTON FL 33326 |
| SANDLER, MILDRED | 6525 S  ORIOLE BLVD # 204 DELRAY BEACH FL 33446 |
| SANDLER, PHILLIP | 100 RENAISSANCE BLVD    E OAK BROOK TERRACE IL 60181 |
| SANDLER, R. | 15454   FIORENZA CIR DELRAY BEACH FL 33446 |
| SANDLER, RANDI | 2198 NW  62ND DR BOCA RATON FL 33496 |
| SANDLER, REGINA | 200    BRITTANY E DELRAY BEACH FL 33446 |
| SANDLER, RISELLE | 10084   DOVER CARRIAGE LN LAKE WORTH FL 33449 |
| SANDLER, SEYMORE | 471    TILFORD V DEERFIELD BCH FL 33442 |
| SANDLER, STANLEY | 4605 S  OCEAN BLVD # 8A HIGHLAND BEACH FL 33487 |
| SANDLER,BELLA | 7688 NW  18TH ST # 304 MARGATE FL 33063 |
| SANDLES, ANGELA M | 16867 MILLER AV APT D5 FONTANA CA 92336 |
| SANDLIN, ERNEST E | 210 BRAZIL ST APT 100 THOUSAND OAKS CA 91360 |
| SANDLIN, MARY | 1913 E  RIVER DR MARGATE FL 33063 |
| SANDLIN, RONALD | 1125 S  PINE ST LAKE WORTH FL 33460 |
| SANDLIN, TERELL | 8510 82ND ST 212 PLEASANT PRAIRIE WI 53158 |
| SANDLO, KULDEEP | 11231 APPLE CANYON LN RIVERSIDE CA 92503 |
| SANDLOW, BETTY | 5087    OAK HILL LN # 314 314 DELRAY BEACH FL 33484 |
| SANDMAN, BETTY | 4423 LA GRANADA WY LA CANADA FLINTRIDGE CA 91011 |
| SANDMAN, LOIS | 2100    DIANA DR # 204 HALLANDALE FL 33009 |
| SANDMAN, LOUIS | 4096    WOLVERTON E BOCA RATON FL 33434 |
| SANDMAN, SALLY | 3950 DUNDEE RD    109 NORTHBROOK IL 60062 |
| SANDMORE, SOPHIA | 4054 W 115TH ST 202 CHICAGO IL 60655 |
| SANDO, STEWART | 1718 ALAMITAS AV APT A MONROVIA CA 91016 |
| SANDO, TERESA | 13792 SOLITAIRE WY IRVINE CA 92620 |
| SANDOBAL, MARCOS | 527 W ELM AV INGLEWOOD CA 90301 |
| SANDOFSKY, MATTHEW | 1841 W SUNSET BLVD APT 208 LOS ANGELES CA 90026 |
| SANDONE, PATRICK | 38    SAINT ANDREWS CT KISSIMMEE FL 34759 |
| SANDOR, ERVIN | 3870 NE  22ND TER # 4 LIGHTHOUSE PT FL 33064 |
| SANDOR, MICHEAL/SANDRA | 5300 NESTLE AV TARZANA CA 91356 |
| SANDOR, S | 8959 NORMA PL WEST HOLLYWOOD CA 90069 |
| SANDORA, VERONICA | 1808  MAY DR MCHENRY IL 60051 |
| SANDORS, GUS | 5699    NASSAU DR BOCA RATON FL 33487 |
| SANDOVA, MYRA | 16440 ARROW BLVD APT 23 FONTANA CA 92335 |
| SANDOVAL DE VEGA, MARTHA | 1328 W 97TH ST LOS ANGELES CA 90044 |
| SANDOVAL, ABEL | 4103 SAN ONOFRE ST CHINO CA 91710 |
| SANDOVAL, ALBERTO | 2320  BOEGER AVE WESTCHESTER IL 60154 |
| SANDOVAL, ALBERTO | 1832 N AVENUE 51 LOS ANGELES CA 90042 |
| SANDOVAL, ALEJANDRA | 9408 NICHOLS ST BELLFLOWER CA 90706 |
| SANDOVAL, ALEX | 5614 FOSTORIA ST BELL GARDENS CA 90201 |
| SANDOVAL, ALFONSO | 245 WARREN AV SANTA PAULA CA 93060 |

| Claim Name | Address Information |
|---|---|
| SANDOVAL, ALMA | 6911 MORELLA AV APT 202 NORTH HOLLYWOOD CA 91605 |
| SANDOVAL, ANA | 12863 EUSTACE ST PACOIMA CA 91331 |
| SANDOVAL, ANA | 13447 KESWICK ST VAN NUYS CA 91402 |
| SANDOVAL, ANA | 114 E 20TH ST APT 4 COSTA MESA CA 92627 |
| SANDOVAL, ANABEL | 4593 MONROE ST RIVERSIDE CA 92504 |
| SANDOVAL, ANGEL | 1260 W 84TH ST LOS ANGELES CA 90044 |
| SANDOVAL, ANGIE | 1301 N WREN ST APT B ANAHEIM CA 92801 |
| SANDOVAL, ANGIE | 43735 ROGIER ST LANCASTER CA 93535 |
| SANDOVAL, ANI | 4682   PINE GROVE DR DELRAY BEACH FL 33445 |
| SANDOVAL, ANNA | 1313 S 58TH AVE CICERO IL 60804 |
| SANDOVAL, ANTONIO | 2651 EARLE AV ROSEMEAD CA 91770 |
| SANDOVAL, ANTONIO | 1420 N BAKER ST SANTA ANA CA 92706 |
| SANDOVAL, ARMIDA | 1608 AZALEA DR ALHAMBRA CA 91801 |
| SANDOVAL, ASHLEY | 66 PINESTONE IRVINE CA 92604 |
| SANDOVAL, BERNARDO | 105 PEPPERTREE LN MONROVIA CA 91016 |
| SANDOVAL, BLANCA | 342 N SARATOGA ST LOS ANGELES CA 90033 |
| SANDOVAL, BRANDI | 19431 RUE DE VALORE APT 35H FOOTHILL RANCH CA 92610 |
| SANDOVAL, BRUNO | 1269 GROSSMONT DR WHITTIER CA 90601 |
| SANDOVAL, CARMEN | 5551 PINERIDGE DR LA PALMA CA 90623 |
| SANDOVAL, CARMEN | 2811 FREMONTIA DR SAN BERNARDINO CA 92404 |
| SANDOVAL, CARMEN | 630 S SHELTON ST SANTA ANA CA 92703 |
| SANDOVAL, CASIMIRO | 862 VASSAR ST POMONA CA 91767 |
| SANDOVAL, CECILIA | 1242 S WOODS AV LOS ANGELES CA 90022 |
| SANDOVAL, CESAR | 8419   FOREST HILLS DR # 301 CORAL SPRINGS FL 33065 |
| SANDOVAL, CHRIS | 13607 LA CUARTA ST WHITTIER CA 90602 |
| SANDOVAL, CINA | PO BOX 986 LA VERNE CA 91750 |
| SANDOVAL, CL | 1245 W CIENEGA AV APT 178 SAN DIMAS CA 91773 |
| SANDOVAL, CLAIRE | 616 S GRANDE VISTA AV LOS ANGELES CA 90023 |
| SANDOVAL, CLAUDIA | 3195 1/2 BLANCHARD ST LOS ANGELES CA 90063 |
| SANDOVAL, CONSUELO | 50395 BALBOA ST COACHELLA CA 92236 |
| SANDOVAL, CYNTHIA | 1736 N SHERMAN PL APT 6 LONG BEACH CA 90804 |
| SANDOVAL, D. | 10750 EL ARCO DR WHITTIER CA 90603 |
| SANDOVAL, DANIEL | 3555 VAN WIG AV BALDWIN PARK CA 91706 |
| SANDOVAL, DARIO | 536 MELODY LN PLACENTIA CA 92870 |
| SANDOVAL, DAVID | 1367 1/4 S CLOVERDALE AV LOS ANGELES CA 90019 |
| SANDOVAL, DAVID | 29367 HUBBLE WY MURRIETA CA 92563 |
| SANDOVAL, DEBBIE | 229 E LINCOLN AVE GLENDALE HEIGHTS IL 60139 |
| SANDOVAL, DENNISE | 3711 BOYCE AV LOS ANGELES CA 90039 |
| SANDOVAL, DIANNA | 6643 HAYVENHURST AV VAN NUYS CA 91406 |
| SANDOVAL, DORIAN | 1711 E FRANCISQUITO AV WEST COVINA CA 91791 |
| SANDOVAL, ELIA | 2022 N SHEFFIELD AVE 2 CHICAGO IL 60614 |
| SANDOVAL, ELIZABETH | 157 W 70TH ST LOS ANGELES CA 90003 |
| SANDOVAL, ENRIQUE | 1921 HARBOR AV LONG BEACH CA 90810 |
| SANDOVAL, ERASMO | 13076 EUSTACE ST PACOIMA CA 91331 |
| SANDOVAL, ERIKA | 1328 S VANCOUVER AV LOS ANGELES CA 90022 |
| SANDOVAL, ERNEST | 10311 ORANGE ST ALTA LOMA CA 91737 |
| SANDOVAL, ERNESTO | 1948 W ST GERTRUDE PL SANTA ANA CA 92704 |
| SANDOVAL, ESTHER | 10274 HUMBOLT AV RANCHO CUCAMONGA CA 91730 |
| SANDOVAL, ETHEL | 11596 CLIFFWOOD CT RIVERSIDE CA 92505 |

| Claim Name | Address Information |
|---|---|
| SANDOVAL, EVA | 2455 WALNUT ST HUNTINGTON PARK CA 90255 |
| SANDOVAL, EVERIN | 13423 WIEMER AV PARAMOUNT CA 90723 |
| SANDOVAL, FABIOLA | 3373 BROADWAY APT C HUNTINGTON PARK CA 90255 |
| SANDOVAL, FARIAN | 307 S WALNUT AV PLACENTIA CA 92870 |
| SANDOVAL, FEDERIC | 11817 S SPRING ST LOS ANGELES CA 90061 |
| SANDOVAL, FELIPE | 2590 PENNSYLVANIA AV RIVERSIDE CA 92507 |
| SANDOVAL, FERNANDO | 931 HOLBROOK DR NEWPORT NEWS VA 23602 |
| SANDOVAL, FERNANDO | 810 CENTER ST APT B102 COSTA MESA CA 92627 |
| SANDOVAL, FIDENCIA | 13351 WINGO ST ARLETA CA 91331 |
| SANDOVAL, GABRIEL | 125 WASHINGTON AV APT K SANTA MONICA CA 90403 |
| SANDOVAL, GABRIEL | 18741 FRANKFORT ST NORTHRIDGE CA 91324 |
| SANDOVAL, GONZALO | 1070 CONCORD WY LA HABRA CA 90631 |
| SANDOVAL, GRACIELA | 9830 LAUREL CANYON BLVD PACOIMA CA 91331 |
| SANDOVAL, GUILLERMO | 1837 ALLEGHENY AV PLACENTIA CA 92870 |
| SANDOVAL, HECTOR | 12807 NORRIS AV SYLMAR CA 91342 |
| SANDOVAL, HENRY | 23215 MONTURA DR DIAMOND BAR CA 91765 |
| SANDOVAL, I | 4362 BLUERIDGE DR RIVERSIDE CA 92505 |
| SANDOVAL, INES | 9714 ZAMORA AV LOS ANGELES CA 90002 |
| SANDOVAL, INES | 13612 SPINNING AV GARDENA CA 90249 |
| SANDOVAL, IRMA | 29641 S WESTERN AV APT 108 RANCHO PALOS VERDES CA 90275 |
| SANDOVAL, IRMA | 1140 E 65TH ST INGLEWOOD CA 90302 |
| SANDOVAL, IRMA | 520 E COTTONWOOD RD APT 5 PALM SPRINGS CA 92262 |
| SANDOVAL, IRVIN | 602 S EASTERN AV LOS ANGELES CA 90022 |
| SANDOVAL, JACINTO | 12731 LATEEN DR MORENO VALLEY CA 92553 |
| SANDOVAL, JACQUIE | 19 COUNTRY MEADOW RD ROLLING HILLS ESTATE CA 90274 |
| SANDOVAL, JANETTE | 115 S ENCINA AV RIALTO CA 92376 |
| SANDOVAL, JANICE | 20432 CASTLE ROCK CIR HUNTINGTON BEACH CA 92646 |
| SANDOVAL, JENNIE | 10829 FULTON WELLS AV APT 817 SANTA FE SPRINGS CA 90670 |
| SANDOVAL, JENNIFER | 4622 LA MIRADA AV APT 2 LOS ANGELES CA 90029 |
| SANDOVAL, JESSICA | 2619 6TH ST LA VERNE CA 91750 |
| SANDOVAL, JIMMY | 6016 1/2 CECILIA ST BELL GARDENS CA 90201 |
| SANDOVAL, JOAN | 1401 S MAGNOLIA AV APT 41 MONROVIA CA 91016 |
| SANDOVAL, JOE | 14891 ADAMS ST APT 12 MIDWAY CITY CA 92655 |
| SANDOVAL, JOSE | 8430 WHITAKER AV BUENA PARK CA 90621 |
| SANDOVAL, JOSE | 161 ALABASTER LOOP PERRIS CA 92570 |
| SANDOVAL, JOSEPH A | 9533 BARKERVILLE AV WHITTIER CA 90605 |
| SANDOVAL, JUAN | 852 MONROE AVE CARPENTERSVILLE IL 60110 |
| SANDOVAL, JUAN | 6431 RUGBY AV APT H HUNTINGTON PARK CA 90255 |
| SANDOVAL, JUAN E | 9700 SYCAMORE AV FONTANA CA 92335 |
| SANDOVAL, JUANITA | 10803 PETULA PL CERRITOS CA 90703 |
| SANDOVAL, JULI | 3505 GRAND BLVD HIGHLAND IN 46322 |
| SANDOVAL, JULIAN | 403 GREGORY M SEARS DR GILBERTS IL 60136 |
| SANDOVAL, KARLA | 8806 IMPERIAL HWY DOWNEY CA 90242 |
| SANDOVAL, KATHY | 4101 W ROSECRANS AV APT 5 HAWTHORNE CA 90250 |
| SANDOVAL, KIRA | 11524 FELTON AV LOS ANGELES CA 90045 |
| SANDOVAL, LAURA | 379 N CARMELITA AV LOS ANGELES CA 90063 |
| SANDOVAL, LAURA | 15138 VIRGINIA AV PARAMOUNT CA 90723 |
| SANDOVAL, LESLIE | 6827 SEVERN DR PARAMOUNT CA 90723 |
| SANDOVAL, LESLIE | 27742 ESTEPONA MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
|---|---|
| SANDOVAL, LINDA | 824 E BIXBY RD LONG BEACH CA 90807 |
| SANDOVAL, LORENA | 13909 DOWNEY AV PARAMOUNT CA 90723 |
| SANDOVAL, LUCIA | 304 OAK GROVE DR WAUCONDA IL 60084 |
| SANDOVAL, LUCIANA | 829 HALLWOOD AV POMONA CA 91767 |
| SANDOVAL, LUCIANO | 12712 W TYLER AVE WAUKEGAN IL 60087 |
| SANDOVAL, LUIS | 834 N DARFIELD AV COVINA CA 91724 |
| SANDOVAL, LUPE | 868 PERRY ST MONTEBELLO CA 90640 |
| SANDOVAL, MANDO | 22551 PEARSON CT SAUGUS CA 91350 |
| SANDOVAL, MANUEL | 135 MONTANA DEL LAGO RCHO SANTA MARGARITA CA 92688 |
| SANDOVAL, MARCANO | 44 CARRIAGE DR FOOTHILL RANCH CA 92610 |
| SANDOVAL, MARCUS | 423  HILLVIEW CT LEMONT IL 60439 |
| SANDOVAL, MARIA | 1406 E 70TH ST LOS ANGELES CA 90001 |
| SANDOVAL, MARIA | 1254 E 88TH ST LOS ANGELES CA 90002 |
| SANDOVAL, MARIA | 2103 S DUNSMUIR AV LOS ANGELES CA 90016 |
| SANDOVAL, MARIA | 220 N SLOAN AV COMPTON CA 90221 |
| SANDOVAL, MARIA | 16707 GARFIELD AV APT 2002 PARAMOUNT CA 90723 |
| SANDOVAL, MARIA | 16725 ARCHWOOD ST VAN NUYS CA 91406 |
| SANDOVAL, MARIA | 13554 CORAK ST BALDWIN PARK CA 91706 |
| SANDOVAL, MARIE | 11834 NEWGATE AV WHITTIER CA 90605 |
| SANDOVAL, MARITZA | 101 BETH CIR ANAHEIM CA 92806 |
| SANDOVAL, MARTHA | 6738 W 93RD ST OAK LAWN IL 60453 |
| SANDOVAL, MARTHA | 4104 BROADWAY HAWTHORNE CA 90250 |
| SANDOVAL, MARTHA | 1821 W MARTHA LN SANTA ANA CA 92706 |
| SANDOVAL, MARTIN | 1012 JUNE ST SANTA PAULA CA 93060 |
| SANDOVAL, MICHELLE | 5757 KATHERINE AV VAN NUYS CA 91401 |
| SANDOVAL, MIKE | 1904 GLOVER ST REDLANDS CA 92374 |
| SANDOVAL, NARVEL | 5869 WALNUT AV LONG BEACH CA 90805 |
| SANDOVAL, NICOLE | 350 DE NEVE DR APT 763 LOS ANGELES CA 90095 |
| SANDOVAL, NORMA | 14728 CHADRON AV APT A GARDENA CA 90249 |
| SANDOVAL, OFELIA | 151 N HERBERT AV LOS ANGELES CA 90063 |
| SANDOVAL, OLIVIA | 176 S WINTON AV LA PUENTE CA 91744 |
| SANDOVAL, PAULA | 1336 IRIS AV APT A IMPERIAL BEACH CA 91932 |
| SANDOVAL, PETER | 531 SANDSPRINGS DR LA PUENTE CA 91746 |
| SANDOVAL, PETER | 3934 CALLE SAN RAPHAEL PALM SPRINGS CA 92264 |
| SANDOVAL, PRISICILA | 482 W CASCADE DR APT 4 RIALTO CA 92376 |
| SANDOVAL, R | 605 N TOLAND AV WEST COVINA CA 91790 |
| SANDOVAL, RACHEL | 9312 PALM ST APT 208 BELLFLOWER CA 90706 |
| SANDOVAL, RACHEL | 40678 CHIANTI CIR MURRIETA CA 92562 |
| SANDOVAL, RAFAEL | 1827 E AVENUE Q12 PALMDALE CA 93550 |
| SANDOVAL, RALPH | 17198 OWEN ST FONTANA CA 92335 |
| SANDOVAL, RAMIRO | 10523 MONTARA AV SOUTH GATE CA 90280 |
| SANDOVAL, RAMON | 7043 PICKERING AV APT 11 WHITTIER CA 90602 |
| SANDOVAL, RAMONA | 113 S DACOTAH ST LOS ANGELES CA 90063 |
| SANDOVAL, RANDY | 10630 OLIVE GROVE AV SUNLAND CA 91040 |
| SANDOVAL, RAUDEL | 4322 S HOMAN AVE CHICAGO IL 60632 |
| SANDOVAL, RAUDEL | 10740 SHELLEYFIELD RD DOWNEY CA 90241 |
| SANDOVAL, REBECA | 2034 PERICLES PL OXNARD CA 93033 |
| SANDOVAL, RICARDO | 2787 S COAST HWY LAGUNA BEACH CA 92651 |
| SANDOVAL, RICHARD | 15759 VIRGINIA DR FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| SANDOVAL, RICHARD | 150 W 1ST ST OXNARD CA 93030 |
| SANDOVAL, ROBERT | 115 MAINSAIL  DR HAMPTON VA 23664 |
| SANDOVAL, ROBERT | 433 N RENNELL AV SAN DIMAS CA 91773 |
| SANDOVAL, ROCIO | 1331 N CAMPBELL AVE BASEM CHICAGO IL 60622 |
| SANDOVAL, RON | 8374 E LONGDEN AV SAN GABRIEL CA 91775 |
| SANDOVAL, ROSA | 567 N LILAC AV APT 3 RIALTO CA 92376 |
| SANDOVAL, ROSA | 2520 W HOOD AV SANTA ANA CA 92704 |
| SANDOVAL, ROSALINA | 8774 GREENPOINT AV RIVERSIDE CA 92503 |
| SANDOVAL, ROSE MARY | 1212 S MARGUERITA AV APT F ALHAMBRA CA 91803 |
| SANDOVAL, ROSEMARY | 7470 KEMPSTER AV FONTANA CA 92336 |
| SANDOVAL, RUBEN | 7259 EGLISE AV PICO RIVERA CA 90660 |
| SANDOVAL, RUBEN | 425 N STONEMAN AV APT B ALHAMBRA CA 91801 |
| SANDOVAL, SALVADOR | 237 N TOWNSEND AV LOS ANGELES CA 90063 |
| SANDOVAL, SANDRA | 14501 TUPPER ST APT 67 PANORAMA CITY CA 91402 |
| SANDOVAL, SCOTT | 14154 CORTEZ DR VICTORVILLE CA 92392 |
| SANDOVAL, SERGIO | 410 N BUSH ST APT A ANAHEIM CA 92805 |
| SANDOVAL, SILVIA | 15340 DEL PRADO DR HACIENDA HEIGHTS CA 91745 |
| SANDOVAL, SOFIA | 15770 JALANIE LN MORENO VALLEY CA 92551 |
| SANDOVAL, SONNY | 1618 N CATALINA ST BURBANK CA 91505 |
| SANDOVAL, SUSANA | 1224 E 100TH ST LOS ANGELES CA 90002 |
| SANDOVAL, SUSANA | 911 N ROSE AV APT 103 COMPTON CA 90221 |
| SANDOVAL, SUSANA | 651 WOLFSKILL ST SAN FERNANDO CA 91340 |
| SANDOVAL, SUSANA | 1318 S BIRCH ST SANTA ANA CA 92707 |
| SANDOVAL, SYLVIA | 9623 RUSHMORE ST PICO RIVERA CA 90660 |
| SANDOVAL, TERESA | 1526 DUNN AV LOS ANGELES CA 90063 |
| SANDOVAL, TERESA | 618 E 224TH PL CARSON CA 90745 |
| SANDOVAL, TERESA | 13230 JUDD ST PACOIMA CA 91331 |
| SANDOVAL, TERESA | 53 S SANTA CRUZ ST VENTURA CA 93001 |
| SANDOVAL, THERESA | 6962 RENDINA ST LONG BEACH CA 90815 |
| SANDOVAL, TRINI | 303 W WHITTIER AV HEMET CA 92543 |
| SANDOVAL, VANESSA | 1261 W 4TH ST POMONA CA 91766 |
| SANDOVAL, VERONICA | 710 W ROOSEVELT ST A HARVARD IL 60033 |
| SANDOVAL, VERONICA | 746 N VIRGINIA AV ONTARIO CA 91764 |
| SANDOVAL, VIRGINA | 15740 RYON AV APT 10 BELLFLOWER CA 90706 |
| SANDOVAL, VIRGINIA | 944  HERR DR NEW LENOX IL 60451 |
| SANDOVAL, VIRGINIA | 2236 MONTEREY PENINSULA DR CORONA CA 92882 |
| SANDOVAL, WILLIAM | 15950 VALERIO ST VAN NUYS CA 91406 |
| SANDOVAL, WILLIAM | 1508 LAKESIDE LN HUNTINGTON BEACH CA 92648 |
| SANDOVAL, YESENIA | 6861 HINDS AV APT 6 NORTH HOLLYWOOD CA 91605 |
| SANDOVAL, YESENIA | 4115 CYPRESS AV EL MONTE CA 91731 |
| SANDOVAL, YOLANDA | 10810 S AVENUE B CHICAGO IL 60617 |
| SANDOVAL, YOLANDA | 6153 CARMELITA AV HUNTINGTON PARK CA 90255 |
| SANDOVAL-HOLT, LORENA | 16109 ATKINSON AV GARDENA CA 90249 |
| SANDOW, RUSS | 171  TOWER LN ELK GROVE VILLAGE IL 60007 |
| SANDOW, SANDY | 852 W 24TH ST APT 2 SAN PEDRO CA 90731 |
| SANDOZ, ART | 11901 SCHOOL ST LYNWOOD CA 90262 |
| SANDOZ, WENDY | 1410 CHICAGO AVE 512 EVANSTON IL 60201 |
| SANDQUIST, ERIC G | 22W784  TAMARACK DR GLEN ELLYN IL 60137 |
| SANDQUIST, SIMON | 1060 S SHERBOURNE DR APT 307 LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| SANDR GRANT KEREENA TOYLOY(NIE | 4960 NW  12TH CT LAUDERHILL FL 33313 |
| SANDRA GRADES | 1621 NW  20TH AVE # 101 DELRAY BEACH FL 33445 |
| SANDRA H., LANIER | 1811    WILLOW LN WINTER PARK FL 32792 |
| SANDRA HAUSER | 140 NEWPORT CENTER DR. STE 100 NEWPORT BEACH CA 92660 |
| SANDRA HOLENWEGER | 8257    CEDAR HOLLOW LN BOCA RATON FL 33433 |
| SANDRA J., HOWERTON | 9108 RICHARDS DRIVE RAYTOWN MO 64133 |
| SANDRA L, CONNOR | 1608    CARRERA DR LADY LAKE FL 32159 |
| SANDRA MOLAREZ, NANCY RODRIGUEZ | 400 N ACACIA AV APT A-17 FULLERTON CA 92831 |
| SANDRA SCAVAZZON | 896 SW  9TH STREET CIR # 11 BOCA RATON FL 33486 |
| SANDRA STEWART | 13031 LOGAN LN GREENSBORO MD 21639 |
| SANDRA WALUKONIS | 5077    ADAMS RD DELRAY BEACH FL 33484 |
| SANDRA, AANONSON | 4781    LAKE CALABAY DR ORLANDO FL 32837 |
| SANDRA, ADKINSON | 197    GOLF CLUB DR LONGWOOD FL 32779 |
| SANDRA, ARNOLD | 431    BRIGHTVIEW DR LAKE MARY FL 32746 |
| SANDRA, ARNOLD | 1993    SAINT ANDREWS PL LONGWOOD FL 32779 |
| SANDRA, BODTMANN | 614    PARAKEET CT KISSIMMEE FL 34759 |
| SANDRA, BRILES | 2512    MEADOW LN COCOA FL 32926 |
| SANDRA, BURK | 815    LILAC TRACE LN ORLANDO FL 32828 |
| SANDRA, CANTU | 1996 N  ORANGE ST MOUNT DORA FL 32757 |
| SANDRA, CARTER | 5913    EFFIE DR APOPKA FL 32712 |
| SANDRA, CAVICCHI | 6754    TANGLEWOOD BAY DR # 402 ORLANDO FL 32821 |
| SANDRA, CLEVELAND | 142    WINDSONG WAY TITUSVILLE FL 32780 |
| SANDRA, COHEN | 2589    CARIBE DR LADY LAKE FL 32162 |
| SANDRA, DAVIS | 3222    LOWNDES DR WINTER PARK FL 32792 |
| SANDRA, DEPALMA | 177    LAGOON RD WINTER HAVEN FL 33884 |
| SANDRA, DEVENNEY | 35439    GOOSE CREEK RD LEESBURG FL 34788 |
| SANDRA, ELLEDGE | 1170    SAINT NICHOLAS AVE CHRISTMAS FL 32709 |
| SANDRA, EMMONS | 603    SHOREWOOD DR # 503F CAPE CANAVERAL FL 32920 |
| SANDRA, ENTWISLE | 106    MAGNOLIA DR ORMOND BEACH FL 32176 |
| SANDRA, FAGAN | 9915    OAK QUARRY DR ORLANDO FL 32832 |
| SANDRA, FAIELLA | 8700    MAITLAND SUMMIT BLVD # 408 ORLANDO FL 32810 |
| SANDRA, FEIGEL | 5623    CATSKILL CT WINTER SPRINGS FL 32708 |
| SANDRA, FERRETTI | 11670    PURPLE LILAC CIR ORLANDO FL 32837 |
| SANDRA, GARDNER | 1359    WINDSOR ST TAVARES FL 32778 |
| SANDRA, GOARD | 3977    LONG BRANCH LN APOPKA FL 32712 |
| SANDRA, GOMEZ | 612    COLISEUM ST # 25102 ORLANDO FL 32828 |
| SANDRA, GOODING | 100    BENT TREE DR # 21 DAYTONA BEACH FL 32114 |
| SANDRA, GRAHAM | 1527 FOUR WINDS BLVD KISSIMMEE FL 34746 |
| SANDRA, GREEN | 1233    WINTER GREEN WAY WINTER GARDEN FL 34787 |
| SANDRA, HANTMAN | 8903    LATREC AVE # 107 ORLANDO FL 32819 |
| SANDRA, HARRIOTT | 1501 SW  65TH TER BOCA RATON FL 33428 |
| SANDRA, HARRIS | 11955    OTTAWA AVE ORLANDO FL 32837 |
| SANDRA, HENDRICKS | 2056    CASCADES COVE DR ORLANDO FL 32820 |
| SANDRA, HOWARD | 13628    HAWKEYE DR ORLANDO FL 32837 |
| SANDRA, KEMP | 713    CREEKWATER TER # 103 LAKE MARY FL 32746 |
| SANDRA, LENZ | 1605    RIVER BIRCH AVE OVIEDO FL 32765 |
| SANDRA, LONG | 49    LAKE FAIRGREEN CIR NEW SMYRNA BEACH FL 32168 |
| SANDRA, MARTINEZ | 1116    SCHULTZ AVE WINTER PARK FL 32789 |
| SANDRA, MATTLE | 3120    MANATEE RD TAVARES FL 32778 |

| Claim Name | Address Information |
|---|---|
| SANDRA, MCLURE | 2744    ROCHELLE DR WINTER HAVEN FL 33881 |
| SANDRA, MILLER | 917    DUPONT AVE WINTER PARK FL 32789 |
| SANDRA, MILLER | 7  E GLENS DR BOYNTON BEACH FL 33436 |
| SANDRA, MOORE-EHRIG | 1001    WILKINSON ST ORLANDO FL 32803 |
| SANDRA, NEITSCH | 2800 W  LAKE HAMILTON DR WINTER HAVEN FL 33881 |
| SANDRA, NOEL | 184  N PARADISE LEESBURG FL 34788 |
| SANDRA, OGARA | 217    WINTER PARK ST DAVENPORT FL 33897 |
| SANDRA, OQUENDO | 2433    HARLEYFORD PL CASSELBERRY FL 32707 |
| SANDRA, PEREZ-GARCIA | 3084    LEFLORE LN ORLANDO FL 32833 |
| SANDRA, PIEPHO | 902    TORREY PINE DR WINTER SPRINGS FL 32708 |
| SANDRA, PIIRA | 3743    SAINT LUCIE CT WINTER SPRINGS FL 32708 |
| SANDRA, PITTMAN | 88    COMMUNITY DR DEBARY FL 32713 |
| SANDRA, PUJOL | 2721    ANDROS LN KISSIMMEE FL 34747 |
| SANDRA, RAYMOND | 147    FEATHER EDGE LOOP LAKE MARY FL 32746 |
| SANDRA, SAMSON | 2727    FRONTAGE RD # 259 DAVENPORT FL 33837 |
| SANDRA, SINGLETON | 2305    WYNDHAM CREST BLVD SANFORD FL 32773 |
| SANDRA, SKARPINSKI | 127    CHESTNUT ST LEESBURG FL 34748 |
| SANDRA, SMITH | 964 S  DEAN CIR DELTONA FL 32738 |
| SANDRA, STEELE | 10508    GOTHA RD WINDERMERE FL 34786 |
| SANDRA, TROMBLEY | 34 S  BAY LAKE AVE MASCOTTE FL 34753 |
| SANDRA, VARELA | 12420    LAKE DENISE BLVD CLERMONT FL 34711 |
| SANDRA, WEISS | 13121    GRAPE AVE GRAND ISLAND FL 32735 |
| SANDRA, ZWIENER | 8327    HELENA DR ORLANDO FL 32817 |
| SANDRAN, KUMARESAN | 6701 DE SOTO AV APT 225 CANOGA PARK CA 91303 |
| SANDRE, MARIA TERESA | 10323 BANFF ST STANTON CA 90680 |
| SANDREGO, NORBERTO | 505 DEERFIELD DR STREAMWOOD IL 60107 |
| SANDRESS, POLLY | 99 POINTERS  GLN NEWPORT NEWS VA 23606 |
| SANDREW, JARED | 435 S DETROIT ST APT 307 LOS ANGELES CA 90036 |
| SANDRI, KATHERYN | 2800 SW  22ND AVE # 107 DELRAY BEACH FL 33445 |
| SANDRICK, EDWARD | 8233 MONROE AVE MUNSTER IN 46321 |
| SANDRICK, EDWARD J | 8233 MONROE AVE MUNSTER IN 46321 |
| SANDRIDGE, MELANIE | 651 S WELLS ST 308 CHICAGO IL 60607 |
| SANDRIDGE, ROY | 7827    WESTMORELAND AVE BALTIMORE MD 21234 |
| SANDRO, LILA | 2930 N HARLEM AVE 5D ELMWOOD PARK IL 60707 |
| SANDROCK, AMY | 5528 MARLAN DR TRAPPE MD 21673 |
| SANDROCK, BEVERLY | 149    LINCOLN ST # 1 NEW BRITAIN CT 06052 |
| SANDROFF, DEBORAH | 11295  RIVIERA RD NEW BUFFALO MI 49117 |
| SANDROFF, SYLVIA | 1010 S  OCEAN BLVD # 1516 POMPANO BCH FL 33062 |
| SANDRY, JOHN | 7206  MONTEVIDEO RD JESSUP MD 20794 |
| SANDRZYK, MAGGY | 20W040 97TH ST LEMONT IL 60439 |
| SANDRZYK, ROBERT | 5051  BRIARTREE LN 111 BURBANK IL 60459 |
| SANDS CATHERINE | 1750 S  OCEAN BLVD # 502 POMPANO BCH FL 33062 |
| SANDS, ADAM | 28977 OAKWOOD LN HIGHLAND CA 92346 |
| SANDS, AMY | 2727 NW  106TH ST MIAMI FL 33147 |
| SANDS, ANN MARIE | 777 TEMESCAL ST APT 12 CORONA CA 92879 |
| SANDS, ARNOLD | 10543    STONEBRIDGE BLVD BOCA RATON FL 33498 |
| SANDS, BEETRAM | 2929 S  OCEAN BLVD # 212 BOCA RATON FL 33432 |
| SANDS, BERTRAM | 2929 S  OCEAN BLVD # 410 BOCA RATON FL 33432 |
| SANDS, BRENDA | 52    FERNWOOD AVE # 3 WATERBURY CT 06705 |

| Claim Name | Address Information |
|---|---|
| SANDS, CARMEN | 6267 FLEETWOOD LN CHINO HILLS CA 91709 |
| SANDS, CAROLYN N.I.E. | 4640 SW  22ND ST HOLLYWOOD FL 33023 |
| SANDS, CATHERINE | 1750 S  OCEAN BLVD # 501 POMPANO BCH FL 33062 |
| SANDS, CATHERINE | 710 N  OCEAN BLVD # 1207 POMPANO BCH FL 33062 |
| SANDS, CHRIS | 1511 SAN PASCUAL ST SANTA BARBARA CA 93101 |
| SANDS, CHRISTINE | 1229  WINSTED RD # 63 TORRINGTON CT 06790 |
| SANDS, CLETUS | 266 TERRY LN NEW LENOX IL 60451 |
| SANDS, DOLORES | 5634 STEVENS FOREST RD 273 COLUMBIA MD 21045 |
| SANDS, DONALD | 1239 JUNIPER ST SHADY SIDE MD 20764 |
| SANDS, DOROTHY | 18819  SCHOONER DR BOCA RATON FL 33496 |
| SANDS, DOUGLAS | 3091  THAMES WAY MIRAMAR FL 33025 |
| SANDS, EDWARD | 320  PLAZA REAL  # 405 BOCA RATON FL 33432 |
| SANDS, EVELYN | 1582  ZENITH WAY WESTON FL 33327 |
| SANDS, FRANKLIN | 16170  SADDLE LN WESTON FL 33326 |
| SANDS, HEATHER | 9 DOGWOOD RD RIVA MD 21140 |
| SANDS, IRWIN DR | 5815 NW  25TH TER BOCA RATON FL 33496 |
| SANDS, JONATHAN | 60 CONE ST HARTFORD CT 06105-2503 |
| SANDS, JONATHAN | 2645 PUTNAM RD FOREST HILL MD 21050 |
| SANDS, KENNETH | 1601  AIRY HILL CT E CROFTON MD 21114 |
| SANDS, KENNETH | 2880 NE  14TH STREET CSWY # 106 POMPANO BCH FL 33062 |
| SANDS, LARRY | 5680 W  ATLANTIC AVE # 308 308 DELRAY BEACH FL 33484 |
| SANDS, LORI | 5545 N  MILITARY TRL # 2304 BOCA RATON FL 33496 |
| SANDS, MEI | 1851 N CLEVELAND AVE A CHICAGO IL 60614 |
| SANDS, PATRICIA | 12 VALLEY LAKE PL F COCKEYSVILLE MD 21030 |
| SANDS, PATTI | 242 BLAKENEY RD B BALTIMORE MD 21228 |
| SANDS, ROBERT | 729  ROCKLAND DR WEST PALM BCH FL 33405 |
| SANDS, RUTH | 971  REDFIELD RD J BEL AIR MD 21014 |
| SANDS, STUART | 2027 SW  15TH ST # 174 DEERFIELD BCH FL 33442 |
| SANDS, THOMAS | 3103 N CHARLES ST A CORTLAND IL 60112 |
| SANDS, VALERIE | 180  ISLE OF VENICE DR # 108 108 FORT LAUDERDALE FL 33301 |
| SANDS20502706, RANDY | DUPAGE COUNTY CORRECTIONS P O BOX 957 WHEATON IL 60189 |
| SANDSKY, WILBER | 1000  SAINT CHARLES PL # 722 PEMBROKE PINES FL 33026 |
| SANDSTON, K PARKER & PAT | 1348 PINE ST SANTA MONICA CA 90405 |
| SANDSTROM, BEN | 228  CALVIN PARK ROCKFORD IL 61108 |
| SANDSTROM, CARL | 6722  CHARLESTON DR DARIEN IL 60561 |
| SANDSTROM, ERIC | 857 STUARTS DR SAINT CHARLES IL 60174 |
| SANDSTROM, ERIKA | 1205  EMINGTON LN MINOOKA IL 60447 |
| SANDSTROM, GENE | 110 W BUTTERFIELD RD 309S ELMHURST IL 60126 |
| SANDSTROM, JEAN | 20 CAREY ST SOUTHINGTON CT 06489-2916 |
| SANDSTROM, LUCILLE | 3206  VAN BUREN ST HOLLYWOOD FL 33021 |
| SANDSTROM, MARTIN, OAKTON | 410  WISNER ST PARK RIDGE IL 60068 |
| SANDSTROM, MICHAEL | 1230 N GREENVIEW AVE 1F CHICAGO IL 60642 |
| SANDSTROM, O | 348 E LOSEY ST GALESBURG IL 61401 |
| SANDSTROM, RICHARD | 20944  E CONCORD GREEN DR BOCA RATON FL 33433 |
| SANDU, LILIANA | 1170 S NORTON AV APT 311 LOS ANGELES CA 90019 |
| SANDUCCI, KEITH | 8522 E BAKER HILL RD APT A ORANGE CA 92869 |
| SANDUSKY, MARSHA | 2800 RIACHUELO SAN CLEMENTE CA 92673 |
| SANDUSKY, RONALD | 6095 N  SABAL PALM BLVD # 205 205 LAUDERDALE LKS FL 33319 |
| SANDVIG, MONIQUE | 1519 TONAWANDA AV LOS ANGELES CA 90041 |

| Claim Name | Address Information |
|---|---|
| SANDVOLD, ERIC | 1019 N  TREMAIN ST MOUNT DORA FL 32757 |
| SANDWEN, ARTHUR H. | 1525 SE  12TH CT FORT LAUDERDALE FL 33316 |
| SANDWICHES, SUBWAY | 5409 S HARLEM AVE CHICAGO IL 60638 |
| SANDWICK, CRYSTY | 2 BAINBRIDGE AVE APT B HAMPTON VA 23663 |
| SANDY, ANDERSON | 280    SPRING LAKE HILLS DR ALTAMONTE SPRINGS FL 32714 |
| SANDY, CHERYL | 771 E WOODBURY RD ALTADENA CA 91001 |
| SANDY, CURLAN | 9201    SEDGEWOOD DR LAKE WORTH FL 33467 |
| SANDY, GREESON | 226    VIA DE LA REINA MERRITT ISLAND FL 32953 |
| SANDY, HAYNES | 222    CITRUS RIDGE DR DAVENPORT FL 33837 |
| SANDY, HOUSTEN | 8836 ENFIELD AV NORTHRIDGE CA 91325 |
| SANDY, KEVIN | PO BOX 6028 VANVUREN AR 72956 |
| SANDY, LOPEZ | 5391    TORTUGA DR ORLANDO FL 32837 |
| SANDY, MANSON | 2709    BARNSLEY LN KISSIMMEE FL 34744 |
| SANDY, MARY | 512 W MAPLE ST EUREKA IL 61530 |
| SANDY, MCCAIN | 1604    AZTEC ST LEESBURG FL 34748 |
| SANDY, PITSAROS | 3526    OCITA DR ORLANDO FL 32837 |
| SANDY, RATZLAFF | 1502    BROOKSTONE LN FRUITLAND PARK FL 34731 |
| SANDY, ROBINSON | 1125    HIGHGATE BLVD WINTER GARDEN FL 34787 |
| SANDY, ROOS | 2575    SAGE DR KISSIMMEE FL 34758 |
| SANDY, SANDMAN | 11327    PINK BLOSSOM CT ORLANDO FL 32821 |
| SANDY, SIMMONDS | 9113    IVEY HILL CT ORLANDO FL 32819 |
| SANDY, YOCHEM | 3425    HEIRLOOM ROSE PL OVIEDO FL 32766 |
| SANDYS HOME CARE | 913 S  GARFIELD AVE DELAND FL 32724 |
| SANED, M | 411 E COUNTY LINE RD CALIMESA CA 92320 |
| SANEFUJI, WILSON | 15506 MOORPARK ST APT 214 ENCINO CA 91436 |
| SANER, RANDY | 2211 W 6TH ST APT 129 LOS ANGELES CA 90057 |
| SANES, BENITA | 4434 FOX HOLLOW CIR CASSELBERRY FL 32707 |
| SANEZ, ISABEL | 2355 SALEROSO DR ROWLAND HEIGHTS CA 91748 |
| SANEZ, NICOLAS | 12251 WILDFLOWER LN HUNTLEY IL 60142 |
| SANFILIPPO, ALICIA | 4938 W 136TH ST HAWTHORNE CA 90250 |
| SANFILIPPO, CECELIA | 2627    11TH ST KENOSHA WI 53140 |
| SANFILIPPO, JOHN | 4803 NW  9TH AVE POMPANO BCH FL 33064 |
| SANFILIPPO, LOUIS | 1310 N SHADOW RIDGE DR DELTONA FL 32725 |
| SANFILIPPO, MICHAEL | 400 W ONTARIO ST    1304 CHICAGO IL 60654 |
| SANFILLIPPO, LOUIS | 8    RIDGE POINTE DR # D D BOYNTON BEACH FL 33435 |
| SANFORD ALUMINUM PRODUCTS | 1184    LOUISIANA WINTER PARK FL 32789 |
| SANFORD BOAT WORKS, ANDERSON | 4289    PENINSULA PT SANFORD FL 32771 |
| SANFORD, BARBARA | 7583    OLD THYME CT PARKLAND FL 33076 |
| SANFORD, CAREN | 2800 KELLER DR APT 58 TUSTIN CA 92782 |
| SANFORD, CHARLES | 289 BUTTERCUP  LN NEWPORT NEWS VA 23602 |
| SANFORD, DONALD | 4940 SW  88TH TER COOPER CITY FL 33328 |
| SANFORD, DONN | 637 W KACHINA RIDGE PL TUSON AZ 85737 |
| SANFORD, ESTELLE | 9881    SUNRISE LAKES BLVD # 110 110 SUNRISE FL 33322 |
| SANFORD, GLORIA | 8445    VIA SERENA BOCA RATON FL 33433 |
| SANFORD, HOLLY | 6 MADISON LN UNIONVILLE CT 06001-4567 |
| SANFORD, JEFFREY | 320 W KENDALL DR YORKVILLE IL 60560 |
| SANFORD, JENNIFER | 100 W PLUME ST NORFOLK VA 23510 |
| SANFORD, JERRY | 30913    SWAN RD SORRENTO FL 32776 |
| SANFORD, LINDA | 7716 ALTAVAN AVE ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| SANFORD, MANCHESTER | 2121 NW  29TH CT # L1 OAKLAND PARK FL 33311 |
| SANFORD, MARIE | 1   OAK BROOK CLUB DR 310A OAK BROOK IL 60523 |
| SANFORD, MRS MARGARET | 1    JOHN H STEWART DR # B107 NEWINGTON CT 06111 |
| SANFORD, RICHARD | 2980    WHITE MAGNOLIA LOOP CLERMONT FL 34711 |
| SANFORD, SCOTT | 22790 CATMINT CIR MORENO VALLEY CA 92557 |
| SANFORD, SOBEL | 866    WORCESTER LN LAKE WORTH FL 33467 |
| SANFORD, TOM | 1904 PALISADES DR PACIFIC PALISADES CA 90272 |
| SANFORD, V | 11730 ANTWERP ST LOS ANGELES CA 90059 |
| SANFORD, WELDON | PO BOX 9244 INGLEWOOD CA 90305 |
| SANFRAMONTI, FRANK | 2512 W THOMAS ST 1 CHICAGO IL 60622 |
| SANFRANCISCO, IRVIN | 8326 LULLABY LN PANORAMA CITY CA 91402 |
| SANG HAE YI | 900   CENTENNIAL DR 118 MOUNT PROSPECT IL 60056 |
| SANG, LEE | 17031 NOBLE VIEW CIR RIVERSIDE CA 92503 |
| SANG, LEISLIE | 5057 KESTER AV APT 103 SHERMAN OAKS CA 91403 |
| SANG, XIAOPENG | 45   HAWTHORNE MEAD DR GLASTONBURY CT 06033 |
| SANGALANG, JAMEIL | 3856 AGUILAR ST LOS ANGELES CA 90065 |
| SANGALANG, RONALDO | 424 MYRTLE ST APT A GLENDALE CA 91203 |
| SANGANI, SAGAR | 2477 W LINCOLN AV APT 35 ANAHEIM CA 92801 |
| SANGANI, SUESH | 222   FAIRMONT WAY WESTON FL 33326 |
| SANGENI, GHENSHY | 145 S VILLA AVE 13 ADDISON IL 60101 |
| SANGEORGE, JOHN P | 530 E DEXTER ST COVINA CA 91723 |
| SANGER, DELORES | 286 FISHERMANS  LN PORT HAYWOOD VA 23138 |
| SANGER, ROBERT | 3187    HARDING ST HOLLYWOOD FL 33021 |
| SANGER, ROBERT | 4509    MONTEREY DR TAMARAC FL 33319 |
| SANGERN, PAKORN | 4722 N LAPORTE AVE CHICAGO IL 60630 |
| SANGH, ZALBIR | 1400 POPLAR CT LOMBARD IL 60148 |
| SANGHA, MANDY | 10   FOREST HILL DR 104 GLEN ELLYN IL 60137 |
| SANGHANI, KANTILAL | 1348 MONTCLAIRE CIR SCHAUMBURG IL 60173 |
| SANGHANI, NEERAJ | 26 N MAY ST 302 CHICAGO IL 60607 |
| SANGHAVI, BINA | 910 N LAKE SHORE DR 1917 CHICAGO IL 60611 |
| SANGHEI, KISHOR KUS | 2439 REDROCK DR CORONA CA 92882 |
| SANGHGUN, CHO | 1832 W COMMONWEALTH AV APT A202 FULLERTON CA 92833 |
| SANGIACOMO, MORRIS | 347   GOFF RD WETHERSFIELD CT 06109 |
| SANGIAMO, ANNA | 328   PIEDMONT G DELRAY BEACH FL 33484 |
| SANGIAMO, ELLEN | 223 HOPKINS RD BALTIMORE MD 21212 |
| SANGILLO, KATHRYN | 5630 S UNIVERSITY AVE 321B CHICAGO IL 60637 |
| SANGINETO, STELLA | 5410 OSBURN PL RIVERSIDE CA 92506 |
| SANGIORGIO, FRANK | 5267   APACHE MOON CARMEL IN 46033 |
| SANGIRAY, ALETHA | 3425 FIDDLERS RIDGE PKWY WILLIAMSBURG VA 23185 |
| SANGKAM, JOHN | 5100 N MARINE DR 18H CHICAGO IL 60640 |
| SANGLAY, NAPAPORN | 208 N ELLEN DR WEST COVINA CA 91790 |
| SANGOUNCHITTE, SAM | 651   OKEECHOBEE BLVD # 1112 WEST PALM BCH FL 33401 |
| SANGREN, KIM | 23552 VALE CT VALENCIA CA 91354 |
| SANGSTER,  HYACINTH | 8724    MIRAMAR BLVD MIRAMAR FL 33025 |
| SANGSTER, GLORIA J | 1638 E CANTRELL ST DECATUR IL 62521 |
| SANGSTER, SONJA N.I.E. | 2601 NW  43RD AVE LAUDERHILL FL 33313 |
| SANGSTON, ILLIAM | 1304 RALPH PLUMB ST STREATOR IL 61364 |
| SANGSTON, ROBERT | 1110 SUNDOWN ST STREATOR IL 61364 |
| SANGTINETTE, WILLIAM | 514   WALKERS WAY BELAIR MD 21015 |

| Claim Name | Address Information |
|------------|--------------------|
| SANGU, HENRY | 425 W CALIFORNIA AV APT 103 GLENDALE CA 91203 |
| SANH, SORN | 139 OXFORD ST N YORK PA 17402 |
| SANHAMEL, JANE | 1515 WILDER ST 1 EVANSTON IL 60202 |
| SANHAMEL, JILL | 16324 VISTA CT CHINO HILLS CA 91709 |
| SANHUEZA, JESSICA | 1319 E AVENUE R2 PALMDALE CA 93550 |
| SANIC, CARLOS | 832 S HICKS AV LOS ANGELES CA 90023 |
| SANICAS, WILFREDO | 2632 E JACKSON ST CARSON CA 90810 |
| SANICKI, J | 8700 WOLF RD G WILLOW SPRINGS IL 60480 |
| SANIDAD, ROSALIE | 3815 MURPHY DR MCHENRY IL 60050 |
| SANIDAS, STEPHANIE | 10134 MAXINE ST ELLICOTT CITY MD 21042 |
| SANIFER, JABREN | 2274 DAYBREAK DR LAKE IN THE HILLS IL 60156 |
| SANIL, KARAN | 4491 SUGAR PINE DR BOCA RATON FL 33487 |
| SANILLA, JENNIFER | 7722 NOTLEY RD PASADENA MD 21122 |
| SANINOCENCIO, BETH | 179 RICHNECK RD NEWPORT NEWS VA 23608 |
| SANIOS, JOYAN | 41 WINDWOOD DR AURORA IL 60506 |
| SANIT, RUDEE | 945 WARD DR APT 21 SANTA BARBARA CA 93111 |
| SANJAY | 12725 SULLIVAN CT BELTSVILLE MD 20705 |
| SANJAY, MUTTREJA | 1717 KNOTTING HILL DR ORLANDO FL 32835 |
| SANJEEV, MALIK | 9405 SOUTHERN GARDEN CIR ALTAMONTE SPRINGS FL 32714 |
| SANJEEVI, PADMANAB | 1505 SPRING HARBOR DR # Q DELRAY BEACH FL 33445 |
| SANJIDEH, SHARDAD | 24637 CALLE LARGO CALABASAS CA 91302 |
| SANJUAN, LENORA | 5 BAYBERRY CT STREAMWOOD IL 60107 |
| SANJUAN, RIVA | 6 DALLINGTON CT PERRY HALL MD 21128 |
| SANJUAN, SENATTE | 2775 MESA VERDE DR E APT H-109 COSTA MESA CA 92626 |
| SANKARAN, RAJMADHAVAN | 2550 E WARD TER APT 54 ANAHEIM CA 92806 |
| SANKARAN, SRIRAM | 1516 AMHERST DR SCHAUMBURG IL 60194 |
| SANKARAN, VELLIYUR | 3546 COCO LAKE DR COCONUT CREEK FL 33073 |
| SANKARSINGH, CANDICE | 2034 W BERWYN AVE 2 CHICAGO IL 60625 |
| SANKEL, JOEL | 22611 MERIDIANA DR BOCA RATON FL 33433 |
| SANKER, FREDERICK | 524 W 107TH ST LOS ANGELES CA 90044 |
| SANKEY, SCOTT C. | 2124 NW 74TH AVE PEMBROKE PINES FL 33024 |
| SANKEY, SHAWN | 466 E AMHERST ST PALATINE IL 60074 |
| SANKIEWICZ, WANDA | 2101 OCEAN PARK BLVD SANTA MONICA CA 90405 |
| SANKINSHEA, KKONDAJH | 1030 N 33RD ST ALLENTOWN PA 18104 |
| SANKOLLI, SANJAY | 1585 RAYMOND DR 101 NAPERVILLE IL 60563 |
| SANKOVICH, STEVE | 204 LINGANORE CT WESTMINSTER MD 21158 |
| SANKOW, FRED | 137 BEAVER BROOK RD LYME CT 06371 |
| SANKOWSKI, MARIE | 308 HARNESS DR SOUTHINGTON CT 06489-1867 |
| SANKOY, ROSEMARY | 1821 ORCHARD AV GLENDALE CA 91206 |
| SANLI, ALPTEKIN | 5330 S BLACKSTONE AVE 2 CHICAGO IL 60615 |
| SANLIN, MIKE | 208 CRAIN COURT CIR TC GLEN BURNIE MD 21061 |
| SANLUIS, JESSICA | 3005 WOODBRIDGE DR NEWPORT NEWS VA 23608 |
| SANMARCO, ESTHER | 951 SPANISH CIR # 342 DELRAY BEACH FL 33483 |
| SANNA, DIANE | 12103 BRANDING IRON CT WEST PALM BCH FL 33414 |
| SANNDERS, NATASHA | 6148 NW 40TH ST CORAL SPRINGS FL 33067 |
| SANNER, J. | 37519 BRIGHTON CT PALMDALE CA 93550 |
| SANNER, KIMBERLY | 12545 CURRENT DR MIRA LOMA CA 91752 |
| SANNES, HEATHER | 2478 N ORCHARD ST GARDEN CHICAGO IL 60614 |
| SANNI AWAL, FOLUSADE | 4867 W 21ST ST LOS ANGELES CA 90016 |

| Claim Name | Address Information |
|------------|---------------------|
| SANNICOLAS, ELIZABETH | 33409 ALMOND ST WILDOMAR CA 92595 |
| SANNICOLAS, JEANETTE | 321   LAKEVIEW DR OSTEEN FL 32764 |
| SANNIKOV, HENRY | 2037 ARGYLE AV LOS ANGELES CA 90068 |
| SANNIKOV, STEVE | 3264 N CARRIAGEWAY DR ARLINGTON HEIGHTS IL 60004 |
| SANNINO, THOMAS | 8040 ENGLE CT C FORT GEORGE G MEADE MD 20755 |
| SANNON, YVONNE | 5401 NW  102ND AVE # 144 SUNRISE FL 33351 |
| SANNY, MARY C | 43 WESTWOOD DR INDIAN HEAD PARK IL 60525 |
| SANNY, TONY | 1125 W FARWELL AVE 1G CHICAGO IL 60626 |
| SANO, CHIHIRO | 1412 WESTWOOD AV SANTA ANA CA 92706 |
| SANO, STEVE | 9307 JAN CT PICO RIVERA CA 90660 |
| SANOFF, MARVIN | 10087   MIZNER FALLS WAY BOYNTON BEACH FL 33437 |
| SANOLAVAL, CELIA | 353 BALBIRNIE AV COLTON CA 92324 |
| SANON, JULIEN | 1530   STONEHAVEN DR # 5 BOYNTON BEACH FL 33436 |
| SANOTS, STEPHEN | 63 FOUNTAINHEAD DR 107 WESTMONT IL 60559 |
| SANROMAN, SERGIO | 7120 BENNINGTON AV PICO RIVERA CA 90660 |
| SANROW, DEDE | 3027 N NAOMI ST BURBANK CA 91504 |
| SANSANO, SHEILA | 23010 LA GRANJA DR VALENCIA CA 91354 |
| SANSEL, ANNA | 3165   HOLIDAY SPRINGS BLVD # 23 MARGATE FL 33063 |
| SANSERINO, ALAN P | 312 CHICAGO AV HUNTINGTON BEACH CA 92648 |
| SANSOM, GEOFFREY | 104   SECLUDED OAK CT DAVENPORT FL 33837 |
| SANSOM, JAMES | 8969 HOPE AV RIVERSIDE CA 92503 |
| SANSON, NANCY | 421 E CAPITOL AVE SPRINGFIELD IL 62701 |
| SANSON, SHARON | 125 BROOK KNOLL WAY CENTREVILLE MD 21617 |
| SANSONE, DEBBIE | 117 FOXWELL BEND RD GLEN BURNIE MD 21061 |
| SANSONE, HOLLY | 76 E ROUTE 6 LOT92 VALPARAISO IN 46383 |
| SANSONE, HOLLY | 76 E ROUTE 6 99 VALPARAISO IN 46383 |
| SANSONE, J. | 11700 NW  17TH CT PLANTATION FL 33323 |
| SANSONE, JOSEPH | 5286   RIVERMILL LN LAKE WORTH FL 33463 |
| SANSONE, KAREN | 4010   GALT OCEAN DR # 914 FORT LAUDERDALE FL 33308 |
| SANSONE, KAREN | 4040   GALT OCEAN DR # 919 FORT LAUDERDALE FL 33308 |
| SANSONE, MICHAEL | 115 FOREST RD GLEN BURNIE MD 21060 |
| SANSONE, MICHAEL | 1800 N  CONGRESS AVE # D105 WEST PALM BCH FL 33401 |
| SANSONE, PETER | 28W555 DONALD AVE WEST CHICAGO IL 60185 |
| SANSONETTI, MARK | 1605 E CENTRAL RD 115B ARLINGTON HEIGHTS IL 60005 |
| SANSONETTI, PETER | 1700   LOGAN ST ROSELLE IL 60172 |
| SANSONETTI, RONALD | 121 N 2ND AVE VILLA PARK IL 60181 |
| SANSOREZ, INGRID | 4619 AUGUST ST APT 2 LOS ANGELES CA 90008 |
| SANSTROM, JOHAN | 1085   WOODRUFF ST SOUTHINGTON CT 06489 |
| SANSWEET, HESSIE | 24701 RAYMOND WY APT 67 LAKE FOREST CA 92630 |
| SANT, RICHARD D | 1706 VINE ST APT C ALHAMBRA CA 91801 |
| SANTA ANA HYUNDAI/ISUZU | 2333 PONCE DE LEON BLVD., SUITE 55 CORAL GABLES FL 33134-5418 |
| SANTA ANA KIA | 1425 AUTO MALL DRIVE SANTA ANA CA 92705 |
| SANTA ANA, KENI | 9210 BLOOMFIELD ST APT 111 CYPRESS CA 90630 |
| SANTA ANA, WENDY | 4060 PLATT AV LYNWOOD CA 90262 |
| SANTA ANNA, ROSELLEE | 2989 BIG RANGE RD ONTARIO CA 91761 |
| SANTA CRUZ, AURORA | 9 FERNWOOD DR L BOLINGBROOK IL 60440 |
| SANTA CRUZ, LISETTE | 3011 CLOVERDALE AV LOS ANGELES CA 90016 |
| SANTA ISABEL, ALFREDO | 1720 GRISMER AV APT C BURBANK CA 91504 |
| SANTA LUCIA, JOHN | 1943 N BISSELL ST D CHICAGO IL 60614 |

| Claim Name | Address Information |
|------------|---------------------|
| SANTA LUIS, AMADEO | 2500 ROCKEFELLER LN REDONDO BEACH CA 90278 |
| SANTA MARIA, ANTHONY | 3421   SPANISH TRL # 129 DELRAY BEACH FL 33483 |
| SANTA MARIA, JOE | 8442 DANBURY CIR HUNTINGTON BEACH CA 92646 |
| SANTA MARIA, LYDIA | 10907 DEER VALLEY RD YUCAIPA CA 92399 |
| SANTA MARIA, MARGARITA | 3323 MORNING GLORY DR RIALTO CA 92377 |
| SANTA MARIA, R. | 2699 NW  36TH ST BOCA RATON FL 33434 |
| SANTA MARIA, RODOLFO | 9839 MAPLE ST BELLFLOWER CA 90706 |
| SANTA MARIA, ROSE | 4437 NW  22ND RD COCONUT CREEK FL 33066 |
| SANTA MARIA, TERESA | 1322 N ALVARADO ST LOS ANGELES CA 90026 |
| SANTA MONICA SCHOOLS, J | 1750 14TH ST APT D SANTA MONICA CA 90404 |
| SANTA, ETHEL | 3220 SW  39TH CT HOLLYWOOD FL 33023 |
| SANTA, LESLIE | 2810 N  46TH AVE # 355 355 HOLLYWOOD FL 33021 |
| SANTA, ROSEANNE | 709   WILSHIRE DR CASSELBERRY FL 32707 |
| SANTA, SANCHEZ | 842   YEMASSEE LOOP LADY LAKE FL 32162 |
| SANTA, SURITA | 2408  N WINDING RIDGE AVE KISSIMMEE FL 34741 |
| SANTACATERINA, CHRIS | 3213   OLD CASTLE RD JOLIET IL 60431 |
| SANTACROCE, JAMES | 40   GRANDVIEW DR SPRAGUE CT 06330 |
| SANTACROCE, P. | 12099   ROMA RD BOYNTON BEACH FL 33437 |
| SANTACRUZ,  SILVIA | 22163 W PLYMOUTH CT PLAINFIELD IL 60544 |
| SANTACRUZ, JAMES | 211 PRESTWICKE BLVD ALGONQUIN IL 60102 |
| SANTACRUZ, KIM | 3112 GEORGETOWN RD BALTIMORE MD 21230 |
| SANTACRUZ, KIMBERLY | 1401 HADWICK DR F BALTIMORE MD 21221 |
| SANTACRUZ, RICK | 731 N EASTWOOD AV SANTA ANA CA 92701 |
| SANTACRUZ, SYLVIA | 202 N MALLORY  ST E HAMPTON VA 23663 |
| SANTAFATA, FRANK | 2380   SUMAC CT # C DELRAY BEACH FL 33445 |
| SANTAGATA, KAREN | 504 WOODLAND WAY OSWEGO IL 60543 |
| SANTAGE, ERIN | 1315 E BROADWAY LONG BEACH CA 90802 |
| SANTAGO, MARIA | 2457 JOHNSTON ST LOS ANGELES CA 90031 |
| SANTALLA, ADRIAN | 600   PARKVIEW DR # 222 HALLANDALE FL 33009 |
| SANTALUCIA, DEREK | 21 PINE ST COLUMBIA CT 06237-1519 |
| SANTALUCIA, EUGENE | 10208 NW  6TH CT PLANTATION FL 33324 |
| SANTAMARIA, CALI | 5500 VISTA CANTORA YORBA LINDA CA 92887 |
| SANTAMARIA, DOTY | 1282   ANGELINE DR SOUTH ELGIN IL 60177 |
| SANTAMARIA, JONATHAN | 5626 SAN JOSE ST MONTCLAIR CA 91763 |
| SANTAMARIA, JOSE | 3101 N MONITOR AVE BASM CHICAGO IL 60634 |
| SANTAMARIA, KRYSTAL | 3375 FOOTHILL RD APT 832 CARPINTERIA CA 93013 |
| SANTAMARIA, MILLIE | 9275 CANYON VIEW ST HESPERIA CA 92345 |
| SANTAMARIA, MINERVA | 2502 S ROSEWOOD AV APT A SANTA ANA CA 92707 |
| SANTAMARIA, NICOLE | 4324 W 169TH ST LAWNDALE CA 90260 |
| SANTAMARIA, ROBERT | 148 RIVER WALK  CT HAMPTON VA 23669 |
| SANTAMARIA, ROBERTO | 1159 EDGAR AV BEAUMONT CA 92223 |
| SANTAN, SANTANA | 948 N HONORE ST CHICAGO IL 60622 |
| SANTANA | 1266   LOCUST AVE BALTIMORE MD 21227 |
| SANTANA MARIA | 7381 NW  35TH ST # 4 HOLLYWOOD FL 33024 |
| SANTANA, AGUSTIN | 11524 WILLINS ST SANTA FE SPRINGS CA 90670 |
| SANTANA, AIDA | 10101   SUNRISE LAKES BLVD # 404 404 SUNRISE FL 33322 |
| SANTANA, ALEXANDRA | 7458 TUCSON LN FONTANA CA 92336 |
| SANTANA, ALICIA | 15641 HIGHCLIFF ST WESTMINSTER CA 92683 |
| SANTANA, ANA | 1070 WALNUT GROVE AV APT A ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| SANTANA, ANDRES | 11707 CLEARGLEN AV WHITTIER CA 90604 |
| SANTANA, ANIBAL JR. | 1759 NW  80TH AVE # H MARGATE FL 33063 |
| SANTANA, ARMANDO | 569 SIMMONS AV LOS ANGELES CA 90022 |
| SANTANA, BLANCA | 2017 E 3RD ST LOS ANGELES CA 90033 |
| SANTANA, BLANCA | 18196 WISTERIA ST HESPERIA CA 92345 |
| SANTANA, BRIAN | 14138 CRESCENTA WY RANCHO CUCAMONGA CA 91739 |
| SANTANA, BUENAVENTU | 243 W 52ND PL LOS ANGELES CA 90037 |
| SANTANA, CANDIDA | 3910 NW  79TH AVE HOLLYWOOD FL 33024 |
| SANTANA, CARA | 1260 N POINSETTIA PL WEST HOLLYWOOD CA 90046 |
| SANTANA, CARMEN | 1348   AVON LN # 816 NO LAUDERDALE FL 33068 |
| SANTANA, CELIA | 610 E 97TH ST APT 8 INGLEWOOD CA 90301 |
| SANTANA, CHRIS | 1064 RAYMOND AV APT 4 LONG BEACH CA 90804 |
| SANTANA, DENNIS | 8247   PALM GATE DR BOYNTON BEACH FL 33436 |
| SANTANA, DIANA | 3425  N PINEWALK DR # 108 MARGATE FL 33063 |
| SANTANA, EDWIN | 125 N SYRACUSE ST APT 13 ANAHEIM CA 92801 |
| SANTANA, ELIZABETH | 6010 OAK ST APT C HUNTINGTON PARK CA 90255 |
| SANTANA, ELIZABETH | 11247 AMESTOY AV GRANADA HILLS CA 91344 |
| SANTANA, ENRIQUE | 8541 ORANGE ST DOWNEY CA 90242 |
| SANTANA, FERNANDO | 3838 WALL ST APT 1 LOS ANGELES CA 90011 |
| SANTANA, GABRIELA | 95    CANNON RD EAST HARTFORD CT 06108 |
| SANTANA, GAMALIEL | 2630 W SEGERSTROM AV APT C SANTA ANA CA 92704 |
| SANTANA, GLORIA Y | 4419 PENNSYLVANIA AV APT 3 LA CRESCENTA CA 91214 |
| SANTANA, GUADALUPE | 140 E 70TH ST LOS ANGELES CA 90003 |
| SANTANA, HECTOR | 175 E  58TH ST HIALEAH FL 33013 |
| SANTANA, HECTOR | 12166   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| SANTANA, HELENE | 119 REDSTONE HILL PLAINVILLE CT 06062 |
| SANTANA, IRMA | 4035 W 165TH ST LAWNDALE CA 90260 |
| SANTANA, JAVIER | 12586 DEBELL ST PACOIMA CA 91331 |
| SANTANA, JEAN | 7001   ENVIRON BLVD # 507 LAUDERHILL FL 33319 |
| SANTANA, JEFFREY | 201  VALERIE CT GLENVIEW IL 60025 |
| SANTANA, JENNIFER | 15414 MIDCREST DR WHITTIER CA 90604 |
| SANTANA, JESSICA | 4938 N BURNABY DR COVINA CA 91724 |
| SANTANA, JESSIE | 2220 MELROSE LN FOREST HILL MD 21050 |
| SANTANA, JESSINA | 28160 MCBEAN PKWY APT 22102 VALENCIA CA 91354 |
| SANTANA, JOAN | 8174   MYSTIC HARBOR CIR BOYNTON BEACH FL 33436 |
| SANTANA, JOAN | 7180 NW  5TH AVE BOCA RATON FL 33487 |
| SANTANA, JOE | 1328 NW  111TH WAY CORAL SPRINGS FL 33071 |
| SANTANA, JOEL | 8732 PARKCLIFF ST DOWNEY CA 90242 |
| SANTANA, JOLENE | 1623  TENNESSEE ST MICHIGAN CITY IN 46360 |
| SANTANA, JOSE A | 1118 S CEDAR ST SANTA ANA CA 92701 |
| SANTANA, JULIE | 1269 E 45TH ST LOS ANGELES CA 90011 |
| SANTANA, LAURA | 3029 DIVISION ST LOS ANGELES CA 90065 |
| SANTANA, LAURA | 14620 ARIZONA ST FONTANA CA 92336 |
| SANTANA, LETICIA | 3173   HARTRIDGE TER WEST PALM BCH FL 33414 |
| SANTANA, LISA | 908 SE  14TH DR DEERFIELD BCH FL 33441 |
| SANTANA, LORRAINE | 3067  MAY ST PORTAGE IN 46368 |
| SANTANA, LUCY | 207   BERENGER WALK WEST PALM BCH FL 33414 |
| SANTANA, LUIS | 42036 MORAGA RD APT 11-C TEMECULA CA 92591 |
| SANTANA, LUIS | 110 W SANTA CLARA AV APT 15 SANTA ANA CA 92706 |

| Claim Name | Address Information |
|---|---|
| SANTANA, MARIA | 5264 FLORENCE AV APT 65 BELL CA 90201 |
| SANTANA, MARIA | 10508 KAUFFMAN AV SOUTH GATE CA 90280 |
| SANTANA, MARIA | 15310 OCASO AV APT G103 LA MIRADA CA 90638 |
| SANTANA, MARIA | 1205 OAKBURN DR WALNUT CA 91789 |
| SANTANA, MARIA | 905 N WRIGHT ST SANTA ANA CA 92701 |
| SANTANA, MARIA C | 11517 HADLEY ST WHITTIER CA 90606 |
| SANTANA, MARILA | 2104 GLENDALE AVE APT 1 BETHLEHEM PA 18018 |
| SANTANA, MARIO | 302 N TOWNSEND AV LOS ANGELES CA 90063 |
| SANTANA, MAURICIO | 9261 SW W 16TH RD BOCA RATON FL 33428 |
| SANTANA, MIGUEL | 1105 W VERDUGO AV BURBANK CA 91506 |
| SANTANA, MIRNA | 114 BLUFF RD APT 6 MONTEBELLO CA 90640 |
| SANTANA, NATHAN | 2019   FLETCHER ST # 202 HOLLYWOOD FL 33020 |
| SANTANA, OMAR | 2885 FAIRVIEW RD APT J101 COSTA MESA CA 92626 |
| SANTANA, PATRICIA | 17430 BRISTLE CONE LN YORBA LINDA CA 92886 |
| SANTANA, PAUL | 14713 JACANA DR LA MIRADA CA 90638 |
| SANTANA, RALPHIE | 13472 SAN ANTONIO AV CHINO CA 91708 |
| SANTANA, REMEDIOS | 933 LOMBARD ST OXNARD CA 93030 |
| SANTANA, RENE | 17456 SW  33RD CT MIRAMAR FL 33029 |
| SANTANA, SAL | 3911 GLEN WY EL MONTE CA 91731 |
| SANTANA, SARA | 6811 SW  18TH ST POMPANO BCH FL 33068 |
| SANTANA, SAVINO | 3410 SW  39TH AVE HOLLYWOOD FL 33023 |
| SANTANA, SHARON | 910  BONAPARTE AVE BALTIMORE MD 21218 |
| SANTANA, SILVIA | 930 HARBOR ST CORONA CA 92882 |
| SANTANA, STEFANIE | 8321 EDMARU AV WHITTIER CA 90605 |
| SANTANA, SUE | 670 VERONA ST LA HABRA CA 90631 |
| SANTANA, SYLVIA | 1513 W D ST ONTARIO CA 91762 |
| SANTANA, VANESSA | 18623 VANOWEN ST RESEDA CA 91335 |
| SANTANA, VERONICA | 803 E 65TH ST APT 2 INGLEWOOD CA 90302 |
| SANTANA, VICKY | 10828 ORANGE DR WHITTIER CA 90606 |
| SANTANA, VICTOR | 570 S JUANITA ST HEMET CA 92543 |
| SANTANA, WILFREDO | 5354 N LIEB AVE CHICAGO IL 60630 |
| SANTANA, YOLANDA | 3401 NW  44TH ST # 206 206 OAKLAND PARK FL 33309 |
| SANTANA, YUMIAO | 2810 ANNA ST RIVERSIDE CA 92506 |
| SANTANDER, ELIZABETH | 9420   POINCIANA PL # 314 FORT LAUDERDALE FL 33324 |
| SANTANGELO CASSIE | 12020 NW  2ND ST CORAL SPRINGS FL 33071 |
| SANTANGELO, AMY | 156 CARRIAGE CROSSING LN MIDDLETOWN CT 06457-5833 |
| SANTANGELO, ANGELA | 15905 PICTON ST LA PUENTE CA 91744 |
| SANTANGELO, BERNADETTE | 68   HIGHVIEW DR ROCKY HILL CT 06067 |
| SANTANGELO, CHRISTINA | 1543 W CHATEAU AV ANAHEIM CA 92802 |
| SANTANGELO, DOMINIC | 185 N LAMBERT RD GLEN ELLYN IL 60137 |
| SANTANGELO, MICHAEL | 2440   DEER CRK CNTRY C BLVD # 211 DEERFIELD BCH FL 33442 |
| SANTANGELO, MICHAEL | 2233 S HOBART BLVD APT 12 LOS ANGELES CA 90018 |
| SANTANGELO, PEGGY | 125 N NIAGARA ST BURBANK CA 91505 |
| SANTANGELO, ROMEO | 44 OLD COLCHESTER RD AMSTON CT 06231-1319 |
| SANTANGELO, SANDRA | 191   HUNGARY RD GRANBY CT 06035 |
| SANTANGELO, TAMMY | 8097   PALMETTO PALM CIR TAMARAC FL 33321 |
| SANTANGELO, TERRI | 1641 W  OAK KNOLL CIR FORT LAUDERDALE FL 33324 |
| SANTANIELLO, ANTHONY | 33   PRESTON A BOCA RATON FL 33434 |
| SANTANIELLO, NATALIE | 77   POCOTOPAUG DR EAST HAMPTON CT 06424 |

| Claim Name | Address Information |
|---|---|
| SANTANIELLO, RALPH | 2431 SW  82ND AVE # 105 DAVIE FL 33324 |
| SANTANIELLO, RALPH | 3234    USHANT CT WEST PALM BCH FL 33414 |
| SANTANVIEA, ENIO | 1607 W THOME AVE 2 CHICAGO IL 60660 |
| SANTARELLI, JOSEPH | 406 NW  20TH ST WILTON MANORS FL 33311 |
| SANTARINALA, PABLO | 6950 N KENTON AVE LINCOLNWOOD IL 60712 |
| SANTARO, ROBERT | 1170 N STERLING AVE 205 PALATINE IL 60067 |
| SANTARPIA, CANDY | 20    WINDSOR LN PALM BEACH GARDENS FL 33418 |
| SANTARRIAGA, MICKEY | 216 W VERDUGO AV APT F BURBANK CA 91502 |
| SANTARSIERO, JONATHAN | 2505    ANTIGUA TER # D2 COCONUT CREEK FL 33066 |
| SANTAVO, CHARLES | 3958 HIBBERT CT SIMI VALLEY CA 93063 |
| SANTAY, JUANA ODILIA | 20301 KESWICK ST APT 205 WINNETKA CA 91306 |
| SANTEE, B | 1370 MAIN ST NORTHAMPTON PA 18067 |
| SANTEE, DALE | 883 FANNIE DORSEY RD SYKESVILLE MD 21784 |
| SANTEE, DANIELLE T | 3650 MONON ST APT 314 LOS ANGELES CA 90027 |
| SANTEIRO, ANDREU | 8001 SW  108TH ST KENDALL FL 33156 |
| SANTEL, ROSEMARY | 1456    SABAL TRL WESTON FL 33327 |
| SANTELER, JOHN | 2223 CAMDEN LN HANOVER PARK IL 60133 |
| SANTELICES, ANDREW | 925 N AVENUE 54 LOS ANGELES CA 90042 |
| SANTELIZ, CARLOS | 609 N MEADOWS BLVD 3B ADDISON IL 60101 |
| SANTELL, MICHAEL | 2623 NE  15TH ST POMPANO BCH FL 33062 |
| SANTELLAN, ANGELA | 55 CUERVO DR ALISO VIEJO CA 92656 |
| SANTELLAN, ESTHER | 834 W 148TH ST GARDENA CA 90247 |
| SANTELLAN, MRS C | 11604 SINGLETON DR LA MIRADA CA 90638 |
| SANTELLANO, MARIA | 1431  FOXMOOR LN ELGIN IL 60123 |
| SANTELLI, JULIE L | 16335 NIANTIC CIR HUNTINGTON BEACH CA 92649 |
| SANTEN, JUAN | 515 S REESE PL BURBANK CA 91506 |
| SANTENO, LUCY | 25 OLSEN RD APT 106 THOUSAND OAKS CA 91360 |
| SANTERELLI, SANDRA | 17315 W SPANGLER RD ELWOOD IL 60421 |
| SANTERRE, GERRY | 24    BERKLEY AVE SOUTHINGTON CT 06489 |
| SANTERRE, PETER | 51    MCGRATH RD SOUTH WINDSOR CT 06074 |
| SANTERRE, REXFORD | 140    STAWICKI RD THOMPSON CT 06255 |
| SANTERSOL, ART | 38290 5TH ST E APT 214 PALMDALE CA 93550 |
| SANTEUFEMIO, DENNIS | 7516 WESTFIELD RD BALTIMORE MD 21222 |
| SANTI, RAYMOND | 4814 CRENSHAW CIR BANNING CA 92220 |
| SANTIAGO ALVAREZ #76226-004 | PO BOX 19120  # OFFICE OFFICE MIAMI FL 33101 |
| SANTIAGO HILLS ELEME, ANNE FITZGERALD | 29 W CHRISTAMON IRVINE CA 92620 |
| SANTIAGO PAINTING | 1819 NE 25TH ST LIGHTHOUSE POINT FL 33064 |
| SANTIAGO, ABELBERTO | 312    EXCHANGE ST # 3 NEW HAVEN CT 06513 |
| SANTIAGO, ADA | 18    STANWOOD ST HARTFORD CT 06106 |
| SANTIAGO, ADELA | 7621    THORNLEE DR LAKE WORTH FL 33467 |
| SANTIAGO, AIDA | 6 NE  45TH ST POMPANO BCH FL 33064 |
| SANTIAGO, ALBERTA | 820 S E ST APT 78 OXNARD CA 93030 |
| SANTIAGO, ALBERTO | 770 W IMPERIAL AV APT 17 EL SEGUNDO CA 90245 |
| SANTIAGO, ALEJANDRA | 4622 LOMITA ST LOS ANGELES CA 90019 |
| SANTIAGO, ALEJANDRO | 10221 LA TUNA CANYON RD SUN VALLEY CA 91352 |
| SANTIAGO, ALISON | 9521    SEDGEWOOD DR LAKE WORTH FL 33467 |
| SANTIAGO, AMALIA | 45    BLISS ST EAST HARTFORD CT 06108 |
| SANTIAGO, ANDREA | 455 S  PINE ISLAND RD # 301 PLANTATION FL 33324 |
| SANTIAGO, ANEL | 5010 CERVANTES AV SAN DIEGO CA 92113 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO, ANITA | 1213 S 18TH ST MILWAUKEE WI 53204 |
| SANTIAGO, ARACELY | 3001 BUCKINGHAM RD LOS ANGELES CA 90016 |
| SANTIAGO, BEN | 3716   WOODFIELD CT COCONUT CREEK FL 33073 |
| SANTIAGO, BERNARDO | 814 S GOLDEN WEST AV SANTA ANA CA 92704 |
| SANTIAGO, BLANCA | 1730 3/4 GRANVILLE AV LOS ANGELES CA 90025 |
| SANTIAGO, CARDOSON | 1507  ROUND LAKE DR ROUND LAKE IL 60073 |
| SANTIAGO, CARLOS | 5216   32ND ST KENOSHA WI 53144 |
| SANTIAGO, CARLOS & DEVY | 7928 BLACKBURN AV LOS ANGELES CA 90048 |
| SANTIAGO, CARMEN | 2254 N CENTRAL PARK AVE CHICAGO IL 60647 |
| SANTIAGO, CAROL | 10727 NORCHESTER VILLAGE DR HOUSTON TX 77070 |
| SANTIAGO, CIRIA | 1106 W CHERRY DR ORANGE CA 92868 |
| SANTIAGO, COINTA | 670 ERIE ST APT 25 POMONA CA 91768 |
| SANTIAGO, CRISELDA | 17887   THELMA AVE # H H JUPITER FL 33458 |
| SANTIAGO, CRISTIAN | 11131 DODSON ST APT 2 EL MONTE CA 91733 |
| SANTIAGO, DAFNI | 2209 MICHIGAN AV APT 311 LOS ANGELES CA 90033 |
| SANTIAGO, DAMARIS | 406 NW  68TH AVE # 409 PLANTATION FL 33317 |
| SANTIAGO, DANIEL, UIC | 2134 W CULLERTON ST CHICAGO IL 60608 |
| SANTIAGO, DAVID | 7210   PARK AVE 2 SUMMIT-ARGO IL 60501 |
| SANTIAGO, DAWN | 8419   20TH AVE KENOSHA WI 53143 |
| SANTIAGO, DOMINIC | 200 W GRAND AVE 1802 CHICAGO IL 60654 |
| SANTIAGO, EDGAR | 4213 N WOLCOTT AVE 2 CHICAGO IL 60613 |
| SANTIAGO, ERNESTO | 3070 ESPANA LN THOUSAND OAKS CA 91362 |
| SANTIAGO, EVA | 6555 PRESSED GENTIAN COLUMBIA MD 21045 |
| SANTIAGO, EVELYN | 359   ALBANY AVE HARTFORD CT 06120 |
| SANTIAGO, FELIX | 2157 SW  17TH DR DEERFIELD BCH FL 33442 |
| SANTIAGO, FIDEL | 323 N LAFAYETTE PARK PL LOS ANGELES CA 90026 |
| SANTIAGO, FREDDY | 5040 NE  6TH AVE POMPANO BCH FL 33064 |
| SANTIAGO, GERARDO | 12158 BAYLA ST NORWALK CA 90650 |
| SANTIAGO, HECTOR | 5502 DENNY AV APT B NORTH HOLLYWOOD CA 91601 |
| SANTIAGO, HERALIA | 17945 ROSCOE BLVD APT 1 NORTHRIDGE CA 91325 |
| SANTIAGO, HOSPICIA | 2043 W 146TH ST GARDENA CA 90249 |
| SANTIAGO, IDA | 602 ASHBERRY LN ALTAMONTE SPRINGS FL 32714 |
| SANTIAGO, INEZ | 3637 N SACRAMENTO AVE CHICAGO IL 60618 |
| SANTIAGO, IRMA | 285   CHURCH ST HARTFORD CT 06103 |
| SANTIAGO, IRMA | 11877 BAYLESS LN MORENO VALLEY CA 92557 |
| SANTIAGO, IRMA | 1816 7TH PL PORT HUENEME CA 93041 |
| SANTIAGO, ISMAEL | 4680   WATCH HILL RD ORLANDO FL 32808 |
| SANTIAGO, JACKIE | 352   BURRITT ST # 2S NEW BRITAIN CT 06053 |
| SANTIAGO, JANICE | 108   GATE RD HOLLYWOOD FL 33024 |
| SANTIAGO, JASON | 235   SPRINGHILL DR 212 ROSELLE IL 60172 |
| SANTIAGO, JASON | 3790 W 76TH PL CHICAGO IL 60652 |
| SANTIAGO, JAY | 3348   WILDER ST SKOKIE IL 60076 |
| SANTIAGO, JESUS | 6550 SW  9TH ST PEMBROKE PINES FL 33023 |
| SANTIAGO, JOSE | 4431 NW  55TH DR COCONUT CREEK FL 33073 |
| SANTIAGO, JOSE | 3718 VINTON AV APT 1 LOS ANGELES CA 90034 |
| SANTIAGO, JUAN A | 8751 GUTHRIE AV APT 18 LOS ANGELES CA 90034 |
| SANTIAGO, JUAREZ, DALEY | 5413 S ELSDON AVE 2ND CHICAGO IL 60632 |
| SANTIAGO, JULISSA | 3202   HAZENRIDGE WAY # 108 ORLANDO FL 32829 |
| SANTIAGO, KARIN | 2347 RIDGEVIEW AV LOS ANGELES CA 90041 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO, KATHERINE | 5080    DAVIE RD # 203 DAVIE FL 33314 |
| SANTIAGO, KATHY | 3026 CASITAS AV LOS ANGELES CA 90039 |
| SANTIAGO, KIMBERLY | 475 REDDICK   RD NEWPORT NEWS VA 23608 |
| SANTIAGO, LETICIA | 4921 S SLAUSON AV APT 4 CULVER CITY CA 90230 |
| SANTIAGO, LILIA | 520 S SAN JOSE AV COVINA CA 91723 |
| SANTIAGO, LINDA | 5602 HOMERLEE AVE EAST CHICAGO IN 46312 |
| SANTIAGO, LOURDES | 12126 NW  33RD ST CORAL SPRINGS FL 33065 |
| SANTIAGO, LUCY | 1155 N  ROCK ISLAND RD MARGATE FL 33063 |
| SANTIAGO, LUZ | 6207 SW  25TH ST MIRAMAR FL 33023 |
| SANTIAGO, LYNETTE | 4919 N DAMEN AVE 3E CHICAGO IL 60625 |
| SANTIAGO, LYNETTE | 13224 CANTRECE LN CERRITOS CA 90703 |
| SANTIAGO, MAGALI | 4304 SW  72ND TER DAVIE FL 33314 |
| SANTIAGO, MARIA | 78    NEWTON ST # 1 HARTFORD CT 06106 |
| SANTIAGO, MARIA | 1714 W 19TH ST 1REAR CHICAGO IL 60608 |
| SANTIAGO, MARIA | 2725 W BELMONT AVE H1 CHICAGO IL 60618 |
| SANTIAGO, MARIA | 11473 VENICE BLVD APT 7 LOS ANGELES CA 90066 |
| SANTIAGO, MARIA | 515 BALHAM AV LA PUENTE CA 91744 |
| SANTIAGO, MARIANNE | 6740    ARTHUR ST PEMBROKE PINES FL 33024 |
| SANTIAGO, MARILYAN | 11930    SHERIDAN ST PEMBROKE PINES FL 33026 |
| SANTIAGO, MARTHA | 9154 FELIPE AV MONTCLAIR CA 91763 |
| SANTIAGO, MAX | 4431 SW  33RD DR HOLLYWOOD FL 33023 |
| SANTIAGO, MERCEDES | 6301 N  FALLS CIRCLE DR # 201 LAUDERHILL FL 33319 |
| SANTIAGO, MILAGRO | 2318 N SPRINGFIELD AVE 1 CHICAGO IL 60647 |
| SANTIAGO, MYRNA | 224  SCHMIDT ST PLANO IL 60545 |
| SANTIAGO, N | 16514 NW  10TH ST PEMBROKE PINES FL 33028 |
| SANTIAGO, NATALIE | 2201 NW  21ST WAY BOYNTON BEACH FL 33436 |
| SANTIAGO, NELSON | 60    JULIUS ST # 1 HARTFORD CT 06114 |
| SANTIAGO, NELSON | 7307    WOODWARD AVE L310 WOODRIDGE IL 60517 |
| SANTIAGO, NIDA | 2926 W BELMONT AVE CHICAGO IL 60618 |
| SANTIAGO, OLIVA | 5717 FULCHER AV NORTH HOLLYWOOD CA 91601 |
| SANTIAGO, OMAYRA | 630    TOXAWAY DR WEST PALM BCH FL 33413 |
| SANTIAGO, PAMELA | 1643 W 19TH ST 2 CHICAGO IL 60608 |
| SANTIAGO, PRINCE | 9135 NW  33RD AVE MIAMI FL 33147 |
| SANTIAGO, RAFAEL | 20    LEDGER ST HARTFORD CT 06106 |
| SANTIAGO, RAFAEL | 2    LAUREL ST EAST HARTFORD CT 06108 |
| SANTIAGO, ROMAN | 46    SEYMS ST # 2 HARTFORD CT 06120 |
| SANTIAGO, ROSA | 1604 E ORCHARD ST COMPTON CA 90221 |
| SANTIAGO, ROSY | 4238 MCLAUGHLIN AV LOS ANGELES CA 90066 |
| SANTIAGO, RUDY | 1161 RAMBLING RD SIMI VALLEY CA 93065 |
| SANTIAGO, SALENA | 3910 SW  47TH AVE HOLLYWOOD FL 33023 |
| SANTIAGO, SAMANTHA | 500 W ARROW HWY APT M UPLAND CA 91786 |
| SANTIAGO, SANTIAGO | 910    WASHINGTON PARK WAUKEGAN IL 60085 |
| SANTIAGO, SELENE | 3385 CLAREMONT ST HEMET CA 92545 |
| SANTIAGO, SILVERIA | 6850 FLORENCE AV APT 101 BELL GARDENS CA 90201 |
| SANTIAGO, SOFIA | 8427 HAPPY CAMP RD MOORPARK CA 93021 |
| SANTIAGO, SONIA | 3019 W GUNNISON ST CHICAGO IL 60625 |
| SANTIAGO, SONNY | 350 N ROCK RIVER DR DIAMOND BAR CA 91765 |
| SANTIAGO, STEVEN | 1459 E COLTON AV REDLANDS CA 92374 |
| SANTIAGO, TEODORO | 3521 W FULLERTON AVE CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO, TERESA | 525 W MADISON ST MILWAUKEE WI 53204 |
| SANTIAGO, THOMASINA | 3543 NW  73RD WAY CORAL SPRINGS FL 33065 |
| SANTIAGO, VICTOR | 2 VIA TRONIDO RCHO SANTA MARGARITA CA 92688 |
| SANTIAGO, YAMILE | 6665 NW  113TH WAY POMPANO BCH FL 33076 |
| SANTIAGO, ZAHIRA | 250 VICTORIA RD HARTFORD CT 06114-2844 |
| SANTIANIELLO, MARIAN | 1950 N  ANDREWS AVE # 208 WILTON MANORS FL 33311 |
| SANTIBANEZ, AMPARO | 7171 W GUNNISON ST 7A HARWOOD HEIGHTS IL 60706 |
| SANTIBANEZ, CARLOS | 11246 PARLIN ST SOUTH EL MONTE CA 91733 |
| SANTIBANEZ, MIGUEL | 3990 YELLOWSTONE CIR CHINO CA 91710 |
| SANTIESTEBAN, GELECIA | 3085 NW  106TH ST MIAMI FL 33147 |
| SANTIESTEBAN, GENEA | 2153 S EASTERN AV CITY OF COMMERCE CA 90040 |
| SANTIFER, YVETTE | 1337 E 139TH ST COMPTON CA 90222 |
| SANTIGO, CARMEN | 2015  TEA ISLAND CT ODENTON MD 21113 |
| SANTIGO, CESEAR | 12939 5TH ST CHINO CA 91710 |
| SANTIGO, LAURA | 16600 DOWNEY AV APT 93 PARAMOUNT CA 90723 |
| SANTIJAN, MARIA | 141 WASHINGTON ST # 2 WALLINGFORD CT 06492-3533 |
| SANTILLAN, ALEJANDRO | 13459 MISTLETOE AV CHINO CA 91710 |
| SANTILLAN, AMIE | 3700 CASHEEN DR CHINO HILLS CA 91709 |
| SANTILLAN, ANGELICA | 16444 D ST VICTORVILLE CA 92392 |
| SANTILLAN, CARMEN | 9603 BRADWELL AV SANTA FE SPRINGS CA 90670 |
| SANTILLAN, CARMEN | 7712 MARINERS WY FONTANA CA 92336 |
| SANTILLAN, GEORGE L | 1000  WOOD AVE GENEVA IL 60134 |
| SANTILLAN, JAVIER | 612 S CITRUS AV FULLERTON CA 92833 |
| SANTILLAN, JENNIFER | 2713 FABUENO DR HACIENDA HEIGHTS CA 91745 |
| SANTILLAN, LORENA | 5840 DENMEAD ST LAKEWOOD CA 90713 |
| SANTILLAN, MARTIN | 2414 N TUSTIN AV APT G10 SANTA ANA CA 92705 |
| SANTILLAN, MIGUEL | 18407 DEARBORN ST NORTHRIDGE CA 91325 |
| SANTILLANA, ISMAEL | 2061 S TOWNER ST SANTA ANA CA 92707 |
| SANTILLANA, NATHALY | 2900 VIRGINIA AV APT 4 WEST COVINA CA 91791 |
| SANTILLANE, RICH | 8111 LARAMIE AVE BURBANK IL 60459 |
| SANTILLANES, SHARON  L | 11862 ABINGDON ST NORWALK CA 90650 |
| SANTILLI, CHERYL | 1514 CANDLEWOOD DR CRYSTAL LAKE IL 60014 |
| SANTILLI, KIM | 211   JACOBS ST # 1 BRISTOL CT 06010 |
| SANTILLI, LINDA A | P.O. BOX 15243 NEWPORT BEACH CA 92659 |
| SANTILLI, MARIETTA | 248 BAYVIEW RD ELGIN IL 60123 |
| SANTILLIAN, ALVARO | 8216 OLANDA ST PARAMOUNT CA 90723 |
| SANTILLO, CECILIA | 802 MELHAM AV LA PUENTE CA 91744 |
| SANTILLO, JOSEPHINE | 3510   HARRISON ST # 8 HOLLYWOOD FL 33021 |
| SANTILLO, MARTIN | 6939   ELIANTO WAY LAKE WORTH FL 33467 |
| SANTIN, HECTOR | 9943 SALOMA AV MISSION HILLS CA 91345 |
| SANTIN, VALERIE | 4   CONVERSE CIR MERIDEN CT 06450 |
| SANTINELLO, ANTHONY | 10196 COMPTON DR HUNTLEY IL 60142 |
| SANTINELLO, JAMES | 236 SW  7TH AVE BOYNTON BEACH FL 33435 |
| SANTINELLO, JOANN | 16231   SIERRA PALMS DR DELRAY BEACH FL 33484 |
| SANTINI, GERI | 2807  SANDALWOOD RD BUFFALO GROVE IL 60089 |
| SANTINI, JASON | 155 LOUISIANA AVE BRISTOL CT 06010-4455 |
| SANTINI, VIOLET | 350 W SCHAUMBURG RD C182 SCHAUMBURG IL 60194 |
| SANTINO, JUDITH | 310   E LAKEWOOD CIR # C MARGATE FL 33063 |
| SANTINO, PATRICIA | 684 N INDIANA ST ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| SANTIS, ELIZABETH | 3741 N CLIFTON AVE    2 CHICAGO IL 60613 |
| SANTIS, LEONARDO | 10293 BRIGHTON RIDGE WAY COLUMBIA MD 21044 |
| SANTISTEVAN, IRENE | 32950 ROME HILL RD LAKE ELSINORE CA 92530 |
| SANTISTEVAN, SHANNON | 14739 COSTA MESA DR LA MIRADA CA 90638 |
| SANTISTEVEN, MARK A | 8419 FONTANA ST DOWNEY CA 90241 |
| SANTISTEVEN, TONY | 4937 N MOBILE AVE CHICAGO IL 60630 |
| SANTIUAN, IRENE | 851 WINDING BROOK LN WALNUT CA 91789 |
| SANTIZO, CHESED | 4036 GELBER PL APT 1 LOS ANGELES CA 90008 |
| SANTIZO, JOSE | 1848 N AVENUE 53 LOS ANGELES CA 90042 |
| SANTIZO, KRISTINA | 29193 SUNSWEPT DR LAKE ELSINORE CA 92530 |
| SANTIZO, MARIA | 14054 RYAN ST SYLMAR CA 91342 |
| SANTLOFER, MURIEL | 323    FARNHAM P DEERFIELD BCH FL 33442 |
| SANTO DIPASQUALE | 1921 BULLS SAWMILL RD FREELAND MD 21053 |
| SANTO, ABBY | 2461 WINDWOOD DR PALMDALE CA 93550 |
| SANTO, THOMAS | 2520 DORTMUND PL SAN DIEGO CA 91403 |
| SANTO, WILLIAM | 8450    ROYAL PALM BLVD # F1204 F1204 CORAL SPRINGS FL 33065 |
| SANTOIANNI, ANGEL | 8123 LINDEN AVE MUNSTER IN 46321 |
| SANTOLIN, GREGG | 3905 W 123RD ST 301B ALSIP IL 60803 |
| SANTOMARIA, JUAN DIEGO | 1351 NE  MIAMI GARDENS DR # 1202 NORTH MIAMI BEACH FL 33179 |
| SANTOMENNO, JOSEPH | 2    SUMMIT RD COLUMBIA CT 06237 |
| SANTOMIERI, JAMES | 64 BLACKHAWK DR PARK FOREST IL 60466 |
| SANTON, IRWIN | 4    CONVERSE CIR MERIDEN CT 06450 |
| SANTONE, PATTY | 6631 N OTTAWA AVE CHICAGO IL 60631 |
| SANTONI | 3800 E LOMBARD ST BALTIMORE MD 21224 |
| SANTONI, BERNICE | 9524    GRAND ESTATES WAY BOCA RATON FL 33496 |
| SANTOORJIAN, PERRY | 70750 SUNNY LN RANCHO MIRAGE CA 92270 |
| SANTOPIETRO, FRANK | 815 SW  10TH TER # 24 HALLANDALE FL 33009 |
| SANTOR, CARLA M. | 1200    INDEPENDENCE AVE OVIEDO FL 32765 |
| SANTOR, KIMBERLY | 5301 MARTHA LN OAK FOREST IL 60452 |
| SANTOR, L | 3409 SUMMERHILL DR WOODRIDGE IL 60517 |
| SANTORA, BRADLEY | 1250 NE  36TH ST # 105 105 POMPANO BCH FL 33064 |
| SANTORA, JENNIE | 158    VENTNOR J DEERFIELD BCH FL 33442 |
| SANTORA, MICHAEL/JEANNE | 472 ABBEY CIR ABINGDON MD 21009 |
| SANTORE, MICHAEL | 9519 CEDARVALE RD TUJUNGA CA 91042 |
| SANTORELLI, MIKE | 595 BIRCHWOOD AVE ELK GROVE VILLAGE IL 60007 |
| SANTORI, ELIZABETH | 5748 S BLACKSTONE AVE 404B CHICAGO IL 60637 |
| SANTORIA, DEBBIE | 3806 N PAGE AVE CHICAGO IL 60634 |
| SANTORIELLO, JAMES | 1406 SW  22ND AVE BOYNTON BEACH FL 33426 |
| SANTORO, AARON | 21 RUGGLES ROW PLANTSVILLE CT 06479 |
| SANTORO, BRENDA | 4915 NW  105TH DR CORAL SPRINGS FL 33076 |
| SANTORO, BRUNO | 29 LOOMIS HTS # B NEW HARTFORD CT 06057-2220 |
| SANTORO, CHARLES | 9136    VILLA PORTOFINO CIR BOCA RATON FL 33496 |
| SANTORO, CHARLES | 14833 SYLVAN ST APT 1 VAN NUYS CA 91411 |
| SANTORO, DEBBIE | 33    LANGDON CT # E201 BERLIN CT 06037 |
| SANTORO, DOMENIC | 2607 NW  104TH AVE # 201 SUNRISE FL 33322 |
| SANTORO, FRANK | 855 E 22ND ST    217 LOMBARD IL 60148 |
| SANTORO, GRACE | 500 WOODHILL DR CAROL STREAM IL 60188 |
| SANTORO, J | 126 MONTEREY DR CLAREMONT CA 91711 |
| SANTORO, JOHN | 393    THE MDWS ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| SANTORO, JUDITH | 77 LAKE HINSDALE DR 309 WILLOWBROOK IL 60527 |
| SANTORO, KAREN | 1143 N UKIAH WY UPLAND CA 91786 |
| SANTORO, KAREN | 8826 CRESTVIEW DR CORONA CA 92883 |
| SANTORO, KURT | 1920 BONITA AV BURBANK CA 91504 |
| SANTORO, LORI | 1136 LOUGHBOROUGH CT WHEATON IL 60187 |
| SANTORO, MARI C. | 530  E HORIZONS  # 107 BOYNTON BEACH FL 33435 |
| SANTORO, MARIO | 4960    EQUESTRIAN CIR # A BOYNTON BEACH FL 33436 |
| SANTORO, MICHEAL | 7670    TEXAS TRL BOCA RATON FL 33487 |
| SANTORO, SCOTT | 578 SW  20TH CT DELRAY BEACH FL 33445 |
| SANTORO, VICTOR | 12883   COLD SPRINGS DR HUNTLEY IL 60142 |
| SANTORO, VIRGINO | 12628 211TH ST LAKEWOOD CA 90715 |
| SANTOS ERIC | 2602 NW  82ND TER # N CORAL SPRINGS FL 33065 |
| SANTOS FERNANDES, MICHELLE | 18845 FAGAN AV ARTESIA CA 90701 |
| SANTOS PRODUCTIONS, R | P.O.BOX 69919 LOS ANGELES CA 90069 |
| SANTOS SR, ERNEST | 8201 LA GRANADA CIR LA PALMA CA 90623 |
| SANTOS TOLOSA, MARIA V | 1234 E CALIFORNIA AV APT PH4 GLENDALE CA 91206 |
| SANTOS,  FLOR | 3705 W ADDISON ST 1E CHICAGO IL 60618 |
| SANTOS, ACACIO | 13516 DELAVAN AV NORWALK CA 90650 |
| SANTOS, ADRIAN | 945 W CAMERON AV APT 201 WEST COVINA CA 91790 |
| SANTOS, AICA | 16412 LAHEY ST GRANADA HILLS CA 91344 |
| SANTOS, AIMEE | 4437 AMBROSE AV APT 3 LOS ANGELES CA 90027 |
| SANTOS, ALBERT | 4302 RUSSELL AV LOS ANGELES CA 90027 |
| SANTOS, AMANDA | 4341 EAGLE ROCK BLVD APT 42 LOS ANGELES CA 90041 |
| SANTOS, ANA | 11838 POUNDS AV WHITTIER CA 90604 |
| SANTOS, ANATASIA | 2617 E PLAZA BLVD APT 420 NATIONAL CITY CA 91950 |
| SANTOS, ANDORACION V | 12917 SANDY LN DOWNEY CA 90242 |
| SANTOS, ANGELICA | 6715 WOODLEY AV APT 14 VAN NUYS CA 91406 |
| SANTOS, ANIBAL | 22246 ADAMO LAGUNA HILLS CA 92653 |
| SANTOS, ANTONIO | 64 FAIRHAVEN DR MIDDLEBURY CT 06762 |
| SANTOS, AURORA | 1761 BATSON AV APT 3 ROWLAND HEIGHTS CA 91748 |
| SANTOS, AWILDA | 297 CLINTON ST # 1 NEW BRITAIN CT 06053-3515 |
| SANTOS, BASIL | 9060 GRACIOUS END CT 101 COLUMBIA MD 21046 |
| SANTOS, BETONIA | 15644 AMAR RD APT 44B LA PUENTE CA 91744 |
| SANTOS, BETTINA | 1218 S NORMANDIE AV APT BACK LOS ANGELES CA 90006 |
| SANTOS, BRIAN | 777 S CITRUS AV APT 152 AZUSA CA 91702 |
| SANTOS, CARLOS | 2301 S  CONGRESS AVE # 1022 1022 BOYNTON BEACH FL 33426 |
| SANTOS, CARLOS | 7140    COLONY CLUB DR # 303 LAKE WORTH FL 33463 |
| SANTOS, CARMEN | 23214 ANCHOR AV CARSON CA 90745 |
| SANTOS, CAROLYN | 19220 NE  25TH AVE # 272 NORTH MIAMI BEACH FL 33180 |
| SANTOS, CELIA | 5017 ELIZABETH ST CUDAHY CA 90201 |
| SANTOS, CHARLENE | 16417 HAZELWOOD CT MORENO VALLEY CA 92551 |
| SANTOS, CHRISTOPHER | 10935 TERRA VISTA PKWY APT 200 RANCHO CUCAMONGA CA 91730 |
| SANTOS, CHUCK | 1579 ARBORWOOD CIR ROMEOVILLE IL 60446 |
| SANTOS, CHUCK D. | 1409  ROTH DR JOLIET IL 60431 |
| SANTOS, CLAUDIO | 3798    UNIVERSITY DR CORAL SPRINGS FL 33065 |
| SANTOS, CRISTINA | 65    WINTHROP RD WINDSOR CT 06095 |
| SANTOS, CRISTINA | 6000 UNIVERSITY PKWY SAN BERNARDINO CA 92407 |
| SANTOS, CYNTHIA | 703 W JULIANNA ST ANAHEIM CA 92801 |
| SANTOS, CYNTHIA | 2714 TOLSTOY PL OXNARD CA 93033 |

| Claim Name | Address Information |
|---|---|
| SANTOS, DALE | 10900   WINDING CREEK LN BOCA RATON FL 33428 |
| SANTOS, DANIEL | 1164 S NORTON AV APT 15 LOS ANGELES CA 90019 |
| SANTOS, DANIEL | 7402 CECILIA ST DOWNEY CA 90241 |
| SANTOS, DANIELLE | 889 NW  111TH AVE PLANTATION FL 33324 |
| SANTOS, DEBRA | 1110 KINGSTON DR LA HABRA CA 90631 |
| SANTOS, DONNIE | 303 BARDLEY CT POMONA CA 91766 |
| SANTOS, EDUARDO | 554 ELMWOOD AVE 2 EVANSTON IL 60202 |
| SANTOS, EDUARDO | 12008 MAIDSTONE AV NORWALK CA 90650 |
| SANTOS, EDWIN | 3824   JASMINE LN CORAL SPRINGS FL 33065 |
| SANTOS, EDWYN | 29 VALEROSO RCHO SANTA MARGARITA CA 92688 |
| SANTOS, EILEEN | 849 E 67TH ST INGLEWOOD CA 90302 |
| SANTOS, ELIZABETH | 5322 W 31ST ST CICERO IL 60804 |
| SANTOS, ELVIDA | 1920 S KWIS AV HACIENDA HEIGHTS CA 91745 |
| SANTOS, ERIK | 12001 HAWTHORNE WY HAWTHORNE CA 90250 |
| SANTOS, ERIN | 4121 E 1ST ST LONG BEACH CA 90803 |
| SANTOS, FERDINAND | 4 OXFORD AVE CLARENDON HILLS IL 60514 |
| SANTOS, FRANCISCO | 22906 ALEXANDRIA AV TORRANCE CA 90502 |
| SANTOS, FRANCISQUA | 19240 ENVOY AV CORONA CA 92881 |
| SANTOS, FRANK | 330 W DORAN ST APT 4 GLENDALE CA 91203 |
| SANTOS, FRANK | 4102 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| SANTOS, FREDY | 14615   GATEWAY POINTE CIR # 16308 ORLANDO FL 32821 |
| SANTOS, GARY | 20624 ALAMINOS DR SAUGUS CA 91350 |
| SANTOS, GEORGE | 497 HOWIE CT SANTA PAULA CA 93060 |
| SANTOS, GLORIA J | 12522 SPINNAKER ST GARDEN GROVE CA 92840 |
| SANTOS, GRACE | 6700   WAVERLY LN LAKE WORTH FL 33467 |
| SANTOS, IMELDA A | 5868 LOS ALAMOS ST BUENA PARK CA 90620 |
| SANTOS, JAMELLA | 22257 SILVER POINT LOOP CORONA CA 92883 |
| SANTOS, JAMES | 2010 BATSON AV APT 130 ROWLAND HEIGHTS CA 91748 |
| SANTOS, JASMIN | 11609 GOTHIC AV GRANADA HILLS CA 91344 |
| SANTOS, JAVIER | 3522 LOOSMORE ST LOS ANGELES CA 90065 |
| SANTOS, JAY | 415 MAYO RD GLEN BURNIE MD 21061 |
| SANTOS, JENNIFER | 3415 W ARMITAGE AVE CHICAGO IL 60647 |
| SANTOS, JESS | 10746 FRANCIS PL APT 117 LOS ANGELES CA 90034 |
| SANTOS, JESUS | 13063 AIRPOINT AV DOWNEY CA 90242 |
| SANTOS, JESUS | 790 ACACIA ST LAKE ELSINORE CA 92530 |
| SANTOS, JOHN | 344   HUCKLEBERRY HILL RD AVON CT 06001 |
| SANTOS, JOHN | 9736 NW  1ST MNR CORAL SPRINGS FL 33071 |
| SANTOS, JOHN | 10200 BURNET AV MISSION HILLS CA 91345 |
| SANTOS, JOSE | 10302 82ND ST PLEASANT PRAIRIE WI 53158 |
| SANTOS, JOSH | 2000 N  BAYSHORE DR # 623 MIAMI FL 33137 |
| SANTOS, JOSHUA | 14838 CROSSWOOD RD LA MIRADA CA 90638 |
| SANTOS, JOSIANA | 22828 SW  65TH WAY BOCA RATON FL 33428 |
| SANTOS, JUAN | 141   WALL ST TORRINGTON CT 06790 |
| SANTOS, JUANITA | 713 S PINE DR FULLERTON CA 92833 |
| SANTOS, JULIETA | 1647 BUYERS ST SIMI VALLEY CA 93063 |
| SANTOS, KAREN | 1337 W 5TH ST APT 508 LOS ANGELES CA 90017 |
| SANTOS, KATHERINE | 13543 PICO CT FONTANA CA 92336 |
| SANTOS, KATIE | 1012   WESTCHESTER CIR SCHAUMBURG IL 60193 |
| SANTOS, L.Y. | 22952 NAN ST WILDOMAR CA 92595 |

| Claim Name | Address Information |
| --- | --- |
| SANTOS, LEIDIVANIA | 1621  COUNTRY LAKES DR 203 NAPERVILLE IL 60563 |
| SANTOS, LENINY | 9653 WISTERIA CT BLOOMINGTON CA 92316 |
| SANTOS, LIBRADA | 41 LISBON ST # 2 HARTFORD CT 06106-2738 |
| SANTOS, LISA | 7    GUILFORD ST WINDSOR LOCKS CT 06096 |
| SANTOS, LOUIS | 6704 IDAHO AVE HAMMOND IN 46323 |
| SANTOS, LYDIA | 1928 CHEROKEE DR WEST COVINA CA 91791 |
| SANTOS, MAILEEN | 9206  THORNWOOD DR TINLEY PARK IL 60487 |
| SANTOS, MANNY | 18415  CENTURY CT TINLEY PARK IL 60477 |
| SANTOS, MANUEL | 5 TAOS CIR BALTIMORE MD 21220 |
| SANTOS, MANUEL | 533 W OLIVE ST INGLEWOOD CA 90301 |
| SANTOS, MANUELA | 300 ROLLING OAKS DR THOUSAND OAKS CA 91361 |
| SANTOS, MARCELA | 1061 ORIZABA AV LONG BEACH CA 90804 |
| SANTOS, MARGARET | 2105  WOOD OAK DR LAKE VILLA IL 60046 |
| SANTOS, MARGARITA | 524 W FLORAL DR MONTEREY PARK CA 91754 |
| SANTOS, MARIA | 567 W STRATFORD PL 509 CHICAGO IL 60657 |
| SANTOS, MARIA | 1217 ARAPAHOE ST APT 1 LOS ANGELES CA 90006 |
| SANTOS, MARIA | 1237 W CARLTON AV WEST COVINA CA 91790 |
| SANTOS, MARIA E | 23511 ALISO CREEK RD APT 110 ALISO VIEJO CA 92656 |
| SANTOS, MARIA M | 5643 SMILEY DR LOS ANGELES CA 90016 |
| SANTOS, MARIFEL | 9410 WOODLEY AV NORTH HILLS CA 91343 |
| SANTOS, MARIO | 7976 EAST COAST HWY NEWPORT COAST CA 92657 |
| SANTOS, MARY | 1541 S POMONA AV APT A35 FULLERTON CA 92832 |
| SANTOS, MARY ANN | 1115 NW  69TH AVE MARGATE FL 33063 |
| SANTOS, MAYRA | 28707 RAINTREE LN SANTA CLARITA CA 91390 |
| SANTOS, MELCIA | 1515 BAYVIEW DR HAVRE DE GRACE MD 21078 |
| SANTOS, MELISSA | 21    PINE CT CROMWELL CT 06416 |
| SANTOS, MERCEDES | 3368 N 46TH ST MILWAUKEE WI 53216 |
| SANTOS, MERRITT | 26450 CORNELL ST LOMA LINDA CA 92354 |
| SANTOS, MICHELLE | 31 CARRIAGE WY POMONA CA 91766 |
| SANTOS, MINDY | 2320 NW  204TH ST MIAMI FL 33056 |
| SANTOS, MINERVINA | 22333 ITASCA ST CHATSWORTH CA 91311 |
| SANTOS, MIRLA | 1004 N CURTIS AV ALHAMBRA CA 91801 |
| SANTOS, MONICA | 275 S ARROYO PKWY APT 205 PASADENA CA 91105 |
| SANTOS, MRS. YOLANDA | 2256 ALYSSUM AV UPLAND CA 91784 |
| SANTOS, NORA | 9650 ELON AV ARLETA CA 91331 |
| SANTOS, PABLO | 6020 FULCHER AV NORTH HOLLYWOOD CA 91606 |
| SANTOS, PACIENCIA | 5622 JURUPA AV RIVERSIDE CA 92504 |
| SANTOS, PATRICK | 14113 FARRALON CT FONTANA CA 92336 |
| SANTOS, PENA | 948    GRASSY ISLAND LN ORLANDO FL 32825 |
| SANTOS, PETTY | 20852 HALLDALE AV TORRANCE CA 90501 |
| SANTOS, PHILLIP | 2181 N MENARD AVE CHICAGO IL 60639 |
| SANTOS, PHILLIP | 1635 DARLEY AV HACIENDA HEIGHTS CA 91745 |
| SANTOS, R LUIS | 1025    10TH LN LAKE WORTH FL 33463 |
| SANTOS, RAY | 8477 VENTURA CANYON AV APT 22 PANORAMA CITY CA 91402 |
| SANTOS, RAY | 2 ROSENBLUM IRVINE CA 92602 |
| SANTOS, RICARDO | 1501 RIDGECREST ST APT F MONTEREY PARK CA 91754 |
| SANTOS, RINO &ISAB | 1612 W 218TH ST APT D TORRANCE CA 90501 |
| SANTOS, ROBERT | 2161 W 93RD AVE CROWN POINT IN 46307 |
| SANTOS, ROBERTO | 206 S BRAND BLVD APT 2ND FL GLENDALE CA 91204 |

| Claim Name | Address Information |
|---|---|
| SANTOS, RODRIGO | 5039 ALMADEN DR LOS ANGELES CA 90042 |
| SANTOS, ROGER | 24095 PLATA CT WILDOMAR CA 92595 |
| SANTOS, ROMEO | 402 CONCORD ST EL SEGUNDO CA 90245 |
| SANTOS, ROMEO | 4250 W 142ND ST HAWTHORNE CA 90250 |
| SANTOS, RONALD | 543 S SADLER AV LOS ANGELES CA 90022 |
| SANTOS, RONDA | 762 SW 107TH AVE PEMBROKE PINES FL 33025 |
| SANTOS, ROSE | 3300 N STATE ROAD 7 # 56 HOLLYWOOD FL 33021 |
| SANTOS, ROSE | 13552 VOSE ST VAN NUYS CA 91405 |
| SANTOS, ROSE | 24811 REDCLIFF CT MORENO VALLEY CA 92557 |
| SANTOS, ROSILENE | 350 E DEL MAR BLVD APT 112 PASADENA CA 91101 |
| SANTOS, ROSINA | 719 3/4 S OSAGE AV APT 719 INGLEWOOD CA 90301 |
| SANTOS, SALVADOR | 104 N PROSPECTORS RD DIAMOND BAR CA 91765 |
| SANTOS, SAMANTHA | 635 N CHIPPEWA AV APT 46 ANAHEIM CA 92801 |
| SANTOS, SANDY | 5453 MARTINGALE WY FONTANA CA 92336 |
| SANTOS, SANTIAGO | 212 NE 49TH ST POMPANO BCH FL 33064 |
| SANTOS, SILVIA | 6236 CENTINELLA ST SIMI VALLEY CA 93063 |
| SANTOS, SONIA | 343 E 8TH ST POMONA CA 91766 |
| SANTOS, STEPHANIE | 351 CHARLES E YOUNG DR W APT E410 LOS ANGELES CA 90095 |
| SANTOS, TARA | 9137 LIMETREE LN PEMBROKE PINES FL 33024 |
| SANTOS, TERESA | 2 MISTY WOOD CIR G LUTHERVILLE-TIMONIUM MD 21093 |
| SANTOS, TERRY | 7171 VIA ABRUZZI LAKE WORTH FL 33467 |
| SANTOS, TONY | 582 WILDWOOD LN PERRIS CA 92571 |
| SANTOS, VIVIAN A | 1460 8TH ST ORANGE CITY FL 32763 |
| SANTOS, VIVIANA | 4881 SW 38TH TER FORT LAUDERDALE FL 33312 |
| SANTOS, ZENY | 2231 N FAIRVIEW ST BURBANK CA 91504 |
| SANTOSHI, RUPESH | 1038 S GROVE AVE OAK PARK IL 60304 |
| SANTOSO, SUE | 15910 ROSEHAVEN LN CANYON COUNTRY CA 91387 |
| SANTOSPIRITO, CARMELA | 8885 NW 44TH CT CORAL SPRINGS FL 33065 |
| SANTOSTEFANO, DEAN | 45 FOOTE RD S GLASTONBURY CT 06073 |
| SANTOSTEFANO, GLORIA | 105 SAYBROOK RD MIDDLETOWN CT 06457 |
| SANTOSTEFANO, JOSEPH | 1160 S MAIN ST # 112 MIDDLETOWN CT 06457 |
| SANTOS_MEYERS, KEN ROY | 10604 LOUISE AV GRANADA HILLS CA 91344 |
| SANTOYA, LETICIA | 1460 W WALTON ST 2REAR CHICAGO IL 60642 |
| SANTOYO, ANDREW | 2947 S BRONSON AV LOS ANGELES CA 90018 |
| SANTOYO, ISRAEL | 2112 E BLISS ST COMPTON CA 90222 |
| SANTOYO, JOSEPH | 300 N RAMPART ST APT 180 ORANGE CA 92868 |
| SANTOYO, JULIO | 716 N HAZARD AV LOS ANGELES CA 90063 |
| SANTOYO, MARIA | 7249 S SPAULDING AVE CHICAGO IL 60623 |
| SANTOYO, MARIA | 11249 COLLEGE AV POMONA CA 91766 |
| SANTOYO, MR GUSTAVO | 911 MIDDLE BROOK DR LEANDER TX 78641 |
| SANTOYO, NINA | 3125 BARBADOS PL COSTA MESA CA 92626 |
| SANTOYO, PAULINO | 129 W OAKMONT DR MONTEBELLO CA 90640 |
| SANTOYO, RAY | 13251 CENTRAL AV CHINO CA 91710 |
| SANTOYO, RENATO | 1630 CHERRY AV OXNARD CA 93033 |
| SANTOYO, WILLIAM | 10305 HOLMES AV LOS ANGELES CA 90002 |
| SANTROCK, CHARLES | 517 WATERS EDGE DR APT B NEWPORT NEWS VA 23606 |
| SANTROCK, DANIEL | 465 SPRINGMONT CT NEWPORT NEWS VA 23608 |
| SANTTIE, BETTY | 1620 N 122ND ST MILWAUKEE WI 53226 |
| SANTUCCI, COLETTE | 4241 E ELKO ST LONG BEACH CA 90814 |

| Claim Name | Address Information |
|---|---|
| SANTUCCI, DON | 412 VIA LINDA VISTA REDONDO BEACH CA 90277 |
| SANTUCCI, ELSIE | 181 SUNSET RIDGE RD NORTHFIELD IL 60093 |
| SANTUCCI, JOHN | 800 BEN FRANKLIN DR APT 503 SARASOTA FL 34236 |
| SANTUCCI, LEO | 74   WINDHAM ST WILLIMANTIC CT 06226 |
| SANTUCCI, LESLIE | 2358  WOODHILL CT PLAINFIELD IL 60586 |
| SANTUCCI, PEARL | 3428 N OCTAVIA AVE CHICAGO IL 60634 |
| SANTUCCIO, RICHARD | 847   RIDGE RD WETHERSFIELD CT 06109 |
| SANTURI, ADE | 1328 S PRIMROSE AV ALHAMBRA CA 91803 |
| SANTURRI, ROSE | 6900   SCOTT ST PEMBROKE PINES FL 33024 |
| SANUKI, K | 2122 W 176TH ST TORRANCE CA 90504 |
| SANUSI, RASIN | 1414 S HIGHLAND AV APT N111 FULLERTON CA 92832 |
| SANVENKAT, NAGARAETAN | 23592 WINDSONG APT 36E ALISO VIEJO CA 92656 |
| SANVICENTE, JENNIFER | 150   SKUNK MISERY RD HIGGANUM CT 06441 |
| SANZ, ALICIA | 1825 N CAHUENGA BLVD APT 415 LOS ANGELES CA 90028 |
| SANZ, ANGEL | 202 TIMBER GROVE RD REISTERSTOWN MD 21136 |
| SANZ, EMILIANO | 4033 CEDARSIDE DR BALTIMORE MD 21236 |
| SANZ-AGERO, MS. JOY-ANN | 5139 BALBOA BLVD APT 306 ENCINO CA 91316 |
| SANZA, DONNA | 7226 GREENBANK RD BALTIMORE MD 21220 |
| SANZANA, FRANCESCA | 49  ATTENBOROUGH DR 103 BALTIMORE MD 21237 |
| SANZARO, FRAN | 9 HARMON DR # D SUFFIELD CT 06078-2057 |
| SANZO, JOSEPH | 212 DRUMMONDS  WAY HAMPTON VA 23669 |
| SANZO, KRISTINE | 8 VICKI LN CROMWELL CT 06416-1109 |
| SANZONE | 8914  MAVIS AVE BALTIMORE MD 21236 |
| SANZONE, ANNA | 6 WILD FLOWER  CIR HAMPTON VA 23669 |
| SANZONE, FRANK | 8301 MAPLEVILLE RD A MOUNT AIRY MD 21771 |
| SANZONE, KAREN | 1249 W 19TH ST SAN PEDRO CA 90731 |
| SAOGADO, SYLVIA | 1313 S 59TH AVE CICERO IL 60804 |
| SAOKHANOF, SEAN | 4941 EDMONTON ST FONTANA CA 92336 |
| SAOPACASA, JAMES | 733  ROCKHURST RD BOLINGBROOK IL 60440 |
| SAP, CHRIS | 1325 W HILL AV FULLERTON CA 92833 |
| SAPELAK, PAUL | 5615 FOXWOOD DR APT F OAK PARK CA 91377 |
| SAPER, MARVIN | 15771   PHILODENDRON CIR DELRAY BEACH FL 33484 |
| SAPER, MILTON | 3434 BAHIA BLANCA W APT O LAGUNA WOODS CA 92637 |
| SAPER, RENEE | 2273 SW  15TH ST # 153 DEERFIELD BCH FL 33442 |
| SAPER, RENEE | 8615   LOGIA CIR BOYNTON BEACH FL 33472 |
| SAPERSTEIN, BEA | 7076   HUNTINGTON LN # 605 DELRAY BEACH FL 33446 |
| SAPERSTEIN, BROOKE | 514 S IRVING BLVD LOS ANGELES CA 90020 |
| SAPERSTEIN, IRVING | 300 NE  12TH AVE # 602 HALLANDALE FL 33009 |
| SAPERSTEIN, MARSHALL | 11171 SW  63RD TER SOUTH MIAMI FL 33173 |
| SAPERSTEIN, ROSALYN | 4132  S CARAMBOLA CIR # F306 COCONUT CREEK FL 33066 |
| SAPERSTEIN, SONDRA | 22658   MERIDIANA DR BOCA RATON FL 33433 |
| SAPERSTEIN, STEVEN | 27017 WOODLANDS DR VALENCIA CA 91355 |
| SAPESTON, WILLIAM S | 2622 N BOSWORTH AVE CHICAGO IL 60614 |
| SAPHIER, ERIKA | 3087   WOLVERTON E BOCA RATON FL 33434 |
| SAPHIR, DENNIS | 123  GREEN BAY RD WILMETTE IL 60091 |
| SAPI, HASON | 8230 NW  45TH CT LAUDERHILL FL 33351 |
| SAPIA, LOU | 3895 WOODVILLE LN ELLICOTT CITY MD 21042 |
| SAPIEN, CRYSTAL | 1125 N G ST APT 6 OXNARD CA 93030 |
| SAPIEN, DERICK | 920 WESTBOURNE DR APT 5 WEST HOLLYWOOD CA 90069 |

| Claim Name | Address Information |
|---|---|
| SAPIEN, JACKIE | 9208 LOCH AVON DR PICO RIVERA CA 90660 |
| SAPIEN, JHON | 1809 LANCEWOOD AV HACIENDA HEIGHTS CA 91745 |
| SAPIEN, LEWIS | 247  BISCAYNE CT BLOOMINGDALE IL 60108 |
| SAPIEN, MANUEL | 160 E BIRCH ST OXNARD CA 93033 |
| SAPIEN, MYA | 1472 TRAILHEAD PRESCOTT AZ 86305 |
| SAPIEN, STEPHANIE | 5426 DURFEE AV EL MONTE CA 91732 |
| SAPIENZA, AMERICI | 9111    FAIRBANKS LN # 4 BOCA RATON FL 33496 |
| SAPIENZA, CAROL | 1630   CHICAGO AVE 1110 EVANSTON IL 60201 |
| SAPIENZA, DANIEL | 303  LIONEL RD RIVERSIDE IL 60546 |
| SAPIENZA, DANIEL | 611 NE   29TH DR # 1 WILTON MANORS FL 33334 |
| SAPIENZA, MARIO | 10651   LONDON ST COOPER CITY FL 33026 |
| SAPIENZA, N J | 8236 W BELMONT AVE 1S CHICAGO IL 60634 |
| SAPINKOPF, HENRY | 10708    WILLIAM TELL DR ORLANDO FL 32821 |
| SAPINKOPF, ROBERT | 12209 FAULKNER DR OWINGS MILLS MD 21117 |
| SAPIR, HENRY | 3400 S  OCEAN BLVD # 12G HIGHLAND BEACH FL 33487 |
| SAPIRO, HARRIS | 17040  HUNTINGTON PARK WAY BOCA RATON FL 33496 |
| SAPIRO, MRS MARK | 5900 HIGHRIDGE RD HIDDEN HILLS CA 91302 |
| SAPITA, CHRISTA | 6904 NW  33RD TER FORT LAUDERDALE FL 33309 |
| SAPLIKOSKI, JOANNE | 407   CLINTON ST NEW BRITAIN CT 06053 |
| SAPON, L. | 7006 NW  63RD CT TAMARAC FL 33321 |
| SAPONARA, CHARLIE | 19431 RUE DE VALORE APT 594 FOOTHILL RANCH CA 92610 |
| SAPONARDO, VINCENT | 1928 MARCONI CIR ANNAPOLIS MD 21401 |
| SAPONARO, MARIE | 323  46TH AVE BELLWOOD IL 60104 |
| SAPONE, LORI | 904 N MARIPOSA ST BURBANK CA 91506 |
| SAPORITA, RICHARD D. | 245    ALPINE RD WEST PALM BCH FL 33405 |
| SAPORITO, JOSEPH | 4919  SOVEREIGN BLVD ROCKFORD IL 61108 |
| SAPOZHNIKOV, DAMIL | 4121 PICASSO AV WOODLAND HILLS CA 91364 |
| SAPOZNIK, SAM | 401 W LAKE ST 431 NORTHLAKE IL 60164 |
| SAPP, CLAUDETTE | 166 SW  1ST ST DEERFIELD BCH FL 33441 |
| SAPP, CONNIE | 126 NANTUCKET PL NEWPORT NEWS VA 23606 |
| SAPP, DAVE | 51 RICHLAND  DR NEWPORT NEWS VA 23608 |
| SAPP, DONNA | 22961 STONERIDGE MISSION VIEJO CA 92692 |
| SAPP, EDWARD | 1764 FRUITWOOD  DR A HAMPTON VA 23666 |
| SAPP, ELIZABETH | 7425   VILLAGE RD 3 SYKESVILLE MD 21784 |
| SAPP, GERALD | 375  BATEMAN CIR BARRINGTON HILLS IL 60010 |
| SAPP, JULIE | 233 VINE AVE PARK RIDGE IL 60068 |
| SAPP, KAREN | 306  MEADOWLARK RD BLOOMINGDALE IL 60108 |
| SAPP, LINDSEY | 3285 SW  2ND CT DEERFIELD BCH FL 33442 |
| SAPP, LISA | 3169 ARIZONA AVE A FORRESTAL VILLAGE IL 60088 |
| SAPP, RAYMONDS | 5620 SW  196TH LN FORT LAUDERDALE FL 33332 |
| SAPP, ROBERT | 14334  LAKE SHORE DR CEDAR LAKE IN 46303 |
| SAPP, ROBERT | 79030 VIA CARMEL LA QUINTA CA 92253 |
| SAPP, STEPHANIE | 546 E 92ND ST CHICAGO IL 60619 |
| SAPP, STEVEN | 4100    PALMETTO TRL WESTON FL 33331 |
| SAPP, TABITHA | 1523 N MASSASOIT AVE CHICAGO IL 60651 |
| SAPP, TITUS | 6 W BIG SKY  DR HAMPTON VA 23666 |
| SAPPE, CHARLOTTE | 501 E  DANIA BEACH BLVD # 6F DANIA FL 33004 |
| SAPPE, VIRGINA | 7441 LAWRENCE RD BALTIMORE MD 21222 |
| SAPPERSTEIN, RITA M | 6711 PARK HEIGHTS AVE L5 BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| SAPPINGTON, | 13925 SUNNYBROOK RD PHOENIX MD 21131 |
| SAPPINGTON, LEAH | 1452  COVINGTON ST BALTIMORE MD 21230 |
| SAPPINGTON, LISA | 722 N CLINTON ST ORANGE CA 92867 |
| SAPPLETON, OLIVE | 3805 SW  68TH AVE MIRAMAR FL 33023 |
| SAPSARA, MICHAEL | 330   FAIRMONT WAY WESTON FL 33326 |
| SAPULPA HERALD | 16 SOUTH PARK POB 1370 SAPULPA OK 74067 |
| SAPUPPO, LORRAINE | 6735   JOG PALM DR BOYNTON BEACH FL 33437 |
| SAPUTO, FRANCISCO | 1011 EASTRIDGE KNOLL FULLERTON CA 92835 |
| SAPUTO, JOSEPH | 19426   SATURNIA LAKES DR BOCA RATON FL 33498 |
| SAPUTRA, DAISY | 2821 W 167TH ST TORRANCE CA 90504 |
| SAQUEL, ESCARET | 1530 NW  79TH AVE PEMBROKE PINES FL 33024 |
| SAQUIC, ELMER | 15722 VANOWEN ST APT 101 VAN NUYS CA 91406 |
| SAQUIMUX, JEAN | 740 N 2ND AVE VILLA PARK IL 60181 |
| SARA ELLEN ANDERSON, LONG | MYRA C/O 11 MONTROSE PARK PL ELGIN IL 60123 |
| SARA J., STOTT | 17859 SE  91ST FREEDOM CT LADY LAKE FL 32162 |
| SARA LEE CORP, CORP AFFAIRS DEPT | 3500  LACEY RD 11 DOWNERS GROVE IL 60515 |
| SARA LEE CORPORATION | 455 N CITYFRONT PLAZA DR 1400 JANICE TOFTY CHICAGO IL 60611 |
| SARA, ARCE | 11037   SITING PL ORLANDO FL 32825 |
| SARA, ARONIN | 12242   SHADY SPRING WAY ORLANDO FL 32828 |
| SARA, BENNETT | 4839   MALIBU DR LAKE WALES FL 33859 |
| SARA, ELMORE | 1006   DUNDEE CIR LEESBURG FL 34788 |
| SARA, FAJARDO | 516-1/2 N  DELAWARE AVE DELAND FL 32720 |
| SARA, FOX | 110 N  HALIFAX AVE DAYTONA BEACH SHORES FL 32118 |
| SARA, GLAUSIER | 224 E  7TH AVE WINDERMERE FL 34786 |
| SARA, LONG | 8077   PARROT DR ORLANDO FL 32825 |
| SARA, MIDDLEBROOKS | 6036   LEXINGTON PARK ORLANDO FL 32819 |
| SARA, MRS M | 24872 CALLE EL TORO GRANDE LAKE FOREST CA 92630 |
| SARA, OLIVER | 823   LAKE HIGHLAND DR ORLANDO FL 32803 |
| SARA, OUELLETTE | 448   FAWN TRL TITUSVILLE FL 32780 |
| SARA, ROSE | 1424 BELFAST DR LOS ANGELES CA 90069 |
| SARA, SARA | 11030 MOORPARK ST APT 11 NORTH HOLLYWOOD CA 91602 |
| SARA, SMIALEK | 2314  W ACADEMY CIR # 307 KISSIMMEE FL 34744 |
| SARA, SOVERN | 2910   CANOE CIR SAINT CLOUD FL 34772 |
| SARA, WEBB | 832   CHAMBERLAIN LOOP LAKE WALES FL 33853 |
| SARA, WIENKE | 609 GALLERY DR APT 8 WINTER PARK FL 32792 |
| SARABIA, ALBERT | 664 S COAST HWY APT C LAGUNA BEACH CA 92651 |
| SARABIA, BERNIE | 7135 CATAWBA DR FONTANA CA 92336 |
| SARABIA, EMILY | 12711 BRANFORD ST APT 202H PACOIMA CA 91331 |
| SARABIA, FERNANDO | 801 1/2 N FINDLAY AV MONTEBELLO CA 90640 |
| SARABIA, FRANCISCO J | 10127 MAPLE ST BELLFLOWER CA 90706 |
| SARABIA, JOSEPH | 45055 HIGHWAY 74 APT 9 HEMET CA 92544 |
| SARABIA, PAULINA | 10924 GALAX ST SOUTH EL MONTE CA 91733 |
| SARABIA, PEDRO | 5921   CORAL LAKE DR MARGATE FL 33063 |
| SARABIA, RAFAEL | 81544 PEPPER AV INDIO CA 92201 |
| SARABYN, LISA & ANDREW | 525 N CHANTILLY ST ANAHEIM CA 92806 |
| SARAC, T | 849 ROXANNE AV LONG BEACH CA 90815 |
| SARACENI | 1959 GARDNER CIR E AURORA IL 60503 |
| SARACINO, D. | 324 SE  10TH ST # 208 DANIA FL 33004 |
| SARACINO, JENNIFER | 199   FITCH ST NORTH HAVEN CT 06473 |

| Claim Name | Address Information |
|---|---|
| SARACIONE, CARMINE | 2845 HOPE RIDGE DR EASTON PA 18045 |
| SARACOGLU, RACHEL | 1751 S MARVIN AV LOS ANGELES CA 90019 |
| SARADAKIS, MIKE | 717   TWO STATES AVE WEST SUFFIELD CT 06093 |
| SARADIAGA, ANA M | 12713 MUROC ST NORWALK CA 90650 |
| SARAFAND, ALIA | 1706  LANCASTER ST BALTIMORE MD 21231 |
| SARAFFIAN, EDWARD | 931 WELLESLEY AV LOS ANGELES CA 90049 |
| SARAFIAN, HOVANNES | 1760 N ALEXANDRIA AV LOS ANGELES CA 90027 |
| SARAGA, L | 21462 W DOUGLAS LN PLAINFIELD IL 60544 |
| SARAGON, EDITH | 1133 CAMPBELL ST APT 1 GLENDALE CA 91207 |
| SARAGOSA, FRANCIS | 1496 SANTA YNEZ AV CARPINTERIA CA 93013 |
| SARAGOSA, RICHARD | 323 E DE LA GUERRA ST APT B SANTA BARBARA CA 93101 |
| SARAGOSSI, CAROL | 17339 HALSTED ST NORTHRIDGE CA 91325 |
| SARAGOZA, MARTHA | 6403 N AMHERST ST MOORPARK CA 93021 |
| SARAH D., BRINGMAN | 204   SHARPS CIR EUSTIS FL 32726 |
| SARAH GEHRING | 11101 SCAGGSVILLE RD LAUREL MD 20723 |
| SARAH KEATING | 4003 LOWRY LN EASTON MD 21601 |
| SARAH P | 1226 W 109TH PL LOS ANGELES CA 90044 |
| SARAH PIERCE | 3730 NW  8TH CT FORT LAUDERDALE FL 33311 |
| SARAH WINKLER | 1245  UNION AVE BALTIMORE MD 21211 |
| SARAH, ADAMS | 463   FAWN TRL TITUSVILLE FL 32780 |
| SARAH, BRUNO | 5040   SAVANNAH RIVER WAY # 104 ORLANDO FL 32839 |
| SARAH, CARYL | 8611   VILLA PT # 12213 ORLANDO FL 32810 |
| SARAH, CHINO C O CANFIELD | 226   CONCORD DR CASSELBERRY FL 32707 |
| SARAH, CLARK | 11   PHOTINA CT # 104 WINTER SPRINGS FL 32708 |
| SARAH, COLLAZO | 1014 S  MAGEE CREEK CT OVIEDO FL 32765 |
| SARAH, COLLOP | 703   PLUMOSA AVE FRUITLAND PARK FL 34731 |
| SARAH, CONLEY | 2918   RAPIDAN TRL MAITLAND FL 32751 |
| SARAH, CROSSLEY | 413   KETTERING RD DELTONA FL 32725 |
| SARAH, CUBBERLY | 9600   US HIGHWAY 192  # 554 CLERMONT FL 34714 |
| SARAH, ELKINS | 3425 S  ATLANTIC AVE # 406 DAYTONA BEACH FL 32118 |
| SARAH, EMERSON | 30   LAKEVIEW DR FRUITLAND PARK FL 34731 |
| SARAH, FINNELL | 33524   PICCIOLA DR FRUITLAND PARK FL 34731 |
| SARAH, HART | 3145 W  ORANGE COUNTRY CLUB DR WINTER GARDEN FL 34787 |
| SARAH, HOILAND | 110   W POLK AVE DUNDEE FL 33838 |
| SARAH, HUFFMAN | 3309   RAINBOW RD TAVARES FL 32778 |
| SARAH, JUDD | 3920   SUTTON PLACE BLVD # 113 WINTER PARK FL 32792 |
| SARAH, MILLMAN | 1000 S  OCEAN BLVD # 15K POMPANO BCH FL 33062 |
| SARAH, MITCHELL SNELL | 1941 SW  57TH AVE HOLLYWOOD FL 33023 |
| SARAH, MURRAY | 511   HIGHWAY 466  # 44 LADY LAKE FL 32159 |
| SARAH, NOAH | 11254 HANNUM AV CULVER CITY CA 90230 |
| SARAH, RECUPERO | 11315   ROUSE RUN CIR ORLANDO FL 32817 |
| SARAH, REDMOND | 5155   ARRAPAHOE ST SAINT CLOUD FL 34771 |
| SARAH, SANDLIN | 1805   CAROLINA CT TAVARES FL 32778 |
| SARAH, SCOTT | 6715   BASS HWY SAINT CLOUD FL 34771 |
| SARAH, SIMPSON | 1520   ISON LN OCOEE FL 34761 |
| SARAH, SISCO | 135   HIDDEN ARBOR CT SANFORD FL 32773 |
| SARAH, TISHA | 313 LARGOVISTA DR OAKLAND FL 34787 |
| SARAH, YOUNG | 1751   CHALLENGER AVE DAVENPORT FL 33897 |
| SARAI, ANDREW | 2365 PROMONTORY DR SIGNAL HILL CA 90755 |

| Claim Name | Address Information |
|---|---|
| SARAJ, JAMES & NILUFAR | 7020 CASTLE PEAK DR WEST HILLS CA 91307 |
| SARAKA, JOHN | 14331    NIEVES CIR WINTER GARDEN FL 34787 |
| SARALYN, SEILER | 941    LOVINGTON DR DELTONA FL 32738 |
| SARAN, ANISH | 1372 N PINEHURST DR VERNON HILLS IL 60061 |
| SARAN, DAVE | 7339 STONEBROOK PL RANCHO CUCAMONGA CA 91730 |
| SARAN, NIKHIL | 21 HONEYDEW IRVINE CA 92603 |
| SARANCZAK, MARY | 20415   KINGSBROOK DR CREST HILL IL 60403 |
| SARANDOS, MICHELLE | 19 NUVOLA CT RANCHO PALOS VERDES CA 90275 |
| SARANELLI, JASON | 3359 MENTONE AV APT 2 LOS ANGELES CA 90034 |
| SARANITI, MELODY | 2220 N MONTICELLO AVE CHICAGO IL 60647 |
| SARANITI, SAL | 5341 NW  84TH WAY CORAL SPRINGS FL 33067 |
| SARANOVIC, CEDO | 1115 EDINBURGH RD SAN DIMAS CA 91773 |
| SARANT, PETER T | 473 MAIN ST  # R WILBRAHAM MA 01095 |
| SARANTINO, JESSE | 5662 PINE CONE RD LA CRESCENTA CA 91214 |
| SARANTOPOULOS, PETE | 70   AMBLESIDE RD DES PLAINES IL 60016 |
| SARANTOPOULOS, SUSAN | 221 W DRYDEN ST APT D GLENDALE CA 91202 |
| SARANTOS, JAMES | 811 PARK AVE RIVER FOREST IL 60305 |
| SARANTOS, MICHAEL | 802 S SHARP ST BALTIMORE MD 21230 |
| SARAPOLA, CAROLINE | 152    MERLINE RD VERNON CT 06066 |
| SARAULLO, STEPHEN | 2414 ZION RD BALTIMORE MD 21227 |
| SARAVANAPANDIAN, ATHILINGAM | 1001 EVANS ST 18 OTTAWA IL 61350 |
| SARAVIA, ABIGAIL | 21330 PARTHENIA ST APT 108 CANOGA PARK CA 91304 |
| SARAVIA, CARMEN | 15575 LOS MOLINOS ST HACIENDA HEIGHTS CA 91745 |
| SARAVIA, E | 2715 DALTON AV LOS ANGELES CA 90018 |
| SARAVIA, ELVIA | 1819 S OXFORD AV APT 16 LOS ANGELES CA 90006 |
| SARAVIA, GRISELDA | 2835 ELM ST LOS ANGELES CA 90065 |
| SARAVIA, MARIA YOLANDA | 8510 GULLO AV PANORAMA CITY CA 91402 |
| SARAVIA, PABLO | 714 S NEW HAMPSHIRE AV APT 8 LOS ANGELES CA 90005 |
| SARAVIA, STEPHANIE | 3320 S DURANGO AV APT 1 LOS ANGELES CA 90034 |
| SARAWASEE, CHAIRAT | 2628 E VAN BUREN ST CARSON CA 90810 |
| SARAYAR, SUNIL KUMAR | 1137  WINDBROOKE DR 101 BUFFALO GROVE IL 60089 |
| SARAYNO, EMELITA | 9   BIRDNEST CT 9 BALTIMORE MD 21227 |
| SARAZIN, COLLEEN | 2334 DOWNING AVE WESTCHESTER IL 60154 |
| SARB, KEVIN | 740 W BITTERSWEET PL 3E CHICAGO IL 60613 |
| SARB, WILLIAM, ISU | 801 S UNIVERSITY ST    4 NORMAL IL 61761 |
| SARBACH, MARY | 4625    WILDWOOD TREE LN # A BOYNTON BEACH FL 33436 |
| SARBER, PINAKI | 1353 W TAYLOR ST 3R CHICAGO IL 60607 |
| SARBEY, LILLIAN | 3502    BIMINI LN # M1 M1 COCONUT CREEK FL 33066 |
| SARBIESKI, CLAUDIA | 3410 169TH CT LANSING IL 60438 |
| SARBIEWSKI, DARLENE | 7626 W 118TH AVE CROWN POINT IN 46307 |
| SARCENO, ANA | 6621 7TH AV LOS ANGELES CA 90043 |
| SARCHE, THEODORE | 383 S CENTER AVE BRADLEY IL 60915 |
| SARCHET, BEVERLY | 14837 ARABIAN RUN LN VICTORVILLE CA 92394 |
| SARCHETT, TARA | 11945 SMALLWOOD AV DOWNEY CA 90242 |
| SARCHIAPONE, FRANK | 911 RAMBLING DR BALTIMORE MD 21228 |
| SARCHIAPONE, JOE | 10160   HIGH RIDGE RD LAUREL MD 20723 |
| SARCIA, MARGIE | 664 E   CONFERENCE DR BOCA RATON FL 33486 |
| SARCO, SELENE | 116 S WILLOW AV APT 3 COMPTON CA 90221 |
| SARDAR, JAKLIN | 609 E WINDSOR RD APT 210 GLENDALE CA 91205 |

| Claim Name | Address Information |
|---|---|
| SARDARI, NARYSA | 8 SURFBIRD LN ALISO VIEJO CA 92656 |
| SARDARIANI, LERNILE | 8641 WENTWORTH ST SUNLAND CA 91040 |
| SARDARSINGH, MEENA | 18210 NW  19TH ST PEMBROKE PINES FL 33029 |
| SARDE, HOOD | 13335 S WILTON PL GARDENA CA 90249 |
| SARDELLA, BARBARA | 1871 ORWIG RD NEW FREEDOM PA 17349 |
| SARDEN, DEBORAH | 4 MESQUITE PL POMONA CA 91766 |
| SARDENBERG, LUIZ | 5758   OXFORD MOOR BLVD WINDERMERE FL 34786 |
| SARDESAI, CHETAN | 3203   COOL SPRINGS CT NAPERVILLE IL 60564 |
| SARDHARWALA, MAZHAR | 7440 NW  13TH ST PLANTATION FL 33313 |
| SARDIELLO, LYNN | 1732 SW  103RD LN DAVIE FL 33324 |
| SARDINA, SALVATOR | 1212 BUENOS AV SAN DIEGO CA 92110 |
| SARDINE, JANICE | 1555 NW  91ST AVE # 8211 CORAL SPRINGS FL 33071 |
| SARDINSKY, BERNICE | 4501   MARTINIQUE WAY # C4 COCONUT CREEK FL 33066 |
| SARDISCO, JUDY | 495 W CLARE CT WOOD DALE IL 60191 |
| SARDO, ANGELO | 2400 W  BROWARD BLVD # 1212 FORT LAUDERDALE FL 33312 |
| SARDO, KARI | 20401 SOLEDAD CANYON RD APT 425 CANYON COUNTRY CA 91351 |
| SARDO, NELLA | 4701 BANTING COURT FAIRFAX VA 22032 |
| SARDO, ROCCO | 15W625 N VIRGINIA LN ELMHURST IL 60126 |
| SARDO, SARAH | 2251 MAURICE AV LA CRESCENTA CA 91214 |
| SARDO, TERI | 14055 CAMINO DEL ORO RIVERSIDE CA 92508 |
| SARDONI, KELLIE | 40 WILLOWBROOK LN POMONA CA 91766 |
| SAREGA, DAVID | 15335 SAN BRUNO DR LA MIRADA CA 90638 |
| SARENAS, FRANKLIN | 14329 MADRIS AV NORWALK CA 90650 |
| SARENAS, MICHAEL | 7   LAUREL RIDGE CT WALLINGFORD CT 06492 |
| SARENCEN, EDWARD | 11227   ASPEN GLEN DR BOYNTON BEACH FL 33437 |
| SARETHA, MAYA | 2175 S MALLUL DR APT 220 ANAHEIM CA 92802 |
| SARETSKY, ARLENE | 3111 TOULON DR    C2 NORTHBROOK IL 60062 |
| SARETTA, JULIANA R | 2853 PINCKARD AV REDONDO BEACH CA 90278 |
| SARETTE, MICHELLE | 700 NE  23RD ST # 301 301 MIAMI FL 33137 |
| SARETZKY, SIMON | 2661 S   COURSE DR # 603 603 POMPANO BCH FL 33069 |
| SARF, ELEONORA | 1151 N MADISON AV APT 107 LOS ANGELES CA 90029 |
| SARFATI, JUDITH | 9135   SADDLECREEK DR BOCA RATON FL 33496 |
| SARFO, F | 3233  HERITAGE BLVD MATTESON IL 60443 |
| SARGALSKI, EDWARD | 202   WYNDEMERE CT SOUTH WINDSOR CT 06074 |
| SARGANT, VALDEMER | 63 WARD ST HARTFORD CT 06106-2457 |
| SARGEANT, ALBERT | 18192 LEAF CIR HUNTINGTON BEACH CA 92648 |
| SARGEANT, FAE | 21974 PACIFIC ST APPLE VALLEY CA 92308 |
| SARGEANT, JANE | 91   FACTORY ST SALISBURY CT 06068 |
| SARGEANT, Q | 146 LAS LOMAS PALM DESERT CA 92260 |
| SARGENT | 3404 SW  12TH CT FORT LAUDERDALE FL 33312 |
| SARGENT, AARON | 5130 S KENWOOD AVE 203 CHICAGO IL 60615 |
| SARGENT, ANTONIO | 2414   STONYBROOK DR WEST PALM BCH FL 33414 |
| SARGENT, BERNARD | 5601 E ORANGETHORPE AV APT H-105 ANAHEIM CA 92807 |
| SARGENT, BEVERLY | 4325 W  NEWNOLTE RD APT 4 ST  CLOUD FL 34772 |
| SARGENT, CAROLYN | 111 BARN ELM  RD WILLIAMSBURG VA 23188 |
| SARGENT, CAROLYN | 249   PIEDMONT F DELRAY BEACH FL 33484 |
| SARGENT, CHRIS | 13640 ARROW BLVD FONTANA CA 92335 |
| SARGENT, COLEMAN | 2862   HEATHERSIDE AVE ORLANDO FL 32822 |
| SARGENT, D. | 6292 NW  36TH AVE COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| SARGENT, GLYN | 722 PASEO CUMBRE ANAHEIM CA 92807 |
| SARGENT, I | 5203 HERMOSA AV LOS ANGELES CA 90041 |
| SARGENT, JACK | 2800 W  GOLF BLVD # 129 POMPANO BCH FL 33064 |
| SARGENT, JENSEN | 20 AMBERSTONE CT L ANNAPOLIS MD 21403 |
| SARGENT, JOSEPH | 25   BIRCHCREST DR SOUTHINGTON CT 06489 |
| SARGENT, KAREN | 27   CARTER HTS PLANTSVILLE CT 06479 |
| SARGENT, KATIE | 24004 ARMINTA ST WEST HILLS CA 91304 |
| SARGENT, KOLLEEN | 3770 E NEW YORK ST 117 AURORA IL 60504 |
| SARGENT, LARRY | 867 E PERSHING RD 3 CHICAGO IL 60653 |
| SARGENT, LARRY | 100   MACFARLANE DR # 3C 3C DELRAY BEACH FL 33483 |
| SARGENT, MICHAEL T. | 8032 WATERMILL CT ELKRIDGE MD 21075 |
| SARGENT, PAMPELA | 2820 SW  15TH ST # 201 DELRAY BEACH FL 33445 |
| SARGENT, PHILDROOK | 12 W  VANDERBILT ST ORLANDO FL 32804 |
| SARGENT, ROBIN | PO BOX 732 BREA CA 92822 |
| SARGENT, SCOTT | 3876  SILVER CREEK CT NAPERVILLE IL 60564 |
| SARGENT, SHARON | 1265 MARLS CT NAPERVILLE IL 60563 |
| SARGENT, SHAWN | 1451 W ERIE ST 3R CHICAGO IL 60642 |
| SARGENT, THOMAS | 6803 QUEBEC CT SPRINGFIELD VA 22152 |
| SARGENT, WILBUR | 101 RIDGE AVE BALTIMORE MD 21227 |
| SARGIGIAN, LUGIK | 13860 BURBANK BLVD APT 4 SHERMAN OAKS CA 91401 |
| SARGIOTTO, JACQUELI | 114 NW  98TH TER PLANTATION FL 33324 |
| SARGIOUS, MRS MERITE | 645 S MICHILLINDA AV PASADENA CA 91107 |
| SARGIOUS, MRS MERITE | 63 LEIGH AISLE IRVINE CA 92612 |
| SARGIS, SANDY | 5438 N GLENWOOD AVE   2 CHICAGO IL 60640 |
| SARGOY, CONNIE | 1053   LINCOLN C BOCA RATON FL 33434 |
| SARGSYAN, GEVOR | 3206 HONOLULU AV LA CRESCENTA CA 91214 |
| SARGYAN, GAYANE | 1411 N BRAND BLVD APT G GLENDALE CA 91202 |
| SARH RELLSMAN | 42 BLADEN RD BALTIMORE MD 21221 |
| SARI, ALVINA | 3201 SAWTELLE BLVD APT 307 LOS ANGELES CA 90066 |
| SARI, JANET | 204 MEADOW LN 205 CAROL STREAM IL 60188 |
| SARI, RAY | 20908 ELY AV LAKEWOOD CA 90715 |
| SARIALJO, AMANDA | 7773   ALHAMBRA BLVD MIRAMAR FL 33023 |
| SARIAN, ANGELICA | 5970 GIFFORD AV APT A HUNTINGTON PARK CA 90255 |
| SARIAN, KHECHO | 1168 ALAMEDA AV GLENDALE CA 91201 |
| SARIASHILI, IRMA | 5700 ETIWANDA AV APT 203 TARZANA CA 91356 |
| SARICH, PATRICIA | 591 S MOUNT PROSPECT RD DES PLAINES IL 60016 |
| SARICH, SANYA | 3624 N LAKEWOOD AVE 1F CHICAGO IL 60613 |
| SARILLO, THERESA | 544 PENNY LN GRAYSLAKE IL 60030 |
| SARIN, B P | 9727 S OAKLEY AVE CHICAGO IL 60643 |
| SARIN, DEE | 316  8TH ST DOWNERS GROVE IL 60515 |
| SARIN, LYNDA | 8585  W BOCA GLADES BLVD # D BOCA RATON FL 33434 |
| SARINANA, RAY | 7615 N WINDING TRAIL PRESCOTT VALLEY AZ 86314 |
| SARINSKY, HELEN | 19770   SAWGRASS DR # 604 BOCA RATON FL 33434 |
| SARIOL, NYCOLE | 14 BELAIRE LAGUNA NIGUEL CA 92677 |
| SARIRI, GINA | 950 LARKSPUR CT LAKE FOREST IL 60045 |
| SARISKY, CRAIG | 10725 HALEDON AV DOWNEY CA 90241 |
| SARITI, SUSAN | 4767 TOPANGA CANYON BLVD APT 1 WOODLAND HILLS CA 91364 |
| SARJEANT, J | 26832 INDIAN PEAK RD RANCHO PALOS VERDES CA 90275 |
| SARJENT**, EVA | PO BOX 260 HOMELAND CA 92548 |

| Claim Name | Address Information |
|------------|---------------------|
| SARKAR, PRITAM | 1919 S WOLF RD 323 HILLSIDE IL 60162 |
| SARKAR, SHOUNAK | 1801 TOWER DR    309 GLENVIEW IL 60026 |
| SARKAS, DEBRA | 1906  SPRING RIDGE DR PLAINFIELD IL 60586 |
| SARKER, BIRAJ | 504  5TH ST C3 WILMETTE IL 60091 |
| SARKES, LUCY | 601 MUSKINGUM AV PACIFIC PALISADES CA 90272 |
| SARKIES, CARINEH | 3014 SW  21ST TER # B2 DELRAY BEACH FL 33445 |
| SARKIN, SHIRLEY | 9421   EVERGREEN PL # 304 FORT LAUDERDALE FL 33324 |
| SARKISIAN, ALLEN | 10056 SULLY DR SUN VALLEY CA 91352 |
| SARKISIAN, NOUNEH | 1617 CALLE VAQUERO APT 307 GLENDALE CA 91206 |
| SARKISIAN, RALPH C/O K.SARKISIN | 590 S HILL AV PASADENA CA 91106 |
| SARKISSIAN, FLORA | 512 E SANTA ANITA AV APT B BURBANK CA 91501 |
| SARKISSIAN, KRIKOR | 20001 ENADIA WY WINNETKA CA 91306 |
| SARKISSIAN, MADLEN | 341 SALEM ST APT B GLENDALE CA 91203 |
| SARKISYAN, AZATUI | 1752 N MARIPOSA AV APT 12 LOS ANGELES CA 90027 |
| SARKO, MARY | 933 E 5TH ST BETHLEHEM PA 18015 |
| SARKO, WANDA | 7804 NW  72ND AVE TAMARAC FL 33321 |
| SARKOZY, FRANCIS | 1 CHATFIELD DR # 137 ELMWOOD CT 60110-2804 |
| SARKOZY, MARGARET | 785 PASSER RD COOPERSBURG PA 18036 |
| SARL, DONNA | 1149 HONEY HILL RD ADDISON IL 60101 |
| SARLATI, MARION | 1216  YORKSHIRE DR NAPERVILLE IL 60563 |
| SARLAY, KATHY | 2818   TAYLOR ST HOLLYWOOD FL 33020 |
| SARLEY, CLAYTON | 1555 SIEGFRIED ST BETHLEHEM PA 18017 |
| SARLEY, LLLIAN | 549 WILLIAMSBURG CT    1B WHEELING IL 60090 |
| SARLI, ALEX | 13417  REXFORD ST BLUE ISLAND IL 60406 |
| SARLO, JANET | 3250 N  PALM AIRE DR # 108 POMPANO BCH FL 33069 |
| SARMA, P | 36973 DEER TRAIL DR LAKE VILLA IL 60046 |
| SARMA, RAJA | 1300  PATRICK DR MUNDELEIN IL 60060 |
| SARMAS, DANIEL/BRITTANY | 1413  MADISON DR BUFFALO GROVE IL 60089 |
| SARMAS, GREG | 767 FALLS CIR LAKE FOREST IL 60045 |
| SARMIENTO SR., ANTHONY E | 6602 PHAETON DR PICO RIVERA CA 90660 |
| SARMIENTO, ALICIA | 117 1/2 E UNION AV FULLERTON CA 92832 |
| SARMIENTO, ANDREW | 303 W 234TH PL CARSON CA 90745 |
| SARMIENTO, ANGIE | 2145 E HIGHLAND AV APT B SAN BERNARDINO CA 92404 |
| SARMIENTO, ANNA | 5319 NW  126TH DR CORAL SPRINGS FL 33076 |
| SARMIENTO, ASUNCION | 3852 FULLERTON AV APT 10 BUENA PARK CA 90621 |
| SARMIENTO, CARLA | 20253 KESWICK ST APT 121 WINNETKA CA 91306 |
| SARMIENTO, CARLOS | 36 NW  51ST ST MIAMI FL 33127 |
| SARMIENTO, ELIZABETH | 1534 N 15TH AVE MELROSE PARK IL 60160 |
| SARMIENTO, INGRID | 4318 S SPAULDING AVE 2 CHICAGO IL 60632 |
| SARMIENTO, JAVIER | 82675 OLEANDER AV INDIO CA 92201 |
| SARMIENTO, JOSEPH | 3170 N SHERIDAN RD 302 CHICAGO IL 60657 |
| SARMIENTO, JOSEPH, DEPAUL-LOOP | 3170 N SHERIDAN RD 302 CHICAGO IL 60657 |
| SARMIENTO, JUAN A | 4035 W 177TH ST TORRANCE CA 90504 |
| SARMIENTO, LISSETTE | 206 W JENNIFER LN 2 PALATINE IL 60067 |
| SARMIENTO, MAE | 335 N ADAMS ST APT 216 GLENDALE CA 91206 |
| SARMIENTO, NELSON | 616 N LINCOLN AV APT F MONTEREY PARK CA 91755 |
| SARMIENTO, NORA | 1310 CHERRY ST SANTA ANA CA 92705 |
| SARMIENTO, ROMAN | 331 AMBER CT APT 17 UPLAND CA 91786 |
| SARMIENTO, TINA | 2856 S BON VIEW AV ONTARIO CA 91761 |

| Claim Name | Address Information |
| --- | --- |
| SARMIENTO, ZOIDA | 13012 WELBY WY NORTH HOLLYWOOD CA 91606 |
| SARMIR, VENDEL | 915   GENESEE ST ALLENTOWN PA 18103 |
| SARN RASMUSSEN, NORMA Y | P O BOX 1538 CRESTLINE CA 92325 |
| SARNA, EDWARD | 15705  DEERFIELD CT 1S ORLAND PARK IL 60462 |
| SARNA, THOMAS | 13847  LONG RUN DR HOMER GLEN IL 60491 |
| SARNAK, JOHN F | 92  MARTINIQUE CIR BERLIN MD 21811 |
| SARNAT, JULIUS | 7984   CHULA VISTA CRES BOCA RATON FL 33433 |
| SARNECKI, LARRY | 20504 ROMAR LN SAUGUS CA 91350 |
| SARNECKI, LYNDA | 1612  BLUEBIRD LN MUNSTER IN 46321 |
| SARNES, PETER | 2415 S LAW ST ALLENTOWN PA 18103 |
| SARNI, MIKE | 2675 POMEROY AV LOS ANGELES CA 90033 |
| SARNI, PATTIE | 2105 CANDLEWICK DR POPLAR GROVE IL 61065 |
| SARNIK, DAVID | 4 COLONY HILL CT BALTIMORE MD 21227 |
| SARNO, A J | 8891 SW  57TH ST COOPER CITY FL 33328 |
| SARNO, BRAD | 1106 SEVERNVIEW DR CROWNSVILLE MD 21032 |
| SARNO, JAMES | 9  TESTA DR 104 NAPERVILLE IL 60540 |
| SARNO, ROSEMARIE | 1020 BOXWOOD CT    1D WHEELING IL 60090 |
| SARNOBAT, SID | 1697 S DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| SARNOFF, ANNETTE | 384   TUSCANY G DELRAY BEACH FL 33446 |
| SARNOWSKI, GARY | 354  SALT CREEK PKY VALPARAISO IN 46385 |
| SARNOWSKI, SHAWNA | 48841 VIA VERANO INDIO CA 92201 |
| SAROFF, EVALYN | 22600   MERIDIANA DR BOCA RATON FL 33433 |
| SAROFF, EVALYN | 6364   VIA DE SONRISA DEL SUR  # 415 BOCA RATON FL 33433 |
| SAROFF, LEON | 1250 N MENTOR AV APT 15 PASADENA CA 91104 |
| SAROFIM, LARRY | 1070  LASCALA DR WINDERMERE FL 34786 |
| SARONWSKI, BARBARA | 38   BLUEBERRY HILL DR MADISON CT 06443 |
| SAROSARIO, MIGUEL | 524 CIRCLE AVE 1ST FOREST PARK IL 60130 |
| SAROYAN, HANK D | 14061 ROBLAR RD SHERMAN OAKS CA 91423 |
| SARPOLIS, MICHAEL | 562 TREASURE   CT 103 NEWPORT NEWS VA 23608 |
| SARPU, KENNETH | 118   BERLE RD SOUTH WINDSOR CT 06074 |
| SARPY, JOHN | 15126 SUNSET RIDGE DR    D ORLAND PARK IL 60462 |
| SARR, ANNA | 702 VENICE WY APT 12 INGLEWOOD CA 90302 |
| SARRA, BERNARDINO | 4   POND RD SOUTHINGTON CT 06489 |
| SARRA, ROBERT | 2025 W SCHOOL ST CHICAGO IL 60618 |
| SARRACCO, KATHRYN | 52   JOHN OLDS DR # 102 MANCHESTER CT 06042 |
| SARRAGA, ROSALIA | 17   DEERFIELD CT # A EAST HARTFORD CT 06108 |
| SARRAN, MANNING | 139   WATERFORD F DELRAY BEACH FL 33446 |
| SARRAN, SUE ANN | 27207 ROCK GROVE AV CANYON COUNTRY CA 91351 |
| SARRASIN, DONNA | 720 RAYMOND AV APT 9 SANTA MONICA CA 90405 |
| SARRAZINE, DOUGLASS | 530 PARK BARRINGTON WAY BARRINGTON IL 60010 |
| SARREL, ED | 3400   JOG RD # 211 LAKE WORTH FL 33467 |
| SARREL, LLOYD | 8736 W BERWYN AVE 2S CHICAGO IL 60656 |
| SARREL, SEYMOUR | 7310   ASHFORD PL # 307 DELRAY BEACH FL 33446 |
| SARRIA, CONSUELO | 5722 VIRGINIA AV APT 6 LOS ANGELES CA 90038 |
| SARRICA, VINCENT | 7453   MOROCCA LAKE DR DELRAY BEACH FL 33446 |
| SARRIS, DEBRA | 20804  KEENEY MILL RD FREELAND MD 21053 |
| SARRO, DENIS | 16339 PASADA DR WHITTIER CA 90603 |
| SARRO, MAURDEN | 1732 JOHNSON ST BALTIMORE MD 21230 |
| SARSFIELD, ANDREA | 87 SPRINGTIME WAY BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| SARSFIELD, NEIL | 3 CARAWAY RD 2B REISTERSTOWN MD 21136 |
| SARSFIELD, WILLIAM | 1301 SW  142ND AVE # H411 H411 PEMBROKE PINES FL 33027 |
| SARSHURI, LISA | 857 LANCASTER  LN NEWPORT NEWS VA 23602 |
| SARSON, MRS SIVI | 4402 HEDDA ST LAKEWOOD CA 90712 |
| SARSYCKI, LATASHA | 1292 ORIOLE TRL CAROL STREAM IL 60188 |
| SARTAIN, WESLEY | 56277 WINGED FOOT LA QUINTA CA 92253 |
| SARTE, LOURDES | 8819 COSTELLO AV PANORAMA CITY CA 91402 |
| SARTER, DOROTHY | 6 MAY FLOWER CT BERLIN MD 21811 |
| SARTI, JULIE | 8007 EVERGLADE AVE WOODRIDGE IL 60517 |
| SARTIAGU, JANELLY | 12227 ELLIOTT AV EL MONTE CA 91732 |
| SARTIN, ANTHONY | 11829 S YALE AVE 2 CHICAGO IL 60628 |
| SARTINI, GISELLE | 11033 OLD RIVER SCHOOL RD APT 4 DOWNEY CA 90241 |
| SARTIPPOUR, ARTA | 11326 BERWICK ST LOS ANGELES CA 90049 |
| SARTOR, MIKE | 7872 SQUAW VALLEY WY CERRITOS CA 90703 |
| SARTORI, MARIO | 151   BUENA VISTA AVE TORRINGTON CT 06790 |
| SARTORI, PATTY | 1812  DEVERON RD BALTIMORE MD 21234 |
| SARTORI, PETER | 34   MEADOW LN HARWINTON CT 06791 |
| SARTORIS, ANTHONY | 1690 N TONY COVE LN COAL CITY IL 60416 |
| SARTRE, JILL | 494 FARMINGTON AVE NEW BRITAIN CT 06053-1966 |
| SARTWELL, DEBRA | 3 WOODLAND DR CROMWELL CT 06416-1148 |
| SARTY, BRIAN | 7070 E HANBURY ST LONG BEACH CA 90808 |
| SARUBBI, HEATHER | 259 N INDIANA ST ELMHURST IL 60126 |
| SARUBIN, PHYLLIS | 23340   ALORA DR BOCA RATON FL 33433 |
| SARUICOLA, MICHAEL | 6741 N CURTIS AV LONG BEACH CA 90805 |
| SARURI, NATHAN | 6619 BALCOM AV RESEDA CA 91335 |
| SARUS, SARAH | 2 FAIRVIEW ST LAUREL MD 20724 |
| SARUWATARI, JUNE | 2658 GRIFFITH PARK BLVD APT 278 LOS ANGELES CA 90039 |
| SARVAIYA, DEEPALI | 207 W LOMITA AV APT 308 GLENDALE CA 91204 |
| SARVENAZ, SAPAI | 28382 CALLE PINATA SAN JUAN CAPISTRANO CA 92675 |
| SARVER, CARRIE | 3508 SW  15TH CT FORT LAUDERDALE FL 33312 |
| SARVER, CHELSEA | 3722 N SHEFFIELD AVE 2S CHICAGO IL 60613 |
| SARVER, JOHN | 3213 W MAIN RAPID CITY SD 57702 |
| SARVER, MAUREEN | 1105 W CHATHAM DR PALATINE IL 60067 |
| SARVER, ROBERT | 195 MIRA ALLENDE SAN CLEMENTE CA 92673 |
| SARVER, SHARON | 1180   STONEGATE RD ALGONQUIN IL 60102 |
| SARVEY, JUEDITH | 6869 PALM AV RIVERSIDE CA 92506 |
| SARVINOS, IRENE | 4100   GALT OCEAN DR # 1601 FORT LAUDERDALE FL 33308 |
| SARWAR, ADAM  S. | 308 W HIAWATHA TRL MOUNT PROSPECT IL 60056 |
| SARWAR, SOHIL | 1282 PINE VALLEY DR 202 SCHAUMBURG IL 60173 |
| SARWARI, SHAH | 6649 QUAIL ST VENTURA CA 93003 |
| SARY, EVERETT | 5   SANTA ANITA DR PEORIA IL 61607 |
| SARZABA, CANDIDA | 4810 W FOSTER AVE CHICAGO IL 60630 |
| SARZO, ROBERT | 19923 BALTAR ST WINNETKA CA 91306 |
| SARZOTI, TRUDI | 518 S VENTURA ST OJAI CA 93023 |
| SAS, SANDRA | 19700 N 76TH ST APT 1095 SCOTTSDALE AZ 85255 |
| SASA, ESTHER | 23458 YEE ST MORENO VALLEY CA 92553 |
| SASAK, MARY | 9020  MCVICKER AVE OAK LAWN IL 60453 |
| SASAK, MONICA | 677   TRACE CIR # 211 DEERFIELD BCH FL 33441 |
| SASAKI, HIRO | 1425 LYNDON ST APT D SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| SASAKI, KATHY | 749 KNOLLWOOD LN SAN DIMAS CA 91773 |
| SASAKI, NAOKI | 1168  WESTVIEW DR ELK GROVE VILLAGE IL 60007 |
| SASAKI, P | 2704 W 232ND ST TORRANCE CA 90505 |
| SASAKI, ROLLAND | 6262 RESEDA BLVD APT 225 TARZANA CA 91335 |
| SASAKI, SHIEGMI | 5743 S GRANT ST    D HINSDALE IL 60521 |
| SASAKI, TAD | 1764 OAKGATE ST MONTEREY PARK CA 91755 |
| SASALI, JOANN | 62    MAIN ST # A3 WINDSOR LOCKS CT 06096 |
| SASALI, VICTOR | 91 SUFFIELD ST WINDSOR LOCKS CT 06096-1339 |
| SASAMASSIMO, LEONARD | 1608  HIGHRIDGE PKY WESTCHESTER IL 60154 |
| SASAN, MICHELLE | 1619 GOLDEN GATE AV LOS ANGELES CA 90026 |
| SASAN, NASSAB | 8505    MILANO DR # 1818 ORLANDO FL 32810 |
| SASANISHI, TETSUJI | 9647 WHITEACRE RD B1 COLUMBIA MD 21045 |
| SASARIKOVA, MARTINA | 3753 S GILES AVE 1ST CHICAGO IL 60653 |
| SASE, S | PO BOX 7356 NORTHRIDGE CA 91326 |
| SASENICK, MATTHEW | 321 N WASHINGTON AVE PARK RIDGE IL 60068 |
| SASEUN, CHARLES | 11037 COUNTRYVIEW DR RANCHO CUCAMONGA CA 91730 |
| SASH, DOUG | 22 CALLE VERDADERO SAN CLEMENTE CA 92673 |
| SASH, TERRI, THRESHOLDS HIGH SCHOOL | 4219 N LINCOLN AVE CHICAGO IL 60618 |
| SASHA DOUGLAS | 1080 SW  46TH AVE # 203 POMPANO BCH FL 33069 |
| SASHA, TAYLOR | 129    LOS ARBOR DR DELAND FL 32724 |
| SASHCHENKO, MARIA | 1033 EUCLID ST APT 7 SANTA MONICA CA 90403 |
| SASHWELL, LAVERN | 4744 W  ATLANTIC BLVD # 208 MARGATE FL 33063 |
| SASI, EMAD | 3245 MATARO ST PASADENA CA 91107 |
| SASILEO, JOSEPH | 9525    TROPICAL PARK PL BOCA RATON FL 33428 |
| SASINOWSKA, HEATHER | 104 GEORGE PERRY WILLIAMSBURG VA 23185 |
| SASKA, ROBERT | 15601 108TH AVE ORLAND PARK IL 60467 |
| SASKE, ELINORE | 3188 VIA BUENA VISTA APT A LAGUNA WOODS CA 92637 |
| SASLAW, DAN | 17950 LASSEN ST APT 1352 NORTHRIDGE CA 91330 |
| SASLAW, LAWRENCE | 1550 N STATE PKY 601 CHICAGO IL 60610 |
| SASLOVSKY, ELLEN | 3080 N   COURSE DR # 507 POMPANO BCH FL 33069 |
| SASNER, ROBERT | 685 VIA ALHAMBRA APT C LAGUNA WOODS CA 92637 |
| SASO, LOUIS | 31 TABOR RD ENFIELD CT 06082-2056 |
| SASS, ELLEN | 11941  OAK HILL DR ORLAND PARK IL 60467 |
| SASS, ERIC | 2561 TEMPLE AV APT F WEST COVINA CA 91792 |
| SASS, HILMER | 32 SHAWNEE TRL 2 INDIAN HEAD PARK IL 60525 |
| SASS, MARGIE | 20419 S GREEN MEADOW LN FRANKFORT IL 60423 |
| SASS, SUSAN | 7420 NW  4TH ST # 106 106 PLANTATION FL 33317 |
| SASS, TRACEY | 3944  ISLAND CIR HANOVER PARK IL 60133 |
| SASSAMAN, BEVERLY | 412    HOWARD AVE ORANGE CITY FL 32763 |
| SASSAMAN, JANE | 1927 W BARRY AVE CHICAGO IL 60657 |
| SASSANI, CATHERINE | 1821 SW  46TH AVE FORT LAUDERDALE FL 33317 |
| SASSANO, JESSICA | 773    STEWART AVE ELGIN IL 60120 |
| SASSARONE, A. | 9235    LAGOON PL # 111 FORT LAUDERDALE FL 33324 |
| SASSCER, MARCIA | 230 REGESTER AVE BALTIMORE MD 21212 |
| SASSE, KRISTIN | 8011  CORKBERRY LN 718 PASADENA MD 21122 |
| SASSEN, STEPHEN | 1373 E VALLEY RD SANTA BARBARA CA 93108 |
| SASSENUS, PATTY | 23955 PALOMINO DR DIAMOND BAR CA 91765 |
| SASSER, JOSEE | 11100 CHAMBERS CT G WOODSTOCK MD 21163 |
| SASSER, KEVIN | 12620 FERN MEADOW ST VICTORVILLE CA 92392 |

| Claim Name | Address Information |
|---|---|
| SASSER, LINDA | 5168 SOUTHRIDGE AV LOS ANGELES CA 90043 |
| SASSI, JENNIE | 5200 NW  52ND ST COCONUT CREEK FL 33073 |
| SASSI, PETER | 1419 SE  1ST WAY DEERFIELD BCH FL 33441 |
| SASSIAN, MARGARET | 9    SYBIL AVE BRANFORD CT 06405 |
| SASSMAN, ELIZABETH | 2564 E MORNINGSIDE ST PASADENA CA 91107 |
| SASSO, ANNA | 513 NW  102ND WAY PLANTATION FL 33324 |
| SASSO, DAVID | 445 E OHIO ST 715 CHICAGO IL 60611 |
| SASSO, JERRY | 1281   BRADLEY LN ELK GROVE VILLAGE IL 60007 |
| SASSO, MARLEINE A. | 209 N  BIRCH RD # 1001 1001 FORT LAUDERDALE FL 33304 |
| SASSO, MICHAEL | 2271 OAKRIDGE DR 16 AURORA IL 60502 |
| SASSO, MONICA | 17950 LASSEN ST NORTHRIDGE CA 91325 |
| SASSON, HERBERT | 8239    SPRINGLAKE DR BOCA RATON FL 33496 |
| SASSON, J. | 3439    COCOPLUM CIR COCONUT CREEK FL 33063 |
| SASSON, SIMI | 19511 W  LAKE DR MIAMI LAKES FL 33015 |
| SASSON, VERA | 2270    EGRET COVE DR WEST PALM BCH FL 33411 |
| SASSONE, MARGUERITE | 4404 W 59TH ST 3 CHICAGO IL 60629 |
| SASSONE, O | 16727 BOSQUE DR ENCINO CA 91436 |
| SASSOON, BEVERLY | 1511 SE  2ND ST # REAR REAR FORT LAUDERDALE FL 33301 |
| SASVARI, ROBERT | 64 DEERMONT IRVINE CA 92602 |
| SATA, CHIHARU | 9239 RIVER VIEW TRL ROSCOE IL 61073 |
| SATA, FRANK | 613 E VERDUGO AV APT 204 BURBANK CA 91501 |
| SATAGAJ, STEPHEN | 650    CRYSTAL LAKE RD TOLLAND CT 06084 |
| SATALIN, SARAH | 416    CROSBY RD BALTIMORE MD 21228 |
| SATARAIM, MARLENE | 15206 S RAYMOND AV APT 30 GARDENA CA 90247 |
| SATARINO, MIKE | 9835 S SAWYER AVE EVERGREEN PARK IL 60805 |
| SATAS, MARTA | 10906   WINDSOR DR WESTCHESTER IL 60154 |
| SATCHELL, MARGARET | 5110   BALTIMORE NATIONAL PIKE 302 BALTIMORE MD 21229 |
| SATCHER, REGGIE | 628 GAYVILLE DR CLAREMONT CA 91711 |
| SATCHER, SERENA | 1516 S WABASH AVE 1107 CHICAGO IL 60605 |
| SATE, SILVIA | 1134 W ROMNEYA DR APT D ANAHEIM CA 92801 |
| SATEIKIS, WALTER | 14811 GREENWORTH DR LA MIRADA CA 90638 |
| SATELLE, ALFRED | 16600 SEVILLE AV APT A FONTANA CA 92335 |
| SATELLITE HOME THEATER WAREHOUSE | 118 SE 2ND AVE DANIA FL 33004 |
| SATELLITE HOME THEATER, 0 | 1926 S BABCOCK ST. MELBOURNE FL 32901 |
| SATER, HOLLY | 929 LINWOOD AVE S BALTIMORE MD 21224 |
| SATER, THOMAS | 11135 S SAINT LAWRENCE AVE CHICAGO IL 60628 |
| SATERFIELD, HANIEF | 4540 LAKEWOOD DR SAN BERNARDINO CA 92407 |
| SATEZAVL, AURELIO | 1800 SILAS DEANE HWY # 247S ROCKY HILL CT 06067-1395 |
| SATHANAND, FRANKLIN | 15715 PEGGY LN 2 OAK FOREST IL 60452 |
| SATHEDDIN, SILVIA | 22620 OCEAN AV APT 20 TORRANCE CA 90505 |
| SATHER, EVELYNN | 3155 S 77TH ST 218 MILWAUKEE WI 53219 |
| SATHER, KYLE | 10866 ROSE AV APT 101 LOS ANGELES CA 90034 |
| SATHER, MARIAN | 1722 ALBRIGHT AV UPLAND CA 91784 |
| SATHER, MARIJO | 953 BALLINA CT NEWBURY PARK CA 91320 |
| SATHER, THOMAS | 64 PANORAMA COTO DE CAZA CA 92679 |
| SATHERLIE, CHELIN | 2150 S  OCEAN BLVD # 1D DELRAY BEACH FL 33483 |
| SATHIA, HASMUKH | 1014 WARWICK CIR N SCHAUMBURG IL 60194 |
| SATHIYAYANI, SASTI | 314 WOODCREEK DR 315 BOLINGBROOK IL 60440 |
| SATHKUMARA, CHARITHA | 10201 MONTGOMERY AV NORTH HILLS CA 91343 |

| Claim Name | Address Information |
|---|---|
| SATHOFF, JULIE | 25052 PASEO CIPRES LAKE FOREST CA 92630 |
| SATHRE, PATRICIA | 8901 NW  26TH ST SUNRISE FL 33322 |
| SATHY, ARCHANA | 3429 CANYON CREST DR APT 9E RIVERSIDE CA 92507 |
| SATHYADAS TV | 24 SPRINGTOWNE CIR BALTIMORE MD 21234 |
| SATHYAN, SANDEGO | 1718 XIMENO AV APT 21 LONG BEACH CA 90815 |
| SATHYANARAYANAN, GOPINATH | 17272 WALNUT AV APT 38 TUSTIN CA 92780 |
| SATHYANATHAN, SRIKANTH | 3080  HANDLEY DR LISLE IL 60532 |
| SATIGHIM, SOHA | 10531 ROCHESTER AV LOS ANGELES CA 90024 |
| SATIN, ELLAINE | 32 AUVERGNE NEWPORT BEACH CA 92657 |
| SATISKY, MARVIN | 9370   GRAND ESTATES WAY BOCA RATON FL 33496 |
| SATKIEWICZ, CHESTERINE | 10 N SUMMIT AVE   259 PARK RIDGE IL 60068 |
| SATKIEWICZ, FRANK | 3453 NANMARK CT ELLICOTT CITY MD 21042 |
| SATKIEWICZ, LEONARD C | 39   AMIDON AVE NEWINGTON CT 06111 |
| SATKOWITZ, ARNOLD | 3151   CLINT MOORE RD # 105 BOCA RATON FL 33496 |
| SATLADEVON, VISWANATHA | 643 CENTURY FARM LN NAPERVILLE IL 60563 |
| SATLAK, COURTNEY | 2207  GALLANT FOX CIR MONTGOMERY IL 60538 |
| SATLOW JOESPH | 4251   ROCK ISLAND RD # 305 LAUDERHILL FL 33319 |
| SATMARY, DEBRA | 1801   LYONS RD # 102 COCONUT CREEK FL 33063 |
| SATNICK MD INC, JULIAN | 4700 PARK ENCINO LN APT 127 ENCINO CA 91436 |
| SATO, BYAN | 3300 SUNNYWOOD DR FULLERTON CA 92835 |
| SATO, CHIE | 2530 ELDA ST BRADBURY CA 91010 |
| SATO, DALE | 3507 W 229TH ST TORRANCE CA 90505 |
| SATO, EVELYN | 4127  FLORENCE WAY GLENVIEW IL 60025 |
| SATO, FUMAKI | 605 CRANBROOK RD COCKEYSVILLE MD 21030 |
| SATO, H. | 10716 ASHWORTH CIR CERRITOS CA 90703 |
| SATO, KAZUHIKO | 521 KIRKWALL LN SCHAUMBURG IL 60193 |
| SATO, MARION | 926 SANTIAGO DR PLACENTIA CA 92870 |
| SATO, MARK | 1219 CABRILLO AV VENICE CA 90291 |
| SATO, MASAHIRO | 140 S RENO ST APT 218 LOS ANGELES CA 90057 |
| SATO, NAOKO | 2151 W POTOMAC AVE 1 CHICAGO IL 60622 |
| SATO, NORIMASA | 10633 WILKINS AV APT 3 LOS ANGELES CA 90024 |
| SATO, PHILL | 447 HERONDO ST APT 107 HERMOSA BEACH CA 90254 |
| SATO, TERRI | 14609 PLACID DR WHITTIER CA 90604 |
| SATO, THOMAS T | 3747 ATLANTIC AV APT 610 LONG BEACH CA 90807 |
| SATO, YOSHI | 16710 FIRMONA AV LAWNDALE CA 90260 |
| SATOLA, ZOFIA | 625 W HUNTINGTON COMMONS RD 101 MOUNT PROSPECT IL 60056 |
| SATONICK, JESSICA | PO BOX 945 EAST WINDSOR CT 06088 |
| SATONRE, CEVAK | 675 E CYPRESS AV BURBANK CA 91501 |
| SATORDA, KRISTINA | 8573 CARNATION DR BUENA PARK CA 90620 |
| SATOS, JOE | 615 PORT HUENEME RD APT 3 PORT HUENEME CA 93041 |
| SATOSHIGE, MR CHRIS | 2745 W MAIN ST ALHAMBRA CA 91801 |
| SATOV, ORAN | 2403 N KENNICOTT DR 2A ARLINGTON HEIGHTS IL 60004 |
| SATOW, HIDEO | 16815 ATKINSON AV TORRANCE CA 90504 |
| SATRIANO, MR FRED | 21   BRAEBURN RD WEST HARTFORD CT 06107 |
| SATRIANO, WILLIAM R | 3 LOUGH MASK CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| SATT, DIANE | 8073 MCNULTY AV WINNETKA CA 91306 |
| SATTAR, AZHAR | 17030 YUKON AV APT 20 TORRANCE CA 90504 |
| SATTAR, CARLA | 1773 SAYBROOK RD HADDAM CT 06438-1325 |
| SATTAR, ZABEDA | 2801   DEVONWOOD AVE MIRAMAR FL 33025 |

| Claim Name | Address Information |
| --- | --- |
| SATTEE, GERALD, DR. | 3200  N PORT ROYALE DR # 911 FORT LAUDERDALE FL 33308 |
| SATTELBERGER, DAVE | 600 N MCCLURG CT 1201A CHICAGO IL 60611 |
| SATTELMEIER, CELESTE | 317 2ND ST APT B MANHATTAN BEACH CA 90266 |
| SATTER, ADAM | 2 BUTTERFIELD IRVINE CA 92604 |
| SATTER, ED | 6671 MASON DR HUNTINGTON BEACH CA 92647 |
| SATTER, LINDA | 2447 WALNUT ST 1 BLUE ISLAND IL 60406 |
| SATTER, STEVEN | 1515 S PRAIRIE AVE 202 CHICAGO IL 60605 |
| SATTERBERG, INGVE | 11 E APPLETREE LN ARLINGTON HEIGHTS IL 60004 |
| SATTERBLOM, EDWARD | 1450 W HOLLYWOOD AVE 1ST CHICAGO IL 60660 |
| SATTERBLOM, ERIC | 423 LA MARINA SANTA BARBARA CA 93109 |
| SATTEREBLOM, PAUL | 17009 NE 108 WY REDMOND WA 98052 |
| SATTERFIELD, B | 1851 SW  75TH TER PLANTATION FL 33317 |
| SATTERFIELD, CHAS E. | 581 NE  26TH AVE POMPANO BCH FL 33062 |
| SATTERFIELD, CRYSTAL | 309 MIAMI ST PARK FOREST IL 60466 |
| SATTERFIELD, DON | 951 W ESSEX PL ARLINGTON HEIGHTS IL 60004 |
| SATTERFIELD, DON | 951-W W ESSEX PL ARLINGTON HEIGHTS IL 60004 |
| SATTERFIELD, NICKI J. | 10664   EDINBURGH ST COOPER CITY FL 33026 |
| SATTERFIELD, RUSSELL | 2251 NW  29TH CT # 41 OAKLAND PARK FL 33311 |
| SATTERFIELD, W JACOB | 105 DEBBIE  LN NEWPORT NEWS VA 23602 |
| SATTERLEE, DEBBI | 207 DELIGHT MEADOWS RD REISTERSTOWN MD 21136 |
| SATTERLEE, EMILY | 2299 FOUNTAIN WY W APT A COSTA MESA CA 92627 |
| SATTERLY, JANET | 2453 NE  51ST ST # D304 FORT LAUDERDALE FL 33308 |
| SATTERLY, WALTER | 348 E AVERY ST SAN BERNARDINO CA 92404 |
| SATTERWHITE, ERIC | 1263 W  71ST PLACE CHICAGO IL 60636 |
| SATTLER, ARTHUR | 13261 WOODEN GATE WY CORONA CA 92880 |
| SATTLER, JOHN | 1198   HILLSBORO MILE  # 330 HILLSBORO BEACH FL 33062 |
| SATTLER, JON | 474 N LAKE SHORE DR 3308 CHICAGO IL 60611 |
| SATTLER, KATHERINE | 7819   LAKESIDE BLVD # 853 BOCA RATON FL 33434 |
| SATTLER, LEONA | 1327 N MAIN ST RACINE WI 53402 |
| SATTO, HIROATSU | 605 W MADISON ST 33705 CHICAGO IL 60661 |
| SATTON, DIANE | 53   DIVISION ST EAST BERLIN CT 06023 |
| SATUR, PAUL | PO BOX 1199 DR HELENDALE CA 92342 |
| SATURDAY TELEGRAPH MAGAZINE | TELEGRAPH GROUP LIMITED 1 CANADA SQ, CANARY WHARF LONDON E14 5DT UNITED KINGDOM |
| SATURN OF T.O. | 3440 E. THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| SATURN STEEL | 11 W COLLEGE DR E ARLINGTON HEIGHTS IL 60004 |
| SATURN, MR. | 2728 PICO BLVD SANTA MONICA CA 90405 |
| SATURNO, CATHERINE | 13791   ONEIDA DR # A2 DELRAY BEACH FL 33446 |
| SATVEDI, MORRISON | 2515  CRESTVIEW DR AURORA IL 60502 |
| SATWIK, AKSHAR | 4776 CARMODY CT H HARWOOD MD 20776 |
| SATZ, ALVIN | 2057   AINSLIE D BOCA RATON FL 33434 |
| SATZGER, BRUCE | 1531 CRESTVIEW RD REDLANDS CA 92374 |
| SATZMAN, C | 4022 CALLE SONORA ESTE APT C LAGUNA WOODS CA 92637 |
| SAUBAN, A | 2535 PIEDMONT AV MONTROSE CA 91020 |
| SAUBER, JANEEN | 2835 SW  18TH TER # W FORT LAUDERDALE FL 33315 |
| SAUBER, KELLEY | 324 SAINT BRIE E SUFFOLK VA 23435 |
| SAUBER, KURT/AMY L | 2051  NEWPORT CIR HANOVER PARK IL 60133 |
| SAUBERER, PAUL | 1210   BARNSTAPLE CIR WEST PALM BCH FL 33414 |
| SAUBERT, BARBARA | 906  CANAL ST 209 OTTAWA IL 61350 |

| Claim Name | Address Information |
|---|---|
| SAUBERT, JASON | 2791 N AUBURN ST APT B ORANGE CA 92867 |
| SAUBLE, GEORGE | 596 FOREST VIEW RD LINTHICUM HEIGHTS MD 21090 |
| SAUCCDO, MARIA | 860 W 16TH ST SAN BERNARDINO CA 92405 |
| SAUCE, JOEY | 3920 SNOW DR LOS ANGELES CA 90063 |
| SAUCEDA, ANGELICA | 1240 HYATT AV WILMINGTON CA 90744 |
| SAUCEDA, DIDI | 1609 E DIANA AV ANAHEIM CA 92805 |
| SAUCEDA, MARTIN | P.O. BOX 1442 UPLAND CA 91785 |
| SAUCEDA, NICHOLAS | 1451 DECKSIDE CT OXNARD CA 93035 |
| SAUCEDA, RAQUEL | 863 STONE CIR ANAHEIM CA 92806 |
| SAUCEDA, RIGO | 506 MANCOS AV ANAHEIM CA 92806 |
| SAUCEDO, ALFONSO | 24001 DOUGLAS DR PLAINFIELD IL 60585 |
| SAUCEDO, ANSELMO | 2844 LOMBARD AVE BERWYN IL 60402 |
| SAUCEDO, ANTHONY | 11405 PATOM DR CULVER CITY CA 90230 |
| SAUCEDO, ANTIOCO | 25885 TRABUCO RD APT 248 LAKE FOREST CA 92630 |
| SAUCEDO, BEATRIZ | 933 DELAY AV GLENDORA CA 91740 |
| SAUCEDO, CHRISTINE | 2626 JESSEE DR SANTA ANA CA 92705 |
| SAUCEDO, CYNTHIA | 3511 SANTA ANA ST HUNTINGTON PARK CA 90255 |
| SAUCEDO, DAISY | 5147 FOSTORIA ST CUDAHY CA 90201 |
| SAUCEDO, DALILA | 2632  BRIAR TRL 308 SCHAUMBURG IL 60173 |
| SAUCEDO, DIANA | 210 E CHAPMAN AV APT 33 PLACENTIA CA 92870 |
| SAUCEDO, ELIZABETH | 224 S FAIRFIELD LN ORANGE CA 92869 |
| SAUCEDO, ELOY E | 1920 N H ST APT 247 OXNARD CA 93036 |
| SAUCEDO, ESTHER | 215 ORCHID DR PLACENTIA CA 92870 |
| SAUCEDO, FABIOLA | 1330 ASHLAND AVE 2R CHICAGO HEIGHTS IL 60411 |
| SAUCEDO, FIDELA | 6145 KERCH ST SAN DIEGO CA 92115 |
| SAUCEDO, HECTOR | 3623 KELTON AV APT B LOS ANGELES CA 90034 |
| SAUCEDO, IRENE | 305 NORTON LN BLOOMINGDALE IL 60108 |
| SAUCEDO, JAIME | 11040 ELM ST LYNWOOD CA 90262 |
| SAUCEDO, JAVIER | 145 N LANG AV WEST COVINA CA 91790 |
| SAUCEDO, JAVIER | 867 W 19TH ST APT 31 COSTA MESA CA 92627 |
| SAUCEDO, JOSE | 8524 WAKEFIELD AV PANORAMA CITY CA 91402 |
| SAUCEDO, KAREN T | 877 SAN PABLO WY DUARTE CA 91010 |
| SAUCEDO, LAURA | 617 S BREED ST LOS ANGELES CA 90023 |
| SAUCEDO, LESLIE | 29688 RAMSEY CT TEMECULA CA 92591 |
| SAUCEDO, LISA | 25 BRIDGEPORT DANA POINT CA 92629 |
| SAUCEDO, LUIS | 1515 S SATICOY AV APT 29 S VENTURA CA 93004 |
| SAUCEDO, MARIA | 2125 PATRICIA ST OXNARD CA 93036 |
| SAUCEDO, MARTHA | 5208 W 23RD ST 1 CICERO IL 60804 |
| SAUCEDO, MARTHA | 3150 HUTCHISON AV LOS ANGELES CA 90034 |
| SAUCEDO, MARTHA | 1774 W BUFFINGTON ST POMONA CA 91766 |
| SAUCEDO, PATRICIA | 1677 CASITAS AV PASADENA CA 91103 |
| SAUCEDO, RAUL | 13950 FOOTHILL BLVD APT 107 SYLMAR CA 91342 |
| SAUCEDO, RUBEN | 16842 SATICOY ST VAN NUYS CA 91406 |
| SAUCEDO, SERGIO | 848 N HENDRICKS ST MONTEBELLO CA 90640 |
| SAUCEDO, TIMOTHY | 13158 SUNLIT CT MORENO VALLEY CA 92553 |
| SAUCEDO, VERONICKA | 133 BALMORAL DR BOLINGBROOK IL 60440 |
| SAUCER, MARY | 6700 S CRANDON AVE 7B CHICAGO IL 60649 |
| SAUCIER, ANN | 724 PRICE DR BURBANK CA 91504 |
| SAUCIER, LUCILLE | 11854   WATERGATE CIR BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| SAUCIER, ROSA | 750 N HAYWORTH AV APT 15 LOS ANGELES CA 90046 |
| SAUCILLO, ANGELA | 2065  CHATHAM DR WHEATON IL 60189 |
| SAUCILLO, GILBERT | 1941 N 3RD AV UPLAND CA 91784 |
| SAUCIUC, IOAN | 483 STRATFORD RD DES PLAINES IL 60016 |
| SAUCK, NICOLE | 122 PASEO LOMA CT CAMARILLO CA 93010 |
| SAUCKE, CARL | 9221 W  BROWARD BLVD # 2215 2215 PLANTATION FL 33324 |
| SAUD, CYTHIA | 7400   MIRAMAR PKWY MIRAMAR FL 33023 |
| SAUDER, BRITTNEY | 9011 S 7TH AV INGLEWOOD CA 90305 |
| SAUDER, JOE | 4801 W LYNNHURST DR PEORIA IL 61615 |
| SAUDER, M | 25162 DERBY CIR LAGUNA HILLS CA 92653 |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE 184 HIGH HOLBORN LONDON WC1V 7AP UNITED KINGDOM |
| SAUDI, LYDIA | 1045   COUNTRY CLUB DR # 407 MARGATE FL 33063 |
| SAUER INC. | 2000   ALDEN RD # B ORLANDO FL 32803 |
| SAUER, BERNHARD | 17717   BRIAR PATCH TRL BOCA RATON FL 33487 |
| SAUER, BRIAN | 3045 WOODRING AVE BALTIMORE MD 21234 |
| SAUER, CORNELIA | 10845 S TALMAN AVE CHICAGO IL 60655 |
| SAUER, CYNTHIA | 28 WOODFIN RD NEWPORT NEWS VA 23601 |
| SAUER, ED | 10531 GERALDINE RD GARDEN GROVE CA 92840 |
| SAUER, EILEEN | 5110   AURORA LAKE CIR LAKE WORTH FL 33463 |
| SAUER, ERIC | 617 N PASS AV BURBANK CA 91505 |
| SAUER, GAYE | 103 CLARENDON AVE BALTIMORE MD 21208 |
| SAUER, GEORGE/AUDREY | 513  FREYS RD EDGEWOOD MD 21040 |
| SAUER, GREGORY | 11011 BAYOU CT HUNTLEY IL 60142 |
| SAUER, J | 22461 BROOKSIDE WAY BARRINGTON IL 60010 |
| SAUER, JEFFREY | 1110  GREENWOOD RIDGE CT BEL AIR MD 21014 |
| SAUER, KATHLEEN | 55   BIRCH HILL DR NEW BRITAIN CT 06052 |
| SAUER, LEWIS | 10535  YORK RD 109 COCKEYSVILLE MD 21030 |
| SAUER, LINDA | 7825 CHESAPEAKE RD PASADENA MD 21122 |
| SAUER, MADELINE | 49 PALMA DR RANCHO MIRAGE CA 92270 |
| SAUER, MRS W | 598 ELKWOOD CT BREA CA 92821 |
| SAUER, RALPH & LINDA | 5025 ALTA CANYADA RD LA CANADA FLINTRIDGE CA 91011 |
| SAUER, SAMUEL | 12019 PENFORD DR LA MIRADA CA 90638 |
| SAUER, SHERRY | 6267 NW  77TH TER PARKLAND FL 33067 |
| SAUER, VICTORIA | 6929 NW  34TH AVE FORT LAUDERDALE FL 33309 |
| SAUER, WILLIAM | 4563   PINE GROVE DR DELRAY BEACH FL 33445 |
| SAUERBACH, ROBERT | 21815   ARRIBA REAL  # 12G BOCA RATON FL 33433 |
| SAUERBRUNN, MRS HELEN J | 4631 ARDEN WY EL MONTE CA 91731 |
| SAUERHOFF, MICHAEL | 215 TEMPLE DR BELAIR MD 21015 |
| SAUERMAN, GRACE | 6309 N LEROY AVE CHICAGO IL 60646 |
| SAUERS, JAMES | 20  ROSEMONT LN STREATOR IL 61364 |
| SAUERWEIN, TIM | 860   CLAMSHELL CT EDGEWATER MD 21037 |
| SAUG, LEE | 1615 SANTEE ST LOS ANGELES CA 90015 |
| SAUKAS, JOSEPH | 2886 PEBBLE BEACH DR ELLICOTT CITY MD 21042 |
| SAUL, ANNETTE | 1040   BANYAN RD # 204 204 BOCA RATON FL 33432 |
| SAUL, BROOKE | 3946 YORK BLVD LOS ANGELES CA 90065 |
| SAUL, CHAD | 232 N WINDSOR BLVD LOS ANGELES CA 90004 |
| SAUL, DIANISE | 934   SPRING CIR # 101 DEERFIELD BCH FL 33441 |
| SAUL, GEORGE | 10848 SYLVIA AV NORTHRIDGE CA 91326 |
| SAUL, JACK | 2251 PENINSULA RD OXNARD CA 93035 |

| Claim Name | Address Information |
|---|---|
| SAUL, JUANA | 16123 PIONEER BLVD APT 6 NORWALK CA 90650 |
| SAUL, KELLIE | 14 FLOOD CIR ATHERTON CA 94027 |
| SAUL, LOVINA | 30300 ANTELOPE ST APT 712 MENIFEE CA 92584 |
| SAUL, ROBERT | 20811 EXHIBIT PL WOODLAND HILLS CA 91367 |
| SAULE, EGILS | 816 S ADAMS ST B503 WESTMONT IL 60559 |
| SAULEDO, MARTI | 7419 W 62ND ST SUMMIT-ARGO IL 60501 |
| SAULESBURY, RUTH | 2211 W ROGERS AVE 1920 BALTIMORE MD 21209 |
| SAULIC, KAREN | 332  CRESTWOOD DR ROSELLE IL 60172 |
| SAULL, SADELLE | 3503   OAKS WAY # 512 POMPANO BCH FL 33069 |
| SAULMAN, JULIANNE M | 606 TABB LAKES  DR YORKTOWN VA 23693 |
| SAULMAN, MABEL | 8586 BROAD MARSH LN HAYES VA 23072 |
| SAULNIER, GEORGE | 2840 N  OCEAN BLVD # 206 FORT LAUDERDALE FL 33308 |
| SAULNIER, JOYCE | 81   EUGENE AVE BRISTOL CT 06010 |
| SAULNIER, T. | 5841   LAUREL GREEN CIR BOYNTON BEACH FL 33437 |
| SAULO SIMOES | 1086 NW  113TH WAY CORAL SPRINGS FL 33071 |
| SAULS, CORY | 332 GLENWOOD DR 104 BLOOMINGDALE IL 60108 |
| SAULS, PHILL A | 128 PINE CREEK DR HAMPTON VA 23669 |
| SAULS, WILLIAM | 18219 VALLEY BLVD APT 24 BLOOMINGTON CA 92316 |
| SAULSBERRY, BESSIE | 1201 S HILLFORD AV COMPTON CA 90220 |
| SAULSBURY, DAVID | 1524 WILD CRANBERRY DR CROWNSVILLE MD 21032 |
| SAULSBURY, PAUL L. | 2115 BELAIR RD BALTIMORE MD 21213 |
| SAULSBY, KATRINA | 1980 NW  46TH AVE # 335 LAUDERHILL FL 33313 |
| SAULT, DELLA | 8   WOODS HOLLOW CT AVON CT 06001 |
| SAULTIS, JIM | 13065 TIERRA CANYON DR MORENO VALLEY CA 92553 |
| SAULY, AL | BUSINESS AND CAREER SERVICE CTR 723 W ALGONQUIN RD ARLINGTON HEIGHTS IL 60005 |
| SAULYS, BUSINESS AND CAREER SERVICES | 1145  VILLAGE GROVE DR 923 ELK GROVE VILLAGE IL 60007 |
| SAUMANIS | 3190   VERDMONT LN WEST PALM BCH FL 33414 |
| SAUMENIG, CHERYL | 8036 JUMPERS HOLE RD PASADENA MD 21122 |
| SAUMSIEGLE, J | 2617 NE  35TH DR FORT LAUDERDALE FL 33308 |
| SAUNDER CLAUDETTE | 8860 SW  21ST ST MIRAMAR FL 33025 |
| SAUNDER, DANIEL | 8302 POTOMAC AVE COLLEGE PARK MD 20740 |
| SAUNDER, DELORES | 4511 FINNEY AVE BALTIMORE MD 21215 |
| SAUNDER, GAYLE | 1326 AVENIDA DE LA ESTREL SAN CLEMENTE CA 92672 |
| SAUNDERS ROSE | 4364   LILAC CIR LAKE WORTH FL 33461 |
| SAUNDERS STEVE | 9475 NW  42ND ST SUNRISE FL 33351 |
| SAUNDERS, | 8223 S JEFFERY AVE CHICAGO IL 60617 |
| SAUNDERS,  GREG | 264   PARSONAGE ST ROCKY HILL CT 06067 |
| SAUNDERS, ALEXIA | 23261 CAROLDALE AV CARSON CA 90745 |
| SAUNDERS, ANISSA | 2 BALDWIN CT A BALTIMORE MD 21228 |
| SAUNDERS, AURELIA | 214 WELLONS  ST SUFFOLK VA 23434 |
| SAUNDERS, BARBARA | 106   STANDISH ST HARTFORD CT 06114 |
| SAUNDERS, BETTY | 3615 HAYS RD ABERDEEN MD 21001 |
| SAUNDERS, BRIAN | 749  WOODFERN DR HAMPSHIRE IL 60140 |
| SAUNDERS, CHERI | 3903 ANNELLEN RD BALTIMORE MD 21215 |
| SAUNDERS, CHERIE | 14229 GRAND PRE RD APT 303 SILVER SPRING MD 20906 |
| SAUNDERS, CONNIE | 219 POCLAIN RD ABERDEEN MD 21001 |
| SAUNDERS, CRYSTAL | 3824 ELKADER RD BALTIMORE MD 21218 |
| SAUNDERS, DARLENE | 6145 SALEM ST CHINO CA 91710 |
| SAUNDERS, DAVID | 2241 SE  10TH CT POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| SAUNDERS, DEBORAH | 7901 NW  21ST CT SUNRISE FL 33322 |
| SAUNDERS, DIANA | 1800 S  OCEAN BLVD # 811 811 POMPANO BCH FL 33062 |
| SAUNDERS, DOROTHY | 3402   BIMINI LN # F1 COCONUT CREEK FL 33066 |
| SAUNDERS, DOUG | 811 CANTOR IRVINE CA 92620 |
| SAUNDERS, E | 1423 E KRAMER DR CARSON CA 90746 |
| SAUNDERS, ELIZABETH | 736 S DUNCAN AV LOS ANGELES CA 90022 |
| SAUNDERS, ELIZABETH E | 1521 ISABEL ST LOS ANGELES CA 90065 |
| SAUNDERS, FAYE | 2511 NE 33RD ST LIGHTHOUSE POINT FL 33064 |
| SAUNDERS, GARY | 901 HOMESTEAD AVE HAMPTON VA 23661 |
| SAUNDERS, GEWNDOLYN | 1095 NW  75TH ST MIAMI FL 33150 |
| SAUNDERS, GINA | 3225  ASPEN TREE CT A LAUREL MD 20724 |
| SAUNDERS, HOLLY-ANN | 400   CLUB CIR # 205 BOCA RATON FL 33487 |
| SAUNDERS, J | C/O MARIA SAUNDERS PO BOX 22687 NEWPORT NEWS VA 23609 |
| SAUNDERS, J | 4404 PARKVIEW DR LAKEWOOD CA 90712 |
| SAUNDERS, JACQUELINE | 431 W TREMONT ST CHICAGO IL 60621 |
| SAUNDERS, JAIME | 28 COLLEGE ST MIDDLETOWN CT 06457 |
| SAUNDERS, JANET | 1461 DORITA CT UPLAND CA 91786 |
| SAUNDERS, JARED | 3507 N PINE GROVE AVE 2N CHICAGO IL 60657 |
| SAUNDERS, JELARI | 5214 SUNMEADOW DR ST XAVIER PLAINFIELD IL 60586 |
| SAUNDERS, JOAN | 4687 W 63RD ST APT 1 LOS ANGELES CA 90043 |
| SAUNDERS, JOHN | 1508 E ANDERSON DR PALATINE IL 60074 |
| SAUNDERS, JOHN | 15727   LOCH MAREE LN # 4804 DELRAY BEACH FL 33446 |
| SAUNDERS, JOSEPH | 207   SHADY LN ORANGE CITY FL 32763 |
| SAUNDERS, JOSEPH | 29150 MEDEA LN APT 1006 AGOURA HILLS CA 91301 |
| SAUNDERS, JOY | 2290 CALLE PAPAGAYO PALM SPRINGS CA 92262 |
| SAUNDERS, JOYCE | 40419 MILAN DR PALMDALE CA 93551 |
| SAUNDERS, KATHY | 1 LOCH  CIR HAMPTON VA 23669 |
| SAUNDERS, LAURITA SR. | 1270 E GOLF RD DES PLAINES IL 60016 |
| SAUNDERS, LEROY | 294 COLONY  RD NEWPORT NEWS VA 23602 |
| SAUNDERS, LESLIE | 1600 MOUNT ROYAL AVE W 408 BALTIMORE MD 21217 |
| SAUNDERS, LINDA | 3424  MOULTREE PL BALTIMORE MD 21236 |
| SAUNDERS, LISA | 406 BELTON  PL NEWPORT NEWS VA 23608 |
| SAUNDERS, LISA | 345 S SALTAIR AV LOS ANGELES CA 90049 |
| SAUNDERS, LOIS | 605 CHURCH ST NORMAL IL 61761 |
| SAUNDERS, MARGARET | 5915  LEE AVE DOWNERS GROVE IL 60516 |
| SAUNDERS, MARGARET | 950 NW  95TH ST # 306 MIAMI FL 33150 |
| SAUNDERS, MIKE | 4106 EASTMONT AVE BALTIMORE MD 21213 |
| SAUNDERS, MIKE | 60 S BRIGHTON PL ARLINGTON HEIGHTS IL 60004 |
| SAUNDERS, MORGAN | 6723 CLOVER CT CARLSBAD CA 92011 |
| SAUNDERS, MRS R | 1 BEACH DUNE RANCHO MIRAGE CA 92270 |
| SAUNDERS, NORMAN A | 632 ABERDEEN RD HAMPTON VA 23661 |
| SAUNDERS, PAMELA | 738  FRANS DR ABINGDON MD 21009 |
| SAUNDERS, PETE | 3183  PINE ORCHARD LN 302 ELLICOTT CITY MD 21042 |
| SAUNDERS, PHILIP | 1219 QUANTRIL WAY BALTIMORE MD 21205 |
| SAUNDERS, RHONDA | 9467 ULSTER DR LAUREL MD 20723 |
| SAUNDERS, RICK | 5241 CARTWRIGHT AV APT 205 NORTH HOLLYWOOD CA 91601 |
| SAUNDERS, ROBERT | 101 BAYBERRY  DR NEWPORT NEWS VA 23601 |
| SAUNDERS, ROBERT | 115 RUNAWAY  LN YORKTOWN VA 23692 |
| SAUNDERS, ROGER | 2579   FAIRWAY ISLAND DR WEST PALM BCH FL 33414 |