| Claim Name | Address Information |
|---|---|
| SAUNDERS, SALLY | 9214    FLYNN CIR # 1 BOCA RATON FL 33496 |
| SAUNDERS, SAMUEL | 3241    HOLIDAY SPRINGS BLVD # 301 MARGATE FL 33063 |
| SAUNDERS, SANDY | 7757    TRAVELERS TREE DR BOCA RATON FL 33433 |
| SAUNDERS, SCOTT | 6525    COLUMBIA AVE LAKE WORTH FL 33467 |
| SAUNDERS, STACEY | 3382 E 1000N LA PORTE IN 46350 |
| SAUNDERS, SUSAN | 626 N ALTA VISTA BLVD LOS ANGELES CA 90036 |
| SAUNDERS, TEDDY | 3600 NW  21ST ST # 308 308 LAUDERDALE LKS FL 33311 |
| SAUNDERS, TERRY | 6622    BAYFRONT DR MARGATE FL 33063 |
| SAUNDERS, THELMA | 8435    WHITE EGRET WAY LAKE WORTH FL 33467 |
| SAUNDERS, THEODORE | 8405 S PRAIRIE AVE CHICAGO IL 60619 |
| SAUNDERS, THOMAS | 102    WESTBURY E DEERFIELD BCH FL 33442 |
| SAUNDERS, VICTOR | 2638 CENTRAL RD GLENVIEW IL 60025 |
| SAUNDERS, VIRGINIA | 3829 BOWSPRIT CIR WESTLAKE VILLAGE CA 91361 |
| SAUNDERS, WILLARD | 1912  AQUINAS DR GAMBRILLS MD 21054 |
| SAUNDES, L. | 4965 E  SABAL PALM BLVD # 211 LAUDERDALE LKS FL 33319 |
| SAUNDRA, BENZENHAFER | 2457    DERBYSHIRE RD MAITLAND FL 32751 |
| SAUNDRA, HORNE | 843    AVENIDA CUARTA  # 108 CLERMONT FL 34714 |
| SAUNGE, DEB | 2640 CLARENCE AVE BERWYN IL 60402 |
| SAUNOA, LELEIGA | 23420 DOLORES ST CARSON CA 90745 |
| SAUNSHI, PRAKASH | 1320 E ALGONQUIN RD 21 SCHAUMBURG IL 60173 |
| SAUPE, MARY | 1977  MISTY RIDGE CT AURORA IL 60503 |
| SAUPE, ROSA | 1467 CEDAR AV APT 4 LONG BEACH CA 90813 |
| SAUR, KATHLEEN | 1944 W WILSON AVE 2M CHICAGO IL 60640 |
| SAUR, MARY | 234 S EMMETT ST 1E GENOA IL 60135 |
| SAURBY, MARTHA | 213 WOODWELL RD S BALTIMORE MD 21222 |
| SAURENMAN, CAROL | 1640 HILLIARD DR SAN MARINO CA 91108 |
| SAURENMAN, S | 2881 BOSTONIAN DR ROSSMOOR CA 90720 |
| SAURETTE, JEAN-GUY | 414    4TH ST HALLANDALE FL 33009 |
| SAUREZ, MIGUEL | 131 NE  38TH ST # 49 WILTON MANORS FL 33334 |
| SAURIOL, HALEN | 939 HARLEM AVE    310 GLENVIEW IL 60025 |
| SAURO, ANGELO | 6770    ROYAL PALM BLVD # 301 301 MARGATE FL 33063 |
| SAURO, HERBERT M | 1115 CORDOVA ST APT 108 PASADENA CA 91106 |
| SAUSE, RICHARD | 13767    FLORA PL # G DELRAY BEACH FL 33484 |
| SAUSEDA, FELIX | 2256 W COULTER ST 1 CHICAGO IL 60608 |
| SAUSEDA, PAULA | 6506 W 63RD ST GW CHICAGO IL 60638 |
| SAUSEDO, TRINIDAD | 18325 VANOWEN ST APT 176 RESEDA CA 91335 |
| SAUSER, MARK | 23721  GREENFIELD DR PLAINFIELD IL 60585 |
| SAUSNET, P | 9786 ASHLYN CIR OWINGS MILLS MD 21117 |
| SAUSSER, MARK | 3905 PATRICK HENRY PL AGOURA HILLS CA 91301 |
| SAUSSER, STACIE | 11501 POES ST ANAHEIM CA 92804 |
| SAUTA, MOHIT | 7 TREEBARK CT SCHAUMBURG IL 60193 |
| SAUTER, CRAIG | 4 RAINFLOWER PATH 303 SPARKS GLENCOE MD 21152 |
| SAUTER, KATHLEEN | 15212 OLD HANOVER RD UPPERCO MD 21155 |
| SAUTER, PEGGY | 1425 FOXHILL RD NAPERVILLE IL 60563 |
| SAUTER, TIM | 10024 GUN RIDGE CIR KINGSVILLE MD 21087 |
| SAUTER, VALERIE | 4355 BARTHOLOW RD SYKESVILLE MD 21784 |
| SAUTNER, DONNA | 5851    HOLMBERG RD # 4215 PARKLAND FL 33067 |
| SAUTTERS, KATHY | 7    RED CLOVER RD NEW HARTFORD CT 06057 |
| SAUVAGEAN, ALAN | 8077 BELHAVEN AVE PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| SAUVAGEAU, A | 630 LONDERRY LN ANAHEIM CA 92807 |
| SAUVAGEAU, GUY | 1340 S   OCEAN BLVD # 903 POMPANO BCH FL 33062 |
| SAUVAGEAU, JACKIE | 4601    POINCIANA ST # 4 LAUD-BY-THE-SEA FL 33308 |
| SAUVAGEOT, JURGITA | 129 LAKEWOOD AVE N BALTIMORE MD 21224 |
| SAUVE, WILLIAM | 5201 NW  2ND AVE # 413 413 BOCA RATON FL 33487 |
| SAUVE, WILLIAM R AND RITA | 4701 NW  26TH AVE BOCA RATON FL 33434 |
| SAUVEUR LAUVINCE | 201 NE  31ST ST POMPANO BCH FL 33064 |
| SAUZ, MRS | 4018 MARCHENA DR LOS ANGELES CA 90065 |
| SAUZO, MARISSA | 3777 VALLEYBRINK RD APT B LOS ANGELES CA 90039 |
| SAVA, CRYSTAL | 6333 N WINTHROP AVE 551 CHICAGO IL 60660 |
| SAVA, DORIN | 5245 W GEORGE ST CHICAGO IL 60641 |
| SAVADER, FANNY | 2405    ANTIGUA CIR # G1 COCONUT CREEK FL 33066 |
| SAVADIER, LIONEL D | 83    JUNIPER RD HOLLYWOOD FL 33021 |
| SAVADOW, GLORIA | 4401  ROLAND AVE 102 BALTIMORE MD 21210 |
| SAVADY, RENALDO | 7516 CEDAR GROVE LN ELKRIDGE MD 21075 |
| SAVAGE, B H | 307 TIDE MILL  RD YORKTOWN VA 23693 |
| SAVAGE, BARBARA | 302 TANEY HEIGHTS DR TANEYTOWN MD 21787 |
| SAVAGE, BARBARA | 5712 HUNTINGTON AVE NEWPORT NEWS VA 23607 |
| SAVAGE, BARBARA S | 2956 E DEL MAR BLVD APT 134 PASADENA CA 91107 |
| SAVAGE, BEVERLY | 332 N LYON AV APT 8 HEMET CA 92543 |
| SAVAGE, BOYD | 32614 COASTSITE DR APT 105 RANCHO PALOS VERDES CA 90275 |
| SAVAGE, BRANDITH | 14320 MARLBOROUGH DR UPPER MARLBORO MD 20772 |
| SAVAGE, BRUCE | 253 S HILTON ST BALTIMORE MD 21229 |
| SAVAGE, CARL | 1527 E HICKORY ST STREATOR IL 61364 |
| SAVAGE, CARMEN | 1222 PERICLES PL APT 2 WHITEHALL PA 18052 |
| SAVAGE, CHEYENNE | 8847 RIDERWOOD DR SUNLAND CA 91040 |
| SAVAGE, CHRIS | 319  RED SKY DR SAINT CHARLES IL 60175 |
| SAVAGE, CHRISTINE | 227 AVENIDA SANTA BARBAR APT A SAN CLEMENTE CA 92672 |
| SAVAGE, COLLEN | 6900 BROOK AVE BALTIMORE MD 21206 |
| SAVAGE, DANIEL | 2358 N LINCOLN AVE 3 CHICAGO IL 60614 |
| SAVAGE, DEBBIE | 1714 TUFFREE BLVD PLACENTIA CA 92870 |
| SAVAGE, DENISE | 6501    WINDSOR DR PARKLAND FL 33067 |
| SAVAGE, DIANE | 54 CAMINO LIENZO SAN CLEMENTE CA 92673 |
| SAVAGE, DOMINIQUE | 325 ROBINSON DR APT 23 TUSTIN CA 92782 |
| SAVAGE, DON | 579  SUSSEX CT ELK GROVE VILLAGE IL 60007 |
| SAVAGE, EDWARD | 29 LA SIERRA DR POMONA CA 91766 |
| SAVAGE, ENCHELIQUE | 7801 S CORNELL AVE    BSMT CHICAGO IL 60649 |
| SAVAGE, ERIC | 1409 BUSH RD SEVERN MD 21144 |
| SAVAGE, EVELYN | 651 NW  80TH TER # 103 MARGATE FL 33063 |
| SAVAGE, GLORIA | 9015 COOK DR HAYES VA 23072 |
| SAVAGE, GREGORY | 7031  BRENTWOOD DR MARRIOTTSVILLE MD 21104 |
| SAVAGE, ILENE | 9150  GRACIOUS END CT 101 COLUMBIA MD 21046 |
| SAVAGE, JACQUELINE | 880 NW  86TH AVE # 816 PLANTATION FL 33324 |
| SAVAGE, JOHN | 3540  OXWED CT WESTMINSTER MD 21157 |
| SAVAGE, JOYCE | 7101  TALISMAN LN COLUMBIA MD 21045 |
| SAVAGE, KIM | 1786  MOON LAKE BLVD HOFFMAN ESTATES IL 60169 |
| SAVAGE, LEROY | 1131 HARRY CT APT 7 NEWPORT NEWS VA 23605 |
| SAVAGE, MARY | 21618 SATICOY ST APT 101 CANOGA PARK CA 91304 |
| SAVAGE, MARYALICE | 83  EAST RD DUNE ACRES IN 46304 |

| Claim Name | Address Information |
| --- | --- |
| SAVAGE, MATT | 4610 N KEDVALE AVE CHICAGO IL 60630 |
| SAVAGE, MELANIE | 8 SETTLERS PATH AMSTON CT 06231-1647 |
| SAVAGE, MURRAY R | 921   DARIUS LN NAPERVILLE IL 60565 |
| SAVAGE, N | 326 N GRANTLEY ST BALTIMORE MD 21229 |
| SAVAGE, NATHANIEL | 5502 MIDWOOD AVE BALTIMORE MD 21212 |
| SAVAGE, NITA | 1643 N LARRABEE ST B CHICAGO IL 60614 |
| SAVAGE, P | 1301 AUTO CENTER DR ONTARIO CA 91761 |
| SAVAGE, PATRICIA | 4115 GLADDEN AVE BALTIMORE MD 21213 |
| SAVAGE, PATRICIA | 5751 LEMONA AV VAN NUYS CA 91411 |
| SAVAGE, PATRICK, NILES WEST HIGH SCHOOL | 5701   OAKTON ST SKOKIE IL 60077 |
| SAVAGE, RANDY | 100 W RANDOLPH ST 4-200 CHICAGO IL 60601 |
| SAVAGE, RIMA | 2070   HOMEWOOD BLVD # 5215 DELRAY BEACH FL 33445 |
| SAVAGE, RONALD | 2603   SALT MEADOW RD NAPERVILLE IL 60564 |
| SAVAGE, SARAH | 105 REPUBLIC  RD D NEWPORT NEWS VA 23603 |
| SAVAGE, SHARLENE | 925    MOSS FARMS RD CHESHIRE CT 06410 |
| SAVAGE, SHELLY | 4705 RUNNYMEADE RD OWINGS MILLS MD 21117 |
| SAVAGE, STEPHANIE | 4854 BLEECKER ST BALDWIN PARK CA 91706 |
| SAVAGE, TAMARA | 3119 GREENGABLE LN H CA 92545 |
| SAVAGE, TERESA | 301 SE  1ST TER POMPANO BCH FL 33060 |
| SAVAGE, VICTORIA | 2600 N SOUTHPORT AVE 207 CHICAGO IL 60614 |
| SAVAGE, WILLIAM | 1800  PRAIRIE AVE DOWNERS GROVE IL 60515 |
| SAVAGE, WILLIAM | 7402  FORDHAM LN PLAINFIELD IL 60586 |
| SAVAGE, ZOILA | 6119 BRYNHURST AV APT 15 LOS ANGELES CA 90043 |
| SAVAGE-JONES, VASHTI | 3329 ALTO RD BALTIMORE MD 21216 |
| SAVAGE-LANCASTER, SHERRY | 5567 NW  124TH AVE CORAL SPRINGS FL 33076 |
| SAVAGNAGO, FRANK | 228 THUNDERBIRD TRL CAROL STREAM IL 60188 |
| SAVALA, CHRISTINA | 7444 HASKELL AV APT 11 VAN NUYS CA 91406 |
| SAVALA, LEONARD A | 3991 DWIGGINS ST LOS ANGELES CA 90063 |
| SAVALA, LUZ | 11631 BIRCH AV HAWTHORNE CA 90250 |
| SAVALA, MARIA | 7000 ATLANTIC PL LONG BEACH CA 90805 |
| SAVALA, MELITAN | 1317 BANYAN AV ANAHEIM CA 92805 |
| SAVALA, SARAH | 1727 ISABELLA CT VENTURA CA 93004 |
| SAVALA, SAVALDOR | 3652 DWIGHT ST SAN DIEGO CA 92104 |
| SAVALA, TONY | 11602 KILLION ST NORTH HOLLYWOOD CA 91601 |
| SAVALA, YAVIRA | 2937 W CALDWELL ST COMPTON CA 90220 |
| SAVALAUSKAS, STEPHANIE | 1    HAMILTON HEIGHTS DR # 248 WEST HARTFORD CT 06119 |
| SAVALIA, SONIA | 11 LONGVALE IRVINE CA 92602 |
| SAVALLA, CHRISTINE | 709 PACIFIC COVE DR PORT HUENEME CA 93041 |
| SAVAN, MARIO | 29332 CLIPPER WY LAGUNA NIGUEL CA 92677 |
| SAVANELLA, ISABELLE | 15    WOODLAND ST # 803 HARTFORD CT 06105 |
| SAVAR, MIHO | 4014 S GAFFEY ST APT 1 SAN PEDRO CA 90731 |
| SAVAR, SANNYA | 23910 HATTERAS ST WOODLAND HILLS CA 91367 |
| SAVARD, ED | 111 N WELLS RD APT 205 VENTURA CA 93004 |
| SAVARD, MICHELINE | 8616 SW  16TH PL FORT LAUDERDALE FL 33324 |
| SAVARD, NICOLE | 46 WELLES RD # 220 VERNON CT 06066-5271 |
| SAVARD, ROBERT F | 2021   ALBANY AVE # 1011 WEST HARTFORD CT 06117 |
| SAVARESE, ANTHONY | 1000 S  OCEAN BLVD # 17M POMPANO BCH FL 33062 |
| SAVARESE, JOHN | 1700 NE  17TH TER FORT LAUDERDALE FL 33305 |
| SAVARESE, LYNN | 8233 GLASS  RD HAYES VA 23072 |

| Claim Name | Address Information |
|---|---|
| SAVARESE, MICHAEL | 11636 HERITAGE MEADOWS DR PLAINFIELD IL 60585 |
| SAVARIA, RONALD | 3525    TEE TER POMPANO BCH FL 33069 |
| SAVARIMUTHU, ROBERT | 9200 MILLIKEN AV APT 10207 RANCHO CUCAMONGA CA 91730 |
| SAVARISE, TARA | 34 PORTSHIRE DR LINCOLNSHIRE IL 60069 |
| SAVAS, ORESTIS | 1201 N  RIVERSIDE DR # 12 12 POMPANO BCH FL 33062 |
| SAVASTANO, AL | 3209 NE  5TH ST # 1 1 POMPANO BCH FL 33062 |
| SAVASTANO, THERESA | 7410  S PINEWALK DR MARGATE FL 33063 |
| SAVASTEN | 3025    WEDGEWOOD BLVD DELRAY BEACH FL 33445 |
| SAVATERI, LISA | 105 N  CORTEZ DR MARGATE FL 33068 |
| SAVATHPHOUNE, KHAMLA | 2555 N CLARK ST 203 CHICAGO IL 60614 |
| SAVATUCCI, ANTHONY | 525 CROWN ST # 210 MERIDEN CT 06450-6464 |
| SAVCEDO, HUMBORTO | 44 N CHURCH ST 1B ADDISON IL 60101 |
| SAVCHUK, J. | 11681 NW  27TH CT PLANTATION FL 33323 |
| SAVE THE SOUND | 18 REYNOLDS ST DR. RICHARD ORSON NORWALK CT 06855 |
| SAVEALL, NORMAN | 42769   HIGHWAY27 ST # 102 DAVENPORT FL 33837 |
| SAVEDGE, LORETTA | 1335 N MALLORY ST HAMPTON VA 23663 |
| SAVEDRA, HERNANDO | 6000 ETIWANDA AV APT 206 TARZANA CA 91356 |
| SAVEGE, ANDREW | 950 W LINDEN ST APT 20 RIVERSIDE CA 92507 |
| SAVEIKIS, LURLINE | 203    MULLIGAN PL JUPITER FL 33458 |
| SAVEL, JERRY | 3843 N CLAREMONT AVE 2ND CHICAGO IL 60618 |
| SAVELL, MICHELLE M | 5425 CLARK AV LAKEWOOD CA 90712 |
| SAVELL, RICHARD | 327 BRAINARD RD # 305 ENFIELD CT 06082 |
| SAVELL, RUTH | 6061  N PALMETTO CIR # A215 BOCA RATON FL 33433 |
| SAVELLE, GAIL | 1141 CARDINAL CREEK PL OVIEDO FL 32765 |
| SAVELLE, MICHAEL | 2831 NE  40TH CT FORT LAUDERDALE FL 33308 |
| SAVELY, ALAN | 10312  S FOX TRAIL RD # 1012 WEST PALM BCH FL 33411 |
| SAVENELLI, DOMONICK | 1101 NW  58TH TER # 411 SUNRISE FL 33313 |
| SAVENICK, JAMES | 9748 SWINTON AV NORTH HILLS CA 91343 |
| SAVENOK, DENNIS | 1727 S THOMPSON DR WHEATON IL 60189 |
| SAVENOK, VITALY | 516 TENNYSON DR WHEATON IL 60187 |
| SAVER, LEN | 850 SW  138TH AVE # D101 PEMBROKE PINES FL 33027 |
| SAVERI, DENNIS | 635 FALCONE AVE BANGOR PA 18013 |
| SAVERINO, JOHN | 677  YALE LN ISLAND LAKE IL 60042 |
| SAVERINO, PHIL | 2700    FIORE WAY # 102 DELRAY BEACH FL 33445 |
| SAVERS, PENNY | 1220 JOPPA RD E 118 TOWSON MD 21286 |
| SAVERSON, ELNOR | 9443  STONEBROOKE CT TINLEY PARK IL 60487 |
| SAVERSON, MARVIN | 340 THISTLE DR BOLINGBROOK IL 60490 |
| SAVERY, CONESIE | 17500 NW  46TH AVE MIAMI FL 33055 |
| SAVERY, THELMA | 8308 NW  73RD TER TAMARAC FL 33321 |
| SAVIANO, JOSEPHINE | 95 MARINA DR DES PLAINES IL 60016 |
| SAVIANO, MARIENNE | 7930 ETHEL AV NORTH HOLLYWOOD CA 91605 |
| SAVIANO, MARTINA | 7689 NW  21ST ST MARGATE FL 33063 |
| SAVIC, JOHN | 4328  ROSLYN RD DOWNERS GROVE IL 60515 |
| SAVIC, ZORAN | 17821 CHICAGO AVE LANSING IL 60438 |
| SAVICA, VINCENT | 7671    TRENTON DR LAKE WORTH FL 33467 |
| SAVICH, B | 652 SWAN DR GRAYSLAKE IL 60030 |
| SAVICH, RAY & CHANELLE | 654 E MEADOW LN PALATINE IL 60074 |
| SAVICKAITE, AURIKA | 6147 S GREENWOOD AVE 3N CHICAGO IL 60637 |
| SAVICKAS, JOE | 848  SUMMERHILL DR AURORA IL 60506 |

| Claim Name | Address Information |
|---|---|
| SAVICKAS, JOHN | 985    CHARLELA LN 112 ELK GROVE VILLAGE IL 60007 |
| SAVID, MAC | 1460 NW  80TH AVE # 305 MARGATE FL 33063 |
| SAVIGE, MARIAN | 2404 KENTUCKY AVE BALTIMORE MD 21213 |
| SAVIGNANO, JOHN | 4330 BURNS AV APT 219 LOS ANGELES CA 90029 |
| SAVILLE | 245    SOUTH ST FERN PARK FL 32730 |
| SAVILLE, CAMILLE | 2225    ARECA PALM RD BOCA RATON FL 33432 |
| SAVILLE, DONNA | 7425 CHURCH ST APT 74 YUCCA VALLEY CA 92284 |
| SAVILLE, MARY ALICE | 1753-D  PLYMOUTH CT WHEATON IL 60189 |
| SAVIN, BETTY G | 2476 CORINTH AV APT 8 LOS ANGELES CA 90064 |
| SAVIN, DR ROBERT | 17201    GRAND BAY DR BOCA RATON FL 33496 |
| SAVIN, MARY | 463 LAZY BROOK CT SIMI VALLEY CA 93065 |
| SAVIN, MICKI | 10    LOEFFLER RD # B204 BLOOMFIELD CT 06002 |
| SAVINELLI, BASIL | 8856    BELLA VISTA DR BOCA RATON FL 33433 |
| SAVINO DEL BENE, BRIAN | 2805 W EL SEGUNDO BLVD APT 1 HAWTHORNE CA 90250 |
| SAVINO, ANTHONY | 132    DORSET LN MADISON CT 06443 |
| SAVINO, ARMAND | 1035    HILLSBORO MILE  # 6 6 POMPANO BCH FL 33062 |
| SAVINO, BECKY | 60    SORGHUM MILL DR CHESHIRE CT 06410 |
| SAVINO, CLAUDIA | PO BOX 2515 LOS ALAMITOS CA 90720 |
| SAVINO, F | 6501    WINFIELD BLVD # 50 50 MARGATE FL 33063 |
| SAVINO, JASON | 7639    W SIERRA DR BOCA RATON FL 33433 |
| SAVINO, JAYNE | 53    CHESTNUT ST BRISTOL CT 06010 |
| SAVINO, MATTHEW | 2721    STONEWALL LN JOLIET IL 60435 |
| SAVINO, NICK/AUDREY | 4536    STANLEY AVE DOWNERS GROVE IL 60515 |
| SAVINO, PAUL V. | 1311 FIORE DR LAKE FOREST IL 60045 |
| SAVINO, PETER | 3700 S  OCEAN BLVD # 710 710 BOCA RATON FL 33487 |
| SAVINO, ROBERT | 5053    PEBBLEBROOK WAY COCONUT CREEK FL 33073 |
| SAVINSKI, MARJORIE | 125    GATE RD HOLLYWOOD FL 33024 |
| SAVISAAR, ATSO P. | 638 WAYWARD DR ANNAPOLIS MD 21401 |
| SAVISHINSKY, NATHAN | 3400 NW  48TH AVE # 515 LAUDERDALE LKS FL 33319 |
| SAVISKI, SUSAN | 18511 GLADVILLE AVE HOMEWOOD IL 60430 |
| SAVITCH, LINDA | 3720 S  OCEAN BLVD # 507 BOCA RATON FL 33487 |
| SAVITRI, VIVI | 5776 SANTA YNEZ DR RANCHO CUCAMONGA CA 91739 |
| SAVITSKAS, GEORGE | 4155 N PAULINA ST CHICAGO IL 60613 |
| SAVITSKI, MICHAEL | 701 N SYCAMORE ST HINCKLEY IL 60520 |
| SAVITSKY, ARLENE | 7159    MODENA DR BOYNTON BEACH FL 33437 |
| SAVITSKY, JACK | 164    MARKHAM H DEERFIELD BCH FL 33442 |
| SAVITSKY, JEFFREY | 46    TOWN RD COLCHESTER CT 06415 |
| SAVITT GREG | 10203 NW  82ND ST TAMARAC FL 33321 |
| SAVITT, ARNOLD | 21946    ARRIBA REAL  # 2A BOCA RATON FL 33433 |
| SAVITT, DIANE | 7000 NW  17TH ST # 216 216 PLANTATION FL 33313 |
| SAVITT, HARRIET | 1501    CAYMAN WAY # J3 COCONUT CREEK FL 33066 |
| SAVITT, JERRY | 950    EGRET CIR # 5208 5208 DELRAY BEACH FL 33444 |
| SAVITT, KLARA | 10120    SUNRISE LAKES BLVD # 204 204 SUNRISE FL 33322 |
| SAVITT, SUSAN | 5 ELMWOOD WAY CLINTON CT 06413-1508 |
| SAVITZ, GERALD | 105 LYN CIR YORK PA 17403 |
| SAVKO, ANN | 5340 NW  2ND AVE # 321 BOCA RATON FL 33487 |
| SAVKO, JOHN | 2731 NE  14TH STREET CSWY # 926 POMPANO BCH FL 33062 |
| SAVLIN, ROBERT | 705  11TH ST 302 WILMETTE IL 60091 |
| SAVLUK, CHRIS | 1103    GATEWOOD DR ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| SAVLYS, TINA | 5833 68TH ST KENOSHA WI 53142 |
| SAVOCA, JOSPEH | 6614   COLONIAL DR MARGATE FL 33063 |
| SAVOCA, PATRICK | 3308   CAMDEN ST SILVER SPRING MD 20902 |
| SAVOIA, ROSEMARY | 7241   PROVIDENCE RD BOYNTON BEACH FL 33436 |
| SAVOIAN, CHARLES S | 13 CALLE VIENTO RANCHO PALOS VERDES CA 90275 |
| SAVOIE, ANGELA | 1790 SAN MARCOS DR HEMET CA 92545 |
| SAVOIE, COLETTE | 2374 ADAMSWAY DR AURORA IL 60502 |
| SAVOIE, LISA | 21 W CHESTNUT ST 607 CHICAGO IL 60610 |
| SAVOIE, PHIL | 171 BOLES LOOP FORT SHERIDAN IL 60037 |
| SAVOIE, SCOTT | 16650 BLACKHAWK ST GRANADA HILLS CA 91344 |
| SAVOJI, PIERRE | 1966 NEWPORT BLVD COSTA MESA CA 92627 |
| SAVOJI, PIERRE | NEWPORT CARPET 418 SANTA ANA AV NEWPORT BEACH CA 92663 |
| SAVOLSKIS, REGAN | 21972 SALCEDO MISSION VIEJO CA 92691 |
| SAVOR, HAMID | 23 INTERNATIONAL CIR OWINGS MILLS MD 21117 |
| SAVORGINO, GINA | 318 W WHISPERING OAKS LN ROUND LAKE BEACH IL 60073 |
| SAVOURIM, TERESA | 4200   OAKS TER # 206 POMPANO BCH FL 33069 |
| SAVOY, CRYSTAL | 50 JOHN ST WESTMINSTER MD 21157 |
| SAVOY, NICOLE | 8222   GREAT BEND RD GLEN BURNIE MD 21061 |
| SAVOY, RODNEY | 7125 RIVERS VIEW CT COLUMBIA MD 21044 |
| SAVU, HELEN | 880 MORNINGSIDE DR APT M113 FULLERTON CA 92835 |
| SAVULESCU, ION | 202 S LUCIA AV APT A REDONDO BEACH CA 90277 |
| SAVVA, CHRIS | 10 PAPERMILL RD KILLINGWORTH CT 06419 |
| SAVVIDES, C. | 1892   SALERNO CIR WESTON FL 33327 |
| SAVZ, DON | 449 N HOOVER ST APT 9 LOS ANGELES CA 90004 |
| SAW, MATHU | 8937 LOS ALTOS DR BUENA PARK CA 90620 |
| SAWA, ZBIGNIEW | 10210 S 84TH TER 115 PALOS HILLS IL 60465 |
| SAWAD, DARWIN M | 1625 W CUBBON ST SANTA ANA CA 92703 |
| SAWADA, KOICHI | 13701 MARINA POINTE DR APT 232 MARINA DEL REY CA 90292 |
| SAWAI, ALEAH | 2309 W 179TH ST TORRANCE CA 90504 |
| SAWAN, ANDREW | 12756 BARBARA ANN ST NORTH HOLLYWOOD CA 91605 |
| SAWAN, DAMARIS | 16 BROOKEBURY DR 1D REISTERSTOWN MD 21136 |
| SAWAN, MICHAEL M | 45501 BRAWNY ST GREAT MILLS CA 90634 |
| SAWATZKY, ELIZABETH | 12147 WICKS ST SUN VALLEY CA 91352 |
| SAWCHUCK, DOLORES | 228   MCDONALD RD COLCHESTER CT 06415 |
| SAWCHUK, MEGAN | 524   CASSIN RD NAPERVILLE IL 60565 |
| SAWCZAK, LARA | 7271   VIA LEONARDO LAKE WORTH FL 33467 |
| SAWCZUK, LISA | 2805   PARK PL EVANSTON IL 60201 |
| SAWDEY, DEBORAH | 557 PRINCESSA DR OXNARD CA 93030 |
| SAWDON, CAROL | 6097   BALBOA CIR # 101 BOCA RATON FL 33433 |
| SAWDON, STEPHEN | 22142 COMANCHE RD LAKE FOREST CA 92630 |
| SAWDON, STEPHEN | 25422 TRABUCO RD APT 105 LAKE FOREST CA 92630 |
| SAWDY, MICHAEL | 1880 NE  48TH ST # 358 POMPANO BCH FL 33064 |
| SAWEH, PAUL | 1583   HUNTER DR 2D WHEELING IL 60090 |
| SAWEIKIS, ALBINA | 5707 129TH ST    1C CRESTWOOD IL 60445 |
| SAWELENKO, JOHN | 870 PASEO SERANATA CAMARILLO CA 93012 |
| SAWELSON, PHILLIP | 9605 NW  61ST DR POMPANO BCH FL 33076 |
| SAWERIS, NARDIN | 3960 KLAMATH RIVER DR ONTARIO CA 91761 |
| SAWH, CHAITRAM | 9410   JOHNSON ST PEMBROKE PINES FL 33024 |
| SAWHNEY, GURMEET | 2430 BENNETT TUSTIN CA 92782 |

| Claim Name | Address Information |
|---|---|
| SAWHNEY, SANDEEP | 827  HIGH RIDGE CT DARIEN IL 60561 |
| SAWIAK, PHILLIP | 2441 BANCROFT AV LA HABRA CA 90631 |
| SAWICKI, NIJOLE | 5840 W 60TH ST CHICAGO IL 60638 |
| SAWICKI, PHILIP | 114 S RIVER RD FOX RIVER GROVE IL 60021 |
| SAWIN, JOE | 1511 NE  17TH AVE FORT LAUDERDALE FL 33304 |
| SAWITZ, HERBERT | 7585    LA CORNICHE CIR BOCA RATON FL 33433 |
| SAWKIN, GREGG | 5473    WHITE SANDS CV LAKE WORTH FL 33467 |
| SAWKINS, MARGARET | 500 W NORWOOD PL SAN GABRIEL CA 91776 |
| SAWKINS, MICHAEL | 419 CALVERT RD STEVENSVILLE MD 21666 |
| SAWLE, STEVE | 864 PEMBRIDGE DR LAKE FOREST IL 60045 |
| SAWORLES, DAVE | 13658 SANDLEWOOD DR ORLAND PARK IL 60462 |
| SAWOSKO, IVONA | 2395 KILDEER ST WOODRIDGE IL 60517 |
| SAWRAN, JOHN | 1091 VIA COMO PL LAKE MARY FL 32746 |
| SAWTELL, REBECCA | 18310 EL NIDO RD PERRIS CA 92570 |
| SAWTELLE, TODD | 39   TUNXIS ST NEW BRITAIN CT 06053 |
| SAWYER CHARLES | 3016 NORMANDY PL EVANSTON IL 60201 |
| SAWYER MD., J DAVID | 11   HARLAND PL NORWICH CT 06360 |
| SAWYER, ALAN | 15    CIDER MILL RD MERTZTOWN PA 19539 |
| SAWYER, ANNETTE | 3146 W COOLIDGE AV ANAHEIM CA 92801 |
| SAWYER, ARLENE | 114   WALTHAM ST CALUMET CITY IL 60409 |
| SAWYER, BETTY RUTH | 7830 NW  46TH CT LAUDERHILL FL 33351 |
| SAWYER, DAWN | 1126 SW  12TH ST BOCA RATON FL 33486 |
| SAWYER, DEBORAH | 5009 S ELLIS AVE CHICAGO IL 60615 |
| SAWYER, DEJA | 1250 N LOCKWOOD AVE 1 CHICAGO IL 60651 |
| SAWYER, ERROL | 308 W DOWNER PL AURORA IL 60506 |
| SAWYER, GREG | 613 VIA MARQUESA CAMARILLO CA 93012 |
| SAWYER, GWENDOLYN | 5800 WILLIAMSBURG LANDING  DR WILLIAMSBURG VA 23185 |
| SAWYER, H | PO BOX 422 SALUDA VA 23149 |
| SAWYER, HAZEL | 58305   JEFFERSON RIDGE DR GOSHEN IN 46528 |
| SAWYER, HELEN J. | 1435 SPRUCE ST OXNARD CA 93033 |
| SAWYER, JACK, SALES CENTER | 610 N FAIRBANKS CT 1 CHICAGO IL 60611 |
| SAWYER, JANIE | 6884 TRINITY PL ALTA LOMA CA 91701 |
| SAWYER, JASON | 5041 SW  11TH ST PLANTATION FL 33317 |
| SAWYER, JOHN | 40W273  FOX MILL BLVD SAINT CHARLES IL 60175 |
| SAWYER, KELLY | 6 CHERRY ST WINDSOR LOCKS CT 06096-2203 |
| SAWYER, KEVIN | 3641 NW  111TH AVE SUNRISE FL 33351 |
| SAWYER, LAUREDA | 1 CROAKER  CIR WILLIAMSBURG VA 23188 |
| SAWYER, MARK | 490 WILDHORSE LN NORCO CA 92860 |
| SAWYER, MARY | 1703 BELVUE DR FOREST HILL MD 21050 |
| SAWYER, MARY | 23450 MADISON ST APT 220 TORRANCE CA 90505 |
| SAWYER, MATTHEW | 22051 REYNOLDS  DR CARROLLTON VA 23314 |
| SAWYER, MICHAEL | 1912 W 145TH ST APT A GARDENA CA 90249 |
| SAWYER, MIKE | 4416 W HILL AVE WAUKEGAN IL 60085 |
| SAWYER, NYEME | 5444 W 99TH PL APT 107 LOS ANGELES CA 90045 |
| SAWYER, PAMELA | 306 LOVE POINT RD STEVENSVILLE MD 21666 |
| SAWYER, PHYLLIS | 12 ROBERT CONNOR  DR HAMPTON VA 23669 |
| SAWYER, RICHARD | 7103 NW  76TH ST TAMARAC FL 33321 |
| SAWYER, ROBB O | 22711 OAKCREST CIR APT 413 YORBA LINDA CA 92887 |
| SAWYER, V SUE | 847 CATALINA  DR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| SAWYER, WALLACE | 129  MCKINLEY AVE LIBERTYVILLE IL 60048 |
| SAWYER, WENDY | 528 SHENNECOSSETT RD # G GROTON CT 06340-5239 |
| SAWYER, WILLIAM | 401 NE  25TH AVE POMPANO BCH FL 33062 |
| SAWYER-16309-424, MICHAEL | PO BOX 9000 FOREST CITY AR 72336 |
| SAWYERS, ANTHONY | 5723   BLUEBERRY CT LAUDERHILL FL 33313 |
| SAWYERS, DAVID | 1131 HEAPS RD STREET MD 21154 |
| SAWYERS, DONNA | 1020 LEE  ST WEST POINT VA 23181 |
| SAWYERS, JAMES | 1509 87TH ST KENOSHA WI 53143 |
| SAWYERS, KIMBERLY | 813 FARAWAY CT BOWIE MD 20721 |
| SAWYERS, NED | 1611 DOGWOOD LN BELAIR MD 21015 |
| SAWYERS, ROBY | 4030   CHICKASAW DR SANFORD FL 32771 |
| SAX, MICHAEL | 104 LOCUST  LN YORKTOWN VA 23693 |
| SAX, R | 1265 E 25TH ST SAN BERNARDINO CA 92404 |
| SAXE, BEN | 6141   PETUNIA RD DELRAY BEACH FL 33484 |
| SAXE, DAVID | 600 W DIVERSEY PKY 1715 CHICAGO IL 60614 |
| SAXE, DAVID | 7676  E SAN MATEO DR BOCA RATON FL 33433 |
| SAXE, DAVID | 1555 VINE ST APT 411S LOS ANGELES CA 90028 |
| SAXE, JINI | 216 14TH ST APT A HUNTINGTON BEACH CA 92648 |
| SAXE, JOANNE | 9756   EARLY SPRING WAY COLUMBIA MD 21046 |
| SAXE, MARK | 33 WESTMORELAND ST WESTMINSTER MD 21157 |
| SAXE, MILTON | 5395   10TH FAIRWAY DR # 2 DELRAY BEACH FL 33484 |
| SAXENA  RAHUL | 2901 S KING DR 516 CHICAGO IL 60616 |
| SAXENA, PANKAJ | 10853 ROSE AV APT 67 LOS ANGELES CA 90034 |
| SAXENA, PONAM | 1020   SANCTUARY LN NAPERVILLE IL 60540 |
| SAXENE, MONIKA | 6421 MERCANTILE DR E 104 FREDERICK MD 21703 |
| SAXON, ANTONIO | 838 S BARRINGTON AV APT 303 LOS ANGELES CA 90049 |
| SAXON, BEATRICE | 5154 W GEORGE ST CHICAGO IL 60641 |
| SAXON, BETTY | 124 BENSON ST # 2 NEW BRITAIN CT 06051-4160 |
| SAXON, BRITTANY | 2231 20TH ST APT 2 SANTA MONICA CA 90405 |
| SAXON, CARMEN | 2613 NW  6TH CT POMPANO BCH FL 33069 |
| SAXON, E | 32159 SAILVIEW LN WESTLAKE VILLAGE CA 91361 |
| SAXON, JIMSEE | 1931   PRAIRIE SQ 221 SCHAUMBURG IL 60173 |
| SAXON, JONATHAN | 6813 WHITLEY TER LOS ANGELES CA 90068 |
| SAXON, LAURA | 210 RHODE DR HATISBURG MS 39402 |
| SAXON, PATRICIA | 3937 COLCHESTER RD ELLICOTT CITY MD 21043 |
| SAXON, PATRICIA | 3937 COLCHESTER RD 367 BALTIMORE MD 21229 |
| SAXON, PETER | 21   SAGINAW ST SOUTH WINDSOR CT 06074 |
| SAXON, RENEAL | P O  BOX 44115 CHICAGO IL 60644 |
| SAXON, SUSAN | 5202 LARLIN RD BALTIMORE MD 21227 |
| SAXON, TAMARA | 64 DIVIDING CREEK CT ARNOLD MD 21012 |
| SAXON, TOM | 234 N FORESTDALE AV COVINA CA 91723 |
| SAXON, WILLIAM | 4037  MADONNA RD JARRETTSVILLE MD 21084 |
| SAXTER, JULIA & PAUL | 452 NW  120TH DR CORAL SPRINGS FL 33071 |
| SAXTON JR, EDWARD R | 15 DIGGS  DR HAMPTON VA 23666 |
| SAXTON, ADRIAN | 1347 ALLESANDRO ST LOS ANGELES CA 90026 |
| SAXTON, BRAD | 720   WARD LN CHESHIRE CT 06410 |
| SAXTON, DOROTHY | 700 W FABYAN PKY 252D BATAVIA IL 60510 |
| SAXTON, DUSTIN | 1035 FLETCHER AV REDLANDS CA 92373 |
| SAXTON, HELEN | 101 E  MCNAB RD # 310 POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| SAXTON, MONIKA | 6521  MARVIN AVE SYKESVILLE MD 21784 |
| SAXTON, NANCY | 7120 SW  8TH ST PEMBROKE PINES FL 33023 |
| SAXTON, STEPHANIE | 8027 MOORCROFT AV CANOGA PARK CA 91304 |
| SAXTON, TEDDY | 542 ELEANOR  CT C NEWPORT NEWS VA 23602 |
| SAY NYE, VICKIE | 10631 RHODESIA AV SUNLAND CA 91040 |
| SAY SAY, REBECCA | 1246 PATRICIA AV APT 20 SIMI VALLEY CA 93065 |
| SAY, CATHERINE | 2971 PLAZA DEL AMO APT 205 TORRANCE CA 90503 |
| SAY, MICHAEL | 205 EAGLE LN PALMDALE CA 93551 |
| SAYA, ERIC | 1429 DOGWOOD AV ANAHEIM CA 92801 |
| SAYAD, DANI | 2702  MADISON ST HOLLYWOOD FL 33020 |
| SAYAD, LONI | 2615  LUPINE CIR NAPERVILLE IL 60564 |
| SAYADIN, CLARIS | 13222 ALBERS PL SHERMAN OAKS CA 91401 |
| SAYADZADEH, KOHAR | 1456 DOROTHY DR GLENDALE CA 91202 |
| SAYANI, KAREN | 22148 PAMPLICO DR SAUGUS CA 91350 |
| SAYARAT, SAMANTHA | 40255 BANYAN ST MURRIETA CA 92563 |
| SAYAS, CESAR | 3809 E LA JARA ST LONG BEACH CA 90805 |
| SAYBROOK TIRE AUTO | 621  BOSTON POST RD OLD SAYBROOK CT 06475 |
| SAYDE, DOUG | 1856 LITCHFIELD AV LONG BEACH CA 90815 |
| SAYED, KAISER A | 3104 W JEROME ST CHICAGO IL 60645 |
| SAYED, KHULOOD | 330 SUNDANCE DR BARTLETT IL 60103 |
| SAYEED, MOHAMED/AMTUL | 728 S LODGE LN LOMBARD IL 60148 |
| SAYEEDUDDIN, SYED | 6221 N HAMLIN AVE CHICAGO IL 60659 |
| SAYEGH, KATHLEEN | 2230  COUNTRY GOLF DR WEST PALM BCH FL 33414 |
| SAYEGH, MIKE | 412 CUCAMONGA AV CLAREMONT CA 91711 |
| SAYEGH, MIKE | 2129 WENTWORTH WY UPLAND CA 91784 |
| SAYEGH, RAOUF | 2316 SUMMERWOOD AV SIMI VALLEY CA 93063 |
| SAYENA, GARIMA | 14 ESPLANADE APT 14 IRVINE CA 92612 |
| SAYER, ARTHUR | 2620 NE  1ST CT # 410 BOYNTON BEACH FL 33435 |
| SAYER, CHRISTINA | 1228 S  MILITARY TRL # 2112 DEERFIELD BCH FL 33442 |
| SAYER, DONALD | 29602 WARMSPRINGS DR MENIFEE CA 92584 |
| SAYER, MARILYN | 7202  PROMENADE DR # 302 BOCA RATON FL 33433 |
| SAYER, MARTHA | 3952 CENTRALIA ST LAKEWOOD CA 90712 |
| SAYERS, BRENT | 316 W ETHEL AVE LOMBARD IL 60148 |
| SAYERS, ERIC | 9718 SUMMER PARK CT COLUMBIA MD 21046 |
| SAYERS, HARRY | 105 GOVERNORS CT F GLEN BURNIE MD 21061 |
| SAYERS, JANET M | 11804 RIMROCK DR LA MIRADA CA 90638 |
| SAYERS, LISA | 96  TOWN ST EAST HADDAM CT 06423 |
| SAYERS, REGINA | 15 WAKONDA TRABUCO CANYON CA 92679 |
| SAYES, ROSA | 1129 W 166TH ST GARDENA CA 90247 |
| SAYESH, NABIEL | 1259 N HILL AV PASADENA CA 91104 |
| SAYETTA, ETHEL | 8300  SUNRISE LAKES BLVD # 104 104 SUNRISE FL 33322 |
| SAYHUI, CHIRTAN | 2707 PORTLAND ST APT 302 LOS ANGELES CA 90007 |
| SAYKO, ANN | 7900 NAGLE AVE 1N BURBANK IL 60459 |
| SAYLE, PATRICIA | 5407 NOBLE AV SHERMAN OAKS CA 91411 |
| SAYLER, BRIAN | 6440 W 85TH ST LOS ANGELES CA 90045 |
| SAYLER, MITCHELL | 609  FRANCES AVE ROCKFORD IL 61111 |
| SAYLES, CARMEN | 722 E CYPRESS ST COVINA CA 91722 |
| SAYLES, CRYSTAL | 5212 FREDCREST RD BALTIMORE MD 21229 |
| SAYLES, GILLIAN | 531 SE  13TH ST POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| SAYLES, HARLAN | 1880  BONNIE LN 409 HOFFMAN ESTATES IL 60169 |
| SAYLES, KAY | 1219 N  LAKESIDE DR LAKE WORTH FL 33460 |
| SAYLON, RUVELL | 44429 HANSTEAD AV LANCASTER CA 93535 |
| SAYLOR, BRENDA | 11425 JEFFERSON  AVE 2 NEWPORT NEWS VA 23601 |
| SAYLOR, DONALD | 6055   TOWN COLONY DR # 1224 BOCA RATON FL 33433 |
| SAYLOR, DONNA K | 3411 W WEAVER  RD HAMPTON VA 23666 |
| SAYLOR, GLENN | 4864 NW  97TH DR CORAL SPRINGS FL 33076 |
| SAYLOR, GRANT | 525  WINSTON DR 5 BOLINGBROOK IL 60440 |
| SAYLOR, KAREN | 8464   VIA SERENA BOCA RATON FL 33433 |
| SAYLOR, KAREN & HOWARD | 9150  DURHAM DR HUNTLEY IL 60142 |
| SAYLOR, LARRY | 5561 NE  31ST AVE FORT LAUDERDALE FL 33308 |
| SAYLOR, MARGARET | 645 WHITE PINE RD BUFFALO GROVE IL 60089 |
| SAYLOR, MICHAEL | 115 ISLINGTON IRVINE CA 92620 |
| SAYLOR, NANCY J | 1921  E DISCOVERY CIR DEERFIELD BCH FL 33442 |
| SAYLOR, P.H. | 148   NAUTICA MILE DR CLERMONT FL 34711 |
| SAYLOR, PAT | 27 AVON ST WINDSOR LOCKS CT 06096-2007 |
| SAYLOR, SCOTT | 24112 TROYES LN MURRIETA CA 92562 |
| SAYLOR, TOM | 2302  25TH ST BLOOMINGTON IL 61704 |
| SAYLOR, TRINA | 114 AVENIDA ARAGON APT 5 SAN CLEMENTE CA 92672 |
| SAYLOR, WILIAM | 638 LINDERO CANYON RD APT 257 OAK PARK CA 91377 |
| SAYNGANTHORE, CHRISTINA | 137 SYCAMORE LN # B MANCHESTER CT 06040-6240 |
| SAYNUK, DELORES | 18 BROOK FARM CT H PERRY HALL MD 21128 |
| SAYON, RANDY | 4406 LAPLATA AVE J BALTIMORE MD 21211 |
| SAYRANY, DANIEL | 63 SMOKESTONE IRVINE CA 92614 |
| SAYRE, ANGELA D | 15137 EVENING  CT CARROLLTON VA 23314 |
| SAYRE, BARBARA | 671  LAKESIDE CIR # 815 POMPANO BCH FL 33060 |
| SAYRE, ERNESTINE M | 8600 TUNNEY AV NORTHRIDGE CA 91324 |
| SAYRE, GLENDA | 6561 N OCONTO AVE CHICAGO IL 60631 |
| SAYRE, LORI AND VINCENT | 10341   SYMPHONY LN WEST PALM BCH FL 33411 |
| SAYRE, MIKE | 6525 BANBURY RD BALTIMORE MD 21239 |
| SAYRE, MRS | 71 DOVETAIL CT THOUSAND OAKS CA 91360 |
| SAYRE, R | 10613 MULHALL ST EL MONTE CA 91731 |
| SAYRE, ROBT E | 11182  ALGONQUIN RD HUNTLEY IL 60142 |
| SAYRE, WENDY | 1628  CONAN DOYLE RD NAPERVILLE IL 60564 |
| SAYSAY, LILIAN | 18 JEFFREY DR BLOOMINGDALE NJ 07403 |
| SAYWARD, MICHAEL | 2060   STARLIGHT LANDING DR FORT LAUDERDALE FL 33312 |
| SAYYAD, EIAD | 7710 LONGMORN LN LAUREL MD 20707 |
| SAYYAD, SHABANA | 602  SOMERSET AVE EAST DUNDEE IL 60118 |
| SAYYAH, ALI | 12672 CARMEL COUNTRY RD APT 49 SAN DIEGO CA 92130 |
| SAYYUR, LUTFI | 40 CAPISTRANO IRVINE CA 92602 |
| SAZAMA*, MATT | 7804 ROMAINE ST APT 3 WEST HOLLYWOOD CA 90046 |
| SAZEGAR, HOMA | 3923 GARDENIA AV LONG BEACH CA 90807 |
| SAZET, SUZETTE | 4461 NW  7TH ST PLANTATION FL 33317 |
| SAZETSKY, FLORENCE | 2090   WESTBURY H DEERFIELD BCH FL 33442 |
| SAZO, CESAR | 3549 SAWTELLE BLVD APT E LOS ANGELES CA 90066 |
| SAZONICK, LYDIA | 13901 YORBA ST APT 32 TUSTIN CA 92780 |
| SAZY, KAREN | 2301 S  CONGRESS AVE # 1624 BOYNTON BEACH FL 33426 |
| SBANO, MARIE | 9872   MARINA BLVD # 1426 BOCA RATON FL 33428 |
| SBAROUNIS, J. | 804 FAYSMITH AV TORRANCE CA 90503 |

| Claim Name | Address Information |
|---|---|
| SBARRA, MAUREEN | 22344    CALIBRE CT # 304 304 BOCA RATON FL 33433 |
| SBARRA, MILLIE | 8210 NW  24TH ST SUNRISE FL 33322 |
| SBARRA, TONY | 896    LAVENDER CIR WESTON FL 33327 |
| SBARRO, SBARRO | 400 S RANDALL RD I ELGIN IL 60123 |
| SBASCHNIG, FRANCES | 136    TILFORD G DEERFIELD BCH FL 33442 |
| SBERNA, THERESA | 4320    MAIN ST JUPITER FL 33458 |
| SBROCCA, JOSEPH F | 27297 CHARDON RD WILLOUGHBY OH 44092 |
| SBROCCHI, L. | 405 N  OCEAN BLVD # 1430 POMPANO BCH FL 33062 |
| SBROCCO, MARK | 116  FRANKLIN AVE RIVER FOREST IL 60305 |
| SBROGNA, LENA | 1390    SW HIGH POINT WAY # D DELRAY BEACH FL 33445 |
| SCACCIA, ANGELO | 3051 NE  47TH CT # 210 FORT LAUDERDALE FL 33308 |
| SCACCIA, CARMELLA | 6528 S KEATING AVE CHICAGO IL 60629 |
| SCACCIA, JOSEPH | 14244  BELOIT RD CALEDONIA IL 61011 |
| SCACCIO, DONNA | 10706 WESTCASTLE PL 102 COCKEYSVILLE MD 21030 |
| SCACCO, ANGELINE | 5024 137TH ST CRESTWOOD IL 60445 |
| SCADER, STEWART | 11721    SPINNAKER WAY COOPER CITY FL 33026 |
| SCADLOCK, RENEE | 1400    VILLAGE BLVD # 921 WEST PALM BCH FL 33409 |
| SCADRON, MARVIN | 10  FORD ST 108 GENEVA IL 60134 |
| SCADUTL, JEROME | 2217    CYPRESS ISLAND DR # 707 707 POMPANO BCH FL 33069 |
| SCADUTO, BEN | 540 CASTLEWOOD LN BUFFALO GROVE IL 60089 |
| SCADUTO, LAURA | 1623 S 56TH CT CICERO IL 60804 |
| SCAESTEANV, IRENE | 1104 HAMPTON LN MUNDELEIN IL 60060 |
| SCAFA, CAROL | 625  EDINBURGH LN C PROSPECT HEIGHTS IL 60070 |
| SCAFA, JOSEPH | 550 SW  2ND AVE # 125 BOCA RATON FL 33432 |
| SCAFE, ERIN | 47 TOBEY AVE WINDSOR CT 06095-3723 |
| SCAFIEAAO, VICTOR | 8720  TRENT CT TINLEY PARK IL 60487 |
| SCAG, DANE | 646  LINDEN DR FONTANA WI 53125 |
| SCAGGS, GRACE | 7200  3RD AVE A306 SYKESVILLE MD 21784 |
| SCAGGS, ROBERT | 122 REPUBLIC  RD A NEWPORT NEWS VA 23603 |
| SCAGGS, YVONNE | 1457 E ALTADENA DR ALTADENA CA 91001 |
| SCAGLIA, MRS P | 470-R    CHESTNUT HILL RD GLASTONBURY CT 06033 |
| SCAGLIONE FRANK | 13771    ONEIDA DR # B1 B1 DELRAY BEACH FL 33446 |
| SCAGLIONE, ROBERT | 7810 SW  7TH CT NO LAUDERDALE FL 33068 |
| SCAGLIOTTI, ALBERT | 624 LOWER LN BERLIN CT 06037-3122 |
| SCAIFE, HOWARD | 412 HONORS CT SHOREWOOD IL 60404 |
| SCAIOLA, TONY | 8266 BLANDWOOD RD DOWNEY CA 90240 |
| SCALA, DANIELLE | 10730 CARMENITA RD WHITTIER CA 90605 |
| SCALA, JAMES | 1228 S  MILITARY TRL # 2114 2114 DEERFIELD BCH FL 33442 |
| SCALA, JENNIFER | 139    HILLCREST DR AMSTON CT 06231 |
| SCALA, MARY | 2748 NW  104TH AVE # 206 PLANTATION FL 33322 |
| SCALA, THOMAS | 5641 SW  5TH ST PLANTATION FL 33317 |
| SCALAFINI, FRAN | 118  ROSE DR BLOOMINGDALE IL 60108 |
| SCALAMCCABE, JENNIFER | 33    HEATHER COVE DR BOYNTON BEACH FL 33436 |
| SCALES, BARBARA | 1585 BRIARFIELD  RD 22 HAMPTON VA 23666 |
| SCALES, BEULAH | 212 AIGBURTH RD 314 TOWSON MD 21286 |
| SCALES, CATHY | 12602 S THROOP ST CALUMET PARK IL 60827 |
| SCALES, DENISE | 9164 SOMERSET BLVD APT 19 BELLFLOWER CA 90706 |
| SCALES, KATHLEEN | 10936 S KILBOURN AVE OAK LAWN IL 60453 |
| SCALES, PATRICK | 712 S WESTERN AVE A CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| SCALES, RICHARD H | 129 WESTBURY WILLIAMSBURG VA 23188 |
| SCALES, RITA | 11131 S HOMAN AVE CHICAGO IL 60655 |
| SCALES, ROBERT | 882  ASH ST WINNETKA IL 60093 |
| SCALES, SHERRILL | 568 S FARMS CT SOUTHINGTON CT 06489-3404 |
| SCALES, STEPHANIE | 117 REPUBLIC  RD E NEWPORT NEWS VA 23603 |
| SCALESE, JUDY | 2802   DUKE LN DELRAY BEACH FL 33445 |
| SCALESE, JUDY | 2909 SW  22ND CIR # D DELRAY BEACH FL 33445 |
| SCALETTA, SHARON | 909 VALLEY LN GENEVA IL 60134 |
| SCALETTA, SHEILA | 1609 BRIARFIELD RD HAMPTON VA 23661 |
| SCALF, JASON | 8505 S 85TH CT HICKORY HILLS IL 60457 |
| SCALF, JOSHUA | 239  JOHNSON RD MICHIGAN CITY IN 46360 |
| SCALF, TOYIA | 4377 SHETLAND LN RIVERSIDE CA 92509 |
| SCALIA, CHARLES | 1072  FREEDOM CIR CROWN POINT IN 46307 |
| SCALIA, DELORES | 7705 W  ATLANTIC BLVD # 202 MARGATE FL 33063 |
| SCALIA, TIFFANY | 3115 ORCHARD AV APT 225 LOS ANGELES CA 90007 |
| SCALICE, MICHAEL | 632 SANDY HILL RD SEVERN MD 21144 |
| SCALICE, PATRICIA | 509  GENTRY CT WESTMINSTER MD 21157 |
| SCALICI, FRANK | 785  ERIE CT CAROL STREAM IL 60188 |
| SCALICI, PAOLO | 3374 NW  27TH TER BOCA RATON FL 33434 |
| SCALIONE, ROBERT | 19404 SW  60TH CT FORT LAUDERDALE FL 33332 |
| SCALISE, ANN | 250  E LAKEWOOD CIR # F MARGATE FL 33063 |
| SCALISE, JOHN | 2021 STUDEBAKER RD LONG BEACH CA 90815 |
| SCALISE, MRS KATHY | 2251 E 21ST ST APT L SIGNAL HILL CA 90755 |
| SCALISE, RICHARD | 231  FIALA WOODS CT NAPERVILLE IL 60565 |
| SCALLEY, FRANCIS | 21 STOUGHTON DR SOUTH WINDSOR CT 06074-1363 |
| SCALLY, GEOFFREY | 188   CANTERBURY PL WEST PALM BCH FL 33414 |
| SCALORA, FRANK | 30   COULTER ST OLD SAYBROOK CT 06475 |
| SCALORA, JOANN | 121 SHADOW LN # B3 ELMWOOD CT 06110-1667 |
| SCALZI, KATHLEEN | 91 TUMBLEBROOK RD MERIDEN CT 06450-4757 |
| SCALZITTI, A | 5625 N OKETO AVE CHICAGO IL 60631 |
| SCALZITTI, MARILYN | 425  CHERRY CT ROSELLE IL 60172 |
| SCALZO, CATHY | 5200 NW  55TH BLVD # 207 COCONUT CREEK FL 33073 |
| SCAMAN, KATHY | 1421 NE  22ND ST # E E WILTON MANORS FL 33305 |
| SCAMMELL, ERNA | 2   FENWICK PL BOYNTON BEACH FL 33426 |
| SCAMPORLINO, JOANNA | 1 RUSSELL ST APT 16 MIDDLETOWN CT 06457-4454 |
| SCANDARITO, CARRIE | 715 MANZANITA DR WEST COVINA CA 91791 |
| SCANDIFF, JOYCE | 6218  KIRSCHOFF ST 201 ROSEMONT IL 60018 |
| SCANDURA, SCOTT | 53   GARFIELD AVE MIDDLETOWN CT 06457 |
| SCANLAN, ANDREA | 6850 EL COLEGIO RD APT 10405 SANTA BARBARA CA 93117 |
| SCANLAN, DAVID | 1644 MORADA PL ALTADENA CA 91001 |
| SCANLAN, JAMES | 1203 S 35TH ST SOUTH BEND IN 46615 |
| SCANLAN, JOANN | 9021  ROBINSON ST DYER IN 46311 |
| SCANLAN, JOHN | 5513 BURWOOD RD OAKWOOD HILLS IL 60013 |
| SCANLAN, KATHERINE | 2056 W JARVIS AVE 2 CHICAGO IL 60645 |
| SCANLAN, LAWRENCE | 1439 EAGLE RIDGE RUN BEL AIR MD 21014 |
| SCANLAN, MARY | 712 S JEFFERSON ST APT 2 ALLENTOWN PA 18103 |
| SCANLAN, MICHAEL | 5134 WOODRUFF AV LAKEWOOD CA 90713 |
| SCANLAN, R | 19546 DORADO DR TRABUCO CANYON CA 92679 |
| SCANLAN, ROBERT | 115  LE GRANDE BLVD AURORA IL 60506 |

| Claim Name | Address Information |
|---|---|
| SCANLAND, LESTER | 319 LEROSE DR CHICAGO HEIGHTS IL 60411 |
| SCANLON 12831 424, TOM | P O BOX 700 YANKTON SD 57078 |
| SCANLON TRUCKING, CHRISTOPHER | 646 E 2ND ST 1 HERSCHER IL 60941 |
| SCANLON, BONNIE | 208    KAHN RD FRANKLIN CT 06254 |
| SCANLON, BRIAN | 5926 S AUSTIN AVE CHICAGO IL 60638 |
| SCANLON, CAROLINE | 36    ESSEX CT MERIDEN CT 06450 |
| SCANLON, COLLEEN | 2660 POINTE DEL MAR CORONA DEL MAR CA 92625 |
| SCANLON, DEBBIE | 645    PLEASANT PL ISLAND LAKE IL 60042 |
| SCANLON, DEBORAH A | 25609 ALMENDRA DR VALENCIA CA 91355 |
| SCANLON, EVELYN | 57    CHERRY HILL RD ROCKFALL CT 06481 |
| SCANLON, FRANK | 3    MASSACHUSETTS RD OLD LYME CT 06371 |
| SCANLON, GARY | 641 W PATTERSON AVE 1S CHICAGO IL 60613 |
| SCANLON, GARY | 2828 N CAMBRIDGE AVE 510 CHICAGO IL 60657 |
| SCANLON, JENNIFER | 1424    SANDWICH DR SANDWICH IL 60548 |
| SCANLON, JOHN | 1303 VILLA LN UNIT 32 APOPKA FL 32712 |
| SCANLON, JOHN | 1303 VILLA LN 32 APOPKA FL 32712 |
| SCANLON, JOHN | 2570    BANYAN RD # 7 BOCA RATON FL 33432 |
| SCANLON, KATHLEEN | 138    CUSHMAN DR MANCHESTER CT 06042 |
| SCANLON, LEAH | 2502 CHEYENNE DR GAMBRILLS MD 21054 |
| SCANLON, LORRAINE | 46    WELLES RD # 215 VERNON CT 06066 |
| SCANLON, MARGARET | 555 MCHENRY RD WHEELING IL 60090 |
| SCANLON, MARY | 16141    BLATT BLVD # 404 404 WESTON FL 33326 |
| SCANLON, ROSE | 15 LAUREN PL    A LA SALLE IL 61301 |
| SCANLON, THOMAS | 12    ZENITH LN GLASTONBURY CT 06033 |
| SCANLON, WILLIAM | 3902 MACALPINE RD ELLICOTT CITY MD 21042 |
| SCANNELL, DAVID | 35    ROSEWOOD DR BRISTOL CT 06010 |
| SCANNELL, DEAN | 9813 RICHLYN DR PERRY HALL MD 21128 |
| SCANNELL, JOHN | 19553 ELEVEN CT SANTA CLARITA CA 91321 |
| SCANNELL, MARY | 3601    SPYGLASS CIR PALOS HEIGHTS IL 60463 |
| SCANNELL, PAMELA | 2720 S HIGHLAND AVE    562 LOMBARD IL 60148 |
| SCANNELL, RITA | 2245 ASHBOURNE DR SAN MARINO CA 91108 |
| SCANNELL, ROSE | 2811 W 97TH ST EVERGREEN PARK IL 60805 |
| SCANNELL, WILLIAM | 3712 SEA CLIFF SANTA ANA CA 92704 |
| SCANNEPICO, EUGENE | 4900 N  OCEAN BLVD # 613 LAUD-BY-THE-SEA FL 33308 |
| SCANO, GERTRUDE | 1450 NW  18TH AVE # 202 DELRAY BEACH FL 33445 |
| SCAPARRO, BOB | 5300 NE  24TH TER # 218 FORT LAUDERDALE FL 33308 |
| SCAPICCHIO, VICTOR | 233 S  FEDERAL HWY # 811 BOCA RATON FL 33432 |
| SCAPIN, JOHN | 810    PINE FOREST LN PROSPECT HEIGHTS IL 60070 |
| SCAPPACE, MICHELLE | 940    SWEETWATER LN # 515 BOCA RATON FL 33431 |
| SCARAMELLA, LOUIS | 631 HAWTHORNE DR FRANKFORT IL 60423 |
| SCARAMELLA, PAUL | 195    WILLIAMSTOWN CT NEWINGTON CT 06111 |
| SCARAMELLA, ROBIN | 11924 GREENFIELD DR ORLAND PARK IL 60467 |
| SCARAMOZZINO, ESTHER | 1830 SW  83RD TER FORT LAUDERDALE FL 33324 |
| SCARAMUZZINO, IDA | 217    PIEDMONT E DELRAY BEACH FL 33484 |
| SCARANO, CATHERINE | 7810 CLARK RD E26 JESSUP MD 20794 |
| SCARARIELLO, TONY | 9 ELMWOOD RD WALLINGFORD CT 06492-3007 |
| SCARAVALLE, MARIA | 810 N SUTHERLAND CT PALATINE IL 60074 |
| SCARBALIS, EDWARD | 541 S LINCOLN AVE WAUKEGAN IL 60085 |
| SCARBOROUGH, BARBARA | 4055    BRAMBLEWOOD LN TITUSVILLE FL 32780 |

| Claim Name | Address Information |
|---|---|
| SCARBOROUGH, DENNIS | 1009 JAMES ST BEL AIR MD 21014 |
| SCARBOROUGH, JAMES | 103    WINDSOR ST ENFIELD CT 06082 |
| SCARBOROUGH, K | 3940 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| SCARBOROUGH, LOIS | 1281 MAYFIELD RD APT 56F SEAL BEACH CA 90740 |
| SCARBOROUGH, MELBA | 83443 SKYLINE TRAIL RD INDIO CA 92203 |
| SCARBOROUGH, STANLEY | 4533 SLATE RIDGE RD WHITEFORD MD 21160 |
| SCARBOROUGH, THERESE | 2510 CLARET DR FALLSTON MD 21047 |
| SCARBROUGH, AMANDA | 4012   ROLLINGWOOD CT CROWN POINT IN 46307 |
| SCARBROUGH, JOE | PO BOX 526 LA CANADA CA 91012 |
| SCARBROUGH, JOHN | 425 S RENNELL AV SAN DIMAS CA 91773 |
| SCARBROUGH, VENUS | 514 W PLUM ST COMPTON CA 90222 |
| SCARCE, DEBORAH | 10023 INDIAN  RD GLOUCESTER VA 23061 |
| SCARCIGLIA, ANTONIO | 5081 WOODBRIDGE LN SIMI VALLEY CA 93063 |
| SCARDICCHIO, FRANCES | 21958 EMILY LN FRANKFORT IL 60423 |
| SCARDIGNO, ANGELA | 114 LEWIS DR DAVENPORT FL 33837 |
| SCARDINA, ANGELO | 9152    LONG LAKE PALM DR BOCA RATON FL 33496 |
| SCARDINA, GIOVANNI | 1106 ARMISTEAD ST GLEN BURNIE MD 21061 |
| SCARDINA, KELLY, WESTVIEW | 200 N ADDISON RD WOOD DALE IL 60191 |
| SCARDINA, PHYLLIS | 16  BIG OAKS RD STREAMWOOD IL 60107 |
| SCARDINE, LA VERNE | 1065 BALSA CIR LA VERNE CA 91750 |
| SCARDINO | 3214    VERDMONT LN WEST PALM BCH FL 33414 |
| SCARDINO, RONALD | 8 ANDROS   ISLE I HAMPTON VA 23666 |
| SCARELLA, SUE | 34    LAKE SHORE DR MIDDLEFIELD CT 06455 |
| SCAREPA, GARY | 750 N  OCEAN BLVD # 810 POMPANO BCH FL 33062 |
| SCARES, ALEX G. | 301 W ENTERPRISE DR 102 MOUNT PROSPECT IL 60056 |
| SCARFF, COLLEEN | 2295 RIVER RUN DR APT 9102 SAN DIEGO CA 92108 |
| SCARFF, R. WILSON | 2800 SCARFF RD FALLSTON MD 21047 |
| SCARIANO, ANTHONY | 20224 AUGUSTA DR OLYMPIA FIELDS IL 60461 |
| SCARIM, ANTHONY, ISU | 210   ISU WRIGHT HALL NORMAL IL 61761 |
| SCARINCI, BEATRIZ | 2344    LYNN DR WEST PALM BCH FL 33415 |
| SCARIONE, LINDA | 1338 SW  47TH AVE FORT LAUDERDALE FL 33317 |
| SCARIONE, LINDA | 4316 SW  21ST ST FORT LAUDERDALE FL 33317 |
| SCARLATA, | 7006    NANDINA LN TAMARAC FL 33321 |
| SCARLATO, CAROLYN | 960 CHESNEY LN BEL AIR MD 21014 |
| SCARLET, ALEX | 700 SW  26TH ST FORT LAUDERDALE FL 33315 |
| SCARLETT MAJORIE | 3410    FOXCROFT RD # 204 MIRAMAR FL 33025 |
| SCARLETT, RACHEL | 1308    AVON LN # 121 NO LAUDERDALE FL 33068 |
| SCARMACK, SUZANNE | 2323 GLENCOE AV VENICE CA 90291 |
| SCARMANA, DAVID | 1320 ARMACOST AV APT 6 LOS ANGELES CA 90025 |
| SCARMAZZI, GLORIA | 10332 HICKORY RIDGE RD 728 COLUMBIA MD 21044 |
| SCARMAZZI, JEFF | 7885 SAVAGE GUILFORD RD JESSUP MD 20794 |
| SCARNA, PAUL | 8954    VIA TUSCANY DR BOYNTON BEACH FL 33472 |
| SCARNATO, ANDREW | 675   PEARSON ST 607 DES PLAINES IL 60016 |
| SCARO, ROBIN | 2524 VERSAILLES AVE 103 NAPERVILLE IL 60540 |
| SCARP, EDWARD | 4934 SUGAR PIE DR SCHNECKSVILLE PA 18078 |
| SCARPA, ERIN | 1655  FENDALL CT 66 CROFTON MD 21114 |
| SCARPATI, RALPH | 325    EXECUTIVE CENTER DR # D208 WEST PALM BCH FL 33401 |
| SCARPATI, THOMAS | 10648 BURNHAM CT NAPERVILLE IL 60564 |
| SCARPELLI, D | 3131 SIMPSON ST 221 EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| SCARPELLI, NANCY | 87   WOODLAND DR HARWINTON CT 06791 |
| SCARPELLI, NORA | 19 OAKTON DR LOMBARD IL 60148 |
| SCARPELLI, PETER | 6211 SW  37TH ST # 103 DAVIE FL 33314 |
| SCARPELLI, RYAN | 3107 W GEORGE ST 1E CHICAGO IL 60618 |
| SCARPETTA, CHARLES | 6670   ROYAL PALM BLVD # 201 MARGATE FL 33063 |
| SCARPETTA, NICK | 20102 SW BIRCH ST APT 43 NEWPORT BEACH CA 92660 |
| SCARPINITO, SAL | 300 SW  134TH WAY # E111 PEMBROKE PINES FL 33027 |
| SCARPITTA, GAIL | 5520  N LAKEWOOD CIR # 614 MARGATE FL 33063 |
| SCARPO, KAREN | 7233 HUGHES AVE BALTIMORE MD 21219 |
| SCARPONI, MARY | 343 STABLERS CHURCH RD PARKTON MD 21120 |
| SCARR, JEFFREY | 1763 NE  4TH AVE FORT LAUDERDALE FL 33305 |
| SCARR, ROSE | 6363   VERDE TRL # 436 BOCA RATON FL 33433 |
| SCARROW, MICHELE | 3200 NE  7TH CT # A201 POMPANO BCH FL 33062 |
| SCARTOZZI, RENA | 931 W ARQUILLA DR 134 GLENWOOD IL 60425 |
| SCARZONE, PAM | 20 CONCORD DR OAK BROOK IL 60523 |
| SCASSELLATI, SYLVIA | 228  OAK TERRACE AVE HIGHWOOD IL 60040 |
| SCATENO, KATHLEEN | OUR LADY OF PEACE SCHOOL 709  PLAINFIELD RD DARIEN IL 60561 |
| SCATERO, MARYBETH | 5614   PIERCE ST HOLLYWOOD FL 33021 |
| SCATES, CHARLES | 208 LAKESIDE DR VERNON HILLS IL 60061 |
| SCATES, MAIYAH | 8635 SOMERSET BLVD APT 107 PARAMOUNT CA 90723 |
| SCATES, MANUEL | 2829 N LAKE AV ALTADENA CA 91001 |
| SCATTERGOOD, GREG | 400  DERBY CT OSWEGO IL 60543 |
| SCAVELLA, KATHERINE | 4101 N  AUSTRALIAN AVE WEST PALM BCH FL 33407 |
| SCAVELLI, FRANK | 5424 N PITTSBURGH AVE CHICAGO IL 60656 |
| SCAVINO, NESTOR | 19770 NW  10TH ST PEMBROKE PINES FL 33029 |
| SCAVINSKT, J | 1229 S  N ST LAKE WORTH FL 33460 |
| SCAVO, CHRIS | 4770 N MILWAUKEE AVE CHICAGO IL 60630 |
| SCAVO, RYAN | 200 GITTINGS ST E BALTIMORE MD 21230 |
| SCAVO, SAM | 122  STIRLING LN SCHAUMBURG IL 60194 |
| SCAVONE, ANTHONY J. | 2225   FLORIDA BLVD DELRAY BEACH FL 33483 |
| SCAVONE, JOSEPH | 181 N WATERS EDGE DR 201 GLENDALE HEIGHTS IL 60139 |
| SCAVONE, MICHAEL | 6850   ELIANTO WAY LAKE WORTH FL 33467 |
| SCAVONE, THOMAS | 165 N LARCH AVE ELMHURST IL 60126 |
| SCAVONG, MR. ANTHONY | 39026 JUNIPER TREE RD PALMDALE CA 93551 |
| SCAVRON, BERNICE | 3101   PORTOFINO PT # G2 COCONUT CREEK FL 33066 |
| SCAVUZZO, CHANTAL | 6869   FINAMORE CIR LAKE WORTH FL 33467 |
| SCAWFOR, LEO | 10147 KESTER AV MISSION HILLS CA 91345 |
| SCBHN-TILLEY, GAIL | 205 WHITNEY AVE # 1 NEW HAVEN CT 06511-2350 |
| SCEARCE, CAREY | 4414 QUEEN  ST SUFFOLK VA 23435 |
| SCEARCE, D | 75 GLENHAVEN  DR HAMPTON VA 23664 |
| SCEEREY, LESTER | 205 PAMELA DR BOLINGBROOK IL 60440 |
| SCELFO, GLORIA | 16817   OAK HILL TRL # 1321 DELRAY BEACH FL 33484 |
| SCELLATO, MARY ANN | 152 WILLOW DR JIM-THORPE PA 18229 |
| SCELSI, MARY | 4537 GREENCOVE CIR BALTIMORE MD 21219 |
| SCELZA, PATRICIA | 25 BOULDER DRIVE ROCKY HILL CT 06067 |
| SCELZO, JOHN | 2020   SWEETBAY WAY HOLLYWOOD FL 33019 |
| SCENNA, PELINO | 319   BAILEY CIR DAVENPORT FL 33897 |
| SCEPANOVIC, BILLANA | 1717   GOLFSIDE VILLAGE BLVD APOPKA FL 32712 |
| SCERBAK, STEVE/VICTORIA | 3511  FONDULAC RD BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| SCERBO, JASON | 1438    ARTIMINO LN BOYNTON BEACH FL 33436 |
| SCERBO, LOUIS | 2998  E SUNRISE LAKES DR # 213 SUNRISE FL 33322 |
| SCESNEY, GLADYS | 11 EDGEMOOR RD LUTHERVILLE-TIMONIUM MD 21093 |
| SCESNEY, MATT | 11311 CREEK RD OJAI CA 93023 |
| SCHAAB, BRIAN | 1335 NE  176TH ST NORTH MIAMI BEACH FL 33162 |
| SCHAACK, JULIE | 1305  CREEKSIDE CIR MINOOKA IL 60447 |
| SCHAACK, JULIE | 5325  ORCHARD TRL MONEE IL 60449 |
| SCHAACK, WINONA | 12147 LAKELAND RD APT 65 SANTA FE SPRINGS CA 90670 |
| SCHAAD, GLORIA | 2295 SE  6TH ST # S S POMPANO BCH FL 33062 |
| SCHAAF, DONALD | 6706 OLD COLLEGE RD LISLE IL 60532 |
| SCHAAF, GISELE | 3504 HATHAWAY AV APT 206 LONG BEACH CA 90815 |
| SCHAAF, JENNIFER | 3554 W 78TH AVE MERRILLVILLE IN 46410 |
| SCHAAF, MARY | 2508  WABASH ST MICHIGAN CITY IN 46360 |
| SCHAAF, ROBERT | 201 4TH ST APT 106 DEL MAR CA 92014 |
| SCHAAF, ROSETTA | 7838  N BLAIRWOOD CIR LAKE WORTH FL 33467 |
| SCHAAFE, RAYMOND | 8000 N  NOB HILL RD # 305 TAMARAC FL 33321 |
| SCHAAL, MANUEL | 1573 N COAST HWY LAGUNA BEACH CA 92651 |
| SCHAAN, ELLEN | 100 WHEELER DR WEST SUFFIELD CT 06093-2827 |
| SCHAAP, PHILIP | 7024 NW  101ST AVE TAMARAC FL 33321 |
| SCHAAP, RUDOLF | 14863 COUNTRY CREEK CT CHINO HILLS CA 91709 |
| SCHAAP, TIM | 172 W HONEYSUCKLE DR ROUND LAKE BEACH IL 60073 |
| SCHAAP, TODD | 1425  CHESWICK LN LONG GROVE IL 60047 |
| SCHAAP, WAYNE | 16323 SCHOOL ST SOUTH HOLLAND IL 60473 |
| SCHAAR, GRACE | 6733 W WYANDOT DR PALOS HEIGHTS IL 60463 |
| SCHAAR, ROBERT | 31W093 ROUTE 58 ELGIN IL 60120 |
| SCHAARDT, T. | 1221    HILLSBORO MILE  # 21A HILLSBORO BEACH FL 33062 |
| SCHAB, SANDY | 25   MCMULLEN AVE WETHERSFIELD CT 06109 |
| SCHABB, JOSEPH | 637  LUCILLE ST SOUTH ELGIN IL 60177 |
| SCHABEL, MARK | 5840 N WAYNE AVE 1ST CHICAGO IL 60660 |
| SCHABERT, ERICKA | 35   TERRACE RD WETHERSFIELD CT 06109 |
| SCHABLOD, ROB | 7751 S OCONTO AVE 1A BRIDGEVIEW IL 60455 |
| SCHACH, DAVID | 2800 N LAKE SHORE DR   2407 CHICAGO IL 60657 |
| SCHACH, DAVID | 3033 N SHERIDAN RD 606 CHICAGO IL 60657 |
| SCHACHER, DAVID | 136  WYE OAK CT SEVERNA PARK MD 21146 |
| SCHACHER, M | 3424 MAPLEWOOD AV LOS ANGELES CA 90066 |
| SCHACHNER, DENNIS | 935 N COUNTRYSIDE DR    110 PALATINE IL 60067 |
| SCHACHNER, GREG | 5776 ANDASOL AV ENCINO CA 91316 |
| SCHACHNER, HAROLD | 8891 NW  3RD CT CORAL SPRINGS FL 33071 |
| SCHACHNER, RAQUEL | 9075    PINE SPRINGS DR BOCA RATON FL 33428 |
| SCHACHPMAN, GREOGRY | 9856 NW  3RD ST PLANTATION FL 33324 |
| SCHACHT, BARBARA | 3214 SPRINGDALE AVE GLENVIEW IL 60025 |
| SCHACHT, CAMILLA | 10750    WASHINGTON ST # 209 PEMBROKE PINES FL 33025 |
| SCHACHT, E. | 3302    ARUBA WAY # H4 H4 COCONUT CREEK FL 33066 |
| SCHACHT, MILTON & RHODA | 15456    PEMBRIDGE DR # 113 DELRAY BEACH FL 33484 |
| SCHACHT, MURRAY | 8735  W BOCA GLADES BLVD # B BOCA RATON FL 33434 |
| SCHACHT, NICKY | 1295  JARVIS AVE ELK GROVE VILLAGE IL 60007 |
| SCHACHT. GARY | 3671    MYKONOS CT BOCA RATON FL 33487 |
| SCHACHTELI, CARSTEN | 485   HARDWOOD PL BOCA RATON FL 33431 |
| SCHACHTER, BEBE | 9700    SUNRISE LAKES BLVD # 103 103 SUNRISE FL 33322 |

| Claim Name | Address Information |
| --- | --- |
| SCHACHTER, HOWARD | 10640    HOLLOW BAY TER WEST PALM BCH FL 33412 |
| SCHACHTER, JOYCE | 19590    ESTUARY DR BOCA RATON FL 33498 |
| SCHACHTER, M. | 7562    ASHMONT CIR TAMARAC FL 33321 |
| SCHACHTER, REBECCA | 2851 WELD RD ELGIN IL 60123 |
| SCHACHTER, SANDY | 37520 MEDJOOL AV PALM DESERT CA 92211 |
| SCHACK, M | 3181 N  34TH ST HOLLYWOOD FL 33021 |
| SCHACK, MAUDE | 21    COLONIAL CLUB DR # 203 BOYNTON BEACH FL 33435 |
| SCHACKELFORD, MARC | 30902 CLUB HOUSE DR APT 14D LAGUNA NIGUEL CA 92677 |
| SCHACKEMAN, GEORGE | 5711 N MCVICKER AVE 2ND CHICAGO IL 60646 |
| SCHACKERT, CHARLES | 1411    GUNSTON RD BELAIR MD 21015 |
| SCHACKLE, RICHARD | 15657 WILD ROSE LN ORLAND PARK IL 60462 |
| SCHACKMANN, JACKIE | 800 HILL AVE    31B AURORA IL 60505 |
| SCHACKNER, MICHAEL | 229 KENT LN SOUTH WINDSOR CT 06074-2268 |
| SCHACT, KAREN | 10173    SANDY MARSH CIR ORLANDO FL 32832 |
| SCHACTER, JILL | 1713 LIVINGSTON ST EVANSTON IL 60201 |
| SCHACTER, PERCY | 2056    CAMBRIDGE C DEERFIELD BCH FL 33442 |
| SCHACTER, ROBERT | 7735 W FORESTHILL LN    1CR PALOS HEIGHTS IL 60463 |
| SCHAD, DAVID | 424 MASONIC DR YORK PA 17402 |
| SCHAD, JASON | 2328 N LINCOLN PARK WEST 2A CHICAGO IL 60614 |
| SCHADE, DON | 8821 LA ENTRADA AV WHITTIER CA 90605 |
| SCHADE, DONNA | 11603 DORLAND ST WHITTIER CA 90601 |
| SCHADE, EARLE | 1380 GARNET AV APT 3252 SAN DIEGO CA 92109 |
| SCHADE, JANE | 3648 N FRANCISCO AVE CHICAGO IL 60618 |
| SCHADE, LISA | 7913 BEVERLY AVE BALTIMORE MD 21234 |
| SCHADE, MICHAEL | 925 SE  16TH ST DEERFIELD BCH FL 33441 |
| SCHADEL | 503    ACADEMY AVE OWINGS MILLS MD 21117 |
| SCHADEN, FRED | 1291    CRANBROOK CIR AURORA IL 60502 |
| SCHADER, BYRON | 3300 S  OCEAN BLVD # S505 S PALM BEACH FL 33480 |
| SCHADER, WILLIAM | 281 MESA DR COSTA MESA CA 92627 |
| SCHADLER, ROBERTA | 14375    STRATHMORE LN # 203 DELRAY BEACH FL 33446 |
| SCHADLER, VERNA | 2330 E MAIN ST 66 NILES MI 49120 |
| SCHADLOW, MRS | 10542 WILKINS AV LOS ANGELES CA 90024 |
| SCHADTY, WILLIAM | 2162 HAVEN OAK CT ABINGDON MD 21009 |
| SCHAECHTEL, BARBARA | 510 NARBOROUGH CT SEVERNA PARK MD 21146 |
| SCHAEDLER ALFRED | 106 JACKSON  CIR YORKTOWN VA 23693 |
| SCHAEDTLER, ARTHUR | 18    ROYAL PALM WAY # 109 BOCA RATON FL 33432 |
| SCHAEFER | 3690    SAN SIMEON CIR WESTON FL 33331 |
| SCHAEFER MARY, FREEDOM VILLAGE/ | 23442 EL TORO RD APT 359 LAKE FOREST CA 92620 |
| SCHAEFER, ALLAN | 3505 S  OCEAN DR # 1409 HOLLYWOOD FL 33019 |
| SCHAEFER, ALLAN G. | 1950 S  OCEAN DR # 22K HALLANDALE FL 33009 |
| SCHAEFER, AMY, ISU | 616    ISU HAYNIE HALL NORMAL IL 61761 |
| SCHAEFER, ANDREW | 13 SAINT MARYS RD PYLESVILLE MD 21132 |
| SCHAEFER, ANDREW | 2260    RIVER PARK CIR # 812 ORLANDO FL 32817 |
| SCHAEFER, BERNARD L | 14307 S EDBROOKE AVE RIVERDALE IL 60827 |
| SCHAEFER, BEVERLY | 10801 ENFIELD DR 320 WOODSTOCK MD 21163 |
| SCHAEFER, BILL | 1139 E PRATT DR PALATINE IL 60074 |
| SCHAEFER, BILL  & MARY | 955 S HAWTHORNE AVE ELMHURST IL 60126 |
| SCHAEFER, BRITTANY | 19968 SASSOON PL SAUGUS CA 91350 |
| SCHAEFER, CHARLOTTE K | 10040 WHITAKER AV NORTH HILLS CA 91343 |

| Claim Name | Address Information |
|---|---|
| SCHAEFER, CONNIE | 2520 UPPER TER LA CRESCENTA CA 91214 |
| SCHAEFER, CYNTHIA | 1752 N SEDGWICK ST 3 CHICAGO IL 60614 |
| SCHAEFER, DENNIS | 609   HIGHWAY 466  # 410 LADY LAKE FL 32159 |
| SCHAEFER, DORIS | 21830 FIGUEROA ST APT 27 CARSON CA 90745 |
| SCHAEFER, ELIZABETH | 1420 W WOLFRAM ST CHICAGO IL 60657 |
| SCHAEFER, ELLEN | 2410   HAVANA DR MIRAMAR FL 33023 |
| SCHAEFER, ERHERDT H | 2515  DEVONSHIRE DR ROCKFORD IL 61107 |
| SCHAEFER, ERICA | 2020 FARRELL AV APT 2 REDONDO BEACH CA 90278 |
| SCHAEFER, FRED | 1918  CLEARWOOD RD BALTIMORE MD 21234 |
| SCHAEFER, FRED | 3142 KEARNEY AVE RACINE WI 53403 |
| SCHAEFER, GERHARD | 5830 MAGNOLIA AV WHITTIER CA 90601 |
| SCHAEFER, HELEN | 106  KENILWORTH PARK DR 2C BALTIMORE MD 21204 |
| SCHAEFER, J | 1925 OVERLAND AV APT 203 LOS ANGELES CA 90025 |
| SCHAEFER, JANET | 26  SHERWOOD DR LINCOLNSHIRE IL 60069 |
| SCHAEFER, JOAN | 250 PARSONAGE ST ROCKY HILL CT 06067 |
| SCHAEFER, JOHN | 33446   PICCIOLA DR FRUITLAND PARK FL 34731 |
| SCHAEFER, JOSEPH | 700 WINDSOR RD GLENVIEW IL 60025 |
| SCHAEFER, LESLIE | 1249 W LOYOLA AVE 507B LOYOLA ST LOUIS HALL CHICAGO IL 60626 |
| SCHAEFER, LINDA | 3909 LONGHILL STATION  RD WILLIAMSBURG VA 23188 |
| SCHAEFER, LORA, ELMWOOD PARK HIGH SCHOOL | 8201 W FULLERTON AVE ELMWOOD PARK IL 60707 |
| SCHAEFER, MARY | 1024 MARCO LN 3 SPRINGFIELD IL 62707 |
| SCHAEFER, MAYSIE | 600   HIGHLAND AVE # N12 MIDDLETOWN CT 06457 |
| SCHAEFER, MILTON AND ELIZABETH | 5  DOWNING ST EASTON MD 21601 |
| SCHAEFER, MRS G C | 14203 VALERIO ST VAN NUYS CA 91405 |
| SCHAEFER, PATRICIA | 583 N CHARTER HALL DR PALATINE IL 60067 |
| SCHAEFER, RAY | 3423 N HAMILTON AVE    2 CHICAGO IL 60618 |
| SCHAEFER, RITA | 1105 CHURCH ST EVANSTON IL 60201 |
| SCHAEFER, ROBERT | 16032 CHELLA DR HACIENDA HEIGHTS CA 91745 |
| SCHAEFER, RONALD | 1005 S MITCHELL AVE ARLINGTON HEIGHTS IL 60005 |
| SCHAEFER, SARAH | 105 LIBERTY LN 7 SYCAMORE IL 60178 |
| SCHAEFER, STEPHEN | 1323 W CRANE VIEW CT ROUND LAKE IL 60073 |
| SCHAEFER, SUE | 110 HAMMERSHIRE RD REISTERSTOWN MD 21136 |
| SCHAEFER, SUSAN | 1213  SPRUCE DR GLENVIEW IL 60025 |
| SCHAEFER, TOM | 1834 RIDGE AVE 137 EVANSTON IL 60201 |
| SCHAEFER, VERNA | 900 W SUNSET DR 212 GLENWOOD IL 60425 |
| SCHAEFER, WAYNE | 149 WILLOWWOOD DR OSWEGO IL 60543 |
| SCHAEFER,KAREN | 5471 NW  121ST AVE CORAL SPRINGS FL 33076 |
| SCHAEFERS, DAVE | 23 KINGFISHER CT TRABUCO CANYON CA 92679 |
| SCHAEFFER, ANN | 404  VIOLA CT N BELAIR MD 21015 |
| SCHAEFFER, ASHLEY | 7965 SOLLEY RD GLEN BURNIE MD 21060 |
| SCHAEFFER, BOB | 4 SEABREEZE DR ORMOND BEACH FL 32176 |
| SCHAEFFER, BONNIE | 9150  FORT SMALLWOOD RD PASADENA MD 21122 |
| SCHAEFFER, CHAD | 347 N E NEW RIVER DR # 1206 FORT LAUDERDALE FL 33301 |
| SCHAEFFER, CHARLES | 206 MUSTANG CT GAMBRILLS MD 21054 |
| SCHAEFFER, E | 36 S GLENWOOD AVE PALATINE IL 60067 |
| SCHAEFFER, ELLEN | 8236   TWIN LAKE DR BOCA RATON FL 33496 |
| SCHAEFFER, FRANCES | 1512 W CANTERBURY CT ARLINGTON HEIGHTS IL 60004 |
| SCHAEFFER, GEORGE | 3048 HICKORY MEDE CT ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| SCHAEFFER, HELEN | 21331 BELLA PINE DR DIAMOND BAR CA 91765 |
| SCHAEFFER, JACK | 10981    LADERA LN # C BOCA RATON FL 33498 |
| SCHAEFFER, JACOB | 12224 PALMS BLVD LOS ANGELES CA 90066 |
| SCHAEFFER, JEFF | 5138 BLANCHARD PL RIVERSIDE CA 92504 |
| SCHAEFFER, JOHN | 3331 GLEN CAIRN CT APT103 BONITA SPRINGS FL 34134 |
| SCHAEFFER, JUSTIN | 8212 E BLACKWILLOW CIR APT 102 ANAHEIM HILLS CA 92808 |
| SCHAEFFER, KATIE | 246 XIMENO AV LONG BEACH CA 90803 |
| SCHAEFFER, MORTON | 11865    ROYAL PALM BLVD # 203 CORAL SPRINGS FL 33065 |
| SCHAEFFER, NANCY | 701 FORUM SQ 202 GLENVIEW IL 60025 |
| SCHAEFFER, PAUL | 1316 HICKORY SPRINGS CIR BALTIMORE MD 21228 |
| SCHAEFFER, STEVEN | 4350 N BROADWAY ST 610 CHICAGO IL 60613 |
| SCHAEFFER, SUSAN | 5201 S KENWOOD AVE CHICAGO IL 60615 |
| SCHAEFFER, SUSAN C | 97 CLINT ELDREDGE ROAD WILLINGTON CT 06279 |
| SCHAEFFER, THERESA | 1756 FALCON DR BETHLEHEM PA 18017 |
| SCHAEFFER, WILLIAM | 4314 BARRINGTON RD BALTIMORE MD 21229 |
| SCHAEFGEN, GEORGE | 519 COTTONWOOD LN SCHAUMBURG IL 60193 |
| SCHAEMBERG, LEONARD | 529 N KENNETH CT GLENWOOD IL 60425 |
| SCHAEN, HAROLD | 6080 NW  44TH ST # 403 LAUDERHILL FL 33319 |
| SCHAER, ARTHUR | 1150 MASSELIN AV APT 5 LOS ANGELES CA 90019 |
| SCHAER, CAITLIN, DEPAUL MONROE HALL | 2312 N CLIFTON AVE 233 CHICAGO IL 60614 |
| SCHAER, DON | 4846 E SHELTON ST ORANGE CA 92867 |
| SCHAER, DONALD | 28 S  LOAFING ST LANTANA FL 33462 |
| SCHAEVE, JIM | 3020  EDWARDS WAY NILES MI 49120 |
| SCHAFENACKER, HENRIETTE | 10125    GROVE LN COOPER CITY FL 33328 |
| SCHAFER,  JEANETTE | 162  WASHO CT LAKE ZURICH IL 60047 |
| SCHAFER, ALAN | 928 PENFIELD CV SANFORD FL 32773 |
| SCHAFER, ALTA | 13031 RAINWOOD CT VICTORVILLE CA 92395 |
| SCHAFER, BETTY | 4610 W HILL RD ELLICOTT CITY MD 21043 |
| SCHAFER, BRENDA | 14    BRANDYWINE LN SUFFIELD CT 06078 |
| SCHAFER, CHELSEA, IWU | 701  TURNBERRY DR B BLOOMINGTON IL 61701 |
| SCHAFER, CHRISTINA | 4621 BUCKINGHAM LN CARLSBAD CA 92010 |
| SCHAFER, DENISE | 109  LEICESTER RD MUNSTER IN 46321 |
| SCHAFER, DICK | 4491 BOEING AV YORBA LINDA CA 92886 |
| SCHAFER, DON | 1541 S  OCEAN BLVD # 122 POMPANO BCH FL 33062 |
| SCHAFER, DON | 1541 S  OCEAN BLVD # 223 POMPANO BCH FL 33062 |
| SCHAFER, GINGER | 19    GREAT OAK LN UNIONVILLE CT 06085 |
| SCHAFER, JACK | 564 EMERSON AVE GLEN ELLYN IL 60137 |
| SCHAFER, JAMES | 251 MILFORD LN BLOOMINGDALE IL 60108 |
| SCHAFER, JANICE | 2104 LANSDOWNE RD BALTIMORE MD 21227 |
| SCHAFER, JEN | 1710 DAYBREAK LN ZION IL 60099 |
| SCHAFER, JOE | 423 E MAPLE DR GLENWOOD IL 60425 |
| SCHAFER, JOHN | 26W324  TOMAHAWK DR WHEATON IL 60187 |
| SCHAFER, KARON | 4791 W 141ST ST APT B HAWTHORNE CA 90250 |
| SCHAFER, KARON | 2728 ARLINGTON AV APT B TORRANCE CA 90501 |
| SCHAFER, KELLY | 1512 W FARWELL AVE 2C CHICAGO IL 60626 |
| SCHAFER, KIRSTEN | 5  CORMER CT 101 LUTHERVILLE-TIMONIUM MD 21093 |
| SCHAFER, LINDA | 9558 GALA AV ALTA LOMA CA 91701 |
| SCHAFER, MARGO | 3600 N LAKE SHORE DR 2210 CHICAGO IL 60613 |
| SCHAFER, MARIAN | 2445  MEDFORD CT CROFTON MD 21114 |

| Claim Name | Address Information |
|---|---|
| SCHAFER, MARK | 1833 4 LAKES AVE 3K LISLE IL 60532 |
| SCHAFER, MR EMIL | 4733 HORSESHOE LN RIVERSIDE CA 92509 |
| SCHAFER, PATRICIA, OUR LADY OF PEACE | 709 PLAINFIELD RD DARIEN IL 60561 |
| SCHAFER, RITA | 5859 HERITAGE PARK WAY # 128 DELRAY BEACH FL 33484 |
| SCHAFER, ROBYN | 9706 NW 23RD CT PEMBROKE PINES FL 33024 |
| SCHAFER, RUSS | 2083 VERMONT ST ROLLING MEADOWS IL 60008 |
| SCHAFER, SCOTT | 849 N WOOD ST 2ND CHICAGO IL 60622 |
| SCHAFER, SHERAN | 2012 IRVING PKY WAUKEGAN IL 60087 |
| SCHAFER, SYLVIA | 6012 ORCHARD TREE LN TAMARAC FL 33319 |
| SCHAFER, TOBY | 857 W BUENA AVE 3F CHICAGO IL 60613 |
| SCHAFER, VASARA | 28372 REY DE COPAS LN MALIBU CA 90265 |
| SCHAFER, VIRGINIA   A | 910 ROCK SPRING RD BEL AIR MD 21014 |
| SCHAFF, J | 8516 W NORMAL AVE NILES IL 60714 |
| SCHAFF, JOHN | 917 W GORDON TER CHICAGO IL 60613 |
| SCHAFF, PATRICIA | 1412 N GREEN MEADOWS BLVD STREAMWOOD IL 60107 |
| SCHAFF, RICHARD | 4450 SW 34TH DR FORT LAUDERDALE FL 33312 |
| SCHAFF, WILLIAM | 1920 SAWTELLE BLVD APT 312 LOS ANGELES CA 90025 |
| SCHAFFEL, KRISTEN | 3841 N HERMITAGE AVE 1 CHICAGO IL 60613 |
| SCHAFFEL,SONYA | 15011 ASHLAND CIR # 25 DELRAY BEACH FL 33484 |
| SCHAFFER PMB 5215, LEE | PO BOX 2428 PENEACOLA FL 32513 |
| SCHAFFER, ANGELA | 228 FOSTER AVE ROCKFORD IL 61102 |
| SCHAFFER, BARBARA | 256 MONACO F DELRAY BEACH FL 33446 |
| SCHAFFER, BETTY | 2571 ARAGON BLVD # 216 SUNRISE FL 33322 |
| SCHAFFER, BRAD | 909 N HOYNE AVE CHICAGO IL 60622 |
| SCHAFFER, CAMERON | 16601 KENNEDY CIR SHREWSBURY PA 17361 |
| SCHAFFER, CHARLES | 19404 SW 66TH ST FORT LAUDERDALE FL 33332 |
| SCHAFFER, CHRISTINE | 15621 BEACH BLVD APT 166 WESTMINSTER CA 92683 |
| SCHAFFER, DAWN | 205 N RUSSELL ST 101 WEST LAFAYETTE IN 47906 |
| SCHAFFER, EPHRAIM | 3505 S OCEAN DR # 1117 HOLLYWOOD FL 33019 |
| SCHAFFER, ESTELLE A | 1030 S WOOSTER ST APT 3 LOS ANGELES CA 90035 |
| SCHAFFER, GARY | 5600 GODFREY RD POMPANO BCH FL 33067 |
| SCHAFFER, GERALD | 1966 S HALL ST ALLENTOWN PA 18103 |
| SCHAFFER, GRACE | 245 NW 118TH DR CORAL SPRINGS FL 33071 |
| SCHAFFER, GRACE | 20644 E ARROW HWY APT 202 COVINA CA 91724 |
| SCHAFFER, GRACIE | 180 LANGLEY AVE HAMPTON VA 23669 |
| SCHAFFER, HARRISON | 792 CALLE ALTAMIRA SANTA FE NM 87501 |
| SCHAFFER, HELEN | 820 FLANDERS R DELRAY BEACH FL 33484 |
| SCHAFFER, HYMAN | 14419 VIA ROYALE # 2 DELRAY BEACH FL 33446 |
| SCHAFFER, JAMES | 4721 N WINCHESTER AVE 2A CHICAGO IL 60640 |
| SCHAFFER, JEFF | 40 GREAT LAKES DR HAMPTON VA 23669 |
| SCHAFFER, JERRY | 1500 S OCEAN DR # 17B 17B HOLLYWOOD FL 33019 |
| SCHAFFER, JOHN | 13105 ELSDALE CT 105 ROCKVILLE MD 20851 |
| SCHAFFER, JOHN | 6311 PINESTEAD DR # 513 LAKE WORTH FL 33463 |
| SCHAFFER, KAREN | 521 47TH ST BALTIMORE MD 21224 |
| SCHAFFER, LARRY | 1605 RENAISSANCE COMMONS BLVD # 424 424 BOYNTON BEACH FL 33426 |
| SCHAFFER, LAURA | 6732 DEL PLAYA DR APT B ISLA VISTA CA 93117 |
| SCHAFFER, LAURIE | 18119 SW 3RD ST PEMBROKE PINES FL 33029 |
| SCHAFFER, MARTIN | 8894 KNIGHT AVE 115 DES PLAINES IL 60016 |
| SCHAFFER, MARTIN | 650 BURGUNDY N DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| SCHAFFER, MARVIN | 3125    RIVIERA DR DELRAY BEACH FL 33445 |
| SCHAFFER, MICHAEL | 1687    TIMBERRIDGE CIR LEESBURG FL 34748 |
| SCHAFFER, MOLLIE | 190 N MILWAUKEE AVE 303 WHEELING IL 60090 |
| SCHAFFER, MONROE | 4575    LIVE OAK BLVD DELRAY BEACH FL 33445 |
| SCHAFFER, NATALIA | 8319 ETIWANDA AV APT B RANCHO CUCAMONGA CA 91739 |
| SCHAFFER, PHIL | 89 BASSWOOD DR NEWPORT NEWS VA 23601 |
| SCHAFFER, PORTIA | 2902 W VICTORY BLVD BURBANK CA 91505 |
| SCHAFFER, ROBERT | 7759    GREAT OAK DR LAKE WORTH FL 33467 |
| SCHAFFER, SAM | 2121 N  OCEAN BLVD # W803 BOCA RATON FL 33431 |
| SCHAFFER, SAMUEL | 2121 N  OCEAN BLVD # W1104 BOCA RATON FL 33431 |
| SCHAFFER, SARAH | 804 N  OTT ST ALLENTOWN PA 18104 |
| SCHAFFER, SARAH | 611 S KENWOOD AVE BALTIMORE MD 21224 |
| SCHAFFER, SHELBY | 36152    PLUM AVE GRAND ISLAND FL 32735 |
| SCHAFFER, SYLVIA | 7233    PROMENADE DR # 502 BOCA RATON FL 33433 |
| SCHAFFER, VERA | 1900 S  OCEAN BLVD # 8J POMPANO BCH FL 33062 |
| SCHAFFER, WALTER | 5225  GLENTHORNE CT BALTIMORE MD 21237 |
| SCHAFFERMAN, DAVE | 4719 OLD HANOVER RD B WESTMINSTER MD 21158 |
| SCHAFFERMAN, SANDRA | 13850    VIA FLORA  # A DELRAY BEACH FL 33484 |
| SCHAFFNER, BERNICE | 1000 WAUKEGAN RD 408A NORTHBROOK IL 60062 |
| SCHAFFNER, CHRISTINE | 2455    MONROE ST HOLLYWOOD FL 33020 |
| SCHAFFNER, CHRISTINE | 410 S  PARK RD # 1103 HOLLYWOOD FL 33021 |
| SCHAFFNER, HARRY | 822 VIEWPOINTE DR SAINT CHARLES IL 60174 |
| SCHAFFNER, IRVING | 6800 N CALIFORNIA AVE    3H CHICAGO IL 60645 |
| SCHAFFNER, JENNIFER | 4046 ROSABELL ST LOS ANGELES CA 90066 |
| SCHAFFNER, JOHN W | 120 W TURNER PL SYCAMORE IL 60178 |
| SCHAFFNER, MRS. BILL | 56126 ONAGA TRL YUCCA VALLEY CA 92284 |
| SCHAFFNER, SHIRLEY | 13420 N WAYNE RD CHILLICOTHE IL 61523 |
| SCHAFFNIT, LENORE | 22W365  MCCARRON RD GLEN ELLYN IL 60137 |
| SCHAFFRICK, MARGUERITE | 320 W CAMPBELL ST 301 ARLINGTON HEIGHTS IL 60005 |
| SCHAFFTER, CHRIS | 10514 ARABIAN TRL WOODSTOCK IL 60098 |
| SCHAFFZIN, LINDA | 700   PRICE LN DEERFIELD IL 60015 |
| SCHAFHAUSEN, JANAN | 8 DUKE DR RANCHO MIRAGE CA 92270 |
| SCHAFHAUSEN, JANET | 7525 IRVINE CENTER DR APT 100 IRVINE CA 92618 |
| SCHAFIN, ANGELA | 2527    PLUNKETT ST HOLLYWOOD FL 33020 |
| SCHAFLER, MARK | 179    VIA CONDADO WAY PALM BEACH GARDENS FL 33418 |
| SCHAGEL, MRS. | 400 N RIO VISTA ST APT B ANAHEIM CA 92806 |
| SCHAIBLE | 431    PLEASANT VILLA AVE BALTIMORE MD 21228 |
| SCHAIBLE, DAVID A | 20 S MAIN ST    304 MOUNT PROSPECT IL 60056 |
| SCHAIBLE, JAMES | 5086    BRIGHT GALAXY LN LAKE WORTH FL 33463 |
| SCHAIBLE, MARK | 355 NATHANS CT WESTMINSTER MD 21157 |
| SCHAIER, STEVEN J. | 103 S TWIN CIRCLE WAY BALTIMORE MD 21227 |
| SCHAILLEE, PHILIPPE | 840 N LAKE SHORE DR 902 CHICAGO IL 60611 |
| SCHAIRER, OTWIN | 3823    CANDLEWOOD CT BOCA RATON FL 33487 |
| SCHAITEL, TIMOTHY | 8722  LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| SCHAITKIN, EDWARD | 806    CYPRESS BLVD # 302 302 POMPANO BCH FL 33069 |
| SCHAIVANDER, JUSTIN | 2761 STONER AV LOS ANGELES CA 90064 |
| SCHAIVI, CHRIS | 11535 EVERSTON ST NORWALK CA 90650 |
| SCHAKNER, JORDAN | 816 W WAVELAND AVE 6 CHICAGO IL 60613 |
| SCHAKOWSKY, JAN | 1420    RENAISSANCE DR 102 PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| SCHALAND, DAVID | 2270 N ESSEX LN ROUND LAKE IL 60073 |
| SCHALASKY   FRAN | 6101 W 130TH PL PALOS HEIGHTS IL 60463 |
| SCHALDENBRAND, LOUIS | 10    CATALPA CT AVON CT 06001 |
| SCHALIT, SANDRA | 400 E SOUTH WATER ST 1202 CHICAGO IL 60601 |
| SCHALK, E | 619 S BENNETT AVE PALATINE IL 60067 |
| SCHALK, ERNEST | 7   CRESTVIEW LN 4 VERNON HILLS IL 60061 |
| SCHALK, TERRY | 4561 NW  15TH AVE FORT LAUDERDALE FL 33309 |
| SCHALKLE, DAVID | 11654 HARVARD DR NORWALK CA 90650 |
| SCHALL, BILL | 3010 MALMO DR ARLINGTON HEIGHTS IL 60005 |
| SCHALL, TOM | 17853 HATTON ST RESEDA CA 91335 |
| SCHALLA, AMBER | 2208   BARTON BLVD ROCKFORD IL 61103 |
| SCHALLAU, JULIE | 243 TEMPLE AV APT 10 LONG BEACH CA 90803 |
| SCHALLER, DAVID | 8   INDIAN CAMP TRL PORTAGE IN 46368 |
| SCHALLER, ISOLDA | 81 GRANDVIEW STREET MANCHESTER CT 06040-5531 |
| SCHALLER, KAREN | 4319 HACKETT AV LAKEWOOD CA 90713 |
| SCHALLER, SHARON | 660  PRESTWICK LN 501 WHEELING IL 60090 |
| SCHALLER, WARREN | 5150    BOGGY CREEK RD # A5 SAINT CLOUD FL 34771 |
| SCHALLIOL, MARY, BARKER MIDDLE SCHOOL | 319  BARKER RD MICHIGAN CITY IN 46360 |
| SCHALLMO, DEBBIE | 6389   WOODBURN AVE ELKRIDGE MD 21075 |
| SCHALLMOSER, PATRICIA | 9393 BAY COLONY DR     1N DES PLAINES IL 60016 |
| SCHALLOP, ARLEAN | 500    EGRET CIR # 8401 DELRAY BEACH FL 33444 |
| SCHALM, WALTER | 6   CHANTILLY LN HAWTHORN WOODS IL 60047 |
| SCHALMAN, SOL | 20810 TIARA ST WOODLAND HILLS CA 91367 |
| SCHALTEGGER, MICHAEL | 8 SINTON  RD NEWPORT NEWS VA 23601 |
| SCHAMBERG, CRAIG | 1288 DOUBLEDAY DR ARNOLD MD 21012 |
| SCHAMING, STEVEN | 19 PINE CT YORKVILLE IL 60560 |
| SCHAMP, ENIS | 19149 AVENUE OF THE OAKS APT A NEWHALL CA 91321 |
| SCHAMPER, JOHN | 431 LAMB RD 3C WOODSTOCK IL 60098 |
| SCHAMS, ANNA MARIE | 1234 E CARPENTER DR PALATINE IL 60074 |
| SCHAN, HENRY | 10462   STONEBRIDGE BLVD BOCA RATON FL 33498 |
| SCHANBACKER, PAUL | 300 E ASH ST SPRINGFIELD IL 62703 |
| SCHANBERGER, STEVE | 2   SHAWNEE CT 204 BALTIMORE MD 21234 |
| SCHANCK, THOMAS | 7739 SE LOBLOLLY BAY DR HOBE SOUND FL 33455 |
| SCHANDER, LAUREN, ISU | 418   ISU WILKINS HALL NORMAL IL 61761 |
| SCHANDOR, MILDRED | 667 HUNTSBRIDGE RD MATTESON IL 60443 |
| SCHANEY, DICK | 13742 MALENA DR TUSTIN CA 92780 |
| SCHANK, BARBARA | 70    CHURCH ST # D4 CANAAN CT 06018 |
| SCHANK, CAROLYN | 2738 N FRANCISCO AVE CHICAGO IL 60647 |
| SCHANKA, JIRI | 45751    CAMINO RUBI TEMECULA CA 92592 |
| SCHANKE, LYNNE | 159 ROCHESTER ST COSTA MESA CA 92627 |
| SCHANKOWITZ, DONNA | 727 W TILGHMAN ST APT 2 ALLENTOWN PA 18102 |
| SCHANMAN, BEATRICE | 6455    POINTE PLEASANT CIR DELRAY BEACH FL 33484 |
| SCHANN, GARY | 16223   S SEGOVIA CIR DAVIE FL 33331 |
| SCHANNE, TONY | 1502   FURNACE AVE GLEN BURNIE MD 21060 |
| SCHANOWITZ, MICHLA | 1871 SHEAHEN CT HIGHLAND PARK IL 60035 |
| SCHANSTRA, DOUG | 132 W HAFENRICHTER RD PLAINFIELD IL 60544 |
| SCHANTZ, JIM | 1410   LEHIGH AVE 2ND GLENVIEW IL 60026 |
| SCHANTZ, SYBIL | 4415 NEWTON ST TORRANCE CA 90505 |
| SCHANZ, WILLIAM | 6903    CYPRESS RD # D21 PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| SCHANZE, CECELIA | 600  HAWTHORNE BLVD LEESBURG FL 34748 |
| SCHANZER, HILDA | 900   SAINT CHARLES PL # 712 PEMBROKE PINES FL 33026 |
| SCHAP, CHARLES | 3600 N LAKE SHORE DR 1915 CHICAGO IL 60613 |
| SCHAPEKAHM, JONATHAN | 2611 N CHESTNUT AVE ARLINGTON HEIGHTS IL 60004 |
| SCHAPER, JUERGEN | 328 N  OCEAN BLVD # PH5 POMPANO BCH FL 33062 |
| SCHAPER, LIZ | 2120 FORESTSIDE DR ABERDEEN MD 21001 |
| SCHAPER, WILLIAM LOUIS | 310 DE NEVE DR APT 570 LOS ANGELES CA 90095 |
| SCHAPIRO, ARON | 17130 BURBANK BLVD APT 303 ENCINO CA 91316 |
| SCHAPIRO, BARBARA | 316 INVERNESS CLOSE WESTMINSTER MD 21158 |
| SCHAPIRO, DEAN | 729 7TH ST PORTAGE IN 46368 |
| SCHAPIRO, IANA | 1825 FOX HILLS DR LOS ANGELES CA 90025 |
| SCHAPIRO, KENNY | 10306  GELDING DR E COCKEYSVILLE MD 21030 |
| SCHAPIRO, LESLIE | 13833 NW  10TH CT PEMBROKE PINES FL 33028 |
| SCHAPPEL, BARBARA | 38 LEEDLE CIR RISING SUN MD 21911 |
| SCHAPPEL, ED M | 1660 WHITTIER AV APT 26 COSTA MESA CA 92627 |
| SCHAPPELL, DUSTIN | 2808 NW  8TH AVE WILTON MANORS FL 33311 |
| SCHAPPERT, C. | 916 SW  37TH CT BOYNTON BEACH FL 33435 |
| SCHAPPERT, DONALD | 1908  ARMCO WAY BALTIMORE MD 21222 |
| SCHAR, N | 5420  BLODGETT AVE DOWNERS GROVE IL 60515 |
| SCHAR, REID | 1640 W BERWYN AVE 1 CHICAGO IL 60640 |
| SCHARA, JANIE | PO BOX 3317 IDYLLWILD CA 92549 |
| SCHARBA, JOHN | 349 SPRINGFIELD WAY EASTON PA 18045 |
| SCHARCH, RICHARD | 9301 FEATHER ST VENTURA CA 93004 |
| SCHARDIN, R | 8634 WAKEFIELD AV PANORAMA CITY CA 91402 |
| SCHARDT, STEVE | 235 NW  12TH ST BOCA RATON FL 33432 |
| SCHARENBERG, RYAN | 2692  COLLEGE HILL CIR SCHAUMBURG IL 60173 |
| SCHARER, DARIN | 639 E CYPRESS AV GLENDORA CA 91741 |
| SCHARF  SR, DONALD | 103  WOODS AVE GLEN BURNIE MD 21061 |
| SCHARF, CATHY | 3542   TUDOR CT BETHLEHEM PA 18020 |
| SCHARF, DONNA | 1000  PARK PL BALTIMORE MD 21226 |
| SCHARF, DOROTHY | 3352 MARTHA CIR PASADENA CA 91107 |
| SCHARF, IRENE | 5861 NW  16TH PL # 313 SUNRISE FL 33313 |
| SCHARF, JAMES | 3145 WHEATFIELD RD FINKSBURG MD 21048 |
| SCHARF, JOANN | 617 N HIDDEN PRAIRIE CT PALATINE IL 60067 |
| SCHARF, JOS P | 8223 HIGHPOINT RD BALTIMORE MD 21226 |
| SCHARF, LILLIAN | 5500 NW  69TH AVE # 208 208 LAUDERHILL FL 33319 |
| SCHARF, LUZ | 1017 HOLIDAY DR WEST COVINA CA 91791 |
| SCHARF, MURRAY OR RHODA | 5340   LAS VERDES CIR # 315 DELRAY BEACH FL 33484 |
| SCHARF, NORMAN | 9810  GALLEK RD FOX RIVER GROVE IL 60021 |
| SCHARF, REBECCA | 303 BIRCHWOOD DR ROUND LAKE BEACH IL 60073 |
| SCHARF, RON | 3801 N MILWAUKEE AVE UNITC CHICAGO IL 60641 |
| SCHARF, RUTH H. | 20   WESTGATE LN # H BOYNTON BEACH FL 33436 |
| SCHARF, SARA | 700 SW  128TH AVE # C306 PEMBROKE PINES FL 33027 |
| SCHARF, SHARA | 2023 PAULETTE RD 203 BALTIMORE MD 21222 |
| SCHARF, SHIRLEY | 14551 SW  21ST ST # REAR DAVIE FL 33325 |
| SCHARF, TRESSA | 1210 BUNBURY DR APT 14 WHITTIER CA 90601 |
| SCHARFBERG, FLORENCE | 348   SAXONY H DELRAY BEACH FL 33446 |
| SCHARFBERG, SHELDON | 15822   LOCH MAREE LN # 3201 DELRAY BEACH FL 33446 |
| SCHARFENBERGER, RAYMOND | 174 WEST RD MARLBOROUGH CT 06447-1107 |

| Claim Name | Address Information |
|---|---|
| SCHARFER, VICTOR | 8975 SHOREHAM DR APT GST WEST HOLLYWOOD CA 90069 |
| SCHARFF, KEVIN | 13959 HUSTON ST SHERMAN OAKS CA 91423 |
| SCHARFF, MYRON | 638  PICARDY CIR NORTHBROOK IL 60062 |
| SCHARFF, PATRICIA | 10288 NORWICK ST RANCHO CUCAMONGA CA 91730 |
| SCHARG, PAUL | 12642 NW  68TH DR POMPANO BCH FL 33076 |
| SCHARINE, ANGELIQUE | 716 CLOVER VALLEY CT EDGEWOOD MD 21040 |
| SCHARLAU, EDWARD | 28113 N LAKE DR WAUCONDA IL 60084 |
| SCHARLER, JOHN | 125 W MAPLE AV MONROVIA CA 91016 |
| SCHARLIN, MATTHEW | 13726 SATICOY ST PANORAMA CITY CA 91402 |
| SCHARM, DENNIS | 1001  PEORIA ST WASHINGTON IL 61571 |
| SCHARMAN, KS | 8549  BUTLER GREENWOOD DR WEST PALM BCH FL 33411 |
| SCHARMANN, CHRISTINE | 26 FRIENDSHIP CT S COLORA MD 21917 |
| SCHARMER, BETH | 8220 BALSAM CT FOX LAKE IL 60020 |
| SCHARMETT, SUSAN | 6256 NW  24TH ST BOCA RATON FL 33434 |
| SCHARNHORSE, JIM | 16024 LOCKWOOD AVE OAK FOREST IL 60452 |
| SCHARNHORST, JACK | 3335 CALIFORNIA ST COSTA MESA CA 92626 |
| SCHARP, DOUG | 17719 DOWNING DR LOWELL IN 46356 |
| SCHARP, TAMMY | 101 CAMPUS AVE EAST PEORIA IL 61611 |
| SCHARPS, MARK | 6012   ROYAL BIRKDALE DR LAKE WORTH FL 33463 |
| SCHARRER, FRED | 5889 SW  31ST ST SOUTH MIAMI FL 33155 |
| SCHARTZBERG, LAURA | 6910   VENIDITA BEACH DR DELRAY BEACH FL 33446 |
| SCHASER  GEORGE | 6105 TWIN OAK DR GREENDALE WI 53129 |
| SCHASSBURGER, MICHAEL | 1023 E 161ST ST SOUTH HOLLAND IL 60473 |
| SCHAT, CARRIE | 416 BUNGALOW DR EL SEGUNDO CA 90245 |
| SCHAT, HEATHER | 13138 BELLAIRE CT THORNTON CO 80241 |
| SCHATE | 14204 DOVE CREEK WAY 207 SPARKS GLENCOE MD 21152 |
| SCHATE, COREY | 22180 CARISSA CT WOODLAND HILLS CA 91367 |
| SCHATEL, C. | 5302   FAIRWAY WOODS DR # 4613 DELRAY BEACH FL 33484 |
| SCHATTALL, CHERYL | 610 HOUCKSVILLE RD S HAMPSTEAD MD 21074 |
| SCHATTINGER | 906 SE  10TH ST POMPANO BCH FL 33060 |
| SCHATTLER, WENDY | 7030 WINDY CT OREFIELD PA 18069 |
| SCHATTNER, ROBERT | 13769  DATE PALM CT # C DELRAY BEACH FL 33484 |
| SCHATZ, B | 266   CHESTER ST EAST HARTFORD CT 06108 |
| SCHATZ, BEATRICE | 8710  SKOKIE BLVD 2F SKOKIE IL 60077 |
| SCHATZ, D | 12931 KITTRIDGE ST NORTH HOLLYWOOD CA 91606 |
| SCHATZ, EDWARD | 566 SW  15TH RD BOCA RATON FL 33432 |
| SCHATZ, ELAINE | 63 ERDONI RD COLUMBIA CT 06237-1306 |
| SCHATZ, FRANCES | 15259   LAKE DOGWOOD DELRAY BEACH FL 33484 |
| SCHATZ, HARRY | 22605   CAMINO DEL MAR  # 1328 1328 BOCA RATON FL 33433 |
| SCHATZ, JOSEPHINE | 825 S BEDFORD ST APT 202 LOS ANGELES CA 90035 |
| SCHATZ, KELLI | 9233 BURTON WY APT 205 BEVERLY HILLS CA 90210 |
| SCHATZ, LEV | 78 VALENTINE ST NEWINGTON CT 06111-3845 |
| SCHATZ, LINCOLN | 201 W GRAND AVE 1203 CHICAGO IL 60654 |
| SCHATZ, MYRNA | 6291   EVIAN PL BOYNTON BEACH FL 33437 |
| SCHATZ, NATHAN | 60   CAROLINE ST HAMDEN CT 06517 |
| SCHATZ, NATHAN | 5040   ROSE HILL DR # 103 BOYNTON BEACH FL 33437 |
| SCHATZ, NORMA | 4   HAMPTON PL AVON CT 06001 |
| SCHATZ, PAUL | 6414 CATALPA RD FORK MD 21051 |
| SCHATZ, PEGGY | 161 E CHICAGO AVE 50C CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| SCHATZ, ROSEMARIE | 5804 LARSEN ST GLEN BURNIE MD 21061 |
| SCHATZEL, BETTY | 1415 W GRANVILLE AVE CHICAGO IL 60660 |
| SCHAU, DEBBIE | 516 N WILLOW RD ELMHURST IL 60126 |
| SCHAU, ERNEST | 41  LAKESIDE LN FOX LAKE IL 60020 |
| SCHAUB, AMBER | 600 W  LAS OLAS BLVD # 1303 FORT LAUDERDALE FL 33312 |
| SCHAUB, ANN | 2792  PACKFORD LN AURORA IL 60502 |
| SCHAUB, CHARLES | 12248 MANOR RD GLEN ARM MD 21057 |
| SCHAUB, D | 3856 WESTWOOD BLVD CULVER CITY CA 90232 |
| SCHAUB, JOHN | 72  CRYSTAL CT BEL AIR MD 21014 |
| SCHAUB, JOHN | 260 29TH ST NW NAPLES FL 34120 |
| SCHAUB, MICHAEL | 31 CAMELOT CT STEWARTSTOWN PA 17363 |
| SCHAUB, ROBERT | 11750 S HOMAN AVE 180 MERRIONETTE PARK IL 60803 |
| SCHAUB, ROBERT | 13255 SW  9TH CT # G208 G208 PEMBROKE PINES FL 33027 |
| SCHAUB, WILLIAM | 1625 PICARDY CT B LONG GROVE IL 60047 |
| SCHAUE, DORTHE | 1755 PURDUE AV APT 113 LOS ANGELES CA 90025 |
| SCHAUER, ALLEN | 17702 ARCADIA AVE 1B LANSING IL 60438 |
| SCHAUER, ANNE | 9401   HOLLYHOCK CT DAVIE FL 33328 |
| SCHAUER, DOROTHY | 13627   WEYBURNE DR DELRAY BEACH FL 33446 |
| SCHAUER, ELIZABETH | 3811 CARNELIAN CT PERRIS CA 92570 |
| SCHAUER, JACK | 16128 S HARMONY DR PLAINFIELD IL 60586 |
| SCHAUER, JILL | 141 MEADOWBROOK LN TRENTON GA 30752 |
| SCHAUER, JILL | 512 W BARRY AVE 211 CHICAGO IL 60657 |
| SCHAUER, KATHLYN | 853 N 1ST AV UPLAND CA 91786 |
| SCHAUER, SCOTT | 9080  MEADOWVIEW DR HICKORY HILLS IL 60457 |
| SCHAUERS, JOSEPH | 5608 SW  98TH WAY COOPER CITY FL 33328 |
| SCHAUL, DAN | 890  BENEDETTI DR 105 NAPERVILLE IL 60563 |
| SCHAUL, SEAN | 827 S PROSPECT AVE PARK RIDGE IL 60068 |
| SCHAULAT, DAVID | 2874  COASTAL DR AURORA IL 60503 |
| SCHAUM MORINA | 2002 DEER PARK RD FINKSBURG MD 21048 |
| SCHAUM, CHUCK | 9501 KINGSCROFT TER E PERRY HALL MD 21128 |
| SCHAUM, ELLYN | 9796   TALLYRAND DR LAKE WORTH FL 33467 |
| SCHAUM, JACK | 3619 CRESTVIEW DR LAKE ZURICH IL 60047 |
| SCHAUM, JASON | 3242 N LAKEWOOD AVE GRNDFLR CHICAGO IL 60657 |
| SCHAUM, RUBY | 2507 EDGEWOOD AVE BALTIMORE MD 21234 |
| SCHAUMANN, DAVID | 763  MAPLE LN JUSTICE IL 60458 |
| SCHAUMBURG, CHRIS | 2900 ALTA VISTA DR APT D NEWPORT BEACH CA 92660 |
| SCHAUMBURG, M | 1641 COPPERFIELD DR TUSTIN CA 92780 |
| SCHAUS, CHRISTINE | 1111 W MADISON ST 4F CHICAGO IL 60607 |
| SCHAUS, NICHOLAS | 234 AMBLESIDE DR SEVERNA PARK MD 21146 |
| SCHAUT, EVELYN | 3281 NW  63RD ST FORT LAUDERDALE FL 33309 |
| SCHAUTTEET, DORIS | 918 S PINE RIDGE CIR APT 9H1 SANFORD FL 32773 |
| SCHAUTZ, GLENN | 2694   WINCHESTER CIR EUSTIS FL 32726 |
| SCHAUWECKER, EMILY | 1308 CARTAGENA NEWPORT BEACH CA 92660 |
| SCHAUWECKER, JACKIE | 900 W FULLERTON AVE 3H CHICAGO IL 60614 |
| SCHAVER, WALTER | 2000 E  COMMERCIAL BLVD # 208 FORT LAUDERDALE FL 33308 |
| SCHAVES, MARIA | 4951 CHURCH ST PICO RIVERA CA 90660 |
| SCHAVES, MELISSA | 888 WATERFORD CT WILMINGTON IL 60481 |
| SCHAVEY, SALLY | 135 ASH ST PARK FOREST IL 60466 |
| SCHAVONI, IRENE | 4041 S WALLACE ST CHICAGO IL 60609 |

| Claim Name | Address Information |
|---|---|
| SCHAWEL, DENNIS | 936  GLEN OAK DR SLEEPY HOLLOW IL 60118 |
| SCHAWFFRATH, ROBERT | 2717 W 90TH ST EVERGREEN PARK IL 60805 |
| SCHAWK, DAVID | 674  SKYE LN INVERNESS IL 60010 |
| SCHAWLTZ, MATHEW | 367 S  FEDERAL HWY # B207 DEERFIELD BCH FL 33441 |
| SCHAY, CYNDI | 341 RICHFIELD TRL ROMEOVILLE IL 60446 |
| SCHAYE, A | 4871 RED BRICK RUN SANFORD FL 32771 |
| SCHAYE, BENJAMIN | 1637 W WINONA ST 1 CHICAGO IL 60640 |
| SCHAYER, ANNE | 1232  CYPRESS LN ELK GROVE VILLAGE IL 60007 |
| SCHBINER, J. | 29   SOUTHPORT LN # D BOYNTON BEACH FL 33436 |
| SCHEA, PAULINE | 189   INAGUA ST DANIA FL 33004 |
| SCHEA, TOM | 16461   BLATT BLVD # 101 WESTON FL 33326 |
| SCHEAFER, TOM | 3587 CAMPUS DR IRVINE CA 92612 |
| SCHEAR, DOROTHY | 13457   VIA VESTA  # A DELRAY BEACH FL 33484 |
| SCHEBEN, RUTH | 3013 N  OAKLAND FOREST DR # 208 OAKLAND PARK FL 33309 |
| SCHECHNER, INA | 5180 E  SABAL PALM BLVD # 240 LAUDERDALE LKS FL 33319 |
| SCHECHNER, RUTH | 5220   LAS VERDES CIR # 105 DELRAY BEACH FL 33484 |
| SCHECHTER, ARLINE | 5082   LAKE CATALINA DR # B B BOCA RATON FL 33496 |
| SCHECHTER, BELLE | 541   PIEDMONT L DELRAY BEACH FL 33484 |
| SCHECHTER, CARRIE | 1321 NE  6TH ST FORT LAUDERDALE FL 33304 |
| SCHECHTER, HOWARD | 871  DRYDEN LN HIGHLAND PARK IL 60035 |
| SCHECHTER, JOSEPH | 6865   HUNTINGTON LN # 303 303 DELRAY BEACH FL 33446 |
| SCHECHTER, LORRAINE | 217   DURHAM E DEERFIELD BCH FL 33442 |
| SCHECHTER, LOUIS | 3124 FOSTER AVE BALTIMORE MD 21224 |
| SCHECHTER, STEPHEN | 1034 PEARL ST APT C SANTA MONICA CA 90405 |
| SCHECHTERMAN, HERB | 2007   REXFORD A BOCA RATON FL 33434 |
| SCHECHTMAN, JUDITH | 1135 GREEN BAY RD HIGHLAND PARK IL 60035 |
| SCHECHTMAN, MARYA | 1708 N ORCHARD ST CHICAGO IL 60614 |
| SCHECK, CHARLES | 1133 VALLEY STREAM DR WHEELING IL 60090 |
| SCHECK, D. | 1835 NW  79TH TER PEMBROKE PINES FL 33024 |
| SCHECK, LARRY | 5177  WINONA LN GURNEE IL 60031 |
| SCHECK, LILLIAN | 3137 SW  NATURA AVE DEERFIELD BCH FL 33441 |
| SCHECK, MATILDA | 1 OAK BROOK CLUB DR    204B OAK BROOK IL 60523 |
| SCHECK, PAMELA | 602 SEAFORD  RD SEAFORD VA 23696 |
| SCHECK, ROSE | 2 WHEATON CTR    504 WHEATON IL 60187 |
| SCHECKED, SARAH | 24361 ARDISA MISSION VIEJO CA 92692 |
| SCHECKER, LAURA | 1946 W NELSON ST 2W CHICAGO IL 60657 |
| SCHECKMAN, CLAUDIA | 2848 TEXAS AV SIMI VALLEY CA 93063 |
| SCHECKWITZ, JOYCE | 12826   HAMPTON LAKES CIR BOYNTON BEACH FL 33436 |
| SCHECKWITZ, TERRY | 1541 NE  34TH CT # 204 OAKLAND PARK FL 33334 |
| SCHECTER, D | 20   WATERFORD A DELRAY BEACH FL 33446 |
| SCHECTER, DORIS AND HERMAN | 19333 W  COUNTRY CLUB DR # 321 NORTH MIAMI BEACH FL 33180 |
| SCHECTER, IRVING | 7835   SUNDIAL HARBOR PT LAKE WORTH FL 33467 |
| SCHECTER, JOSEPH | 3008   CAMBRIDGE A DEERFIELD BCH FL 33442 |
| SCHECTER, LLOYD AND ROSLYN | 22274 CORALBELL LN WOODLAND HILLS CA 91367 |
| SCHECTER, MS | 2900 MAPLE AV MANHATTAN BEACH CA 90266 |
| SCHECTER, RONNIE | 4431 N PAULINA ST 2S CHICAGO IL 60640 |
| SCHECTER, SOL | 4030   CORNWALL B BOCA RATON FL 33434 |
| SCHECTERSON, HELEN | 201   CAPRI E DELRAY BEACH FL 33484 |
| SCHECTMAN, FLORENCE | 627 RICE ST HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| SCHECTMAN, INA | 9529  BRONX PL 115 SKOKIE IL 60077 |
| SCHEDIWY, BIRGIT & STEPHAN | 1105  BOXWOOD DR CRYSTAL LAKE IL 60014 |
| SCHEDLER, STEFANIE | 102 S PARRISH LN CARBONDALE IL 62901 |
| SCHEDY, MARK H | 12851 HASTER ST GARDEN GROVE CA 92840 |
| SCHEEFER, WHITNEY | 1430 7TH ST APT 130 SANTA MONICA CA 90401 |
| SCHEEL, MARIAN | 425 SW  4TH AVE # 716 FORT LAUDERDALE FL 33315 |
| SCHEEL, RALPH | 8401 W  CYPRESS DR # 115 PEMBROKE PINES FL 33025 |
| SCHEELE, KEITH | 6573  WINDHAM LN LONG GROVE IL 60047 |
| SCHEELK, HELEN | 639 N BIERMAN AVE VILLA PARK IL 60181 |
| SCHEER,  JACK | 3061  DONNELLY DR # B208 LANTANA FL 33462 |
| SCHEER, ALBANE | 4800 WOODLEY AV APT 11 ENCINO CA 91436 |
| SCHEER, CRAIG | 13754 S PORTAGE CT PLAINFIELD IL 60544 |
| SCHEER, DANA | 2418 NW  36TH ST BOCA RATON FL 33431 |
| SCHEER, DOUG | 368 TOLLAND ST # 2 EAST HARTFORD CT 06108-2445 |
| SCHEER, JEFF | 13697 SYCAMORE DR WHITTIER CA 90601 |
| SCHEER, JOAN | 209 E SHERIDAN RD LAKE BLUFF IL 60044 |
| SCHEER, JUNE | 5481 COLUMBIA RD 525 COLUMBIA MD 21044 |
| SCHEER, KEITH | 548  BALLFALL RD MIDDLETOWN CT 06457 |
| SCHEER, LEO | 321  LAKEVIEW DR # 102 WESTON FL 33326 |
| SCHEER, LYNDA | 29 28TH AV APT A VENICE CA 90291 |
| SCHEEREN, JENNIFER | 2007 NW  45TH AVE COCONUT CREEK FL 33066 |
| SCHEERER, C | 8812 ASHFORD RD BALTIMORE MD 21234 |
| SCHEERER, D. | 6  HASPERT RD E BALTIMORE MD 21236 |
| SCHEERER, JOHN | 28  CARPENTER ST FRANKFORT IL 60423 |
| SCHEERER, NELSON | 5500 PLAINFIELD AVE BALTIMORE MD 21206 |
| SCHEFEICK, JEFFREY | 228 N MADRONA AV BREA CA 92821 |
| SCHEFELBEIN, C | 742  CHEYENNE LN ELGIN IL 60123 |
| SCHEFF, GREG | 682 LILY CACHE LN BOLINGBROOK IL 60440 |
| SCHEFF, MARY C | 35 WOODLAND TRL PORTAGE IN 46368 |
| SCHEFF, MORTIMER  L | 1770  1ST ST 604 HIGHLAND PARK IL 60035 |
| SCHEFF, RAYMOND | 269  FOXMOOR RD FOX RIVER GROVE IL 60021 |
| SCHEFF, S | 8280 NW  98TH AVE TAMARAC FL 33321 |
| SCHEFF, SAMUEL | 4735  W LUCERNE LAKES BLVD # 302 LAKE WORTH FL 33467 |
| SCHEFFEL, FREDERICK | 5828  TIMBERVIEW DR ELKRIDGE MD 21075 |
| SCHEFFEL, SHIRLEY | 5748  SWAYING PALM LN BOYNTON BEACH FL 33437 |
| SCHEFFENACKER, DAVE | 110 WATER ST N CHESTERTOWN MD 21620 |
| SCHEFFER, CAROLYN | 4716 W  ATLANTIC BLVD # 301 301 MARGATE FL 33063 |
| SCHEFFER, JAMES | 2835 N  COURSE DR # 204 204 POMPANO BCH FL 33069 |
| SCHEFFER, LILIAN | 3750  INVERRARY DR # H1 LAUDERHILL FL 33319 |
| SCHEFFER, SCOTT | 5432  SEALINE BLVD LAKE WORTH FL 33463 |
| SCHEFFER, TRISTAN | 2243 W ROUTE 52 1713 WEST LAFAYETTE IN 47906 |
| SCHEFFERS,  JILL | 27861 S KLEMME RD BEECHER IL 60401 |
| SCHEFFKE, JOAN | 13361  FOX HILL DR LEMONT IL 60439 |
| SCHEFFLER, DAN | 264 BLUEGRASS PKY OSWEGO IL 60543 |
| SCHEFFLER, FAYE | 9560  WELDON CIR # 406 406 TAMARAC FL 33321 |
| SCHEFFLER, RALPH | 406 BUNNING DR DOWNERS GROVE IL 60516 |
| SCHEFFLER, SYLVIA | 6095 N  SABAL PALM BLVD # 307 307 LAUDERDALE LKS FL 33319 |
| SCHEFFRES, ALAN | 4800  CAROL ST 2C SKOKIE IL 60077 |
| SCHEFIELD, NEIL | 20369 VOSE ST WINNETKA CA 91306 |

| Claim Name | Address Information |
| --- | --- |
| SCHEFKE, JUDITH A | 914 3RD ST APT 3 SANTA MONICA CA 90403 |
| SCHEFLER, ELLEN | 2236 N  CYPRESS BEND DR # 208 POMPANO BCH FL 33069 |
| SCHEFLOW, ALISON | 2614 N  38TH AVE HOLLYWOOD FL 33021 |
| SCHEFRIN, JESSIE | 5500 NW  69TH AVE # 511 LAUDERHILL FL 33319 |
| SCHEFSKE, JOHN J | 01N685  NEWTON AVE GLEN ELLYN IL 60137 |
| SCHEFTEL, STANLEY | 6201 N  FALLS CIRCLE DR # 108 LAUDERHILL FL 33319 |
| SCHEFTZ, MARNI | 2 STARLIGHT IRVINE CA 92603 |
| SCHEGEL**, TOV | 3209 GIBSON PL REDONDO BEACH CA 90278 |
| SCHEGETZ, ELIZABETH | 5815 E LA PALMA AV APT 89 ANAHEIM CA 92807 |
| SCHEHL, LINDA | 2007  CROSSING CT LOMBARD IL 60148 |
| SCHEHLEIN, MARIE | 8110 ANALEE AVE BALTIMORE MD 21237 |
| SCHEHR, BARRY | 23 CINCH RD CANOGA PARK CA 91307 |
| SCHEIB, G | 14059 CLAYWOOD AV SYLMAR CA 91342 |
| SCHEIBE, RICHARD | 5672  PARKVIEW LAKE DR ORLANDO FL 32821 |
| SCHEIBER, LYDIA | 16720  AMBER BAY DR WESTON FL 33331 |
| SCHEIBLE, ELLEN | 729 N YALE AV CLAREMONT CA 91711 |
| SCHEIBLE, SHARON | 9273 SW  8TH ST # 401 BOCA RATON FL 33428 |
| SCHEIBLEIN, WILLARD | 21253  BARTH POND LN CREST HILL IL 60403 |
| SCHEICH, AMY | 1121 N WINCHESTER AVE 1 CHICAGO IL 60622 |
| SCHEID, CHRISTINE | 3051 NE  48TH ST # 705 FORT LAUDERDALE FL 33308 |
| SCHEID, MARK | 436 LEE  BLVD FORT EUSTIS VA 23604 |
| SCHEID, WALDO | 144 LILLIES LN HUDGINS VA 23076 |
| SCHEIDECKER, JOYCE | 15 GEORGIA ST REDLANDS CA 92374 |
| SCHEIDEGGER, LILIAN | 507  MARYLAND AVE BALTIMORE MD 21228 |
| SCHEIDEGGER, MANUEL | 514 PULLMAN ST LOS ANGELES CA 90042 |
| SCHEIDEGGER, RACHEL | 720 SIMPSON ST 3 EVANSTON IL 60201 |
| SCHEIDEL, JULIA F | 69   BRIDGE ST COLLINSVILLE CT 06019 |
| SCHEIDEL, LAURA | 2225  POLK ST # 4A 4A HOLLYWOOD FL 33020 |
| SCHEIDEN, CHRISTINE | 2915  ELDER LN FRANKLIN PARK IL 60131 |
| SCHEIDENHELM, JANE | 123 E US HIGHWAY 34 MENDOTA IL 61342 |
| SCHEIDER, COLLEEN | 2  CHARMINSTER CT ALGONQUIN IL 60102 |
| SCHEIDLER, MICHAEL | 657 W FULTON ST 612 CHICAGO IL 60661 |
| SCHEIDT, CARRIE | 1611 TRUMBULLS CT CROFTON MD 21114 |
| SCHEIDT, MARY | 5109 N SAINT LOUIS AVE CHICAGO IL 60625 |
| SCHEIDT, MELISSA | 321  ARROWHEAD DR MINOOKA IL 60447 |
| SCHEIER, LEONARD | 14475  STRATHMORE LN # 702 DELRAY BEACH FL 33446 |
| SCHEIER, ROBERT | POBOX 2528 HELENDALE CA 92342 |
| SCHEIER,WM | 202  MARKHAM J DEERFIELD BCH FL 33442 |
| SCHEIFFER, DAVE | 78790 PLATINUM DR PALM DESERT CA 92211 |
| SCHEIHING, | 2309 CHANTAWAY CT BELAIR MD 21015 |
| SCHEILDER, TIFFANY | 1824 W GROVECENTER ST WEST COVINA CA 91790 |
| SCHEIMAN, DONNA | 1432 N CEDAR RD NEW LENOX IL 60451 |
| SCHEIMAN, MIKE | 925 MOSBY CT JOLIET IL 60431 |
| SCHEIN, DAVID | 1728 W BALMORAL AVE CHICAGO IL 60640 |
| SCHEIN, HALLIE | 16 STONEHENGE CIR 4 BALTIMORE MD 21208 |
| SCHEIN, J | 18316 HATTERAS ST APT 7 TARZANA CA 91356 |
| SCHEIN, LAURETTE | 14623  BONAIRE BLVD # 610 DELRAY BEACH FL 33446 |
| SCHEIN, NAT | 3440 ASSOCIATED WAY 410 OWINGS MILLS MD 21117 |
| SCHEIN, S | 75   BURGUNDY B DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| SCHEIN, SELMA | 3113 S  OCEAN DR # 604 HALLANDALE FL 33009 |
| SCHEIN, STAN | 153 SAN VICENTE BLVD APT 3-C SANTA MONICA CA 90402 |
| SCHEINA, W L | 1736  TRENT ST CROFTON MD 21114 |
| SCHEINBERG, HOWARD | 10930 NW  6TH ST PLANTATION FL 33324 |
| SCHEINBERG, THELMA | 6993   COLLEGE CT # 204 DAVIE FL 33317 |
| SCHEINBLUM, MICHELLE | 86 TOWNSEND IRVINE CA 92620 |
| SCHEINER, BEATRICE | 5620   SPINDLE PALM CT # C DELRAY BEACH FL 33484 |
| SCHEINER, OSCAR | 5310   LAS VERDES CIR # 117 117 DELRAY BEACH FL 33484 |
| SCHEINER, SANDRA | 47  WINDERSAL LN BALTIMORE MD 21234 |
| SCHEINGARTEN, ESTHER O. | 21100  S 95TH AVE # 218 BOCA RATON FL 33428 |
| SCHEINGLINGER, MORRIS | 9211 KINGSTREE RD 203 BALTIMORE MD 21234 |
| SCHEINGOLTZ, DAVID | 6722   RIENZO ST LAKE WORTH FL 33467 |
| SCHEINKER, ELAINE | 3420 ASSOCIATED WAY 204 OWINGS MILLS MD 21117 |
| SCHEINMAN, DAVID M. | 11921   OAKLEAF DR COOPER CITY FL 33330 |
| SCHEINMAN, ISIDORE | 1175  LAKE COOK RD 211 NORTHBROOK IL 60062 |
| SCHEINSON, MICHAEL | 6094   BRIGHTWATER TER BOYNTON BEACH FL 33437 |
| SCHEIRER, MARY A | 147   JASMINE DR FRUITLAND PARK FL 34731 |
| SCHEITHE, DON | 6808 W HIGHLAND AVE CHICAGO IL 60631 |
| SCHEITLER, MIKE | 1451 N BOSWORTH AVE 2RR CHICAGO IL 60642 |
| SCHELBERG, HERBERT | 5538 NW  20TH AVE BOCA RATON FL 33496 |
| SCHELBLICH, CHRIS | 8420   GARDEN GATE PL BOCA RATON FL 33433 |
| SCHELESKI, CAROL | 2539 N HARDING AVE CHICAGO IL 60647 |
| SCHELESKI, D | 10715  GRAND CANYON AVE HUNTLEY IL 60142 |
| SCHELFAUT, DENISE | 1633 BLACKBURN DR MUNDELEIN IL 60060 |
| SCHELHAUS, WILLIAM | 3800 MEGHAN DR 3C BALTIMORE MD 21236 |
| SCHELHORE, BRYCE | 449 HATFIELD AV SAN DIMAS CA 91773 |
| SCHELHORN, JOHN | 233   YORK RD LEBANON CT 06249 |
| SCHELIGA, JEFFRI B. | 67771 N PORTALES DR CATHEDRAL CITY CA 92234 |
| SCHELIN, MATTHEW | 2744 WINDSOR DR 208 LISLE IL 60532 |
| SCHELL, BARB | 539  BELDEN DR DYER IN 46311 |
| SCHELL, C | 4058 VINCENTE AV CAMARILLO CA 93010 |
| SCHELL, DAN | 4646   CUSTER AVE 1S BROOKFIELD IL 60513 |
| SCHELL, DEBBY | 3008 RUSTY LN BLOOMINGTON IL 61704 |
| SCHELL, GREG | 2001 W WARNER AVE 2ND CHICAGO IL 60618 |
| SCHELL, JASON | 907  BAR L LN BOURBONNAIS IL 60914 |
| SCHELL, LYNDA | 1442 SALVADORI CIR CORONA CA 92882 |
| SCHELL, NORMAN | 11255   GREEN LAKE DR # 102 BOYNTON BEACH FL 33437 |
| SCHELL, STEVEN | 431 S STONE AVE LA GRANGE IL 60525 |
| SCHELL, THOMAS | 429 S  26TH AVE HOLLYWOOD FL 33020 |
| SCHELLENBACH, KEVIN | 516 S OAK PARK AVE 1N OAK PARK IL 60304 |
| SCHELLENBERGER, DORTHEA E | 92220 YOUNGS RIVER RD ASTORIA OR 97103 |
| SCHELLENBERGER, LAURE | 1602 W LEXINGTON DR ARLINGTON HEIGHTS IL 60004 |
| SCHELLER, AARON | 125 S JEFFERSON ST 2801 CHICAGO IL 60661 |
| SCHELLER, CHARLES | 305  KALORAMA RD SYKESVILLE MD 21784 |
| SCHELLER, JENNIFER | 122   SHRUB RD BRISTOL CT 06010 |
| SCHELLER, JEROME | 506 RONNIE DR APT 1 INDIAN HARBOUR BEACH FL 32937 |
| SCHELLER, MARY | 3730   CANTERBURY RD BETHLEHEM PA 18020 |
| SCHELLER, RAISSA | 1138 N CALIFORNIA AVE CHICAGO IL 60622 |
| SCHELLHAAS, BETTY | 8084 BELHAVEN AVE PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| SCHELLHAMMER, CARL | 18 SINCLAIR RD HAMPTON VA 23669 |
| SCHELLHAMMER, ISABEL | 13259 S CENTRAL AVE 86 REST HAVEN CENTRAL PALOS HEIGHTS IL 60463 |
| SCHELLI, HELEN | 1311 S FINLEY RD 216 LOMBARD IL 60148 |
| SCHELLIN, JULIE | 6121 DEERBROOK RD BALTIMORE MD 21228 |
| SCHELLING, CAROL | 6418 ELDORADO DR MORTON GROVE IL 60053 |
| SCHELLING, PETER | 570 STAFFORD DR ROSELLE IL 60172 |
| SCHELLY, ROSE | 3810 MISSION HILLS RD    307 NORTHBROOK IL 60062 |
| SCHELT, DANIELLA | 14623 CARNELL ST WHITTIER CA 90603 |
| SCHELTS, CHARLES | 601 MAIN ST CHURCH HILL MD 21623 |
| SCHEMBERG, DANIEL | 458    FLANDERS J DELRAY BEACH FL 33484 |
| SCHEMBERG, JAIME | 426 N ORANGE DR LOS ANGELES CA 90036 |
| SCHEMBRI, DENISE | 2430    BARCELONA DR FORT LAUDERDALE FL 33301 |
| SCHEMEL, HEIDI | 662 CHESTNUT AV BEAUMONT CA 92223 |
| SCHEMEL, LAURA | 5321 NW  92ND AVE SUNRISE FL 33351 |
| SCHEMEL, ROBERT | 843 S  ATLANTIC DR LANTANA FL 33462 |
| SCHEMENAUER, BERNARD | 1175 SUNRISE AV TWENTYNINE PALMS CA 92277 |
| SCHEMKE, JENNIFER | 924 N HAYWORTH AV APT 9 WEST HOLLYWOOD CA 90046 |
| SCHEMM, LISA | 1019 S CHARLES ST 2NDFL BALTIMORE MD 21230 |
| SCHEMPP, MARK | 1810 S BENTLEY AV APT 304 LOS ANGELES CA 90025 |
| SCHENA, ROSE | 930 SE  9TH AVE # 7 POMPANO BCH FL 33060 |
| SCHENARTS, DAVID | 1    ALGONQUIN TRL MOODUS CT 06469 |
| SCHENCK, BONNIE | 3520    THUNDERBIRD LN CRYSTAL LAKE IL 60012 |
| SCHENCK, GARRY | 540 S  PARK RD # 9-28 HOLLYWOOD FL 33021 |
| SCHENCK, KIMBERLY L | 11693 SAN VICENTE BLVD APT 324 LOS ANGELES CA 90049 |
| SCHENCK, ROBERT | 2708  FREMONT ST ROLLING MEADOWS IL 60008 |
| SCHENCK, ROBERT | 1100 N LAKE SHORE DR    33A CHICAGO IL 60611 |
| SCHENCK, ROY | 841 CATALINA DR NEWPORT NEWS VA 23608 |
| SCHENCK, WILLIAM | 4990 W 85TH LN CROWN POINT IN 46307 |
| SCHENDEL, PAUL | 55    NEWPORT C DEERFIELD BCH FL 33442 |
| SCHENDEL, TED | 5135 NW  99TH WAY CORAL SPRINGS FL 33076 |
| SCHENE, BETTY | 2004 NORHURST WAY N CLARKSVILLE MD 21029 |
| SCHENE, BETTY | 2004 NORHURST WAY N BALTIMORE MD 21228 |
| SCHENE, CATHY | 905  GLOUSTER CIR HAMPSTEAD MD 21074 |
| SCHENEMAN, MR STEVE | 8281 FLAXMAN DR HUNTINGTON BEACH CA 92646 |
| SCHENHER, MARK | 138    CHARDONNAY LN TOLLAND CT 06084 |
| SCHENHOLM, ALLEN | 2500 SW  106TH TER PLANTATION FL 33324 |
| SCHENIKMAN, NANCY | 19267 NW  12TH MNR PEMBROKE PINES FL 33029 |
| SCHENK, BOB | 4027  86TH ST KENOSHA WI 53142 |
| SCHENK, K | 243 N WESTERN AVE PARK RIDGE IL 60068 |
| SCHENK, LOIS | 7770    HOFFY CIR LAKE WORTH FL 33467 |
| SCHENK, P. | 521 BALMORAL RD WINTER PARK FL 32789 |
| SCHENK, RICHARD | 714 ELIZABETH DR WOOD DALE IL 60191 |
| SCHENK, SHIRLEY | 10021 W HIGGINS RD    304 ROSEMONT IL 60018 |
| SCHENKE, DANUTA | 1 OCEAN HEIGHTS DR NEWPORT COAST CA 92657 |
| SCHENKEL, JOAN | 12097    TEVERE DR BOYNTON BEACH FL 33437 |
| SCHENKEL, KENNETH | 7641    HYANNIS LN PARKLAND FL 33067 |
| SCHENKEL, MURRAY | 15445    LAKE MAGNOLIA PL DELRAY BEACH FL 33484 |
| SCHENKELBACH, ABRAHAM | 5401 NW  2ND AVE # 228 BOCA RATON FL 33487 |
| SCHENKELBERG, BARRY | 27623 NUGGET DR APT 3 CANYON COUNTRY CA 91387 |

| Claim Name | Address Information |
|---|---|
| SCHENKELBERG, V | 621 WILLOW OAKS  BLVD HAMPTON VA 23669 |
| SCHENKER, BENJAMIN | 4024   GUILDFORD B BOCA RATON FL 33434 |
| SCHENKER, GRACE | 2460 SW  22ND AVE # 816 DELRAY BEACH FL 33445 |
| SCHENKER, STEVEN | 2103 KNOX AVE REISTERSTOWN MD 21136 |
| SCHENKERMAN, JENNIFER | 5600 NW  61ST ST # 1001 COCONUT CREEK FL 33073 |
| SCHENKMAN, IRWIN | 5250   LANDON CIR BOYNTON BEACH FL 33437 |
| SCHENKMAN, RICHARD | 17388 SW  36TH ST MIRAMAR FL 33029 |
| SCHENNING, RICHARD | 723   FLINTLOCK DR BELAIR MD 21015 |
| SCHENNING, VIRGINA | 3802   FAIT AVE BALTIMORE MD 21224 |
| SCHENNUM, DONALD | 200 N RIVER LN 202 GENEVA IL 60134 |
| SCHENONE, EZIO | 16837 TUPPER ST NORTH HILLS CA 91343 |
| SCHENTZEL, GLORIA | 7792   GRANVILLE DR TAMARAC FL 33321 |
| SCHENZ, R | 7567 STEWART AV LOS ANGELES CA 90045 |
| SCHEPART, CHARLES | 4748 GLENWOOD AV LA CRESCENTA CA 91214 |
| SCHEPEL, ALISON | 1318 RAMONA DR NEWBURY PARK CA 91320 |
| SCHEPERS, JOSEPH | 500 VIRGINIA AVE 902 TOWSON MD 21286 |
| SCHEPIS, DENISE | 6610   SOUTHPORT DR BOYNTON BEACH FL 33472 |
| SCHEPISIS, FRED | 315 N BEVERLY DR APT STE501 BEVERLY HILLS CA 90210 |
| SCHEPLENG, JOHN | 326 TORNER RD BALTIMORE MD 21221 |
| SCHEPLER, TERRY | 773   WESTON DR CRYSTAL LAKE IL 60014 |
| SCHEPMAN, MS | 10201 HADLEY AV NORTHRIDGE CA 91324 |
| SCHEPPLER, DAVID FRANCIS | 1048   ISU MANCHESTER HALL NORMAL IL 61761 |
| SCHEPPS, RUBY | 2027   YARMOUTH B BOCA RATON FL 33434 |
| SCHEPPY, GLADYS | 226   PROSPECT ST # 212 WETHERSFIELD CT 06109 |
| SCHER TIRE INC /#1, WENDY | 3863 TYLER ST RIVERSIDE CA 92506 |
| SCHER, ALAN | 520 W CORNELIA AVE 111 CHICAGO IL 60657 |
| SCHER, ANNE | 3575 N MOORPARK RD APT 312 THOUSAND OAKS CA 91360 |
| SCHER, GLADYS | 7837   GOLF CIRCLE DR # 203 MARGATE FL 33063 |
| SCHER, GLORIA | 9413  S BOCA GARDENS CIR # B BOCA RATON FL 33496 |
| SCHER, JUDY | 6160   EVIAN PL BOYNTON BEACH FL 33437 |
| SCHER, KIM | 3630 BARHAM BLVD APT 2115 LOS ANGELES CA 90068 |
| SCHER, LINDA | 271 S SPALDING DR APT A BEVERLY HILLS CA 90212 |
| SCHER, MALYA | 7448   LA PAZ PL # 201 BOCA RATON FL 33433 |
| SCHER, MR A | 402 PLUMAS AV VENTURA CA 93004 |
| SCHERBA, GREGORY | 5870 NE  21ST DR FORT LAUDERDALE FL 33308 |
| SCHERBORTH, ELLEN | 7400 HOLLYWOOD BLVD APT 404 LOS ANGELES CA 90046 |
| SCHERCZINGER, CAROL | 32   HILLCREST DR AMSTON CT 06231 |
| SCHERDEL, ANNE | 6726 N TRUMBULL AVE LINCOLNWOOD IL 60712 |
| SCHERDEN, CRAIG | 2278   SCOTT LN AURORA IL 60502 |
| SCHERER, ANITA | 5835   GRAND HARBOUR CIR BOYNTON BEACH FL 33437 |
| SCHERER, ANNE, U OF CHIC | 5630 S UNIVERSITY AVE 329A CHICAGO IL 60637 |
| SCHERER, C | 1071 HILL ST SANTA MONICA CA 90405 |
| SCHERER, CHARLES | 2841 N  OCEAN BLVD # 1409 FORT LAUDERDALE FL 33308 |
| SCHERER, DAVID | 14102 ASH ST APT 6 WESTMINSTER CA 92683 |
| SCHERER, DAVID A | 8704 GLIDER AV LOS ANGELES CA 90045 |
| SCHERER, ERIN | 936   CLOVER LN HAMPSHIRE IL 60140 |
| SCHERER, FLORENCE | 2240  N 48TH TER WEST PALM BCH FL 33417 |
| SCHERER, GEORGE | 17841  ANTHONY AVE COUNTRY CLUB HILLS IL 60478 |
| SCHERER, J W | 44 HUGUENOT RD NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| SCHERER, JAMES | 402 HILA RD MILLERSVILLE MD 21108 |
| SCHERER, JAY | 6946 PARTRIDGE CT HAYES VA 23072 |
| SCHERER, JERRY | 54 VALLEY DR DECATUR IL 62526 |
| SCHERER, LORI | 9535   SAN VITTORE ST LAKE WORTH FL 33467 |
| SCHERER, MATTHEW | 928 ANDREWS RD GLEN BURNIE MD 21060 |
| SCHERER, MAURICE | 219   MARKHAM K DEERFIELD BCH FL 33442 |
| SCHERER, STEVE | 292   BINGHAM CIR MUNDELEIN IL 60060 |
| SCHERER, TONY | 311 W MOUNTAINVIEW ST APT 12 LA HABRA CA 90631 |
| SCHERER, VIRGINIA | 5311 65TH ST KENOSHA WI 53142 |
| SCHERER, WILLIAM | 6112   EASTERN PKWY BALTIMORE MD 21206 |
| SCHERER, WILLIAM | 511 W BURNING TREE LN ARLINGTON HEIGHTS IL 60004 |
| SCHERILLO, ROMUALDO | 135 N COMMONWEALTH AV LOS ANGELES CA 90004 |
| SCHERKENBACH, JEANNE | 1814   FLETT AVE RACINE WI 53403 |
| SCHERL, PAUL | 1441 MERION WY APT 53J SEAL BEACH CA 90740 |
| SCHERLE, BUD | 2620   SOUR DOCK DR ODENTON MD 21113 |
| SCHERLE, JUDI | 671 N MAIN ST BANGOR PA 18013 |
| SCHERLINE, STUART | 2500   PARKVIEW DR # 2516 HALLANDALE FL 33009 |
| SCHERLING, RHODA | 5690 W   ATLANTIC AVE # 104 DELRAY BEACH FL 33484 |
| SCHERMER, IAN | 1249   KEY WEST DR ROCKFORD IL 61103 |
| SCHERMER, IRVIN | 5053 NW   95TH DR CORAL SPRINGS FL 33076 |
| SCHERMER, WILLIAM | 4788 NW   96TH DR CORAL SPRINGS FL 33076 |
| SCHERMERHORN, EDITH | 1639 NE   26TH ST # 335 FORT LAUDERDALE FL 33305 |
| SCHERMERHORN, JOHN | 1278 N MAPLE RD GENOA CITY WI 53128 |
| SCHERN, SUE | 16948 CITRONIA ST NORTH HILLS CA 91343 |
| SCHERNER, L. | 9123 SANDPIPER CT ORLAND PARK IL 60462 |
| SCHEROTT, STANLEY | 3 CEDAR DR GLEN BURNIE MD 21060 |
| SCHEROTTER, GEORGE | 1524 WINDSOR LN FULLERTON CA 92831 |
| SCHERR, BARRY | 6609 SANZO RD B BALTIMORE MD 21209 |
| SCHERR, BEATRICE | 7221   FAIRFAX DR TAMARAC FL 33321 |
| SCHERR, BEATRICE | 21674   FALL RIVER DR BOCA RATON FL 33428 |
| SCHERR, CAROL | 6949   GLENHEIGHTS RD BALTIMORE MD 21215 |
| SCHERR, DANIEL | 5014 CLOUDBURST HL COLUMBIA MD 21044 |
| SCHERR, ELYSE | 4730   ATRIUM CT 209 OWINGS MILLS MD 21117 |
| SCHERR, ERWIN | 2400 S FINLEY RD 156 LOMBARD IL 60148 |
| SCHERR, ESTHER | 9   VENTNOR A DEERFIELD BCH FL 33442 |
| SCHERR, LENA | 9811 WINDSWEPT CT OWINGS MILLS MD 21117 |
| SCHERR, REBECCA | 421   REDSTART RD NAPERVILLE IL 60565 |
| SCHERRER, LINDA | 8642   E DUKE CT BOYNTON BEACH FL 33436 |
| SCHERRER, MIRIAM | 9460 SW   61ST WAY BOCA RATON FL 33428 |
| SCHERRMAN, MIKE | 960 S RAWSON BRIDGE RD CARY IL 60013 |
| SCHERRON, THOMAS | 338   DANBURY DR NAPERVILLE IL 60565 |
| SCHERRUBLE, PAUL | 1130 NW   70TH LN MARGATE FL 33063 |
| SCHERTLE, DOROTHY | 641 TODD   TRL NEWPORT NEWS VA 23602 |
| SCHERTZ, RONALD | 1   ETRB ST CHICAGO IL 60654 |
| SCHERTZ, SEYMOUR | 3260   RIVIERA DR DELRAY BEACH FL 33445 |
| SCHERTZER, ELLIOTT | 8247 NW   9TH CT PLANTATION FL 33324 |
| SCHERTZER, HARRIET | 1064   AINSLIE D BOCA RATON FL 33434 |
| SCHERTZER, ROSALYN | 750 SW   133RD TER # C305 PEMBROKE PINES FL 33027 |
| SCHERWAT, DONALD | 2504 BURNSIDE WAY WAUKEGAN IL 60087 |

| Claim Name | Address Information |
|---|---|
| SCHERWIN, RITA | 9481    SUNRISE LAKES BLVD # 210 SUNRISE FL 33322 |
| SCHESKE, ALICE | 505   NORTH AVE ANTIOCH IL 60002 |
| SCHESS, PAMELA | 658 CARLETON TRL BEL AIR MD 21014 |
| SCHETELICH, ALLEN | 555 NW   4TH AVE # 110 BOCA RATON FL 33432 |
| SCHETERS, ROSALIE | 934 LONG COVE RD GLEN BURNIE MD 21060 |
| SCHETTEG, TIFFANY | 11018 MOORPARK ST APT 208 NORTH HOLLYWOOD CA 91602 |
| SCHETTEK, JEFF | 651   WELLNER RD NAPERVILLE IL 60540 |
| SCHETTINI, RITA | 7020    HALF MOON CIR # 502 LANTANA FL 33462 |
| SCHETTINO, DANA | 2307 NW   193RD AVE PEMBROKE PINES FL 33029 |
| SCHETTLEY, DAWN | 3564 STRAWBERRY CREEK PL ONTARIO CA 91761 |
| SCHEU, JENNIFER | 4497 HAMELTON CT LONG GROVE IL 60047 |
| SCHEUER, J | 3 PORTICA NEWPORT COAST CA 92657 |
| SCHEUER, SONJA | 3800 PARKVIEW LN APT 34B IRVINE CA 92612 |
| SCHEUER, STEVEN | 233 PROSPECT ST APT P201 LA JOLLA CA 92037 |
| SCHEUER, STEVEN | 233 PROSPECT ST LA JOLLA CA 92037 |
| SCHEUER, STEVEN | P O BOX 1867 LA JOLLA CA 92038 |
| SCHEUERING, LYNNE | 326 MALDEN   LN NEWPORT NEWS VA 23602 |
| SCHEUERMAN, BARBARA | 149 KNIGHTSBRIDGE DR MUNDELEIN IL 60060 |
| SCHEUERMAN, JUNE | 217 MAYFLOWER LN FONTANA WI 53125 |
| SCHEUERMAN, MS | 39398 FAIR OAKS DR OAKHURST CA 93644 |
| SCHEUFELE, GEORGE | 9557   OLD ANNAPOLIS RD ELLICOTT CITY MD 21042 |
| SCHEUING, SUZANNE | 2516 CAMBERLEY CIR WESTCHESTER IL 60154 |
| SCHEUMAN, LAURA | 13038    HAMPTON LAKES CIR BOYNTON BEACH FL 33436 |
| SCHEUNEMANN, NORBERT F | 1520 BENTON ST ALAMEDA CA 94501 |
| SCHEUNEMANN, REID | 1095   BROWNING LN LAKE ZURICH IL 60047 |
| SCHEUNER, LAURA | 160 ANNETTE   CT 43 NEWPORT NEWS VA 23601 |
| SCHEUR, JEROME | 7982    LA MIRADA DR BOCA RATON FL 33433 |
| SCHEURER, HORTENSE | 158   FRASER LN HOBART IN 46342 |
| SCHEURICH, ROSEMARY | 6208 WEAVER RD ROCKFORD IL 61114 |
| SCHEUTZOW, MICHAEL | 212 TIMBER LN SPRING GROVE IL 60081 |
| SCHEVE, JOHN | 7801 88TH AVE    46 PLEASANT PRAIRIE WI 53158 |
| SCHEVE, TERRY | 5914   4TH AVE LWSO KENOSHA WI 53140 |
| SCHEVLER, CHAD | 13674 WHITTINGHAM LN HUNTLEY IL 60142 |
| SCHEVLING, DOROTHY | 637 N 16TH ST ALLENTOWN PA 18102 |
| SCHHULTZ, ROSA V | 15108 SYLVAN ST VAN NUYS CA 91411 |
| SCHIAFFINO, FRANCIS | 904 RIDGE RD BEL AIR MD 21014 |
| SCHIAFFINO, GILDA C | 3407   77TH ST KENOSHA WI 53142 |
| SCHIAFFINO, JAMES | 46   MELVIN AVE 1STFL BALTIMORE MD 21228 |
| SCHIAM, BRANDON | 40702 WHITECLIFF WY PALMDALE CA 93551 |
| SCHIANO, JEAN | 14109    NESTING WAY # C DELRAY BEACH FL 33484 |
| SCHIANO, VALERIE | 14081 CHAGALL AV IRVINE CA 92606 |
| SCHIAPPA, JAMES | 341   WESTMINSTER DR BURR RIDGE IL 60527 |
| SCHIAPPA, JAMES | 8013   BARRYMORE DR DARIEN IL 60561 |
| SCHIAVI, MARY | 47 E MONTGOMERY ST BALTIMORE MD 21230 |
| SCHIAVINO, DANA | 2208 S   CYPRESS BEND DR # PH4 POMPANO BCH FL 33069 |
| SCHIAVO, ROSALIE | 53    GREAT HAMMOCK RD OLD SAYBROOK CT 06475 |
| SCHIAVONE, GERTRUDE | 221 N KENILWORTH AVE 402 OAK PARK IL 60302 |
| SCHIAVONE, GLORIA | 222 HILLTOP LN SLEEPY HOLLOW IL 60118 |
| SCHIAVONE, JAMES | 69    NATICK ST HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| SCHIAVONE, JOHN | 42560 LA DANZA CT INDIO CA 92203 |
| SCHIAVONE, MICHAEL | 1617 S  FEDERAL HWY # 308 POMPANO BCH FL 33062 |
| SCHIAVONE, MICHAEL | 6365    BELLA CIR # 5 5 BOYNTON BEACH FL 33437 |
| SCHIAVONE, ROSE | 350 W SCHAUMBURG RD 382A SCHAUMBURG IL 60194 |
| SCHIAVONI, LEO | 5203 LEVELSIDE AV LAKEWOOD CA 90712 |
| SCHIAZZANO, MIKE | 1654 EUDORA AV WILMINGTON CA 90744 |
| SCHICHMAN, MURRAY | 10101    SUNRISE LAKES BLVD # 403 SUNRISE FL 33322 |
| SCHICHMAN, RUTH | 2635 NW  104TH AVE # 409 409 SUNRISE FL 33322 |
| SCHICHT, RITA | 815 KENMARE PKY CROWN POINT IN 46307 |
| SCHICHTER, SARA | 234    FARNHAM J DEERFIELD BCH FL 33442 |
| SCHICK, CATHERINE | 4172  BLANCHAN AVE BROOKFIELD IL 60513 |
| SCHICK, ELEANOR | 2600    FIORE WAY # 114 DELRAY BEACH FL 33445 |
| SCHICK, JAMES | 1989 VALLEY MEADOW DR OAK VIEW CA 93022 |
| SCHICK, JAMES E | 1660  MIEROW LN BROOKFIELD WI 53045 |
| SCHICK, KATHY | 10786 N  BRANCH RD BOCA RATON FL 33428 |
| SCHICK, KIMBERLY | 4136 BROWN BARK CIR RANDALLSTOWN MD 21133 |
| SCHICK, MOIRA | 5701 N MAPLEWOOD AVE 1 CHICAGO IL 60659 |
| SCHICK, WALT | 29843 MULEDEER LN CASTAIC CA 91384 |
| SCHICKEL, JOHN | 9107 S HARDING AVE EVERGREEN PARK IL 60805 |
| SCHICKER, JAMES | 328 CASTLETON ST CAMARILLO CA 93012 |
| SCHICKER, SALLY | 344 S AUSTIN BLVD 1G OAK PARK IL 60304 |
| SCHICKETANZ, J | 3202 VIA BUENA VISTA APT A LAGUNA WOODS CA 92637 |
| SCHICKLING, BERNICE | 2970 OAKHILL LN MOUNT DORA FL 32757 |
| SCHICKNER, MARY | 7315 BROOKVIEW RD 403 ELKRIDGE MD 21075 |
| SCHIDT, SHANNON | 4 BETHWAY DR 201 SYKESVILLE MD 21784 |
| SCHIEBER, CAROL | 590 NW MT BACHELOR ST MCMINNVILLE OR 97128 |
| SCHIEBER, FLORENCE | 8928    SHOAL CREEK LN BOYNTON BEACH FL 33472 |
| SCHIEBLE, DAVID | 363  BATEMAN CIR F BARRINGTON HILLS IL 60010 |
| SCHIED, KATHERINE | 10346 S CHRISTIANA AVE CHICAGO IL 60655 |
| SCHIEDHELM, FLORIAN | 1558 BROCKTON AV APT 3 LOS ANGELES CA 90025 |
| SCHIEFELBEIN, ELAINE | 6340  AMERICANA DR 505 WILLOWBROOK IL 60527 |
| SCHIEFELBEIN, RENELL | 539 PHILLIPPA ST HINSDALE IL 60521 |
| SCHIEFELBIEN, COLLEEN | 1181  KEELING CT ARNOLD MD 21012 |
| SCHIEFEN, KERRIE | 130 E YANONALI ST SANTA BARBARA CA 93101 |
| SCHIEFER, STEVE | 918 RIO LINDO SAN CLEMENTE CA 92672 |
| SCHIEFER, THERESA | 4003 SAINT AUGUSTINE LN BALTIMORE MD 21222 |
| SCHIEFERSTINE, ROBERT | 831    WATER RIDGE DR DEBARY FL 32713 |
| SCHIEK, JOYCE | 29809 SANTA MARGARITA PKWY APT 100 RCHO SANTA MARGARITA CA 92688 |
| SCHIEK, MICHAEL | 42066 N LOTUS AVE ANTIOCH IL 60002 |
| SCHIELD, ED | 17447 TRIBUNE ST GRANADA HILLS CA 91344 |
| SCHIELD, TOM | 1630 E MANNING AV APT PMB211 REEDLEY CA 93654 |
| SCHIELDGE, SANDRA | 12926 DEWEY ST LOS ANGELES CA 90066 |
| SCHIELE, KARAN | 1801 STILL POND WAY BELAIR MD 21015 |
| SCHIELER, MATT | 2271 BRIAR CT HOFFMAN ESTATES IL 60169 |
| SCHIELLERD, ERIC | 445 W BARRY AVE 229 CHICAGO IL 60657 |
| SCHIEMAN, CINDY | 22488    LABRADOR ST BOCA RATON FL 33428 |
| SCHIENBERG, DAVID | 4053    MANCHESTER LAKE DR LAKE WORTH FL 33449 |
| SCHIENDA, CONNIE | 20    FOLLY BROOK LN MANCHESTER CT 06040 |
| SCHIENLE, DIANE | 4806 CIRCLING HUNTER DR 203 COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| SCHIENLE, JOHN | 1324-1/2 FOREST AVE EVANSTON IL 60201 |
| SCHIER, EDWARD | 851 MAIN AVE LINTHICUM HEIGHTS MD 21090 |
| SCHIERENBERG, QUENT | 1453 BRUCE AV GLENDALE CA 91202 |
| SCHIERHOLTZ, SANDY | 2632 W AURORA ST APT 1 SANTA ANA CA 92704 |
| SCHIERMEYER, DOUG | 15840 ADA ST CANYON COUNTRY CA 91387 |
| SCHIERY, D. | 3506  ESTHER PL BALTIMORE MD 21224 |
| SCHIESEL, IDA | 2700 NW  99TH AVE # B215 CORAL SPRINGS FL 33065 |
| SCHIESS, DEANNA | P.O. BOX 3041 NORTH HOLLYWOOD CA 91609 |
| SCHIESS, JAMES R | 218 SEASONS  TRL NEWPORT NEWS VA 23602 |
| SCHIESS, JOHN | 100   COW HILL RD CLINTON CT 06413 |
| SCHIESSER, SHANNON | 98   WILDCAT SPRINGS DR MADISON CT 06443 |
| SCHIESSER, SHARON | 1302  DOWNS PKY LIBERTYVILLE IL 60048 |
| SCHIESSL, MIRTA | 16440   RUBY LK WESTON FL 33331 |
| SCHIESSWOHL, CHRIS | 8242 AVENIDA VEJAR RANCHO CUCAMONGA CA 91730 |
| SCHIEWE, CHRISTINE | 2630 W WINNEMAC AVE 1E CHICAGO IL 60625 |
| SCHIEWE, KATHRYN | 1011  NORTH RD FOX RIVER GROVE IL 60021 |
| SCHIFANO, LISA | 78510 VIA PALOMINO LA QUINTA CA 92253 |
| SCHIFBAUER, JEANNETTE | 2944 NW  89TH TER # 3 CORAL SPRINGS FL 33065 |
| SCHIFER, SCOTT | 2803 W 167TH ST TORRANCE CA 90504 |
| SCHIFERL, ANN MARIE | 11841 NW  39TH PL SUNRISE FL 33323 |
| SCHIFF, ABRAHAM | 7031   ENVIRON BLVD # 123 LAUDERHILL FL 33319 |
| SCHIFF, BLAKE | 3438 LOADSTONE DR SHERMAN OAKS CA 91403 |
| SCHIFF, CINDY | 7116 LORD CARRINGTON  DR GLOUCESTER VA 23061 |
| SCHIFF, CONSTANCE | 3303   ARUBA WAY # M3 COCONUT CREEK FL 33066 |
| SCHIFF, JOYCE | 1522  E LACOSTA DR PEMBROKE PINES FL 33027 |
| SCHIFF, LEN | 6919  VIALE ELIZABETH DELRAY BEACH FL 33446 |
| SCHIFF, MARVIN | 6675 S  ORIOLE BLVD # PH3 DELRAY BEACH FL 33446 |
| SCHIFF, PAMELA | 1025 NW  99TH AVE PLANTATION FL 33322 |
| SCHIFF, PAUL | 5725 N DRAKE AVE CHICAGO IL 60659 |
| SCHIFF, ROSELYN | 1799 SETON RD NORTHBROOK IL 60062 |
| SCHIFF, WINNIE | 13255 SW  7TH CT # D203 D203 PEMBROKE PINES FL 33027 |
| SCHIFFER, ADAM | 5801 S NOTTINGHAM AVE CHICAGO IL 60638 |
| SCHIFFER, GERALD | 1905   BERMUDA CIR # M1 COCONUT CREEK FL 33066 |
| SCHIFFER, HENRY | 120 N DOHENY DR APT 204 WEST HOLLYWOOD CA 90048 |
| SCHIFFER, JACK | 4021 VIA MARINA APT D202 MARINA DEL REY CA 90292 |
| SCHIFFER, JAMES | 2946 S LYMAN ST CHICAGO IL 60608 |
| SCHIFFER, MONICA | 839  JUDSON AVE 3 EVANSTON IL 60202 |
| SCHIFFER, TODD | 14400 CHANDLER BLVD APT 108 SHERMAN OAKS CA 91401 |
| SCHIFFER, WILLIAM | 2022   ALTA MEADOWS LN # 610 DELRAY BEACH FL 33444 |
| SCHIFFERER, JOE | 6925 BANK ST BALTIMORE MD 21224 |
| SCHIFFERT, BARBARA | 593 MAIN ST MIDDLEFIELD CT 06455-1213 |
| SCHIFFLET, BRANDON | 20 WINDBLUFF CT OWINGS MILLS MD 21117 |
| SCHIFFMACHER, KAREN | 216   LOOMIS ST NORTH GRANBY CT 06060 |
| SCHIFFMACHER, R | 8631 GUATEMALA AV DOWNEY CA 90240 |
| SCHIFFMAN**, SHELDON | 69467 CORTE LUCIA CATHEDRAL CITY CA 92234 |
| SCHIFFMAN, ALLEN & PATRICIA | 1529 SW  28TH ST FORT LAUDERDALE FL 33315 |
| SCHIFFMAN, DAVID | 1927 MCCRAREN RD HIGHLAND PARK IL 60035 |
| SCHIFFMAN, HAROLD | 9580   WELDON CIR # K404 TAMARAC FL 33321 |
| SCHIFFMAN, MICHAEL | PO BOX 15932077 SIOUX FALLS SD 57186 |

| Claim Name | Address Information |
|---|---|
| SCHIFFMAN, MURRAY | P.O. BOX 160854 ALTAMONTE SPRIGS FL 32716 |
| SCHIFFRIN, ISODORE | 7680 NW  18TH ST # 105 MARGATE FL 33063 |
| SCHIFFRIN, KENNETH | 8130 NW  128TH LN CORAL SPRINGS FL 33076 |
| SCHIFILLITI, SALVATORE | 2252 NW  53RD ST BOCA RATON FL 33496 |
| SCHIFLER, CHARLES | 2325 GUNDERSON AVE BERWYN IL 60402 |
| SCHIFRIN, CAROL | 15   EASTGATE DR # A A BOYNTON BEACH FL 33436 |
| SCHIFTAN, ROBERT O | 2947 NW  24TH WAY BOCA RATON FL 33431 |
| SCHIKAL, P | 3275 MONTAGNE WY THOUSAND OAKS CA 91362 |
| SCHILBE, AUDREY | 653 WYE OAK DR FRUITLAND MD 21826 |
| SCHILD, ROSE | 118  GREEN ST 4 MICHIGAN CITY IN 46360 |
| SCHILDCROUT, HARRY | 1054   EXETER C BOCA RATON FL 33434 |
| SCHILDGEN, SALLY | 113   ROYAL PARK DR # 3E OAKLAND PARK FL 33309 |
| SCHILDGREN, FRANK | 221   RICHARDS RD LITCHFIELD CT 06759 |
| SCHILDKNECHT, SUSAN | 3660 E  BELL DR DAVIE FL 33328 |
| SCHILDKRAUT, IRV | 9795   PAVAROTTI TER # 103 BOYNTON BEACH FL 33437 |
| SCHILDT, BEREK | 8360 LINDA CT 3A JESSUP MD 20794 |
| SCHILF, DORTHY | 15533 RIDGEWAY AVE MARKHAM IL 60428 |
| SCHILKE, DEBRA | 414 N MAIN ST ALGONQUIN IL 60102 |
| SCHILKE, DIANE | 15749   COUNTY ROAD 455  # A14 MONTVERDE FL 34756 |
| SCHILKRAUT, SHIRLEY | 8135   SONGBIRD TER BOCA RATON FL 33496 |
| SCHILL, MARY LOU | 133 N LINDEN DR VENTURA CA 93004 |
| SCHILLA, MAXINE J | 1616 MORGAN LN REDONDO BEACH CA 90278 |
| SCHILLACE, AMBER | 719  JAMES DR HAMPSHIRE IL 60140 |
| SCHILLACE, ANN | 35587 WANKI AV WILDOMAR CA 92595 |
| SCHILLACE, KATHLEEN | 682 N LYLE AVE ELGIN IL 60123 |
| SCHILLACE, KATHLEEN | 1 FAIR FAX CT SOUTH ELGIN IL 60177 |
| SCHILLACI, ANTHONY | 7514 W LAWLER AVE NILES IL 60714 |
| SCHILLACI, DAVID | 7719 W MAIN ST NILES IL 60714 |
| SCHILLACI, MARGARET | 104 GUM GROVE  DR NEWPORT NEWS VA 23601 |
| SCHILLACI, MARGARET | 468 W BELMONT AVE CHICAGO IL 60657 |
| SCHILLACI, MARY | 59 F ST CHULA VISTA CA 91910 |
| SCHILLE, KIMBERLY | 17027 W DIXIE HWY # 1 NORTH MIAMI BEACH FL 33160 |
| SCHILLER, AMY | 1247 SE  7TH CT DEERFIELD BCH FL 33441 |
| SCHILLER, ANDREW | 1030 N KENILWORTH AVE OAK PARK IL 60302 |
| SCHILLER, BRIAN | 809 SE  14TH DR DEERFIELD BCH FL 33441 |
| SCHILLER, CINDY | 4101 NW  88TH AVE # 1 CORAL SPRINGS FL 33065 |
| SCHILLER, CRAIG | 14007 PALAWAN WY APT 219 MARINA DEL REY CA 90292 |
| SCHILLER, DENNIS | 540 E  MOUNT VERNON DR FORT LAUDERDALE FL 33325 |
| SCHILLER, ELIZABETH | 853   FLANDERS R DELRAY BEACH FL 33484 |
| SCHILLER, GARY G | 1213  KEVINGTON DR ANTIOCH IL 60002 |
| SCHILLER, JACKIE | 10099   S 45TH TER BOYNTON BEACH FL 33436 |
| SCHILLER, JILL | 941 S SAYLOR AVE ELMHURST IL 60126 |
| SCHILLER, JOHN | 717 OLD WESTMINSTER PIKE WESTMINSTER MD 21157 |
| SCHILLER, JUDITH | 20600 BLACKHAWK ST CHATSWORTH CA 91311 |
| SCHILLER, KIM | 5909 N CENTRAL PARK AVE 1 CHICAGO IL 60659 |
| SCHILLER, MARTIN | 105   PIEDMONT C DELRAY BEACH FL 33484 |
| SCHILLER, MARYELLEN | 41 STEVENS RD KILLINGWORTH CT 06419-1421 |
| SCHILLER, MORRIS | 160   SIMSBURY RD # 313 WEST HARTFORD CT 06117 |
| SCHILLER, MORTON | 7893   SEAGRAPE SHORES DR LAKE WORTH FL 33467 |

| Claim Name | Address Information |
| --- | --- |
| SCHILLER, NICHOLAS | 5550 N  OCEAN DR # C9 WEST PALM BCH FL 33404 |
| SCHILLER, NICK | 4433 N PAULINA ST 2N CHICAGO IL 60640 |
| SCHILLER, R | 19101 TULSA ST NORTHRIDGE CA 91326 |
| SCHILLER, RENEE | 2478 NW  63RD ST BOCA RATON FL 33496 |
| SCHILLER, RONALD | 2611 HYBERNIA DR HIGHLAND PARK IL 60035 |
| SCHILLER, SEYMOUR | 10381    BUENA VENTURA DR BOCA RATON FL 33498 |
| SCHILLERST, CHARI | 208 W BENTON AVE NAPERVILLE IL 60540 |
| SCHILLING, DEBORAH | 171 S CHURCH LN APT 512 LOS ANGELES CA 90049 |
| SCHILLING, DONALD | 11167  FYVIE CT BELVIDERE IL 61008 |
| SCHILLING, EILEEN | 1204 S  MILITARY TRL # 3302 DEERFIELD BCH FL 33442 |
| SCHILLING, ERICKA, WARREN HIGH SCHOOL | 311 S WATER ST WARREN IL 61087 |
| SCHILLING, GAYLE | 502 RIVIERA CT FULLERTON CA 92835 |
| SCHILLING, HARRIET | 1075 E VICTORY DR     141 LINDENHURST IL 60046 |
| SCHILLING, HARRIET | 208  BERKSHIRE DR LAKE VILLA IL 60046 |
| SCHILLING, JACQUES | 200 SAINT MARK WAY WESTMINSTER MD 21158 |
| SCHILLING, JEANIA | 807 BELVIDERE ST PASADENA CA 91104 |
| SCHILLING, JENNIFER L | 2450 N WESTERN AVE 1 CHICAGO IL 60647 |
| SCHILLING, KAREN | 1716 SW  18TH ST BOYNTON BEACH FL 33426 |
| SCHILLING, LEE | 24446 VALENCIA BLVD APT 7310 VALENCIA CA 91355 |
| SCHILLING, LEE | 24448 VALENCIA BLVD APT 8310 VALENCIA CA 91355 |
| SCHILLING, LEO | 10536 S KOSTNER AVE OAK LAWN IL 60453 |
| SCHILLING, LORI | 425   MATTHEWS ST BRISTOL CT 06010 |
| SCHILLING, MATTHEW | 1506 SIU MAE SMITH HALL CARBONDALE IL 62901 |
| SCHILLING, MICHAEL | 3505 DUNHAVEN RD BALTIMORE MD 21222 |
| SCHILLING, R. | 325 CORAL AV BALBOA ISLAND CA 92662 |
| SCHILLING, ROBERTA | 2596 THORNY DR CHURCHVILLE MD 21028 |
| SCHILLING, RUSSELL | 8456 AVELEY FARM RD EASTON MD 21601 |
| SCHILLING, STACI | 2960 CHAMPION WY APT 903 TUSTIN CA 92782 |
| SCHILLING, WILLIAM | 5305 BOTHWELL RD TARZANA CA 91356 |
| SCHILLING, NORMAN | 17920  KEDZIE AVE REAR HAZEL CREST IL 60429 |
| SCHILLINGER, CARA | 441 E ERIE ST 4412 CHICAGO IL 60611 |
| SCHILLINGER, JANE | 8065 NEW CUT RD SEVERN MD 21144 |
| SCHILLINGER, LISA | 440 S STUART LN PALATINE IL 60067 |
| SCHILLINGER, RAYMOND OR MARYLO | 1    BEACHWAY DR BOYNTON BEACH FL 33435 |
| SCHILLINGER, ROBIN | 3890   WOODLAKE DR HANOVER PARK IL 60133 |
| SCHILLINGS, DONNA | 1700 S  ESTRELLA CT # 208 PALM BEACH GARDENS FL 33410 |
| SCHILLO, F | 91 DOMBEY CIR THOUSAND OAKS CA 91360 |
| SCHILLO, KLAUS E. | 2070    HOMEWOOD BLVD # 5408 DELRAY BEACH FL 33445 |
| SCHILLO, MICHAEL | 2330 DUNSWELL AV HACIENDA HEIGHTS CA 91745 |
| SCHILLO, RICK | 6968 N IONIA AVE CHICAGO IL 60646 |
| SCHILLO, ROBERT M | 935 N ARDMORE AV APT 1/2 LOS ANGELES CA 90029 |
| SCHILLO, TOM | 5243 S LUNA AVE CHICAGO IL 60638 |
| SCHILMILLER, FAYE | 144 W ADAMS ST VILLA PARK IL 60181 |
| SCHILO, ANN | 1092 DRIFTWOOD CIR PLACENTIA CA 92870 |
| SCHILPP, MICHELE | 27147 SADDLE PEAK TRL VALENCIA CA 91354 |
| SCHILT, DEE DEE | 12000 RECHE CANYON RD COLTON CA 92324 |
| SCHILZ, PATRICIA | 694  CHARINGWORTH CT WESTMINSTER MD 21158 |
| SCHILZ, ROBIN | 16756 W CHERRYWOOD LN WADSWORTH IL 60083 |
| SCHIMANSKI, DAVID | 304 N SLUSSER ST GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
| --- | --- |
| SCHIMDT, STEPHEN | 22202 PALOMINO WY NEWHALL CA 91321 |
| SCHIMEL, ADAM | 1422 N LA SALLE DR    402 CHICAGO IL 60610 |
| SCHIMEL, DEBORAH | 59    BANCROFT LN SOUTH WINDSOR CT 06074 |
| SCHIMEL, ROSE | 5301    PINE DR BOYNTON BEACH FL 33437 |
| SCHIMEL, SAMUEL | 5303 COYLE AVE SKOKIE IL 60077 |
| SCHIMELFENYG, AMY | 1472 SE  15TH ST # A FORT LAUDERDALE FL 33316 |
| SCHIMENTI, DONALD | 1331    FLAGSTONE AVE KISSIMMEE FL 34747 |
| SCHIMENTI, LOURDES | 606 NW  103RD AVE PLANTATION FL 33324 |
| SCHIMENTI, MARY | 1621 S CANDLESTICK WAY WAUKEGAN IL 60085 |
| SCHIMER, VIRGINIA | 802    TIDEWATER WAY DEERFIELD BCH FL 33442 |
| SCHIMIZZI, TONY | 3936 HATFIELD CT MOORPARK CA 93021 |
| SCHIMMEL, ANN | 550 S  OCEAN BLVD # 905 BOCA RATON FL 33432 |
| SCHIMMEL, BRYAN | 400 SW 14TH PL BOCA RATON FL 33432 |
| SCHIMMEL, DAVID | 2901    COLD SPRING WAY 438 CROFTON MD 21114 |
| SCHIMMEL, DOUGLAS | 2100 N RACINE AVE 3B CHICAGO IL 60614 |
| SCHIMMEL, EILEEN | 5100 N  OCEAN BLVD # 1119 LAUD-BY-THE-SEA FL 33308 |
| SCHIMMEL, JOSEPH | 2175 S BEVERLY GLEN BLVD APT 206 LOS ANGELES CA 90025 |
| SCHIMMEL, LENORE | 101    BRINY AVE # 2402 POMPANO BCH FL 33062 |
| SCHIMMEL, PHIL | 3300 ALMA AV MANHATTAN BEACH CA 90266 |
| SCHIMMEL, STEVE | 4447 N MEADE AVE CHICAGO IL 60630 |
| SCHIMMEL, TRUUS R | 2008 MACKAY LN REDONDO BEACH CA 90278 |
| SCHIMMELPFENNIG, MARK | 5000 N MARINE DR 7D CHICAGO IL 60640 |
| SCHIMMING, WHITNEY | 625 S BARRINGTON AV APT 22 LOS ANGELES CA 90049 |
| SCHIMPF, WESTLEY | 1832 W COMMONWEALTH AV APT A-11 FULLERTON CA 92833 |
| SCHIMPFF, THEODORE | 4602 BEECHWOOD RD COLLEGE PARK MD 20740 |
| SCHINASI, JACK | 309 PACKARD ST ANN ARBOR MI 48104 |
| SCHINDEL, BEVERLY | 3509 OLD TRAIL RD EDGEWATER MD 21037 |
| SCHINDEL, RICHARD | 200  ROCKWELL TER FREDERICK MD 21701 |
| SCHINDELAR, EMILY | 2213 CANTLEY DR FOREST HILL MD 21050 |
| SCHINDELAR, MARLENE | 532 N YALE AVE VILLA PARK IL 60181 |
| SCHINDELHEIM, JACK | 7043    VENETO DR BOYNTON BEACH FL 33437 |
| SCHINDERLE, BARBARA | 199  SPARROW LN BOLINGBROOK IL 60490 |
| SCHINDERLE, MONICA | 908 GREENWOOD AVE WILMETTE IL 60091 |
| SCHINDLE, MOLLIE | 523    FANSHAW M BOCA RATON FL 33434 |
| SCHINDLER | 2940    KELLEY ST TITUSVILLE FL 32780 |
| SCHINDLER, ANDREA | 171 POINT HERON DR NEWPORT NEWS VA 23606 |
| SCHINDLER, ANNA E | 18227 MURIEL AV SAN BERNARDINO CA 92407 |
| SCHINDLER, CONSTANCE | 2430    DEER CRK CNTRY C BLVD # 601 DEERFIELD BCH FL 33442 |
| SCHINDLER, HELENE | 127    UPMINSTER F DEERFIELD BCH FL 33442 |
| SCHINDLER, J | 639    HUNTER RD GLENVIEW IL 60025 |
| SCHINDLER, JACKIE | 929 S MCKINLEY AVE 3B ARLINGTON HEIGHTS IL 60005 |
| SCHINDLER, JESSICA | 1508 MEXICO MANOR RD WESTMINSTER MD 21157 |
| SCHINDLER, JOEL | 13 WILLWOOD CT BALTIMORE MD 21209 |
| SCHINDLER, JOHN | 15680    SPRING MILL DR MISHAWAKA IN 46545 |
| SCHINDLER, LEANNE | 45087 CORTE BELLA DONNA TEMECULA CA 92592 |
| SCHINDLER, MARGI | 19619  BURKE RD WHITE HALL MD 21161 |
| SCHINDLER, MICHELLE | 1007 N WINCHESTER AVE 1F CHICAGO IL 60622 |
| SCHINDLER, MRS | 6070    BITHER WAY LAKE WORTH FL 33467 |
| SCHINDLER, PAMELA | 3150 NW  42ND AVE # E405 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
| --- | --- |
| SCHINDLER, PAMELA | 2871 N  OAKLAND FOREST DR # 213 OAKLAND PARK FL 33309 |
| SCHINDLER, RAINER | 1617 S MICHIGAN AVE 205 CHICAGO IL 60616 |
| SCHINDLER, RICHARD | 315 VIA MONTEGO SAN CLEMENTE CA 92672 |
| SCHINDLER, RICK | 4615 MOHAWK RD ROCKFORD IL 61107 |
| SCHINDLER, ROBERT | 2203 RIVER BEND CT WHITE HALL MD 21161 |
| SCHINDLER, SHELDON | 8105 NW  100TH WAY TAMARAC FL 33321 |
| SCHINDLER, STEPHEN | 1105 NORWALK TER LAWRENCEVILLE GA 30043 |
| SCHINDLER, WILLIAM | 689 TODD  TRL NEWPORT NEWS VA 23602 |
| SCHINGHAMMER, ROBERT | 16260   PEACH WAY DELRAY BEACH FL 33484 |
| SCHINGOETHE, SHARON | 6323 N WAYNE AVE 1 CHICAGO IL 60660 |
| SCHINHARL, KATHY | 1527 DIXON ST APT A GLENDALE CA 91205 |
| SCHINIK, NATE | 15612   BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| SCHINK, JULIAN | 443 E NORTH WATER ST CHICAGO IL 60611 |
| SCHINKEL, SID | 5201 W MALIBU CT MCHENRY IL 60050 |
| SCHINLER, JIM | 1846 W BIRCHWOOD AVE CHICAGO IL 60626 |
| SCHINSKE, LYNNEA | 601  SUNSET DR MARENGO IL 60152 |
| SCHIOLA, JOE | 10656 ALLEGHENY PASS HUNTLEY IL 60142 |
| SCHIOPPO, HELEN | 1000 SW  128TH TER # V405 PEMBROKE PINES FL 33027 |
| SCHIPANI, JUDI | 768 E 92ND AVE MERRILLVILLE IN 46410 |
| SCHIPANI, LEESA | 40   COBBLESTONE RD GLASTONBURY CT 06033 |
| SCHIPANI, LINDA | 2103  W DISCOVERY CIR DEERFIELD BCH FL 33442 |
| SCHIPANI, LISA | 2315 NE  4TH AVE BOCA RATON FL 33431 |
| SCHIPITSCH, VERONICA | 7513 160TH PL TINLEY PARK IL 60477 |
| SCHIPPER, A | 1000 SAN PASQUAL ST APT 27 PASADENA CA 91106 |
| SCHIPPER, BETH | 43 MANDRIA NEWPORT COAST CA 92657 |
| SCHIPPER, ELAINE | 18833 BRAEMORE RD NORTHRIDGE CA 91326 |
| SCHIPPER, STEVEN | 3090   PALM TRACE LANDINGS DR # 413 413 DAVIE FL 33314 |
| SCHIPPERS, BRITTA | 1940 W BROADWAY ANAHEIM CA 92804 |
| SCHIRALDI, MICHAEL | 4500 N  FEDERAL HWY # 369 LIGHTHOUSE PT FL 33064 |
| SCHIRALLI, NICHOLAS | 398   PALISADO AVE WINDSOR CT 06095 |
| SCHIRER, RICHARD | 14602 CALPELLA ST LA MIRADA CA 90638 |
| SCHIRF, KATHLEEN | 8504 SUMMERSHADE DR ODENTON MD 21113 |
| SCHIRKA, WILLIAM | 890  BEECHWOOD RD BUFFALO GROVE IL 60089 |
| SCHIRMACKER, ESTHER | 2972  YORKWAY BALTIMORE MD 21222 |
| SCHIRMER, GUSTAV | 2552 W RASCHER AVE BSMT CHICAGO IL 60625 |
| SCHIRMER, ILSE | 113 FAIRVIEW AVE PERKASIE PA 18944 |
| SCHIRMER, M | 2805 NW  68TH TER MARGATE FL 33063 |
| SCHIRO, GIOVANNA | 1230 S GLADYS AV SAN GABRIEL CA 91776 |
| SCHIRRA, PATRICIA | 8   CANNON GTWY WALLINGFORD CT 06492 |
| SCHIRRA, ROBERT | 511 NORTHERN PKWYW BALTIMORE MD 21210 |
| SCHIRZA, LINUS | 1211 S ALTHEA AV RIALTO CA 92376 |
| SCHISLER, JOAN | 1304 CRANESBILL CT 102 BELCAMP MD 21017 |
| SCHISLER, MURIEL O | 435 S ANAHEIM HILLS RD APT 116 ANAHEIM HILLS CA 92807 |
| SCHISLER, ROBERT | 513   ASPEN ST NAZARETH PA 18064 |
| SCHISLER, SHIRLEY | 4630   SUNRISE BLVD DELRAY BEACH FL 33445 |
| SCHISSLER, CJ | 9708 GAYLORD ST WHITE MARSH MD 21162 |
| SCHISSLER, JOE | 2881  GANNET DR NEW LENOX IL 60451 |
| SCHIVLEY, DOROTHY | 16 CARMELLA  CIR NEWPORT NEWS VA 23602 |
| SCHIVLEY, MARK R | 915 MEADOWVIEW DR N CHESTERTOWN MD 21620 |

| Claim Name | Address Information |
|---|---|
| SCHIVLEY, PRICELLA | 35249 SILVER LEAF CIR YUCAIPA CA 92399 |
| SCHIWY, TRUDY | 616  WYE MILLS RD WYE MILLS MD 21679 |
| SCHJELDERUP, JOAN | 7160 TRAVIS PL ETIWANDA CA 91739 |
| SCHKAUS, JOHN | 3605  RUSSETT LN NORTHBROOK IL 60062 |
| SCHKLAIR, SANFORD | 6737 QUAKERTOWN AV WINNETKA CA 91306 |
| SCHLACHTER, CRAIG | 691 NW  65TH AVE PLANTATION FL 33317 |
| SCHLACHTER, TODD | 13827 W GREENBUSH RD LENA IL 61048 |
| SCHLACK, MICHELLE | 1636 N WELLS ST 1905 CHICAGO IL 60614 |
| SCHLACKS, DAN | 1238 ARTHUR RD NAPERVILLE IL 60540 |
| SCHLACKS, ROBERT | 816  SKOKIE BLVD B WILMETTE IL 60091 |
| SCHLAEPFER, JOANNE | 12161 NW  36TH PL SUNRISE FL 33323 |
| SCHLAF, ROBERT P | 26371 PALOMA APT 149 FOOTHILL RANCH CA 92610 |
| SCHLAFER, DOLORES | 7007 W NEWPORT AVE CHICAGO IL 60634 |
| SCHLAFF, ELIZABETH | 22   HIGH WOOD DR S GLASTONBURY CT 06073 |
| SCHLAG, BEATRICE | 1644 S HAYWORTH AV LOS ANGELES CA 90035 |
| SCHLAIFER, ANNA | 8 VIA CASTILLA APT D LAGUNA WOODS CA 92637 |
| SCHLAIN, ABBOTT | 5424 CHAMPAGNE SARASOTA FL 34235 |
| SCHLAIN, ABBOTT | 701 E  CAMINO REAL  # 9C 9C BOCA RATON FL 33432 |
| SCHLAIN, ABBOTT | 6620   TIBURON CIR BOCA RATON FL 33433 |
| SCHLAIRET, BROOKE | 2226 N SEMINARY AVE 2 CHICAGO IL 60614 |
| SCHLAK, ARTHUR | 17780 PHEASANT LN COUNTRY CLUB HILLS IL 60478 |
| SCHLAK, TOM | 927  SUZY ST SANDWICH IL 60548 |
| SCHLAKER, DAVID | 636  PEARCES FRD OSWEGO IL 60543 |
| SCHLAMEL, PATTE | 4 PARKESS ST STAFFORD SPGS CT 06076 |
| SCHLAN, JULIUS | 22601   CAMINO DEL MAR  # 1120 1120 BOCA RATON FL 33433 |
| SCHLANDER, GEOFFREY | 1229 N LIMA ST BURBANK CA 91505 |
| SCHLANER, EDWARD | 1044 POWDER MILL RD BETHLEHEM PA 18017 |
| SCHLANGER, JOEL | 18600 WILLARD ST RESEDA CA 91335 |
| SCHLANGER, PAUL | 9607   SAVONA WINDS DR DELRAY BEACH FL 33446 |
| SCHLANSKY, SHIRLEY | 9091  LIME BAY BLVD # 312 TAMARAC FL 33321 |
| SCHLAPKOHI, KIMBERLY | 1902 ANDREWS  BLVD HAMPTON VA 23663 |
| SCHLAPOFF, EVELYN | 1301 MANCHESTER DR LINCOLN NE 68528 |
| SCHLAPPER, WILLIAM | 28441 LA PLUMOSA LAGUNA NIGUEL CA 92677 |
| SCHLAPPY, GREGG | 4250 1/2 E VERMONT ST LONG BEACH CA 90814 |
| SCHLARB, JOHN P | 2 COURT BLVD 5 MICHIGAN CITY IN 46360 |
| SCHLARMANN, ROBERT | 845 ALLESANDRO AV PERRIS CA 92570 |
| SCHLASS, BRANDON | 3917 N SOUTHPORT AVE GDN CHICAGO IL 60613 |
| SCHLATTER, JOHN | 721 W CORRINGTON AVE PEORIA IL 61604 |
| SCHLATTER, WARREN | 350 W SCHAUMBURG RD 1537 SCHAUMBURG IL 60194 |
| SCHLAUFMAN, PETER | 16791   ROYAL POINCIANA DR WESTON FL 33326 |
| SCHLAZZI, JENNIE | 11010 HORSESHOE DR FREDERICK MD 21701 |
| SCHLECHT, PETER | 2512 N CAMPBELL AVE CHICAGO IL 60647 |
| SCHLECHTA, DOROTHY | 1517  WESTCHESTER BLVD WESTCHESTER IL 60154 |
| SCHLECHTY, BOBBY H | 1715   ORKNEY DR LEESBURG FL 34788 |
| SCHLECK, DAVE | 317 SPLIT RAIL  CIR 101 NEWPORT NEWS VA 23602 |
| SCHLECT, KRISTIN | 4524 N PAULINA ST F CHICAGO IL 60640 |
| SCHLECT, LARRY | 128 N PIXLEY ST APT B ORANGE CA 92868 |
| SCHLECTER, ALEX | 7749   CORAL LAKE DR DELRAY BEACH FL 33446 |
| SCHLEE, ALINE | 4850 NW  29TH CT # 232 LAUDERDALE LKS FL 33313 |

| Claim Name | Address Information |
|---|---|
| SCHLEE, NORMAN | 402 ROANOKE DR BALTIMORE MD 21228 |
| SCHLEE, PEGGY | 225 FROCK DR 235 WESTMINSTER MD 21157 |
| SCHLEETER, TIM | 1322 S PRAIRIE AVE 707 CHICAGO IL 60605 |
| SCHLEEVOGT, CHARLES | 12  OAKLANE DR OTTAWA IL 61350 |
| SCHLEF, THERESA | 7500 NW  1ST CT # 102 PLANTATION FL 33317 |
| SCHLEGEL, AMANDA | HIGHLAND ELEMENTARY SCHOOL 1750 W PLAINFIELD RD LA GRANGE IL 60525 |
| SCHLEGEL, CATHERINE | 39 S  GREEN ST NAZARETH PA 18064 |
| SCHLEGEL, DONALD | 1335 CALLE PECOS THOUSAND OAKS CA 91360 |
| SCHLEGEL, GERALD | J LESTER SCHLEGEL 4101 SAND SPRING RD APT O7 SCHNECKSVILLE PA 18078 |
| SCHLEGEL, JIM | 899 SW  17TH ST BOCA RATON FL 33486 |
| SCHLEGEL, ROBERT | 5112 W 29TH PL CICERO IL 60804 |
| SCHLEGEL, ROY | 1320 BRANDYWINE CIR BATAVIA IL 60510 |
| SCHLEGELMILCH, HARRY | 8985 SW  94TH LN # B OCALA FL 34481 |
| SCHLEH, CHAP, WHEATON/FISCHER HALL | 600 E HARRISON AVE E361 WHEATON IL 60187 |
| SCHLEICH, BEVERLY | 87   NORTH RD HARWINTON CT 06791 |
| SCHLEICHER, DALE | 178   OSPREY DR HAINES CITY FL 33844 |
| SCHLEICHER, DONALD | 63 GLENDALE RD OAKDALE CT 06370-1713 |
| SCHLEICHER, HARRY M | 6543 EBENEZER RD BALTIMORE MD 21220 |
| SCHLEICHER, MARGARET | 975   CORBIN AVE # 416E NEW BRITAIN CT 06052 |
| SCHLEICHER, MARTHA | 63   GLENDALE RD OAKDALE CT 06370 |
| SCHLEICHER, NANCY ZMUDA | 1432 FOUNTAIN GLEN DR BELAIR MD 21015 |
| SCHLEICHER, SANDRA | 3806 MARY AVE BALTIMORE MD 21206 |
| SCHLEICHER, SHIRLEY | 9340   LAGOON PL # 409 FORT LAUDERDALE FL 33324 |
| SCHLEICHER, WARREN B | 78   SCHALK RD LEBANON CT 06249 |
| SCHLEICHKORN, BRADLEY | 911 N DURYEA PL 701 PEORIA IL 61606 |
| SCHLEIDER, RITA | 3606 WOODVALLEY DR BALTIMORE MD 21208 |
| SCHLEIFER, JEFF | 6100 NW  66TH TER TAMARAC FL 33321 |
| SCHLEIFER, STEVEN | 6624   MURANO WAY LAKE WORTH FL 33467 |
| SCHLEIFER, THELMA | 9575   WELDON CIR # 215 TAMARAC FL 33321 |
| SCHLEIFMAN, JACK | 12676   CORAL LAKES DR BOYNTON BEACH FL 33437 |
| SCHLEIGH, FRANCIS | 423   FLANDERS I DELRAY BEACH FL 33484 |
| SCHLEIHAUF, KEN | 586 BRANTLEY TERRACE WAY UNIT 107 ALTAMONTE SPRINGS FL 32714 |
| SCHLEIMER, PAULETTE | 24615 SENDA SALVIA CALABASAS CA 91302 |
| SCHLEINZ, DAVE | 3620 MORENO AV APT 137 LA VERNE CA 91750 |
| SCHLEIS, JUSTIN | 515 W BRIAR PL 505 CHICAGO IL 60657 |
| SCHLEISSNER, EMILY | 77 CREST RD E ROLLING HILLS CA 90274 |
| SCHLEMMER, MARIAN | 1285 LUTHER LN   477B ARLINGTON HEIGHTS IL 60004 |
| SCHLEMMER, PAMELA | 7630 NW  79TH AVE # K6 TAMARAC FL 33321 |
| SCHLENDER, BRANDON | 26738 ISABELLA PKWY APT 201 CANYON COUNTRY CA 91351 |
| SCHLENDER, MRS | 21230 VELICATA ST WOODLAND HILLS CA 91364 |
| SCHLENGER, MARTHA | 421  HOPKINS RD BALTIMORE MD 21212 |
| SCHLENK, CECILIA C. | 3080   EXETER E BOCA RATON FL 33434 |
| SCHLENKER, DAVE | 3210 VIA BUENA VISTA APT C LAGUNA WOODS CA 92637 |
| SCHLENKER, THEODORE | 8519 110TH AVE PLEASANT PRAIRIE WI 53158 |
| SCHLENKER, THOMAS | 8620 113TH AVE PLEASANT PRAIRIE WI 53158 |
| SCHLENKERMANN, DEANNA | 7351 S BROADWAY RED HOOK NY 12571 |
| SCHLENNER, JOHN | 5722   BREEZELAND RD CARPENTERSVILLE IL 60110 |
| SCHLENZ, JENNIFER | 20440 HIGHWAY 18 APT 103 APPLE VALLEY CA 92307 |
| SCHLEPHOERSTER, RICHARD | 11912 W  SAMPLE RD CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| SCHLER, TERRY | 15161    NORFOLK LN WESTON FL 33331 |
| SCHLERETH, STEVE | 801   CUNNINGHAM DR 206 ANTIOCH IL 60002 |
| SCHLESAK, MICHAEL | 898 BERKSHIRE PL CRETE IL 60417 |
| SCHLESER, THERESA | 242 N GREENVIEW AVE MUNDELEIN IL 60060 |
| SCHLESINGER, ADAM | 521 W SUPERIOR ST 231 CHICAGO IL 60654 |
| SCHLESINGER, AL | 6201 PAT AV WEST HILLS CA 91307 |
| SCHLESINGER, BARNEY | 724 NE   4TH ST # 5 HALLANDALE FL 33009 |
| SCHLESINGER, CELIA | 6795    CHIMERE TER BOYNTON BEACH FL 33437 |
| SCHLESINGER, DOROTHY | 15235    LAKES OF DELRAY BLVD # 306 DELRAY BEACH FL 33484 |
| SCHLESINGER, EDITH | 3001    WOLVERTON A BOCA RATON FL 33434 |
| SCHLESINGER, EDWARD | 15 N MILPAS ST SANTA BARBARA CA 93103 |
| SCHLESINGER, EMILY | 13801 YORK RD T364 COCKEYSVILLE MD 21030 |
| SCHLESINGER, GREGG | 448    VIA DEL ORSO DR JUPITER FL 33477 |
| SCHLESINGER, H | 24903 MOULTON PKWY APT 148 LAGUNA HILLS CA 92653 |
| SCHLESINGER, JOHN | 7443   OLCOTT AVE HAMMOND IN 46323 |
| SCHLESINGER, JOSE | 5364 SAXON ST SAN DIEGO CA 92115 |
| SCHLESINGER, JOSEPH | 5406 NW   21ST AVE BOCA RATON FL 33496 |
| SCHLESINGER, MARVIN | 6193    POINTE REGAL CIR # 106 DELRAY BEACH FL 33484 |
| SCHLESINGER, MAURICE | 1595 BERRYESSA AV VENTURA CA 93004 |
| SCHLESINGER, NORMAN | 20    SOUTHPORT LN # E BOYNTON BEACH FL 33436 |
| SCHLESINGER, RICHARD | 3302 AVENIDA HACIENDA ESCONDIDO CA 92029 |
| SCHLESINGER, ROBERTA | 1840 S HALSTED ST 1REAR CHICAGO IL 60608 |
| SCHLESINGER, STEVE | 729  HINKLE CT SCHAUMBURG IL 60193 |
| SCHLESINGER, WALDA | 2237 CAMEO RD CARLSBAD CA 92008 |
| SCHLESINGER, ZELDA | 1365 W LAVIDA LN PORTER VILLE CA 93257 |
| SCHLESINGER/JOAN | 7696    PORTO VECCHIO PL DELRAY BEACH FL 33446 |
| SCHLESS, ANDREW | 2826    HELM CT # 105 105 LANTANA FL 33462 |
| SCHLESSEL, LILLIAN | 3653 NW   35TH ST COCONUT CREEK FL 33066 |
| SCHLESSER, JAMES | 06S550 MILLCREEK LN NAPERVILLE IL 60540 |
| SCHLESSER, MARIE | 1030 AURORA AVE 112A NAPERVILLE IL 60540 |
| SCHLESSER, SYDNEY | 10208 NW   24TH PL # 102 102 SUNRISE FL 33322 |
| SCHLESSINGER, ANDREW | 2225 MARATHON ST APT C LOS ANGELES CA 90026 |
| SCHLESSINGER, MERLE | 10793 N  BRANCH RD BOCA RATON FL 33428 |
| SCHLETTE | 5795 SW   88TH AVE COOPER CITY FL 33328 |
| SCHLETTER, JANET | 2259 PETWORTH CT 102A NAPERVILLE IL 60565 |
| SCHLEUPNER, SHAWN | 3813   PATAPSCO AVE BALTIMORE MD 21229 |
| SCHLEUSNER, CHARLES | 2  STIRRUP CUP CT SAINT CHARLES IL 60174 |
| SCHLEUSNER, GREGORY | 2046   SAINT JOHNS AVE 2H HIGHLAND PARK IL 60035 |
| SCHLEWEIS, GIL | 143 JACARANDA DR LEESBURG FL 34748 |
| SCHLEY, BARBARA | 4920 N MERRIMAC AVE CHICAGO IL 60630 |
| SCHLEY, KAREN | 1907 CASADEL AVE BALTIMORE MD 21230 |
| SCHLEY, WILLIAM | 336 JUDY DR APT 32 NEWPORT NEWS VA 23608 |
| SCHLEYER, MAUREEN | 1732 W 104TH PL CHICAGO IL 60643 |
| SCHLICHER, MILDRED | 2641 NE   32ND ST # A FORT LAUDERDALE FL 33306 |
| SCHLICHLING, MICHELE | 21101 E MESARICA RD COVINA CA 91724 |
| SCHLICHT, JOSEPH | 4511 FIELDGREEN RD BALTIMORE MD 21236 |
| SCHLICHTER, GRAYDON | 1834 BUTLER AV APT 1 LOS ANGELES CA 90025 |
| SCHLICHTING, ARTHUR F | 1164 NORUMBEGA RD MONROVIA CA 91016 |
| SCHLICHTING, CARSTEN | 965 HIDDEN LAKE RD NAPERVILLE IL 60565 |

| Claim Name | Address Information |
| --- | --- |
| SCHLICHTING, TERESA | 1418 FORT AVE E BALTIMORE MD 21230 |
| SCHLICK, CATHY | 10 5TH AVE SE GLEN BURNIE MD 21061 |
| SCHLICK, D | 3946 DAVANA RD SHERMAN OAKS CA 91423 |
| SCHLICK, JAMES | 29W660  BUTTERFIELD RD WARRENVILLE IL 60555 |
| SCHLICK, LAURA | 2034 FURNACE RD FALLSTON MD 21047 |
| SCHLICK, TOM | 11976 S JOHN YOUNG PKWY ORLANDO FL 32837 |
| SCHLICTMAN, FRED | 5541 NE  26TH AVE FORT LAUDERDALE FL 33308 |
| SCHLIEKELMAN*, JASON | 1990 SUNTREE LN SIMI VALLEY CA 93063 |
| SCHLIEKER, CRYSTAL | 18120  66TH CT 301 TINLEY PARK IL 60477 |
| SCHLIENZ, GERTRUDE | 3470 N ALPINE RD 253 ROCKFORD IL 61114 |
| SCHLIER, MARGARET | 2400 S FINLEY RD    111 LOMBARD IL 60148 |
| SCHLIFFKA, DAN | 1502 FERNWOOD TER NEW LENOX IL 60451 |
| SCHLIFILE, DEANNA | 5880 FAIR ISLE DR APT 142 RIVERSIDE CA 92506 |
| SCHLIMMER, ANNE | 503 CALLE LUEGO SAN CLEMENTE CA 92673 |
| SCHLINDWEIN, JUNE | 1860 10TH ST SANTA MONICA CA 90404 |
| SCHLINE, LISA | 6028 PINEHURST RD BALTIMORE MD 21212 |
| SCHLINGMAN, JOHN W | 14 DEWBERRY RCHO SANTA MARGARITA CA 92688 |
| SCHLINK, JAMES JR. | 3300 N  SURF RD # 30 HOLLYWOOD FL 33019 |
| SCHLIPF | 503 GATLING POINT  PKWY SMITHFIELD VA 23430 |
| SCHLISSEL, SYLVIA | 8228    JOG RD # 106 BOYNTON BEACH FL 33472 |
| SCHLISSLER, RAYMOND | 11708  MAYFAIR FIELD DR LUTHERVILLE-TIMONIUM MD 21093 |
| SCHLITT, | 1219 MILL POND CT NEWPORT NEWS VA 23602 |
| SCHLITT, MICHAEL | 381 SE  1ST AVE POMPANO BCH FL 33060 |
| SCHLITTENHART, JEREMY | 8149 RAVILLER DR DOWNEY CA 90240 |
| SCHLITTER, JESSICA | 4116  KLATT ST PLANO IL 60545 |
| SCHLITTER, MARION | 3018  DORA ST FRANKLIN PARK IL 60131 |
| SCHLOBOHM, LEONEL | 7    WELLS ST WINTER HAVEN FL 33884 |
| SCHLOBOHM, LINDA A | 35 FLEURANCE ST LAGUNA NIGUEL CA 92677 |
| SCHLOBOHM, PAUL | 50867  POST RD GRANGER IN 46530 |
| SCHLOBOHM, WILLIAM | 427 W THORNWOOD DR C MC HENRY IL 60050 |
| SCHLOESSER, KENT | 638    EAGLE DR DELRAY BEACH FL 33444 |
| SCHLOESSMAN, K | 957 CALLE DEL PACIFICO GLENDALE CA 91208 |
| SCHLOFF, MARVIN | 1921 NW  88TH TER PEMBROKE PINES FL 33024 |
| SCHLOLK, AMY | 4209 SUMMIT  LOOP WILLIAMSBURG VA 23188 |
| SCHLOM, LESLIE | 11613  PRIVADO WAY BOYNTON BEACH FL 33437 |
| SCHLOM, LESLIE | 5237   BROOKVIEW DR BOYNTON BEACH FL 33437 |
| SCHLOMOWITZ, MEIER | 9927    BOCA GARDENS TRL # C BOCA RATON FL 33496 |
| SCHLONGLOFF, WILLIAM | 12188 BLUE WING  DR CARROLLTON VA 23314 |
| SCHLONSKY, CRAIG | 38983 N BLUE SPRUCE CT WADSWORTH IL 60083 |
| SCHLORF, KENNETH | 210 PLEASANT ST OAK PARK IL 60302 |
| SCHLOSBERG, LEONARD | 2751 S  PALM AIRE DR # 205 205 POMPANO BCH FL 33069 |
| SCHLOSS, ANTHONY | 20821 NW  28TH CT MIAMI FL 33056 |
| SCHLOSS, BEVERLY | 7715    YARDLEY DR # A211 TAMARAC FL 33321 |
| SCHLOSS, DANIEL | 9279 NW  45TH ST SUNRISE FL 33351 |
| SCHLOSS, DAVID | 3351 S  PALM AIRE DR # 401 401 POMPANO BCH FL 33069 |
| SCHLOSS, MARNIE | 21 W CHESTNUT ST 604 CHICAGO IL 60610 |
| SCHLOSSBERG, MOLLIE | 2160 CENTURY PARK EAST APT 1402N LOS ANGELES CA 90067 |
| SCHLOSSBERG, RONALD | 1003  SCARLET OAK CT 2C HAMPSTEAD MD 21074 |
| SCHLOSSER, MARGARET | 3316 W PALMER ST 1F CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| SCHLOSSER, ROD | 405 PEPPER LN APT B SAN CLEMENTE CA 92672 |
| SCHLOSSER, SANDRA | 6439 N GLENWOOD AVE   1 CHICAGO IL 60626 |
| SCHLOSSER, STEVE | 500 SE  MIZNER BLVD # 607 BOCA RATON FL 33432 |
| SCHLOSSER, TABATHA | 5744   ELDER DR WEST PALM BCH FL 33415 |
| SCHLOTTER, W | 3600 HARBOR BLVD APT PMB 49 OXNARD CA 93035 |
| SCHLOTTMAN, BROOKE | 311 BORA BORA WY APT 119 MARINA DEL REY CA 90292 |
| SCHLOTZHAUER, MARLENE | 1300 WHITMAN DR GLEN BURNIE MD 21061 |
| SCHLOTZHAUER, NADIA | 29568 RABBIT HILL RD EASTON MD 21601 |
| SCHLOUGH, SARA | 335 DELAWARE CT CARPENTERSVILLE IL 60110 |
| SCHLUCHTER, LARRY | 2031 NW  70TH LN MARGATE FL 33063 |
| SCHLUDE, LEONARD | 16 HOSKINS RD BLOOMFIELD CT 06002-1135 |
| SCHLUDERBERG, HERB | 512 AMY LN WHEATON IL 60187 |
| SCHLUETER, BRAD | 697  GRANT CIR HANOVER PARK IL 60133 |
| SCHLUETER, JEFF | 1721 NE  17TH AVE FORT LAUDERDALE FL 33305 |
| SCHLUETER, JOSEPH | 13021 CLOSE ST WHITTIER CA 90605 |
| SCHLUETER, RACHEL | 38 KNOLL GLEN IRVINE CA 92614 |
| SCHLUETER, WILLIAM | 4929   BRANDYWINE DR BOCA RATON FL 33487 |
| SCHLUMBOHM, JASON | 7431 PALO VERDE RD IRVINE CA 92617 |
| SCHLUMP, JANET | 8321 WATERMILL DR MILLERSVILLE MD 21108 |
| SCHLUP, JAMES | 23777 MULHOLLAND HWY APT 117 CALABASAS CA 91302 |
| SCHLYEN, RUTH | 7145   HUNTINGTON LN DELRAY BEACH FL 33446 |
| SCHMACK, ROBERT | 329 GARRISON CIR BARRINGTON IL 60010 |
| SCHMACKER, LAURA | 8914 BIG BLUE LN ORLANDO FL 32836 |
| SCHMAHL, ALEXIS | 3714  NEVADA CT B GREAT LAKES IL 60088 |
| SCHMAHL, DANIEL | 268 E SCHICK RD BLOOMINGDALE IL 60108 |
| SCHMAHL, DAVID | 408 BLACK LN PLACENTIA CA 92870 |
| SCHMAIR, ROSLYN | 9261   SUNRISE LAKES BLVD # 306 PLANTATION FL 33322 |
| SCHMAL, PEGGY | 3410 N LAKE SHORE DR    3G CHICAGO IL 60657 |
| SCHMALBACH, JOHN | 233 N BROADWAY AVE PARK RIDGE IL 60068 |
| SCHMALE, RAYMOND | 6317 N KILDARE AVE CHICAGO IL 60646 |
| SCHMALL, LORRAINE | 2136  BERKLEY CT 101B NAPERVILLE IL 60565 |
| SCHMALTZ, CREIG | 13901 GREEN TREE BLVD VICTORVILLE CA 92395 |
| SCHMALTZ, MURIEL | 349   FLANDERS H DELRAY BEACH FL 33484 |
| SCHMALTZ, RD | 108   ABACO DR LAKE WORTH FL 33461 |
| SCHMALTZ, WILFRED | 9615 S AVENUE M CHICAGO IL 60617 |
| SCHMALZ, BRUNO | 643 W BELMONT AVE 4 CHICAGO IL 60657 |
| SCHMALZ, JENNIFER | 3844 N BERNARD ST 1B CHICAGO IL 60618 |
| SCHMALZ, RITA | 633 NE  21ST AVE # 15B DEERFIELD BCH FL 33441 |
| SCHMALZ, SUSAN | 1036 S OGDEN DR LOS ANGELES CA 90019 |
| SCHMALZER, A. | 10799   SPICEWOOD TRL BOYNTON BEACH FL 33436 |
| SCHMALZER, W | 5334 N LARAMIE AVE 1ST CHICAGO IL 60630 |
| SCHMANSKI, GERALD | 148  AZALEA CIR STREAMWOOD IL 60107 |
| SCHMANSKI, LARRY | 21401 GRANT AV TORRANCE CA 90503 |
| SCHMANSKY, JEFF | 4108 MIDDLEBURY CT PASADENA MD 21122 |
| SCHMAUSS, JUDY | 184 LINCOLN PKY CRYSTAL LAKE IL 60014 |
| SCHMAUSS, PETER | 9000   US HIGHWAY 192  # 460 CLERMONT FL 34714 |
| SCHMEDA, JOHN | 13230 W HAMPTON CT HUNTLEY IL 60142 |
| SCHMEER, PAULA | 1339 W ROSEDALE AVE 3 CHICAGO IL 60660 |
| SCHMEHR, TERESA | 1007  MICHIGAN AVE MENDOTA IL 61342 |

| Claim Name | Address Information |
|---|---|
| SCHMEICHEL, C | 8460  KOOY DR MUNSTER IN 46321 |
| SCHMEICHEL, HELEN | 316  SPRING PARK RD SAWYER MI 49125 |
| SCHMEISSER, GERHARD | 830 40TH ST W 711 BALTIMORE MD 21211 |
| SCHMELING, JAMES | 5532 W MORGAN AVE MILWAUKEE WI 53220 |
| SCHMELTER, AMY | 7   JUSTIN DR ELLINGTON CT 06029 |
| SCHMELTER, WILLIAM | 10754  MIAMI ST CROWN POINT IN 46307 |
| SCHMELTZER, FRED P | 14201  CREEK CROSSING DR ORLAND PARK IL 60467 |
| SCHMELTZER, JEANNE | TINLEY PARK HIGH SCHOOL 6111  175TH ST TINLEY PARK IL 60477 |
| SCHMELY, ANN | 311 S  HOLLYBROOK DR # 107 PEMBROKE PINES FL 33025 |
| SCHMELZ, SCOTTY | 16701 MAIN ST HESPERIA CA 92345 |
| SCHMELZEL, ELIEEN & MARK | 411 W 21ST ST STERLING IL 61081 |
| SCHMELZER, LAURIE | 329 LUCAS CREEK  RD NEWPORT NEWS VA 23602 |
| SCHMELZLE, E | 5645 N MANGO AVE CHICAGO IL 60646 |
| SCHMERBER, OSCAR | 2052 NADEAU ST LOS ANGELES CA 90001 |
| SCHMERGEL, AVAMARIE | 6928 SW  39TH ST # A201 A201 DAVIE FL 33314 |
| SCHMERMAN, CAREY R | 1739  TUDOR LN 303 NORTHBROOK IL 60062 |
| SCHMEUSSER, MARTY | 204  SUMMIT AVE GLEN BURNIE MD 21060 |
| SCHMICD, JAMES | 1081 NE  63RD CT FORT LAUDERDALE FL 33334 |
| SCHMICK, CARLENE | 700 PORT ST 4109 EASTON MD 21601 |
| SCHMICK, CYNTHIA | 808 TWIN CIRCLE DR SOUTH WINDSOR CT 06074-2618 |
| SCHMICK, JOHN | 1100 SOMERSET PL LUTHERVILLE-TIMONIUM MD 21093 |
| SCHMICK, ROBERT | 1011 11TH ST APT 209 SANTA MONICA CA 90403 |
| SCHMID, ALLYN | 125 E GLEN AVE 205B PEORIA IL 61614 |
| SCHMID, ANDREAS | 18   LAKESHORE DR # A1 FARMINGTON CT 06032 |
| SCHMID, BASIL | 373 N LA CIENEGA BLVD APT BACK LOS ANGELES CA 90048 |
| SCHMID, BEA | 2830 16TH ST NE APT 2 HICKORY NC 28601 |
| SCHMID, CAROL | 3237 S MANOR DR LANSING IL 60438 |
| SCHMID, DAVID H. | 9241 W  BROWARD BLVD # 3101 3101 PLANTATION FL 33324 |
| SCHMID, DESNEIGE | 127  BREWSTER CT B BLOOMINGDALE IL 60108 |
| SCHMID, ELLEN | 9223  GARDNER RD FOX RIVER GROVE IL 60021 |
| SCHMID, H | 6470 N AMHERST ST MOORPARK CA 93021 |
| SCHMID, JASON | 1725 S DOUGLASS RD APT C ANAHEIM CA 92806 |
| SCHMID, JEANINE | 5021 NW  112TH DR CORAL SPRINGS FL 33076 |
| SCHMID, MARY | 2587 E WASHINGTON BLVD APT 326 PASADENA CA 91107 |
| SCHMID, MONICA | 1468  CAMBRIA DR 1 DE KALB IL 60115 |
| SCHMID, MONICA | 373 N LA CIENEGA BLVD WEST HOLLYWOOD CA 90048 |
| SCHMID, MRS. | 2309 PULLMAN LN REDONDO BEACH CA 90278 |
| SCHMID, ROBERT | 6700 WARNER AV APT 23C HUNTINGTON BEACH CA 92647 |
| SCHMID, SHARON A | 2993 COUNTRY CLUB DR GLENDALE CA 91208 |
| SCHMID, ZOE | 603  NOLBERRY DR GLEN BURNIE MD 21061 |
| SCHMIDBAUER, JOHN | 19437   SHELDON ST ORLANDO FL 32833 |
| SCHMIDBAUER, KATIE | 17W726  BUTTERFIELD RD 317 OAK BROOK TERRACE IL 60181 |
| SCHMIDBAUER, OTTO | 10 BANGERT AVE PERRY HALL MD 21128 |
| SCHMIDGALL, DAVID | 12529 ACADIA WY LAKESIDE CA 92040 |
| SCHMIDGALL, NANCY, ILL WES | 1612 N LEE ST BLOOMINGTON IL 61701 |
| SCHMIDLE, GEORGE | 20775 N WEATHERSTONE RD KILDEER IL 60047 |
| SCHMIDMAN, PAUL | 2650 LISCO PL LOS ANGELES CA 90046 |
| SCHMIDT | 1106 SW  16TH ST BOCA RATON FL 33486 |
| SCHMIDT ELEANOR, LIBRARY | 333 W OCEAN BLVD LONG BEACH CA 90802 |

| Claim Name | Address Information |
|---|---|
| SCHMIDT, A | 920  ROSEWOOD DR WEST CHICAGO IL 60185 |
| SCHMIDT, AGNES | 6658 ROBERTS CT C100 GLEN BURNIE MD 21061 |
| SCHMIDT, AGNES | 8800 S HARLEM AVE 2209 BRIDGEVIEW IL 60455 |
| SCHMIDT, AKEVA | 150   LAKE NANCY LN # 418 WEST PALM BCH FL 33411 |
| SCHMIDT, ALEX | 36872 N ELIZABETH DR LAKE VILLA IL 60046 |
| SCHMIDT, ALFRED | 4800 S CHICAGO BEACH DR 1905S CHICAGO IL 60615 |
| SCHMIDT, ALICE | 1955 RANDI DR    136 AURORA IL 60504 |
| SCHMIDT, ANN C | 7443 N RIDGE BLVD 3W CHICAGO IL 60645 |
| SCHMIDT, ANNA | 5213 W AGATITE AVE CHICAGO IL 60630 |
| SCHMIDT, ANNE | 155 S  MAIN ST # 205 MARLBOROUGH CT 06447 |
| SCHMIDT, ASHLEY | 20754 STAGG ST WINNETKA CA 91306 |
| SCHMIDT, BARB | 496 LEWIS RD GENEVA IL 60134 |
| SCHMIDT, BARBARA | 618 RIVER BEND  CT 306 NEWPORT NEWS VA 23602 |
| SCHMIDT, BARBARA | 15 N REUTER DR ARLINGTON HEIGHTS IL 60005 |
| SCHMIDT, BERNARD | 11326   CLOVER LEAF CIR BOCA RATON FL 33428 |
| SCHMIDT, BOBBIE | 1050 S  MILITARY TRL # 306 DEERFIELD BCH FL 33442 |
| SCHMIDT, BRIAN | 524 W BELDEN AVE G2 CHICAGO IL 60614 |
| SCHMIDT, BRIAN | 2490 S OLA VISTA APT 3 SAN CLEMENTE CA 92672 |
| SCHMIDT, CARL | 31 MERRYMOUNT RD BALTIMORE MD 21210 |
| SCHMIDT, CARMEN | 502 17TH ST APT A HUNTINGTON BEACH CA 92648 |
| SCHMIDT, CAROL | 799 ARBOLADO DR FULLERTON CA 92835 |
| SCHMIDT, CATHERINE | 3812 DUNSMUIR CIR J BALTIMORE MD 21220 |
| SCHMIDT, CATHERINE | 15729 1/2 BLAINE AV BELLFLOWER CA 90706 |
| SCHMIDT, CHAD | 27341 YOUNG DR LAGUNA NIGUEL CA 92677 |
| SCHMIDT, CHARLES | 600 STRAFFAN DR 104 LUTHERVILLE-TIMONIUM MD 21093 |
| SCHMIDT, CHERYL | 112 NE  20TH CT WILTON MANORS FL 33305 |
| SCHMIDT, CHESTER | 1200 W NORTHWEST HWY 105 MOUNT PROSPECT IL 60056 |
| SCHMIDT, CRAIG | 6 MC LAREN APT I IRVINE CA 92618 |
| SCHMIDT, DANIEL | 1403  DELRAY AVE PEKIN IL 61554 |
| SCHMIDT, DAVID | 7716 SHORE RD W PASADENA MD 21122 |
| SCHMIDT, DAVID | 435   GREGG LN BUFFALO GROVE IL 60089 |
| SCHMIDT, DEBBIE | 708 BIG BETHEL RD HAMPTON VA 23666 |
| SCHMIDT, DEBORAH | 1   WALNUT LN SUGAR GROVE IL 60554 |
| SCHMIDT, DEBORAH | 9168 NW  2ND ST CORAL SPRINGS FL 33071 |
| SCHMIDT, DESIREE | 5403 JOHN DODSON DR AGOURA CA 91301 |
| SCHMIDT, DIANA | 5   RIDGE RD LEMONT IL 60439 |
| SCHMIDT, DIANE | 100 MEADOWCROFT DR CENTREVILLE MD 21617 |
| SCHMIDT, DIANE | 375 MAINSAIL DR HAMPTON VA 23664 |
| SCHMIDT, DIANE | 1307 JEFFERY DR HOMEWOOD IL 60430 |
| SCHMIDT, DORIS | 3207-1/2 WILLOUGHBY RD BALTIMORE MD 21234 |
| SCHMIDT, E D | 1461 VAQUERO DR SIMI VALLEY CA 93065 |
| SCHMIDT, EDNA | 525 W HAWTHORNE PL 1506 CHICAGO IL 60657 |
| SCHMIDT, EDWARD | 88 N PEARL ST MERIDEN CT 06450-4419 |
| SCHMIDT, EDWARD | 2865  COMPTON RD AURORA IL 60504 |
| SCHMIDT, ELAINE | 9500 NW  13TH ST PEMBROKE PINES FL 33024 |
| SCHMIDT, ELIZABETH | 4747 OAK CREST RD APT 98 FALLBROOK CA 92028 |
| SCHMIDT, ERIC | 19 VIA TRONIDO RCHO SANTA MARGARITA CA 92688 |
| SCHMIDT, ERICH | 1206 MASSELIN AV LOS ANGELES CA 90019 |
| SCHMIDT, ERWIN | 1421 S FERN DR MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
| --- | --- |
| SCHMIDT, EVA | 111 E WASHINGTON ST 143 BENSENVILLE IL 60106 |
| SCHMIDT, FLORENCE C | 3612 EUCLID AVE BERWYN IL 60402 |
| SCHMIDT, FRANCES | 2625   TECHNY RD 736 NORTHBROOK IL 60062 |
| SCHMIDT, FRANK | 396  VININGS DR BLOOMINGDALE IL 60108 |
| SCHMIDT, FRANK | 3727 N BERNARD ST 14 CHICAGO IL 60618 |
| SCHMIDT, G | 600 NE  21ST AVE DEERFIELD BCH FL 33441 |
| SCHMIDT, GARY | 227 SIERKS ST COSTA MESA CA 92627 |
| SCHMIDT, GEOFF | 111 EDWARDS AVE LA SALLE IL 61301 |
| SCHMIDT, GREG | 51 MORNING GLORY APT 51 RCHO SANTA MARGARITA CA 92688 |
| SCHMIDT, GUY R | 4534 HOMESTEAD DR COPLAY PA 18037 |
| SCHMIDT, HAROLD | 233 N WASHINGTON ST GENOA IL 60135 |
| SCHMIDT, HARRY | PO BOX 249 KURTISTOWN HI 96760 |
| SCHMIDT, HELEN | 1617 SUMMIT AVE BALTIMORE MD 21227 |
| SCHMIDT, IRENE | 1211 E CAROLINE ST APT 305 TAVARES FL 32778 |
| SCHMIDT, IVAN | 3203   PORTOFINO PT # C4 COCONUT CREEK FL 33066 |
| SCHMIDT, J.M. | 14261 BROWNING AV APT 10 TUSTIN CA 92780 |
| SCHMIDT, JACK | 229 S MILL RD ADDISON IL 60101 |
| SCHMIDT, JACQUELINE | 3720 MONTEREY PINES ST APT D210 SANTA BARBARA CA 93105 |
| SCHMIDT, JACQUES | 3300 NE  36TH ST # 205 205 FORT LAUDERDALE FL 33308 |
| SCHMIDT, JAN | 1825 CALLE DIABLO HEMET CA 92545 |
| SCHMIDT, JEFF | 1100 IRVINE BLVD APT 69 TUSTIN CA 92780 |
| SCHMIDT, JEFFREY | 92 SARABANDE IRVINE CA 92620 |
| SCHMIDT, JENNIFER | 611 COACHMANS WAY PARKTON MD 21120 |
| SCHMIDT, JENNIFER | 22814 N RIDGEWOOD LN KILDEER IL 60047 |
| SCHMIDT, JESSICA | 8939  269TH AVE SALEM WI 53168 |
| SCHMIDT, JILL | 829   UNIVERSITY BLVD # 207 JUPITER FL 33458 |
| SCHMIDT, JOANNE | 1128 LINDEN WY BREA CA 92821 |
| SCHMIDT, JODI | 212  ELDER LN HIGHLAND PARK IL 60035 |
| SCHMIDT, JODY | 144 CLAREMONT AV APT A LONG BEACH CA 90803 |
| SCHMIDT, JOHANNES | 318  GREENLEAF ST EVANSTON IL 60202 |
| SCHMIDT, JOHN | 3431 HOWELL CT ABINGDON MD 21009 |
| SCHMIDT, JOHN | 3431 HOWELL CT 2B PERRY HALL MD 21128 |
| SCHMIDT, JOHN | 1500   CHARTRES DR 2B NORTHBROOK IL 60062 |
| SCHMIDT, JOHN | 99 W WILLOW DR ROUND LAKE PARK IL 60073 |
| SCHMIDT, JOHN | 2493 STONEGATE RD ALGONQUIN IL 60102 |
| SCHMIDT, JOHN | 12012 STONEWATER XING HUNTLEY IL 60142 |
| SCHMIDT, JOSEPH | 3332 SUSAN CIR N WAUKEGAN IL 60085 |
| SCHMIDT, JOSEPH | 7961 NW  54TH CT LAUDERHILL FL 33351 |
| SCHMIDT, JOSEPH | 2824  N RIO CLARO DR WEST PALM BCH FL 33414 |
| SCHMIDT, JUDITH | 22615 SW  66TH AVE # 400 BOCA RATON FL 33428 |
| SCHMIDT, JUDITH A | 6424  CHERYLWOOD DR C SPRINGFIELD IL 62712 |
| SCHMIDT, JUNE | 111   SHORE CT # 205 NORTH PALM BEACH FL 33408 |
| SCHMIDT, K | 3  LEMON GROVE CT C COCKEYSVILLE MD 21030 |
| SCHMIDT, KARL | 2727  CONANT CT GENEVA IL 60134 |
| SCHMIDT, KATIE & GREG | 9523  BARONESS CT LAUREL MD 20723 |
| SCHMIDT, KEN | 19923 S SCHOOLHOUSE RD MOKENA IL 60448 |
| SCHMIDT, KENNETH | 7114   HARBOR VIEW DR LEESBURG FL 34788 |
| SCHMIDT, KERRI | 1219 CHESACO AVE BALTIMORE MD 21237 |
| SCHMIDT, KEVIN | 1149  GRANVILLE RD BALTIMORE MD 21207 |

| Claim Name | Address Information |
|---|---|
| SCHMIDT, KIMBERLY | 5836   WINTERBERRY PL ALLENTOWN PA 18104 |
| SCHMIDT, KRISTEN | 1824   OLEANDER CT PLAINFIELD IL 60586 |
| SCHMIDT, L | 1597 RIVERSIDE PL COSTA MESA CA 92627 |
| SCHMIDT, LAWRENCE | 25689 VELAN DR VALENCIA CA 91355 |
| SCHMIDT, LEO | 4844 N NEVA AVE CHICAGO IL 60656 |
| SCHMIDT, LEONARD | 23115 S HIDDEN LAKE TRL CRETE IL 60417 |
| SCHMIDT, LINDA | 3012   MARYLAND AVE BALTIMORE MD 21227 |
| SCHMIDT, LISA | 7739 LEIGH RD GLEN BURNIE MD 21060 |
| SCHMIDT, LISA | 26821 ALCON DR SAUGUS CA 91350 |
| SCHMIDT, LUANA | 5553 W 6TH ST APT 2412 LOS ANGELES CA 90036 |
| SCHMIDT, MARION | 14160 EL PASEO RD RIVERSIDE CA 92508 |
| SCHMIDT, MARJORIE | 22320   CLASSIC CT 243 BARRINGTON IL 60010 |
| SCHMIDT, MARK | 15455 GLENOAKS BLVD APT 494 SYLMAR CA 91342 |
| SCHMIDT, MARKUS | 117 ERIC NELSON   RUN YORKTOWN VA 23693 |
| SCHMIDT, MARTIN | 512 BROWN ST WAUCONDA IL 60084 |
| SCHMIDT, MARY | 632 ROSE AVE DES PLAINES IL 60016 |
| SCHMIDT, MARY | 750 N   OCEAN BLVD # 1104 1104 POMPANO BCH FL 33062 |
| SCHMIDT, MARY | 2230   NOVA VILLAGE DR DAVIE FL 33317 |
| SCHMIDT, MEGAN | 2831 NW   88TH TER CORAL SPRINGS FL 33065 |
| SCHMIDT, MELISSA | 12454   THORNBERRY DR LEMONT IL 60439 |
| SCHMIDT, MIKE | 122   NOTTINGHAM RD WEST PALM BCH FL 33411 |
| SCHMIDT, MINNIE R. | 8500 W   SUNRISE BLVD # 410 410 PLANTATION FL 33322 |
| SCHMIDT, MR | 2972 RAINBOW LN BANNING CA 92220 |
| SCHMIDT, MRS | 2045 VISTA CAJON NEWPORT BEACH CA 92660 |
| SCHMIDT, NANCY | 3950 N MAIN ST 103 RACINE WI 53402 |
| SCHMIDT, P | 1145 W IVY LN KANKAKEE IL 60901 |
| SCHMIDT, PAM | 750 E 5TH ST APT 92 AZUSA CA 91702 |
| SCHMIDT, PATRICIA | 7096 WESTWOOD DR CARPENTERSVILLE IL 60110 |
| SCHMIDT, PATRICIA | 795 TWIN PEAKS AV SIMI VALLEY CA 93065 |
| SCHMIDT, PATTI M | 13936 OLIVE GROVE LN SYLMAR CA 91342 |
| SCHMIDT, PATTY | 2804 N SEMINARY AVE CHICAGO IL 60657 |
| SCHMIDT, R | 50 WELLESLEY   DR 217 NEWPORT NEWS VA 23606 |
| SCHMIDT, RAY | 06N520   ANDRENE LN ITASCA IL 60143 |
| SCHMIDT, RAYMOND | 10834 MODOC ST ALTA LOMA CA 91701 |
| SCHMIDT, RICHARD | 3842 N   CITRUS CIR ZELLWOOD FL 32798 |
| SCHMIDT, RICHARD | 972 KIRKWOOD DR INVERNESS IL 60067 |
| SCHMIDT, RICHARD | 12083   SPRING CREEK DR HUNTLEY IL 60142 |
| SCHMIDT, RICHARD | 7743 S MARQUETTE DR TINLEY PARK IL 60477 |
| SCHMIDT, RISA | 600 N MCCLURG CT 3704 CHICAGO IL 60611 |
| SCHMIDT, ROBERT | 3631   MELODY ST MUNDELEIN IL 60060 |
| SCHMIDT, ROBIN | 341   KENSINGTON DR OSWEGO IL 60543 |
| SCHMIDT, ROBT | 2172   BROOKWOOD DR SOUTH ELGIN IL 60177 |
| SCHMIDT, S. | 1900 N MILWAUKEE AVE 2R CHICAGO IL 60647 |
| SCHMIDT, SANDRA | 675 STANWOOD AV POMONA CA 91767 |
| SCHMIDT, SARAH | PO BOX 657 TOWER MN 55790 |
| SCHMIDT, SARAH | 455 W WELLINGTON AVE 259 CHICAGO IL 60657 |
| SCHMIDT, SCOTT | 12 KORITE RCHO SANTA MARGARITA CA 92688 |
| SCHMIDT, SHARILYN | 227 S WESTERN AVE BARTLETT IL 60103 |
| SCHMIDT, SHARON | 3150 N   ATLANTIC AVE # 220-21 COCOA BEACH FL 32931 |

| Claim Name | Address Information |
|---|---|
| SCHMIDT, SHIRLEY | 8820   WALTHER BLVD 1412 BALTIMORE MD 21234 |
| SCHMIDT, STEPHEN | 3939 GARDENIA AV LONG BEACH CA 90807 |
| SCHMIDT, STEVE | 918   JUDSON AVE 3W EVANSTON IL 60202 |
| SCHMIDT, STEVE | 801 SE  6TH ST FORT LAUDERDALE FL 33301 |
| SCHMIDT, SUSAN | 1800 W ROSCOE ST 205 CHICAGO IL 60657 |
| SCHMIDT, SUZETTE | 5161 W  OAKLAND PARK BLVD # O303 LAUDERDALE LKS FL 33313 |
| SCHMIDT, THEODORE | 4102 TAYLOR AVE 305 BALTIMORE MD 21236 |
| SCHMIDT, THODORE | 3005 BAYONNE AVE BALTIMORE MD 21214 |
| SCHMIDT, THOMAS | 7745 W HOOD AVE CHICAGO IL 60631 |
| SCHMIDT, TIM | 199 S EAST AVE 1 KANKAKEE IL 60901 |
| SCHMIDT, TIM | 1124 W STATION ST KANKAKEE IL 60901 |
| SCHMIDT, VIOLET | 3274 SAN AMADEO LAGUNA WOODS CA 92637 |
| SCHMIDT, VIVIAN | 400   LESLIE DR # 931 HALLANDALE FL 33009 |
| SCHMIDT, W. | 5271   FAIRWAY WOODS DR # 3011 3011 DELRAY BEACH FL 33484 |
| SCHMIDT, WALTER | 1441 QUEENSGREEN CIR NAPERVILLE IL 60563 |
| SCHMIDT, WALTER | 321   TAYLOR ST # N HOLLYWOOD FL 33019 |
| SCHMIDT, WENDY | 11331   LAKE TREE CT BOCA RATON FL 33498 |
| SCHMIDT, WESLEY | 1405  DIXIE CT 202 SCHAUMBURG IL 60193 |
| SCHMIDT, WILLIAM | 703 W RINGWOOD RD MCHENRY IL 60051 |
| SCHMIDT, WILLIAM G | 2025  ASHLAND AVE 3FLR EVANSTON IL 60201 |
| SCHMIDT,EILEEN | 2603   NASSAU BND # B2 COCONUT CREEK FL 33066 |
| SCHMIDT. DACIENE | 380   WILLOW RD WAUCONDA IL 60084 |
| SCHMIDTKE, WILLIAM | 611 SE  10TH AVE DEERFIELD BCH FL 33441 |
| SCHMIDTS, JAMES | RICH CENTRAL CAMPUS HIGH SCHL 3600 W 203RD ST OLYMPIA FIELDS IL 60461 |
| SCHMIDTT, NICOLE | 3003 KECOUGHTAN  RD HAMPTON VA 23661 |
| SCHMIEDEKE, ROBERT | 21021 LEASURE LN HUNTINGTON BEACH CA 92646 |
| SCHMIEDERER, RENEE | 2208 THE TERRACE LOS ANGELES CA 90049 |
| SCHMIEDICKE, ROBERT | 184   HAWKCREST CT DEBARY FL 32713 |
| SCHMIER | 3113   CAMBRIDGE E DEERFIELD BCH FL 33442 |
| SCHMIER & FEURRING PROP | 7777   GLADES RD # 310 310 BOCA RATON FL 33434 |
| SCHMIGELSKI, ABRAM | 9620   SUNRISE LAKES BLVD # 309 PLANTATION FL 33322 |
| SCHMILLEN, CAROL | 2222  DAYBREAK DR AURORA IL 60503 |
| SCHMILT, JULANNE | 03S131  ARBORETUM RD GLEN ELLYN IL 60137 |
| SCHMINK, RICHARD | 606 CHERRY TREE LN GENOA IL 60135 |
| SCHMIOT, JEAN N | 1205 N OAKWOOD DR MCHENRY IL 60050 |
| SCHMIST, TOM | 5064   HEATHERHILL LN # 4 4 BOCA RATON FL 33486 |
| SCHMIT, ERAINE B | 2701 E MESQUITE AV APT J50 PALM SPRINGS CA 92264 |
| SCHMIT, HOLLY | 324 W HILLSIDE AVE ELMHURST IL 60126 |
| SCHMIT, JANE | 12440 NW  15TH ST # 3105 SUNRISE FL 33323 |
| SCHMIT, JEFF | 3918   JOHNSON ST HOLLYWOOD FL 33021 |
| SCHMIT, JEROME | 2889 LINCOLN AV ALTADENA CA 91001 |
| SCHMIT, LAWRENCE | 1428 W HUTCHINSON ST CHICAGO IL 60613 |
| SCHMIT, MR KEN | 130 BUTLER CT CLAREMONT CA 91711 |
| SCHMIT, SUSAN | 737 S VAIL AVE ARLINGTON HEIGHTS IL 60005 |
| SCHMITH, MIKE | 3702 TINNAHO CT BALTIMORE MD 21234 |
| SCHMITT JR, RAYMOND | 200 N MINNESOTA AV APT 3 GLENDORA CA 91741 |
| SCHMITT, ALEXANDRE | 12213 CULVER DR CULVER CITY CA 90230 |
| SCHMITT, ALLEN | 15817 REX CT SANTA CLARITA CA 91387 |
| SCHMITT, ALMA | 1428 SE  4TH AVE # 167 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| SCHMITT, ANDREW & DEBBIE | 2822  ARBOR DR MCHENRY IL 60050 |
| SCHMITT, BERNICE | BED 2  BERNICE, SCHMITT 8700  31ST ST 209 BROOKFIELD IL 60513 |
| SCHMITT, BETSY | 1516 E ADAMS AV ORANGE CA 92867 |
| SCHMITT, BRIAN | 1511 N VEST DR NAPERVILLE IL 60563 |
| SCHMITT, CARRIE | 16-N  FERNWOOD DR BOLINGBROOK IL 60440 |
| SCHMITT, CHARLENE | 10820 KILPATRICK AVE 1NE OAK LAWN IL 60453 |
| SCHMITT, CHARLES | 11231 COTTONWOOD DR   32C PALOS HILLS IL 60465 |
| SCHMITT, DANIEL | USP P O BOX 12015 TERRE HAUTE IN 47801 |
| SCHMITT, DANIEL | 3914  HILLCREST PL JOHNSBURG IL 60051 |
| SCHMITT, DAVID | 105   CLAYTON RD NORTH CANAAN CT 06018 |
| SCHMITT, DON | 732  WELLINGTON PKY NEW LENOX IL 60451 |
| SCHMITT, EDWARD | 3916 W 85TH ST CHICAGO IL 60652 |
| SCHMITT, EVA A. | 206   HAZARD ST # 1 ORLANDO FL 32804 |
| SCHMITT, GREG | 207 NW  48TH AVE DEERFIELD BCH FL 33442 |
| SCHMITT, GRETHEN | 8154 CARRIE  LN HAYES VA 23072 |
| SCHMITT, JAMES | 950  CAMPBELL ST JOLIET IL 60435 |
| SCHMITT, JANET | 15   FERN DR NORTHFORD CT 06472 |
| SCHMITT, JESSE | 16712 SAYBROOK LN APT 106 HUNTINGTON BEACH CA 92649 |
| SCHMITT, JOAN | 413 CONCORD ST B HAVRE DE GRACE MD 21078 |
| SCHMITT, JOHN | 70   HICKORY LN EUSTIS FL 32726 |
| SCHMITT, JOSEPH | 2200 S  OCEAN DR # 309 HOLLYWOOD FL 33019 |
| SCHMITT, KURT | 101   BRINY AVE # 1406 POMPANO BCH FL 33062 |
| SCHMITT, LAURA | 5104 E WOODWIND LN ANAHEIM CA 92807 |
| SCHMITT, LAURIE | 1351 N 1550TH RD STREATOR IL 61364 |
| SCHMITT, MARIA | 2806 N  46TH AVE # 636 636 HOLLYWOOD FL 33021 |
| SCHMITT, MARY | 5011   SPRING RUN AVE ORLANDO FL 32819 |
| SCHMITT, MATT | 251  CHASSE CIR SAINT CHARLES IL 60174 |
| SCHMITT, MELINDA | 346 PALOS VERDES BLVD APT 2A REDONDO BEACH CA 90277 |
| SCHMITT, MICHAEL | 236 NE  13TH ST DELRAY BEACH FL 33444 |
| SCHMITT, MICHAEL J | 704  COUNTRYSIDE DR WHEATON IL 60187 |
| SCHMITT, NORM | 531 S 1ST ST A4 DE KALB IL 60115 |
| SCHMITT, P. | 11137-A EAST RD PALOS HILLS IL 60465 |
| SCHMITT, PATRICIA | 15   COUNTRY SQUIRE DR # O CROMWELL CT 06416 |
| SCHMITT, PAUL | 7800  FLAGSTONE CT ELLICOTT CITY MD 21043 |
| SCHMITT, PETER | 224 W 1ST ST SAN DIMAS CA 91773 |
| SCHMITT, RAIMUND | 1401 N  RIVERSIDE DR # 1502 POMPANO BCH FL 33062 |
| SCHMITT, RAMONA | 6  GUNVIEW FARM CT PERRY HALL MD 21128 |
| SCHMITT, ROBERT | 2157 HIDDEN VALLEY DR NAPERVILLE IL 60565 |
| SCHMITT, SANDRINE | 12213 CULVER DR CULVER CITY CA 90230 |
| SCHMITT, SHERI | 2411 KENOMA ST SAN DIMAS CA 91773 |
| SCHMITT, SUSAN | 1640 HAYNES LN REDONDO BEACH CA 90278 |
| SCHMITT, TED | 906  SUMMER BLVD LAKEMOOR IL 60051 |
| SCHMITT, TOM | 1912 E DUELL ST GLENDORA CA 91740 |
| SCHMITT, VIRGINIA | 6525   BAY CLUB DR # 4 FORT LAUDERDALE FL 33308 |
| SCHMITT, W R | 32861 LONGVIEW RD PEARBLOSSOM CA 93553 |
| SCHMITTBERGER, ROSE | 533 E MAIN ST MIDDLETOWN CT 06457-4508 |
| SCHMITTE, HEINZ | 6550   QUINTANA PL BOCA RATON FL 33433 |
| SCHMITTER, MONA | 719 N SWIFT RD 202 ADDISON IL 60101 |
| SCHMITZ, A J | 550 BEACON DR BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| SCHMITZ, AMANDA | 5739 N RIDGE AVE 2W CHICAGO IL 60660 |
| SCHMITZ, CAROL, BATEMAN ELEM SCHOOL | 4220 N RICHMOND ST CHICAGO IL 60618 |
| SCHMITZ, CAROLYN | PO BOX 210747 AUKE BAY AK 99821 |
| SCHMITZ, CHRISTINA & JOHN | 4630 HUNTING HORN DR FINKSBURG MD 21048 |
| SCHMITZ, D | 3624 N OVERHILL AVE CHICAGO IL 60634 |
| SCHMITZ, DAVID | 244  WINDSOR DR BARTLETT IL 60103 |
| SCHMITZ, ELIZABETH | 3333 N OAKLEY AVE 2 CHICAGO IL 60618 |
| SCHMITZ, GABRIELE | 2960 E JACKSON AV APT 71 ANAHEIM CA 92806 |
| SCHMITZ, HANNA | 56  CLARENDON AVE ELMWOOD CT 06110 |
| SCHMITZ, J | 4549 BEN AV VALLEY VILLAGE CA 91607 |
| SCHMITZ, JOHAN | 2165 WILD FLOWER LN CHINO HILLS CA 91709 |
| SCHMITZ, JULIANNE | 528  REPUBLIC RD BATAVIA IL 60510 |
| SCHMITZ, JUSTIN | 1613  HENLEY CT WHEELING IL 60090 |
| SCHMITZ, KURT | 16124 ROSECRANS AV APT 11D LA MIRADA CA 90638 |
| SCHMITZ, L D | 4901 LIDO SANDS NEWPORT BEACH CA 92663 |
| SCHMITZ, LORI | 1974 GOLDEN GATE LN NAPERVILLE IL 60563 |
| SCHMITZ, MR VANCE | 73 MONTECILO FOOTHILL RANCH CA 92610 |
| SCHMITZ, NANCY | 2307 SPRINGHILL LN LINDENHURST IL 60046 |
| SCHMITZ, PATRICIA | 122 SEESER ST JOLIET IL 60436 |
| SCHMITZ, RON | 2 LAKEVIEW DR FRUITLAND PARK FL 34731 |
| SCHMITZ, SHARON | 1700 W BENDER RD 215 MILWAUKEE WI 53209 |
| SCHMITZ, TIM | 1258  PHEASANT RIDGE DR LAKE ZURICH IL 60047 |
| SCHMITZ, VICKIE | 1285  FLEETWOOD DR 210 ELGIN IL 60123 |
| SCHMITZBERGER, SAMANTHA | 1210 VAQUERO CIR OXNARD CA 93030 |
| SCHMNNER, DOUGLAS | 685 S WICKHAM RD BALTIMORE MD 21229 |
| SCHMOEKEL, DOUGLAS | 131 NW  31ST CT POMPANO BCH FL 33064 |
| SCHMOIR, WILLIAM | 183 RIDGEWOOD RD RIVERSIDE IL 60546 |
| SCHMOKER, DONALD | 1848 257TH ST LOMITA CA 90717 |
| SCHMOKER, KELLY | 820 S JENIFER AV GLENDORA CA 91740 |
| SCHMOLDT, JENNIFER | 1526 S UPLAND HILLS DR UPLAND CA 91786 |
| SCHMOOKLER, PETER | 9035  KNOX AVE GG SKOKIE IL 60076 |
| SCHMOOKLER, WILLIAM | 525 N  OCEAN BLVD # 1519 POMPANO BCH FL 33062 |
| SCHMUCKER, BESSIE | 501 N  RIVERSIDE DR # 103 POMPANO BCH FL 33062 |
| SCHMUDDE, SHARON | 2153 CHERRYWOOD CIR NAPERVILLE IL 60565 |
| SCHMUECK, IAN | 1515 W THORNDALE AVE 3 CHICAGO IL 60660 |
| SCHMUHL, ROBERT | 15711 DEERFIELD CT 1N ORLAND PARK IL 60462 |
| SCHMUKLER, SIDNEY | 7301 NW  1ST ST # 308 MARGATE FL 33063 |
| SCHMULDT, LAURA | 491 LAUREL ST ELGIN IL 60120 |
| SCHMUTZ, AURORA ON THE PORCH | 4039 NW  60TH CIR BOCA RATON FL 33496 |
| SCHNAAK, NEIL | 540 N  MAIN ST SUFFIELD CT 06078 |
| SCHNABEL, MARTHA | 243 CALLE TAMEGA CAMARILLO CA 93012 |
| SCHNABEL, MARVIN | 6540   MAYBROOK RD BOYNTON BEACH FL 33437 |
| SCHNABEL, NORA | 1516  CLARKSON ST BALTIMORE MD 21230 |
| SCHNABEL, TAMARA | 24007 HUBER AV TORRANCE CA 90501 |
| SCHNABEL, WILLIAM | 901  MCCLEARY ST DELRAY BEACH FL 33483 |
| SCHNACKENBERG, CORA | 7158 CARPINTERIA AV VENTURA CA 93001 |
| SCHNACKENBERG, PAUL | 37 FOREST DR COLCHESTER CT 06415-2701 |
| SCHNADER, MARY | 10535 YORK RD 324 COCKEYSVILLE MD 21030 |
| SCHNAKENBERG, BOB | 3215  WHEATFIELD RD FINKSBURG MD 21048 |

| Claim Name | Address Information |
| --- | --- |
| SCHNALL, BELLA | 512    NORMANDY K DELRAY BEACH FL 33484 |
| SCHNALL, HARRIS | 8644 SKOKIE BLVD 201 SKOKIE IL 60077 |
| SCHNALL, MARIAN | 10187    MANGROVE DR # 101 BOYNTON BEACH FL 33437 |
| SCHNARN, DAN | 4204 N BELL AVE 1 CHICAGO IL 60618 |
| SCHNAUER, JAMES | 3410 COLONIAL AV LOS ANGELES CA 90066 |
| SCHNAUFFER, SANTA | 158 KENWOOD RD PASADENA MD 21122 |
| SCHNAUTZ, PATRICIA | 14462 S BOULDER DR HOMER GLEN IL 60491 |
| SCHNEBERG, KYLE | 2437 CORINTH AV APT 303 LOS ANGELES CA 90064 |
| SCHNEBLIN, LEAH | 116   CHESTNUT DR MORTON IL 61550 |
| SCHNEBLY, GRANT | 2337 RYNERSON CT SIMI VALLEY CA 93065 |
| SCHNEBLY, MR JOHN R | 44960 OLYMPIC CT INDIAN WELLS CA 92210 |
| SCHNECK, MAUREEN, UW MADISON | 0041-30 C4130 MUSKRAT CIR STRATFORD WI 54484 |
| SCHNECK, MOLLY | 28988 CROSBY DR SUN CITY CA 92586 |
| SCHNECK, RAYMOND | 172 N NEBRASKA ST LAKE ELSINORE CA 92530 |
| SCHNECKENBURGER, MONA | 103   KENILWORTH PARK DR 4D BALTIMORE MD 21204 |
| SCHNEEBAUM, SYLVIA | 13734 SW  39TH ST DAVIE FL 33330 |
| SCHNEEMAN, BILL | 5457 VANTAGE POINT RD COLUMBIA MD 21044 |
| SCHNEEWEIS, TROY | 1303 MALAGA ST UPLAND CA 91784 |
| SCHNEEWEISS, GARY | 2345 W 24TH ST CHICAGO IL 60608 |
| SCHNEID, PAT | 26682 ALAMANDA MISSION VIEJO CA 92691 |
| SCHNEIDAU, GRACE | 25222 VILLAGE APT 25 CAMARILLO CA 93012 |
| SCHNEIDENBACH, HANS | 2001    ATLANTIC SHORES BLVD # 108 HALLANDALE FL 33009 |
| SCHNEIDER | 8054  PINE RIDGE RD PASADENA MD 21122 |
| SCHNEIDER A. | 2450    DEER CRK CNTRY C BLVD # 202 DEERFIELD BCH FL 33442 |
| SCHNEIDER AUDREY | 8993 SW  8TH ST BOCA RATON FL 33433 |
| SCHNEIDER, ADAM | 9255 W SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| SCHNEIDER, ADRIAN | 19730 BRIDGER TR WEIMER CA 95736 |
| SCHNEIDER, AL | 1117   PRINCETON AVE HIGHLAND PARK IL 60035 |
| SCHNEIDER, ALAN | 5915  GIDDINGS AVE HINSDALE IL 60521 |
| SCHNEIDER, ALEX | 1730   FREMONT CT HOFFMAN ESTATES IL 60169 |
| SCHNEIDER, ALONA | 16784  N 90TH ST LOXAHATCHEE FL 33470 |
| SCHNEIDER, AMANDA | 425 W FRONT ST COVINA CA 91723 |
| SCHNEIDER, ANDREA | 4514 N WOLCOTT AVE 1B CHICAGO IL 60640 |
| SCHNEIDER, ANDY | 1423   PLANTAIN DR MINOOKA IL 60447 |
| SCHNEIDER, ANN | 9104 NW  81ST PL TAMARAC FL 33321 |
| SCHNEIDER, ARLINE | 8015    EASTLAKE DR # D BOCA RATON FL 33433 |
| SCHNEIDER, ARTHUR | 3051 NE  48TH ST # 102 102 FORT LAUDERDALE FL 33308 |
| SCHNEIDER, B | 6201 YARMOUTH AV ENCINO CA 91316 |
| SCHNEIDER, BERNARD | 10749    LAKE WYNDS CT BOYNTON BEACH FL 33437 |
| SCHNEIDER, BETTE | 519  JAMES CT ALGONQUIN IL 60102 |
| SCHNEIDER, BILL | 20655 ACRE ST WINNETKA CA 91306 |
| SCHNEIDER, BOB | 8482 NW  78TH CT TAMARAC FL 33321 |
| SCHNEIDER, BOB | 2432 RIVERSIDE DR SANTA ANA CA 92706 |
| SCHNEIDER, BRANDI | 358 N AIRLITE ST ELGIN IL 60123 |
| SCHNEIDER, BRANDON | 27327 PASEO LAGUNA SAN JUAN CAPISTRANO CA 92675 |
| SCHNEIDER, BROCK | 1516 SW  24TH ST FORT LAUDERDALE FL 33315 |
| SCHNEIDER, C.L. | 34   ANDREA DR NEW SMYRNA BEACH FL 32168 |
| SCHNEIDER, CALVIN | 316  HUNTING HORN CT TANEYTOWN MD 21787 |
| SCHNEIDER, CASEY F | 111 PASEO DE LA PLAYA APT 8 REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDER, CHARLES | 315  FAIRVIEW DR MUNDELEIN IL 60060 |
| SCHNEIDER, CHARLOTTE | 214   ELM ST ENFIELD CT 06082 |
| SCHNEIDER, CHRIS | 308 HIGHLAND AVE WATERBURY CT 06708-3018 |
| SCHNEIDER, CHRIS, PURDUE MERIDETH HALL | 5659  CLEVELAND ST 2H MERRILLVILLE IN 46410 |
| SCHNEIDER, CINDI | 12131 NW  32ND CT CORAL SPRINGS FL 33065 |
| SCHNEIDER, CLET | 3431 S 61ST CT CICERO IL 60804 |
| SCHNEIDER, DAN | 740 SPRUCETREE LN ALGONQUIN IL 60102 |
| SCHNEIDER, DARLENE | 201  LAKE HINSDALE DR 405 WILLOWBROOK IL 60527 |
| SCHNEIDER, DELL J | 40075 BUCK WOOD WY MURRIETA CA 92562 |
| SCHNEIDER, DIANE | 11N380  ROHRSSEN RD ELGIN IL 60120 |
| SCHNEIDER, DORIS | 5367 SW  32ND ST DAVIE FL 33314 |
| SCHNEIDER, DOUG | 2001 BEECHWOOD AV FULLERTON CA 92835 |
| SCHNEIDER, DR. & MRS A.J. | 13505 SOUTHEAST RIVER RD APT 332 PORTLAND OR 97222 |
| SCHNEIDER, EDWARD | 1650 KILEY CT LADY LAKE FL 32159 |
| SCHNEIDER, EDWARD | 373   PELICAN WAY DELRAY BEACH FL 33483 |
| SCHNEIDER, ELLEN | 1505  JEFFERS RD BALTIMORE MD 21204 |
| SCHNEIDER, EMANUEL E | 5    ROBIN RD VERNON CT 06066 |
| SCHNEIDER, ERIC | 750 N NOBLE ST E CHICAGO IL 60622 |
| SCHNEIDER, ERNESTINE | 3130   JACKSON BLVD FORT LAUDERDALE FL 33312 |
| SCHNEIDER, FAY | 14790   BONAIRE BLVD # 211 DELRAY BEACH FL 33446 |
| SCHNEIDER, FRANCIS | 6950 W FOREST PRESERVE AVE   208 HARWOOD HEIGHTS IL 60706 |
| SCHNEIDER, FREDA | 3601 N 76TH ST MILWAUKEE WI 53222 |
| SCHNEIDER, G | 3807 DAGUERRE AV WOODLAND HILLS CA 91364 |
| SCHNEIDER, GARY | 2971  N LANGDON LN KISSIMMEE FL 34741 |
| SCHNEIDER, GERALD | 910 N LAKE SHORE DR 2920 CHICAGO IL 60611 |
| SCHNEIDER, GILBERT | 2517 S 17TH AVE BROADVIEW IL 60155 |
| SCHNEIDER, GLORIA | 2015   EXETER A BOCA RATON FL 33434 |
| SCHNEIDER, GREG | 10533 N 8000E RD GRANT PARK IL 60940 |
| SCHNEIDER, GRETCHEN | 02S464 ARROWHEAD DR WHEATON IL 60187 |
| SCHNEIDER, H. | 3370   SELENA CIR SAINT CLOUD FL 34769 |
| SCHNEIDER, HAROLD | 3160 NW  15TH ST DELRAY BEACH FL 33445 |
| SCHNEIDER, HAZEL | 91   BUCKLEY HWY STAFFORD SPGS CT 06076 |
| SCHNEIDER, HELEN | 3939  ROLAND AVE 520 BALTIMORE MD 21211 |
| SCHNEIDER, HELEN | 13030 W TOWNLINE RD WAUKEGAN IL 60087 |
| SCHNEIDER, HENRIETTA | 3063   CAMBRIDGE D DEERFIELD BCH FL 33442 |
| SCHNEIDER, HENRY | 2106   EASTRIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| SCHNEIDER, HENRY | 1602   ABACO DR # E4 COCONUT CREEK FL 33066 |
| SCHNEIDER, HERMAN | 8900   WASHINGTON BLVD # 505B 505B PEMBROKE PINES FL 33025 |
| SCHNEIDER, HILLARD | 441 N ROHLWING RD PALATINE IL 60074 |
| SCHNEIDER, HOWARD C | 6500 BUTTERFIELD RANCH RD APT 109 CHINO HILLS CA 91709 |
| SCHNEIDER, IRVING | 7942   LEXINGTON CLUB BLVD # B B DELRAY BEACH FL 33446 |
| SCHNEIDER, IRVING | 5890 NW  39TH AVE BOCA RATON FL 33496 |
| SCHNEIDER, ISABELLE | 58   PRESTON B BOCA RATON FL 33434 |
| SCHNEIDER, J | 12831 MOORPARK ST APT 10 STUDIO CITY CA 91604 |
| SCHNEIDER, JAMES | 57 WESLEY AVE LAKE VILLA IL 60046 |
| SCHNEIDER, JANET | 2947 PEACHGATE CT GLENVIEW IL 60025 |
| SCHNEIDER, JANET | 14202 REDMOND DR HUNTLEY IL 60142 |
| SCHNEIDER, JASON | 1604  SKYRIDGE DR 2 CRYSTAL LAKE IL 60014 |
| SCHNEIDER, JEAN | 1133 E DIVISION ST LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDER, JEFF | 645 N KINGSBURY ST 804 CHICAGO IL 60654 |
| SCHNEIDER, JERRY | 408 E 4TH ST ONTARIO CA 91764 |
| SCHNEIDER, JOE | 1925 BURR OAK DR GLENVIEW IL 60025 |
| SCHNEIDER, JOE | 2200 S STEWART AVE 2K LOMBARD IL 60148 |
| SCHNEIDER, JOE | 440  HIGHLAND AVE WEST CHICAGO IL 60185 |
| SCHNEIDER, JOEL | 21050 NE  38TH AVE # 705 NORTH MIAMI BEACH FL 33180 |
| SCHNEIDER, JOELLEN | 155 N HARBOR DR 1807 CHICAGO IL 60601 |
| SCHNEIDER, JOHANN | 11819 FAR HILLS LN VICTORVILLE CA 92392 |
| SCHNEIDER, JOHN | 1130   BLOCK ISLAND RD WEST PALM BCH FL 33414 |
| SCHNEIDER, JOHN | 1502 S  LAKESIDE DR # 109 LAKE WORTH FL 33460 |
| SCHNEIDER, JOYCE | 11094   AUTORO CT BOCA RATON FL 33498 |
| SCHNEIDER, JUDY | 715 LINDEN GROVE PL 101 ODENTON MD 21113 |
| SCHNEIDER, JULIE | 121 W CHESTNUT ST 1608 CHICAGO IL 60610 |
| SCHNEIDER, JUTTA | 11 RAPOSA RCHO SANTA MARGARITA CA 92688 |
| SCHNEIDER, KATIE M | 9700   BIANCO TER A DES PLAINES IL 60016 |
| SCHNEIDER, KATJA | 120 HORSESHOE LNDG HAMPTON VA 23669 |
| SCHNEIDER, KEVIN | 1122 GLADYS AV APT 3 LONG BEACH CA 90804 |
| SCHNEIDER, KIM | 9818   LAGO DR BOYNTON BEACH FL 33472 |
| SCHNEIDER, KLAUS | 2344 CONLE WY LA CANADA FLINTRIDGE CA 91011 |
| SCHNEIDER, KURT | 34120 N NEEDLEGRASS DR ROUND LAKE IL 60073 |
| SCHNEIDER, LEE | 1233 BERKELEY ST APT 1 SANTA MONICA CA 90404 |
| SCHNEIDER, LEO | 6681   SUN RIVER RD BOYNTON BEACH FL 33437 |
| SCHNEIDER, LEON | 34   MIDDLE BUTCHER RD # 19 ELLINGTON CT 06029 |
| SCHNEIDER, LILLIAN | 1764   BRIDGEWOOD DR BOCA RATON FL 33434 |
| SCHNEIDER, LISA | 925 WASHINGTON AVE WINTHROP HARBOR IL 60096 |
| SCHNEIDER, LOIS | 6451 CHARLES ST N BALTIMORE MD 21212 |
| SCHNEIDER, LORI | 7251   POMMEL DR SYKESVILLE MD 21784 |
| SCHNEIDER, LOUIS | 10    OAKRIDGE B DEERFIELD BCH FL 33442 |
| SCHNEIDER, LOUIS | 382    GRANTHAM F DEERFIELD BCH FL 33442 |
| SCHNEIDER, LYNDA | 42    UPMINSTER B DEERFIELD BCH FL 33442 |
| SCHNEIDER, MAGGIE | 446 PUTNEY  LN NEWPORT NEWS VA 23602 |
| SCHNEIDER, MARGARET | 5640 W MONTROSE AVE CHICAGO IL 60634 |
| SCHNEIDER, MARGARET | 6    FERN DR HOLLYWOOD FL 33021 |
| SCHNEIDER, MARGO | 2001 NW  109TH AVE PEMBROKE PINES FL 33026 |
| SCHNEIDER, MARIANNE | 2241 SW  15TH ST # 206 DEERFIELD BCH FL 33442 |
| SCHNEIDER, MARK | 2049  DEANE BLVD RACINE WI 53403 |
| SCHNEIDER, MARK | 300 N STATE ST 2710 CHICAGO IL 60654 |
| SCHNEIDER, MARK | 3184   LAUREL RIDGE CIR RIVIERA BEACH FL 33404 |
| SCHNEIDER, MARLYND | 8807   DOWNING ST BOYNTON BEACH FL 33472 |
| SCHNEIDER, MARTIN | 410   LAKEVIEW DR # 204 WESTON FL 33326 |
| SCHNEIDER, MARY | 624 S DUNSMUIR AV APT 101 LOS ANGELES CA 90036 |
| SCHNEIDER, MARY | 2849 N ORANGE AV RIALTO CA 92377 |
| SCHNEIDER, MELINDA | 1091   KEIM CT GENEVA IL 60134 |
| SCHNEIDER, MELISSA | 3650 ELMWOOD DR RIVERSIDE CA 92506 |
| SCHNEIDER, MERLIN | 7761  NEW HAMPSHIRE AVE HAMMOND IN 46323 |
| SCHNEIDER, MICHAEL | 1358   PINE ST BATAVIA IL 60510 |
| SCHNEIDER, MICHAEL | 26362 WOODLARK LN VALENCIA CA 91355 |
| SCHNEIDER, MICHELLE | 5 HICKORY IRVINE CA 92614 |
| SCHNEIDER, MIKE | 126 ALBANY  DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDER, MOLLY | 1945 N SHEFFIELD AVE 102 CHICAGO IL 60614 |
| SCHNEIDER, MRS | 12635 SARAH ST STUDIO CITY CA 91604 |
| SCHNEIDER, MRS. HELEN C. | 3532 NE  31ST AVE LIGHTHOUSE PT FL 33064 |
| SCHNEIDER, NATALIE | 5494 ENSOR TER WINTER PARK FL 32792 |
| SCHNEIDER, NATHALIE | 8 DOVER PL MANHATTAN BEACH CA 90266 |
| SCHNEIDER, NICOLE | 3736 SAWTELLE BLVD LOS ANGELES CA 90066 |
| SCHNEIDER, PAMELA | 250 S  OCEAN BLVD # LPHE BOCA RATON FL 33432 |
| SCHNEIDER, PATRICIA | 1457 W HENDERSON ST #1N CHICAGO IL 60657 |
| SCHNEIDER, PATRICIA | 92   HENDRICKS ISLE # 4 FORT LAUDERDALE FL 33301 |
| SCHNEIDER, PAUL | 3133  KESWICK RD BALTIMORE MD 21211 |
| SCHNEIDER, PAUL | 1580  BEDLINGTON DR BARRINGTON IL 60010 |
| SCHNEIDER, PAUL | 3088   WOLVERTON E BOCA RATON FL 33434 |
| SCHNEIDER, PAULA | 11260   BOCA WOODS LN BOCA RATON FL 33428 |
| SCHNEIDER, PHYLLIS | 2219 BOOTH ST SIMI VALLEY CA 93065 |
| SCHNEIDER, PHYLLIS J | 314 1/2 LARKSPUR AV CORONA DEL MAR CA 92625 |
| SCHNEIDER, RAYMOND | 7201   PRIMROSE LN TAMARAC FL 33321 |
| SCHNEIDER, REID | 6004 68TH ST KENOSHA WI 53142 |
| SCHNEIDER, RICHARD | 4216 E JOPPA RD BALTIMORE MD 21236 |
| SCHNEIDER, RICHARD | 468 SNOW DRIFT CIR BARTLETT IL 60103 |
| SCHNEIDER, RICHARD | 18422 WARREN AV TUSTIN CA 92780 |
| SCHNEIDER, ROB | 6314   OLD MEDINAH CIR LAKE WORTH FL 33463 |
| SCHNEIDER, ROB & SHARON | 206 HEAVENS  WAY YORKTOWN VA 23693 |
| SCHNEIDER, ROBERT | 308 SE  7TH AVE DEERFIELD BCH FL 33441 |
| SCHNEIDER, ROBERT | 2865 SW  22ND AVE # 105 DELRAY BEACH FL 33445 |
| SCHNEIDER, ROBERT | 15011 TURTLE POND CT CHINO HILLS CA 91709 |
| SCHNEIDER, RON | 1066  BARTHOLDI CT CAROL STREAM IL 60188 |
| SCHNEIDER, ROSLYN | 10304   SUNRISE LAKES BLVD # 307 SUNRISE FL 33322 |
| SCHNEIDER, ROXANNE | 2332   PINEWAY DR WEST PALM BCH FL 33415 |
| SCHNEIDER, ROY | 1021 SUNNYCREST AV VENTURA CA 93003 |
| SCHNEIDER, RUTH | 32   WATERFORD B DELRAY BEACH FL 33446 |
| SCHNEIDER, RUTH | 14476   AMBERLY LN # 104 DELRAY BEACH FL 33446 |
| SCHNEIDER, RYAN | 10224 ZELZAH AV APT 4 NORTHRIDGE CA 91325 |
| SCHNEIDER, RYAN & ANDREA | 2118 W SCHILLER ST 3 CHICAGO IL 60622 |
| SCHNEIDER, S. | 1068   YARMOUTH D BOCA RATON FL 33434 |
| SCHNEIDER, SAMUEL | 11200   HIGHLAND CIR BOCA RATON FL 33428 |
| SCHNEIDER, SANDRA | 3401   SPANISH TRL # 155 DELRAY BEACH FL 33483 |
| SCHNEIDER, SANDRA | 42521 27TH ST W LANCASTER CA 93536 |
| SCHNEIDER, SARA K. | 1033 N LOMBARD AVE OAK PARK IL 60302 |
| SCHNEIDER, SCOTT | 738 S NEW HAMPSHIRE AV APT 305 LOS ANGELES CA 90005 |
| SCHNEIDER, SELMA | 5500 NW  2ND AVE # 616 BOCA RATON FL 33487 |
| SCHNEIDER, SHERRY | 2704 NW  104TH AVE # 305 PLANTATION FL 33322 |
| SCHNEIDER, SHIRLEY | 1735 BAYSIDE BEACH RD PASADENA MD 21122 |
| SCHNEIDER, SIMA | 1023 SMOKE TREE RD BALTIMORE MD 21208 |
| SCHNEIDER, STANLEY | 7360 S  ORIOLE BLVD # 104 DELRAY BEACH FL 33446 |
| SCHNEIDER, STEVE | 432 E RIDGE AVE ELMHURST IL 60126 |
| SCHNEIDER, SUSAN | 422 S GABLES BLVD WHEATON IL 60187 |
| SCHNEIDER, SUSAN | 5831   HARRINGTON WAY BOCA RATON FL 33496 |
| SCHNEIDER, TANARRA | 9308   NORTHLAKE PKWY # 101 ORLANDO FL 32827 |
| SCHNEIDER, THERESA | 424   BRAINARD HILL RD HIGGANUM CT 06441 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDER, THERESA | 6631 N KENTON AVE LINCOLNWOOD IL 60712 |
| SCHNEIDER, TRINA | 4211 ALLA RD LOS ANGELES CA 90066 |
| SCHNEIDER, W | 17651 COLLINS CIR HUNTINGTON BEACH CA 92647 |
| SCHNEIDER, WILLIAM | 11063    SUMMERSPRING LAKES DR ORLANDO FL 32825 |
| SCHNEIDER, YOUSTY | 697 AVENIDA SEVILLA APT D LAGUNA WOODS CA 92637 |
| SCHNEIDER,GLADYS | 11    ELEANOR STREET EXT VERNON CT 06066 |
| SCHNEIDERGERWEN, TRACY | 4061 N NEWPORT LN ARLINGTON HEIGHTS IL 60004 |
| SCHNEIDERMAN   IDA | 7000 N MCCORMICK BLVD 304 LINCOLNWOOD IL 60712 |
| SCHNEIDERMAN, ANDREA | 503 WESTMORELAND DR VERNON HILLS IL 60061 |
| SCHNEIDERMAN, DOROTHY | 949 N KINGS RD APT 105 WEST HOLLYWOOD CA 90069 |
| SCHNEIDERMAN, GEORGE | 9110    TRACY CT # 2 BOCA RATON FL 33496 |
| SCHNEIDERMAN, LOIS | 12726 VOSE ST NORTH HOLLYWOOD CA 91605 |
| SCHNEIDERMAN, MEL | 23406    TORRE CIR BOCA RATON FL 33433 |
| SCHNEIDERMAN, MELISSA | 7102 NW  57TH CT TAMARAC FL 33321 |
| SCHNEIDERMAN, MINNA | 247    BRITTANY F DELRAY BEACH FL 33446 |
| SCHNEIDEWIND, BRUCE | 854 BRYANT AVE WINNETKA IL 60093 |
| SCHNEIDMAN, DIAN | 2434 W CARMEN AVE 1 CHICAGO IL 60625 |
| SCHNEIDMILLER, MARCEY | 13573 W VAN HORN CIR CHINO CA 91710 |
| SCHNEIDMILLER, SHIRLEY | 4921    WEDGEWOOD WAY # 120 WEST PALM BCH FL 33417 |
| SCHNEIDT, BERNICE | 45    BRIDGE ST # 106 SUFFIELD CT 06078 |
| SCHNEIEER, EVELYN | 100 E KENNETH RD GLENDALE CA 91207 |
| SCHNEIER, IRWIN | 2726 NW  104TH AVE # 202 PLANTATION FL 33322 |
| SCHNEIER, MR. | 2417 NW  49TH TER COCONUT CREEK FL 33063 |
| SCHNEIER, YETTA | 9283    VISTA DEL LAGO  # 37G BOCA RATON FL 33428 |
| SCHNEIPP, HENERY | 1105 FURLONG DR LIBERTYVILLE IL 60048 |
| SCHNEIR, KIM | 13177 NW  18TH ST PEMBROKE PINES FL 33028 |
| SCHNELKER, DON | 1198    HILLSBORO MILE  # 120 HILLSBORO BEACH FL 33062 |
| SCHNELKER, JAMES | 12575 ALCACER DEL SOL RANCHO BERNARDO CA 92128 |
| SCHNELL, A | 3036 INGLEDALE TER LOS ANGELES CA 90039 |
| SCHNELL, ALICE | 613 SCOTLAND  ST 116 WILLIAMSBURG VA 23185 |
| SCHNELL, ALLEN | 11066 NW  62ND CT POMPANO BCH FL 33076 |
| SCHNELL, BOB | 2847 BROWNING CT ABINGDON MD 21009 |
| SCHNELL, DENNIS | 722    CHERRY TREE LN GENOA IL 60135 |
| SCHNELL, ELIZABETH | 339 N MONTCLAIR AVE GLEN ELLYN IL 60137 |
| SCHNELL, ELLYN | 1912 CARRIER CIR PLAINFIELD IL 60586 |
| SCHNELL, HELENA | 421 NE  18TH AVE POMPANO BCH FL 33060 |
| SCHNELL, MICHEAL | 3772    OAK RIDGE CIR DAVIE FL 33331 |
| SCHNELL, ROBENA | 560    THORNHILL DR 204 CAROL STREAM IL 60188 |
| SCHNELL, ROBERT | 152 TOTTENHAM LN ELK GROVE VILLAGE IL 60007 |
| SCHNELLE, ROBERT | 5148 FAIRBANKS WY CULVER CITY CA 90230 |
| SCHNELLER, IAN | 704    ROCK ELM CT ODENTON MD 21113 |
| SCHNEPFF, MARTIN | 6717 RHODE ISLAND TRL CRYSTAL LAKE IL 60012 |
| SCHNEPP, GARY | 255    JACARANDA DR PLANTATION FL 33324 |
| SCHNEPPER, SEAN | 2915 SUN VALLEY CT PLAINFIELD IL 60586 |
| SCHNER, CHARLES | 2020 OAK ST APT C SANTA MONICA CA 90405 |
| SCHNETTLER, ANA | 916 S PLUM GROVE RD 224 PALATINE IL 60067 |
| SCHNETTLER, VIRGINIA | 1440 NW  68TH TER PEMBROKE PINES FL 33024 |
| SCHNETZ, MARY | 1312 MADISON ST 2 EVANSTON IL 60202 |
| SCHNETZER, KENNETH | 1241 SE  2ND ST # 4 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| SCHNEWEIS, KAREN | 54 ALHAMBRA AV VENTURA CA 93004 |
| SCHNEYER JR, JOHN J | 11854    ISLAND LAKES LN BOCA RATON FL 33498 |
| SCHNEYER, ALVIN | 3499    OAKS WAY # 307 POMPANO BCH FL 33069 |
| SCHNEYER, FRED | 9106  GROFFS MILL DR OWINGS MILLS MD 21117 |
| SCHNEYER, KARI | 89  ROYALWOOD RD VALPARAISO IN 46385 |
| SCHNEYMAN, MILTON | 8717    ECHO LN BOCA RATON FL 33496 |
| SCHNICKER, JAIME | 269 SANDCASTLE ALISO VIEJO CA 92656 |
| SCHNIDEL, CHARLOTTE | 229 PALEN  AVE NEWPORT NEWS VA 23601 |
| SCHNIDER, MARION | 111 TONICA SPRING TRL MANCHESTER CT 06040-6735 |
| SCHNIEDER, GAIL | 225    GRANTHAM B DEERFIELD BCH FL 33442 |
| SCHNIEDER, GREG | 1670 DEL MAR AV LAGUNA BEACH CA 92651 |
| SCHNIEDER, LAUREN | 938-B  CONGDON AVE 13 ELGIN IL 60120 |
| SCHNIEDER, STEVE | 12737 ROSECRANS AV APT 74 NORWALK CA 90650 |
| SCHNIEDERS RN, JIM | 1055 N KINGSLEY DR APT 303 LOS ANGELES CA 90029 |
| SCHNIEDERS, GREG | 21081 WINCHESTER DR TRABUCO CANYON CA 92679 |
| SCHNIEDERS, RICHARD | 822 OKRA CT CARLSBAD CA 92011 |
| SCHNIEDMAN, ROSE | 9822    MALVERN DR TAMARAC FL 33321 |
| SCHNIEHER, RYAN | 16824 SHINEDALE DR CANYON COUNTRY CA 91387 |
| SCHNIEPP, BETTY | 136 HEMLOCK ST PARK FOREST IL 60466 |
| SCHNIER, EVELYN | 15492    LAKES OF DELRAY BLVD # 201 DELRAY BEACH FL 33484 |
| SCHNIER, NOMA | 7350    KINGHURST DR # 301 DELRAY BEACH FL 33446 |
| SCHNIER, PATRICIA C | 14575 FLATHEAD RD APPLE VALLEY CA 92307 |
| SCHNIER, SEYMOUR | 12732    CORAL LAKES DR BOYNTON BEACH FL 33437 |
| SCHNIERLE, MARY | 15050 W WILMINGTON PEOTONE RD MANHATTAN IL 60442 |
| SCHNIPPEL, DALE | 929 E FOOTHILL BLVD APT 215 UPLAND CA 91786 |
| SCHNITCKER, KELLY | 12703 PONDEROSA LN GLEN ARM MD 21057 |
| SCHNITKER, RAY | 1904 S MAIN ST JACKSONVILLE IL 62650 |
| SCHNITT, JUDITH | 1023 SW  42ND AVE DEERFIELD BCH FL 33442 |
| SCHNITZ, ARNOLD | 16774 CAROB AV CHINO HILLS CA 91709 |
| SCHNITZER, BARBARA | 910 S LAFLIN ST CHICAGO IL 60607 |
| SCHNITZER, DAVID | 270    SEVILLE L DELRAY BEACH FL 33446 |
| SCHNITZER, MARTIN | 3880 DIXIE CANYON AV SHERMAN OAKS CA 91423 |
| SCHNITZER, MICHAEL | 1167    HILLSBORO MILE  # 604 POMPANO BCH FL 33062 |
| SCHNITZER, STEVE | 1791 SW  139TH AVE DAVIE FL 33325 |
| SCHNITZLEIN, CHARLES | 2943 EDGEWOOD AVE BALTIMORE MD 21234 |
| SCHNITZLER, DAVID | 1211 LOTUS DR ROUND LAKE BEACH IL 60073 |
| SCHNITZLER, DEBBIE | 67 CALLE DE FELICIDAD RCHO SANTA MARGARITA CA 92688 |
| SCHNITZLER, JOERG | 501    MAIN ST SOUTH WINDSOR CT 06074 |
| SCHNUCK, ANN | 9802 LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| SCHNULLE, MARY | 435 E KIMBALL AVE WOODSTOCK IL 60098 |
| SCHNULLE, ROBERT | 1338 TAPPAN ST WOODSTOCK IL 60098 |
| SCHNULLE,ROBERT | 105    QUAIL DR COUNTRYSIDE IL 60525 |
| SCHNUR, ALLAN | 15984    BRIER CREEK DR DELRAY BEACH FL 33446 |
| SCHNUR, BERNIE | 7873    TRAVELERS TREE DR BOCA RATON FL 33433 |
| SCHNUR, PEARL | 5607  AMBER WAY JOHNSBURG IL 60051 |
| SCHNUR, WILLIAM | 2064    VALENCIA DR DELRAY BEACH FL 33445 |
| SCHNURPFEIL, IRENE | 1285 LUTHER LN    153B ARLINGTON HEIGHTS IL 60004 |
| SCHNURSTEIN, CARL | 279  SPRINGBROOK TRL OSWEGO IL 60543 |
| SCHNURSTEIN, STEVE | 320  MAPLE ST HINCKLEY IL 60520 |

| Claim Name | Address Information |
|---|---|
| SCHOB, DIANE | 8247 SANTA YNEZ ST SAN GABRIEL CA 91775 |
| SCHOBER, AARON | 227 N SHERMAN AVE MACOMB IL 61455 |
| SCHOBER, CRIS | 1811 S 7TH AV ARCADIA CA 91006 |
| SCHOCH, ALBERTA | 4101 SAND SPRING RD APT B12 SCHNECKSVILLE PA 18078 |
| SCHOCH, BARBARA | 3028 W STARR ST PEORIA IL 61605 |
| SCHOCH, LEOPOLD | 153 CANTERBURY  RUN NEWPORT NEWS VA 23602 |
| SCHOCH, LORETTA | 4536 SE CHELSEA CIR STUART FL 34997 |
| SCHOCH, ROBERT | 7664 NW  18TH ST # 404 MARGATE FL 33063 |
| SCHOCHET, STEPHEN | 7730 NW  63RD AVE PARKLAND FL 33067 |
| SCHOCK, DAVID | 1505 N  RIVERSIDE DR # 805 POMPANO BCH FL 33062 |
| SCHOCK, ELAINE | 5025 DELITA PL WOODLAND HILLS CA 91364 |
| SCHOCK, KRIS | 233 E ERIE ST 1808 CHICAGO IL 60611 |
| SCHOCK, MATTHEW | 18   MORNINGSIDE AVE WATERBURY CT 06708 |
| SCHOCK, STAN | 4422 W QUILL LN WAUKEGAN IL 60085 |
| SCHOCK, TOM | 2909 BROAD ST NEWPORT BEACH CA 92663 |
| SCHOCK, TWILA | 809  WASHINGTON BLVD 2 OAK PARK IL 60302 |
| SCHOCKET, JEFFERY | 6565   LAS FLORES DR BOCA RATON FL 33433 |
| SCHODIN, BETH | 1482 LEEWARD CT GRAYSLAKE IL 60030 |
| SCHODOLF, MICHAEL P | 3821 LINCOLN HIGH PL LOS ANGELES CA 90031 |
| SCHODOWSKI, MICHAEL | 200 POHICK  RUN YORKTOWN VA 23693 |
| SCHODROF, CLARENCE | 6512 W 61ST ST CHICAGO IL 60638 |
| SCHODROF, DEBBIE | 11S160 CARPENTER ST LEMONT IL 60439 |
| SCHODROF, JOSEPH | 1286 SAINT COLETTE CT LEMONT IL 60439 |
| SCHODROWSKI, BETSY | 621 E ELM ST BREA CA 92821 |
| SCHOEBEN, LEONARD | 11 W SUNSET AVE LOMBARD IL 60148 |
| SCHOEBERL, ROBER | 2395 WOODGLEN DR AURORA IL 60502 |
| SCHOEBERLEIN, DAVID | 210 N SCHOOL ST 3 NORMAL IL 61761 |
| SCHOEBERLIN, WILLIAM | 1604 CHESACO AVE BALTIMORE MD 21237 |
| SCHOECK EDWARD | 3023    FLORIDA BLVD DELRAY BEACH FL 33483 |
| SCHOECK, KATHY | 12 SON BON LAGUNA NIGUEL CA 92677 |
| SCHOEDEL, KEITH | 11544    ORANGE BLOSSOM LN BOCA RATON FL 33428 |
| SCHOEDL, BRANDEN | 2700 PETERSON PL APT 52B COSTA MESA CA 92626 |
| SCHOEDLER, RICHARD | 2113 W LIVINGSTON ST ALLENTOWN PA 18104 |
| SCHOEFFIELD, MICHAEL | 2605 GREENE RD BALDWIN MD 21013 |
| SCHOEFIELD, HAROLD | 10032  CRANE LN BALTIMORE MD 21220 |
| SCHOEFS, TIM | 102  OAK KNOLL CT FOX LAKE IL 60020 |
| SCHOELING, LORI | 25268  SHANNON DR MANHATTAN IL 60442 |
| SCHOELKOPF, BRIAN | 409 CRYSTAL PL SEAL BEACH CA 90740 |
| SCHOELL, LOUIS | 40 HICKORY RD COLCHESTER CT 06415-2702 |
| SCHOELLER, MILDRED | 214 NE  9TH ST DELRAY BEACH FL 33444 |
| SCHOEMAKER, JOANNE | 7346 SWAMP HOLLOW RD SLATINGTON PA 18080 |
| SCHOEMAKER, LARRY | 455  HARBOR TER BARTLETT IL 60103 |
| SCHOEMAKER, RAYMOND W | 4943    SHANKWEILER RD OREFIELD PA 18069 |
| SCHOEMAN, ANN | 10908 KAYJAY ST RIVERSIDE CA 92503 |
| SCHOEMANN, ROLAND | 401 W LAKE ST 426 NORTHLAKE IL 60164 |
| SCHOEMBURG, LINDA | 4179 NEWLAND ST CLERMONT FL 34711 |
| SCHOEN, ADRIANNE | 252 ADRIAN ST EMMAUS PA 18049 |
| SCHOEN, ALISON | 1700  BUENA VISTA DR WHEATON IL 60189 |
| SCHOEN, BERNARD | 7825 LAKE ST MORTON GROVE IL 60053 |

| Claim Name | Address Information |
| --- | --- |
| SCHOEN, DONNA | 120   AMANDA DR MANCHESTER CT 06040 |
| SCHOEN, DOROTHY | 737   CAMINO LAKES CIR BOCA RATON FL 33486 |
| SCHOEN, GERALD | 6121   POINTE REGAL CIR # 207 DELRAY BEACH FL 33484 |
| SCHOEN, JACOB | 42 CENTER RD TOLLAND CT 06084-3102 |
| SCHOEN, JANET | 5846 FAIRHAVEN AV WOODLAND HILLS CA 91367 |
| SCHOEN, JED OR MIRIAM | 5835 NW  42ND WAY BOCA RATON FL 33496 |
| SCHOEN, JESSICA | 8129 PALO VERDE RD IRVINE CA 92617 |
| SCHOEN, JIM | 539 2ND ST HERMOSA BEACH CA 90254 |
| SCHOEN, JOE | 913  AIMTREE PL SCHAUMBURG IL 60194 |
| SCHOEN, LILLIAN | 5500 NW  69TH AVE # 317 LAUDERHILL FL 33319 |
| SCHOEN, MARION | 143   VALENCIA F DELRAY BEACH FL 33446 |
| SCHOEN, MARTY | 1685 NANTUCKET ST DELTONA FL 32725 |
| SCHOEN, MELVIN | 23304   ALORA DR BOCA RATON FL 33433 |
| SCHOEN, RITA | 6590   VIA RIENZO LAKE WORTH FL 33467 |
| SCHOEN, STEVEN | 24961  CLARE CIR MANHATTAN IL 60442 |
| SCHOEN, SUZANNE | 120 N FRANCES ST SOUTH BEND IN 46617 |
| SCHOEN, TRUDY | 25W150 PLANK RD NAPERVILLE IL 60563 |
| SCHOEN, WALTER | 805   NORMANDY Q DELRAY BEACH FL 33484 |
| SCHOENAU, CHRISTINA | 1144 W 29TH ST APT 5 LOS ANGELES CA 90007 |
| SCHOENAUER, THOMAS | 3205 BAYONNE AVE BALTIMORE MD 21214 |
| SCHOENBACHLER, BRETT, N I U | 401  FAIRMONT DR DE KALB IL 60115 |
| SCHOENBAUM, LEON | 610 RIVER  BLF WILLIAMSBURG VA 23185 |
| SCHOENBEIN, MELISSA | 1810 N NEW YORK AVE PEORIA IL 61603 |
| SCHOENBERG, CINDY | 1123 W DRUMMOND PL CHICAGO IL 60614 |
| SCHOENBERG, DIANA | 225  WILLOW PKY BUFFALO GROVE IL 60089 |
| SCHOENBERG, INGRID | 2225  CUMBERLAND ST ROCKFORD IL 61103 |
| SCHOENBERG, J | 3025 GLENHURST AV APT 6 LOS ANGELES CA 90039 |
| SCHOENBERG, LESTER | 15468   STRATHEARN DR DELRAY BEACH FL 33446 |
| SCHOENBERG, SUSAN | 6585 PAUPACK LN BETHLEHEM PA 18017 |
| SCHOENBERGER, A | 715 WASHINGTON ST S HAVRE DE GRACE MD 21078 |
| SCHOENBERGER, PAUL M. | 565   JEFFERSON DR # 113 DEERFIELD BCH FL 33442 |
| SCHOENBERGER, PHYLLIS | 490 MANOR AVE UNIT 311 DOWNINGTOWN PA 19335 |
| SCHOENBERGER, ROSEMARY | 10 N SUMMIT AVE 159 PARK RIDGE IL 60068 |
| SCHOENBRUN, ARNOLD | 16511   BLATT BLVD # 205 WESTON FL 33326 |
| SCHOENBRUN, BARRY | 4694 LUNA CT CALABASAS CA 91302 |
| SCHOENBRUN, ERNEST | 8228   JOG RD # 122 BOYNTON BEACH FL 33472 |
| SCHOENBURG, PATRICK | 1308 OPECHEE WY GLENDALE CA 91208 |
| SCHOENE, JOYCE | 7015   RED BUG LAKE RD # 102 OVIEDO FL 32765 |
| SCHOENE, MR. WILLIAM | 1519 OAK ST SANTA MONICA CA 90405 |
| SCHOENE, SHERRY | 813 BENJAMIN RD BEL AIR MD 21014 |
| SCHOENEBERGER, LISA | 22595 DUNKENFIELD CIR LAKE FOREST CA 92630 |
| SCHOENEBERGER, MRS DORIS | 331   WALNUT ST # 1 CATASAUQUA PA 18032 |
| SCHOENECK, ANN | 1033 WOODLAWN RD GLENVIEW IL 60025 |
| SCHOENEMAN, DENISE | 18581 WOODWIND LN ANAHEIM CA 92807 |
| SCHOENER, HARRY | 3430 NW  52ND AVE # 109 LAUDERDALE LKS FL 33319 |
| SCHOENER, MARION | 1066  EXETER D BOCA RATON FL 33434 |
| SCHOENES, JACK | 8400   LAGOS DE CAMPO BLVD # 110 110 TAMARAC FL 33321 |
| SCHOENEWEISS, SALLY | 8027   MIZNER LN BOCA RATON FL 33433 |
| SCHOENFELD | 9865   SAN LUCA ST LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| SCHOENFELD, JEFFREY | 4135    TREE TOPS RD PEMBROKE PINES FL 33026 |
| SCHOENFELD, MARTHA | 2123    QUAY VILLAGE CT 101 ANNAPOLIS MD 21403 |
| SCHOENFELD, MARTIN | 5204    ARECA PALM CIR TAMARAC FL 33319 |
| SCHOENFELD, MONICA | 1861 MASTHEAD DR OXNARD CA 93035 |
| SCHOENFELD, ROBERT | 4806 NW   36TH ST # 605 605 LAUDERDALE LKS FL 33319 |
| SCHOENFELD, ROSE | 1046    AINSLIE C BOCA RATON FL 33434 |
| SCHOENGOLD, LILA | 10400 NW   30TH CT # 101 SUNRISE FL 33322 |
| SCHOENHEIDER, MARY | 1014    BUELL AVE JOLIET IL 60435 |
| SCHOENHERR, DAVID | 353 W SAN MARCOS BLVD APT 162 SAN MARCOS CA 92078 |
| SCHOENHOLTZ, KAREN | 2 WOODHOLLOW IRVINE CA 92604 |
| SCHOENHOLZ, S | 8234 REES ST PLAYA DEL REY CA 90293 |
| SCHOENING, CHERYL | 2832    STOCKBERRY LN WEST CHICAGO IL 60185 |
| SCHOENING, SUSAN | 1111 NOTTINGHAM DR GLEN BURNIE MD 21061 |
| SCHOENKE, MARIE | 18428    RUFFIAN WAY BOCA RATON FL 33496 |
| SCHOENKECHT, LYNN | 322    EVERGREEN CIR GILBERTS IL 60136 |
| SCHOENLE, LAURIE | 10437 S KOSTNER AVE OAK LAWN IL 60453 |
| SCHOENLEB, CHRIS | 952 S MCHENRY AVE CRYSTAL LAKE IL 60014 |
| SCHOENMEYER, LINDSAY | 1751 W DIVISION ST 4E CHICAGO IL 60622 |
| SCHOENSTEIN, FRANCES | 330    INDIANA ST HOLLYWOOD FL 33019 |
| SCHOENWALD, MICHAEL | 303 N HICKORY AVE ARLINGTON HEIGHTS IL 60004 |
| SCHOENWETTER, SYLVIA | 112 S ROSEDALE AVE AURORA IL 60506 |
| SCHOEPAN, KEN | 18892 FLORIDA ST APT B2 HUNTINGTON BEACH CA 92648 |
| SCHOEPER, KRISTI | 6915 67TH ST 307 KENOSHA WI 53142 |
| SCHOEPF, PHYLLIS | 8913 CHARLESTON PARK ORLANDO FL 32819 |
| SCHOEPKE, ALFRED | 3708 GLENROSE AV ALTADENA CA 91001 |
| SCHOEPKO, ALFONS | 7917 W METROPOLE ST ELMWOOD PARK IL 60707 |
| SCHOEPPL, PHYLLIS | 2706    SCOTT ST HOLLYWOOD FL 33020 |
| SCHOEPPNER, MARK | 17 ACACIA TREE LN IRVINE CA 92612 |
| SCHOEPS, JOHN | 3611    SIGWALT ST ROLLING MEADOWS IL 60008 |
| SCHOEPS, KATHERINE | 6113 BELLINHAM CT 1312 BALTIMORE MD 21210 |
| SCHOER, ADELINE | 438    FLANDERS J DELRAY BEACH FL 33484 |
| SCHOER, ARTHUR | 8306 NW   80TH PL TAMARAC FL 33321 |
| SCHOETTINGER, KATIE | 2828 N ORCHARD ST 2F CHICAGO IL 60657 |
| SCHOETTLIN, DAVID | 4238 W DUNES HWY MICHIGAN CITY IN 46360 |
| SCHOFEL, ADELINE | 2687 N   OCEAN BLVD # 103 103 BOCA RATON FL 33431 |
| SCHOFF, CLYDE B | 33 N MAIN ST 3B LOMBARD IL 60148 |
| SCHOFF, MARIAN | 10786    S GREENTRAIL DR BOYNTON BEACH FL 33436 |
| SCHOFFSTALL, MARLIN | 9351 MIRAGE AV WESTMINSTER CA 92683 |
| SCHOFIELD, | 671    LAKESIDE CIR # 721 POMPANO BCH FL 33060 |
| SCHOFIELD, B | 21230 ESCONDIDO ST WOODLAND HILLS CA 91364 |
| SCHOFIELD, DAWN | 3651    TURTLE RUN BLVD # 815 CORAL SPRINGS FL 33067 |
| SCHOFIELD, DONALD | 8251 W LINCOLN HWY FRANKFORT IL 60423 |
| SCHOFIELD, J S | 1924 CANYON CIR ANAHEIM CA 92807 |
| SCHOFIELD, KARI | 451    CHARING CROSS RD ELK GROVE VILLAGE IL 60007 |
| SCHOFIELD, LESLIE | 14435 DINARD AV NORWALK CA 90650 |
| SCHOFIELD, MRS. JOY | 17013 E ALCROSS ST COVINA CA 91722 |
| SCHOFIELD, PATRICIA | 32    FOX TRL COVENTRY CT 06238 |
| SCHOFIELD, PHYLLIS | 343 MILFORD RD DEERFIELD IL 60015 |
| SCHOFIELD, ROGER | 109    SCHOFIELD RD WILLINGTON CT 06279 |

| Claim Name | Address Information |
|---|---|
| SCHOFIELD, RYAN | 1980 BACON ST SAN DIEGO CA 92107 |
| SCHOFIELD, TONYA | 1019 W SPRUCE ST COMPTON CA 90220 |
| SCHOLES SUSAN | 3080   EMERALD LN LANTANA FL 33462 |
| SCHOLEY, M LELAND | 7224 RESIDENCIA NEWPORT BEACH CA 92660 |
| SCHOLINE, LUCY | 10129  S 41ST DR BOYNTON BEACH FL 33436 |
| SCHOLL, ANNA | 800 SOUTHERLY RD 1601 TOWSON MD 21286 |
| SCHOLL, BURTON | 7632   FAIRFAX DR TAMARAC FL 33321 |
| SCHOLL, RICHARD | 22612 PALM CT SAUGUS CA 91390 |
| SCHOLLAERT, CATHY | 355   MINE RD QUAKERTOWN PA 18951 |
| SCHOLLE, KURT | 3233 PENNSBURY CT AURORA IL 60502 |
| SCHOLLE, MAUREEN | 1900 N KARLOV AVE CHICAGO IL 60639 |
| SCHOLLE, MIKE | 308 W GREENWOOD AVE WAUKEGAN IL 60087 |
| SCHOLLE, ROBERT | 4131 LOMA ST IRVINE CA 92604 |
| SCHOLLENBERGER, VIRGINIA | 1436 COLUMBIA BEACH RD SHADY SIDE MD 20764 |
| SCHOLLIANOS, KARLA | 1431 S  14TH AVE # 119 HOLLYWOOD FL 33020 |
| SCHOLLMEYER, KIM | 308 APPALOOSA  DR YORKTOWN VA 23693 |
| SCHOLLUM, WENDY | 22875 RIDGE ROUTE DR LAKE FOREST CA 92630 |
| SCHOLNICK, ANN | 25339 PINE CREEK LN WILMINGTON CA 90744 |
| SCHOLNICK, ARNOLD | 2560 NW  103RD AVE # 405 405 PLANTATION FL 33322 |
| SCHOLNICK, JEFF | 115 LYDALL RD NEWINGTON CT 06111-3141 |
| SCHOLNICK, MEYER | 16401   GOLF CLUB RD # 112 WESTON FL 33326 |
| SCHOLT, E | 1696   TANGLEWOOD AVE 1ST HANOVER PARK IL 60133 |
| SCHOLTE, JASON | 22  GLENOBLE CT OAK BROOK IL 60523 |
| SCHOLTEN, DOROTHY | 13615 PENEFIELD LN HUNTLEY IL 60142 |
| SCHOLTEN, KAREN | 1248   FARMINGTON AVE # A3 WEST HARTFORD CT 06107 |
| SCHOLTES, MIKI | 1431 UNION AVE BALTIMORE MD 21211 |
| SCHOLTZ, DANIELLE | 6 STAG HORN CT C COCKEYSVILLE MD 21030 |
| SCHOLTZ, RONALD | 1277 LEWIS ST RIALTO CA 92377 |
| SCHOLZ,  CLIFFORD | 9482   VIA ELEGANTE WEST PALM BCH FL 33411 |
| SCHOLZ, IDALEE | 541   CAPRI RD COCOA BEACH FL 32931 |
| SCHOLZ, JACK | 1110 N LAKE SHORE DR 26N CHICAGO IL 60611 |
| SCHOLZ, JAY | 675   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| SCHOLZ, KATHERINE | 3900 W DIVISION ST CHICAGO IL 60651 |
| SCHOLZ, KLAUS | 425 WHITE SWAN CT SIMI VALLEY CA 93065 |
| SCHOLZ, LOUISE | 7196 HOMESTEAD CT WARRENTON VA 20187 |
| SCHOLZ, MARY | 30W021 CEDAR CT    1 WARRENVILLE IL 60555 |
| SCHOLZ, MIKE | 25 PARK MIRAGE RANCHO MIRAGE CA 92270 |
| SCHOMAKER, KRISTINE | 45515 35TH ST E LANCASTER CA 93535 |
| SCHOMBURG, KATHLEEN A | 1133 S WABASH AVE 703 CHICAGO IL 60605 |
| SCHOMER, KATHLEEN | 26951 LA ALAMEDA APT 1304 MISSION VIEJO CA 92691 |
| SCHOMER, RALPH | 110 W BURTON ST GILLESPIE IL 62033 |
| SCHOMMER, DONALD | 1280 VILLAGE DR 123A ARLINGTON HEIGHTS IL 60004 |
| SCHON, DEBBI | 4154 N MASON AVE CHICAGO IL 60634 |
| SCHON, HELEN | 820 FOXMOOR LN LAKE ZURICH IL 60047 |
| SCHONAUER, BRADLEY | 90   GONDOLA DR WEST PALM BCH FL 33415 |
| SCHONBACH, ALF | 2344 HILL ST SANTA MONICA CA 90405 |
| SCHONBERG, JEFFREY | 1041   ASHLAND AVE WILMETTE IL 60091 |
| SCHONDER, JANINE | 2116 E NORMA AV WEST COVINA CA 91791 |
| SCHONE, HUGH | 12122 HASTER ST APT C GARDEN GROVE CA 92840 |

| Claim Name | Address Information |
|---|---|
| SCHONE, THOMAS | 2543    JAEGER DR DELRAY BEACH FL 33444 |
| SCHONEKE, ADOLFO | 11915 SPY GLASS HILL RD WHITTIER CA 90601 |
| SCHONFELD | 2304    LUCAYA LN # K2 COCONUT CREEK FL 33066 |
| SCHONFELD, BARBARA | 759 LANDER CIR CLAREMONT CA 91711 |
| SCHONFELD, JODEY | 843    DUANE ST GLEN ELLYN IL 60137 |
| SCHONFIELD, JOYCE | 10780 SW   11TH CT DAVIE FL 33324 |
| SCHONHER, THOMAS | 960 BENNETT RD ARNOLD MD 21012 |
| SCHONIG, MICHELLE | 2816 KAYWOOD PL SYKESVILLE MD 21784 |
| SCHONIGER, ELISABETH | 4025 FARQUHAR AV APT 4025 LOS ALAMITOS CA 90720 |
| SCHONING, CURT | 21W005   MARLBOROUGH LN LOMBARD IL 60148 |
| SCHONS, ROBERT | 3534 FAIRWAY DR CRETE IL 60417 |
| SCHONWETTER, ABE | 1686 S   OCEAN LN # 262 FORT LAUDERDALE FL 33316 |
| SCHONWETTER, SAM | 4601 SW   27TH AVE FORT LAUDERDALE FL 33312 |
| SCHONWIT, PAULETTE | 4896    BOXWOOD CIR BOYNTON BEACH FL 33436 |
| SCHONWIT, SALLY | 3361 NW   85TH AVE # 204 CORAL SPRINGS FL 33065 |
| SCHOO, MIKE | 804  BAILEY LN HAMPSHIRE IL 60140 |
| SCHOOF, RONALD | 904 N CROSS ST WHEATON IL 60187 |
| SCHOOL BOARD BROWARD CTY | 600 SE   3RD AVE FORT LAUDERDALE FL 33301 |
| SCHOOL BOARD MAINTENANCE | 525 W   IANTHE ST TAVARES FL 32778 |
| SCHOOL SISTERS OF NOTRE DAME | 1757    STANLEY ST NEW BRITAIN CT 06053 |
| SCHOOL, GREENMOUNT | 501 30TH ST W BALTIMORE MD 21211 |
| SCHOOLBOARD OF BR. COUNTY | 201 SW   172ND AVE PEMBROKE PINES FL 33029 |
| SCHOOLCRAFT, HERMAN | 43 FAIRWAY CT DELAND FL 32724 |
| SCHOOLEY , SARAH | 2159 W GIDDINGS ST * CHICAGO IL 60625 |
| SCHOOLEY, DOUGLAS | 1070 SW   20TH TER # 228 DELRAY BEACH FL 33445 |
| SCHOOLEY, JENNA | 389 PALOS VERDES BLVD APT 24 REDONDO BEACH CA 90277 |
| SCHOOLEY, KATHY | 9928 CARILLON DR ELLICOTT CITY MD 21042 |
| SCHOOLEY, RHONDA | 5092 SW   26TH AVE # 1 FORT LAUDERDALE FL 33312 |
| SCHOOLMASTER, M.E. | 1467    SAXON BLVD DELTONA FL 32725 |
| SCHOOLS, CLAYTON | 2522 FEDERAL ST E BALTIMORE MD 21213 |
| SCHOOLS, JANET | 3711 PASCAL AVE BALTIMORE MD 21226 |
| SCHOOLS, JANET | 3711 PASCAL AVE BALTIMORE MD 21227 |
| SCHOONARD, SIERRAE | 2682 BONITA AV LA VERNE CA 91750 |
| SCHOONDERMARK, JOHN | 164    WOODLAKE CIR LAKE WORTH FL 33463 |
| SCHOONER, SIERRA H | 3682 BONITA LA VERNE CA 91750 |
| SCHOONMAKER, BRIAN | 190    OAK ST MERIDEN CT 06450 |
| SCHOONMAKER, FRANCES | 1240   LUTHER LN ARLINGTON HEIGHTS IL 60004 |
| SCHOONMAKER, JEANNETTE | 02S349   WHITE BIRCH LN WHEATON IL 60187 |
| SCHOONOVER, DANA | 21 LEGACY DR ROSWELL GA 30075 |
| SCHOONOVER, JOHN | 12701 SW   13TH MNR DAVIE FL 33325 |
| SCHOONOVER, MICHAEL | 803 W NICHOLS RD ARLINGTON HEIGHTS IL 60004 |
| SCHOONOVER, PEGGY | 2598 WOODBINE RD WOODBINE MD 21797 |
| SCHOOR, BURTON | 18855 VICTORY BLVD APT 824 RESEDA CA 91335 |
| SCHOOR, SHANNON | 951 GOLF COURSE RD 6 CRYSTAL LAKE IL 60014 |
| SCHOOT, RONALD | 3648 W 65TH PL CHICAGO IL 60629 |
| SCHOOWEILER, CHARLES | 758 LOPE LN GLENDORA CA 91740 |
| SCHOPER, STEVE | 10343 S SAINT LOUIS AVE CHICAGO IL 60655 |
| SCHOPF, BRODY | 913 W VAN BUREN ST 6E CHICAGO IL 60607 |
| SCHOPF, GREG | 7225 GOLDEN JUBILEE LN LITTLEROCK CA 93543 |

| Claim Name | Address Information |
|---|---|
| SCHOPP, DAVID | 1390 LAKE RD LAKE FOREST IL 60045 |
| SCHOPP, JOHN | 1603 MONTEREY RD APT 22G SEAL BEACH CA 90740 |
| SCHOPP, STEPHANIE | 8720 LEXINGTON PL 9 PLEASANT PRAIRIE WI 53158 |
| SCHOPPE, ANDREW | 315 S ELM ST ITASCA IL 60143 |
| SCHOPPE, RANDEN | 453 COLLEGE AVE 1 VAPARAISO VALPARAISO IN 46383 |
| SCHOPPER, WENDY | 12392 YORBA ST ORANGE CA 92869 |
| SCHOR, BEATRICE D. | 7540 NW  79TH AVE # T4 TAMARAC FL 33321 |
| SCHOR, CLARISSA | 2057 CRESTLAKE AV SOUTH PASADENA CA 91030 |
| SCHOR, DR. SEYMOUR | 9861   SUNRISE LAKES BLVD # 303 SUNRISE FL 33322 |
| SCHOR, HARRIET | 20   SOUTHPORT LN # G BOYNTON BEACH FL 33436 |
| SCHOR, HOWARD | 13552   VIA FLORA  # A A DELRAY BEACH FL 33484 |
| SCHOR, JANE | 2880   AZALEA DR COOPER CITY FL 33026 |
| SCHOR, LEON | 4240   GALT OCEAN DR # 1505 FORT LAUDERDALE FL 33308 |
| SCHOR, SOPHIE | 9440   POINCIANA PL # 205 FORT LAUDERDALE FL 33324 |
| SCHORAZY, DONNA | 88   SANTA FE CT WILLOW SPRINGS IL 60480 |
| SCHOREA, CORNELIUS | 12510 CHANUTE ST PACOIMA CA 91331 |
| SCHORI, JAMES | 14646 LEADWELL ST VAN NUYS CA 91405 |
| SCHORLE, SHARYN | 1512 W DIVERSEY PKY C CHICAGO IL 60614 |
| SCHORMAN, MARCY | 823   TYLERTON CIR GRAYSLAKE IL 60030 |
| SCHORNER, DAVID | 13615 ROYAL CT 311 CRESTWOOD IL 60445 |
| SCHORP, PAULA | 1200 NAPERVILLE RD PLAINFIELD IL 60544 |
| SCHORR, CARYN | 3537   BIMINI AVE COOPER CITY FL 33026 |
| SCHORR, L. . | 4402   MARTINIQUE CT # H2 COCONUT CREEK FL 33066 |
| SCHORR, SAMUEL | 12375 S  MILITARY TRL # 103 BOYNTON BEACH FL 33436 |
| SCHORR, TERRY | 724 ALDWORTH RD BALTIMORE MD 21222 |
| SCHORR, WILHELM | 369 CAMINO SAN CLEMENTE SAN CLEMENTE CA 92672 |
| SCHORR,DAVID | 9344   FOX TROT LN BOCA RATON FL 33496 |
| SCHORS, LOUISE | 25   RIVERSIDE DR # 1A ANDOVER CT 06232 |
| SCHORSCH, EVELYN | 4110 W CORNELIA AVE 2ND CHICAGO IL 60641 |
| SCHORSCH, ROSEMARY | 936 W MONTANA ST 2ND CHICAGO IL 60614 |
| SCHORSCH, VICKY, PARK JR HIGH | 325 N PARK RD LA GRANGE PARK IL 60526 |
| SCHORY, SUSAN | 25959 W WILSON RD ANTIOCH IL 60002 |
| SCHOSER, JOHN | 2657   ORRINGTON AVE EVANSTON IL 60201 |
| SCHOSHEIM, JOANNE | 4850   HUNTERS WAY BOCA RATON FL 33434 |
| SCHOSSMAN, GEORGE | 245   FLANDERS F DELRAY BEACH FL 33484 |
| SCHOTKE, TIM | 838 W GEORGE ST 2 CHICAGO IL 60657 |
| SCHOTT, A | 5259 COLDWATER CANYON AV APT C SHERMAN OAKS CA 91401 |
| SCHOTT, BOB | 1209 QUAIL RIDGE IRVINE CA 92603 |
| SCHOTT, CINDY | 1577 NW  91ST AVE # 118 CORAL SPRINGS FL 33071 |
| SCHOTT, FLORENCE | 272   BURGUNDY F DELRAY BEACH FL 33484 |
| SCHOTT, GEORGIE | 14822 ARLEE AV NORWALK CA 90650 |
| SCHOTT, HEATHER | 6738 GREENFIELD  LN GLOUCESTER VA 23061 |
| SCHOTT, L | 16579 ELM HAVEN DR HACIENDA HEIGHTS CA 91745 |
| SCHOTT, LOIS | 401 SW  4TH AVE # 205 FORT LAUDERDALE FL 33315 |
| SCHOTT, LOUIS | 8112 BON AIR RD BALTIMORE MD 21234 |
| SCHOTT, MR. MICK | 12733 NORWEGIAN ST CORONA CA 92880 |
| SCHOTT, NATHAN | 640 AMBER WY VIRGINIA BEACH VA 23462 |
| SCHOTT, NILS | 309   ILCHESTER AVE BALTIMORE MD 21218 |
| SCHOTT, R | 1105 CANYON VIEW DR LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
|---|---|
| SCHOTT, REBECCA | 6551 WARNER AV APT 17 HUNTINGTON BEACH CA 92647 |
| SCHOTT, STEVE | 35884 N WATSON AVE INGLESIDE IL 60041 |
| SCHOTTENFELD | 12106    SAILBOAT WAY COOPER CITY FL 33026 |
| SCHOTTENFELD, ALAN | 7635    SOUTHAMPTON TER # C406 TAMARAC FL 33321 |
| SCHOTZ, EVELYN | 4027    YARMOUTH B BOCA RATON FL 33434 |
| SCHOTZ, LARRY | 505 N LAKE SHORE DR    510 CHICAGO IL 60611 |
| SCHOTZ, LARRY | 1700 S  OCEAN BLVD # 10C POMPANO BCH FL 33062 |
| SCHOTZ, LARRY | 4280    GALT OCEAN DR # 26C FORT LAUDERDALE FL 33308 |
| SCHOU, CARL | 12471 PACOIMA RD VICTORVILLE CA 92392 |
| SCHOVANEC, THERESE | 828 GRACELAND AVE    401 DES PLAINES IL 60016 |
| SCHOWENGERDT, CHRIS | 104 N PINTADO DR DIAMOND BAR CA 91765 |
| SCHPAK, ROCHELLE | 3854 S PARKWAY DR 1A NORTHBROOK IL 60062 |
| SCHPIRO, ESTHER | 8724    BELLA VISTA DR BOCA RATON FL 33433 |
| SCHRACK, JEAN | 3027 NE  9TH AVE POMPANO BCH FL 33064 |
| SCHRAD, GREGORY | 24W607  SPRINGDALE DR NAPERVILLE IL 60540 |
| SCHRADER, ANNE | 2560 PROSPECT POINT DR NILES MI 49120 |
| SCHRADER, ANNE L | 2712 PINE CREEK CIR FULLERTON CA 92835 |
| SCHRADER, BEN | 104 STONE POINT DR 413 ANNAPOLIS MD 21401 |
| SCHRADER, CINDY | 2217 SUNSET DR PEKIN IL 61554 |
| SCHRADER, D S | 1875    SUNNYSIDE AVE WESTCHESTER IL 60154 |
| SCHRADER, GARY | 3150 W  HALLANDALE BEACH BLVD # R22 HALLANDALE FL 33009 |
| SCHRADER, GARY | 2170 NW  78TH AVE # 102 PEMBROKE PINES FL 33024 |
| SCHRADER, JOHN | 131 W ADELAIDE ST 103 ELMHURST IL 60126 |
| SCHRADER, KENNETH | 1612    BOWOOD RD NORTH PALM BEACH FL 33408 |
| SCHRADER, MELISSA | 5409 W 85TH ST BURBANK IL 60459 |
| SCHRADER, MERRY JO | 2100 CLEAR SPRINGS RD BREA CA 92821 |
| SCHRADER, MICHAEL | 505 E MOSSER ST ALLENTOWN PA 18109 |
| SCHRADER, MICHAEL | 301 E CEDAR ST APT 47 ONTARIO CA 91761 |
| SCHRADER, PATRICIA | 1725    JASPER CT WHEATON IL 60189 |
| SCHRADER, RED | 5135 STONE TERRACE DR WHITEHALL PA 18052 |
| SCHRADER, ROSE | 810    ASBURY WAY BOYNTON BEACH FL 33426 |
| SCHRADER, S | 23029 COLLINS ST WOODLAND HILLS CA 91367 |
| SCHRADER, TIMILEE | 10747 WILSHIRE BLVD APT PH 5 LOS ANGELES CA 90024 |
| SCHRAFF, FRANCIS | 1200 W JACARANDA PL FULLERTON CA 92833 |
| SCHRAFT, MARTHA | 624    CONGDON ST # 217 MIDDLETOWN CT 06457 |
| SCHRAG, BRIAN | 3034 N LEAVITT ST 1 CHICAGO IL 60618 |
| SCHRAG, FERDINAND | 3017    CORNWALL A BOCA RATON FL 33434 |
| SCHRAGE, JESSICA | 114 TUI PL YORKTOWN VA 23693 |
| SCHRAGE, RYAN | 2490    BIMINI LN FORT LAUDERDALE FL 33312 |
| SCHRAGER, CAROL | 2940 N  COURSE DR # 310 POMPANO BCH FL 33069 |
| SCHRAGER, DAVID | 1526 N DOHENY DR LOS ANGELES CA 90069 |
| SCHRAGER, FLORENCE | 9440 SW  8TH ST # 115 BOCA RATON FL 33428 |
| SCHRAGER, HARRIS | 4208 NW  61ST CT COCONUT CREEK FL 33073 |
| SCHRAGER, JOEL | 8054    CLEAR SHORES CIR DELRAY BEACH FL 33446 |
| SCHRAGER, MICHAEL | 111 OLD TURNPIKE RD BRISTOL CT 06010-2815 |
| SCHRAGER, RUTH | 2777 NE  183RD ST # 301 301 MIAMI BEACH FL 33160 |
| SCHRAHN, GLENN | 9801 PULLHAM RD BURKE VA 22015 |
| SCHRAIBER, BETTY | 1795 LAKE COOK RD    108 HIGHLAND PARK IL 60035 |
| SCHRAITLE, JEAN M | 9101 W  SAMPLE RD # 701 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| SCHRAM, DONALD | 11352  N 49TH ST WEST PALM BCH FL 33411 |
| SCHRAM, DOUG | 2592    LAKE HAVEN RD WEST PALM BCH FL 33415 |
| SCHRAM, ERIN | 8416  COMMERCIAL ST SAVAGE MD 20763 |
| SCHRAM, GEORGE | 6266    INDIAN FOREST CIR LAKE WORTH FL 33463 |
| SCHRAM, JAMIE | 2522  MILLINGTON LN AURORA IL 60504 |
| SCHRAM, KAREN | 1493  KATHLEEN WAY ELK GROVE VILLAGE IL 60007 |
| SCHRAMEL, ELEANOR | 28621 N WASHINGTON AVE WAUCONDA IL 60084 |
| SCHRAMER, JEANNE | 210 W ROOSEVELT RD WHEATON IL 60187 |
| SCHRAMM, G | 1200 NOVATO DR OXNARD CA 93035 |
| SCHRAMM, JAMES | 826   WOODWARD AVE DEERFIELD IL 60015 |
| SCHRAMM, JOHN | 1537  BRANDY PKY STREAMWOOD IL 60107 |
| SCHRAMM, JOHN | 3209 N DRAKE AVE C CHICAGO IL 60618 |
| SCHRAMM, KENDRA | 507 CRYSTAL CT OSWEGO IL 60543 |
| SCHRAMM, LAURA | 50 S RITTERS LN OWINGS MILLS MD 21117 |
| SCHRAMM, LORETTA | 4413  FULLERTON AVE BALTIMORE MD 21236 |
| SCHRAMM, MARY | 1418 NAPLES CT BARTLETT IL 60103 |
| SCHRAMM, MICHAEL | 729  LAKE AVE WILMETTE IL 60091 |
| SCHRAMM, NADINE | 8049    NEVIS PL WEST PALM BCH FL 33414 |
| SCHRAMM, NANCY | 1621 ESTATE CIR NAPERVILLE IL 60565 |
| SCHRAMM, PATRICIA | 1072   HERITAGE HILL DR D NAPERVILLE IL 60563 |
| SCHRAMM, SANDRA | 1829  182ND PL HOMEWOOD IL 60430 |
| SCHRAMM, SUSAN | 2001 PEYTON AV APT 19 BURBANK CA 91504 |
| SCHRAMM, TAMMY | 543 INGLEWOOD RD BELAIR MD 21015 |
| SCHRANK, LISA | 7843  NOTTINGHAM DR TINLEY PARK IL 60477 |
| SCHRANK, SHEILA | 5502 CLEARSITE ST TORRANCE CA 90505 |
| SCHRANTZ, ROBERT W | 1675 SHAW PL CLAREMONT CA 91711 |
| SCHRANZ, BETTY | 2916 S BRIARWOOD DR ARLINGTON HEIGHTS IL 60005 |
| SCHRANZ, KURT | 35 S BAYBROOK DR    107 PALATINE IL 60074 |
| SCHRANZ, MARK | 945 E KENILWORTH AVE 314 PALATINE IL 60074 |
| SCHRAUB, RHEA | 4350    HILLCREST DR # 412 412 HOLLYWOOD FL 33021 |
| SCHRAUB, TERRY | 950 MARGRET ST DES PLAINES IL 60016 |
| SCHRECENGOST, GLENN | 937 WINDHAVEN RD LIBERTYVILLE IL 60048 |
| SCHRECK, CARI | 86 ANJOU NEWPORT BEACH CA 92657 |
| SCHRECK, CLAIRE | 3009    CAMBRIDGE A DEERFIELD BCH FL 33442 |
| SCHRECK, GLENN | 5634    TAYLOR ST HOLLYWOOD FL 33021 |
| SCHRECK, JEN | 1919 W ROSCOE ST CHICAGO IL 60657 |
| SCHRECK, KRISTEN | 9330  BUNDORAN DR ORLAND PARK IL 60462 |
| SCHRECK, MARCELLA | 1111 S LAKEMONT AVE APT 713 WINTER PARK FL 32792 |
| SCHRECK, MARY | 00S443  EUCLID AVE VILLA PARK IL 60181 |
| SCHRECK, MIRIAM | 9800    SUNRISE LAKES BLVD # 311 SUNRISE FL 33322 |
| SCHRECK, NEIL | 6333 CANOGA AV APT 192 WOODLAND HILLS CA 91367 |
| SCHREGARDUS, DIANE | 1130 CHELSEA AV APT B SANTA MONICA CA 90403 |
| SCHREIBER, ALEXANDER | 54 REDDING LN GETTYSBURG PA 17325 |
| SCHREIBER, BARBARA | 4597  WILDERS RUN LN WESTMINSTER MD 21158 |
| SCHREIBER, BELINDA | 709 FAIRFIELD  BLVD HAMPTON VA 23669 |
| SCHREIBER, BILL | 5062 NW  57TH WAY CORAL SPRINGS FL 33067 |
| SCHREIBER, CAROL | 1614 S TYLER RD SAINT CHARLES IL 60174 |
| SCHREIBER, DAVID | 3746 N LOS COYOTES DIAGONAL LONG BEACH CA 90808 |
| SCHREIBER, DIANE | 455 S MAPLE DR APT 3 BEVERLY HILLS CA 90212 |

| Claim Name | Address Information |
|---|---|
| SCHREIBER, DOBB | 4084 REDWOOD AV APT 1 LOS ANGELES CA 90066 |
| SCHREIBER, DREW | 12233 SW  52ND ST COOPER CITY FL 33330 |
| SCHREIBER, ELIZABETH | 82 E ELM ST 1 CHICAGO IL 60611 |
| SCHREIBER, ELIZABETH/PAUL | 82 E ELM ST BSMT CHICAGO IL 60611 |
| SCHREIBER, ELLAMAE | 8600 WAUKEGAN RD 509 MORTON GROVE IL 60053 |
| SCHREIBER, ELSIE | 412  GLENDALE BLVD 203 VALPARAISO IN 46383 |
| SCHREIBER, FREDERICK | 810 WHITTIER DR BEVERLY HILLS CA 90210 |
| SCHREIBER, JEAN | 327 HORNEL ST BALTIMORE MD 21224 |
| SCHREIBER, JODI | 127 EDENDERRY LN CENTREVILLE MD 21617 |
| SCHREIBER, LAUREN, VALP | 2230  CHICAGO ST 204 VALPARAISO IN 46383 |
| SCHREIBER, LESZLO | 865 COMSTOCK AV APT 5C LOS ANGELES CA 90024 |
| SCHREIBER, LINDA | 01N676 BOB O LINK DR WINFIELD IL 60190 |
| SCHREIBER, LOIS | 311  WILLRICH CIR L FOREST HILL MD 21050 |
| SCHREIBER, LYNN | 16825    ISLE OF PALMS DR # A DELRAY BEACH FL 33484 |
| SCHREIBER, MARK | 1506 W WOODS DR 1813 ARLINGTON HEIGHTS IL 60004 |
| SCHREIBER, MARY | 14165 SLOVER AV FONTANA CA 92337 |
| SCHREIBER, MARY KATE | 2376 N NEVA AVE CHICAGO IL 60707 |
| SCHREIBER, MARY PAT | 1019 WOODSIDE DR ROSELLE IL 60172 |
| SCHREIBER, MELISSA | 7562 GREENKNOLL CT HANOVER MD 21076 |
| SCHREIBER, MICHAEL | 936   IRIS DR DELRAY BEACH FL 33483 |
| SCHREIBER, MICHELLE | 3770   PIEDMONT ST HOLLYWOOD FL 33021 |
| SCHREIBER, NANCY | 321  BROWNSTONE DR SAINT CHARLES IL 60174 |
| SCHREIBER, R | 209 W LAKE SHORE DR OAKWOOD HILLS IL 60013 |
| SCHREIBER, RALPH | 889 LUCILE AV APT 62 LOS ANGELES CA 90026 |
| SCHREIBER, RAY | 7240 ARCADIA ST MORTON GROVE IL 60053 |
| SCHREIBER, RUTH | 1404 HIGHRIDGE ST RIVERSIDE CA 92506 |
| SCHREIBER, STANTON | 68   SHEEP HILL DR WEST HARTFORD CT 06117 |
| SCHREIBER, STELLA | 10416 E  CLAIRMONT CIR TAMARAC FL 33321 |
| SCHREIBER, STEPHEN | 10218   CLOW CREEK DR 3F PLAINFIELD IL 60585 |
| SCHREIBER, SUSAN | 464 N AVENUE 51 LOS ANGELES CA 90042 |
| SCHREIBER, SYLVIA | 9409   ASTON GARDENS CT # 108 POMPANO BCH FL 33076 |
| SCHREIBERG, HARRY | 12   BURGUNDY A DELRAY BEACH FL 33484 |
| SCHREIBFEDER, MRS. | 400 RAYMONDALE DR APT 3 SOUTH PASADENA CA 91030 |
| SCHREIDER, MATTHEW | 5131 FREDERICK AV LA CRESCENTA CA 91214 |
| SCHREIER, AL | 401   GRANTHAM A DEERFIELD BCH FL 33442 |
| SCHREIER, ANDREA | 470 WOODBRIDGE ST # 15 MANCHESTER CT 06042-3669 |
| SCHREIER, R W | 750 S SPAULDING AV APT 104 LOS ANGELES CA 90036 |
| SCHREINER, DOTTIE | APARTMENT E ATLANTA GA 30328 |
| SCHREINER, ELIZABETH C | 1837 PACIFIC COAST HWY APT 244 HERMOSA BEACH CA 90254 |
| SCHREINER, JAMES | 513  MARK DR WESTMINSTER MD 21157 |
| SCHREINER, JOHN | 805 CHESAPEAKE DR STEVENSVILLE MD 21666 |
| SCHREINER, KIM | 178 S STONINGTON DR PALATINE IL 60074 |
| SCHREINER, KYLE | 4878 N ASHLAND AVE 2E CHICAGO IL 60640 |
| SCHREINER, RUTH | 1495  MILLBROOK DR ALGONQUIN IL 60102 |
| SCHREINER, STEPHANIE | 2513 E DENMEAD ST LAKEWOOD CA 90712 |
| SCHREINER, WILLIAM | 536 WESTGATE TER STREAMWOOD IL 60107 |
| SCHREITER, DAIVD | 10   BROWNING RD LEBANON CT 06249 |
| SCHRELER, ANDREA | 470   WOODBRIDGE ST # 15 MANCHESTER CT 06042 |
| SCHRENK, JOHN | 2750 W HIGHLAND AVE 204 ELGIN IL 60123 |

| Claim Name | Address Information |
|---|---|
| SCHREPFER, JOSEPH | 11444  FOXWOODS DR OAK LAWN IL 60453 |
| SCHRERER, LAUREN, LOYOLA MERTZ HALL | 1125 W LOYOLA AVE 1314 CHICAGO IL 60626 |
| SCHRERIER, EVELYN | 1019    NEWCASTLE A BOCA RATON FL 33434 |
| SCHRETER, PHYLLIS | 3310 LABYRINTH RD BALTIMORE MD 21215 |
| SCHREY, CINDY | 808 SINGER AVE LEMONT IL 60439 |
| SCHREYER, TERRY | 7173  ATTIC WINDOW WAY COLUMBIA MD 21045 |
| SCHRIBER, MARY | 317 FAIRMONT DR DE KALB IL 60115 |
| SCHRIDER, CATHERINE | 4705 RIDGE RD MOUNT AIRY MD 21771 |
| SCHRIEBER, ERIC | 3219  FOXVIEW HIGHLAND DR MCHENRY IL 60050 |
| SCHRIEBER, JESSICA | 736  CHARING TER BALTIMORE MD 21204 |
| SCHRIEBER, MALCOLM | 2100 N  OCEAN BLVD # B8 FORT LAUDERDALE FL 33305 |
| SCHRIEBER, RAY | 9600    US HIGHWAY 192  # 828 CLERMONT FL 34714 |
| SCHRIEBER, SHELDON | 300 E DUNDEE RD 405A BUFFALO GROVE IL 60089 |
| SCHRIEFER, SARAH | 103 ROSEWOOD  LN YORKTOWN VA 23692 |
| SCHRIEFFER, ELSIE | 12231 SW  3RD ST PLANTATION FL 33325 |
| SCHRIEFFER, JOHN | 1116 PFINGSTEN RD GLENVIEW IL 60025 |
| SCHRIER, FAYE P. | 10315 NW  24TH PL # 205 PLANTATION FL 33322 |
| SCHRIER, LYNORA | 6768 KATHERINE AV VAN NUYS CA 91405 |
| SCHRIFFERT, HELEN | 1244 1ST AVE HELLERTOWN PA 18055 |
| SCHRIK, MARTHA | 164 N LONG AVE 2 CHICAGO IL 60644 |
| SCHRIMMER, PETER | 6  W TUDOR CT OLD SAYBROOK CT 06475 |
| SCHRIMPF, ANNEGRET | 511 N MIDLOTHIAN RD MUNDELEIN IL 60060 |
| SCHRIMSHER, JAMES | 12744 DE GARMO AV SYLMAR CA 91342 |
| SCHRIPSEMA, JOE, LINCOLN TOWER | 155  GRIST MILL LN ATHENS IL 62613 |
| SCHRIVER, AL | 853 LARRABEE ST APT 17 WEST HOLLYWOOD CA 90069 |
| SCHROCDER, KELLEN | 990 CAMINO VERACRUZ CAMARILLO CA 93010 |
| SCHROCK, CINDI | 54 SAN RAPHAEL MONARCH BEACH CA 92629 |
| SCHROCK, LAURA | 12168 VIEWCREST RD STUDIO CITY CA 91604 |
| SCHROCK, LINDA | 100 CHINABERRY  WAY YORKTOWN VA 23692 |
| SCHROCK, MURIEL | 3135  TOWN SQUARE DR 306 ROLLING MEADOWS IL 60008 |
| SCHROCK, ORLIN | 51160  LEEWARD PT GRANGER IN 46530 |
| SCHROCK, PATRICIA | 51398  WAYWOOD CT GRANGER IN 46530 |
| SCHROCK, ROBERT | 2628 N BEACHWOOD DR LOS ANGELES CA 90068 |
| SCHROCK, ROGER | 52380  WINDERMERE CT GRANGER IN 46530 |
| SCHRODE, EDWARD  J | 717  ATHLONE DR BEL AIR MD 21014 |
| SCHRODER, ANNA | 1616 REDPOLL CT NAPERVILLE IL 60565 |
| SCHRODER, DANIEL | 459  EAGLE VIEW DR CAROL STREAM IL 60188 |
| SCHRODER, F | PO BOX 641 REDONDO BEACH CA 90277 |
| SCHRODER, JAROD | 7237 LIFE QUEST LN COLUMBIA MD 21045 |
| SCHRODER, MAYBELLE | 5481 E HILL ST LONG BEACH CA 90815 |
| SCHROECH, CHARLES | 14058    GREENTREE TRL WEST PALM BCH FL 33414 |
| SCHROEDER AND LARCHE PA | 820    OLEANDER ST BOCA RATON FL 33486 |
| SCHROEDER, AARON | 102    HARRISON DR WOLCOTT CT 06716 |
| SCHROEDER, AL | 8219 LAUREL DR BALTIMORE MD 21234 |
| SCHROEDER, ALLISON | 1967 N DAYTON ST 3N CHICAGO IL 60614 |
| SCHROEDER, ANNE | 616 RIDEN ST ODENTON MD 21113 |
| SCHROEDER, ANNE | 4940 N MENARD AVE 1ST CHICAGO IL 60630 |
| SCHROEDER, B J | 3764 CAPTAIN WYNNE DR WILLIAMSBURG VA 23185 |
| SCHROEDER, BETH A | 1619 RYDER CUP DR THOUSAND OAKS CA 91362 |

| Claim Name | Address Information |
|---|---|
| SCHROEDER, BETTY | 511 DUVALL LN ANNAPOLIS MD 21403 |
| SCHROEDER, BILL | 2843 191ST PL LANSING IL 60438 |
| SCHROEDER, BOBB | 1121 HEARTLAND GATE LAKE IN THE HILLS IL 60156 |
| SCHROEDER, BRETT | 3610 MIDVALE AV APT 213 LOS ANGELES CA 90034 |
| SCHROEDER, BRIAN | 2609 FLICKER LN ROLLING MEADOWS IL 60008 |
| SCHROEDER, BRIDGET | 253 W 128TH AVE CROWN POINT IN 46307 |
| SCHROEDER, CARLY J | 1530 N POINSETTIA PL APT 314 LOS ANGELES CA 90046 |
| SCHROEDER, CARY | 16407  GAYLORD RD LOCKPORT IL 60441 |
| SCHROEDER, CECILE | 3643 SW  NATURA AVE # D D DEERFIELD BCH FL 33441 |
| SCHROEDER, CHAUNCEY | 4040    GALT OCEAN DR # 505 FORT LAUDERDALE FL 33308 |
| SCHROEDER, DANA | 25090 BLUE RIDGE WY STEVENSON RANCH CA 91381 |
| SCHROEDER, DEAN | 1103 LORELEI DR ZION IL 60099 |
| SCHROEDER, DENISE | 288 N HADDON PL ADDISON IL 60101 |
| SCHROEDER, DIANE | 3111 GREENLEAF DR WONDER LAKE IL 60097 |
| SCHROEDER, DIANE C. | 3533   HARBOR CIR DELRAY BEACH FL 33483 |
| SCHROEDER, DOLORES | 2831 NE  48TH ST LIGHTHOUSE PT FL 33064 |
| SCHROEDER, DONALD R. | 13611 HOWE DR ORLAND PARK IL 60462 |
| SCHROEDER, DONNA | 1630 LOCH NESS RD TOWSON MD 21286 |
| SCHROEDER, DORIS | 25  DUNVALE RD 231 BALTIMORE MD 21204 |
| SCHROEDER, EARL G | 12701 BISCAYNE AV VICTORVILLE CA 92392 |
| SCHROEDER, EDUARD | 474 N LAKE SHORE DR 4910 CHICAGO IL 60611 |
| SCHROEDER, EDWARD | 42428 N PARK LN LOON LAKE IL 60002 |
| SCHROEDER, ESTHER | 2266 EL RANCHO VISTA FULLERTON CA 92833 |
| SCHROEDER, FRED | 2581 UNION AV LA HABRA CA 90631 |
| SCHROEDER, GEORGE | 309 UMBARGER DR BELAIR MD 21015 |
| SCHROEDER, GILLIAT G | 5960 OBERLAND PL NW ISSAQUAH WA 98027 |
| SCHROEDER, HAROLD | 128 N EUCLID AVE VILLA PARK IL 60181 |
| SCHROEDER, HEATHER | WILLIAM FREMD HIGH SCHOOL 1000 S QUENTIN RD PALATINE IL 60067 |
| SCHROEDER, HENRY | 121 E 4TH ST HINSDALE IL 60521 |
| SCHROEDER, IVY | 6354 ANGUILLA AV CYPRESS CA 90630 |
| SCHROEDER, JAMES | 2468 W 236TH PL TORRANCE CA 90501 |
| SCHROEDER, JANET | 13264 ELMROCK AV MOORPARK CA 93021 |
| SCHROEDER, JEAN | 1574 BRITTANY CT WHEATON IL 60187 |
| SCHROEDER, JEFF | 10431 SCENARIO LN LOS ANGELES CA 90077 |
| SCHROEDER, JENNIFER | 909 W DOWNER PL AURORA IL 60506 |
| SCHROEDER, JOHN | 3822 N JANSSEN AVE 2W CHICAGO IL 60613 |
| SCHROEDER, JOY | 7687  W COURTYARD RUN BOCA RATON FL 33433 |
| SCHROEDER, JULIA | 2251 W MONTROSE AVE 1 CHICAGO IL 60618 |
| SCHROEDER, KAREN | 34457  SUNSHINE LN INGLESIDE IL 60041 |
| SCHROEDER, KEN | 995 S 3RD AVE DES PLAINES IL 60016 |
| SCHROEDER, LAUREL | 916 W BELLE PLAINE AVE 2 CHICAGO IL 60613 |
| SCHROEDER, LESLIE | 410 CENTRAL AVE REISTERSTOWN MD 21136 |
| SCHROEDER, LINDA | 29656  MEADOW GATE DR EASTON MD 21601 |
| SCHROEDER, LISA | 4395 LOMBARDY LN HOFFMAN ESTATES IL 60195 |
| SCHROEDER, LOIS | 410 HILL CT WAUCONDA IL 60084 |
| SCHROEDER, LORETTA C. | 5143 S MONITOR AVE CHICAGO IL 60638 |
| SCHROEDER, LOUIS | 6403  BALDWIN GATE RD BALDWIN MD 21013 |
| SCHROEDER, MARIO | 5908 COTTONWOOD CT MCHENRY IL 60051 |
| SCHROEDER, MARY | 226 W COTTESMORE CIR LONGWOOD FL 32779 |

| Claim Name | Address Information |
|---|---|
| SCHROEDER, MARY BETH | 717   HARTFIELD DR NORTH AURORA IL 60542 |
| SCHROEDER, MELISSA | 1201 W ADAMS ST 508 CHICAGO IL 60607 |
| SCHROEDER, MELODY | 4945   CROCUS RD MOUNT AIRY MD 21771 |
| SCHROEDER, MR H | 52 MAXIMO WY PALM DESERT CA 92260 |
| SCHROEDER, MR LARRY | 1216 S MULLENDER AV WEST COVINA CA 91790 |
| SCHROEDER, MRS. K | 25367 AVENIDA RONADA VALENCIA CA 91355 |
| SCHROEDER, MRS. N. | 9401 WILSHIRE BLVD APT 1100 BEVERLY HILLS CA 90212 |
| SCHROEDER, NICHOLE | 10 MONARCH DR A STREAMWOOD IL 60107 |
| SCHROEDER, NORMAN | 1624   MEADOWS CIR ROCKFORD IL 61108 |
| SCHROEDER, PAUL | 6815   26TH AVE KENOSHA WI 53143 |
| SCHROEDER, PHYLLIS | 1984 LEMNOS DR COSTA MESA CA 92626 |
| SCHROEDER, R. | 4121 NE   26TH AVE LIGHTHOUSE PT FL 33064 |
| SCHROEDER, RANDY | 8120 NW   51ST ST LAUDERHILL FL 33351 |
| SCHROEDER, RENEE | 2010   EAGLES LNDG WAY 101 ODENTON MD 21113 |
| SCHROEDER, RICHARD | 18354   DUNDEE AVE HOMEWOOD IL 60430 |
| SCHROEDER, RICK | 1250 ADAMS AV APT W101 COSTA MESA CA 92626 |
| SCHROEDER, ROBERT | 17391 W FAIRHILL RD LIBERTYVILLE IL 60048 |
| SCHROEDER, ROBERT | 1764 EAGLE BROOK DR GENEVA IL 60134 |
| SCHROEDER, ROY | 315   WOODSIDE DR BLOOMINGDALE IL 60108 |
| SCHROEDER, ROY | 741 S WISCONSIN AVE VILLA PARK IL 60181 |
| SCHROEDER, SCOTT | 610 NEWPORT CTR 1060 NEWPORT BEACH CA 92660 |
| SCHROEDER, STEPHANIE | 5668   TIBURON CT HANOVER PARK IL 60133 |
| SCHROEDER, STEPHEN | 4541 N ARTESIAN AVE 1 CHICAGO IL 60625 |
| SCHROEDER, STEVE | 1834 MANESS CT SYCAMORE IL 60178 |
| SCHROEDER, SUZANNE | 403 S SUNSET PL MONROVIA CA 91016 |
| SCHROEDER, SYLVIA | 8025   WOODGLEN LN 310 DOWNERS GROVE IL 60516 |
| SCHROEDER, THEODORE | 1345 E THACKER ST SCHAUMBURG IL 60173 |
| SCHROEDER, THOMAS | 301   WINSLOW WAY LAKE IN THE HILLS IL 60156 |
| SCHROEDER, TOM | HINSDALE SOUTH HIGH SCHOOL 7401   CLARENDON HILLS RD DARIEN IL 60561 |
| SCHROEDER, TONY | 2307 E BALL RD APT 455 ANAHEIM CA 92806 |
| SCHROEDER, WILLIAM | 11040 SALT LAKE AV NORTHRIDGE CA 91326 |
| SCHROEDER, WILLIAM H | 35041 N AUGUSTANA AVE INGLESIDE IL 60041 |
| SCHROEDERUS, ERIKA | 1127 HOLLY LN GLENVIEW IL 60025 |
| SCHROEDINGER, HOPE | 918   WEATHERBEE RD TOWSON MD 21286 |
| SCHROEPFER, GINGER | 212 FAIRMONT   DR HAMPTON VA 23666 |
| SCHROER, KATHY | GWENDOLYN BROOKS MIDDLE SCHOOL 325 S KENILWORTH AVE OAK PARK IL 60302 |
| SCHROER, L | 5074 N WOLCOTT AVE 1 CHICAGO IL 60640 |
| SCHROER, MRS | 1070 TOPEKA ST PASADENA CA 91104 |
| SCHROER, PAUL | 9424 FENS HOLW LAUREL MD 20723 |
| SCHROERS, E. | 2019   LYNDHURST I DEERFIELD BCH FL 33442 |
| SCHROETER, CONLIE | 821   TALIA CIR LAKE WORTH FL 33461 |
| SCHROETER, MICHAEL | 7405   COVE DR CARY IL 60013 |
| SCHROETER, PAULA | 1720 10TH ST LANGLEY AFB VA 23665 |
| SCHROETER, PHYLIS | 4026   INVERRARY BLVD # 1206 LAUDERHILL FL 33319 |
| SCHROFF, RICHARD | 763 N EUCLID ST FULLERTON CA 92832 |
| SCHROM, TIM | 8009 E SNAPDRAGON LN ANAHEIM CA 92808 |
| SCHRONOSKY, SHARON | 9348 INDIAN TRAIL WAY PERRY HALL MD 21128 |
| SCHROTH, KURT R.AND EILEEN | 7127 W   SUNRISE BLVD PLANTATION FL 33313 |
| SCHROTT, ELEANOR | 204 SEAN PAUL   CT NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| SCHROYER, CAROLYN | 431 E SOUTH ST RIALTO CA 92376 |
| SCHRRODER, DENISE | 1056 LAKEWOOD CIR CAROL STREAM IL 60188 |
| SCHRUBEN, F W | 8364 HILLVIEW AV CANOGA PARK CA 91304 |
| SCHRUDDER, DALE | 14823 RAMHURST DR LA MIRADA CA 90638 |
| SCHRYER, NANETTE | 9805  WOODBRIDGE CT ELLICOTT CITY MD 21042 |
| SCHRYER, SUSAN | 5443 ENCINO AV ENCINO CA 91316 |
| SCHRYVER, LISA | 1228 W MONROE ST 309 CHICAGO IL 60607 |
| SCHTEN, ARNIE | 14916 DUTCH FETTLEMAN RD MARCELLUS MI 49067 |
| SCHUAB, KRISTEN | 511  EASTVIEW TER 4 ABINGDON MD 21009 |
| SCHUB, GERTRUDE | 7000 N MCCORMICK BLVD 532 LINCOLNWOOD IL 60712 |
| SCHUBACH, NANCY | 133  WOODEN MILL TER JUPITER FL 33458 |
| SCHUBACH, SYLVIA | 1073  WOLVERTON D BOCA RATON FL 33434 |
| SCHUBBE, DALE | 208 CLOVERDALE LN SCHAUMBURG IL 60194 |
| SCHUBECK, DONALD | 4881 SW  101ST AVE DAVIE FL 33328 |
| SCHUBER, THEA | 2324 S BEVERLY GLEN BLVD APT 206 LOS ANGELES CA 90064 |
| SCHUBERG, GLEN | 6778 AVIANO DR CAMARILLO CA 93012 |
| SCHUBERT, ADAM | 3531  BREITWIESER LN NAPERVILLE IL 60564 |
| SCHUBERT, ALLEN | 28260 GRANDVIEW DR MORENO VALLEY CA 92555 |
| SCHUBERT, BETH | 234  MANSFIELD WAY ROSELLE IL 60172 |
| SCHUBERT, CARL | 2404 POTTERS RD  # 600 600 VIRGINIA BEACH VA 23454 |
| SCHUBERT, CHERYL | 13064  SPRING LAKE DR WESTON FL 33330 |
| SCHUBERT, CHRIS | 531 JUNE APPLE CT ABINGDON MD 21009 |
| SCHUBERT, CHRISTINA | 622 TAMARISK LN CRYSTAL LAKE IL 60014 |
| SCHUBERT, DAVID | 2054 OVERLAND AV LOS ANGELES CA 90025 |
| SCHUBERT, EDITH | 5348  POPPY PL # B B DELRAY BEACH FL 33484 |
| SCHUBERT, EUGENE | 112 E 2ND AVE NEW LENOX IL 60451 |
| SCHUBERT, HORST | 2510 N ROUTE 23 MARENGO IL 60152 |
| SCHUBERT, M C | 28552 BARBOSA MISSION VIEJO CA 92692 |
| SCHUBERT, MARTY | 215 LOMITA ST EL SEGUNDO CA 90245 |
| SCHUBERT, MELISSA | 1051 S  PARK RD # 111 HOLLYWOOD FL 33021 |
| SCHUBERT, MR RICHARD | 731 LUTON DR GLENDALE CA 91206 |
| SCHUBERT, PHYLLIS | 2694 WOODFORD AVE HAYES VA 23072 |
| SCHUBERT, ROBERT | 19826 ITASCA ST CHATSWORTH CA 91311 |
| SCHUBERT, RON | 145  DEVLIN RD 203 INGLESIDE IL 60041 |
| SCHUBERT, RON | 4505 JEFFERSON ST HANOVER PARK IL 60133 |
| SCHUBERT, SCOTT | 55 E ERIE ST  3504 CHICAGO IL 60611 |
| SCHUBERT, SHELDON | 1167  HILLSBORO MILE  # 612 POMPANO BCH FL 33062 |
| SCHUBERTH, BECKY | 309 KAZIMOUR DR BARRINGTON IL 60010 |
| SCHUBERTH, CHARLES | 45 COBBLESTONE CT NEWINGTON CT 06111-5150 |
| SCHUBERTH, LINDA | 324 TAPLOW RD BALTIMORE MD 21212 |
| SCHUBERTH, LUCILLE | 02S481 BURNING TRL WHEATON IL 60187 |
| SCHUCA, TRUDY | 7407  HEMLOCK ST CRYSTAL LAKE IL 60014 |
| SCHUCH, JENNIFER | 2790  AMLI LN 1522 AURORA IL 60502 |
| SCHUCHAR, FREDA | 6090  SUNRISE POINTE CT DELRAY BEACH FL 33484 |
| SCHUCHARDT, MICHEAL | 699 OAK ST GLEN ELLYN IL 60137 |
| SCHUCHMANN, RALPH | 8182  DUOMO CIR BOYNTON BEACH FL 33472 |
| SCHUCK, AMY | 5109 NW  47TH AVE COCONUT CREEK FL 33073 |
| SCHUCK, BRIANA | 209 N VENICE BLVD APT 10 VENICE CA 90291 |
| SCHUCK, LILY | 3245 N ROUTE 47 MORRIS IL 60450 |

| Claim Name | Address Information |
| --- | --- |
| SCHUCK, PAUL | 5939 AMOS AV LAKEWOOD CA 90712 |
| SCHUCK, WILLIAM | 5212 SW  91ST AVE # 1 COOPER CITY FL 33328 |
| SCHUCKER, RYAN | 1200 DAHLIA CT BEL AIR MD 21014 |
| SCHUCKERS, P | 43   BRADFORD DR CHESHIRE CT 06410 |
| SCHUCKMAN, MARSHA | 3010   NEWPORT G  # G DEERFIELD BCH FL 33442 |
| SCHUDA, DANIEL | 2024 VIA VINA SAN CLEMENTE CA 92673 |
| SCHUDA, SUZANNE | 4517 BELHAM CT WESTLAKE VILLAGE CA 91361 |
| SCHUDA, WILLIAM | 265   DIVISION ST CLERMONT FL 34711 |
| SCHUDER, CARMEN | 172   PENN DR WEST HARTFORD CT 06119 |
| SCHUE, MARSHALL | 1844  172ND ST HAZEL CREST IL 60429 |
| SCHUECKER, CLARA | 203 MONTICELLO  CT 2B NEWPORT NEWS VA 23602 |
| SCHUELER, CAROL | 444  PINECROFT DR ROSELLE IL 60172 |
| SCHUELER, ERIN | 3845 NW  9TH ST DELRAY BEACH FL 33445 |
| SCHUELER, HELEN | 426 JAMES CT C GLENDALE HEIGHTS IL 60139 |
| SCHUELER, MARIA | 2616 HOOPES RD FOREST HILL MD 21050 |
| SCHUELER, MARY | 432  2ND AVE OTTAWA IL 61350 |
| SCHUELKE, BETHANY | 701 E FOOTHILL BLVD APT 3377 AZUSA CA 91702 |
| SCHUELLER, LISA | 2046 CORSAIR DR APT A LANGLEY AFB VA 23665 |
| SCHUEMAN, HENRY | 1360  GRACE DR SANDWICH IL 60548 |
| SCHUENEMAN, GLENDA | 39280 N MEADOW LN WADSWORTH IL 60083 |
| SCHUENEMAN, JOE | P. O. BOX 1383 WILLIAMSBURG VA 23187 |
| SCHUENEMAN, RAYMOND | 2315 W ATLANTIC AVE WAUKEGAN IL 60085 |
| SCHUENKE, GERRY | 2452  ROLLING RIDGE LN ELGIN IL 60124 |
| SCHUERHOLZ, JOHN | 965 W TAFT VINELAND RD ORLANDO FL 32824 |
| SCHUERLEIN, PAT | 839 MAIN ST # 31 TORRINGTON CT 06790-3361 |
| SCHUERLER, JOSEPHINE | 6816  JOLIET RD 2 INDIAN HEAD PARK IL 60525 |
| SCHUESSLER, ALICE | 1630 S BARRANCA AV APT 175 GLENDORA CA 91740 |
| SCHUESSLER, WALTER | 2960 N LAKE SHORE DR 3400 CHICAGO IL 60657 |
| SCHUETT, ASHLEY | 185  PINE ST # 810 MANCHESTER CT 06040 |
| SCHUETT, JENNIFER | 2313 S LEXINGTON DR 102 MOUNT PROSPECT IL 60056 |
| SCHUETT, MARCIA | 269   BABCOCK HILL RD LEBANON CT 06249 |
| SCHUETT, SUSAN | 560 SE  2ND AVE # H1 DEERFIELD BCH FL 33441 |
| SCHUETTE, ANNE | 5651 N PARKSIDE AVE CHICAGO IL 60646 |
| SCHUETTE, DAN | 583  OXFORD CIR ELK GROVE VILLAGE IL 60007 |
| SCHUETTE, DAVID | 343 BISHOP CT WESTMINSTER MD 21157 |
| SCHUETTE, DAWN | 14635 W HICKORY AVE LEMONT IL 60439 |
| SCHUETTE, DIANE | 4805 SW  65TH WAY # N DAVIE FL 33314 |
| SCHUETTE, MAX, LOYOLA FORDHAM HALL | 6455 N SHERIDAN RD 1507 CHICAGO IL 60626 |
| SCHUETTE, PRISCILLA | 89 SPUR DR NEWPORT NEWS VA 23606 |
| SCHUETTE, TOM & NICOLE | 3317 N CLAREMONT AVE 1 CHICAGO IL 60618 |
| SCHUETTPLZ, ERAN | 18 E ELM ST 201 CHICAGO IL 60611 |
| SCHUETZ, HOWARD | 10 MINDY LN ALBRIGHTSVILLE PA 18210 |
| SCHUETZ, INBEORG | 2121 N  OCEAN BLVD # W309 BOCA RATON FL 33431 |
| SCHUETZ, LORRAINE | 5654 S MELVINA AVE CHICAGO IL 60638 |
| SCHUETZ, MAYBELLINE | 398 HICKORY POINT  BLVD D NEWPORT NEWS VA 23608 |
| SCHUETZ, PAUL | 101   COUNTRY SQUIRE DR # B CROMWELL CT 06416 |
| SCHUETZ, RICHARD | 20862 CASTLE ROCK RD LAGUNA BEACH CA 92651 |
| SCHUETZ, RUDY | 2461 NW  93RD LN SUNRISE FL 33322 |
| SCHUETZ, RYAN | 106   CHURCH ST ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| SCHUETZ, WILLIAM | 2366 BRIGDEN RD PASADENA CA 91104 |
| SCHUFER, CHARLIE | 23644 GRAVINO RD VALENCIA CA 91355 |
| SCHUFFERT, EDWARD | 994 MARINER ST CARLSBAD CA 92011 |
| SCHUFFORD, BOBBIE | 8740 LA SALLE AV LOS ANGELES CA 90047 |
| SCHUFFORD, JESSICA | 1058 W 98TH ST LOS ANGELES CA 90044 |
| SCHUG, JULIE | 1515 W WAVELAND AVE 1 CHICAGO IL 60613 |
| SCHUH, ALINDAS | 1014 E TUJUNGA AV BURBANK CA 91501 |
| SCHUH, ANGIE | 613 N ROHLWING RD PALATINE IL 60074 |
| SCHUH, BRENDA | 14545 OLD COURTHOUSE WAY APT E NEWPORT NEWS VA 23608 |
| SCHUH, DOROTHY | 1861 N ELMER ST SOUTH BEND IN 46628 |
| SCHUH, MARTIN | 203 S SANGAMON ST    206 CHICAGO IL 60607 |
| SCHUH, MARY G | 715 MAIDEN CHOICE LN 213CR BALTIMORE MD 21228 |
| SCHUH, SCOTT | 548 PALISADES BLVD CROWNSVILLE MD 21032 |
| SCHUH, SHARON | 1200  BLAKELY ST WOODSTOCK IL 60098 |
| SCHUHALTER, MARGO | 16371   VIA FONTANA DELRAY BEACH FL 33484 |
| SCHUHOLZ, PHYLLIS | PO BOX 1502 IDYLLWILD CA 92549 |
| SCHUHRKE, GLADYS | 55 S GREELEY ST    525 PALATINE IL 60067 |
| SCHUITEMA, SCOTT | 3033 N SHERIDAN RD 408 CHICAGO IL 60657 |
| SCHUITT, JACK | 38312 ENCANTO RD MURRIETA CA 92563 |
| SCHUKAT, KENNETH | 4247   AMELIA AVE 1C LYONS IL 60534 |
| SCHULBAUM, MINNA | 9281   SUNRISE LAKES BLVD # 212 PLANTATION FL 33322 |
| SCHULBAUM, ROBERT | 7411 WILLOUGHBY AV APT 2 LOS ANGELES CA 90046 |
| SCHULBERG, ELLEN | 1141   CHINABERRY DR WESTON FL 33327 |
| SCHULBERG, FRANCES | 1216 S  MILITARY TRL # 1410 1410 DEERFIELD BCH FL 33442 |
| SCHULD, DAWNA L | 5220 S KENWOOD AVE 406 CHICAGO IL 60615 |
| SCHULD, MARY KAY | 491 YORBA RD PALM SPRINGS CA 92262 |
| SCHULDER, MONROE | 19891   PLANTERS BLVD # D BOCA RATON FL 33434 |
| SCHULDINER, TRACY | 4971 SW  121ST TER COOPER CITY FL 33330 |
| SCHULDT, DOUGLAS | 263  LEHIGH LN BLOOMINGDALE IL 60108 |
| SCHULDT, ELAINE | 2659  122ND PL BLUE ISLAND IL 60406 |
| SCHULE, MARK | 40W602  BARKO PKY HUNTLEY IL 60142 |
| SCHULE, STEVE/KATHLEEN | 323 N 6TH ST SANTA PAULA CA 93060 |
| SCHULER , STEPHEN | 141 W JACKSON BLVD 210 CHICAGO IL 60604 |
| SCHULER, ALICIA | 4233 HICKORY AVE D BALTIMORE MD 21211 |
| SCHULER, BETTY | 4010    GALT OCEAN DR # 401 FORT LAUDERDALE FL 33308 |
| SCHULER, CARRIE | 425 W SURF ST 615 CHICAGO IL 60657 |
| SCHULER, CATHERINE | 5544 S COUNTY LINE RD HINSDALE IL 60521 |
| SCHULER, CATHERINE | 10430 GRAVELLY LAKE DR SW    24 LAKEWOOD WA 98499 |
| SCHULER, GEORGE | 2841 VIA SEGOVIA PALOS VERDES ESTATES CA 90274 |
| SCHULER, GERALD | 224 N EUCLID AVE BRADLEY IL 60915 |
| SCHULER, JASON | 400 KOSOAK RD BALTIMORE MD 21220 |
| SCHULER, JEANETTE | 1115 E BENNETT AV GLENDORA CA 91741 |
| SCHULER, JEFFREY M | 3488   PINE HAVEN CIR BOCA RATON FL 33431 |
| SCHULER, JILLIAN | 10236    EASTERN LAKE AVE # 101 ORLANDO FL 32817 |
| SCHULER, JOSEPHINE | 7241  STRATTON WAY BALTIMORE MD 21224 |
| SCHULER, KARLENE | 537 S PLYMOUTH PL ANAHEIM CA 92806 |
| SCHULER, KATHY | 900 KINGS RD NEWPORT BEACH CA 92663 |
| SCHULER, KIM | 12307  NORTHCOTE CT SAINT JOHN IN 46373 |
| SCHULER, M | 10940 S KEATING AVE 3D OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| SCHULER, MARY JEAN | 429 STANFORD CT ARNOLD MD 21012 |
| SCHULER, PAUL | 2500 SW  29TH WAY FORT LAUDERDALE FL 33312 |
| SCHULER, ROBERT | 51034 ERIN GLEN DR GRANGER IN 46530 |
| SCHULER, WENDY | 12   GLENMORE DR FARMINGTON CT 06032 |
| SCHULFER, R | PO BOX  993 SEELEY LAKE MO 59868 |
| SCHULIA, LOUISE | 419 W STEVENS DR 601 ADDISON IL 60101 |
| SCHULICK,BEN | 18060  S 102ND WAY BOCA RATON FL 33498 |
| SCHULIEN, MARY | 6883 N TONTY AVE CHICAGO IL 60646 |
| SCHULIST, MILLIE | 110 CHRISTINA CIR WHEATON IL 60187 |
| SCHULKE, F W | 1429 VALLEY VIEW RD APT 27 GLENDALE CA 91202 |
| SCHULKIN, MARCI | 4965 N  HEMINGWAY CIR MARGATE FL 33063 |
| SCHULKIND, PHYLLIS | 7911 NW  29TH ST MARGATE FL 33063 |
| SCHULL, DONALD | 1501 W  COMMERCE AVE # 109 HAINES CITY FL 33844 |
| SCHULL, DUSTIN | 1525 N AVENUE 45 APT 1 LOS ANGELES CA 90041 |
| SCHULLER, ERIC, ISU | 611  HAMILTON RD BLOOMINGTON IL 61704 |
| SCHULLER, JERRY | 3659   CORAL TREE CIR COCONUT CREEK FL 33073 |
| SCHULLER, T | 182 CERRO CREST DR CAMARILLO CA 93010 |
| SCHULLTOR, KRISTA | 767 TERMINO AV LONG BEACH CA 90804 |
| SCHULMAN, ANNA | 430 S FULLER AV APT #4F LOS ANGELES CA 90036 |
| SCHULMAN, ARTHUR | 71   FLANDERS B DELRAY BEACH FL 33484 |
| SCHULMAN, BARNEY | 14240   ALTOCEDRO DR DELRAY BEACH FL 33484 |
| SCHULMAN, BEATRICE | 16175   GOLF CLUB RD # 102 WESTON FL 33326 |
| SCHULMAN, BERNARD | 4001 N  OCEAN BLVD # 1104 BOCA RATON FL 33431 |
| SCHULMAN, BETH | 6214 SHOUP AV WOODLAND HILLS CA 91367 |
| SCHULMAN, CARYL | 6797   WILLOW WOOD DR BOCA RATON FL 33434 |
| SCHULMAN, CHARLES | 300   GOLDEN ISLES DR # 306 HALLANDALE FL 33009 |
| SCHULMAN, EDITH | 11 SLADE AVE 112 BALTIMORE MD 21208 |
| SCHULMAN, EDNA | 7101 NW  90TH TER TAMARAC FL 33321 |
| SCHULMAN, FRANKLIN | 9410 GROFFS MILL DR OWINGS MILLS MD 21117 |
| SCHULMAN, JAY | 1263 WINEMA ST CHESTER FIELD MI 63017 |
| SCHULMAN, JEAN | 1608 S CREST DR LOS ANGELES CA 90035 |
| SCHULMAN, JERRY | 5280   BOLERO CIR DELRAY BEACH FL 33484 |
| SCHULMAN, JILL | 12406 LA MAIDA ST VALLEY VILLAGE CA 91607 |
| SCHULMAN, JODI G | 1706 SIENNA CT WHEELING IL 60090 |
| SCHULMAN, KELLY | 3950 GLENCOE AV VENICE CA 90291 |
| SCHULMAN, LAURA | 2906 ARLINGTON AVE HIGHLAND PARK IL 60035 |
| SCHULMAN, LAWRENCE | 10595   BOCA WOODS LN BOCA RATON FL 33428 |
| SCHULMAN, LILLIAN | 2705 NW  104TH AVE # 401 PLANTATION FL 33322 |
| SCHULMAN, NATHAN | 8130   SUNRISE LAKES BLVD # 207 SUNRISE FL 33322 |
| SCHULMAN, NORMAN | 6489  HOLMBERG RD CORAL SPRINGS FL 33067 |
| SCHULMAN, PAUL & LINDA | 750   EGRET CIR # 6411 DELRAY BEACH FL 33444 |
| SCHULMAN, PEARL | 3002   LINCOLN A BOCA RATON FL 33434 |
| SCHULMAN, RAY | 6500   AMBERWOODS DR BOCA RATON FL 33433 |
| SCHULMAN, RUTH | 1405 PENDLETON LN GLENVIEW IL 60025 |
| SCHULMAN, STANLEY | 2505   ANTIGUA TER # E1 COCONUT CREEK FL 33066 |
| SCHULMAN, STANLEY | 130   MANSFIELD D BOCA RATON FL 33434 |
| SCHULMAN-PALANT, SHARI | 2037 NW  139TH AVE PEMBROKE PINES FL 33028 |
| SCHULMANN, DAVID | 2000 S  OCEAN BLVD # H7 BOCA RATON FL 33432 |
| SCHULNER, TERRI | 1125   GINGER CIR WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| SCHULOF, SHIRLEY | 2505    ANTIGUA TER # L2 COCONUT CREEK FL 33066 |
| SCHULSINGER, B | 15439    FLORAL CLUB RD DELRAY BEACH FL 33484 |
| SCHULSINGER, JEFF | 3400 S   OCEAN BLVD # 11E 11E HIGHLAND BEACH FL 33487 |
| SCHULSON, ROSLYN | 6846    FIJI CIR BOYNTON BEACH FL 33437 |
| SCHULSTAD,SANDRA | 2120   BIRCH ST PARK RIDGE IL 60068 |
| SCHULT, DOROTHY | 576   THUNDERBIRD TRL CAROL STREAM IL 60188 |
| SCHULT, JOHN | 19017 HART ST RESEDA CA 91335 |
| SCHULT, JULIE | 1315   CAMPBELL AVE WHEATON IL 60189 |
| SCHULT, YADIRA | 12446 HIGHLAND AVE BLUE ISLAND IL 60406 |
| SCHULTA, MICHELLE | 3575   LONDONDERRY CT PALATINE IL 60067 |
| SCHULTE, BRAD | 1675 S BROCKWAY ST PALATINE IL 60067 |
| SCHULTE, CARMELLA | 12531 HIGHLAND AVE BLUE ISLAND IL 60406 |
| SCHULTE, CLYDE | 2820 NE   57TH ST FORT LAUDERDALE FL 33308 |
| SCHULTE, EILEEN | 7854 WESTPARK DR RIVERSIDE CA 92506 |
| SCHULTE, NANCY | 180 E PEARSON ST 6201 CHICAGO IL 60611 |
| SCHULTE, SHARON | 7758    CAPRIO DR BOYNTON BEACH FL 33472 |
| SCHULTE, SHERRY | 1505 OAKVILLE CT BEL AIR MD 21014 |
| SCHULTER, J F | 331 SW   38TH TER FORT LAUDERDALE FL 33312 |
| SCHULTES, ARTHUR | 48    MARKHAM B DEERFIELD BCH FL 33442 |
| SCHULTESS, ROBERT | 722 E PRINCETON ST ONTARIO CA 91764 |
| SCHULTH,  GERALDINE | 4109   MAIN ST DOWNERS GROVE IL 60515 |
| SCHULTHEIS, CYNTHIA | 3612 FAIRMAN ST LAKEWOOD CA 90712 |
| SCHULTHEIS, HELEN | 1571 W OGDEN AVE 2511 LA GRANGE PARK IL 60526 |
| SCHULTHEIS, KARA | 127   DUMBARTON RD C BALTIMORE MD 21212 |
| SCHULTHEIS, ROBERT | 1217 SUNNYSIDE CT ROUND LAKE BEACH IL 60073 |
| SCHULTHESS, LILLIAN | 33    MARION PL ENFIELD CT 06082 |
| SCHULTZ | 7933 W RIVERSIDE DR PASADENA MD 21122 |
| SCHULTZ,   KATHY | 8100 ROSE HAVEN RD BALTIMORE MD 21237 |
| SCHULTZ, AIS. JAYNE | 410 E DUNTON AV ORANGE CA 92865 |
| SCHULTZ, ALBERTA | 625    CASA LOMA BLVD # 1202 BOYNTON BEACH FL 33435 |
| SCHULTZ, ANDREA | 1830 FOXDALE CT CROFTON MD 21114 |
| SCHULTZ, ANGIE | 1011   TREESDALE WAY JOLIET IL 60431 |
| SCHULTZ, ARLENE | 309 N MAPLE ST MOMENCE IL 60954 |
| SCHULTZ, BETH | 501 N SUNRISE AVE    422 BLOOMINGTON IN 47406 |
| SCHULTZ, BILL | 571 1/2 BLUMONT ST LAGUNA BEACH CA 92651 |
| SCHULTZ, BRENDA | 1768    CRESTWOOD BLVD LAKE WORTH FL 33460 |
| SCHULTZ, BRETT | 544  MITCHELL DR GRAYSLAKE IL 60030 |
| SCHULTZ, BRIAN | 293    WILLIAMSTOWN CT NEWINGTON CT 06111 |
| SCHULTZ, BRIAN | 35 CEDAR LN STEWARTSTOWN PA 17363 |
| SCHULTZ, BRIAN | 2113 INGALLS AVE JOLIET IL 60435 |
| SCHULTZ, BRUCE | 327 OREGON RD STEVENSVILLE MD 21666 |
| SCHULTZ, CARLY | 801 ROUND TOP CT 1A LUTHERVILLE-TIMONIUM MD 21093 |
| SCHULTZ, CAROLYN | 36 RIDGE RD K GREENBELT MD 20770 |
| SCHULTZ, CHARLES | 43W765  WILLOW CREEK CT ELBURN IL 60119 |
| SCHULTZ, CHRISSIE | 1080 GORA RD S YORK PA 17404 |
| SCHULTZ, CHRISTINA | 12226   IRVING AVE BLUE ISLAND IL 60406 |
| SCHULTZ, COLLEEN | 85    WOODLAND RD ROCKY HILL CT 06067 |
| SCHULTZ, CONNIE LOU | 920 W WILSON AVE CHICAGO IL 60640 |
| SCHULTZ, DALE | 336  SHERIDAN RD KENILWORTH IL 60043 |

| Claim Name | Address Information |
|---|---|
| SCHULTZ, DANA | 732   AWEGON RD FONTANA WI 53125 |
| SCHULTZ, DANIEL | 59 W WASHINGTON ST # 18 BRISTOL CT 06010-5470 |
| SCHULTZ, DANIEL | 2822   WHEATLAND CT NAPERVILLE IL 60564 |
| SCHULTZ, DAVID | 7320 SALE AV WEST HILLS CA 91307 |
| SCHULTZ, DEBORAH | 1201 WINDY GATE RD TOWSON MD 21286 |
| SCHULTZ, DEBORAH | 794 E PENNSYLVANIA DR 1 PALATINE IL 60074 |
| SCHULTZ, DERALD | 367 SHORELINE RD BARRINGTON IL 60010 |
| SCHULTZ, DIANA | 32   BOAT LN OSWEGO IL 60543 |
| SCHULTZ, DIANE | 6 S BRISTOL CT MUNDELEIN IL 60060 |
| SCHULTZ, DONALD | 328 BRAMBLE CT SCHAUMBURG IL 60193 |
| SCHULTZ, DONALD | 6030 N KNOX AVE CHICAGO IL 60646 |
| SCHULTZ, DONALD | 555 N   BIRCH RD # 102 FORT LAUDERDALE FL 33304 |
| SCHULTZ, DOROTHY | LOCKPORT TWP HIGH SCH-EAST 1333 E 7TH ST LOCKPORT IL 60441 |
| SCHULTZ, DOROTHY | LOCKPORT TWP HIGH SCHOOL EAST 1333 E 7TH ST LOCKPORT IL 60441 |
| SCHULTZ, DOROTHY | LOCKPORT TOWNSHIP HIGH SCHOOL 1333 E 7TH ST LOCKPORT IL 60441 |
| SCHULTZ, DOUG | 17557 COHASSET ST VAN NUYS CA 91406 |
| SCHULTZ, ED | 2731 NE   14TH STREET CSWY # 537 POMPANO BCH FL 33062 |
| SCHULTZ, EDWARD | 55   LONG COVE DR LEMONT IL 60439 |
| SCHULTZ, EDWARD C | 1705   AUBURN LAKES DR SHOREWOOD IL 60404 |
| SCHULTZ, ELAINE | 2808 N   46TH AVE # 553 HOLLYWOOD FL 33021 |
| SCHULTZ, ELIZABETH | 32679 SEAGATE DR APT 206 RANCHO PALOS VERDES CA 90275 |
| SCHULTZ, ERIC | 2337 CLINTON AVE BERWYN IL 60402 |
| SCHULTZ, ERIN | 6048 TETON AV ORANGE CA 92867 |
| SCHULTZ, ESTHER | 1776 W   COMMUNITY DR JUPITER FL 33458 |
| SCHULTZ, EUGENE | 4001   TRACEY CT GLENVIEW IL 60025 |
| SCHULTZ, EVY | 9   WIGWAM RD MOODUS CT 06469 |
| SCHULTZ, FLORENCE | 250   LAKE BLVD 226 BUFFALO GROVE IL 60089 |
| SCHULTZ, FLORENCE | 120 CASCADE CT COLORADO SPRINGS CO 80907 |
| SCHULTZ, FRANCIS | 7614 BENS WAY PASADENA MD 21122 |
| SCHULTZ, FRANK | 45 KEY WEST DR LEESBURG FL 34788 |
| SCHULTZ, FRED | 1319 OSCEOLA AVE TAVARES FL 32778 |
| SCHULTZ, FRIEDA | 8330   SANDS POINT BLVD # N206 TAMARAC FL 33321 |
| SCHULTZ, FRITZ | 456 PHEASANT RIDGE RD LAKE ZURICH IL 60047 |
| SCHULTZ, GEORGE | 73 STACY AVE STREATOR IL 61364 |
| SCHULTZ, GERALD | 927 STONEHAVEN DR ELGIN IL 60123 |
| SCHULTZ, GERALDINE | 1700 E LAKE AVE GLENVIEW IL 60025 |
| SCHULTZ, GERALDINE | 7539 W DEVON AVE CHICAGO IL 60631 |
| SCHULTZ, GERI | 39705 GOLFERS DR PALMDALE CA 93551 |
| SCHULTZ, HATTIE M | 195 W CENTRAL AV APT 125 BREA CA 92821 |
| SCHULTZ, HEATHER | 23411 SUMMERFIELD APT 15E ALISO VIEJO CA 92656 |
| SCHULTZ, HELEN | 34   BRINY BREEZES BLVD BOYNTON BEACH FL 33435 |
| SCHULTZ, HOLLY | 5288 VIA DOLORES THOUSAND OAKS CA 91320 |
| SCHULTZ, J. CHRISTIAN | 1549 W NORTH SHORE AVE CHICAGO IL 60626 |
| SCHULTZ, JAN | 244-B W ROSALIE LN   TWNHSE PALATINE IL 60074 |
| SCHULTZ, JANE | 14404   EMERALD LAKE DR # 4 DELRAY BEACH FL 33446 |
| SCHULTZ, JANET | 1909   ONAKA DR ORLANDO FL 32839 |
| SCHULTZ, JASON | 2207 ROGENE DR T3 BALTIMORE MD 21209 |
| SCHULTZ, JEANETTE | 14309 BLUE SAGE ST POWAY CA 92064 |
| SCHULTZ, JEANINE L | 5500 S MADISON ST   15 HINSDALE IL 60521 |

| Claim Name | Address Information |
|---|---|
| SCHULTZ, JEANNE | 239  VISTA RD LAKE ZURICH IL 60047 |
| SCHULTZ, JEFF | 2710 COLLEGE HILL CIR SCHAUMBURG IL 60173 |
| SCHULTZ, JEFFERY | 10780   WASHINGTON ST # 104 PEMBROKE PINES FL 33025 |
| SCHULTZ, JENNIFER | 1727 LOMA DR CAMARILLO CA 93010 |
| SCHULTZ, JEREMY | 306 W COLLEGE ST 3 CARBONDALE IL 62901 |
| SCHULTZ, JERRY | 15202 FERNVIEW ST WHITTIER CA 90604 |
| SCHULTZ, JESSICA | 312 PEARL ST CARY IL 60013 |
| SCHULTZ, JOANNE | 1717 W GREEN TREE RD 102 MILWAUKEE WI 53209 |
| SCHULTZ, JOHN | 1750  LINDBERG RD 2116 WEST LAFAYETTE IN 47906 |
| SCHULTZ, JOHN | 870  FOXWORTH BLVD 214 LOMBARD IL 60148 |
| SCHULTZ, JOSEPH | 5683   EMERALD CAY TER BOYNTON BEACH FL 33437 |
| SCHULTZ, K G | 441 N ERIC DR 1A PALATINE IL 60067 |
| SCHULTZ, KARL | 223 E DELAWARE PL 5E CHICAGO IL 60611 |
| SCHULTZ, KARL | 5643 S DREXEL AVE UNIV OF CHICAGO CHICAGO IL 60637 |
| SCHULTZ, KATHLEE | 6153 N  GUAVA LN LANTANA FL 33462 |
| SCHULTZ, KATHLEEN | 9130 S 87TH AVE HICKORY HILLS IL 60457 |
| SCHULTZ, KEN | 46 MIDDLESEX  RD NEWPORT NEWS VA 23606 |
| SCHULTZ, KEN | 2110 S  USHIGHWAY27 ST # E3 CLERMONT FL 34711 |
| SCHULTZ, KENNETH | 12   COPPERGATE RD EAST GRANBY CT 06026 |
| SCHULTZ, KENNETH | 2220 S 108TH ST STATE FARM INSURANCE MILWAUKEE WI 53227 |
| SCHULTZ, KENNETH, BALLARD HEALTH CARE | 10 N SUMMIT AVE 366 PARK RIDGE IL 60068 |
| SCHULTZ, KRISTINA | 9845 NW  2ND ST PLANTATION FL 33324 |
| SCHULTZ, LAURIE & BRIAN | 25582 CHARRO DR SAN JUAN CAPISTRANO CA 92675 |
| SCHULTZ, LAWRENCE | 7336 DINWIDDIE ST DOWNEY CA 90241 |
| SCHULTZ, LILA | 9838   HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| SCHULTZ, LILLIAN | 350 W SCHAUMBURG RD    C330 SCHAUMBURG IL 60194 |
| SCHULTZ, LILLIAN | 6061  N PALMETTO CIR # D112 BOCA RATON FL 33433 |
| SCHULTZ, LINDA | 1609 CYPRESS ST BALTIMORE MD 21226 |
| SCHULTZ, LINDA | 15 CLAYMORE  DR HAMPTON VA 23669 |
| SCHULTZ, LORRAINE | 1340  RING RD 309 CALUMET CITY IL 60409 |
| SCHULTZ, LUCILLE | 587  IRMEN DR WOOD DALE IL 60191 |
| SCHULTZ, M | 3710 N PINE GROVE AVE CHICAGO IL 60613 |
| SCHULTZ, M.J. | 9000   US HIGHWAY 192  # 387 CLERMONT FL 34714 |
| SCHULTZ, MARC | 2715 W GIDDINGS ST    1F CHICAGO IL 60625 |
| SCHULTZ, MARGARET | 1380 PAULY DR 120 GURNEE IL 60031 |
| SCHULTZ, MARGARET, UW MADISON | 11  MALIBU DR MADISON WI 53713 |
| SCHULTZ, MARIANN S | 23771 PESARO LAGUNA HILLS CA 92653 |
| SCHULTZ, MARK C | 1131 115TH ST SW APT B4 EVERETT WA 98204 |
| SCHULTZ, MARSHA | 9518 LA ALBA DR WHITTIER CA 90603 |
| SCHULTZ, MARTIN | 6109 N SAINT LOUIS AVE CHICAGO IL 60659 |
| SCHULTZ, MARTIN | 11288   CLOVER LEAF CIR BOCA RATON FL 33428 |
| SCHULTZ, MARY | 1409   MILLER AVE WINTER PARK FL 32789 |
| SCHULTZ, MELANIE L | 527 MIDVALE AV APT 417 LOS ANGELES CA 90024 |
| SCHULTZ, MELISSA | 410 NE  3RD AVE DELRAY BEACH FL 33444 |
| SCHULTZ, MICHAEL | 234 S MAPLE AVE 2F OAK PARK IL 60302 |
| SCHULTZ, MICHELLE | 707 HORPEL DR MOUNT AIRY MD 21771 |
| SCHULTZ, MIKE | 8524  ELLICOTT VIEW RD ELLICOTT CITY MD 21043 |
| SCHULTZ, MILTON | 9016 WAUKEGAN RD    504 MORTON GROVE IL 60053 |
| SCHULTZ, MONA | 9005 E AVENUE T4 LITTLEROCK CA 93543 |

| Claim Name | Address Information |
|---|---|
| SCHULTZ, MRS | 6901 E 10TH ST LONG BEACH CA 90815 |
| SCHULTZ, N. | 1000  OBRIEN ST HARVARD IL 60033 |
| SCHULTZ, NANCY | 1408  MARTIN CT PLAINFIELD IL 60586 |
| SCHULTZ, NILS | 457   LAKE FRANCES DR WEST PALM BCH FL 33411 |
| SCHULTZ, NORMA | 35588 CORNELL DR YUCAIPA CA 92399 |
| SCHULTZ, NORMAN | 1680 NORWOOD AVE ITASCA IL 60143 |
| SCHULTZ, PAUL | 1505  OTTER TRL CARY IL 60013 |
| SCHULTZ, PAUL | 261 S 18TH ST SAINT CHARLES IL 60174 |
| SCHULTZ, R | 121 WOODLAND  DR NEWPORT NEWS VA 23606 |
| SCHULTZ, R. | 440 N MCCLURG CT 114 CHICAGO IL 60611 |
| SCHULTZ, R. | 8477 NW  23RD MNR # W W CORAL SPRINGS FL 33065 |
| SCHULTZ, RICH | 1417 KENSINGTON PL CROFTON MD 21114 |
| SCHULTZ, RICHARD | 100 N WAUKEGAN RD 10S LAKE BLUFF IL 60044 |
| SCHULTZ, RITA | 12375  ASH CT ZION IL 60099 |
| SCHULTZ, ROBERT | 2311 GIDEON AVE ZION IL 60099 |
| SCHULTZ, ROBERT | 8903 MAJOR AVE OAK LAWN IL 60453 |
| SCHULTZ, ROBERT | 3005  ALYSSA ST PLANO IL 60545 |
| SCHULTZ, RUTH E | 1941 W CORNELIA AVE CHICAGO IL 60657 |
| SCHULTZ, RUTH L. | 7351   PROMENADE DR # G601 BOCA RATON FL 33433 |
| SCHULTZ, SALLY | 5777   GEMSTONE CT # 404 BOYNTON BEACH FL 33437 |
| SCHULTZ, SHARON | 5707  SIMMS ST HOLLYWOOD FL 33021 |
| SCHULTZ, SHEILA | 221 W LAKE SHORE DR OAKWOOD HILLS IL 60013 |
| SCHULTZ, SHIRLEY | 350 W SCHAUMBURG RD C386 SCHAUMBURG IL 60194 |
| SCHULTZ, STANLEY | 7252   DEMEDICI CIR DELRAY BEACH FL 33446 |
| SCHULTZ, STEVE | 503 W ROOSEVELT ST HARVARD IL 60033 |
| SCHULTZ, STEVE | 7126 ASHLEY DR HUNTINGTON BEACH CA 92648 |
| SCHULTZ, STEVEN | 429 NE 25TH AVE POMPANO BEACH FL 33062 |
| SCHULTZ, SUSAN | 2 WYTCHWOOD CT BALTIMORE MD 21209 |
| SCHULTZ, SUSAN | DEDIEGO COMMUNITY ACADEMY 1313 N CLAREMONT AVE CHICAGO IL 60622 |
| SCHULTZ, TIMOTHY | 9219 EARLS CT TINLEY PARK IL 60487 |
| SCHULTZ, TOM | 807   BEAUMONT DR 107 NAPERVILLE IL 60540 |
| SCHULTZ, V704 | 744 W MELROSE ST 3 CHICAGO IL 60657 |
| SCHULTZ, VERA | 110 PINEWOOD  CRES B YORKTOWN VA 23693 |
| SCHULTZ, VICKI | 144 STANMORE RD BALTIMORE MD 21212 |
| SCHULTZ, VIRGINIA | 2626 N LAKEVIEW AVE 302 CHICAGO IL 60614 |
| SCHULTZ, WILLIAM | 19 FOREST DR SALEM CT 06420-3725 |
| SCHULTZ, WILLIAM | 14 HOWE  RD HAMPTON VA 23669 |
| SCHULTZ, WILLIAM | 4    NOTTINGHAM WAY HAINES CITY FL 33844 |
| SCHULTZ, YVONNE | 26555 VIA GAVIOTA MISSION VIEJO CA 92691 |
| SCHULTZ,ARNOLD | 11366   BARCA BLVD BOYNTON BEACH FL 33437 |
| SCHULTZE, BETTY | 3544   BARBADOS AVE COOPER CITY FL 33026 |
| SCHULTZE, PETER | 225 MONTANA AV APT 10 SANTA MONICA CA 90403 |
| SCHULWOLF, IRV | 1730 NW  18TH AVE # 101 DELRAY BEACH FL 33445 |
| SCHULZ, COLEEN | 1037 LINDA VISTA ST ORANGE CA 92869 |
| SCHULZ, DANIEL | 4238  SAVOY LN MCHENRY IL 60050 |
| SCHULZ, DAVID JOHN | 488 HAZELWOOD DR MIRA LOMA CA 91752 |
| SCHULZ, DOROTHY | 2019 LAURA LN DES PLAINES IL 60018 |
| SCHULZ, ELEANOR | 447  LAWRENCE LN LISLE IL 60532 |
| SCHULZ, ERIC | 12423 RUNNINGCREEK LN CERRITOS CA 90703 |

| Claim Name | Address Information |
| --- | --- |
| SCHULZ, ESTHERLYN R | 321 E MAPLE AVE VILLA PARK IL 60181 |
| SCHULZ, GALINA | 415 W CRYSTAL AVE LOMBARD IL 60148 |
| SCHULZ, GISELA | 1161  FURLONG DR LIBERTYVILLE IL 60048 |
| SCHULZ, HELEN | 3341 COVENTRY COURT DR ELLICOTT CITY MD 21042 |
| SCHULZ, HERBERT | 2973 S 10TH ST MILWAUKEE WI 53215 |
| SCHULZ, JACK | 123 NW  52ND CT POMPANO BCH FL 33064 |
| SCHULZ, JUNE | 38703 N SHERIDAN RD    LOT79 ZION IL 60099 |
| SCHULZ, KAROLINE | 8161  WALSH LN 1 RIVER GROVE IL 60171 |
| SCHULZ, LINDA | 16872 LIMELIGHT CIR APT A HUNTINGTON BEACH CA 92647 |
| SCHULZ, MARVEE | 1009 W HUNTINGTON DR APT 20 ARCADIA CA 91007 |
| SCHULZ, MICHAEL R | 323 E SYCAMORE ST BOONVILLE IN 47601 |
| SCHULZ, MRS. | 10044 COVERT AV TUJUNGA CA 91042 |
| SCHULZ, PAOLA | 1200 SW  130TH AVE # G204 PEMBROKE PINES FL 33027 |
| SCHULZ, PATRICIA | 5533 ASHBOURNE RD BALTIMORE MD 21227 |
| SCHULZ, PATRICIA | 14844 CULLEN ST WHITTIER CA 90603 |
| SCHULZ, PAUL | 2835 MAIDEN LN ALTADENA CA 91001 |
| SCHULZ, RENO | 1461 S  OCEAN BLVD # 107 POMPANO BCH FL 33062 |
| SCHULZ, RICHARD | 01N657 NEWTON AVE GLEN ELLYN IL 60137 |
| SCHULZ, ROSEMARY | 2800 S  OCEAN BLVD # A17 BOCA RATON FL 33432 |
| SCHULZ, SHEN | 714 CRATER OAK DR CALABASAS CA 91302 |
| SCHULZ, THERESA L | 16268 RANDALL AV FONTANA CA 92335 |
| SCHULZ, TRACY | 56   ALEXANDER ST MANCHESTER CT 06040 |
| SCHULZ, VICTORIA | 342 DALE ST APT 74 PERRIS CA 92571 |
| SCHULZE, ALICE | 23221 BEACHCOMBER LN SANTA CLARITA CA 91355 |
| SCHULZE, DAVE | 154 MENLO PARK AV VENTURA CA 93004 |
| SCHULZE, DENISE | DOWNERS GROVE SOUTH HIGH SCHOOL 1436 NORFOLK ST DOWNERS GROVE IL 60516 |
| SCHULZE, DENISE, DOWNERS GROVE SOUTH H S | 1436 NORFOLK ST DOWNERS GROVE IL 60516 |
| SCHULZE, FRANK | 828 E NORTHRIDGE AV GLENDORA CA 91741 |
| SCHULZE, HORST | 6006 LIDO LN LONG BEACH CA 90803 |
| SCHULZE, LUCI | PO BOX 387 SCHNECKSVILLE PA 18078 |
| SCHULZE, PAULA | 354 N LARCH AVE ELMHURST IL 60126 |
| SCHULZE, SANDRA | 2204 CRYSTAL CIR CRYSTAL LAKE IL 60012 |
| SCHUM, GLORIA | 160   SAUSALITO DR BOYNTON BEACH FL 33436 |
| SCHUM, ISOBEL | 6810  NORRIS LN ELKRIDGE MD 21075 |
| SCHUMACHER, AGNES H. | 6989 W  CAMINO REAL  # 117 BOCA RATON FL 33433 |
| SCHUMACHER, BRYCE | 3042 WARREN LN COSTA MESA CA 92626 |
| SCHUMACHER, D | 6129 JOAN D ARC CIR ORANGE CA 92869 |
| SCHUMACHER, DARYL | 3608 N LEAVITT ST CHICAGO IL 60618 |
| SCHUMACHER, DAVID | 17331 KRISTOPHER LN HUNTINGTON BEACH CA 92647 |
| SCHUMACHER, FRED C | 200 VILLAGE DR 119 DOWNERS GROVE IL 60516 |
| SCHUMACHER, J | 212 SW  21ST WAY FORT LAUDERDALE FL 33312 |
| SCHUMACHER, JEAN | 8731  OLD HARFORD RD BALTIMORE MD 21234 |
| SCHUMACHER, JOHN | 250-1/2 GLENMORE AVE BALTIMORE MD 21228 |
| SCHUMACHER, JOHN | 141 N LA GRANGE RD 201 LA GRANGE IL 60525 |
| SCHUMACHER, JUSTIN | 1237 JOHNSON DR 2421 BUFFALO GROVE IL 60089 |
| SCHUMACHER, MARGARET | 3   OCEANS WEST BLVD # 1B7 DAYTONA BEACH FL 32118 |
| SCHUMACHER, MARGARET H | 15955 ALTA VISTA DR APT 512-E LA MIRADA CA 90638 |
| SCHUMACHER, MARY MAHER | 2220 AVENUE OF THE STARS APT 704W LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| SCHUMACHER, MELLISSA | 9520 BUTTERNUT DR CRYSTAL LAKE IL 60014 |
| SCHUMACHER, MRS WILLIAM | 11 53RD ST 102 OCEAN CITY MD 21842 |
| SCHUMACHER, R | 227 OPAL AV BALBOA ISLAND CA 92662 |
| SCHUMACHER, R H | 10602 BOGARDUS AV WHITTIER CA 90603 |
| SCHUMACHER, REGINE | 13650 DEL MONTE DR APT 7A SEAL BEACH CA 90740 |
| SCHUMACHER, RICH | 297  CANDLEWYCK DR NEWINGTON CT 06111 |
| SCHUMACHER, ROBERT | 621  HOLIDAY LN ROUND LAKE BEACH IL 60073 |
| SCHUMACHER, ROBERT | 1928 CARLSBAD CIR 107 NAPERVILLE IL 60563 |
| SCHUMACHER, ROSEMARIE | 1815 S CALIFORNIA ST SAN GABRIEL CA 91776 |
| SCHUMACHER, SCOTT M | 1360 VOORHEES AV MANHATTAN BEACH CA 90266 |
| SCHUMACHER, SHIRLEY | 8126  GOLDEN SANDS DR ORLANDO FL 32819 |
| SCHUMACHER, STEFAN | 1440  JEFFERSON ST 1 DES PLAINES IL 60016 |
| SCHUMACHER, STEVEN | 1170 WINDBROOKE DR 201 BUFFALO GROVE IL 60089 |
| SCHUMACHER, THELMA | 1134 S RIDGELAND AVE OAK PARK IL 60304 |
| SCHUMACHER, WILLIAM | 215 N D ST APT 100 SAN BERNARDINO CA 92401 |
| SCHUMACHERD, KIM | 8132 DEERFIELD DR HUNTINGTON BEACH CA 92646 |
| SCHUMACHER, ELSIE | 334 S WISCONSIN AVE VILLA PARK IL 60181 |
| SCHUMAKER, KEITH | 2221 DOMINGO RD FULLERTON CA 92835 |
| SCHUMAKER, MIKE | 3204  ANTON DR AURORA IL 60504 |
| SCHUMAN, ANNA | 2900 N  26TH AVE # 313 313 HOLLYWOOD FL 33020 |
| SCHUMAN, BERT | 22 OAKCLIFF DR LAGUNA NIGUEL CA 92677 |
| SCHUMAN, JOCELYN | 5011 SW  29TH TER FORT LAUDERDALE FL 33312 |
| SCHUMAN, JOHN | 5730 VANTAGE AV NORTH HOLLYWOOD CA 91607 |
| SCHUMAN, MERVELL | 1910 FLAME TREE WY HEMET CA 92545 |
| SCHUMAN, MICHAEL | 27401 VIA GARCIA MISSION VIEJO CA 92692 |
| SCHUMAN, PHYLLIS | 38006 VIA DEL LARGO MURRIETA CA 92563 |
| SCHUMAN, SOL | 1300 SW  124TH TER # P405 PEMBROKE PINES FL 33027 |
| SCHUMANN JR, ADOLPH  A | 5410 N LUDLAM AVE CHICAGO IL 60630 |
| SCHUMANN, CLAIRE | 3130 W 54TH ST CHICAGO IL 60632 |
| SCHUMANN, D | 165 WHITEHALL APT _LN LINCOLN CA 95648 |
| SCHUMANN, DAWN | 546 CENTER DR SEVERNA PARK MD 21146 |
| SCHUMANN, DEBORAH | 158  FOREST ST # 810 MANCHESTER CT 06040 |
| SCHUMANN, JANET | 805 E CLARK ST CROWN POINT IN 46307 |
| SCHUMANN, JULIA & THOMAS | 22 COLONIES  LNDG HAMPTON VA 23669 |
| SCHUMANN, KELLY | 1100  THOMAS AVE 1B FOREST PARK IL 60130 |
| SCHUMANN, LESTER | PO BOX 342 COBBS CREEK VA 23035 |
| SCHUMANN, MARK | 1101  IROQUOIS AVE 1109 NAPERVILLE IL 60563 |
| SCHUMANN, PAUL | 3561 NORTHCLIFF DR FALLBROOK CA 92028 |
| SCHUMANN, PAULIBUS, PIQUANT GRAPHICS | 719  CASE ST EVANSTON IL 60202 |
| SCHUMANN, ROBERT | 1N204 FANCHON ST CAROL STREAM IL 60188 |
| SCHUMANN, VIOLETTE | 3443  FOXCROFT CIR OVIEDO FL 32765 |
| SCHUMATE, JASON | 2217 CLYDE AV APT 2 LOS ANGELES CA 90016 |
| SCHUMER, EDNA | 10126  MANGROVE DR # 102 BOYNTON BEACH FL 33437 |
| SCHUMER, JOAN | 800  JEFFERY ST # 302 BOCA RATON FL 33487 |
| SCHUMER, LAURIE | 18701 FLYING TIGER DR APT 146 CANYON COUNTRY CA 91387 |
| SCHUMER, MATTHEW | 3268  JOG PARK DR LAKE WORTH FL 33467 |
| SCHUMER, ROBERT A. | 20100  BOCA WEST DR # 133 BOCA RATON FL 33434 |
| SCHUMERT, VANESSA | 4846-1/2 S DREXEL AVE   1E CHICAGO IL 60615 |
| SCHUMES, STEVEN | 22909 BANYAN PL APT 237 SAUGUS CA 91390 |

| Claim Name | Address Information |
|---|---|
| SCHUMM, CHRISTOPHER | 180 N JEFFERSON ST 408 CHICAGO IL 60661 |
| SCHUMM, ELKE | 39W944 DEER RUN DR SAINT CHARLES IL 60175 |
| SCHUMPERT, KATHY | 18001 BELSHIRE AV ARTESIA CA 90701 |
| SCHUMSKY, PATRICIA | 8    CRESCENT CIR ELLINGTON CT 06029 |
| SCHUNCK, BARRY | 714 FAGLEY ST BALTIMORE MD 21224 |
| SCHUNEMANN, JOHN R | 18    JEREMY DR EAST LYME CT 06333 |
| SCHUNING, HARLEY | 1542 WESTERN AV GLENDALE CA 91201 |
| SCHUNK, MARY | 14301 NOLA ST WESTMINSTER CA 92683 |
| SCHUPACK, ANN | 6311    KINGS GATE CIR DELRAY BEACH FL 33484 |
| SCHUPAK, NATHAN | 7380 S  ORIOLE BLVD # 103 DELRAY BEACH FL 33446 |
| SCHUPE, KEITH | 3516 WAUKEGAN RD    432 MCHENRY IL 60050 |
| SCHUPPE, EMMA | 800 W OAKTON ST 119-H LUTHERAN HOME ARLINGTON HEIGHTS IL 60004 |
| SCHUR, BERNHARD | 9860    LOQUAT TREE RUN # B BOYNTON BEACH FL 33436 |
| SCHUR, DAVID | 5942 N DRAKE AVE CHICAGO IL 60659 |
| SCHUR, HANS | 4101 N  OCEAN BLVD # D706 BOCA RATON FL 33431 |
| SCHUR, JOSEPH | 5708    BAYBERRY LN TAMARAC FL 33319 |
| SCHUR, ROBERT | 2655 W BALMORAL AVE CHICAGO IL 60625 |
| SCHUR, SANDRA | 1786    WINTHROP RD HIGHLAND PARK IL 60035 |
| SCHUR, SOPHIE | 156    WINTONBURY AVE # D213 BLOOMFIELD CT 06002 |
| SCHURAWITS, ANDREW | 4741 N  35TH ST HOLLYWOOD FL 33021 |
| SCHURGIN, JANICE | 1865 TANGLEWOOD DR GLENVIEW IL 60025 |
| SCHURIAN, CORTLAND | 28120 PEACOCK RIDGE DR APT 806 RANCHO PALOS VERDES CA 90275 |
| SCHURIG, LARRY | 1106 E TREELINE DR LOCKPORT IL 60441 |
| SCHURING, SANDRA | 775    JEFFERSON AVE 2 ELGIN IL 60120 |
| SCHURINGA, DAVID | 192 MERRIFORD LN ROSELLE IL 60172 |
| SCHURKMAN, DANIEL | 6561    COBIA CIR BOYNTON BEACH FL 33437 |
| SCHURMAN, GISLENE | 1580 SE  9TH ST DEERFIELD BCH FL 33441 |
| SCHURMAN, IRMA | 684    ARROW LN KISSIMMEE FL 34746 |
| SCHURMER, DR R | 3014 QUEENSBURY DR LOS ANGELES CA 90064 |
| SCHURPEL, CHARLES | 1351 EMPIRE ST ANAHEIM CA 92804 |
| SCHURR, CARL | 1216    JOHN ST 2NDFL BALTIMORE MD 21217 |
| SCHURR, STEVEN | 1702 HERMOSA AV APT 5 HERMOSA BEACH CA 90254 |
| SCHURTEMA, DOROTHY | 1951 NE  39TH ST # 155 LIGHTHOUSE PT FL 33064 |
| SCHURTER, TED J. | 208 S FELDKAMP AVE SPRINGFIELD IL 62704 |
| SCHURTZ, TRACEY | 446 N GREENVIEW AVE MUNDELEIN IL 60060 |
| SCHURZ, JEFF | 4420 W 111TH ST 205 OAK LAWN IL 60453 |
| SCHUSS, JEFF | 9023 BEVERLYWOOD ST LOS ANGELES CA 90034 |
| SCHUSSEL ARLENE | 8055    DUOMO CIR BOYNTON BEACH FL 33472 |
| SCHUSSEL, ARLENE | 12540    MAJESTY CIR # 404 BOYNTON BEACH FL 33437 |
| SCHUSSEL, BERNIE | 11442    MAUNA KEA LN BOYNTON BEACH FL 33437 |
| SCHUSSMAN, NINA | 2337 SUMMERWOOD AV SIMI VALLEY CA 93063 |
| SCHUSSTER, GILLIAN B | 10550 MARGARITA AV FOUNTAIN VALLEY CA 92708 |
| SCHUSTACK, WENDY | 182 CHRISMAN AV VENTURA CA 93001 |
| SCHUSTER, AMY | 1848    BLUE STEM CIR AURORA IL 60504 |
| SCHUSTER, ARTHUR | 8439    SPRINGLAKE DR BOCA RATON FL 33496 |
| SCHUSTER, BARRY | 5614 GREENVIEW RD OAKWOOD HILLS IL 60013 |
| SCHUSTER, BRUCE | 4701 OAK ST BELLWOOD IL 60104 |
| SCHUSTER, CHARLES | 1530 S STATE ST 16F CHICAGO IL 60605 |
| SCHUSTER, DANIEL | 3709 N WILTON AVE 1 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| SCHUSTER, DEBBIE | 21519   CORMORANT ST CREST HILL IL 60403 |
| SCHUSTER, DEBBIE | 3361 HILLTOP DR VENTURA CA 93003 |
| SCHUSTER, DEBORAH | 3409 WOODVALLEY DR BALTIMORE MD 21208 |
| SCHUSTER, DORIS | 15216   LAKES OF DELRAY BLVD # 122 DELRAY BEACH FL 33484 |
| SCHUSTER, FRIEDA | 3000 NW  42ND AVE # B408 COCONUT CREEK FL 33066 |
| SCHUSTER, GLORIA | 8224   JOG RD # 232 BOYNTON BEACH FL 33472 |
| SCHUSTER, JUDITH | 13   SUFFOLK A BOCA RATON FL 33434 |
| SCHUSTER, JUDY | 11 PINEY BRANCH  CIR HAMPTON VA 23666 |
| SCHUSTER, JULIETTE | 219 WINDWARD CT ELKTON MD 21921 |
| SCHUSTER, JUSTIN | 6267   ISLAND WAY MARGATE FL 33063 |
| SCHUSTER, KATHY | 5350 SILVER CANYON RD APT D YORBA LINDA CA 92887 |
| SCHUSTER, KEVIN | 1360 N LAKE SHORE DR 908 CHICAGO IL 60610 |
| SCHUSTER, LOUISE | 16028 FAIRFIELD DR PLAINFIELD IL 60586 |
| SCHUSTER, MARLEEN | 3614 E CHEVY CHASE DR GLENDALE CA 91206 |
| SCHUSTER, OLGA E | 1757 CORONADO AV APT 6 LONG BEACH CA 90804 |
| SCHUSTER, RICHARD | 134  WALKER AVE CLARENDON HILLS IL 60514 |
| SCHUSTER, RICHARD | 3015 N  OCEAN BLVD # 17H FORT LAUDERDALE FL 33308 |
| SCHUSTER, ROLLIN | 19   CEDAR HILL RD WEST SIMSBURY CT 06092 |
| SCHUSTER, ROSE | 4250 N MARINE DR 830 CHICAGO IL 60613 |
| SCHUSTER, ROY | 714 W MELROSE ST 3E CHICAGO IL 60657 |
| SCHUSTER, ZACKARIAH | 23272 EAGLE RIDGE MISSION VIEJO CA 92692 |
| SCHUSTERMAN, LOUIS | 1360 NW  19TH TER # 201 DELRAY BEACH FL 33445 |
| SCHUSZCHEL, SONYA R | 3550 N LAKE SHORE DR 2724 CHICAGO IL 60657 |
| SCHUT, ALMON | 545 S  ATLANTIC BLVD # 1603 FORT LAUDERDALE FL 33316 |
| SCHUT, KAREN | 965 DEW CT GAMBRILLS MD 21054 |
| SCHUTBANK, SAMUEL | 6065   POINTE REGAL CIR # 404 DELRAY BEACH FL 33484 |
| SCHUTEN, ROBERT | 3827 S AUSTIN ST MILWAUKEE WI 53207 |
| SCHUTH, DIANE | 4432  MIDDAUGH AVE DOWNERS GROVE IL 60515 |
| SCHUTRUMPF, IDA P | 1920 S  OCEAN DR # 1205 1205 FORT LAUDERDALE FL 33316 |
| SCHUTSTER, JUSTIN | 335   GEORGIA ST # 4 HOLLYWOOD FL 33019 |
| SCHUTT, EDUARD | 12444 GREENE AV LOS ANGELES CA 90066 |
| SCHUTT, JANNA | 505 W BELMONT AVE 7M CHICAGO IL 60657 |
| SCHUTTE, ALICE | 1018 CERNAN DR BELLWOOD IL 60104 |
| SCHUTTE, DAVID | 100 FOREST PL 1506 OAK PARK IL 60301 |
| SCHUTTE, HAROLD | 2079   PEBBLE BEACH BLVD ORLANDO FL 32826 |
| SCHUTTE, JOSEPH | 2422 CHETWOOD CIR 103 LUTHERVILLE-TIMONIUM MD 21093 |
| SCHUTTER, JANICE | 1106   GENEVA ST SHOREWOOD IL 60404 |
| SCHUTZ, ALAN | 35   POND MILL RD PLANTSVILLE CT 06479 |
| SCHUTZ, DOROTHY | 8854 N CHESTER AVE 1NE NILES IL 60714 |
| SCHUTZ, ERNEST | 2   CULMORE CT LUTHERVILLE-TIMONIUM MD 21093 |
| SCHUTZ, J. | 2729 CAROLINE DR HOMEWOOD IL 60430 |
| SCHUTZ, JEAN | 40379 VIA MARISA MURRIETA CA 92562 |
| SCHUTZ, JEFF | 901 PINE RIDGE CT S BEL AIR MD 21014 |
| SCHUTZ, JOHN | 235 S  BOYD ST WINTER GARDEN FL 34787 |
| SCHUTZ, KORY | 21   TRIANGLE DR MOODUS CT 06469 |
| SCHUTZ, MELISSA | 14525  RANEYS LN ORLAND PARK IL 60462 |
| SCHUTZ, SARAH | 8167 MANDAN TER GREENBELT MD 20770 |
| SCHUTZBACH, JOHN | 701 CENTRAL RD NEW LENOX IL 60451 |
| SCHUTZENHOFER, BETTY | 29190 MURRIETA RD SUN CITY CA 92586 |

| Claim Name | Address Information |
|---|---|
| SCHUTZER, ELLIOT | 2438 CROMBIE CT THOUSAND OAKS CA 91361 |
| SCHUUR, MARTIN | 5026 SW 39TH DR PORTLAND OR 97221 |
| SCHUVER, STEVEN | 186 GLADSTONE DR 202 GLENDALE HEIGHTS IL 60139 |
| SCHUYLER, DORIS | 916    FLANDERS T DELRAY BEACH FL 33484 |
| SCHUYLER, JOHN | 2924 FREEDOM CIR CROWN POINT IN 46307 |
| SCHUYLER, SCOTT | 101 KENAN ST TANEYTOWN MD 21787 |
| SCHWAAB, BRIAN | 703 MAYO RD GLEN BURNIE MD 21061 |
| SCHWAB, BONNIE | 18333 HATTERAS ST APT 50 TARZANA CA 91356 |
| SCHWAB, CHARLES | 6901    ENVIRON BLVD # F3 LAUDERHILL FL 33319 |
| SCHWAB, CHRISTOPHER | 218-1/2 BURCHELL AVE HIGHWOOD IL 60040 |
| SCHWAB, ERIC, I S U ALAMO | 334 E VERNON AVE 10 NORMAL IL 61761 |
| SCHWAB, FRED | 3245 INGLEDALE TER LOS ANGELES CA 90039 |
| SCHWAB, HARRY | 580    MOUNTAIN RD # D WEST HARTFORD CT 06117 |
| SCHWAB, ILENE | 127 MICHELLE PL SCHAUMBURG IL 60173 |
| SCHWAB, JACK | 2006 DARTMOOR DR JOLIET IL 60435 |
| SCHWAB, JEAN | 1126 W OAKDALE AVE 1 CHICAGO IL 60657 |
| SCHWAB, JENNIFER | 1023 EMBURY ST PACIFIC PALISADES CA 90272 |
| SCHWAB, JOSEPH | 4615    HORIZON CIR 3 BALTIMORE MD 21208 |
| SCHWAB, KEVIN | 1200 N JUNE ST APT 318 LOS ANGELES CA 90038 |
| SCHWAB, LAURIE | 1035    CHELSEA LN AURORA IL 60504 |
| SCHWAB, LISA | 6519 PACIFIC AV PLAYA DEL REY CA 90293 |
| SCHWAB, MAUREEN | 1462    NEWHAVEN POINT LN WEST PALM BCH FL 33411 |
| SCHWAB, MAURY | 8573    KIMBLE WAY BOCA RATON FL 33433 |
| SCHWAB, PHILIP | 602 TIMBERLANE DR LAKE MARY FL 32746 |
| SCHWAB, RALPH | 106 E IDLER AVE BEVERLY SHORES IN 46301 |
| SCHWAB, RITA | 1110    NEWPORT U DEERFIELD BCH FL 33442 |
| SCHWAB, ROBERT | 1061    OAK SPRING LN LIBERTYVILLE IL 60048 |
| SCHWAB, ROBERT REV. | 2164 NE  36TH ST # 49 49 LIGHTHOUSE PT FL 33064 |
| SCHWAB, W | 317 W R ST WILMINGTON CA 90744 |
| SCHWABE, KATHERINE | 830 40TH ST W 263 BALTIMORE MD 21211 |
| SCHWABE, KIRK | 1718 BELOIT DR NAPERVILLE IL 60565 |
| SCHWABENBAU, DAWN | 7520 PERIWINKLE DR FONTANA CA 92336 |
| SCHWABENLANDER, SEAN | 866 N STATE ST    3 CHICAGO IL 60610 |
| SCHWACH, DORICE | 7892    CORAL POINTE DR DELRAY BEACH FL 33446 |
| SCHWACHTER, STEVEN | 33 E  CAMINO REAL  # 721 721 BOCA RATON FL 33432 |
| SCHWACKE, BETH | 7704 GAITHER RD SYKESVILLE MD 21784 |
| SCHWACTE, JEFF | 2442 N JANSSEN AVE 3RD CHICAGO IL 60614 |
| SCHWADE, DOROTHY | 7620 NW  18TH ST # 405 MARGATE FL 33063 |
| SCHWAGER, JULIE | 2    SIDNEY WAY SIMSBURY CT 06070 |
| SCHWAGER, MARY | 23343    BLUE WATER CIR # B302 BOCA RATON FL 33433 |
| SCHWAGERMAN, DONNA AND BILL | 1406 PALAMINO DR MCHENRY IL 60051 |
| SCHWAGMEYER, ESTHER | 111 FRANKLIN AVE RIVER FOREST IL 60305 |
| SCHWAHN, JILL | 3996 YELLOWSTONE CIR CHINO CA 91710 |
| SCHWAID, LILLIAN | 2038    YARMOUTH B BOCA RATON FL 33434 |
| SCHWAIGER, LEWIS | 414 E IVY LN ARLINGTON HEIGHTS IL 60004 |
| SCHWALA, DAN | 957 WESTBEND RD THOUSAND OAKS CA 91362 |
| SCHWALB, BARBARA | 7237    GRANDVILLE AVE BOYNTON BEACH FL 33437 |
| SCHWALB, DAVID | 4548 N PAULINA ST CHICAGO IL 60640 |
| SCHWALB, HAROLD | 6343    VIA DE SONRISA DEL SUR  # 361 BOCA RATON FL 33433 |

| Claim Name | Address Information |
| --- | --- |
| SCHWALB, HELENE | 9400 N  HOLLYBROOK LAKE DR # 107 PEMBROKE PINES FL 33025 |
| SCHWALEN, E | 8605 W  SAMPLE RD # 105 CORAL SPRINGS FL 33065 |
| SCHWALENBERG, PAM | 802 MILLGATE CT NEWPORT NEWS VA 23602 |
| SCHWALLENBERG, HOLLY | 6504  BALTIMORE AVE BALTIMORE MD 21222 |
| SCHWALLIE, GARY | 9808 BUCKNELL WY HIGHLANDS RANCH CO 80129 |
| SCHWALM, JANET | 207 HARWINTON AVE TERRYVILLE CT 06786-4508 |
| SCHWAM, BENNY | 800   CYPRESS GROVE DR # 305 POMPANO BCH FL 33069 |
| SCHWAM, CATHERINE | 2855 PINECREEK DR APT F227 COSTA MESA CA 92626 |
| SCHWAMB, JOHN | 2914  MONTCLAIR DR ELLICOTT CITY MD 21043 |
| SCHWAMBERGER, J B | 117 GARDENVILLE  DR YORKTOWN VA 23693 |
| SCHWAMLEIN, CHARLES | 3  THE CT OF BUCKS COUNTY LINCOLNSHIRE IL 60069 |
| SCHWAMLEIN, JOAN | 3 COURT OF BUCKS COUNTY LINCOLNSHIRE IL 60069 |
| SCHWAN, JANA | 399  ASCOT LN STREAMWOOD IL 60107 |
| SCHWANDA, CHARLES | 46   EDGEWOOD ST # 84 STAFFORD SPGS CT 06076 |
| SCHWANDER, JOHN | 185  AMHERST DR BARTLETT IL 60103 |
| SCHWANDT, GUNTER | 512 N MCCLURG CT 705 CHICAGO IL 60611 |
| SCHWANEBEC, MARGARET | 719 MAIDEN CHOICE LN BR618 BALTIMORE MD 21228 |
| SCHWANEMANN, PAUL | 20632 EGRET LN HUNTINGTON BEACH CA 92646 |
| SCHWANKOFF,  JUNELLA | 779 REGINA CT WOODSTOCK IL 60098 |
| SCHWANTJE, SUZANNE | 301  BRIDLEWOOD CIR LAKE IN THE HILLS IL 60156 |
| SCHWANZ, DONALD | 51297 GRAND OAKS CT GRANGER IN 46530 |
| SCHWARCZ, ROBERT | 3191 S SEPULVEDA BLVD APT 206 LOS ANGELES CA 90034 |
| SCHWARDTFEGER, ERIKA | PO BOX 7103 SAN BUENAVENTURA CA 93003 |
| SCHWARDTZ, MORTON | 1708   SAINT TROPEZ CT KISSIMMEE FL 34744 |
| SCHWARK, GARY | 9333 BISCAYNE DR RANCHO CUCAMONGA CA 91730 |
| SCHWARK, MERLE | 290 N MULBERRY ST HERSCHER IL 60941 |
| SCHWARM, ANN | 1805 W FLETCHER ST B VANDALIA IL 62471 |
| SCHWARTEZ, E G | 21931 BURBANK BLVD APT 31 WOODLAND HILLS CA 91367 |
| SCHWARTING | 302 BOYD  CIR NEWPORT NEWS VA 23608 |
| SCHWARTMAN, BELLA | 2801   SOMERSET DR # 411 LAUDERDALE LKS FL 33311 |
| SCHWARTS JANET ASSOC | 9748 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| SCHWARTS, TRUDY | 631 AVENIDA SEVILLA APT P LAGUNA WOODS CA 92637 |
| SCHWARTZ | 1069 CLUB HOUSE BLVD NEW SMYRNA BEACH FL 32168 |
| SCHWARTZ SHELLYE | 4763   PINEMORE LN LAKE WORTH FL 33463 |
| SCHWARTZ,  TOBY | 605  TRINITY CT EVANSTON IL 60201 |
| SCHWARTZ, AARON | 3054   NEWCASTLE C BOCA RATON FL 33434 |
| SCHWARTZ, ABRAHAM | 5876 SW  89TH LN COOPER CITY FL 33328 |
| SCHWARTZ, ADELE | 3095 N  COURSE DR # 908 POMPANO BCH FL 33069 |
| SCHWARTZ, AIDA | 1009 E  CYPRESS DR POMPANO BCH FL 33069 |
| SCHWARTZ, AL | 4097   YARMOUTH E BOCA RATON FL 33434 |
| SCHWARTZ, ALAN | 2301 S  OCEAN DR # 1004 HOLLYWOOD FL 33019 |
| SCHWARTZ, ALAN | 4617 LARKWOOD AV WOODLAND HILLS CA 91364 |
| SCHWARTZ, ALBERT | 2681 S  COURSE DR # 308 POMPANO BCH FL 33069 |
| SCHWARTZ, ALBERT | 20801 DEVONSHIRE ST APT 203 CHATSWORTH CA 91311 |
| SCHWARTZ, ALFIE | 6336  CEDAR LN 103 COLUMBIA MD 21044 |
| SCHWARTZ, ALICE | 12454   CRYSTAL POINTE DR # 102 BOYNTON BEACH FL 33437 |
| SCHWARTZ, ALLAN | 2611 BONNIE LN EASTON PA 18045 |
| SCHWARTZ, ALLISON | 79   PROSPECT ST BLOOMFIELD CT 06002 |
| SCHWARTZ, ALYSE | 7727 LANKERSHIM BLVD APT 328 NORTH HOLLYWOOD CA 91605 |

| Claim Name | Address Information |
|---|---|
| SCHWARTZ, ANDREA | 834 W 28TH ST LOS ANGELES CA 90007 |
| SCHWARTZ, ANN | 15011   ASHLAND CIR # 27 DELRAY BEACH FL 33484 |
| SCHWARTZ, ANNA | 6501 SANZO RD C BALTIMORE MD 21209 |
| SCHWARTZ, ARNOLD | 146   SAXONY D DELRAY BEACH FL 33446 |
| SCHWARTZ, ARTHUR | 5601 DEANE AV LOS ANGELES CA 90043 |
| SCHWARTZ, B. | 7807   GOLF CIRCLE DR # 112 MARGATE FL 33063 |
| SCHWARTZ, BARABRA | 6332   SUNNY SPG COLUMBIA MD 21044 |
| SCHWARTZ, BARBARA | 7751   SOUTHAMPTON TER # H405 TAMARAC FL 33321 |
| SCHWARTZ, BARBARA | 4321 N  REFLECTIONS BLVD # 103 SUNRISE FL 33351 |
| SCHWARTZ, BARBARA | 13211 MYFORD RD APT 123 TUSTIN CA 92782 |
| SCHWARTZ, BARRY | 316  CHATEAU DR BUFFALO GROVE IL 60089 |
| SCHWARTZ, BEA | 2259  ROGENE DR 104 BALTIMORE MD 21209 |
| SCHWARTZ, BEATRICE | 3006   HYTHE A BOCA RATON FL 33434 |
| SCHWARTZ, BEATRICE | 420   TILFORD T DEERFIELD BCH FL 33442 |
| SCHWARTZ, BERNARD | 232  LAWNDALE ST WILMETTE IL 60091 |
| SCHWARTZ, BERNARD | 15828   LAUREL OAK CIR DELRAY BEACH FL 33484 |
| SCHWARTZ, BERNICE | 1700 ROBIN LN LISLE IL 60532 |
| SCHWARTZ, BETTY | 1101 FREDERICK RD CROWNSVILLE MD 21032 |
| SCHWARTZ, BETTY | 1101 FREDERICK RD BALTIMORE MD 21228 |
| SCHWARTZ, BETTY | 247   RICHMOND F DEERFIELD BCH FL 33442 |
| SCHWARTZ, BLANCHE | 769   NORMANDY Q DELRAY BEACH FL 33484 |
| SCHWARTZ, BOB | 12470 SW  143RD LN KENDALL FL 33186 |
| SCHWARTZ, BOB | 9575   SAN VITTORE ST LAKE WORTH FL 33467 |
| SCHWARTZ, BRAD | 111 W MAPLE ST 903 CHICAGO IL 60610 |
| SCHWARTZ, BRENDA | 823  KRISTIN CT GURNEE IL 60031 |
| SCHWARTZ, BRETT | 2106 MAPLE AVE NORTHBROOK IL 60062 |
| SCHWARTZ, BRETT | 1105   OYSTERWOOD ST HOLLYWOOD FL 33019 |
| SCHWARTZ, BRIAN | 1821  MCCRAREN RD HIGHLAND PARK IL 60035 |
| SCHWARTZ, CARL | 1 WOODRUM  PL POQUOSON VA 23662 |
| SCHWARTZ, CAROL | 139 STONEGATE CT BUFFALO GROVE IL 60089 |
| SCHWARTZ, CARRIE | 1215 CHERRY ST WINNETKA IL 60093 |
| SCHWARTZ, CATHERINE | 2436 GREENWOOD RD GLENVIEW IL 60026 |
| SCHWARTZ, CHARLES | 4451 CHURCH ST SKOKIE IL 60076 |
| SCHWARTZ, CLAIRE | 4365   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SCHWARTZ, CLAY | 5424 NEWCASTLE AV APT 364 ENCINO CA 91316 |
| SCHWARTZ, DANIEL | 1200  GLASTONBURY WAY BEL AIR MD 21014 |
| SCHWARTZ, DANIEL | 614 LANGDON ST 602 MADISON WI 53703 |
| SCHWARTZ, DANIEL | 8958 SAMOSET TRL SKOKIE IL 60076 |
| SCHWARTZ, DAVID | 47 VILLAGE LN # 802 WETHERSFIELD CT 06109-1084 |
| SCHWARTZ, DAVID | 11664  LOG JUMP TRL ELLICOTT CITY MD 21042 |
| SCHWARTZ, DAVID | 13  AVALON CT CARY IL 60013 |
| SCHWARTZ, DAVID | 4388 NW  41ST PL COCONUT CREEK FL 33073 |
| SCHWARTZ, DAVID | 12746 SANFORD ST LOS ANGELES CA 90066 |
| SCHWARTZ, DAVID | 3140 PAXTON AV PALMDALE CA 93551 |
| SCHWARTZ, DAVID P | 777 VIEWCREST DR VENTURA CA 93003 |
| SCHWARTZ, DAWN | 3264 VICTORIA LN WAUKEGAN IL 60087 |
| SCHWARTZ, DEBBIE | 21490   S SWEETWATER LN BOCA RATON FL 33428 |
| SCHWARTZ, DEBBIE A. | 38445 93RD ST E PALMDALE CA 93591 |
| SCHWARTZ, DENISE | 252 WOODMERE LN WHEELING IL 60090 |

| Claim Name | Address Information |
|---|---|
| SCHWARTZ, DONALD | 825 GRETNA GREEN WY APT I LOS ANGELES CA 90049 |
| SCHWARTZ, DONNA | 13820   VIA VITTORIA DELRAY BEACH FL 33446 |
| SCHWARTZ, DORIS | 3303  NORTHBROOK RD BALTIMORE MD 21208 |
| SCHWARTZ, DOROTHY | 205   RICHMOND A DEERFIELD BCH FL 33442 |
| SCHWARTZ, DOROTHY | 353   BRITTANY H DELRAY BEACH FL 33446 |
| SCHWARTZ, DUANE | 3523  PINEYWOODS PL G301 LAUREL MD 20724 |
| SCHWARTZ, E | 2805  CASITA WAY # 109 DELRAY BEACH FL 33445 |
| SCHWARTZ, ELAINE | 4962   SARAZEN DR HOLLYWOOD FL 33021 |
| SCHWARTZ, ELAINE | 5422   VENETIA CT # G BOYNTON BEACH FL 33437 |
| SCHWARTZ, ELAINE | 3061   DONNELLY DR # B109 LANTANA FL 33462 |
| SCHWARTZ, ELAINE | 6455   STONEHURST CIR LAKE WORTH FL 33467 |
| SCHWARTZ, ELEANOR | 6517   SPRING BOTTOM WAY # 228 BOCA RATON FL 33433 |
| SCHWARTZ, ELIZABETH | 3190   HOLIDAY SPRINGS BLVD # 207 MARGATE FL 33063 |
| SCHWARTZ, ELLEN | 2041 N HALSTED ST CHICAGO IL 60614 |
| SCHWARTZ, ELSA | 6105 NW  68TH AVE TAMARAC FL 33321 |
| SCHWARTZ, ESTHER | 4270 NW  40TH ST # 107 LAUDERDALE LKS FL 33319 |
| SCHWARTZ, ETTY | 5859   HERITAGE PARK WAY # 216 DELRAY BEACH FL 33484 |
| SCHWARTZ, ETTY | 5859   HERITAGE PARK WAY # 263 DELRAY BEACH FL 33484 |
| SCHWARTZ, EVELYN | 7775   SOUTHAMPTON TER # J210 TAMARAC FL 33321 |
| SCHWARTZ, EVELYN | 15445   LAKES OF DELRAY BLVD # 103 DELRAY BEACH FL 33484 |
| SCHWARTZ, EVERETT | 610 ROBERT YORK AVE   107 DEERFIELD IL 60015 |
| SCHWARTZ, FAY | 10304   SUNRISE LAKES BLVD # 208 SUNRISE FL 33322 |
| SCHWARTZ, FAYE | 2050 NE  39TH ST # E103 LIGHTHOUSE PT FL 33064 |
| SCHWARTZ, FLORENCE | 6316  GREENSPRING AVE 108 BALTIMORE MD 21209 |
| SCHWARTZ, FRAN | 439   LAKEVIEW DR # 104 WESTON FL 33326 |
| SCHWARTZ, FRANCINE | 8151   WHISPERING PALM DR BOCA RATON FL 33496 |
| SCHWARTZ, FRIEDA | 3100 NEILSON WY APT 333 SANTA MONICA CA 90405 |
| SCHWARTZ, GARY | 1329 EXETER CT WHEELING IL 60090 |
| SCHWARTZ, GARY | 3324 CASTLE HEIGHTS AV APT 122 LOS ANGELES CA 90034 |
| SCHWARTZ, GENEVIEVE | 9763  CAMBRIDGE CIR MOKENA IL 60448 |
| SCHWARTZ, GEORGE | 4901 GOLF RD   407 SKOKIE IL 60077 |
| SCHWARTZ, GEORGE | 4436   WHITE CEDAR LN DELRAY BEACH FL 33445 |
| SCHWARTZ, GEORGE | 625   NORMANDY N DELRAY BEACH FL 33484 |
| SCHWARTZ, GEORGE K. | 7800 E ARROWLEAF TRL COAL CITY IL 60416 |
| SCHWARTZ, GERALD | 5250   SAPPHIRE VLY BOCA RATON FL 33486 |
| SCHWARTZ, GERALDINE | 7653 NW  79TH AVE # 315 TAMARAC FL 33321 |
| SCHWARTZ, GERTRUDE | 4092   OAKRIDGE U DEERFIELD BCH FL 33442 |
| SCHWARTZ, GOLDIE | 9580   SUNRISE LAKES BLVD # 201 201 PLANTATION FL 33322 |
| SCHWARTZ, GRACE | 1600 HOPMEADOW ST # 209 SIMSBURY CT 06070-1450 |
| SCHWARTZ, GRACE | 714 N CLEMENTINE ST APT E OCEANSIDE CA 92054 |
| SCHWARTZ, GUSTAVE | 3799 N  PINE ISLAND RD # C5 C5 SUNRISE FL 33351 |
| SCHWARTZ, HAROLD | 161 E CHICAGO AVE 33B CHICAGO IL 60611 |
| SCHWARTZ, HAROLD | 321 SE  3RD ST # 302 DANIA FL 33004 |
| SCHWARTZ, HAROLD | 2855 W  COMMERCIAL BLVD # 442 442 TAMARAC FL 33309 |
| SCHWARTZ, HAROLD A | 2046 S 80TH ST MILWAUKEE WI 53219 |
| SCHWARTZ, HAROLYN | 8   WILLOWBROOK LN # 102 DELRAY BEACH FL 33446 |
| SCHWARTZ, HARRIET | 5340   LAS VERDES CIR # 117 DELRAY BEACH FL 33484 |
| SCHWARTZ, HARVEY | 8331   HORSESHOE BAY RD BOYNTON BEACH FL 33472 |
| SCHWARTZ, HEATHER | 2152   VERNON HILL COURTYARD VALPARAISO IN 46385 |

| Claim Name | Address Information |
|---|---|
| SCHWARTZ, HELEN | 2619  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SCHWARTZ, HENRY | 5329   FIG PALM WAY # B BOYNTON BEACH FL 33437 |
| SCHWARTZ, HERBERT | 9917 SW  16TH ST PEMBROKE PINES FL 33025 |
| SCHWARTZ, HERBERT | 2002   VENTNOR G DEERFIELD BCH FL 33442 |
| SCHWARTZ, HONEY | 172   TUSCANY C DELRAY BEACH FL 33446 |
| SCHWARTZ, HOWARD | 9025 KILDARE AVE SKOKIE IL 60076 |
| SCHWARTZ, HOWARD | 17210   GRAND BAY DR BOCA RATON FL 33496 |
| SCHWARTZ, HOWARD | 6364 NW  25TH WAY BOCA RATON FL 33496 |
| SCHWARTZ, HOWARD B. | 1888 NW  139TH AVE PEMBROKE PINES FL 33028 |
| SCHWARTZ, HYMAN | 7725   GLENDEVON LN DELRAY BEACH FL 33446 |
| SCHWARTZ, IRENE | 2825   LODGE FARM RD 117 BALTIMORE MD 21219 |
| SCHWARTZ, IRVING | 11714   BRIARWOOD CIR # 4 4 BOYNTON BEACH FL 33437 |
| SCHWARTZ, IRVING | 1121   CACTUS TER # 101 DELRAY BEACH FL 33445 |
| SCHWARTZ, JACK | 10323   WESTLEY WAY ORLANDO FL 32825 |
| SCHWARTZ, JACK | 7817   TRIESTE PL DELRAY BEACH FL 33446 |
| SCHWARTZ, JACKALYN | 3715 PEBBLE BEACH RD NORTHBROOK IL 60062 |
| SCHWARTZ, JACQUELYN | 3803   WOODFIELD DR COCONUT CREEK FL 33073 |
| SCHWARTZ, JAMES | 5163 KESTRAL PARK LN SARA SOTA FL 34231 |
| SCHWARTZ, JANIE | 1854   FOX CT WEST PALM BCH FL 33414 |
| SCHWARTZ, JASON | 1342 W HUBBARD ST 2ND CHICAGO IL 60622 |
| SCHWARTZ, JAY | 7038   WOODBRIDGE CIR BOCA RATON FL 33434 |
| SCHWARTZ, JAY | 3700 S  OCEAN BLVD # 301B BOCA RATON FL 33487 |
| SCHWARTZ, JEAN | 3050   HOLIDAY SPRINGS BLVD # 207 207 MARGATE FL 33063 |
| SCHWARTZ, JEROME | 122  SWANHILL CT BALTIMORE MD 21208 |
| SCHWARTZ, JEROME | 1415 NW  23RD LN DELRAY BEACH FL 33445 |
| SCHWARTZ, JILL | 36440 N WESTMOOR AVE LAKE VILLA IL 60046 |
| SCHWARTZ, JILL | 6441 ELLENVIEW AV WEST HILLS CA 91307 |
| SCHWARTZ, JILL | 22147 BUENAVENTURA ST WOODLAND HILLS CA 91364 |
| SCHWARTZ, JIM | 978 S FAIRFIELD AVE ELMHURST IL 60126 |
| SCHWARTZ, JOAN | 1330 NW  13TH ST # 20 BOCA RATON FL 33486 |
| SCHWARTZ, JOE | 2727 E STRATHMORE AVE BALTIMORE MD 21214 |
| SCHWARTZ, JOHN | 476  FOX LN WALWORTH WI 53184 |
| SCHWARTZ, JOHN | 3726 LAKE AVE WILMETTE IL 60091 |
| SCHWARTZ, JOHN | 2701 N GREENVIEW AVE    A CHICAGO IL 60614 |
| SCHWARTZ, JON | 675 LILAC DR MONTECITO CA 93108 |
| SCHWARTZ, JORDAN | 3204   PORTOFINO PT # O4 COCONUT CREEK FL 33066 |
| SCHWARTZ, JORDAN | 238 HERMOSA AV HERMOSA BEACH CA 90254 |
| SCHWARTZ, JOSEPH | 9302  FREDERICK RD ELLICOTT CITY MD 21042 |
| SCHWARTZ, JOSEPH | 3050   HOLIDAY SPRINGS BLVD # 101 MARGATE FL 33063 |
| SCHWARTZ, JOSEPH | 14175 ERIE RD APPLE VALLEY CA 92307 |
| SCHWARTZ, JULIE | 100   BROADWAY NORTH HAVEN CT 06473 |
| SCHWARTZ, JULIUS | 2027   EXETER B BOCA RATON FL 33434 |
| SCHWARTZ, JUSTIN | 2227  LINCOLNWOOD DR EVANSTON IL 60201 |
| SCHWARTZ, KAREN | 25 STABLEMERE CT BALTIMORE MD 21209 |
| SCHWARTZ, KEN | 135   FARMINGTON AVE WATERBURY CT 06710 |
| SCHWARTZ, KEN | 213 STANLAKE RD OWINGS MILLS MD 21117 |
| SCHWARTZ, KENNETH | 15280   MEADOW WOOD DR WEST PALM BCH FL 33414 |
| SCHWARTZ, L. GERARD | 3822 CASSANDRA RD RANDALLSTOWN MD 21133 |
| SCHWARTZ, LARRY | 2 BELLADONNA CT OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| SCHWARTZ, LARRY | 2407   BRAMBLETON RD BALTIMORE MD 21209 |
| SCHWARTZ, LARRY | 10867 W   CLAIRMONT CIR TAMARAC FL 33321 |
| SCHWARTZ, LARRY | 600    GOLDEN HARBOUR DR BOCA RATON FL 33432 |
| SCHWARTZ, LARRY | 466 DALEHURST AV LOS ANGELES CA 90024 |
| SCHWARTZ, LAURIE | 129 GARRETT RD GLEN BURNIE MD 21060 |
| SCHWARTZ, LAVERGNE | 420 N WOLF RD    132 NORTHLAKE IL 60164 |
| SCHWARTZ, LEAH | 3244 W POTOMAC AVE BASEMNT CHICAGO IL 60651 |
| SCHWARTZ, LEONARD | 4341    KENSINGTON PARK WAY LAKE WORTH FL 33449 |
| SCHWARTZ, LESLIE | 413 AVE DE LOS ARBOLES THOUSAND OAKS CA 91360 |
| SCHWARTZ, LESTER | 22598   MERIDIANA DR BOCA RATON FL 33433 |
| SCHWARTZ, LESTER | 7272    TOSCANE CT BOYNTON BEACH FL 33437 |
| SCHWARTZ, LESTER | 9677  N BOCA GARDENS CIR # D BOCA RATON FL 33496 |
| SCHWARTZ, LIBBY | 1500 OAK AVE    2H EVANSTON IL 60201 |
| SCHWARTZ, LILLIE | 7009 NW  91ST TER TAMARAC FL 33321 |
| SCHWARTZ, LILLY | 4114 W  PALM AIRE DR # 146A POMPANO BCH FL 33069 |
| SCHWARTZ, LINDA | 3035    HYTHE B BOCA RATON FL 33434 |
| SCHWARTZ, LIZ | 3906 N WOLCOTT AVE 2N CHICAGO IL 60613 |
| SCHWARTZ, LOIS | 23400 BALMORAL LN WEST HILLS CA 91307 |
| SCHWARTZ, LORETTA | 7536    SAN PEDRO ST BOYNTON BEACH FL 33437 |
| SCHWARTZ, LORI | 4276 S CENTINELA AV APT 304 LOS ANGELES CA 90066 |
| SCHWARTZ, LYNN | 2824   LOBELIA CIR NAPERVILLE IL 60564 |
| SCHWARTZ, LYNN | 831 NW   13TH AVE DANIA FL 33004 |
| SCHWARTZ, LYNN | 2201 SW  67TH AVE MIRAMAR FL 33023 |
| SCHWARTZ, LYNNE | 1120 N LAKE SHORE DR    9D CHICAGO IL 60611 |
| SCHWARTZ, M, | 10369 NW  24TH PL # 102 102 PLANTATION FL 33322 |
| SCHWARTZ, M. | 4309    DIAMOND ROW WESTON FL 33331 |
| SCHWARTZ, MARCIA | 1400 WOODRUFF AV LOS ANGELES CA 90024 |
| SCHWARTZ, MARION | 4141 N ROCKTON AVE    B236 ROCKFORD IL 61103 |
| SCHWARTZ, MARK | 11962 QUEEN ST FULTON MD 20759 |
| SCHWARTZ, MARLENE | 5830    WHISPERING PINE WAY # A-1 LAKE WORTH FL 33463 |
| SCHWARTZ, MARTIN | 9032   KENNETH AVE SKOKIE IL 60076 |
| SCHWARTZ, MARTY | 4750 S  OCEAN BLVD # 407 HIGHLAND BEACH FL 33487 |
| SCHWARTZ, MARVIN | 3485    ENVIRON BLVD # 105 LAUDERHILL FL 33319 |
| SCHWARTZ, MARVIN | 5777    GEMSTONE CT # 207 BOYNTON BEACH FL 33437 |
| SCHWARTZ, MARVIN | 13907    VIA AURORA  # A DELRAY BEACH FL 33484 |
| SCHWARTZ, MARVIN Y | 8255    SPRINGLAKE DR BOCA RATON FL 33496 |
| SCHWARTZ, MARY | 345 E  10TH ST NORTHAMPTON PA 18067 |
| SCHWARTZ, MARY | 1270 FRANCISCAN DR 103 LEMONT IL 60439 |
| SCHWARTZ, MARY | 1350    RIVER REACH DR # 215 215 FORT LAUDERDALE FL 33315 |
| SCHWARTZ, MARY | 5102    LAKEFRONT BLVD # D DELRAY BEACH FL 33484 |
| SCHWARTZ, MATT | 9834 NW  57TH MNR CORAL SPRINGS FL 33076 |
| SCHWARTZ, MATTHEW | 1537 E OCEAN BLVD APT 1 LONG BEACH CA 90802 |
| SCHWARTZ, MAX | 390    LAKEVIEW DR # 101 WESTON FL 33326 |
| SCHWARTZ, MAX | 1500 CAMDEN AV APT 3F LOS ANGELES CA 90025 |
| SCHWARTZ, MEL | 15055    MICHELANGELO BLVD # 102 DELRAY BEACH FL 33446 |
| SCHWARTZ, MELISSA, OAKTON | 1007   DEERFIELD RD 125 DEERFIELD IL 60015 |
| SCHWARTZ, MELVIN | 15450    PEMBRIDGE AVE # 170 DELRAY BEACH FL 33484 |
| SCHWARTZ, MICHAEL | 471    SUNSHINE DR # 2 COCONUT CREEK FL 33066 |
| SCHWARTZ, MIKE | 1304 COLDSPRING RD CAROL STREAM IL 60188 |

| Claim Name | Address Information |
|---|---|
| SCHWARTZ, MILES | 615 W MAIN ST    109 MADISON WI 53703 |
| SCHWARTZ, MILTON | 3405    BIMINI LN # K3 COCONUT CREEK FL 33066 |
| SCHWARTZ, MILTON | 9977    HARBOUR LAKE CIR # 201 BOYNTON BEACH FL 33437 |
| SCHWARTZ, MILTON | 157    OAKRIDGE K DEERFIELD BCH FL 33442 |
| SCHWARTZ, MILTON | 1729 ARMACOST AV APT 1 LOS ANGELES CA 90025 |
| SCHWARTZ, MIRIAM | 3420    ASSOCIATED WAY 209 OWINGS MILLS MD 21117 |
| SCHWARTZ, MR JAMES | 301 KNOB HILL AV APT 6 REDONDO BEACH CA 90277 |
| SCHWARTZ, MR. | 209 NW    101ST AVE PLANTATION FL 33324 |
| SCHWARTZ, MRS | 1054 MARCO PL VENICE CA 90291 |
| SCHWARTZ, MRS MICHAEL | 24735 EILAT ST WOODLAND HILLS CA 91367 |
| SCHWARTZ, MRS S | 28 CENTER ST LAGUNA NIGUEL CA 92677 |
| SCHWARTZ, MRS. GARY | 11505 NEBRASKA AV LOS ANGELES CA 90025 |
| SCHWARTZ, MURIEL | 9360    SUNRISE LAKES BLVD # 211 211 PLANTATION FL 33322 |
| SCHWARTZ, NANCY | 5860    FRENCH PLUM LN TAMARAC FL 33321 |
| SCHWARTZ, NATALIE | 2302    LUCAYA LN # D4 COCONUT CREEK FL 33066 |
| SCHWARTZ, NICKY | 1031 S WOOSTER ST APT 100 LOS ANGELES CA 90035 |
| SCHWARTZ, NICOLE | 3818 CORY AV ACTON CA 93510 |
| SCHWARTZ, OLIVIA | 56902 MERION LA QUINTA CA 92253 |
| SCHWARTZ, PAT | 10880 CRESTVIEW RD COUNTRYSIDE IL 60525 |
| SCHWARTZ, PATRICIA | 3670    MAX PL # 103 BOYNTON BEACH FL 33436 |
| SCHWARTZ, PAUL | 1032    WOLVERTON B BOCA RATON FL 33434 |
| SCHWARTZ, PEARL | 6020    CORAL LAKE DR MARGATE FL 33063 |
| SCHWARTZ, PEARL | 4702    MARTINIQUE DR # A2 A2 COCONUT CREEK FL 33066 |
| SCHWARTZ, PETER | 16460 TRYON ST WESTMINSTER CA 92683 |
| SCHWARTZ, PHILLIP | 201 SW    9TH AVE # 5 FORT LAUDERDALE FL 33312 |
| SCHWARTZ, PHYLLIS | 9474    BELFORT CIR TAMARAC FL 33321 |
| SCHWARTZ, PHYLLIS | 12946    HAMPTON LAKES CIR BOYNTON BEACH FL 33436 |
| SCHWARTZ, RALPH | 451 MILDRED AVE CARY IL 60013 |
| SCHWARTZ, RENA | 3871 KIM LN ENCINO CA 91436 |
| SCHWARTZ, RENEE | 9170 SW    14TH ST # 4106 BOCA RATON FL 33428 |
| SCHWARTZ, RICHARD | 1502 CALLE SACRAMENTO SAN CLEMENTE CA 92672 |
| SCHWARTZ, RICHARD | 31872 VIA FIERRO SAN JUAN CAPISTRANO CA 92675 |
| SCHWARTZ, RITA | 8138    SOUTH ST BOCA RATON FL 33433 |
| SCHWARTZ, ROBERT | 1758    WILTSHIRE VILLAGE DR WEST PALM BCH FL 33414 |
| SCHWARTZ, ROBERT | 17776    RAINTREE TER BOCA RATON FL 33487 |
| SCHWARTZ, ROBERT | 9560 WESTBOURNE CT CYPRESS CA 90630 |
| SCHWARTZ, ROBERT | 24402 PEPPERMILL DR MORENO VALLEY CA 92557 |
| SCHWARTZ, ROBERTA | 5312 LOUISE AV ENCINO CA 91316 |
| SCHWARTZ, ROGER | 13066    DOUBLETREE CIR WEST PALM BCH FL 33414 |
| SCHWARTZ, ROSALIE | 1755 LAKE COOK RD    325 HIGHLAND PARK IL 60035 |
| SCHWARTZ, ROZ | 23247    N BARWOOD LN # 402 BOCA RATON FL 33428 |
| SCHWARTZ, RUTH | 9495    EVERGREEN PL # 302 FORT LAUDERDALE FL 33324 |
| SCHWARTZ, RUTH | 16400    GOLF CLUB RD # 111 WESTON FL 33326 |
| SCHWARTZ, RUTH | 8536    CASA DEL LAGO  # B BOCA RATON FL 33433 |
| SCHWARTZ, RUTH | 9068    VILLA PORTOFINO CIR BOCA RATON FL 33496 |
| SCHWARTZ, SALLY | 1515    GARDEN RD WESTON FL 33326 |
| SCHWARTZ, SAM | 1221 W SHERWIN AVE    8A CHICAGO IL 60626 |
| SCHWARTZ, SAM | 6451 N    UNIVERSITY DR # 104 TAMARAC FL 33321 |
| SCHWARTZ, SAMUEL | 2206 OLIVEWOOD DR THOUSAND OAKS CA 91362 |

| Claim Name | Address Information |
|------------|---------------------|
| SCHWARTZ, SAMUEL | 773 DEER RUN LN APT 299 OAK PARK CA 91377 |
| SCHWARTZ, SANDRA | 17270   BOCA CLUB BLVD # 1707 BOCA RATON FL 33487 |
| SCHWARTZ, SARAH | 26 E PEARSON ST 1407 CHICAGO IL 60611 |
| SCHWARTZ, SAUL | 3030 GREENFIELD AV LOS ANGELES CA 90034 |
| SCHWARTZ, SCOTT | 2446 MARIE ST SIMI VALLEY CA 93065 |
| SCHWARTZ, SELMA | 1065   EXETER D BOCA RATON FL 33434 |
| SCHWARTZ, SEYMOUR | 5893   ROYAL CLUB DR BOYNTON BEACH FL 33437 |
| SCHWARTZ, SEYMOUR | 11138   APPLEGATE CIR BOYNTON BEACH FL 33437 |
| SCHWARTZ, SHARON | 9273 SW  8TH ST # 218 BOCA RATON FL 33428 |
| SCHWARTZ, SHERYL | 968   CRESTVIEW CIR WESTON FL 33327 |
| SCHWARTZ, SHIRLEY | 1901   BERMUDA CIR # E4 COCONUT CREEK FL 33066 |
| SCHWARTZ, SHUKY | 16486 SW  20TH ST MIRAMAR FL 33027 |
| SCHWARTZ, SIDNEY | 3499   OAKS WAY # 903 POMPANO BCH FL 33069 |
| SCHWARTZ, SIDNEY | 9772   SUMMERBROOK TER # C BOYNTON BEACH FL 33437 |
| SCHWARTZ, SIDNEY | 4365   TREVI CT LAKE WORTH FL 33467 |
| SCHWARTZ, STACEY | 1027 W 34TH ST APT 408B LOS ANGELES CA 90007 |
| SCHWARTZ, STAN | 2600 NE  1ST LN # 308 BOYNTON BEACH FL 33435 |
| SCHWARTZ, STANLEY | 29424 SPRINGSIDE DR MENIFEE CA 92584 |
| SCHWARTZ, STEPHEN | 1348 BRENDA RD SEVERN MD 21144 |
| SCHWARTZ, STEPHEN | 16829   SILVER OAK CIR DELRAY BEACH FL 33445 |
| SCHWARTZ, STEVE | 9783  W VIA GRANDEZZA WEST PALM BCH FL 33411 |
| SCHWARTZ, SUSAN | 29664 N BIRCH AVE LAKE BLUFF IL 60044 |
| SCHWARTZ, SUSAN | 2774 S  OCEAN BLVD # 303 303 S PALM BEACH FL 33480 |
| SCHWARTZ, SUZANNE | 5100 N  OCEAN BLVD # 603 LAUD-BY-THE-SEA FL 33308 |
| SCHWARTZ, SYLVIA | 7330 NW  18TH ST # 105 MARGATE FL 33063 |
| SCHWARTZ, TED | 648   WILLOW DR CAROL STREAM IL 60188 |
| SCHWARTZ, TED | 200  LEE ST 1A EVANSTON IL 60202 |
| SCHWARTZ, TELSEY & MORRIS | 15216   LAKES OF DELRAY BLVD # 148 DELRAY BEACH FL 33484 |
| SCHWARTZ, TODD | 6504 NW  33RD AVE BOCA RATON FL 33496 |
| SCHWARTZ, TRACY | 555 N SHERIDAN RD   BOX1361 LAKE FOREST IL 60045 |
| SCHWARTZ, VARICK D | 14240   PARADISE POINT RD PALM BEACH GARDENS FL 33410 |
| SCHWARTZ, VERONICA | 105 S CLARK DR WEST HOLLYWOOD CA 90048 |
| SCHWARTZ, W. | 500 MELROSE AVE WINTER PARK FL 32789 |
| SCHWARTZ, WENDELL | 3180 N LAKE SHORE DR 16G CHICAGO IL 60657 |
| SCHWARTZ, WILFRED | 2770 S  MARYLAND PKWY APT 315 LAS VEGAS NE 89109 |
| SCHWARTZ, WILLARD | 241 N CLEVELAND ST ORANGE CA 92866 |
| SCHWARTZ, WILLIAM | 6011 CEDAR CT SYKESVILLE MD 21784 |
| SCHWARTZ, WILLIAM | 279   BRIGHTON G BOCA RATON FL 33434 |
| SCHWARTZ, WILLIAM | 522   PIEDMONT K DELRAY BEACH FL 33484 |
| SCHWARTZ, YEDA | 4201   SPRINGTREE DR # 1309 SUNRISE FL 33351 |
| SCHWARTZ, YETTA | 2521 NW  104TH AVE # 206 SUNRISE FL 33322 |
| SCHWARTZ, ZACHARY | 9405 NW  72ND CT TAMARAC FL 33321 |
| SCHWARTZ,HARVEY | 13452   CORDOBA LAKE WAY DELRAY BEACH FL 33446 |
| SCHWARTZ,LEO | 346   PRESTON I BOCA RATON FL 33434 |
| SCHWARTZBAUM, RUTH | 3203   PORTOFINO PT # D2 COCONUT CREEK FL 33066 |
| SCHWARTZBERG, A | 384   MARKHAM R DEERFIELD BCH FL 33442 |
| SCHWARTZBERG, ANGELA | 6628 N MAPLEWOOD AVE CHICAGO IL 60645 |
| SCHWARTZBERG, DR. HARTLEY | 9000 S  LAKE DASHA DR PLANTATION FL 33324 |
| SCHWARTZBERG, ILONA | 19529 SW  54TH ST MIRAMAR FL 33029 |

| Claim Name | Address Information |
| --- | --- |
| SCHWARTZBERG, JANE | 37 BUTTERNUT DR GLASTONBURY CT 06033-1217 |
| SCHWARTZBERG, YETTA | 8515    SUNRISE LAKES BLVD # 204 SUNRISE FL 33322 |
| SCHWARTZENFELD, ALLAN | 802    CYPRESS BLVD # 106 POMPANO BCH FL 33069 |
| SCHWARTZER, JACK | 8542 NW  13TH CT PLANTATION FL 33322 |
| SCHWARTZKOPF, KURT | 2220 E GEDDES AV APT E CENTENNIAL CO 80123 |
| SCHWARTZKOPF, RUTH | 5300 NE  24TH TER # 207 FORT LAUDERDALE FL 33308 |
| SCHWARTZKOPF, SALLIE | 5123 N WINTHROP AVE 3 CHICAGO IL 60640 |
| SCHWARTZLOW, JERRY | 3715 AMENDMENT CT. WILLIAMSBURG VA 23188 |
| SCHWARTZMAN, ALLEN L | 7764    CARRINGTON CT BOYNTON BEACH FL 33472 |
| SCHWARTZMAN, LEON | 60    PRESTON B BOCA RATON FL 33434 |
| SCHWARTZMAN, MARCY | 450 W BRIAR PL 7A CHICAGO IL 60657 |
| SCHWARTZMAN, NORMAN | 2700    CASITA WAY # 110 DELRAY BEACH FL 33445 |
| SCHWARTZMAN, WAYNE | 2800 NEILSON WAY 1103 SANTA MONICA CA 90405 |
| SCHWARTZMANN, MOE | 187 STONEHEDGE DR NEWINGTON CT 06111-4921 |
| SCHWARTZWALD, A. | 11000    PALM RIDGE LN TAMARAC FL 33321 |
| SCHWARTZ_BAKERY, ANGEL | 441 N FAIRFAX AV LOS ANGELES CA 90036 |
| SCHWARY, BRANDON | 25561 SADDLE ROCK PL LAGUNA HILLS CA 92653 |
| SCHWARZ, ALFRED | 8312    SUMMERBREEZE LN BOCA RATON FL 33496 |
| SCHWARZ, BERTHA | 6300 RED CEDAR PL 207 BALTIMORE MD 21209 |
| SCHWARZ, BETTY | 4210 N NATCHEZ AVE 312 CHICAGO IL 60634 |
| SCHWARZ, DAYNA | 706 CAMBRIDGE LN SHOREWOOD IL 60431 |
| SCHWARZ, DORIS | 8409 PHILADELPHIA RD BALTIMORE MD 21237 |
| SCHWARZ, DOROTHY | 154 OAKCLIFF RD MIDDLETOWN CT 06457-5615 |
| SCHWARZ, DR MELVYN | 76 SADDLEBACK RD ROLLING HILLS CA 90274 |
| SCHWARZ, ELLEN F | 3080    HOLIDAY SPRINGS BLVD # 304 MARGATE FL 33063 |
| SCHWARZ, HOLGER | 931 CANTERFIELD PKY EAST DUNDEE IL 60118 |
| SCHWARZ, JAKE | 400    CEDARCROFT RD BALTIMORE MD 21212 |
| SCHWARZ, JAMES | 15  MURDOCK RD BALTIMORE MD 21212 |
| SCHWARZ, KENNETH | 30  W STRATFORD LN # F F BOYNTON BEACH FL 33436 |
| SCHWARZ, KIM | 31    WINDING TRL CHESHIRE CT 06410 |
| SCHWARZ, LAURIE | 9415 W CENTRAL RD DES PLAINES IL 60016 |
| SCHWARZ, LEO | 4036    DURHAM B DEERFIELD BCH FL 33442 |
| SCHWARZ, MAISIE | 64    OAKRIDGE E DEERFIELD BCH FL 33442 |
| SCHWARZ, MICK | 707 N BERNICE CT ROUND LAKE IL 60073 |
| SCHWARZ, PATRICIA | 11 HENDERSON HILL CT MONKTON MD 21111 |
| SCHWARZ, PETE | 1321 E  GOLFVIEW DR PEMBROKE PINES FL 33026 |
| SCHWARZ, R L | 4230    LIVE OAK BLVD DELRAY BEACH FL 33445 |
| SCHWARZ, RACHEL | 2611 GREGORY LN LA HABRA CA 90631 |
| SCHWARZ, RAY | 708 BURR OAK LN    C PROSPECT HEIGHTS IL 60070 |
| SCHWARZ, ROBERT(SEE BI UPDATE | 8787 SIENNA SPRINGS BLVD APT 1333 MISSOURI TX 77459 |
| SCHWARZ, RUDIGER | 1731 STANFORD CT LAKE FOREST IL 60045 |
| SCHWARZ, STANLEY | 8146 BLACKBURN AV APT 1 LOS ANGELES CA 90048 |
| SCHWARZ, STEVEN | 358 ROBINSON DR TUSTIN CA 92782 |
| SCHWARZBAUM, ISAC | 6245 NW  23RD RD BOCA RATON FL 33434 |
| SCHWARZE, KANE | 10977 KANE AV WHITTIER CA 90604 |
| SCHWARZE, LARRY | 121    FENESTRA KNOLLS ST EAST PEORIA IL 61611 |
| SCHWARZELL, JOHN | 22705 DEL VALLE ST APT 4 WOODLAND HILLS CA 91364 |
| SCHWARZENBACH, DOROTHY | 104 VIA ESTRADA APT C LAGUNA WOODS CA 92637 |
| SCHWARZENBACH, DORTHORY | 42117 MOJAVE ROSE DR LANCASTER CA 93536 |

| Claim Name | Address Information |
|---|---|
| SCHWARZENBERG, CARO | 102 OAK LN NW GLEN BURNIE MD 21061 |
| SCHWARZENTRAUB, BRIAN | MAHOMET SEYMOUR HIGH SCHOOL 302 W STATE ST MAHOMET IL 61853 |
| SCHWARZER, FRED | 700 WELLINGTON AVE    511 ELK GROVE VILLAGE IL 60007 |
| SCHWARZKOPF, GREG | 1735 E ROSEHILL DR ARLINGTON HEIGHTS IL 60004 |
| SCHWARZKOPF, JOHN | 1927 VICTORY DR BALTIMORE MD 21227 |
| SCHWASS, ELISSA | 1903  GOLDEN GATE LN NAPERVILLE IL 60563 |
| SCHWATAL, BRIAN | 1314 W EDDY ST 3 CHICAGO IL 60657 |
| SCHWATLOW, RICHARD | 142   WILDERWOOD DR GUILFORD CT 06437 |
| SCHWED, DIANE | 2612  DEERING BAY DR NAPERVILLE IL 60564 |
| SCHWED, ROMALDA | 130 N GARLAND CT    5303 CHICAGO IL 60602 |
| SCHWEDE, ROBERT | 111 S BAYBROOK DR 507 PALATINE IL 60074 |
| SCHWEDLER, SALLY | 7158 S VINCENNES AVE 1R CHICAGO IL 60621 |
| SCHWEFER, THEODOR | 500 SE  MIZNER BLVD # 904 BOCA RATON FL 33432 |
| SCHWEGEL, THERESA | 212 SAYBROOK CT COSTA MESA CA 92627 |
| SCHWEGER, SCOTT | 402 CHAMPIONS  PATH YORKTOWN VA 23693 |
| SCHWEGMAN, PHILIP | 1350 N LAKE SHORE DR 1913 CHICAGO IL 60610 |
| SCHWEICKERT, GERALD | 936 CHARLES PL PERU IL 61354 |
| SCHWEICKERT, JUDITH | 1800 N 74TH AVE ELMWOOD PARK IL 60707 |
| SCHWEIGER, ANNA | 2514 CRESTVIEW DR FALLSTON MD 21047 |
| SCHWEIGER, DENNIS | 62 S SHORES DR DECATUR IL 62521 |
| SCHWEIGER, FRED | 198   SEVILLE I DELRAY BEACH FL 33446 |
| SCHWEIGER, KATHY | 215 HILLTOP RD W BALTIMORE MD 21225 |
| SCHWEIGER, MARK | 6498 POPLAR POND DR GLOUCESTER VA 23061 |
| SCHWEIGER, MARK | 1950 NE  62ND ST FORT LAUDERDALE FL 33308 |
| SCHWEIGERT, JOAN | 1312 CAMINO MELENO SANTA BARBARA CA 93111 |
| SCHWEIGERT, MR WILLIAM | 18456 OAK PARK DR RIVERSIDE CA 92504 |
| SCHWEIGHART, JACLIN | 1003  SIMSBURY CT CROFTON MD 21114 |
| SCHWEIGHOFER, CHRISTINA | 1252 N MAR VISTA AV PASADENA CA 91104 |
| SCHWEIGMA, CATHY | 8204 SAGRAMORE RD BALTIMORE MD 21237 |
| SCHWEIHS, KIM | 801  ELIZABETH ST WEST CHICAGO IL 60185 |
| SCHWEIHS, MARYBETH | 48  LOCUST RD WINNETKA IL 60093 |
| SCHWEIKERT | 3351   SPANISH TRL # 210 DELRAY BEACH FL 33483 |
| SCHWEIKERT, ALBERT | 30384 FALCON POINT CT MURRIETA CA 92563 |
| SCHWEIKERT, GWEN | 2577  QUAIL RUN DR PLAINFIELD IL 60544 |
| SCHWEIKERT, NANCY | 1114 S VAIL AVE ARLINGTON HEIGHTS IL 60005 |
| SCHWEIN, JIM | 11410 TROPIC CT MORENO VALLEY CA 92557 |
| SCHWEINBERG, DAVID | 7350 NW  54TH ST LAUDERHILL FL 33319 |
| SCHWEINBERG, RICHARD | 23472 ANCIA LN MISSION VIEJO CA 92691 |
| SCHWEINBOLD, TONY | 24448 VALENCIA BLVD APT 9213 VALENCIA CA 91355 |
| SCHWEINERT, LAUREN | 2531 N 74TH CT ELMWOOD PARK IL 60707 |
| SCHWEINERT, SANDI | 554  COCHISE PL CAROL STREAM IL 60188 |
| SCHWEINFURTH, ROBERT | 7188 LASTING LIGHT WAY COLUMBIA MD 21045 |
| SCHWEITER, JONATHAN | 1308 W ALBION AVE 1 CHICAGO IL 60626 |
| SCHWEITZER, ALAN | 630 N SAN MARCOS RD SANTA BARBARA CA 93111 |
| SCHWEITZER, BETH | 321  DEERPATH DR 310 SCHERERVILLE IN 46375 |
| SCHWEITZER, BEVERLY | HERITAGE MIDDLE SCHOOL 19250  BURNHAM AVE LANSING IL 60438 |
| SCHWEITZER, DAVID | 9575   WELDON CIR # 110 TAMARAC FL 33321 |
| SCHWEITZER, FLORENCE | 7536   ASHMONT CIR TAMARAC FL 33321 |
| SCHWEITZER, GEORGE | 1300   SAINT ANDREWS BLVD EUSTIS FL 32726 |

| Claim Name | Address Information |
| --- | --- |
| SCHWEITZER, IRENE | 145 N MILWAUKEE AVE 3009 VERNON HILLS IL 60061 |
| SCHWEITZER, LINDA | 1120 SE  5TH AVE POMPANO BCH FL 33060 |
| SCHWEITZER, LIZ | 8005 NW  100TH DR TAMARAC FL 33321 |
| SCHWEITZER, MELISSA | 3847  GLEBE MEADOW WAY EDGEWATER MD 21037 |
| SCHWEITZER, MORI | 6088 NW  24TH TER BOCA RATON FL 33496 |
| SCHWEITZER, NATHAN | 8232  BRATTLE RD BALTIMORE MD 21208 |
| SCHWEITZER, R | 3678 WATSEKA AV APT 1 LOS ANGELES CA 90034 |
| SCHWEITZER, RUTH | 4898 NW  29TH CT # 107 LAUDERDALE LKS FL 33313 |
| SCHWEITZER, S | 11610 79TH PL DYER IN 46311 |
| SCHWEIZER, BELINDA | 649 E OAK HILL ST ONTARIO CA 91761 |
| SCHWEIZER, DANNY | 861 PROSPECT AVE WINNETKA IL 60093 |
| SCHWEIZER, IRENE | 908 W ARGYLE ST 620 CHICAGO IL 60640 |
| SCHWEIZER, R | 7641 NW  23RD ST MARGATE FL 33063 |
| SCHWELLENBACH, JACK | 2960 NEILSON WY APT 103 SANTA MONICA CA 90405 |
| SCHWELLENBACH, STEPHEN | 500 W RAND RD B408 ARLINGTON HEIGHTS IL 60004 |
| SCHWEMIN, ROBERT | 2307 RICHMOND DR WHEATON IL 60189 |
| SCHWEMMER, MICHELLE | 10916 FAIRBANKS WY CULVER CITY CA 90230 |
| SCHWEN, FLORA | 2050 SW  10TH CT # 311 311 DELRAY BEACH FL 33445 |
| SCHWENDAU, TOM | 162 E FOSTER PL LAKE FOREST IL 60045 |
| SCHWENDEMANN, MARKUS | 103    BROOKVIEW RD WINDSOR CT 06095 |
| SCHWENDENWINE, CHRISTI | 104 SAND HILL RD SIMSBURY CT 06070-2619 |
| SCHWENDNER, MARIE | 10025 MESA MADERA DR SAN DIEGO CA 92131 |
| SCHWENEKER, GEORGE | 6800 W ROUTE 6 MORRIS IL 60450 |
| SCHWENK, MARY | 1006    STILLWATER DR JUPITER FL 33458 |
| SCHWENK, MATTHEW | 5755 BREEZELAND RD CARPENTERSVILLE IL 60110 |
| SCHWENK, STEPHANIE | 412 SILVER LEAF CT F GLEN BURNIE MD 21061 |
| SCHWENK, TOBI | 711 ALGONQUIAN ST VENTURA CA 93001 |
| SCHWENSFIER, LINDA | 303    BABCOCK RD TOLLAND CT 06084 |
| SCHWENTNER, W.F. | 5587 1/2 VILLAGE GRN LOS ANGELES CA 90016 |
| SCHWENZFEIR, GAIL | 9351 VONS DR GARDEN GROVE CA 92841 |
| SCHWEPPE, JACK | 26256 HILLSFORD PL LAKE FOREST CA 92630 |
| SCHWEPPE, LISELOTTE | 7801 GOLF RD MORTON GROVE IL 60053 |
| SCHWERD, ROBERT | 815   YELLOWSTONE RD VALPARAISO IN 46385 |
| SCHWERDLE, IRMGARD | 21417 W JUNIPER LN PLAINFIELD IL 60544 |
| SCHWERDTFEGER, E. | 41    BONNY VIEW RD WEST HARTFORD CT 06107 |
| SCHWERDTFEGER, JIM | 410   KIRK DR MOUNT ZION IL 62549 |
| SCHWERINER, JASON | 9857    BAYWINDS DR # 9304 WEST PALM BCH FL 33411 |
| SCHWERMAN, CHESTER | 324 W AUSTIN AVE LIBERTYVILLE IL 60048 |
| SCHWERTFEGER, STEVE | 863   CAMELOT CT CRYSTAL LAKE IL 60014 |
| SCHWERTZER, MARY | 6444    LAKESHORE DR MARGATE FL 33063 |
| SCHWERY, MADELINE | 1398   VOSS CT ANTIOCH IL 60002 |
| SCHWESKA, REGINA L | 6251 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| SCHWETJE, YSELA | 6140 CORAL RIDGE DR RIVERSIDE CA 92505 |
| SCHWETTMAN, JAN | 11941 TULIPTREE LN HUNTLEY IL 60142 |
| SCHWICKERT, PETER | 132 ROYAL OAK DR SOUTHINGTON CT 06489-2158 |
| SCHWIDERSKI, BENJAMIN | 22749 GROSENBACH RD WASHINGTON IL 61571 |
| SCHWIEGER, LILLAN | 3259 SAN AMADEO APT D LAGUNA WOODS CA 92637 |
| SCHWIER, DOLORES | 5660 FOREST HILLS DR    102 CLARENDON HILLS IL 60514 |
| SCHWIER, MICHAEL | 5712 CONVERSE HOWE CIR GARDEN GROVE CA 92845 |

| Claim Name | Address Information |
|---|---|
| SCHWIER, MRS | 2203 EL GRANDE ST HEMET CA 92545 |
| SCHWIETERMAN, GERALD | 7455   WOODLAND CREEK LN LAKE WORTH FL 33467 |
| SCHWIETERS, ANDREW | 2211  MAPLE RD HOMEWOOD IL 60430 |
| SCHWIMER, JOAN | 18195   BOCA WAY DR BOCA RATON FL 33498 |
| SCHWIMMER, CAROL | 6631   LINCOLN ST HOLLYWOOD FL 33024 |
| SCHWIMMER, NICK | 13762 BERG ST SYLMAR CA 91342 |
| SCHWIMMER, ROBERT | 2312  BIRCHWOOD AVE WILMETTE IL 60091 |
| SCHWIND, ELIZABETH | 7676  GLADSTONE RD GWYNN OAK MD 21244 |
| SCHWIND, JESSICA | 1233  PLUM TREE CT D2 SCHAUMBURG IL 60193 |
| SCHWIND, MARIA | 1115 N  13TH TER HOLLYWOOD FL 33019 |
| SCHWING, ALLISON | 7864  SAINT CLAIRE LN BALTIMORE MD 21222 |
| SCHWING, ANN | 1102   HIGHLAND BEACH DR # A1 HIGHLAND BEACH FL 33487 |
| SCHWINGEN, JOAN | 4816 N KEYSTONE AVE BSMT CHICAGO IL 60630 |
| SCHWINGER, RICHARD | 1531 NW  11TH PL FORT LAUDERDALE FL 33311 |
| SCHWINK, BONNNIE | 501 ORCHARD RD GLEN BURNIE MD 21061 |
| SCHWISTER, WADE | 15  TRUMAN CT B STREAMWOOD IL 60107 |
| SCHWITTER, KENDRA | 1108 WEBER ST ORLANDO FL 32803 |
| SCHWOCHER, ANTHONY | 6232 W BERENICE AVE CHICAGO IL 60634 |
| SCHWOCK, HARRY | 9652   PAVAROTTI TER # 103 BOYNTON BEACH FL 33437 |
| SCHWORTZ, JESSE | 7623   SOUTHAMPTON TER # 307 307 TAMARAC FL 33321 |
| SCHWOYER, JAMES | 315   LENNI ST KUTZTOWN PA 19530 |
| SCHWOYER, TERRI | 7529 SANTA LUCIA ST FONTANA CA 92336 |
| SCHY, IRA | 3073   GUILDFORD E BOCA RATON FL 33434 |
| SCHYMAN, DORIS | 1914  FARNSWORTH LN 302 NORTHBROOK IL 60062 |
| SCHYMIK, IKA | 14984 MT PALOMAR LN FONTANA CA 92336 |
| SCHYMOS, P | 8555 MARSHALL ST ROSEMEAD CA 91770 |
| SCIABBARRASI, ELSIE | 8615   LOGIA CIR BOYNTON BEACH FL 33472 |
| SCIABICA, MICHELE | 651 W COMSTOCK AVE ELMHURST IL 60126 |
| SCIACCA, DAVID | 1401 N BOSWORTH AVE 3 CHICAGO IL 60642 |
| SCIACCA, DONALD | 4796 W LILAC AVE MONEE IL 60449 |
| SCIACCA, JOHN | 7398 NW  20TH ST SUNRISE FL 33313 |
| SCIACCA, JOHN | 250 E TELEGRAPH RD APT 142 FILLMORE CA 93015 |
| SCIACCA, TONY | 16412 RICHVALE DR WHITTIER CA 90604 |
| SCIACCA, YOLANDA | 9511   WELDON CIR # G110 TAMARAC FL 33321 |
| SCIAKY, MONICA, NWU | 1106 GARNETT PL EVANSTON IL 60201 |
| SCIALABBA, C | 259 LOCHAVEN  DR NEWPORT NEWS VA 23602 |
| SCIALABBA, DOROTHY | 9828 S TRUMBULL AVE EVERGREEN PARK IL 60805 |
| SCIALABBA, RICHARD | 120 CLARENDON TER NEWINGTON CT 06111-3610 |
| SCIALAMPO, TISH | 42 PO BOX 478 SURFSIDE CA 90743 |
| SCIAMBI, JONATHAN | 2464   CENTERGATE DR # 102 MIRAMAR FL 33025 |
| SCIAME, LOUIS | 2029 S 24TH AVE BROADVIEW IL 60155 |
| SCIAMONTE, WALTER | 542   GRAN PASEO DR ORLANDO FL 32825 |
| SCIANDRA, PATRICIA | 4759 NW  22ND ST COCONUT CREEK FL 33063 |
| SCIANNA, BARBARA | 27W315 DEVON AVE HANOVER PARK IL 60133 |
| SCIANNA, MARGARET | 29   COLUMBIA CT DEERFIELD BCH FL 33442 |
| SCIANNA, RANDY | 22605  GRANITE DR FRANKFORT IL 60423 |
| SCIANNI, DAVID | 7818 DANBY AV WHITTIER CA 90606 |
| SCIARRA, K. | 10750 N  PRESERVE WAY # 201 MIRAMAR FL 33025 |
| SCIARRETTA, BIANCA | 229 HOMEVALE RD REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| SCIARRETTA, HERMINE | 790  HESS CT WESTMINSTER MD 21157 |
| SCIASCIA, KAREN | 25 JESSE CT CHESHIRE CT 06410-1905 |
| SCIAZKO, ANDREW | 4908 PROMONTORY LN MC HENRY IL 60050 |
| SCIBA, JILL | 405 N WABASH AVE 802 CHICAGO IL 60611 |
| SCIBANA, MONICA | 1523 W  RIVER DR MARGATE FL 33063 |
| SCIBEK, MARILYN | 2500 NW  48TH ST TAMARAC FL 33309 |
| SCIBEK, TED | 3871 W MACLEAN RD ELKHORN WI 53121 |
| SCIBELLI, ALICE | 122 SEA INDIAN TOWN LN OLD SAYBROOK CT 06475-1954 |
| SCIBELLI, JOHN | 20   KEVIN DR VERNON CT 06066 |
| SCIBETTA, MARY | 14147 1/2 MOORPARK ST SHERMAN OAKS CA 91423 |
| SCIBETTA, ROSE | 357 HAMILTON AVE ELGIN IL 60123 |
| SCIBILIA, THERESA | 6510 NW  57TH CT TAMARAC FL 33321 |
| SCIBOLD, RYAN | 8701 NW  45TH CT LAUDERHILL FL 33351 |
| SCIENCE, CENTER, PROGRAM SERVICES CENTER | 524 E SCHAUMBURG RD SCHAUMBURG IL 60194 |
| SCIENZA, JOAN | 619 ELM AV APT 4 LONG BEACH CA 90802 |
| SCIFO, MARIANNE | 5510 NW  57TH WAY CORAL SPRINGS FL 33067 |
| SCIFO, SAM | 375 E LINCOLN AVE GLENDALE HEIGHTS IL 60139 |
| SCIGALSKI, MARY | 20206  SUNSHINE LN DEER PARK IL 60010 |
| SCIGG, ADLLA | 22676 SW  64TH WAY BOCA RATON FL 33428 |
| SCIGLIANE, RACHEL | 1900 THAMES ST 310 BALTIMORE MD 21231 |
| SCIGLIANO, MARCELO | 9248   MADEWOOD CT WEST PALM BCH FL 33411 |
| SCIGLIANO, SARAH | 925 W HURON ST 104 CHICAGO IL 60642 |
| SCILABRO, CAROLYN | 1907 LONG GREEN  LN HAMPTON VA 23663 |
| SCILEPPI, PATRICIA A | 5812 PERTHSHIRE PL RIVERSIDE CA 92507 |
| SCIME, GAYLE | 3521  LAKEVIEW DR ALGONQUIN IL 60102 |
| SCIME, JAMES | 213 S SHORE DR MORTON IL 61550 |
| SCIME, MILDRED | 410 SE  2ND ST # 206 HALLANDALE FL 33009 |
| SCIMECA, DOROTHY | 112  SWARTHMORE CT WOODSTOCK IL 60098 |
| SCIMECCA, JOSEPH | 610  MONACO M DELRAY BEACH FL 33446 |
| SCIMONE, JOSEPH | 3111 N  OCEAN DR # 311 HOLLYWOOD FL 33019 |
| SCIMONE, LINDA | 6503 NW  105TH TER POMPANO BCH FL 33076 |
| SCIMONE, MARIANNA | 3940 LAUREL CANYON BLVD APT 1281 STUDIO CITY CA 91604 |
| SCIMONE, REGINA | 1423 E  HILLSBORO BLVD # 516 DEERFIELD BCH FL 33441 |
| SCINTA, ANGELA | 520 PATUXENT RD N ODENTON MD 21113 |
| SCIONTI, ANTHONY | 10   DURWIN ST MIDDLETOWN CT 06457 |
| SCIORTINO, CELESTE | 2224  IROQUOIS RD WILMETTE IL 60091 |
| SCIORTINO, TANYA | 21719   ARRIBA REAL  # 26F BOCA RATON FL 33433 |
| SCIOSCIA, VERA | 18610 SW  28TH CT MIRAMAR FL 33029 |
| SCIOSCIO, MICHAEL | 86 PROSPECT HILL DR EAST WINDSOR CT 06088-9611 |
| SCIPIO, ELIZABETH | 1404 WARD ST BALTIMORE MD 21230 |
| SCIPIO, MAKAILAKAI | 2210 W 76TH ST INGLEWOOD CA 90305 |
| SCIRE, JOHN | 2009 LA PALMA AV UPLAND CA 91784 |
| SCIRE, PAUL | 8331 DINSDALE ST DOWNEY CA 90240 |
| SCIRPO, SAL | 1926 S  MAIN ST MIDDLETOWN CT 06457 |
| SCISM, BRUCE | 410  ASHLAND AVE 4D RIVER FOREST IL 60305 |
| SCISSORS, ALEX | 4021 S CENTINELA AV LOS ANGELES CA 90066 |
| SCITES, C J | 1000 LITTON  LN 7C SUFFOLK VA 23434 |
| SCIULLO, MARGARET | 12312 NW  48TH DR CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|---|---|
| SCIUMECA, KATHY | 1342 CHARWOOD RD HANOVER MD 21076 |
| SCIUTO, CONNIE | 24302 TIMOTHY DR DANA POINT CA 92629 |
| SCIVALLY, DONNA | 172 S DOUGLAS AVE BRADLEY IL 60915 |
| SCIVEBS BARBARA | 2121 VINE ST BALTIMORE MD 21223 |
| SCLAFANI, CARMELLA | 5300   WASHINGTON ST # B130 HOLLYWOOD FL 33021 |
| SCLAFANI, CHRISTINE | 1161 SW  70TH TER PLANTATION FL 33317 |
| SCLAFANI, LORENE | 327   ARTHUR ST HOLLYWOOD FL 33019 |
| SCLAR, JANICE | 143 KLINE BLVD FREDERICK MD 21701 |
| SCLAR, JODI | 1000 NW  45TH ST # 1 POMPANO BCH FL 33064 |
| SCMERBAUCH, JANET | 4212 NIPOMO AV LAKEWOOD CA 90713 |
| SCNEPP DC# B05224 | 19000 SW 377TH ST HOMESTEAD FL 33034 |
| SCOBLE, FRAN | 2025 EDGEWOOD DR SOUTH PASADENA CA 91030 |
| SCOCA, ROSE | 2440   GINGER AVE COCONUT CREEK FL 33063 |
| SCOCCO, PEGGIE | 1000  MAGNOLIA WOODS CT D EDGEWOOD MD 21040 |
| SCOFERO, PHYLLIS | 5300   WASHINGTON ST # B121 HOLLYWOOD FL 33021 |
| SCOFIELD**, LESLIE | 43 ROSE AV VENICE CA 90291 |
| SCOFIELD, JOEL | 39745 JEREMIAH RD TEMECULA CA 92591 |
| SCOFIELD, KERRY | 26060 ALEJANDRO DR VALENCIA CA 91355 |
| SCOFIELD, NANCY | 21326   SUMMERTRACE CIR BOCA RATON FL 33428 |
| SCOGGIN, ED | 15260   WILSHIRE WAY PEMBROKE PINES FL 33027 |
| SCOGGIN, PHYLLIS | 2220 EXECUTIVE  DR 237 HAMPTON VA 23666 |
| SCOGGING, RODNEY | 3 MICHAEL  CT WILLIAMSBURG VA 23185 |
| SCOGGINS HEATHER | 301   GOLDEN ISLES DR # 203 203 HALLANDALE FL 33009 |
| SCOGGINS, CRAIG | 2343  SEARLES RD BALTIMORE MD 21222 |
| SCOGGINS, JANET | 13010 WILLARD ST NORTH HOLLYWOOD CA 91605 |
| SCOGGINS, KEITH | 2602  CHASEWOOD CT AURORA IL 60502 |
| SCOGLIO, SRA | 8400 EDINGER AV APT X102 HUNTINGTON BEACH CA 92647 |
| SCOGNA, STEPHEN | 3216 LAPP LN NAPERVILLE IL 60564 |
| SCOINS, SARAH | 28607 COVECREST DR RANCHO PALOS VERDES CA 90275 |
| SCOLA, JENNIFER | 223  CANTERFIELD PKY EAST DUNDEE IL 60118 |
| SCOLA, JERE | 1208 S  MILITARY TRL # 2509 2509 DEERFIELD BCH FL 33442 |
| SCOLA, MANDO, ELGIN | 6N575  GLENWOOD DR SAINT CHARLES IL 60175 |
| SCOLARI, CHRISTOPHER | 2171 JENKINS NECK  RD HAYES VA 23072 |
| SCOLARO, ADAM | 4138 MENDEZ ST APT 210 LONG BEACH CA 90815 |
| SCOLARO, LISA | 1017   BRUSH HILL CIR JOLIET IL 60432 |
| SCOLARO, MICHAEL | 2547 WALTERS AVE NORTHBROOK IL 60062 |
| SCOLESDANG, KIM | 5591 PLACER AV WESTMINSTER CA 92683 |
| SCOLLAY, HENRY | 1086 S 3RD AVE DES PLAINES IL 60016 |
| SCOLLO, J | 45   HUCKLEBERRY LN MANCHESTER CT 06040 |
| SCOLLON, CHERYL | 7483 JENNINGS PL MERRILLVILLE IN 46410 |
| SCOLNICK, SHEILA | 16  BEEHIVE PL F COCKEYSVILLE MD 21030 |
| SCOLNIK, LARRY | 13566   SABAL PALM CT # B DELRAY BEACH FL 33484 |
| SCOLO, MARGARET | 6050 NW  64TH AVE # 308 TAMARAC FL 33319 |
| SCONERS, BERNICE | 2735 W 15TH PL CHICAGO IL 60608 |
| SCONYERS, JUDITH | 8422 S BLACKSTONE AVE CHICAGO IL 60619 |
| SCONYERS, LINDA | 9926 S LA SALLE ST CHICAGO IL 60628 |
| SCOONOVER, REBECCA | 21031 PARTHENIA ST APT 222 CANOGA PARK CA 91304 |
| SCOOTS, EMILY | 2205 NW  72ND AVE SUNRISE FL 33313 |
| SCOOZI | 410 W HURON ST CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| SCOP, ALAN | 13697 BADGER AV SYLMAR CA 91342 |
| SCOPA, DOMINIC | 12433 FOXTAIL LN HUNTLEY IL 60142 |
| SCOPE, MYRTLE | 2818   MAYO ST HOLLYWOOD FL 33020 |
| SCOPEL, JAN | 101 OLD CROSSING LN ANNAPOLIS MD 21401 |
| SCORATOW, KIM | 4872 NW  59TH CT COCONUT CREEK FL 33073 |
| SCORCA, HEATHER | 150   PINE ST # 221 MANCHESTER CT 06040 |
| SCORDATO, DAN | 27182 COMBA MISSION VIEJO CA 92692 |
| SCORDO, CORA | 1506 E FORT AVE BALTIMORE MD 21230 |
| SCORDO, TONI | 660  W HORIZONS  # 201 BOYNTON BEACH FL 33435 |
| SCORE, BERTHA | 6935   HUNTINGTON LN # 306 DELRAY BEACH FL 33446 |
| SCORE, ORVILLE | 385 PHIRNE RD W GLEN BURNIE MD 21061 |
| SCOROPOSKI, CHARLOTTE | 8767   RHEIMS RD BOCA RATON FL 33496 |
| SCORPIO, MOSLEY | 5963   LEE VISTA BLVD # 204 ORLANDO FL 32822 |
| SCORZA, KEN | 761  HOLLAND LN ROMEOVILLE IL 60446 |
| SCORZO, ROBERT | 3818 W 83RD ST CHICAGO IL 60652 |
| SCOT KIMMEL, PA | 3650 N FEDERAL HWY LIGHTHOUSE POINT FL 33064-6649 |
| SCOT, SHIPIC | 246 S  LAKE CORTEZ DR APOPKA FL 32703 |
| SCOTCHER, FRED | 1715   BRIDGEWOOD DR BOCA RATON FL 33434 |
| SCOTCHMER, SUZANNE | 17038 PO BOX LONG BEACH CA 90807 |
| SCOTHORN, MICHAEL | 15035   MICHELANGELO BLVD # 108 108 DELRAY BEACH FL 33446 |
| SCOTHORN, SUSIE | 1327 BANIDA AV ROWLAND HEIGHTS CA 91748 |
| SCOTLAND, BRIAN | 3600  HILLSDALE RD BALTIMORE MD 21207 |
| SCOTLAND, JASON | 1547   LAKE CRYSTAL DR # G WEST PALM BCH FL 33411 |
| SCOTO  RICHARD | 8716 S BALTIMORE AVE 2 CHICAGO IL 60617 |
| SCOTO, JOSEPH E | 1252 BRIARCROFT RD CLAREMONT CA 91711 |
| SCOTSON, LISA | 3467 SW  59TH PL FORT LAUDERDALE FL 33312 |
| SCOTT | 3615   FORDS LN 202 BALTIMORE MD 21215 |
| SCOTT | 33416 FAIRWAY RD LEESBURG FL 34788 |
| SCOTT   JAMES | 1223 N PARRISH ST BALTIMORE MD 21217 |
| SCOTT & COMPANY | 8710 SUNSET BLVD. LOS ANGELES CA 90069 |
| SCOTT , HARLEEN | 7303 SW  3RD CT NO LAUDERDALE FL 33068 |
| SCOTT 21208-424 CHRISTOPHER J | 71 W VAN BUREN ST CHICAGO IL 60605 |
| SCOTT BERNADETTE | 8861   VIA BRILLIANTE WEST PALM BCH FL 33411 |
| SCOTT BINGHAM | PO BOX 951 ASHBURNHAM MA 01430 |
| SCOTT BROWN | 19926 NE  36TH PL NORTH MIAMI BEACH FL 33180 |
| SCOTT C/O DIR. GUILD, ANDREA | 7920 W SUNSET BLVD LOS ANGELES CA 90046 |
| SCOTT GIBB | 21 WANNALANCIT TRL LITTLETON MA 01460 |
| SCOTT HOWELL & CO | 2211 N LAMAR ST DALLAS TX 75202 |
| SCOTT JOHNSON DC# 57008-004 | 2690 S US HIGHWAY 301 JESSUP GA 31599 |
| SCOTT JONES | 212 HAWTHORNE AVE BALTIMORE MD 21208 |
| SCOTT LACEY | 2606 HOODS MILL CT 403 ODENTON MD 21113 |
| SCOTT M, FRYBERGER | 724   SHADY LANE DR ORLANDO FL 32804 |
| SCOTT S., GOUT | 2620   KEYSVILLE AVE DELTONA FL 32725 |
| SCOTT SCHELLER | 407 FULLERTON AVE. NEWPORT BEACH CA 92663 |
| SCOTT T | 2801 SW  140TH TER DAVIE FL 33330 |
| SCOTT**, MR MS | 17950 LASSEN ST APT 5310 NORTHRIDGE CA 91325 |
| SCOTT, ADRIENNE C | 5028 CAHUENGA BLVD APT 2 NORTH HOLLYWOOD CA 91601 |
| SCOTT, AKERS | 631 S  CARPENTER AVE ORANGE CITY FL 32763 |
| SCOTT, ALAN | 101 PARK RIDGE DR BATH PA 18014 |

| Claim Name | Address Information |
|---|---|
| SCOTT, ALAN | 6861    LIONS HEAD LN BOCA RATON FL 33496 |
| SCOTT, ALAN | 16221 HONOLULU LN HUNTINGTON BEACH CA 92649 |
| SCOTT, ALEXANDER A. | 3760 NW  193RD ST MIAMI FL 33055 |
| SCOTT, ALICIA | 807 CLIFFEDGE RD BALTIMORE MD 21208 |
| SCOTT, ALICIA | 3515 W 85TH PL CHICAGO IL 60652 |
| SCOTT, ALICIA | 275 W MISSION AV VENTURA CA 93001 |
| SCOTT, ALLAN | 162    TUSCANY C DELRAY BEACH FL 33446 |
| SCOTT, ALMES | 302    RACHELLE AVE # 217 SANFORD FL 32771 |
| SCOTT, ALZENA | 4071 S LAKE PARK AVE 301 CHICAGO IL 60653 |
| SCOTT, AMPARO | 312 1/2 LOMA VISTA ST EL SEGUNDO CA 90245 |
| SCOTT, AMY | 6415  GREENFIELD RD 1302 ELKRIDGE MD 21075 |
| SCOTT, ANDRAY | 3504 8TH AV LOS ANGELES CA 90018 |
| SCOTT, ANDRE | 1117 S SPAULDING AV APT 8 LOS ANGELES CA 90019 |
| SCOTT, ANDREA | 100  1ST AVE S GLEN BURNIE MD 21061 |
| SCOTT, ANDREW | 1221 W GREENLEAF AVE S-2 CHICAGO IL 60626 |
| SCOTT, ANGELA | 7611    SOUTHAMPTON TER # 114 TAMARAC FL 33321 |
| SCOTT, ANGELA | 7623 GRETNA AV WHITTIER CA 90606 |
| SCOTT, ANGELIQUE | 4712 STEEPLECHASE CT ANTIOCH CA 94531 |
| SCOTT, ANN | 961 SE  5TH AVE POMPANO BCH FL 33060 |
| SCOTT, ANNE | 1250    FARMINGTON AVE # A21 WEST HARTFORD CT 06107 |
| SCOTT, ANNETTA | 4320 CLAREWAY 4E BALTIMORE MD 21213 |
| SCOTT, ANNETTE | 15260 MCDONNELL AV FONTANA CA 92336 |
| SCOTT, ANTHONY | 1633 ROBIN LN LISLE IL 60532 |
| SCOTT, ANTHONY | 1508  STONERIDGE CIR YORKVILLE IL 60560 |
| SCOTT, ANTHONY | 3342 WINTERHAVEN DR LA VERNE CA 91750 |
| SCOTT, ANTHONY/ALLIE | 3836 W LEXINGTON ST 3RD CHICAGO IL 60624 |
| SCOTT, AUTHUR | 2300  CEDAR ST DES PLAINES IL 60018 |
| SCOTT, B | 884 SW  55TH TER MARGATE FL 33068 |
| SCOTT, BARBARA | 8745 S MICHIGAN AVE CHICAGO IL 60619 |
| SCOTT, BARBARA | 156 NE  30TH ST WILTON MANORS FL 33334 |
| SCOTT, BARBATO | 751    LAKEWORTH CIR LAKE MARY FL 32746 |
| SCOTT, BESSIE | 3209  GENTIAN LN C BALTIMORE MD 21220 |
| SCOTT, BETTE | 8189 SUNFLOWER AV APT HOUSE ALTA LOMA CA 91701 |
| SCOTT, BETTY | 902 N KARLOV AVE 2FL CHICAGO IL 60651 |
| SCOTT, BILL | 423 S 4TH ST CHESTERTON IN 46304 |
| SCOTT, BILL | 8815 OAKWILDE LN LOS ANGELES CA 90046 |
| SCOTT, BOB | 2008  BARBERRY DR SPRINGFIELD IL 62704 |
| SCOTT, BOBBY | 11744 FERNWOOD AV FONTANA CA 92337 |
| SCOTT, BORROR | 250    HELEN DR KENANSVILLE FL 34739 |
| SCOTT, BRAD | 418    WALNUT ST CATASAUQUA PA 18032 |
| SCOTT, BRANDT | 4613    VAN KLEECK DR NEW SMYRNA BEACH FL 32169 |
| SCOTT, BRENDA | 1661 W 158TH ST APT 104 GARDENA CA 90247 |
| SCOTT, BRENT | 1811 WILLOW OAKS CIR SALT LAKE CITY UT 84121 |
| SCOTT, BRIAN | 542  DAHLGREEN RD GLEN BURNIE MD 21061 |
| SCOTT, BRIAN | 1715 W BRYN MAWR AVE 3 CHICAGO IL 60660 |
| SCOTT, BRIDGET | 3310 W 73RD ST APT 4 LOS ANGELES CA 90043 |
| SCOTT, BRUCE | 3334 W FAIRCREST DR ANAHEIM CA 92804 |
| SCOTT, BRYAN | 16803 KAYUGA ST VICTORVILLE CA 92395 |
| SCOTT, BRYAN | 616 E AVENUE J10 LANCASTER CA 93535 |

| Claim Name | Address Information |
|---|---|
| SCOTT, BUEANKA | 2251 CAMBRIDGE ST LOS ANGELES CA 90006 |
| SCOTT, BYRON | 5996 NW  19TH ST # 3 LAUDERHILL FL 33313 |
| SCOTT, CALVIN | 809 N NESTOR AV COMPTON CA 90220 |
| SCOTT, CAMISHA | 3236 W SLAUSON AV LOS ANGELES CA 90043 |
| SCOTT, CANDACE | 12401 SW  1ST PL PLANTATION FL 33325 |
| SCOTT, CAPECE | 573   SABAL LAKE DR # 207 LONGWOOD FL 32779 |
| SCOTT, CARL ERIC | 7213  SOLAR WALK COLUMBIA MD 21046 |
| SCOTT, CARLESSA | 803 GAY ST DENTON MD 21629 |
| SCOTT, CARMELITA | 728 S RIDGELAND AVE OAK PARK IL 60304 |
| SCOTT, CAROL | 55   HELAINE RD MANCHESTER CT 06042 |
| SCOTT, CAROL | 4800 S CHICAGO BEACH DR 2002S CHICAGO IL 60615 |
| SCOTT, CAROL | 2018 CALLE DE LOS ALAMOS SAN CLEMENTE CA 92672 |
| SCOTT, CAROL | PO BOX 1403 BEND OR 97709 |
| SCOTT, CAROLYN | 13476 FIRESTONE ST HESPERIA CA 92344 |
| SCOTT, CARRIE | 551 BRYANTS NURSERY RD COLESVILLE MD 20905 |
| SCOTT, CASSANDRA | 5203 MORAVIA RD L BALTIMORE MD 21206 |
| SCOTT, CATHY | 219 GEORGE ST WAUCONDA IL 60084 |
| SCOTT, CHAD | 8069  BRIGHTWOOD CT ELLICOTT CITY MD 21043 |
| SCOTT, CHARLE | 904 E 52ND PL LOS ANGELES CA 90011 |
| SCOTT, CHARLES | 5681  THICKET LN COLUMBIA MD 21044 |
| SCOTT, CHARLES | 2915 GWYNNS FALLS PKWY BALTIMORE MD 21216 |
| SCOTT, CHARLES | 522 E ALGONQUIN RD 201 SCHAUMBURG IL 60173 |
| SCOTT, CHARLES | 17600 NW  33RD CT MIAMI FL 33056 |
| SCOTT, CHARLES/PATRICIA | 16627 SHOLIC ST VICTORVILLE CA 92395 |
| SCOTT, CHRIS | 3812 FOSTER AVE BALTIMORE MD 21206 |
| SCOTT, CHRIS | 3812 FOSTER AVE BALTIMORE MD 21224 |
| SCOTT, CHRISTINE | 19 DUNMORE DR HANOVER PA 17331 |
| SCOTT, CINDY | 5574 W CONGRESS PKY 3C CHICAGO IL 60644 |
| SCOTT, CLEMENS | 1650   OVERLOOK RD LONGWOOD FL 32750 |
| SCOTT, CONCETTA R. | 251 NW  218TH WAY PEMBROKE PINES FL 33029 |
| SCOTT, CORINE | 315 BROMSGROVE  DR HAMPTON VA 23666 |
| SCOTT, CORINNE | 161 W BRANDON CT H PALATINE IL 60067 |
| SCOTT, COURTNEY | 12012 HESBY ST VALLEY VILLAGE CA 91607 |
| SCOTT, CRAIG | 1107  CENTRAL AVE A WILMETTE IL 60091 |
| SCOTT, CRAIG | 43843 AMY CT LANCASTER CA 93535 |
| SCOTT, CYNTHIA | 11457 SW  10TH CT FORT LAUDERDALE FL 33325 |
| SCOTT, CYPRIAN | 901 S  SURF RD # 207 207 HOLLYWOOD FL 33019 |
| SCOTT, CYTHIA | 6757 S CLAREMONT AVE HAWKINS, VIVIAN CHICAGO IL 60636 |
| SCOTT, D | 31239 GARDENSIDE LN MENIFEE CA 92584 |
| SCOTT, D. | 1820 CAROLINE ST N BALTIMORE MD 21213 |
| SCOTT, DANIEL | 615  PARK ST WOODSTOCK IL 60098 |
| SCOTT, DANIEL | 2619 W CHANDLER BLVD BURBANK CA 91505 |
| SCOTT, DARLEEN | 7777   PINES BLVD # 112 PEMBROKE PINES FL 33024 |
| SCOTT, DAVID | 6444  MELLOW WINE WAY COLUMBIA MD 21044 |
| SCOTT, DAVID | 8655 S CALUMET AVE CHICAGO IL 60619 |
| SCOTT, DAVID | 213 NW  8TH AVE # 207 HALLANDALE FL 33009 |
| SCOTT, DAVID | 609 NW  4TH AVE HALLANDALE FL 33009 |
| SCOTT, DAVID | 5807 SW  27TH ST # 3 3 HOLLYWOOD FL 33023 |
| SCOTT, DAVID | 11207 SW  56TH CIR COOPER CITY FL 33330 |

| Claim Name | Address Information |
|---|---|
| SCOTT, DAVID | 859 ATCHISON ST PASADENA CA 91104 |
| SCOTT, DAVID | 29201 VIA SAN SEBASTIAN LAGUNA NIGUEL CA 92677 |
| SCOTT, DAVID | 15701 WILLIAMS ST TUSTIN CA 92780 |
| SCOTT, DEAN | 21580    MAGDALENA TER BOCA RATON FL 33433 |
| SCOTT, DEBORAH | 1850 N AVENUE 51 LOS ANGELES CA 90042 |
| SCOTT, DEBRAH C. | 8500 NW  7TH CT PEMBROKE PINES FL 33024 |
| SCOTT, DELPHINE | 9058 S CARPENTER ST CHICAGO IL 60620 |
| SCOTT, DENISE | 8783 STONEHOUSE DR ELLICOTT CITY MD 21043 |
| SCOTT, DENISE | 28810 W KRISTY LN CARY IL 60013 |
| SCOTT, DENNIS | 851 COLLEGE AVE WHEATON IL 60187 |
| SCOTT, DESIREE M | 9280 TIMBERLINE LN APT K RANCHO CUCAMONGA CA 91730 |
| SCOTT, DICK | 3751 WESTERRE PKWY A RICHMOND VA 23233 |
| SCOTT, DON | 2225   KEYSTONE AVE NORTH RIVERSIDE IL 60546 |
| SCOTT, DON | 19702 AVENUE OF THE OAKS NEWHALL CA 91321 |
| SCOTT, DON | P.O. BOX 3606 HUNTINGTON BEACH CA 92605 |
| SCOTT, DONNA | 1546  BECKLOW AVE BALTIMORE MD 21220 |
| SCOTT, DORIS | 8111   ROUTE 53 WOODRIDGE IL 60517 |
| SCOTT, DOROTHY | 9243 LYNWOOD DR OAK LAWN IL 60453 |
| SCOTT, DOROTHY | 1187    HILLSBORO MILE  # 6W POMPANO BCH FL 33062 |
| SCOTT, DUNCAN | 5808    CHESHIRE DR TITUSVILLE FL 32780 |
| SCOTT, DUP OF SUBN #2 | 5634 COLODNY DR AGOURA HILLS CA 91301 |
| SCOTT, E | 107 COSTERO AISLE IRVINE CA 92614 |
| SCOTT, EDWIN | 1830 SUNSHINE PKWY PALMDALE CA 93551 |
| SCOTT, ELEANOR | 1811 S CUMBERLAND AVE PARK RIDGE IL 60068 |
| SCOTT, ELISHA | 1100    VIA LUGANO CIR # 210 BOYNTON BEACH FL 33436 |
| SCOTT, ELIZABETH | 4201  SAUK TRL 113 RICHTON PARK IL 60471 |
| SCOTT, ELIZABETH | 1450 SW  8TH CT # 2 FORT LAUDERDALE FL 33312 |
| SCOTT, ELLIE | 2839 N 24TH PL MILWAUKEE WI 53206 |
| SCOTT, ELOISE | 1639 NE  26TH ST # 320 FORT LAUDERDALE FL 33305 |
| SCOTT, EMMA | 1011 COOKS LN BALTIMORE MD 21229 |
| SCOTT, EMMET | 1308 E PEMBROKE  AVE HAMPTON VA 23669 |
| SCOTT, ERIC | 8646 CHESAPEAKE LIGHTHOUSE DR NORTH BEACH MD 20714 |
| SCOTT, ERIC | 208 QUARTER TRL APT A NEWPORT NEWS VA 23608 |
| SCOTT, ERIC | 1514 W REMINGTON LN ROUND LAKE IL 60073 |
| SCOTT, ERIC | 1778 NE  17TH ST FORT LAUDERDALE FL 33305 |
| SCOTT, ESTHER | 775    NORMANDY Q DELRAY BEACH FL 33484 |
| SCOTT, EUGENE | 13502   REDBERRY CIR PLAINFIELD IL 60544 |
| SCOTT, EULA | 1523   TAFT ST GARY IN 46404 |
| SCOTT, EVADNE | 601 NW  42ND AVE # A104 PLANTATION FL 33317 |
| SCOTT, EVELYN | 5431 W MONROE ST CHICAGO IL 60644 |
| SCOTT, EVERETT | 226 E OLIVE ST CORONA CA 92879 |
| SCOTT, F | 1240 NW  29TH AVE FORT LAUDERDALE FL 33311 |
| SCOTT, F J | 401 OLD POINT  AVE HAMPTON VA 23669 |
| SCOTT, FAILLA | 236 N WISCONSIN ST HOBART IN 46342 |
| SCOTT, FRANCES | 2320 BRADDISH AVE BALTIMORE MD 21216 |
| SCOTT, FRANCES | 11 RUTLEDGE RD NEWPORT NEWS VA 23601 |
| SCOTT, FRANCIS | 4001 NW  78TH TER CORAL SPRINGS FL 33065 |
| SCOTT, FRED | 10800 N  GOLFVIEW DR PEMBROKE PINES FL 33026 |
| SCOTT, FREDA | 11012  MAYFIELD AVE CHICAGO RIDGE IL 60415 |

| Claim Name | Address Information |
|---|---|
| SCOTT, FREDERICK | 1221 N DEARBORN ST 1210S CHICAGO IL 60610 |
| SCOTT, GAIL | 811 N EUCALYPTUS AV APT 214 INGLEWOOD CA 90302 |
| SCOTT, GARDINER | 590    PINEBRANCH CIR WINTER SPRINGS FL 32708 |
| SCOTT, GARY | 101    STONEBRIDGE DR LONGWOOD FL 32779 |
| SCOTT, GARY | 1312 NW   82ND AVE CORAL SPRINGS FL 33071 |
| SCOTT, GEARHARDT | 3515    COBBLEWOOD CT # 219 WINTER PARK FL 32792 |
| SCOTT, GEORGE | 1330 REXFORD AV PASADENA CA 91107 |
| SCOTT, GEORGIA | 24055 PASEO DEL LAGO APT 602 LAGUNA WOODS CA 92637 |
| SCOTT, GERALDINE | 603 74TH   ST 17 NEWPORT NEWS VA 23605 |
| SCOTT, GERRY | 13715 SW   84TH ST # C MIAMI FL 33183 |
| SCOTT, GINA | 10117 GUNN AV APT E2 WHITTIER CA 90605 |
| SCOTT, GLENDA | 226 E OLIVE ST CORONA CA 92879 |
| SCOTT, GOBLE | 12 OXFORD CT NEW FREEDOM PA 17349 |
| SCOTT, GOWER | 3262    LORIMAR LN SAINT CLOUD FL 34772 |
| SCOTT, GREG | 7641   MONTANA AVE HAMMOND IN 46323 |
| SCOTT, GRETE | 802  MONROE ST EVANSTON IL 60202 |
| SCOTT, GUNNERSON | 2420    LARKWOOD RD TITUSVILLE FL 32780 |
| SCOTT, GWEN | 2421 DELTA AV LONG BEACH CA 90810 |
| SCOTT, GWEN | 110 AMBER OAKS LN GLENDORA CA 91741 |
| SCOTT, HAMMOND | 100 N   ASHWOOD CIR COCOA FL 32926 |
| SCOTT, HARRIET | 1201 S  OCEAN DR # 1605S 1605S HOLLYWOOD FL 33019 |
| SCOTT, HARRIET | 367 S  FEDERAL HWY # A201 DEERFIELD BCH FL 33441 |
| SCOTT, HARRY | 1010 W HOLT AV APT 5 POMONA CA 91768 |
| SCOTT, HEATHER | 1020 COMMANDERS WAY N ANNAPOLIS MD 21409 |
| SCOTT, HELEN | 24   BRINY BREEZES BLVD BOYNTON BEACH FL 33435 |
| SCOTT, HELEN | 26927 BEGONIA PL MISSION VIEJO CA 92692 |
| SCOTT, HENRY | 432   SHERYL LN GLENVIEW IL 60025 |
| SCOTT, HIGGINBOTHAM | 4425    BUTTONBUSH DR TITUSVILLE FL 32796 |
| SCOTT, HOLLY | 6104   SPRINGWOOD CT BALTIMORE MD 21206 |
| SCOTT, HUGH | 1101 KEIM CT GENEVA IL 60134 |
| SCOTT, IAN | 28189 HOT SPRINGS AV CANYON COUNTRY CA 91351 |
| SCOTT, IDELIA | 28016 MINARET CT CASTAIC CA 91384 |
| SCOTT, ISABEL | 3842 RIVERVIEW AV EL MONTE CA 91731 |
| SCOTT, IVON | 628 N IDYLLWILD AV RIALTO CA 92376 |
| SCOTT, J | 509 FOX HILL  RD HAMPTON VA 23669 |
| SCOTT, J | 1015 W AVENUE H4 LANCASTER CA 93534 |
| SCOTT, JACK | 6504 CONRAD AVE LA GRANGE IL 60525 |
| SCOTT, JACK | 13323 NW   11TH DR SUNRISE FL 33323 |
| SCOTT, JACQUE | 1505 OLIVE AV APT 10 HUNTINGTON BEACH CA 92648 |
| SCOTT, JACQUELINE | 7809 S SEELEY AVE CHICAGO IL 60620 |
| SCOTT, JAKEA | 450 ARMITOS PL DIAMOND BAR CA 91765 |
| SCOTT, JAMES | 40    JUNIPER DR DAVENPORT FL 33837 |
| SCOTT, JAMES | 7944 HESPERIA AV RESEDA CA 91335 |
| SCOTT, JAMIESON | 312 AMBROISE NEWPORT COAST CA 92657 |
| SCOTT, JASON | 3294 CARRIAGE HOUSE DR CHINO HILLS CA 91709 |
| SCOTT, JEANETTE | 21314 GOLONDRINA ST WOODLAND HILLS CA 91364 |
| SCOTT, JEANINE | 3591    ENVIRON BLVD # 203 LAUDERHILL FL 33319 |
| SCOTT, JEFF | 6229 MOHICAN DR TROY MI 48085 |
| SCOTT, JEFF | 2244 SW   83RD TER FORT LAUDERDALE FL 33324 |

| Claim Name | Address Information |
|---|---|
| SCOTT, JEFF & TERESA | 38484 N NORTH SHORE AVE WAUKEGAN IL 60087 |
| SCOTT, JEFFERY | 530 WASHINGTON BLVD    2E OAK PARK IL 60302 |
| SCOTT, JENNIFER | 3009 BARCLAY ST BALTIMORE MD 21218 |
| SCOTT, JEREMY | 552  GRIMES AVE NAPERVILLE IL 60565 |
| SCOTT, JERLINE | 8216 S MARSHFIELD AVE CHICAGO IL 60620 |
| SCOTT, JESSICA | 178 ROCKY CT SAN CLEMENTE CA 92672 |
| SCOTT, JESSIE | 2401 WING ST ROLLING MEADOWS IL 60008 |
| SCOTT, JILL | 6292    DORSAY CT DELRAY BEACH FL 33484 |
| SCOTT, JIM | 3030 NE  40TH ST FORT LAUDERDALE FL 33308 |
| SCOTT, JO | 12070    NAPOLI LN BOYNTON BEACH FL 33437 |
| SCOTT, JOAN | 9009 S PAULINA ST CHICAGO IL 60620 |
| SCOTT, JOAN | 1712 COLBY AV APT 210 LOS ANGELES CA 90025 |
| SCOTT, JOE | 336 AHERN DR EDGEWOOD MD 21040 |
| SCOTT, JOEL | 2324 NW  6TH TER WILTON MANORS FL 33311 |
| SCOTT, JOHN | 30 WINDSOR WAY BALTIMORE MD 21237 |
| SCOTT, JOHN | 106 MOYOCK RUN YORKTOWN VA 23693 |
| SCOTT, JOHN | 1718 SOMERSET LN MUNDELEIN IL 60060 |
| SCOTT, JOHN | 1410  SHERIDAN RD 6A WILMETTE IL 60091 |
| SCOTT, JOHN | 8233 S LANGLEY AVE CHICAGO IL 60619 |
| SCOTT, JOHN | 7171    SPORTSMANS DR NO LAUDERDALE FL 33068 |
| SCOTT, JOHN | 3333 NE  34TH ST # 1620 FORT LAUDERDALE FL 33308 |
| SCOTT, JOHN | 21257    HAZELWOOD LN BOCA RATON FL 33428 |
| SCOTT, JOHN | 4315 ENORO DR LOS ANGELES CA 90008 |
| SCOTT, JOHN | 411 BERYL ST APT A REDONDO BEACH CA 90277 |
| SCOTT, JOHN | 1433 S INDIAN TRL APT 13 PALM SPRINGS CA 92264 |
| SCOTT, JOHNNIE | 1414 W PRATT BLVD 302 CHICAGO IL 60626 |
| SCOTT, JOHNSON | 145    HILLTOP ST DAVENPORT FL 33837 |
| SCOTT, JONATHAN | 233 TUTTERS  NCK WILLIAMSBURG VA 23185 |
| SCOTT, JORDAN | 601 E 8TH ST APT 222 AZUSA CA 91702 |
| SCOTT, JOSE | 2140 N LINCOLN PARK WEST 1010 CHICAGO IL 60614 |
| SCOTT, JOSHUA AND LYNE | 11520 WOODBRIDGE ST STUDIO CITY CA 91604 |
| SCOTT, JOY | 21201 VICTORY BLVD 154 CANOGA PARK CA 91303 |
| SCOTT, JUANITA | 1251 NW  178TH TER NORTH MIAMI FL 33169 |
| SCOTT, JUDITH | 4142 SUTRO AV LOS ANGELES CA 90008 |
| SCOTT, JULIE | 1920  CANONCHET CT HANOVER MD 21076 |
| SCOTT, JUSTINE | 3815 ERIE ST RACINE WI 53402 |
| SCOTT, JW | 2045 W JACKSON BLVD 305 CHICAGO IL 60612 |
| SCOTT, KACIC | 1261    SAINT ALBANS LOOP LAKE MARY FL 32746 |
| SCOTT, KAITLIN | 12 PEPPERDINE CIR BALTIMORE MD 21228 |
| SCOTT, KAREN | 10549    SUMMERTIME LN WEST PALM BCH FL 33411 |
| SCOTT, KATHRYN | 705 SW  13TH AVE # 3 FORT LAUDERDALE FL 33312 |
| SCOTT, KATIE | 31151 MOSS ST MENTONE CA 92359 |
| SCOTT, KELLEY | 1678 GRASSCREEK DR SAN DIMAS CA 91773 |
| SCOTT, KEMP | 3214    LOWNDES DR WINTER PARK FL 32792 |
| SCOTT, KEN | 1107 N 350E CHESTERTON IN 46304 |
| SCOTT, KEVIN | 681 SW  15TH ST DEERFIELD BCH FL 33441 |
| SCOTT, KEVIN | 23487 THORNWOOD DR NEWHALL CA 91321 |
| SCOTT, KIM | 3150 NE  12TH TER POMPANO BCH FL 33064 |
| SCOTT, KIM | 6250 NW  18TH ST SUNRISE FL 33313 |

| Claim Name | Address Information |
|---|---|
| SCOTT, KIMBERLY A. | 64    ACKLEY CEMETERY RD EAST HADDAM CT 06415 |
| SCOTT, KODDII | 210 CITY BLVD W APT 114 ORANGE CA 92868 |
| SCOTT, L | 5326 BEN ALDER AV WHITTIER CA 90601 |
| SCOTT, L. | 2620    WINDHAM CT DELRAY BEACH FL 33445 |
| SCOTT, L. ANDREW | 6410    BRAEBURN NO LAUDERDALE FL 33068 |
| SCOTT, LA VERN | 43814 8TH ST E LANCASTER CA 93535 |
| SCOTT, LANDI | 5300 S DREXEL AVE 2S CHICAGO IL 60615 |
| SCOTT, LASHAUNA | 5811 MOORES RUN CT BALTIMORE MD 21206 |
| SCOTT, LATANYA | 13853 FOREST DOLTON IL 60419 |
| SCOTT, LATOYA | 1901 NW  207TH ST # 104 MIAMI FL 33056 |
| SCOTT, LAURA | 60    CRYSTAL LN # A STORRS CT 06268 |
| SCOTT, LAURA | 10517 LIBERTY RD GLEN BURNIE MD 21061 |
| SCOTT, LAURA | 10517 LIBERTY RD RANDALLSTOWN MD 21133 |
| SCOTT, LAUREANA | 6092 WINTERGREEN DR HUNTINGTON BEACH CA 92647 |
| SCOTT, LAVONDA | 12824 CLOVIS AV LOS ANGELES CA 90059 |
| SCOTT, LAWLER | 3610    MONTCLAIR RD ORLANDO FL 32806 |
| SCOTT, LEAH | 2015    PINEHURST DR WEST PALM BCH FL 33407 |
| SCOTT, LENWORTH | 9341 NW  25TH CT SUNRISE FL 33322 |
| SCOTT, LEO | 1207  KENWOOD RD GLEN BURNIE MD 21060 |
| SCOTT, LEONARD | 53 JAMES DR WESTMONT IL 60559 |
| SCOTT, LESLIE | 27    SOUTH RD MARLBOROUGH CT 06447 |
| SCOTT, LESLIE | 2512 W WHITTAKER CLOSE WILLIAMSBURG VA 23185 |
| SCOTT, LESTER | 4308 W MADISON ST 2 CHICAGO IL 60624 |
| SCOTT, LEVIN | 5002 N GLENWOOD AVE 1N CHICAGO IL 60640 |
| SCOTT, LILY | 1204 E ALGONQUIN RD 2F SCHAUMBURG IL 60173 |
| SCOTT, LINDA | 8001    FAIRVIEW DR # 105 TAMARAC FL 33321 |
| SCOTT, LINDA | 721 W 40TH ST SAN PEDRO CA 90731 |
| SCOTT, LINDA | 23325 COLONY PARK DR CARSON CA 90745 |
| SCOTT, LINDY | 103 S PROSPECT ST WHEATON IL 60187 |
| SCOTT, LISA | 6429    SPICEWIND CT COLUMBIA MD 21045 |
| SCOTT, LIZ | 4805 GLORIA AV ENCINO CA 91436 |
| SCOTT, LLOYD | 728 19TH ST NEWPORT NEWS VA 23607 |
| SCOTT, LOCKARD | 1818    SEEDLING CT CLERMONT FL 34714 |
| SCOTT, LORENZO | 2910 S CURSON AV APT B LOS ANGELES CA 90016 |
| SCOTT, LUTICHA | 7319 S RHODES AVE 1 CHICAGO IL 60619 |
| SCOTT, LYNN | 1003    EL DORADO DR # 58 DAVENPORT FL 33837 |
| SCOTT, LYNN | 616 E MENDOCINO ST ALTADENA CA 91001 |
| SCOTT, LYNNE | 2600 NW  87TH LN PLANTATION FL 33322 |
| SCOTT, M | 2159 WELLINGTON CIR ANAHEIM CA 92804 |
| SCOTT, MABLE | 5742 BOWCROFT ST LOS ANGELES CA 90016 |
| SCOTT, MACK | 544 DEEP CREEK  RD NEWPORT NEWS VA 23606 |
| SCOTT, MAGGIE | 3216 WILLIAMS  ST NEWPORT NEWS VA 23607 |
| SCOTT, MAGGIE | 6 PINCKNEY LN POQUOSON VA 23662 |
| SCOTT, MAGGIE | 836 W 124TH ST LOS ANGELES CA 90044 |
| SCOTT, MAMIE | 437 E 88TH ST CHICAGO IL 60619 |
| SCOTT, MARCHELL | 1609 W 138TH ST COMPTON CA 90222 |
| SCOTT, MARCIA | 390 E 67TH WY LONG BEACH CA 90805 |
| SCOTT, MARGARET | 9114 SUMMERTIME LN CULVER CITY CA 90230 |
| SCOTT, MARGO | 1003  DOBSON ST EVANSTON IL 60202 |

| Claim Name | Address Information |
|---|---|
| SCOTT, MARIA | 14708 S GIBSON AV COMPTON CA 90221 |
| SCOTT, MARIE | 3100 N  PALM AIRE DR # 405 POMPANO BCH FL 33069 |
| SCOTT, MARINA DR | WILLIAM FREMD HIGH SCHOOL 1000 S QUENTIN RD PALATINE IL 60067 |
| SCOTT, MARJORIE E. | 2061 NW  47TH TER # 207 LAUDERHILL FL 33313 |
| SCOTT, MARK | 16742 CRANE AVE HAZEL CREST IL 60429 |
| SCOTT, MARK | 1719 BOWLINE RD HOUSTON TX 77062 |
| SCOTT, MARK | 400 VALLEY HOME AV LA HABRA CA 90631 |
| SCOTT, MARSHA | 724 VERNON AV VENICE CA 90291 |
| SCOTT, MARTHA | 428 S EUCLID AVE G OAK PARK IL 60302 |
| SCOTT, MARVIN | 6491 SUMMER CLOUD WAY COLUMBIA MD 21045 |
| SCOTT, MARVIN | 1157  CANDLEWOOD RD ELGIN IL 60123 |
| SCOTT, MARY | 6865 OLD WATERLOO RD T2 GLEN BURNIE MD 21060 |
| SCOTT, MARY | 6865 OLD WATERLOO RD 1821 ELKRIDGE MD 21075 |
| SCOTT, MARY | 6931  INDIAN BOUNDARY GARY IN 46403 |
| SCOTT, MARY | 1936 S SPAULDING AVE CHICAGO IL 60623 |
| SCOTT, MARY | 243 BACKS LN APT #C PLACENTIA CA 92870 |
| SCOTT, MARY P | 1773 NEWTON  RD HAMPTON VA 23663 |
| SCOTT, MATTHEW | 2519 LAURETTA AVE BALTIMORE MD 21223 |
| SCOTT, MAX | 15243 GLEN RIDGE DR CHINO HILLS CA 91709 |
| SCOTT, MAY | 1954   MAGIES CT CHULUOTA FL 32766 |
| SCOTT, MCCORMICK | 2009   CALEDONIA PL MELBOURNE FL 32940 |
| SCOTT, MCGEE | 8543   ANDOVER BRIDGE CT ORLANDO FL 32829 |
| SCOTT, MEIGS | 11975 NW  11TH ST PEMBROKE PINES FL 33026 |
| SCOTT, MELISSA | 3925 MONROE ST BELLWOOD IL 60104 |
| SCOTT, MELLISA | 1845 FOX HOLLOW RUN PASADENA MD 21122 |
| SCOTT, MERGY | 7215 EUBANKS LOOP A FORT GEORGE G MEADE MD 20755 |
| SCOTT, MICHAEL | 7845   ALHAMBRA BLVD MIRAMAR FL 33023 |
| SCOTT, MICHELLE | 8 LAURELHURST DR LADERA RANCH CA 92694 |
| SCOTT, MICKENBERG | 2853   STRAND CIR OVIEDO FL 32765 |
| SCOTT, MICKEY | 915 E POPPY ST COMPTON CA 90221 |
| SCOTT, MIKE | 13420 NW  5TH CT PLANTATION FL 33325 |
| SCOTT, MIKE | 3272 WENDY WY LOS ALAMITOS CA 90720 |
| SCOTT, MIKE | 9434 MIGNONETTE ST ALTA LOMA CA 91701 |
| SCOTT, MILICENT | 6109 CARPINTERO AV LAKEWOOD CA 90713 |
| SCOTT, MINNIE | 5974 NW  24TH PL SUNRISE FL 33313 |
| SCOTT, MOLLY | 6422 ARNOLD DR WOODRIDGE IL 60517 |
| SCOTT, MONICA | 1008  ARGYLE AVE BALTIMORE MD 21201 |
| SCOTT, MRS MONTY | 5653 CAHUENGA BLVD NORTH HOLLYWOOD CA 91601 |
| SCOTT, MS KIRK | 16048 CALAHAN ST NORTH HILLS CA 91343 |
| SCOTT, NANCY A | 1225 ORCHARD CIR SALISBURY MD 21801 |
| SCOTT, NANCY E | 2485  BRUNSWICK CIR 1A WOODRIDGE IL 60517 |
| SCOTT, NAVIL | 1008   GLENRIDGE DR LEESBURG FL 34748 |
| SCOTT, NAVONNE | 1208 CHERRY HILL RD G BALTIMORE MD 21225 |
| SCOTT, NETTIE | 8124 S BLACKSTONE AVE 219 CHICAGO IL 60619 |
| SCOTT, NICKERSON | 2828   WILD TAMARIND BLVD ORLANDO FL 32828 |
| SCOTT, NORMA | 8627   BEEKMAN DR MIRAMAR FL 33025 |
| SCOTT, NORMAN | 686 JUPITER HILLS CT ARNOLD MD 21012 |
| SCOTT, NOVMER | 461 NW  39TH AVE FORT LAUDERDALE FL 33311 |
| SCOTT, OLIVA | PO BOX 37324 LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| SCOTT, OPHELIA | 9525 HOLMES AV LOS ANGELES CA 90002 |
| SCOTT, OPLYMPIA | 740 SW  14TH ST DEERFIELD BCH FL 33441 |
| SCOTT, P J | 770 SYCAMORE AV APT J 462 VISTA CA 92083 |
| SCOTT, PALLOTT | 766    SILVER CLOUD CIR # 206 LAKE MARY FL 32746 |
| SCOTT, PAMELA | 1321 N FAIRFAX AV APT 3 WEST HOLLYWOOD CA 90046 |
| SCOTT, PARBARA | 1200    DAVIE BLVD # 310 310 FORT LAUDERDALE FL 33315 |
| SCOTT, PARKER | 2480   LAVAL DR DELTONA FL 32738 |
| SCOTT, PATRICIA | 2525   POT SPRING RD 326 LUTHERVILLE-TIMONIUM MD 21093 |
| SCOTT, PAUL | 3069 NW  28TH TER BOCA RATON FL 33434 |
| SCOTT, PAULINE | 3812 BROOKLYN AVE BALTIMORE MD 21225 |
| SCOTT, PERRY | 674    OAK HOLLOW WAY ALTAMONTE SPRINGS FL 32714 |
| SCOTT, PETER | 3645    ROYAL TERN CIR BOYNTON BEACH FL 33436 |
| SCOTT, PETERSON | 3412    CHATSWORTH LN ORLANDO FL 32812 |
| SCOTT, PETROSA | 4911 NW  12TH CT LAUDERHILL FL 33313 |
| SCOTT, PHYLLIS | 1273 POQUOSON AVE POQUOSON VA 23662 |
| SCOTT, PIERCE | 9425    5TH AVE ORLANDO FL 32824 |
| SCOTT, R | PO BOX 55746 VALENCIA CA 91385 |
| SCOTT, RADER | 108 E WILLOW ST FAIRBURY IL 61739 |
| SCOTT, RAFFIE | 346    BURLINGTON AVE BRISTOL CT 06010 |
| SCOTT, RALPH | 934 STREAMVIEW LN YORK PA 17403 |
| SCOTT, RALPH | 934 STREAMVIEW LN GWYNN OAK MD 21244 |
| SCOTT, RANDI E. | 793    WELLINGTON AVE ELK GROVE VILLAGE IL 60007 |
| SCOTT, REBECCA | 205    SANDBLOOM RD 4 ALGONQUIN IL 60102 |
| SCOTT, REBECCA | 539    NORMANDY L DELRAY BEACH FL 33484 |
| SCOTT, REGINA | 4679 CAMILO DR SANTA MARIA CA 93455 |
| SCOTT, RENITA | 528 MICHAEL IRVIN  DR NEWPORT NEWS VA 23608 |
| SCOTT, RETTA | 700 CONWAY  DR 101 WILLIAMSBURG VA 23185 |
| SCOTT, REUTER | 13948    FOX GLOVE ST WINTER GARDEN FL 34787 |
| SCOTT, RHODA | 5530    LYONS RD # 304 304 COCONUT CREEK FL 33073 |
| SCOTT, RICHARD | 47    HOPYARD RD STAFFORD SPGS CT 06076 |
| SCOTT, RICHARD | 4076 SPRING GROVE  AVE CLAREMONT VA 23899 |
| SCOTT, RICHARD | 2806 TWIN FALLS DR PLAINFIELD IL 60586 |
| SCOTT, RICHARD | 3727 W MAGNOLIA BLVD BURBANK CA 91505 |
| SCOTT, RICHARD | 8130 BAY HILL AV HEMET CA 92545 |
| SCOTT, RICK | 5  MAINMAST CT BALTIMORE MD 21220 |
| SCOTT, RICK | 2498    CENTERGATE DR # 202 MIRAMAR FL 33025 |
| SCOTT, ROBERT | 4N234  ROUTE 59 WEST CHICAGO IL 60185 |
| SCOTT, ROBERT | 14411 KILDARE AVE MIDLOTHIAN IL 60445 |
| SCOTT, ROBERT | 6215    VENTURA DR PLAINFIELD IL 60586 |
| SCOTT, ROBERT | 7746 S WOLCOTT AVE CHICAGO IL 60620 |
| SCOTT, ROBERTSON | 25310    NORTHLAKE DR SANFORD FL 32773 |
| SCOTT, RONALD L. | 115 DOVER ST W EASTON MD 21601 |
| SCOTT, ROSLYN | 1445 S  ATLANTIC AVE # 5 COCOA BEACH FL 32931 |
| SCOTT, ROY | 16    BIRCHWOOD TER BRISTOL CT 06010 |
| SCOTT, ROY | 4266    SHADES CREST LN SANFORD FL 32773 |
| SCOTT, RYAN AND SHANNON | 171 SHADY TER APT M NEWPORT NEWS VA 23608 |
| SCOTT, SALLIE | 6238 S ELIZABETH ST 2 CHICAGO IL 60636 |
| SCOTT, SAMUEL | 207 ERIN LEIGH  CIR NEWPORT NEWS VA 23602 |
| SCOTT, SANDRA | 118 LAKEVIEW  DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| SCOTT, SARAH | 4   ESTATES CT 3206 BALTIMORE MD 21208 |
| SCOTT, SARAH | 8991 NW  53RD CT SUNRISE FL 33351 |
| SCOTT, SARAH B | 11920 CULVER DR CULVER CITY CA 90230 |
| SCOTT, SCHAUN | 8021 S PHILLIPS AVE 3 CHICAGO IL 60617 |
| SCOTT, SCOTTIE | 2215 NW  45TH AVE COCONUT CREEK FL 33066 |
| SCOTT, SHAKEIZHA | 16116 MAIDSTONE AV NORWALK CA 90650 |
| SCOTT, SHAKIRA N | 1617 XIMENO AV APT 88 LONG BEACH CA 90804 |
| SCOTT, SHARON | 2636   KEY LARGO LN FORT LAUDERDALE FL 33312 |
| SCOTT, SHARON | 10537 ACORO ST BELLFLOWER CA 90706 |
| SCOTT, SHAWN | 518 S DUNTON AVE ARLINGTON HEIGHTS IL 60005 |
| SCOTT, SHAWN | 3817-1/2 N GREENVIEW AVE 2E CHICAGO IL 60613 |
| SCOTT, SHAWN | 1136 BUCKINGHAM DR APT B COSTA MESA CA 92626 |
| SCOTT, SHEILA | 8616   PLEASANT PLAINS RD TOWSON MD 21286 |
| SCOTT, SHEILA | 9827 S DENKER AV LOS ANGELES CA 90047 |
| SCOTT, SHEILAH | 6612 LAKEPARK DR 204 GREENBELT MD 20770 |
| SCOTT, SHELDON | 15130   TIMBER VILLAGE RD # 82 GROVELAND FL 34736 |
| SCOTT, SHERMAN | 8645   SOUTHAMPTON DR MIRAMAR FL 33025 |
| SCOTT, SHERRY | 15115 S WASHINGTON AV COMPTON CA 90221 |
| SCOTT, SHERYL | 822 E YANONALI ST SANTA BARBARA CA 93103 |
| SCOTT, SHIRLEY | 471 E STATE ST 3 SYCAMORE IL 60178 |
| SCOTT, STACY | 10577 GLEN HANNAH DR LAUREL MD 20723 |
| SCOTT, STACY | 1481 SW  20TH ST BOCA RATON FL 33486 |
| SCOTT, STEPHANIE | 23 PHILMONT DR HAMPTON VA 23666 |
| SCOTT, STEVE | 3801   SABAL LAKES RD DELRAY BEACH FL 33445 |
| SCOTT, STEVE | 954 CARNATION AV COSTA MESA CA 92626 |
| SCOTT, STEVE | 163 UNIVERSITY AV VENTURA CA 93003 |
| SCOTT, STEVEN | 2588 N FOUNTAIN ARBOR WY ORANGE CA 92867 |
| SCOTT, STRECKENBACH | 368   SIMPSON ST LADY LAKE FL 32162 |
| SCOTT, SUE E. | 1468   NOVA RD SANDWICH IL 60548 |
| SCOTT, SUMMER | 2740   HAMPTON PKY H2 EVANSTON IL 60201 |
| SCOTT, SUSAN | 18035 GOLDEN LEAF LN RIVERSIDE CA 92504 |
| SCOTT, SUSAN E | 1051 12TH ST APT 2 SANTA MONICA CA 90403 |
| SCOTT, SUZANNA | 142 TIDE MILL  LN B HAMPTON VA 23666 |
| SCOTT, SYLVESTER | 2354  VIRGINIA ST GARY IN 46407 |
| SCOTT, SZEKER | 71   BEACH ST PONCE INLET FL 32127 |
| SCOTT, T E | 220 BAILIFF  CT A NEWPORT NEWS VA 23608 |
| SCOTT, TAMARA | 903 BEECHFIELD AVE S BALTIMORE MD 21229 |
| SCOTT, TAMARIA | 2108 STREAMWAY CT BALTIMORE MD 21207 |
| SCOTT, TANISHA | 5841   RIVERSIDE DR # 106 CORAL SPRINGS FL 33067 |
| SCOTT, TANNER | 16151   OLD ASH LOOP ORLANDO FL 32828 |
| SCOTT, TANYA | 2807 CHELSEA TER BALTIMORE MD 21216 |
| SCOTT, TASHA | 6513 S RHODES AVE 2 CHICAGO IL 60637 |
| SCOTT, TELITA | 2729 MATHEWS ST BALTIMORE MD 21218 |
| SCOTT, TERENCE | 23859 ARROYO PARK DR APT 109 VALENCIA CA 91355 |
| SCOTT, TERESA | 6812   SAUTER LN BALTIMORE MD 21207 |
| SCOTT, TERESA | 918 MCFARLAND AV APT A WILMINGTON CA 90744 |
| SCOTT, TERRI | 6315 DRY STONE GATE COLUMBIA MD 21045 |
| SCOTT, THERESA | 2454  KEYWAY BALTIMORE MD 21222 |
| SCOTT, THOMAS | 2110  UNION ST LAKE STATION IN 46405 |

| Claim Name | Address Information |
| --- | --- |
| SCOTT, TIMOTHY | 5460 5TH AV LOS ANGELES CA 90043 |
| SCOTT, TOM | 63 OLD MAIL TRL WESTBROOK CT 06498-1769 |
| SCOTT, TONY | 4304 PIMLICO RD BALTIMORE MD 21215 |
| SCOTT, TONY | 466 FOOTHILL BLVD APT 309 LA CANADA FLINTRIDGE CA 91011 |
| SCOTT, TONYRNA | 43642 TAHOE WY LANCASTER CA 93536 |
| SCOTT, TORI | 1816 ABERDEEN CIR CROFTON MD 21114 |
| SCOTT, TRACEY L. | 3908  SQUIRE TUCK WAY BALTIMORE MD 21208 |
| SCOTT, TRAVIS | 11381 ENCINAS CT RIVERSIDE CA 92505 |
| SCOTT, TREVOR | 795 N  ROCK ISLAND RD MARGATE FL 33063 |
| SCOTT, ULLA | 4455 HAZELTINE AV APT 101 SHERMAN OAKS CA 91423 |
| SCOTT, V | 1815 W 85TH ST LOS ANGELES CA 90047 |
| SCOTT, VERA | 1637 PINE TREE  DR GLOUCESTER PT VA 23062 |
| SCOTT, VERLENA | 6525 S WOLCOTT AVE CHICAGO IL 60636 |
| SCOTT, VERONICA | 11535 MCDONALD ST CULVER CITY CA 90230 |
| SCOTT, VERONICA | 13641 KIOWA RD APPLE VALLEY CA 92308 |
| SCOTT, VICTORIA | 1102 W 41ST PL APT 132 LOS ANGELES CA 90037 |
| SCOTT, VINCE G | 345 E OHIO ST 310 CHICAGO IL 60611 |
| SCOTT, VIOLETA | 4649 N LECLAIRE AVE CHICAGO IL 60630 |
| SCOTT, W T | 98 ARDEN  DR NEWPORT NEWS VA 23601 |
| SCOTT, WAYNE | 112 N  LAKE AVE LEESBURG FL 34748 |
| SCOTT, WAYNE | 5012 W 134TH ST HAWTHORNE CA 90250 |
| SCOTT, WAYNE AND DEB | 5372   LAKE OSBORNE DR LAKE WORTH FL 33461 |
| SCOTT, WILLIAM | 11   CAMPERT DR ASHFORD CT 06278 |
| SCOTT, WILLIAM | 7109 MINNA RD BALTIMORE MD 21207 |
| SCOTT, WILLIAM | 7109 MINNA RD BALTIMORE MD 21209 |
| SCOTT, WILLIAM | 4236 W 77TH PL CHICAGO IL 60652 |
| SCOTT, WILLIAMETTIA | 6522 N GREENVIEW AVE CHICAGO IL 60626 |
| SCOTT, WILLSON | 202 BALTIMORE AV APT C HUNTINGTON BEACH CA 92648 |
| SCOTT, WILSON | 11134   POINT NELLIE DR CLERMONT FL 34711 |
| SCOTT, WM | 1620 S  OCEAN BLVD # 9B 9B POMPANO BCH FL 33062 |
| SCOTT, YUKL | 400 SECRET BND J GLEN BURNIE MD 21061 |
| SCOTT, YVONNE | 13080 TWIN RIVER BEACH RD BALTIMORE MD 21220 |
| SCOTT,GLORIA | 6324 STERLING CT GLOUCESTER VA 23061 |
| SCOTT-MCCLAIN, DORIS | 10090 MILL RUN CIR 315 OWINGS MILLS MD 21117 |
| SCOTTA RAWLS | 499 CAPE ALAN DR HENDERSON NV 89052-2666 |
| SCOTTI, A M | 2162   BURLEY AVE CLERMONT FL 34711 |
| SCOTTI, VIVIAN | 9184   FLYNN CIR # 5 BOCA RATON FL 33496 |
| SCOTTIE, CARTER | 1935 S  CONWAY RD # O8 ORLANDO FL 32812 |
| SCOTTIES SHOE REPAIR, MILDRED  J | 125 E HARVARD BLVD APT C SANTA PAULA CA 93060 |
| SCOTTO, ALFREDO | 1635  SUNSET AVE 5 WAUKEGAN IL 60087 |
| SCOTTO, JOAN | 9242   SMITH AVE BALTIMORE MD 21234 |
| SCOTTO, VINCENT | 1631 ESTATE CIR NAPERVILLE IL 60565 |
| SCOTTON, CAREY | 287 MAIN ST # B3 FARMINGTON CT 06032-2955 |
| SCOURAS, DAVID | 2454 N SOUTHPORT AVE 3FF CHICAGO IL 60614 |
| SCOUT CAMP, BROAD CAMP | 1929 SUSQUEHANNA HALL RD WHITEFORD MD 21160 |
| SCOUTEN, STEPHANIE | 19810 SHERMAN WY WINNETKA CA 91306 |
| SCOUTNE, CHARITY | 7278 FRANKLIN CT GLOUCESTER VA 23061 |
| SCOVIAK, MARY | 212  PAWNEE DR WEST LAFAYETTE IN 47906 |
| SCOVIL, TINA | 5623 FOXWOOD DR APT A OAK PARK CA 91377 |

| Claim Name | Address Information |
|---|---|
| SCOVILL, JAMES | 31 HIGH ST PORTLAND CT 06480-1618 |
| SCOVILL, JOE | 62    HARDING AVE NEWINGTON CT 06111 |
| SCOVILL, SARAH | 8903 NW  28TH DR # A CORAL SPRINGS FL 33065 |
| SCOVRONICK, NORMAN | 1849 S  OCEAN DR # 914 HALLANDALE FL 33009 |
| SCOWDEN, STACEY | 1541 MAGNOLIA AVE WINTER PARK FL 32789 |
| SCOZIO, CAROL | 5917 EL MORRO CT OAK FOREST IL 60452 |
| SCOZZAFAVA, CHARLANE | 2837    RIO NUEVO MARGATE FL 33063 |
| SCOZZAFAVA, RYAN | 1340 CABRILLO PARK DR APT H SANTA ANA CA 92701 |
| SCRAFFORD, ROBERT | 5817 CLEARSPRING RD BALTIMORE MD 21212 |
| SCRAGER, LOU | 7701    LEXINGTON CLUB BLVD # C DELRAY BEACH FL 33446 |
| SCRAGG, C. | 13000    MUSTANG TRL WESTON FL 33330 |
| SCRAK, DORTHEA | 534    LECHAUWECKI AVE BETHLEHEM PA 18015 |
| SCRAMUZZO, SCOTT | 2104  HEARTHSTONE DR BARTLETT IL 60103 |
| SCRANTON, PAUL AND B | 430 OLD RANCH RD SEAL BEACH CA 90740 |
| SCRASE, LARRY | 5269    OAKMONT VILLAGE CIR LAKE WORTH FL 33463 |
| SCREEN, MS. MARLENE | 3321 NW  172ND TER MIAMI FL 33056 |
| SCREEN, SCHVANE | 16314 ELLIPSE TER BOWIE MD 20716 |
| SCREENS, SOPHIE | 8625 43RD ST LYONS IL 60534 |
| SCREENVISION, R E | 1411 BROADWAY APT 33RD NEW YORK NY 10018 |
| SCRENAR, P | 432 MIDDLEBURY CT CLAREMONT CA 91711 |
| SCRENCI, RALPH | 9856    MARINA BLVD # 1315 BOCA RATON FL 33428 |
| SCREVEN, CHRIS | 5550 S SHORE DR 1404 CHICAGO IL 60637 |
| SCREWS, ROBERT | 1026 THOMPSON AV APT 2 GLENDALE CA 91201 |
| SCRIBA, EDWIND | 1302  MAYWOOD AVE BALTIMORE MD 21204 |
| SCRIBER, IRIS | 3810    TOWANDA AVE 2F BALTIMORE MD 21215 |
| SCRIBER, SAM | 1015 FLAGTREE LN BALTIMORE MD 21208 |
| SCRIBERRES, PAUL | 8563 N  CAMPANELLI BLVD PLANTATION FL 33322 |
| SCRIBNEN, MIKE | 29W437 TANGLEWOOD LN WARRENVILLE IL 60555 |
| SCRIBNER, D L | 25 CEDAR  LN NEWPORT NEWS VA 23601 |
| SCRIMALE, CHARLES | 410    PALO VERDE DR LEESBURG FL 34748 |
| SCRIMEGEOUR, STEPHEN | 5308 SPORT CLUB  RUN SUFFOLK VA 23435 |
| SCRIMGEOUR, KYLE | 4810 NARROT ST TORRANCE CA 90503 |
| SCRIMSHAW, SUSAN | 914 S LAFLIN ST CHICAGO IL 60607 |
| SCRIMSHICE, DONNA | 5811 FULLERTON AV APT A BUENA PARK CA 90621 |
| SCRIPILLITI, SKIPPY | 6657    BOCA HERMOSA LN BOCA RATON FL 33433 |
| SCRIREMAMMANO. ANTHONY | 2901 S  OCEAN BLVD # 902 902 HIGHLAND BEACH FL 33487 |
| SCRIVANO, MADDALENA | 21 JURACH RD COLCHESTER CT 06415-2107 |
| SCRIVEN, RONALD | 437 EUREKA LOOP NEWPORT NEWS VA 23601 |
| SCRIVEN, SUSAN | 2019  CLOVER LN WOODRIDGE IL 60517 |
| SCRIVENER, ZELLA | 15280 ROLLING RIDGE DR CHINO HILLS CA 91709 |
| SCRIVER, DANIELLE | 759    TIVOLI CIR # 103 DEERFIELD BCH FL 33441 |
| SCRIVER, RUTH | 2400 S FINLEY RD 163 LOMBARD IL 60148 |
| SCRIVNER, BETTY | 3233 NE  34TH ST # 1111 FORT LAUDERDALE FL 33308 |
| SCRIVNER, DAVID | 2491 E COUNTY DOWN DR CHANDLER AZ 85249 |
| SCRIVNER, JEFF | 818 7TH ST APT 6 SANTA MONICA CA 90403 |
| SCROFANO, JOHN | 900 SHEPARD CREST DR CORONA CA 92882 |
| SCROGGINS, JAMES | 13273 FIJI WY APT 112 MARINA DEL REY CA 90292 |
| SCROGGINS, ROBT | 2001 S MICHIGAN AVE 8C CHICAGO IL 60616 |
| SCROGGINS, S | 1542 3RD  ST B LANGLEY AFB VA 23665 |

| Claim Name | Address Information |
|---|---|
| SCROGOINS, SHANE | 69  SIERRA RD BOULDER HILLS IL 60538 |
| SCROP, JULIUS | 5943   ARECA PALM CT # E DELRAY BEACH FL 33484 |
| SCROP, STEPHAN | 23 NE  14TH AVE POMPANO BCH FL 33060 |
| SCROPPO, MARIE | 2923 N 78TH AVE ELMWOOD PARK IL 60707 |
| SCROSSMAN, MARK | 1301 W SCHOOL ST 309 CHICAGO IL 60657 |
| SCRUB A DUB | 2200 TODDS  LN HAMPTON VA 23666 |
| SCRUGGS, BLAINE | 2442 RED BUD CT AURORA IL 60502 |
| SCRUGGS, BLAINE | 497  PHEASANT HILL DR NORTH AURORA IL 60542 |
| SCRUGGS, DARREL | 2940 NW  171ST TER MIAMI FL 33056 |
| SCRUGGS, DIANA | 903 PAN  CT NEWPORT NEWS VA 23601 |
| SCRUGGS, DIANA | 304 MIMOSA DR NEWPORT NEWS VA 23606 |
| SCRUGGS, ELLEN | 3114 BERKSHIRE RD BALTIMORE MD 21214 |
| SCRUGGS, GENEVA | 617  KENILWORTH AVE SOUTH ELGIN IL 60177 |
| SCRUGGS, MARGRET | 800 DAPHIA  CIR 279 NEWPORT NEWS VA 23601 |
| SCRUGGS, RICHARD | 704  BRIGHTON CIR BARRINGTON IL 60010 |
| SCRUGGS, ROBERT | 3 TOLLINGTON CT BALTIMORE MD 21227 |
| SCRUGGS, WALTER J | 4391 CEDAR POINT  LN WILLIAMSBURG VA 23188 |
| SCRUSE, JUANITA | 13 LINDA LN ENFIELD CT 06082-3011 |
| SCRUSE, TROY | 9   ROSEWOOD LN BLOOMFIELD CT 06002 |
| SCRUTCHIONS, IDEL | 17717  PAXTON AVE LANSING IL 60438 |
| SCRUZ, JESUS | 1018 W HILLSIDE DR BENSENVILLE IL 60106 |
| SCUDDER, JOSEPH | 120 CHARLES DR ALLENTOWN PA 18104 |
| SCUDDER, MARJORIE | 2951   JOSEPH CIR OVIEDO FL 32765 |
| SCUDDER-FLINT, STEPHANIE | 207 MAIN ST N GREENSBORO MD 21639 |
| SCUDERI, DONNA | 38   LIDO RD UNIONVILLE CT 06085 |
| SCUDERO, TONY | 121 E  62ND ST HIALEAH FL 33013 |
| SCUDIERI, HELEN | 11 WILSTAR CIR ENFIELD CT 06082-4607 |
| SCUDIERO, ALEX | 1217 HELEN DR MELROSE PARK IL 60160 |
| SCUITO JR, JOHN | 10320 S PULASKI RD 104 OAK LAWN IL 60453 |
| SCULFIELD, RUTHIE | 2105 SAINT CHARLES RD 1 MAYWOOD IL 60153 |
| SCULL, MEGAN | 1121 N KINGS RD APT 7 WEST HOLLYWOOD CA 90069 |
| SCULL, WILLIAM | 14084   VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| SCULLION, ARTHUR | 3500 SW  32ND ST HOLLYWOOD FL 33023 |
| SCULLION, GAIL | 101 BRIAR  LN WILLIAMSBURG VA 23188 |
| SCULLY, BARBARA | 516 MIDLANE DR CRYSTAL LAKE IL 60012 |
| SCULLY, BERNICE | 4021 W BELMONT AVE 225 CHICAGO IL 60641 |
| SCULLY, CANDICE | 2009 GUY WAY BALTIMORE MD 21222 |
| SCULLY, DAVID | 5716 NW  64TH WAY TAMARAC FL 33321 |
| SCULLY, ELISA | 1953 ALTA OAKS DR ARCADIA CA 91006 |
| SCULLY, FLO | 6  OAK BROOK CLUB DR 104K OAK BROOK IL 60523 |
| SCULLY, J | 15202  LAKE SHORE RD LAKESIDE MI 49116 |
| SCULLY, J | 2120 N FREMONT ST CHICAGO IL 60614 |
| SCULLY, K. | 11075 NW  37TH ST CORAL SPRINGS FL 33065 |
| SCULLY, KRISTEN | 4973  COLUMBIA RD 303 COLUMBIA MD 21044 |
| SCULLY, MARIE | 9   LINWOOD DR MANCHESTER CT 06040 |
| SCULLY, MARIE | PO BOX 1284 SOUTH WINDSOR CT 06474 |
| SCULLY, MARJORIE | 16220 PAULINA ST MARKHAM IL 60428 |
| SCULLY, MARK | 110 S MONROE ST HINSDALE IL 60521 |
| SCULLY, MATTHEW O | 632 CAMINO MANZANAS THOUSAND OAKS CA 91360 |

| Claim Name | Address Information |
|---|---|
| SCULLY, MRS FRED | 1116 KORNBLUM AV TORRANCE CA 90503 |
| SCULLY, STEPHANIE | 11208 OLD CARRIAGE RD GLEN ARM MD 21057 |
| SCULLY, SUSAN, HADLEY JR HIGH SCHOOL | 240 HAWTHORNE ST GLEN ELLYN IL 60137 |
| SCULLY, TIMOTHY | 1615 N DALE AVE ARLINGTON HEIGHTS IL 60004 |
| SCULLY-WELCH, JANE | 101   GROVE ST CLINTON CT 06413 |
| SCULNICK, LISA | 469 N  PINE ISLAND RD # B308 PLANTATION FL 33324 |
| SCULNICK, R | 5541 AVENIDA SOSIEGA W APT A LAGUNA WOODS CA 92637 |
| SCULOCK, RITA | 2504 E WESTWOOD CT CARPENTERSVILLE IL 60110 |
| SCULTZ, CAMERON | 823 W DOMINGO DR SAN GABRIEL CA 91775 |
| SCUMACI, DEBORAH L. | 10500   GREAT EGRET DR ORLAND PARK IL 60467 |
| SCUMACI, JOSEPH | 110 E WILSON ST ELMHURST IL 60126 |
| SCUMACI, RALPH | 238  MIDWAY DR WILLOWBROOK IL 60527 |
| SCUNGIO, EDITH | 14 WINDSOR AVE # I31 PLAINFIELD CT 06374-1043 |
| SCUORZO, MAX, VALPARAISO-COMPASS POINTE | 2232   CHICAGO ST 203 VALPARAISO IN 46383 |
| SCURATO, ARLEEN | 2750 NE  48TH ST LIGHTHOUSE PT FL 33064 |
| SCURCI, ED | 205 TROON CIR MOUNT AIRY MD 21771 |
| SCURDERI, GEORGINA | 3233 NE  34TH ST # 1417 FORT LAUDERDALE FL 33308 |
| SCURICK, ELON | 8819 S HERMITAGE AVE CHICAGO IL 60620 |
| SCURLOCK, BRENNA, BRADLEY UNIVERSITY | 908 N FRINK ST 3 PEORIA IL 61606 |
| SCURLOCK, JAN | 325 RAYMONDALE DR APT H SOUTH PASADENA CA 91030 |
| SCURTI, FRANK | 1526   LIMETREE BAY AVE JUPITER FL 33458 |
| SCURTO, SALVATORE | 177   RATTLING VALLEY RD DEEP RIVER CT 06417 |
| SCUSSEL, MICHAEL | 803   SOUTH BLVD EVANSTON IL 60202 |
| SCUSSELL, IRMA | 142 FURNACE AVE STAFFORD SPRINGS CT 06076 |
| SCUTOSKI | 2906  ERNST ST FRANKLIN PARK IL 60131 |
| SCUTTI, NICK | 4629   POINCIANA ST # 415 LAUD-BY-THE-SEA FL 33308 |
| SCWARTZ, DOREEN | 03N671  ELIZABETH ST ADDISON IL 60101 |
| SCWARTZ, EVELYN | 5531 SW  44TH AVE FORT LAUDERDALE FL 33314 |
| SCYMANIK, RANDY | 5406 KNELL AVE BALTIMORE MD 21206 |
| SCZAPA, NANCY | 97   BUTTERNUT ST MIDDLETOWN CT 06457 |
| SCZEPANIAK, MARY CLARE | 7068 NANTUCKET CIR APT5D FLORIDA FL 33917 |
| SCZEPUCHA, CAREY | 1206 OAKLAND TERRACE RD BALTIMORE MD 21227 |
| SCZESNY, RICHARD | 610 WILLOW CT WAUKEGAN IL 60085 |
| SCZUBLEWSKI, JULIO | 3322   CHICKEE LN MARGATE FL 33063 |
| SCZUREK, EDWARD | 409   COOK HILL RD LEBANON CT 06249 |
| SDAVA, DAVID | 440  74TH ST 102 DOWNERS GROVE IL 60516 |
| SEA, WILLIAM | 70200 DILLON RD APT 587 DESERT HOT SPRINGS CA 92241 |
| SEABAG, LIOR | 1931 NE  4TH AVE WILTON MANORS FL 33305 |
| SEABCOOK, JOAN, PURDUE | 8417  SHEFFIELD AVE DYER IN 46311 |
| SEABER, ED | 9303 GAINFORD ST DOWNEY CA 90240 |
| SEABERG, LORI | 302 S WA PELLA AVE MOUNT PROSPECT IL 60056 |
| SEABERG, MARY | 715 N WHEATON AVE WHEATON IL 60187 |
| SEABLOM, KANDACE | 1802 ESPLANADE ST APT 9 REDONDO BEACH CA 90277 |
| SEABO, VALARIE | 1521   STONEHAVEN DR # 8 BOYNTON BEACH FL 33436 |
| SEABOLD, F | 3016 ORANGE AV LA CRESCENTA CA 91214 |
| SEABOLT, DANA | 115 KITTY  DR YORKTOWN VA 23692 |
| SEABOLT, HAROLD | 5576  NORRISVILLE RD WHITE HALL MD 21161 |
| SEABOLT, MELISSA | 2002  WHISTLER AVE BALTIMORE MD 21230 |
| SEABORG, DOROTHY | 232  20TH CT LOCKPORT IL 60441 |

| Claim Name | Address Information |
|---|---|
| SEABORNE, MICHAEL | 420 E WATERSIDE DR 1701 CHICAGO IL 60601 |
| SEABRA, ANTHONY | 347 N E NEW RIVER DR # 1204 FORT LAUDERDALE FL 33301 |
| SEABREASE, WILLIAM | 216 KENTUCKY AVE PASADENA MD 21122 |
| SEABROOK, SUE ELLEN | 225 CLEARFIELD  AVE VIRGINIA BEACH VA 23462 |
| SEABROOK, SUELLEN | 1400 LAKE HEARN DR ATLANTA GA 30319 |
| SEABROOK, WILLIAM | 100 S  TREMAIN ST # J2 MOUNT DORA FL 32757 |
| SEABROOKS, LILLIE | 1426 POTOMAC ST N BALTIMORE MD 21213 |
| SEABURG, KAREN | 2673 NE  17TH ST POMPANO BCH FL 33062 |
| SEABURG, ROBERT | 1407 GOLDEN OAKS PKY AURORA IL 60506 |
| SEABURY, CHARLENE B | 1420 SHERIDAN RD 3C WILMETTE IL 60091 |
| SEACAT, JASON | 121 S GRANVILLE BLVD FREMONT OH 43420 |
| SEADE, SHANELL | 15251 SENECA RD VICTORVILLE CA 92392 |
| SEADER, JODY | 7896  AMERICANA CIR T3 GLEN BURNIE MD 21060 |
| SEADER, JOHN | 1408 NE  12TH ST # 3 FORT LAUDERDALE FL 33304 |
| SEADER, SAUL | 3871  CANDLEWOOD CT BOCA RATON FL 33487 |
| SEADER,ALEXANDER | 1024 NW  13TH ST # 237 237 BOCA RATON FL 33486 |
| SEAFORTH, TREDOLPH | 3405 W ROGERS AVE BALTIMORE MD 21215 |
| SEAGER, CHARLES | 5356 WILLIAMEE RD TRUMANSBURG NY 14886 |
| SEAGER, CLYDE | 335 ANN ST CARY IL 60013 |
| SEAGER, JOHN H. | 3000  HOLIDAY DR # 903 903 FORT LAUDERDALE FL 33316 |
| SEAGO, BARRY | 1581 MARQUETTE AVE NAPERVILLE IL 60565 |
| SEAGO, KEITH | 4137 NW  29TH WAY BOCA RATON FL 33434 |
| SEAGO, TIM | 2241  TIDAL VIEW GARTH ABINGDON MD 21009 |
| SEAGRAVES, BYRON | 4746 SILVER LEAF AV ORANGE CA 92869 |
| SEAGRAVES, ROBERT | 631 RIVER BEND CT APT 102 NEWPORT NEWS VA 23602 |
| SEAGREN, WARREN | 8814 CHEROKEE CIR BLOOMINGTON IL 61704 |
| SEAGRIST, JULIE | 587  SHORELINE RD D BARRINGTON IL 60010 |
| SEAGUEL, JOSE | 6125 SW  39TH ST MIRAMAR FL 33023 |
| SEAGULL, AMON B. | 747 NW  91ST TER PLANTATION FL 33324 |
| SEAGULL, EDNA | 8515  SUNRISE LAKES BLVD # 111 SUNRISE FL 33322 |
| SEAGULL, JACOB | 3003 ABELL AVE BALTIMORE MD 21218 |
| SEAGULTON, CLINTON | 6524 STONEYVIEW LN APT 1 SIMI VALLEY CA 93063 |
| SEAH, MR | 7884 GLENOAKS BLVD SUN VALLEY CA 91352 |
| SEAHA, WILLIAM | 4 FARRELL RD PORTLAND CT 06480-1319 |
| SEAHOUSE, LISA | 8113 BUTTERCUP LN W PASADENA MD 21122 |
| SEAJACK, ANNE | 1129 SUSQUEHANNA AVE BALTIMORE MD 21220 |
| SEAL, | 8520 FOWLER AVE BALTIMORE MD 21234 |
| SEAL, CAROLINE | 4933  WARDS CHAPEL RD OWINGS MILLS MD 21117 |
| SEAL, CHARLES | 1244 SUNNYMEDE AVE SOUTH BEND IN 46615 |
| SEAL, H | 30735 RUE LANGLOIS RANCHO PALOS VERDES CA 90275 |
| SEAL, HAZEL | 616 HARWOOD AVE BALTIMORE MD 21212 |
| SEAL, MICHAEL | 1301  MIAMI RD # REAR REAR FORT LAUDERDALE FL 33316 |
| SEAL, MRS OLIVER | 27852 CALLE MARIN MISSION VIEJO CA 92692 |
| SEAL, NADYA | 527 MIDVALE AV APT 223 LOS ANGELES CA 90024 |
| SEAL, SHIRLEY | 4600 ROCHAMBEAU  DR WILLIAMSBURG VA 23188 |
| SEAL, VIRGINIA | 1444  MEDFIELD AVE BALTIMORE MD 21211 |
| SEALANDER, DOLORES | 63  BATTLE ST # 8 SOMERS CT 06071 |
| SEALANDER, ELSIE | 1741 COMPROMISE LINE RD GLENDORA CA 91741 |
| SEALE, DARRYL | 16111 CAJALCO RD PERRIS CA 92570 |

| Claim Name | Address Information |
|---|---|
| SEALE, JAMES | 19    LENORA DR WEST SIMSBURY CT 06092 |
| SEALES, ANITA | 8155 S TALMAN AVE CHICAGO IL 60652 |
| SEALESE, PATRICK | 218 CHARLES ST N 1805 BALTIMORE MD 21201 |
| SEALETTA, SANTA | 3540 N PITTSBURGH AVE CHICAGO IL 60634 |
| SEALEY, FRANCIS | 3075 NW   35TH AVE # 417 LAUDERDALE LKS FL 33311 |
| SEALEY, SHANNON | 20 TENNIS LN HAMPTON VA 23663 |
| SEALEY, TERRY & NOLAN | 2020 VANDERBILT LN APT 13 REDONDO BEACH CA 90278 |
| SEALING, DONALD | 7524  GAITHER RD SYKESVILLE MD 21784 |
| SEALING, OLGA | 16478 AE MULLINIX RD WOODBINE MD 21797 |
| SEALING, SUPERIOR | 9 MILWOOD RD EAST HARTFORD CT 06118-1734 |
| SEALL, STEPHEN | 17705 WAXWING LN SOUTH BEND IN 46635 |
| SEALOVE, CARL | 9026 W 24TH ST LOS ANGELES CA 90034 |
| SEALOVE, SONIA | 16175    GOLF CLUB RD # 110 WESTON FL 33326 |
| SEALS, BEN | 1637 216TH PL SAUK VILLAGE IL 60411 |
| SEALS, CARNELL | 1108 SEVERNVILLE DR CROWNSVILLE MD 21032 |
| SEALS, CEDRIC | 2231 E 67TH ST 9C CHICAGO IL 60649 |
| SEALS, CHARLES | 559 E BROWNING AVE 301 CHICAGO IL 60653 |
| SEALS, CHARLES | 559 E BROWNING AVE CHICAGO IL 60653 |
| SEALS, JULIE | 8484 CHERRY BLOSSOM ST RANCHO CUCAMONGA CA 91730 |
| SEALS, KRIS R | 28285 INFINITY CIR SAUGUS CA 91390 |
| SEALS, MICHAEL | 209 N PECAN  CT NEWPORT NEWS VA 23608 |
| SEALS, PATRICK | 13780   NEWPORT MNR DAVIE FL 33325 |
| SEALS, PERRY | 2749 SW  9TH ST FORT LAUDERDALE FL 33312 |
| SEALS, RON | 1533 N WIELAND ST 1E CHICAGO IL 60610 |
| SEALS, SHARON | 1478 PROSPECT CT WHEATON IL 60189 |
| SEALS, SUSAN | 712 PRESCOTT  CIR NEWPORT NEWS VA 23602 |
| SEALY, ELEANOR | 22 BELLES COVE  DR A POQUOSON VA 23662 |
| SEALY, MARIEV | 4152 N KOSTNER AVE CHICAGO IL 60641 |
| SEALY, MARK | 502 S MAIN ST APT 315 LOS ANGELES CA 90013 |
| SEALY, MAUREEN | 9320 NW  39TH ST SUNRISE FL 33351 |
| SEALY, MICHAEL | 945 NE  173RD ST NORTH MIAMI BEACH FL 33162 |
| SEALY, SHOWNDEL | 5640 STEVENS FOREST RD 240 COLUMBIA MD 21045 |
| SEALY, SILVIA | 10400 NW  30TH CT # 403 403 SUNRISE FL 33322 |
| SEALY, TAMMY | 335 SAINT THOMAS  DR B NEWPORT NEWS VA 23606 |
| SEAMAN, ANDY | 7460 NW  18TH ST # 101 MARGATE FL 33063 |
| SEAMAN, CINDY | 7910 N  UPPER RIDGE DR PARKLAND FL 33067 |
| SEAMAN, DEBORAH | 6021 SW  19TH ST PLANTATION FL 33317 |
| SEAMAN, DIANE | 1000 NE  2ND ST # 2 HALLANDALE FL 33009 |
| SEAMAN, HELEN | 856 SW  62ND AVE NO LAUDERDALE FL 33068 |
| SEAMAN, HOLLY | 26078 VIA ORO LOMA LINDA CA 92354 |
| SEAMAN, JASON | 10601 NW  43RD ST SUNRISE FL 33351 |
| SEAMAN, MARY | 174  DUNLAP RD PASADENA MD 21122 |
| SEAMAN, PATRICIA | 23 CARLSON DR NEW HARTFORD CT 06057-2402 |
| SEAMAN, PEGGY | VICTOR J ANDREW HIGH SCHOOL 9001 171ST ST TINLEY PARK IL 60477 |
| SEAMAN, RALPH | 5461 NW  36TH TER FORT LAUDERDALE FL 33309 |
| SEAMAN, RICHARD | 143   COLD SPRING RD AVON CT 06001 |
| SEAMAN, SHERYL | 1212   MOSES CREEK CT OVIEDO FL 32765 |
| SEAMANS, CHRIS | 52   LEE AVE WALLINGFORD CT 06492 |
| SEAMANS, DEBORAH | 3303  GRASSMERE RD NAPERVILLE IL 60564 |

| Claim Name | Address Information |
| --- | --- |
| SEAMAN`S FURNITURE | 90 PRICE PKWY ACCOUNTS PAYABLE, MIKE SEABURY FARMINGDALE NJ 11735 |
| SEAMON, ERIC | 9  BOWIE MILL AVE TANEYTOWN MD 21787 |
| SEAMON, GRACE | 4503 FREDERICK AVE BALTIMORE MD 21229 |
| SEAMON, HAROLD | 126 EDWARD WAKEFIELD WILLIAMSBURG VA 23185 |
| SEAMON, MARTIN | 3304 SE  4TH ST # 3 POMPANO BCH FL 33062 |
| SEAMON, MICHELLE | 30   DEER RUN PLANTSVILLE CT 06479 |
| SEAMOUR, CHRISTINE | 119   FOX HILL LN ENFIELD CT 06082 |
| SEAN CAMP | 8083 BUDDING BRANCH RD 12 GLEN BURNIE MD 21061 |
| SEAN DIXON | 105 OAK RIDGE LN DALLASTOWN PA 17313 |
| SEAN MURPHY DC# 58285054 | PO BOX 779800 MIAMI FL 33177 |
| SEAN RILEY | 233 N. GRIFFITH PARK DR. BURBANK CA 91506 |
| SEAN, FLATLEY | 5252   LAKE MARGARET DR # 311 ORLANDO FL 32812 |
| SEAN, KELSEY | 138   HATTAWAY DR ALTAMONTE SPRINGS FL 32701 |
| SEAN, MAGSON | 841   SYLVIA DR DELTONA FL 32725 |
| SEAN, MCNIHOL | 320   BLACK OAK CT # 105 ALTAMONTE SPRINGS FL 32701 |
| SEAN, MOHOMMAD | 4608   MEADOWBROOK AVE # D ORLANDO FL 32808 |
| SEAN, SMITH | 4470   WESTVIEW LN TITUSVILLE FL 32780 |
| SEANEY, SAM | 11228 NW  12TH CT CORAL SPRINGS FL 33071 |
| SEANEZ, ASHLEY | 9293 PARK AV SOUTH GATE CA 90280 |
| SEANEZ, CELINA | 16121 BLACKWOOD ST LA PUENTE CA 91744 |
| SEAQUIST, KIM | 700   SCHOOL DR FOX RIVER GROVE IL 60021 |
| SEAR, REBECCA | 6014 FAIRWAY LN ALLENTOWN PA 18106 |
| SEAR, RUTH | 464 S PRESIDENT ST    101 CAROL STREAM IL 60188 |
| SEARCH VENTURES, INC., C/O VICKIE | 802  LEXINGTON LN BATAVIA IL 60510 |
| SEARCY, BARBARA | 13508 DAPHNE AV GARDENA CA 90249 |
| SEARCY, NELLIE | 500 SHADOW DR HARVARD IL 60033 |
| SEARCY, PATRICIA A | 3845 POLK ST APT 138 RIVERSIDE CA 92505 |
| SEARE, JOHN | 223 LARKHILL ST THOUSAND OAKS CA 91360 |
| SEARFOSS, CAROLYN | 1179 N VALLEJO WY UPLAND CA 91786 |
| SEARFOSS, JACQUELYNE | 3269 RIM RD BETHLEHEM PA 18020 |
| SEARING, LEE | 60 W WISTARIA AV ARCADIA CA 91007 |
| SEARINGI, T D | 4838 HEAVEN AV WOODLAND HILLS CA 91364 |
| SEARL, HARRY | 299 N  RIVERSIDE DR # 1001 POMPANO BCH FL 33062 |
| SEARL, RONALD | 27  HICKORY LOOP DR SANDWICH IL 60548 |
| SEARLE, DANIEL C | 33 WOODLEY RD WINNETKA IL 60093 |
| SEARLE, JULIE | 517 E 12TH ST LOCKPORT IL 60441 |
| SEARLE, RONALD | 6291   BRECKENRIDGE CIR LAKE WORTH FL 33467 |
| SEARLE, STEPHEN | 824 N MAIN ST    2B WASHINGTON IL 61571 |
| SEARLES, JAMES | 1467 SW  18TH TER FORT LAUDERDALE FL 33312 |
| SEARLES, NICHOLAS | 2540 NE  10TH AVE POMPANO BCH FL 33064 |
| SEARLES, PAIGE | 3   NILES ST EAST HAMPTON CT 06424 |
| SEARLES, ROSEMARY | 8014   CANARY ISLAND WAY BOYNTON BEACH FL 33436 |
| SEARLS, TOM | 6150 NW  62ND ST # 108 TAMARAC FL 33319 |
| SEARON, CYNTHIA | 5900   PALM TRACE LANDINGS DR # 108 DAVIE FL 33314 |
| SEARS GRAND | 9200 OLD BALTIMORE PIKE ELLICOTT CITY MD 21042 |
| SEARS HOME IMPROVEMENT | 1024 FLORIDA CENTRAL PKWY LONGWOOD FL 32750 |
| SEARS JR., RALPH | 15641 PALOMINO DR CHINO HILLS CA 91709 |
| SEARS, AMY | 554 PAM CT WHEELING IL 60090 |
| SEARS, ANDREW | 18 ESTATES CT 6406 BALTIMORE MD 21208 |

| Claim Name | Address Information |
|---|---|
| SEARS, ANN | 260   GILBERT AVE WINSTED CT 06098 |
| SEARS, BETTY | 138 WATSON  LNDG SALUDA VA 23149 |
| SEARS, BOB | 382 CRESTWOOD RD WOOD DALE IL 60191 |
| SEARS, BOBBY | 3530   ORANGE ST LANTANA FL 33462 |
| SEARS, BRIAN | 236 W 56TH ST APT 53C NEW YORK NY 10019 |
| SEARS, BRIDGET | PO BOX 891 COBBS CREEK VA 23035 |
| SEARS, BRUCE | 3500 FAIR OAKS AV ALTADENA CA 91001 |
| SEARS, CARY | 3 SAWGRASS RD APT G13 CHARLESTON SC 29412 |
| SEARS, CHARLOTTE | 7519 175TH ST 3W TINLEY PARK IL 60477 |
| SEARS, DAVID | 704 MAGNOLIA AV PASADENA CA 91106 |
| SEARS, DEIDRA | 1831 NW  27TH TER FORT LAUDERDALE FL 33311 |
| SEARS, DONALD | 1205   GERMANIA DR D OTTAWA IL 61350 |
| SEARS, DOUG | 3735 E 96TH KANSAS CITY MO 64137 |
| SEARS, EDNA | 9731 RESEDA BLVD APT 64 NORTHRIDGE CA 91324 |
| SEARS, EDWARD | 1900 EMMORTON RD 222 BELAIR MD 21015 |
| SEARS, EVELYN | 1056 STERLING AVE FLOSSMOOR IL 60422 |
| SEARS, FRANCES | 1214 21ST   ST NEWPORT NEWS VA 23607 |
| SEARS, HE | 633 PALOS VERDES DR W PALOS VERDES ESTATES CA 90274 |
| SEARS, HELEN | 416   EVERETTE AVE ROMEOVILLE IL 60446 |
| SEARS, J | 21691   CYPRESS RD # 16A BOCA RATON FL 33433 |
| SEARS, JAMES | 808 ARNCLIFFE RD BALTIMORE MD 21221 |
| SEARS, JANELLE | 4749 FLANDERS LN H HARWOOD MD 20776 |
| SEARS, JANET | 2131 WESTMINSTER DR RIVERSIDE CA 92506 |
| SEARS, JOAN | 7367 NW  34TH ST LAUDERHILL FL 33319 |
| SEARS, KELLY | 149 RABY FARM RD SUFFOLK VA 23434 |
| SEARS, MARGARET | 10925 S CALIFORNIA AVE CHICAGO IL 60655 |
| SEARS, MARIBETH | 23W221   SAINT JAMES CT GLEN ELLYN IL 60137 |
| SEARS, MATHEW | 4521 N HARDING AVE 3 CHICAGO IL 60625 |
| SEARS, MICHEAL | 130 RUE FORET LAKE FOREST IL 60045 |
| SEARS, R | 1247 18TH ST SANTA MONICA CA 90404 |
| SEARS, RACHE, PURDUE | 1507   ALMOND ST DEMOTTE IN 46310 |
| SEARS, RANDALL | 9858 GENE ST CYPRESS CA 90630 |
| SEARS, RICHARD | 682 BEDFORD DR PALM SPRINGS CA 92264 |
| SEARS, SARA | 1742   UPPER FORDE LN HAMPSTEAD MD 21074 |
| SEARS, TERRY D | 5126 CALATRANA DR WOODLAND HILLS CA 91364 |
| SEARS, THOMAS | 106   CHESLEY AVE BALTIMORE MD 21206 |
| SEARS, TRACEY | 150   ABINGDON AVE KENILWORTH IL 60043 |
| SEARS, W. | 1036 SW  25TH PL BOYNTON BEACH FL 33426 |
| SEARS, WAYNE | 4718 AUTRY AV LONG BEACH CA 90808 |
| SEARS, YVONNE D | 3211 CRYSTAL LAKE CT ONTARIO CA 91761 |
| SEASE, JEFFREY | 1809 S 7TH PL ARCADIA CA 91006 |
| SEASE, JOANNE | 9241 W  BROWARD BLVD # 3319 PLANTATION FL 33324 |
| SEASHOLS, SARAH | 204 OLD HOLLOW  RD WILLIAMSBURG VA 23185 |
| SEASHORE, J | 8461 SEDAN AV WEST HILLS CA 91304 |
| SEASONS | 1371 S  OCEAN BLVD # DESK DESK POMPANO BCH FL 33062 |
| SEASONS ONTARIO PLAZ, DEBBIE REYES | 1000 W 4TH ST ONTARIO CA 91762 |
| SEASTEAD, RON | 4151 FAUST AV LAKEWOOD CA 90713 |
| SEASTROM, JAMES | 18022 WESTLAKE CIR HUNTINGTON BEACH CA 92648 |
| SEATO, CASIMIR | 1911 ELLINWOOD RD BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| SEATON, BRENDA | 906  AUDREY AVE JOLIET IL 60436 |
| SEATON, CHRISTINA, BRADLEY | 911 N DURYEA PL 914 PEORIA IL 61606 |
| SEATON, DIANE | 877 PINE ST BRISTOL CT 06010-6913 |
| SEATON, HAROLD | 3750 WHIRLAWAY LN CHINO HILLS CA 91709 |
| SEATON, LINDA | 6833 S CAMPBELL AVE CHICAGO IL 60629 |
| SEATON, PAM | 9641 RIVER ST 2 SCHILLER PARK IL 60176 |
| SEATON, ROBERT | 1891  CHESHIRE LN WHEATON IL 60189 |
| SEATON, STUART | 116 MEADOWBROOK WILLIAMSBURG VA 23188 |
| SEATON, STUART | 460 WIND MILL POINT  RD HAMPTON VA 23664 |
| SEATON, WILLIAM | 6430  NE JACARANDA AVE WINTER HAVEN FL 33881 |
| SEATTLE SUTTON | 2500 SPYGLASS CT EDWARDSVILLE IL 62025 |
| SEAVEDRA, ROBERT | 1035  HIGGINS QUARTERS DR 108 HOFFMAN ESTATES IL 60169 |
| SEAVEN, VIVIAN | 6214 LA MIRADA AV APT 2 LOS ANGELES CA 90038 |
| SEAVER, EVELYN | 209  KENOSHA ST WALWORTH WI 53184 |
| SEAVERS, KATHERINE | 6384 CENTENNIAL PL S A GLEN BURNIE MD 21061 |
| SEAVERSON, LINDA | 808  MACKINAW AVE 1 CALUMET CITY IL 60409 |
| SEAVEY, J E | 31382 HOLLY RD STERLING IL 61081 |
| SEAVEY, MATT | 35236 CAMINO CAPISTRANO CAPISTRANO BEACH CA 92624 |
| SEAWALL, FRED | 9658   POSITANO WAY LAKE WORTH FL 33467 |
| SEAWARD, VALERIE | 140  MCGINTY ST COAL CITY IL 60416 |
| SEAWELL, MARK | 3104 LONDON COMPANY  WAY WILLIAMSBURG VA 23185 |
| SEAWOOD, OTIS | 17112  UNIVERSITY AVE SOUTH HOLLAND IL 60473 |
| SEAWRIGHT, CHRIS | 7048 E HANBURY ST LONG BEACH CA 90808 |
| SEAY, AMY | 2337 W MCLEAN AVE 1 CHICAGO IL 60647 |
| SEAY, DEBBIE | 101 DUNDEE WILLIAMSBURG VA 23188 |
| SEAY, DIANE | 1404 DALMATION PL T2 BELCAMP MD 21017 |
| SEAY, ELEANOR | 3206  SOUTHGREEN RD GWYNN OAK MD 21244 |
| SEAY, KATHY | 2945 LIBERTY PKWY BALTIMORE MD 21222 |
| SEAY, KEVIN | 4304 SPRING AVE BALTIMORE MD 21227 |
| SEAY, M | 115 SIR JOHN WAY SEAFORD VA 23696 |
| SEAY, STELLA | 1045 W 112TH PL CHICAGO IL 60643 |
| SEAY, WYLENE | 916 W FLORA ST ONTARIO CA 91762 |
| SEBADA, EMILIA | 334 RAINBOW TER PALMDALE CA 93551 |
| SEBAG, CHRISTINA | 9351   LIME BAY BLVD # 312 TAMARAC FL 33321 |
| SEBAG, JESSICA | 1526   SPRINGSIDE TER WESTON FL 33326 |
| SEBASKI, CHUCK | 6035  MIDDAUGH AVE DOWNERS GROVE IL 60516 |
| SEBASTIAN, | 916 RAPPAIX CT TOWSON MD 21286 |
| SEBASTIAN, ELIZABETH | 522 YACHT CLUB DR BERLIN MD 21811 |
| SEBASTIAN, FAUSTINO | 354 ADDLEMAN AV WEST COVINA CA 91792 |
| SEBASTIAN, JAMES | 805 WILDROSE AV MONROVIA CA 91016 |
| SEBASTIAN, JENNIFER | 2191  BROOKWOOD DR SOUTH ELGIN IL 60177 |
| SEBASTIAN, LOURDES | 7118  40TH PL STICKNEY IL 60402 |
| SEBASTIAN, NANCY | 5045 OLIVE HILL RD FALLBROOK CA 92028 |
| SEBASTIAN, NORMAN | 515 W 3RD ST SPRING VALLEY IL 61362 |
| SEBASTIAN, OBIDIO | 6095 NW  8TH ST # 115 MARGATE FL 33063 |
| SEBASTIAN, PAUL | 5218 S MERRIMAC AVE CHICAGO IL 60638 |
| SEBASTIAN, RAYJEE LIM | 22 VIA PALMIEKI CT LAKE ELSINORE CA 92532 |
| SEBASTIAN, V. R. | 714 NE  10TH ST # 108 108 HALLANDALE FL 33009 |
| SEBASTIANO, MICHAEL | 101   BRINY AVE # 2011 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| SEBASTIANO, VITO | 16358 S PEERLESS CT PLAINFIELD IL 60586 |
| SEBASTIN, RICHARD | 1237 NW  112TH TER CORAL SPRINGS FL 33071 |
| SEBASTION, MATOS | 703    FREDERICK AVE DUNDEE FL 33838 |
| SEBATA, MS SHIGERO | 4046 MINERVA AV LOS ANGELES CA 90066 |
| SEBBORN, CRISTINE | 1878 SW  6TH CT BOCA RATON FL 33486 |
| SEBBY, GERALD | 116 S ORCHARD DR BOLINGBROOK IL 60440 |
| SEBBY, RALPH | 1456 N GARDEN DR PLAINFIELD IL 60544 |
| SEBEK, ISABEL | 401    BRINY AVE # 515 POMPANO BCH FL 33062 |
| SEBEK, RICHARD S. | 3001 SW  21ST TER # B1 DELRAY BEACH FL 33445 |
| SEBEK, WILLIAM | 14995 CAMDEN AV CHINO HILLS CA 91709 |
| SEBELIK, MARY | 34433    TIFFANY LN EUSTIS FL 32736 |
| SEBENALA, ANDREA | 74 SYCAMORE LN BUENA PARK CA 90621 |
| SEBER, JEFF | 61164 FOX GLOVE LP BEND OR 97702 |
| SEBERGER, MIKE | 21515 AUSTIN ST LOWELL IN 46356 |
| SEBERT, JOSHUA | 2331 PORTLAND ST APT 4 LOS ANGELES CA 90007 |
| SEBESIAN, HILDA | 10162 FARRALONE AV CHATSWORTH CA 91311 |
| SEBESTA, AMY | 111 RUBY CT MICHIGAN CITY IN 46360 |
| SEBESTA, MARCELLA | 119 S  17TH ST ALLENTOWN PA 18104 |
| SEBESTA, STEVE | 625    SILVER BIRCH PL LONGWOOD FL 32750 |
| SEBESTA, STEVE | 27614 89TH PL SALEM WI 53168 |
| SEBESTA, STEVE | 4801 W WONDER LAKE DR WONDER LAKE IL 60097 |
| SEBESTA, WAYNE | 831 NE  40TH ST # 3 OAKLAND PARK FL 33334 |
| SEBESTIK, PABEL | 7551 W 62ND ST 2 SUMMIT-ARGO IL 60501 |
| SEBESTYEN, ILONA | 2251 LITCHFIELD LN LAKE IN THE HILLS IL 60156 |
| SEBHATO, WEBI | 411 E 98TH ST APT 2 INGLEWOOD CA 90301 |
| SEBINO, GREG | 4333 N ASHLAND AVE 2 CHICAGO IL 60613 |
| SEBLANI, FERIAL | 4268    FOX RIDGE DR DAVIE FL 33331 |
| SEBO, JENNY | 931    WILMA LN ELK GROVE VILLAGE IL 60007 |
| SEBO, JOANNE | 1815 OAKTON ST PARK RIDGE IL 60068 |
| SEBO, JOANNE | 1815 OAKTON ST 3A PARK RIDGE IL 60068 |
| SEBOLD, CARRIE | 248  PARADISE PKY OSWEGO IL 60543 |
| SEBOLD, CARRIE | 454 W DEMING PL 2A CHICAGO IL 60614 |
| SEBOLD, IRENE | 4544 N LINDA TERRACE DR COVINA CA 91722 |
| SEBOLSKY, NADIA | 11350    SUNDANCE LN BOCA RATON FL 33428 |
| SEBOUTIAN, HECTOR | 234 W BYGROVE ST COVINA CA 91722 |
| SEBREE, LINDY S | 13311    WOODLAND DR ASTATULA FL 34705 |
| SEBREE, W | 1043 N  GREENWAY DR CORAL GABLES FL 33134 |
| SEBRIGN, JUSTIN | 4039 W 141ST ST APT 10 HAWTHORNE CA 90250 |
| SEBRING, JASON | 975 J CLYDE MORRIS BLVD APT A NEWPORT NEWS VA 23601 |
| SEBRING, WALTER | 1973 NEWPORT BLVD APT 11 COSTA MESA CA 92627 |
| SEC, SUZANNE | 4987    FOREST DALE DR LAKE WORTH FL 33449 |
| SECALIC, JOHN | 142    LYNDHURST G DEERFIELD BCH FL 33442 |
| SECCIA, JACKIE | 12491 DESERT SPRINGS ST MIRA LOMA CA 91752 |
| SECEMSKY, MORRIS | 7450 LINCOLN AVE    406 SKOKIE IL 60076 |
| SECEMSKY, VIRGINIA | 308 GRAYFRIARS LN INVERNESS IL 60067 |
| SECHAK, PETE | 1905 MUNSEY DR FOREST HILL MD 21050 |
| SECHAN, JON | 627 N RUMPLE LN ADDISON IL 60101 |
| SECHE, FRITZ | 4270 NW  3RD AVE POMPANO BCH FL 33064 |
| SECHEL, DANA | 8040 SW  20TH CT DAVIE FL 33324 |

| Claim Name | Address Information |
|---|---|
| SECHER, BRANDI | 22 S THROOP ST CHICAGO IL 60607 |
| SECHLER, ALMA | 1925 W  TURNER ST # W229A ALLENTOWN PA 18104 |
| SECHMAN, STANLEY | 1325 PERRY ST    307 DES PLAINES IL 60016 |
| SECHMAN, STELLA | 1325  PERRY ST 307 DES PLAINES IL 60016 |
| SECHRENGOST, JOAN M | 31250 QUAIL VALLEY RD CASTAIC CA 91384 |
| SECHREST, JASON | 1008 N STANLEY AV APT 2 WEST HOLLYWOOD CA 90046 |
| SECHREST, WALTER | 736 PANSY AVE WINTER PARK FL 32789 |
| SECHRIST, GAIL | 7 ABBEY RD NEW FREEDOM PA 17349 |
| SECHTER, ANN | 260 NW  76TH AVE # 403 MARGATE FL 33063 |
| SECHTMAN, EDWARD | 671    LAKESIDE CIR # 1004 1004 POMPANO BCH FL 33060 |
| SECIA-ABELES, H.V. | 5329 AMIGO AV TARZANA CA 91356 |
| SECK, AHMADON | 4161 NW  66TH AVE CORAL SPRINGS FL 33067 |
| SECK, TONI | 17220 ELY AV CERRITOS CA 90703 |
| SECKEL, WILLIAM | 5575 NW  79TH WAY PARKLAND FL 33067 |
| SECKENDORF, BERNIE | 7351    MARBELLA ECHO DR DELRAY BEACH FL 33446 |
| SECKINGER, JON | 400 RAMBLEWOOD DR EASTON PA 18040 |
| SECKINGER, SUSAN | 225    PROSPECT ST WETHERSFIELD CT 06109 |
| SECKMAN, CHERYL | 7408 SPARKLING LAKE RD ORLANDO FL 32819 |
| SECKMAN, KELLY | 4500 LYONS RUN CIR 202 OWINGS MILLS MD 21117 |
| SECKORA, FRANCIS | 3460 SOUTHERN  AVE WEST POINT VA 23181 |
| SECOL, MILDRED | 6130 NEVADA AV APT 302E WOODLAND HILLS CA 91367 |
| SECOLA, RITA | 1000 S WESTGATE AV APT 215 LOS ANGELES CA 90049 |
| SECOND CITY TRAINING CENTER | 6560 HOLLYWOOD BLVD. 2ND FLOOR HOLLYWOOD CA 90027 |
| SECOND RAYMOND CO. | 3215 S  OCEAN BLVD # 902 902 HIGHLAND BEACH FL 33487 |
| SECONDI, ROBERT | 130    WINDSOR PARK DR C121 CAROL STREAM IL 60188 |
| SECONDO, ELAINE | 16    CONLIN DR ENFIELD CT 06082 |
| SECONTINE, MARIANNE | 7671    BRIDLINGTON DR BOYNTON BEACH FL 33472 |
| SECOR, DIANE | 5133 NW  84TH RD CORAL SPRINGS FL 33067 |
| SECOR, ROSALYN | 11751    ROYAL PALM BLVD # 104 104 CORAL SPRINGS FL 33065 |
| SECORD, ELIZABETH | 2995 HADDONFIELD LOOP FULLERTON CA 92831 |
| SECORD, JAMIE | 1518 W SCHOOL ST 2 CHICAGO IL 60657 |
| SECORE, EDWARD | 103 FERNCLIFF  DR WILLIAMSBURG VA 23188 |
| SECOSKY, J | 610 CALLE DE ARBOLES REDONDO BEACH CA 90277 |
| SECOURS, SUSANNE | 24051 LIMB ST MISSION VIEJO CA 92691 |
| SECREST, JENNIFER | 1845  GROVE AVE SCHAUMBURG IL 60193 |
| SECRIST, MARY | 457    HIGH POINT BLVD # A DELRAY BEACH FL 33445 |
| SECTOR OFFICE MTA, SAN GABRIEL VALLEY | 3449 SANTA ANITA AV EL MONTE CA 91731 |
| SECUNDINO, MORENO | 1126 MELHAM AV LA PUENTE CA 91744 |
| SECURITIES, UBS | 300 CONTINENTAL BLVD APT 600 EL SEGUNDO CA 90245 |
| SECURITY MANAGMENT CORP | 39    PALM AVE MIAMI BEACH FL 33139 |
| SECURITY, M.A.G | 15381 ASSEMBLY LN HUNTINGTON BEACH CA 92649 |
| SEDA, BLANCHE | 707    CLOVERLEAF BLVD DELTONA FL 32725 |
| SEDA, E | 1520 MILLBURY AV LA PUENTE CA 91746 |
| SEDA, E. | 8207  GRAY HAVEN RD C BALTIMORE MD 21222 |
| SEDA, EZEKIEL | 100 SW  132ND WAY # K210 PEMBROKE PINES FL 33027 |
| SEDA, JULIO | 250    MAIN ST # 514 HARTFORD CT 06106 |
| SEDA, KEVIN | 10933 ROCHESTER AV APT 416 LOS ANGELES CA 90024 |
| SEDA, ROCIO | 1520 APPLE BLOSSOM WY HEMET CA 92545 |
| SEDACCA, JULIETTE | 5297    WYCOMBE AVE BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| SEDALL, PAUL | 6231   MISTY PINES DR 3 TINLEY PARK IL 60477 |
| SEDAM, EVA | 88    TRINITY CIR HAINES CITY FL 33844 |
| SEDANKA, SHANNON | 602 MILLWRIGHT CT 21 MILLERSVILLE MD 21108 |
| SEDANO, ALEX | 14365 FOOTHILL BLVD APT 27 SYLMAR CA 91342 |
| SEDANO, HELEN | 1010 TERRACE RD APT 155 SAN BERNARDINO CA 92410 |
| SEDANO, LIZ | 7572 N CHERRYVALE BLVD 204 CHERRY VALLEY IL 61016 |
| SEDANO, MARIA | 5455 N SHERIDAN RD 2002 CHICAGO IL 60640 |
| SEDANO, MARTHA | 8424 VIA AIROSA RANCHO CUCAMONGA CA 91730 |
| SEDANO, ROBERT | 10936 MENDOZA RD MORENO VALLEY CA 92557 |
| SEDDON, ALFRED C. | 9801 BRANDT AVE OAK LAWN IL 60453 |
| SEDDON, BARBARA | 2824 NW  6TH AVE WILTON MANORS FL 33311 |
| SEDDY, FRED | 3101    OAKLAND SHORES DR # H202 OAKLAND PARK FL 33309 |
| SEDE, GINA | 743 CHESTNUT AV LONG BEACH CA 90813 |
| SEDENO, ADRIAN | 1898 SOCORRO WY OXNARD CA 93030 |
| SEDENO, CATHERINE | 3930 N  56TH AVE # 409 HOLLYWOOD FL 33021 |
| SEDENO, JOSE LUIS | 12017 PACIFIC AV APT 6 LOS ANGELES CA 90066 |
| SEDENO, PERLA | 4936 W 99TH ST INGLEWOOD CA 90301 |
| SEDENO, TIMO | 3744 DELMAS TER APT 2 LOS ANGELES CA 90034 |
| SEDENSKY, SUSAN | 20   GREENBRIAR CT MYSTIC CT 06355 |
| SEDER, P | 1953 ROCKHOFF LN ESCONDIDO CA 92026 |
| SEDER, SARAH | 1455 WASHINGTON BLVD APT 232 STAMFORD CT 06902-8803 |
| SEDERBERG, KAREN | 1698 VERMONT DR A ELK GROVE VILLAGE IL 60007 |
| SEDEVIC, MARVIN | 3737 S EMERALD AVE 1 CHICAGO IL 60609 |
| SEDEVIE, JIM | 26005 OAK ST APT 23 LOMITA CA 90717 |
| SEDGWICK, DEBORA | 107 SAINT GEORGE  WAY 201 HAMPTON VA 23669 |
| SEDGWICK, LARRY | 8034  DANIEL DR JUSTICE IL 60458 |
| SEDGWICK, MARTIN | 501-O  FRANKIE CT O PROSPECT HEIGHTS IL 60070 |
| SEDIK, SHAWNA | 5325 COCHRAN ST APT 103 SIMI VALLEY CA 93063 |
| SEDILLA, MARIA | 1838 PLACENTIA AV APT 201 COSTA MESA CA 92627 |
| SEDILLIO, VICTORIA | 2948 REYNARD WY SAN DIEGO CA 92103 |
| SEDILLO, LUIS | 303 COMMODORE DR HAMPTON VA 23669 |
| SEDILLO, MARY | 1638 S GRAND AV GLENDORA CA 91740 |
| SEDILLOS, PHIL P | 1906 RED ROSE WY APT B SANTA BARBARA CA 93109 |
| SEDIQ, JAMAL | 708 S PROSPECT AV APT 22 REDONDO BEACH CA 90277 |
| SEDITO, YOLANDA | 1641 MAJOR ST BETHLEHEM PA 18017 |
| SEDIVY, DEBBIE | 3441 E ELM ST BREA CA 92823 |
| SEDJO, KAY | 7404 COVENTRY DR SPRING GROVE IL 60081 |
| SEDLACEK, GEORGE | 33 VILLAGE WOODS DR CRETE IL 60417 |
| SEDLACK, JANICE | 7501 ALGONQUIN RD WONDER LAKE IL 60097 |
| SEDLACK, JEFF | 1511   BOULDER LN WOODSTOCK IL 60098 |
| SEDLACK, KATHY | 5181 NW  64TH DR CORAL SPRINGS FL 33067 |
| SEDLAK, BETTY | 3900 N  OCEAN DR # A5 LAUD-BY-THE-SEA FL 33308 |
| SEDLAK, HAROLD | 2236 S 9TH AVE NORTH RIVERSIDE IL 60546 |
| SEDLAK, KENNETH | 33 ORCHARD ST AVON CT 06001-3229 |
| SEDLAK, MARGE | 4224   SARATOGA AVE J112 DOWNERS GROVE IL 60515 |
| SEDLAR, GREG | 7 DRIFTWOOD CT ALGONQUIN IL 60102 |
| SEDLARZ, BRIANA | 4258 N GREENVIEW AVE 3D CHICAGO IL 60613 |
| SEDLET, MARVIN | 2406 N 56TH ST MILWAUKEE WI 53210 |
| SEDLEY, JANET | 7210   VENETIAN ST MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| SEDLEZKY, BRUCE | 13206 MYFORD RD APT 533 TUSTIN CA 92782 |
| SEDNEY, ED | 200 WYNDEMERE CIR E124 WHEATON IL 60187 |
| SEDOCK, BRIAN | 2032   FILLMORE ST HOLLYWOOD FL 33020 |
| SEDOR, THOMAS, INFANT JESUS OF PRAGUE | 1101 DOUGLAS AVE FLOSSMOOR IL 60422 |
| SEDOR, THOMAS, INFANT JESUS OF PRAGUE | 1101 DOUGLAS AVE FLOSSMOR IL 60422 |
| SEDORE, DAVID | 653 NW  46TH AVE DELRAY BEACH FL 33445 |
| SEDORY, DENIS | 80   DEERFIELD RUN ROCKY HILL CT 06067 |
| SEDRAKYAN, ERIC | 5711 LA MIRADA AV APT 1 LOS ANGELES CA 90038 |
| SEDVALLSON, MARIE | 2201  GLENVIEW AVE PARK RIDGE IL 60068 |
| SEDWICK MIDDLE SCHOOL/LIBRARY | 128   SEDGWICK RD WEST HARTFORD CT 06107 |
| SEE BI B4 STARTING, NORMAN_NIENSTEBT J | 2635 HONOLULU AV APT 18C MONTROSE CA 91020 |
| SEE BI UPDATE, (REFER TO 4339436109 | 70 HILLTOP RD APT 1003 RAMSEY NJ 07446 |
| SEE, AARON | 16412 ABASCAL DR HACIENDA HEIGHTS CA 91745 |
| SEE, BOB | 60 FLOR DE SOL RCHO SANTA MARGARITA CA 92688 |
| SEE, CECIL | 15138 GARDENHILL DR LA MIRADA CA 90638 |
| SEE, DAVID | 3139 WHEATON WAY L ELLICOTT CITY MD 21043 |
| SEE, JUNE | 6111 N WYNDWOOD DR CRYSTAL LAKE IL 60014 |
| SEE, KWEE | 92 GIRARD AVE HARTFORD CT 06105-2229 |
| SEE, MARIA FELS | 3665 HUGHES AV APT 117 LOS ANGELES CA 90034 |
| SEE, MATT | 8305 SIERRA WOODS LN CARPENTERSVILLE IL 60110 |
| SEE, ROBERT | 27913 ALTA VISTA VALENCIA CA 91355 |
| SEE, RON | 839 CHANCEL CIR GLEN ELLYN IL 60137 |
| SEEBA, HENRY | 7267  BOZMAN NEAVITT RD BOZMAN MD 21612 |
| SEEBACH, DANIEL | 1307 E 60TH ST 302 CHICAGO IL 60637 |
| SEEBER, AUDREY | 6211 SW  166TH AVE WESTON FL 33331 |
| SEEBER, TRACY | 234 CABRILLO ST COSTA MESA CA 92627 |
| SEEBERGER, JOSEPH | 1328 SOUTHWELL LN BEL AIR MD 21014 |
| SEEBERGER, LORRAINE | 2566 N RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| SEEBERGER, MARGE | 5900   CAMINO DEL SOL  # 106 BOCA RATON FL 33433 |
| SEEBERT, MORGAN | 1932   CRESTRIDGE DR CLERMONT FL 34711 |
| SEEBURGER, | 5741 EDMONDSON AVE T1 BALTIMORE MD 21228 |
| SEECHARAN, NAZEEMA | 9369 NW  55TH ST SUNRISE FL 33351 |
| SEECOOMAR | 13187 SW  26TH ST MIRAMAR FL 33027 |
| SEED, DEBORAH | 999 N LAKE SHORE DR 2A CHICAGO IL 60611 |
| SEEDORF, ALBERT | 531  BOYD CIR MICHIGAN CITY IN 46360 |
| SEEF, MICHAEL | 14400 IRVING AVE ORLAND PARK IL 60462 |
| SEEFELT, H P | 15   BUNNY LN DANIELSON CT 06239 |
| SEEFOO, MRS. CINDY | 14726 FOXGLOVE DR CHINO HILLS CA 91709 |
| SEEGAR, J | 1501 STANFORD AV REDONDO BEACH CA 90278 |
| SEEGER, CHUCK H | 8572 ROSEMARY DR RIVERSIDE CA 92508 |
| SEEGER, MARK | 3000   SILHAVY RD VALPARAISO IN 46383 |
| SEEGERS, GERALD | 1839 S  OCEAN BLVD # 3B DELRAY BEACH FL 33483 |
| SEEGMILLER, MARGIE | 6 SMITHCLIFFS RD LAGUNA BEACH CA 92651 |
| SEEGMILLER, MARGIE | 1830 PORT ASHLEY PL NEWPORT BEACH CA 92660 |
| SEEGOBIN, MARGRET | 2520 NW  49TH TER COCONUT CREEK FL 33063 |
| SEEGULL, BERNARD | 8757   ARBOR WALK DR LAKE WORTH FL 33467 |
| SEEHAUS, KRISTIN ELENA | 7117 STEWART AND GRAY RD APT 231 DOWNEY CA 90241 |
| SEEJATTAN, TERANCE | 11772 SW  16TH ST PEMBROKE PINES FL 33025 |
| SEEK, ANNA | 8435 JACOBS RD SEVERN MD 21144 |

| Claim Name | Address Information |
|---|---|
| SEEKFORD, BRENDA | 1406 RIO GRANDE CT SEVERN MD 21144 |
| SEEKINS, SHERRI | 395   BIGELOW HOLLOW RD UNION CT 06242 |
| SEEL, JOANA | 1366 E EL MORADO CT ONTARIO CA 91764 |
| SEELAND, KAREN | 200 CALLE DEL JUEGO SAN CLEMENTE CA 92672 |
| SEELBACH, BARBARA | 7745 COLIN  CT GLOUCESTER PT VA 23062 |
| SEELBACH, LUISE | 4910 NW  51ST AVE LAUDERDALE LKS FL 33319 |
| SEELER, BENJAMIN | 1460  MAYFIELD LN HOFFMAN ESTATES IL 60169 |
| SEELEY, BRIAN | 4420 NE  19TH AVE OAKLAND PARK FL 33308 |
| SEELEY, CAROL | 35 LAUREL  DR HAMPTON VA 23669 |
| SEELEY, J | 59   SOUTH RD PORTLAND CT 06480 |
| SEELEY, J | 427 STALLINGS  CT NEWPORT NEWS VA 23608 |
| SEELEY, MARCY | 1219 N DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| SEELEY, R | 6615   PEBBLE BEACH MARGATE FL 33068 |
| SEELEY, SANDRA | 5067 NW  4TH AVE BOCA RATON FL 33431 |
| SEELEY, TIM R | 2220  HONEYWOOD CT PLAINFIELD IL 60586 |
| SEELEY, VENNESSA | 498 SHADY DR COSTA MESA CA 92627 |
| SEELIG, ADELE | 7220   LAKE CIRCLE DR # 203 MARGATE FL 33063 |
| SEELIG, N | 1055 N KINGSLEY DR APT 300 LOS ANGELES CA 90029 |
| SEELIN, JACK | 4715  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SEELS, LAVERNE | 8123 LAWSON LOOP A FORT GEORGE G MEADE MD 20755 |
| SEELY, REED | 1212  VARSITY BLVD 111 DE KALB IL 60115 |
| SEELYE, TABITHA | 1910  QUAKER ST PEKIN IL 61554 |
| SEEMA, KALSI | 3781   MILLENIA BLVD # 205 ORLANDO FL 32839 |
| SEEMAN, BRIAN | 18813 TUBA ST NORTHRIDGE CA 91324 |
| SEEMAN, IRA | 1819 COLBY AV APT 1 LOS ANGELES CA 90025 |
| SEEMAN, SAMUEL | 5051 HAMPTON CT WESTMINSTER CA 92683 |
| SEEMANN, HAROLD | 700 NE  HARBOUR TER # 124 124 BOCA RATON FL 33431 |
| SEEMARYER, GERARDA | 118  UNCLE LEO DR D BRADLEY IL 60915 |
| SEEMONGAL, AUTAR | 5609 CASTLE OAK CT ORLANDO FL 32808 |
| SEEMUTH, YASMIN | 607 N MEADOWS BLVD 1A ADDISON IL 60101 |
| SEEN, JESSICA | 8395 NORWOOD DR MILLERSVILLE MD 21108 |
| SEENER, KIM | 8931  TARA HILL RD DARIEN IL 60561 |
| SEENEY, KAREN | 9301 CANYON CLASSIC DR LAS VEGAS NV 89144 |
| SEENEY, MARGARET | 2726 NW  104TH AVE # 402 PLANTATION FL 33322 |
| SEEPERSAD, JAGDEO | 3316 NW  32ND CT LAUDERDALE LKS FL 33309 |
| SEERAM, SURESH | 4162 W 163RD ST LAWNDALE CA 90260 |
| SEERLA, DURGHA | 496 ROSE LN BARTLETT IL 60103 |
| SEERY, JAQUELINE==DO NOT CALL= | 2800 NE  28TH ST # 3 3 POMPANO BCH FL 33064 |
| SEERY, LINDA | 5441   VIA DELRAY DELRAY BEACH FL 33484 |
| SEERY, MIKE | P O BOX 514 TWIN PEAKS CA 92391 |
| SEESE, H | PO BOX 5008 CRESTLINE CA 92325 |
| SEESE, MARLENE | 2914 EBBWOOD DR ELLICOTT CITY MD 21042 |
| SEESNEY, AMY | 7625  NORTHCOTE AVE HAMMOND IN 46324 |
| SEETHARAMAN, DEEPA | 11868 NW  11TH CT CORAL SPRINGS FL 33071 |
| SEETS, LUCINDA | 2203 BELLEVIEW RD BALTIMORE MD 21228 |
| SEEVARATNAM, S. | 9645  WHITEACRE RD A4 COLUMBIA MD 21045 |
| SEFATPOUR, FIFI | 400 LIMESTONE APT 617 IRVINE CA 92603 |
| SEFCIK, JULIA G | 2115 MARMION AVE 306 JOLIET IL 60436 |
| SEFCIK, RICHARD | 490 MIDDLESEX CT BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| SEFERIAN, SUSAN | 13401 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| SEFERIAN, VARTAN | 733 REDWOOD LN GLENVIEW IL 60025 |
| SEFFAR, TAOUFIQ | 1240 NE  27TH TER POMPANO BCH FL 33062 |
| SEFFER, GEORGE | 13854   VIA NIDIA DELRAY BEACH FL 33446 |
| SEFREN, BETTE | 15217   LAKES OF DELRAY BLVD # 108 DELRAY BEACH FL 33484 |
| SEFTON, BETTE | 10116 EMPYREAN WY APT 15-103 LOS ANGELES CA 90067 |
| SEFTON, RICHARD | 355  TWILIGHT DR MORRIS IL 60450 |
| SEGA, CARMEN | 2240 COUTS AV CITY OF COMMERCE CA 90040 |
| SEGA, THOMAS | 505  HEUSTIS ST YORKVILLE IL 60560 |
| SEGA, TIANI TUILOU | 16070 CACHE ST FOUNTAIN VALLEY CA 92708 |
| SEGAL, ALBERT | 9633  E SILLS DR # 104 BOYNTON BEACH FL 33437 |
| SEGAL, BARRY | 121 RIVERSHIRE LN LINCOLNSHIRE IL 60069 |
| SEGAL, BERNICE | 1510 CALIFORNIA AV SANTA MONICA CA 90403 |
| SEGAL, CAROLE | 348   GRANTHAM C DEERFIELD BCH FL 33442 |
| SEGAL, CHARLES | 2750  W SUNRISE LAKES DR # 106 SUNRISE FL 33322 |
| SEGAL, CHERYL | 330 LINCOLNWOOD RD HIGHLAND PARK IL 60035 |
| SEGAL, DAN | 7   FAIRVIEW DR FARMINGTON CT 06032 |
| SEGAL, DANA | 206  KALI CT PARKTON MD 21120 |
| SEGAL, DAVID | 343   DENNISON RD WESTBROOK CT 06498 |
| SEGAL, DAVID | 117   MONACO C DELRAY BEACH FL 33446 |
| SEGAL, DENNIS | 435   FOSTER RD SOUTH WINDSOR CT 06074 |
| SEGAL, FRANCES R | 5825 COSTELLO AV VAN NUYS CA 91401 |
| SEGAL, HAROLD | 168   MANSFIELD D BOCA RATON FL 33434 |
| SEGAL, HAROLD | 13717   VIA AURORA  # C DELRAY BEACH FL 33484 |
| SEGAL, HAROLD | 2700 GOLF CLUB DR APT 56 PALM SPRINGS CA 92264 |
| SEGAL, HARRIET | 12650 SW  15TH ST # 103 103 PEMBROKE PINES FL 33027 |
| SEGAL, HARRIET | 651   NORMANDY N DELRAY BEACH FL 33484 |
| SEGAL, ISADORE | 145   ARDMORE RD WEST HARTFORD CT 06119 |
| SEGAL, JOYCE | 3933   SAPPHIRE PALLADIUM DR BOYNTON BEACH FL 33436 |
| SEGAL, KIMBERLY | 2841 N  OCEAN BLVD # 1702 1702 FORT LAUDERDALE FL 33308 |
| SEGAL, LARRY | 3744 VISTA VERDE PALM SPRINGS CA 92262 |
| SEGAL, LEON | 2002   HYTHE A BOCA RATON FL 33434 |
| SEGAL, LIBBY | 12492   CRYSTAL POINTE DR # 102 BOYNTON BEACH FL 33437 |
| SEGAL, LISA A | 690   STRAWBERRY HILL DR GLENCOE IL 60022 |
| SEGAL, MARVIN | 5533 N  MILITARY TRL # 1701 BOCA RATON FL 33496 |
| SEGAL, MELVIN | 20594 NE  6TH COURT CIR NORTH MIAMI BEACH FL 33179 |
| SEGAL, MICHAEL | 405 SHERIDAN RD HIGHLAND PARK IL 60035 |
| SEGAL, MURIEL | 3050 N  PALM AIRE DR # 410 POMPANO BCH FL 33069 |
| SEGAL, MURRAY | 9265   VISTA DEL LAGO  # 41D BOCA RATON FL 33428 |
| SEGAL, PAM | 19731 SACRAMENTO LN HUNTINGTON BEACH CA 92646 |
| SEGAL, PAUL | 16580   SENTERRA DR DELRAY BEACH FL 33484 |
| SEGAL, PAUL | 29251 POMPANO WY LAGUNA NIGUEL CA 92677 |
| SEGAL, ROBERT | 7582   SOLIMAR CIR BOCA RATON FL 33433 |
| SEGAL, ROBERT & NANCY | 28W793 LEVERENZ RD NAPERVILLE IL 60564 |
| SEGAL, RONA V | 2446 W WINONA ST CHICAGO IL 60625 |
| SEGAL, ROSE | 4501 CONCORD LN 232 NORTHBROOK IL 60062 |
| SEGAL, SABIN | 10174   ARMANI DR BOYNTON BEACH FL 33437 |
| SEGAL, SHELAH | 10782 NW  19TH DR CORAL SPRINGS FL 33071 |
| SEGAL, SHIRLEY | 4061   EXETER D BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| SEGAL, SUMNER | 6343   VIA DE SONRISA DEL SUR   # 241 BOCA RATON FL 33433 |
| SEGAL, SUSAN | 3427   GARFIELD ST HOLLYWOOD FL 33021 |
| SEGAL, SUZI | 996 BLACKHAWK DR BEAUMONT CA 92223 |
| SEGAL, WAYNE | 1719   AREZZO CIR BOYNTON BEACH FL 33436 |
| SEGAL, WINIFRED | 10156   MANGROVE DR # 304 BOYNTON BEACH FL 33437 |
| SEGAL-PRADO, DIANA | 4840 N  STATE ROAD 7   # 102 COCONUT CREEK FL 33073 |
| SEGALE, SHELLY | 11377   DELEON CIR BOYNTON BEACH FL 33437 |
| SEGALINI, LAURENE | 561   FLANDERS L DELRAY BEACH FL 33484 |
| SEGALL, ARLENE & ARTHUR | 1318   CROSSBILL CT WESTON FL 33327 |
| SEGALMAN, ANGELA | P.O. BOX 53 VENTURA CA 93001 |
| SEGALMAN, IRWIN | 6958   GRENELEFE RD BOYNTON BEACH FL 33437 |
| SEGAN, LLOYD | 16105 MEADOWCREST RD SHERMAN OAKS CA 91403 |
| SEGARRA, AMANDA | 149   CLARK ST # 2 NEW BRITAIN CT 06051 |
| SEGARRA, DAVID | 830 NW  110TH AVE PLANTATION FL 33324 |
| SEGARRA, NELSON | 9779   KAMENA CIR BOYNTON BEACH FL 33436 |
| SEGARS, E | 5443   LAKE JESSAMINE DR ORLANDO FL 32839 |
| SEGASSER, CRAIG | 9877   DIVERSIFIED LN ELLICOTT CITY MD 21042 |
| SEGATTI, ALEXANDRA | 124 CORNERSTONE PL WHITEHALL PA 18052 |
| SEGATTI, SUSAN | 1461   WYNDHAM COVE LN SCHAUMBURG IL 60173 |
| SEGAWA, JANET | 2269 SEPULVEDA WY TORRANCE CA 90501 |
| SEGAWA, RICHARD | 728 W 173RD PL GARDENA CA 90247 |
| SEGEBRECHT, ROBERT | 3305   STILLWELL CT WOODRIDGE IL 60517 |
| SEGEL, AMY | 1685 SW  22ND AVENUE CIR BOCA RATON FL 33486 |
| SEGEL, BERT | 1151   VIOLET TER # 204 DELRAY BEACH FL 33445 |
| SEGEL, JAY | 4920 W 123RD PL HAWTHORNE CA 90250 |
| SEGEL, RALPH ETHER | 1133  MICHIGAN AVE WILMETTE IL 60091 |
| SEGELMAN, SAMUEL | 17096 NW  22ND ST PEMBROKE PINES FL 33028 |
| SEGER, DREW | 917 MERLO CT CARLSBAD CA 92011 |
| SEGER, J | 3601 E HOLT AV APT 316 WEST COVINA CA 91791 |
| SEGER, JEAN | 1312 7TH AVE ERIE IL 61250 |
| SEGER, JESSICA | 128   ARGYLE AVE WEST HARTFORD CT 06107 |
| SEGER, SCOTT | 119  GEDDES AVE WINTHROP HARBOR IL 60096 |
| SEGER, SUSAN | 4000   RIVER CRESCENT DR 4223 ANNAPOLIS MD 21401 |
| SEGERT, JAN | 909 HICKORY HILL DR COLUMBIA MO 65203 |
| SEGERT, JOANN, HUBBLE MIDDLE SCHOOL | 603 S MAIN ST WHEATON IL 60187 |
| SEGEV, LESLIE | 3773 PLUM HILL CT ELLICOTT CITY MD 21042 |
| SEGGELINK, THOMAS J | 141 FENWOOD CRES NEWPORT NEWS VA 23608 |
| SEGGIE, PHIL | 16781 REDWOOD ST FOUNTAIN VALLEY CA 92708 |
| SEGIEN, CHRISTOPHER | 254 NE  6TH CT BOCA RATON FL 33432 |
| SEGIN, CHRIS | 4537  THORNBARK DR HOFFMAN ESTATES IL 60192 |
| SEGLIN, VERONICAR | 5933 LA TIJERA BLVD LOS ANGELES CA 90056 |
| SEGMILLER | 10  TIMBERWOOD CT COCKEYSVILLE MD 21030 |
| SEGOBIANO, CAROL | 1507 BRISTOL AVE WESTCHESTER IL 60154 |
| SEGOOL, D | 3733   PERCIVAL RD ORLANDO FL 32826 |
| SEGOTA, JEFFEW | 2955 N HALSTED ST 3 CHICAGO IL 60657 |
| SEGOVIA, BARB | 1040 E DEL MAR AV ORANGE CA 92865 |
| SEGOVIA, BRIAN | 27082 ONEIL APT 1524 BEAUMONT CA 92223 |
| SEGOVIA, CHARLOTT | 18629 STARE ST NORTHRIDGE CA 91324 |
| SEGOVIA, CHRISTINA | 123 E 88TH PL LOS ANGELES CA 90003 |

| Claim Name | Address Information |
|---|---|
| SEGOVIA, EDWARD G | 2072 PASEO AMBAR SAN DIMAS CA 91773 |
| SEGOVIA, GLADIS | 1010 E HELLMAN AV MONTEREY PARK CA 91755 |
| SEGOVIA, JANICE | 25992 DUNDEE DR LAKE FOREST CA 92630 |
| SEGOVIA, JESSICA | 14814 GALE AV APT A15 HACIENDA HEIGHTS CA 91745 |
| SEGOVIA, JOHN | 104   PARADISE HARBOUR BLVD # 314 314 NORTH PALM BEACH FL 33408 |
| SEGOVIA, JOSE | 7645 CAMELLIA AV NORTH HOLLYWOOD CA 91605 |
| SEGOVIA, JOSE RAUL | 545 W 109TH ST LOS ANGELES CA 90044 |
| SEGOVIA, KANDYCE | 14747 LA CAPELLE RD LA MIRADA CA 90638 |
| SEGOVIA, LUIS | 2922 N KENOSHA AVE CHICAGO IL 60641 |
| SEGOVIA, MARIA | 214 E 75TH ST LOS ANGELES CA 90003 |
| SEGOVIA, MARIA | 140 SPENCER AV UPLAND CA 91786 |
| SEGOVIA, MAYRA | 7861 WINNETKA AV WINNETKA CA 91306 |
| SEGOVIA, PATRICIA | 42   BRENTWOOD DR GILBERTS IL 60136 |
| SEGOVIA, RICHARD | 604 W 38TH ST APT C SAN PEDRO CA 90731 |
| SEGOVIA, SID | 14273 WILDCAT LN VICTORVILLE CA 92394 |
| SEGOVIA, STEPHANIE | 15580 RUSSELL ST RIVERSIDE CA 92508 |
| SEGOVIANO, LISA | 1245 S GREENWOOD AV APT 6 MONTEBELLO CA 90640 |
| SEGOVIANO, ROSA | 1937  WISCONSIN AVE BERWYN IL 60402 |
| SEGOVIARO, JORGE | 409 E 102ND ST LOS ANGELES CA 90003 |
| SEGOZIANO, JOSE | 1431 E 64TH ST LOS ANGELES CA 90001 |
| SEGREDO, LILLIAN | 11640   QUIET WATERS LN BOCA RATON FL 33428 |
| SEGREE, FONTAINE | 8600 INTERNATIONAL AV APT 235 CANOGA PARK CA 91304 |
| SEGREIS, RON | 8580 NW  36TH ST # 305 SUNRISE FL 33351 |
| SEGUA, LORENA | 22751 EL PRADO APT 9207 RCHO SANTA MARGARITA CA 92688 |
| SEGUA, PAOLA | 22727 BURBANK BLVD WOODLAND HILLS CA 91367 |
| SEGUI, ANTONIO | 77   BRACE RD NEWINGTON CT 06111 |
| SEGUIN, DONNA | 5061 NW  44TH AVE COCONUT CREEK FL 33073 |
| SEGUIN, ELENA | 1715 S EL MOLINO ST ALHAMBRA CA 91801 |
| SEGUIN, EUGENE | 8512  CARRIAGE LN TINLEY PARK IL 60487 |
| SEGUIN, EUGENE | 465  JUNIPER DR PETERSBURG IL 62675 |
| SEGUIN, PATRICIA | 4752 W  ATLANTIC BLVD # 305 305 MARGATE FL 33063 |
| SEGUIN, PETER | 2970 NE  16TH AVE # B312 OAKLAND PARK FL 33334 |
| SEGUINE, HELEN | 6033 N SHERIDAN RD 30B CHICAGO IL 60660 |
| SEGUINO, JOSEPH | 24W671 WOODCREST DR NAPERVILLE IL 60540 |
| SEGUNDO, LILIANA | 38015 65TH ST E APT C5 PALMDALE CA 93552 |
| SEGUNDO, PEPE | 1928 E ROSE AV ORANGE CA 92867 |
| SEGUNDO, ROBERTO | 27444 CAMDEN APT 1B MISSION VIEJO CA 92692 |
| SEGURA, ARMANDO | 14761 MAGNOLIA BLVD SHERMAN OAKS CA 91403 |
| SEGURA, BEATRICE | 11815 LOS ALISOS CIR APT 25 NORWALK CA 90650 |
| SEGURA, BEATRIZ | 1502 SW  3RD TER DEERFIELD BCH FL 33441 |
| SEGURA, EDUARDO | 20812 MISSIONARY RIDGE ST DIAMOND BAR CA 91789 |
| SEGURA, EDY | 22725 BURBANK BLVD WOODLAND HILLS CA 91367 |
| SEGURA, ERICA | 414 W 5TH ST LONG BEACH CA 90802 |
| SEGURA, FEDERICO | 1248 GREENBERRY DR LA PUENTE CA 91744 |
| SEGURA, FRANK & MARIA | 4353 SAN BERNARDINO AV MONTCLAIR CA 91763 |
| SEGURA, GABRIEL | 14638 BLUEBELL DR CHINO HILLS CA 91709 |
| SEGURA, HENRY | 1542 W WRIGHTWOOD AVE 1 CHICAGO IL 60614 |
| SEGURA, ISELA | 15957 RANDALL AV APT 25 FONTANA CA 92335 |
| SEGURA, JACKIE | 16173 FLAMSTEAD DR HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
|---|---|
| SEGURA, JENNY | 24921 SARA LN LAGUNA HILLS CA 92653 |
| SEGURA, JOHN | 13632 LOS ANGELES ST BALDWIN PARK CA 91706 |
| SEGURA, JOHN | 14972 DAISY RD ADELANTO CA 92301 |
| SEGURA, JOSE GUADALUPE | 2394 S SAN ANTONIO AV POMONA CA 91766 |
| SEGURA, JOSEPH | 10690 50TH ST MIRA LOMA CA 91752 |
| SEGURA, LUIS | 1601 PACIFIC AV APT 207 OXNARD CA 93033 |
| SEGURA, LUPE | 11914 CULVER BLVD LOS ANGELES CA 90066 |
| SEGURA, MANUEL E | 2501 WOODLARK DR ONTARIO CA 91761 |
| SEGURA, MARIA | 815 N ASH ST WAUKEGAN IL 60085 |
| SEGURA, MARIA | 4314 N KEYSTONE AVE 1A CHICAGO IL 60641 |
| SEGURA, MARIA | 6387 NW  19TH CT MARGATE FL 33063 |
| SEGURA, MARIA | 11523 BRADSON PL APT 5 CULVER CITY CA 90230 |
| SEGURA, MARIA | 12004 BROOKSHIRE AV DOWNEY CA 90242 |
| SEGURA, MARIA | 11523 BROADWAY APT 4 WHITTIER CA 90601 |
| SEGURA, MARISOL | 5408  CROSSVIEW LN LAKE IN THE HILLS IL 60156 |
| SEGURA, MARTHA | 2422 S MILLARD AVE 2ND CHICAGO IL 60623 |
| SEGURA, MILDRED | 926 W PALMER ST COMPTON CA 90220 |
| SEGURA, NOEL | 4235 W MELROSE ST CHICAGO IL 60641 |
| SEGURA, RAYMUNDO | 3731 1/2 FLORAL DR LOS ANGELES CA 90063 |
| SEGURA, SALVADOR | 1224  169TH ST HAMMOND IN 46324 |
| SEGURA, SUSAN | 10376  OLCOTT AVE SAINT JOHN IN 46373 |
| SEGURA, SUSAN | 6311   THOMAS ST PEMBROKE PINES FL 33024 |
| SEGURA, T | 430 N MARCILE AV GLENDORA CA 91741 |
| SEGURA, VICTOR | 24466 LIOLIOS WY MORENO VALLEY CA 92551 |
| SEGURADO, OSCAR | 315  WEATHERFORD CT LAKE BLUFF IL 60044 |
| SEGURO, KARINA | 3108 VINELAND AV APT 217 BALDWIN PARK CA 91706 |
| SEGUROLA, YOLANDA | 4195 NW  76TH AVE HOLLYWOOD FL 33024 |
| SEGURSON, H | 6648 BOBBYBOYAR AV WEST HILLS CA 91307 |
| SEGVICH, MARIE | 5020 W 121ST PL ALSIP IL 60803 |
| SEHENO, SUE | 3801 E PACIFIC COAST HWY APT 231 LONG BEACH CA 90804 |
| SEHIFRIN, SHEILA, CARUSO MIDDLE SCHOOL | 1801 MONTGOMERY RD DEERFIELD IL 60015 |
| SEHILF, VIORT | 2532   GLENDALE CT WEST PALM BCH FL 33411 |
| SEHMBEY, JASBIR | 20431 VIA GALILEO NORTHRIDGE CA 91326 |
| SEHNEIDERHAN, GEORGE | 3266 MEADOW VALLEY DR ABINGDON MD 21009 |
| SEHNERT, BRENT | 1020 SW  149TH LN WESTON FL 33326 |
| SEHOLM, CHRIS | 16 LINCOLN ST UNIONVILLE CT 06085-1344 |
| SEHRES, BETTYT | 8500   VIA ROMANA  # 2 BOCA RATON FL 33496 |
| SEHRIG, JOY | 6990   OAK BRIDGE LN LAKE WORTH FL 33467 |
| SEIBEL, BRIAN | 296  CANE GARDEN CIR AURORA IL 60504 |
| SEIBEL, HALLIE | 27 DAVE MOORE BLVD NORTH EAST MD 21901 |
| SEIBEL, HOLLY | 6  KING HENRY CIR BALTIMORE MD 21237 |
| SEIBEL, JOAN | 1149 HAUBERT ST BALTIMORE MD 21230 |
| SEIBEL, LISA | 327 N MICHAEL AV FULLERTON CA 92833 |
| SEIBERLING, DON | 6080 STEWART  RD BARHAMSVILLE VA 23011 |
| SEIBERLING, M | 360 SUMMIT AV REDLANDS CA 92373 |
| SEIBERT, ALLEN | 998 S KROCKS RD TRLR 12 ALLENTOWN PA 18106 |
| SEIBERT, CAROLYN | 325  MERRYMOUNT CT PASADENA MD 21122 |
| SEIBERT, CARSON | 502 SAINT CLAIR  CIR D YORKTOWN VA 23693 |
| SEIBERT, DORRIS | 2625 NE  22ND ST FORT LAUDERDALE FL 33305 |

| Claim Name | Address Information |
|---|---|
| SEIBERT, ERIC | 5718 WHITEWOOD AV LAKEWOOD CA 90712 |
| SEIBERT, EVELY | 701  CATHEDRAL ST 33 BALTIMORE MD 21201 |
| SEIBERT, JENNIFER | 451 BURNT EMBER LN BUFFALO GROVE IL 60089 |
| SEIBERT, JOE/CINDY | 6325 E OCEAN BLVD LONG BEACH CA 90803 |
| SEIBERT, JOHN | 4002 BELLE OF GEORGIA AVE PASADENA MD 21122 |
| SEIBERT, JOHN | 2821 N SPAULDING AVE CHICAGO IL 60618 |
| SEIBERT, JOHN | 29962 HAPPY SPARROW LN LAGUNA NIGUEL CA 92677 |
| SEIBERT, JUDY | 1475 YORKVIEW  DR GLOUCESTER PT VA 23062 |
| SEIBERT, KENT | 1515  LAKESIDE DR WHEATON IL 60187 |
| SEIBERT, R | 787 S LINCOLN AV MONTEREY PARK CA 91755 |
| SEIBERT, REBECCA | 1262  RIVERSIDE AVE BALTIMORE MD 21230 |
| SEIBERT, RICHARD A | 675 HAMPSHIRE RD APT 18 THOUSAND OAKS CA 91361 |
| SEIBERT, ROBERT | 100 N CEDAR LAKE RD ROUND LAKE IL 60073 |
| SEIBERT, ROBERT | 4625   MAHOE TREE PL # B BOYNTON BEACH FL 33436 |
| SEIBERT, SUSAN | 548 LIBERTY ST EMMAUS PA 18049 |
| SEIBERT,E. VICTORIA | 4159 NW  90TH AVE # 206 206 CORAL SPRINGS FL 33065 |
| SEIBLES,  MATTHEW | 4700 HALDANE RD K BALTIMORE MD 21206 |
| SEIBOTH, ANDREAS | 1986 GARY CT   C SCHAUMBURG IL 60193 |
| SEIBT, CINDY | 9246  TIFFANY LN FOX RIVER GROVE IL 60021 |
| SEICKE, DOLORES | 323 BEAUMONT AVE N BALTIMORE MD 21228 |
| SEID, BERNARD | 7853   MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| SEID, KERRY | 10790   S GREENTRAIL DR BOYNTON BEACH FL 33436 |
| SEID, LILLIAN | 10332   SUNRISE LAKES BLVD # 204 SUNRISE FL 33322 |
| SEID, PAUL | 6300 NW  62ND ST # 302 TAMARAC FL 33319 |
| SEIDE, LEO | 4040 W  PALM AIRE DR # 208 POMPANO BCH FL 33069 |
| SEIDE, STEPHANIE | 6969 NW  5TH PL MARGATE FL 33063 |
| SEIDE, SUSAN | 259   TUSCANY E DELRAY BEACH FL 33446 |
| SEIDEL SR, PAUL MICHAEL | 171 S GLESS ST LOS ANGELES CA 90033 |
| SEIDEL, DEBRA | 82   BASCOM RD LEBANON CT 06249 |
| SEIDEL, JACOB | 8512 FIELDWAY DR RANDALLSTOWN MD 21133 |
| SEIDEL, LAWRENCE | 13 SORRENTO DR PALOS HEIGHTS IL 60463 |
| SEIDEL, MURRAY | 646   PEPPERGRASS RUN WEST PALM BCH FL 33411 |
| SEIDEL, ROBIN | 8488 DEVON LN WALKERSVILLE MD 21793 |
| SEIDEL, SHIRLEY | 74  PINE CT CRYSTAL LAKE IL 60014 |
| SEIDEL, STACEY | 5607 COLUMBIA RD 301 COLUMBIA MD 21044 |
| SEIDEL, TREVOR | 43040 VICTORVILLE PL LANCASTER CA 93534 |
| SEIDEN MURRAY | 3880 S  CIRCLE DR # 309 HOLLYWOOD FL 33021 |
| SEIDEN STICKER, PATRICIA | 24602 TOWN CENTER DR APT 3104 VALENCIA CA 91355 |
| SEIDEN, JEROME | 2525 GREENVIEW RD NORTHBROOK IL 60062 |
| SEIDEN, JUDY | 7920   SEVILLE PL # 1901 BOCA RATON FL 33433 |
| SEIDEN, MARION | 9720 S  HOLLYBROOK LAKE DR # 305 PEMBROKE PINES FL 33025 |
| SEIDEN, NEIL | 2305   LUCAYA LN # B3 COCONUT CREEK FL 33066 |
| SEIDEN, PAUL | 24671 CORDILLERA DR CALABASAS CA 91302 |
| SEIDEN, RITA | 2504   ANTIGUA TER # H4 H4 COCONUT CREEK FL 33066 |
| SEIDEN, ROBERT | 2455  LINDELL BLVD # 3508 DELRAY BEACH FL 33444 |
| SEIDEN, ROSLYN | 13001 SW  11TH CT # A204 A204 PEMBROKE PINES FL 33027 |
| SEIDEN, WENDY | 5623 COLUMBIA RD 304 COLUMBIA MD 21044 |
| SEIDEN, WENDY | 4142 NW  90TH AVE # 201 201 CORAL SPRINGS FL 33065 |
| SEIDEN, WILLIAM | 56 BREEZY KNOLL AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| SEIDENBERG, BERT | 400 S FLOWER ST APT 136 ORANGE CA 92868 |
| SEIDENBERG, CAROL | 6310 GREENSPRING AVE 308 BALTIMORE MD 21209 |
| SEIDENBERG, EVELYN | 260   HIGH POINT CT # D BOYNTON BEACH FL 33435 |
| SEIDENBERG, MEL | 6162   HELICONIA RD DELRAY BEACH FL 33484 |
| SEIDENBERG, SOLOMON | 1100 SW  128TH TER # U312 PEMBROKE PINES FL 33027 |
| SEIDENSTEIN, BERTHA | 10303   SUNRISE LAKES BLVD # 105 SUNRISE FL 33322 |
| SEIDENSTICKER, ESTER | 3241 W ARDMORE AVE CHICAGO IL 60659 |
| SEIDENSTICKER, PATRICIA | 23920 ARROYO PARK DR APT 132 VALENCIA CA 91355 |
| SEIDENSTICKER, RALPH | PO BOX 03095311 SIOUX FALLS SD 57186 |
| SEIDENSTRICKER, HELEN | 3219 KENTUCKY AVE BALTIMORE MD 21213 |
| SEIDENWARD, KATIE | 706  HAMMOND BRANCH RD 201 ODENTON MD 21113 |
| SEIDER, JAMES | 809 GREYSTONE  TRCE NEWPORT NEWS VA 23602 |
| SEIDER, MRS. GILBERT | 450   PARADISE ISLE BLVD # 110 110 HALLANDALE FL 33009 |
| SEIDER, RAYMOND | 7403   VIALE CATERINA DELRAY BEACH FL 33446 |
| SEIDL, CAROL | 8   BROMPTON LN BOYNTON BEACH FL 33426 |
| SEIDL, RAEL | 916 S  M ST # 2 LAKE WORTH FL 33460 |
| SEIDL, ROBERT | 51019   GALINA BAY BOYNTON BEACH FL 33436 |
| SEIDLECK, MICHELLE | 919  INDIAN CREEK DR CROWNSVILLE MD 21032 |
| SEIDLER, ALBERT BESS | 8220   JOG RD # 143 BOYNTON BEACH FL 33472 |
| SEIDLER, GARY S | 701 SE 21ST AV APT 106 DEERFIELD BEACH FL 33441 |
| SEIDLER, JAMES | 1245 W BYRON ST 1 CHICAGO IL 60613 |
| SEIDLER, JONATHAN | 112 HARVARD AV APT PMB105 CLAREMONT CA 91711 |
| SEIDLER, LORI | 410 BARTON CT WESTMINSTER MD 21157 |
| SEIDLER, M, ELMWOOD PARK HIGH SCHOOL | 8201 W FULLERTON AVE ELMWOOD PARK IL 60707 |
| SEIDLER, PRISCILLA | 879 BARBERRY RD HIGHLAND PARK IL 60035 |
| SEIDLER, ROSE LEE | 7841   LA MIRADA DR BOCA RATON FL 33433 |
| SEIDLER, ROY | 2479 FORMAN ST UPLAND CA 91784 |
| SEIDLIN, LARRY | 2500 E  LAS OLAS BLVD # 1208 FORT LAUDERDALE FL 33301 |
| SEIDLITZ, MR DAN | 15 S CURTIS AV APT A ALHAMBRA CA 91801 |
| SEIDMAN WALTER | 5606   VIA DELRAY  # A DELRAY BEACH FL 33484 |
| SEIDMAN, ABE | 8081  N SUNRISE LAKES DR # 107 SUNRISE FL 33322 |
| SEIDMAN, ADELLE | 4910 NW  4TH ST # A A DELRAY BEACH FL 33445 |
| SEIDMAN, CLAIRE | 9441   SUNRISE LAKES BLVD # 309 309 SUNRISE FL 33322 |
| SEIDMAN, EVA | 219   BURGUNDY E DELRAY BEACH FL 33484 |
| SEIDMAN, IRENE | 822 GALLOWAY ST PACIFIC PALISADES CA 90272 |
| SEIDMAN, LEON | 16361   CAMMI LN WESTON FL 33326 |
| SEIDMAN, LOUIS | 6533 N KILBOURN AVE LINCOLNWOOD IL 60712 |
| SEIDMAN, MARILYN | 1480 NW  80TH AVE # 106 MARGATE FL 33063 |
| SEIDMAN, MARTIN | 1300   SAINT CHARLES PL # 221 PEMBROKE PINES FL 33026 |
| SEIDMAN, MEYER | 3140 S  OCEAN DR # 804 HALLANDALE FL 33009 |
| SEIDMAN, MIRIAM | 2027   CAMBRIDGE B DEERFIELD BCH FL 33442 |
| SEIDMAN, NANCY | 7   POMONA  W BALTIMORE MD 21208 |
| SEIDMAN, NORMA | 2615   DAHOON AVE COCONUT CREEK FL 33063 |
| SEIDMAN, RAY | 154   FANSHAW D BOCA RATON FL 33434 |
| SEIDMAN, RICHARD | 26   VISGROVE LN WEST HARTFORD CT 06117 |
| SEIDMAN, ROY | 3123   OAKLAND SHORES DR # D101 OAKLAND PARK FL 33309 |
| SEIDMAN, SEYMOUR | 3582   WILLA WAY # C LAKE WORTH FL 33467 |
| SEIDMAN, SOL | 833   NORMANDY R DELRAY BEACH FL 33484 |
| SEIDMAN, TINA | 10863   KING BAY DR BOCA RATON FL 33498 |

| Claim Name | Address Information |
|------------|---------------------|
| SEIDMAN, WALTER | 9865    TABEBUIA TREE DR # B BOYNTON BEACH FL 33436 |
| SEIDNER, IRWIN | 9062 NW  23RD ST # E E CORAL SPRINGS FL 33065 |
| SEIDNER, JANICE | 640 SW  158TH LN WESTON FL 33326 |
| SEIDNER, LORRAINE | 9288    WATER COURSE WAY BOYNTON BEACH FL 33437 |
| SEIDNER, ROBERT L | 490    STANDISH DR DEERFIELD IL 60015 |
| SEIELSTAD, CLIFF | 875 E CYPRESS AV GLENDORA CA 91741 |
| SEIER, J | 4501 N CAMPBELL AVE 3 CHICAGO IL 60625 |
| SEIER, LISA | 2312 DEWEY AVE NORTHAMPTON PA 18067 |
| SEIF, MILDRED | 3080 N  COURSE DR # 804 POMPANO BCH FL 33069 |
| SEIFEN, J | 16322 PICK PL RIVERSIDE CA 92504 |
| SEIFER MAXINE | 5421 NW  90TH AVE SUNRISE FL 33351 |
| SEIFER, GEORGE | 320 S  SURF RD # 306 HOLLYWOOD FL 33019 |
| SEIFER, JULIA | 241 S CATALINA AV APT 1 PASADENA CA 91106 |
| SEIFER, RICHARD | 23414    SAVONA CT BOCA RATON FL 33433 |
| SEIFER, WILLARD H. | 4820 NW  2ND AVE POMPANO BCH FL 33064 |
| SEIFERT, BRANDI | 138 FOUNDERS CT BETHLEHEM PA 18020 |
| SEIFERT, CARYN | 4255 NW  62ND AVE CORAL SPRINGS FL 33067 |
| SEIFERT, CHRISTINA | 509 WOOD ST BALTIMORE MD 21225 |
| SEIFERT, JUANITA | 8201 ELKWOOD CT PASADENA MD 21122 |
| SEIFERT, LAURA | 64 ENOLA DR STEWARTSTOWN PA 17363 |
| SEIFERT, M T | 313 TIDEWATER LN BALTIMORE MD 21220 |
| SEIFERT, MARGARET | 4130 TOWNSEND AVE 202 GAMBRILLS MD 21054 |
| SEIFERT, MARGARET | 4130 TOWNSEND AVE BALTIMORE MD 21225 |
| SEIFERT, PAUL | 27227 COYOTE MESA DR CORONA CA 92883 |
| SEIFERT, RICHARD | 215 W SUNSET AVE LOMBARD IL 60148 |
| SEIFERT, SHARON & RAYMOND | 60    RENGERMAN HILL RD EAST HARTLAND CT 06027 |
| SEIFERT, STEPHEN R | 20350 CEDARCREEK ST CANYON COUNTRY CA 91351 |
| SEIFERT, WALT | 9469  S BOCA GARDENS CIR # A BOCA RATON FL 33496 |
| SEIFFERT, JENNIFER | 2361 1/2 E ORANGE GROVE BLVD PASADENA CA 91104 |
| SEIFKE, LIZ | 3952 OVERLAND ST RIVERSIDE CA 92503 |
| SEIFLEIN, PATRICIA | 3    SHARON ST BRISTOL CT 06010 |
| SEIFRIZ, S. | 651    VILLAGE DR # 1706 1706 POMPANO BCH FL 33060 |
| SEIFTS, DOROTHY | 2632 LAKEWOOD PL THOUSAND OAKS CA 91361 |
| SEIGAL, FLORENCE | 2804    VICTORIA WAY # B3 COCONUT CREEK FL 33066 |
| SEIGAL, IRVING | 9561    SUNRISE LAKES BLVD # 101 SUNRISE FL 33322 |
| SEIGEL, DEBBIE | 3703 JAMES ST 3F MCHENRY IL 60050 |
| SEIGEL, HERBERT | 35    CANDLEWOOD DR ENFIELD CT 06082 |
| SEIGEL, JERALD | 2667 N  OCEAN BLVD # 504 BOCA RATON FL 33431 |
| SEIGEL, S | 12771 S BRISTOL CIR LOS ANGELES CA 90049 |
| SEIGEL, SUSANNE | 2981 BLAZING STAR DR THOUSAND OAKS CA 91362 |
| SEIGERMAN, DAVID | 3232 SW  53RD ST FORT LAUDERDALE FL 33312 |
| SEIGFID, VALESTA | 7900 BOTHWELL RD RESEDA CA 91335 |
| SEIGLE, HALLENBECK | 395    OCEAN SPRAY AVE SATELLITE BEACH FL 32937 |
| SEIGLE, HAROLD | 56 RIVER BLUFF RD ELGIN IL 60120 |
| SEIGLE, LILLIAN | 3633 BREAKERS DR 242 OLYMPIA FIELDS IL 60461 |
| SEIGLE, LINDA | 204    CONESTOGA WAY GLASTONBURY CT 06033 |
| SEIGLE, MAX | 620 W ADDISON ST 302 CHICAGO IL 60613 |
| SEIGLER, LISA | 5266    SAPPHIRE VLY BOCA RATON FL 33486 |
| SEIGLER, WILLIAM | 411 MONDALE ST CORONA CA 92879 |

| Claim Name | Address Information |
|---|---|
| SEIGNON, MONIQUE | 6290 SW  10TH CT NO LAUDERDALE FL 33068 |
| SEIGWORTH, NORMAN | 739    CHIEF KLAMATH SAINT CLOUD FL 34772 |
| SEIJI, SAITO | 1273 S RICE RD APT 16 OJAI CA 93023 |
| SEIKOE, KIM | 1718 SUNSET AV SANTA BARBARA CA 93101 |
| SEILBACK, RONALD | 2708  RAYNHAM CT BALDWIN MD 21013 |
| SEILER, AVELYN | 2242 LINDALE AV SIMI VALLEY CA 93065 |
| SEILER, CAROL | 875 NE  48TH ST # 204 POMPANO BCH FL 33064 |
| SEILER, DAVID | 1026 S MOUNTCREST CT ANAHEIM CA 92808 |
| SEILER, DONALD | 710-13 SAINT ANDREWS LN CRYSTAL LAKE IL 60014 |
| SEILER, DORIS | 3020 RIDGE RD N 218 ELLICOTT CITY MD 21043 |
| SEILER, ELLEN | 5201 COLONIAL WY APT 6 OCEANSIDE CA 92057 |
| SEILER, IRA | 60    EASTGATE DR # D BOYNTON BEACH FL 33436 |
| SEILER, JERRY | 315 MINEAR DR LIBERTYVILLE IL 60048 |
| SEILER, LORRAINE | 1825 DUNWOODY RD BALTIMORE MD 21234 |
| SEILER, MICHELLE | 4561  WHITNEY DR HANOVER PARK IL 60133 |
| SEILER, RENEE | 353    MAIN ST CROMWELL CT 06416 |
| SEILER, ROSLYN | 6673  SUN RIVER RD BOYNTON BEACH FL 33437 |
| SEILHEIMER, CHRISTINE | 3852  KENILWORTH AVE BERWYN IL 60402 |
| SEILS, LORRAINE | 121 S SPRUCE AVE 303 WOOD DALE IL 60191 |
| SEILSOPOUR, JAMES | 6334 E SPRING ST LONG BEACH CA 90815 |
| SEINE, PAMELA | 3689 SAN PASQUAL ST PASADENA CA 91107 |
| SEINFELD, ADELE | 107 POINSETTIA GARDENS DR VENTURA CA 93004 |
| SEINFELD, DAVID | 9881    SUNRISE LAKES BLVD # 309 309 SUNRISE FL 33322 |
| SEINFELD, MILTON | 10679   LADYPALM LN # A BOCA RATON FL 33498 |
| SEINFELD, RUTH | 7145    HUNTINGTON LN # 105 105 DELRAY BEACH FL 33446 |
| SEINKO, TED | 5600   LAKESIDE DR # 255 255 MARGATE FL 33063 |
| SEINO, K C | 11973  HARRISON RD HUNTLEY IL 60142 |
| SEIP, KENNETH | 1026  WILLIAMSBURG CIR GRAYSLAKE IL 60030 |
| SEIP, LARRY | 1519 W WALNUT ST APT 312 ALLENTOWN PA 18102 |
| SEIP, RICK | 2080 NW  37TH AVE COCONUT CREEK FL 33066 |
| SEIP, TOM | 7961 BLOOM FIELD RD EASTON MD 21601 |
| SEIPEL, JOHN | 1428 SE  4TH AVE # 135 DEERFIELD BCH FL 33441 |
| SEIPLE, ADAM | 5302 KELMSCOT RD BALTIMORE MD 21237 |
| SEIPLE, DONALD | 2021 FIELDVIEW DR NAZARETH PA 18064 |
| SEIPP, DEREK | 800 OAK HILL CT BALTIMORE MD 21239 |
| SEIPP, EDITH | 2807 GLAVIN WAY D BALTIMORE MD 21234 |
| SEIPP, STEPHANIE | 3458 CARDENAS AVE BALTIMORE MD 21213 |
| SEIRSEN, CATHRINE | 1737 NE  1ST ST FORT LAUDERDALE FL 33301 |
| SEIRUP, JEFFERY | 14548 CAROB ST VICTORVILLE CA 92394 |
| SEISER, JUNE | 42    COBB CITY RD COLEBROOK CT 06021 |
| SEITH, KATHLEEN | 3067 N AUGUSTA DR WADSWORTH IL 60083 |
| SEITH, MARIAN | 532 SE  27TH WAY # A33 BOYNTON BEACH FL 33435 |
| SEITLES, TED | 3559 NW  61ST CIR BOCA RATON FL 33496 |
| SEITNER, JENNIFER | 22600 S CARRIE AVE CHANNAHON IL 60410 |
| SEITZ, BRIAN | 1811  FOUR LAKES AVE 2C LISLE IL 60532 |
| SEITZ, CINDY | 5808 DENNY AV NORTH HOLLYWOOD CA 91601 |
| SEITZ, DEBBIE | 1414 S WASHINGTON ST LOCKPORT IL 60441 |
| SEITZ, GEORGE | 6150 FORTY WINKS WAY COLUMBIA MD 21045 |
| SEITZ, JAMES A | 6324 GREENLEAF AV APT 3 WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| SEITZ, MARGARET | 821 MILL CREEK RD ARNOLD MD 21012 |
| SEITZ, PHYLLIS | 4698 SW  12TH PL DEERFIELD BCH FL 33442 |
| SEITZ, REED | 88   BURBANK RD ELLINGTON CT 06029 |
| SEITZ, TOBBI | 102  GEORGIA AVE NE GLEN BURNIE MD 21060 |
| SEITZ, TRACY | 243 PORPOISE COVE  LN DELTAVILLE VA 23043 |
| SEITZINGER, JAMES | 5619   SNOWDRIFT RD OREFIELD PA 18069 |
| SEIVERD, MARIE | 35 CHRISTINA ST APT C ARCADIA CA 91006 |
| SEIVERS, CYNHTHIA | 1008  REVERDY RD BALTIMORE MD 21212 |
| SEIVERS, SANDY | 42   GUIRE RD DURHAM CT 06422 |
| SEIWERTS, BRETT | 3718 VIA HALCON CALABASAS CA 91302 |
| SEIXAS-MARICIC, AUDREY | 3920   MAX PL # 102 BOYNTON BEACH FL 33436 |
| SEIZER, WILLIAM | 2118 CARNEGIE LN APT 1 REDONDO BEACH CA 90278 |
| SEJA, SALUD | 15500 BONSALLO AV GARDENA CA 90247 |
| SEJOUR, DIANA | 4001 NE  2ND TER POMPANO BCH FL 33064 |
| SEJUD, BETSY | 6832 N LAKEWOOD AVE    1 CHICAGO IL 60626 |
| SEKA MACHINERY | JAIME 3528 TORRANCE BLVD APT 100 TORRANCE CA 90503 |
| SEKELLA, JOHN | 702 TURTLE CREST DR IRVINE CA 92603 |
| SEKER, BARBARA | 403 PLAZA CT 3A ABERDEEN MD 21001 |
| SEKEREL, ABRAHAM | 307   BELLE GROVE LN WEST PALM BCH FL 33411 |
| SEKERES, IVAN | 1434 PRINCETON ST APT A SANTA MONICA CA 90404 |
| SEKEY, ELIZABETH | 36W830  CRANE RD SAINT CHARLES IL 60175 |
| SEKHON, AJAY | 1231  HALL ST SUGAR GROVE IL 60554 |
| SEKHON, MONA | 8337 BLACKBURN AV APT 9 LOS ANGELES CA 90048 |
| SEKHON, TEGINDER | 7413 N WESTERN AVE 3D CHICAGO IL 60645 |
| SEKI, JOYCE | 11710 BUFORD ST CERRITOS CA 90703 |
| SEKIDO, MUGI | 222 N COLUMBUS DR 2709 CHICAGO IL 60601 |
| SEKIDO, RUSSELL | 1153 IROLO ST LOS ANGELES CA 90006 |
| SEKNON, BALDEVE | 16620 DEVONSHIRE ST APT 9 GRANADA HILLS CA 91344 |
| SEKSCENSKI, ANGELA | 58   RUSSELL RD HADDAM CT 06438 |
| SEKULIC, JOANNE | 11354 S CHURCH ST CHICAGO IL 60643 |
| SEKULICH, CAROLYN | 445 E OHIO ST 3112 CHICAGO IL 60611 |
| SEKULICH, KATE | 1456 W AUGUSTA BLVD 2T CHICAGO IL 60642 |
| SEKULICH, REBECCA | 923 OCEAN AV APT 1 SANTA MONICA CA 90403 |
| SEKULSKI, PAULINA | 1833 12TH ST APT A SANTA MONICA CA 90404 |
| SELAC, TOM | 6086 N ELSTON AVE GARDEN CHICAGO IL 60646 |
| SELAME, ELINOR | 17332   BOCA CLUB BLVD # 801 BOCA RATON FL 33487 |
| SELANDER, BRIAN | 4201  DORSET DR ROCKFORD IL 61114 |
| SELAS, MARIA | 935 N HONORE ST 2R CHICAGO IL 60622 |
| SELASEDA, LATISHA | 811 W CENTURY BLVD LOS ANGELES CA 90044 |
| SELBA, MIKE | 22 CHURCH ST SELBYVILLE DE 19975 |
| SELBACH, CHARLES | 4598 NE  5TH AVE BOCA RATON FL 33431 |
| SELBERA, TERRY | 1214 CENTER ST RACINE WI 53403 |
| SELBERG, JIM | 274 PAJARO AV VENTURA CA 93004 |
| SELBO, COLIN D, VALP BRANDT HALL | 1710  CAMPUS DR VALPARAISO IN 46383 |
| SELBST, DAVID | 1343 WOODLAND LN RIVER WOODS IL 60015 |
| SELBURG, DAVID | 10800 ROSE AV APT 24 LOS ANGELES CA 90034 |
| SELBY | 8135  BARKSDALE RD TOWSON MD 21286 |
| SELBY, DEBORAH | 113 S BUENA VISTA ST REDLANDS CA 92373 |
| SELBY, FRAN | 408 OAK HILL CT B4 WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| SELBY, JAMISON | 1775 N ORANGE DR APT 411 LOS ANGELES CA 90028 |
| SELBY, KELLY | 67 CROUSE PK LITTLESTOWN PA 17340 |
| SELBY, LAINA | 651 ABERDEEN  RD F1 HAMPTON VA 23661 |
| SELBY, LOUISE | 2000 S  OCEAN DR # 1806 FORT LAUDERDALE FL 33316 |
| SELBY, MARIE | 8729  HAYSHED LN 24 COLUMBIA MD 21045 |
| SELBY, MARK | 290 N OAK ST APT N ORANGE CA 92867 |
| SELBY, MARY | 5933 CONOVER RD W TANEYTOWN MD 21787 |
| SELBY, MARYLOU | 15949 GEORGIA AV PARAMOUNT CA 90723 |
| SELBY, MELISSA | 303  NITRAM CT 2D BALTIMORE MD 21220 |
| SELBY, NICOLE | 2525 S SPAULDING AV APT 1 LOS ANGELES CA 90016 |
| SELBY, RAMONA | 3973 6TH AV LOS ANGELES CA 90008 |
| SELBY, SELLY | 1400 MADISON ST E BALTIMORE MD 21205 |
| SELBY, SELLY | 1400 MADISON ST E 1006 BALTIMORE MD 21205 |
| SELBY, STEPHAN | 2703   POINTE CIR WEST PALM BCH FL 33413 |
| SELBY, WILLIAM | 11 RIDGELY RD E LUTHERVILLE-TIMONIUM MD 21093 |
| SELCOV, PAUL | 3740  INVERRARY DR # 1X LAUDERHILL FL 33319 |
| SELCUKOGLU, BENGI | 1212 N LA SALLE DR 2210 CHICAGO IL 60610 |
| SELDAL, MARIA | 9514   CAMPI DR LAKE WORTH FL 33467 |
| SELDEN, CLARA | 8535 WEST KNOLL DR APT ST208 WEST HOLLYWOOD CA 90069 |
| SELDEN, ELIZABETH | 300 SAN JUAN AV APT 15 VENICE CA 90291 |
| SELDIN, ARNOLD | 4170   INVERRARY DR # 303 LAUDERHILL FL 33319 |
| SELDIN, T | 2031 E PIONEER AV FULLERTON CA 92831 |
| SELDON, CHARLES | 777 BELLWOOD RD HAMPTON VA 23666 |
| SELDON, MARCUS C | 1249 W 73RD PL CHICAGO IL 60636 |
| SELDON, ROD | 28392 PASEO GRANDE DR SUN CITY CA 92586 |
| SELDORA, JOSELITO | 4705 N CAMPBELL AVE 1 CHICAGO IL 60625 |
| SELECKY, JOESPH | 3200   HOLIDAY SPRINGS BLVD # 110 MARGATE FL 33063 |
| SELECT MEDICAL CORP | 2461 N MCMULLEN BOOTH RD CLEARWATER FL 33759 |
| SELECTOR, THOMAS | 5190   TOSCANA TRL BOYNTON BEACH FL 33437 |
| SELEDA, MARIA | 1029 W AVENUE H5 LANCASTER CA 93534 |
| SELEH, LILAC | 17822 PALORA ST ENCINO CA 91316 |
| SELEM, BRIAN | 11538 SAN VICENTE BLVD LOS ANGELES CA 90049 |
| SELEMAN, MRS ALDEN | 119 E  PLYMOUTH RD TERRYVILLE CT 06786 |
| SELEN, MURRAY | 9101   SUNRISE LAKES BLVD # 215 215 SUNRISE FL 33322 |
| SELEN, MURRAY | 9101   SUNRISE LAKES BLVD # 215 PLANTATION FL 33322 |
| SELENA, WOOLLARD | 150   WAX MYRTLE WOODS CT # 1D DELTONA FL 32725 |
| SELENAS, EATRICIO | 940 W 18TH ST APT C3 COSTA MESA CA 92627 |
| SELENOW, BESSIE | 441   PIEDMONT J DELRAY BEACH FL 33484 |
| SELES, SAVAS | 10230 S 87TH AVE PALOS HILLS IL 60465 |
| SELESKY, EILEA | 31021 VIA SOLANA SAN JUAN CAPISTRANO CA 92675 |
| SELESNICK, DAVID | 1820 IDAHO AV APT 4 SANTA MONICA CA 90403 |
| SELESNICK, DR. STANLEY | 552 GRAND AVE NEWBURG NY 12550 |
| SELEZAR,  ANNA | 2329 N MOBILE AVE CHICAGO IL 60639 |
| SELEZINKA, TARAS | 1130 E ALOSTA AV APT G207 AZUSA CA 91702 |
| SELF STORAGE, FIRESTONE | 23547 MOULTON PKWY APT 208 LAGUNA HILLS CA 92653 |
| SELF, BILL E | 115 W 4TH ST APT 210 LONG BEACH CA 90802 |
| SELF, CHERYL | 11919 SIERRA SKY DR WHITTIER CA 90601 |
| SELF, DENNY | 24001 MUIRLANDS BLVD APT 246 LAKE FOREST CA 92630 |
| SELF, DORIS | 940 E  TROPICAL WAY PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| SELF, DR ROBERT | 2100 S  OCEAN LN # 301 FORT LAUDERDALE FL 33316 |
| SELF, JAMES | 5019 W AVENUE K14 QUARTZ HILL CA 93536 |
| SELF, LEAN | 435 BAYWOOD DR NEWPORT BEACH CA 92660 |
| SELF, PATRICIA & MICHAEL | 168 VILLA  DR POQUOSON VA 23662 |
| SELF, STEPHANIE | 3819 WATER VIEW  RD WATER VIEW VA 23180 |
| SELF, STEPHANIE | 496 CORBIN HALL DR WATER VIEW VA 23180 |
| SELF, WILLIAM | 8637    CONTOURA DR ORLANDO FL 32810 |
| SELFERT, MIKI | 1292 N LOS ROBLES AV PASADENA CA 91104 |
| SELFF, BOB | 46 VIA JOLITAS RCHO SANTA MARGARITA CA 92688 |
| SELFMAN, NAOMI | 11305 GRAHAM PL APT 13 LOS ANGELES CA 90064 |
| SELFRIDGE, CHRISTINA | 14045 GARED DR GLENWOOD MD 21738 |
| SELFRIDGE, DAVID | 11186 BOLTON AV ONTARIO CA 91762 |
| SELGA, CONSUELO | 2410 EARHART CT OXNARD CA 93033 |
| SELGERT, AUGUST | 1427    CAPRI LN # 5008 WESTON FL 33326 |
| SELHI, MAHESH | 9062  TOWN AND COUNTRY BLVD B ELLICOTT CITY MD 21043 |
| SELHORSE, NICOLE | 4337 HARFORD RD BALTIMORE MD 21214 |
| SELHORST, DIANE | 1230 N PALM AV UPLAND CA 91786 |
| SELICIA, THOMAS | 21    JAMIL AVE ORLANDO FL 32805 |
| SELIG, CHRISTA | 5750  ABBEY DR 1E LISLE IL 60532 |
| SELIG, DAVID | 4230 KNOX RD 1416D COLLEGE PARK MD 20740 |
| SELIG, JUNE | 17161    BERMUDA VILLAGE DR BOCA RATON FL 33487 |
| SELIG, MITCHELL | 8577  W BOCA GLADES BLVD # G BOCA RATON FL 33434 |
| SELIG,JUDY | 7947    LANDO AVE BOYNTON BEACH FL 33437 |
| SELIGA, PAT | 602 S WASHINGTON ST HINSDALE IL 60521 |
| SELIGER, CHRYSTINE | 3370    BEAU RIVAGE DR # W3 POMPANO BCH FL 33064 |
| SELIGMAN, ANNETTE | 67    FANSHAW B BOCA RATON FL 33434 |
| SELIGMAN, BRIAN | 11004 SW  37TH MNR DAVIE FL 33328 |
| SELIGMAN, EVANGELYN | 396 FAIR OAKS DR WILLIAMS BAY WI 53191 |
| SELIGMAN, F | 3004    HYTHE A BOCA RATON FL 33434 |
| SELIGMAN, GERALD | 167    BRITTANY D DELRAY BEACH FL 33446 |
| SELIGMAN, GUNTHER | 7300    AMBERLY LN # 205 DELRAY BEACH FL 33446 |
| SELIGMAN, LOTTE | 4301 NW  44TH ST TAMARAC FL 33319 |
| SELIGMAN, MATTHEW | 1150 BALSAM CIR SYKESVILLE MD 21784 |
| SELIGMAN, MILDRED | 1204 S  MILITARY TRL # 3414 3414 DEERFIELD BCH FL 33442 |
| SELIGMAN, SARAH | 14425    STRATHMORE LN # 405 DELRAY BEACH FL 33446 |
| SELIGMAN, SCOTT | 8967 NW  53RD ST SUNRISE FL 33351 |
| SELIGMAN, SELIG | 6343    VIA DE SONRISA DEL SUR  # 394 BOCA RATON FL 33433 |
| SELIGSOHN, PERRY | 1104    RIVER BIRCH ST HOLLYWOOD FL 33019 |
| SELIGSON, BRENDA | 3370    PARK GROVE CT LONGWOOD FL 32779 |
| SELIGSON, SHARON | 2409 OLD FREDERICK RD BALTIMORE MD 21228 |
| SELIGSON, STUART | 7712 QUEEN ANNE DR BALTIMORE MD 21234 |
| SELIM GUIRAYDIN | 2201    VAN BUREN ST # 207 HOLLYWOOD FL 33020 |
| SELIM, IRIS | 2434 REDROCK DR CORONA CA 92882 |
| SELIM, MARK | 14412 HILLSBOROUGH DR VICTORVILLE CA 92392 |
| SELIM, RICHARD M | 1431 OCEAN AV APT 1504 SANTA MONICA CA 90401 |
| SELIN, SARA | 150 LAKE BLVD    158 BUFFALO GROVE IL 60089 |
| SELINA, MAHER M | 12598 CENTRAL AV APT 110 CHINO CA 91710 |
| SELINE, DONALD | 11947 W 108TH PL SAINT JOHN IN 46373 |
| SELING, MARIE | 4729 FAWN GROVE RD PYLESVILLE MD 21132 |

| Claim Name | Address Information |
| --- | --- |
| SELING,, | 5304 MAIN ST GRASONVILLE MD 21638 |
| SELINGER, CAROL SUE | 22110 VISCANIO RD WOODLAND HILLS CA 91364 |
| SELINGER, STANLEY | 811 BURNS AVE FLOSSMOOR IL 60422 |
| SELINGER, STEVE | 2209 BANYAN DR LOS ANGELES CA 90049 |
| SELINGER, WILLIAM | 2301 SYCAMORE ST CREST HILL IL 60403 |
| SELINGER,RON | 5260 NW  2ND AVE # 107 BOCA RATON FL 33487 |
| SELINSKE, SCOTT | 46 HUMISTON BROOK DR PLANTSVILLE CT 06479-1209 |
| SELIU, ERIC | 270  FOXFIRE CT ARNOLD MD 21012 |
| SELIZERS, COLLIN | 1428 14TH ST APT 9 SANTA MONICA CA 90404 |
| SELJE, ROBERT | 2220 FLOWERDEW CT WILLIAMSBURG VA 23185 |
| SELKE, BARBARA A | 409 PALM AV APT A4 IMPERIAL BEACH CA 91932 |
| SELKE, JOHN | 403 E COOLSPRING AVE MICHIGAN CITY IN 46360 |
| SELKHI, ROLA | 14951 SW  20TH ST MIRAMAR FL 33027 |
| SELKIN, JIM | PO BOX 810 DANA POINT CA 92629 |
| SELKING, NORBERT | 7102  SAINT TROPEZ CT FOX LAKE IL 60020 |
| SELKL, BRAD | 16410  FALLS RD MONKTON MD 21111 |
| SELKOWE, BELLE | 189   WATERFORD H DELRAY BEACH FL 33446 |
| SELKOWITZ, ADAM | 1395 KELTON AV APT 108 LOS ANGELES CA 90024 |
| SELKOWITZ, HAROLD | 33 E  CAMINO REAL  # 610 BOCA RATON FL 33432 |
| SELKOWITZ, JANICE | 22605   CAMINO DEL MAR  # 1237 BOCA RATON FL 33433 |
| SELKOWITZ, MORRIS | 1020   SILK OAK TER # 102 102 DELRAY BEACH FL 33445 |
| SELL, AMEY | 2960 SUMMER MOUNTAIN RD PALMERTON PA 18071 |
| SELL, CASTELLA | 555  FOXWORTH BLVD 610 LOMBARD IL 60148 |
| SELL, DANIELLE | 2970 N LAKE SHORE DR 13E CHICAGO IL 60657 |
| SELL, DOUGLAS | 755  WOOD STREAM XING VALPARAISO IN 46385 |
| SELL, ELIZABETH | 3950 NW  50TH AVE LAUDERDALE LKS FL 33319 |
| SELL, HOWARD | 33059 N RIDGE RD WILDWOOD IL 60030 |
| SELL, LOIS | 241 CEDAR SWAMP RD DEEP RIVER CT 06417-1518 |
| SELL, ROBERT | 1189 FORKED CREEK RD ARNOLD MD 21012 |
| SELL, TANNYA | 1743  MCKOOL AVE STREAMWOOD IL 60107 |
| SELL, WILLIAM J | 3166 S 80TH ST MILWAUKEE WI 53219 |
| SELLARS, BETTY | 5700 WILLIAMSBURG LANDING  DR 107 WILLIAMSBURG VA 23185 |
| SELLARS, LOIS | 772  VERMONT ST GARY IN 46402 |
| SELLAS, A | 1806 N HIGHLAND AVE ARLINGTON HEIGHTS IL 60004 |
| SELLAS, MARTHA | 3850    GALT OCEAN DR # 802 FORT LAUDERDALE FL 33308 |
| SELLATI, LINDA | 2841 NE  39TH ST LIGHTHOUSE PT FL 33064 |
| SELLBERG, CARL | 1767   WOLCOTT RD WOLCOTT CT 06716 |
| SELLE, KENNETH | 515 E OAK AVE WHEATON IL 60187 |
| SELLEAS, CHARLES | 42145 SUMMER LN LANCASTER CA 93536 |
| SELLECK, GEORGE | 31   BALLAMAHACK RD WINDHAM CT 06280 |
| SELLECK, JASON | 6041 ROWANBERRY DR ELKRIDGE MD 21075 |
| SELLECK, JEREMY | 1776 N SYCAMORE AV APT 125 LOS ANGELES CA 90028 |
| SELLECK, MRS. | 2660 TOWNSGATE RD APT 250 THOUSAND OAKS CA 91361 |
| SELLEN, DUSTIN | 3371 E ANDY ST APT 1 LONG BEACH CA 90805 |
| SELLEN, HOWARD | 6127 PARK CREST DR CHINO HILLS CA 91709 |
| SELLER, JEAN | 4 EWELL CT HAMPTON VA 23669 |
| SELLERGREN, JEANNETTE | 3656 N FIRESTONE DR HOFFMAN ESTATES IL 60195 |
| SELLERS | 1028 ASHLEY AVE INDIAN HARBOUR BEACH FL 32937 |
| SELLERS,   URSULA | 5 ALTON CT HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| SELLERS, AMI | 4201 SPRING ST APT 77 LA MESA CA 91941 |
| SELLERS, BRIAN | 201 44TH ST MANHATTAN BEACH CA 90266 |
| SELLERS, BROOK | 44532 LOWTREE AV LANCASTER CA 93534 |
| SELLERS, CARRIE | 1353 W 76TH ST 9 CHICAGO IL 60620 |
| SELLERS, CORNISE | 17600 NW  17TH AVE MIAMI FL 33056 |
| SELLERS, ELAINE | 4619  OAKVIEW CT ELLICOTT CITY MD 21042 |
| SELLERS, F | 2320 N FLOWER ST SANTA ANA CA 92706 |
| SELLERS, GLORIA | 7118 NW  106TH AVE TAMARAC FL 33321 |
| SELLERS, JAMES | 1009   AMARILLO PL LADY LAKE FL 32159 |
| SELLERS, JANICE | 4005 NORFOLK AVE BALTIMORE MD 21216 |
| SELLERS, JUSTIN | 1112  ROSEMARY LN SOUTH BEND IN 46617 |
| SELLERS, KEITH | 2024 MARDIC DR FOREST HILL MD 21050 |
| SELLERS, MATTHEW | 5538 MARSHBURN AV ARCADIA CA 91006 |
| SELLERS, MICHAEL | 5242 AUCKLAND AV APT 4 NORTH HOLLYWOOD CA 91601 |
| SELLERS, MICHELLE | 18191 MANDARIN LN APT B YORBA LINDA CA 92886 |
| SELLERS, NICHOLE | 431 N PALOS VERDES ST SAN PEDRO CA 90731 |
| SELLERS, SAM | 1642 E 56TH ST 215 CHICAGO IL 60637 |
| SELLERS, SCOTT | 8835 SOMERSET DR ALTA LOMA CA 91701 |
| SELLERS, SHARON | 1963 MERRITT BLVD BALTIMORE MD 21222 |
| SELLERS, STEPHEN | 5843 LAKIA DR CYPRESS CA 90630 |
| SELLERS, STEVEN | 864   COVENTRY ST BOCA RATON FL 33487 |
| SELLERS, SUSZY | 151 W AVENIDA DE LOS LOBOS SAN CLEMENTE CA 92672 |
| SELLERS, TANYA | 1115 PELHAM WOOD RD BALTIMORE MD 21234 |
| SELLERS, TINA   M | 1608 CARMEL BLVD ZION IL 60099 |
| SELLERS, TOJA | 14120   ORCHID TREE PL ORLANDO FL 32828 |
| SELLERS, TOMIKA | 4101 PALMWOOD DR APT 1 LOS ANGELES CA 90008 |
| SELLERS, TONYA | 651 SALERNO DR DELTONA FL 32725 |
| SELLES, ORLANDO | 609 W COMMONWEALTH AV APT A FULLERTON CA 92832 |
| SELLIER, PAUL | 880 CHAPMAN AV PASADENA CA 91103 |
| SELLING, LAWRENCE | 5304 MAIN ST GRASONVILLE MD 21638 |
| SELLINGER, HAROLD | 622 S SANTA FE ST APT 5 HEMET CA 92543 |
| SELLIR, MICHELLE | 5890 MYRTLE AV LONG BEACH CA 90805 |
| SELLITTI, DONNA | 2300 SW  22ND AVE # 104 DELRAY BEACH FL 33445 |
| SELLMAN, GEORGE J | 27W370 GENEVA RD    74 WEST CHICAGO IL 60185 |
| SELLMAN, GUY | 7718 VENA CT PASADENA MD 21122 |
| SELLMAN, JASON | 10916 STEFFENY RD RANDALLSTOWN MD 21133 |
| SELLMAN, MARYANN | 7843  VERNON AVE BALTIMORE MD 21236 |
| SELLMAN, MIKE | 646  HALLMARK DR 102 GLEN BURNIE MD 21061 |
| SELLMAN, ROSALIE | 30 RIVER OAKS CIR BALTIMORE MD 21208 |
| SELLNER, SUSAN AND TOM | 5049 DURHAM RD W COLUMBIA MD 21044 |
| SELLOUNTOS, VOULA, SOCRATES SCHOOL | 5701 N REDWOOD DR CHICAGO IL 60631 |
| SELLS, CHARLES | 27 SHAWNEE CT 303 BALTIMORE MD 21234 |
| SELLS, DAVID | 616 LARK ST OJAI CA 93023 |
| SELLS, HEATHER | 126 W FRANKLIN ST WHEATON IL 60187 |
| SELLS, MARY | 1055  RODGERS RD CHURCHTON MD 20733 |
| SELLS, MARY | 1571 W OGDEN AVE 2528 LA GRANGE PARK IL 60526 |
| SELLS, STEPHEN | 914 WESTWOOD BLVD APT PMB504 LOS ANGELES CA 90024 |
| SELLWOOD, SIGNE | 297 CORDOBA WY PALM DESERT CA 92260 |
| SELM, MARABETH | 6621   GARFIELD ST HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| SELMA, GRANT | 108    2ND ST LADY LAKE FL 32159 |
| SELMA, KAPLAN | 1865 S  OCEAN DR # 15G HALLANDALE FL 33009 |
| SELMA, KUURSTRA | 1406    BENTLEY COVE CT WINTER SPRINGS FL 32708 |
| SELMA, MANKITA | 6200 NW  62ND ST # 203 TAMARAC FL 33319 |
| SELMAN, G | 304 W KENILWORTH AVE PROSPECT HEIGHTS IL 60070 |
| SELMAN, PAUL | 15211  LONG AVE OAK FOREST IL 60452 |
| SELMAN, SHIRLEY | 15090    ASHLAND PL # E167 DELRAY BEACH FL 33484 |
| SELMANOVITZ, SHIRLEY | 8100 W FOSTER LN 307 NILES IL 60714 |
| SELNAU, DIANE | 20 TIM CLARK CIR SIMSBURY CT 06070-1216 |
| SELNICK, BARRY | 960 LARRABEE ST APT 222 WEST HOLLYWOOD CA 90069 |
| SELOCK, TIM | 122 N FORESTDALE AV COVINA CA 91723 |
| SELON, EVELYN | 5   THE CT OF LAGOON VW 1 NORTHBROOK IL 60062 |
| SELPH, CHARLES | 2512    TRAVELERS PALM DR EDGEWATER FL 32141 |
| SELPH, DESIREE | 43363 GADSDEN AV APT 332 LANCASTER CA 93534 |
| SELPH, KELLEY | 30691 RUSTIC DR E SALISBURY MD 21804 |
| SELSHTUT, MARAT | 1949 N STILLWATER RD ARLINGTON HEIGHTS IL 60004 |
| SELSON, TIAMA | 5314 BANGOR DR KENSINGTON MD 20895 |
| SELSOR, CHARLES E | 94  FULBRIGHT LN SCHAUMBURG IL 60194 |
| SELSOR, THOMAS | 50587 MOHAWK DR GRANGER IN 46530 |
| SELTMAN, SEYMOUR | 248    SAXONY F DELRAY BEACH FL 33446 |
| SELTMARSH, TIM | 202 PEPPERIDGE RD NAPERVILLE IL 60540 |
| SELTON, RONALD | 1041 W FRANCIS ST APT D ONTARIO CA 91762 |
| SELTZBERG, BERNARD | 2004    GRANADA DR # K2 COCONUT CREEK FL 33066 |
| SELTZER, A | 22450 GALILEE ST CALABASAS CA 91302 |
| SELTZER, ALEXANDRA | 1225 REBECCA LN APT I SANTA BARBARA CA 93105 |
| SELTZER, BRIAN | 10529 CHESHAM WAY WOODSTOCK MD 21163 |
| SELTZER, CECELIA | 4747    STORKWOOD WAY # B BOYNTON BEACH FL 33436 |
| SELTZER, CHRIS | 4822 QUEEN VICTORIA RD WOODLAND HILLS CA 91364 |
| SELTZER, DIANE | 12834 HARWICK LN SAN DIEGO CA 92130 |
| SELTZER, DONALD | CMR 467 BOX 5533 A P O AE 09096 |
| SELTZER, GWEN | 52  ATTENBOROUGH DR 301 BALTIMORE MD 21237 |
| SELTZER, HOLLY | 1305 ASBURY RD BALTIMORE MD 21209 |
| SELTZER, JACK | 305    PRESTON H BOCA RATON FL 33434 |
| SELTZER, KENNETH | 2930 NW  105TH LN SUNRISE FL 33322 |
| SELTZER, KRISTINA | 500 SE  MIZNER BLVD # 205 BOCA RATON FL 33432 |
| SELTZER, MARVIN | 7408    LOMBARDY ST BOYNTON BEACH FL 33472 |
| SELTZER, PHYLLIS | 13757    FLORA PL # G DELRAY BEACH FL 33484 |
| SELTZER, SHIRLEY | 4445 COLBATH AV APT 106 SHERMAN OAKS CA 91423 |
| SELTZER, SYLVIA | 5343 ENCINO AV ENCINO CA 91316 |
| SELUZICKI, CHARLES | 3004 N RIDGE RD W112 ELLICOTT CITY MD 21043 |
| SELVA, MANUEL | 12695 NW  67TH DR POMPANO BCH FL 33076 |
| SELVA, TONY | 325 HAWTHORNE BLVD LEESBURG FL 34748 |
| SELVAGGIO, RON | 2218 NE  16TH ST FORT LAUDERDALE FL 33304 |
| SELVAGGIO, SANTO | 3540 GREEN VISTA DR ENCINO CA 91436 |
| SELVAGGIO, TONY | 9525 S KOLMAR AVE OAK LAWN IL 60453 |
| SELVAGGIO, WILLIAM | 4045    YARMOUTH C BOCA RATON FL 33434 |
| SELVANTE, MARIA | 7852 HASKELL AV APT 117 VAN NUYS CA 91406 |
| SELVER, CARLTON | 1538 NW  52ND AVE # 3 LAUDERHILL FL 33313 |
| SELVER, TARA | 6575 KUAMOO RD KAPAA HI 96746 |

| Claim Name | Address Information |
|---|---|
| SELVEY, CARL | 40339 WOOD CT PALMDALE CA 93551 |
| SELVEY, GRANT | 21843  GAILINE AVE SAUK VILLAGE IL 60411 |
| SELVEY, JASON | 2600 N HAMPDEN CT J5 CHICAGO IL 60614 |
| SELVEY, JEREMIAH | 5200  WOLF RD WESTERN SPRINGS IL 60558 |
| SELVI, CARLOS | 709 E SEMINARY AVE TOWSON MD 21286 |
| SELVIE, TOMMIE | 1150  191ST ST HOMEWOOD IL 60430 |
| SELVIG, PAT | 898  WELLINGTON AVE 307 ELK GROVE VILLAGE IL 60007 |
| SELVIK, BOBBI | 549 E GLENCOE ST PALATINE IL 60074 |
| SELVIN, RICHARD | 10920  CYPRESS RUN CIR CORAL SPRINGS FL 33071 |
| SELWAY, MARNI | 112 19TH ST MANHATTAN BEACH CA 90266 |
| SELWAY, PATRICK | 4701 LA CRESCENTA AV LA CRESCENTA CA 91214 |
| SELWAY, WILLIAM | 1032  FAIRWAY AVE GLEN BURNIE MD 21061 |
| SELWITZ, EARLE | 8483 NW  78TH CT TAMARAC FL 33321 |
| SELWITZ, MAE | 189 HANGDOG LN WETHERFIELD CT 06109 |
| SELWOOD, CAROL ANN | 1385  PRESIDIO DR WESTON FL 33327 |
| SELZ, BESSIE | 9529 BRONX PL  302 SKOKIE IL 60077 |
| SELZ, JENNIFER | 1500 N  CONGRESS AVE # A215 WEST PALM BCH FL 33401 |
| SELZENDRIAN, PRIYADHARS | 451 W WATERBURY DR ROUND LAKE IL 60073 |
| SELZER, GORGES | 800 SOUTHERLY RD 813 TOWSON MD 21286 |
| SELZNICK, ALBIE | 2700 NEILSON WY APT 1333 SANTA MONICA CA 90405 |
| SEM DASLIN, JOSEPH | 6733  PANSY DR MIRAMAR FL 33023 |
| SEM, MICHAEL | 39696 NICE AV MURRIETA CA 92562 |
| SEMAAL, KRISTINA | 550 PAULARINO AV APT L105 COSTA MESA CA 92626 |
| SEMAAN, LINA | 19100 ALAMANOR CT WALNUT CA 91789 |
| SEMAN, CATHY | 174 ALABASTER LOOP PERRIS CA 92570 |
| SEMAN, CHRIS  SS EMPL | 7642  SONESTA SHORES DR LAKE WORTH FL 33463 |
| SEMAN, M.SUZANNE | 3700 BUCHANAN AV APT 88 RIVERSIDE CA 92503 |
| SEMAN, RON | 1579  SAWGRASS DR CHESTERTON IN 46304 |
| SEMANCHIK, M | 5325  JAMES RD FRUITLAND PARK FL 34731 |
| SEMANI, DRITAN | 9440 S 79TH CT 3SW HICKORY HILLS IL 60457 |
| SEMANI, DRITAN | 10615 S 82ND AVE PALOS HILLS IL 60465 |
| SEMANICK, LISA | 5955  WESTERN PARK DR BALTIMORE MD 21209 |
| SEMANKO, JOHN | 89 BIG CHIEF PALM SPRINGS CA 92264 |
| SEMANO, MADELEIDE | 476 E  30TH ST # 103 103 HIALEAH FL 33013 |
| SEMANS, MARTI | 2405 INDEPENDENCE CIR CORONA CA 92882 |
| SEMAR, PHILLIP | 900 S WA PELLA AVE MOUNT PROSPECT IL 60056 |
| SEMAR, WILLIAM | 301 WILSON BLVD SW GLEN BURNIE MD 21061 |
| SEMASINGHE, JOAN | 240 E PALM AV APT 227 BURBANK CA 91502 |
| SEMAY, JEAN | 1280 NW  43RD TER # 211 LAUDERHILL FL 33313 |
| SEMBER, ALICE | 1177 SW  24TH TER DEERFIELD BCH FL 33442 |
| SEMBER, MICHAEL | 188 CHIPMAN STREET EXT WATERBURY CT 06708 |
| SEMBLER, EVELYN | 8731  BOULDER RIDGE RD LAUREL MD 20723 |
| SEMBLY | 4712  NORFOLK AVE BALTIMORE MD 21207 |
| SEMBLY, ELMER | 264  CALDWELL RD PASADENA MD 21122 |
| SEMBLY, LORY | 6030 DUCKEYS RUN RD ELKRIDGE MD 21075 |
| SEMBLY, RICHARD | 601 SEMINARY AVE W LUTHERVILLE-TIMONIUM MD 21093 |
| SEMEL, ADINA | 2922 W TOUHY AVE 1 CHICAGO IL 60645 |
| SEMEL, ARNOLD | 10909 NW  5TH CT CORAL SPRINGS FL 33071 |
| SEMEL, BETTY | 2960 N LAKE SHORE DR 1702 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| SEMELIA, SEBASTIANO | 1431 MOHRS LN BALTIMORE MD 21220 |
| SEMEMOFF, LOUIS | 903 STONE BARN RD TOWSON MD 21286 |
| SEMENEK, ANGELIC | 400 N LA SALLE DR 3203 CHICAGO IL 60654 |
| SEMENEK, DEB | 36351 N GRANDWOOD DR GURNEE IL 60031 |
| SEMENIK, JAMES | 3219 N PAGE AVE CHICAGO IL 60634 |
| SEMENTAL, MARISELA | 11549 PERKINS AV WHITTIER CA 90606 |
| SEMENZA, CONSTANCE | 2393 SW  11TH AVE BOYNTON BEACH FL 33426 |
| SEMER, JONATHAN | 3128 W 15TH PL CHICAGO IL 60623 |
| SEMEREY, IRYNA | 37 UPMANOR RD BALTIMORE MD 21229 |
| SEMERVIL, NICOLE | 5514    MONTE FINO CT LAKE WORTH FL 33463 |
| SEMESKY, SHANNON | 11823 MAREN CT REISTERSTOWN MD 21136 |
| SEMEYN, STEVE | 119 CHIMNEY RDG CHARDON OH 44024 |
| SEMF, BOB | 19542 OLD RANCH RD YORBA LINDA CA 92886 |
| SEMICK, JUANITA | PO BOX 532913 LOS ANGELES CA 90053 |
| SEMIEN, CHANDRA | 3270 HORIZON ST CORONA CA 92881 |
| SEMIEN, KATHLEEN | 7641 N EASTLAKE TER 1E CHICAGO IL 60626 |
| SEMIEN, MRS SANDRA | 2001 W 84TH PL LOS ANGELES CA 90047 |
| SEMIK, IRENE | 394 W WALNUT AVE DES PLAINES IL 60016 |
| SEMINARA, CAROL | 5601    COACH HOUSE CIR # C C BOCA RATON FL 33486 |
| SEMINARA, JESSICA | 150 SPANISH  TRL A HAMPTON VA 23669 |
| SEMINAZZI SR, JOHN | 3803 E NORTHERN PKWY BALTIMORE MD 21206 |
| SEMINETTA, STEVE | 7108 W 91ST ST BRIDGEVIEW IL 60455 |
| SEMINOLE COUNTY HEALTHY START | 237    FERNWOOD BLVD # 101 FERN PARK FL 32730 |
| SEMINOLE CTY GOVT & COMM SERV. | 534 W  LAKE MARY BLVD SANFORD FL 32773 |
| SEMITEKOL, BARBARA | 1620 W BELLE PLAINE AVE 2FLR CHICAGO IL 60613 |
| SEMKE, TRISH | 309   MARYLAND AVE NE GLEN BURNIE MD 21060 |
| SEMKE, VICKI | 199   BEACH RD GLENCOE IL 60022 |
| SEMKEN, CHRISTIN | 15316  N 75TH WAY PALM BEACH GARDENS FL 33418 |
| SEMKIV, VASYL | 4905 ELM ST DOWNERS GROVE IL 60515 |
| SEMKO, MICHELLE | 7400 NW  21ST ST SUNRISE FL 33313 |
| SEMKO, TERESSA | 330 S  CYPRESS RD # 601 POMPANO BCH FL 33060 |
| SEMKOW, DANIEL | 4361 NW  116TH AVE SUNRISE FL 33323 |
| SEMKUS, MARSHA | 13  BEACONSFIELD CT LINCOLNSHIRE IL 60069 |
| SEMLA, MARY | 12805 S ESCANABA AVE CHICAGO IL 60633 |
| SEMLER, JAMES | 13385 N HEARST CT TUSTIN CA 92782 |
| SEMLER, MARILYN | 334-1/2 LING A MOR TER S ST PETERSBURGH FL 33705 |
| SEMMEL, DOROTHY | 839 WILLOWGLEN RD SANTA BARBARA CA 93105 |
| SEMMEL, GERTRUDE | 7150 TAMPA AV APT 610 RESEDA CA 91335 |
| SEMMELMEIER, RICHARD | 10672    MANDYA CT BOYNTON BEACH FL 33437 |
| SEMMER, F, T. | 750 N   OCEAN BLVD # 804 804 POMPANO BCH FL 33062 |
| SEMMERLING, GEORGE | 6140 W WELLINGTON AVE CHICAGO IL 60634 |
| SEMMERLING, JOAN | 7260 W PETERSON AVE 601E CHICAGO IL 60631 |
| SEMMLER, SARAH | 1128 E 54TH PL    3 CHICAGO IL 60615 |
| SEMMLER, WIN | 2305   UNIVERSITY CT NAPERVILLE IL 60565 |
| SEMMONT, DEBBIE | 139  ELIZABETH AVE BALTIMORE MD 21227 |
| SEMMONT, DORIS | 7661 BETH NOELLE CT PASADENA MD 21122 |
| SEMON, LAURA LEIGH | 10001 VENICE BLVD APT 217 LOS ANGELES CA 90034 |
| SEMONES, EARL | 29216 POMPANO WY LAGUNA NIGUEL CA 92677 |
| SEMONES, TAMMY | 3 PADDOCK  DR NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| SEMONIAN, BRIAN A | 4061 W 136TH ST APT C HAWTHORNE CA 90250 |
| SEMOV, ROUMEN | 10760 LAWLER ST APT 1 LOS ANGELES CA 90034 |
| SEMPEK, JESSICA | 8232  NILES CENTER RD 301 SKOKIE IL 60077 |
| SEMPELSZ, HARRY | 8200 LAURELGROVE AV NORTH HOLLYWOOD CA 91605 |
| SEMPELSZ, NICO | 3151 MARGATE PL PALMDALE CA 93551 |
| SEMPIER, RON | 8419   FOREST HILLS DR # 101 CORAL SPRINGS FL 33065 |
| SEMPLE, BRIAN | 10N889 S BELMONT AVE ELGIN IL 60123 |
| SEMPLE, DARREN | 2770 N WOLCOTT AVE A CHICAGO IL 60614 |
| SEMPLE, GINGER | 3439 N JANSSEN AVE    1 CHICAGO IL 60657 |
| SEMPLE, MARIA | 9100 WILSHIRE BLVD APT 400W BEVERLY HILLS CA 90212 |
| SEMPLE, SHARON L | 6125   BRANBERRY CLOSE CHERRY VALLEY IL 61016 |
| SEMPSON, JACK | 2230 WAVERLY TER LA HABRA CA 90631 |
| SEMPSON, SYNTHIA | 618  WASHINGTON AVE WILMETTE IL 60091 |
| SEMRAU, ELIZABETH | 1 HOSKINS RD # 1A1 SIMSBURY CT 06070-1331 |
| SEMUTA, MARY | 334 WYE RD BALTIMORE MD 21221 |
| SEMYCK, DAVE | 2286 TWILIGHT DR AURORA IL 60503 |
| SEN, MR | 14594 OWENS RIVER RD VICTORVILLE CA 92392 |
| SEN, OLLEEN | 2557 W FARWELL AVE CHICAGO IL 60645 |
| SEN, SATYAKAM | 80 DOGWOOD LN BRISTOL CT 06010-2526 |
| SEN, TAPATI | 5480 S CORNELL AVE 709 CHICAGO IL 60615 |
| SEN., ANJAN | 2507 DURANGO LN    202 NAPERVILLE IL 60564 |
| SENA, ANITA | 16018 FLALLON AV NORWALK CA 90650 |
| SENA, CARLOS | 8758 LA ENTRADA AV WHITTIER CA 90605 |
| SENA, CARMELO | 674 GRISWOLD ST GLASTONBURY CT 06033-1243 |
| SENA, JOHN | 52   OLNEY RD WETHERSFIELD CT 06109 |
| SENA, MARIA | 3600   GALT OCEAN DR # C7 FORT LAUDERDALE FL 33308 |
| SENA, MELODY | 4343 E LIVE OAK AV APT C34 ARCADIA CA 91006 |
| SENA, ROCIL | 1131 GRAND CANYON BREA CA 92821 |
| SENA, SHARON | 12325 SHERIDAN ST NORWALK CA 90650 |
| SENA, SUSAN | 21544 MARANA MISSION VIEJO CA 92692 |
| SENAIT, SOLOMON | 1233 S NUTWOOD ST APT 56 ANAHEIM CA 92804 |
| SENANOU, LAVONNE | 12535  GREENWOOD AVE BLUE ISLAND IL 60406 |
| SENANT, JOANNE | 8358   HUNTSMAN PL BOCA RATON FL 33433 |
| SENAPATI, ISHITA | 2140  LINDSAY DR NAPERVILLE IL 60564 |
| SENARATNE, TANISHA | 1 LEEDS LN ALISO VIEJO CA 92656 |
| SENAT, S | 1324   HOLLY HEIGHTS DR # 5 5 FORT LAUDERDALE FL 33304 |
| SENATOR BOB GRAHAM | 150 SE  2ND AVE # 1025 MIAMI FL 33131 |
| SENATOR J. LOWELL STOLTZFUS | 117 CHARLES ST ANNAPOLIS MD 21401 |
| SENATOR JENNIE FOREHAND | 11 BLADEN ST ANNAPOLIS MD 21401 |
| SENATOR MEL MARTINEZ | 800 S  DOUGLAS RD # 148 CORAL GABLES FL 33134 |
| SENATOR, DENISE DUCHNEY | 637 3RD AV APT C CHULA VISTA CA 91910 |
| SENATORE, DON | 8951   SUNRISE LAKES BLVD # 306 306 SUNRISE FL 33322 |
| SENATRO, JOSEPH | 50   COLD SPRING RD # 228 ROCKY HILL CT 06067 |
| SENATUS, JEAN | 14611  N 66TH ST LOXAHATCHEE FL 33470 |
| SENATUS, PATRICK | 10130   WOODBURY CT PEMBROKE PINES FL 33026 |
| SENAVIRATHNA, VIMUKTHI | 2721 VIA PASEO APT A MONTEBELLO CA 90640 |
| SENAVSKY, CAROLYN | 606 LEVERING AV APT 214 LOS ANGELES CA 90024 |
| SENBHI, SANTOKH | 2417   FOREST ST EASTON PA 18042 |
| SENCHAK, ROBYN | 4319 N WOLCOTT AVE 2 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| SENCHUK, JOSEPH | 5822 N ARTESIAN AVE    B CHICAGO IL 60659 |
| SENCION, JUAN | 2664    OAKBROOK DR WESTON FL 33332 |
| SENCION, LORRAINE | 4604 HIRSCH TER 4604 MELROSE PARK IL 60160 |
| SEND, MARION T | 14529 VILLAGE WAY DR SYLMAR CA 91342 |
| SENDECKI, ANGELA | 4135 W 55TH ST CHICAGO IL 60632 |
| SENDEJAS, CHRIS R | 619 KIRKSIDE PL SIMI VALLEY CA 93065 |
| SENDELBACK, DEBRA | 5351 NW  2ND AVE POMPANO BCH FL 33064 |
| SENDER, BERNICE B. | 212    PIEDMONT E DELRAY BEACH FL 33484 |
| SENDER, GLORIA | 2034    HARWOOD D DEERFIELD BCH FL 33442 |
| SENDER, PAMELA | 610   VERNON LN BUFFALO GROVE IL 60089 |
| SENDEROFF, TAMMY | 15    JOSEPH AVE WOLCOTT CT 06716 |
| SENDRA, KIMBERLY | 914   CHEROKEE DR DARIEN IL 60561 |
| SENDRA, MARY | 4428 W 100TH PL OAK LAWN IL 60453 |
| SENDZIMER, COURTNEY | 13645 S JONESPORT CIR PLAINFIELD IL 60544 |
| SENECA BAY | 707 S PRESIDENT ST 1706 BALTIMORE MD 21202 |
| SENECA, JOHN | 1647 WOODFIELD DR BETHLEHEM PA 18015 |
| SENECAL, CANDACE | 2000 S  OCEAN DR # 805 FORT LAUDERDALE FL 33316 |
| SENECAL, MARGARET | 488 LANELLE  PL NEWPORT NEWS VA 23608 |
| SENECHAL, GABRIEL | 2800 W  GOLF BLVD # 227 POMPANO BCH FL 33064 |
| SENECK, NANCY | 1300 SARGEANT ST BALTIMORE MD 21223 |
| SENECZKO, LEO | 1925 E ROSEHILL DR ARLINGTON HEIGHTS IL 60004 |
| SENEFF, SARAH | 893 N  LAKE CLAIRE CIR OVIEDO FL 32765 |
| SENEGAL, DEBRA | 2317-A E 70TH PL O12 CHICAGO IL 60649 |
| SENEHI, NEDA | 332 S REXFORD DR APT 7 BEVERLY HILLS CA 90212 |
| SENEKER, COLLEEN | 814 PEARSON DR JOLIET IL 60435 |
| SENEQUE, WILLY | 22012 SW  95TH PL CUTLER RIDGE FL 33190 |
| SENER, LYNN | 1055 SURREY LN ITASCA IL 60143 |
| SENER, RICHARD | 478 HERON PT CHESTERTOWN MD 21620 |
| SENERCHIA, PHIL | 525 N ADA ST 34 CHICAGO IL 60642 |
| SENERENCKO, PATTY | 13186   MAJESTIC WAY WESTON FL 33330 |
| SENERES, NERI | 8216 ARRINGTON AV PICO RIVERA CA 90660 |
| SENESAC, JOE | 2811 N  OAKLAND FOREST DR # 204 OAKLAND PARK FL 33309 |
| SENESAC, ROBERT | 2038 W 177TH ST TORRANCE CA 90504 |
| SENESE, DESIREE | 701 OCEANHILL DR HUNTINGTON BEACH CA 92648 |
| SENESE, ELDA | 7260 W PETERSON AVE E-508 CHICAGO IL 60631 |
| SENESE, JOYCE | 4558 N NEWLAND AVE HARWOOD HEIGHTS IL 60706 |
| SENESE, LEO | 44 SPRING ST TORRINGTON CT 06790-4711 |
| SENESE, RALPH | 729 NW  29TH AVE # D D DELRAY BEACH FL 33445 |
| SENESE, VICTOR | 11333 MORAINE DR E PALOS HILLS IL 60465 |
| SENEY, MATT | 2808 SHERIDAN RD EVANSTON IL 60201 |
| SENEY, PAUL | 234 CEMETERY RD PLAINFIELD CT 06374 |
| SENEY, RAYMOND | 205   WILLOW AVE MUNDELEIN IL 60060 |
| SENEZ REAL ESTATE | 455 ROSALIA DR SANFORD FL 32771 |
| SENFFNER, JAMES | 936 BEACH AVE LA GRANGE PARK IL 60526 |
| SENFT, ROBERT | 2240   CENTER AVE NORTHBROOK IL 60062 |
| SENFT, TIM | 31 RUSSELL ST N YORK PA 17402 |
| SENFTEN, JOHN | 2424 SANTA ANA AV APT 101B COSTA MESA CA 92627 |
| SENG, A | 195 BIRCH ST WINNETKA IL 60093 |
| SENG, DEBRA | 7178 SW  22ND ST DAVIE FL 33317 |

| Claim Name | Address Information |
|---|---|
| SENG, DONNA | 140  HICKORY DR CARPENTERSVILLE IL 60110 |
| SENG, HEANG | 5016 MONTAIR AV LAKEWOOD CA 90712 |
| SENG, HENRY | 10944 VALLEY VIEW AV WHITTIER CA 90604 |
| SENG, MENG | 9715 JEFFREY CT FONTANA CA 92335 |
| SENG, MIKE | 2769 ODLUM DR SCHAUMBURG IL 60194 |
| SENG, ROGER | 2560 BATSON AV ROWLAND HEIGHTS CA 91748 |
| SENG, SAI | 3124 E YORBA LINDA BLVD APT H8 FULLERTON CA 92831 |
| SENG, SAVY | 1718 E 63RD ST LONG BEACH CA 90805 |
| SENGELAUB, JEAN | 1289  TERRACE LN ARNOLD MD 21012 |
| SENGENBERGER, ROSANNE | 146 NIU NEPTUNE-EAST HAL DE KALB IL 60115 |
| SENGER, MATTHEW | 1302 N LEAVITT ST 1 CHICAGO IL 60622 |
| SENGSOUVANTHONG, JULIE | 600 ELDER ST ANAHEIM CA 92805 |
| SENGSTACKEN, WILLIAM | 148   COUNTRY CLUB RD CHESHIRE CT 06410 |
| SENGSTOCK, TAMRA | 11N890  ORCHARD LN ELGIN IL 60124 |
| SENGTAKEN, DAVID | 5357 SURFRIDER WY OXNARD CA 93035 |
| SENGUETTA, DEBARATI | 4407 W  ATLANTIC BLVD # 1308 COCONUT CREEK FL 33066 |
| SENGUPTA, ART | 5902 NW  73RD CT PARKLAND FL 33067 |
| SENGUPTA, TARIT K | 22924 TRUEGRIT PL DIAMOND BAR CA 91765 |
| SENGUROU, TARKAN | 9842 SUNNYSIDE AVE SCHILLER PARK IL 60176 |
| SENICK, THERESA | 904 SENECA ST FOUNTAIN HILL PA 18015 |
| SENIE, ROSELLYN | 82   PRESTON B BOCA RATON FL 33434 |
| SENIGMANN, YAEL | 5451 S WOODLAWN AVE 2 CHICAGO IL 60615 |
| SENIOR CITIZEN CENTER | 301 NW  103RD AVE PEMBROKE PINES FL 33026 |
| SENIOR LIVING COMM, ATTN PATRICK LEE | 4609 ARLINGTON AV RIVERSIDE CA 92504 |
| SENIOR, MANTIA | 6044 SW  19TH CT MARGATE FL 33068 |
| SENIOR, MARIE | 3661 SW  60TH TER # W MIRAMAR FL 33023 |
| SENIOR, MARIO | 35   BIDWELL AVE EAST HARTFORD CT 06108 |
| SENIOR, MICHELLE | 505  E AUBURN CIR # E DELRAY BEACH FL 33444 |
| SENIOW, STEVEN | 3020 NE  16TH AVE # E201 E201 OAKLAND PARK FL 33334 |
| SENISES, GEORGE | 250   RIVERWALK CIR WESTON FL 33326 |
| SENISI, ALICIA | 3609 GRANITE RD WOODSTOCK MD 21163 |
| SENIUNAS, ALFONSAS | 1003 STATE ST 5 LEMONT IL 60439 |
| SENIW, ELLIOT A. | 6524 S ALBANY AVE CHICAGO IL 60629 |
| SENIW, NICHOLAS | 911 STOOS LN NAPERVILLE IL 60540 |
| SENJALIA, R | 9096  TOWN AND COUNTRY BLVD E ELLICOTT CITY MD 21043 |
| SENJALIA, ROGER | 9096 TOWN AND COUNTRY BLVD E ELLICOTT CITY MD 21043 |
| SENK, ELIZABETH | 1804 W ELLEN ST 3 CHICAGO IL 60622 |
| SENKBELL, JESSICA | 7846 AMERICANA CIR 204 GLEN BURNIE MD 21060 |
| SENKIW, ALISON | 15922 JOSEPH CT SYLMAR CA 91342 |
| SENKO, ARLENE | 434 E BOUGAINVILLEA LN GLENDORA CA 91741 |
| SENKO, DENNIS | 527  LEDOCHOWSKI ST LEMONT IL 60439 |
| SENKOWITZ, SAM | 205 OJAI AV OJAI CA 93023 |
| SENN, AMY | 2021 NE  56TH CT FORT LAUDERDALE FL 33308 |
| SENN, BARBARA | 203 SEASONS  TRL NEWPORT NEWS VA 23602 |
| SENNAYASWAMY, RAMAHAKRSIHAN | 2616 NEWTON AVE NAPERVILLE IL 60564 |
| SENNE, HENRY | 7139 W CORTLAND ST CHICAGO IL 60707 |
| SENNET, SAUNDERS | 9254  BROAD ST BOCA RATON FL 33434 |
| SENNET, SAUNDERS | 3600 S  OCEAN BLVD # 301 BOCA RATON FL 33487 |
| SENNETT, MARIAN | 2520 NW  115TH AVE CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| SENNETT, TERI | 5822 GRAYWOOD AV LAKEWOOD CA 90712 |
| SENNHOLTZ, SCOTT | 2813 SUN VALLEY DR CARY IL 60013 |
| SENNUR, DAVID | 2 ODYSSEY CT NEWPORT BEACH CA 92663 |
| SENORA, NEAL | 11286  OLD FREDERICK RD MARRIOTTSVILLE MD 21104 |
| SENOU, CHRYSANTHEME | 316  GARDEN RD C TOWSON MD 21286 |
| SENQUIZ, DILMALIZ | 3545    FOREST HILL BLVD # 6 WEST PALM BCH FL 33406 |
| SENRA, FERNANDO | 9888    NOB HILL CT SUNRISE FL 33351 |
| SENSENBRENNER, ROBERT | 1859 WEEG WAY PARK RIDGE IL 60068 |
| SENSENDORF, MARTIN | 19 N ELMWOOD AVE PALATINE IL 60074 |
| SENSENSTEIN, ANA | 4344 CAMELLIA AV STUDIO CITY CA 91604 |
| SENSINGER, SUSAN | 2754 STEPHENS ST EASTON PA 18045 |
| SENSOR, SANDRA | 780 N PARK BLVD GLEN ELLYN IL 60137 |
| SENTEIO, CHARLENE | 2602    MILL POND DR SOUTH WINDSOR CT 06074 |
| SENTEK, BONNIE | 4610  RIVER DR LISLE IL 60532 |
| SENTENO, GRACIE | 7630 BOER AV WHITTIER CA 90606 |
| SENTER, GARY F. | 136 PITZ LN BATAVIA IL 60510 |
| SENTER, NAHUM | 11944 MONTANA AV APT 107 LOS ANGELES CA 90049 |
| SENTERLINE CONSTRUCTION | 117 BASSWOOD ROAD WINDSOR CT 06095 |
| SENTERS, VICKI | 420    PENSACOLA DR LANTANA FL 33462 |
| SENTEVSKI, PAT | 4700  CROSS ST DOWNERS GROVE IL 60515 |
| SENTIES, CHUCK | 5010 N KIMBALL AVE 3 CHICAGO IL 60625 |
| SENTINEL - STANDARD | 114 NORTH DEPOT IONIA MI 48846 |
| SENTIVANY, KARL | 230 PLAINS RD COVENTRY CT 06238-3420 |
| SENTLIN, BEN | 6257-66 E 3000N RD STREATOR IL 61364 |
| SENTNER, WILLIAM | 4302    MARTINIQUE CIR # E3 COCONUT CREEK FL 33066 |
| SENTZ, DAVID J | 4501 WOOD DUCK LN PLAINFIELD IL 60586 |
| SENUTA, MARYALCE | 5618    EAGLE TRACE CT LAKE WORTH FL 33463 |
| SENYA, ALEX | 7091 WATER OAK RD ELKRIDGE MD 21075 |
| SENYK, ANNA | 69  NICOLETTE AVE SCHAUMBURG IL 60173 |
| SENYSZYN, JAMES | 5804 N HAYMEADOW CT 1A PEORIA IL 61615 |
| SENZIG, ERIC | 2318 YEW DR NEWBURY PARK CA 91320 |
| SENZON, IVAN | 8310  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| SENZONI, RAQUEL | 528  SUSIE LN CORTLAND IL 60112 |
| SEO, ANGELICA | 12066 PARAMOUNT BLVD APT M DOWNEY CA 90242 |
| SEO, BEN | 818 E GARFIELD AV APT G GLENDALE CA 91205 |
| SEO, BRANDON | 2758 QUAIL RIDGE CIR FULLERTON CA 92835 |
| SEO, HAEYOUNG | 37400 FALLING SPRINGS RD YUCAIPA CA 92399 |
| SEO, JIA | 182 W LAKE ST 1103 CHICAGO IL 60601 |
| SEO, MIN | 3015  ROLLINGRIDGE RD NAPERVILLE IL 60564 |
| SEO, PATSY | 13056 BENDER DR MORENO VALLEY CA 92553 |
| SEO, SARAH | 16640 BIENVENEDA PL PACIFIC PALISADES CA 90272 |
| SEO, SEONG B | 235 STONECLIFFE AISLE IRVINE CA 92603 |
| SEO, SEUNGKII | 9731 RESEDA BLVD APT 67 NORTHRIDGE CA 91324 |
| SEO, Y | 445 RIDGEWOOD LN BUFFALO GROVE IL 60089 |
| SEOANE, GAYLE | 18 EDEN IRVINE CA 92620 |
| SEOANE, MARIO | 1 W SUPERIOR ST    2702 CHICAGO IL 60654 |
| SEOANE, SUSANA | 562 W 18TH ST UPLAND CA 91784 |
| SEON, MARGE | 6521    ARBOR DR MIRAMAR FL 33023 |
| SEPANLOU, FARNOUSH | 5930 RESEDA BLVD APT 23 TARZANA CA 91356 |

| Claim Name | Address Information |
|---|---|
| SEPANSKI, CHARLOTTE | 5608 54TH AVE KENOSHA WI 53144 |
| SEPARZA, LUIS ALBERTO | 740 S WOODS AV LOS ANGELES CA 90022 |
| SEPASI, SEPIDEH | 250 E PEARSON ST    901 CHICAGO IL 60611 |
| SEPE, DAVID | 8470    VIA ROMANA  # 2 BOCA RATON FL 33496 |
| SEPE, FLOYD | 7661 W VICTORIA ST CHICAGO IL 60631 |
| SEPE, IRENE | 10390 WILSHIRE BLVD APT 604 LOS ANGELES CA 90024 |
| SEPE, JOE | 7621  POST RD HANOVER MD 21076 |
| SEPEDA, LIZ | 521 3/4 N MADISON AV LOS ANGELES CA 90004 |
| SEPEGA, DARYL | 13 WARWICKSHIRE DR KILLINGWORTH CT 06419-1232 |
| SEPEHRAN, ROZBEH | 10206 OKLAHOMA AV APT A CHATSWORTH CA 91311 |
| SEPENESA, TAYAN | 2702 DRAKE AV COSTA MESA CA 92626 |
| SEPER, JOHN | 2730 E 1000N RD KANKAKEE IL 60901 |
| SEPER, STEVE | 131  NAUVOO ST PARK FOREST IL 60466 |
| SEPET, LOUIS | 940 DAHLIA AV COSTA MESA CA 92626 |
| SEPETJIAN, HRATCH | 17333 BOSWELL PL GRANADA HILLS CA 91344 |
| SEPHORA, MICHAN | 14376    LORD BARCLAY DR ORLANDO FL 32837 |
| SEPHORA, RENE | 3331 SW  16TH CT FORT LAUDERDALE FL 33312 |
| SEPHTON, KAREN | 5229 CARMENTO DR OAK PARK CA 91377 |
| SEPINA, NEL | 8930 HAZELTINE AV PANORAMA CITY CA 91402 |
| SEPINA, NICOLE | 26011 BRYCE CT NEWHALL CA 91321 |
| SEPOT, BOB | 214 N CROSS TRL MCHENRY IL 60050 |
| SEPPALA, KERRY | 6821 GREENE RD WOODRIDGE IL 60517 |
| SEPPALA, LINDA | 58 NIETO AV APT A LONG BEACH CA 90803 |
| SEPPANEN, WILLIAM | 17314 SW  19TH ST PEMBROKE PINES FL 33029 |
| SEPPI, JENNIFER | 96 BOND ST WESTMINSTER MD 21157 |
| SEPPI, MONICA | 4739 LIBERTY ST CHINO CA 91710 |
| SEPPI, V. | 3701 W  MCNAB RD # 426 POMPANO BCH FL 33069 |
| SEPSIS, JOHN | 18 E LE MOYNE AVE LOMBARD IL 60148 |
| SEPT, JELTHER | 13406 S KILDARE AVE ROBBINS IL 60472 |
| SEPTEMBRE, MARIE ANGE M. | 360 NE  26TH CT POMPANO BCH FL 33064 |
| SEPTEOWSKI, MATTHEW | 503  CHEROKEE CT CAROL STREAM IL 60188 |
| SEPTOFF, RITA | 9552    CHERRY BLOSSOM TER BOYNTON BEACH FL 33437 |
| SEPTON, OSCAR | 8000 W FOSTER LN 310 NILES IL 60714 |
| SEPULCEDA, DAVID | 4478 HALIFAX RD EL MONTE CA 91731 |
| SEPULEDA, DAVID | 1605  N 19TH AVE LAKE WORTH FL 33460 |
| SEPULL, JENNIFER | 27776 ARTA MISSION VIEJO CA 92692 |
| SEPULVEDA,  MIGDALIA | 2452 N LOCKWOOD AVE 1 CHICAGO IL 60639 |
| SEPULVEDA, ALBERT | 236 E BEVERLY BLVD APT C MONTEBELLO CA 90640 |
| SEPULVEDA, ALFREDO | 1567 BRIDGET AV SIMI VALLEY CA 93065 |
| SEPULVEDA, AMY | 94    WEST ST # 71 VERNON CT 06066 |
| SEPULVEDA, ARTHUR | 3704 EMERSON AVE 1A ROLLING MEADOWS IL 60008 |
| SEPULVEDA, C H | 816  BRAEMAN CT LIBERTYVILLE IL 60048 |
| SEPULVEDA, ELIZABETH | 2423 S CENTRAL PARK AVE 2ND CHICAGO IL 60623 |
| SEPULVEDA, HECTOR | 1452 N LEAVITT ST 1ST CHICAGO IL 60622 |
| SEPULVEDA, JOAQUIN | 1061 W NEWHILL ST GLENDORA CA 91741 |
| SEPULVEDA, JOSE | 10971 DARLING RD VENTURA CA 93004 |
| SEPULVEDA, L. | 5907 SW  114TH AVE # 1 COOPER CITY FL 33330 |
| SEPULVEDA, MANUEL | 14044 PROCTOR AV LA PUENTE CA 91746 |
| SEPULVEDA, MARIA | 22307 KENT AV APT 31 TORRANCE CA 90505 |

| Claim Name | Address Information |
|---|---|
| SEPULVEDA, MARIA | 4943 N CLYDEBANK AV COVINA CA 91722 |
| SEPULVEDA, MARIA | 15272 VAN BUREN ST APT 24 MIDWAY CITY CA 92655 |
| SEPULVEDA, MARILYN | 12029   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| SEPULVEDA, MARTHA | 7155 BANNOCKBURN CIR CRYSTAL LAKE IL 60014 |
| SEPULVEDA, MERCEDES | 19433 KESWICK ST RESEDA CA 91335 |
| SEPULVEDA, MICHELLE | 116 N 10TH ST APT A MONTEBELLO CA 90640 |
| SEPULVEDA, MRS. JOSE | 11224 CLARKMAN ST SANTA FE SPRINGS CA 90670 |
| SEPULVEDA, RAMIRO | 37852 SATINWOOD LN PALMDALE CA 93551 |
| SEPULVEDA, RENE | 11078 GRANT WY STANTON CA 90680 |
| SEPULVEDA, RUPERTO | 4126  WEGG AVE EAST CHICAGO IN 46312 |
| SEPULVEDA, TERRY | 14145 REGINA DR ETIWANDA CA 91739 |
| SEQOUIA, JULIO | 7861 OLEANDER CIR APT I BUENA PARK CA 90620 |
| SEQOVIA, ANDREA | 2091 NW  47TH AVE LAUDERHILL FL 33313 |
| SEQOVIA, ARLENE | 10222 MONTEREY ST BELLFLOWER CA 90706 |
| SEQUEIRA, LUISA | 15154 ETIENNE ST LAKE ELSINORE CA 92530 |
| SEQUEIRA, MARVIN | 9914 DOMO ST WHITTIER CA 90601 |
| SEQUEIRA, PAOLA | 3323 JEFFRIES AV LOS ANGELES CA 90065 |
| SEQUIN, JAMES | 30   EASTVIEW ST HARTFORD CT 06114 |
| SEQUINOT, MICHELLE | 8432 GREENWAY RD D BALTIMORE MD 21234 |
| SERA, DOROTHY | 2633 DOREEN AV EL MONTE CA 91733 |
| SERA, GARRY K | 232 E CHESTNUT AV ORANGE CA 92867 |
| SERAANO, ELIANE | 4041 W  WHITEWATER AVE WESTON FL 33332 |
| SERADSKY, MICHAEL | 327 APOLENA AV BALBOA ISLAND CA 92662 |
| SERAFIEI, GIORGIO | 1933 N ST ANDREWS PL LOS ANGELES CA 90068 |
| SERAFIN, ANDRAAN | 1405 LAFLER DR LOS ANGELES CA 90063 |
| SERAFIN, CONNIE | 7943 LA MONA CIR BUENA PARK CA 90620 |
| SERAFIN, IVAN | 1208 N  FEDERAL HWY # 1 LAKE WORTH FL 33460 |
| SERAFIN, JOHN | 513 S  OCEAN DR # A HOLLYWOOD FL 33019 |
| SERAFIN, JOSE | 1014 N PARTON ST SANTA ANA CA 92701 |
| SERAFIN, JOSEPH | 2431 N MCVICKER AVE CHICAGO IL 60639 |
| SERAFIN, KILLO | 15201 SAN JOSE DR VICTORVILLE CA 92394 |
| SERAFIN, MARY | 13729 VICTORY BLVD VAN NUYS CA 91401 |
| SERAFIN, PLACIDO | 21238 EDISON LN PLAINFIELD IL 60544 |
| SERAFIN, RODOLFO | 433 E CELESTE ST AZUSA CA 91702 |
| SERAFIN, WALTER | 03S177 ARBORETUM RD GLEN ELLYN IL 60137 |
| SERAFINA, JENNIE | 2149 E 115TH ST APT 155 LOS ANGELES CA 90059 |
| SERAFINE, ART | 704 S ELM ST HINSDALE IL 60521 |
| SERAFINI, EVELINA | 5206 LOS BONITOS WY LOS ANGELES CA 90027 |
| SERAFINI, GIUSEPPE | 28   CHARIS RD MANCHESTER CT 06042 |
| SERAFINO, TALIN | 1641 CAMULOS AV GLENDALE CA 91208 |
| SERAFINO, THERESA | 59528   COUNTY 9 RD ELKHART IN 46517 |
| SERAFIS, STEVE | 7603 DANIELS AVE BALTIMORE MD 21234 |
| SERANELLA, BARBARA | 706 CLIFF DR LAGUNA BEACH CA 92651 |
| SERANI, JOHN | 23 GRENHART ST WEST HARTFORD CT 06117-2107 |
| SERANO, DELIA | 39143 N CALDER LN WADSWORTH IL 60083 |
| SERANO, JEANETTE | 1607 E 87TH ST LOS ANGELES CA 90002 |
| SERANO, LUS | 2257 RIVERDALE AV LOS ANGELES CA 90031 |
| SERANO, PEDRO | 1245 LAVERNE AV LOS ANGELES CA 90022 |
| SERANO, VICKY | 2057 EASY AV LONG BEACH CA 90810 |

| Claim Name | Address Information |
| --- | --- |
| SERANOA, FRANCES | 255 ST JOSEPH AV LONG BEACH CA 90803 |
| SERANTES, LEOCRICIA | 616 E OAK HILL ST ONTARIO CA 91761 |
| SERANY, FRANK J | 7061 STONEWOOD DR HUNTINGTON BEACH CA 92647 |
| SERAO, DOLORES | 13713 REGENTVIEW AV BELLFLOWER CA 90706 |
| SERAPHIN, ROCHENER | 9800 SW  14TH ST PEMBROKE PINES FL 33025 |
| SERAPHINE, TEDDY | 3969 ALLA RD LOS ANGELES CA 90066 |
| SERAPIN, STELLA | 11425 S CHAMPLAIN AVE CHICAGO IL 60628 |
| SERAPIN, STELLA | 11425 S CHAMPLAIN AVE 2ND CHICAGO IL 60628 |
| SERAPIO, TRINIDA | 36509 JAMES PL PALMDALE CA 93550 |
| SERAPIS, AGYEI | 1348 SILVERTHORNE RD BALTIMORE MD 21239 |
| SERATIN, JOSE | 2541 S HARDING AVE 1 CHICAGO IL 60623 |
| SERATO(SEE BI), BERNARDINO | 1574 8TH ST PORT HUENEME CA 93041 |
| SERATO, MARIA | 5  ASH ST CARPENTERSVILLE IL 60110 |
| SERB, MALIN | 1376  RIVER RD LIBERTYVILLE IL 60048 |
| SERBAN, ANAIDA | 12050 SHELDON ST APT 38C SUN VALLEY CA 91352 |
| SERBAS, SHERIKA | 1505 NORTHPARK BLVD APT 33 SAN BERNARDINO CA 92407 |
| SERBEK, ANN | 12   FAIRFIELD RD WEST HARTFORD CT 06117 |
| SERBELL, MRS | 5803 GREENLEAF AV WHITTIER CA 90601 |
| SERBER, GABRIEL | 3155  GRANT ST EVANSTON IL 60201 |
| SERBER, JERRY | 4047 TOWHEE DR CALABASAS CA 91302 |
| SERBES, SOIRO | 258   SEVILLE K DELRAY BEACH FL 33446 |
| SERBIA, SARAENA&AURELIA | 127 E 149TH ST HARVEY IL 60426 |
| SERBICKI, LUCILLE | 7701 W PETERSON AVE CHICAGO IL 60631 |
| SERBIN, LAWRENCE | 2132 COLBY AV APT 5 LOS ANGELES CA 90025 |
| SERBIN, SANDY | 4006 N MITCHELL DR ARLINGTON HEIGHTS IL 60004 |
| SERBIN, SUZANNE | 51 OLD OAK DR 106 BUFFALO GROVE IL 60089 |
| SERBITOS, ELVIA | 154 UNION PL APT 4 LOS ANGELES CA 90026 |
| SERBONICH, BRENDA | 3201 NE  57TH CT FORT LAUDERDALE FL 33308 |
| SERBROOK, BOB | 5 PARADISE FALLS CIR ORMOND BEACH FL 32174 |
| SERCHANT, PARESH | 19440 RED HAWK RD WALNUT CA 91789 |
| SERCOM | 6A CALLE 7-73, ZONA 9 TELGUA REFORMA GUATEMALA CITY GUATEMALA |
| SERDA, ROBERT | 27726 AMBER WY SANTA CLARITA CA 91351 |
| SERDAHELY, SUZANNE | 7577 SATINWOOD CT HIGHLAND CA 92346 |
| SERDAHELY, SUZANNE | 28612 CANYON OAK DR HIGHLAND CA 92346 |
| SERDAKAEV, ALEXANDRE | 33540 N ROYAL OAK LN 110 WILDWOOD IL 60030 |
| SERDAN, W | 1729 N SAN ANTONIO AV UPLAND CA 91784 |
| SERDAR, ROBERT | 1584  STATE LINE RD CALUMET CITY IL 60409 |
| SERDAROGLU, BULENT | 2821 LANGE AV SAN DIEGO CA 92122 |
| SERDENZAKE, IDA | 35 YORK DR PORT DEPOSIT MD 21904 |
| SERDONOV, JAMES | 95 CARLETON AVE 114 GLEN ELLYN IL 60137 |
| SERE, BRIAN | 9917 ROSE ST EL MONTE CA 91731 |
| SERE, CHARLOTTE | 5515 S EVERETT AVE 1W CHICAGO IL 60637 |
| SEREBIN, RANDY | 11611  197TH ST 8 MOKENA IL 60448 |
| SERED, SAM | 8512  CENTRAL PARK AVE SKOKIE IL 60076 |
| SEREDA, SEAN | 22456   SWORDFISH DR BOCA RATON FL 33428 |
| SEREDI, JULIE | 126 WATERBURY LN SCHAUMBURG IL 60193 |
| SEREDICK, JOE | 336 CLAIRE LN CARY IL 60013 |
| SEREGON, MAYSA | 36 ROLLING HILLS DR POMONA CA 91766 |
| SEREIK, JOHN | 5817 S CALIFORNIA AVE CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| SEREIX, KARINA | 4205 SW  151ST TER MIRAMAR FL 33027 |
| SERELSON, GARY | 6147   HARBOUR GREENS DR LAKE WORTH FL 33467 |
| SERENA, JOANNE | 1630 NE  32ND ST POMPANO BCH FL 33064 |
| SERENA, JONIS | 1217 S 6TH AVE KANKAKEE IL 60901 |
| SERENA, MARY | 6851   BELMONT SHORE DR DELRAY BEACH FL 33446 |
| SERENA, MR | 1021 VALLEJO AV SIMI VALLEY CA 93065 |
| SERENA, RAFAEL | 04N410  3RD AVE ADDISON IL 60101 |
| SERENDENSKY, JACK K. | 3033 NW  43RD AVE # 107 LAUDERDALE LKS FL 33313 |
| SERENDIPITY ANTIQUES | 2 MAIN ST N SHREWSBURY PA 17361 |
| SERENE, GAMACHE | 2921   7TH ST SAINT CLOUD FL 34769 |
| SERENI, MIKE | 2901 N  NOB HILL RD # 310 SUNRISE FL 33322 |
| SERENI, RONALD | 2551 N  ROCK ISLAND RD # 203 MARGATE FL 33063 |
| SERENITY | 161 RICHNECK  RD B NEWPORT NEWS VA 23608 |
| SERENITY NAIL & SPA | 1781 JAMESTOWN  RD STE140 WILLIAMSBURG VA 23185 |
| SERENO, DOUG | 1140 PARK AV ANAHEIM CA 92801 |
| SERESERES, CAESAR | 2804 RIACHUELO SAN CLEMENTE CA 92673 |
| SERESEROZ, DEBRA | 4600 W  MCNAB RD # C1 C1 POMPANO BCH FL 33069 |
| SERET, AARON | 3900 N DAMEN AVE   102 CHICAGO IL 60618 |
| SERFASS, LAURA | 1232   MAIN ST # 1 NORTHAMPTON PA 18067 |
| SERFATY, SHEILAH R | 18350 HATTERAS ST APT 253 TARZANA CA 91356 |
| SERFECTO, VICTORIA | 5842 MCKINLEY AV SAN BERNARDINO CA 92404 |
| SERFELIPPI, ENRICO | 2840   SOMERSET DR # 401 401 LAUDERDALE LKS FL 33311 |
| SERFINSKI, KATHLEEN | 121  VALLEY RD ABERDEEN MD 21001 |
| SERFOZO, VERONIKA | 16 VISTA NIGUEL LAGUNA NIGUEL CA 92677 |
| SERGE DRAPEAU | 9455   COLLINS AVE # 310 MIAMI BEACH FL 33154 |
| SERGE, ALBERT | 12801 HONORE ST 3W BLUE ISLAND IL 60406 |
| SERGEANT, CARMELINDA | 32 STRATFORD ROAD WEST HARTFORD CT 06117 |
| SERGENT, BETTY | 441 E 1000N CHESTERTON IN 46304 |
| SERGENT, DAVID | 1135 W OGDEN AVE 303 NAPERVILLE IL 60563 |
| SERGES, HENRY | 5200 NE  24TH TER # C202 C202 FORT LAUDERDALE FL 33308 |
| SERGEY, B | 8869 RANGTANG  RD GLOUCESTER VA 23061 |
| SERGEY, MIKE | 10059  POTTER RD DES PLAINES IL 60016 |
| SERGEYEV, RUZANNA | 5266 CORTEEN PL APT 311 VALLEY VILLAGE CA 91607 |
| SERGIADIS, GEORGE | 903 N ORCHARD DR BURBANK CA 91506 |
| SERGIO, BRIAN | 2610 ANACAPA IRVINE CA 92602 |
| SERGIO, BRIDGET | 39W224 E MALLORY DR GENEVA IL 60134 |
| SERGIO, CONTI | 6420 S  GOLDENROD RD # B ORLANDO FL 32822 |
| SERGIO, KATHRYN | 1539   CORBISON POINT PL JUPITER FL 33458 |
| SERGIO, RIVAS | 613   GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714 |
| SERGIO, SUAREZ | 16213   COOPERS HAWK AVE CLERMONT FL 34714 |
| SERGOT, DEBORAH | 1701 S GRACE AVE PARK RIDGE IL 60068 |
| SERGOT, DOROTHY | 5724 W CULLOM AVE CHICAGO IL 60634 |
| SERGOT, MARK | 1423  TURKS CAP RD GRAYSLAKE IL 60030 |
| SERGOT, MARK | 1935  SHERMAN AVE 4N EVANSTON IL 60201 |
| SERGSTROM, TOM | 389 JOHELIA TRL ANTIOCH IL 60002 |
| SERGY, ARTHUR | 1075 CALLE LAS TRANCAS THOUSAND OAKS CA 91360 |
| SERIA, DELORES | 19314   SENACA AVE FORT LAUDERDALE FL 33332 |
| SERIALS DEPT CHAPEL HILL | UNIVERSITY OF N CAROLINA CHAPEL HILL NC 27514 |
| SERIAWU, SANDRA | 11 RAMBLEWOOD ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| SERIGNESE JR, FRANK | 80    RAVENS CROFT RD VERNON CT 06066 |
| SERIGNESE, BRIAN | 44    CUTTER LN GLASTONBURY CT 06033 |
| SERIGNESE, MARIE | 39 HOMESTEAD AVE NEW BRITAIN CT 06053-3907 |
| SERIMIAN, HELEN | 18940 DEARBORN ST NORTHRIDGE CA 91324 |
| SERINA, JOSEPH | 04N450   SUMMERSET CT WAYNE IL 60184 |
| SERINI, TONI | 138 BOONE TRL SEVERNA PARK MD 21146 |
| SERINO, ELIZABETH | 1036 WENDY AV BIG BEAR CITY CA 92314 |
| SERINO, RUTH | 3620   LEE AVE RICHTON PARK IL 60471 |
| SERINSKY, LOIS | 6646 NW  78TH DR PARKLAND FL 33067 |
| SERIO, ANTHONY | 2545 OLD FORT SCHOOLHOUSE RD HAMPSTEAD MD 21074 |
| SERIO, BETTY | 3860 MISSION HILLS RD    110 NORTHBROOK IL 60062 |
| SERIO, IRENE | 8750    HOLLY CT # 203 TAMARAC FL 33321 |
| SERIO, JOSEPH | 1304 RIVERSIDE AVE E BALTIMORE MD 21221 |
| SERIO, JOSEPH | 1304 RIVERSIDE AVE E BALTIMORE MD 21228 |
| SERIO, REGINA | 504 S FELL AVE 4 NORMAL IL 61761 |
| SERIO, SAMUEL | 3479 OLYMPIA RD DAVIDSONVILLE MD 21035 |
| SERIO, VINCE | 16260 NW  15TH ST PEMBROKE PINES FL 33028 |
| SERIOCHAPMAN, CHRISTINE | 5500   DOLORES AVE BALTIMORE MD 21227 |
| SERIODOM, SONGWOOT | 2209   CRABTREE AVE WOODRIDGE IL 60517 |
| SERIXAY, ANOURA | 304 OAK GLEN IRVINE CA 92618 |
| SERJAS, TAYLOR | 3760 S FIGUEROA ST APT 525 LOS ANGELES CA 90007 |
| SERKOSKY, CATHY | 56    HAROLD RD FARMINGTON CT 06032 |
| SERKSNAS, DARIUS | 10524 MAJOR AVE 1S CHICAGO RIDGE IL 60415 |
| SERLAND, GUNILLA | 1841 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| SERLE, BOB | 1136 MAPLEGROVE ST WEST COVINA CA 91792 |
| SERLES, ANN | 5340 ROSE AVE 1 PORTAGE IN 46368 |
| SERLIN, MYER | 145    NORMANDY D DELRAY BEACH FL 33484 |
| SERLING, C | 1940 PALISADES DR PACIFIC PALISADES CA 90272 |
| SERLO, CYNTHIA | 3651    KITELY AVE BOYNTON BEACH FL 33436 |
| SERLUCO, AGNES | 1715    ELLINGTON RD # 223 SOUTH WINDSOR CT 06074 |
| SERMAN, EVELYN | 2104  FLINTSHIRE RD 301 BALTIMORE MD 21237 |
| SERMANA, OSCAR M | 11219 ROSE ST CERRITOS CA 90703 |
| SERMANO, JAVIER | 2625 S 61ST AVE CICERO IL 60804 |
| SERMENO, CARLOS | 24042   NORFOLK LN PLAINFIELD IL 60585 |
| SERMENO, MARIA | 4805 CLARA ST APT 107 CUDAHY CA 90201 |
| SERMENO, MR.O | P.O. BOX 15091 NORTH HOLLYWOOD CA 91605 |
| SERMLAKAILAS, AKEBURUT | 401 W FULLERTON PKY 1206 CHICAGO IL 60614 |
| SERNA, ADRIAN | 14261 JUDD ST ARLETA CA 91331 |
| SERNA, ADRIANA | 10164 SW  1ST CT CORAL SPRINGS FL 33071 |
| SERNA, ALEX | 143 MILLARD ST MOORPARK CA 93021 |
| SERNA, ALICIA | 2709 W SHORB ST ALHAMBRA CA 91803 |
| SERNA, ALVARO | 3981 KLAMATH RIVER DR ONTARIO CA 91761 |
| SERNA, ANDREA D | 3901 E 5TH ST LONG BEACH CA 90814 |
| SERNA, CHRIS | 2606 185TH ST REDONDO BEACH CA 90278 |
| SERNA, CINTHIA | 210   GENEVA TER ROUND LAKE BEACH IL 60073 |
| SERNA, CLAUDIA | 448    SAILBOAT CIR WESTON FL 33326 |
| SERNA, DELORES | 247 E AVENUE 40 LOS ANGELES CA 90031 |
| SERNA, EULALIA | 2455 GLENCOE AV VENICE CA 90291 |
| SERNA, FLAVIO | 4810 ELLENWOOD DR LOS ANGELES CA 90041 |

| Claim Name | Address Information |
| --- | --- |
| SERNA, HECTOR | 506  MANISTEE AVE CALUMET CITY IL 60409 |
| SERNA, HILDA | 3981 KLAMATH RIVER DR ONTARIO CA 91761 |
| SERNA, IRMA | 10144 LA ROSA DR TEMPLE CITY CA 91780 |
| SERNA, JAMILETTE | 10126 MANSEL AV INGLEWOOD CA 90304 |
| SERNA, JENNIFER | 2484 BRANCH LN BREA CA 92821 |
| SERNA, JIMMY | 2827 SUMNER AV POMONA CA 91767 |
| SERNA, JOSE | 2041 W BROADWAY ANAHEIM CA 92804 |
| SERNA, JUAN | 704 1/2 MAYDEE ST DUARTE CA 91010 |
| SERNA, MARIA | 10512 CROCKETT ST SUN VALLEY CA 91352 |
| SERNA, MARIA | 19898 SAN LUIS REY LN RIVERSIDE CA 92508 |
| SERNA, MARIA | 1138 W BROOK ST APT G SANTA ANA CA 92703 |
| SERNA, MARIA | 12552 BARBARA AV GARDEN GROVE CA 92841 |
| SERNA, MARIO | 1632 CHEVY CHASE DR BREA CA 92821 |
| SERNA, MARYANN | 7823 VICKY AV CANOGA PARK CA 91304 |
| SERNA, MELISSA | 2326 S CANNON DR 308 MOUNT PROSPECT IL 60056 |
| SERNA, PORTENCIA | 1117 W 148TH ST EAST CHICAGO IN 46312 |
| SERNA, RAY | 4223 11TH ST RIVERSIDE CA 92501 |
| SERNA, REGINA E | 12951 PRISCILLA ST NORWALK CA 90650 |
| SERNA, RENE | 3000 E JACKSON AV APT 020 ANAHEIM CA 92806 |
| SERNA, REYNALDO | 29070 GLENCOE LN MENIFEE CA 92584 |
| SERNA, RON | 2343 ARTHUR ST LOS ANGELES CA 90065 |
| SERNA, SALINA | 36937 CHARTER CT PALMDALE CA 93552 |
| SERNA, SAM | 15719 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| SERNA, SUSANA | 1348 1/2 E 70TH ST LOS ANGELES CA 90001 |
| SERNA, TONY | 12147 LAKELAND RD APT SP#80C SANTA FE SPRINGS CA 90670 |
| SERNANDEZ, JOE | 508 N CORDOVA ST ALHAMBRA CA 91801 |
| SERNAQUE, LEONARD | 9452 NW  46TH CT SUNRISE FL 33351 |
| SERNAS, MAGALI | 11847 JEFFERSON BLVD CULVER CITY CA 90230 |
| SERNE, SELIBON | 6301 SW  7TH CT MARGATE FL 33068 |
| SERNOFF, LOUISE | 23287   BLUE WATER CIR # A501 BOCA RATON FL 33433 |
| SERNS, DAVID | 607   MELALEUCA LN MIAMI FL 33137 |
| SEROFF, LEONARD | 2274 VIA MARIPOSA E APT A LAGUNA WOODS CA 92637 |
| SERON, EDUARDO | 1818 W VICTORY BLVD APT D BURBANK CA 91506 |
| SEROT, LILLIAN | 6420   COMMON CIR # 306 WEST PALM BCH FL 33417 |
| SEROTA, BEN | 14599   LUCY DR DELRAY BEACH FL 33484 |
| SEROTA, MIKE | 5264   LAKEFRONT BLVD # D D DELRAY BEACH FL 33484 |
| SEROTA, VICTOR | 13852   VIA FLORA  # B DELRAY BEACH FL 33484 |
| SEROTKIN, ROSE | 3046   WOLVERTON C BOCA RATON FL 33434 |
| SEROTTE, IRWIN | 6451 N  UNIVERSITY DR # 106 TAMARAC FL 33321 |
| SEROWKA, HARRY | 3411 N OVERHILL AVE CHICAGO IL 60634 |
| SERPA, JIM | 558 NW  44TH TER # 104 DEERFIELD BCH FL 33442 |
| SERPA, ROY | 11726 ROUSE RUN CIR ORLANDO FL 32817 |
| SERPAS, MANUEL | 8926 GARDEN VIEW AV SOUTH GATE CA 90280 |
| SERPAS, SOFIA | 2054 E HATCHWAY ST COMPTON CA 90222 |
| SERPAS, STEPHANIE | 1340 MC WOOD ST WEST COVINA CA 91790 |
| SERPAZ, D J | 421 N KENNETH RD APT 111 BURBANK CA 91501 |
| SERPE, DOMINIC | 9432 W 162ND ST ORLAND PARK IL 60467 |
| SERPE, MRS. | 4224 NATIONAL AV BURBANK CA 91505 |
| SERPE, THOMAS | 9804  DEE WAY BALTIMORE MD 21220 |

| Claim Name | Address Information |
|------------|---------------------|
| SERPIA, DEE | 720 NE  34TH ST OAKLAND PARK FL 33334 |
| SERPICO, ALLEN | 2500  HESSING ST RIVER GROVE IL 60171 |
| SERPICO, DOMINIC | 115 E MEADOW DR CORTLAND IL 60112 |
| SERPICO, FELICIA | 6965 N  CALUMET CIR LAKE WORTH FL 33467 |
| SERPICO, MICHAEL | 1318  LOMBARD AVE B BERWYN IL 60402 |
| SERPICO, PATRICIA | 1419  BONNIE BRAE PL 3B RIVER FOREST IL 60305 |
| SERPICO, TERRA | 6783 OLD WATERLOO RD 1638 ELKRIDGE MD 21075 |
| SERR, JESSICA | 15717 LUDLOW ST GRANADA HILLS CA 91344 |
| SERRA, DOMENICK | 12028   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| SERRA, DOMENICK | 2790 NW  105TH TER CORAL SPRINGS FL 33065 |
| SERRA, ILEANA | 2161   WIDENER TER WEST PALM BCH FL 33414 |
| SERRA, JAMEE | 515 PAT SHUTTER ST APT 123 ROBSTOWN TX 78380 |
| SERRA, JUNE | 6675 S  ORIOLE BLVD # 108 DELRAY BEACH FL 33446 |
| SERRA, LINDA | 9909 ZITTO LN TUJUNGA CA 91042 |
| SERRA, MARIA | 234   OAK ST # 1 MANCHESTER CT 06040 |
| SERRA, MICHELLE | 3400 N  PARK RD HOLLYWOOD FL 33021 |
| SERRA, NURIA | 114 NE  29TH ST WILTON MANORS FL 33334 |
| SERRA, SUSAN | 5720   FILLMORE ST HOLLYWOOD FL 33021 |
| SERRA, WILLIAM | 507 W ENTERPRISE DR 116 MOUNT PROSPECT IL 60056 |
| SERRAINO, ALBA | 9433 STOAKES AV DOWNEY CA 90240 |
| SERRAMO, YVETTE | SONIA SHANKMAN ORTHOGENIC SCHOOL 1365 E 60TH ST CHICAGO IL 60637 |
| SERRANILLA, RAUL | 1814 E CREE LN MOUNT PROSPECT IL 60056 |
| SERRANO JR, PHILLIP | 1719 S SHELTON ST SANTA ANA CA 92707 |
| SERRANO,  ESTELA | 1514  CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| SERRANO,  INES DE JESUS | 3644 W 65TH ST CHICAGO IL 60629 |
| SERRANO, ADRIANA | 647 UNIVERSITY PL EVANSTON IL 60201 |
| SERRANO, ALINA | 11412 NW  4TH TER MIAMI FL 33172 |
| SERRANO, ANA | 2515 E AVENUE I APT W27 LANCASTER CA 93535 |
| SERRANO, ANNA | 131 SW  7TH TER HALLANDALE FL 33009 |
| SERRANO, ARTHUR | 1605  BLUEBIRD LN MUNSTER IN 46321 |
| SERRANO, ASENCIO | 10441 ONEIDA AV PACOIMA CA 91331 |
| SERRANO, BARBARA | 47 ST JOSEPH AV LONG BEACH CA 90803 |
| SERRANO, BIANCA | 3900 SW  58TH TER HOLLYWOOD FL 33023 |
| SERRANO, BLANCA | 3580 NASHLAND AV APT 4 LAKE ELSINORE CA 92530 |
| SERRANO, BRENDA | 3409  OAK PARK AVE 1E BERWYN IL 60402 |
| SERRANO, BRIAN | 5741 W WAVELAND AVE CHICAGO IL 60634 |
| SERRANO, CARMEN | 13612 MONTEREY AV BALDWIN PARK CA 91706 |
| SERRANO, CARMEN | 1273 FALSTONE AV HACIENDA HEIGHTS CA 91745 |
| SERRANO, CESAR | 237 W 54TH ST LOS ANGELES CA 90037 |
| SERRANO, CINDY SUE | 13055 CORRIGAN AV DOWNEY CA 90242 |
| SERRANO, DANIEL | 12746 MATTESON AV APT 7 LOS ANGELES CA 90066 |
| SERRANO, DEBRA | 3750 SW  32ND ST HOLLYWOOD FL 33023 |
| SERRANO, DELIA | 612  ADMIRAL DR 398 ANNAPOLIS MD 21401 |
| SERRANO, EDDIE | 901 CAROB WY APT B MONTEBELLO CA 90640 |
| SERRANO, EDWARD J | 7702 BOWEN DR WHITTIER CA 90602 |
| SERRANO, EDWIN | 4049 W POTOMAC AVE CHICAGO IL 60651 |
| SERRANO, ERIK | 19540 CANTARA ST RESEDA CA 91335 |
| SERRANO, EVA | 1218 N 37TH AVE MELROSE PARK IL 60160 |
| SERRANO, F | 213 E CASA GRANDE AV MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| SERRANO, FIDELINA | 7141 EL VIENTO WY BUENA PARK CA 90620 |
| SERRANO, FRANK | 273 E FERNFIELD DR MONTEREY PARK CA 91755 |
| SERRANO, FRANK | 9550 CAMPO RD APT 32 SPRING VALLEY CA 91977 |
| SERRANO, GABRIEL | 8828 RAILTON ST PICO RIVERA CA 90660 |
| SERRANO, HECTOR | 1895 SINGINGWOOD AV POMONA CA 91767 |
| SERRANO, IRMA | 19523 LANARK ST RESEDA CA 91335 |
| SERRANO, ISABEL | 2037  LINDEN AVE WAUKEGAN IL 60087 |
| SERRANO, ISMAEL | 312 SE  9TH AVE # 1 POMPANO BCH FL 33060 |
| SERRANO, JACINTO | 1131 PHEASANT DR GENOA CITY WI 53128 |
| SERRANO, JASMINE | 273 TWICKENHAM AV LOS ANGELES CA 90022 |
| SERRANO, JESUS | 11621 MOEN ST ANAHEIM CA 92804 |
| SERRANO, JOHN | 304 MOULTRIE PL SANTA PAULA CA 93060 |
| SERRANO, JOSE | 273 S KYLE DR WAUKEGAN IL 60085 |
| SERRANO, JUAN | 1528 W MORSE AVE    702 CHICAGO IL 60626 |
| SERRANO, JUAN | 5550 S ROUTE 1 3A SAINT ANNE IL 60964 |
| SERRANO, JUAN | 2711 BLANCHARD ST LOS ANGELES CA 90033 |
| SERRANO, JUAN | 11555 LOCH LOMOND DR WHITTIER CA 90606 |
| SERRANO, JUDY | 41   CONLON ST # 2 BRISTOL CT 06010 |
| SERRANO, KARELY | 13720 VALLEY BLVD APT 22 LA PUENTE CA 91746 |
| SERRANO, KAREN | 8672 SPUR LN EASTON MD 21601 |
| SERRANO, KASEE | 7600    CARLYLE AVE MIAMI BEACH FL 33141 |
| SERRANO, LAUREN | 7336 QUILL DR APT 58 DOWNEY CA 90242 |
| SERRANO, LETICIA | 4054 W 129TH ST APT 7 HAWTHORNE CA 90250 |
| SERRANO, LUPE | 12812 CORNUTA AV DOWNEY CA 90242 |
| SERRANO, MARCELA | 250 MURICA AISLE IRVINE CA 92614 |
| SERRANO, MARIA | 3900 W 57TH PL CHICAGO IL 60629 |
| SERRANO, MARIA | 1616 VENICE BLVD APT 203 VENICE CA 90291 |
| SERRANO, MARLO | 465 OAK ST APT 102 GLENDALE CA 91204 |
| SERRANO, MARTHA | 3409 SUGAR MAPLE CT ONTARIO CA 91761 |
| SERRANO, MARY | 1040 W MACARTHUR BLVD APT 83 SANTA ANA CA 92707 |
| SERRANO, MELODY | 213  DOWNING DR BLOOMINGDALE IL 60108 |
| SERRANO, MS. B | 3121 E 3RD ST APT FRONT LONG BEACH CA 90814 |
| SERRANO, NELSON | 13604 ALEXANDER CT FONTANA CA 92336 |
| SERRANO, NORMA | 710 S WILLIAMSON AV LOS ANGELES CA 90022 |
| SERRANO, PABLO | 921 W 56TH ST LOS ANGELES CA 90037 |
| SERRANO, PATRICIA | 849 N AVENUE 67 LOS ANGELES CA 90042 |
| SERRANO, PEDRO | 1251 1/2 N LAS PALMAS AV LOS ANGELES CA 90038 |
| SERRANO, REYNALDO | 3405 W 72ND PL CHICAGO IL 60629 |
| SERRANO, RICKY C | 2183 CARLTON PL RIVERSIDE CA 92507 |
| SERRANO, ROBERT | 12312 BUARO ST GARDEN GROVE CA 92840 |
| SERRANO, S | 3801 W  SANDPIPER DR # 1 BOYNTON BEACH FL 33436 |
| SERRANO, SERAFIN | 504 VERANO PL IRVINE CA 92617 |
| SERRANO, SONIA | 5134 W NELSON ST CHICAGO IL 60641 |
| SERRANO, TAINA | 9832 VIRGINIA AV SOUTH GATE CA 90280 |
| SERRANO, TERESA | 16321 S HARRIS AV COMPTON CA 90221 |
| SERRANO, UBALDO | 20934 SHEARER AV CARSON CA 90745 |
| SERRANO, VERONICA | 3125  LONGWOOD LN 209 AURORA IL 60502 |
| SERRANO, VERONICA | 6771 TYRONE AV APT 3 VAN NUYS CA 91405 |
| SERRANO, VICTOR M | 5607 VIA CORONA ST LOS ANGELES CA 90022 |

| Claim Name | Address Information |
|---|---|
| SERRANO, VIRGINCITA | 1314 MAPLE HILL RD DIAMOND BAR CA 91765 |
| SERRANO, WILLIAM | 3139 N PAULINA ST 1B CHICAGO IL 60657 |
| SERRANO, YADIRA | 36 VIOLA DR EAST HAMPTON CT 06424-1686 |
| SERRANO, YESENIA | 14630 SATICOY ST APT 130 VAN NUYS CA 91405 |
| SERRANTE, NANCY | 437    LAKEVIEW DR # 105 105 WESTON FL 33326 |
| SERRANZANA, JEANETTE | 7827 PEACHTREE AV VAN NUYS CA 91402 |
| SERRAO, KATHY | 2863 W BALL RD APT 209 ANAHEIM CA 92804 |
| SERRAT ELISA | 1255 NW   25TH ST MIAMI FL 33142 |
| SERRATE, JAIME | 1330 CARMELITA AV SANTA BARBARA CA 93101 |
| SERRATE, JORGE | 630 N CERRITOS AV APT 205 AZUSA CA 91702 |
| SERRATE, MELISSA | 5236    LAKE LOOP RD COOPER CITY FL 33330 |
| SERRATO, ADELAIDA | 13134 16TH ST CHINO CA 91710 |
| SERRATO, ADRIAN V | 3545 LAS TUNAS PL OXNARD CA 93033 |
| SERRATO, DAVID | 5926 S TRIPP AVE CHICAGO IL 60629 |
| SERRATO, ESEQUIEL | 31011 CAMINO VERDE TEMECULA CA 92591 |
| SERRATO, MARIA | 702 E ELDER AV SANTA ANA CA 92707 |
| SERRATO, MELISSA | 3609 GREENGLADE AV PICO RIVERA CA 90660 |
| SERRATO, MIKE | 3888 N BLAIR ST CORONA CA 92879 |
| SERRATO, MS. JULIETA | 600 S BULLIS RD COMPTON CA 90221 |
| SERRATO, NICACIO | 1346 S 60TH CT CICERO IL 60804 |
| SERRATO, PATRICIA | 45016 CAMOLIN AV LANCASTER CA 93534 |
| SERRATO, RAFAEL | 2470 N CLARK ST 309 CHICAGO IL 60614 |
| SERRATO, RAGEL | 7056 TYRONE AV VAN NUYS CA 91405 |
| SERRATO, RAYMONA | 266 N ROCK RIVER DR DIAMOND BAR CA 91765 |
| SERRATO, ROSANA | 5132 E ALMOND AV ORANGE CA 92869 |
| SERRATOS, ADRIANA | 145 N EASTMAN AV LOS ANGELES CA 90063 |
| SERRATOS, CAROLYN | 7621 WASHINGTON AV APT A WHITTIER CA 90602 |
| SERRATOS, EDGAR | 12738 STAGECOACH DR VICTORVILLE CA 92392 |
| SERRATOS, ELIANA | 15218 IBEX AV NORWALK CA 90650 |
| SERRATOS, JAMES | 5067 GLEN VERDE DR BONITA CA 91902 |
| SERRATOS, JULIO | 1325 N DITMAN AV LOS ANGELES CA 90063 |
| SERRATOS, MARIA E | 225 S NEWHOPE ST APT 121 SANTA ANA CA 92704 |
| SERRATOS, SYLVIA | 512 FLORENCE AV PORT HUENEME CA 93041 |
| SERRATT, ANGELA | 5223 PREMIERE AV LAKEWOOD CA 90712 |
| SERRATT, MATT | 9226 GOLF RD 411 DES PLAINES IL 60016 |
| SERRE, DANEEN | 230 NE   26TH AVE # 408 408 BOYNTON BEACH FL 33435 |
| SERRELL, ERIKA | 606 CLOVER CREST WAY I COCKEYSVILLE MD 21030 |
| SERRES, MIKLOS | 4750 LINCOLN BLVD APT 258 MARINA DEL REY CA 90292 |
| SERRES, MONIQUE | 912 NE   2ND ST HALLANDALE FL 33009 |
| SERRITELLA, JOSEPHINE | 4821 W 86TH ST BURBANK IL 60459 |
| SERRITELLA, KAREN | 14506 DELAWARE DR MOORPARK CA 93021 |
| SERRITELLA, LISA | 172 ARAPAHOE TRL CAROL STREAM IL 60188 |
| SERRITELLA, LUCILLE | 8546 NORWOOD PL ROSEMEAD CA 91770 |
| SERRITELLO, JOSEPH | 4328 N NORDICA AVE NORRIDGE IL 60706 |
| SERRITOS, ANTHONY | 7512   170TH PL TINLEY PARK IL 60477 |
| SERRNO, ROSA | 5227 N   DIXIE HWY # C2 WILTON MANORS FL 33334 |
| SERSEN, MICHAEL | 5908 N VIRGINIA AVE CHICAGO IL 60659 |
| SERSEN, REGINA, METRO PREP SCHOOL | 2525 E OAKTON ST ARLINGTON HEIGHTS IL 60005 |
| SERSEVIC, PHYLLIS | 822 WINDSOR RD ARNOLD MD 21012 |

| Claim Name | Address Information |
| --- | --- |
| SERSHAN, ROBERT | 11201  TUTTLE RD TREVOR WI 53179 |
| SERTELL, BARBARA | 1725 W WINNEMAC AVE    1 CHICAGO IL 60640 |
| SERTICH, LOUIS | 12512 VAN BUREN ST CROWN POINT IN 46307 |
| SERUBO, JILL | 4801 NE  29TH AVE FORT LAUDERDALE FL 33308 |
| SERUIRO DA SILVO, CLEMIS | 724 NW  47TH ST POMPANO BCH FL 33064 |
| SERUYA, AUDREY | 6735 N MOZART ST CHICAGO IL 60645 |
| SERV.ATTN: JOHN LUCY, CHINELLO & MANDEL | 411 N CENTRAL AVE APT 200 GLENDALE CA 91203 |
| SERVAIS, ELISABETH | 1393   PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| SERVAIS, ELIZABETH | 1541   CADES BAY AVE JUPITER FL 33458 |
| SERVAISE, SHARON | 1072 WILLOW CT AURORA IL 60504 |
| SERVALIS, CHERLY | 6218 SW  32ND ST MIRAMAR FL 33023 |
| SERVAN, JOSE | 7000 W OAKLAND PARK BLVD SUITE 302 FORT LAUDERDALE FL 33313 |
| SERVANT, ERNIE C. | 710   EXECUTIVE CENTER DR # 4-15 WEST PALM BCH FL 33401 |
| SERVANTES, JOSE | 4726 N 100TH ST 104 MILWAUKEE WI 53225 |
| SERVANTES, MARIA | 4015 NEECE ST CORONA CA 92879 |
| SERVANTES, RAMON | 2816 S AVERS AVE CHICAGO IL 60623 |
| SERVANTES, RASAELA | 8600 W FOND DU LAC AVE MILWAUKEE WI 53225 |
| SERVANTEZ, ERICK | 1247 COLLEGE WY ONTARIO CA 91764 |
| SERVANTEZ, JAIME | 710 WASHINGTON ST ALHAMBRA CA 91801 |
| SERVANTEZ, SOFIA | 10510 S AVENUE N CHICAGO IL 60617 |
| SERVANTEZ, TOMAS | 2229 N KEELER AVE CHICAGO IL 60639 |
| SERVE RHK | 4783   PINEMORE LN LAKE WORTH FL 33463 |
| SERVE, MARK A | 13559 LAURELHURST RD MOORPARK CA 93021 |
| SERVELLO, SCOTT | 12259 GALAXY ST VICTORVILLE CA 92392 |
| SERVERIDE, BUD | 9000   US HIGHWAY 192  # 662 CLERMONT FL 34714 |
| SERVERTTER,C | 13438   SABAL PALM CT # A DELRAY BEACH FL 33484 |
| SERVEY, JENNIFER | 743 ACADIA RD VALPARAISO IN 46385 |
| SERVIA, CLARA | 7701 KARLOV AVE SKOKIE IL 60076 |
| SERVICE GROUP, NAUTILUS | 8001 NW  15TH MNR PLANTATION FL 33322 |
| SERVICE MERCHANDISE COMPANY | C/O STANDARD ADVERTISING 7100 SERVICE MERCHANDISE ROAD BRENTWOOD TN 37027 |
| SERVICE, EBSCO | 1719 WASHINGTON TENAFLY NJ 07670 |
| SERVICE, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| SERVICE, EBSCO | PO BOX 92901 LOS ANGELES CA 90009 |
| SERVICE, ERIC LIMOUSINE | 1 KNOLL GLEN APT 72 IRVINE CA 92614 |
| SERVICE, JAMES B | 400 E  HOWRY AVE # 170 DELAND FL 32724 |
| SERVICE, POPULAR SUBSCRIPTION | P O BOX 1566 TERRE HAUTE IN 47808 |
| SERVICE, WOLPER | 6 CENTRE SQUARE APT 202 EASTON PA 18042 |
| SERVICENET | 216 N KING ST NORTHAMPTON MA 01060 |
| SERVICES INC., CLIFFORD REAL ESTATE | 1601 DOVE ST APT 285 NEWPORT BEACH CA 92660 |
| SERVICES PO#Y4991651, EBSCO | PO BOX 92901 LOS ANGELES CA 90009 |
| SERVICES, CSM | PO BOX 359 RAMSEY NJ 07446 |
| SERVICES, CSM | 70 HILLTOP RD RAMSEY NJ 07446 |
| SERVICES, CSM | PO BOX 648 MONTVALE NJ 07645 |
| SERVICES, EBSCI | PO BOX 1943 BIRMINGHAM AL 35201 |
| SERVICES, EBSCO | PO BOX 92901 LOS ANGELES CA 92901 |
| SERVICES, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| SERVICES, EBSCO | PO BOX 1943 BLVD BIRMINGHAM AL 35201 |
| SERVICES, EBSCO | PO BOX 1943 BIRMIGHAM AL 35201 |
| SERVICES, EBSCO | PO BOX 1943 BIRMGINGHAM AL 35201 |

| Claim Name | Address Information |
|---|---|
| SERVICES, EBSCO | PO BOX 1943 BIRMINGAHHM AL 35201 |
| SERVICES, EBSCO | PO BO 1943 BIRMINGHAM AL 35201 |
| SERVICES, EBSCO | PO BOX 1943 BIRMINGHAM AL 35208 |
| SERVICES, EBSCO | PO BOX 1943 BIRMINGHAM AL 35209 |
| SERVICES, EBSCO | PO BOX 1943 BIRMINGHAM AL 35210 |
| SERVICES, EBSCO | PO BOX 92901 LOS ANGELES CA 90009 |
| SERVICES, EBSCO | 300 S SEPULVEDA BLVD EL SEGUNDO CA 90245 |
| SERVICES, EBSCO | 500 S BUENA VISTA ST APT MC1830 BURBANK CA 91521 |
| SERVICES, EBSCO INDUSTIRES INC | P O BOX 1943 BIRMINGHAM AL 35201 |
| SERVICES, EBSCO INDUSTRIES INC | P.O. BOX 1943 BIRMINGHAM AL 35201 |
| SERVICES, EBSCO/A1398290 | 1719 WASHINGTON ST TENNASLYAM NJ 07670 |
| SERVICES, EBSO | PO BOX 1943 BIRMINGHAM AL 35201 |
| SERVICES, PRENAX | 1375 SUTTER ST APT 404 SAN FRANCISCO CA 94109 |
| SERVICES, PRENAX | 1375 SUTTER APT 404 SAN FRANCISCO CA 94109 |
| SERVICES, PRENAX | 1375 SUTTER ST APT 311 SAN FRANCISCO CA 94109 |
| SERVICES, QUALITY RESEARCH | 4841 S GREENWOOD AVE CHICAGO IL 60615 |
| SERVICES, ROSEMARY CHILDREN'S | 36 S KINNELOA AV APT 200 PASADENA CA 91107 |
| SERVICES, SR FINANCE | PO BOX 292588 LOS ANGELES CA 90029 |
| SERVICES, SWETS INFORMATION | 160 9TH AV RUNNEMEAD NJ 08078 |
| SERVICES, SWETWELL INFO | 160 NINTH AVE RUNNEMEDE NJ 08078 |
| SERVICES, UTILITY PROD. | 4705 VAN NOORD AV SHERMAN OAKS CA 91423 |
| SERVICES, WOLPER | 6 CENTRE SQUARE APT 202 EASTON PA 18042 |
| SERVICES, WOLPER | P O BOX 18042 EASTON PA 18042 |
| SERVICES, WT COX | 201 VILLAGE RD SHALLOTTE NC 28470 |
| SERVICES/187767, CSM | 70 HILLTOP RD APT 1003 RAMSEY NJ 07446 |
| SERVICES/46396, WOLPER SUBSCRIPTION | 6 CENTRE SQUARE APT 202 EASTON PA 18042 |
| SERVICES/DADREAN, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| SERVICES/PO#X7671663, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| SERVICES/US 83379, PRENAX | 1375 SUTTER ST APT 404 SAN FRANCISCO CA 94109 |
| SERVICES/V29759008, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| SERVICES/X1342825, EBSO | PO BOX 1943 BIRMINGHAM AL 35201 |
| SERVICES/X7150424, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| SERVICIES, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| SERVIDIO, MICHAEL | 525 N  OCEAN BLVD # 1420 POMPANO BCH FL 33062 |
| SERVIN, CHRISTIAN | 565 DAWN ST ANAHEIM CA 92805 |
| SERVIN, ERNEST | 3100 DUFFY ST SAN BERNARDINO CA 92407 |
| SERVIN, GERARDO | 1703 CRESTVIEW AV SAN BERNARDINO CA 92404 |
| SERVIN, JANET | 2492 HANSEN CT SIMI VALLEY CA 93065 |
| SERVIN, JESUS | 800  OLD ELM RD HIGHLAND PARK IL 60035 |
| SERVIN, JULIA | 5801 S KENNETH AVE CHICAGO IL 60629 |
| SERVIN, KRISTEN | 750 RIGSBY ST LA HABRA CA 90631 |
| SERVIN, LUCINA | 3622 EAGLE ROCK BLVD LOS ANGELES CA 90065 |
| SERVIN, SANTOS | 16150 E QUEENSIDE DR COVINA CA 91722 |
| SERVISS, VERA H | 5157 LOLETA AV LOS ANGELES CA 90041 |
| SERVITA, MARK | 406 NW  68TH AVE # 118 PLANTATION FL 33317 |
| SERWATKA, PEGGY | 210 CONCORD RD CHESTERTOWN MD 21620 |
| SERY, CAROLYN | 1301 E 1ST ST APT 4 LONG BEACH CA 90802 |
| SERZEN, DIANE | 20 TRAFALGAR SQ 411 LINCOLNSHIRE IL 60069 |
| SESAY, BAIKA | 105 WINDY FALLS WAY I COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| SESCON, SILVERIA | 2909 N SHERIDAN RD 1406 CHICAGO IL 60657 |
| SESE, CHRISTINA | 1363 BROOKTREE CIR WEST COVINA CA 91792 |
| SESE, HERMI | 1613 S TREANOR AV GLENDORA CA 91740 |
| SESE, RITA | 26537 ISABELLA PKWY CANYON COUNTRY CA 91351 |
| SESEK, BARBARA | 1 LINDA  CIR HAMPTON VA 23666 |
| SESENA, FELISITA | 14360 RIVERSIDE DR APT 212 SHERMAN OAKS CA 91423 |
| SESHADRI, JAYANTH | 1574 N SAINT MARKS PL PALATINE IL 60067 |
| SESHADRI, NARNYANAN | 1300 CAMBIA DR 5205 SCHAUMBURG IL 60193 |
| SESHADRI, RAVI | 7251 E LEWIS AV ORANGE CA 92869 |
| SESHADRI, SINGARI | 6029 N SHORELAND AVE MILWAUKEE WI 53217 |
| SESIL, JOE | 422 W DICKENS AVE 2W CHICAGO IL 60614 |
| SESKER, MARVIN | 824   SAVANNAH FALLS DR WESTON FL 33327 |
| SESMA, FRANK | 705 FAWN LAKE DR NEWPORT NEWS VA 23608 |
| SESMAS, ALEJANDRO | 1156 MILLBROOK RD CORONA CA 92882 |
| SESPENE, WILLIAM | 1506 E ROOSEVELT RD WHEATON IL 60187 |
| SESS, DIEDRE | 5495 PASEO DEL LAGO APT C LAGUNA WOODS CA 92637 |
| SESSA, ANTHONY | 15829 ORLAN BROOK DR 28 ORLAND PARK IL 60462 |
| SESSA, CHRISTOPHER | 6311   VIA PRIMO ST LAKE WORTH FL 33467 |
| SESSA, JAMES | 222   WESTWOOD OAKS CT KANKAKEE IL 60901 |
| SESSA, JOSEPH | 2627 NW  33RD ST # 2213 OAKLAND PARK FL 33309 |
| SESSA, JUDY | 5200   HANCOCK RD COOPER CITY FL 33330 |
| SESSA, SALVATORE | 1460   SHERIDAN ST # 15 HOLLYWOOD FL 33020 |
| SESSA, SCOTT | 1577   SHILOH RD ROCKFORD IL 61107 |
| SESSAMEN, CAMILLE | 933   DALTON AVE BALTIMORE MD 21224 |
| SESSAMEN, EDWARD | 1814 WILLANN RD BALTIMORE MD 21237 |
| SESSAREGO, PAOLA | 1030 CHANTILLY RD LOS ANGELES CA 90077 |
| SESSION, JOYCE | 3720 NW  115TH AVE CORAL SPRINGS FL 33065 |
| SESSION, LEE | 1501 PATTERSON PARK AVE N BALTIMORE MD 21213 |
| SESSION, TENA | 1534 GORSUCH AVE BALTIMORE MD 21218 |
| SESSION, YELISSA | 14723   COOPER AVE HARVEY IL 60426 |
| SESSIONAL, GREGORY | 1660 NW  7TH ST FORT LAUDERDALE FL 33311 |
| SESSIONS, ARMINE | 1205 W CYPRESS AV APT 204 SAN DIMAS CA 91773 |
| SESSIONS, C R | 2601 CHESTNUT AVE    3304 GLENVIEW IL 60026 |
| SESSIONS, PAT | 19   QUAIL HOLLOW CLOSE VERNON CT 06066 |
| SESSIONS, QUINTON | 1445 E  BEXLEY PARK DR DELRAY BEACH FL 33445 |
| SESSIONS, RICKELL | 1234 VIOLA AV APT 2 GLENDALE CA 91202 |
| SESSLER, KEN | 2214 S  CYPRESS BEND DR # 102 POMPANO BCH FL 33069 |
| SESSLER, MICHELLE | 5 SPRING GARDEN CT ALGONQUIN IL 60102 |
| SESSLER, RUTH | 29 SYLVIA LN NAPERVILLE IL 60540 |
| SESSO, PATRICK | 24   BRUNSWICK LN LINCOLNSHIRE IL 60069 |
| SESSOM, ELAINE | 5916 W WEST END AVE 1 CHICAGO IL 60644 |
| SESSOMS, D | 304 BARCROFT DR GRAFTON VA 23692 |
| SESSOMS, DONELLE | 1561 LANGFORD RD BALTIMORE MD 21207 |
| SESSOMS, WILLIAM | 136 THOMAS  DL WILLIAMSBURG VA 23185 |
| SESSON, CHERYL | 5252 ADAMS ST MERRILLVILLE IN 46410 |
| SESSON, MARCUS | 5918 W WEST END AVE 1A CHICAGO IL 60644 |
| SESSONS, LILLIE | 5401   BUCKNELL RD BALTIMORE MD 21206 |
| SESSOR, DEBBIE | 5190 MISSION BLVD APT 100 RIVERSIDE CA 92509 |
| SESTAN | 117 ONEIDA AVE ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| SESTERHENN, RYAN | 3511 SHELBURNE DR ROCKFORD IL 61109 |
| SESTIAYA, ANDY | 421 N CARMELO AV PASADENA CA 91107 |
| SESTITO, ROSA M | 4342 OSTROM AV LAKEWOOD CA 90713 |
| SESTO, ELEANOR | 9005  S LAKE PARK CIR DAVIE FL 33328 |
| SESVOLD, TERRY | 459   SPRING CRESS CT WEST CHICAGO IL 60185 |
| SESWALDO, JOANE | 4001 N  OCEAN BLVD # 207 BOCA RATON FL 33431 |
| SETAGHAL, LEAH | 1161 IRVING AV APT 14 GLENDALE CA 91201 |
| SETARO, JOSEPH | 400 E  HOWRY AVE # 105 DELAND FL 32724 |
| SETEEM, ALEJANDRA | 635 LANNY AV LA PUENTE CA 91744 |
| SETFORD, JAMES J | 18 EDGEWOOD  DR HAMPTON VA 23666 |
| SETFORD, MRS JIM | 18 EDGEWOOD  DR HAMPTON VA 23666 |
| SETGHIAN, TODD | 520 E ELMWOOD AV APT F BURBANK CA 91501 |
| SETH BAIN # 57087004 | P.O. BOX 1032 COLEMAN FL 33521 |
| SETH, CHARMANE | 2149 SW  118TH AVE MIRAMAR FL 33025 |
| SETH, HILL | 1206   INDIAN BLUFF DR APOPKA FL 32703 |
| SETH, KREBS | 6014   SPINNAKER LOOP LADY LAKE FL 32159 |
| SETH, KRISTINE | 17 BELL CANYON RD WEST HILLS CA 91307 |
| SETH, MICHELLE | 7  3 WILLOW CT BALTIMORE MD 21228 |
| SETH, NANCY | 945 E KENILWORTH AVE 411 PALATINE IL 60074 |
| SETH, SUBASH | 3720 S  OCEAN BLVD # 701 BOCA RATON FL 33487 |
| SETHAKORN, NAN | 5020 S LAKE SHORE DR 2805 CHICAGO IL 60615 |
| SETHI, ANISHA | 511 N CASS AVE 2B WESTMONT IL 60559 |
| SETHI, SHERRILYN | 2406 CRESCENT OAK IRVINE CA 92618 |
| SETHIA, HEMA | 430 STONE AVE LAKE ZURICH IL 60047 |
| SETIAWAN, JESSICA | 23735 PROSPECT VALLEY DR DIAMOND BAR CA 91765 |
| SETINA, SHERRY | 3353 MONTROSE AV APT 2 LA CRESCENTA CA 91214 |
| SETMEYER, ADAM | 218  PARK PL LIBERTYVILLE IL 60048 |
| SETNICAR, FRANCES | 690 CHANDLER RD    211 GURNEE IL 60031 |
| SETO, DENNIS | 2612 MATHEWS AV APT 3 REDONDO BEACH CA 90278 |
| SETO, KIT | 917 W COLLEGE ST LOS ANGELES CA 90012 |
| SETRIN, MORTON | 10292   DOVEWOOD LN # B BOYNTON BEACH FL 33436 |
| SETT, PHYLLIS | 454 GRINNELL DR CLAREMONT CA 91711 |
| SETTAN, LUCILLE | 17114 WESLEY CHAPEL RD MONKTON MD 21111 |
| SETTAR, VICKY | 203  BURNING TREE RD LUTHERVILLE-TIMONIUM MD 21093 |
| SETTE, JOE | 6149   POINTE REGAL CIR # 408 DELRAY BEACH FL 33484 |
| SETTE, LILLIS | 13574 CORCORAN ST SAN FERNANDO CA 91340 |
| SETTE, ROSE | 8750   ROYAL PALM BLVD # 101 CORAL SPRINGS FL 33065 |
| SETTELEN, CARLEE | 2175 NW  14TH ST DELRAY BEACH FL 33445 |
| SETTEMBRE, CHARLOTTE | 1260 NW  20TH AVE # 203 DELRAY BEACH FL 33445 |
| SETTEMBRINO, JENNIFER | 13184 SW  51ST ST MIRAMAR FL 33027 |
| SETTERGREN, JOHN | 285   WINTHROP ST NEW BRITAIN CT 06052 |
| SETTERLUND, ROBERT | 1914   BOYNTON BAY CT BOYNTON BEACH FL 33435 |
| SETTERLUND, TIM | 2173  W DISCOVERY CIR DEERFIELD BCH FL 33442 |
| SETTERS, | 7 CARVEL CT PASADENA MD 21122 |
| SETTERS, ERNEST | 1943 NE  6TH CT # N106 FORT LAUDERDALE FL 33304 |
| SETTI, PEG | 2839 N BRIGHTON ST BURBANK CA 91504 |
| SETTICH, AMY | 1844  180TH PL LANSING IL 60438 |
| SETTINERI, JOSEPH | 1065   KOKOMO KEY LN DELRAY BEACH FL 33483 |
| SETTINERI, MARIE | 16   ROYAL PALM WAY # 206 206 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| SETTLE, JASON | 1934 PREUSS RD LOS ANGELES CA 90034 |
| SETTLE, JASON | 1047 17TH ST APT H SANTA MONICA CA 90403 |
| SETTLE, LINDA | 146 S JACKSON AVE BRADLEY IL 60915 |
| SETTLE, MARY ELLEN | 831 N BATAVIA AVE 25H BATAVIA IL 60510 |
| SETTLE, MELISSA | 929 WELLINGTON CIR AURORA IL 60506 |
| SETTLE, SUSAN | 21284 SCARBOROUGH DR LEXINGTON PARK MD 20653 |
| SETTLEMIRE, ROBERT | 2004 ANDREO AV TORRANCE CA 90501 |
| SETTLER, MIRIAM | 3601 CLARKS LN 406 BALTIMORE MD 21215 |
| SETTLES, BOBBIE | 941 W OLIVE ST CORONA CA 92882 |
| SETTLES, DENISE | 5580 SW  188TH AVE FORT LAUDERDALE FL 33332 |
| SETTLES, MR | 224 W DRYDEN ST APT E111 GLENDALE CA 91202 |
| SETY, NOUNEH | 630 E CEDAR AV APT A BURBANK CA 91501 |
| SETZE, PATRICIA J | 234 N LYTLE DR PALATINE IL 60074 |
| SETZER, DONALD | 8877 SE  168TH SEDGWICK PL LADY LAKE FL 32162 |
| SEUBERT, KURT | 2307 S  CYPRESS BEND DR # 405 POMPANO BCH FL 33069 |
| SEUBERT, NATHAN A | 1740 N KINGSLEY DR APT 12 LOS ANGELES CA 90027 |
| SEUFERT, STEPHEN | 111 SE  1ST ST # 207 DANIA FL 33004 |
| SEUNG YUN, RYU | 3621 EMERALD ST APT 37 TORRANCE CA 90503 |
| SEUNG, KAY | 445 S HOBART BLVD APT 501 LOS ANGELES CA 90020 |
| SEUNG, L. | 2051 WHEELER DR MONTEREY PARK CA 91755 |
| SEUNG, STEVEN | 20915 BELSHIRE AV LAKEWOOD CA 90715 |
| SEUPERSAD, EARL | 1020 W  LAKEWOOD RD WEST PALM BCH FL 33405 |
| SEURA, JOHN | 3774 MENTONE AV APT 2 LOS ANGELES CA 90034 |
| SEUROOM, ARTHUR | 4051 N MELVINA AVE CHICAGO IL 60634 |
| SEUSS, M. | 1279 ISLE DR PASADENA MD 21122 |
| SEUYLEMEZIAN, ADRIAN | 1155 N BRAND BLVD APT 606 GLENDALE CA 91202 |
| SEUYLEMEZIAN, KATHY | 466 FOOTHILL BLVD LA CANADA FLINTRIDGE CA 91011 |
| SEVAJIAN, CALVIN L | 659 W VIRGINIA ANN DR AZUSA CA 91702 |
| SEVARINO, JOANNE | 282 RIDGEWOOD RD WEST HARTFORD CT 06017 |
| SEVASTIQUE, FERNANDO | 655 S DONNA BETH AV APT 11 AZUSA CA 91702 |
| SEVCIK, JOSEPH | 520 LATHAM DR NEWPORT NEWS VA 23601 |
| SEVCIKOVA, JARMILLA | 157  ELGIN AVE FOREST PARK IL 60130 |
| SEVDAYAN, VICTORIA | 1629 IRIS AV TORRANCE CA 90503 |
| SEVELL, ADAM | 3025 ROYAL ST APT 245 LOS ANGELES CA 90007 |
| SEVEN NETWORK LIMITED EPPING | MOBBS LA EPPING SYDNEY NSW, 2121 AUSTRALIA |
| SEVENANDT, WENDY | 2957 ROYAL PALM DR COSTA MESA CA 92626 |
| SEVENTY, HEATHER | 4135 RUCKER LN RIVERSIDE CA 92504 |
| SEVER, DANIEL & P | 41945 MARYN CT PALM DESERT CA 92211 |
| SEVER, EARL | 1199   HILLSBORO MILE  # 231 HILLSBORO BEACH FL 33062 |
| SEVER, EILEEN | 912 12TH ST APT 4 SANTA MONICA CA 90403 |
| SEVER, FRANCES | 1044   BIRKDALE TRL WINTER SPRINGS FL 32708 |
| SEVER, HELEN | 15119 CATALINA DR   1NE ORLAND PARK IL 60462 |
| SEVERA, AMY | 13015  CARDINAL CREST DR BROOKFIELD WI 53005 |
| SEVERAL, MYRTLE | 1061   CORNWALL D BOCA RATON FL 33434 |
| SEVERANCE, DEENA | 1315 SAN MIGUEL AV SANTA BARBARA CA 93109 |
| SEVERANCE, RITZ | 9200 NW  13TH CT MIAMI FL 33147 |
| SEVERE, BERNARD | 12909 GENT RD REISTERSTOWN MD 21136 |
| SEVERIN, JAMES | 8707 REMICK AV SUN VALLEY CA 91352 |
| SEVERIN, KELSEY (NIE) | 3187   CORAL RIDGE DR CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| SEVERIN, KEN | 645 N KINGSBURY ST 2107 CHICAGO IL 60654 |
| SEVERIN, LARRY | 3581 TEABERRY CIR SEAL BEACH CA 90740 |
| SEVERINO, STEVEN | 1651 NE  32ND ST POMPANO BCH FL 33064 |
| SEVERINO, TERRY | 3827 MEMORIAL CT D ABERDEEN PROVING GRO MD 21005 |
| SEVERINO, THOMAS | 50989   HIGHWAY27 ST # 253 DAVENPORT FL 33897 |
| SEVERNS, SETH | 2653 N DRAKE AVE CHICAGO IL 60647 |
| SEVERO, MICHELE | 1771 ALEPPO CT THOUSAND OAKS CA 91362 |
| SEVERS, JOSH | 1 UNIVERSITY AVE 312 BOURBONNAIS IL 60914 |
| SEVERS, MARY ELIZABETH | 4766 TARANTO WY OAK PARK CA 91377 |
| SEVERS, ROBERT L | 401 DUNN  CIR HAMPTON VA 23666 |
| SEVERSEIKE, GARY | 520  VALLEY RD LAKE FOREST IL 60045 |
| SEVERSEN, GORDON | 245 S PARK LN 221 PALATINE IL 60074 |
| SEVERSON, CHARLES | 2530 N TUSTIN AV APT B SANTA ANA CA 92705 |
| SEVERSON, DANIEL | 1308 ASBURY AVE ORLANDO FL 32803 |
| SEVERSON, ED | 145 E HOME AVE PALATINE IL 60067 |
| SEVERSON, JOHN | 6415 N GREENVIEW AVE 3W CHICAGO IL 60626 |
| SEVERSON, KAREN | 1600 59TH ST DOWNERS GROVE IL 60516 |
| SEVERSON, LEA | 1343  BRANCHWOOD CIR 202 NAPERVILLE IL 60563 |
| SEVERSON, RAYMOND | 931   GARDENIA DR # 465 465 DELRAY BEACH FL 33483 |
| SEVERSON, RICHARD | 36W687  OAK RD SAINT CHARLES IL 60175 |
| SEVERYNS, ELIZABETH | 4138  THREE LAKES DR LONG GROVE IL 60047 |
| SEVFERT, STEVEN | 111 SE  1ST ST # 204 204 DANIA FL 33004 |
| SEVGI, TAHSIN | 14   RISING TRAIL CT MIDDLETOWN CT 06457 |
| SEVI, PAULETTE | 1871 ROSEWOOD ST LA VERNE CA 91750 |
| SEVIA, ANNETTE | 1045 OLD MILL RD AZUSA CA 91702 |
| SEVIER, ADRIANE | 16230 STONEHILL CT RIVERSIDE CA 92503 |
| SEVIER, DONALD | 633 NE  21ST AVE # 5A DEERFIELD BCH FL 33441 |
| SEVIER, LISA | 422 1/2 LARKSPUR AV CORONA DEL MAR CA 92625 |
| SEVIER, MARGORIE | 2018 COLGATE CIRCLE FOREST HILL MD 21050 |
| SEVIER, NORMAN | 2741  TENNYSON PL HAZEL CREST IL 60429 |
| SEVIEUX, JA | 667 EMPRESS RD POMONA CA 91768 |
| SEVIGNEY, ROBIN | PO BOX 458 WAUREGAN CT 06387 |
| SEVIGNY, NORMOND | 15 W BEACON ST WEST HARTFORD CT 06119-1846 |
| SEVIGNY, STACY | 47   SYLVIA LN BRISTOL CT 06010 |
| SEVIK , PEGGY | 397 LENLOW CT F GLEN BURNIE MD 21061 |
| SEVIK, MARGARET | 397 LENLOW CT F GLEN BURNIE MD 21061 |
| SEVILLA, CARLOS | 213 ORCHID LN LONG BEACH CA 90805 |
| SEVILLA, CESAR | 5812 REDMAN AV WHITTIER CA 90606 |
| SEVILLA, DAMMO;P | 1517 NE  5TH TER # 3 FORT LAUDERDALE FL 33304 |
| SEVILLA, IAN | 8 BLACKBIRD LN POMONA CA 91766 |
| SEVILLA, IGNACIO | 9967 TELFAIR AV PACOIMA CA 91331 |
| SEVILLA, JEANNETTE | 105 S 4TH AVE SAINT CHARLES IL 60174 |
| SEVILLA, KARA | 1031 S PALMETTO AV APT P2 ONTARIO CA 91762 |
| SEVILLA, LILIBETH | 13444 GETTYSBURG ST FONTANA CA 92336 |
| SEVILLA, MANUEL | 1305  SOMERSET CT NEW WINDSOR MD 21776 |
| SEVILLA, MANUEL | 7342 N WINCHESTER AVE A CHICAGO IL 60626 |
| SEVILLA, MANUEL | 1930 LANTANA ST APT 205 OXNARD CA 93036 |
| SEVILLA, OSCAR | 3503 W PIERCE AVE CHICAGO IL 60651 |
| SEVILLA, RAFAEL A | 807  CHURCH ST EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| SEVILLA, SUSAN | 1150 W CAPITOL DR APT 67 SAN PEDRO CA 90732 |
| SEVILLA, SYLVIA | 1887 FLEMING ST POMONA CA 91766 |
| SEVILLA, WINSTON | 1115 MARSHALL DR DES PLAINES IL 60016 |
| SEVILLANO JR, MARK | 5758 LOCKHEED AV WHITTIER CA 90606 |
| SEVILLANO, IRIS | 10220 ORR AND DAY RD APT 3 SANTA FE SPRINGS CA 90670 |
| SEVILLANO, STEVE | 14438 OAK ST WHITTIER CA 90605 |
| SEVILLE, ANTHONY | 3205 PATMOR RD OWINGS MILLS MD 21117 |
| SEVILLE, LANAYA | 19344 WYANDOTTE ST APT 111 RESEDA CA 91335 |
| SEVILLEJA, MYRNA | 2628 BRNOT AVE WAUKEGAN IL 60087 |
| SEVILLES, RAMON | 10210 S FIGUEROA ST APT 109 LOS ANGELES CA 90003 |
| SEVIN, NANCY | 1980    GOLDEN PALM CIR TAVARES FL 32778 |
| SEVOLD, CINDY | 1855 NANCY LEE CT HELLERTOWN PA 18055 |
| SEVRAN, SLOANE | 21826 LADERA LN WOODLAND HILLS CA 91364 |
| SEVRIN, REBECCA | 113 1/2 N LA BREA AV APT 103 LOS ANGELES CA 90036 |
| SEVRINO, LORENZO | 8300 CHAPMAN AV APT 51 STANTON CA 90680 |
| SEVUSH, HARRY | 1524 N  ANDREWS AVE FORT LAUDERDALE FL 33311 |
| SEWA, PETER | 5935 PIMENTA AV LAKEWOOD CA 90712 |
| SEWALL, MRS ROBERT | 123 FOX RUN DR ELWOOD IL 60421 |
| SEWARD IV, WILLIAM | 88 ALDRICH  AVE CLAREMONT VA 23899 |
| SEWARD, ARTHUR | 8120 HICKORY HIGH CT ELLICOTT CITY MD 21043 |
| SEWARD, JAMES | 749 TOKAY  RD NEWPORT NEWS VA 23601 |
| SEWARD, JOHN | 208 PINEHURST  DR SMITHFIELD VA 23430 |
| SEWARD, JOHN | 1124  LISA LN SCHERERVILLE IN 46375 |
| SEWARD, LISA | 165 N ENGLISH ST BRAIDWOOD IL 60408 |
| SEWARD, MARGARET | 111 SOMERSET  CIR YORKTOWN VA 23692 |
| SEWARD, MARY | 391   FOREST BLVD PARK FOREST IL 60466 |
| SEWARD, MILTON | 163 OTHORIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| SEWARD, MRS DANIEL | 14848 GRAYVILLE DR LA MIRADA CA 90638 |
| SEWARD, RICHIE AND SHARON | 21 WESTOVER  RD NEWPORT NEWS VA 23601 |
| SEWARD, S | 1849 W 39TH ST LOS ANGELES CA 90062 |
| SEWARD, VERNON | 4503   WEITZEL AVE BALTIMORE MD 21214 |
| SEWARD, WARREN | 14 CITYVIEW TER SOUTH WINDSOR CT 06074-2053 |
| SEWELL, AMELIA | 25814 LOMAS VERDES ST REDLANDS CA 92373 |
| SEWELL, BERNICE | 1111 E RAMON RD APT 22 PALM SPRINGS CA 92264 |
| SEWELL, CAROLYN (NIE) | 1701 NW  13TH AVE FORT LAUDERDALE FL 33311 |
| SEWELL, CHARLES | 431 S BURNSIDE AV APT 5B LOS ANGELES CA 90036 |
| SEWELL, CHELSEA | 24183 RADWELL DR MORENO VALLEY CA 92553 |
| SEWELL, CHRISTINE | 339 KINSMEN WAY HAMPTON VA 23666 |
| SEWELL, DAVID | 1309 ROSEWICK AVE BALTIMORE MD 21237 |
| SEWELL, DAVID | 601 SE  6TH TER POMPANO BCH FL 33060 |
| SEWELL, DEBBIE | 124 DRUID  DR WILLIAMSBURG VA 23185 |
| SEWELL, DENA | 1340 BAY AVE ANNAPOLIS MD 21403 |
| SEWELL, HENRY | 2925 SW  22ND AVE # 106 DELRAY BEACH FL 33445 |
| SEWELL, IVAN | 1822 VICTORIA AV ANAHEIM CA 92804 |
| SEWELL, JOYCE | 4850 NW  29TH CT # 128 LAUDERDALE LKS FL 33313 |
| SEWELL, KADIJAH | 9701 S CARPENTER ST BSMT CHICAGO IL 60643 |
| SEWELL, KATHLEEN | 220 W WILSON ST APT 156 BANNING CA 92220 |
| SEWELL, MARILYN | 207 BRISTOL  CMN WILLIAMSBURG VA 23188 |
| SEWELL, MARJORIE | 18043 SW  20TH ST MIRAMAR FL 33029 |

| Claim Name | Address Information |
|---|---|
| SEWELL, MARK | 7450 NORTHROP DR APT 238 RIVERSIDE CA 92508 |
| SEWELL, RICK | 12175 RAMONA AV APT 104 CHINO CA 91710 |
| SEWELL, ROBERT | 3160 NE  11TH TER POMPANO BCH FL 33064 |
| SEWELL, ROCHELLE | 4042 W COLD SPRING LN BALTIMORE MD 21215 |
| SEWELL, SABRINA | 2467 NEWCASTLE AV CARDIFF BY THE SEA CA 92007 |
| SEWELL, TERRY | 1801 N NORDICA AVE CHICAGO IL 60707 |
| SEWELL, THELMA | 7320 RACE RD HANOVER MD 21076 |
| SEWELL, TINA | 3239 DORITHAN RD BALTIMORE MD 21215 |
| SEWELL, WILLIAM | 5840 S STONY ISLAND AVE    6F CHICAGO IL 60637 |
| SEWER, MAUREEN | 19020 SADDLEBACK RIDGE RD CANYON COUNTRY CA 91351 |
| SEWERYN, KRZYSZTOF | 277  STONEHILL LN D2 SCHAUMBURG IL 60193 |
| SEWIK, HENRY | 1550  SANDPEBBLE DR 308 WHEELING IL 60090 |
| SEWITCH | 6001 NW  61ST AVE # 109 109 TAMARAC FL 33319 |
| SEWITCH | 10300   COURTSIDE LN # A BOCA RATON FL 33428 |
| SEWWLL, VELMA | 2005 S 24TH AVE BROADVIEW IL 60155 |
| SEXAUER, ANN | 1166  PATRIOT DR NEW LENOX IL 60451 |
| SEXENA, SAMIR | 10027 ASHWOOD LN MUNSTER IN 46321 |
| SEXSON, ELIZABETH | 136 CARRIAGE WAY DR C117 BURR RIDGE IL 60527 |
| SEXTON, CHRIS | 600  CALLAN AVE EVANSTON IL 60202 |
| SEXTON, DAVID | 3450  PHEASANT CT GENEVA IL 60134 |
| SEXTON, DEBORAH | 181 LOOMIS DR # 124 WEST HARTFORD CT 06107-2046 |
| SEXTON, ELISABETH | 5641   VIA DE LA PLATA CIR DELRAY BEACH FL 33484 |
| SEXTON, FRED | 748 NW  42ND PL POMPANO BCH FL 33064 |
| SEXTON, FRED | 488   MONACO K DELRAY BEACH FL 33446 |
| SEXTON, GENA | 4042 DENNY AV STUDIO CITY CA 91604 |
| SEXTON, GREGORY | 33813 N SUMMERFIELDS DR GURNEE IL 60031 |
| SEXTON, JAMES | 165 N CANAL ST 1206 CHICAGO IL 60606 |
| SEXTON, JENNIFER | 42 MARGERY CT BALTIMORE MD 21236 |
| SEXTON, KATHLEEN | 411  INDIAN RIDGE TRL WAUCONDA IL 60084 |
| SEXTON, KIM | 4 S PIERMONT DR NORTH BARRINGTON IL 60010 |
| SEXTON, LELAND | 1467 MANHATTAN BEACH BLVD APT 1 MANHATTAN BEACH CA 90266 |
| SEXTON, LILLIAN M | 1822 WILLOW DR W PLAINFIELD IL 60544 |
| SEXTON, LISA | 7320 HAWTHORN AV APT 222 LOS ANGELES CA 90046 |
| SEXTON, MARY BETH | ARBOR PARK MIDDLE SCHOOL 17303 CENTRAL AVE OAK FOREST IL 60452 |
| SEXTON, MICHELE | 18   SUMMIT ST # 2 EAST HAMPTON CT 06424 |
| SEXTON, MIKE | 4417 HOOVER ST ROLLING MEADOWS IL 60008 |
| SEXTON, MITCHEL S. | 501 SE  23RD ST # 5 FORT LAUDERDALE FL 33316 |
| SEXTON, NANCY | 506 LEE PL FREDERICK MD 21702 |
| SEXTON, NANCY | 7840 NW  50TH ST # 101 LAUDERHILL FL 33351 |
| SEXTON, NITA | 2107 TUPELO LN CHESTERTON IN 46304 |
| SEXTON, PAT | 2518  TULIP LN CREST HILL IL 60403 |
| SEXTON, RICHARD | 8225 BROCKBRIDGE RD LAUREL MD 20724 |
| SEXTON, RICHARD D. | 343 SW  5TH AVE BOYNTON BEACH FL 33435 |
| SEXTON, SARAH | 659  JEFFERY AVE 2N CALUMET CITY IL 60409 |
| SEXTON, SHARON | 5975 VISTA DEL MAR YORBA LINDA CA 92887 |
| SEXTON, SUE | 365  SUNDOWN CT WAUCONDA IL 60084 |
| SEXTON, SUSAN K | 2513 W AINSLIE ST 2 CHICAGO IL 60625 |
| SEXTON, T. | 507   BRINY AVE # 4 POMPANO BCH FL 33062 |
| SEXTON, TAUNNA | 3690 ADAMS ST RIVERSIDE CA 92504 |

| Claim Name | Address Information |
|---|---|
| SEXTON, TRACI | 3728 MILITARY AV LOS ANGELES CA 90034 |
| SEXTON, VIVIAN | 10222 E AVENUE Q10 LITTLEROCK CA 93543 |
| SEXTON, WILLIAM | 9202 RAMBLEBROOK RD BALTIMORE MD 21236 |
| SEYBERT, JEAN | 4221   SARATOGA AVE 409 DOWNERS GROVE IL 60515 |
| SEYBERT, JEAN | 4225   SARATOGA AVE 112B DOWNERS GROVE IL 60515 |
| SEYBOLD, GERALD | 28048 LIANA LN VALENCIA CA 91354 |
| SEYBOLD, LINDSEY | 23090   POST GARDENS WAY # 317 BOCA RATON FL 33433 |
| SEYBRECHT, SHERI | 742 FRANS DR ABINGDON MD 21009 |
| SEYDA, JOE | 5940 SW  17TH ST PLANTATION FL 33317 |
| SEYE, JOANN | 1264 W 74TH ST CHICAGO IL 60636 |
| SEYFERT, FLORENCE | 2800 W MONTROSE AVE 202 CHICAGO IL 60618 |
| SEYFERT, SUSAN | 7622  BAKER CT DARIEN IL 60561 |
| SEYFFERT, DENISE | 3734 DOUBLE ROCK LN BALTIMORE MD 21234 |
| SEYFFERTH, NANCY | 5 IRISH RD BEL AIR MD 21014 |
| SEYFORTH, CARLTON | 19944 VIA JOYCE SAUGUS CA 91350 |
| SEYFRIED, RENEE | 905 N 1ST ST LEHIGHTON PA 18235 |
| SEYIE, ASA | 13605 S VERMONT AV APT 40 GARDENA CA 90247 |
| SEYLE | 208   WINTER PARK ST DAVENPORT FL 33897 |
| SEYLER, GENE | 44937 CAMOLIN AV LANCASTER CA 93534 |
| SEYLLER, LINDA | 9639  MENARD AVE OAK LAWN IL 60453 |
| SEYMNORE, YUKICA | 5281 SW  21ST ST HOLLYWOOD FL 33023 |
| SEYMORE, ILID | 1915 HERBERT AVE BERKLEY IL 60163 |
| SEYMORE, JONATHAN | 1303 CLOVER VALLEY WAY G EDGEWOOD MD 21040 |
| SEYMORE, LILLIAN | 1915 E 74TH ST HOUSE CHICAGO IL 60649 |
| SEYMORE, PATRICIA | 17950 LASSEN ST APT 210 NORTHRIDGE CA 91325 |
| SEYMORE, SPERO | 1222 N  HIATUS RD PEMBROKE PINES FL 33026 |
| SEYMOUR BERMAN INS | 2001 N  OCEAN BLVD # 1504 BOCA RATON FL 33431 |
| SEYMOUR, ADAM | 6624   INWOOD NO LAUDERDALE FL 33068 |
| SEYMOUR, ANNE | 647 W SHERIDAN RD 6A CHICAGO IL 60613 |
| SEYMOUR, BARBARA J | 612 HUNTLEY DR APT 5 WEST HOLLYWOOD CA 90069 |
| SEYMOUR, BENNETT | 7821   SHALIMAR ST MIRAMAR FL 33023 |
| SEYMOUR, BRANDON | 29801 RUSTIC OAK LAGUNA NIGUEL CA 92677 |
| SEYMOUR, BRIAN | 56 OLD FARMS RD TOLLAND CT 06084-3918 |
| SEYMOUR, CAROLINE | 3339   AUBURN BLVD FORT LAUDERDALE FL 33312 |
| SEYMOUR, CAROLYN | 19 RIVERSIDE  DR SMITHFIELD VA 23430 |
| SEYMOUR, CHARLES | 27611 AGRADO MISSION VIEJO CA 92692 |
| SEYMOUR, COREEN | 95   KINNEY RD AMSTON CT 06231 |
| SEYMOUR, DEANN | 2730  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SEYMOUR, GEORGE | 431 SUNNYSIDE AVE ELMHURST IL 60126 |
| SEYMOUR, GREENBERG | 4501   CONCORD LN 222 NORTHBROOK IL 60062 |
| SEYMOUR, HARVEY | 14   BRANDON RD EAST HARTFORD CT 06118 |
| SEYMOUR, JAMES | 1202 GULFSTREAM PKY LIBERTYVILLE IL 60048 |
| SEYMOUR, JAMES | 23315 DAISY DR CORONA CA 92883 |
| SEYMOUR, JO ANN | 4060 FAIRVIEW AVE DOWNERS GROVE IL 60515 |
| SEYMOUR, JOHN | 2164 NW  85TH LN CORAL SPRINGS FL 33071 |
| SEYMOUR, JOHN | 12241 ARROWHEAD ST APT 16 STANTON CA 90680 |
| SEYMOUR, KELLY | 404 SABLE RCHO SANTA MARGARITA CA 92688 |
| SEYMOUR, KENNETH | 118   PETERSEN RD GRANBY CT 06035 |
| SEYMOUR, KENNETH | 1221 SEVEN HILLS DR HEMET CA 92545 |

| Claim Name | Address Information |
|------------|---------------------|
| SEYMOUR, LAURIE | 2982 WINDING LN WESTLAKE VILLAGE CA 91361 |
| SEYMOUR, LIZ | 17351 STAFFORD CIR YORBA LINDA CA 92886 |
| SEYMOUR, LORRAINE | 1571 W OGDEN AVE 2304 LA GRANGE PARK IL 60526 |
| SEYMOUR, LUKE | 110    VALLEY VIEW DR SUFFIELD CT 06078 |
| SEYMOUR, MELISSA | 66 LOUISE CT RISING SUN MD 21911 |
| SEYMOUR, MIKE | 9873    LAWRENCE RD # B208 BOYNTON BEACH FL 33436 |
| SEYMOUR, NELL | 400 E RANDOLPH ST    2212 CHICAGO IL 60601 |
| SEYMOUR, NIYA | 1725 OLD CALVERT CT SEVERN MD 21144 |
| SEYMOUR, ROBERT | 11795  HERON LAKE RD SAINT JOHN IN 46373 |
| SEYMOUR, ROD | 4565 W MARTIN LUTHER KING BLVD APT 360 LOS ANGELES CA 90016 |
| SEYMOUR, ROSENBERG | 9551    WELDON CIR # 108 TAMARAC FL 33321 |
| SEYMOUR, SCOTT | 11418 TIDEWATER  TRL SALUDA VA 23149 |
| SEYMOUR, STEVEN | 4435 E OCEAN BLVD APT 14 LONG BEACH CA 90803 |
| SEYMOUR, TIM | 1839 N BISSELL ST 1 CHICAGO IL 60614 |
| SEYMOUR, WILLIAM | 544    SAXONY L DELRAY BEACH FL 33446 |
| SEYMUR, THYISHA | 2022 S BEDFORD ST APT 2 LOS ANGELES CA 90034 |
| SEYNOUR, LORETA | 8610  STONE LANDING PATH LAUREL MD 20723 |
| SEYOUM, MAKEDA | 6400 LINCOLN AV APT 5105 BUENA PARK CA 90620 |
| SEYOUM, SARA | 20700 SAN JOSE HILLS RD APT 120 WALNUT CA 91789 |
| SEYPOR, MIKE | 4555 W 165TH ST LAWNDALE CA 90260 |
| SEYSS, JULIAN M | 10631 NW  21ST CT PEMBROKE PINES FL 33026 |
| SEYUM, DANIEL | 12017 ALMOND DR FONTANA CA 92337 |
| SEYYID, MARNI | 4802 GWYNN OAK AVE BALTIMORE MD 21207 |
| SEZATE, MARK | 4275 1/2 TUJUNGA AV STUDIO CITY CA 91604 |
| SFAMENI, CAROLINA | 1601    WINDORAH WAY # F WEST PALM BCH FL 33411 |
| SFERLAZZA, LOUIS | 1903 SW  18TH ST BOYNTON BEACH FL 33426 |
| SFERLAZZA, MIKE | 10 AIRWAY CIR 1D TOWSON MD 21286 |
| SFERRA, LUKE | 8110 MANITOBA ST APT 201 PLAYA DEL REY CA 90293 |
| SFERRA, MICHAEL | 1518 W WELLINGTON AVE 2ND CHICAGO IL 60657 |
| SFERRINO, THERESA | 3931 W 104TH PL CHICAGO IL 60655 |
| SFIKAS, STELLA | 1332  TAMARACK DR BARTLETT IL 60103 |
| SFINGI, CEILIA | 79915 HORSESHOE RD LA QUINTA CA 92253 |
| SFORCA, DULCIA | 9370 SW  8TH ST # 308 BOCA RATON FL 33428 |
| SFRAGA, DORA | 1082    ISLAND MANOR DR WEST PALM BCH FL 33413 |
| SFV GENERAL HOUSE ACCOUNT | 9301 OAKDALE AVE. #301 CHATSWORTH CA 91311 |
| SGAMBELLURI, MAUREEN | 365 PAULETTE  DR NEWPORT NEWS VA 23608 |
| SGAMMATO, JOANNE | 11201 NW  1ST PL CORAL SPRINGS FL 33071 |
| SGARAMELLA, PHIL | 1254 W BYRON AVE ADDISON IL 60101 |
| SGARBOSSA, HEIDI | 127  BRAXTON LN AURORA IL 60504 |
| SGAZ, PAULA | 6174 TONGA CIR CYPRESS CA 90630 |
| SGRIGNOLI, KORY AND DIANE | 2366    QUAIL ROOST DR WESTON FL 33327 |
| SGRO, JOE | 10757 LEMON AV APT 628 ALTA LOMA CA 91737 |
| SGRO, RANDY | 2235 241ST ST APT 8 LOMITA CA 90717 |
| SGRO, RICHARD | 61    CARPENTER AVE BRISTOL CT 06010 |
| SGROI, JANICE | 5626 HISEY RANCH RD ACTON CA 93510 |
| SGROI, LINDA | 1031 NW  191ST AVE PEMBROKE PINES FL 33029 |
| SH-CHUAN, TUNG | 3820    BENTFORD CT ORLANDO FL 32817 |
| SHA, SOPHIE | 22861 HILTON HEAD DR APT 205 DIAMOND BAR CA 91765 |
| SHAA, DOLTAND | 700 S HALSTED ST 7151 U I C CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| SHAAF, AHMZD | 429 S 21ST AVE MAYWOOD IL 60153 |
| SHAAK, JAMIE | 1944 N SEDGWICK ST CHICAGO IL 60614 |
| SHAALAN, ZIAD | 312  ANDOVER RD GLEN BURNIE MD 21061 |
| SHABABY, GEORGE | 2650  SMITH ST ROLLING MEADOWS IL 60008 |
| SHABAHANG, SUSAN | 10535 WILSHIRE BLVD APT 1614 LOS ANGELES CA 90024 |
| SHABAN, CHRISTINA | 2560 WHITEWING PL CHULA VISTA CA 91913 |
| SHABAN, ISABEL | 3309   BRADENHAM LN DAVIE FL 33328 |
| SHABAN, MICHAEL | 2630 BRIAR TRL SCHAUMBURG IL 60173 |
| SHABANI, BOBBY | 119 S MAIN ST CUBA CITY WI 53807 |
| SHABANIAN, ELMA | 1131 E ELK AV APT 1 GLENDALE CA 91205 |
| SHABAT, VLADIMIR | 5225 BLAKESLEE AV APT 330 NORTH HOLLYWOOD CA 91601 |
| SHABAZ, ANNETTE | 16043 MARSHFIELD AVE HARVEY IL 60426 |
| SHABAZZ, ABDUL | 15608 HEXHAM TER UPPER MARLBORO MD 20774 |
| SHABAZZ, AQUEEL | 7521 CRENSHAW BLVD APT 10 LOS ANGELES CA 90043 |
| SHABAZZ, DENISE | 4403  CHALET CT 1D BALTIMORE MD 21206 |
| SHABAZZ, DOMRA | 69   SALEM RD EAST HARTFORD CT 06118 |
| SHABAZZ, JAMES AKIL | 725  CARYN CIR SOUTH HOLLAND IL 60473 |
| SHABAZZ, NINA | 19517 OAKLAND AV RIALTO CA 92377 |
| SHABAZZ, OMAR | 854 CASCADE  DR NEWPORT NEWS VA 23608 |
| SHABAZZ, VERA | 3818 W 87TH ST CHICAGO IL 60652 |
| SHABBAR, SYED | 8239  KEATING AVE 2E SKOKIE IL 60076 |
| SHABBEER, SHABANA | 101 29TH ST W 2R BALTIMORE MD 21218 |
| SHABBIR, MARIAM | 10  WASHINGTON CT PLAINFIELD IL 60544 |
| SHABBIR, MUNIRA | 2951 S KING DR    1505 CHICAGO IL 60616 |
| SHABEC, JENNIFER | 9  MCKINLEY ST LAKE IN THE HILLS IL 60156 |
| SHABELMAN, MONA | 21559   CYPRESS HAMMOCK DR # 44S BOCA RATON FL 33428 |
| SHABILA, DISA | 10  OAK SHADOWS CT BALTIMORE MD 21228 |
| SHABINO, BARBARA | 214 N PINE AVE 3B ARLINGTON HEIGHTS IL 60004 |
| SHABINO, JEFFERY | 234  LAKE SHORE DR OAKWOOD HILLS IL 60013 |
| SHABLEY, ALLETHA | 639 S EVANWOOD AV WEST COVINA CA 91790 |
| SHABLUK, DAVID | 1801 THOMPSON AVE DES MOINES IA 50316 |
| SHABO, THOMAS | 6018 N MUSCATEL AV SAN GABRIEL CA 91775 |
| SHABOLDA, ANNA | 750 N HAYWORTH AV APT 6 LOS ANGELES CA 90046 |
| SHABRAM, SHANNON | ANACAPA HALL APT 1237 SANTA BARBARA CA 93106 |
| SHABSES, JOSEPH | 146   BERKSHIRE G WEST PALM BCH FL 33417 |
| SHACAT, BETTY | 7875   MARGATE BLVD # 206 MARGATE FL 33063 |
| SHACAT, JOAN LEE | 455   GOLDEN ISLES DR # 207 HALLANDALE FL 33009 |
| SHACHT, BARBRA | 3950 NW  77TH AVE HOLLYWOOD FL 33024 |
| SHACHTER, JODI | 1087  MILLER LN 105 BUFFALO GROVE IL 60089 |
| SHACHTER, LOUISE | 7735 W FORESTHILL LN PALOS HEIGHTS IL 60463 |
| SHACHTER, ROBERT | 7735 W FORESTHILL LN 1CR PALOS HEIGHTS IL 60463 |
| SHACHTMAN, ALBERT | 4502  LINDENWOOD LN NORTHBROOK IL 60062 |
| SHACHTMAN, C | 851 GLENMONT AV LOS ANGELES CA 90024 |
| SHACK, GAIL | 2530 SCHOOLEY DR TUSTIN CA 92782 |
| SHACK, KENNETH | 7284   VIA VERONA DELRAY BEACH FL 33446 |
| SHACK, TAKESHIA | 3213 W DIVERSEY AVE 302 CHICAGO IL 60647 |
| SHACKEFORD, DAWN | P.O. BOX 204 ACHILLES VA 23001 |
| SHACKELFORD, ALAN | 822 MIAMI PASS U W MADISON MADISON WI 53711 |
| SHACKELFORD, DAN | 5158 BLANCHARD PL RIVERSIDE CA 92504 |

| Claim Name | Address Information |
|---|---|
| SHACKELFORD, DAVE | 504 DORCHESTER RD BALTIMORE MD 21228 |
| SHACKELFORD, DEONAE | 348 W DUARTE RD APT J MONROVIA CA 91016 |
| SHACKELFORD, DOROTHY | 1828 HI POINT ST LOS ANGELES CA 90035 |
| SHACKELFORD, LEXIS | 8819 PARK ST APT 9 BELLFLOWER CA 90706 |
| SHACKELFORD, P W | 817 E MERCURY  BLVD HAMPTON VA 23663 |
| SHACKELFORD, PURCELL | 200 MAJESTIC CT APT 302 NEWPORT NEWS VA 23606 |
| SHACKELFORD, VICTORIA | 4200 ARTESIA BLVD APT 52 TORRANCE CA 90504 |
| SHACKELL, EDY | 14833 MAGNOLIA BLVD APT 304 SHERMAN OAKS CA 91403 |
| SHACKLE, RICK | 1253 EAGLE CREST DR LEMONT IL 60439 |
| SHACKLE, ROBERT | 11041 BAYOU CT HUNTLEY IL 60142 |
| SHACKLEFORD, BEVERLY | 643 SUN CT NEWPORT NEWS VA 23605 |
| SHACKLEFORD, BRENDA | 3521   ENVIRON BLVD # 102 LAUDERHILL FL 33319 |
| SHACKLEFORD, ELAINE H | 1415 COLONY  TRL LANEXA VA 23089 |
| SHACKLEFORD, JEFF | 157 MANTEO  AVE HAMPTON VA 23661 |
| SHACKLES, VICTORIA | 12141 CENTRALIA ST APT 214 LAKEWOOD CA 90715 |
| SHACKMAN, AMIE | 725  MOUNT WILSON LN 507 BALTIMORE MD 21208 |
| SHACT, LAURA | 1500 CHICAGO AVE 711 NU ARCH EVANSTON IL 60201 |
| SHAD, ETTA | 12901 SW  15TH CT # V109 PEMBROKE PINES FL 33027 |
| SHAD, JACK | 336 S BARN SWALLOW LN VERNON HILLS IL 60061 |
| SHADD, BETTY | 4946 N SHERIDAN RD 233 CHICAGO IL 60640 |
| SHADD, DONNA | 4235  S PALM FOREST DR DELRAY BEACH FL 33445 |
| SHADDOCK, CLARE | 1598 HABRA CT CAMARILLO CA 93010 |
| SHADDOCK, DELORES | 360 W AVENUE 42 LOS ANGELES CA 90065 |
| SHADE, AMBER | 260 MARCELLA  RD 1009 HAMPTON VA 23666 |
| SHADE, AMY L | 11 S TERMINO AV APT 115 LONG BEACH CA 90803 |
| SHADE, BARBARA | 2021 OAK DR BALTIMORE MD 21207 |
| SHADE, BARBARA | 2021 OAK DR 1 OCEAN CITY MD 21842 |
| SHADE, EMILY | 2246 N LAWNDALE AVE 2 CHICAGO IL 60647 |
| SHADE, GLORIA | 7414 RESIDENCIA NEWPORT BEACH CA 92660 |
| SHADE, JESSE | 1114  CAREW AVE ORLANDO FL 32804 |
| SHADE, REBECCA | 5632 STEVENS FOREST RD 261 COLUMBIA MD 21045 |
| SHADE, ROBERT | 19 KENWOOD DR HAMPTON VA 23666 |
| SHADEED, WADE | 5580 SW  7TH CT MARGATE FL 33068 |
| SHADER, BRIAN | 6000 N MASON AVE CHICAGO IL 60646 |
| SHADER, CONSTANCE | 6000 N MASON AVE RR CHICAGO IL 60646 |
| SHADER, FRANCIS | 5551   LAKESHORE DR FORT LAUDERDALE FL 33312 |
| SHADER, LORENA C. | 78  TEFFT AVE ELGIN IL 60120 |
| SHADI, NOSRET | 125 S CARSON RD BEVERLY HILLS CA 90211 |
| SHADICK, DAVID | 2104   MARSH RD DELAND FL 32724 |
| SHADINA RICHARDSON | 7451 NW  16TH ST # B503 PLANTATION FL 33313 |
| SHADKOR | KAREN 4001 W ALAMEDA AV APT 107 BURBANK CA 91505 |
| SHADLE, ANNA | 4129 POTTER ST BALTIMORE MD 21229 |
| SHADLE, LYN | 512 N ALLISON LN PLACENTIA CA 92870 |
| SHADLEY, JANICE | 17W718  BUTTERFIELD RD 308 OAK BROOK TERRACE IL 60181 |
| SHADLOW, OPAL | 8509 S AVALON AVE CHICAGO IL 60619 |
| SHADMAN, ALI | 4  STAR LN BARRINGTON IL 60010 |
| SHADMAN, HENRY | 1650 STRADELLA RD LOS ANGELES CA 90077 |
| SHADMON, ITTAI | 720 S MARENGO AV APT 7 PASADENA CA 91106 |
| SHADOIN, S | 11860 NW  34TH PL SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| SHADOLSKY, ANFIA | 7943 N HARLEM AVE NILES IL 60714 |
| SHADOWEN, DEBORAH | 1101  ANDOVER DR MUNDELEIN IL 60060 |
| SHADOWEN, STEVE | 4318 GLENALBYN DR LOS ANGELES CA 90065 |
| SHADRAWY, BERNARD | 4300 N  OCEAN BLVD # 12N FORT LAUDERDALE FL 33308 |
| SHADRICK, JERI | 465  NEWBERRY CT LAKE ZURICH IL 60047 |
| SHADRICK, KATHY | 23360 CHIPPEWA AV PLACENTIA CA 92870 |
| SHADRICK, SAM | 2285  MARYLAND ST GARY IN 46407 |
| SHADULIAN, ELHAM | 1642 S SHENANDOAH ST LOS ANGELES CA 90035 |
| SHADUR, A.J | 299 NW  52ND TER # PHW PHW BOCA RATON FL 33487 |
| SHADY SHUTTERS | 199 NW  28TH ST # 9 9 BOCA RATON FL 33431 |
| SHADYAC, TOM C/O GRANT TANI | P.O. BOX 5623 BEVERLY HILLS CA 90209 |
| SHADYE, JAMES | 1265  CRUMMELL AVE ANNAPOLIS MD 21403 |
| SHAEFER, MEL | 20714 CLARENDON ST WOODLAND HILLS CA 91367 |
| SHAEFFER, D E. | 575 LAKEFRONT BLVD WINTER PARK FL 32789 |
| SHAEFFER, WILBERT | 9503 POWDERHORN LN BALTIMORE MD 21234 |
| SHAER, CARRIE | 37282  LAKE SHORE DR LAKE VILLA IL 60046 |
| SHAER, LORI | 7 MICHELE DR PORTLAND CT 06480-1014 |
| SHAER, PAUL, DEPAUL | 1237 W FULLERTON AVE 508B CHICAGO IL 60614 |
| SHAESSER, SYVLE | 303 WYMAN PARK DR BALTIMORE MD 21211 |
| SHAEVITZ, DAN | 14340 ADDISON ST APT 214 SHERMAN OAKS CA 91423 |
| SHAEVITZ, STEVE | 17131  CORAL COVE WAY BOCA RATON FL 33496 |
| SHAFAE, MICHAEL | 2624 MONTE CRESTA DR BELMONT CA 94002 |
| SHAFEN, JUSTIN | 560 S LOWRY ST ORANGE CA 92869 |
| SHAFER, CHRISTINA | 1616 BORDER AV CORONA CA 92880 |
| SHAFER, COLBY | 1  RAINBOW CIR 12 BLOOMINGTON IL 61704 |
| SHAFER, DANIEL | 323 TEMMERA LN GLENDORA CA 91740 |
| SHAFER, ESTHER G. | 14527   BONAIRE BLVD # 403 403 DELRAY BEACH FL 33446 |
| SHAFER, GEORGE | 391 CREEKWOOD DR PALATINE IL 60074 |
| SHAFER, GEORGE | 697 WILSHIRE RD OCEANSIDE CA 92057 |
| SHAFER, HERB | 12450  WALKER RD 255 LEMONT IL 60439 |
| SHAFER, J | 1130 RODEO RD ARCADIA CA 91006 |
| SHAFER, JAMES | 21  LAKEVIEW RD MOODUS CT 06469 |
| SHAFER, JANE | 3233 NE  34TH ST # 712A FORT LAUDERDALE FL 33308 |
| SHAFER, JEREMY | 1254 CASTINE CT PASADENA MD 21122 |
| SHAFER, JOHN & JENNIFER | 16  COE AVE # 1 PORTLAND CT 06480 |
| SHAFER, KEN | 1565 COULSTON ST APT 26 SAN BERNARDINO CA 92408 |
| SHAFER, LYNN | 713 BRITA TRL MINOOKA IL 60447 |
| SHAFER, MARGIE | 13  HICKORY RD OAKWOOD HILLS IL 60013 |
| SHAFER, MARION | 900 SW  128TH AVE # D302 PEMBROKE PINES FL 33027 |
| SHAFER, MR. MARK E | 2863 S HOPE AV ONTARIO CA 91761 |
| SHAFER, PATRICIA | 2128 LINCOLNWOOD DR EVANSTON IL 60201 |
| SHAFER, RAYMOND | PO BOX 134 SCOTLAND CT 06264-0134 |
| SHAFER, SAMUEL | 630 66TH ST OAKLAND CA 94609 |
| SHAFER, SHON | 568 E THELBORN ST COVINA CA 91723 |
| SHAFF, DENNIS | 4  NDU LYONS HALL NOTRE DAME IN 46556 |
| SHAFF, M. | 5720   PRINCESS PALM CT # A DELRAY BEACH FL 33484 |
| SHAFFER | 901 SW  128TH TER # A314 PEMBROKE PINES FL 33027 |
| SHAFFER, | 2632 LIBERTY PKWY BALTIMORE MD 21222 |
| SHAFFER, ALAN | 10660   LAKE JASMINE DR BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| SHAFFER, BETTY | 4601 LOWER BECKLEYSVILLE RD HAMPSTEAD MD 21074 |
| SHAFFER, BRIAN | 9801 HARFORD RD BALTIMORE MD 21234 |
| SHAFFER, BRIANNA | 312  BLUE WATER CT 302 GLEN BURNIE MD 21060 |
| SHAFFER, BRUCE | 615 S GEORGE ST MOUNT PROSPECT IL 60056 |
| SHAFFER, CARL | 909 MULBERRY LN STREAMWOOD IL 60107 |
| SHAFFER, CARMELLA | 2240 N  CYPRESS BEND DR # 908 POMPANO BCH FL 33069 |
| SHAFFER, CAROL | 1611 PARKRIDGE CIR 198 CROFTON MD 21114 |
| SHAFFER, CLINTON | 257 S  CYPRESS RD # 406 POMPANO BCH FL 33060 |
| SHAFFER, CONNIE | 1064 SELMA LN NAPERVILLE IL 60540 |
| SHAFFER, DIANA | 6636 WASHINGTON BLVD 68 ELKRIDGE MD 21075 |
| SHAFFER, DONALD | 12252 SIX PONDS LN SMITHFIELD VA 23430 |
| SHAFFER, DONALD | 1540 E 65TH PL 2 CHICAGO IL 60637 |
| SHAFFER, DONNA | 3409 OVERVIEW DR YORK PA 17402 |
| SHAFFER, EDWARD | 913  HEPBURN LN BEL AIR MD 21014 |
| SHAFFER, EMANUAL | 940   GREENSWARD LN DELRAY BEACH FL 33445 |
| SHAFFER, EVELYN | 62   NORMANDY B DELRAY BEACH FL 33484 |
| SHAFFER, FLORENCE J. | 501   LAKESIDE CIR POMPANO BCH FL 33060 |
| SHAFFER, FRED | 10740  S 180TH PL BOCA RATON FL 33498 |
| SHAFFER, GLEN | 2921 VIRGINIA AVE MC HENRY IL 60050 |
| SHAFFER, IAN A | 69  WALNUT ST LAFAYETTE IN 47905 |
| SHAFFER, IRENE | 1204 S  MILITARY TRL # 3308 DEERFIELD BCH FL 33442 |
| SHAFFER, JANE | 22239 S EASTCLIFF DR JOLIET IL 60431 |
| SHAFFER, JENNIFER | 1264  COLONIAL PARK DR SEVERN MD 21144 |
| SHAFFER, JOHN | 2600   FIORE WAY # 212 DELRAY BEACH FL 33445 |
| SHAFFER, JOHN | 2070 N 78TH ST SEATTLE WA 98103 |
| SHAFFER, JOSEPH | 425 W 24TH ST BALTIMORE MD 21211 |
| SHAFFER, KAREN | 11677 W  ATLANTIC BLVD # 5 CORAL SPRINGS FL 33071 |
| SHAFFER, KAREN | 7568   SIERRA RIDGE LN LAKE WORTH FL 33463 |
| SHAFFER, LILA | 5130   LAS VERDES CIR # 311 DELRAY BEACH FL 33484 |
| SHAFFER, LIZ | 48 RICHMOND HILL LAGUNA NIGUEL CA 92677 |
| SHAFFER, M | 6736 HILLPARK DR APT 302 LOS ANGELES CA 90068 |
| SHAFFER, MATT | 1930 S BEVERLY GLEN BLVD APT 101 LOS ANGELES CA 90025 |
| SHAFFER, MIKE | 68175 CALLE BLANCO DESERT HOT SPRINGS CA 92240 |
| SHAFFER, NANCY | 1209   CITRUS ISLE FORT LAUDERDALE FL 33315 |
| SHAFFER, REGINA | 16820 CHATSWORTH ST APT 220 GRANADA HILLS CA 91344 |
| SHAFFER, ROBERT | 1131 N OLD MILL RD PALATINE IL 60067 |
| SHAFFER, ROSALIE M | 2275 W 25TH ST APT 73 SAN PEDRO CA 90732 |
| SHAFFER, ROSE | 661 WHEAT MILL CT W MILLERSVILLE MD 21108 |
| SHAFFER, ROSEMARY | 3310 BEAUDRY TER GLENDALE CA 91208 |
| SHAFFER, RUTH | 2851 S  PALM AIRE DR # 401 POMPANO BCH FL 33069 |
| SHAFFER, RUTH&RAYMOND | 9876   BELFORT CIR TAMARAC FL 33321 |
| SHAFFER, RYAN | 20567 MANZANITA AV YORBA LINDA CA 92886 |
| SHAFFER, SANDRA | 2025 S GAFFEY ST SAN PEDRO CA 90731 |
| SHAFFER, SCOTT | 4  SAINT IVES LN VERNON HILLS IL 60061 |
| SHAFFER, SHARON | 28 PLEASANTON LN LADERA RANCH CA 92694 |
| SHAFFER, SHERRY | 619 WATERWHEEL LN 24 MILLERSVILLE MD 21108 |
| SHAFFER, STACY | 132 CHURCH ST GLEN ROCK PA 17327 |
| SHAFFER, THERESA | 33 MALIBU CT BALTIMORE MD 21204 |
| SHAFFER, TOM | 4825 DAVE RILL RD HAMPSTEAD MD 21074 |

| Claim Name | Address Information |
|---|---|
| SHAFFER, WILLIAM | 3710 DOUBLE ROCK LN BALTIMORE MD 21234 |
| SHAFFER, WILLIAM | 200 ARCADIA  LOOP B YORKTOWN VA 23692 |
| SHAFFER-HILL, J | ALEN B SHEPERD HIGH SCHOOL 13049 S RIDGELAND AVE PALOS HEIGHTS IL 60463 |
| SHAFFLETT, ERIC | 220 POLARIS DR WALKERSVILLE MD 21793 |
| SHAFFNER, JACK | 9705  E SILLS DR # 204 BOYNTON BEACH FL 33437 |
| SHAFFNER, STEVEN | 333 E RANDOLPH ST POMONA CA 91768 |
| SHAFFORD, MARK | 1008 WILSON  RD SMITHFIELD VA 23430 |
| SHAFFSTALL, BONNIE J | 18846 SAGINAW DR IRVINE CA 92603 |
| SHAFFSTAU, JAIMIE | 140 BEECH RD NEWBURY PARK CA 91320 |
| SHAFI, REHANA | 3222  NORMANDY WOODS DR H ELLICOTT CITY MD 21043 |
| SHAFIK, SAMI | 906 W ARROW HWY CLAREMONT CA 91711 |
| SHAFIYYULLAM, RAISA | 1535 W 213TH ST TORRANCE CA 90501 |
| SHAFRAN, FANNIE | 243  MARKHAM L DEERFIELD BCH FL 33442 |
| SHAFRANSKI, SHERRI | 202 N  31ST RD HOLLYWOOD FL 33021 |
| SHAFT, H | 2271 VIA PUERTA APT Q LAGUNA WOODS CA 92637 |
| SHAFTEL, DOUG | 1722 N MOHAWK ST 2F CHICAGO IL 60614 |
| SHAFTO, JANEL | 575 W MADISON ST 1107 CHICAGO IL 60661 |
| SHAFTON, BEVERLY | 1787 MARCELLA ST SIMI VALLEY CA 93065 |
| SHAFTON, JANET | 750 N SALEM DR 400 HOFFMAN ESTATES IL 60169 |
| SHAGALOV, SARA | 10331 LINDLEY AV APT 220 NORTHRIDGE CA 91326 |
| SHAGAM**, GREG | 308 AVENIDA CABRILLO APT 1A SAN CLEMENTE CA 92672 |
| SHAGEN, JEANMARIE | 1221 W EDDY ST 1 CHICAGO IL 60657 |
| SHAGG, LAUREL | 4344 W POINT LOMA BLVD APT L SAN DIEGO CA 92107 |
| SHAGGY, LISA | 350 ROBINS WAY 3A WESTMINSTER MD 21158 |
| SHAGHZO, VACHE | 2721 EDWIN PL LOS ANGELES CA 90046 |
| SHAGOYAN, CHRISTINA | 1002 N EDGEMONT ST APT 1 LOS ANGELES CA 90029 |
| SHAH | 4323 FLINT HILL DR 204 OWINGS MILLS MD 21117 |
| SHAH | 1039 25TH AVE BELLWOOD IL 60104 |
| SHAH, | 3504  PEACH TREE DR SPRINGFIELD IL 62711 |
| SHAH, ALI | 244 E PEARSON ST 1508 CHICAGO IL 60611 |
| SHAH, ALI | 1725 PURDUE AV APT 109 LOS ANGELES CA 90025 |
| SHAH, ALPANA | 324  SOUTHGATE DR VERNON HILLS IL 60061 |
| SHAH, AMAR | 11 ANACAPA ROLLING HILLS ESTATE CA 90274 |
| SHAH, ANGALI | 10911 BLUFFSIDE DR APT 4 STUDIO CITY CA 91604 |
| SHAH, ANIL | 4  HAMPTON CT BURR RIDGE IL 60527 |
| SHAH, ARVIND | 9256 KEATING AVE SKOKIE IL 60076 |
| SHAH, BANKIM P | 4801  HULL ST 1E SKOKIE IL 60077 |
| SHAH, BHARAT | 747 W CARRIAGEWAY CIR PALATINE IL 60067 |
| SHAH, BHARAT | 357 W HAMPSHIRE DR BLOOMINGDALE IL 60108 |
| SHAH, BHARATI | 22909 LAZY TRAIL RD DIAMOND BAR CA 91765 |
| SHAH, BHAVINI | 9128 W OAKS AVE DES PLAINES IL 60016 |
| SHAH, BHAVNA | 4856 W ARMITAGE AVE 1W CHICAGO IL 60639 |
| SHAH, BHAVNA | 13135 DESTINO PL CERRITOS CA 90703 |
| SHAH, BIREN | 708 BAYSIDE CT WHEELING IL 60090 |
| SHAH, CHAMPAK | 8664 GREGORY LN F DES PLAINES IL 60016 |
| SHAH, CHAMPAK | 43 AUGUSTA DR STREAMWOOD IL 60107 |
| SHAH, CHANDRAKANT | 8172 GORDON GREEN BUENA PARK CA 90621 |
| SHAH, CHANDRIKA | 2651 KEVIN LN ROLLING MEADOWS IL 60008 |
| SHAH, CHARULAPA | 394  MILFORD RD DEERFIELD IL 60015 |

| Claim Name | Address Information |
|---|---|
| SHAH, CHETAN | 8367 E QUIET CANYON CT ANAHEIM HILLS CA 92808 |
| SHAH, CHHAYE | 18W185  ASHBY LN VILLA PARK IL 60181 |
| SHAH, DEEPAK | 7240 WOOD RD RIVERSIDE CA 92506 |
| SHAH, DEVYANI | 10025 TOPANGA CANYON BLVD APT 108 CHATSWORTH CA 91311 |
| SHAH, DIVYA | 18803 STEFANI AV CERRITOS CA 90703 |
| SHAH, DIXIT | 7315 POINT PATIENCE WAY ELKRIDGE MD 21075 |
| SHAH, ERIN KELLY | 5643 N CAMPBELL AVE CHICAGO IL 60659 |
| SHAH, GEETDE | 6756 W DIVERSEY AVE CHICAGO IL 60707 |
| SHAH, GHANSHYAM | 364   GREEN MANOR TER WINDSOR LOCKS CT 06096 |
| SHAH, GIRISH | 38 BLACK OAK CT REISTERSTOWN MD 21136 |
| SHAH, HARSHAD | 9431 NW  24TH PL PEMBROKE PINES FL 33024 |
| SHAH, HARSHADKUMAR | 1730 MACO DR HANOVER MD 21076 |
| SHAH, HETAL | 451   SUMMER BLVD 302 LAKEMOOR IL 60051 |
| SHAH, HIMANSHU | 8810  ROBIN DR C DES PLAINES IL 60016 |
| SHAH, HITESH | 115   NUTMEG LN # 224 EAST HARTFORD CT 06118 |
| SHAH, ILA | 1141 PORTMARNOCK CT DYER IN 46311 |
| SHAH, J. | 840   BRIGHTON PLACE BLVD KISSIMMEE FL 34744 |
| SHAH, JAGDISH | 161 E CHICAGO AVE    30B CHICAGO IL 60611 |
| SHAH, JAIMAN | 9128 W OAKS AVE DES PLAINES IL 60016 |
| SHAH, JASON | 1233 N CLEVER ST 2 CHICAGO IL 60642 |
| SHAH, JAY | 29928 MULEDEER LN CASTAIC CA 91384 |
| SHAH, JAYANT | 255 E ALPINE DR GLENDALE HEIGHTS IL 60139 |
| SHAH, JAYESH | 1342  DEERFIELD LN BARTLETT IL 60103 |
| SHAH, JAYNI | 1523 BYRD ST BALTIMORE MD 21230 |
| SHAH, JINDAL | 3010  ROMARIC CT C BALTIMORE MD 21209 |
| SHAH, JITEN | 516  CHERRYWOOD DR WHEELING IL 60090 |
| SHAH, JOSEPHINE | 12445 PARAMOUNT BLVD APT 7 DOWNEY CA 90242 |
| SHAH, KALP | 161 N BABCOCK DR PALATINE IL 60074 |
| SHAH, KANAIYALAL | 294 COUNTY N DR WAKEFIELD VA 23888 |
| SHAH, KAUSHIK | 2801 S KING DR 1518 CHICAGO IL 60616 |
| SHAH, KETAN | 8188 GLENGARRY GREEN BUENA PARK CA 90621 |
| SHAH, KETAN, NW GRAD | 600 N DEARBORN ST 809 CHICAGO IL 60654 |
| SHAH, KHUSHALI | 1906 N MARIANNA AV APT 204 LOS ANGELES CA 90032 |
| SHAH, KUNAL | 750 N RUSH ST 1901 CHICAGO IL 60611 |
| SHAH, MAGGIE | 264 ANDOVER DR CLAREMONT CA 91711 |
| SHAH, MALTI | 13053 ANDY ST CERRITOS CA 90703 |
| SHAH, MANSI | 5935  LINCOLN AVE 305 MORTON GROVE IL 60053 |
| SHAH, MANTA | 5277  GALLOWAY DR HOFFMAN ESTATES IL 60192 |
| SHAH, MANU | 1288 BRADLEY LN ELK GROVE VILLAGE IL 60007 |
| SHAH, MEETA P | 1440 BARON CT BARTLETT IL 60103 |
| SHAH, MEGAN | 10241 DONNA AV NORTHRIDGE CA 91324 |
| SHAH, MIKETA | 1038 TENNESSEE LN ELK GROVE VILLAGE IL 60007 |
| SHAH, MILAN | 1990  RIDGEMORE DR BARTLETT IL 60103 |
| SHAH, MILAN | 1100 W CORNELIA AVE    138 CHICAGO IL 60657 |
| SHAH, MIRA | 18303  HILLTOP CT TINLEY PARK IL 60487 |
| SHAH, MITA | 1127 RUSH ST KISSIMMEE FL 34747 |
| SHAH, MO | 254 MURICA AISLE IRVINE CA 92614 |
| SHAH, MUBARIK | 2700    DANFORTH TER WEST PALM BCH FL 33414 |
| SHAH, NAOYO | 01S120 CANTIGNY DR WINFIELD IL 60190 |

| Claim Name | Address Information |
| --- | --- |
| SHAH, NAYAN | 4818 UTAH ST SAN DIEGO CA 92116 |
| SHAH, NEHA | 400 HAUSER BLVD APT 4G LOS ANGELES CA 90036 |
| SHAH, NICOLE | 17253 ESCALON DR ENCINO CA 91436 |
| SHAH, NILAY | 1427  VALLEY LAKE DR 906 SCHAUMBURG IL 60195 |
| SHAH, NILESH | 22501 CHASE ST APT 9204 ALISO VIEJO CA 92656 |
| SHAH, NIMESA | 8121 GLADE AV APT B302 CANOGA PARK CA 91304 |
| SHAH, NISHA K | 2341 W ROSEMONT AVE 3 CHICAGO IL 60659 |
| SHAH, PANNA/MUKASH | 1985 DUNMORE PL HOFFMAN ESTATES IL 60169 |
| SHAH, PARAG | 5436 MAYFLOWER CT ROLLING MEADOWS IL 60008 |
| SHAH, PARAS | 1425 JASON CT BARTLETT IL 60103 |
| SHAH, PARAS | 3950 W 226TH ST APT 66 TORRANCE CA 90505 |
| SHAH, PAT | 13321 BLAKELY DR PLAINFIELD IL 60585 |
| SHAH, PIYUSH | 53   RESERVOIR RD NEWINGTON CT 06111 |
| SHAH, PRAMILA | 9767 VIA NOLA BURBANK CA 91504 |
| SHAH, PREETI | 143 W CAMINO REAL AV ARCADIA CA 91007 |
| SHAH, PRIJA | 1271 LYNWOOD ST LA HABRA CA 90631 |
| SHAH, PRITI | 681  ELMHURST RD C DES PLAINES IL 60016 |
| SHAH, PULIN | 117   BRITTANY FARMS RD # E NEW BRITAIN CT 06053 |
| SHAH, PUNIT | 255 E ALPINE DR GLENDALE HEIGHTS IL 60139 |
| SHAH, PURANJAY | 750 N RUSH ST 803 CHICAGO IL 60611 |
| SHAH, PURVI | 1944  CAMBRIDGE CT 1B PALATINE IL 60074 |
| SHAH, RAJ | 8200 NW  125TH LN POMPANO BCH FL 33076 |
| SHAH, RAJ | 33 SHEPARD IRVINE CA 92620 |
| SHAH, RAJAN | 6301 N SHERIDAN RD 6C CHICAGO IL 60660 |
| SHAH, RAJIV | 707 PRESIDENT ST S 236 BALTIMORE MD 21202 |
| SHAH, RAKESH | 509 W SEATON DR ROUND LAKE IL 60073 |
| SHAH, RAKESS | 9105  HOLLYBERRY AVE DES PLAINES IL 60016 |
| SHAH, RAKHEE | 1048 HILL CREST DR CAROL STREAM IL 60188 |
| SHAH, RAMA | 9650  MAPLE LN DES PLAINES IL 60016 |
| SHAH, RATHIN | 9018 SKOKIE BLVD A SKOKIE IL 60077 |
| SHAH, RAVINDRA | 9048 W CHURCH ST 2H DES PLAINES IL 60016 |
| SHAH, REKHA | 9510 CRAWFORD AVE SKOKIE IL 60076 |
| SHAH, RUDY | 205 REDWOOD AV APT A38 BREA CA 92821 |
| SHAH, RUPAL | 2350 STEVEN DR CORONA CA 92879 |
| SHAH, SAADIA | 4588 TUSCANI DR CYPRESS CA 90630 |
| SHAH, SAMIR | 9   SYLVAN GLEN CT BURR RIDGE IL 60527 |
| SHAH, SANJAY | 1149  DICKENS WAY E SCHAUMBURG IL 60193 |
| SHAH, SAUMIL | 12  ARROWWOOD CT STREAMWOOD IL 60107 |
| SHAH, SCHWAB | 219 S BARRINGTON AV APT 204 LOS ANGELES CA 90049 |
| SHAH, SHEFALI | 1270 SANDHURST LN SOUTH ELGIN IL 60177 |
| SHAH, SHEJAL | 1544  YOUNG CIR ELK GROVE VILLAGE IL 60007 |
| SHAH, SHILPA | 18W185  ASHBY LN VILLA PARK IL 60181 |
| SHAH, SHRE | 959  BEAU DR DES PLAINES IL 60016 |
| SHAH, SHREYA | 530 S EUCLID AV APT 2 PASADENA CA 91101 |
| SHAH, SHRIDHAR | 208 W WASHINGTON ST 605 CHICAGO IL 60606 |
| SHAH, SIMIR | 1212 N LA SALLE DR 2207 CHICAGO IL 60610 |
| SHAH, SLOAN | 2315 AUTUMN TRAILS DR MISHAWAKA IN 46544 |
| SHAH, SMITA | 7   SADDLE CROSSING AVON CT 06001 |
| SHAH, SNEHAL | 840  HADLEY RUN LN SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|---|---|
| SHAH, STEVE | 1424  POPLAR CT LOMBARD IL 60148 |
| SHAH, TES | 9418  IRONWOOD LN DES PLAINES IL 60016 |
| SHAH, TRUNAL | 6432 N TROY ST CHICAGO IL 60645 |
| SHAH, TUSHAR | 6417  RIVER RUN COLUMBIA MD 21044 |
| SHAH, UDAY | 6032 LEMON AV APT C CYPRESS CA 90630 |
| SHAH, UMESH | 1728 W MAGNOLIA LN 1 MOUNT PROSPECT IL 60056 |
| SHAH, URVASHI | 847 W MONROE ST 5 CHICAGO IL 60607 |
| SHAH, URVI | 6440 REGENT ST YORBA LINDA CA 92886 |
| SHAH, VADILAL | 3826 N GALENA CT ARLINGTON HEIGHTS IL 60004 |
| SHAH, VASANT A | 8904  JODY LN 2A DES PLAINES IL 60016 |
| SHAH, VINA | 21505 CHIRPING SPARROW RD DIAMOND BAR CA 91765 |
| SHAH, VIPIN | 8413  GLENEYRE RD DARIEN IL 60561 |
| SHAH, VIPUL | 340 E RANDOLPH ST 5304 CHICAGO IL 60601 |
| SHAH, VIRAJ | 739 PAULARINO AV APT A210 COSTA MESA CA 92626 |
| SHAHABI, ALI | 7420 CORBIN AV APT 2 RESEDA CA 91335 |
| SHAHABI, MICHAEL | 1463 HEPNER AV LOS ANGELES CA 90041 |
| SHAHADY, MARY | 525 N  UNIVERSITY DR PLANTATION FL 33324 |
| SHAHAK, TONI | 114 PRAIRIE PL GLENDORA CA 91741 |
| SHAHAM, | 107 SHAMROCK DR SALISBURY MD 21801 |
| SHAHAN, CRISTINA | 3000 S SYCAMORE ST APT C SANTA ANA CA 92707 |
| SHAHBAZIAN, LORIG | 544 WOODBURY RD GLENDALE CA 91206 |
| SHAHDOI, AMIR | 22588 LIBERTY BELL RD CALABASAS CA 91302 |
| SHAHEBEDDIN, NAJJIA | 1337 MASSACHUSETTS AV APT 204 RIVERSIDE CA 92507 |
| SHAHED, MICHAEL | 2025 TUSCANY LN ROMEOVILLE IL 60446 |
| SHAHEED, ABDULLAH | 1124 E MARTIN LUTHER KING BLVD LOS ANGELES CA 90011 |
| SHAHEED, ARAFAT | 12577 9TH ST APT E108 GARDEN GROVE CA 92840 |
| SHAHEEN, CAROL | 111   GOLDEN ISLES DR # F8 HALLANDALE FL 33009 |
| SHAHEEN, CHARLES | 5132 MEADOWVIEW DR WHITE HALL MD 21161 |
| SHAHEEN, ETCH | 7 MAYER  CT HAMPTON VA 23664 |
| SHAHEEN, LOUISE | 208   GARDEN CIR SOUTH WINDSOR CT 06074 |
| SHAHEEN, PHILIP H | 34 SWAN AVE BEDFORD NH 03110 |
| SHAHEEN, SCOTT | 6606 MACARTHUR DR WOODRIDGE IL 60517 |
| SHAHERA, RAMLAL | 1118   SAINT MICHEL WAY KISSIMMEE FL 34759 |
| SHAHGALDIAN, ANGI | 460 SPENCER ST GLENDALE CA 91202 |
| SHAHI, HOUMAN | 18 ROCKVIEW DR IRVINE CA 92612 |
| SHAHI, MARGUERITE | 4001 E 134TH ST 92 CHICAGO IL 60633 |
| SHAHID, AHMED | 15365  N 60TH PL LOXAHATCHEE FL 33470 |
| SHAHID, FARHANA | 3929 W 176TH ST TORRANCE CA 90504 |
| SHAHID, HUMAYOON | 1200 KENDALL DR APT 207 SAN BERNARDINO CA 92407 |
| SHAHID, VELMA | 4355 W 21ST ST 2 CHICAGO IL 60623 |
| SHAHID, ZAINAB | 11450 CHURCH ST APT 116 RANCHO CUCAMONGA CA 91730 |
| SHAHIN, NAIMMA | 4335 ADMIRABLE DR RANCHO PALOS VERDES CA 90275 |
| SHAHIN, SANA | 1453 GALAXY DR NEWPORT BEACH CA 92660 |
| SHAHINIAN, EDWARD | 6420   BOCA DEL MAR DR # 206 BOCA RATON FL 33433 |
| SHAHINIAN, RUZAN | 1321 N DITMAN AV LOS ANGELES CA 90063 |
| SHAHMORADIAN, JANO | 8605 SEWANEE CT SUN VALLEY CA 91352 |
| SHAHMORADIAN, ROBIK | 1314 VIRGINIA AV GLENDALE CA 91202 |
| SHAHNAZ, DERAS | 3828 W 182ND ST APT 1 TORRANCE CA 90504 |
| SHAHNAZARI, KARINEH | 5331 NE  17TH TER FORT LAUDERDALE FL 33334 |

| Claim Name | Address Information |
|---|---|
| SHAHNAZI, SOPHIE | 9731 RESEDA BLVD APT 60 NORTHRIDGE CA 91324 |
| SHAHON, BELLA | 18566   HORIZON AVE BOCA RATON FL 33496 |
| SHAHOUMIAN, A | 2798 SANDHURST AV THOUSAND OAKS CA 91362 |
| SHAHOVON, BAHNH | 1060 S SHERBOURNE DR APT 308 LOS ANGELES CA 90035 |
| SHAHPARAST, AMIR | 6561 W 85TH ST LOS ANGELES CA 90045 |
| SHAHRDAR, FRANCO | 1333 2ND AV APT 5 LOS ANGELES CA 90019 |
| SHAHRESTAN, EVA | 1202 EATON RD SAN DIMAS CA 91773 |
| SHAHRY, HAHID | 1112   JANICE CT JOPPA MD 21085 |
| SHAHSUARIAN, MELODY | 3700 S SEPULVEDA BLVD APT 236 LOS ANGELES CA 90034 |
| SHAHUCK, CHANNING | 33 VIA ALTA VISTA BONSALL CA 92003 |
| SHAHVERDI, ANNA | 8245 BULLNECK RD BALTIMORE MD 21222 |
| SHAHVERDIANS, ROBERT | 641 HOWARD AV APT 310 MONTEBELLO CA 90640 |
| SHAHWAN, CECELIA | 2724   TREANOR TER WEST PALM BCH FL 33414 |
| SHAHWAN, WENDY | 318 BUTTONWOODS RD ELKTON MD 21921 |
| SHAHZAD, SAADIA | 1919   PRAIRIE SQ 116 SCHAUMBURG IL 60173 |
| SHAHZADE, ANN | 6145   BALBOA CIR # 104 BOCA RATON FL 33433 |
| SHAI, JEROME | 609   FLORIDA PL GAMBRILLS MD 21054 |
| SHAIA, MICHAEL | PO BOX 131 HAMPTON CT 06247-0131 |
| SHAIK, KAMAL | 4619 TORREY CIR APT R107 SAN DIEGO CA 92130 |
| SHAIK, NASIR | 2309   GREEN VALLEY RD DARIEN IL 60561 |
| SHAIK, ZULEKHAUNISA | 4154 W 78TH ST CHICAGO IL 60652 |
| SHAIKH, A | 7665 LEE DR BUENA PARK CA 90620 |
| SHAIKH, FARUK | 6112 BURNT OAK RD BALTIMORE MD 21228 |
| SHAIKH, GLADIS | 101 SCOTT ADAM RD 101 COCKEYSVILLE MD 21030 |
| SHAIKH, HAFEEZ | 2242   CYPRESS KNEE LOOP KISSIMMEE FL 34743 |
| SHAIKH, MASARRAT | 6N287 CREEKSIDE DR SAINT CHARLES IL 60175 |
| SHAIKH, SHARI | 16410   DIAMOND HEAD DR WESTON FL 33331 |
| SHAIKIN, DEBBIE | 2080   YARMOUTH D BOCA RATON FL 33434 |
| SHAIMAN, CLAIRE | 12265   EAGLES LANDING WAY BOYNTON BEACH FL 33437 |
| SHAIMAN, CLAIRE | 1070 SW  20TH TER # 116 DELRAY BEACH FL 33445 |
| SHAIN, DEBBIE | 9 STRAWBERRY RD # 10 ELLINGTON CT 06029-2526 |
| SHAIN, RITA | 2510 NW  13TH ST DELRAY BEACH FL 33445 |
| SHAINE LAGRANDCOUR, | 2548 SW  85TH TER MIRAMAR FL 33025 |
| SHAINGARTEN, MOISHE | 6239 N TROY ST CHICAGO IL 60659 |
| SHAINGHENSSEY, COLLEEN | 3900   BENZINGER RD 235 BALTIMORE MD 21229 |
| SHAININ, MARGARET | 7   CANAL RD # 216 SUFFIELD CT 06078 |
| SHAINKER, LORETTA | 13749   DATE PALM CT # A DELRAY BEACH FL 33484 |
| SHAIR, JACKIE | 7330   SPRING CREEK RD ROCKFORD IL 61114 |
| SHAIRZAY, TAHERA | 295   FOREST LN GLASTONBURY CT 06033 |
| SHAIUKLIIV, JO A | 11925 BUDLONG AV LOS ANGELES CA 90044 |
| SHAIVITZ, JOYCE | 4407   SILVERBROOK LN C101 OWINGS MILLS MD 21117 |
| SHAJAHAN, TAJSULTANT | 909 W LINCOLN AV APT 305 MONTEBELLO CA 90640 |
| SHAJIKUTTY, SCARIA | 709   MYRTLE COVE CT # 104 ORLANDO FL 32825 |
| SHAKAL, ROSEMARIE | 279 LINCOLN ST PHILLIPSBURG NJ 08865 |
| SHAKARIAN, EDWARD | 26806 SOL CT HEMET CA 92544 |
| SHAKARYAN, ANNA PERCHUI | 420 RALEIGH ST APT 1 GLENDALE CA 91205 |
| SHAKE, JONATHAN | 600 N WABASH AV APT 659 GLENDORA CA 91741 |
| SHAKED, ISRAEL | 650 N BRONSON AV APT 207B LOS ANGELES CA 90004 |
| SHAKEEL, ARIF | 7 INSPIRATION POINT LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| SHAKER ADVERTISING AGCY IL | 1100 LAKE ST OAK PARK IL 60301-1015 |
| SHAKES, DIANE | 2907 RICHARD S GRV WILLIAMSBURG VA 23185 |
| SHAKES, GERNAL D. | 1005 SCOTTS HILL DR BALTIMORE MD 21208 |
| SHAKESPEARE, MATTHEW | 11 VOYAGE ST MARINA DEL REY CA 90292 |
| SHAKESPERE | 3454  YORKWAY BALTIMORE MD 21222 |
| SHAKHBAZYAN, ANAID | 1174 CHERRY ST APT 102 GLENDALE CA 91202 |
| SHAKHMAN, MICHAEL | 1865 S  OCEAN DR # 20H HALLANDALE FL 33009 |
| SHAKIB, BABAK | 2800 KELLER DR APT 118 TUSTIN CA 92782 |
| SHAKIB, MARTHA | 777 NW  6TH AVE BOCA RATON FL 33432 |
| SHAKIBAI, SHAHDAD | 3301 FALCON RIDGE RD DIAMOND BAR CA 91765 |
| SHAKIN, ERWYN | 2600 ISLAND BLVD    1103 AVENTURA FL 33160 |
| SHAKIR, ANGELUS | 15 WALDEN WILLOW CT BALTIMORE MD 21207 |
| SHAKIR, AZIZ | 2900  71ST ST WOODRIDGE IL 60517 |
| SHAKIR, CAM | 1237 N ROCKWELL ST BSMT CHICAGO IL 60622 |
| SHAKIR, JACQUELINE | 2601 MADISON AVE 1205 BALTIMORE MD 21217 |
| SHAKIRYANOVA, D | 903 S ASHLAND AVE 713B CHICAGO IL 60607 |
| SHAKLAN, PAMELA | 1694 COOLIDGE AV ALTADENA CA 91001 |
| SHAKLEFORD, MR RUSTY | 4427 W CENTURY BLVD INGLEWOOD CA 90304 |
| SHAKOCIUS, EMILIA | 162 FOXCHASE DR GLEN BURNIE MD 21061 |
| SHAKOOR, ALEEMA | 438  PINE GLEN LN # A-1 LAKE WORTH FL 33463 |
| SHAKOOR, SHUAIB | 3289  THOMAS LN MONTGOMERY IL 60538 |
| SHAKOV, VLADMIR | 14569 BENEFIT ST APT 303 SHERMAN OAKS CA 91403 |
| SHAKULA, JULIE | 1800 W ROSCOE ST 523 CHICAGO IL 60657 |
| SHAKUN, AARON | 9293  VISTA DEL LAGO  # 15A BOCA RATON FL 33428 |
| SHAKUN, ARON | 9284  VISTA DEL LAGO  # 34E BOCA RATON FL 33428 |
| SHAKUR, BIBI | 8 LOCH CIR HAMPTON VA 23669 |
| SHALA, JAMAL | 9150  EDENSHIRE CIR ORLANDO FL 32836 |
| SHALA, NIRAY | 28524 ARROYO DR IRVINE CA 92617 |
| SHALAB, JAMAL | 17535 BERNADINE ST LANSING IL 60438 |
| SHALABI, IYAD | 16237 MALLORY DR FONTANA CA 92335 |
| SHALABI, MARK | 5811 VICTORIA DR OAK FOREST IL 60452 |
| SHALABI, OMAR | 17706  CRYSTAL LAKE DR HOMER GLEN IL 60491 |
| SHALAN, LEONARD | 5550 N  OCEAN BLVD # 107 BOYNTON BEACH FL 33435 |
| SHALAUNDA, BYRD | 2311 OLD HAROLD RD APT H215 PALMDALE CA 93550 |
| SHALEEN, LANORE | 2400 COLFAX ST 102 EVANSTON IL 60201 |
| SHALEVA, ANNA | 907 N LEAVITT ST CHICAGO IL 60622 |
| SHALIGRAM, SHAN | 31872 JOSHUA DR APT 18N TRABUCO CANYON CA 92679 |
| SHALITIN, DROR | 234 TOWER DR APT 9 BEVERLY HILLS CA 90211 |
| SHALITTA, SALLY | 160  ISLE OF VENICE DR # 26 FORT LAUDERDALE FL 33301 |
| SHALITTA, SALLY | 2555 NE  11TH ST # 805 FORT LAUDERDALE FL 33304 |
| SHALLCROSS, CHARLES | 3962 N MERRIMAC AVE CHICAGO IL 60634 |
| SHALLCROSS, WAYNE | 3664 NW  99TH TER CORAL SPRINGS FL 33065 |
| SHALLCROSS, WILLARD | 6103 NW  19TH CT MARGATE FL 33063 |
| SHALLENBARGER, RICHARD | 403 PARK ST WOODSTOCK IL 60098 |
| SHALLENBERG, ROBERT | 140  WINDSOR PARK DR 301E CAROL STREAM IL 60188 |
| SHALLENBERGER, JEANE H | 13884 BEULAH DR ROCKTON IL 61072 |
| SHALLENBERGER, MARY | 1 S ENCINO LAGUNA BEACH CA 92651 |
| SHALLER, BURT | 12602  TIBOLI CHASE CT # 1 1 BOCA RATON FL 33496 |
| SHALLER, JOSEPH | 12261  ROUNDWOOD RD 1212 LUTHERVILLE-TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| SHALLEY, MARGARET | 132   SUFFOLK D BOCA RATON FL 33434 |
| SHALLOW, MARK | 2640 W FARGO AVE CHICAGO IL 60645 |
| SHALLS, JAMES | 686 LA SALLE DR APT 2 ALTAMONTE SPRINGS FL 32714 |
| SHALLWANI, HABIBA | 9638 BOOK RD NAPERVILLE IL 60564 |
| SHALOM, ESTELLE MELEK | 8322 CARNEGIE AV WESTMINSTER CA 92683 |
| SHALOM, VICTOR | 18000 CHATSWORTH ST GRANADA HILLS CA 91344 |
| SHALOT, ELAINE | 161   FLANDERS D DELRAY BEACH FL 33484 |
| SHALOUM, SARA | 5700 ETIWANDA AV APT 119 TARZANA CA 91356 |
| SHALTRY, JUSTIN | 3302 N LEAVITT ST 2 CHICAGO IL 60618 |
| SHALVEY, SABRINA | 3543 KELSEY ST SAN DIEGO CA 92124 |
| SHAM, CHEN LIAW | 17500 MONDINO DR ROWLAND HEIGHTS CA 91748 |
| SHAMA, FRANCOIS | 5625 GREEN VALLEY CIR APT 202 CULVER CITY CA 90230 |
| SHAMAI, RON | 4083   CRYSTAL LAKE DR POMPANO BCH FL 33064 |
| SHAMARA, SLEDGE | 6388   RALEIGH ST # 27 ORLANDO FL 32835 |
| SHAMBAUGH, ROBERT | 1 ELLSWORTH RD BROAD BROOK CT 06016-9681 |
| SHAMBEAU, MARGARET | 10505 MANSEL AV INGLEWOOD CA 90304 |
| SHAMBECK, MRS L | 3235 SAN AMADEO APT A LAGUNA WOODS CA 92637 |
| SHAMBEE, MURPHY | 152   STONEBROOK RD MATTESON IL 60443 |
| SHAMBERG, ANNA | 13059   VIA VESTA DELRAY BEACH FL 33484 |
| SHAMBLEN, BILL | 22 OAKVIEW CIR ORMOND BEACH FL 32176 |
| SHAMBLEN, L. | 207 W PAMPAS GRASS CT LAKE MARY FL 32746 |
| SHAMBO, BRIAN | 4908   UMBRELLA TREE LN TAMARAC FL 33319 |
| SHAMBURGER, STEVEN | 39768 GORHAM LN PALMDALE CA 93551 |
| SHAMEER, MOHAMMED | 3026   SAN CARLOS DR MARGATE FL 33063 |
| SHAMER, MARGARET | 2733 KILDAIRE DR BALTIMORE MD 21234 |
| SHAMER, MICHAEL | 1334   COLLINS AVE # 602 MIAMI BEACH FL 33139 |
| SHAMES, HAROLD | 3420 S  OCEAN BLVD # 3W HIGHLAND BEACH FL 33487 |
| SHAMES, HENRY | 5500 CALLE REAL SANTA BARBARA CA 93111 |
| SHAMES, ROBERT L | 526 N MARIPOSA ST BURBANK CA 91506 |
| SHAMES, ROBERTA | 4821 NW  22ND CT # 111 LAUDERHILL FL 33313 |
| SHAMES, SUZANN | 4871 N WINNERS CIR APT F PALM SPRINGS CA 92264 |
| SHAMET, ROBBIE E | 3050 NE  48TH ST # 205 FORT LAUDERDALE FL 33308 |
| SHAMEY, NETTIE | 11200 KIMMY LN ORLANDO FL 32836 |
| SHAMI, DEBORAH | 5550 W 127TH ST 1SW ALSIP IL 60803 |
| SHAMI, RICHARD | 6201 LOCH RAVEN BLVD 312 BALTIMORE MD 21239 |
| SHAMI, SAMI | 520 OLMSTED DR GLENDALE CA 91202 |
| SHAMI, SUAAD | 1426 PEPPER DR APT R PASADENA CA 91104 |
| SHAMIN, SYED | 10307 MALCOLM CIR E COCKEYSVILLE MD 21030 |
| SHAMIRIAN, NELLY | 612 E CYPRESS AV APT 110 BURBANK CA 91501 |
| SHAMIS, LEONID | 1226 N HAYWORTH AV APT 8 WEST HOLLYWOOD CA 90046 |
| SHAMKLIN, ELIZABETH | 6 LAKE ERIE  CT HAMPTON VA 23669 |
| SHAMMA, YOUSIF | 7226 LESINA PL RANCHO CUCAMONGA CA 91701 |
| SHAMMAS, BRADLEY | 4818 RIVERVIEW DR RIVERSIDE CA 92509 |
| SHAMOON, ADAM | 2429 N FAIRFIELD AVE 1 CHICAGO IL 60647 |
| SHAMOON, LEONARD | 3825 W DEVON AVE 302 CHICAGO IL 60659 |
| SHAMORIAN, LILIAN | 525 W KEITH AVE WAUKEGAN IL 60085 |
| SHAMOYAN, ANNA | 8056 MORSE AV NORTH HOLLYWOOD CA 91605 |
| SHAMP, AYLIN | 1062 PALMERTON  DR NEWPORT NEWS VA 23602 |
| SHAMPAIN, PEARL | 5226 SW  120TH AVE COOPER CITY FL 33330 |

| Claim Name | Address Information |
| --- | --- |
| SHAMPAIN, SYLVIA | 7108 NW  89TH AVE TAMARAC FL 33321 |
| SHAMPINE, KURTIS | 7    LATIMER CT WATERFORD CT 06385 |
| SHAMRAKOV, ZHANNA | 4629 FULTON AV APT 304 SHERMAN OAKS CA 91423 |
| SHAMROCK, LISA | 233  BASSWOOD DR NAPERVILLE IL 60540 |
| SHAMROTH, HARRY | 643    LAS PALMAS BOYNTON BEACH FL 33435 |
| SHAMS, MUHAMMAD | 150 W SAINT CHARLES RD 324 LOMBARD IL 60148 |
| SHAMS, RAMY | 1922 AUSTIN CT CLAREMONT CA 91711 |
| SHAMS, SHAHRYAN | 8749 ROSEWOOD AV LOS ANGELES CA 90048 |
| SHAMSI, SAAD | 3929   MONARCH LN COCONUT CREEK FL 33073 |
| SHAMSI, SAAD | 3635 W  GARDENIA AVE WESTON FL 33332 |
| SHAN, ALLEN | 1426 ANDERS AV HACIENDA HEIGHTS CA 91745 |
| SHAN, CANDICE | 1007   MERIDIAN AVE # 10 MIAMI BEACH FL 33139 |
| SHAN, HOONAN | 30952 CALLE MORAGA LAGUNA NIGUEL CA 92677 |
| SHAN, TE | 1121 S ATLANTIC BLVD APT 16 ALHAMBRA CA 91803 |
| SHAN, TINA | 3381 FALCON RIDGE RD DIAMOND BAR CA 91765 |
| SHAN, TODD | 2850 NW  44TH ST # 312 312 OAKLAND PARK FL 33309 |
| SHANAB, MICHAEL | 933 FOXWORTH BLVD LOMBARD IL 60148 |
| SHANABERGER, JUNE | 700 W  UNION ST # 401 ALLENTOWN PA 18101 |
| SHANAHAN, ANNE | 686  KATELAND WAY SOUTH ELGIN IL 60177 |
| SHANAHAN, BECKY | 07S581  OLESEN LN NAPERVILLE IL 60540 |
| SHANAHAN, CAROL | 4313 W SHAMROCK LN 1D MC HENRY IL 60050 |
| SHANAHAN, CAROL | 1811 NW  94TH AVE CORAL SPRINGS FL 33071 |
| SHANAHAN, CLARK | 615 S EUCLID AVE OAK PARK IL 60304 |
| SHANAHAN, DAN | 17640 HAMLIN ST VAN NUYS CA 91406 |
| SHANAHAN, ELIZABETH | 725 S NORTON AV LOS ANGELES CA 90005 |
| SHANAHAN, ERIN | 1529 S STATE ST 18K CHICAGO IL 60605 |
| SHANAHAN, JACQUELINE | 1016 CAYER DR GLEN BURNIE MD 21061 |
| SHANAHAN, JOANNE | 3308   GARNET RD BALTIMORE MD 21234 |
| SHANAHAN, JOEY | 3220 SAWTELLE BLVD APT 201 LOS ANGELES CA 90066 |
| SHANAHAN, JOHN | 6551 N SHERIDAN RD 305 CHICAGO IL 60626 |
| SHANAHAN, JULIE | 74    WEST ST WINDSOR CT 06095 |
| SHANAHAN, LORI | 37271 N LORETTO AVE LAKE VILLA IL 60046 |
| SHANAHAN, NANCY/STACEY | 17813 TRIBUNE ST GRANADA HILLS CA 91344 |
| SHANAHAN, PATRICIA | 2415 N  LAKESIDE DR LAKE WORTH FL 33460 |
| SHANAHAN, REBECCA | 8 CLUBSIDE CT BURR RIDGE IL 60527 |
| SHANAN, MRS | 336 S REEVES DR BEVERLY HILLS CA 90212 |
| SHANAS, JOAN | 7715   SOUTHAMPTON TER # 204 TAMARAC FL 33321 |
| SHANBERG, WILLIAM | 1509 EMERALD BAY LAGUNA BEACH CA 92651 |
| SHANBHAG, ANIL | 6145 CANYON ESTATES CT RIVERSIDE CA 92506 |
| SHANBHAG, VEENA | 1120 E ALGONQUIN RD 1Q SCHAUMBURG IL 60173 |
| SHANBRON, NORMAN | 17939   FOXBOROUGH LN BOCA RATON FL 33496 |
| SHAND, ELAINE | 3609 NW  14TH CT FORT LAUDERDALE FL 33311 |
| SHANDER, GABIN | 6230 N LAWNDALE AVE 1 CHICAGO IL 60659 |
| SHANDLER, MARC | 4101 N  36TH AVE HOLLYWOOD FL 33021 |
| SHANDLING, HANICE | 5333 N SHERIDAN RD 19C CHICAGO IL 60640 |
| SHANDLING, HARRIET | 7419   FLORANADA WAY DELRAY BEACH FL 33446 |
| SHANDLOFF, NED | 9497   OLD PINE RD BOCA RATON FL 33428 |
| SHANDS, DEBORAH | 10906 KELMORE ST CULVER CITY CA 90230 |
| SHANE & LINDA, DEIKE | 3598   EMERYWOOD LN ORLANDO FL 32812 |

| Claim Name | Address Information |
|---|---|
| SHANE JOHNSON DC#L17112/G3/203/U | 8515 HAMPTON SPRINGS RD PERRY FL 32348 |
| SHANE**, DALTON | 737 SAN REMO APT 737 IRVINE CA 92606 |
| SHANE, COBB | 108 E GREENTREE LANE LAKE MARY FL 32746 |
| SHANE, DAVIS | 1503    BALTIMORE DR ORLANDO FL 32810 |
| SHANE, DEBORAH | 1612 W  HARMONY LAKE CIR PLANTATION FL 33324 |
| SHANE, DURANT | 3185    CANTERBURY ST DELTONA FL 32738 |
| SHANE, EDGAR | 3550 N LAKE SHORE DR    1313 CHICAGO IL 60657 |
| SHANE, FRANK | 13 MARGARET AVE BALTIMORE MD 21221 |
| SHANE, JEFFREY | 3286    ARCARA WAY # 416 LAKE WORTH FL 33467 |
| SHANE, MICHAEL | 347 OPAL CANYON RD DUARTE CA 91010 |
| SHANE, NATALIE | 1037 DONINGTON CIR F BALTIMORE MD 21204 |
| SHANE, PAUL | 855 S WEIDNER CT BUFFALO GROVE IL 60089 |
| SHANE, QUINZY | 2107    RIBBON FALLS PKWY ORLANDO FL 32824 |
| SHANE, ROBERT | 440 W BARRY AVE 308 CHICAGO IL 60657 |
| SHANE, ROBIN | 18659    CAPE SABLE DR BOCA RATON FL 33498 |
| SHANE, SANDRA | 6551    MALTA DR BOYNTON BEACH FL 33437 |
| SHANE, STUFFLET | 1535    STARGAZER TER SANFORD FL 32771 |
| SHANE, TERESA | 9328 S 54TH AVE OAK LAWN IL 60453 |
| SHANE, TIM | 5353 PEACOCK LN RIVERSIDE CA 92505 |
| SHANEBERGER, KAREN | 37    PINE HILL RD TOLLAND CT 06084 |
| SHANEFIELD, BRUCE | 1936    TIMBERLINE RD WESTON FL 33327 |
| SHANELEC, TEGAN | 3440 HATHAWAY AV APT 322 LONG BEACH CA 90815 |
| SHANER, DARBY | 1206 CROSSBOW RD MOUNT AIRY MD 21771 |
| SHANER, LAURA | 413 SW  11TH CT FORT LAUDERDALE FL 33315 |
| SHANES BOYNTON BEACH INC | 17569 FIELDBROOK BOCA RATON FL 33496-1563 |
| SHANES, ANDREW | 14750 S  BECKLEY SQ DAVIE FL 33325 |
| SHANEYBROOK, ELLEN | 1651 E BELVEDERE AVE 310 BALTIMORE MD 21239 |
| SHANEYBROOK, FRED | 4 STONEWOOD CT PHOENIX MD 21131 |
| SHANEYBROOK, ROBERT | 2201 KNOX AVE REISTERSTOWN MD 21136 |
| SHANFIELD, J | 423 N PALM DR APT 205 BEVERLY HILLS CA 90210 |
| SHANG, JEFF | 1625 W 207TH ST APT A TORRANCE CA 90501 |
| SHANG, YU PEI | 4499 VIA MARISOL APT A304 LOS ANGELES CA 90042 |
| SHANGHAI TOKYO CAFE | 7185 COLUMBIA GATEWAY DR COLUMBIA MD 21046 |
| SHANGOLD, SAMUEL | 1903    BERMUDA CIR # B1 COCONUT CREEK FL 33066 |
| SHANHOLTZER, BONNIE C | 9 LINDA ISLE DR NEWPORT BEACH CA 92660 |
| SHANI, LIBBY | 1132 S BEDFORD ST APT 6 LOS ANGELES CA 90035 |
| SHANI, MEHUL | 782 E WHISPERING OAKS DR PALATINE IL 60074 |
| SHANILIAN, VANOUHI | 1300 N LAUREL AV APT 26 WEST HOLLYWOOD CA 90046 |
| SHANIS, IRWIN | 14295    NESTING WAY # A DELRAY BEACH FL 33484 |
| SHANK JR, CURTIS C | 181    FRENCH ST BRISTOL CT 06010 |
| SHANK, ANNA MAY | 4102 TAYLOR AVE 304 BALTIMORE MD 21236 |
| SHANK, JANICE | 18530 W 3000N RD    165 REDDICK IL 60961 |
| SHANK, KENNETH | 5218  4TH ST BALTIMORE MD 21225 |
| SHANK, KENNETH | 1001 NW  70TH AVE PEMBROKE PINES FL 33024 |
| SHANK, LINDI | 415 NW  108TH TER PEMBROKE PINES FL 33026 |
| SHANK, MICHEAL | 5902    MANCHESTER WAY TAMARAC FL 33321 |
| SHANK, REBECCA | CHICAGO MENNONITE LEARNING CTR 4647 W 47TH ST CHICAGO IL 60632 |
| SHANK, THOMAS B | 8930 AUTUMNBROOKE WAY MONTGOMERY AL 36117 |
| SHANK, VIOLET | 9640 NW  65TH ST TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| SHANKADASS, SUMER | 2650 N LAKEVIEW AVE 4202 CHICAGO IL 60614 |
| SHANKAR, SUBRAMANIA | 1519 BRANFORD LN NAPERVILLE IL 60564 |
| SHANKER, ANIL | 8767 TREASURE AVE WALKERSVILLE MD 21793 |
| SHANKER, ELAINE | 688    NORMANDY O DELRAY BEACH FL 33484 |
| SHANKIN, ROSE | 1032    NEWPORT H DEERFIELD BCH FL 33442 |
| SHANKLIN, ERVIN | 8831 HAYSHED LN COLUMBIA MD 21045 |
| SHANKLIN, GENE | 2075 NE  68TH ST FORT LAUDERDALE FL 33308 |
| SHANKLIN, GLINDA | 12440  VINCENNES RD 9 BLUE ISLAND IL 60406 |
| SHANKLIN, LINNWOOD | 76 TIMBER RIDGE DR WESTMINSTER MD 21157 |
| SHANKLIN, RICK | 11 WALDMANN MILL CT BALTIMORE MD 21236 |
| SHANKLIN, TONJA | 4230 W AUGUSTA BLVD 1 CHICAGO IL 60651 |
| SHANKMAN, GENE | 4065 ROUSSEAU LN PALOS VERDES PENN CA 90274 |
| SHANKMAN, LEONARD | 8149  KATY LN ORLAND PARK IL 60462 |
| SHANKMAN, OSCAR | 2345 CALIENTE DR PALM SPRINGS CA 92264 |
| SHANKOVICH, ANTHONY | 416   STARWOOD DR E GLEN BURNIE MD 21061 |
| SHANKROFF, LOUIS | 2255    LINDELL BLVD # 4401 4401 DELRAY BEACH FL 33444 |
| SHANKS JR, RILEY | 2073 PAMELA ST OXNARD CA 93036 |
| SHANKS, AMANDA | 2365 DAPHNE PL FULLERTON CA 92833 |
| SHANKS, BETSY | 168   CRANSTON CT GLEN ELLYN IL 60137 |
| SHANKS, EDWARD | 11313 NW  16TH ST PEMBROKE PINES FL 33026 |
| SHANKS, ELEANOR | 207 PRINCETON LN BEL AIR MD 21014 |
| SHANKS, L | 6344 BANBURY STATATION RETWOOD TN 37027 |
| SHANKS, LEO | 101   TWIN OAKS RD LINTHICUM HEIGHTS MD 21090 |
| SHANKS, MARK | 6435 NEW HAMPSHIRE AVE HAMMOND IN 46323 |
| SHANKS, PAT | 916 DAVID ST ANTIOCH IL 60002 |
| SHANKS, RIC | 125 S GREEN ST 502 CHICAGO IL 60607 |
| SHANKS, ROBERT | 11165 S MAPLEWOOD AVE CHICAGO IL 60655 |
| SHANKS, SCOTT | 2    BRIARWOOD DR SIMSBURY CT 06070 |
| SHANKS, SUSAN | 742 MAIN ST EL SEGUNDO CA 90245 |
| SHANKS, YOLANDA | 450 N MONTICELLO AVE    1 CHICAGO IL 60624 |
| SHANKS. DORIS | 19029 WHITE OAK  DR SMITHFIELD VA 23430 |
| SHANLEY, BLAKE | 3743 MCLAUGHLIN AV APT 1 LOS ANGELES CA 90066 |
| SHANLEY, BONNIE | 730   COUNTRY LN ROSELLE IL 60172 |
| SHANLEY, REBECCA | 1451 S HOLT AV LOS ANGELES CA 90035 |
| SHANLEY, VIBEKE M. | 1402 FLAGSTONE CT SEVERN MD 21144 |
| SHANMUGAM, RAJ | 18837 GLENHURST DR LAKE VILLA IL 60046 |
| SHANN, MYRON | 5700 VIA REAL APT 12 CARPINTERIA CA 93013 |
| SHANNA, COOPER | 610 N  LAKEWOOD AVE OCOEE FL 34761 |
| SHANNA, STRIPPOLI | 14614    TRADERS PATH ORLANDO FL 32837 |
| SHANNAHAN, LINDA | 106   NILES RD WINDSOR CT 06095 |
| SHANNAHAN, LINDA | 12404 HARCUM RD GLOUCESTER VA 23061 |
| SHANNE, XHANTAR | 23592 WINDSONG APT 58G ALISO VIEJO CA 92656 |
| SHANNER, DENNIS C | RR 1 NEPONSET IL 61345 |
| SHANNNON DARLENE | 600 SW  14TH ST FORT LAUDERDALE FL 33315 |
| SHANNON COPELAND DC# W25201 | 20421 SHERIDAN ST FORT LAUDERDALE FL 33332 |
| SHANNON ROWE/ANNEMARIE BRAUN | 9100 MING AVE. STE. 100 BAKERSFIELD CA 93311 |
| SHANNON,  SHAUN | 6142   BEECHWOOD RD MATTESON IL 60443 |
| SHANNON, ALBERT | 27452 NEWPORTER WY LAGUNA NIGUEL CA 92677 |
| SHANNON, ALICE E | 31    WADDELL RD MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| SHANNON, ANDREW | 8723 ROPER RD BALTIMORE MD 21234 |
| SHANNON, BLAYLOCK | 2755   L B MCLEOD RD # A ORLANDO FL 32805 |
| SHANNON, BRAIN | 4253 LINDEN AVE WESTERN SPRINGS IL 60558 |
| SHANNON, BRIAN | 35 AMY BROOKS  DR NEWPORT NEWS VA 23606 |
| SHANNON, BRIDGETT | 2426 W 23RD ST LOS ANGELES CA 90018 |
| SHANNON, BURR | 202   GARY PLAYER DR DAVENPORT FL 33837 |
| SHANNON, CHERYL | 3802 GREY FOX  CIR C WILLIAMSBURG VA 23188 |
| SHANNON, CHRIS | 237 N DUNAS ST ORANGE CA 92869 |
| SHANNON, CHRISTINE | 685   GRANT HILL RD # B COVENTRY CT 06238 |
| SHANNON, CONNIE | 128 FOREST LN PAW PAW IL 61353 |
| SHANNON, COOPER | 10918   ELIOTTI ST ORLANDO FL 32832 |
| SHANNON, DALLES | 25322 VIA BRASA VALENCIA CA 91355 |
| SHANNON, DAN | 2817 CORNWALL LN GENEVA IL 60134 |
| SHANNON, DEANNA | 742 BELVEDERE BLVD BOLINGBROOK IL 60490 |
| SHANNON, DELLA | 418 OLD HOME RD BALTIMORE MD 21206 |
| SHANNON, DON | 455   WEST AVE MORRIS IL 60450 |
| SHANNON, DORIS | 617 TELSA ST OJAI CA 93023 |
| SHANNON, DUBONTS | 957   CUMBERLAND CIR MINNEOLA FL 34715 |
| SHANNON, EARLE | 1913 ELLINWOOD RD BALTIMORE MD 21237 |
| SHANNON, ELLA | 9531 S AVALON AVE CHICAGO IL 60628 |
| SHANNON, ESTHER | 17252 FLANDERS ST GRANADA HILLS CA 91344 |
| SHANNON, FAY | 46 ARROYO VISTA DR GOLETA CA 93117 |
| SHANNON, FRANCES | 808 WACO  CT HAMPTON VA 23669 |
| SHANNON, GEORGE F | 3537 FRANCES BERKELEY WILLIAMSBURG VA 23188 |
| SHANNON, HATTIE | 128  FELLOWS CT D ELMHURST IL 60126 |
| SHANNON, HELEN | 1237 RUSSELL AVE FOUNTAIN HILL PA 18015 |
| SHANNON, INLOW | 4190   RICHWOOD CT MERRITT ISLAND FL 32952 |
| SHANNON, JAMES | 3828 GRAND AVE WESTERN SPRINGS IL 60558 |
| SHANNON, JAMES | 5230 NE  28TH AVE FORT LAUDERDALE FL 33308 |
| SHANNON, JANICE | 705 W DOWELL RD MCHENRY IL 60051 |
| SHANNON, JERILYN | 9390 RACHEL DR WONDER LAKE IL 60097 |
| SHANNON, JOHN | 699 W MIFFLIN ST 203 MADISON WI 53703 |
| SHANNON, JOHN | 1314  HAMILTON AVE ELMHURST IL 60126 |
| SHANNON, JOHN | 8624   ROSALIE CT BOYNTON BEACH FL 33472 |
| SHANNON, JOHN | 31881 STONEY CREEK RD TRABUCO CANYON CA 92679 |
| SHANNON, JOHN D | 8801 N WASHINGTON ST C NILES IL 60714 |
| SHANNON, JOSEPH | 6020 BIBURY LN LA PLATA MD 20646 |
| SHANNON, K | 382 POPLAR  AVE NEWPORT NEWS VA 23607 |
| SHANNON, KARIN | 41   BROOKLINE DR WEST HARTFORD CT 06107 |
| SHANNON, KATHLEEN | 4760 WATER PARK DR R BELCAMP MD 21017 |
| SHANNON, KELLEY | 6749 N MISSION GROVE PKWY RIVERSIDE CA 92506 |
| SHANNON, KENNETH | 2044  PARK BEACH DR ABERDEEN MD 21001 |
| SHANNON, LAWRENCE | 391  MEADOW GREEN LN ROUND LAKE IL 60073 |
| SHANNON, LINDA | 8723 ARTESIA BLVD APT 27 BELLFLOWER CA 90706 |
| SHANNON, LOUSHA | 5630 S UNIVERSITY AVE 335B CHICAGO IL 60637 |
| SHANNON, MAGGIE | 4212 W 171ST ST LAWNDALE CA 90260 |
| SHANNON, MARGARET | 410 E BOWEN AVE 1204 CHICAGO IL 60653 |
| SHANNON, MARKS | 1724   IMPERIAL PALM DR APOPKA FL 32712 |
| SHANNON, MCLEISH | 25   LIVE OAK AVE ORMOND BEACH FL 32174 |

| Claim Name | Address Information |
|---|---|
| SHANNON, MICHAEL | 10461   GLASSBOROUGH DR ORLANDO FL 32825 |
| SHANNON, MICHAEL | 7 N MAY ST JOLIET IL 60435 |
| SHANNON, MORGAN | 446   BLACK SPRINGS LN WINTER GARDEN FL 34787 |
| SHANNON, PATRICA | 6600 LEWIS RD BALDWIN MD 21013 |
| SHANNON, PHANEUF | 10100   PINK CARNATION CT ORLANDO FL 32825 |
| SHANNON, RAINES | 3141   SONIA TRL ELLICOTT CITY MD 21043 |
| SHANNON, RANDY | 4600 VIA MARINA APT 201 MARINA DEL REY CA 90292 |
| SHANNON, ROBERSON | 5170 VENICE BLVD APT 11 LOS ANGELES CA 90019 |
| SHANNON, ROCHELLE | 1724 LANGFORD RD BALTIMORE MD 21207 |
| SHANNON, SANFORD | 565 VAIL DR FRANKFORT IL 60423 |
| SHANNON, SHANNON | 1078 CHADWICK DR GRAYSLAKE IL 60030 |
| SHANNON, T | 423 CATALPA AVE HAMPTON VA 23661 |
| SHANNON, TAYLOR | 1809 TENDER CT MOUNT AIRY MD 21771 |
| SHANNON, WANDA | 6612 MONROE AVE SYKESVILLE MD 21784 |
| SHANNON, YVONNE | PO BOX 123 LA VERNE CA 91750 |
| SHANOK, EDITH | 3741 MISSION HILLS RD   405 NORTHBROOK IL 60062 |
| SHANOK, MARIAN | 6341 N RIDGEWAY AVE CHICAGO IL 60659 |
| SHANOK, SYLVIA | 11665   DERBYSHIRE LN BOYNTON BEACH FL 33437 |
| SHANOR, MARY | 20092 CRATER CIR HUNTINGTON BEACH CA 92646 |
| SHANTHARAM, HARISH | 4735 SEPULVEDA BLVD APT 152 SHERMAN OAKS CA 91403 |
| SHANTOJA, JOZEFINA, LOYOLA COFFEY HALL | 1000 W SHERIDAN RD 405 CHICAGO IL 60660 |
| SHANUS, LUCILLE | 8520   CASA DEL LAGO  # D BOCA RATON FL 33433 |
| SHANWAN, NICK | 319 PARKWAY AVE BLOOMINGDALE IL 60108 |
| SHANY, JIAO-YANG | 335 S ALMANSOR ST APT L ALHAMBRA CA 91801 |
| SHANZI, MUSA | 21041 PARTHENIA ST APT 261 CANOGA PARK CA 91304 |
| SHAO, ABNER | 11929 MAYFIELD AV APT 6 LOS ANGELES CA 90049 |
| SHAO, BIJIAN | 1526 COUNTRYWOOD AV HACIENDA HEIGHTS CA 91745 |
| SHAO, PO HU | 4686 W 450N LA PORTE IN 46350 |
| SHAO, POPENG | 1443 E HIGHLAND AV REDLANDS CA 92374 |
| SHAO, W | 255 S STONE FENCE RD VERNON HILLS IL 60061 |
| SHAO, WEI | 26967 HILLSBOROUGH PKWY APT 75 VALENCIA CA 91354 |
| SHAP, GARY | 16 N MAY ST 512 CHICAGO IL 60607 |
| SHAPANKA, ANN | 162   NORMANDY D DELRAY BEACH FL 33484 |
| SHAPANKA, PHYLLIS | 5600   LAKESIDE DR # 231 MARGATE FL 33063 |
| SHAPEIRO, BETH | 9841   SUNRISE LAKES BLVD # 209 SUNRISE FL 33322 |
| SHAPELL, NATHAN | 1169 N HILLCREST RD BEVERLY HILLS CA 90210 |
| SHAPELL, WILLIAM-BROWN 20 | 4400 BYRD MILL RD LOUISA VA 23093 |
| SHAPERA, PAUL | 249   OLD FARMS RD S GLASTONBURY CT 06073 |
| SHAPERO, EDWIN | 8140 SW  24TH ST # 101 NO LAUDERDALE FL 33068 |
| SHAPERO, MANNETTE | 3101 RAINTREE CIR APT 101 CULVER CITY CA 90230 |
| SHAPERO, ROSE | 1208 S  MILITARY TRL # 2312 DEERFIELD BCH FL 33442 |
| SHAPHREN, BRENT | 522 GREENLEAF AVE WILMETTE IL 60091 |
| SHAPIN, ANNIE | 37   FLANDERS A DELRAY BEACH FL 33484 |
| SHAPIR, MARTIN | PO BOX 1723 FORT LAUDERDALE FL 33302 |
| SHAPIRO D | 317   FANSHAW H BOCA RATON FL 33434 |
| SHAPIRO, ABE | 14566   BONAIRE BLVD DELRAY BEACH FL 33446 |
| SHAPIRO, ALAN | 606 NW  164TH AVE PEMBROKE PINES FL 33028 |
| SHAPIRO, ALAN | 17   SOUTHPORT LN # E E BOYNTON BEACH FL 33436 |
| SHAPIRO, AMBROSIA | 25437 VIA IMPRESO VALENCIA CA 91355 |

| Claim Name | Address Information |
|---|---|
| SHAPIRO, ARNOLD | 825    EGRET CIR # A411 DELRAY BEACH FL 33444 |
| SHAPIRO, ARTHUR OR LORRAINE | 1045    COUNTRY CLUB DR # 408 MARGATE FL 33063 |
| SHAPIRO, BARBARA | 4372    ACACIA CIR COCONUT CREEK FL 33066 |
| SHAPIRO, BEN | 3121 N SHERIDAN RD 1209 CHICAGO IL 60657 |
| SHAPIRO, BEN | 2432 MOUNTAIN BROOK DR HACIENDA HEIGHTS CA 91745 |
| SHAPIRO, BETTY | 103 CATERPILLAR DR    103B JOLIET IL 60436 |
| SHAPIRO, BETTY | 14954    WILDFLOWER LN DELRAY BEACH FL 33446 |
| SHAPIRO, BEVERLY | 22345 SWEET JASMINE LN WOODLAND HILLS CA 91367 |
| SHAPIRO, BLANCHE | 3740    INVERRARY DR # 2A LAUDERHILL FL 33319 |
| SHAPIRO, BRUCE | 16500    GOLF CLUB RD # 207 207 WESTON FL 33326 |
| SHAPIRO, BRUCE | 6079 NW  23RD WAY BOCA RATON FL 33496 |
| SHAPIRO, CARA | 235 S MARION ST F OAK PARK IL 60302 |
| SHAPIRO, CHARLES | 5951    WELLESLEY PARK DR # 506 BOCA RATON FL 33433 |
| SHAPIRO, CHARLOTTE | 3051 S  PALM AIRE DR # 301 301 POMPANO BCH FL 33069 |
| SHAPIRO, CHESTER | 5451 NW  36TH TER FORT LAUDERDALE FL 33309 |
| SHAPIRO, CLARA | 17400 KEDZIE AVE 455 HAZEL CREST IL 60429 |
| SHAPIRO, CLAUDIA | 2045    PORTE DE LEAU CT 102 HIGHLAND IN 46322 |
| SHAPIRO, DANIEL | 1221 W GLENLAKE AVE CHICAGO IL 60660 |
| SHAPIRO, DEBBIE | 2741 NW  49TH ST BOCA RATON FL 33434 |
| SHAPIRO, DEBRA | 9514 ANGELINA CIR COLUMBIA MD 21045 |
| SHAPIRO, DORIS | 7281    AMBERLY LN # 104 DELRAY BEACH FL 33446 |
| SHAPIRO, DR. ALVIN | 7383    ORANGEWOOD LN # 301 BOCA RATON FL 33433 |
| SHAPIRO, DR. BERNARD | 6812    WILLOW WOOD DR # 803 BOCA RATON FL 33434 |
| SHAPIRO, EARL | 7881    AMETHYST LAKE PT LAKE WORTH FL 33467 |
| SHAPIRO, EDWARD | 1017 HART RD REISTERSTOWN MD 21136 |
| SHAPIRO, EDWARD | 1017 HART RD TOWSON MD 21286 |
| SHAPIRO, EDWARD L OR JUDITH | 7232    VIA PALOMAR BOCA RATON FL 33433 |
| SHAPIRO, ELAINE | 7905 NW  85TH AVE TAMARAC FL 33321 |
| SHAPIRO, ELIZABETH | 445 E OHIO ST 2009 CHICAGO IL 60611 |
| SHAPIRO, ERIC | 7864    SONOMA SPRINGS CIR # 208 LAKE WORTH FL 33463 |
| SHAPIRO, ERIC | 2125 DEODAR ST SANTA ANA CA 92705 |
| SHAPIRO, ERNEST | 3400 S  OCEAN BLVD # 14K HIGHLAND BEACH FL 33487 |
| SHAPIRO, ETHEL | 7330 NW  18TH ST # 102 MARGATE FL 33063 |
| SHAPIRO, FRANCES | 5301 BALBOA BLVD APT F-4 ENCINO CA 91316 |
| SHAPIRO, FRED | 551 SW  135TH AVE # B401 PEMBROKE PINES FL 33027 |
| SHAPIRO, FREDERICK | 1040    SILK OAK TER # A DELRAY BEACH FL 33445 |
| SHAPIRO, G | 5104 WILDERNESS LN CULVER CITY CA 90230 |
| SHAPIRO, GEORGINA | 13305 GLASGOW PL HAWTHORNE CA 90250 |
| SHAPIRO, GERALD | 1135 NW  90TH WAY PLANTATION FL 33322 |
| SHAPIRO, GERI | 546 JUDSON AVE EVANSTON IL 60202 |
| SHAPIRO, HARRIET | 3825 LAKE SHORE DR NEW BUFFALO MI 49117 |
| SHAPIRO, HARRIET | 2960 N LAKE SHORE DR    3001 CHICAGO IL 60657 |
| SHAPIRO, HARRY | 601 SW  142ND AVE # 108 108 PEMBROKE PINES FL 33027 |
| SHAPIRO, HARVEY | 1860    VIA CASTELLO WEST PALM BCH FL 33411 |
| SHAPIRO, HELEN | 9599    WELDON CIR # 411 TAMARAC FL 33321 |
| SHAPIRO, HENRIETTA | 1641 NW  20TH AVE # A DELRAY BEACH FL 33445 |
| SHAPIRO, HERBERT | 9241    PECKY CYPRESS LN BOCA RATON FL 33428 |
| SHAPIRO, HOLLY | 4317 STANBRIDGE AV LONG BEACH CA 90808 |
| SHAPIRO, HOWARD | 37155    DEERPATH DR LAKE VILLA IL 60046 |

| Claim Name | Address Information |
|---|---|
| SHAPIRO, HOWARD | 10779   WATERBERRY DR BOCA RATON FL 33498 |
| SHAPIRO, HOWARD & PETRA | 1591 NE  MIAMI GARDENS DR # 311 NORTH MIAMI BEACH FL 33179 |
| SHAPIRO, ILENE | 1440 NW  97TH AVE CORAL SPRINGS FL 33071 |
| SHAPIRO, INESSA | 22707 MARGARITA DR APT 305 WOODLAND HILLS CA 91364 |
| SHAPIRO, IRA | 9211 APPLEFORD CIR 239 OWINGS MILLS MD 21117 |
| SHAPIRO, IRENE | 7317 EDEN BROOK DR 505 COLUMBIA MD 21046 |
| SHAPIRO, ISAAC | 30   OUTLOOK AVE # 108 WEST HARTFORD CT 06119 |
| SHAPIRO, IVAN | 5062  W MADISON LAKES CIR DAVIE FL 33328 |
| SHAPIRO, JAMES | 322 W GOETHE ST CHICAGO IL 60610 |
| SHAPIRO, JAMES | 15609 AVENIDA ALCACHOFA APT B SAN DIEGO CA 92128 |
| SHAPIRO, JANE | 16921   ISLE OF PALMS DR # C DELRAY BEACH FL 33484 |
| SHAPIRO, JANET | 11920 GOSHEN AV APT 301 LOS ANGELES CA 90049 |
| SHAPIRO, JANICE | 2226 N  CYPRESS BEND DR # 402 402 POMPANO BCH FL 33069 |
| SHAPIRO, JAY | 101   SUNSET TRL MICHIGAN CITY IN 46360 |
| SHAPIRO, JAY | 631   SILVER ROCK LN BUFFALO GROVE IL 60089 |
| SHAPIRO, JAY B | 15520 DOMART AV NORWALK CA 90650 |
| SHAPIRO, JEAN | 5333 N SHERIDAN RD 12N CHICAGO IL 60640 |
| SHAPIRO, JEFF | 6020 CHRISTINA CT ORLANDO FL 32810 |
| SHAPIRO, JEROME | 1412 SHORE CT WHEELING IL 60090 |
| SHAPIRO, JILL | 44   SUMMIT CREST DR S GLASTONBURY CT 06073 |
| SHAPIRO, JIM | 24650 N OLD MCHENRY RD LAKE ZURICH IL 60047 |
| SHAPIRO, JOAN | 262   LATROBE AVE NORTHFIELD IL 60093 |
| SHAPIRO, JOANNE | 9463   CASERTA ST LAKE WORTH FL 33467 |
| SHAPIRO, JOHN | 812 NW  90TH TER PLANTATION FL 33324 |
| SHAPIRO, JUDITH | 3760   INVERRARY DR # Y3 LAUDERHILL FL 33319 |
| SHAPIRO, KAREN | 7015   MILANI ST LAKE WORTH FL 33467 |
| SHAPIRO, LARRY | 4012 STONEYBROOK DR SHERMAN OAKS CA 91403 |
| SHAPIRO, LAURA | 6936   HUNTINGTON LN # 403 403 DELRAY BEACH FL 33446 |
| SHAPIRO, LAURY | 7760 NW  22ND ST # 204 PEMBROKE PINES FL 33024 |
| SHAPIRO, LAWRENCE | 25206   ORMOND CT LEESBURG FL 34748 |
| SHAPIRO, LEONARD | 2381 VIA MARIPOSA E APT 2-D LAGUNA WOODS CA 92637 |
| SHAPIRO, LILLIAN | 1650 NE  135TH ST # 211 NORTH MIAMI FL 33181 |
| SHAPIRO, LUCILLE | 3405   BIMINI LN # H4 COCONUT CREEK FL 33066 |
| SHAPIRO, LUCY | 5   STANDISH LN 60193 SCHAUMBURG IL 60193 |
| SHAPIRO, MAGIA | 1216   WHALLEY AVE NEW HAVEN CT 06515 |
| SHAPIRO, MARCIA | 6358   SAN MICHEL WAY DELRAY BEACH FL 33484 |
| SHAPIRO, MARCIA | 6269   GRAYCLIFF DR # A BOCA RATON FL 33496 |
| SHAPIRO, MARGARET | 62011 ARROYO DR IRVINE CA 92617 |
| SHAPIRO, MARIA | 13801   YORK RD G10 COCKEYSVILLE MD 21030 |
| SHAPIRO, MARK | 3822 HIDDEN PINES CT MOORPARK CA 93021 |
| SHAPIRO, MARTIN | 450 OLD STONE RD    8 MUNSTER IN 46321 |
| SHAPIRO, MARTIN | THE ESTATE OF MARTIN SHAPIRO 5200   OAKTON ST 303 SKOKIE IL 60077 |
| SHAPIRO, MARYA | 5405 LINDLEY AV APT 203 TARZANA CA 91356 |
| SHAPIRO, MAX | 9599   WELDON CIR # 311 TAMARAC FL 33321 |
| SHAPIRO, MELVIN | 968   JEFFERY ST BOCA RATON FL 33487 |
| SHAPIRO, MENA | 325 CORDOVA ST APT 123 PASADENA CA 91101 |
| SHAPIRO, MEYER | 2803   VICTORIA WAY # F4 F4 COCONUT CREEK FL 33066 |
| SHAPIRO, MICAH | 3925 LYONS ST SKOKIE IL 60203 |
| SHAPIRO, MICHAEL | 4007 N  CYPRESS DR # 204 204 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| SHAPIRO, MICHELLE | 9575 RESEDA BLVD APT 338 NORTHRIDGE CA 91324 |
| SHAPIRO, MILTON | 1010 S   OCEAN BLVD # 1506 POMPANO BCH FL 33062 |
| SHAPIRO, MORRIS | 253     SEVILLE K DELRAY BEACH FL 33446 |
| SHAPIRO, MS | 924 STEELE DR BREA CA 92821 |
| SHAPIRO, MURIEL | 8649    FLAMINGO DR BOCA RATON FL 33496 |
| SHAPIRO, NANCY | 3400 S  OCEAN BLVD # 14K HIGHLAND BEACH FL 33487 |
| SHAPIRO, NATHAN | 6467    ROYAL MANOR CIR DELRAY BEACH FL 33484 |
| SHAPIRO, NORMAN | 11243   MANDALAY WAY BOYNTON BEACH FL 33437 |
| SHAPIRO, NORTON | 5121    OAK HILL LN # 413 413 DELRAY BEACH FL 33484 |
| SHAPIRO, OSCAR | 1135 NW  90TH WAY PLANTATION FL 33322 |
| SHAPIRO, PAUL OR DIANA | 8481   VIA SERENA BOCA RATON FL 33433 |
| SHAPIRO, PAUL OR DINA | 8481   VIA SERENA BOCA RATON FL 33433 |
| SHAPIRO, PEARL | 392  S VILLA DR LANTANA FL 33462 |
| SHAPIRO, PENNY | 2427 LEXINGTON DR LONG GROVE IL 60047 |
| SHAPIRO, RACHEL | 1017 HART RD TOWSON MD 21286 |
| SHAPIRO, RAYMOND | 11393   OHANU CIR BOYNTON BEACH FL 33437 |
| SHAPIRO, RHONDA | 5919    ARECA PALM CT # G DELRAY BEACH FL 33484 |
| SHAPIRO, ROBERTA V | 70 S ROOSEVELT AV PASADENA CA 91107 |
| SHAPIRO, ROSALYN | 3185 NW  13TH ST DELRAY BEACH FL 33445 |
| SHAPIRO, ROSANNE | 5749    GEMSTONE CT # 308 BOYNTON BEACH FL 33437 |
| SHAPIRO, ROSE | 3591    ENVIRON BLVD # 207 LAUDERHILL FL 33319 |
| SHAPIRO, ROSELIN | 1400 SW  131ST WAY # Q111 PEMBROKE PINES FL 33027 |
| SHAPIRO, ROSLYN | 411 S  HOLLYBROOK DR # 303 PEMBROKE PINES FL 33025 |
| SHAPIRO, ROY | 10114 S  MILITARY TRL # 110 BOYNTON BEACH FL 33436 |
| SHAPIRO, RUTH | 3121 N SHERIDAN RD 311-21 CHICAGO IL 60657 |
| SHAPIRO, SAM | 2545 SW TERWILLIGER BLVD APT 820 PORTLAND OR 97201 |
| SHAPIRO, SAUL | 2131    CAMBRIDGE F DEERFIELD BCH FL 33442 |
| SHAPIRO, SEYMOUR | 9235    PECKY CYPRESS LN # A11 BOCA RATON FL 33428 |
| SHAPIRO, SEYMOUR | 5495    PALM SPRINGS LN # B BOYNTON BEACH FL 33437 |
| SHAPIRO, SHELDON | 4840 FOSTER ST    314 SKOKIE IL 60077 |
| SHAPIRO, SHELDON | 1401 N  RIVERSIDE DR # 904 904 POMPANO BCH FL 33062 |
| SHAPIRO, SHERMAN | 301    GRANTHAM A DEERFIELD BCH FL 33442 |
| SHAPIRO, SHERWIN | 965  VILLAS CT HIGHLAND PARK IL 60035 |
| SHAPIRO, SHIRLEE | 406 NW  68TH AVE # 325 325 PLANTATION FL 33317 |
| SHAPIRO, STEVEN | 2703 SAINT PAUL ST BALTIMORE MD 21218 |
| SHAPIRO, STEVEN | 3619 GUNDRY AV LONG BEACH CA 90807 |
| SHAPIRO, SUSAN | 799 KIMBALL RD HIGHLAND PARK IL 60035 |
| SHAPIRO, SUSAN | 1903 TEMPLE AV APT 320 SIGNAL HILL CA 90755 |
| SHAPIRO, SYDNEY S. | 3215 NW  9TH ST DELRAY BEACH FL 33445 |
| SHAPIRO, SYLVIA | 2855 W   COMMERCIAL BLVD # 205 205 TAMARAC FL 33309 |
| SHAPIRO, SYLVIAM | 307    GRANTHAM A DEERFIELD BCH FL 33442 |
| SHAPIRO, TED | 9170 SW  14TH ST # 4506 BOCA RATON FL 33428 |
| SHAPIRO, WANDA | P.O. BOX 443 VENICE CA 90294 |
| SHAPIRO, WAYNE | 31 CLAY IRVINE CA 92620 |
| SHAPIRO, WILLIAM | 11275   FELICE CIR BOYNTON BEACH FL 33437 |
| SHAPKAROFF, NANCY | 1702  BRIAM CIRCLE DR VALPARAISO IN 46383 |
| SHAPKAUSKI, MICHELLE | 17707  71ST CT TINLEY PARK IL 60477 |
| SHAPLEE, ROY | 5516 KATHERINE ST SIMI VALLEY CA 93063 |
| SHAPLEIGH, JOHN | 109 LANCE  WAY YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| SHAPOS, SANDRA | 3601  FORDS LN 501 BALTIMORE MD 21215 |
| SHAPP, JAY | 6180 N  DIXIE HWY BOCA RATON FL 33487 |
| SHAPPEE, DAVID | 10810 SHERWOOD HILL RD OWINGS MILLS MD 21117 |
| SHAPPELL, DAVID | 15432 JACKSON ST APT 201 MIDWAY CITY CA 92655 |
| SHAPPESS, JEAN M | 8581 NW  17TH PL PLANTATION FL 33322 |
| SHAPPIRO, ARTHUR | 9   SOUTHPORT LN # E BOYNTON BEACH FL 33436 |
| SHAPPIRO, BARBARA | 1550 N STATE PKY 501 CHICAGO IL 60610 |
| SHAPS, JULIAN | 19622   BAY COVE DR BOCA RATON FL 33434 |
| SHAPTON, STANLEY | 1571 BERENICE DR BREA CA 92821 |
| SHAPTON-WINLING, TRICIA | 106  PEARL ST CARY IL 60013 |
| SHAR, DENISE | 3653    ASPERWOOD CIR COCONUT CREEK FL 33073 |
| SHARABBA, DEBORAH | 8745 DELGANY AV APT 208 PLAYA DEL REY CA 90293 |
| SHARAD, GARY | 3  WINDMILL CHASE D SPARKS GLENCOE MD 21152 |
| SHARADA, VENKATARAMAN | 1579  ABBOTSFORD DR NAPERVILLE IL 60563 |
| SHARAF, DAWN | 1835  HOME AVE 1 BERWYN IL 60402 |
| SHARAF, DAWN | 7411 N CLAREMONT AVE 1W CHICAGO IL 60645 |
| SHARAGA, LESLIE | 900 NW  30TH AVE # A DELRAY BEACH FL 33445 |
| SHARAMITARO, ANJA M. | 1333 NW  167TH AVE PEMBROKE PINES FL 33028 |
| SHARAMITARO, ANNA-MAE | 6816 W 85TH PL LOS ANGELES CA 90045 |
| SHARANAPPA, CHANNABASAVANNA | 1935  APPALOOSA DR NAPERVILLE IL 60565 |
| SHARAY CHAMBERS WILSON | 2508 MCCULLOH ST BALTIMORE MD 21217 |
| SHARBAUGH, DAWN | 240 N LEE ST MOUNT PROSPECT IL 60056 |
| SHARBAUGH, JOSEPH | 1330   AUGUSTINE DR LADY LAKE FL 32159 |
| SHARD, ROSIE | 6312 PICKERING AV APT G WHITTIER CA 90601 |
| SHARDA, ROY | 111 W MAPLE ST 2103 CHICAGO IL 60610 |
| SHARE, DENNIS | 982   NORMANDY U DELRAY BEACH FL 33484 |
| SHARE, MICHAEL | 16 E 34TH ST NEW YORK NY 10016 |
| SHARE, MYRA | 78198 CALLE NORTE LA QUINTA CA 92253 |
| SHAREEF, JASER | 12600 S ALPINE DR 6 ALSIP IL 60803 |
| SHAREEF, MALIHA | 1623 S NORBURY AVE LOMBARD IL 60148 |
| SHAREEF, SAMEEMAH | 10308 WESTRIDGE DR BOWIE MD 20721 |
| SHAREK, BARRY | 1625    RENAISSANCE COMMONS BLVD # 210 BOYNTON BEACH FL 33426 |
| SHARENOW, HEATHER | 9127  SHERMAN AVE BROOKFIELD IL 60513 |
| SHARF WOODWORD, LEE WOODWORD C/O | 5900 SEPULVEDA BLVD APT 104 VAN NUYS CA 91411 |
| SHARF, DENNIS | 1800 S  OCEAN BLVD # 607 POMPANO BCH FL 33062 |
| SHARF, JERRY | 109 WENTWORTH WILLIAMSBURG VA 23188 |
| SHARF, NINA | 9401 ALCOTT ST APT 303 LOS ANGELES CA 90035 |
| SHARI L, HARKNESS | 2491   ECON CIR # 211 ORLANDO FL 32817 |
| SHARI'S PLACE | 5030   CHAMPION BLVD # D5 D5 BOCA RATON FL 33496 |
| SHARI, GHARNIT | 4602   NIKKI CT # 5 ORLANDO FL 32822 |
| SHARI, ZIME | 13220 FOX LN LEMONT IL 60439 |
| SHARIEJ, SANA | 25833 1/2 APPIAN WY LOMITA CA 90717 |
| SHARIF ZINN | 5301 SHERIDAN ST HOLLYWOOD FL 33021 |
| SHARIF, BIG BEN INC. | 5122 MAPLE IRVINE CA 92612 |
| SHARIF, HAKIM | 1525 W 78TH ST 1STFL CHICAGO IL 60620 |
| SHARIF, NAOMI | 10339 S EMERALD AVE CHICAGO IL 60628 |
| SHARIF, NIMA | 254 CORAL ROSE IRVINE CA 92603 |
| SHARIF, NORIZAH | 6457 E HARCO ST LONG BEACH CA 90808 |
| SHARIF, TANIR | 15702 VINTAGE ST NORTH HILLS CA 91343 |

| Claim Name | Address Information |
|---|---|
| SHARIFF, MAHBUB | 2119   POT SPRING RD LUTHERVILLE-TIMONIUM MD 21093 |
| SHARIFF, NAVEEDULLA | 467 CHOPIN CT WHEATON IL 60187 |
| SHARIFI, FARID | 3819 N CITRUS ZELLWOOD FL 32798 |
| SHARIFI, MARY | 2426 SE  17TH ST # 102 FORT LAUDERDALE FL 33316 |
| SHARIGIAN, KATHRINE | 50    COLD SPRING RD # 203 ROCKY HILL CT 06067 |
| SHARILLO, DOROTHY | 22 SCHNOOR RD KILLINGWORTH CT 06419-1162 |
| SHARIM, ARIE | 4714 HAYVENHURST AV ENCINO CA 91436 |
| SHARIRO, H | 1650 NW  85TH AVE PLANTATION FL 33322 |
| SHARK, VICTORIA | 5300   WALNUT AVE 3B DOWNERS GROVE IL 60515 |
| SHARKASI, OMAR | 942 LAKEWOOD DR BARRINGTON IL 60010 |
| SHARKEY, DOLORES | 9211 W  BROWARD BLVD # 227 PLANTATION FL 33324 |
| SHARKEY, EILEEN | 1351 SE  7TH AVE # 202 DANIA FL 33004 |
| SHARKEY, ELIZBETH | 2401 S  ATLANTIC AVE # A203 NEW SMYRNA BEACH FL 32169 |
| SHARKEY, EUGENE OR SANDY | 3906   PALLADIUM LAKE DR BOYNTON BEACH FL 33436 |
| SHARKEY, HOWARD | 7959 S PHILLIPS AVE CHICAGO IL 60617 |
| SHARKEY, JIM | 235 C ST SOLOMONS MD 20688 |
| SHARKEY, JIM | 4909 RACHEL AV LAKEWOOD CA 90713 |
| SHARKEY, KATHALEEN | 5949 NW  54TH DR CORAL SPRINGS FL 33067 |
| SHARKEY, KATHLEEN | 829 CHARLES ST N 3RDFL BALTIMORE MD 21201 |
| SHARKEY, LILLIAN | 17950 SETTLERS POND WAY 1A ORLAND PARK IL 60467 |
| SHARKEY, MARIE | PO BOX 505 GRANBY CT 06035 |
| SHARKEY, ROBERT | 1636   TIMBER RIDGE CIR LEESBURG FL 34748 |
| SHARKEY, RUTH F. | 2975 NW  99TH AVE # 206 CORAL SPRINGS FL 33065 |
| SHARKEY, SARA | 920   INTRACOASTAL DR # 27 FORT LAUDERDALE FL 33304 |
| SHARKEY, VALERIE | 4451 NE  16TH AVE WILTON MANORS FL 33334 |
| SHARKLEE, DAVID | 911 N  LOXAHATCHEE DR JUPITER FL 33458 |
| SHARKO, BRIAN | 13218   VICARAGE DR PLAINFIELD IL 60585 |
| SHARKOV, TERESA | 6513   WINGATE RD WILLOWBROOK IL 60527 |
| SHARKY, EDWARD | 12441   SAND WEDGE DR BOYNTON BEACH FL 33437 |
| SHARLA, WOOD | 3357   PARK GROVE CT LONGWOOD FL 32779 |
| SHARLAND, ELIZABETH | 134 MORNINGSIDE DR W BRISTOL CT 06010-4552 |
| SHARLAND, JOHN | 7032 ROYAL CREST PL FONTANA CA 92336 |
| SHARLEEN, PETERS | 8325 SE  178TH FERNBROOK PL LADY LAKE FL 32162 |
| SHARLEY, PORTER | 860   ELEANOR AVE DELTONA FL 32725 |
| SHARLOSE, AZBACK | 18758 LULL ST RESEDA CA 91335 |
| SHARLOW, SALLY | 275 HIGHLAND AVE MERIDEN CT 06451-5360 |
| SHARMA, ABHISEK, NORTHWESTERN | 804   CLARK ST 2 EVANSTON IL 60201 |
| SHARMA, AGRAJA | 343 S DEARBORN ST 902 CHICAGO IL 60604 |
| SHARMA, AKHIL | 13054 MODOC CT APPLE VALLEY CA 92308 |
| SHARMA, ANIL | 13615 S CHIPPEWA TRL HOMER GLEN IL 60491 |
| SHARMA, ANIL | 6738 INDEPENDENCE AV APT 213 CANOGA PARK CA 91303 |
| SHARMA, CAROL | 37 LAVENDER  TRCE HAMPTON VA 23663 |
| SHARMA, CHANDER | 17348 BURBANK BLVD APT 2 ENCINO CA 91316 |
| SHARMA, CHANDRA | 18524 COLLINS ST APT 205 TARZANA CA 91356 |
| SHARMA, DINESH | 157   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| SHARMA, HARI | 16506 GRANDWOOD LAKE DR JOLIET IL 60435 |
| SHARMA, JEANETTE | 316   DORIS AVE BALTIMORE MD 21225 |
| SHARMA, KIRAN, ROOSEVELT UNIVERSITY | 214 ROUTH CT    307 SCHAUMBURG IL 60195 |
| SHARMA, M | 511 N JACKSON ST APT 303 GLENDALE CA 91206 |

| Claim Name | Address Information |
|------------|---------------------|
| SHARMA, MAHESH | 3342 CHATHAM RD N K ELLICOTT CITY MD 21042 |
| SHARMA, MATT | 1508 PATRICIA AV APT 314 SIMI VALLEY CA 93065 |
| SHARMA, MEENAKSHI | 12021 BAYPORT ST APT 2-105 GARDEN GROVE CA 92840 |
| SHARMA, MOHNISH | 21530 CALIFA ST APT 324 WOODLAND HILLS CA 91367 |
| SHARMA, MONICA | 859 BRIGHTVIEW DR GLENDORA CA 91740 |
| SHARMA, NICOLE | 6415 E STONEBRIDGE LN ANAHEIM CA 92807 |
| SHARMA, PAVAN | 703  FAIRMONT DR 7 BLOOMINGTON IL 61704 |
| SHARMA, PONITA | 15004  HIGH FOREST CT DAYTON MD 21036 |
| SHARMA, PRAGYA | 4551 WYNGATE CIR IRVINE CA 92604 |
| SHARMA, PRAMOD | 11611 NW  27TH ST CORAL SPRINGS FL 33065 |
| SHARMA, RADHA | 4731 CRATER RIM RD CARLSBAD CA 92010 |
| SHARMA, RAJNI | 500 UNIVERSITY PKWYW 16G BALTIMORE MD 21210 |
| SHARMA, RAMAN | 884  INSIGNIA CT PALATINE IL 60067 |
| SHARMA, ROZY | 174 SOUTHWOOD AVE S ANNAPOLIS MD 21401 |
| SHARMA, SANDEEP | 6530 INDEPENDENCE AV APT 313 CANOGA PARK CA 91303 |
| SHARMA, SANDIPA | 20108 ROUNDTREE CT WALNUT CA 91789 |
| SHARMA, SHAILESH | 496 ARBOR CT SIMI VALLEY CA 93065 |
| SHARMA, SHYAM | 616 W SCHUBERT AVE 1E CHICAGO IL 60614 |
| SHARMA, SUNIL | 4001 N  OCEAN BLVD # 302 BOCA RATON FL 33431 |
| SHARMA, TIMOTHY | 41458 PRAIRIE VISTA PL QUARTZ HILL CA 93536 |
| SHARMA, VINAY | 206 COURTYARD CT PORT HUENEME CA 93041 |
| SHARMA, VINAYAK, U OF C | 444 W FULLERTON PKY 1109 CHICAGO IL 60614 |
| SHARMAN, W | 138 PASEO DE GRACIA REDONDO BEACH CA 90277 |
| SHARME, KAMAL | 6913 BONNIE RIDGE DR 201 BALTIMORE MD 21209 |
| SHARME, LALITA | 17169 LAHEY ST GRANADA HILLS CA 91344 |
| SHARMY, SANDEEP | 1574 PENZANCE WAY HANOVER MD 21076 |
| SHARO, MIKE | 4300 N LONG BEACH BLVD APT 100 LONG BEACH CA 90807 |
| SHAROFF, LEANNE | 707 W BARRY AVE 104 CHICAGO IL 60657 |
| SHAROKY | 4  NOBILITY CT D OWINGS MILLS MD 21117 |
| SHAROMIAN, LEYLA | 842 UNIVERSITY AV BURBANK CA 91504 |
| SHARON BROOKS & ASSOC | 207 W. FRANKLIN STREET RICHMOND VA 23220 |
| SHARON CORR | 1724 ROBIN LN GLENVIEW IL 60025-1255 |
| SHARON DELANO | 110 EAST 9ST. SUITE B 1285 LOS ANGELES CA 90079 |
| SHARON ENTERPRISES A RE | 11 PENNSYLVANIA AVE RALPH MEEKS OAKS BLUFF MA 02557 |
| SHARON F., KIMMELL | 1550   GAY RD # 207 WINTER PARK FL 32789 |
| SHARON GREGORY | 7176   WOODMONT AVE TAMARAC FL 33321 |
| SHARON HOWARD | 7230   PEMBROKE RD # 6 MIRAMAR FL 33023 |
| SHARON NEWCOMB | 12000 NW 10TH ST PLANTATION FL 33323 |
| SHARON R, ECKER | 150 E  ROBINSON ST # 1908 ORLANDO FL 32801 |
| SHARON STELLRECHT | 4600 STELLRECHT CIRCLE HUNTINGTON BEACH CA 92649 |
| SHARON, ACOSTA | 259 E  PATTERSON ST GROVELAND FL 34736 |
| SHARON, ARNOLD | 35236   CROSS ST FRUITLAND PARK FL 34731 |
| SHARON, BAKER | 37348   BEACH DR UMATILLA FL 32784 |
| SHARON, BLANDI | 1625   MARGATE AVE ORLANDO FL 32803 |
| SHARON, BRENNER | 2080   MOHICAN TRL MAITLAND FL 32751 |
| SHARON, BREWINGTON | 2756   RANCH HOUSE RD ORLANDO FL 32822 |
| SHARON, BULL | 1578  NW HENLEY RD PALM BAY FL 32907 |
| SHARON, CERQUA | 3784   MUDFISH LN # 111 KISSIMMEE FL 34744 |
| SHARON, COMBS | 6101   BEGGS RD # 26 ORLANDO FL 32810 |

| Claim Name | Address Information |
| --- | --- |
| SHARON, COPELAND | 1501 W   COMMERCE AVE # 108 HAINES CITY FL 33844 |
| SHARON, CURRY | 909    SANTA ANNA LN LADY LAKE FL 32159 |
| SHARON, DAVIGNON | 210    WILLARD AVE FRUITLAND PARK FL 34731 |
| SHARON, DOMINIK | 7790    BARDMOOR HILL CIR ORLANDO FL 32835 |
| SHARON, DRESSLER | 2661    GLADE LN DELTONA FL 32738 |
| SHARON, ELDRICH | 9000    US HIGHWAY 192  # 103 CLERMONT FL 34714 |
| SHARON, GATES | 237    WOODLAKE DR MAITLAND FL 32751 |
| SHARON, GISH | 3110    TALA LOOP LONGWOOD FL 32779 |
| SHARON, HAMIL | 524    ARCHWOOD DR DEBARY FL 32713 |
| SHARON, HODGE | 10121    COUNTY ROAD 44  # 53 LEESBURG FL 34788 |
| SHARON, HOUCHENS | 3138    RIVER VILLA WAY MELBOURNE FL 32951 |
| SHARON, HUMPHREY | 242    MASTERS BLVD WINTER PARK FL 32792 |
| SHARON, HUMPHREY | 323    NEWCASTLE DR KISSIMMEE FL 34746 |
| SHARON, JAMES | 5332    N BOCA MARINA CIR BOCA RATON FL 33487 |
| SHARON, JORDAN | 12741    PACIFIC AV APT 5 LOS ANGELES CA 90066 |
| SHARON, KERR | 517    BELLA ROSA CIR SANFORD FL 32771 |
| SHARON, KERWICK | 1633 NE   24TH ST WILTON MANORS FL 33305 |
| SHARON, LEAL | 622    RENAISSANCE POINTE  # 303 ALTAMONTE SPRINGS FL 32714 |
| SHARON, LIEHR | 120    SEA SPARROW CT DAYTONA BEACH FL 32119 |
| SHARON, MARSHALL | 2230 E   ANNAPOLIS DR DELTONA FL 32725 |
| SHARON, MATT | 1360 N LAKE SHORE DR 209 CHICAGO IL 60610 |
| SHARON, MELPZER | 1    AVOCADO LN # 815 EUSTIS FL 32726 |
| SHARON, MEYER | 2791    GRANT WAY LADY LAKE FL 32162 |
| SHARON, OISTEN | 609    HIGHWAY 466  # 770 LADY LAKE FL 32159 |
| SHARON, PAULA | 23 BROOKSIDE VLG ENFIELD CT 06082-1967 |
| SHARON, PURVIS | 214    GREELEY LOOP DAVENPORT FL 33897 |
| SHARON, RANGASAMMY | 7228    HARWICK DR ORLANDO FL 32818 |
| SHARON, REICHERT | 9009    NEW ORLEANS CT ORLANDO FL 32818 |
| SHARON, REID | 7    ALGIERS AVE WINTER SPRINGS FL 32708 |
| SHARON, SCHEIWILLER | 1104    LAKE WILLISARA CIR ORLANDO FL 32806 |
| SHARON, SMITH | 711 E   1ST ST # 24E SANFORD FL 32771 |
| SHARON, SOWASH | 4124    WOODLAND CT MIMS FL 32754 |
| SHARON, STEMPSON | 136    EASTON CIR OVIEDO FL 32765 |
| SHARON, STEPHENS | 2072    LAS PALMAS CIR ORLANDO FL 32822 |
| SHARON, STRONG | 155 W   STOVIN AVE WINTER PARK FL 32789 |
| SHARON, TEAGUE | 833    TRAILWOOD DR APOPKA FL 32712 |
| SHARON, THOMAS | 1757    GRANDE POINTE BLVD # 15112 ORLANDO FL 32839 |
| SHARON, THOMES | 1416 W   GRIFFIN RD # 58 LEESBURG FL 34748 |
| SHARON, VANDYKE | 425    SUMMIT RIDGE PL # 209 LONGWOOD FL 32779 |
| SHARON, WARN | 5956    FOXHOLLOW DR WINTER HAVEN FL 33884 |
| SHARON, WILSON | 570    CHAUTAUQUA DR MOUNT DORA FL 32757 |
| SHAROU, STEVEN | 5368 PINTAIL ST LA VERNE CA 91750 |
| SHARP WILLARD | 146    TIMBERLINE DR JUPITER FL 33458 |
| SHARP**, HOLLY | 4720 E ATHERTON ST APT 4 LONG BEACH CA 90815 |
| SHARP, BARRY | 7211 TWELVE OAKS DR FAIRFAX STA VA 22039 |
| SHARP, BEVERLY | 7890 E SPRING ST APT 6C LONG BEACH CA 90815 |
| SHARP, CANDY | 22726 SANDALWOOD MISSION VIEJO CA 92692 |
| SHARP, CARMEN | 116 SILKEY RD NORTH GRANBY CT 06060-1418 |
| SHARP, CHRISTOPHER O | 3900 W CENTURY BLVD APT 510 INGLEWOOD CA 90303 |

| Claim Name | Address Information |
|---|---|
| SHARP, CINDY | 208  PRIMROSE LN BARTLETT IL 60103 |
| SHARP, CRYSTALYN | 11623 CLARKMAN ST SANTA FE SPRINGS CA 90670 |
| SHARP, CURTIS | 15218  PAULINA ST HARVEY IL 60426 |
| SHARP, DAN | 6932 W CRANDALL AVE WORTH IL 60482 |
| SHARP, DAN | 6372 WARNER AV APT A HUNTINGTON BEACH CA 92647 |
| SHARP, DAVID | 1935 N HOYNE AVE CHICAGO IL 60647 |
| SHARP, DAVID | 10700 JERSEY BLVD APT 270 RANCHO CUCAMONGA CA 91730 |
| SHARP, DEBORAH | 2905 N WOLCOTT AVE    B CHICAGO IL 60657 |
| SHARP, DEBRA | 8082 MADERA AV HESPERIA CA 92345 |
| SHARP, DEREK | 1526  PARK AVE RIVER FOREST IL 60305 |
| SHARP, DERRILL | 12525  LILY LN PLAINFIELD IL 60585 |
| SHARP, DONNA | 5655 OSBUN RD SAN BERNARDINO CA 92404 |
| SHARP, DOREEN | 1990 RANDI DR AURORA IL 60504 |
| SHARP, ED | 2551    ARAGON BLVD # 107 SUNRISE FL 33322 |
| SHARP, EDWARD | 415 CALVIN PARK BLVD ROCKFORD IL 61107 |
| SHARP, EMILY | 29276 WHITEGATE LN HIGHLAND CA 92346 |
| SHARP, GILBERT | 5000 CIRCLE CT 804 MIDLOTHIAN IL 60445 |
| SHARP, GLENN | 633 HOWARD AV APT 310 MONTEBELLO CA 90640 |
| SHARP, GRETA | 110 SAINT GEORGE  DR YORKTOWN VA 23693 |
| SHARP, IGGY | 6666 SUENO RD APT B ISLA VISTA CA 93117 |
| SHARP, ISABELLE | 140 NE  19TH CT # E116 WILTON MANORS FL 33305 |
| SHARP, J | 107    HAMILTON TER WEST PALM BCH FL 33414 |
| SHARP, J | 1266 1ST ST SIMI VALLEY CA 93065 |
| SHARP, JAMES | 1214 IDAHO AV APT 6 SANTA MONICA CA 90403 |
| SHARP, JENNIFER | 11 BYRNE CT # D2 FARMINGTON CT 06032-3540 |
| SHARP, JESSICA | 23770 SWAN ST MORENO VALLEY CA 92557 |
| SHARP, JON | 7637  PEDEN ST A FORT GEORGE G MEADE MD 20755 |
| SHARP, KAREN | 16750 PARTHENIA ST APT 103 NORTHRIDGE CA 91343 |
| SHARP, KATHLEEN | 18536 FORESTON RD PARKTON MD 21120 |
| SHARP, KATHRYN | 2601 E VICTORIA ST APT 406 RANCHO DOMINGUEZ CA 90220 |
| SHARP, KEITH | 1101 PLEASANT VALLEY DR BALTIMORE MD 21228 |
| SHARP, KIMBERLY | 330 E JEFFERSON ST 9 CULVER IN 46511 |
| SHARP, LEO | 3375 NW  24TH TER BOCA RATON FL 33431 |
| SHARP, LINDA | 3839 W WASHINGTON BLVD 2 CHICAGO IL 60624 |
| SHARP, LINDA | 2749 NE  12TH TER POMPANO BCH FL 33064 |
| SHARP, LINDA | 1560 OTTERBEIN AV APT 22 ROWLAND HEIGHTS CA 91748 |
| SHARP, LONNIE | 237 E 18TH ST SAN BERNARDINO CA 92404 |
| SHARP, LORRAINE | 6500 RIDGEBORNE DR BALTIMORE MD 21237 |
| SHARP, MARCIE | 5461 NE  21ST TER FORT LAUDERDALE FL 33308 |
| SHARP, MARIE | 1173 WHITE CORAL CT ARNOLD MD 21012 |
| SHARP, MARY | 1925 GREEN MILL RD FINKSBURG MD 21048 |
| SHARP, MEGAN | 10755 FRESNO CT VENTURA CA 93004 |
| SHARP, MELVIN | 1751 N EL MOLINO AV PASADENA CA 91104 |
| SHARP, MIKE | 840 OBISPO AV LONG BEACH CA 90804 |
| SHARP, MIRIAN | 12581 JOSEPHINE ST GARDEN GROVE CA 92841 |
| SHARP, MIRNA | 2152 ALONDRA ST ONTARIO CA 91764 |
| SHARP, MRS | 2728 EASY AV LONG BEACH CA 90810 |
| SHARP, NANCY, WEST LEYDEN | 1000 N WOLF RD NORTHLAKE IL 60164 |
| SHARP, NOLA | 13484 DAISY LN CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| SHARP, OPAL | 12007 ORANGE ST NORWALK CA 90650 |
| SHARP, PAT | 41  NDU PANGBORN HALL NOTRE DAME IN 46556 |
| SHARP, PAUL | 11061 ROUTE 23 WATERMAN IL 60556 |
| SHARP, POLLY | 312 W MORNINGSIDE DR PEORIA IL 61614 |
| SHARP, PRISCILLA | 10550 W  STATE ROAD 84  # 204 DAVIE FL 33324 |
| SHARP, R M | 866 DENBIGH  BLVD 559 NEWPORT NEWS VA 23608 |
| SHARP, RAY | 10378 NW  6TH CT CORAL SPRINGS FL 33071 |
| SHARP, RICHARD | 2 SAINT CHARLES PL GLEN BURNIE MD 21060 |
| SHARP, RICHARD | 105    LAKE EMERALD DR # 414 OAKLAND PARK FL 33309 |
| SHARP, ROBERT | 1098 FITZ CT PASADENA MD 21122 |
| SHARP, RONALD | 33503 VIEW CREST DR WILDOMAR CA 92595 |
| SHARP, RUSS | 1237  MARENGO AVE B FOREST PARK IL 60130 |
| SHARP, SALLY | 8939 G AV APT 62 HESPERIA CA 92345 |
| SHARP, SHAWN | 572 TURNBERRY BLVD APT G NEWPORT NEWS VA 23602 |
| SHARP, SHEENA | 1619 S CENTRAL PARK AVE CHICAGO IL 60623 |
| SHARP, SHIRLEY | 3091 NW  46TH AVE # 409 LAUDERDALE LKS FL 33313 |
| SHARP, STROHER | 10040 WILCOX NECK  RD CHARLES CITY VA 23030 |
| SHARP, T L | 2563 ANGELO DR LOS ANGELES CA 90077 |
| SHARP, TERESA | 414 WINCHESTER  DR HAMPTON VA 23666 |
| SHARP, WILLIAM | 1313 HIGH RIDGE DR WESTMINSTER MD 21157 |
| SHARPE, BENITA | 1436 FOXMOOR LN ELGIN IL 60123 |
| SHARPE, BETTY | 4140 NW  44TH AVE # 112 LAUDERDALE LKS FL 33319 |
| SHARPE, CARL | 26501 BAY TREE RD SAN JUAN CAPISTRANO CA 92675 |
| SHARPE, CHARLES | 20 BUFF CAP RD ELLINGTON CT 06029-3100 |
| SHARPE, CHARLES D | 20   BUFF CAP RD ELLINGTON CT 06029 |
| SHARPE, CHRISTIAN | 1928 GREENLEAF ST SANTA ANA CA 92706 |
| SHARPE, CLEVE | 11870 SW  8TH ST PEMBROKE PINES FL 33025 |
| SHARPE, CYNTHIA | 16  BITTERROOT CT D OWINGS MILLS MD 21117 |
| SHARPE, ELVERA | 5123 E GRACE  CT WILLIAMSBURG VA 23188 |
| SHARPE, ERIC | 2109 BULLION DR TWENTYNINE PALMS CA 92277 |
| SHARPE, KATHERINE | 6208 HILLTOP AVE BALTIMORE MD 21206 |
| SHARPE, LINDA | 1724 PEYTON AV APT J BURBANK CA 91504 |
| SHARPE, MARLA | 2305 PULLMAN LN REDONDO BEACH CA 90278 |
| SHARPE, MAXINE | 1631 NW  51ST AVE LAUDERHILL FL 33313 |
| SHARPE, RAYMON/MONA | 43656 CASTLE CIR LANCASTER CA 93535 |
| SHARPE, RICHARD | 600 STRAFFAN DR 401 LUTHERVILLE-TIMONIUM MD 21093 |
| SHARPE, ROSA | 2480 GALBRETH RD PASADENA CA 91104 |
| SHARPE, VINCENT | 200 N ARLINGTON HEIGHTS RD 623 ARLINGTON HEIGHTS IL 60004 |
| SHARPENTER, JAMES | 7943 S CAMPBELL AVE CHICAGO IL 60652 |
| SHARPLES, TIFFANY | 833 W BUENA AVE 1807 CHICAGO IL 60613 |
| SHARPLY, ERNEST | 1334 W 137TH ST APT 126 GARDENA CA 90247 |
| SHARPSHAIR, RICHARD | 20  ASPEN DR CANTON IL 61520 |
| SHARPSTEEN, ELIZABETH | 1836 NW  109TH AVE PLANTATION FL 33322 |
| SHARPSTEEN, JOE | 518 W MELBOURNE AVE PEORIA IL 61604 |
| SHARR, DANIELLE | 43359 16TH ST W APT 15 LANCASTER CA 93534 |
| SHARR, MR DAN | 28506 BORGONA MISSION VIEJO CA 92692 |
| SHARR, STEVE | 2330 VANGUARD WY APT H-101 COSTA MESA CA 92626 |
| SHARRAR, JANE | 22 ROCKBURN ST S YORK PA 17402 |
| SHARRIFF, MOHAMMED | 361    SPRING LEAP CIR WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| SHARRON, EVA | 1781 INVERNESS AVE BALTIMORE MD 21222 |
| SHARRON, NATTEEN | 14931 PIPER CIR IRVINE CA 92604 |
| SHARSKI, DENISE | 802 W WINDWARD WAY # 309 LANTANA FL 33462 |
| SHARTON, ELIZABETH | 356 SUMAC RD HIGHLAND PARK IL 60035 |
| SHARUN, KEN | 101 MARYKAY RD LUTHERVILLE-TIMONIUM MD 21093 |
| SHARY, PAUL | 28316 ROYAL RD CASTAIC CA 91384 |
| SHARYTOONIAA, ARDASH | 1368 WINCHESTER AV GLENDALE CA 91201 |
| SHASHA, JAKE | 10814 LAKE JASMINE DR BOCA RATON FL 33498 |
| SHASHA, MARILYN | 1905 E 1ST ST APT F LONG BEACH CA 90802 |
| SHASHA, REGINA | 2028 N CLEVELAND AVE C CHICAGO IL 60614 |
| SHASHATY, THERESA | 250 SW 178TH WAY PEMBROKE PINES FL 33029 |
| SHASHI, LENGADE | 3342 CHATHAM RD N L ELLICOTT CITY MD 21042 |
| SHASHOUA, MOUZLI | 4280 GALT OCEAN DR # 19M FORT LAUDERDALE FL 33308 |
| SHASTAL, CAROL | 243 S ALLEGHANY RD GRAYSLAKE IL 60030 |
| SHASTEL, I. | 65 BURGUNDY B DELRAY BEACH FL 33484 |
| SHASTEN, PAMELA | 9493 COLLINS AVE MIAMI BEACH FL 33154 |
| SHASTRI, RAM | 27501 WEEPING WILLOW DR VALENCIA CA 91354 |
| SHASTRI, SARVJIT | 9132 S TRIPP AVE OAK LAWN IL 60453 |
| SHATKIN, LAURA L | 1815 WESLEY AVE EVANSTON IL 60201 |
| SHATONYA BRADLEY | 2825 NW 8TH ST FORT LAUDERDALE FL 33311 |
| SHATSKY, LOLA | 1846 BRIDGEWOOD DR BOCA RATON FL 33434 |
| SHATTI, JAYSHREE | 7641 NEWFIELD LN TINLEY PARK IL 60487 |
| SHATTIL, SIEGFRIED | 416 SHERIDAN RD WILMETTE IL 60091 |
| SHATTLE, NANETTE | 1913 HILTON DR BURBANK CA 91504 |
| SHATTLS, BLANCHE | 822 FLANDERS R DELRAY BEACH FL 33484 |
| SHATTNER, DAVID | 2613 NASSAU BND # C1 COCONUT CREEK FL 33066 |
| SHATTNER, DAVID | 198 MONACO E DELRAY BEACH FL 33446 |
| SHATTO, DAVID | 16815 VANOWEN ST APT 109 VAN NUYS CA 91406 |
| SHATTO, JENNIFER | 6711 SWEET CLOVER CT SYKESVILLE MD 21784 |
| SHATTUCK, D | 126 VIA LA SOLEDAD REDONDO BEACH CA 90277 |
| SHATTUCK, ILYSIA | 557 SAN CLEMENTE ST VENTURA CA 93001 |
| SHATZ, PATRICIA | 4061 FOOTHILL RD APT D SANTA BARBARA CA 93110 |
| SHATZBERG, CORAL | 2665 YARMOUTH DR WEST PALM BCH FL 33414 |
| SHAU, TONY | 83 W LA SIERRA DR ARCADIA CA 91007 |
| SHAUB, DONALD | 34 CENTER BEACH AVE OLD LYME CT 06371-2052 |
| SHAUB, EILEEN B. | 700 S OCEAN BLVD # 102 BOCA RATON FL 33432 |
| SHAUB, NICK | 16006 TIGER DR LOCKPORT IL 60441 |
| SHAUEOLSON, MEGAN | 947 MCCARTHY CT APT 4 EL SEGUNDO CA 90245 |
| SHAUER, DENNIS | 2012 N FROLIC AVE WAUKEGAN IL 60087 |
| SHAUGHNESSY, ANN | 5555 N SHERIDAN RD 705 CHICAGO IL 60640 |
| SHAUGHNESSY, BARBARA | 3924 OSPREY CT WESTON FL 33331 |
| SHAUGHNESSY, DIANE | 30 VISTA DEL MAR DANA POINT CA 92629 |
| SHAUGHNESSY, GABRIELLA | 16541 TORJIAN LN HUNTINGTON BEACH CA 92647 |
| SHAUGHNESSY, HEATHER | 350 N AVENUE 57 LOS ANGELES CA 90042 |
| SHAUGHNESSY, JAMMIE | 337 N LIMA ST SIERRA MADRE CA 91024 |
| SHAUGHNESSY, K. D. | 1800 CLEVELAND RD GLENDALE CA 91202 |
| SHAUGHNESSY, KATHY | 108 N WESTERN AVE BARTLETT IL 60103 |
| SHAUGHNESSY, K_. | 10500 MOORPARK ST APT 302 TOLUCA LAKE CA 91602 |
| SHAUGHNESSY, MICHEAL | 15806 TERRACE DR RO1 OAK FOREST IL 60452 |

| Claim Name | Address Information |
|---|---|
| SHAUGHNESSY, MICHELLE | 166 CHRISTINA CIR WHEATON IL 60189 |
| SHAUGHNESSY, P | 8911 REISTERSTOWN RD BALTIMORE MD 21208 |
| SHAUGHNESSY, PATTY | 251 PLEASANT DR PORTAGE IN 46368 |
| SHAUGHNESSY, SARA | 2111 NW 116TH TER CORAL SPRINGS FL 33071 |
| SHAUGHNESSY, W. | 130 JASMINE WOODS CT APT 3D DELTONA FL 32725 |
| SHAUKATALI, KHAKI | 1421 LITTLE GEM LOOP SANFORD FL 32773 |
| SHAUL, BRANDT | 596 SW 29TH AVE DELRAY BEACH FL 33445 |
| SHAUL, JACKIE | 6 RELDAS CT L COCKEYSVILLE MD 21030 |
| SHAULIS, FRANK | 2611 EASTERN AVE BALTIMORE MD 21224 |
| SHAULIS, HAKIMA | 3718 BALTIMORE ST BALTIMORE MD 21227 |
| SHAULL, JOAN | 2823 HARVIEW AVE BALTIMORE MD 21234 |
| SHAUN BAIN DC# 705094 | 6920 HIGHWAY 4 JAY FL 32565 |
| SHAUN, FRANCIS | 14351 WINDCHIME LN ORLANDO FL 32837 |
| SHAUN, GREEN | 13621 PAYTONS WAY ORLANDO FL 32828 |
| SHAUN, JACKSON | 2620 WHALEBONE BAY DR KISSIMMEE FL 34741 |
| SHAUN, REED | 15409 BELLE MEADE DR WINTER GARDEN FL 34787 |
| SHAUNAK, DAVE | 540 EKMAN DR BATAVIA IL 60510 |
| SHAUNTESE CURRY | 1304 IDYLWOOD RD BALTIMORE MD 21208 |
| SHAUSHKIN, CHRISTOPHER | 4911 WIOTA ST LOS ANGELES CA 90041 |
| SHAUY, LEE | 447 CYPRESS RD NEWINGTON CT 06111 |
| SHAVATT, BARBARA | 535 HENDRICKS ISLE # 303 303 FORT LAUDERDALE FL 33301 |
| SHAVE, RON | 11661 LUZON ST CYPRESS CA 90630 |
| SHAVELL, DEION | 764 NW 68TH ST MIAMI FL 33150 |
| SHAVELY, VICTORIA | 7801 PENINSULA EXPY 100 BALTIMORE MD 21222 |
| SHAVER, CAROL | 69 NORTHWEST DR # 24 PLAINVILLE CT 06062 |
| SHAVER, DANIEL | 9 BEVERLY DR WINTER GARDEN FL 34787 |
| SHAVER, DEBRA | 16908 KESWICK ST VAN NUYS CA 91406 |
| SHAVER, DIANE | 9144 BRADWELL AV SANTA FE SPRINGS CA 90670 |
| SHAVER, J.R. | 756 WOODLAND ST ORANGE CA 92869 |
| SHAVER, JAMES | 3444 PROVINCETOWN DR COUNTRY CLUB HILLS IL 60478 |
| SHAVER, JIM | 33W946 FLETCHER RD WAYNE IL 60184 |
| SHAVER, JIM | 1027 KAGAWA ST PACIFIC PALISADES CA 90272 |
| SHAVER, JOHN | 851 2ND ST APT 316 SANTA MONICA CA 90403 |
| SHAVER, KEVIN | 7105 NW 127TH WAY POMPANO BCH FL 33076 |
| SHAVER, LOUISE | 11 ABINGTON AVE S BALTIMORE MD 21229 |
| SHAVER, MARK | 806 W BENFIELD RD SEVERNA PARK MD 21146 |
| SHAVER, MARTA & RON | 8 MEADOWSWEET WY IRVINE CA 92612 |
| SHAVER, MRS. LISA | 15941 RIMROCK RD N APPLE VALLEY CA 92307 |
| SHAVER, RICHARD | 15941 COBBLESTONE CT WESTON FL 33331 |
| SHAVER, ROY | 22217 SW 57TH AVE BOCA RATON FL 33428 |
| SHAVER, THOMAS | 839 HARTZELL ST PACIFIC PALISADES CA 90272 |
| SHAVERDIANS, S. | 705 E GLENOAKS BLVD GLENDALE CA 91207 |
| SHAVERS, CALLIE | 7614 S CORNELL AVE CHICAGO IL 60649 |
| SHAVERS, DONNA | 9 HAMILL RD C BALTIMORE MD 21210 |
| SHAVERS, TRACY | 3165 W 83RD PL CHICAGO IL 60652 |
| SHAVES, BRETT | 1942 PORT EDWARD PL NEWPORT BEACH CA 92660 |
| SHAVEY, REBECCA | 12 MCKEVETT HEIGHTS SANTA PAULA CA 93060 |
| SHAVEZ, SUSAN | 173 ASH AVE WOOD DALE IL 60191 |
| SHAVITER, WILLIAM | 3011 FALLSTAFF RD 105 BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| SHAVITZ, GREGG | 2365 NW  45TH ST BOCA RATON FL 33431 |
| SHAW CLINIC | 899    MEADOWS RD # 301 301 BOCA RATON FL 33486 |
| SHAW HIGH SCHOOL, JANA BARBER | 5960 ARLBERG ST MOBILE AL 36608 |
| SHAW POLK, RITA | 3406 W 108TH ST INGLEWOOD CA 90303 |
| SHAW**, MARY | 1839 PACIFIC COAST HWY APT 214 HERMOSA BEACH CA 90254 |
| SHAW, | 1935 ROBINWOOD RD BALTIMORE MD 21222 |
| SHAW, ADAM | 3016  FALLSTAFF RD C BALTIMORE MD 21209 |
| SHAW, ADAM | 4746 S ELLIS AVE 3W CHICAGO IL 60615 |
| SHAW, AJA | 8045 S SOUTH SHORE DR CHICAGO IL 60617 |
| SHAW, ALFRED | 47 OLD MILL RD PLANTSVILLE CT 06479-1434 |
| SHAW, ALFRED | 15862   LOCH MAREE LN # 2701 DELRAY BEACH FL 33446 |
| SHAW, ALFRED | 7527   GLENDEVON LN # 808 DELRAY BEACH FL 33446 |
| SHAW, AMY | 8 OAK DR ASHFORD CT 06278-2016 |
| SHAW, ANGELA | 420 N BLUFF ST 21 JOLIET IL 60435 |
| SHAW, ANGIE | 2405    BELLINGHAM CT KISSIMMEE FL 34746 |
| SHAW, ANNETTE | 3829 BRAYTON AV LONG BEACH CA 90807 |
| SHAW, ANTHONY | 2224 SOMERSET  PL NEWPORT NEWS VA 23602 |
| SHAW, ANTHONY | 30232 VIA DEL FIERRO MENIFEE CA 92584 |
| SHAW, ARTHUR | 16540   COUNTRY CLUB CRES WESTON FL 33326 |
| SHAW, AUBREY A | 2622 VOORHEES AV APT 3 REDONDO BEACH CA 90278 |
| SHAW, BARBARA | 12612 FIELDSTONE LN APT 76 GARDEN GROVE CA 92845 |
| SHAW, BENJAMIN | 694  BLUFF ST 203 CAROL STREAM IL 60188 |
| SHAW, BERNARD | 5204    EUROPA DR # H BOYNTON BEACH FL 33437 |
| SHAW, BERNARD | 243 E PARKRIDGE AV APT B CORONA CA 92879 |
| SHAW, BILL | 936 VIA BERNARDO CORONA CA 92882 |
| SHAW, BLONDIE | 1241 S KOLIN AVE 2 CHICAGO IL 60623 |
| SHAW, BRENDA -NIE | 3700 NW  21ST ST # 306 306 LAUDERDALE LKS FL 33311 |
| SHAW, BRIAN | 11863 DARLINGTON AV APT 106 LOS ANGELES CA 90049 |
| SHAW, BRYAN | 376  VINE AVE GLEN ELLYN IL 60137 |
| SHAW, C | 468 GREGORY AVE 3D GLENDALE HEIGHTS IL 60139 |
| SHAW, C | 22521 CONIL MISSION VIEJO CA 92691 |
| SHAW, CAROL | 1104 LINKSIDE DR BALTIMORE MD 21234 |
| SHAW, CHARAE | 1310 N CULVER AV COMPTON CA 90222 |
| SHAW, CHARLES | 616 W FULTON ST 203 CHICAGO IL 60661 |
| SHAW, CHRIS | 1304 W 59TH ST LOS ANGELES CA 90044 |
| SHAW, CHRISTOPHER | 3909 ELKHORN CIR BOWIE MD 20716 |
| SHAW, CINDY | 105 GEORGE ST TANEYTOWN MD 21787 |
| SHAW, CINDY | 13360 ARROW BLVD FONTANA CA 92335 |
| SHAW, CLARA & ALBERT | 7785 MARTIN LUTHER KING  HWY SPRING GROVE VA 23881 |
| SHAW, CYNTHIA | 9412 WHITE SPRING WAY COLUMBIA MD 21046 |
| SHAW, D | 4067 ASHWOOD CT APT 128 VENTURA CA 93003 |
| SHAW, DAVID | 1750 NW  3RD TER # 201 FORT LAUDERDALE FL 33311 |
| SHAW, DAVID | 2021 NW  55TH TER LAUDERHILL FL 33313 |
| SHAW, DAVID | 6100 NW  44TH ST # 304 304 LAUDERHILL FL 33319 |
| SHAW, DEAN | 828 MAINE AV LONG BEACH CA 90813 |
| SHAW, DEBBIE | 695 WESTMORELAND DR 105 VERNON HILLS IL 60061 |
| SHAW, DEBRA | 9442 VAN RUITEN ST BELLFLOWER CA 90706 |
| SHAW, DIANE | 11746 S THROOP ST CHICAGO IL 60643 |
| SHAW, DONNA M | 1720 AHART ST SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| SHAW, DORIS T | 82   WHITE ST HARTFORD CT 06114 |
| SHAW, DOROTHY | 3602 1/4 W 60TH ST APT 4 LOS ANGELES CA 90043 |
| SHAW, ED | 791 NE  35TH ST BOCA RATON FL 33431 |
| SHAW, EDWARD | 1190 W 24TH ST LOS ANGELES CA 90007 |
| SHAW, ELAINE | 740 SAINT ANDREWS LN   41 CRYSTAL LAKE IL 60014 |
| SHAW, ELLENMARIE | 502 RAMBLEWOOD DR 201 ABINGDON MD 21009 |
| SHAW, EMILY | 24028  WALNUT CIR PLAINFIELD IL 60585 |
| SHAW, ESTHER | 1618 E ABBOTTSON ST CARSON CA 90746 |
| SHAW, EVELYN | 10001 FRONTAGE RD W APT SPC104 SOUTH GATE CA 90280 |
| SHAW, FELICIA | 5337 MAPLE AVE BALTIMORE MD 21215 |
| SHAW, FRANK | 73070 CATALINA WY PALM DESERT CA 92260 |
| SHAW, FRANK | 107 AVENIDA PALA SAN CLEMENTE CA 92672 |
| SHAW, G GRACE | 1111 BURLINGTON AVE   312 LISLE IL 60532 |
| SHAW, GEORGE | 191 S BERKLEY AVE ELMHURST IL 60126 |
| SHAW, GEORGE | 1715 NW  108TH AVE PEMBROKE PINES FL 33026 |
| SHAW, GEORGE | 1348 E HILLCREST DR APT 69 THOUSAND OAKS CA 91362 |
| SHAW, GEORGE | 1517 E ORANGE GROVE AV ORANGE CA 92867 |
| SHAW, GERALD | 701 SW  141ST AVE # R207 PEMBROKE PINES FL 33027 |
| SHAW, GREG | 658 SHINING WATER DR CAROL STREAM IL 60188 |
| SHAW, GREGORY | 325 63RD ST NEWPORT NEWS VA 23607 |
| SHAW, HEATHER | 1838 PATTON DR 3 FORT GEORGE G MEADE MD 20755 |
| SHAW, HERBERT | 84 GRAYMOOR LN OLYMPIA FIELDS IL 60461 |
| SHAW, IDA | 2370 FOX HILLS DR LOS ANGELES CA 90064 |
| SHAW, INGE | 8112 BLAYLOCK DR HUNTINGTON BEACH CA 92647 |
| SHAW, JACKIE | 491   DOWD AVE CANTON CT 06019 |
| SHAW, JACQUELINE | 4907  BRIARCLIFT RD BALTIMORE MD 21229 |
| SHAW, JAMES | 113 ABAILGALE LN WILLIAMSBURG VA 23185 |
| SHAW, JAMES | 1228   PARK PL MOUNT DORA FL 32757 |
| SHAW, JAMES | 201 BERNARD AV VENICE CA 90291 |
| SHAW, JEFFERY | 414 S MINERVA AVE GLENWOOD IL 60425 |
| SHAW, JEREMY | 2845 TABAGO PL COSTA MESA CA 92626 |
| SHAW, JERRY | 7 WOODLAWN IRVINE CA 92620 |
| SHAW, JIM | 13058 W 29TH ST ZION IL 60099 |
| SHAW, JOAN | 430 POPPY AV CORONA DEL MAR CA 92625 |
| SHAW, JOE | 3106 E HILLCREST DR THOUSAND OAKS CA 91362 |
| SHAW, JONATHAN | 2904  GRASS LAKE DR JOLIET IL 60435 |
| SHAW, JOSEPH | 692 KYLE RD YORK PA 17404 |
| SHAW, JUSTIN | 200 VENETO IRVINE CA 92614 |
| SHAW, K L | PO BOX 1041 LA CANADA FLINTRIDGE CA 91012 |
| SHAW, KARA | 12770 CAMASSIA CT ETIWANDA CA 91739 |
| SHAW, KAREEM | 1709 W 71ST ST LOS ANGELES CA 90047 |
| SHAW, KATHLEEN | 4204 DAKOTA DR MOORPARK CA 93021 |
| SHAW, KATIE | 250 DE NEVE DR APT 4385 LOS ANGELES CA 90095 |
| SHAW, KEN LISA | 8207 NW  74TH TER TAMARAC FL 33321 |
| SHAW, KIM & RICHARD | 3100 PREAMBLE LN APT A GRAFTON VA 23692 |
| SHAW, KIRA | 1559 BROCKTON AV APT 8 LOS ANGELES CA 90025 |
| SHAW, L. | 406 NW  68TH AVE # 303 PLANTATION FL 33317 |
| SHAW, LAURA | 4 RIVERVIEW RD SEVERNA PARK MD 21146 |
| SHAW, LAWRENCE | 2311 MARSHALL  AVE NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| SHAW, LEE | 5418 W 121ST ST HAWTHORNE CA 90250 |
| SHAW, LESLIE | 17185 SAN MATEO ST APT C FOUNTAIN VALLEY CA 92708 |
| SHAW, LILLIE MAE | 1510 W 104TH ST LOS ANGELES CA 90047 |
| SHAW, LLOYD | 381 SAMPSON AVE HAMPTON VA 23661 |
| SHAW, LYNN | 6142 OLIVA AV LAKEWOOD CA 90712 |
| SHAW, MALENE | 6301 SW  35TH ST MIRAMAR FL 33023 |
| SHAW, MANISH | 2011   RENAISSANCE BLVD # 304 MIRAMAR FL 33025 |
| SHAW, MARIANA | 10300 ARROW ROUTE APT 1810 RANCHO CUCAMONGA CA 91730 |
| SHAW, MARIEL | 530 VETERAN AV APT 212 LOS ANGELES CA 90024 |
| SHAW, MARK | 11455 TIOGA PEAK CT ALTA LOMA CA 91737 |
| SHAW, MARTIN | 1128 W  CYPRESS DR POMPANO BCH FL 33069 |
| SHAW, MARY | 8879 NW  21ST ST CORAL SPRINGS FL 33071 |
| SHAW, MARY ANNE | 38906 EDGEMONT DR PALMDALE CA 93551 |
| SHAW, MARYANN | 218 SAN LEON IRVINE CA 92606 |
| SHAW, MATTHEW | 204   PINE CIR LAKE WORTH FL 33463 |
| SHAW, MELISSA | 4703 NW  22ND ST COCONUT CREEK FL 33063 |
| SHAW, MELISSA | 4210 COVER ST RIVERSIDE CA 92506 |
| SHAW, MICHAEL | 26 DEERFIELD TRCE BURLINGTON CT 06013-1514 |
| SHAW, MICHAEL | 1850 GROVE AVE SCHAUMBURG IL 60193 |
| SHAW, MICHAEL | 614 VIRGINIA AV SANTA ANA CA 92706 |
| SHAW, MILSE | 2073 CALLE LA SOMBRA APT 3 SIMI VALLEY CA 93063 |
| SHAW, MISS | 1753 SAN JOAQUIN AV VENTURA CA 93004 |
| SHAW, MR DONALD | 11467 SHIPPIGAN WY CYPRESS CA 90630 |
| SHAW, MRS JESSIE | 12346 SOFTWIND DR VICTORVILLE CA 92395 |
| SHAW, N | 159 E LINCOLN AVE GLENDALE HEIGHTS IL 60139 |
| SHAW, NIRAV | 229   BARKER RD 105 MICHIGAN CITY IN 46360 |
| SHAW, NORMAN | 1330 COLONY PLZ NEWPORT BEACH CA 92660 |
| SHAW, PAUL | 7258 SILVERWOOD DR CORONA CA 92880 |
| SHAW, PEGGY | 1310 LYDIA DR DELTONA FL 32725 |
| SHAW, PEGGY G. | 111 NE  48TH ST FORT LAUDERDALE FL 33334 |
| SHAW, PETER M | 6930 72ND AVE SCHERERVILLE IN 46375 |
| SHAW, QUANITA | 461 SPRINGMONT  CT NEWPORT NEWS VA 23608 |
| SHAW, R E | POBOX636 LOMA LINDA CA 92354 |
| SHAW, RALPH | 6619 S ELLIS AVE CHICAGO IL 60637 |
| SHAW, RAY | 2707 NE  14TH STREET CSWY # 203 POMPANO BCH FL 33062 |
| SHAW, REX | 6926 W  WEDGEWOOD AVE WESTON FL 33331 |
| SHAW, RHONALD | 219 SONOMA AISLE IRVINE CA 92618 |
| SHAW, RHONDA | 3013   THORNDALE AVE 6 BALTIMORE MD 21215 |
| SHAW, RICHARD | 1811 LOMBARD ST E BALTIMORE MD 21231 |
| SHAW, ROBBY | 206 S ROSE ST BURBANK CA 91505 |
| SHAW, ROBERT | 77   HOPKINS RD ELLINGTON CT 06029 |
| SHAW, ROBERT | 2530 W CULLOM AVE 1 CHICAGO IL 60618 |
| SHAW, ROBERT | 13441 NW  2ND ST FORT LAUDERDALE FL 33325 |
| SHAW, ROBERT | 10170   STONEHENGE CIR # 915 915 BOYNTON BEACH FL 33437 |
| SHAW, ROBERT L | 13751 GLADSTONE AV SYLMAR CA 91342 |
| SHAW, ROGER | 6880 NW  12TH ST MARGATE FL 33063 |
| SHAW, RUSSELL | 811 SUFFIELD SQ LINCOLNSHIRE IL 60069 |
| SHAW, RUTH | 2 SAINT JOHNS RD CROWNSVILLE MD 21032 |
| SHAW, RUTH | 2308   BRIGHT LEAF WAY BALTIMORE MD 21209 |

| Claim Name | Address Information |
| --- | --- |
| SHAW, RUTH | 2 SAINT JOHNS RD BALTIMORE MD 21210 |
| SHAW, S | 30W146 WILDWOOD CT WARRENVILLE IL 60555 |
| SHAW, SARA | 3206 N  JOG RD # 3211 WEST PALM BCH FL 33411 |
| SHAW, SCOTT | 5702 PENFIELD AV WOODLAND HILLS CA 91367 |
| SHAW, SEYMOUR | 6200 NW  44TH ST # 412 LAUDERHILL FL 33319 |
| SHAW, SHAKIRA | 1227 E WILSON ST 309 BATAVIA IL 60510 |
| SHAW, SHAKIRA | 4421 NW  4TH CT PLANTATION FL 33317 |
| SHAW, SHANNON | 177 PITTSTON CIR OWINGS MILLS MD 21117 |
| SHAW, SHARENETTA | 4901 W 119TH ST ALSIP IL 60803 |
| SHAW, SHAWNAYE | 6111 MENLO AV APT 2 LOS ANGELES CA 90044 |
| SHAW, SHEILA | 20962   SEDGEWICK DR BOCA RATON FL 33433 |
| SHAW, SHIRLEY | 5    ONEILL LN EAST HAMPTON CT 06424 |
| SHAW, SONYA | 3836 KANAN RD AGOURA CA 91301 |
| SHAW, SOPHIE | 940 MAPLE AVE 207-2 HOMEWOOD IL 60430 |
| SHAW, STAN | 58 LOST RIVER DR PALM DESERT CA 92211 |
| SHAW, STEPHANIE | PO BOX 893721 TEMECULA CA 92589 |
| SHAW, STEVE | 20631 VALLEY BLVD APT B WALNUT CA 91789 |
| SHAW, SUSAN | 350 HAMPTON RD CHAPLIN CT 06235-2646 |
| SHAW, SUSAN | 14 HUCKLEBERRY IRVINE CA 92618 |
| SHAW, SUSAN | 1200 N WILLET CIR ANAHEIM CA 92807 |
| SHAW, SYDNEY | 3    ROCKLEDGE LN COLLINSVILLE CT 06019 |
| SHAW, SYLVIA | 2806 N  46TH AVE # 242 HOLLYWOOD FL 33021 |
| SHAW, TERRI | 6711 N LAWNDALE AVE LINCOLNWOOD IL 60712 |
| SHAW, THELMA | 210 E CENTURY BLVD APT 2 LOS ANGELES CA 90003 |
| SHAW, THERESA | 716   BRINY AVE # 101 POMPANO BCH FL 33062 |
| SHAW, THOMAS | 4901 FALCON CREEK  WAY 104 HAMPTON VA 23666 |
| SHAW, THOMAS L | 566   BRIDGETON RD WESTON FL 33326 |
| SHAW, TIFFANY | 520   ORTON AVE # 503 503 FORT LAUDERDALE FL 33304 |
| SHAW, TRACEY | 452 OXFORD DR ARCADIA CA 91007 |
| SHAW, TRACIE | 1317 E MONROE ST SPRINGFIELD IL 62703 |
| SHAW, TYRA | 19506 TANGELO DR RIVERSIDE CA 92508 |
| SHAW, VERGEREE | 3110 NW  4TH PL FORT LAUDERDALE FL 33311 |
| SHAW, VIVIAN | 4501   CONCORD LN 237 NORTHBROOK IL 60062 |
| SHAW, WALT | 261 FRONT ST N NEW FREEDOM PA 17349 |
| SHAW, WAYNE | 9644 LUNDAHL DR PICO RIVERA CA 90660 |
| SHAW, WILLIAM | 64 S ALDINE AVE ELGIN IL 60123 |
| SHAW, WILLIAM | 3011 CAREFREE DR ROCKFORD IL 61114 |
| SHAW, WILLIAM M | 3350 MURRAY RD FINKSBURG MD 21048 |
| SHAW, WILLIAM R | 29 VALMOORE  DR POQUOSON VA 23662 |
| SHAW, WILLIS | 2466   DEERFIELD DR AURORA IL 60506 |
| SHAWAF, B | 3671 STEWART AV LOS ANGELES CA 90066 |
| SHAWALUK, AMANDA | 3751 N MARSHFIELD AVE 3 CHICAGO IL 60613 |
| SHAWANA, INYANG | 5100    SILVER THISTLE LN SAINT CLOUD FL 34772 |
| SHAWHAN, KARL | 423 N MARIA AV REDONDO BEACH CA 90277 |
| SHAWL, FLORENCE | 2164   GREENVIEW DR WOODSTOCK IL 60098 |
| SHAWLINDER, ABBEY | 256 DOROTHY AV VENTURA CA 93003 |
| SHAWN & STACEY TURSKEY | 502 PINEY RUN CT SYKESVILLE MD 21784 |
| SHAWN D. BROWN DC #17223-050 | PO BOX 5000 PEKIN IL 61555 |
| SHAWN FELIX | 2909 PUTTY HILL AVE BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| SHAWN HEFFERIN | 1025  MURDOCH CT CROFTON MD 21114 |
| SHAWN JOSEPH COOK | 222  BALLARD AVE BASEMENT BALTIMORE MD 21220 |
| SHAWN KERR DC# B05699 F1-2107L | 14000 NW 41ST ST MIAMI FL 33178 |
| SHAWN NADELEN | 2401  STRINGTOWN RD SPARKS GLENCOE MD 21152 |
| SHAWN, BERUBE | 505  PINEAPPLE CT ORLANDO FL 32835 |
| SHAWN, BLANCHE | 13833  VIA TIVOLI DELRAY BEACH FL 33446 |
| SHAWN, CHRISTY | 1339 W CONCORD ST ORLANDO FL 32805 |
| SHAWN, CROSS | 1727  BOWMAN ST CLERMONT FL 34711 |
| SHAWN, DAVIS | 1837  EAGLE BEAM RD WINTER GARDEN FL 34787 |
| SHAWN, DOBBINS | 9316  MUSTARD LEAF DR ORLANDO FL 32827 |
| SHAWN, EAZOR | 3331  GATOR BAY CREEK BLVD SAINT CLOUD FL 34772 |
| SHAWN, MAXWELL | 10489  MOSS ROSE WAY ORLANDO FL 32832 |
| SHAWN, PRICE | 340  AUGUSTINE CT OVIEDO FL 32765 |
| SHAWN, SHARBAUGH | 1005  HIGHRIDGE CT MINNEOLA FL 34715 |
| SHAWN, SWINDLER | 1331  AMERICAN ELM DR ALTAMONTE SPRINGS FL 32714 |
| SHAWNE, SANDRA | 113 MARGARET  DR HAMPTON VA 23669 |
| SHAWVER, BRITT | 2117  FORESTVIEW RD EVANSTON IL 60201 |
| SHAWVER, E | 5305 ENCINITA AV TEMPLE CITY CA 91780 |
| SHAWVER, MICHAEL | 1063 W COLUMBIA AVE 412 CHICAGO IL 60626 |
| SHAXTED, LISA | 21001 N WILDROSE DR DEER PARK IL 60010 |
| SHAY, ADELL | 2602 GATES AV APT 1 REDONDO BEACH CA 90278 |
| SHAY, ANNE | 215 MARENGO AVE 3B FOREST PARK IL 60130 |
| SHAY, CHRISTA | 2237  MCKINLEY ST HOLLYWOOD FL 33020 |
| SHAY, CONNIE | 2301 BEAU MONDE TER 106 LISLE IL 60532 |
| SHAY, EDWARD | 7107  BELAIR RD E BALTIMORE MD 21206 |
| SHAY, GEORGE | 220  N QUAKER LN WEST HARTFORD CT 06119 |
| SHAY, GERDA | 6152  N VERDE TRL # D212 BOCA RATON FL 33433 |
| SHAY, RONALD | 2068 HAVOC  DR LANGLEY AFB VA 23665 |
| SHAY, THOMAS | 2033  PAULETTE RD 2 BALTIMORE MD 21222 |
| SHAY, THOMAS | 05N517 MYLES RD SAINT CHARLES IL 60175 |
| SHAY, VICKY | 108 TREETOP CT WESTMINSTER MD 21157 |
| SHAYA, TONI | 2767  S CARAMBOLA CIR # 501 COCONUT CREEK FL 33066 |
| SHAYB, SANDRA | 482 WILD MINT LN ALLENTOWN PA 18104 |
| SHAYEGH, MITRA | 5613 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| SHAYESTEH, REZA | 3685 MENTONE AV APT 18 LOS ANGELES CA 90034 |
| SHAYKIN, MARIE | 712 ALSACE CIR BUFFALO GROVE IL 60089 |
| SHAYMAN, R | 652 W ROSCOE ST 104 CHICAGO IL 60657 |
| SHAYMAN, REBECCA | 1751 W BYRON ST 1R CHICAGO IL 60613 |
| SHAYNE, IRVING | 2690 SW  13TH ST # D D DELRAY BEACH FL 33445 |
| SHAYNE, MERLO | 1047  KELLY CREEK CIR OVIEDO FL 32765 |
| SHBAITA, SANA | 1840 MADERA CIR CORONA CA 92879 |
| SHCHROADER, JANEE | 2639  BOSTON ST 116 BALTIMORE MD 21224 |
| SHCMITZ, V | 106 ELMWOOD  LN WILLIAMSBURG VA 23188 |
| SHCUH, ARTHUR | 406  LYNWELL DR ORLANDO FL 32809 |
| SHCULTZ, JOHN | 2625 MIDLAND DR NAPERVILLE IL 60564 |
| SHCWALL, ED | 1611 TECHNY RD NORTHBROOK IL 60062 |
| SHCWARTZ, ROBERT | 2753 W BONNIE BROOK LN WAUKEGAN IL 60087 |
| SHE HAN, HUGHIO | 15981 FRESNO ST VICTORVILLE CA 92395 |
| SHE, HONGYUN | 131 S 2ND AV APT E ARCADIA CA 91006 |

| Claim Name | Address Information |
|---|---|
| SHE, LARRY | 3711  HIGHKNOB CIR NAPERVILLE IL 60564 |
| SHEA CHARLES | 7670 NW  70TH AVE PARKLAND FL 33067 |
| SHEA HOMES, MARGO | 30699 RUSSELL RANCH RD APT 290 WESTLAKE VILLAGE CA 91362 |
| SHEA MIDT & ALLISON BERKOWITZ | 40   PROSPECT ST # 3 VERNON CT 06066 |
| SHEA, ALLEN | 613   BOURNE PL ORLANDO FL 32801 |
| SHEA, ANDREW | 217 30TH ST APT B MANHATTAN BEACH CA 90266 |
| SHEA, BARBARA | 641  OAKLAND HILLS DR B1 ARNOLD MD 21012 |
| SHEA, BRANDON | 2510 STARLIGHT GLEN ESCONDIDO CA 92026 |
| SHEA, BRIAN | 234 WESTSHIRE RD BALTIMORE MD 21229 |
| SHEA, BRIAN | 8552  TRUMBULL AVE SKOKIE IL 60076 |
| SHEA, CLAUDIA | 8189   PELICAN HARBOUR DR LAKE WORTH FL 33467 |
| SHEA, CONSTANCE | 1    CANAL RD # 219 SUFFIELD CT 06078 |
| SHEA, D | 2113 W 25TH ST APT 1 SAN PEDRO CA 90732 |
| SHEA, DANIEL | 8060   NEVIS PL WEST PALM BCH FL 33414 |
| SHEA, DANIELLE | 6721 DE LONGPRE AV LOS ANGELES CA 90028 |
| SHEA, DAVID | 578 N GOWER ST LOS ANGELES CA 90004 |
| SHEA, DERRICK | 3567   BIRAGUE DR LAKE WORTH FL 33449 |
| SHEA, ELAINE | 121 W  MAIN ST # 112 VERNON CT 06066 |
| SHEA, ELIZABETH | 10104  SPRING THAW CT ELLICOTT CITY MD 21042 |
| SHEA, ELIZABETH | 1200 W WAVELAND AVE 2 CHICAGO IL 60613 |
| SHEA, ELIZABETH | 710 S PACIFIC COAST HWY APT C REDONDO BEACH CA 90277 |
| SHEA, EVELYN | 2470 N  PARK RD # 125 HOLLYWOOD FL 33021 |
| SHEA, FRANCES | 35   WOODSIDE PARK ENFIELD CT 06082 |
| SHEA, FRANCES | 4491   CRYSTAL LAKE DR # B102 POMPANO BCH FL 33064 |
| SHEA, FRANCIS | 368   DEEPWOOD DR LEBANON CT 06249 |
| SHEA, HELEN | 2907  ANDORRA CT B BALTIMORE MD 21234 |
| SHEA, JAMES | 220 S OAKLAND GRV ELMHURST IL 60126 |
| SHEA, JANE | 130   TRIPP RD ELLINGTON CT 06029 |
| SHEA, JILL | 23 CHENILE IRVINE CA 92614 |
| SHEA, JIM | 1721 ZIRCON AV OXNARD CA 93030 |
| SHEA, JOAN | 20   CIRCLE DR NORTH WINDHAM CT 06256 |
| SHEA, JOAN | 1715 W SUNDOWN LN JOHNSBURG IL 60051 |
| SHEA, JOAN | 13328 SW  21ST ST MIRAMAR FL 33027 |
| SHEA, JOANNE | 2730 MERRICK WAY ABINGDON MD 21009 |
| SHEA, JOHN | 26   HARVEST LN BLOOMFIELD CT 06002 |
| SHEA, JOHN | 9284   PIRATES CV COLUMBIA MD 21046 |
| SHEA, JOHN | 103 MARINERS POINT DR BALTIMORE MD 21220 |
| SHEA, JUDITH | 150 HIGH ST SOUTH WINDSOR CT 06074-1344 |
| SHEA, KATHLEEN | 2868 MONTICELLO PL APT 103 ORLANDO FL 32835 |
| SHEA, KATIE | 1305 DEERPARK DR APT 170 FULLERTON CA 92831 |
| SHEA, LAUREN | 29788 SOUTHWOOD LN HIGHLAND CA 92346 |
| SHEA, LINDA | 2120 N CLEVELAND AVE 2ND CHICAGO IL 60614 |
| SHEA, LYNN | 61   DALEVILLE SCHOOL RD WILLINGTON CT 06279 |
| SHEA, MARGARET | 2708 E PONDEROSA DR CAMARILLO CA 93010 |
| SHEA, MARIA | 330 E HANOVER ST HANOVER PA 17331 |
| SHEA, MELISSA | 251   BONNIE BLVD # 207 LAKE WORTH FL 33461 |
| SHEA, MIKE | 33   SCHOOL ST # A GLASTONBURY CT 06033 |
| SHEA, MITCHELL | 3781 E  LAKE ESTATES DR DAVIE FL 33328 |
| SHEA, NATALIE | 521 GOODING ST LA SALLE IL 61301 |

| Claim Name | Address Information |
|---|---|
| SHEA, PATRICK | 10702 S CENTRAL PARK AVE CHICAGO IL 60655 |
| SHEA, R | 26082 SALINGER LN STEVENSON RANCH CA 91381 |
| SHEA, RICHARD J | 11271 BUFFALO DR RIVERSIDE CA 92505 |
| SHEA, ROBERT | 5613 HILLCREST RD DOWNERS GROVE IL 60516 |
| SHEA, SHIRLEY | 2008 S  FEDERAL HWY # C303 BOYNTON BEACH FL 33435 |
| SHEA, THOMAS | 5758 LAS VIRGENES RD APT 285 CALABASAS CA 91302 |
| SHEA, TIM | 2714 W OLIVE AV FULLERTON CA 92833 |
| SHEA, TIMOTHY | 1809  EMERALD CT MISHAWAKA IN 46544 |
| SHEA, TOM | 21 SNOW BUSH ST LADERA RANCH CA 92694 |
| SHEA, WILLIAM | 14 SHERWIN LN WINDSOR LOCKS CT 06096-2420 |
| SHEAD, LISA | 3127 ALYSSA ST PLANO IL 60545 |
| SHEAF, CAROLE | 2322 NW  139TH AVE SUNRISE FL 33323 |
| SHEAFFER, DIANNE | 14  TREEWAY CT 2B TOWSON MD 21286 |
| SHEAFFER, JAMES | 1807 LAKE SHORE DR ROMEOVILLE IL 60446 |
| SHEAFFER, LINDA | 446  HILLANDALE DR BARTLETT IL 60103 |
| SHEAFFER, LINDSAY | 1603 SHAKESPEARE ST BALTIMORE MD 21231 |
| SHEAFFER, MELVIN | 4238 VIRGINIA RAIL  DR PROVIDENCE FORGE VA 23140 |
| SHEAFFER, TERRY | 112  WILDWOOD CT EAST PEORIA IL 61611 |
| SHEAFFNER, MARY B | 90   RETREAT AVE # 206 HARTFORD CT 06106 |
| SHEAHAN, ELEANOR | 325 CHESTER DR MAPLE PARK IL 60151 |
| SHEAHAN, ELIZABETH | 10437 S CLAREMONT AVE 2 CHICAGO IL 60643 |
| SHEAHAN, HARRY | 23  WINDWARD CIR WILLOWBROOK IL 60527 |
| SHEAHAN, KATHLEEN | 5720  129TH ST 203 CRESTWOOD IL 60445 |
| SHEAHAN, KATIE | 1410 RIVER MIST CT BALTIMORE MD 21226 |
| SHEAHAN, PATRICK | 1055 N HERMITAGE AVE 2 CHICAGO IL 60622 |
| SHEAHAN, ROBERT | 14119 S EDBROOKE AVE RIVERDALE IL 60827 |
| SHEAHAN, WALTER P. | 451   HERITAGE DR # 202 202 POMPANO BCH FL 33060 |
| SHEAHEN, DANE | 496  SATINWOOD TER BUFFALO GROVE IL 60089 |
| SHEAHEN, HAROLD | 1280  VILLAGE DR 403 ARLINGTON HEIGHTS IL 60004 |
| SHEAKS, GREGORY | 6543 KENWATER AV CANOGA PARK CA 91307 |
| SHEALEY, JOHN P. | 480   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| SHEALY | 900 W SUNSET DR 312 GLENWOOD IL 60425 |
| SHEALY, CHRISTINE | 2 LESSIES DR POQUOSON VA 23662 |
| SHEAN, RICHARD | 2390 VIA MARIPOSA W APT 1B LAGUNA WOODS CA 92637 |
| SHEAN, TOM | 208 SE  22ND ST FORT LAUDERDALE FL 33316 |
| SHEANAN, CHRIS | 315 E NORTH ST MANHATTAN IL 60442 |
| SHEAR ELLEGANCE, INC. | 567 BALTIMORE PIKE BEL AIR MD 21014 |
| SHEAR, A | 14016 BORA BORA WY APT G132 MARINA DEL REY CA 90292 |
| SHEAR, BETTY | 264   FLANDERS F DELRAY BEACH FL 33484 |
| SHEAR, CHARLES | 1823 BALDWIN MILL RD FOREST HILL MD 21050 |
| SHEAR, ELLIOT | 482  PARK BARRINGTON DR BARRINGTON IL 60010 |
| SHEAR, ELMER | 3355 LAKE MARGARET DR ORLANDO FL 32806 |
| SHEAR, GARRICK          BLDR | 6508   TOGNI ST LAKE WORTH FL 33467 |
| SHEAR, GERTRUDE | 9103 HOWARD SQUARE DR BALTIMORE MD 21208 |
| SHEAR, JEFF | 1801 TOWER DR   336 GLENVIEW IL 60026 |
| SHEAR, JESSICA | 424 LANDFAIR AV APT 11 LOS ANGELES CA 90024 |
| SHEAR, LYNDO | 6113  MARSHALL AVE 1N CHICAGO RIDGE IL 60415 |
| SHEAR, MARVIN | 1169 S PLYMOUTH CT 117 CHICAGO IL 60605 |
| SHEARAN, SHANNON | 12071 SAPPHIRE ST GARDEN GROVE CA 92845 |

| Claim Name | Address Information |
|---|---|
| SHEARD, KEN | 209 N  ATLANTIC BLVD # 16A FORT LAUDERDALE FL 33304 |
| SHEARD, LEOLA | 632 E 219TH ST APT 111 CARSON CA 90745 |
| SHEARDY, RICHARD | 67 MEADOW CREEK LN BANGOR PA 18013 |
| SHEARE, RAYMOND | 5530 S WELLS ST CHICAGO IL 60621 |
| SHEARER, ALICE | 7230 SOUTHWEST HWY 6X WORTH IL 60482 |
| SHEARER, BIAGIO | 2406 VISTA DEL SOL LA VERNE CA 91750 |
| SHEARER, BILL | 2330  WATERBURY CIR AURORA IL 60504 |
| SHEARER, CHARLES | 610 BRISBANE RD BALTIMORE MD 21229 |
| SHEARER, CINDY | 838 W RIVERVIEW DR MILWAUKEE WI 53209 |
| SHEARER, DENNIS | 20770  LONG MEADOWS DR KILDEER IL 60047 |
| SHEARER, ELAINE | 20970   VIA AZALEA  # 2 BOCA RATON FL 33428 |
| SHEARER, FRANCES | 1092 FOUR SEASONS LN BOLINGBROOK IL 60440 |
| SHEARER, FRED | 671    LAKESIDE CIR # 904 POMPANO BCH FL 33060 |
| SHEARER, GUS | 75 HOCKANUM BLVD # 321 VERNON CT 06066-4058 |
| SHEARER, HARRY | 11132   MANDALAY WAY BOYNTON BEACH FL 33437 |
| SHEARER, HURLEY | 2621 KELBURN AV ROSEMEAD CA 91770 |
| SHEARER, JONATHAN | 1149 E HOLLYVALE ST APT 1 AZUSA CA 91702 |
| SHEARER, MAILYN | 1069    HILLSBORO MILE POMPANO BCH FL 33062 |
| SHEARER, MARGARET | 1534  GLENCOE ST WHEATON IL 60187 |
| SHEARER, MICHAEL | 622 REGESTER AVE BALTIMORE MD 21212 |
| SHEARER, MOLLIE | 229  GLYNDON DR REISTERSTOWN MD 21136 |
| SHEARER, MR AND MRS ANTHONY | 609 W OLIVE AV MONROVIA CA 91016 |
| SHEARER, MR JOHN | 4820 W CARSON ST TORRANCE CA 90503 |
| SHEARER, PAM/SCOTT | 2035 E 1159TH RD OTTAWA IL 61350 |
| SHEARER, ROBIN | 1048 W ROSEMONT AVE 3 CHICAGO IL 60660 |
| SHEARER, URSULA | 9352    BOCA GARDENS PKWY # B BOCA RATON FL 33496 |
| SHEARER, WESLEY | 2706 OLD FORT SCHOOLHOUSE RD HAMPSTEAD MD 21074 |
| SHEARER, WILLIAM | 4180    CEDAR CREEK RD BOCA RATON FL 33487 |
| SHEARILL, EDDIE | 11909 S STATE ST 2C CHICAGO IL 60628 |
| SHEARIN, JOHN | 8605 VINEY VISTA SUFFOLK VA 23436 |
| SHEARIN, ROBERT | 1509  CANTWELL RD GWYNN OAK MD 21244 |
| SHEARIN, RODNEY | 5 ALLSPICE CT OWINGS MILLS MD 21117 |
| SHEARN, ADAM | 7300 LANKERSHIM BLVD APT 203 NORTH HOLLYWOOD CA 91605 |
| SHEARN, LORETTA | 14487 BRADBYS  LN SMITHFIELD VA 23430 |
| SHEARRON, LUTTIE | 2541 HANNING AV ALTADENA CA 91001 |
| SHEARS, MARTHA | 125 BERNARD RD FORT MONROE VA 23651 |
| SHEARS, NICOLE | 8117 PARK HAVEN RD BALTIMORE MD 21222 |
| SHEARS, RONALD | 905 FAGLEY ST BALTIMORE MD 21224 |
| SHEARSTONE, WILLIAM | 407 LILY BROOK CT PASADENA MD 21122 |
| SHEASBY, ROBERT | 4210 NE  29TH AVE FORT LAUDERDALE FL 33308 |
| SHEASLEY, LILLIAN | 192 MALIBU DR PALM SPRINGS CA 92264 |
| SHEATH, SANDRA | 5 SADDLE RIDGE DR WEST SIMSBURY CT 06092-2118 |
| SHEBBY, ELAINE | 449 AVENIDA SEVILLA APT F LAGUNA WOODS CA 92637 |
| SHEBECK, AMY | 2335 W THOMAS ST 1F CHICAGO IL 60622 |
| SHEBLE, NOELLE | 218 ORCHID CT REDLANDS CA 92373 |
| SHEBROE, AUDREY | 7259    FAIRFAX DR TAMARAC FL 33321 |
| SHEBY, CHRISTINA | 5480 E ATHERTON ST APT 15 LONG BEACH CA 90815 |
| SHECHTER, J | 26183 IDLEWILD WY MALIBU CA 90265 |
| SHECHTMAN, MICHAEL | 6881    SUGARLOAF KEY ST LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| SHECKLEY, NELLIE | 705 NEW BRITAIN AVE # 109 HARTFORD CT 06106-4039 |
| SHECKTER, CLIFFORD | 411 KELTON AV APT 336 LOS ANGELES CA 90024 |
| SHECTER, JACK | 7021    ENVIRON BLVD # 218 LAUDERHILL FL 33319 |
| SHECTER, JULIE | 531 W DEMING PL 408 CHICAGO IL 60614 |
| SHED, BRENDA | 455 W EVERGREEN AVE 4 CHICAGO IL 60610 |
| SHEDD, LAURA | 650 TAMARACK AV APT 2307 BREA CA 92821 |
| SHEDD, LINDA | 6427    SARANAC CIR WESTON FL 33331 |
| SHEDD, ROBERT | 26709 OAK BRANCH CIR SANTA CLARITA CA 91321 |
| SHEDD, VALERIE | 15916   SAINT LOUIS AVE MARKHAM IL 60428 |
| SHEDDEN, SARAH | 406   BROADWAY ST 3 NORMAL IL 61761 |
| SHEDLIN, SHIRLEY | 950    EGRET CIR # 5205 5205 DELRAY BEACH FL 33444 |
| SHEDRICK, JACKIE | 901 W   9TH ST # 4 4 RIVIERA BEACH FL 33404 |
| SHEE, KAISY | 2166    VALLEY CREEK DR ELGIN IL 60123 |
| SHEE, M. | 9211 W   BROWARD BLVD # 289 PLANTATION FL 33324 |
| SHEEDY, CYNTHIA L. | 9311    ORANGE GROVE DR # 109 FORT LAUDERDALE FL 33324 |
| SHEEDY, FRANCES | 87   PLEASANT ST WINDSOR CT 06095 |
| SHEEDY, PAM | 206 HUNTING HORN CT TANEYTOWN MD 21787 |
| SHEEDY, PATRICK | 6108 N NAVARRE AVE CHICAGO IL 60631 |
| SHEEDY, PATRICK | 2844 N SHEFFIELD AVE 3R CHICAGO IL 60657 |
| SHEEDY, PAUL | 20167   DEER CHASE CT BARRINGTON IL 60010 |
| SHEEDY, PAUL    J | 125   FOREST PARK RD OTTAWA IL 61350 |
| SHEEDY, ROBERT | 15438 MIDCREST DR WHITTIER CA 90604 |
| SHEEGER, G. | 6401 N   UNIVERSITY DR # 206 206 TAMARAC FL 33321 |
| SHEEHAN, CHARLES | 447 N MCCLURG CT CHICAGO IL 60611 |
| SHEEHAN, COREEN | 22613 GILMORE ST WEST HILLS CA 91307 |
| SHEEHAN, DAN | 114    WHITLOCK AVE PLANTSVILLE CT 06479 |
| SHEEHAN, DEBBIE | 833   62ND ST DOWNERS GROVE IL 60516 |
| SHEEHAN, DEBORA | 12 MEADOWBROOK DR STAFFORD SPGS CT 06076-1271 |
| SHEEHAN, DIANE | 12040 TRALEE RD 402 LUTHERVILLE-TIMONIUM MD 21093 |
| SHEEHAN, ELEANOR | 7260 W PETERSON AVE E218 CHICAGO IL 60631 |
| SHEEHAN, ELIZABETH | 19 RUXVIEW CT 301 BALTIMORE MD 21204 |
| SHEEHAN, EVELYN | 8615 W BELOIT RD    1105 MILWAUKEE WI 53227 |
| SHEEHAN, FRANK | 918    REEDCANAL RD # 418 PORT ORANGE FL 32129 |
| SHEEHAN, GINA | 8333 WILEY POST AV LOS ANGELES CA 90045 |
| SHEEHAN, IRENE | 7268 W PETERSON AVE    109A CHICAGO IL 60631 |
| SHEEHAN, JIM | 76 TOWNSEND CIR NAPERVILLE IL 60565 |
| SHEEHAN, JOHN E. | 1336 PRINCETON ST APT 1 SANTA MONICA CA 90404 |
| SHEEHAN, KATHLEEN | 1813   12TH PL KENOSHA WI 53140 |
| SHEEHAN, KELLY | 1316 ALMADEN LN GURNEE IL 60031 |
| SHEEHAN, KEVIN | 19315 MIDDLETOWN RD PARKTON MD 21120 |
| SHEEHAN, KIP | 7300 NW   43RD AVE COCONUT CREEK FL 33073 |
| SHEEHAN, KRISTIN | 1713 N BURLING ST COACHH CHICAGO IL 60614 |
| SHEEHAN, LARI | 500 W TEMPLE ST APT S-383 LOS ANGELES CA 90012 |
| SHEEHAN, LARRY | 7621 VILLAGE GREEN DR WINTER PARK FL 32792 |
| SHEEHAN, LILLIAN | 3027    NEWPORT H DEERFIELD BCH FL 33442 |
| SHEEHAN, MARGARET | 1625 W AINSLIE ST 3W CHICAGO IL 60640 |
| SHEEHAN, MARY | 852    VERNON ST MANCHESTER CT 06042 |
| SHEEHAN, MICHAEL | 1842 GALAXY DR NEWPORT BEACH CA 92660 |
| SHEEHAN, ROBERT | 2718 N 75TH AVE ELMWOOD PARK IL 60707 |

| Claim Name | Address Information |
|---|---|
| SHEEHAN, SHAWN | 554   SILAS DEANE HWY # B2 WETHERSFIELD CT 06109 |
| SHEEHAN, T | 340   SIEBERTS RIDGE RD BARRINGTON HILLS IL 60010 |
| SHEEHAN, TERRIE | 1709 N 74TH CT ELMWOOD PARK IL 60707 |
| SHEEHAN, TIM | 1012   BEDFORD CT ELGIN IL 60120 |
| SHEEHAN, TOM | 53 VIA HERMOSA RCHO SANTA MARGARITA CA 92688 |
| SHEEHAN, V | 1350 N CAMBRIDGE ST APT 5 ORANGE CA 92867 |
| SHEEHAN, VERONICA | 190   HALF MOON CIR AURORA IL 60504 |
| SHEEHAN, WILLIAM | P.O. BOX 539 BUFFALO WY 82834 |
| SHEEHANN, JOSEPH | 9416 S HOMAN AVE EVERGREEN PARK IL 60805 |
| SHEEHY, ERIN | 250 DE NEVE DR APT 4283 LOS ANGELES CA 90095 |
| SHEEHY, JOHN | 7020 W 127TH ST PALOS HEIGHTS IL 60463 |
| SHEEHY, KATHERINE | 133 SE  5TH AVE # 5 DELRAY BEACH FL 33483 |
| SHEEHY, LARRY | 705 NE  47TH CT POMPANO BCH FL 33064 |
| SHEEHY, MARK | 5056 S LEAMINGTON AVE CHICAGO IL 60638 |
| SHEEKS, BILL | 1819 N 36TH AVE STONE PARK IL 60165 |
| SHEEKS, JESSICA | 7206 WINDSOR MILL RD GWYNN OAK MD 21244 |
| SHEEKS, THERESA | 7904   MATTHAI RD BALTIMORE MD 21222 |
| SHEEL, PRASHANT | 20041 OSTERMAN RD APT M10 LAKE FOREST CA 92630 |
| SHEELER, HARRIET | 831 N BATAVIA AVE 232A BATAVIA IL 60510 |
| SHEELER, LAWRENCE | 3138   STRICKLAND ST BALTIMORE MD 21229 |
| SHEELER, LESLIE | 6 HOWARD AVE BALTIMORE MD 21228 |
| SHEELER, NORENE | 1228 PINE HEIGHTS AVE BALTIMORE MD 21229 |
| SHEELY, BETH | 3725   RUSH RD JARRETTSVILLE MD 21084 |
| SHEELY, HARRY | 1967 MONTFORT LN DELTONA FL 32738 |
| SHEEN, CONSUELO | 127 NW  60TH AVE MARGATE FL 33063 |
| SHEEN, DAVID | PO BOX 284 SIERRA MADRE CA 91024 |
| SHEEN, IRENE | 1671 N CLAREMONT AVE 4W CHICAGO IL 60647 |
| SHEEN, MARSHALL | 30452 ABINGTON CT LAGUNA NIGUEL CA 92677 |
| SHEEN, TIM | 03S134 CYPRESS DR GLEN ELLYN IL 60137 |
| SHEENA LANDFEAR | 601   RIVER ST WINDSOR CT 06095 |
| SHEENA, VILLEGAS | 829 LAS PALMAS DR IRVINE CA 92602 |
| SHEENE, PATRICIA | 209 CRESTWOOD  CT YORKTOWN VA 23692 |
| SHEENEY, MARY | 614 LINDA LN LYNWOOD IL 60411 |
| SHEER, BENJAMIN | 648   NORMANDY N DELRAY BEACH FL 33484 |
| SHEER, JULIE | 4138 SW  195TH TER MIRAMAR FL 33029 |
| SHEER, JULIE | 1652 ROSE VILLA ST PASADENA CA 91106 |
| SHEER, KEN | 1659 BEL AIR RD LOS ANGELES CA 90077 |
| SHEER, KRIS | 4324   PINE RIDGE CT WESTON FL 33331 |
| SHEER, MARIANNE | 3718 N HARDING AVE CHICAGO IL 60618 |
| SHEERAN, JAMES | 108 S WEST ST ODELL IL 60460 |
| SHEERAN, JENNIFER | 1033 W ATLANTIC AVE WAUKEGAN IL 60085 |
| SHEERAN, MARGARET | 8588 HORNER ST APT 1 LOS ANGELES CA 90035 |
| SHEERER, ANDREA/MIKE | 16450 W PALOMINO PL APT 204 CANYON COUNTRY CA 91387 |
| SHEERIN, CARL | 5087   MADISON RD DELRAY BEACH FL 33484 |
| SHEERIN, NANCY | 2110 NE  42ND ST # 8B LIGHTHOUSE PT FL 33064 |
| SHEERIN, P. | 2101   LUCAYA BND # F4 F4 COCONUT CREEK FL 33066 |
| SHEERIN, PHILLIP | 2213 NE  1ST CT # 101 BOYNTON BEACH FL 33435 |
| SHEESLEY, BETH | 6148 CASTANA AV LAKEWOOD CA 90712 |
| SHEESLEY, KERRIE | 6158 HAYTER AV LAKEWOOD CA 90712 |

| Claim Name | Address Information |
|---|---|
| SHEESLEY, ROBERTA | 875 NE  48TH ST # 314 POMPANO BCH FL 33064 |
| SHEETS BARBARA | 725 SW  1ST CT BOYNTON BEACH FL 33426 |
| SHEETS, GERALD | 6 PARK AVE RIDGELY MD 21660 |
| SHEETS, JENNIFER | 1917 PLANT AV REDONDO BEACH CA 90278 |
| SHEETS, JOHN | 721 HOBART DR C SOUTH ELGIN IL 60177 |
| SHEETS, LUPE A | 11145 LYNROSE ST ARCADIA CA 91006 |
| SHEETS, REBECCA | 7800 ROANOKE  AVE NEWPORT NEWS VA 23605 |
| SHEETS, RICHARD | 815 ASHLAND AV APT 232 SANTA MONICA CA 90405 |
| SHEETS, RICK | 6203  VENTURA DR PLAINFIELD IL 60586 |
| SHEETS, SHARON | 1411  CHIPPENDALE RD LUTHERVILLE-TIMONIUM MD 21093 |
| SHEETS, ZACH | 1 UNIVERSITY AVE 325 OLIVET NAZARENE HILLS BOURBONNAIS IL 60914 |
| SHEETZ, SUSANNA | 3204 W CEDAR ST ALLENTOWN PA 18104 |
| SHEFELD, AMY | 220 NW  9TH ST BOCA RATON FL 33432 |
| SHEFF, ADRIENNE | 18407 COLLINS ST APT A TARZANA CA 91356 |
| SHEFFER, ALAN | 1206  BRAMBLE WOOD CT 104 BELCAMP MD 21017 |
| SHEFFER, CECILE | 2381 SW  70TH AVE DAVIE FL 33317 |
| SHEFFER, DA | 5741 SW  16TH CT PLANTATION FL 33317 |
| SHEFFER, DIANA | 6100 N KIRKWOOD AVE CHICAGO IL 60646 |
| SHEFFER, KATHLEEN | 306 SPRINGATE CT MOUNT AIRY MD 21771 |
| SHEFFERD, JOHN W | 300 WESLEY AV VENTURA CA 93003 |
| SHEFFIELD, ANDREA | 287 1/2 COSTA MESA ST COSTA MESA CA 92627 |
| SHEFFIELD, CHRIS | 549 HAYES IRVINE CA 92620 |
| SHEFFIELD, DEBBIE | 211 HARRIS CREEK  RD HAMPTON VA 23669 |
| SHEFFIELD, EDWIN | 1718 W  CIRCLE DR # 4 BOYNTON BEACH FL 33435 |
| SHEFFIELD, JANET | 28 HANOVER  WAY NEWPORT NEWS VA 23608 |
| SHEFFIELD, JEFF | 10243 MOUNTAIR AV APT 3 TUJUNGA CA 91042 |
| SHEFFIELD, JENNIFER | 5300 SW  20TH ST HOLLYWOOD FL 33023 |
| SHEFFIELD, JOHN | 109 FOXWELL BEND RD GLEN BURNIE MD 21061 |
| SHEFFIELD, LAVOY | 5753  PORT CONCORDE LN ORLANDO FL 32829 |
| SHEFFIELD, REBECCA | 1029 E 53RD ST 3 CHICAGO IL 60615 |
| SHEFFIELD, SADIE | 138  PORTER ST GARY IN 46406 |
| SHEFFIELD, SHAWN | PO BOX 85 WICOMICO VA 23184 |
| SHEFFIELD, TERRELL | 1504 CARMONA AV LOS ANGELES CA 90019 |
| SHEFFIELD, TONIA | 210 N BEECHWOOD AV APT 437 RIALTO CA 92376 |
| SHEFFIELD, V | 710  ENGEL DR ORLANDO FL 32807 |
| SHEFFOLD, BECKY | 1908 NE  6TH ST DEERFIELD BCH FL 33441 |
| SHEFSKY, DR. SAM | 16175  GOLF CLUB RD # 311 WESTON FL 33326 |
| SHEFSKY, RUTH | 445 VILLAGE GRN  311 LINCOLNSHIRE IL 60069 |
| SHEFTEL, EDWARD | 2731 N BEACHWOOD DR LOS ANGELES CA 90068 |
| SHEFTEL, LINDA | 19 RACHEL CT OWINGS MILLS MD 21117 |
| SHEFTEL, RYAN | 425 W DICKENS AVE H CHICAGO IL 60614 |
| SHEFTEL, STEWART | 7822  PINE ISLAND WAY WEST PALM BCH FL 33411 |
| SHEFTS, DALE | 5326 W 121ST AVE CROWN POINT IN 46307 |
| SHEGOG-WHITLOCK, HERMIA | 16 SUGARGUM ALISO VIEJO CA 92656 |
| SHEH, JEFF | 10452 SHADYRIDGE DR SANTA ANA CA 92705 |
| SHEHABELDIN, AMRO | 1720 MONTEVINA CIR APT 1004 OXNARD CA 93030 |
| SHEHADEL, LINA | 3784  COCO LAKE DR COCONUT CREEK FL 33073 |
| SHEHAN FARM | 19 STUDEBAKER AVE GIRARD IL 62640 |
| SHEHAN, C | 1400 W BELLE PLAINE AVE CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| SHEHAN, DUSTY | 220  WARBLER CT LAKE VILLA IL 60046 |
| SHEHANE, CHARLES | 24404 MCBEAN PKWY APT 106 VALENCIA CA 91355 |
| SHEHANE, MARIA | 7851 BELHAVEN AVE PASADENA MD 21122 |
| SHEHAYBER, WAEL | 6530 W 91ST ST OAK LAWN IL 60453 |
| SHEHI, KENNETH | 2402 SAINT CHARLES RD BELLWOOD IL 60104 |
| SHEHU, BARTHA | 887  BROMPTON CT CAROL STREAM IL 60188 |
| SHEHZAD, FEERASTA | 4134 PACIFIC COAST HWY TORRANCE CA 90505 |
| SHEIBAR, PAUL | 3420 S  OCEAN BLVD # 6R HIGHLAND BEACH FL 33487 |
| SHEIDAN, NEAL | 105  KUETHE DR ANNAPOLIS MD 21403 |
| SHEIDENBERGER, STEVEN | 261 MONTANA DEL LAGO RCHO SANTA MARGARITA CA 92688 |
| SHEIKA, ALTAF | 6300 CHURCH RD 207D HANOVER PARK IL 60133 |
| SHEIKH, ADEL | 502 MIDWEST CLUB PKY OAK BROOK IL 60523 |
| SHEIKH, DEAN | 2149 W ROSCOE ST 3 CHICAGO IL 60618 |
| SHEIKH, DEHIMNA | 1653 OAKWOOD AVE 2B DES PLAINES IL 60016 |
| SHEIKH, IRFAN | 7929 KILBOURN AVE SKOKIE IL 60076 |
| SHEIKH, JANET | 13161 NW  11TH DR SUNRISE FL 33323 |
| SHEIKH, MOBASHIO | 3541 CORNELIA CIR APT 1 ANAHEIM CA 92804 |
| SHEIKH, NAUSHEEN | 5200 CANYON CREST DR RIVERSIDE CA 92507 |
| SHEIKH, NOOR | 1537  COLOMA CT WHEATON IL 60187 |
| SHEIKH, REHANA | 739  SHARON AVE 4 PARK CITY IL 60085 |
| SHEIKH, SHAHID | 1234 VALLEY LAKE DR    642 SCHAUMBURG IL 60195 |
| SHEIKH, TARIQ | 19931 NW  3RD ST PEMBROKE PINES FL 33029 |
| SHEIKH, ZUBIE | 106 E FARNHAM LN WHEATON IL 60189 |
| SHEIKHSADEGTU, PAYAM | 48 CORAL LAKE IRVINE CA 92614 |
| SHEIKHSUJA, KHADIJA | 1330  PETERSBURG CT CAROL STREAM IL 60188 |
| SHEIKOWITZ, JEFF | 4892 N  CITATION DR # 202 DELRAY BEACH FL 33445 |
| SHEIL, DOUG | 1257  BALLANTRAE PL C MUNDELEIN IL 60060 |
| SHEILA CALDIS | 3626 BLUE HILL CT ELLICOTT CITY MD 21042 |
| SHEILA SIEGEL | 920 RANDOLPH ROAD SANTA BARBARA CA 93111 |
| SHEILA, ALU | 12741 NW  13TH ST SUNRISE FL 33323 |
| SHEILA, BRADFORD | 2437  GRAND TETON CIR WINTER PARK FL 32792 |
| SHEILA, CZARKOWSKI | 13319  WHISPER BAY DR CLERMONT FL 34711 |
| SHEILA, DARNELL | 2651 DALTON AV APT 9 LOS ANGELES CA 90018 |
| SHEILA, DOERHOFF | 13572  TURTLE MARSH LOOP # 237 ORLANDO FL 32837 |
| SHEILA, DONALDSON | 2606  LAZY ACRE RD MASCOTTE FL 34753 |
| SHEILA, FINLAYSON | 5851  PATRIOT PASS GROVELAND FL 34736 |
| SHEILA, GILMORE | 13  ABERDEEN CIR LEESBURG FL 34788 |
| SHEILA, MURPHY | 827  KILDRUMMY DR DAVENPORT FL 33896 |
| SHEILA, NATHANSON | 5219  SHEAS CV LADY LAKE FL 32159 |
| SHEILA, NIXON | 9600  US HIGHWAY 192  # 430 CLERMONT FL 34714 |
| SHEILA, PAGE | 1241  LINTON AVE ORLANDO FL 32809 |
| SHEILA, POOLE | 701  FERN AVE TITUSVILLE FL 32796 |
| SHEILA, ROBERTS | 744  RIVER BOAT CIR ORLANDO FL 32828 |
| SHEILA, UTZ | 4663 SW  24TH ST FORT LAUDERDALE FL 33317 |
| SHEILD, FRANCES | 2 CAPPS QUARTERS HAMPTON VA 23669 |
| SHEILDS, EDWARD | 178 BLACKHEATH WILLIAMSBURG VA 23188 |
| SHEILDS, GERALD | 831 N BATAVIA AVE 205 BATAVIA IL 60510 |
| SHEILDS, MIKE | 300 SW  18TH CT POMPANO BCH FL 33060 |
| SHEIMAN, SYLVIA | 1100  ATLANTIC SHORES BLVD # 301 301 HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| SHEIN, JOE | 38141 CREEK VIEW CIR MURRIETA CA 92562 |
| SHEIN, LILLIAN | 2002    ELLESMERE A DEERFIELD BCH FL 33442 |
| SHEINBAUM, DANI | 14401    MILITARY TRL # A202 A202 DELRAY BEACH FL 33484 |
| SHEINBERG, HYMAN | 27    ROYAL PALM WAY # 404 BOCA RATON FL 33432 |
| SHEINBERG, PHYLLIA | 13    ROYAL PALM WAY # 601 601 BOCA RATON FL 33432 |
| SHEINER, EYAL | 9301 KENTON AVE 406 SKOKIE IL 60076 |
| SHEINER, JOAN | 12560    MAJESTY CIR # 307 BOYNTON BEACH FL 33437 |
| SHEINFELD, ALAN | 1201 S  OCEAN DR # 2109S HOLLYWOOD FL 33019 |
| SHEINFELD, SELMA | 3501    BIMINI LN # F4 COCONUT CREEK FL 33066 |
| SHEININ, BELLA | 5055 COLDWATER CANYON AV APT 212 SHERMAN OAKS CA 91423 |
| SHEINKER, KERRIE | 101    PLAZA REAL  # 529 529 BOCA RATON FL 33432 |
| SHEINMAN, NETTIE | 3877    HADJES DR # 1110 LAKE WORTH FL 33467 |
| SHEINMEL, MATHEW | 5750  E PARKWALK CIR BOYNTON BEACH FL 33472 |
| SHEINTOCS, ABBY | 20029    BOCA WEST DR BOCA RATON FL 33434 |
| SHEINTOP, ROBERT | 6121    POINTE REGAL CIR # 410 DELRAY BEACH FL 33484 |
| SHEINWALD, RUBEN | 9419    ASTON GARDENS CT # 104 104 POMPANO BCH FL 33076 |
| SHEK, LAP KET | 1800 AROMA DR APT 265 WEST COVINA CA 91791 |
| SHEK, WILLIAM | 37 DENDRON CT BALTIMORE MD 21234 |
| SHEKARAMIZ, MOHAMMAD | 400 LIMESTONE APT 525 IRVINE CA 92603 |
| SHEKEM, NANCY/ISMAIL | 8620    30TH AVE 203 KENOSHA WI 53142 |
| SHEKENDRIAH, COX | 4220    BARWOOD DR ORLANDO FL 32839 |
| SHEKHAR, APARNA | 7148    16TH ST B3 BERWYN IL 60402 |
| SHEKHAWAT, JAI | 3404 LAWRENCE DR NAPERVILLE IL 60564 |
| SHEKINAH, JAVIER | 931 DEVILFISH DR OXNARD CA 93035 |
| SHELA, WILLIAM E | 43100 30TH ST W APT 104 LANCASTER CA 93536 |
| SHELANSKY, EDWIN | 4007    GUILDFORD A BOCA RATON FL 33434 |
| SHELASH, ANUAR | 14301 MAR VISTA ST WHITTIER CA 90602 |
| SHELBO, MARTIN | 2506 WILLOW PARK RD BETHLEHEM PA 18020 |
| SHELBOURN, STARLA | 18308 FAIRVIEW LN TORRANCE CA 90504 |
| SHELBRACK, ANNETTE | 137 WALNUT ST SOUTHINGTON CT 06489-2335 |
| SHELBURNE, DAVE | 2826 ORANGE AV LA CRESCENTA CA 91214 |
| SHELBURNE, TERRY | 210 JAYCEE DR BELLS TN 38006 |
| SHELBURNE, TERRY N | 210 JAYCEE DR BELLS TN 38006 |
| SHELBY'S KITCHEN | 3952 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-9415 |
| SHELBY, AVA | 1649 N NORMANDY AVE CHICAGO IL 60707 |
| SHELBY, BETH | 523 8TH AVE MARENGO IL 60152 |
| SHELBY, CAROLYN | 515 PALMS BLVD VENICE CA 90291 |
| SHELBY, DANA | 9612 NW  49TH ST SUNRISE FL 33351 |
| SHELBY, DEBRA | 59 WILLIAM M SMALL   LN MATHEWS VA 23109 |
| SHELBY, DENSION | 7500 S SOUTH SHORE DR 503 CHICAGO IL 60649 |
| SHELBY, HARRY | 1725 N 15TH AVE MELROSE PARK IL 60160 |
| SHELBY, IRMA | 410 E BOWEN AVE 201 CHICAGO IL 60653 |
| SHELBY, J | 5570    LAKESIDE DR # 201 MARGATE FL 33063 |
| SHELBY, JOHN | 39 SE  8TH TER DEERFIELD BCH FL 33441 |
| SHELBY, KIM | 9807 HAAS AV LOS ANGELES CA 90047 |
| SHELBY, MIKE | 3422 W 59TH PL LOS ANGELES CA 90043 |
| SHELBY, PATRICIA | 1360 FOOTHILL DR APT 1 VISTA CA 92084 |
| SHELBY, THOMPSON | 600    VASSAR ST ORLANDO FL 32804 |
| SHELBY-BUNN, RICHARD E | 253 EL CAMINO DR OJAI CA 93023 |

| Claim Name | Address Information |
|---|---|
| SHELDON | 6200 PATRIOTS COLONY  DR 112 WILLIAMSBURG VA 23188 |
| SHELDON,  BARRY | 88 W  MAIN ST CHESTER CT 06412 |
| SHELDON, BARRY | 4345 HALLFIELD MANOR DR BALTIMORE MD 21236 |
| SHELDON, BOB | 37 GOLDSMITH  PL C NEWPORT NEWS VA 23606 |
| SHELDON, CHARLES | 715 N AVENUE 66 APT 3 LOS ANGELES CA 90042 |
| SHELDON, CHATHEN | 2581 NW  88TH TER CORAL SPRINGS FL 33065 |
| SHELDON, CORY | 9835 YOAKUM DR BEVERLY HILLS CA 90210 |
| SHELDON, D | 1348 W WELLINGTON AVE 2 CHICAGO IL 60657 |
| SHELDON, DAVID | 215 SW  11TH ST # REAR DANIA FL 33004 |
| SHELDON, DENISE | 4261 W SOUTHLAND RD LAKE GENEVA WI 53147 |
| SHELDON, EMY | 803 BONNIE BROOK DR PROSPECT HEIGHTS IL 60070 |
| SHELDON, GILLIAN S | 602 S OAKLAND AV PASADENA CA 91106 |
| SHELDON, HEIDI | 4624 SILVER SPRING RD PERRY HALL MD 21128 |
| SHELDON, HOWARD | 20   COMSTOCK AVE # 4A IVORYTON CT 06442 |
| SHELDON, JOHN V | 6005 KITTY HAWK DR RIVERSIDE CA 92504 |
| SHELDON, KENDRA | 11522 CORTINA PL SAN DIEGO CA 92131 |
| SHELDON, KERRY | 200   MAPLE AVE DURHAM CT 06422 |
| SHELDON, LESLIE | 8 MARGARET DR BROAD BROOK CT 06016-9686 |
| SHELDON, MARK | 7104  DUCKETTS LN 104 ELKRIDGE MD 21075 |
| SHELDON, MARY | 468 FELLOWS ST GENOA CITY WI 53128 |
| SHELDON, MRS. CARRIE ANN | 3216 COPLEY ST SIMI VALLEY CA 93063 |
| SHELDON, MS. LISA | 921 SUPERBA AV VENICE CA 90291 |
| SHELDON, NICHOLAS | 832 3RD ST APT 105 SANTA MONICA CA 90403 |
| SHELDON, PETER | 2596 RUNNING WOLF TRL ODENTON MD 21113 |
| SHELDON, RICHARD | 20261 HAMIL ST CORONA CA 92881 |
| SHELDON, ROBERT | 6000 SANTA ROSA RD APT 363 CAMARILLO CA 93012 |
| SHELDON, S | 30512 MIRANDELA LN LAGUNA NIGUEL CA 92677 |
| SHELDON, SHERRIE LIPSKY | 5106 BASCULE AV WOODLAND HILLS CA 91364 |
| SHELDON, SUSAN | 4209 PINEY PARK RD PERRY HALL MD 21128 |
| SHELDON, SUSAN | 1826  PRENTISS DR DOWNERS GROVE IL 60516 |
| SHELDON, SUSAN | 18142 NW  15TH CT PEMBROKE PINES FL 33029 |
| SHELDON, SUSAN | 650 HAMPTON RD ARCADIA CA 91006 |
| SHELDON, THOMAS | 418  BRIDGE ST JOLIET IL 60435 |
| SHELDON, TINA | 30   LANCASTER RD WEST HARTFORD CT 06119 |
| SHELDON, WESLEY | 6227 CHELSEA CRES WILLIAMSBURG VA 23188 |
| SHELDON, WILLIAM | 3203  WHITEFIELD RD CHURCHVILLE MD 21028 |
| SHELGREN, RICHARD | 24642 CALLE ARDILLA CALABASAS CA 91302 |
| SHELHOSS, MARTHA E | 35 LAMBETH BRIDGE CT LUTHERVILLE-TIMONIUM MD 21093 |
| SHELIA BRITTINGHAM | 36 LYNNBROOK CT EASTON MD 21601 |
| SHELIA, FIELDS | 612   RUGBY ST ORLANDO FL 32804 |
| SHELIA, MCKEON | 1241   ASHWORTH DR APOPKA FL 32703 |
| SHELKH, RASHID | 12643 NW  10TH ST CORAL SPRINGS FL 33071 |
| SHELL C/O BASHIR, TOPANGA | 7601 TOPANGA CANYON BLVD CANOGA PARK CA 91304 |
| SHELL, C | 1505 BURNWOOD RD BALTIMORE MD 21239 |
| SHELL, DELE | 60   ASH ST NEW BRITAIN CT 06051 |
| SHELL, EDWARD L. | 851 SW  9TH ST HALLANDALE FL 33009 |
| SHELL, GRACE &  AZIZ SALEH | 8874  STONEBROOK LN COLUMBIA MD 21046 |
| SHELL, JANIE | 890 E 43RD ST LOS ANGELES CA 90011 |
| SHELL, JEFF | 816 CHAUNCY RD PENN VALLEY PA 19072 |

| Claim Name | Address Information |
| --- | --- |
| SHELL, KAREN, SPENCER LOOMIS ELEMENTARY | 1 HUBBARD LN LAKE ZURICH IL 60047 |
| SHELL, KENNETH | 111 HOLLYWOOD  BLVD YORKTOWN VA 23692 |
| SHELL, MARY ANNE | 18107 CUMMINGS ST FONTANA CA 92336 |
| SHELL, MIRIAM | 10777 W  SAMPLE RD # 219 CORAL SPRINGS FL 33065 |
| SHELL, MURRAY C | 4949 GENESTA AV APT 214 ENCINO CA 91316 |
| SHELL, RACHAEL | 7540 W  MCNAB RD # E15 NO LAUDERDALE FL 33068 |
| SHELLABARGER, PAUL | 8651 WAKEFIELD AV PANORAMA CITY CA 91402 |
| SHELLBAMMER, WILLIAM O | 6172    GLEN CT GERMANSVILLE PA 18053 |
| SHELLBERG, DAVID | 3418 N BOSWORTH AVE CHICAGO IL 60657 |
| SHELLBERG, ELLEN | 8186 NW  114TH PL MIAMI FL 33178 |
| SHELLENBARGER, JODY | 12633    LADY FERN CIR BOCA RATON FL 33428 |
| SHELLENBERGER, DIANA | 2047    OUTER CIRCLE DR OVIEDO FL 32765 |
| SHELLENBERGER, JEFF | 4220 ENGLISH WAY YORK PA 17402 |
| SHELLER, GREGORY | 1813    DUNWOODY RD BALTIMORE MD 21234 |
| SHELLEY BEAUCAIS | 320 S  26TH AVE HOLLYWOOD FL 33020 |
| SHELLEY, BARBARA | 3217 WHITE AVE BALTIMORE MD 21214 |
| SHELLEY, HARTMAN | 1240    LITTLE OAK CIR TITUSVILLE FL 32780 |
| SHELLEY, HORTENSE | 1421 E 72ND ST CHICAGO IL 60619 |
| SHELLEY, HUDSON | 3138    HOUNDSWORTH CT # 116 ORLANDO FL 32837 |
| SHELLEY, JEFFERY | 270 SE  MIZNER BLVD # 706 BOCA RATON FL 33432 |
| SHELLEY, KERRY | 14602    INDEPENDENCE DR PLAINFIELD IL 60544 |
| SHELLEY, LYNNE | 33911 CALLE DE BONANZA SAN JUAN CAPISTRANO CA 92675 |
| SHELLEY, MR ROBERT | 302 VALLEY VIEW DR BEAUMONT CA 92223 |
| SHELLEY, STONE | 1997    DIXIE BELLE DR # L ORLANDO FL 32812 |
| SHELLEY, VIRGINIA | 3  GLEN HIGHLAND CT PHOENIX MD 21131 |
| SHELLEY, WEBSTER | 409    MONROE AVE APOPKA FL 32703 |
| SHELLHAMER, SAM | 912 STODDARD AVE WHEATON IL 60187 |
| SHELLHORN, ROBERT | 45180 FERN AV APT F-13 LANCASTER CA 93534 |
| SHELLHOUSE, JANE | 540 N BREA BLVD APT 18 BREA CA 92821 |
| SHELLIE, HOUSER | 839    GRAND REGENCY POINTE  # 200 ALTAMONTE SPRINGS FL 32714 |
| SHELLING, MARY | 15202    MEADOW LN DOLTON IL 60419 |
| SHELLMAN, FRANCES | 816    HAWTHORNE DR LAKE PARK FL 33403 |
| SHELLNER, BETTY | 1100 W 101ST TERRACE #E KANSAS CITY MO 64114 |
| SHELLS, ERICIA | 12230 S NORMAL AVE HSE CHICAGO IL 60628 |
| SHELLY, CHANDLER | 3771    CACTUS LN MOUNT DORA FL 32757 |
| SHELLY, HARTY | 727 E  NEW YORK AVE ORANGE CITY FL 32763 |
| SHELLY, HELMBRECHT | 847    ROYALWOOD LN OVIEDO FL 32765 |
| SHELLY, HLAS | 7248    HUNTERDON DR ORLANDO FL 32835 |
| SHELLY, JILL . | 5374    MONTEREY CIR # 93 DELRAY BEACH FL 33484 |
| SHELLY, KIMBERLY | 6  BRESLIN CT 1B BALTIMORE MD 21237 |
| SHELLY, LISA | 1110 E PALMER ST COMPTON CA 90221 |
| SHELLY, MIKE | 20234 CANTARA ST APT 313 WINNETKA CA 91306 |
| SHELLY, ROXANNE | 6405 GREEN VALLEY CIR APT 205 CULVER CITY CA 90230 |
| SHELLY, WILLARD | 915 N RIDGE RD PO BOX 235 PERKASIE PA 18944 |
| SHELLY, WILLIAMS | 18631    13TH AVE ORLANDO FL 32833 |
| SHELMS, JACQUELEN | 520 S SEPULVEDA BLVD APT S400 LOS ANGELES CA 90049 |
| SHELNUT, HERDON | 712 W CALDWELL ST APT A COMPTON CA 90220 |
| SHELNUTT, TONY | 3324    MYAKKA RIVER RD TAVARES FL 32778 |
| SHELOR, DANIEL W | 905 DRIVERS  LN NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| SHELOWITZ, MARC | 21385    CRESTFALLS CT BOCA RATON FL 33428 |
| SHELPMAN, JESSICA | 3310 S LOWE AVE CHICAGO IL 60616 |
| SHELT, ELIZABETH | 4088 W  PALM AIRE DR # 24 POMPANO BCH FL 33069 |
| SHELTER, A. | 18 BREEZY TREE CT J LUTHERVILLE-TIMONIUM MD 21093 |
| SHELTER, RAY | 651 E 142ND ST 2B DOLTON IL 60419 |
| SHELTO, JOSEPH | 1412 BLACK WATER POND DR ORLANDO FL 32828 |
| SHELTON | 535   FOREST LN BALTIMORE MD 21228 |
| SHELTON, | 10 AUGUSTA WOOD CT REISTERSTOWN MD 21136 |
| SHELTON, BARBARA | 23983 BLUE RIDGE PL MORENO VALLEY CA 92557 |
| SHELTON, BARRY | 17 SHADE TREE CT ALGONQUIN IL 60102 |
| SHELTON, BETTY | 2640 SW  22ND AVE # 1111 1111 DELRAY BEACH FL 33445 |
| SHELTON, BRIAN | 616  BOHM AVE ROCKFORD IL 61107 |
| SHELTON, BRUCE | 1199 KNOLLWOOD DR CAROL STREAM IL 60188 |
| SHELTON, BYRON | 360 W 3RD ST APT 51 SAN PEDRO CA 90731 |
| SHELTON, CHARLES | 14620 LONDON LN BOWIE MD 20715 |
| SHELTON, CHELSEA | 1863 2ND ST LA VERNE CA 91750 |
| SHELTON, CHIEMI | 8534 ELBURG ST APT D PARAMOUNT CA 90723 |
| SHELTON, COLLEEN | 38636 N GRATTON RD LAKE VILLA IL 60046 |
| SHELTON, COZENA | 26903 JASPER MISSION VIEJO CA 92691 |
| SHELTON, CRISTINA | 22022 S EMBASSY AV CARSON CA 90810 |
| SHELTON, DARLEEEN | 9415  JOLEON RD RANDALLSTOWN MD 21133 |
| SHELTON, DEBRA | 1545 W SAN BERNARDINO RD APT 2F WEST COVINA CA 91790 |
| SHELTON, DINGLE | 764   SHERWOOD TERRACE DR ORLANDO FL 32818 |
| SHELTON, DONALD L | 1507 BANK ST APT 5 SOUTH PASADENA CA 91030 |
| SHELTON, ELLEN      BLDR | 9546   TAORMINA ST LAKE WORTH FL 33467 |
| SHELTON, EVELYN | 302 E KENT ST B-5 STREATOR IL 61364 |
| SHELTON, FLORRIE | 1505 W 103RD ST CHICAGO IL 60643 |
| SHELTON, GARLAND | 20005 N  HIGHWAY27 ST # 507 CLERMONT FL 34711 |
| SHELTON, HUGHIE | 15981 FRESNO ST VICTORVILLE CA 92395 |
| SHELTON, JEAN | 326 RUDISILL RD HAMPTON VA 23669 |
| SHELTON, JEANNIE | 420  BLISS RD SUGAR GROVE IL 60554 |
| SHELTON, JENNIFER | 3343  ANN ST LANSING IL 60438 |
| SHELTON, JENNIFER | 8241 E ALPINE CT ANAHEIM CA 92808 |
| SHELTON, JENNIFER -NIE | 2138 NW  55TH WAY LAUDERHILL FL 33313 |
| SHELTON, JOANN | 7618 JADEITE AV RANCHO CUCAMONGA CA 91730 |
| SHELTON, JOANNA | 3750 S ELLIS AVE 312 CHICAGO IL 60653 |
| SHELTON, JOANNE | 942 SW  10TH AVE BOCA RATON FL 33486 |
| SHELTON, JOHN | 6189 NW  72ND WAY PARKLAND FL 33067 |
| SHELTON, JOYCE | 405 NW  9TH AVE POMPANO BCH FL 33060 |
| SHELTON, KAREN | 973 JOHNS NECK  RD WEEMS VA 22576 |
| SHELTON, KARLA | 8834 CEDROS AV APT 25 PANORAMA CITY CA 91402 |
| SHELTON, KATHLEEN | 147   SANER RD MARLBOROUGH CT 06447 |
| SHELTON, KELLY | 7431 BELLEHAVEN  DR GLOUCESTER PT VA 23062 |
| SHELTON, KIMBERLY | 10100 CASCADE FALLS CT OWINGS MILLS MD 21117 |
| SHELTON, KIMBERLY | 544 N JOYCE AV RIALTO CA 92376 |
| SHELTON, KRISTIN | 27800 FEATHERSTAR AV SAUGUS CA 91350 |
| SHELTON, LANISE | 147 W 54TH ST LOS ANGELES CA 90037 |
| SHELTON, LAURA | 611 CHAPEL  ST HAMPTON VA 23669 |
| SHELTON, LAURIE | 5725 SW  118TH AVE COOPER CITY FL 33330 |

| Claim Name | Address Information |
| --- | --- |
| SHELTON, LIZ | 36 SANTA TERESA RCHO SANTA MARGARITA CA 92688 |
| SHELTON, LORI | 405 RED ROCK DR LINDENHURST IL 60046 |
| SHELTON, LYLE | 9805 CABBAGE ROSE AVE BAKERFIELD CA 93311 |
| SHELTON, MAMIE | 8922 CRENSHAW BLVD INGLEWOOD CA 90305 |
| SHELTON, MATTHEW | 27   LAUREL RD ESSEX CT 06426 |
| SHELTON, MELISSA & ROBERT | 35 INGALLS  RD C FORT MONROE VA 23651 |
| SHELTON, MERRY | 223 NE  21ST ST # 3 WILTON MANORS FL 33305 |
| SHELTON, MICAH | 210 E AVENUE 39 LOS ANGELES CA 90031 |
| SHELTON, MICHAEL | 175 CORINTHIA  DR NEWPORT NEWS VA 23608 |
| SHELTON, MONICA | 8839 S PARNELL AVE CHICAGO IL 60620 |
| SHELTON, MYRA | 2449 SHIRLEY AVE 51 BALTIMORE MD 21215 |
| SHELTON, NATHAN | 901  LUCINDA AVE 901E DE KALB IL 60115 |
| SHELTON, NORMA | 8801 ETON AV APT 114 CANOGA PARK CA 91304 |
| SHELTON, PATRICIA | 126   HOFFMAN RD ELLINGTON CT 06029 |
| SHELTON, PATRICIA | 2235 DOGWOOD ST SIMI VALLEY CA 93065 |
| SHELTON, PATRICIA M. | 17 ELGIN AVE ROMEOVILLE IL 60446 |
| SHELTON, PATRICK | 6898 NW  33RD ST MARGATE FL 33063 |
| SHELTON, PAUL | 4439 WIND RIVER  RUN WILLIAMSBURG VA 23188 |
| SHELTON, PORTER | 1916 CHARITON ST LOS ANGELES CA 90034 |
| SHELTON, QUINN | 8633 DIASCUND RD LANEXA VA 23089 |
| SHELTON, RANDY | 3708 W 81ST PL CHICAGO IL 60652 |
| SHELTON, RHONDA | 5 HILLERY CT RANDALLSTOWN MD 21133 |
| SHELTON, RICHARD | 1029 E  5TH AVE # 1 MOUNT DORA FL 32757 |
| SHELTON, ROBERT | 3671 LEGATO CT POMONA CA 91766 |
| SHELTON, ROBERT H | P.O. BOX 02501277 SIOUX FALLS SD 57186 |
| SHELTON, ROBIN | 1537 N HERSHEY RD BLOOMINGTON IL 61704 |
| SHELTON, RON | 35   DONNA DR BURLINGTON CT 06013 |
| SHELTON, RONALD | 10845 SHERWOOD HILL RD OWINGS MILLS MD 21117 |
| SHELTON, ROSE | 1683 SE  8TH AVE DEERFIELD BCH FL 33441 |
| SHELTON, RUBY | 5 ROUVALIS  CIR 578 NEWPORT NEWS VA 23601 |
| SHELTON, S | 108 QUAIL  RD YORKTOWN VA 23692 |
| SHELTON, S | 8101 W 79TH ST 1 JUSTICE IL 60458 |
| SHELTON, SHARON | 7800 S CRANDON AVE CHICAGO IL 60649 |
| SHELTON, SKYLER | 2431 OLDHAM CIR OXNARD CA 93035 |
| SHELTON, SULAIMAN | 2337 WALGROVE AV LOS ANGELES CA 90066 |
| SHELTON, TANA | 3701 OVERLAND AV APT 263 LOS ANGELES CA 90034 |
| SHELTON, TERRY | 223 COMMERCE ST SENECA IL 61360 |
| SHELTON, TINA | 5311 FELSPAR ST RIVERSIDE CA 92509 |
| SHELTON, TRACEY | 10055 S PAXTON AVE CHICAGO IL 60617 |
| SHELTON, VERA | 7390 NW  22ND PL MARGATE FL 33063 |
| SHELTON, WALTER | 132 CENTER  AVE NEWPORT NEWS VA 23601 |
| SHELTON, WAYNE | 5856 CUMBERLAND DR SALISBURY MD 21804 |
| SHELTON, WILLA | 4207 S INDIANA AVE   1 CHICAGO IL 60653 |
| SHELTON, WILLIAM | 6700   CYPRESS RD # 508 PLANTATION FL 33317 |
| SHELTON-FRATES, MICHAEL | 576 N BELLFLOWER BLVD APT 218 LONG BEACH CA 90814 |
| SHELVIN, MICHELE | 3912 W FILLMORE ST 1 CHICAGO IL 60624 |
| SHEM, CASEY | 110 LOOKOUT  PT YORKTOWN VA 23692 |
| SHEMA, SHEILA | 3313  24TH AVE KENOSHA WI 53140 |
| SHEMALI, MEHDI | 11601  DARK FIRE WAY COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| SHEMANSKI, ROSE | 901  ESSINGTON RD 207 JOLIET IL 60435 |
| SHEMARIA, MR MARK | 62 SPRINGFIELD MISSION VIEJO CA 92692 |
| SHEMASH, KIMBERLY | 6208 S RUTHERFORD AVE CHICAGO IL 60638 |
| SHEMELY, CHARLES | 3411  HERITAGE OAKS CT OAK BROOK IL 60523 |
| SHEMELYNCE, JOHN | 1010  SEMINOLE DR # 811 811 FORT LAUDERDALE FL 33304 |
| SHEMER, FRED | 6522 RIMROCK RD NEW MARKET MD 21774 |
| SHEMLL, NELLY | 8523 ALCOTT ST LOS ANGELES CA 90035 |
| SHEMS, NESSY | 380 FLORA PL HIGHLAND PARK IL 60035 |
| SHEMULA, VICTOR | 11035 MAGNOLIA BLVD APT 605 NORTH HOLLYWOOD CA 91601 |
| SHEMWELL, TRACY | 6103 AMHERST AVE NEWPORT NEWS VA 23605 |
| SHEN, ANGIE | 160 N RICHMONT DR APT B ANAHEIM CA 92801 |
| SHEN, ARTHUR | 1870 E 16TH ST APT L205 NEWPORT BEACH CA 92663 |
| SHEN, BERNADETTE | 2529 GALICIA LA VERNE CA 91750 |
| SHEN, BING | 333 E ONTARIO ST 2712B CHICAGO IL 60611 |
| SHEN, FENG, U OF C | 5307 S HYDE PARK BLVD 916 CHICAGO IL 60615 |
| SHEN, HUBERT | 1348 LARMOR AV ROWLAND HEIGHTS CA 91748 |
| SHEN, JULIE | 3423 HOLMES CIR HACIENDA HEIGHTS CA 91745 |
| SHEN, LINUS | 362 E COLONIAL DR VERNON HILLS IL 60061 |
| SHEN, PATRICK | 93 CORNELL IRVINE CA 92612 |
| SHEN, SUWEN | 20231 YALE AV WALNUT CA 91789 |
| SHEN, VICKY | 15 GRIMES ST SOUTH BOSTON MA 02127 |
| SHEN, WEI | 395 S OAKLAND AV APT 203 PASADENA CA 91101 |
| SHEN, WEIXIN | 10668 EASTBORNE AV APT 207 LOS ANGELES CA 90024 |
| SHEN, ZIYIN | 5203 EL CERRITO DR APT 248 RIVERSIDE CA 92507 |
| SHENANH, ROSANN | 10831 S GREENBAY AVE 2ND CHICAGO IL 60617 |
| SHENASSA, SHAUN | 11346 CHALON RD LOS ANGELES CA 90049 |
| SHENBERGER, MARK | 18536 DUNDEE AVE HOMEWOOD IL 60430 |
| SHENE, JAMIE | 17319 HIBISCUS ST FONTANA CA 92335 |
| SHENEFIELD, AMANDA | 1541 E RIVERVIEW AV ORANGE CA 92865 |
| SHENG, GENNA | 5229 BEECHWOOD AVE GURNEE IL 60031 |
| SHENG, ZHONG | 5187  SCOTT CIR LISLE IL 60532 |
| SHENHA, SHAHIA | 7322 N CLAREMONT AVE 2 CHICAGO IL 60645 |
| SHENK, CHARLES | 1311  WATERWAY CT BALTIMORE MD 21226 |
| SHENK, JUANITA | 570 N MADISON AV APT 6 PASADENA CA 91101 |
| SHENK, MARK | 968 BELLEVUE RD ELBERON VA 23486 |
| SHENKEL, BARBARA | 5100  DUPONT BLVD # 2C 2C FORT LAUDERDALE FL 33308 |
| SHENKIN, MATT | 7901 OAKDALE AV WINNETKA CA 91306 |
| SHENKLE, CHARLES | 8410 INGLETON RD EASTON MD 21601 |
| SHENKMAN, CYNTHIA | 17171 EDWARDS ST HUNTINGTON BEACH CA 92647 |
| SHENKMAN, MILDRED | 735  MONACO P DELRAY BEACH FL 33446 |
| SHENKMAN, MURRAY | 245  GRANTHAM C DEERFIELD BCH FL 33442 |
| SHENKMAN, RHODA | 5803  GRAND HARBOUR CIR BOYNTON BEACH FL 33437 |
| SHENNAN, MELISSA | 822 LANE LORRAINE ST LAKE FOREST IL 60045 |
| SHENOY, ASHWIN | 16637 MARILLA ST NORTHRIDGE CA 91343 |
| SHENOY, SHANTHARAM | 293 RANDON TER LAKE MARY FL 32746 |
| SHENOY, YASMIN | 111 W  RIDGE DR WEST HARTFORD CT 06117 |
| SHENTON, DEBRA | 12227 STATEWOOD RD REISTERSTOWN MD 21136 |
| SHENTON, NORMAN | 989 FALL CIRCLE WAY CROWNSVILLE MD 21032 |
| SHENTON, NORMAN | 989 FALL CIRCLE WAY GAMBRILLS MD 21054 |

| Claim Name | Address Information |
|---|---|
| SHENTU, DORIS C | 606 ROSEMARIE DR ARCADIA CA 91007 |
| SHENUYK, PETRO | 5523 S MERRIMAC AVE CHICAGO IL 60638 |
| SHENWICK, DORIS | 23333    TORRE CIR BOCA RATON FL 33433 |
| SHEPARD BROS INC, CHRIS & SUZETTE | 503 S CYPRESS ST LA HABRA CA 90681 |
| SHEPARD, ALEX | 21691    CYPRESS RD # 16F BOCA RATON FL 33433 |
| SHEPARD, ALLEN | 25 STANFORD HILL RD ESSEX CT 06426-1433 |
| SHEPARD, ALVIN | 107 BROKENBRIDGE RD GRAFTON VA 23692 |
| SHEPARD, ANGELA | 1750 N MOHAWK ST 501 CHICAGO IL 60614 |
| SHEPARD, CHRIS | 13021 WICKSHIRE LN TUSTIN CA 92782 |
| SHEPARD, CYNTHIA M | 104 MCCLELLAN CT YORKTOWN VA 23692 |
| SHEPARD, DALE | 918 WASHINGTON ST 3C EVANSTON IL 60202 |
| SHEPARD, DAVID/ROSE | 1303 W 96TH ST LOS ANGELES CA 90044 |
| SHEPARD, DEBRA | 198 LORI CIR NEWPORT NEWS VA 23602 |
| SHEPARD, DELORES | 28112 VIA NERVO APT NONE MISSION VIEJO CA 92692 |
| SHEPARD, DONALD | 18   STARLIGHT FARM DR PHOENIX MD 21131 |
| SHEPARD, DORIS | 3000 NE  16TH AVE # D202 OAKLAND PARK FL 33334 |
| SHEPARD, GERALD | 7    RIDGE POINTE DR # F BOYNTON BEACH FL 33435 |
| SHEPARD, GERALD | 3673  N QUAIL RIDGE DR BOYNTON BEACH FL 33436 |
| SHEPARD, HOLLY | 4140    BEAR LAKES CT # 302 WEST PALM BCH FL 33409 |
| SHEPARD, HOWARD I | 185    MACKTOWN RD WINDSOR CT 06095 |
| SHEPARD, IRVING A. | 7572    MANDARIN DR BOCA RATON FL 33433 |
| SHEPARD, JAMES | 132 PARKWAY  DR HAMPTON VA 23669 |
| SHEPARD, JAMIE | 11710 SW  9TH CT FORT LAUDERDALE FL 33325 |
| SHEPARD, JANET | 101 TIMBER  CT YORKTOWN VA 23693 |
| SHEPARD, JESSIE | 707  MAIDEN CHOICE LN 8G16 BALTIMORE MD 21228 |
| SHEPARD, JESSIE | 15315 COMMUNITY  LN 309 NEWPORT NEWS VA 23608 |
| SHEPARD, JOHN | 750    LAKE DOUGLAS DR GROVELAND FL 34736 |
| SHEPARD, JOHN | 400 N  RIVERSIDE DR # 505 505 POMPANO BCH FL 33062 |
| SHEPARD, JOHN | 824 NW  30TH ST WILTON MANORS FL 33311 |
| SHEPARD, JOYCE DEBRA | NORTH LAWNDALE COLLEGE PREP 1616 S SPAULDING AVE CHICAGO IL 60623 |
| SHEPARD, JUSTINE | 337 MISTY FALLS CT SIMI VALLEY CA 93065 |
| SHEPARD, KELLY | 1085    SPYGLASS WESTON FL 33326 |
| SHEPARD, LASHAWN | 12543 S HARVARD AVE CHICAGO IL 60628 |
| SHEPARD, LINDA S | 618 W ELM AV EL SEGUNDO CA 90245 |
| SHEPARD, LYNN | 457  GLENDALE RD BUFFALO GROVE IL 60089 |
| SHEPARD, M | 405 HODENCAMP RD APT 114 THOUSAND OAKS CA 91360 |
| SHEPARD, MARC | 1275 SW  46TH AVE # 2708 POMPANO BCH FL 33069 |
| SHEPARD, MARC | 10236    BOCA ENTRADA BLVD # 315 315 BOCA RATON FL 33428 |
| SHEPARD, MARIA | 7600 SEINE AV HIGHLAND CA 92346 |
| SHEPARD, MARLENE | 1720 ASPEN GROVE LN DIAMOND BAR CA 91765 |
| SHEPARD, MILTON | 17004  NOVAK DR 104 HAZEL CREST IL 60429 |
| SHEPARD, MINETTE | 21215    LAGO CIR # G BOCA RATON FL 33433 |
| SHEPARD, MINNETTE | 3001    HYTHE A BOCA RATON FL 33434 |
| SHEPARD, NEIL | 2546 CRESTVIEW DR NEWPORT BEACH CA 92663 |
| SHEPARD, RAYMOND | 1    PINE ST BRISTOL CT 06062 |
| SHEPARD, RENEE | 601 NW  42ND AVE # A610 PLANTATION FL 33317 |
| SHEPARD, RICK | 21519    KAPOK CIR BOCA RATON FL 33433 |
| SHEPARD, ROBERT S | 28647 CLOVERLEAF PL CASTAIC CA 91384 |
| SHEPARD, RUSSELL | 1164 BEAUCHAMP AVE MANTENO IL 60950 |

| Claim Name | Address Information |
|---|---|
| SHEPARD, RUTH | 3307 SHENANDOAH AV SIMI VALLEY CA 93063 |
| SHEPARD, S | 450 E OLIVE AV APT 405 BURBANK CA 91501 |
| SHEPARD, STEVE | 672 WESTRIDGE DR AURORA IL 60504 |
| SHEPARD, TRENT | 1004  MONROE DR BLOOMINGTON IL 61701 |
| SHEPARD, WILLIAM | 1402 W OLIVE AV APT B BURBANK CA 91506 |
| SHEPARDSON, DIANA | 42250 71ST ST W LANCASTER CA 93536 |
| SHEPARDSON, JERRY | 318  WHITE OAK ST HAMPSHIRE IL 60140 |
| SHEPEARD, AMY | 3063   PERRIWINKLE CIR DAVIE FL 33328 |
| SHEPEL, DAVID | 4604 TREVI DR SPRINGFIELD IL 62703 |
| SHEPERD, BRANDON | 6207 ADOBE CIR IRVINE CA 92617 |
| SHEPERD, MONA | 3542 ELMORA AVE BALTIMORE MD 21213 |
| SHEPETOFSKY, DANIEL | 4052   AINSLIE D BOCA RATON FL 33434 |
| SHEPHARD, CHRISTINE | 1629 E HYDE PARK BLVD 1 CHICAGO IL 60615 |
| SHEPHARD, DANIEL | 1824 16TH ST APT 7 SANTA MONICA CA 90404 |
| SHEPHARD, DESIREE | 8200 REDBUSH LN APT 13 VAN NUYS CA 91402 |
| SHEPHARD, ENNIS | 6248   ROSE TER PLANTATION FL 33317 |
| SHEPHARD, HOLLY | 2242 THUMBKIN LN VISTA CA 92084 |
| SHEPHARD, KEITH | 2021 HACKBERRY RD BALTIMORE MD 21221 |
| SHEPHARD, LA KEISHA | 9540 S CONSTANCE AVE 208D CHICAGO IL 60617 |
| SHEPHARD, LARRY | 24629 APPLE ST NEWHALL CA 91321 |
| SHEPHARD, RICHARD | 5193 COLUMBIA RD COLUMBIA MD 21044 |
| SHEPHARD, ROSA | 23 PALOS IRVINE CA 92612 |
| SHEPHARDS VOICE CHRISTIAN | 129 JUNIPER WAY TAVARES FL 32778 |
| SHEPHERD, BRENDA | 12121 CENTRALIA ST APT 316 LAKEWOOD CA 90715 |
| SHEPHERD, CHRISTINE | 518 SE  8TH AVE DEERFIELD BCH FL 33441 |
| SHEPHERD, CYNTHIA | 6543 WOODGREEN CIR BALTIMORE MD 21207 |
| SHEPHERD, D | 12291 NEWPORT AV APT 70 SANTA ANA CA 92705 |
| SHEPHERD, DEANNA C. | 602  MILLWRIGHT CT 34 MILLERSVILLE MD 21108 |
| SHEPHERD, DIANE | 28332 CAMINO LA RONDA SAN JUAN CAPISTRANO CA 92675 |
| SHEPHERD, DIONNE | 601 NW  42ND AVE # A610 A610 PLANTATION FL 33317 |
| SHEPHERD, DOROTHY | 1069   HILLSBORO MILE  # 605 POMPANO BCH FL 33062 |
| SHEPHERD, DR DOROTHY | 4270 GOLDEN GLEN DR CHINO HILLS CA 91709 |
| SHEPHERD, EDWARD | 6430 S STONY ISLAND AVE 1304 CHICAGO IL 60637 |
| SHEPHERD, ELIZABETH | 109  LINCOLN AVE 3A RIVERSIDE IL 60546 |
| SHEPHERD, EVEYLN | 9223 BOWMAN AV SOUTH GATE CA 90280 |
| SHEPHERD, FELIPE | 464 28TH ST MANHATTAN BEACH CA 90266 |
| SHEPHERD, FELIX | 13011 SW  20TH ST MIRAMAR FL 33027 |
| SHEPHERD, FRANKIE | 9451 S HOBART BLVD LOS ANGELES CA 90047 |
| SHEPHERD, FRED | 39W250  CHISHOLM TRL ELGIN IL 60124 |
| SHEPHERD, GAIL | 802 N  B ST LAKE WORTH FL 33460 |
| SHEPHERD, GUY | 7375 NW  52ND CT LAUDERHILL FL 33319 |
| SHEPHERD, HELEN | 719 MAIDEN CHOICE LN HR625 BALTIMORE MD 21228 |
| SHEPHERD, HELEN | 10965 GLENOAKS BLVD PACOIMA CA 91331 |
| SHEPHERD, HELENE | 101 N KANE ST BURLINGTON WI 53105 |
| SHEPHERD, HENRY | 2648 S GREELEY ST 10 MILWAUKEE WI 53207 |
| SHEPHERD, HOLLY | 636 S 6TH AVE LA GRANGE IL 60525 |
| SHEPHERD, JAMES | 3310 MIDLANE DR WADSWORTH IL 60083 |
| SHEPHERD, JAMES | 1122  W CIRCLE TER # A A DELRAY BEACH FL 33445 |
| SHEPHERD, JANET | 2132 NE  62ND CT FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| SHEPHERD, JOHN | 15407 HAAS AV GARDENA CA 90249 |
| SHEPHERD, LESA | 943 TABB LAKES  DR YORKTOWN VA 23693 |
| SHEPHERD, LESTER | 2900 NE  14TH STREET CSWY # 301 POMPANO BCH FL 33062 |
| SHEPHERD, MR M | 360 S BURNSIDE AV APT 2L LOS ANGELES CA 90036 |
| SHEPHERD, RHONDA | 1816 W 45TH ST LOS ANGELES CA 90062 |
| SHEPHERD, RUSSELL | 23747 STAGECOACH WY VALENCIA CA 91354 |
| SHEPHERD, SANDRA | 10725 S CALUMET AVE 3 CHICAGO IL 60628 |
| SHEPHERD, SOPHIA | PO BOX 1718 WILLIAMSBURG VA 23187 |
| SHEPHERD, STUART | 665 W PRAIRIE AVE DECATUR IL 62522 |
| SHEPHERD, SUSAN | 3511 N BOSWORTH AVE CHICAGO IL 60657 |
| SHEPHERD, TERRY | 17625  DIXMOOR DR HOMEWOOD IL 60430 |
| SHEPHERD, THELMA J. | 1900   BAY DR POMPANO BCH FL 33062 |
| SHEPHERD, TIMOTHY | 1072   PINEAPPLE WAY KISSIMMEE FL 34741 |
| SHEPHERD, TINA | 453   EAST RD BRISTOL CT 06010 |
| SHEPHERD, TOM | 12  3RD AVE S GLEN BURNIE MD 21061 |
| SHEPHERD, WILLIAM | 2421 CAMINO OLEADA SAN CLEMENTE CA 92673 |
| SHEPHERD, WILLIAM J | 1804 N ARMISTEAD  AVE HAMPTON VA 23666 |
| SHEPKE | 1709  PINEWOOD DR BALTIMORE MD 21222 |
| SHEPLEY, MARY A. | 3221 NE  8TH ST # F402 POMPANO BCH FL 33062 |
| SHEPLOW, M. | 7878   STANZA ST BOYNTON BEACH FL 33437 |
| SHEPMAN, SHIRLEY | 5650   CAMINO DEL SOL  # 304 BOCA RATON FL 33433 |
| SHEPMAN, SHIRLEY | 6400 NW  2ND AVE # 324 BOCA RATON FL 33487 |
| SHEPPARD, BRAD | 1658 GLENNBROCK LN NEWBURY PARK CA 91320 |
| SHEPPARD, CALVIN | 757 NW  15TH CT POMPANO BCH FL 33060 |
| SHEPPARD, CHARLES | PO BOX 40 TOANO VA 23168 |
| SHEPPARD, CHARLES | 1300 ESTATE DR APT 1 LA HABRA CA 90631 |
| SHEPPARD, CHARLES | 7093 CROCUS CT ETIWANDA CA 91739 |
| SHEPPARD, CHARLIE | 401 NE  39TH ST POMPANO BCH FL 33064 |
| SHEPPARD, CHENELL | 2440 SAINT PAUL ST 4K BALTIMORE MD 21218 |
| SHEPPARD, CINDY | 302 MANSION DR 8 PERRYVILLE MD 21903 |
| SHEPPARD, D | 102 CEDAR  CT WILLIAMSBURG VA 23185 |
| SHEPPARD, DANA | 2464 CHEYENNE DR GAMBRILLS MD 21054 |
| SHEPPARD, DAVID | 711   DORAL DR MARENGO IL 60152 |
| SHEPPARD, DIANA | 2925 BALDWIN MILL RD BALDWIN MD 21013 |
| SHEPPARD, DON | 6645 THILLE ST APT 137 VENTURA CA 93003 |
| SHEPPARD, DONALD | 4023 MONITOR  DR HAMPTON VA 23669 |
| SHEPPARD, DOT | 4037   BERKSHIRE B DEERFIELD BCH FL 33442 |
| SHEPPARD, EUGENE | 2610 W 102ND ST INGLEWOOD CA 90303 |
| SHEPPARD, EVE | 16025 VENTURA BLVD APT 318 ENCINO CA 91436 |
| SHEPPARD, GEORGIANNE | 1756 JUDY WAY EDGEWOOD MD 21040 |
| SHEPPARD, GERALD | 4241  N QUAIL RIDGE DR # B BOYNTON BEACH FL 33436 |
| SHEPPARD, JAMIE | 302 CHAPEL GATE LN N G BALTIMORE MD 21229 |
| SHEPPARD, JANICE | 3207 RAMONA AVE BALTIMORE MD 21213 |
| SHEPPARD, JIM | 2303 ABERNATHY ST HOUSTON TX 77026 |
| SHEPPARD, JOAN | 8 MELCON DR SOUTHINGTON CT 06489-1712 |
| SHEPPARD, JOHN | 501 CHESTERFIELD AVE CENTREVILLE MD 21617 |
| SHEPPARD, JOHN | 4732 93RD ST PLEASANT PRAIRIE WI 53158 |
| SHEPPARD, JOHN | 7801 SW  8TH CT NO LAUDERDALE FL 33068 |
| SHEPPARD, JOHN | 2946 S  UNIVERSITY DR # 7108 DAVIE FL 33328 |

| Claim Name | Address Information |
|---|---|
| SHEPPARD, JOHN L | 9619 SEA SHADOW COLUMBIA MD 21046 |
| SHEPPARD, JOSEPHINE | 6915 STRATFORD DR SYKESVILLE MD 21784 |
| SHEPPARD, JOYA | 2600   GOLF ISLAND RD ELLICOTT CITY MD 21042 |
| SHEPPARD, KIM | 3807   JANIS DR RICHTON PARK IL 60471 |
| SHEPPARD, LAURA | 18032 VANOWEN ST RESEDA CA 91335 |
| SHEPPARD, LISA | 6932   SCARLET OAKS DR ELKRIDGE MD 21075 |
| SHEPPARD, LOTTIE | 1034    DURHAM B DEERFIELD BCH FL 33442 |
| SHEPPARD, LYNN | 8705 SW  56TH PL COOPER CITY FL 33328 |
| SHEPPARD, MARILYN | 9731 SHARON AV RIVERSIDE CA 92503 |
| SHEPPARD, MARY | 19844 STRATHERN ST WINNETKA CA 91306 |
| SHEPPARD, MICHAEL | 6842 S CAMPBELL AVE CHICAGO IL 60629 |
| SHEPPARD, MONICA | 1818 16TH ST APT 7 SANTA MONICA CA 90404 |
| SHEPPARD, PAUL | 369   ENFIELD RD JOPPA MD 21085 |
| SHEPPARD, PAUL | 5050 CANYON CREST DR APT 34 RIVERSIDE CA 92507 |
| SHEPPARD, PHYLLIS | 739 N SYCAMORE AV RIALTO CA 92376 |
| SHEPPARD, RAQUEL | 430 SE  16TH AVE POMPANO BCH FL 33060 |
| SHEPPARD, RICK | 5211 PUTNEY WAY BALTIMORE MD 21212 |
| SHEPPARD, ROSEMARY | 930   ASTERN WAY 208 ANNAPOLIS MD 21401 |
| SHEPPARD, SHARON | 615 STITESWOOD AV GLENDORA CA 91740 |
| SHEPPARD, STANLEY | 4750 S  OCEAN BLVD # 103 HIGHLAND BEACH FL 33487 |
| SHEPPARD, THERESA | 2631 NE  5TH ST POMPANO BCH FL 33062 |
| SHEPPARD, TOM | 1343 RICHARDSON ST BALTIMORE MD 21230 |
| SHEPPARD, TRACIE | 3767 N SOUTHPORT AVE 301 CHICAGO IL 60613 |
| SHEPPARD, TYREE | 1610 N NORMANDIE AV APT 209 LOS ANGELES CA 90027 |
| SHEPPARD, WILLIAM | 1616    BAY MEADOWS LN LADY LAKE FL 32159 |
| SHEPPARD, WILLIAM JR. | 1501 WASHINGTON ST LAKE IN THE HILLS IL 60156 |
| SHEPPARD_ANDREW, FURTHER FILMS | 100 UNIVERSAL CITY PLZ UNIVERSAL CITY CA 91608 |
| SHEPPARY, VIRLYNN | 1300    MOFFETT ST # 301 HALLANDALE FL 33009 |
| SHEPPERD JR, HENRY | 5523 KENISTON AV LOS ANGELES CA 90043 |
| SHEPPERD, B | 3408 RANNOCK MOOR WILLIAMSBURG VA 23188 |
| SHEPPS, ROSLYN | 2000 S  OCEAN BLVD # 701 DELRAY BEACH FL 33483 |
| SHEPPY, AGNES | 30370 SPARKLE DR CANYON LAKE CA 92587 |
| SHEPRO, ANASTASIA, ST MARY'S | 1205   GARLAND RD SOUTH BEND IN 46614 |
| SHEPS, DR MICHAEL | 501 CASCADA WY LOS ANGELES CA 90049 |
| SHEPSKI, JOHN | 4516 N KENTON AVE CHICAGO IL 60630 |
| SHEPSTONE, K | 3009 N SKYWOOD ST ORANGE CA 92865 |
| SHEPTINSKY, WILLIAM | 410    LAKEVIEW DR # 103 WESTON FL 33326 |
| SHEPTOFF REUBER & CO. | 111 NEW LONDON TPKE GLASTONBURY CT 06033 |
| SHEPURA, STANLEY | 703 BROAD BAY  CV NEWPORT NEWS VA 23602 |
| SHER, GREGORY | 4446 ROLAND SPRING DR BALTIMORE MD 21210 |
| SHER, IVY | 6443 GRAVES AV VAN NUYS CA 91406 |
| SHER, JOE | 6053 VALENCIA ST CORONA CA 92880 |
| SHER, MARLA | 490    GRANTHAM F DEERFIELD BCH FL 33442 |
| SHER, PAUL | 1691 S CORA ST DES PLAINES IL 60018 |
| SHER, PHYLLIS | 347 N E NEW RIVER DR # 1910 FORT LAUDERDALE FL 33301 |
| SHER, R | 27469 FERN PINE WY MURRIETA CA 92562 |
| SHER, SHARON | 5919    ARECA PALM CT # E DELRAY BEACH FL 33484 |
| SHER, SYLVIA | 2  POMONA  E 503 BALTIMORE MD 21208 |
| SHERADSKY, RODD | 10968    MAINSAIL DR PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| SHERAN, ANGIE | 28848  PILGRIMS PASS LAKEMOOR IL 60051 |
| SHERATON INNER HARBOR HOTEL | 300 S CHARLES ST BALTIMORE MD 21201-2405 |
| SHERBA, MARY | 640 PRESTWICK TRL BEL AIR MD 21014 |
| SHERBAN, LETITIA | 7108 NW  71ST ST TAMARAC FL 33321 |
| SHERBAN, ROSS | 512 N MCCLURG CT 911 CHICAGO IL 60611 |
| SHERBERT, JANET | 1237  BIRCHCREST CT ARNOLD MD 21012 |
| SHERBURNE, DONNA | 154 SPRING HILL CT ROMEOVILLE IL 60446 |
| SHERBY, DAN | 60 DOWNING ST LADERA RANCH CA 92694 |
| SHERCE, LINES | 1421  LYNDALE BLVD MAITLAND FL 32751 |
| SHERDOCK, ROSE | 7321  TRENT RD DOWNERS GROVE IL 60516 |
| SHERE, JACK | 1902  BERMUDA CIR # H1 H1 COCONUT CREEK FL 33066 |
| SHERE, SABINA | 423 N MONTEREY ST APT B ALHAMBRA CA 91801 |
| SHEREE, SPURLOCK | 4416  EAGLES NEST RD FRUITLAND PARK FL 34731 |
| SHEREMETA, BARRY | 6503 N  MILITARY TRL # 1207 BOCA RATON FL 33496 |
| SHERENE, TYSDAL | 5847  CURRY FORD RD ORLANDO FL 32822 |
| SHERER, CARROLL | 5 BRYNWOOD LN GREENWINCH CT 06831 |
| SHERER, DAVID | 4001 W WALNUT ST ALLENTOWN PA 18104 |
| SHERER, DR. ABRAHAM | 14519  LUCY DR DELRAY BEACH FL 33484 |
| SHERER, GERALD | 9496  BOCA GARDENS PKWY # A BOCA RATON FL 33496 |
| SHERER, MARK | 15543 COUNTRY VIEW CT GRANGER IN 46530 |
| SHERER, MINERVA | 9558  GROSS POINT RD 502A SKOKIE IL 60076 |
| SHERER, RYAN | 600 N MCCLURG CT 2508A CHICAGO IL 60611 |
| SHERER, SANDRA LEE | 439 CALLE EMPALME SAN CLEMENTE CA 92672 |
| SHERER, SIDNEY | 7128  GRANDVILLE AVE BOYNTON BEACH FL 33437 |
| SHERERTZ, V. | 500 GRAND PLAZA DR APT 236 ORANGE CITY FL 32763 |
| SHERET, JIM | 22041 COSTANSO ST APT 101 WOODLAND HILLS CA 91364 |
| SHEREWSBURY PHYSICAL THERAPY | 28 NORTHBROOK LN F SHREWSBURY PA 17361 |
| SHERFIELD, MARY | 11402 S KING DR CHICAGO IL 60628 |
| SHERFIELD, TANYA | 21834 GRACE AV APT 43 CARSON CA 90745 |
| SHERFY, BETH | 6004  ROWANBERRY DR ELKRIDGE MD 21075 |
| SHERI, BRAUN | 1071  ABELINE DR DELTONA FL 32725 |
| SHERI, CAPURSO | 5413  ZINNIA ST LEESBURG FL 34748 |
| SHERI, CRUTCHER | 4780  FISKE CIR ORLANDO FL 32826 |
| SHERI, DIAMANTAS | 200  MADRID CT MERRITT ISLAND FL 32953 |
| SHERI, GOODPASTER | 1711  BRYANT ST KISSIMMEE FL 34746 |
| SHERI, THOMPSON | 6814 S  ORANGE BLOSSOM TRL DAVENPORT FL 33896 |
| SHERIDAN HOUSE INC #1 | 4200 SW  54TH CT FORT LAUDERDALE FL 33314 |
| SHERIDAN HOUSE INC. | 4200 SW  54TH CT # 2 FORT LAUDERDALE FL 33314 |
| SHERIDAN, ASHLEY | 206 W MULBERRY ST 10 NORMAL IL 61761 |
| SHERIDAN, CHRIS | 115 N VAN NESS AV LOS ANGELES CA 90004 |
| SHERIDAN, CHRISTIAN | 9300 S CLAREMONT AVE CHICAGO IL 60643 |
| SHERIDAN, CHRISTOPHER | 7892  MONARCH CT DELRAY BEACH FL 33446 |
| SHERIDAN, DON | 2261 SW  83RD TER FORT LAUDERDALE FL 33324 |
| SHERIDAN, DONALD | 10958  NASHVILLE DR COOPER CITY FL 33026 |
| SHERIDAN, DONNA | 13521  BUCKTHORN LN PLAINFIELD IL 60544 |
| SHERIDAN, EDWARD | 25635  BELLE HELENE LEESBURG FL 34748 |
| SHERIDAN, ERIN | 217  GRISWOLD ST GLASTONBURY CT 06033 |
| SHERIDAN, ETHEL | 816  MILL CREEK RD ARNOLD MD 21012 |
| SHERIDAN, FRANCES | 770 N WESTERN AVE   3K LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| SHERIDAN, GERALD | 208 WATER WHEEL DR PORT DEPOSIT MD 21904 |
| SHERIDAN, JANETTE | 8350 KIRKWOOD DR LOS ANGELES CA 90046 |
| SHERIDAN, JEFF | 3    CEDAR DR GRANBY CT 06035 |
| SHERIDAN, LOIS | 514  RYAN PL LAKE FOREST IL 60045 |
| SHERIDAN, LORRAINE | 11260 N 92ND ST  # 1037 1037 SCOTTSDALE AZ 85260 |
| SHERIDAN, M. | 152   BRITTANY D DELRAY BEACH FL 33446 |
| SHERIDAN, MARCIE | 13388 PRECIADO AV CHINO CA 91710 |
| SHERIDAN, MARLEEN | 7844 RED LION WAY PASADENA MD 21122 |
| SHERIDAN, MATT | 6663   COLUMBIA AVE LAKE WORTH FL 33467 |
| SHERIDAN, MILDRED | 116   DELAY RD HARWINTON CT 06791 |
| SHERIDAN, PARK ELEM | 2310 NW  70TH TER PEMBROKE PINES FL 33024 |
| SHERIDAN, PETER P | 53   WOLCOTT HILL RD # A9 WETHERSFIELD CT 06109 |
| SHERIDAN, PHILIP | 2111 LAKE SHORE DR MICHIGAN CITY IN 46360 |
| SHERIDAN, R | 6449 CLOISTER GATE DR BALTIMORE MD 21212 |
| SHERIDAN, R | 4611  GRAND AVE WESTERN SPRINGS IL 60558 |
| SHERIDAN, R A | 5520   COURTYARD DR MARGATE FL 33063 |
| SHERIDAN, RICHARD | 370 NW  46TH AVE # A DELRAY BEACH FL 33445 |
| SHERIDAN, ROBERT | 654  E MIDDLE TPKE MANCHESTER CT 06040 |
| SHERIDAN, SARAH | 5642 N MAGNOLIA AVE 1 CHICAGO IL 60660 |
| SHERIDAN, SEAN | 1261 W ARGYLE ST 202 CHICAGO IL 60640 |
| SHERIDAN, SEAN | 28647 MIDDLESBROUGH CT MENIFEE CA 92584 |
| SHERIDAN, SIDNEY | 4250 N MARINE DR   1329 CHICAGO IL 60613 |
| SHERIDAN, SUZANNE | 520 HEAVITREE GARTH SEVERNA PARK MD 21146 |
| SHERIDAN, T. | 3215 S  OCEAN BLVD # 112 112 HIGHLAND BEACH FL 33487 |
| SHERIDAN, TERRY | 2559 PUESTA DEL SOL RD SANTA BARBARA CA 93105 |
| SHERIDAN, TIM | 52 HANMER ST EAST HARTFORD CT 06108-2632 |
| SHERIDAN, WADE | 281 E YORKFIELD AVE ELMHURST IL 60126 |
| SHERIDAN, WILLIAM | 1    JOHN H STEWART DR # B118 NEWINGTON CT 06111 |
| SHERIDEN, LEE & MIKE | 13837   VIA FLORA  # C C DELRAY BEACH FL 33484 |
| SHERIE JONES, JOHN_ROCK | C/O 505 AVENIDA BLANCO SAN MARCOS CA 92069 |
| SHERIF, ELENI | 8490 FOUNTAIN AV APT 101 WEST HOLLYWOOD CA 90069 |
| SHERIFF, ANDREW | 4720   BONNER DR MCHENRY IL 60050 |
| SHERIFF, CHARLES V. | 759    GLOUCHESTER ST BOCA RATON FL 33487 |
| SHERIFF, DORREL | 10346 PENDLETON ST RIVERSIDE CA 92505 |
| SHERIFF, JIM | 555 SE  6TH AVE # 1E DELRAY BEACH FL 33483 |
| SHERIFF, LINDA | 1617  CARSWELL ST BALTIMORE MD 21218 |
| SHERIFFS, ROBERT | 281 GABRIEL CIRCLE #2601 NAPLES FL 34104 |
| SHERIFT, ELIZABETH | 705 JOUSTING WAY MOUNT AIRY MD 21771 |
| SHERIL, STANSBERRY | 2832   SUMMER BROOKE WAY CASSELBERRY FL 32707 |
| SHERIN, DIANE | 1970 COUNTY ROAD O  N DELAVAN WI 53115 |
| SHERIN, JOHN | 22310 ALOHA RD PERRIS CA 92570 |
| SHERINSKY, IRVING | 2711 NW  104TH AVE # 211 PLANTATION FL 33322 |
| SHERIZEN, PAUL | 25   ABBEY LN # 202 202 DELRAY BEACH FL 33446 |
| SHERLEY GONZALES, JOHN VARGES & | 15549 S BUDLONG PL APT 14 GARDENA CA 90247 |
| SHERLEYA, JOSEPHA | 6220 SW  15TH CT POMPANO BCH FL 33068 |
| SHERLING, MAGGIE | 1301 SW  10TH AVE # H105 DELRAY BEACH FL 33444 |
| SHERLOCK, ALICE | 7120 N MILWAUKEE AVE 709 NILES IL 60714 |
| SHERLOCK, E | 836 TUFTS AV BURBANK CA 91504 |
| SHERLOCK, EDWARD | 78 ALLEGHANY  RD HAMPTON VA 23661 |

| Claim Name | Address Information |
|---|---|
| SHERLOCK, GARY & SHARO | 9172 E FAIRVIEW AV SAN GABRIEL CA 91775 |
| SHERLOCK, HALLIE | 8410 KINGS RIDGE RD BALTIMORE MD 21234 |
| SHERLOCK, MICHAEL | 20    KENSINGTON ACRES RD EAST HARTLAND CT 06027 |
| SHERLOCK, MICHAEL | 2205 CHILHAM RD BALTIMORE MD 21209 |
| SHERLOCK, SUE | 4310 DUQUESNE AV CULVER CITY CA 90232 |
| SHERLOCK, WILLIAM | 467 HIAWATHA TRL 308 WOOD DALE IL 60191 |
| SHERLY, AIKANS | 10301    USHIGHWAY27 ST # 44 CLERMONT FL 34711 |
| SHERLY, ALINA | 898 SUSQUEHANNA AVE BALTIMORE MD 21220 |
| SHERMA, RAMESH | 11640 NW  23RD ST PLANTATION FL 33323 |
| SHERMA, SUDESH | 1807  CONTINENTAL AVE 309 NAPERVILLE IL 60563 |
| SHERMACK, BARBARA | 5101 SANDBURG DR A MC HENRY IL 60050 |
| SHERMACK, IRVING | 2602 NW  103RD AVE # 306 306 PLANTATION FL 33322 |
| SHERMAINE, WOOD | 208    OAKLAND AVE SANFORD FL 32773 |
| SHERMAK, JEREMY | 150 W SAINT CHARLES RD 624 LOMBARD IL 60148 |
| SHERMAN | 7731    VILLA D ESTE WAY DELRAY BEACH FL 33446 |
| SHERMAN KADAR, LUCILLE | 801 SW  133RD TER # K418 PEMBROKE PINES FL 33027 |
| SHERMAN, AGNES | 4320    WASHINGTON ST # 414 414 HOLLYWOOD FL 33021 |
| SHERMAN, ALAN | 6182 NW  23RD RD BOCA RATON FL 33434 |
| SHERMAN, ALAN | 1061    ORANGE TER # 203 203 DELRAY BEACH FL 33445 |
| SHERMAN, ALFRED | 779    PROSPECT AVE # A15 HARTFORD CT 06105 |
| SHERMAN, AMANDA | 310 DE NEVE DR APT 455 LOS ANGELES CA 90024 |
| SHERMAN, ANNA | 1103 CURLEY ST S BALTIMORE MD 21224 |
| SHERMAN, ANNA | 4958 EDGERTON AV ENCINO CA 91436 |
| SHERMAN, ARI & ADAM | 436 SIERRA ST APT A EL SEGUNDO CA 90245 |
| SHERMAN, ASHLEY | 2056 KILSON DR SANTA ANA CA 92707 |
| SHERMAN, BARBARA | 183 N  ELM ST NORTH CANAAN CT 06018 |
| SHERMAN, BARBARA | 45    ELM ST # W31 ROCKY HILL CT 06067 |
| SHERMAN, BARBARA | 2100 N LINCOLN PARK WEST    11DS CHICAGO IL 60614 |
| SHERMAN, BEN | 231 NW  76TH AVE # 202 MARGATE FL 33063 |
| SHERMAN, BERNARD | 10414 NW  24TH PL # 309 309 PLANTATION FL 33322 |
| SHERMAN, BETH | 4378 IDAHO ST APT 10 SAN DIEGO CA 92104 |
| SHERMAN, BETTE | 2006    GRANADA DR # G1 COCONUT CREEK FL 33066 |
| SHERMAN, BRAD | 144    SPRING GLEN DR DEBARY FL 32713 |
| SHERMAN, BRUCE | 1514    DAVIS ST EVANSTON IL 60201 |
| SHERMAN, C | 8496 GLENOAKS BLVD SUN VALLEY CA 91352 |
| SHERMAN, CARL | 12350 DEL AMO BLVD APT 2408 LAKEWOOD CA 90715 |
| SHERMAN, CARRIE | 7840 WOODSIDE TER 104 GLEN BURNIE MD 21061 |
| SHERMAN, CATHE | 416 BOUND LINE RD WOLCOTT CT 06716-2006 |
| SHERMAN, CATHERINE | 333    LAS OLAS WAY # 506 FORT LAUDERDALE FL 33301 |
| SHERMAN, CECIL | 18418 DEARBORN ST APT 209 NORTHRIDGE CA 91325 |
| SHERMAN, CHARLES    SS EMPLOYEE | 324 W  HEATHER DR KEY BISCAYNE FL 33149 |
| SHERMAN, CHRIS | 4306    ROLAND SPRING DR BALTIMORE MD 21210 |
| SHERMAN, CHRIS | 1912 W AVENUE K14 LANCASTER CA 93534 |
| SHERMAN, CHRISTIN | 125 SPENCER CIR FOREST HILL MD 21050 |
| SHERMAN, CHRISTINE | THOMPSON MIDDLE SCHOOL 705 W MAIN ST SAINT CHARLES IL 60174 |
| SHERMAN, CHRISTINE | 245 E 1ST ST APT 2017 RIALTO CA 92376 |
| SHERMAN, CHRISTINE/LRC DIRECTOR | THOMPASON MIDDLE SCHOOL 705 W MAIN ST SAINT CHARLES IL 60174 |
| SHERMAN, CHRISTY | 1140 BELMONT AV APT 1 LONG BEACH CA 90804 |
| SHERMAN, CLAIRE | 8500    ROYAL PALM BLVD # B328 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| SHERMAN, CONNIE | 6537   WINDSOR DR PARKLAND FL 33067 |
| SHERMAN, CONNOR | 240 NE   5TH TER DELRAY BEACH FL 33444 |
| SHERMAN, CRYSTAL & TONY | 2720 FAIRWAY PARK LN SIMI VALLEY CA 93063 |
| SHERMAN, DANIEL | 11129   WILEY RD LEESBURG FL 34788 |
| SHERMAN, DARANDA | 715 DURHAM ST S BALTIMORE MD 21231 |
| SHERMAN, DAVE | 213 DEER RUN BURLINGTON CT 06013-1829 |
| SHERMAN, DENNIS | 22606 VALERIO ST CANOGA PARK CA 91307 |
| SHERMAN, DIANA | 2347 E MARDINA ST WEST COVINA CA 91791 |
| SHERMAN, DIANN | 2560 NW   103RD AVE # 208 PLANTATION FL 33322 |
| SHERMAN, DOROTHY | 12851   OAK KNOLL DR PALM BEACH GARDENS FL 33418 |
| SHERMAN, DWAYNE | 4026 BORDEAUX LN HEMET CA 92544 |
| SHERMAN, EILEEN | 808 VINEWOOD AVE WILLOW SPRINGS IL 60480 |
| SHERMAN, ELAINE | 1313 W GAGE AV APT 0 FULLERTON CA 92833 |
| SHERMAN, ELIZABETH | 2440 W GREENLEAF AVE    1 CHICAGO IL 60645 |
| SHERMAN, ERNEST | 79 FERGUSON RD MANCHESTER CT 06040-4532 |
| SHERMAN, FRED | 707 W HINTZ RD ARLINGTON HEIGHTS IL 60004 |
| SHERMAN, FREDRICK | 6921   FINAMORE CIR LAKE WORTH FL 33467 |
| SHERMAN, G | 2100 SW   NATURA BLVD DEERFIELD BCH FL 33441 |
| SHERMAN, GERALDINE | 723 GLOVER ST S BALTIMORE MD 21224 |
| SHERMAN, GLORIA | 9613   VIA ELEGANTE WEST PALM BCH FL 33411 |
| SHERMAN, HAROLD | 2677 N   OCEAN BLVD # 17 17 BOCA RATON FL 33431 |
| SHERMAN, HARRIETTE S | 23371   BLUE WATER CIR # C207 BOCA RATON FL 33433 |
| SHERMAN, HERBERT | 10170   DOVER CARRIAGE LN LAKE WORTH FL 33449 |
| SHERMAN, HOWELL | 1800 S   OCEAN BLVD # 1107 POMPANO BCH FL 33062 |
| SHERMAN, HYMAN | 2400 S   CONGRESS AVE # 3112 BOYNTON BEACH FL 33426 |
| SHERMAN, HYMEN | 57   SAXONY B DELRAY BEACH FL 33446 |
| SHERMAN, IRA | 1111   ONTARIO ST 1012 OAK PARK IL 60302 |
| SHERMAN, ISADORA | 1958   LINDEN AVE HIGHLAND PARK IL 60035 |
| SHERMAN, JACOB, NIU | 1307 W LINCOLN HWY 8119 DE KALB IL 60115 |
| SHERMAN, JAMES | 4   TAHOE LN FORT LAUDERDALE FL 33308 |
| SHERMAN, JANE | 3431 HIDDEN RIVER VIEW RD ANNAPOLIS MD 21403 |
| SHERMAN, JANE | 16137   VILLA VIZCAYA PL DELRAY BEACH FL 33446 |
| SHERMAN, JASON | 804 N EVANS ST BLOOMINGTON IL 61701 |
| SHERMAN, JASON | 5630 W   ATLANTIC AVE # 204 204 DELRAY BEACH FL 33484 |
| SHERMAN, JOANNE | 2030   WOODLANDS WAY DEERFIELD BCH FL 33442 |
| SHERMAN, JOHN | 4535 COCHRAN ST APT 130 SIMI VALLEY CA 93063 |
| SHERMAN, JOHN MRS | 7121   MOSELEY ST HOLLYWOOD FL 33024 |
| SHERMAN, JOHN R | 8560 NW   10TH ST PEMBROKE PINES FL 33024 |
| SHERMAN, JUDITH | 7284   TRENTINO WAY BOYNTON BEACH FL 33472 |
| SHERMAN, JUDY | 823 E WASHINGTON ST WEST CHICAGO IL 60185 |
| SHERMAN, KATHERINE | 1039   PLEASANT ST 3E OAK PARK IL 60302 |
| SHERMAN, KATHY | 112   GARDENS DR # 104 POMPANO BCH FL 33069 |
| SHERMAN, KRISTA | 151 BEECHMONT  DR NEWPORT NEWS VA 23608 |
| SHERMAN, LAURA | 1640   JEFFERSON ST HOLLYWOOD FL 33020 |
| SHERMAN, LAURA | 828  FLANDERS R DELRAY BEACH FL 33484 |
| SHERMAN, LAWRENCE | 19434   WATERS REACH LN # 401 BOCA RATON FL 33434 |
| SHERMAN, LEE | 3400 S   OCEAN BLVD # 4B HIGHLAND BEACH FL 33487 |
| SHERMAN, LEONORA J. | 3400 S   OCEAN BLVD # 4B HIGHLAND BEACH FL 33487 |
| SHERMAN, LILLY | 6850   ROYAL PALM BLVD # 311 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| SHERMAN, LORRAINE | 284 N  MAIN ST # 408 BRISTOL CT 06010 |
| SHERMAN, LOU | 830  AUDUBON WAY HG408 LINCOLNSHIRE IL 60069 |
| SHERMAN, LOUIS | 7833   LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| SHERMAN, M. | 8500   ROYAL PALM BLVD # A516 CORAL SPRINGS FL 33065 |
| SHERMAN, MARCI | 7977   CHULA VISTA CRES BOCA RATON FL 33433 |
| SHERMAN, MARGARET | 234  GILLICK ST PARK RIDGE IL 60068 |
| SHERMAN, MARILYN | 8879  BRITTANY LAKES DR BOYNTON BEACH FL 33472 |
| SHERMAN, MARK | 5415   PALM SPRINGS LN # B BOYNTON BEACH FL 33437 |
| SHERMAN, MARLENE | 699   NORMANDY O DELRAY BEACH FL 33484 |
| SHERMAN, MARSHA | 9665 NW  25TH CT CORAL SPRINGS FL 33065 |
| SHERMAN, MARVIN | 10752   ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| SHERMAN, MARY | 10307 NW  83RD ST TAMARAC FL 33321 |
| SHERMAN, MARYANN | 17701 AVALON BLVD APT 291 CARSON CA 90746 |
| SHERMAN, MELOIDE | 5771 SW  38TH ST DAVIE FL 33314 |
| SHERMAN, MERCEDITA | 601   SHROPSHIRE LOOP SANFORD FL 32771 |
| SHERMAN, MICHAEL | 2299 NW  128TH AVE PEMBROKE PINES FL 33028 |
| SHERMAN, MICHELLE | 3 JEFFERSON DR EAST LYME CT 06333-1224 |
| SHERMAN, MICHELLE | 1 SIR FRANCIS WYATT PL NEWPORT NEWS VA 23606 |
| SHERMAN, MICHELLE | 2046 W IOWA ST 1G CHICAGO IL 60622 |
| SHERMAN, MRS ALAN | 3705 PENNY LN D ABINGDON MD 21009 |
| SHERMAN, NANCY | 2   MEADOWRUE DR GLASTONBURY CT 06033 |
| SHERMAN, NANCY | 111 W MAPLE ST 808 CHICAGO IL 60610 |
| SHERMAN, NICHOLE | 3713 SUNGATE DR PALMDALE CA 93551 |
| SHERMAN, NORMA | 7882  NORDAU CT JESSUP MD 20794 |
| SHERMAN, PATRICIA | 6122   SOUTHARD ST WEST PALM BCH FL 33411 |
| SHERMAN, PAUL | 4803   BOXWOOD CIR BOYNTON BEACH FL 33436 |
| SHERMAN, PAUL OR BEA | 6432   MILL POINTE CIR DELRAY BEACH FL 33484 |
| SHERMAN, PAUL W | 78582 DANCING WATERS RD PALM DESERT CA 92211 |
| SHERMAN, R | 78 S HERMOSA AV SIERRA MADRE CA 91024 |
| SHERMAN, R | 74 FRONTIER ST TRABUCO CANYON CA 92679 |
| SHERMAN, RACHEL | 271  CHARAL LN HIGHLAND PARK IL 60035 |
| SHERMAN, RACHEL | 11042   BAYBREEZE WAY BOCA RATON FL 33428 |
| SHERMAN, RALPH | 9600   US HIGHWAY 192  # 327 CLERMONT FL 34714 |
| SHERMAN, RALPH | 21683   ARRIBA REAL  # B BOCA RATON FL 33433 |
| SHERMAN, RANDALL | 5136 N MONITOR AVE CHICAGO IL 60630 |
| SHERMAN, RANDY | 6907 DONACHIE RD D BALTIMORE MD 21239 |
| SHERMAN, RAQUEL | 42 CHANDON LAGUNA NIGUEL CA 92677 |
| SHERMAN, REV PERNETHA | 111 DEKOVEN DR # 201 MIDDLETOWN CT 06457-3448 |
| SHERMAN, RICHARD | 1733 W ALTGELD ST CHICAGO IL 60614 |
| SHERMAN, RICKELLE | 12601 VAN NUYS BLVD APT 223 PACOIMA CA 91331 |
| SHERMAN, RITA | 566  NORTHHAMPTON CIR ELK GROVE VILLAGE IL 60007 |
| SHERMAN, ROBERT | 14808 S ALBANY AVE POSEN IL 60469 |
| SHERMAN, ROBERT. S | 6644 LOCH HILL RD BALTIMORE MD 21239 |
| SHERMAN, ROGERS | 1539   HILLCREST DR LADY LAKE FL 32159 |
| SHERMAN, ROSE | 14620 S SOMERSET CIR GREEN OAKS IL 60048 |
| SHERMAN, ROSLYN | 13810   ONEIDA DR # C2 DELRAY BEACH FL 33446 |
| SHERMAN, RUSTY | 10825 NW  30TH PL SUNRISE FL 33322 |
| SHERMAN, RUTH | 307 EDGEWATER DR EDGEWATER MD 21037 |
| SHERMAN, SAM | 2100 I ST NW 603B WASHINGTON DC 20052 |

| Claim Name | Address Information |
|------------|---------------------|
| SHERMAN, SCARLETT | 12209   VELVET HILL DR OWINGS MILLS MD 21117 |
| SHERMAN, SCOTT | 6091 MANDEVILLE PL OAK PARK CA 91377 |
| SHERMAN, SHEILA | 404 S PIMA AV WEST COVINA CA 91790 |
| SHERMAN, SHIRLEY | 12782 DAYBREAK  CIR 24 NEWPORT NEWS VA 23602 |
| SHERMAN, SHIRLEY | 99 SE   MIZNER BLVD # 301 BOCA RATON FL 33432 |
| SHERMAN, SHIRLEY | 5859    HERITAGE PARK WAY # 172 DELRAY BEACH FL 33484 |
| SHERMAN, SISKIE | 9934   MOSS ROSE WAY ORLANDO FL 32832 |
| SHERMAN, SIVAN | 6132 LAURA LN CROZET VA 22932 |
| SHERMAN, SOL | 8305    SUNRISE LAKES BLVD # 203 SUNRISE FL 33322 |
| SHERMAN, STACI | 181 SPRING ST WETHERSFIELD CT 06109-3418 |
| SHERMAN, SUE | 150 BROADWAY ROCKVILLE CENTER NY 11570 |
| SHERMAN, SUSAN | 9202 GROSS AVE LAUREL MD 20723 |
| SHERMAN, SUSAN | 23962 DORY DR LAGUNA NIGUEL CA 92677 |
| SHERMAN, TAMMY | 9120 DAISY RD OAK HILLS CA 92344 |
| SHERMAN, THEODORE | 19365   CHERRY HILLS TER BOCA RATON FL 33498 |
| SHERMAN, THOMAS | 211 NW  25TH CT POMPANO BCH FL 33064 |
| SHERMAN, V | 1824 WILDBERRY DR B GLENVIEW IL 60025 |
| SHERMAN, WAYNE | 7040   PENINSULA CT LAKE WORTH FL 33467 |
| SHERMAN, WILLIAM | 7385   PRESCOTT LN LAKE WORTH FL 33467 |
| SHERMAN, WILLIS | 3201 NE  36TH ST # 6 FORT LAUDERDALE FL 33308 |
| SHERMAN, WM. | 50   EAST RD # 7C DELRAY BEACH FL 33483 |
| SHERMAN, WOODARD | 768    CRESTING OAK CIR ORLANDO FL 32824 |
| SHERMER, MARILYN | 7454   FAIRFAX DR TAMARAC FL 33321 |
| SHERMIN, | 1502   KEIM CT SAINT CHARLES IL 60174 |
| SHERNAN, HARRY | 4509 HAWKSBURY RD BALTIMORE MD 21208 |
| SHERNE, TARKESHWAR | 921 W PANORAMA DR 109 PALATINE IL 60067 |
| SHEROD, MARTHA | 22314 HARBOR RIDGE LN APT 1 TORRANCE CA 90502 |
| SHERON, KNIGHT | 13502   OLD DOCK RD ORLANDO FL 32828 |
| SHERPETIS, APRIL H. | 10827 S SAINT LOUIS AVE CHICAGO IL 60655 |
| SHERR, RONALD | 47  W STRATFORD LN # C BOYNTON BEACH FL 33436 |
| SHERR, SHIRLEY | 7640 NW  18TH ST # 403 MARGATE FL 33063 |
| SHERRARD, JAMES | 348 AGECROFT  CT HAMPTON VA 23669 |
| SHERRARD, JANE | 8279 MADERA AV HESPERIA CA 92345 |
| SHERRARD, LONEA | 7303 8TH AV LOS ANGELES CA 90043 |
| SHERRARD, ROBERT | 2850 NE  14TH STREET CSWY # 103 POMPANO BCH FL 33062 |
| SHERRELL, CHRISTY | 2315 VIA ZAFIRO SAN CLEMENTE CA 92673 |
| SHERRELL, MARY | 616 36TH ST E BALTIMORE MD 21218 |
| SHERRER, ROBERT | 906 SCOTCH HEATHER AVE MOUNT AIRY MD 21771 |
| SHERRETTA, STACEY | 1525 AVIATION BLVD APT 185 REDONDO BEACH CA 90278 |
| SHERRI, GIGUERE | 39   PLANTATION RD # B DEBARY FL 32713 |
| SHERRI, ISAAK | 43   ROCLAIR ST # 19 ORLANDO FL 32804 |
| SHERRI, VACHON | 3109   SCRUB BRUSH CT KISSIMMEE FL 34743 |
| SHERRIA, SILER | 4183   VERSAILLES DR # G ORLANDO FL 32808 |
| SHERRICK, DANA | PO BOX 71 ACTON CA 93510 |
| SHERRICK, FLORENCE S | 1220 JOHNSON DR APT 66 VENTURA CA 93003 |
| SHERRICK, OLIVE | 411 S VERDUGO RD GLENDALE CA 91205 |
| SHERRID, SAM | 5896   FOREST GROVE DR # 2 BOYNTON BEACH FL 33437 |
| SHERRIE WILLIAMS | 180 DANIEL LN SE CLEVELAND TN 37323 |
| SHERRIE, DOFFEK | 21449 COUNTY RD 455 HOWEY-IN-THE-HILLS FL 34737 |

| Claim Name | Address Information |
|---|---|
| SHERRIE, HENDERSON | 1621 S  BUMBY AVE ORLANDO FL 32806 |
| SHERRILL, BARABARA A | 125 E GLADSTONE ST GLENDORA CA 91740 |
| SHERRILL, BRANDON | 3723 BAYBERRY DR CHINO HILLS CA 91709 |
| SHERRILL, DOROTHY | 11941 SW  11TH CT DAVIE FL 33325 |
| SHERRILL, JOHN | 1429 E 72ND PL CHICAGO IL 60619 |
| SHERRILL, MARIE | 3316  HAZEL LN HAZEL CREST IL 60429 |
| SHERRILL, MRS. H | 19441 HOLIDAY LN SANTA ANA CA 92705 |
| SHERRILL, PEGGY B. | 5365 ALGARROBO APT B LAGUNA WOODS CA 92637 |
| SHERRILL, ROBERT | 1209 NE  18TH AVE FORT LAUDERDALE FL 33304 |
| SHERRILL, STEVE | 1917  CROSSWIND DR PLAINFIELD IL 60586 |
| SHERRIN, LILLIAN | 303  RACQUET CLUB RD # 305 WESTON FL 33326 |
| SHERRIN, MAX | 9405  ASTON GARDENS CT # 210 210 POMPANO BCH FL 33076 |
| SHERRITT, HAROLD | 8400 NW  40TH CT SUNRISE FL 33351 |
| SHERROD, BENITA | 2009 NW  59TH TER LAUDERHILL FL 33313 |
| SHERROD, COURTNEY | 14638 PARKSIDE DR DOLTON IL 60419 |
| SHERROD, JIM | 425 NE  23RD ST WILTON MANORS FL 33305 |
| SHERROD, KATHLEEN | 4311 EXPOSITION BLVD APT 3 LOS ANGELES CA 90016 |
| SHERROD, KIRSTEN | 60 CALLE DE LOS NINOS RCHO SANTA MARGARITA CA 92688 |
| SHERROD, MARGARET | 1901 SW  118TH AVE DAVIE FL 33325 |
| SHERROD, RACHEL | 37  TIMBERLANE RD MATTESON IL 60443 |
| SHERROD, SHIRLEY | 14146 LIBERTY WY VICTORVILLE CA 92392 |
| SHERROD, TAI | 9200 S VAN NESS AV LOS ANGELES CA 90047 |
| SHERRON, DOUG | 5801 SW  37TH TER FORT LAUDERDALE FL 33312 |
| SHERRY TURNER | 6910 NW  70TH AVE TAMARAC FL 33321 |
| SHERRY, ANN | 9621 S KARLOV AVE 202 OAK LAWN IL 60453 |
| SHERRY, BARKER | 600 N  BOSTON AVE DELAND FL 32724 |
| SHERRY, BROWN | 3430  STERLING LAKE CIR OVIEDO FL 32765 |
| SHERRY, CARAMANICA | 1924  NICHOLAS PL SAINT CLOUD FL 34771 |
| SHERRY, FLASHOFSKY | 169  JACARANDA DR LEESBURG FL 34748 |
| SHERRY, FOSTER | 40 W  PAR ST ORLANDO FL 32804 |
| SHERRY, HEATH | 5152  BOGGY CREEK RD # F20 SAINT CLOUD FL 34771 |
| SHERRY, HERB | 6213  ISLAND WALK # A A BOCA RATON FL 33496 |
| SHERRY, HODGES | 3044  FOXHILL CIR # 209 APOPKA FL 32703 |
| SHERRY, HOWARD | 804 E  JACKSON AVE MOUNT DORA FL 32757 |
| SHERRY, HUEY | 869 BELVOIR CIR NEWPORT NEWS VA 23608 |
| SHERRY, JAY | 10690 KNOTT AV APT 7B STANTON CA 90680 |
| SHERRY, KATES | 460  STONE ISLAND RD ENTERPRISE FL 32725 |
| SHERRY, LEO | 210  FAIRGREEN AVE NEW SMYRNA BEACH FL 32168 |
| SHERRY, MELINDA | JEFFERSON JR HIGH SCHOOL 1525 N LOOMIS ST NAPERVILLE IL 60563 |
| SHERRY, PATRICK | 5260 WHEATLAND DR PAHRUMP NV 89061 |
| SHERRY, PONDS | 2409  DARDANELLE DR ORLANDO FL 32808 |
| SHERRY, PRATHER | 32750  BLOSSOM LN LEESBURG FL 34788 |
| SHERRY, RAND | 641  ELDRON AVE DELTONA FL 32738 |
| SHERRY, ROHN | 4877  HIGHVIEW DR APOPKA FL 32712 |
| SHERRY, WHITE | 5501 E  MICHIGAN ST # 2 ORLANDO FL 32822 |
| SHERVAN, STACEY | 22280  CALIBRE CT # 1907 BOCA RATON FL 33433 |
| SHERWILL, ROBERT | 87  GREAT PINE PATH PLANTSVILLE CT 06479 |
| SHERWIN, BARBARA | 17 CASE RD BARKHAMSTED CT 06063-1109 |
| SHERWIN, BRIAN | 4200  COMMUNITY DR # 2315 WEST PALM BCH FL 33409 |

| Claim Name | Address Information |
| --- | --- |
| SHERWIN, GREG | 923 E COOPER DR PALATINE IL 60074 |
| SHERWIN, JUDITH | PO BOX 260647 ENCINO CA 91426 |
| SHERWIN, RHODA | 1000    SAINT CHARLES PL # 506 PEMBROKE PINES FL 33026 |
| SHERWIN, RONALD | 9641    SUNRISE LAKES BLVD # 106 PLANTATION FL 33322 |
| SHERWIN, STEPHEN | 3103   SAGANASHKEE LN NAPERVILLE IL 60564 |
| SHERWIN, WALLY | 5753 IRONWOOD DR AGOURA CA 91301 |
| SHERWOLD, ALLYSON | 31731 SECOYA WY COTO DE CAZA CA 92679 |
| SHERWOOD, A. PAUL | 4850 NE  5TH AVE FORT LAUDERDALE FL 33334 |
| SHERWOOD, AMBER | 1857 S WASHINGTON ST 210 NAPERVILLE IL 60565 |
| SHERWOOD, ANN | 919 CHEROKEE RD WILMETTE IL 60091 |
| SHERWOOD, BEVERLY | 451 E BADILLO ST COVINA CA 91723 |
| SHERWOOD, BILL | 105 THOMAS  RD SEAFORD VA 23696 |
| SHERWOOD, DAVID | 6 SUN VALLEY CIR RISING SUN MD 21911 |
| SHERWOOD, DIANE | 11706    MELALEUCA WAY COOPER CITY FL 33026 |
| SHERWOOD, ELIZABETH | 730 SW  64TH WAY PEMBROKE PINES FL 33023 |
| SHERWOOD, ERICA | 173 NW  78TH AVE MARGATE FL 33063 |
| SHERWOOD, FRANKLIN | 6861 ROCKY GROVE CT YORBA LINDA CA 92886 |
| SHERWOOD, FRED | 925  KIMBALL RD HIGHLAND PARK IL 60035 |
| SHERWOOD, HAZEL | 52    LAKEVIEW TERRACE DR # G2 ALTOONA FL 32702 |
| SHERWOOD, I | 1982 CHESHIRE LN WHEATON IL 60187 |
| SHERWOOD, JOHN | 476  EDINBURGH CT SEVERNA PARK MD 21146 |
| SHERWOOD, KAREN | 10225  DEVONSHIRE LN MUNSTER IN 46321 |
| SHERWOOD, KRISTEN | 12    OLD CANTON RD CANTON CT 06019 |
| SHERWOOD, LOUISE | 8905    WARWICK DR BOCA RATON FL 33433 |
| SHERWOOD, MARY | 3748    WOODFIELD CT COCONUT CREEK FL 33073 |
| SHERWOOD, PHIL | 420    COMMONWEALTH AVE NEW BRITAIN CT 06053 |
| SHERWOOD, PRICILLA | 69150 GERALD FORD DR APT 2013 CATHEDRAL CITY CA 92234 |
| SHERWOOD, ROBERT | 743 DORCHESTER DR BOLINGBROOK IL 60440 |
| SHERWOOD, THELMA | 53 S  MAIN ST # 10D EAST GRANBY CT 06026 |
| SHERY, QUISPE | 9916    WHEATBERRY CT ORLANDO FL 32824 |
| SHERYL, BRANDT | 608 YEARLING CT SEVERN MD 21144 |
| SHERYL, COOLBAUGH | 1206 E  CAROLINE ST TAVARES FL 32778 |
| SHERYL, JOUBERT | 6336    BUFORD ST # 609 ORLANDO FL 32835 |
| SHERYL, MCARTNEY | 569    CRUZ BAY CIR WINTER SPRINGS FL 32708 |
| SHERYL, SCHUMACHER | 10400    BRILLIANT CT ORLANDO FL 32836 |
| SHERZADA, SAGHAR | 6554 WILBUR AV APT 104 RESEDA CA 91335 |
| SHESADE, NORMA | 512 S ANAHEIM HILLS RD ANAHEIM HILLS CA 92807 |
| SHESHINA SHEWANDA | 420 NW  210TH ST # 101 101 NORTH MIAMI FL 33169 |
| SHESKIN, J | 13173    LUCINDA PALM CT # A DELRAY BEACH FL 33484 |
| SHESSER, VINCENT | 5540    COACH HOUSE CIR # G G BOCA RATON FL 33486 |
| SHETEYBOK, AMRI | 3615 FORDS LN 515 BALTIMORE MD 21215 |
| SHETH, BHADRESH | 2S350 GLEN AVE LOMBARD IL 60148 |
| SHETH, DHAWAL | 6263 ACORN ST APT 4 SAN DIEGO CA 92115 |
| SHETH, HARSHIL | 2064  NORWICH DR BARTLETT IL 60103 |
| SHETH, KANAIYAL | 8238    ROSALIE LN WEST PALM BCH FL 33414 |
| SHETH, KARAN | 875 W 23RD ST LOS ANGELES CA 90007 |
| SHETH, PARUL | 192    OAK GROVE ST # B MANCHESTER CT 06040 |
| SHETH, REMULO | 14522 LEIBACHER AV NORWALK CA 90650 |
| SHETH, RONAK | 900  CHICAGO AVE 311 EVANSTON IL 60202 |

| Claim Name | Address Information |
|---|---|
| SHETH, SURESH B | 20022 SKYLINE DR WALNUT CA 91789 |
| SHETHNA, RUPA | 21 HOLLOWGLEN IRVINE CA 92604 |
| SHETTERLY, VAL | 1363 GLEN AV POMONA CA 91768 |
| SHETTY,  VEENA | 429 ELRINO ST BALTIMORE MD 21224 |
| SHETTY, KARTIK | 4480 HERON DR LAKE IN THE HILLS IL 60156 |
| SHETTY, KIRAN | 1002 N PLUM GROVE RD 108 SCHAUMBURG IL 60173 |
| SHETTY, PRIYANKA | 1201 NIU STEVENSON-SOUTH N I U DE KALB IL 60115 |
| SHEUBROOKS, EDNA | 2031 RUDY SERRA DR A1 SYKESVILLE MD 21784 |
| SHEVACH, MOSHE | 7447   MOROCCA LAKE DR DELRAY BEACH FL 33446 |
| SHEVAH, SHERYL/MAURICE | 3421 ROSEWOOD AV LOS ANGELES CA 90066 |
| SHEVCHUK, EUGENE | 1310 N RITCHIE CT 8A CHICAGO IL 60610 |
| SHEVELOVE, GEORGE | 9701 W  OAKLAND PARK BLVD # 556 556 SUNRISE FL 33351 |
| SHEVITZ, ALVIN | 14  SHADED GLEN CT OWINGS MILLS MD 21117 |
| SHEVLIN, CHRISTINA | 1409 SUPERIOR AV APT G NEWPORT BEACH CA 92663 |
| SHEVLIN, ED | 2022 RUSSELL DR TITUSVILLE FL 32796 |
| SHEVLIN, NANCY | 1398 SW  9TH TER BOCA RATON FL 33486 |
| SHEVLIN, SAMUEL | 1321 NW  19TH TER # 204 DELRAY BEACH FL 33445 |
| SHEVOKAS, BARBARA | 4203  DAVIS ST MATTESON IL 60443 |
| SHEVON, ANDREW | 2530 NW  39TH WAY # 202 LAUDERDALE LKS FL 33311 |
| SHEVRIN, JULIE | 535 W BRIAR PL 251 CHICAGO IL 60657 |
| SHEW, BOBBY | 6900 CALHOUN AV VAN NUYS CA 91405 |
| SHEW, ELAINE T | 127   BAILEY RD ROCKY HILL CT 06067 |
| SHEW, JUSTIN | 104 BELL CANYON DR TRABUCO CANYON CA 92679 |
| SHEW, KATHRYN | 22320  CLASSIC CT 309 BARRINGTON IL 60010 |
| SHEW, KEN | 12 DEER CREEK LN LAGUNA HILLS CA 92653 |
| SHEW, RANDALL | 127   WILLOW DR LAKE HELEN FL 32744 |
| SHEW, VINSON | 7219  GREENBANK RD BALTIMORE MD 21220 |
| SHEWALTER, WILLIAM | 17714   MIDDLEBROOK WAY BOCA RATON FL 33496 |
| SHEWARD, TERRY | 2636 BAYSHORE DR NEWPORT BEACH CA 92663 |
| SHEWATJON, ELIZABETH | 10874   HAWKS VISTA ST PLANTATION FL 33324 |
| SHEWBRIDGE TCI, KEN | 5333 HENNEMAN DR NORFOLK VA 23513 |
| SHEWBRIDGE, BILL | 13921   MONTICELLO ST DAVIE FL 33325 |
| SHEWBRIDGE, S. | 8267 DEL HAVEN RD BALTIMORE MD 21222 |
| SHEWCHUK, TARA | 2436 W GREENLEAF AVE 3 CHICAGO IL 60645 |
| SHEWFELT, STEVE | 904 ELMWOOD AVE 3 EVANSTON IL 60202 |
| SHEWMAKER, ALMA | 906 N SOLANDRA DR ORLANDO FL 32807 |
| SHEWMAKER, WENDY | 1421 S  OCEAN DR FORT LAUDERDALE FL 33316 |
| SHEWOKIS, DARCIE | 14   LYNN AVE PLANTSVILLE CT 06479 |
| SHEY, RICK | 15192 KIMBALL ST HESPERIA CA 92345 |
| SHFFIELD, PETER K. | 391   MAIN ST # 112 DEEP RIVER CT 06417 |
| SHI, ABRAHAM | 1323 N HARVEST WALK DR LA PUENTE CA 91744 |
| SHI, FENG | 500 VIRGINIA AVE 1008 TOWSON MD 21286 |
| SHI, KEVIN | 120 N CHANDLER AV APT A MONTEREY PARK CA 91754 |
| SHI, MICHAEL | 817 S 2ND ST APT D ALHAMBRA CA 91801 |
| SHI, SUNNY | 33 RIVER OAKS CIR E BUFFALO GROVE IL 60089 |
| SHI, WINNIE | 314 S YNEZ AV APT 5 MONTEREY PARK CA 91754 |
| SHI, XIANGDIN | 6841  DIDRIKSON LN WOODRIDGE IL 60517 |
| SHI, YANTAO | 209 RICHTER  LN YORKTOWN VA 23693 |
| SHI, YUMING | 209 S OAK PARK AVE 405 OAK PARK IL 60302 |

| Claim Name | Address Information |
| --- | --- |
| SHIA, LEIYU | 3121 TILDEN DR BALTIMORE MD 21211 |
| SHIA, MARK | 5851   CAMINO DEL SOL  # 201 BOCA RATON FL 33433 |
| SHIAL, VARSHA | 1010 N PLUM GROVE RD 8-120 SCHAUMBURG IL 60173 |
| SHIANG, CHARLES | 800 N EDGEWOOD AVE A WOOD DALE IL 60191 |
| SHIAO, LYNE | 697 FARBEN DR DIAMOND BAR CA 91765 |
| SHIAO, REHEVOLEW | 1617 OLD MILL RD SAN MARINO CA 91108 |
| SHIAVONI, JEAN | 32   SPELMAN ST BRISTOL CT 06010 |
| SHIAW, ANDY | 2559 OMEGA AV ANAHEIM CA 92806 |
| SHIBA, DERRICK | 244 LAS PALMAS DR IRVINE CA 92602 |
| SHIBA, MRS | 561 GILMAR ST ANAHEIM CA 92802 |
| SHIBA, PAUL KUNIO | 3915 S SYCAMORE AV LOS ANGELES CA 90008 |
| SHIBATA, CATHY | 11425 CHRISTY AV LAKEVIEW TERRACE CA 91342 |
| SHIBATA, DIANA | 1613 FIRVALE AV MONTEBELLO CA 90640 |
| SHIBATA, LARRY | 22981 NAN ST WILDOMAR CA 92595 |
| SHIBATA, ROBERT & LISA | 2501 W 168TH ST TORRANCE CA 90504 |
| SHIBATA, SHOHEI | 262 S CHAUNCEY AVE 13 PURDUE UNIV WEST LAFAYETTE IN 47906 |
| SHIBER, RUTH | 386 S BURNSIDE AV APT 4D LOS ANGELES CA 90036 |
| SHIBLE, CHARLOTTE | 3095 N  COURSE DR # 1009 POMPANO BCH FL 33069 |
| SHIBLER, FRED | 107 WESTMINSTER AVE HANOVER PA 17331 |
| SHIBLEY, RONALD | 405 EVERETTE AVE ROMEOVILLE IL 60446 |
| SHIBUYA, LILLY | 4627 EL REPOSO DR LOS ANGELES CA 90065 |
| SHICK, BETSY | 12 AVENIDA DAROCA COTO DE CAZA CA 92679 |
| SHICK, ROBERT    BLDR | 347 N E NEW RIVER DR # 1410 1410 FORT LAUDERDALE FL 33301 |
| SHICK, YVONNE | 8357 CIRCLE  DR HAYES VA 23072 |
| SHICKLE, PAUL | 2115 LEAFWOOD LN ARCADIA CA 91007 |
| SHICKO, WALTER | 254   PHEASANT DR ROCKY HILL CT 06067 |
| SHIDO, KOISHI | 3112 S BARRINGTON AV APT 322 LOS ANGELES CA 90066 |
| SHIDO, MR SHIG | 532 W 168TH ST APT 2 GARDENA CA 90248 |
| SHIEBLER, ANTHONY | 899   THOMPSON ST GLASTONBURY CT 06033 |
| SHIEDLING, STEVEN | 2776   OAK GROVE RD DAVIE FL 33328 |
| SHIEH, FUMIKO | 2023 W 160TH ST TORRANCE CA 90504 |
| SHIEH, MENGJI | 1496 AMBERWOOD DR S ANNAPOLIS MD 21409 |
| SHIEH, MICHELLE | 5230 LEE ST TORRANCE CA 90503 |
| SHIEK, BARBARA | 200 BROOKFIELD RD PASADENA MD 21122 |
| SHIEL, JAMES | 9019  O DAY DR HIGHLAND IN 46322 |
| SHIEL, JOHN | 1726  WADSWORTH WAY BALTIMORE MD 21239 |
| SHIELA, WILLIAMS | 7895   SAINT GILES PL ORLANDO FL 32835 |
| SHIELD , KEVIN | 92  FOREST AVE GLEN ELLYN IL 60137 |
| SHIELD, AMY | 20245   BACK NINE DR BOCA RATON FL 33498 |
| SHIELD, BENJERMAIN | 1342 S SIERRA BONITA AV LOS ANGELES CA 90019 |
| SHIELD, KEVIN | 1529 N CLAREMONT AVE 1ST CHICAGO IL 60622 |
| SHIELDS, | 623  MCKINLEY AVE GENEVA IL 60134 |
| SHIELDS, ADAM | 5202 S DORCHESTER AVE 3 CHICAGO IL 60615 |
| SHIELDS, AUDREY | 791   PROSPECT AVE # C5 HARTFORD CT 06105 |
| SHIELDS, AUDREY | 791 PROSPECT AVE HARTFORD CT 06105 |
| SHIELDS, B | 127 E 21ST ST APT C2 COSTA MESA CA 92627 |
| SHIELDS, BARB | 50 WHITCOMB CIR 9 MADISON WI 53711 |
| SHIELDS, BERNICE | 1045 WESTMORE MEYERS RD 104 LOMBARD IL 60148 |
| SHIELDS, BRIAN | 1404 RIO GRANDE CT SEVERN MD 21144 |

| Claim Name | Address Information |
|---|---|
| SHIELDS, BUD | 13980   NESTING WAY # B DELRAY BEACH FL 33484 |
| SHIELDS, C P | 29 MARINA  DR NEWPORT NEWS VA 23608 |
| SHIELDS, CAMMYLYN | 2    MALLARD DR EAST HARTFORD CT 06118 |
| SHIELDS, CAROL | 5200 IRVINE BLVD APT 488 IRVINE CA 92620 |
| SHIELDS, CARRIE | 9725  S CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| SHIELDS, CHARLES | 142 UTAH ST FRANKFORT IL 60423 |
| SHIELDS, CHERYL | 1200 NW  45TH ST POMPANO BCH FL 33064 |
| SHIELDS, CLIFFORD | 111   GASTON CT BOYNTON BEACH FL 33436 |
| SHIELDS, COLLEEN | 8662  COBBLEFIELD DR 2E COLUMBIA MD 21045 |
| SHIELDS, DAN | 1103 E WILSON AVE LOMBARD IL 60148 |
| SHIELDS, DENNIS | 205 MEADOWFIELD  RD YORKTOWN VA 23692 |
| SHIELDS, DONNA | 295 BOSTON RD MIDDLETOWN CT 06457-3554 |
| SHIELDS, FRANCISCA | 38659 LAURIE LN PALMDALE CA 93551 |
| SHIELDS, FRANK | 3575   BROKENWOODS DR # 603 CORAL SPRINGS FL 33065 |
| SHIELDS, GENIE | 219 E LAKE SHORE DR 6D CHICAGO IL 60611 |
| SHIELDS, GEOFF | 1326   AVOCADO ISLE FORT LAUDERDALE FL 33315 |
| SHIELDS, GERWANDA | 6541 S DREXEL AVE 3 CHICAGO IL 60637 |
| SHIELDS, HENRY | 11003  PARKSIDE AVE CHICAGO RIDGE IL 60415 |
| SHIELDS, JAMES | 884 SW  9TH STREET CIR # 102 BOCA RATON FL 33486 |
| SHIELDS, JANE | 11143 BERWICK DR RANCHO CUCAMONGA CA 91730 |
| SHIELDS, JANICE | 13708 BENBROOK DR LA PUENTE CA 91746 |
| SHIELDS, JORDAN | 1733 W IRVING PARK RD 305 CHICAGO IL 60613 |
| SHIELDS, JOSEPH | 325   SPRINGHILL DR 309 ROSELLE IL 60172 |
| SHIELDS, KATHERINE | 3947 N NEVA AVE    2ND CHICAGO IL 60634 |
| SHIELDS, KATHREN | 17272 WALNUT AV APT 11 TUSTIN CA 92780 |
| SHIELDS, KIM | 4259 GOODSON CT BELCAMP MD 21017 |
| SHIELDS, LANCE | 905 W LAWRENCE AVE 1W CHICAGO IL 60640 |
| SHIELDS, LAURA | 1165 N MILWAUKEE AVE 1105 CHICAGO IL 60642 |
| SHIELDS, LEANNE | PO BOX 214 COBBS CREEK VA 23035 |
| SHIELDS, MARLENE | 21511   WOODCHUCK WAY BOCA RATON FL 33428 |
| SHIELDS, MICHELLE | 1246  KENTON RD DEERFIELD IL 60015 |
| SHIELDS, OLIVIA | 150 LEE  ST SUFFOLK VA 23434 |
| SHIELDS, OLIVIA | 237 MAPLE  AVE NEWPORT NEWS VA 23607 |
| SHIELDS, PATRICK | 3249   BOISE WAY COOPER CITY FL 33026 |
| SHIELDS, R | 23708 CATSKILL AV CARSON CA 90745 |
| SHIELDS, RODNEY L | 40W759  WILLOWBROOK DR SAINT CHARLES IL 60175 |
| SHIELDS, SAMUEL | 4619 BRIARCLIFT RD BALTIMORE MD 21229 |
| SHIELDS, SCOTT | 1242  HORNE ST SAINT CHARLES IL 60174 |
| SHIELDS, TIM | 3215 KINLEY BLVD MC HENRY IL 60050 |
| SHIELDS, TIM | 6809   STARDUST DR NO LAUDERDALE FL 33068 |
| SHIELDS, TONA | 6642 W FOSTER AVE CHICAGO IL 60656 |
| SHIELDS, TRACEY | 4509  GROVE AVE FOREST VIEW IL 60402 |
| SHIELDS, WARREN | 82 VERA ST WEST HARTFORD CT 06119-1953 |
| SHIELDS,JAMES | 8270 SW  41ST ST DAVIE FL 33328 |
| SHIELS, DERMOT | 16961 VIA LOS CABALLEROS RIVERSIDE CA 92504 |
| SHIELS, MARY ELLEN | 3048 ODONNELL ST BALTIMORE MD 21224 |
| SHIENBAUM, DAREN | 230 NW  87TH AVE # I210 I210 MIAMI FL 33172 |
| SHIENBAUM, DAREN | 3700    GALT OCEAN DR # 1005 FORT LAUDERDALE FL 33308 |
| SHIENVOLD, JACK | 8981 S  HOLLYBROOK BLVD # 102 PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| SHIER, CARL | 2802 E LOS FELICES CIR APT D100 PALM SPRINGS CA 92262 |
| SHIER, JEANNE | 4 CHARLTON  DR HAMPTON VA 23666 |
| SHIERANT, MICHAEL J | 262 TWIN FALLS CT THOUSAND OAKS CA 91320 |
| SHIF, GALINA | 3110 OLD POST DR BALTIMORE MD 21208 |
| SHIF, NICK | 937 RED DANDY DR ORLANDO FL 32818 |
| SHIFARAW, PATRICIA | 101 EDITH STONE DR ABINGDON MD 21009 |
| SHIFF, ELAINE | 4992 N  CITATION DR # 105 DELRAY BEACH FL 33445 |
| SHIFF, GALINA | 14115 MOORPARK ST APT 306 SHERMAN OAKS CA 91423 |
| SHIFFER, ALICE | 27 SPRUCE ST EMMAUS PA 18049 |
| SHIFFER, PHIL | 1117 ROSWELL AV LONG BEACH CA 90804 |
| SHIFFER, SUZANNE | 1907  GREAT RIDGE DR PLAINFIELD IL 60586 |
| SHIFFERT, ED | RR 1 BOX 821 WARREN CENTER PA 18851 |
| SHIFFLET, FRED | 2000  HOLLINS FERRY RD BALTIMORE MD 21230 |
| SHIFFLET, MIKE | 407 S CHESTER ST CABERY IL 60919 |
| SHIFFLETT, TERESA | 2803 LAKE POWELL ROAD WILLIAMSBURG VA 23185 |
| SHIFFLETTE, DEBORAH | 11934 NW  12TH ST PEMBROKE PINES FL 33026 |
| SHIFFLETTE, WILLIAM | 946 N GENESEE AV WEST HOLLYWOOD CA 90046 |
| SHIFFMAN, LOIS | 5069   VIA DE AMALFI DR BOCA RATON FL 33496 |
| SHIFFMAN, NATHAN | 2402   ANTIGUA CIR # M4 COCONUT CREEK FL 33066 |
| SHIFFNER,RICHARD | 7763   SOUTHAMPTON TER # 207 207 TAMARAC FL 33321 |
| SHIFFRIN, DOROTHY | 14895   BUILTMORE WAY # 208 DELRAY BEACH FL 33446 |
| SHIFFRIN, LINDA | 1911 SW  13TH TER BOYNTON BEACH FL 33426 |
| SHIFFRIN, LINDA | 10027   SHADYWOOD PL BOYNTON BEACH FL 33437 |
| SHIFFRIN, ROSE | 5901 NW  61ST AVE # 305 TAMARAC FL 33319 |
| SHIFFRIN, SEANA | 123 OCEAN PARK BLVD SANTA MONICA CA 90405 |
| SHIFLET, ALBERTA | 1531 BECKLOW AVE BALTIMORE MD 21220 |
| SHIFLETT, JACK D. | 3697 STELTZ RD 183 NEW FREEDOM PA 17349 |
| SHIFLETT, LINDA | 3485 OLD CROWN DR PASADENA MD 21122 |
| SHIFLETT, ROBERT | 7831 SAINT FABIAN LN BALTIMORE MD 21222 |
| SHIFMAN, HARVEY | 59   MANSFIELD B BOCA RATON FL 33434 |
| SHIFREEN, ROBERTA | 25126 61ST AVE LITTLE NECK NY 11362 |
| SHIFRIN E, C/O KATZ | 2321 VIA PUERTA APT B LAGUNA WOODS CA 92637 |
| SHIFRIN, DAVID | 737 N  SOUTHLAKE DR HOLLYWOOD FL 33019 |
| SHIFRIN, GERTRUDE | 4000 DUNDEE RD 204A NORTHBROOK IL 60062 |
| SHIFRIN, MURIEL | 2900  W SUNRISE LAKES DR # 311 SUNRISE FL 33322 |
| SHIFRIN, SARA | 910 S MICHIGAN AVE 515 CHICAGO IL 60605 |
| SHIFRIN, SHEILA, CARUSO MIDDLE SCHOOL | 1801 MONTGOMERY RD DEERFIELD IL 60015 |
| SHIGAKI, FERN | 4061 GRANDVIEW BLVD APT 211 LOS ANGELES CA 90066 |
| SHIGEAGAVE, MAH | 29081 ARROYO DR IRVINE CA 92617 |
| SHIGEKAWA, YOSHIMI | 12453 LUCILE ST LOS ANGELES CA 90066 |
| SHIGEMATSU, MAOKO | 207 S GUADALUPE AV APT B REDONDO BEACH CA 90277 |
| SHIGEMITSU, C | 13962 DITTMAR DR WHITTIER CA 90605 |
| SHIGEMITSU, KENNETH | 4110 CAMERO AV LOS ANGELES CA 90027 |
| SHIGENAKA, JOE | 158  ATTERIDGE RD LAKE FOREST IL 60045 |
| SHIGERO, EDITH | 1042 HORATIO AV CORONA CA 92882 |
| SHIGETA, LESLIE | 3959 BERRYMAN AV LOS ANGELES CA 90066 |
| SHIGIN, DMITRIY | 18550 HATTERAS ST APT 23 TARZANA CA 91356 |
| SHIGLY, CHAD | 7021 BAIRD AV RESEDA CA 91335 |
| SHIH, BRENDA | 105 DAHLIA CT ROLLING MEADOWS IL 60008 |

| Claim Name | Address Information |
|---|---|
| SHIH, EMMA | 20707 ANZA AV APT 134 TORRANCE CA 90503 |
| SHIH, FAY | 1717 MORNING SUN AV WALNUT CA 91789 |
| SHIH, JANICE | 17605 CALIENTE PL CERRITOS CA 90703 |
| SHIH, KENNETH | 2121 N HOYNE AVE CHICAGO IL 60647 |
| SHIH, PAUL | 27974 HELTON DR SAUGUS CA 91350 |
| SHIH, PRISCILLA | 135 S MAYWOOD RD LAKE FOREST IL 60045 |
| SHIH, RAYMOND | 10041 SCOTT AV APT 25 WHITTIER CA 90603 |
| SHIH, SZU YIN | 5551 AZALEA CT ROLLING MEADOWS IL 60008 |
| SHIH-HSIEH, MARILAN | 230   LAKE FRANCES DR WEST PALM BCH FL 33411 |
| SHIH-JN, SUN | 5300 PASEO RANCHO CASTILL APT 110A LOS ANGELES CA 90032 |
| SHIHABI, M | 4720 CHRISTOPHER CT FLOWER MOUND TX 75022 |
| SHIHADEH, MUSIL/FADIL | 7011   HILLCREST DR DOWNERS GROVE IL 60516 |
| SHIIYA, HIROYUKI | 1377 E WINDSOR RD APT 309 GLENDALE CA 91205 |
| SHIJIR, BAHANA | 3688 REDONDO BEACH BLVD APT C TORRANCE CA 90504 |
| SHIKUMA, SHIRLEY | 2347 SANTA CRUZ CT TORRANCE CA 90501 |
| SHILADE, SAAEED | 690 VETERAN AV APT 218 LOS ANGELES CA 90024 |
| SHILL, ELISSA | 12611   MAJESTIC ISLES DR BOYNTON BEACH FL 33437 |
| SHILL, K | 9693 AVENIDA MONTEREY CYPRESS CA 90630 |
| SHILL, KENNETH | 8221 DEL ORO LN LA PALMA CA 90623 |
| SHILL, TONY | 2 CASTLEBAR IRVINE CA 92618 |
| SHILLAIR, FAYE | 508 W 43RD PL CHICAGO IL 60609 |
| SHILLER, B. RUTH | 7891   GLEN GARRY LN DELRAY BEACH FL 33446 |
| SHILLET, ESTHER | 6650 S   ORIOLE BLVD # 108 DELRAY BEACH FL 33446 |
| SHILLIBEER, LINDA | 966 W JUNIATA ST CLERMONT FL 34711 |
| SHILLIN, CARRIE L | 374   PERSIMMON CT BARTLETT IL 60103 |
| SHILLIN, CLARENCE | 1925 AKRON CT SCHAUMBURG IL 60193 |
| SHILLING, DAVID | 14528   85TH PL DYER IN 46311 |
| SHILLING, ELIZABETH | 1414 REGESTER AVE BALTIMORE MD 21239 |
| SHILLINGFORD, CONNIE | 1336   LEWIS LN HAVRE DE GRACE MD 21078 |
| SHILLINGS, JAMES | 7 KIRBY CT POQUOSON VA 23662 |
| SHILLINGTON, CAROLYN | 8605 NW  43RD CT CORAL SPRINGS FL 33065 |
| SHILLOCK, HAROLD | 5203 GRAYSTONE LN HOUSTON TX 77069 |
| SHILMAN, CAROLIE GL | 1219 S BEDFORD ST APT 3 LOS ANGELES CA 90035 |
| SHILTON, ALBERT | 17733 PORTO MARINA WY PACIFIC PALISADES CA 90272 |
| SHILTON, RANDALL | 6329 STONEHENGE  WAY GLOUCESTER VA 23061 |
| SHILVOCK, HARRY | 32330 ALPINE CT TEMECULA CA 92592 |
| SHILYANSKY, GENAY | 803 WINSTON AV SAN MARINO CA 91108 |
| SHIM, JAY | 505 N LAKE SHORE DR 6212 CHICAGO IL 60611 |
| SHIM, SUN WOO | 5234 MICHELSON DR APT 23C IRVINE CA 92612 |
| SHIM, WOOSHIK | 1530 S STATE ST    708 CHICAGO IL 60605 |
| SHIM, ZERO | 1512   BLACKTHORN DR GLENVIEW IL 60025 |
| SHIMABUKURO, ALEJANDRO | 1121 BRANHAM ST MONTEREY PARK CA 91754 |
| SHIMADA, GRANT T | 2517 185TH ST REDONDO BEACH CA 90278 |
| SHIMADA, NANCEY | 19109 HAIGLER DR CARSON CA 90746 |
| SHIMADA, NAOHIKO | 20404 ANZA AV APT 24 TORRANCE CA 90503 |
| SHIMADA, S | 8506 BARNSLEY AV LOS ANGELES CA 90045 |
| SHIMAHARA, D | 24701 SHADOWFAX DR LAKE FOREST CA 92630 |
| SHIMAHARA, MRS SHERI | 13720 DITTMAR DR WHITTIER CA 90605 |
| SHIMAJI, KRISTAN | 21612 MONTBURY DR LAKE FOREST CA 92630 |

| Claim Name | Address Information |
| --- | --- |
| SHIMAMOTO, AMY | 17427 TERRY LYN LN CERRITOS CA 90703 |
| SHIMAMOTO, JEFFREY | 2 ENTERPRISE APT 6114 ALISO VIEJO CA 92656 |
| SHIMAMURA, HITOSHI | 5442 BAYRIDGE RD RANCHO PALOS VERDES CA 90275 |
| SHIMANOVSKY, MIKHAEL | 638 LINCOLN BLVD APT 1 SANTA MONICA CA 90402 |
| SHIMANSKI, JACKIE | 579  CARRIAGEWAY DR BUFFALO GROVE IL 60089 |
| SHIMATSU, JENNIFER | 1724 ROTARY DR LOS ANGELES CA 90026 |
| SHIMBAN, NIHON KEIZAI | 725 S FIGUEROA ST APT 1515 LOS ANGELES CA 90017 |
| SHIMBERG, ARLINE | 1100 SW  130TH AVE # H206 PEMBROKE PINES FL 33027 |
| SHIMBERG, HELEN | 11736   DERBYSHIRE LN BOYNTON BEACH FL 33437 |
| SHIMBUN-ADVERTISING, NIKKEI | KEIZAI 725 S FIGUEROA ST APT 1515 LOS ANGELES CA 90017 |
| SHIMELD, JOHN | 300 NE  20TH ST # 609 BOCA RATON FL 33431 |
| SHIMIDZU, DENNIS | 14347 CHESTNUT ST WHITTIER CA 90605 |
| SHIMIZU, AKIRA | 144 WILCOX DR BARTLETT IL 60103 |
| SHIMIZU, BRUCE | 985 TIMBER LAKE DR ANTIOCH IL 60002 |
| SHIMIZU, JEAN | 24410 CRENSHAW BLVD APT 203 TORRANCE CA 90505 |
| SHIMIZU, JUN | 24903 BELLA VISTA DR CALABASAS CA 91302 |
| SHIMIZU, M | 1360 ROCK VIEW ST MONTEREY PARK CA 91754 |
| SHIMIZU, SAKURATO | 5925 CANTERBURY DR APT 305 CULVER CITY CA 90230 |
| SHIMKO, AMANDA | 800 EMBARCADERO DEL MAR APT 2 SANTA BARBARA CA 93117 |
| SHIMKO, CATHY | 73 CAROL DR BRISTOL CT 06010-4529 |
| SHIMKO,J | 6720   MARGATE BLVD MARGATE FL 33063 |
| SHIMKUS, LORRAINE | 5700 W 90TH PL OAK LAWN IL 60453 |
| SHIMKUS, MARY | 10208 HYACINTH DR ORLAND PARK IL 60462 |
| SHIMKUS, VIOLET | 4842 N CLAREMONT AVE 2ND CHICAGO IL 60625 |
| SHIMMIN, DANNIELLE | 2958 DESERT FOREST AV ONTARIO CA 91761 |
| SHIMMIN, DEBI | 1228 SYCAMORE ST ONTARIO CA 91764 |
| SHIMODA, MASAO | 1101 MONTECITO DR SAN GABRIEL CA 91776 |
| SHIMODA, SUSAN | 1236 N CHESTER AV PASADENA CA 91104 |
| SHIMOMI, GABBY | 222 N BRAINTREE DR SCHAUMBURG IL 60194 |
| SHIMONOVITIC, SHRAGA | 9310   MADEWOOD CT WEST PALM BCH FL 33411 |
| SHIMONTANI, SHIGERU | 2441 ROSE LN CAMARILLO CA 93012 |
| SHIMOYAMA, SHUICHI | 11701 MONTANA AV APT 304 LOS ANGELES CA 90049 |
| SHIMURA, TETSUO | 10601 WILSHIRE BLVD APT 1704 LOS ANGELES CA 90024 |
| SHIN, ABEGIAL | 29791 CAMBRIDGE AV CASTAIC CA 91384 |
| SHIN, ANDREW | 475 S OAKLAND AV APT 5 PASADENA CA 91101 |
| SHIN, CHANG | 3671  SALEM WALK BG NORTHBROOK IL 60062 |
| SHIN, CHONG | 701 W IMPERIAL HWY APT 512 LA HABRA CA 90631 |
| SHIN, DAVID | 2566 TUSCANY WY FULLERTON CA 92835 |
| SHIN, DEEANN | 409 S STEWART AVE LOMBARD IL 60148 |
| SHIN, DONALD | 2447 ANGELA LN AURORA IL 60502 |
| SHIN, DOOHYUN | 691 IROLO ST APT 1105 LOS ANGELES CA 90005 |
| SHIN, DOUGLAS | 1156 PALOMA DR ARCADIA CA 91007 |
| SHIN, GYU S | 2115 W VICTORIA AV APT 37 MONTEBELLO CA 90640 |
| SHIN, HAEWON | 19458 EAGLE RIDGE LN NORTHRIDGE CA 91326 |
| SHIN, IAN | 16442 KNAPP ST NORTH HILLS CA 91343 |
| SHIN, IRENE | 831 SAN REMO IRVINE CA 92606 |
| SHIN, J | 911 W AINSLIE ST 3 CHICAGO IL 60640 |
| SHIN, JAY | 4466 MIMOSA DR YORBA LINDA CA 92886 |
| SHIN, JOO | 41 ANDMAR LN SOUTH WINDSOR CT 06074-2926 |

| Claim Name | Address Information |
|---|---|
| SHIN, JULIAN | 1205   RUSHMOORE DR DE KALB IL 60115 |
| SHIN, JULIENNE | 412 S HORNE ST OCEANSIDE CA 92054 |
| SHIN, JUSTIN | 4432 WOODLEIGH LN LA CANADA FLINTRIDGE CA 91011 |
| SHIN, KYUNG | 1807 VIA ENTRADA ROWLAND HEIGHTS CA 91748 |
| SHIN, MICHAEL | 250 DE NEVE DR APT 2 LOS ANGELES CA 90095 |
| SHIN, MINJUNG | 10417 BAIRD AV NORTHRIDGE CA 91326 |
| SHIN, OFELIA | 2900 FAIRWAY AV APT 406 LA CRESCENTA CA 91214 |
| SHIN, OKSOO | 1224 E ALGONQUIN RD 1Q SCHAUMBURG IL 60173 |
| SHIN, PETER | 9 E FABISH DR BUFFALO GROVE IL 60089 |
| SHIN, PHILLIP H | 3601 W HIDDEN LN APT 120 PALOS VERDES PENN CA 90274 |
| SHIN, RAK YOUNG | 11301 ANDASOL AV GRANADA HILLS CA 91344 |
| SHIN, SAMUEL | 133 RACINE DR NEWPORT NEWS VA 23608 |
| SHIN, SARAH | 11315 1ST AV WHITTIER CA 90604 |
| SHIN, SORA | 39 GAZANIA WY LADERA RANCH CA 92694 |
| SHIN, SU | 1855 W FLOWER AV FULLERTON CA 92833 |
| SHIN, SUZANNE | 6530 INDEPENDENCE AV APT 353 CANOGA PARK CA 91303 |
| SHIN, WON | 313 GEORGIA CIR PLACENTIA CA 92870 |
| SHIN, YONG HO | 1978   KENILWORTH CIR C HOFFMAN ESTATES IL 60169 |
| SHIN, YOUNG | 220 BELMONT  CIR YORKTOWN VA 23693 |
| SHIN, YOUNG | 5250   LANDERS RD HOFFMAN ESTATES IL 60192 |
| SHINAB, WILSON | 16303 HIAWATHA ST GRANADA HILLS CA 91344 |
| SHINADA, HIROKO | 1230 BLAIR AV SOUTH PASADENA CA 91030 |
| SHINAGAWA, JUN | 3280 SAWTELLE BLVD APT 104 LOS ANGELES CA 90066 |
| SHINALL, ROBERT | 2121 N  OCEAN BLVD # E1701 BOCA RATON FL 33431 |
| SHINAMAN | 347 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| SHINAUL, ND | 38031/2 COPLEY RD 1 BALTIMORE MD 21215 |
| SHINAULT, TEVA | 1114 GARDEN ST APT 9 SANTA BARBARA CA 93101 |
| SHINAULT, W C | 268 CHURCH  ST MATHEWS VA 23109 |
| SHIND, BETTY | 510 VILLAGE LN WINTER PARK FL 32792 |
| SHINDE, ARCHANA | 1331 NW  159TH AVE PEMBROKE PINES FL 33028 |
| SHINDEN, BRUCE | 70 UNIVERSITY AV VENTURA CA 93003 |
| SHINDER, B | 7578    REGENCY LAKE DR # 101 BOCA RATON FL 33433 |
| SHINDER, ISRAEL | 2761  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SHINDER, KENNY | 4398 WATKINS DR RIVERSIDE CA 92507 |
| SHINDLEDECKER, JOHN | 3519 CLAREMONT ST BALTIMORE MD 21224 |
| SHINDLER, ANDREA | 360 W ILLINOIS ST 531 CHICAGO IL 60654 |
| SHINDLER, MORRIS | 1031   YARMOUTH B BOCA RATON FL 33434 |
| SHINE, BARBARA | 3372 MCGEE  DR SALUDA VA 23149 |
| SHINE, DAVID | 17269   BRIDLEWAY TRL BOCA RATON FL 33496 |
| SHINE, JOHN | 1162 NW  182ND WAY PEMBROKE PINES FL 33029 |
| SHINE, JONNIE | 501 NW  20TH AVE FORT LAUDERDALE FL 33311 |
| SHINE, LINDA | 4817 CROSS COUNTRY DR ROCKFORD IL 61115 |
| SHINE, MILENA | 12218 S PERRY AVE CHICAGO IL 60628 |
| SHINE, STEFAN | 5931 E ROCKING HORSE WY APT 13 ORANGE CA 92869 |
| SHINER, DOROTHY | 274 N OAK ST ELMHURST IL 60126 |
| SHINER, JOHN | 15 RATNA CT BALTIMORE MD 21236 |
| SHINER, NANCY | 03S500  HAYLETT AVE WARRENVILLE IL 60555 |
| SHINEY, A H | 71330 KAYE BALLARD LN RANCHO MIRAGE CA 92270 |
| SHINEY, BRUCE | 5606 LAS VIRGENES RD APT 65 CALABASAS CA 91302 |

| Claim Name | Address Information |
|---|---|
| SHINGH, HARNEK | 7908   STRATMAN RD BALTIMORE MD 21222 |
| SHINGLE, ROBERT | 509   AURORA AVE 618 NAPERVILLE IL 60540 |
| SHINGLER, CORRY | 3550    GALT OCEAN DR # 1602 FORT LAUDERDALE FL 33308 |
| SHINGLES, EDITH | 1255 W PEMBROKE AVE HAMPTON VA 23661 |
| SHINGWAUK, RHONDA | 192   VILLAGE DR A MISHAWAKA IN 46545 |
| SHINJO, EUREKA | 2926 GRACIA ST LOS ANGELES CA 90039 |
| SHINJO, KONNO | 211   BELGIAN WAY SANFORD FL 32773 |
| SHINKLE, ANN | 21232    ROCK RIDGE DR BOCA RATON FL 33428 |
| SHINKMAN, ALICE | 4010    SWANSEA A DEERFIELD BCH FL 33442 |
| SHINKMAN, KAREN | 173    RUSSO AVE # 205 EAST HAVEN CT 06513 |
| SHINKO, REBECCA | 730 DOVER ST BALTIMORE MD 21230 |
| SHINN III, WILLIAM | 336 N 1ST ST HAMPTON VA 23664 |
| SHINN, ALEN | 1194 AVOCA AV PASADENA CA 91105 |
| SHINN, ARTHUR | 8590    VINTAGE RESERVE TER LAKE WORTH FL 33467 |
| SHINN, BYRON | 8450 CAMP HIGHLANDS RD SAYNER WI 54560 |
| SHINN, DALE C | 15209 MCCANN PL LA MIRADA CA 90638 |
| SHINN, JEN | 19887 VERMONT LN HUNTINGTON BEACH CA 92646 |
| SHINN, JESSE | 944 WOODCREEK  DR NEWPORT NEWS VA 23608 |
| SHINN, MELISSA | 3521 MENTONE AV APT 6 LOS ANGELES CA 90034 |
| SHINN, RICHARD D. | 6807 N MICHELE LN PEORIA IL 61614 |
| SHINN, ROBIN | 136 FOWLER AVE MIDDLETOWN CT 06457-5302 |
| SHINNAMON, SHERI | 2114 NORTHLAND RD BALTIMORE MD 21207 |
| SHINNERS, AVI | 34280 N LAKESIDE DR GRAYSLAKE IL 60030 |
| SHINNERS, COLLEN | 3842 N JANSSEN AVE 1ST CHICAGO IL 60613 |
| SHINNERS, KAREN | 522   SPRUCE LN LISLE IL 60532 |
| SHINNERS, MARY, CALL BEFORE 8AM | 6503 W SHERIDAN AVE MILWAUKEE WI 53218 |
| SHINNERS, MATT | 17455 W MEADOWBROOK DR WILDWOOD IL 60030 |
| SHINNICK, SCOTT | 2180 NELSON MILL RD JARRETTSVILLE MD 21084 |
| SHINNOSUKE, KAWANO | 218 UNIVERSITY LN ELK GROVE VILLAGE IL 60007 |
| SHINODA, M | 646 AMARANTH BLVD MILL VALLEY CA 94941 |
| SHINOGLE, JEANNE | 1515 W ARROW HWY APT 45 UPLAND CA 91786 |
| SHINOHARA, JOANNE | 1846 12TH ST APT B SANTA MONICA CA 90404 |
| SHINOHARA, YUTAKA | 1830 W FARLINGTON ST WEST COVINA CA 91790 |
| SHINOMIYA, COCO | 800 TERRACE 49 LOS ANGELES CA 90042 |
| SHINOSAKI, AIKO | 3026 SOFTWIND WY TORRANCE CA 90505 |
| SHINOSAKI, H | 2010 W 150TH ST GARDENA CA 90249 |
| SHINSAKO, MARY | 206   CLINTON AVE OAK PARK IL 60302 |
| SHINSKE, RAY | 4423   WILSON RD KENOSHA WI 53142 |
| SHINSKUS, STEVE | 1415 DOWNING PL    6P MUNDELEIN IL 60060 |
| SHINSKY, IRENE | 1320    BANKS RD # 203 MARGATE FL 33063 |
| SHINTAKU-POTTER, L.A.A. | 1420 PEERLESS PL APT 7-114 LOS ANGELES CA 90035 |
| SHINWARI, NAHIDA | 14109 FONTHILL AV HAWTHORNE CA 90250 |
| SHIODA, TESS | 4 E RINGBIT RD ROLLING HILLS CA 90274 |
| SHIODE, JIMMY H | 11125 GARFIELD AV CULVER CITY CA 90230 |
| SHIOSAKA, KWIN | 10221 FLORAL DR WHITTIER CA 90606 |
| SHIOSAKI, TAKAKO | 828 W 173RD ST GARDENA CA 90247 |
| SHIOZAKI, ISAMU | 2014 W 41ST ST LOS ANGELES CA 90062 |
| SHIP, G | 5921 BALBOA AV SAN DIEGO CA 92111 |
| SHIPBAUGH, PHYLLIS | 1010 SOUTHBRIDGE LN SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
| --- | --- |
| SHIPE, JIM | 6775 NW  43RD PL CORAL SPRINGS FL 33067 |
| SHIPKA, STEVEN | 1643 CLENDENIN LN RIVER WOODS IL 60015 |
| SHIPLER, RUSS | 38W405  HOPPS RD ELGIN IL 60124 |
| SHIPLET, CINDRA | 7922  ELMHURST AVE BALTIMORE MD 21237 |
| SHIPLETTE, JOHN | 1838  BRETT CT ANNAPOLIS MD 21401 |
| SHIPLEY, ALISON | 6215  BLUE RIDGE DR PLAINFIELD IL 60586 |
| SHIPLEY, BEVERLYN | 1058 PARKSLEY AVE BALTIMORE MD 21223 |
| SHIPLEY, BRENDA | 4685 ROSEWOOD PL RIVERSIDE CA 92506 |
| SHIPLEY, CAROL | 887   SPINDLE HILL RD WOLCOTT CT 06716 |
| SHIPLEY, DONNA | 6107 PENNSWOOD AV LAKEWOOD CA 90712 |
| SHIPLEY, JACOB | 924  WESTERN LN YORKVILLE IL 60560 |
| SHIPLEY, JEFF | 18 STEEPLEJACK CT OWINGS MILLS MD 21117 |
| SHIPLEY, JENETTE | 12300 CHERRYGROVE ST MOORPARK CA 93021 |
| SHIPLEY, JUANITA | 1011 SAMANTHA LN 203 ODENTON MD 21113 |
| SHIPLEY, KATHERINE | 8113 BAYSIDE DR PASADENA MD 21122 |
| SHIPLEY, KIM | 44228 E 20TH ST APT 5 LANCASTER CA 93535 |
| SHIPLEY, KRIS | 1211 62ND ST BALTIMORE MD 21237 |
| SHIPLEY, LINDY | 7337  CASEY AVE EASTON MD 21601 |
| SHIPLEY, LORRAINE | 1519 W WALNUT ST APT 706 ALLENTOWN PA 18102 |
| SHIPLEY, LORRAINE | 524 CHARLES ST N BALTIMORE MD 21201 |
| SHIPLEY, LOURIE | 1618  ELIZABETH AVE NORTH CHICAGO IL 60064 |
| SHIPLEY, MAEBELLE | 624 W PALM DR PLACENTIA CA 92870 |
| SHIPLEY, MARGARET | 2920 MANATEE RD TAVARES FL 32778 |
| SHIPLEY, MICHELE | 8303 NW  100TH DR TAMARAC FL 33321 |
| SHIPLEY, NIKKI | 15570 HESBY ST ENCINO CA 91436 |
| SHIPLEY, REBECCA | 17641 CALGARY AV YORBA LINDA CA 92886 |
| SHIPLEY, ROYCE | 6416 LOCH CREST CT BALTIMORE MD 21239 |
| SHIPLEY, STEPHEN | 530 MYSTIC WY LAGUNA BEACH CA 92651 |
| SHIPMAN, CLARA M. | 1509 N HILTON ST BALTIMORE MD 21216 |
| SHIPMAN, DAVID | 4916 NW  55TH CT TAMARAC FL 33319 |
| SHIPMAN, DAWN | 600 LIGHT ST 509 BALTIMORE MD 21230 |
| SHIPMAN, J W | 677 DOROTHEA RD LA HABRA HEIGHTS CA 90631 |
| SHIPMAN, JACK | 4628    SEA GRAPE DR LAUD-BY-THE-SEA FL 33308 |
| SHIPMAN, JIMMY | 16349 MANZANITA ST HESPERIA CA 92345 |
| SHIPMAN, MARION | 5   SOMERSET CT WASHINGTON IL 61571 |
| SHIPMAN, ROBERT | 536 E HARVARD PL ONTARIO CA 91764 |
| SHIPMAN, ROSIE | 5639 READY AVE BALTIMORE MD 21212 |
| SHIPMAN, SIDNEY | 2953  WATERS EDGE CIR AURORA IL 60504 |
| SHIPMAN, SYBIL | 2284 CRARY ST PASADENA CA 91104 |
| SHIPNUCK, ALAN | 150 LA VERNE AV LONG BEACH CA 90803 |
| SHIPP | 1962  WAREHAM RD BALTIMORE MD 21222 |
| SHIPP, CARLOS | P O BOX 41411 MEMPHIS TN 38174 |
| SHIPP, CARMELIA, GUGGENHEIM ELEMENTARY | 7141 S MORGAN ST CHICAGO IL 60621 |
| SHIPP, DAVID | 7143 S SOUTH CHICAGO AVE CHICAGO IL 60619 |
| SHIPP, GEORGE, BRADLEY | 3411 NE MADISON ST 2 PEORIA IL 61603 |
| SHIPP, JIM | 211 DONNYBROOK LN T1 TOWSON MD 21286 |
| SHIPPE, | 8302 LOCH RAVEN BLVD TOWSON MD 21286 |
| SHIPPEE, JENNIFER | 937 6TH ST APT 1 SANTA MONICA CA 90403 |
| SHIPPEE, LARRY | 520 N BRUNER ST HINSDALE IL 60521 |

| Claim Name | Address Information |
|------------|---------------------|
| SHIPPEE, PAULA | 11 MONTGOMERY ST W BALTIMORE MD 21230 |
| SHIPPEE, RACHEL | 5442 N CHRISTIANA AVE 3 CHICAGO IL 60625 |
| SHIPPENSBURG VILLAGE | 1015 STEINMETL ROAD DENVER PA 17517 |
| SHIPPER, NICOLE | 7394 EDEN BROOK DR 414 COLUMBIA MD 21046 |
| SHIPPERLEY, JONATHAN | 4 LOWELL RD SAYVILLE NY 11782 |
| SHIPPERLY, JONATHAN | 26 SHORE PARK  DR NEWPORT NEWS VA 23602 |
| SHIPPS, KENT M | 905 W LA CADENA DR APT 7 RIVERSIDE CA 92501 |
| SHIPPY, DONNA | 1616  BAUMGART DR NORMAL IL 61761 |
| SHIPTA, EROSEOSE | 4412 POWELL AVE BALTIMORE MD 21206 |
| SHIPTON, CURT | 243 W GRAHAM AVE LOMBARD IL 60148 |
| SHIPTON, MICHAEL | 503 YORK WARWICK DR GRAFTON VA 23692 |
| SHIPTON, W HARVEY | 202 HAVEN  CT NEWPORT NEWS VA 23602 |
| SHIPWAY, ANDREW C | 1619 LYNOAK DR CLAREMONT CA 91711 |
| SHIRAFFA, LINDA | 544   WESTTREE LN PLANTATION FL 33324 |
| SHIRAHATTI, NIKHIL V | 1425 S BUNDY DR APT 2 LOS ANGELES CA 90025 |
| SHIRAHATTI, UDAY | 5512 S WOODLAWN AVE 1 CHICAGO IL 60637 |
| SHIRAI, YOKO | 3310 SAWTELLE BLVD APT 305 LOS ANGELES CA 90066 |
| SHIRAISHI, JUNJI | 551 CARLYSLE DR 9 CLARENDON HILLS IL 60514 |
| SHIRAKAWA, EIICHI | 1161 W STURBRIDGE DR HOFFMAN ESTATES IL 60192 |
| SHIRAKAWABE, HENRY | 14411 HAYWARD ST WHITTIER CA 90603 |
| SHIRANI, OSCAR | 21W704  BUCKINGHAM RD GLEN ELLYN IL 60137 |
| SHIRANI, SAEED | 10611 EASTBORNE AV LOS ANGELES CA 90024 |
| SHIRAOKA, N | 5020 WOODMAN AV APT 15 SHERMAN OAKS CA 91423 |
| SHIRAZ, SOMJI | 320 RED HAVEN CT JOPPA MD 21085 |
| SHIRAZI, CAMERON | 33 E CEDAR ST 9G CHICAGO IL 60611 |
| SHIRAZI, NAVEEN | 5454 S SOUTH SHORE DR 607 CHICAGO IL 60615 |
| SHIRAZI, NAZI | 5305 LINDLEY AV APT 6 TARZANA CA 91356 |
| SHIRCORE, ANNE | 3431 HUNTINGTON DR PASADENA CA 91107 |
| SHIRDEL, ROSLYN | 13520 NW  10TH ST SUNRISE FL 33323 |
| SHIRE, D.A | 5071 DORADO DR APT 207 HUNTINGTON BEACH CA 92649 |
| SHIRE, HAROLD | 155 N ORANGE DR LOS ANGELES CA 90036 |
| SHIRES, DERIC | 1290 N SAN GABRIEL AV APT 3 AZUSA CA 91702 |
| SHIRES, DIANE | 502 N ELECTRIC AV APT D ALHAMBRA CA 91801 |
| SHIRES, JOHN D | 1075 W  LAKE ST HOLLYWOOD FL 33019 |
| SHIRES, LISA | 13624 BURBANK BLVD SHERMAN OAKS CA 91401 |
| SHIRES, STEVE | 1624 NW  3RD AVE FORT LAUDERDALE FL 33311 |
| SHIREY | 1028  CHESTER RIVER DR GRASONVILLE MD 21638 |
| SHIREY, ANN | 9252  MCVICKER AVE OAK LAWN IL 60453 |
| SHIREY, CONNIE | 512 WALL ST APT 411 LOS ANGELES CA 90013 |
| SHIREY, FRANK | 322  HILLCREST AVE HINSDALE IL 60521 |
| SHIRGHIO, JOSEPH | 6730 JOHN SMITH  LN HAYES VA 23072 |
| SHIRK, BONNIE | 1211 64TH ST BALTIMORE MD 21237 |
| SHIRK, CYNTHIA | 8870 BLADE GREEN LN COLUMBIA MD 21045 |
| SHIRK, D | 2714 HILLCREST DR LA VERNE CA 91750 |
| SHIRK, DAVID | 3312 N MAIN ST MISHAWAKA IN 46545 |
| SHIRK, HEATHER | 2824 SPRINGDALE CIR NAPERVILLE IL 60564 |
| SHIRK, RICHARD | 1524 PINE VALLEY RD BANNING CA 92220 |
| SHIRKEY, HEATHER | 4530 58TH ST SAN DIEGO CA 92115 |
| SHIRLEN, LAUREN | 2449 WENTWORTH DR CROFTON MD 21114 |

| Claim Name | Address Information |
|---|---|
| SHIRLENE GREEN | 21073 POWERLINE RD BOCA RATON FL 33433 |
| SHIRLEY | 12 LANGSTON  BLVD HAMPTON VA 23666 |
| SHIRLEY A, BROWN | 4506    SADLER RD APOPKA FL 32712 |
| SHIRLEY D., RYAN | 220   PINEWOOD DR EUSTIS FL 32726 |
| SHIRLEY DILLER | 18841 HAYWORD TER BOCA RATON FL 33428 |
| SHIRLEY GABLE | 7466 E FURNACE BRANCH RD 116 GLEN BURNIE MD 21060 |
| SHIRLEY KOPMAN | 15234    LAKES OF DELRAY BLVD # 241 DELRAY BEACH FL 33484 |
| SHIRLEY L LEE | 126 EMMAUS RD POQUOSON VA 23662 |
| SHIRLEY L, ANDERSON | 7528    FENWICK COVE LN ORLANDO FL 32819 |
| SHIRLEY L., LEVICK | 2110 S  USHIGHWAY27 ST # E10 CLERMONT FL 34711 |
| SHIRLEY M., RAINEY | 989    SCENIC VIEW CIR MINNEOLA FL 34715 |
| SHIRLEY, ALLEN | 1314    SOUTHWEST RD SANFORD FL 32771 |
| SHIRLEY, ANDERSON | 252    BALFOUR DR WINTER PARK FL 32792 |
| SHIRLEY, ANDY | 18305 OAKMONT DR APT 945 CANYON COUNTRY CA 91387 |
| SHIRLEY, BAKER | 255    ARGOS AVE ORLANDO FL 32811 |
| SHIRLEY, BEAULIEU | 901 E  CHURCH AVE LONGWOOD FL 32750 |
| SHIRLEY, BROOKS | 1424    AMBASSADOR AVE DELTONA FL 32725 |
| SHIRLEY, BYINGTON | 2030    ST GEORGE DR DAVENPORT FL 33837 |
| SHIRLEY, CHAN | 2373 N  CENTRAL AVE # A106 KISSIMMEE FL 34741 |
| SHIRLEY, CHARLES | 8 MIDNIGHT CT ALISO VIEJO CA 92656 |
| SHIRLEY, CHISHOLM | 3217    LIENSTER CIR ORMOND BEACH FL 32174 |
| SHIRLEY, CHRISTMAS | 13540    PALM DR ASTATULA FL 34705 |
| SHIRLEY, CORSON | 12345    NARCOOSSEE RD # D23A ORLANDO FL 32827 |
| SHIRLEY, CRAIG | 2540 N  JOHN YOUNG PKWY # 36 KISSIMMEE FL 34741 |
| SHIRLEY, D | 3621 SW  23RD CT FORT LAUDERDALE FL 33312 |
| SHIRLEY, DAVE | 7491 NW  48TH CT LAUDERHILL FL 33319 |
| SHIRLEY, DEBORAH | 16413 SOLVANG AV VICTORVILLE CA 92394 |
| SHIRLEY, DEY | 5437    LAKE MARGARET DR # J ORLANDO FL 32812 |
| SHIRLEY, DOROTHY | 18 NILES ST B5 HARTFORD CT 06105-2747 |
| SHIRLEY, DOROTHY | 7775 BRISTOL PARK DR 3SE TINLEY PARK IL 60477 |
| SHIRLEY, DRESSER | 20337    BLACK DUCK RD ALTOONA FL 32702 |
| SHIRLEY, ELIZABETH | 1858 N ORCHARD ST CHICAGO IL 60614 |
| SHIRLEY, FENELLO | 5207 S  ATLANTIC AVE # 424 NEW SMYRNA BEACH FL 32169 |
| SHIRLEY, FLOWERS | 6100    PAYNE STEWART DR WINDERMERE FL 34786 |
| SHIRLEY, HEINZELMAN | 115    OAKLAND AVE SANFORD FL 32773 |
| SHIRLEY, HOOVER | 20260 N  HIGHWAY27 ST # T3 CLERMONT FL 34715 |
| SHIRLEY, JENSEN | PO BOX 937 RD BONSALL CA 92003 |
| SHIRLEY, KARKHOFF | 511    HANGING MOSS RD DAVENPORT FL 33837 |
| SHIRLEY, KENNETH D | 14375 CREEK CLUB DR ALPHARETTA GA 30004 |
| SHIRLEY, KRATZ | 8211    SUN SPRING CIR # 61 ORLANDO FL 32825 |
| SHIRLEY, LAMKIN | 23 S  BOBWHITE RD WILDWOOD FL 34785 |
| SHIRLEY, LARRY | 43353 GADSDEN AV APT 307 LANCASTER CA 93534 |
| SHIRLEY, LINDA S. | 8714 BRIGHTWATER CT ODENTON MD 21113 |
| SHIRLEY, LLOYD | 322    GAILRIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| SHIRLEY, MAJESKIE | 74    VALENCIA RD WINTER GARDEN FL 34787 |
| SHIRLEY, MARK | 9010 PERRYVALE RD BALTIMORE MD 21236 |
| SHIRLEY, MARTIN | 822    BORDERS CIR # 102 ORLANDO FL 32808 |
| SHIRLEY, MATT | 821    BASS ST LEESBURG FL 34748 |
| SHIRLEY, MCDONALD | 769    ROYAL PALM DR CASSELBERRY FL 32707 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY, MERRILL | 28229   COUNTY ROAD 33  # 342C LEESBURG FL 34748 |
| SHIRLEY, MICHEAL | 1408   STONECREEK RD ANNAPOLIS MD 21403 |
| SHIRLEY, MOORE | 2520   LAKE WADE CT ORLANDO FL 32806 |
| SHIRLEY, PAISH | 1617   OAK AVE DELAND FL 32724 |
| SHIRLEY, PEG | 4252 FAIR AV APT 19 NORTH HOLLYWOOD CA 91602 |
| SHIRLEY, RAY | 31   FAIRWAY CT DELAND FL 32724 |
| SHIRLEY, REICHWEIN | 35940   JOHNS LN EUSTIS FL 32736 |
| SHIRLEY, RICHARD | 611 SEA RANCH DR APT 3 SANTA BARBARA CA 93109 |
| SHIRLEY, ROBERT | 955   DOTTEREL RD # 2510 2510 DELRAY BEACH FL 33444 |
| SHIRLEY, RUSSO | 935   SAMAR RD COCOA BEACH FL 32931 |
| SHIRLEY, RYAN | 41   SABAL PALM CIR EUSTIS FL 32726 |
| SHIRLEY, SAMBORN | 2604   LAKE GRASSMERE CIR ZELLWOOD FL 32798 |
| SHIRLEY, SCHWEBS | 2620   VIRGINIA DR KISSIMMEE FL 34741 |
| SHIRLEY, SEXTON | 39610   HIGHWAY27 ST # 182 DAVENPORT FL 33837 |
| SHIRLEY, SILKOWSKI | 719   LAKE KATHRYN CIR CASSELBERRY FL 32707 |
| SHIRLEY, SOVA | 11641   OCKLAWAHA DR # 13 LEESBURG FL 34788 |
| SHIRLEY, VENTURI | 3800   EVERSHOLT ST CLERMONT FL 34711 |
| SHIRLEY, VONELLEN | 2335   POINSETTIA DR ORANGE CITY FL 32763 |
| SHIRLEY, WALTER | 19   SMYRNA DR DEBARY FL 32713 |
| SHIRLEY, WARD | 20005 N  HIGHWAY27 ST # 144 CLERMONT FL 34711 |
| SHIRLEY, WILSON | 3751   CHRISTMAS PALM PL OVIEDO FL 32765 |
| SHIRLEY, WISSLER | 3570 NORTHGATE DR APT11 KISSIMMEE FL 34746 |
| SHIRLEY, WRIGHT | 391   HANSON PKWY SANFORD FL 32773 |
| SHIRLEY, YOUNG | 7615   BARNOWL TRL ORLANDO FL 32810 |
| SHIRLEY, ZAMBALDI | 6422 WOODLEY AV APT 101 VAN NUYS CA 91406 |
| SHIRO, IRENE | 6661 NW  2ND AVE # 106 BOCA RATON FL 33487 |
| SHIRODA, MICHAEL | 1741 HERON AVE C SCHAUMBURG IL 60193 |
| SHIRODKAR, ANIRUDDHA | 200 N DEARBORN ST 2206 CHICAGO IL 60601 |
| SHIROISHI, MASARU | 8278 PETUNIA WY BUENA PARK CA 90620 |
| SHIROISHI, SUE | 720 W GORDON TER    17D CHICAGO IL 60613 |
| SHIROKAWA, BETH | 2246 LONGVIEW DR CORONA CA 92882 |
| SHIROMA, FELICE | 3320 N CLAREMONT AVE CHICAGO IL 60618 |
| SHIROMA, FELICE | 841 W FLETCHER ST CHICAGO IL 60657 |
| SHIROMA, ROBIN | 3249 CRICKLEWOOD ST TORRANCE CA 90505 |
| SHIROMA, V | 2317 S FINDLAY AV MONTEREY PARK CA 91754 |
| SHIROYAN, HASMIT | 2950 TYBURN ST LOS ANGELES CA 90039 |
| SHIRREFS, JOAN | 728 SPOON CT ARNOLD MD 21012 |
| SHIRRELL, DAWN | 9644 BICKLEY DR HUNTINGTON BEACH CA 92646 |
| SHIRRIEL, VERONICA | 6139   RADECKE AVE BALTIMORE MD 21206 |
| SHIRTLIFFE, GLENN M | 180 S ALTADENA DR PASADENA CA 91107 |
| SHIRURE, SHAHU | 800 S SUNSET AV APT 371 WEST COVINA CA 91790 |
| SHIRVANI, MALICH | 613 SANTORINI IRVINE CA 92606 |
| SHIRVANIAN, ARMAN | 11203 FREER AV ARCADIA CA 91006 |
| SHIRWANI, NADA | 210 W TUJUNGA AV APT 25 BURBANK CA 91502 |
| SHIRZAD, KHOSROW | 1501 DALMATIA DR SAN PEDRO CA 90732 |
| SHISBEY, DEBORAH | 24192 MCCOY RD LAKE FOREST CA 92630 |
| SHISHIDO, SYLVIA | 1620 W 169TH PL GARDENA CA 90247 |
| SHISHINO, R | 10636 EQUESTRIAN DR SANTA ANA CA 92705 |
| SHISHKOYAN, NVART | 1310 1/2 N KINGSLEY DR LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| SHISLER, BOB | 10010 NW  58TH CT POMPANO BCH FL 33076 |
| SHITOLE, SANGRAM | 4470   PORTOFINO WAY # 304 WEST PALM BCH FL 33409 |
| SHITRIT, NIER | 18350 HATTERAS ST APT 132 TARZANA CA 91356 |
| SHITTU, AKIM | 6124 COLLINSWAY RD BALTIMORE MD 21228 |
| SHIU, CHOWAH | 49 WYNGATE DR AVON CT 06001-4112 |
| SHIU, DAN | 9222  32ND AVE KENOSHA WI 53142 |
| SHIU, REGINA | 255 ESTANCIA IRVINE CA 92602 |
| SHIUPERSAUD, SALESH | 11730 NW  1ST ST CORAL SPRINGS FL 33071 |
| SHIVAJI, KUMAR | 1376 NEWCASTLE LN BARTLETT IL 60103 |
| SHIVAM VISWANATHAN | 2216  FELDOTT LN NAPERVILLE IL 60540 |
| SHIVARAM, JOYCE | 635  WINDHAM LN NAPERVILLE IL 60563 |
| SHIVDASANI, PRIYA | 444  WINDHAM COVE DR CRYSTAL LAKE IL 60014 |
| SHIVE, ELSIE | 1945   KNIGHT ST # 4 ALLENTOWN PA 18104 |
| SHIVE, STEVE | 921 WISEBURG RD WHITE HALL MD 21161 |
| SHIVELY, BARBARA | 3051 W 59TH ST 3 CHICAGO IL 60629 |
| SHIVELY, M | 103 LAKEVIEW  DR YORKTOWN VA 23692 |
| SHIVELY, NANCY | 1102  RAVINIA CT SHOREWOOD IL 60404 |
| SHIVELY, RICHARD | 80 HARRIS CREEK  RD HAMPTON VA 23669 |
| SHIVELY, STEVE | 145 GROUSE RIDGE LN DRUMS PA 18222 |
| SHIVER, ISAAC | 4973   OHIO RD LAKE WORTH FL 33463 |
| SHIVERS, EBONY | 3111 W RAMONA RD APT D ALHAMBRA CA 91803 |
| SHIVERS, JOHNNIE | 121 NW  15TH ST POMPANO BCH FL 33060 |
| SHIVERS, KEVIN | 8133 PENNINGTON DR LAUREL MD 20724 |
| SHIVERS, RICHARD | 1111  DELAWARE ST GARY IN 46407 |
| SHIVERS, SANDRA/DENNIS | 11010  AAVANG RD WOODSTOCK IL 60098 |
| SHIVERS, TRACI | 228 E DAISY CIR ROMEOVILLE IL 60446 |
| SHIVES, VICTORIA | 1798   ABBEY RD # 208 WEST PALM BCH FL 33415 |
| SHIVLER, KIMBERLY | 618   RENAISSANCE LN DELRAY BEACH FL 33483 |
| SHIVLEY, RICHARD | 450 E  OCEAN AVE # 208 LANTANA FL 33462 |
| SHIVPURI, KAMAL | 1960 TUSCANY LN ROMEOVILLE IL 60446 |
| SHIZAS, MARRY | 23545 HIGHLAND DR MANHATTAN IL 60442 |
| SHKILNYK, IRYNE | 5211 W SCHUBERT AVE CHICAGO IL 60639 |
| SHKLAIR, VICKY | 671  HAPSFIELD LN 207 BUFFALO GROVE IL 60089 |
| SHKOLNIK, JENNIFER | 561 E CONSTITUTION DR 1 PALATINE IL 60074 |
| SHKOLNIK, LYNNE | 1430 FAIRFAX LN BUFFALO GROVE IL 60089 |
| SHKROBUT, OLENKA | 2421  35TH ST OAK BROOK IL 60523 |
| SHLANSKY, MILTON | 4436   BOCAIRE BLVD BOCA RATON FL 33487 |
| SHLATZ, ALEX | 25   SARTORI RD STAFFORD SPGS CT 06076 |
| SHLATZ, STEVE | 133   NORTH ST ENFIELD CT 06082 |
| SHLAUSTAS, RICHARD | 6145 N SHERIDAN RD 14D CHICAGO IL 60660 |
| SHLIAPRIKOFF, NATASHA | 26320 SPYGLASS DR LAKE ARROWHEAD CA 92352 |
| SHLIEP, KEITH | 120 LAWTON RD RIVERSIDE IL 60546 |
| SHLIFKA, WILLIAM | 2013 W WABANSIA AVE CHICAGO IL 60647 |
| SHLLAKU, ALDO | 4963 LAUREL CANYON BLVD APT 3 NORTH HOLLYWOOD CA 91607 |
| SHLOFMITZ, JULES | 15461   PEMBRIDGE DR # 312 DELRAY BEACH FL 33484 |
| SHLOSBERG, SIMON | 9500 ZELZAH AV APT K322 NORTHRIDGE CA 91325 |
| SHLOSSBERG, ROGER | 13520 OVERHILL DR HAGERSTOWN MD 21742 |
| SHLOSSMAN, DEBORAH | 21179   JUEGO CIR # B BOCA RATON FL 33433 |
| SHLUSHER, ADRIAN | 5014 S ADA ST 1ST CHICAGO IL 60609 |

| Claim Name | Address Information |
|---|---|
| SHMAYA, RONEN | 11055 NW  40TH ST SUNRISE FL 33351 |
| SHMEIT, AYMAN | 4270 MURIETTA AV SHERMAN OAKS CA 91423 |
| SHMIA, SARA | 7976 HEATHER MIST DR SEVERN MD 21144 |
| SHMIDT, THOMAS | 5118 S DORCHESTER AVE 310 CHICAGO IL 60615 |
| SHMIKLER, MARK | 12438 GUNNER CT HOMER GLEN IL 60491 |
| SHMIT, NINETA | 637 LEAFYDALE TER BALTIMORE MD 21208 |
| SHMOKLER KIESERMAN, | 10450 NW  49TH PL CORAL SPRINGS FL 33076 |
| SHMOUEL, MATT | 2821 W JARLATH ST CHICAGO IL 60645 |
| SHMOURL, SHHUEL | 2821 W JARLATH ST CHICAGO IL 60645 |
| SHMUELI, OREN | 13944 N  CYPRESS COVE CIR DAVIE FL 33325 |
| SHNAYDER, VIKTORIA | 14576 W RIVER OAKS DR LINCOLNSHIRE IL 60069 |
| SHNEIDER, SUZANNE | 250 SE  MIZNER BLVD # 501 501 BOCA RATON FL 33432 |
| SHNIDER, AVSHALOM | 69 BRIARWOOD LN OAK PARK CA 91377 |
| SHNIVASABA, RHEA | 2650 E COLLEGE PL APT H30 FULLERTON CA 92831 |
| SHOAF, ELMA | 8949 LANGDON AV APT 28 NORTH HILLS CA 91343 |
| SHOAF, JOHN A | 781   TOLLAND ST EAST HARTFORD CT 06108 |
| SHOAF, KATHLEEN | 54   FENNBROOK RD WEST HARTFORD CT 06119 |
| SHOAF, MARY | 2071 SW  82ND AVE DAVIE FL 33324 |
| SHOAF, PAM | 1177 WELLESLEY AV APT 202 LOS ANGELES CA 90049 |
| SHOAFF, LARRY | 4540 N  OCEAN DR # 408 LAUD-BY-THE-SEA FL 33308 |
| SHOAFF, SHARADA | 13204 MYFORD RD APT 914 TUSTIN CA 92782 |
| SHOATS ENTERPRISE RENT A CAR, AN | 839 WOODBOURNE AVE BALTIMORE MD 21212 |
| SHOATS, DARLENE | 3706  GIBBONS AVE BALTIMORE MD 21206 |
| SHOATS, GLORIA | 4918 CUTLER AV BALDWIN PARK CA 91706 |
| SHOBE | 70802 W 118TH ST OVERKAND PARK KS 66210 |
| SHOBE, KATHRYN | 23 FREMONT IRVINE CA 92620 |
| SHOBE, WILLIAM | 15401 LEMOLI AV GARDENA CA 90249 |
| SHOBERG, DONNA J | 51664 CLUBHOUSE DR SOUTH BEND IN 46628 |
| SHOBERT, COLLEEN | 1360 NE  27TH TER # 6 POMPANO BCH FL 33062 |
| SHOBO, ESTHER | 371 BETHANY RD APT D BURBANK CA 91504 |
| SHOCK, BRADLEY | 9401 WHITE CEDAR DR 205 OWINGS MILLS MD 21117 |
| SHOCK, FRANK | 362-A  WHITEWATER DR 101 BOLINGBROOK IL 60440 |
| SHOCK, GEORGE | 1512   VILLA MARIE DR ORLANDO FL 32807 |
| SHOCK, MARY | 6256 FULCHER AV NORTH HOLLYWOOD CA 91606 |
| SHOCK, THERESE | 5249 IVYWOOD DR S FREDERICK MD 21703 |
| SHOCKCOR, JOE | 3617 NELMS  LN WILLIAMSBURG VA 23185 |
| SHOCKET, GRACE | 5500 NW  69TH AVE # 377 377 LAUDERHILL FL 33319 |
| SHOCKET, RUTH | 461   FANSHAW K BOCA RATON FL 33434 |
| SHOCKEY, DEBBIE | 404 GAINES  WAY YORKTOWN VA 23692 |
| SHOCKEY, LAURA | 494 DERBY CT SEVERNA PARK MD 21146 |
| SHOCKEY, SCOTT | 2910  SEWELL ST ROCKFORD IL 61109 |
| SHOCKEY, TAMMY | 818 SUMAC DR STREAMWOOD IL 60107 |
| SHOCKLE, CHRISTINE | 2107 COCKSPUR RD BALTIMORE MD 21220 |
| SHOCKLE JANET | 6751   EVANS ST HOLLYWOOD FL 33024 |
| SHOCKLEY, ANGIE | 8901 BOSUN CIR HUNTINGTON BEACH CA 92646 |
| SHOCKLEY, ANN | 1404  WILDWOOD DR FALLSTON MD 21047 |
| SHOCKLEY, BOB | 910 RIVERVIEW TER ST MICHAELS MD 21663 |
| SHOCKLEY, BRAD | 5116  CAROLINE AVE WESTERN SPRINGS IL 60558 |
| SHOCKLEY, JEAN | 11630 GLEN ARM RD L-27 GLEN ARM MD 21057 |

| Claim Name | Address Information |
|---|---|
| SHOCKLEY, MARRIEAN | 3636 NYELAND AV OXNARD CA 93036 |
| SHOCKLEY, MAURICE | 206 GRANDY ST GREENSBORO MD 21639 |
| SHOCKLEY, MICHELLE | 25562  CANYON CREEK CT BARRINGTON IL 60010 |
| SHOCKLEY, ROSA | 106 QUINCY CT YORKTOWN VA 23693 |
| SHOCKLEY, SHIRLEY | 851 2ND ST APT 426 SANTA MONICA CA 90403 |
| SHOCKLEY, TIM | 2851 N LOWELL AVE CHICAGO IL 60641 |
| SHOCKLEY, WILLIAM | 4838 IMLAY AV CULVER CITY CA 90230 |
| SHODEEN, KENT | 734 S LAKE SHORE DR FONTANA WI 53125 |
| SHODINU, HAMED | 527 W QUEEN ST APT 5 INGLEWOOD CA 90301 |
| SHODLOW, RICHARD | 9539  LAKE SERENA DR BOCA RATON FL 33496 |
| SHOEFGART, JILL | 14620 DICKENS ST APT 14 SHERMAN OAKS CA 91403 |
| SHOELLER, BRIAN | 23602 RANGOON ST MISSION VIEJO CA 92691 |
| SHOEMAKER, ANNESE | 314 ELEVA AV SAN DIMAS CA 91773 |
| SHOEMAKER, CASHA | 26451 MIRAR VISTA DR MISSION VIEJO CA 92692 |
| SHOEMAKER, CRYSTAL | 65 SANDRA  DR NEWPORT NEWS VA 23608 |
| SHOEMAKER, DEANNE | 608 MILLWRIGHT CT 42 MILLERSVILLE MD 21108 |
| SHOEMAKER, DEB | 19929  LATONA PL BOCA RATON FL 33434 |
| SHOEMAKER, DIANA | 26630 SWAN LN CANYON COUNTRY CA 91387 |
| SHOEMAKER, DUANE F | 70 W  LUCERNE CIR # 1710 ORLANDO FL 32801 |
| SHOEMAKER, EMILY | 26000 AVENIDA AEROPUERTO APT 157 SAN JUAN CAPISTRANO CA 92675 |
| SHOEMAKER, FAWN | 1432 S ORANGE DR LOS ANGELES CA 90019 |
| SHOEMAKER, FLORENCE, FLORENCE SHOEMAKER | 3415  VOLLMER RD 208 FLOSSMOOR IL 60422 |
| SHOEMAKER, GARY | 4028  BELLE GROVE RD A BALTIMORE MD 21225 |
| SHOEMAKER, HEATHER | 5674 STEVENS FOREST RD 76 COLUMBIA MD 21045 |
| SHOEMAKER, JULIA | 404  ORLEANS LN SCHAUMBURG IL 60193 |
| SHOEMAKER, KEVIN | 1123 SADDLE CREEK CT SPARKS GLENCOE MD 21152 |
| SHOEMAKER, LAURA | 10314  80TH ST PLEASANT PRAIRIE WI 53158 |
| SHOEMAKER, LOGAN | 6218 N NORDICA AVE 1B CHICAGO IL 60631 |
| SHOEMAKER, MARK | 600 N POINSETTIA AV MANHATTAN BEACH CA 90266 |
| SHOEMAKER, R | 960 RIM CREST DR ANAHEIM CA 92807 |
| SHOEMAKER, RICHARD L. | 5711 NE  19TH AVE FORT LAUDERDALE FL 33308 |
| SHOEMAKER, SHELIA | 5581  BOYNTON PL BOYNTON BEACH FL 33437 |
| SHOEMAKER, SHELIA | 3735  LANCEWOOD PL DELRAY BEACH FL 33445 |
| SHOEMAKER, SUSAN | 967 VISTA DR GURNEE IL 60031 |
| SHOEMAKER, WM. | 4160 CADLE CREEK RD EDGEWATER MD 21037 |
| SHOEMAN, MELISSA | 3268  HURRICANE DR LANTANA FL 33462 |
| SHOEMORE, LORRAINE | 6239 S FAIRFAX AV LOS ANGELES CA 90056 |
| SHOEN, ERIN | 2248  VARDON LN FLOSSMOOR IL 60422 |
| SHOEN, LAWRENCE | 10478  WATERFOWL TER COLUMBIA MD 21044 |
| SHOEN, RANDALL | 2318  75TH ST KENOSHA WI 53143 |
| SHOENBERGER, PAUL | 1817 ORIOLE DR COSTA MESA CA 92626 |
| SHOENER, DENNIS | 628 NELSON CT GENEVA IL 60134 |
| SHOENFELD, HELEN | 349  PRESTON I BOCA RATON FL 33434 |
| SHOENFELD, LIZA | 1817 E 7TH ST LONG BEACH CA 90813 |
| SHOENFELT, DENNIS | 13291 SHASTA CIR WESTMINSTER CA 92683 |
| SHOENWALD, COLLEEN | 177 N ROLLING ACRES RD CHESHIRE CT 06410-2119 |
| SHOESMITH, MIKE | 18104 FLYNN DR APT 4508 CANYON COUNTRY CA 91387 |
| SHOFER, JESSICA | 31322 PASEO CADIZ SAN JUAN CAPISTRANO CA 92675 |
| SHOFET, ARI | 1446 YALE ST APT A SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| SHOFF, BELVA | 2465   SHOFF LN MELBOURNE FL 32940 |
| SHOFF, HARRY | 10704 S KEATING AVE 2 OAK LAWN IL 60453 |
| SHOFF, KAREN | 1302 OZONE AV SANTA MONICA CA 90405 |
| SHOFF, KATHIE | CHICAGO ALT LEARNING ACADEMY WES 3814 W IOWA ST CHICAGO IL 60651 |
| SHOFF, WILLIAM | PO BOX 230060 HARTFORD CT 06123-0060 |
| SHOFFLER, PAUL | 11900 NW   38TH PL SUNRISE FL 33323 |
| SHOFFNER, HAILEY | 15632 PELICAN LN HUNTINGTON BEACH CA 92649 |
| SHOFNER, VIVIAN | 1316 W 127TH ST LOS ANGELES CA 90044 |
| SHOGREN CAREERS, ATTN:BARBARA S LIES | 943 MERCED RIVER RD CHULA VISTA CA 91913 |
| SHOGREN, JEANNE | 10119 70TH ST KENOSHA WI 53142 |
| SHOGREN, JOHN | 5424 MORNING DOVE CIR RICHMOND IL 60071 |
| SHOGREN, MARGRET | 4256 N SPRINGFIELD AVE CHICAGO IL 60618 |
| SHOGUN TERIYAKI, STEVE LEE | 14120 ALONDRA BLVD APT B SANTA FE SPRINGS CA 90670 |
| SHOHAT, BETH | 6637 NW   98TH DR CORAL SPRINGS FL 33076 |
| SHOHEI, HIDAKA | 16701 ALGONQUIN ST APT F102 HUNTINGTON BEACH CA 92649 |
| SHOHET, JAMES | 21007 W REDBERRY CT PLAINFIELD IL 60544 |
| SHOIOCK, STEVEN | 1223   CANYON WAY WEST PALM BCH FL 33414 |
| SHOJAEI, ALEX | 7006   PINECREST RD BALTIMORE MD 21228 |
| SHOKALIS, VIOLET | 4050 W 115TH ST 210 CHICAGO IL 60655 |
| SHOKITE, THOMAS | 11   HARTFORD AVE WETHERSFIELD CT 06109 |
| SHOKOOHI, ANITA | 166 CALIFORNIA CT MISSION VIEJO CA 92692 |
| SHOL GUS | 7313   PALMDALE DR BOYNTON BEACH FL 33436 |
| SHOLANDER, ANN | 424 DUNKIRK RD BALTIMORE MD 21212 |
| SHOLDER, BARBARA | 1800   MISSION HILLS RD 216 NORTHBROOK IL 60062 |
| SHOLDER, MILTON | 10368 NW   24TH PL # 408 PLANTATION FL 33322 |
| SHOLITON, DAVID | 1023 OCEAN PARK BLVD APT 14 SANTA MONICA CA 90405 |
| SHOLKIN, MARCIA | 6894   CAMILLE ST BOYNTON BEACH FL 33437 |
| SHOLL, BETTY | 1006 N   13TH TER HOLLYWOOD FL 33019 |
| SHOLL, SUSAN | 2020   DAVID DR EDGEWOOD MD 21040 |
| SHOLL, THOMAS | 6575 HOLLY SPRINGS  DR GLOUCESTER VA 23061 |
| SHOLLENBERGER, HERB | 1125 E GRANDVIEW AV SIERRA MADRE CA 91024 |
| SHOLMES, BEVERLY | 9631 NW   24TH ST SUNRISE FL 33322 |
| SHOLTES, LARRY | 5779   W PARKWALK CIR BOYNTON BEACH FL 33472 |
| SHOLTIS, TROY | 5194 OAK CREEK  CIR GLOUCESTER VA 23061 |
| SHOLTON, SHARON | 8912   LITTLE ELM BND SKOKIE IL 60076 |
| SHOMAKER, BARBARA | 855 N LA SALLE DR 2 CHICAGO IL 60610 |
| SHOMALI, ESSAM | 173 DUMBARTON RD BALTIMORE MD 21212 |
| SHOMBER, KAREN | 1027 N MCKEEVER AV AZUSA CA 91702 |
| SHOMER, SUSAN | 5851   HOLMBERG RD # 2311 PARKLAND FL 33067 |
| SHOMES, AL | 13250 SW   4TH CT # G205 G205 PEMBROKE PINES FL 33027 |
| SHOMO, NANCY | 1387 BOUQUET DR APT B UPLAND CA 91786 |
| SHOMOS, ERIC | 505 N BEVERLY DR BEVERLY HILLS CA 90210 |
| SHOMPHE, CYNTHIA A | 42   GULF RD STAFFORD SPGS CT 06076 |
| SHON, KI H | 689 CATALINA RD FULLERTON CA 92835 |
| SHON, MARY | 951024 LOEA ST MILILANI HI 92679 |
| SHONE, IRWIN | 50 MAIN ST APT 310 LADERA RANCH CA 92694 |
| SHONE, REBECCA, ISU | 118   ISU WATERSN PICKERIN NORMAL IL 61761 |
| SHONE, RUTH | 3548 EMERALD ST TORRANCE CA 90503 |
| SHONES, SHEENA, NIU | 400-1/2   CHERRY AVE 4 ROCHELLE IL 61068 |

| Claim Name | Address Information |
|---|---|
| SHONHOLTZ, CHUCK | 3240 MCMANUS AV LOS ANGELES CA 90034 |
| SHONK | 7020  EASTERN AVE BALTIMORE MD 21224 |
| SHONKWILER, JOHN P | COURT RM 1-COURT HOUSE MONTICELLO IL 61856 |
| SHONO, STANLEY | 930 PALM AV SAN GABRIEL CA 91776 |
| SHOOK, DAVID | 14003 DANBURY DR PLAINFIELD IL 60544 |
| SHOOK, FREDERICK | 6432 WOODGATE WY LIBERTY TOWNSHIP OH 45044 |
| SHOOK, JASON | 975 OLD MEADOW CT CAROL STREAM IL 60188 |
| SHOOK, JOHN | 15241 LAKE BREEZE CIR LAKE ELSINORE CA 92530 |
| SHOOK, SOCORRO | 1908 E CIENEGA AV APT 205 COVINA CA 91724 |
| SHOOK, WAYNE | 537 ONWENTSIA AVE HIGHLAND PARK IL 60035 |
| SHOOLROY, FRANCES | 875 E  CAMINO REAL  # 8A BOCA RATON FL 33432 |
| SHOOP, ARMATO | 4401 SHAW ST LONG BEACH CA 90803 |
| SHOOP, ASHTON | 5455 JONQUIL LN GLOUCESTER VA 23061 |
| SHOOP, BARRY | 110 PROSPECT CT PROSPECT HEIGHTS IL 60070 |
| SHOOP, EVELYN | 24925 WALNUT ST APT 111A LOMITA CA 90717 |
| SHOOP, RICK | 2113 EASTRIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| SHOOPMAN, H D | 2626 W AVENUE 35 LOS ANGELES CA 90065 |
| SHOORE, KATE | 616 W FULTON ST 207 CHICAGO IL 60661 |
| SHOOSTER, DANIEL | 18279   LONG LAKE DR BOCA RATON FL 33496 |
| SHOOT, LAURA | 640  ASPEN ST FRANKFORT IL 60423 |
| SHOOTING, J | 5533 EDWARD E HORTON LN APT 13 ENCINO CA 91316 |
| SHOPENN, MERVYN | 410 N VISTA ST LOS ANGELES CA 90036 |
| SHOPIRO, DONALD | 2050 SW  10TH CT # 111 DELRAY BEACH FL 33445 |
| SHOPIS, MARY | 45 HAWTHORNE ST APT D4 BRISTOL CT 06010 |
| SHOPKOW, MEYER | 5160   PETAL PL # A A DELRAY BEACH FL 33484 |
| SHOPPER, EDIE | 8338 RUSH ST ROSEMEAD CA 91770 |
| SHOR, DOROTHY | 9460    SUNRISE LAKES BLVD # 311 311 PLANTATION FL 33322 |
| SHOR, EGAR | 7033 N KEDZIE AVE   910 CHICAGO IL 60645 |
| SHOR, LARRY | 1841 NW  93RD WAY PLANTATION FL 33322 |
| SHORALL, MARIE | 1133 N DEARBORN ST 2802 CHICAGO IL 60610 |
| SHORB, DONNA | 25 LAKEVIEW DR E LITTLESTOWN PA 17340 |
| SHORDON, TIM | 240 E PALM AV APT 203 BURBANK CA 91502 |
| SHORE, CITY OF LOS ALAMITOS | 3191 KATELLA AV LOS ALAMITOS CA 90720 |
| SHORE, ELWOOD | 12468   CRYSTAL POINTE DR # 202 202 BOYNTON BEACH FL 33437 |
| SHORE, FRANK | 1509 S 57TH CT CICERO IL 60804 |
| SHORE, FRED | 3930   OAKS CLUBHOUSE DR # 103 POMPANO BCH FL 33069 |
| SHORE, GLADYS | 7921   VENETIAN ST MIRAMAR FL 33023 |
| SHORE, H | 865 MULLIGAN LN WESTMINSTER MD 21158 |
| SHORE, JOHN | 641 ROCKFORD DR CLAREMONT CA 91711 |
| SHORE, KATHRYN | 2316 SE  10TH CT POMPANO BCH FL 33062 |
| SHORE, MAC | 9499   BELFORT CIR TAMARAC FL 33321 |
| SHORE, MAJORIE | 1018 CASTILLO ST APT A SANTA BARBARA CA 93101 |
| SHORE, MATT | 3848 OVERLAND AV APT 322 CULVER CITY CA 90232 |
| SHORE, MILDRED | 5500 NW  69TH AVE # 555 LAUDERHILL FL 33319 |
| SHORE, OLGA | 4629  ARTHUR AVE E BROOKFIELD IL 60513 |
| SHORE, PEARL MRS. | 13001 SW  11TH CT # A107 PEMBROKE PINES FL 33027 |
| SHORE, PHILIP | 1633  2ND ST 206 HIGHLAND PARK IL 60035 |
| SHORE, PHILIP | 21542   CYPRESS HAMMOCK DR # D D BOCA RATON FL 33428 |
| SHORE, RENE | 491 SAN PABLO TERR PACIFICA CA 94044 |

| Claim Name | Address Information |
|---|---|
| SHORE, RICHARD | 9245  LINCOLNWOOD DR SKOKIE IL 60203 |
| SHORE, ROSE MARIE | 908  STOLL ST 1 BALTIMORE MD 21225 |
| SHORE, SARA | 632  VERONA PL WESTON FL 33326 |
| SHORE, SIDNEY | 10765  GRANDE PALLADIUM WAY BOYNTON BEACH FL 33436 |
| SHORE, SOL | 3701  RED MAPLE CIR DELRAY BEACH FL 33445 |
| SHORE, STEPHEN | 890  CRYSTAL LAKE DR POMPANO BCH FL 33064 |
| SHORE, SUE | 8325 204TH CT BRISTOL WI 53104 |
| SHORE, TARA | 23323 TRISTIN VALENCIA CA 91355 |
| SHORE, TOBY | 414 S KENILWORTH AVE 1 OAK PARK IL 60302 |
| SHORE, WILLIAM | 6921 WARWICK BLVD NEWPORT NEWS VA 23607 |
| SHORELL, ROBERTA | 306  NORMANDY G DELRAY BEACH FL 33484 |
| SHORES, ANNE | 7  STILLWOOD CHASE WEATOGUE CT 06089 |
| SHORES, HENRY | 360  HOWARD PL CANTON IL 61520 |
| SHORES, JIMMY | 19130 STILLMORE ST CANYON COUNTRY CA 91351 |
| SHORES, JOSHUA | 8740 NW  19TH ST PEMBROKE PINES FL 33024 |
| SHORES, LARRY | 101 STONE SHORES  DR URBANNA VA 23175 |
| SHORES, MARGO | 1051 SITE DR BREA CA 92821 |
| SHORES, MARK | 3208 RIVER DRIVE RD BALTIMORE MD 21219 |
| SHORES, MICHAEL | 1682 MARMONT AV LOS ANGELES CA 90069 |
| SHORES, RAYMOND | 2610 W ARGYLE ST 1 CHICAGO IL 60625 |
| SHORES, STEVEN | 1022 VALENCIA ST APT C COSTA MESA CA 92626 |
| SHORESIDE TRAVEL | 761 NW 101ST TER FORT LAUDERDALE FL 33324 |
| SHOREY, EARL | 214 N  SOCIETY RD CANTERBURY CT 06331 |
| SHORIO, JOSEPHINA | 1109 OXFORD PL POMONA CA 91768 |
| SHORKEY, BARBARA | 1101 SW  128TH TER # C404 PEMBROKE PINES FL 33027 |
| SHORKEY, GERALD | 444 W BURLEIGH ST MILWAUKEE WI 53212 |
| SHORKEY, O.F. | 35606 AVENUE B YUCAIPA CA 92399 |
| SHORR, EBSCO INDUSTRIES INC | 429 N OAKHURST DR APT 205 BEVERLY HILLS CA 90210 |
| SHORR, FAYE | 1124 W  CYPRESS DR POMPANO BCH FL 33069 |
| SHORR, MARGIE | 318 S ANITA AV LOS ANGELES CA 90049 |
| SHORR, MARGIE | 11923 LAURELWOOD DR APT 2 STUDIO CITY CA 91604 |
| SHORR, MARK | 3871  OTTAWA LN COOPER CITY FL 33026 |
| SHORR, PATRICIA | 9560 NW  18TH ST PLANTATION FL 33322 |
| SHORR, VICTORIA | 16531 AKRON ST PACIFIC PALISADES CA 90272 |
| SHORT | 100 ORCHARD  VW YORKTOWN VA 23692 |
| SHORT, ALICE | 41981 MARGARITA RD APT 83 TEMECULA CA 92591 |
| SHORT, ANNE M | 2606 OAK TREE LN PLAINFIELD IL 60586 |
| SHORT, B. | 26047  MITCHEL WAY EUSTIS FL 32736 |
| SHORT, BETH | 7443 SKYLINE DR STANTON CA 90680 |
| SHORT, BETTY | 10342 NW  39TH MNR CORAL SPRINGS FL 33065 |
| SHORT, CRAIG | 203 POPLAR RIDGE CT 32 OWINGS MILLS MD 21117 |
| SHORT, DAVID | 113  HIGHLAND ST MANCHESTER CT 06040 |
| SHORT, DEVIN | 13802 PENN ST WHITTIER CA 90602 |
| SHORT, DORIS | 844 SHAFTESBURY AV SAN DIMAS CA 91773 |
| SHORT, EDDIE | 176  SEDGEWICKE DR ROMEOVILLE IL 60446 |
| SHORT, ELISA B | 748 S SPANISH OAK LN LA PUENTE CA 91746 |
| SHORT, GAIL | 169 WINCH HILL ROAD ALSTEAD NH 03602 |
| SHORT, GARY | 2734 E 219TH PL CARSON CA 90810 |
| SHORT, HUBERT | 73 APPLE LN LOT BOURBONNAIS IL 60914 |

| Claim Name | Address Information |
|---|---|
| SHORT, JAMES | 19595   BLACK OLIVE LN BOCA RATON FL 33498 |
| SHORT, JAMES | 18600 COLIMA RD APT V203 ROWLAND HEIGHTS CA 91748 |
| SHORT, JEFF | 1310 S FEDERAL ST C CHICAGO IL 60605 |
| SHORT, JEFF | 17806 W DEANA LN APT 203 CANYON COUNTRY CA 91387 |
| SHORT, JEFFERY | 630 PINE LN WINNETKA IL 60093 |
| SHORT, JESSICA | 1609 W FOSTER AVE 1 CHICAGO IL 60640 |
| SHORT, JOLYN | 854 W FLORA ST ONTARIO CA 91762 |
| SHORT, JOSEPH | 130 WILLOW RD ELMHURST IL 60126 |
| SHORT, JOYCE | 1652 SW  7TH DR POMPANO BCH FL 33060 |
| SHORT, JOYCE | 5265 N  DIXIE HWY # C1 WILTON MANORS FL 33334 |
| SHORT, KAREN | 20513 SW  52ND MNR FORT LAUDERDALE FL 33332 |
| SHORT, KEVIN | 4215 MAINE TRL CRYSTAL LAKE IL 60012 |
| SHORT, LARRY | 4060  PROSPECT RD WHITEFORD MD 21160 |
| SHORT, LAUREN M | 6331 S THROOP ST 2RR CHICAGO IL 60636 |
| SHORT, LORRAINE | 7700 NW  61ST TER PARKLAND FL 33067 |
| SHORT, MARY | 14314  ELLIS AVE DOLTON IL 60419 |
| SHORT, MARY | 6407 BRENT DR SPRINGFIELD IL 62712 |
| SHORT, MARYANN | P O BOX 524 BROOKLYN CT 06234 |
| SHORT, MR CHARLES | 16622 WELLINGTON CIR HUNTINGTON BEACH CA 92649 |
| SHORT, MRS | 723 N CATARACT AV SAN DIMAS CA 91773 |
| SHORT, MRS. FRANK | 3421 SW  20TH CT FORT LAUDERDALE FL 33312 |
| SHORT, NICOLE | 45 MAURY  AVE NEWPORT NEWS VA 23601 |
| SHORT, NICOLE | 4753 KESTER AV APT 6 SHERMAN OAKS CA 91403 |
| SHORT, PAIGO | 5814 MISSION CENTER RD SAN DIEGO CA 92123 |
| SHORT, PATRICK | 3635 S 58TH CT CICERO IL 60804 |
| SHORT, PERRY | 150 W MAPLE ST CHICAGO IL 60610 |
| SHORT, PHYLLIS | 526 POST RD SAINT CHARLES IL 60174 |
| SHORT, PHYLLIS | 836 SW  9TH STREET CIR # 202 BOCA RATON FL 33486 |
| SHORT, PRISCILLA, U OF CHICAGO | 1363 E 55TH PL CHICAGO IL 60637 |
| SHORT, RAYMOND | 8600 NW  23RD ST PEMBROKE PINES FL 33024 |
| SHORT, ROBERT | 9124  B AVE BALTIMORE MD 21219 |
| SHORT, ROBERT | 2456  GRUNEWALD ST BLUE ISLAND IL 60406 |
| SHORT, RUBY | 5607 WHITE AVE BALTIMORE MD 21206 |
| SHORT, STEVEN & MAURA | 156 EMERALD BAY LAGUNA BEACH CA 92651 |
| SHORT, TERRILYNN | 1017 HAYES AVE OAK PARK IL 60302 |
| SHORT, THOMAS | 3934 MOUNTAIN VIEW DR PO BOX 103 DANIELSVILLE PA 18038 |
| SHORT, TOKU | 10025 FARRAGUT DR CULVER CITY CA 90232 |
| SHORT, TONY | 7266 OSPREY  DR LANEXA VA 23089 |
| SHORT, WILEY | 2909  141ST PL BLUE ISLAND IL 60406 |
| SHORT, WILLIAM | 5445 CAMINO DE BRYANT YORBA LINDA CA 92887 |
| SHORTALL, MEGGAN | 1433 W ARGYLE ST 3 CHICAGO IL 60640 |
| SHORTER, ALICE | 674 S MOUNTAIN AV CLAREMONT CA 91711 |
| SHORTER, ANTON | 521 W MAIN ST 4 BENSENVILLE IL 60106 |
| SHORTER, CHARLENE | 30   MARMON ST NEW BRITAIN CT 06053 |
| SHORTER, CINDY | 61 GEORGE CT HAMPTON VA 23663 |
| SHORTER, DENISE | 4854 W KAMERLING AVE CHICAGO IL 60651 |
| SHORTER, JASON | 1597 RIVERSIDE PL APT B COSTA MESA CA 92627 |
| SHORTER, JULIA | 2948 SW  11TH CT FORT LAUDERDALE FL 33312 |
| SHORTER, KATHY | 22 SALVATION CIR NORTH EAST MD 21901 |

| Claim Name | Address Information |
|---|---|
| SHORTER, KENNETH | 9115 NEWCASTLE CT TINLEY PARK IL 60487 |
| SHORTER, TERESA | 1748 N LOREL AVE BSMT CHICAGO IL 60639 |
| SHORTER, WAYNE | 509 CHAPEL GATE LN N BALTIMORE MD 21229 |
| SHORTLEY, MR GEORGE | PO BOX 2251 RANCHO SANTA FE CA 92067 |
| SHORTLIDGE, TOM | 14195 BLUFF RD LAKESIDE MI 49116 |
| SHORTOFF, EDWARD | 15 WENDY DR SPRAGUE CT 06330-1442 |
| SHORTRIDGE, GOLDIE | 3981 AVENIDA DEL SOL STUDIO CITY CA 91604 |
| SHORTRIDGE, JO | 822  LESWOOD CT BALTIMORE MD 21222 |
| SHORTRIDGE, ROBERT L | 24711 SUGAR HILL  RD CARROLLTON VA 23314 |
| SHORTS, BETTY | 925 N INGLEWOOD AV APT 2 INGLEWOOD CA 90302 |
| SHORTS, JEFF | 427  FLANDERS RIVER RD COVENTRY CT 06238 |
| SHORTS, PATRICIA | 1310 BRUNSWICK CT ELGIN IL 60120 |
| SHORTS, ROSEANN | 2731 CLOVERDALE AV LOS ANGELES CA 90016 |
| SHORTT, ANNE | 27 BRANDON  RD NEWPORT NEWS VA 23601 |
| SHORTT, ELISABETH | 44045 15TH ST W APT 41 LANCASTER CA 93534 |
| SHORTT, KELLY | 19544 HART ST RESEDA CA 91335 |
| SHORTT, VINCENT | 6343 E ROUTE 20 ROLLING PRAIRIE IN 46371 |
| SHOSSNER, LARRY | 10343 SAN DIEGO MISSION RD APT 204D SAN DIEGO CA 92108 |
| SHOSTAK, CLAIRE | 21972   CYPRESS DR # D BOCA RATON FL 33433 |
| SHOSTAK, JOE | 844 SWAIN AVE ELMHURST IL 60126 |
| SHOSTAK, PAVEL | 9225 LAVERGNE AVE SKOKIE IL 60077 |
| SHOTALL, ROSEVELT | 20930 NW  34TH AVE MIAMI FL 33056 |
| SHOTARO, AKITA | 222 N COLUMBUS DR 2810 CHICAGO IL 60601 |
| SHOTHKAMP, PETER | 715 8TH ST HERMOSA BEACH CA 90254 |
| SHOTLIFF, CORINNE | 1560 N SANDBURG TER 3806 CHICAGO IL 60610 |
| SHOTT, DIANE | 813 MILTON AVE S BALTIMORE MD 21224 |
| SHOTT, EMAIL | 7028 EASTBROOK AVE BALTIMORE MD 21224 |
| SHOTTLER, MIGUEL RAMIREZ | 18648 KENYA ST NORTHRIDGE CA 91326 |
| SHOTTON, BARBARA | 804 QUEENS  WAY WILLIAMSBURG VA 23185 |
| SHOTWELL, GLORIA | 5970 IVY LEAGUE DR BALTIMORE MD 21228 |
| SHOTWELL, HELENE | 25491 CLASSIC DR MISSION VIEJO CA 92691 |
| SHOTWELL, LAURIE | 1612 NE  17TH WAY # REAR FORT LAUDERDALE FL 33305 |
| SHOTWELL, MARY E | 2020 W 64TH ST LOS ANGELES CA 90047 |
| SHOU, SHARON | 150 PARK RIDGE LN AURORA IL 60504 |
| SHOUCAIR, OMAR | 12099   CLASSIC DR CORAL SPRINGS FL 33071 |
| SHOUDT, BRYAN | 666 WALNUT ST EASTON PA 18042 |
| SHOUGH, STEPHANIE | 4760 LA VILLA MARINA APT F MARINA DEL REY CA 90292 |
| SHOUL, HOWARD | 2703 CHESLEY AVE BALTIMORE MD 21234 |
| SHOULDER, HAROLD | 2182 NW  3RD ST POMPANO BCH FL 33069 |
| SHOULDER, JEANNE | 4158 JURUPA AV RIVERSIDE CA 92506 |
| SHOULDERS, KRYSTAL | 8525 DE SOTO AV APT 71 CANOGA PARK CA 91304 |
| SHOULDICE, WILLIAM | 3098   PERRIWINKLE CIR DAVIE FL 33328 |
| SHOULDIS, GEORGE | 5200 N  OCEAN BLVD # 1408 LAUD-BY-THE-SEA FL 33308 |
| SHOULGA, ATUL | 1427  VALLEY LAKE DR 128 SCHAUMBURG IL 60195 |
| SHOULTS, LYDIA | 402  IDLEPARK RD SEVERNA PARK MD 21146 |
| SHOUMEN, NICOLE | 156 1/2 N ARNAZ DR BEVERLY HILLS CA 90211 |
| SHOUP, HEATHER | 1375 E 110TH AVE BELLE PLAINE KS 67013 |
| SHOUP, JAN | 2738 PIEDMONT AV MONTROSE CA 91020 |
| SHOUP, JEFF | 6615  MAXWELL DR WOODRIDGE IL 60517 |

| Claim Name | Address Information |
| --- | --- |
| SHOUP, KERI | 5009   WASHINGTON AVE WHITEHALL PA 18052 |
| SHOUPE, MARYOLIVE | 1804 FORT STOCKTON DR SAN DIEGO CA 92103 |
| SHOUSE, J | 2064 LA FRANCE AV SOUTH PASADENA CA 91030 |
| SHOUSE, JOYCE | 7130 WOODLAKE AV APT F WEST HILLS CA 91307 |
| SHOUSE, THOMAS | 3722 N NEVA AVE CHICAGO IL 60634 |
| SHOVAK, ROBERT | 29 WINDERMERE AVE # 13 VERNON CT 06066-2487 |
| SHOVELIER, JOHN | 2145 N CENTRAL PARK AVE 1 CHICAGO IL 60647 |
| SHOVEN, CHRISTINE, BEECHER HIGH SCHOOL | 538 MILLER ST BEECHER IL 60401 |
| SHOWALTER, JUDY | 15833 RIDGEWAY AV RIVERSIDE CA 92508 |
| SHOWALTER, KRYSTAL | 9799   MAJORCA PL BOCA RATON FL 33434 |
| SHOWALTER, MARIEL | 7615 BROOKMILL RD DOWNEY CA 90241 |
| SHOWELL, DONALD | 206 MIDLASS DR 1C BALTIMORE MD 21220 |
| SHOWERMAN, JENNIFER | 2529   HARTFIELD DR MONTGOMERY IL 60538 |
| SHOWERS, HESTELLA | 609 NW  10TH AVE POMPANO BCH FL 33060 |
| SHOWERS, JASMINE | 9354 HILLERY DR APT 9201 SAN DIEGO CA 92126 |
| SHOWERS, NOEL | 228 S TEUT RD BURLINGTON WI 53105 |
| SHOWERS, NOEL | 3867 E CARPENTER AVE CUDAHY WI 53110 |
| SHOYAT, HOLLI | 40W439   JOYCE KILMER CT SAINT CHARLES IL 60175 |
| SHOZI, THOKOZAN | 1034 NW  3RD AVE # 1 FORT LAUDERDALE FL 33311 |
| SHPAK, EVE | 620 S ARDMORE AV APT 10 LOS ANGELES CA 90005 |
| SHPAK, YAKOV | 2733  CONNOLLY LN EAST DUNDEE IL 60118 |
| SHPPARD, JACK | 1054 W 104TH ST CHICAGO IL 60643 |
| SHPRECHER, MICHAEL | 8797   ARBOR WALK DR LAKE WORTH FL 33467 |
| SHRADER, DAVID | THORNTON FRACTIONAL NORTH H S 755  PULASKI RD CALUMET CITY IL 60409 |
| SHRADER, GARNIS | 2159 CORBETT RD ORLANDO FL 32826 |
| SHRADER, KIM | 23645 MEADOWRIDGE DR APT 80 NEWHALL CA 91321 |
| SHRADER, LINDA | 8132 CORNWALL RD BALTIMORE MD 21222 |
| SHRADER, RUTH E | 13101 DEL MONTE DR APT 279D SEAL BEACH CA 90740 |
| SHRAGE, JANE | 11938 OTSEGO ST VALLEY VILLAGE CA 91607 |
| SHRAGER, N | 1092 S POSITANO AV ANAHEIM HILLS CA 92808 |
| SHRAIM, OMAR | 5405 S KILBOURN AVE CHICAGO IL 60632 |
| SHRAKE, CYNTHIA | 5431 W HUTCHINSON ST CHICAGO IL 60641 |
| SHRAM, HANNA | 2321 STRATFORD CIR LOS ANGELES CA 90077 |
| SHRAMUK, JOHN | 216  CAMBRIDGE CT OSWEGO IL 60543 |
| SHRASSHEIM, WALTER | 2855 NE  18TH ST POMPANO BCH FL 33062 |
| SHRAUGER, PHILIP | 2211 N H ST OXNARD CA 93036 |
| SHRAWDER, KIRSTEN L | 2246 SUN VALLEY RD CHULA VISTA CA 91915 |
| SHREAD, ALICE | 138 QUEEN ST FALMOUTH MA 02540 |
| SHRECK, JULIE | 474 N LAKE SHORE DR 2611 CHICAGO IL 60611 |
| SHRECK, WILLIAM | 901  BARNETT LN 309 ABERDEEN MD 21001 |
| SHREDL, JAMES | 1255  ABBEY OAKS DR LEMONT IL 60439 |
| SHREENA, AMIN | 1018 FOSTER ST EVANSTON IL 60201 |
| SHREEVE, BARBARA | 5004 GRAVE RUN RD MANCHESTER MD 21102 |
| SHREEVE, JAMES | 15 W POTOMAC AVE LOMBARD IL 60148 |
| SHREFFLER, BROOKE | 486 GREGORY AVE   1D GLENDALE HEIGHTS IL 60139 |
| SHREFFLER, JOHN | 3200  N PORT ROYALE DR # 502 FORT LAUDERDALE FL 33308 |
| SHREFFLER, JON | 308 SE  8TH AVE DEERFIELD BCH FL 33441 |
| SHREFFLER, RUSSELL | 5407 N PLAZA DR PEORIA IL 61614 |
| SHREIM, AMANDA | 24205 ROBLEDO CIR MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
|---|---|
| SHRENKER, PHYLLIS | 1702    ANDROS ISLE # O4 COCONUT CREEK FL 33066 |
| SHREPSHIRE, JIM | 2727 163RD PL HAMMOND IN 46323 |
| SHRESKA, SANDESH | 1928 N MARIANNA AV APT 306 LOS ANGELES CA 90032 |
| SHRESTHA, BINDU | 1732 CATTAIL MEADOWS DR WOODBINE MD 21797 |
| SHRETESON, MR. ALEX | 3310 SAWTELLE BLVD APT 204 LOS ANGELES CA 90066 |
| SHREVE, DEBORAH L | 375 BRIDGEWATER  DR NEWPORT NEWS VA 23603 |
| SHREVE, JOHN | 19743 NAPA ST WINNETKA CA 91306 |
| SHREWBURY, ANGELA | 8025 EASTDALE RD BALTIMORE MD 21224 |
| SHREWSBURY, FRANK | 515 S EDSON AVE LOMBARD IL 60148 |
| SHRIBERG, KEN | 3908 S  OCEAN BLVD # M344 HIGHLAND BEACH FL 33487 |
| SHRIER, LEO | 9594  N ARBOR VIEW DR BOYNTON BEACH FL 33437 |
| SHRIER, TRACY | 429 N ALFRED ST LOS ANGELES CA 90048 |
| SHRIGLEY, ROBERT | 3940    SEA GRAPE CIR DELRAY BEACH FL 33445 |
| SHRIMPTON, G | 1720    TEMPLEWOOD AVE DELTONA FL 32725 |
| SHRINER, BARBARA | 16310 SCHOENBORN ST NORTH HILLS CA 91343 |
| SHRINER, JEANETTE | 218  MEADOWVALE RD LUTHERVILLE-TIMONIUM MD 21093 |
| SHRINER, W R | 597    OWENS LN UMATILLA FL 32784 |
| SHRINSKY, MARGERY | 1317 S WESTGATE AV APT 104 LOS ANGELES CA 90025 |
| SHRIPAD, JOSHI | 1731  LOCUST PL 106 SCHAUMBURG IL 60173 |
| SHRIPKA, MELISSA | 1445 W BELDEN AVE 3N CHICAGO IL 60614 |
| SHRIRAM, KOLINJUWAA | 411 W ONTARIO ST 325 CHICAGO IL 60654 |
| SHRIVASTAVA, BRAJESH | 233 E WACKER DR 3205 CHICAGO IL 60601 |
| SHRIVASTAVA, SHWETA | 1152 W 36TH PL APT 7 LOS ANGELES CA 90007 |
| SHRIVER, DEBORAH | 441 EVERGREEN  WAY SMITHFIELD VA 23430 |
| SHRIVER, JEAN | 1514    WHITEHALL DR # 101 FORT LAUDERDALE FL 33324 |
| SHRIVER, ROBERT | 2718 PLAINFIELD RD BALTIMORE MD 21222 |
| SHROBA, MARY | 1525 5TH AVE JOLIET IL 60433 |
| SHROFF, BREKASH | 60 REMINGTON IRVINE CA 92620 |
| SHROFF, KALPESH | 810 W PANORAMA DR 304 PALATINE IL 60067 |
| SHROFF, YOGESH | 1056 W 8TH ST SAN PEDRO CA 90731 |
| SHRON, SEYMOUR | 7948    LAINA LN # 1 BOYNTON BEACH FL 33437 |
| SHROPSHIRE, BILL | 4716 N MAPLEWOOD AVE CHICAGO IL 60625 |
| SHROPSHIRE, FLORENCE | 23 W ELIZABETH DR SCHERERVILLE IN 46375 |
| SHROPSHIRE, GENEVA | 4230 ANGELO ST RIVERSIDE CA 92507 |
| SHROPSHIRE, JANICE | 20222 ROSCOE BLVD APT 28 WINNETKA CA 91306 |
| SHROPSHIRE, JOHN | 6159 SYLVIA AV TARZANA CA 91335 |
| SHROPSHIRE, KIMBERLY | 1864 BAYWOOD DR APT 204 CORONA CA 92881 |
| SHROPSHIRE, SALLY | 5116 ESSEX  CT WILLIAMSBURG VA 23188 |
| SHROPSHIRE, SALLY | 1608 5TH  ST B LANGLEY AFB VA 23665 |
| SHROSBREE, ALBERT | 220 S HARRISON ST NEW BUFFALO MI 49117 |
| SHROTH, DENISE | 6953 S PULASKI RD 1 CHICAGO IL 60629 |
| SHROUT, RICHARD | 5930  GREAT STAR DR 308 CLARKSVILLE MD 21029 |
| SHROUT, ROBERT | 8119    CHAMPIONS CIR # 308 DAVENPORT FL 33896 |
| SHROYER, EDWARD | 312 N FRANCISCA AV APT 3 REDONDO BEACH CA 90277 |
| SHROYER, MARILYN J | 9665 MAPLEWOOD ST BELLFLOWER CA 90706 |
| SHROYER, SHANNON | 1130 NW  143RD ST MIAMI FL 33168 |
| SHROYER, VICKI | 10525 HILDRETH AV SOUTH GATE CA 90280 |
| SHRUM, JOSH | 6512 CORK LN MCHENRY IL 60050 |
| SHRUM, SUE | 4031 21ST AV SE APT 314 LACEY CA 98503 |

| Claim Name | Address Information |
|---|---|
| SHRUM, THOMAS | 603 WILLOW  DR NEWPORT NEWS VA 23605 |
| SHRYACK, RICKY | 4500  BEAU MONDE DR 102 LISLE IL 60532 |
| SHRYOCK, BARBARA | WASHINGTON COMMUNITY HIGH SCHOOL 115  BONDURANT ST WASHINGTON IL 61571 |
| SHTARK, OFER | 4961 SW  34TH TER FORT LAUDERDALE FL 33312 |
| SHTEIR, RACHEL B | 1447 W GEORGE ST 1ST CHICAGO IL 60657 |
| SHTERIONOV, SHTERION | 1100  GENEVA RD 24D SAINT CHARLES IL 60174 |
| SHTEYN, SARHA | 211 S EL MOLINO AV APT 11 PASADENA CA 91101 |
| SHTULMAN, JILL | 2525 N TALMAN AVE CHICAGO IL 60647 |
| SHU, CINDY | 719 W 139TH ST GARDENA CA 90247 |
| SHU, ENID | 3025 ROYAL ST APT 467 LOS ANGELES CA 90007 |
| SHU, J | 37 SMITHCLIFFS RD LAGUNA BEACH CA 92651 |
| SHU, JAMES | 1135  SCHNEIDER AVE 2B OAK PARK IL 60302 |
| SHU, MAN | 6944 SW  39TH ST # B207 DAVIE FL 33314 |
| SHU, MINA | 4460 OVERLAND AV APT 7 CULVER CITY CA 90230 |
| SHU, SEAN | 17 KEY LARGO ALISO VIEJO CA 92656 |
| SHUAI, JIAN | 73 CORNELL IRVINE CA 92612 |
| SHUAIB, FAUZI A | 428  W MIDDLE TPKE # 60 MANCHESTER CT 06040 |
| SHUAIPAJ, XHELO | 745 PLENTYWOOD LN BENSENVILLE IL 60106 |
| SHUART, ADELE | 10119  S 42ND TER BOYNTON BEACH FL 33436 |
| SHUBAT, FRANK | 100  FALCON RIDGE RD ROCKY HILL CT 06067 |
| SHUBAT, JOHN | 513  54TH PL WESTERN SPRINGS IL 60558 |
| SHUBE, MRS | 890 BLUEBIRD CIR ANAHEIM CA 92807 |
| SHUBEN, DANIEL | 10865 BLUFFSIDE DR APT 110 STUDIO CITY CA 91604 |
| SHUBERT, ANDREW | 22044 CLARENDON ST APT 218 WOODLAND HILLS CA 91367 |
| SHUBERT, BARBARA | 546 6TH ST PASADENA MD 21122 |
| SHUBERT, CARL E | 2404 POTTERS  RD 600 VIRGINIA BEACH VA 23454 |
| SHUBERT, FRANK | 8  ARBUTUS ST EAST HARTFORD CT 06108 |
| SHUBERT, HELEN | 99 SE  MIZNER BLVD # 333 BOCA RATON FL 33432 |
| SHUBERT, JAMES L | 14814 CROSSDALE AV NORWALK CA 90650 |
| SHUBERT, JEAN | 1417 NW  116TH TER MIAMI FL 33167 |
| SHUBERT, ROGER | 916  HARVARD LN WILMETTE IL 60091 |
| SHUBERT, ZLAD | 6701 DE SOTO AV APT 213 CANOGA PARK CA 91303 |
| SHUBIN, DIANE | 1345 SILVER MAPLE DR HACIENDA HEIGHTS CA 91745 |
| SHUBIN, FRED | 8234 3RD ST DOWNEY CA 90241 |
| SHUBIN, HOWARD | 1641 NW  19TH TER # C DELRAY BEACH FL 33445 |
| SHUBIN, JUDY | 9642 JANICE CIR VILLA PARK CA 92861 |
| SHUBIN, MICHELLE | 5580 MORENO ST APT 79 MONTCLAIR CA 91763 |
| SHUBIN, MRS SALLY | 4735 DURFEE AV EL MONTE CA 91732 |
| SHUBIN, PETER | 33148 PACIFIC COAST HWY MALIBU CA 90265 |
| SHUBIN, PETER | 13231 MULBERRY DR APT 13 WHITTIER CA 90602 |
| SHUBIN, SYLVAN | 14773  CUMBERLAND DR # 201 DELRAY BEACH FL 33446 |
| SHUBROOK, JOHN | 7100 PICKERING CT GLEN BURNIE MD 21061 |
| SHUCHAT, MORRIS | 2524 SW  NATURA BLVD DEERFIELD BCH FL 33441 |
| SHUCK, CORINE | 123 NEW JERSEY RD STEVENSVILLE MD 21666 |
| SHUCK, HELEN J | 112 W  RIDGE ST # 1 LANSFORD PA 18232 |
| SHUCK, V | 3980 TELEGRAPH RD APT 18 VENTURA CA 93003 |
| SHUCKER, PHYLLIS | 14556  CANALVIEW DR # C DELRAY BEACH FL 33484 |
| SHUDARK, JENNIFER | 5124 NW  47TH AVE COCONUT CREEK FL 33073 |
| SHUDE, RYAN | 1025 CANNONADE CIR COSTA MESA CA 92626 |

| Claim Name | Address Information |
|------------|---------------------|
| SHUE, A | 8780 SHOREHAM DR APT 303 WEST HOLLYWOOD CA 90069 |
| SHUE, JOHN | 160 WIND BRIAR LN GETTYSBURG PA 17325 |
| SHUE, JOLINA M | 10229 COLLETT WY SAN DIEGO CA 92124 |
| SHUE, LLOYD & LISA | 301 WHEEL RD W BELAIR MD 21015 |
| SHUE, MICHAEL | 104 PEACEPIPE  PL WILLIAMSBURG VA 23185 |
| SHUEMAKER, MATT | 44 N PARK AVE 5 LOMBARD IL 60148 |
| SHUEMAKER, VANESSA R | 3716 HEDGE LN CAMARILLO CA 93012 |
| SHUEY, DONNA | 6 JOPPAWOOD CT T3 BALTIMORE MD 21236 |
| SHUEY, EUGENE | 1939   BELL LN WEST PALM BCH FL 33406 |
| SHUEY, GORDON | 5258   TUNBRIDGE WELLS LN # 5 ORLANDO FL 32812 |
| SHUFELT, JEAN | PO BOX 39 SECRETARY MD 21664 |
| SHUFF, LISA | 1833 TAYLOR AVE LOUISVILLE KY 40213 |
| SHUFF, MATT | 15   MALLARD DR UNIONVILLE CT 06001 |
| SHUFFITT, MARGARET K | 2139 W MELROSE ST CHICAGO IL 60618 |
| SHUFFN, ERIC | 4029 MESA RD APT 103B IRVINE CA 92617 |
| SHUFFORD SR, LOUIS MIN. M | 5306 MORELLO RD BALTIMORE MD 21214 |
| SHUFFSTAL, KRISTINJ | 1910 NW  39TH AVE COCONUT CREEK FL 33066 |
| SHUFORD, BEN | 6686 MERITO AV SAN BERNARDINO CA 92404 |
| SHUFORD, COLLEEN | 5438 BLACKWELDER ST LOS ANGELES CA 90016 |
| SHUFORD, TAURUS | 1425 W 71ST ST LOS ANGELES CA 90047 |
| SHUFRO, ELYSSA | 647   SANCTUARY DR BOCA RATON FL 33431 |
| SHUGAR, RUTH | 202   GRANTHAM A DEERFIELD BCH FL 33442 |
| SHUGARD, GREGORY | 23046 ROUNDUP WY APPLE VALLEY CA 92308 |
| SHUGARMAN, MARK | 331 RESTON CIR ROMEOVILLE IL 60446 |
| SHUGARS, SUSAN | 25 ROCKBURN ST S YORK PA 17402 |
| SHUGART, ALAN | 4 ELIZABETH CT SPARKS GLENCOE MD 21152 |
| SHUGER, GINA | 4814 N LOWELL AVE CHICAGO IL 60630 |
| SHUGHART, ROBERT | 2041 SW  32ND TER FORT LAUDERDALE FL 33312 |
| SHUGHRUE, CHARLES | 20 MEADOW ST NEW FREEDOM PA 17349 |
| SHUH, RITA | 603   MINERAL SPRINGS RD MCHENRY IL 60051 |
| SHUICHI, SHIGENO | 5020 S LAKE SHORE DR 3008N CHICAGO IL 60615 |
| SHUK, EVELYN | 8975 SW  6TH ST BOCA RATON FL 33433 |
| SHUK, LI | 9506 GUNHILL CIR BALTIMORE MD 21236 |
| SHUKAIR, MASHAEL | 9421 S 82ND CT HICKORY HILLS IL 60457 |
| SHUKARTS, RUTH | 21201 SAN JOSE ST CHATSWORTH CA 91311 |
| SHUKAT, STONEY OR CLAUDIA | 1435   BAY RD MIAMI BEACH FL 33139 |
| SHUKEN, FRED | P O BOX 9115 WHITTIER CA 90608 |
| SHUKEROW, MICHAEL | 11   BREWER DR BLOOMFIELD CT 06002 |
| SHUKES, NELL | 27808 GLENEAGLES MISSION VIEJO CA 92692 |
| SHUKLA, AMIT | 1533   KENYON DR NAPERVILLE IL 60565 |
| SHUKLA, SHALINI | 1907 DEERPARK PL APT 547 FULLERTON CA 92831 |
| SHUKRI, JAMEELAH | 10965 STRATHMORE DR APT 417 LOS ANGELES CA 90024 |
| SHUKSTOR, SUE | 22416 S KINGS CT SHOREWOOD IL 60404 |
| SHUKUKYO, MIYAMOTO | 628 FAIRVIEW AV APT 13 ARCADIA CA 91007 |
| SHUL, BERNARDO | 9750 GREENLEAF AV WHITTIER CA 90605 |
| SHULAW, K | 13 MINTON DR NEWPORT NEWS VA 23606 |
| SHULBY, MARY | 1310   BANKS RD # 301 MARGATE FL 33063 |
| SHULDA, R | 50 POINSETTIA GARDENS DR VENTURA CA 93004 |
| SHULDINER, BERNICE | 2731 NE  14TH STREET CSWY # 204 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| SHULDINER, EUJENE | 1020 N STANLEY AV APT 6 WEST HOLLYWOOD CA 90046 |
| SHULE, ROGER | 2821 N MARYLAND AVE MILWAUKEE WI 53211 |
| SHULER, BETSY | 2550   WASHINGTON ST HOLLYWOOD FL 33020 |
| SHULER, BETTY J. | 4553   POINCIANA ST LAUD-BY-THE-SEA FL 33308 |
| SHULER, C | 964 EL SEGUNDO DR THOUSAND OAKS CA 91362 |
| SHULER, DEBRA | 16 BIMINI XING HAMPTON VA 23666 |
| SHULER, DOROTHY | 210   GEORGE ST # 39 HARTFORD CT 06114 |
| SHULER, JOE | 5818 OAKDALE AV WOODLAND HILLS CA 91367 |
| SHULER, KITTY | 9976   NOB HILL CT SUNRISE FL 33351 |
| SHULER, KRISTY | 2249 W MELROSE ST 1 CHICAGO IL 60618 |
| SHULER, LEONARD | 460 ALGONQUIN  RD HAMPTON VA 23661 |
| SHULER, SCOTT | 1460 NE  18TH ST # 112 FORT LAUDERDALE FL 33305 |
| SHULER, ZACH | 848 10TH ST APT 5 SANTA MONICA CA 90403 |
| SHULEY, T | 1540 SKYLINE DR TAVARES FL 32778 |
| SHULHA, WILLIAM | 12179   LATHAM TRL HUNTLEY IL 60142 |
| SHULICK, NEYE | 2255   LINDELL BLVD # 4311 DELRAY BEACH FL 33444 |
| SHULIK, BRIAN | 6965   WILLOW CREEK RUN LAKE WORTH FL 33463 |
| SHULK, ROBERT | 506 N HEBBARD ST JOLIET IL 60432 |
| SHULKLAPPER, REBECCA | 121 LEEDS WILLIAMSBURG VA 23188 |
| SHULL | 134 ALWOODLEY WILLIAMSBURG VA 23188 |
| SHULL, ANNE | 320 N LYMAN AV COVINA CA 91724 |
| SHULL, D | 74210 PAROSELLA ST PALM DESERT CA 92260 |
| SHULL, EDNA | 527 E 1400N WHEATFIELD IN 46392 |
| SHULL, JACKIE | 8033 RAMONA AV APT 11B RANCHO CUCAMONGA CA 91730 |
| SHULL, MARGRET | 1225 CASA VISTA DR POMONA CA 91768 |
| SHULL, MARY RITA | 869   PEARSON ST E DES PLAINES IL 60016 |
| SHULLANBERGER, MARY | 834 E LANDSFORD ST LANCASTER CA 93535 |
| SHULMAN | 216 WINTERGULL LN ANNAPOLIS MD 21409 |
| SHULMAN, BAYLEE | 1042   LINCOLN C BOCA RATON FL 33434 |
| SHULMAN, CAROL | 851 W AVENUE 37 LOS ANGELES CA 90065 |
| SHULMAN, DAVID | 1040   SEMINOLE DR # 752 FORT LAUDERDALE FL 33304 |
| SHULMAN, EDITH | 3101 N SHERIDAN RD 1202 CHICAGO IL 60657 |
| SHULMAN, FRANKLIN | 3000 STONECLIFF DR 302 BALTIMORE MD 21209 |
| SHULMAN, GERALD | 6952   GRENELEFE RD BOYNTON BEACH FL 33437 |
| SHULMAN, HOLLY | 34 S TOWNSEND ST NEW BUFFALO MI 49117 |
| SHULMAN, IRA | 804 S  RIO VISTA BLVD FORT LAUDERDALE FL 33316 |
| SHULMAN, JOSEPH | 5220   LAS VERDES CIR # 103 103 DELRAY BEACH FL 33484 |
| SHULMAN, JOSEPH | 3775 MODOC RD APT 52 SANTA BARBARA CA 93105 |
| SHULMAN, KATHERINE | 6606 PARK HEIGHTS AVE 407 BALTIMORE MD 21215 |
| SHULMAN, LENORE | 32   SOUTHPORT LN # F F BOYNTON BEACH FL 33436 |
| SHULMAN, LEONA | 7918   LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| SHULMAN, LIZ | 600   SHERIDAN RD 1W EVANSTON IL 60202 |
| SHULMAN, MAX | 686   MALLARD LN DEERFIELD IL 60015 |
| SHULMAN, MIRIAM | 6711 PARK HEIGHTS AVE 212 BALTIMORE MD 21215 |
| SHULMAN, MORRIS | 1077   EXETER E BOCA RATON FL 33434 |
| SHULMAN, MRS SANFORD | 437 HARVARD DR ARCADIA CA 91007 |
| SHULMAN, MS. KIRSTEN | 1194 CALLE ELAINA THOUSAND OAKS CA 91360 |
| SHULMAN, PAUL & MIRIAM | 10856   ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| SHULMAN, PAULINE | 387   BRIGHTON J BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| SHULMAN, R | 7224 SHIRLEY AV APT 106 RESEDA CA 91335 |
| SHULMAN, RICHARD | 29662 MICHELLIS ST LAGUNA NIGUEL CA 92677 |
| SHULMAN, ROBIN | 7832 NW 124TH TER POMPANO BCH FL 33076 |
| SHULMAN, RUTH | 5850 MARGATE BLVD # 104 MARGATE FL 33063 |
| SHULMAN, RUTH | 76 SANDPIPER IRVINE CA 92604 |
| SHULMAN, SOL | 3485 ENVIRON BLVD # 302 LAUDERHILL FL 33319 |
| SHULMAN, SUE | 14790 BONAIRE BLVD # 209 DELRAY BEACH FL 33446 |
| SHULMAN, SUSAN | 20844 DEL LUNA DR BOCA RATON FL 33433 |
| SHULMISTER, M ROSS | 560 SE 12TH ST POMPANO BCH FL 33060 |
| SHULTE, KEITH | 6971 NW 63RD WAY PARKLAND FL 33067 |
| SHULTHIES, LYDIA | 13200 DEL MONTE DR APT 23C SEAL BEACH CA 90740 |
| SHULTS, KYLE | 10480 BOYNTON PLACE CIR # 721 721 BOYNTON BEACH FL 33437 |
| SHULTZ JR, ROBERT | 7314 N WINDSOR LN PEORIA IL 61614 |
| SHULTZ, BOB | 8592 KELSO DR HUNTINGTON BEACH CA 92646 |
| SHULTZ, BONNIE | 1001 AREZZO CIR BOYNTON BEACH FL 33436 |
| SHULTZ, CHRIS | 4959 N HOYNE AVE 1 CHICAGO IL 60625 |
| SHULTZ, CINDY | 17330 W RIVER BIRCH DR 108 BROOKFIELD WI 53045 |
| SHULTZ, CRAIG | 1300 N ASTOR ST 21A CHICAGO IL 60610 |
| SHULTZ, CRAIG | 1300 N ASTOR ST 21AS CHICAGO IL 60610 |
| SHULTZ, DALE | 414 REAGAN PL GRAYSLAKE IL 60030 |
| SHULTZ, DONNA | 1319 AVA RD SEVERN MD 21144 |
| SHULTZ, ELEANOR | 671 LAKESIDE CIR # 205 205 POMPANO BCH FL 33060 |
| SHULTZ, ISAAC | 7812 LEXINGTON CLUB BLVD # C C DELRAY BEACH FL 33446 |
| SHULTZ, MARJORIE | 961 JORDAN AVE BRAIDWOOD IL 60408 |
| SHULTZ, MEYER | 14671 BONAIRE BLVD # 606 DELRAY BEACH FL 33446 |
| SHULTZ, MICHAEL | 548 W BROMPTON AVE 1E CHICAGO IL 60657 |
| SHULTZ, MORRIS | 655 NORMANDY N DELRAY BEACH FL 33484 |
| SHULTZ, MRS JACK | 195 TIERRA REJADA RD APT 7 SIMI VALLEY CA 93065 |
| SHULTZ, RITA | 13119 BIRMINGHAM CT WADSWORTH IL 60083 |
| SHULTZ, RYAN | 4001 N KILDARE AVE 310 CHICAGO IL 60641 |
| SHUM, DEBBIE | 7 SHAWNEE CT 101 BALTIMORE MD 21234 |
| SHUM, KIM | 712 ARIZONA PASS ELK GROVE VILLAGE IL 60007 |
| SHUM, LYLE | 2064 TOLEDO AV PALM SPRINGS CA 92264 |
| SHUMA, CHRISTINE | 5902 FOREST VIEW RD 3D LISLE IL 60532 |
| SHUMAKE, WANDA | 200 FURNACE BRANCH RD W GLEN BURNIE MD 21061 |
| SHUMAKER, BENJAMIN | 10069 MIZNER FALLS WAY BOYNTON BEACH FL 33437 |
| SHUMAKER, BETTY | 3333 NE 34TH ST # 1202 FORT LAUDERDALE FL 33308 |
| SHUMAKER, DUANE | 875 N LA SALLE DR 3S CHICAGO IL 60610 |
| SHUMAKER, JOHN | 1025 N GLENVIEW CT PALATINE IL 60067 |
| SHUMAKER, KATHERINE | 27655 VIA RODRIGO MISSION VIEJO CA 92692 |
| SHUMAKER, RYAN | 2601 WOODACRE ST BREA CA 92821 |
| SHUMAKER, TOM | 118 PARKWOOD DR STREAMWOOD IL 60107 |
| SHUMAKER, TRACY | 6760 CEDAR LAKE DR GLOUCESTER VA 23061 |
| SHUMAN, B | 950 TIMBER HILL RD HIGHLAND PARK IL 60035 |
| SHUMAN, C FELIX | 4800 S CHICAGO BEACH DR CHICAGO IL 60615 |
| SHUMAN, DR NORMAN | 11 WESTGATE LN # B BOYNTON BEACH FL 33436 |
| SHUMAN, I | 16456 MARBRO DR ENCINO CA 91436 |
| SHUMAN, IAN | 6225 BLACKSTONE AVE BALTIMORE MD 21209 |
| SHUMAN, KATHRYN | 992 CORMAR DR LAKE ZURICH IL 60047 |

| Claim Name | Address Information |
|---|---|
| SHUMAN, NICHOLAS | 1001 W CLARENDON RD ARLINGTON HEIGHTS IL 60004 |
| SHUMAN, ROBERTA | 6839 W  LISERON BOYNTON BEACH FL 33437 |
| SHUMAN, SUSAN | 1030 S FERNANDEZ AVE 4N ARLINGTON HEIGHTS IL 60005 |
| SHUMAN, TAMARA | 22117 W MILLER DR PLAINFIELD IL 60544 |
| SHUMANN, DR. DAVID | 7329   CORKWOOD TER # A A TAMARAC FL 33321 |
| SHUMANSKY, JEANETTE | 12900 SW  7TH CT # B409 PEMBROKE PINES FL 33027 |
| SHUMARD, DENNIS | 165   UPMINSTER H DEERFIELD BCH FL 33442 |
| SHUMARD, DIANNE | 4300 N  OCEAN BLVD # 18K FORT LAUDERDALE FL 33308 |
| SHUMATE, SARAH | 1400 S  OCEAN DR # 1106 HOLLYWOOD FL 33019 |
| SHUMATE, SUNDRA | 505 NE  8TH AVE FORT LAUDERDALE FL 33301 |
| SHUMATE, TARA | 16 AUTUMN DR TOLLAND CT 06084-3816 |
| SHUMATE, TIM | 2 THORN HILL IRVINE CA 92602 |
| SHUMBERGER, DAVID | 5804 DRAWBRIDGE CT FREDERICK MD 21703 |
| SHUMINAS, JOSEPH | 1201   FRED ST WHITING IN 46394 |
| SHUMP, MARCIA | 6063   PARKWALK DR BOYNTON BEACH FL 33472 |
| SHUMSKER, JANICE | 7380 S  ORIOLE BLVD # 206 DELRAY BEACH FL 33446 |
| SHUMSKI, JOHN | 10300 NW  80TH CT TAMARAC FL 33321 |
| SHUMSKY, BETSY | 3753 CANDLEWOOD ST LAKEWOOD CA 90712 |
| SHUMWAY, BETTY ANN | 2809 PUNTA DEL ESTE DR HACIENDA HEIGHTS CA 91745 |
| SHUMWAY, CAROLYN | 4711 NE  29TH AVE FORT LAUDERDALE FL 33308 |
| SHUMWAY, CYNTHIA | 16626 25TH AVE WHITESTONE NY 11357 |
| SHUMWAY, DERYL | 967 W LINCOLN AV APT 288 MONTEBELLO CA 90640 |
| SHUMWAY, DONALD | 1005 ORCHARD DALE DR SYKESVILLE MD 21784 |
| SHUMWAY, JERRY | 26125   USHIGHWAY27 ST # 46 LEESBURG FL 34748 |
| SHUMWAY, KENNETH | 60 MULBURY CT SANDWICH IL 60548 |
| SHUMWAY, LINDA | 304 S CENTER ST REDLANDS CA 92373 |
| SHUMWAY, SALLY | 31   MIDDLE BEACH RD MADISON CT 06443 |
| SHUN LI, XRANG | 1220 S MANHATTAN PL APT 1 LOS ANGELES CA 90019 |
| SHUNDO, DOROTHY | 3130 VIA SERENA N APT D LAGUNA WOODS CA 92637 |
| SHUNK, GREGORY | 2404  MOORE CT NAPERVILLE IL 60564 |
| SHUNK, RITA | 11640 GORHAM AV APT 26 LOS ANGELES CA 90049 |
| SHUNNEY, PATRICIA | 2419  BLOOMING WAY GAMBRILLS MD 21054 |
| SHUPAKONDKUL, SIRIRANP | 1330 W 17TH ST APT 1 LOS ANGELES CA 90006 |
| SHUPE, LUCINDA | 546 BROADWATER RD ARNOLD MD 21012 |
| SHUPE, MADELINE | 115 BECKER CIR WINDSOR CT 06095-4508 |
| SHUPERT, EDITH | 8260 SW  23RD ST NO LAUDERDALE FL 33068 |
| SHUPPEL, LYNN | 3 NUTHATCH CT COCKEYSVILLE MD 21030 |
| SHURE, DEANE | 130 SWARTHMORE AVE GAITHERSBURG MD 20877 |
| SHURIAN, QUINN | 3710 W PARK CENTRAL AV ORANGE CA 92868 |
| SHURIN, T.R. | 9821   SUNRISE LAKES BLVD # 108 108 SUNRISE FL 33322 |
| SHURK, MR AND MS. JENS | 8550 COSTA VERDE BLVD APT 5311 SAN DIEGO CA 92122 |
| SHURKIN, LOIS | 5780   PRINCESS PALM CT # B DELRAY BEACH FL 33484 |
| SHURMAN, MARGERY | 2500 INDIGO LN   361 GLENVIEW IL 60026 |
| SHURON, MARIA | 3628 MARRIOTTS LN GWYNN OAK MD 21244 |
| SHURON, TONYA | 4109 BARRINGTON RD 2 BALTIMORE MD 21207 |
| SHURSHER, ALENA | 739 NE  164TH TER NORTH MIAMI BEACH FL 33162 |
| SHURTLEFF, ANDREW | 710 STONE  CV NEWPORT NEWS VA 23602 |
| SHURTLIFF, KEITH K | 1245 W CIENEGA AV APT 56 SAN DIMAS CA 91773 |
| SHUSMAN, JOSEPH | 3740 S  OCEAN BLVD # 302 HIGHLAND BEACH FL 33487 |

| Claim Name | Address Information |
|---|---|
| SHUSSAIN, ASIF | 408   CHARA CT BARTLETT IL 60103 |
| SHUST, STEVEN | 111 N WABASH AVE 1122 CHICAGO IL 60602 |
| SHUSTA, THOMAS | 830   RIVERBEND BLVD LONGWOOD FL 32779 |
| SHUSTAK, DONALD | 1101   CACTUS TER # 202 DELRAY BEACH FL 33445 |
| SHUSTER, ABE | 15838   LOCH MAREE LN # 3001 DELRAY BEACH FL 33446 |
| SHUSTER, ALEX | 133 MONTGOMERY ST W BALTIMORE MD 21230 |
| SHUSTER, ARLENE | 2201   LUCAYA BND # C1 COCONUT CREEK FL 33066 |
| SHUSTER, BERNICE | 212 GRAND AV MONROVIA CA 91016 |
| SHUSTER, BETH | 4007 HUNT CLUB CT AGOURA CA 91301 |
| SHUSTER, CHERYL | 1805 E QUEENSDALE ST COMPTON CA 90221 |
| SHUSTER, FRANCESCA | 814 1/2 S MANSFIELD AV LOS ANGELES CA 90036 |
| SHUSTER, GOLDIE | 6800 N CALIFORNIA AVE 2D CHICAGO IL 60645 |
| SHUSTER, LOUIS | 1625 SE  1ST ST FORT LAUDERDALE FL 33301 |
| SHUSTER, MAX | 10746 FRANCIS PL APT 250 LOS ANGELES CA 90034 |
| SHUSTER, MICHAEL | 7210   PIONEER RD WEST PALM BCH FL 33413 |
| SHUSTER, ROBIN | 6804 PIMLICO DR BALTIMORE MD 21209 |
| SHUSTER, ROBIN | 6804 PIMLICO DR F BALTIMORE MD 21209 |
| SHUSTER, TERRI | 1019 N CLIFTON AVE PARK RIDGE IL 60068 |
| SHUSTERMAN, IRVING | 10256   SPYGLASS WAY BOCA RATON FL 33498 |
| SHUSTERMAN, LOEB | 785   FLANDERS Q DELRAY BEACH FL 33484 |
| SHUSTERMAN, RYAN | 1403 BRETT PL APT 204 SAN PEDRO CA 90732 |
| SHUSTERNAN, LOUIS | 1360 NW  19TH TER # 104 DELRAY BEACH FL 33445 |
| SHUSTOCK, HELEN | 962 E 168TH ST SOUTH HOLLAND IL 60473 |
| SHUT, CHRISTINA | 3157 N HUDSON AVE D2 CHICAGO IL 60657 |
| SHUTE, LYNETTE | 1505 DANANG DR APT B CORONADO CA 92118 |
| SHUTE, RENEE & TINA | 21 ORCHARD IRVINE CA 92618 |
| SHUTES, ALBERTA L | 5326 W AMBERWOOD DR INGLEWOOD CA 90302 |
| SHUTLER, DAVID | 9180 MOONSHINE HOLW K LAUREL MD 20723 |
| SHUTT, AMY | 1224   SAINT PAUL ST 2F BALTIMORE MD 21202 |
| SHUTT, BARBARA | 9185 E DESERT COVE SCOTTSDALE AZ 85261 |
| SHUTT, GEORGE | 15401 WILLIAMS ST APT SP122 TUSTIN CA 92780 |
| SHUTT, ROBERT | 354   CLEARVIEW AVE TORRINGTON CT 06790 |
| SHUTT, TAMMY | 201 S MADISON ST ROCKFORD IL 61104 |
| SHUTTERS, SUZANNE | 2889 NE  25TH ST FORT LAUDERDALE FL 33305 |
| SHUTTLE, A | 2220 W GRANVILLE AVE 2W CHICAGO IL 60659 |
| SHUTTLER, HERB | 525 S ANAHEIM HILLS RD APT C303 ANAHEIM HILLS CA 92807 |
| SHUTTON, AGUSTIN | 1271 OAK HILL AV SOUTH PASADENA CA 91030 |
| SHUTTY, KAREN | 26773 LAKERIDGE DR BARRINGTON IL 60010 |
| SHUTUNTA, SUE | 9301 KENTON AVE 214 SKOKIE IL 60076 |
| SHUTVET, D | 56 S ELMWOOD AVE PALATINE IL 60074 |
| SHUTZ, CANDACE | 5543 N  MILITARY TRL # 2211 BOCA RATON FL 33496 |
| SHUTZMAN, LILLIAN | 12   BRITTANY A DELRAY BEACH FL 33446 |
| SHUVALSKY, YAKOV AND SHANI | 7031   WALLIS AVE BALTIMORE MD 21215 |
| SHVARZ, GEORGE | 4504 TUJUNGA AV NORTH HOLLYWOOD CA 91602 |
| SHWARTZ, GLORIA | 1035   COUNTRY CLUB DR # 104 MARGATE FL 33063 |
| SHWARTZ, LESTER | 502 KISSIMMEE OAKS CT APT 5 KISSIMMEE FL 34741 |
| SHWEKY, A | 600   THREE ISLANDS BLVD # 1713 HALLANDALE FL 33009 |
| SHWEKY, DENISE | 4082   TRENTON AVE COOPER CITY FL 33026 |
| SHWKIT, NICK | 2468 E MIRA MONTE CIR APT A PALM SPRINGS CA 92264 |

| Claim Name | Address Information |
| --- | --- |
| SHY, CARMELLA | 980 SAGECREST DR SAN JACINTO CA 92583 |
| SHYAM-SUNDAR, HARINI | 3901 PARKVIEW LN IRVINE CA 92612 |
| SHYE, DONICA | 2726 MENLO AV APT 11 LOS ANGELES CA 90007 |
| SHYE, SARA | 3995 OVERLAND AV APT 1 CULVER CITY CA 90232 |
| SHYER, ANDREW | 10017 LARRYLYN DR WHITTIER CA 90603 |
| SHYMKUS, LAURA | 120 BRIARGATE RD CARY IL 60013 |
| SHYRES, TODD | 11837 DARLINGTON AV APT 3 LOS ANGELES CA 90049 |
| SHYY, SUSAN | 1616 OLYMPUS AV HACIENDA HEIGHTS CA 91745 |
| SI MONTON, TOM | 403  OREGON AVE WEST DUNDEE IL 60118 |
| SI RUSSELL, JOHN | 13910 CUMPSTON ST SHERMAN OAKS CA 91401 |
| SI, ELVIRA | 655 BAKER ST APT R105 COSTA MESA CA 92626 |
| SIABA, FERNANDO | 2256 N LAMON AVE CHICAGO IL 60639 |
| SIABA, TONY | 4813 SW  119TH AVE COOPER CITY FL 33330 |
| SIACA, FRANCISCO | 4 SOFT WINTER CT OWINGS MILLS MD 21117 |
| SIACA, RYAN | 115 LA BREA ST LAGUNA BEACH CA 92651 |
| SIADAK, JOANNE | 15  165TH PL CALUMET CITY IL 60409 |
| SIADAT, MARJAN | 111 S MORGAN ST    618 CHICAGO IL 60607 |
| SIADATE**, NAZLY | 15032 GENOA CIR HUNTINGTON BEACH CA 92647 |
| SIAGH, BHZIVANDEEP | 1119 W 29TH ST APT 4 LOS ANGELES CA 90007 |
| SIAGIAN, ARLENE, ISU ALAMO | 505  GREENBRIAR DR 11 NORMAL IL 61761 |
| SIAH, CYHESHA | 1358 S COCHRAN AV APT 2 LOS ANGELES CA 90019 |
| SIAHWING, MATT | 2001 DEERPARK DR APT 666 FULLERTON CA 92831 |
| SIAKI, ROSIE | 4361 E WILLOW ST APT 37 LONG BEACH CA 90815 |
| SIAM, DEBRA | 12145 MOUNT ALBERT CT ELLICOTT CITY MD 21042 |
| SIAM, MOHAMED | 36 W TAYLOR RD LOMBARD IL 60148 |
| SIANEZ, CANDICE | 10257 PARKINSON AV WHITTIER CA 90605 |
| SIANEZ, CHARLIE | 8222 21ST ST WESTMINSTER CA 92683 |
| SIANI, LOU | 10841 W  CLAIRMONT CIR TAMARAC FL 33321 |
| SIANO, ANTHONY | 7904 NW  19TH CT MARGATE FL 33063 |
| SIANO, CRECEN | 1216 ELDEN AV LOS ANGELES CA 90006 |
| SIANO, LUIZ | 9771 NW  37TH ST SUNRISE FL 33351 |
| SIANSKY, LAWRENCE | 9728    SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| SIANTA, JIM | 837 MCKENZIE STATION DR LISLE IL 60532 |
| SIANTZ, ELENA | 2843 N CLARK ST 2R CHICAGO IL 60657 |
| SIAOTONG, LIBERTY | 19370 RED HAWK RD WALNUT CA 91789 |
| SIAPERAS, TRACY | 8030 W 83RD ST 1 BRIDGEVIEW IL 60455 |
| SIAPKAS, BETH | 2568 BAYPORT DR TORRANCE CA 90503 |
| SIAPNO, EDUARDO | 3336 BIG DALTON AV BALDWIN PARK CA 91706 |
| SIAPNO, LOUIE M | 4109 HOWARD ST SKOKIE IL 60076 |
| SIAPNO, WILLIAM | 7711 KELLY  AVE GLOUCESTER VA 23061 |
| SIARA, E | 1303 S 58TH AVE 1ST CICERO IL 60804 |
| SIARKIEWICZ, DAVID | 704  ALMA CT 2D CARPENTERSVILLE IL 60110 |
| SIARNICKI, SHEILA | 507 WESTLAWN AVE ELKHORN WI 53121 |
| SIAS, PATRICIA | 5155 S LAWLER AVE CHICAGO IL 60638 |
| SIAS, REYNALDA | 333 S COBERTA AV LA PUENTE CA 91746 |
| SIATER, KENDRICK | 6341 S CARPENTER ST 3 CHICAGO IL 60621 |
| SIATKA. JOHN | 4820    ORCHARD LN DELRAY BEACH FL 33445 |
| SIATTA, CHRIS | 946  GREENBAY AVE CALUMET CITY IL 60409 |
| SIAUW, TOMMY | 237 CALIFORNIA ST ARCADIA CA 91006 |

| Claim Name | Address Information |
|---|---|
| SIAVELIS, VAN | 1809 E HOPI LN MOUNT PROSPECT IL 60056 |
| SIBAKOSKA, KETE | 5033  BOULDER AVE PORTAGE IN 46368 |
| SIBALA, MARIE | 1227 SCOTT RD BURBANK CA 91504 |
| SIBARIUM, E | 5863 SW  35TH WAY FORT LAUDERDALE FL 33312 |
| SIBAYAN, ANNA LISSA | 3647 ELDER OAKS BLVD 4207 BOWIE MD 20716 |
| SIBBET, LORRAINE | 327 SIOUX ST PARK FOREST IL 60466 |
| SIBBLES, VERON | 2650 NW  64TH AVE # 113 SUNRISE FL 33313 |
| SIBEL, VALERIE | 1731 W LAMBERT RD APT 46 LA HABRA CA 90631 |
| SIBER, WENDY | 2510  LIGHTFOOT DR BALTIMORE MD 21209 |
| SIBERG, MATT | 130 E CHAPMAN AV APT 546 FULLERTON CA 92832 |
| SIBERSKI, PATRICIA | 12434 NW  10TH CT CORAL SPRINGS FL 33071 |
| SIBERT, AIDA M. | 4800 S CHICAGO BEACH DR    2102N CHICAGO IL 60615 |
| SIBERT, LORIE | 803 NOTTINGHAM  DR HAMPTON VA 23669 |
| SIBERY, MATTHEW, NWU | 619  COLFAX ST EVANSTON IL 60201 |
| SIBIGA, PAUL | 4763 SW  23RD TER FORT LAUDERDALE FL 33312 |
| SIBILA, JAMES | 420 VILLA CT APT 101 PALM SPRINGS CA 92262 |
| SIBILIA, A. | 1301 N  OCEAN BLVD # 4 POMPANO BCH FL 33062 |
| SIBILO, LEONORE | 7701 S  ARAGON BLVD # 2 SUNRISE FL 33322 |
| SIBIO, MIKE | 1338 NW  129TH WAY SUNRISE FL 33323 |
| SIBLAWAN, MELOT | 4408 TOSCA RD WOODLAND HILLS CA 91364 |
| SIBLEY, ALVIN | 502 GENERAL PULLER  HWY SALUDA VA 23149 |
| SIBLEY, ED | 10681 OAK ST APT 98 LOS ALAMITOS CA 90720 |
| SIBLEY, JEAN | 5445  EDISON AVE OAK LAWN IL 60453 |
| SIBLEY, MARCIA | 8810 WALTHER BLVD 1122 BALTIMORE MD 21234 |
| SIBLEY, MARY ANN | PO BOX 6 URBANNA VA 23175 |
| SIBLEY, P | 130  RAY ST HINCKLEY IL 60520 |
| SIBONY, M | 5655 BEVIS AV VAN NUYS CA 91411 |
| SIBRACK, LISA | 6461   PUMPKIN SEED CIR # 128 BOCA RATON FL 33433 |
| SIBRIAN, ANGELA | 2549 STRATHMORE AV ROSEMEAD CA 91770 |
| SIBRIAN, BRITNEY | 10445 ARTESIA BLVD APT 26A BELLFLOWER CA 90706 |
| SIBRIAN, LUIS A | 13308 KAMLOOPS ST ARLETA CA 91331 |
| SIBRIAN, NELSON | 12425 WICKS ST SUN VALLEY CA 91352 |
| SIBRIAN, ROSARIO | 2287 SAN CARLOS ST POMONA CA 91767 |
| SIBRIAN, WILLY | 4526 N EASTBURY AV COVINA CA 91722 |
| SIBULO, CONRAD | 711  HOBART DR A SOUTH ELGIN IL 60177 |
| SIBY, ABDOUL, NW | 510 W 128TH PL CHICAGO IL 60628 |
| SIBYL, FORD | 911   HILLARY CT ORLANDO FL 32804 |
| SIC, CHARLES | 11-G   TOWNHOUSE RD BROAD BROOK CT 06016 |
| SICA, GERTRUDE | 48   CENTER ST WINDSOR CT 06095 |
| SICA, MILDRED | 15 KILCOLMAN CT LUTHERVILLE-TIMONIUM MD 21093 |
| SICA, THERESA | 85   WOODSEDGE DR # 6A NEWINGTON CT 06111 |
| SICA, VINCENT | 1028 HYDE PARK DR ANNAPOLIS MD 21403 |
| SICA, VIRGINIA | 78   WARREN DR EAST HARTFORD CT 06118 |
| SICAIROS, GABRIELA | 17230 S HOOVER ST GARDENA CA 90247 |
| SICARD, BRUNO | 4 PLUMB POINT LOOP ABERDEEN PROVING GRO MD 21005 |
| SICCA, JOHN | 1210 WOODLAND CIR NEW WINDSOR MD 21776 |
| SICCARDI, ARTHUR | 6084   GLENDALE DR BOCA RATON FL 33433 |
| SICE, JOHN | 1720 LIBERTY GROVE RD CONOWINGO MD 21918 |
| SICEMORE, THOMAS | 8141 ORCHARD POINT RD PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| SICENEROS, GEORGE | 7535 PURDY AV BELL GARDENS CA 90201 |
| SICH, MIGUEL | 5404 MONROE ST LOS ANGELES CA 90038 |
| SICHAN, NISA | 2440 NUTWOOD AV APT J23 FULLERTON CA 92831 |
| SICHEL, STANLEY | 6401 NOHL RANCH RD APT 65 ANAHEIM CA 92807 |
| SICHEL, STEVE | 3002 TEMPLE GATE RD BALTIMORE MD 21209 |
| SICHEL, WALTER | 3160  GRACEFIELD RD 1527 SILVER SPRING MD 20904 |
| SICHERMAN, CARMEN | 4136 COLFAX AV STUDIO CITY CA 91604 |
| SICHERMAN, REED | 3212 MARSH HAWK PL LA VERNE CA 91750 |
| SICHETTE, JAMES L. | 1556  ALCONBURY RD BALTIMORE MD 21221 |
| SICHI, IRENE | 85 FOREST PARK LN HOFFMAN ESTATES IL 60194 |
| SICHLER, GARRY | 1621 NW  120TH AVE PEMBROKE PINES FL 33026 |
| SICHTING, R | 9374 SUVA ST DOWNEY CA 90240 |
| SICIGNANO, ALFRED A. | 1141 NW  74TH TER PEMBROKE PINES FL 33024 |
| SICIGNANO, ANTHONY | 208   SUMMA ST WEST PALM BCH FL 33405 |
| SICILIA, ALBERT | 7867   GOLF CIRCLE DR # 104 MARGATE FL 33063 |
| SICILIA, ROBERT | 2941   EL RANCHO MARGATE FL 33063 |
| SICILIANI, G L | 4251 CITRUS CIR YORBA LINDA CA 92886 |
| SICILIANO, DAINA | 224  LAKE ST 3 OAK PARK IL 60302 |
| SICILIANO, MICHAEL | 5 S GREENWICH LN GENEVA IL 60134 |
| SICILIANO, PATRICIA | 16138 SW  4TH ST PEMBROKE PINES FL 33027 |
| SICILIANO, PETER | 5859   HERITAGE PARK WAY # 386 DELRAY BEACH FL 33484 |
| SICILIANO, RALPH | 3201   PORTOFINO PT # F2 COCONUT CREEK FL 33066 |
| SICILIANO, SHARON | 180  WEATHERSTONE RD BARRINGTON IL 60010 |
| SICILIANO, STEVE | 4160 N NATCHEZ AVE 202 CHICAGO IL 60634 |
| SICILIANO, THOMAS | 8004   LAGOS DE CAMPO BLVD # 201 201 TAMARAC FL 33321 |
| SICILIANO, TOM | 2205 S  CYPRESS BEND DR # 401 POMPANO BCH FL 33069 |
| SICINSKI, KAMIL | 9 GRAY BIRCH TRL MADISON WI 53717 |
| SICK, SANDRA | 413 22ND ST HUNTINGTON BEACH CA 92648 |
| SICKEL, JUDITH | 4508  PARK AVE A BROOKFIELD IL 60513 |
| SICKEL, MARK | 20251 CAPE CORAL LN APT 309 HUNTINGTON BEACH CA 92646 |
| SICKELS, LARRY | 1313 JERVIS SQ BELCAMP MD 21017 |
| SICKELS, LORRAINE | 1560   MCKINLEY ST # 117 117 HOLLYWOOD FL 33020 |
| SICKER, PAULA | 10535 YORK RD 215 COCKEYSVILLE MD 21030 |
| SICKERMAN, ROSALIE | 7417   FAIRFAX DR TAMARAC FL 33321 |
| SICKLER, AMANDA | 1421 S BEDFORD ST APT 2 LOS ANGELES CA 90035 |
| SICKLER, DIANA | 15503 BOCA CHICA DR LA MIRADA CA 90638 |
| SICKLER, JANE | 1529 S STATE ST 12H CHICAGO IL 60605 |
| SICKLER, NANCY | 2124 THORNTREE LN PALATINE IL 60067 |
| SICKLES, BERT | 8534   LOGIA CIR BOYNTON BEACH FL 33472 |
| SICKLES, GEORGENE N. | 1065   LAKEMONT CIR # 202 WINTER PARK FL 32792 |
| SICKLES, RONALD | 3654 DUFFER CT ZELLWOOD FL 32798 |
| SICKLES, SARAH | 5600   LAKESIDE DR # 288 MARGATE FL 33063 |
| SICKLES, STEVEN W | 13030 WELBY WY NORTH HOLLYWOOD CA 91606 |
| SICKLEY, THOMAS J | 2926 E 6TH RD LA SALLE IL 61301 |
| SICKMANN, MARK | 2932 N COTTONWOOD ST APT 11 ORANGE CA 92865 |
| SICKORIA, JOSEPH | 1402 JOPPA FOREST DR JOPPA MD 21085 |
| SICKS, BEVERLY | 1601  WHEELER RD 102 MADISON WI 53704 |
| SICLES, KEVIN | 27706 HARTFORD AV CASTAIC CA 91384 |
| SICO, JULIE | 25741 PERLMAN PL APT D STEVENSON RANCH CA 91381 |

| Claim Name | Address Information |
|---|---|
| SICOFF, BRADLY | 4911 SULLIVAN ST VENTURA CA 93003 |
| SICOLI, MARY | 22715   CAMINO DEL MAR   # 55 55 BOCA RATON FL 33433 |
| SID, ROY | 2937 S   ATLANTIC AVE # 2109 DAYTONA BEACH FL 32118 |
| SIDBERRY, TROY | 16122 WOLCOTT AVE MARKHAM IL 60428 |
| SIDBURY, ANGELA | 601 GLYNITA CIR REISTERSTOWN MD 21136 |
| SIDDALINGAIAH, JAPPA | 756 MICHIGAN LN ELK GROVE VILLAGE IL 60007 |
| SIDDALL, MARY | 754 ELMHURST RD SEVERN MD 21144 |
| SIDDENS, CASEY | 1100 W JEFFERY ST 77 KANKAKEE IL 60901 |
| SIDDERS, SANDY | 1454 DIEGO WY UPLAND CA 91786 |
| SIDDINGENI, NAVEEN | 1108 N PLUM GROVE RD 303 SCHAUMBURG IL 60173 |
| SIDDIQ, SATTAR | 19460 COLINA DR WALNUT CA 91789 |
| SIDDIQI, M A | 16065 FAIRFIELD DR PLAINFIELD IL 60586 |
| SIDDIQI, RIAZ | 5146 CAROL ST SKOKIE IL 60077 |
| SIDDIQI, TAHSEEN | 9023 BRONX AVE    2B SKOKIE IL 60077 |
| SIDDIQUE, BM | 320   TIMBERWALK TRL JUPITER FL 33458 |
| SIDDIQUE, LASHONDA | 1846   ABBEY RD # Q102 WEST PALM BCH FL 33415 |
| SIDDIQUE, NAJEEB | 402 HAYES IRVINE CA 92620 |
| SIDDIQUE, SHAN, LOYOLA-COFFEY | 5803   CAPULINA AVE MORTON GROVE IL 60053 |
| SIDDIQUEE, YUSUS | 1442 E 59TH ST CHICAGO IL 60637 |
| SIDDIQUI, ABUL | 29656 MEADOW GATE DR EASTON MD 21601 |
| SIDDIQUI, ALI | 3441 PLUM TREE DR A ELLICOTT CITY MD 21042 |
| SIDDIQUI, ANWAR | 6536 WILBUR AV APT 201 RESEDA CA 91335 |
| SIDDIQUI, JUNAED | 15   BEGONIA CT BALTIMORE MD 21234 |
| SIDDIQUI, KHALID | 5306 N CUMBERLAND AVE 418 CHICAGO IL 60656 |
| SIDDIQUI, MOHAMMAD | 814 S CHARLOTTE ST LOMBARD IL 60148 |
| SIDDIQUI, MOHAMMED | 2260 TORRANCE ST SIMI VALLEY CA 93065 |
| SIDDIQUI, MUJAHID | 340 POLO CLUB DR GLENDALE HEIGHTS IL 60139 |
| SIDDIQUI, NUSRAT | 4757   GROVE ST SKOKIE IL 60076 |
| SIDDIQUI, RASHED | 2090 VALLEY RD LOMBARD IL 60148 |
| SIDDIQUI, SAADIA | 7941 NW   66TH TER PARKLAND FL 33067 |
| SIDDIQUI, SANA | 6430 N DAMEN AVE    1N CHICAGO IL 60645 |
| SIDDIQUI, SARAH | ISLAMIC FOUNDATION SCHOOL 300 W HIGHRIDGE RD VILLA PARK IL 60181 |
| SIDDIQUI, SHAHID | 319 E PRAIRIE AVE LOMBARD IL 60148 |
| SIDDIQUI, ZAHEER B | 7355 MAYNARD AV WEST HILLS CA 91307 |
| SIDDLE, SANDI | 134 FAYWOOD AVE I GLEN BURNIE MD 21060 |
| SIDDON, WILLIAM | 3132 REFLECTION DR NAPERVILLE IL 60564 |
| SIDDONS, CANDICE | 2751 S   OCEAN DR # N905 HOLLYWOOD FL 33019 |
| SIDDONS, CARMELA | 2255   FREEMANSBURG AVE EASTON PA 18042 |
| SIDEBOTHAM, GENE | 3381 N SAN JOAQUIN RD COVINA CA 91724 |
| SIDEBOTTOM, JOY | 2205 S   CYPRESS BEND DR # 101 POMPANO BCH FL 33069 |
| SIDEL, JASON | 4931 LOCKARD DR OWINGS MILLS MD 21117 |
| SIDEL, STEFANIE | 3728 SW   50TH CT FORT LAUDERDALE FL 33312 |
| SIDEL,GAIL | 220   LAKEVIEW DR # 303 WESTON FL 33326 |
| SIDELINKER, STARR | 1918 NW   37TH ST OAKLAND PARK FL 33309 |
| SIDELL, BOB | 20059 LIVORNO WY NORTHRIDGE CA 91326 |
| SIDELL, LORI | 6608 PEMBROKE CT RANCHO CUCAMONGA CA 91739 |
| SIDELL, SANDRA | 13960   VIA FLORA  # C DELRAY BEACH FL 33484 |
| SIDENBENDER, JENNIFER | 4002  OSBRON ST PLANO IL 60545 |
| SIDENBERG, DEBRA | 217 FAIR VIEW DR ARROYO GRANDE CA 93420 |

| Claim Name | Address Information |
|---|---|
| SIDENFADEN, SASKIA | 638 W BARRY AVE 406 CHICAGO IL 60657 |
| SIDER, SANDRA | 5282 NW  20TH AVE BOCA RATON FL 33496 |
| SIDERAS, PETER | 3136 N LINDER AVE CHICAGO IL 60641 |
| SIDEROWF, LOUIS | 49    TROLLEY CROSSING LN MIDDLETOWN CT 06457 |
| SIDERS, SCOTT | 19745    COLORADO CIR BOCA RATON FL 33434 |
| SIDERSKY, ELEANOR | 180 LANDOVER PL APT 224 LONGWOOD FL 32750 |
| SIDES, ADAM | 1190 JAY AV CAMARILLO CA 93010 |
| SIDES, EDNA | 78 TORTUGA CAY ALISO VIEJO CA 92656 |
| SIDES, JOHN | 223 GRAND AV MONROVIA CA 91016 |
| SIDES, JOSH | 3560 SAWTELLE BLVD LOS ANGELES CA 90066 |
| SIDES, PETER | 1530    SPRINGSIDE PL DOWNERS GROVE IL 60516 |
| SIDES, RIDI | 4504 ARABIA AVE BALTIMORE MD 21214 |
| SIDEY, AGNES | 15657 CHASE ST SEPULVEDA CA 91343 |
| SIDGMORE, WILLIAM L | 9407 NW  80TH ST TAMARAC FL 33321 |
| SIDHAR, SUDHA | 22661 SWEETMEADOW MISSION VIEJO CA 92692 |
| SIDHU, AJAIB | 5216 LYNNGATE RD COLUMBIA MD 21044 |
| SIDHU, AMRIK_S. | 4850 FAIRHILL PL RIVERSIDE CA 92509 |
| SIDHU, ASHY | 10009 DE SOTO AV CHATSWORTH CA 91311 |
| SIDHU, INDER | 1260  MARLS CT NAPERVILLE IL 60563 |
| SIDHU, MANEET | 1352 WALNUT AV APT 101 TUSTIN CA 92780 |
| SIDHU, MICKEY | 250 E 40TH ST  APT 7F NEW YORK NY 10016 |
| SIDHU, PAUL | 16712 SAGE CIR CHINO HILLS CA 91709 |
| SIDHWA, PERVIZE | 8756 MARIN CIR APT 514A HUNTINGTON BEACH CA 92646 |
| SIDIRA, HENRY | 918 W WINONA ST 304 CHICAGO IL 60640 |
| SIDKOFF, CHAD | 3801 S  OCEAN DR # 14K HOLLYWOOD FL 33019 |
| SIDLE, HARRIET | 4145    CYPRESS REACH CT # 106 POMPANO BCH FL 33069 |
| SIDLE, HELEN | PO BOX 47749 LOS ANGELES CA 90047 |
| SIDLE, HELEN | 12103 COMPTON AV LOS ANGELES CA 90059 |
| SIDLE, MOIRA | 8812 CREELAND ST PICO RIVERA CA 90660 |
| SIDLEY, STEPHEN | 37    TROWBRIDGE RD MOODUS CT 06469 |
| SIDLOFSKY, BARRY | 4069    OAKRIDGE F DEERFIELD BCH FL 33442 |
| SIDLOW, ANITA | 25 LE MANS MISSION VIEJO CA 92692 |
| SIDLOW, ESSIE | 202    BRIGHTON E BOCA RATON FL 33434 |
| SIDLUKAS, W | 5611 S MOODY AVE CHICAGO IL 60638 |
| SIDM, RUNA | 2003 FITZWARREN PL T2 BALTIMORE MD 21209 |
| SIDMAN, STEPHANIE | 1796 COLLEGE GREEN DR ELGIN IL 60123 |
| SIDNEY JR., CARLOS | 25414 BAYSIDE PL HARBOR CITY CA 90710 |
| SIDNEY, BAYER | 1351 E  EVANS CIR # B DELTONA FL 32725 |
| SIDNEY, EDWARD | 619 COURTLAND CIR WESTERN SPRINGS IL 60558 |
| SIDNEY, EDWARD | 970 AURORA AVE 201A BOULDER CO 80302 |
| SIDNEY, LYNN | 3356  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SIDNEY, MCLESTER | 1056    3RD AVE DELAND FL 32724 |
| SIDNEY, MICHELLE | 1613 1ST ST MANHATTAN BEACH CA 90266 |
| SIDNEY, PATRICIA | 143 S HIGHLAND AV LOS ANGELES CA 90036 |
| SIDNEY, PRINCE | 1192 N  STATE ROAD 7  # 517 LAUDERHILL FL 33313 |
| SIDO, VERONISE | 910 NE  131ST ST NORTH MIAMI FL 33161 |
| SIDONI, JIM | 79726 CARMEL VALLEY AV INDIO CA 92201 |
| SIDOR, JAMES | 2851 HILLSBORO LN LAKE IN THE HILLS IL 60156 |
| SIDOR, JOHN | 121 BRENTMEADE  DR YORKTOWN VA 23693 |

| Claim Name | Address Information |
| --- | --- |
| SIDORAKIS, GEORGE | 28142 AMABLE MISSION VIEJO CA 92692 |
| SIDOROWICZ, SUSAN | 5108 AUCKLAND AV NORTH HOLLYWOOD CA 91601 |
| SIDORWICZ, STEFANIA | 26 E HARBOR DR LAKE ZURICH IL 60047 |
| SIDOTI, SAL | 6750   ROYAL PALM BLVD # 303 303 MARGATE FL 33063 |
| SIDOTI, SUSAN | 14718 HART ST VAN NUYS CA 91405 |
| SIDOVA, KATARINA | 23135 SAMUEL ST APT 14 TORRANCE CA 90505 |
| SIDRA, TRINIDAD | 5914   PARK HAMILTON BLVD # 148 ORLANDO FL 32808 |
| SIDRICK, BRAD | 1707 PACIFIC COAST HWY APT 322 HERMOSA BEACH CA 90254 |
| SIDRYAN, MAKRUI | 312 N BELMONT ST APT A GLENDALE CA 91206 |
| SIDWELL, STEVE | 3666 EILEEN WY SANTA BARBARA CA 93105 |
| SIDWELL, T | 105 MORNING SIDE DR SEDONA AZ 86351 |
| SIEB, KENT | 773   OAKWOOD DR FRANKFORT IL 60423 |
| SIEBALD, WOLFGANG | 7220   PLANTATION BLVD MIRAMAR FL 33023 |
| SIEBECKER, ROBERT | 9647 S HAMLIN AVE EVERGREEN PARK IL 60805 |
| SIEBELS, THOM & BLANCA | 3122 EWING AV ALTADENA CA 91001 |
| SIEBEN, JOAN | 12207 S AVERS AVE ALSIP IL 60803 |
| SIEBEN, PENNY | 1730   DAISY ST AURORA IL 60505 |
| SIEBENALER, BERNIE | 15533 S PAWNEE ST PLAINFIELD IL 60544 |
| SIEBER, GLENN | 7 WHITMAN POND RD SIMSBURY CT 06070 |
| SIEBER, STEVEN | 204   OAKWOOD LN ESSEX IL 60935 |
| SIEBERS, CRYSTAL | 21901 MONETA AV APT 30 CARSON CA 90745 |
| SIEBERS, OLLIE | 7259 N 36TH AV PHOENIX AZ 85051 |
| SIEBERT | 926   STUBBLEFIELD LN BALTIMORE MD 21202 |
| SIEBERT, CLAUDETTE | 1495 S   COUNTY FARM RD 39846 WHEATON IL 60189 |
| SIEBERT, LAURA E | 43W687   WILLOW CREEK CT ELBURN IL 60119 |
| SIEBERT, MICHAEL | 604   MARSHALL RD NORTHBROOK IL 60062 |
| SIEBERT, MORRIS J | 978 REED   DR URBANNA VA 23175 |
| SIEBERT, PAUL | 9616 GERST RD PERRY HALL MD 21128 |
| SIEBERT, R | 1388 KENNYMEAD ST ORANGE CA 92869 |
| SIEBERT, RICHARD | 14615 APPLE VALLEY RD APPLE VALLEY CA 92307 |
| SIEBERT, ROBERT | 1913 W FLETCHER ST CHICAGO IL 60657 |
| SIEBERT,JANE | 81   BISHOP LN MADISON CT 06443 |
| SIEBERT-GROSS, JOAN | 1074-C HERITAGE HILL DR NAPERVILLE IL 60563 |
| SIEBERTZ, BARBARA | 4400 FARMDALE AV APT 4 NORTH HOLLYWOOD CA 91602 |
| SIEBOLD, SHARON | 109   OSBORNE AVE BALTIMORE MD 21228 |
| SIEBRING, DIANE | 308 N 4TH ST ASHKUM IL 60911 |
| SIEBUHR, SUE | 15455 GLENOAKS BLVD APT 285 SYLMAR CA 91342 |
| SIECHOWICZ | 1314 SW  23RD AVE FORT LAUDERDALE FL 33312 |
| SIECIENSKI, EDWARD | 149   THOMPSON HILL RD PORTLAND CT 06480 |
| SIECIIROS, JASMINE | 11605 TEABERRY CT FONTANA CA 92337 |
| SIECKOWSKI, GAIL | 665   MONTERREY TER MCHENRY IL 60050 |
| SIECZKA, S | 5522 N AUSTIN AVE 2 CHICAGO IL 60630 |
| SIECZKO, KATHY | 2806 N STANFORD DR ARLINGTON HEIGHTS IL 60004 |
| SIECZKOWSKI, EDWIN | 7318   CUSTER CT FOX LAKE IL 60020 |
| SIECZKOWSKI, RONALD | 3722 N KOSTNER AVE CHICAGO IL 60641 |
| SIED, IRVING | 67   SUFFOLK B BOCA RATON FL 33434 |
| SIEDEL, LINDA | 1830 S   OCEAN DR # 1808 HALLANDALE FL 33009 |
| SIEDLECKI, LEANNA | 32125 VIRGINIA WY LAGUNA BEACH CA 92651 |
| SIEDLEMAN | 2700 N   HIGHWAY A1A  # 18-202 INDIATLANTIC FL 32903 |

| Claim Name | Address Information |
| --- | --- |
| SIEDLER, INGO | 1524 ELDERTREE DR DIAMOND BAR CA 91765 |
| SIEDLIK, BRADLEY | 80   FRANKLIN ST # 229 VERNON CT 06066 |
| SIEDOFF, PHIL | 2081 TRAFALGER DR ROMEOVILLE IL 60446 |
| SIEERA, JUAN | 620   VERONA PL WESTON FL 33326 |
| SIEFER, ANNE | 112 TALBOT AVE CAMBRIDGE MD 21613 |
| SIEFER, JOSH | 4189 VINELAND AV APT 123 NORTH HOLLYWOOD CA 91602 |
| SIEFER, KAREN | 9802  N BOCA GARDENS CIR # A BOCA RATON FL 33496 |
| SIEFERS, WILLIAM M | 1561 BRIARFIELD RD APT G HAMPTON VA 23666 |
| SIEFERT, GREG | 26W789 LINDSEY AVE WINFIELD IL 60190 |
| SIEFERT, NANCY | 985 SUNSET GARDEN LN APT M SIMI VALLEY CA 93065 |
| SIEFFERT, SUSAN | 4466  HATCH LN LISLE IL 60532 |
| SIEFMAN, SHIRLEY | 15839   LOCH MAREE LN # 2303 2303 DELRAY BEACH FL 33446 |
| SIEFRED, SONNY | 12221 BEACH BLVD APT 2M GARDEN GROVE CA 92841 |
| SIEFRIED, ERNEST J | 1401   DUNSANY AVE ORLANDO FL 32806 |
| SIEG FLOORING | PO BOX 195 FLORAL CITY FL 34436 |
| SIEGAL, GARY | 11412   SEA GRASS CIR BOCA RATON FL 33498 |
| SIEGAL, H. | 10   HARWOOD A DEERFIELD BCH FL 33442 |
| SIEGAL, HAROLD | 1524 SE  12TH ST # 6 6 FORT LAUDERDALE FL 33316 |
| SIEGAL, JACK | 806   CYPRESS GROVE LN # 412 412 POMPANO BCH FL 33069 |
| SIEGAL, SANDRA | 3750 NORMANDY DR LA CANADA FLINTRIDGE CA 91011 |
| SIEGALL, KAREN | 8719  E VIA PRESTIGIO WEST PALM BCH FL 33411 |
| SIEGALL, TAMMY | 6354 N PAULINA ST    . CHICAGO IL 60660 |
| SIEGEL | 6764   RIENZO ST LAKE WORTH FL 33467 |
| SIEGEL DAWN | 9609 NW  7TH CIR # 419 PLANTATION FL 33324 |
| SIEGEL RUTH | 6870   ROYAL PALM BLVD # 110 MARGATE FL 33063 |
| SIEGEL SR, JAMES | 21208 BOUNDARY RD CARROLTON VA 23314 |
| SIEGEL, ABRAHAM | 179   UPMINSTER I DEERFIELD BCH FL 33442 |
| SIEGEL, ADAM | 534 W STRATFORD PL 6W CHICAGO IL 60657 |
| SIEGEL, ALAN | 2111 SE  18TH ST FORT LAUDERDALE FL 33316 |
| SIEGEL, ALAN | 6780 NW  46TH CT LAUDERHILL FL 33319 |
| SIEGEL, ALICE | 6341   VIA DE SONRISA DEL SUR  # 268 BOCA RATON FL 33433 |
| SIEGEL, ANDY | 12625 S MANSFIELD ST ALSIP IL 60803 |
| SIEGEL, ANDY | 4518 BEEMAN AV STUDIO CITY CA 91604 |
| SIEGEL, ANITA | 9920 NW  68TH PL # 102 TAMARAC FL 33321 |
| SIEGEL, BARBARA | 21365   CYPRESS HAMMOCK DR # B BOCA RATON FL 33428 |
| SIEGEL, BEATRICE | 7201   PROMENADE DR # 102 BOCA RATON FL 33433 |
| SIEGEL, BERNARD | 500  MCHENRY RD 204 BUFFALO GROVE IL 60089 |
| SIEGEL, BERNICE | 12400 MONTECITO RD APT 219 SEAL BEACH CA 90740 |
| SIEGEL, BERNIE | 2614 NW  41ST ST BOCA RATON FL 33434 |
| SIEGEL, BESS | 638 AVENIDA SEVILLA APT N LAGUNA WOODS CA 92637 |
| SIEGEL, CAROL | 611 TOPEKA CT CAROL STREAM IL 60188 |
| SIEGEL, CELIA | 4014   WESTBURY F DEERFIELD BCH FL 33442 |
| SIEGEL, CHARLES | 2701 N  COURSE DR # 515 POMPANO BCH FL 33069 |
| SIEGEL, D | 2031  PARKSIDE DR 1 PARK RIDGE IL 60068 |
| SIEGEL, DAVID | 1516 N LINCOLN CT ARLINGTON HEIGHTS IL 60004 |
| SIEGEL, DAVID | 459 NW  107TH AVE CORAL SPRINGS FL 33071 |
| SIEGEL, DEBBIE | 18 FERNDALE RD DEERFIELD IL 60015 |
| SIEGEL, DEBORAH | 2211 BENEDICT CANYON DR APT REAR BEVERLY HILLS CA 90210 |
| SIEGEL, DEBORAH | 743 SYLVANOAK DR GLENDALE CA 91206 |

| Claim Name | Address Information |
|---|---|
| SIEGEL, DEBRA | 1703 SW  109TH TER DAVIE FL 33324 |
| SIEGEL, DIANE | 1459 NW  129TH TER SUNRISE FL 33323 |
| SIEGEL, DIANNA | 12290 GREEN MEADOW DR 616 COLUMBIA MD 21044 |
| SIEGEL, DON | 817 N HAYWORTH AV APT 9 LOS ANGELES CA 90046 |
| SIEGEL, DR HARVEY | 4662   CARLTON GOLF DR LAKE WORTH FL 33449 |
| SIEGEL, EDWARD | 4614  FORESTWAY CIR LONG GROVE IL 60047 |
| SIEGEL, ELAINE | 10809 W  CLAIRMONT CIR TAMARAC FL 33321 |
| SIEGEL, ELAINE | 15072   ASHLAND PL # D144 DELRAY BEACH FL 33484 |
| SIEGEL, ELENA | 510 W BRIAR PL 309 CHICAGO IL 60657 |
| SIEGEL, ELLEN | 3050 N  PALM AIRE DR # 707 POMPANO BCH FL 33069 |
| SIEGEL, ERIC | 276 GAZEBO LN LOMBARD IL 60148 |
| SIEGEL, ESTHER | 1217   DEERFIELD PKY 104 BUFFALO GROVE IL 60089 |
| SIEGEL, ESTHER | 9520    SEAGRAPE DR # 205 PLANTATION FL 33324 |
| SIEGEL, EVELYN | 6650 W BELDEN AVE 314 CHICAGO IL 60707 |
| SIEGEL, FLORENCE | 11579   CLARIA DR BOYNTON BEACH FL 33437 |
| SIEGEL, FREDDA | 3301   ARUBA WAY # N3 N3 COCONUT CREEK FL 33066 |
| SIEGEL, GERALD | 6967 W  LISERON BOYNTON BEACH FL 33437 |
| SIEGEL, GWEN | 3710  S ARELIA DR DELRAY BEACH FL 33445 |
| SIEGEL, HEATHER L | 1495 N CLYBOURN AVE E CHICAGO IL 60610 |
| SIEGEL, HELEN | 358   TILFORD Q DEERFIELD BCH FL 33442 |
| SIEGEL, HERMAN | 7000 N MCCORMICK BLVD 226D LINCOLNWOOD IL 60712 |
| SIEGEL, INGA | 2505   ANTIGUA TER # F1 COCONUT CREEK FL 33066 |
| SIEGEL, J | 5   HENLEY WAY WEST HARTFORD CT 06117 |
| SIEGEL, JAMES | 30245 HAMPTON BRIDGE RD S SALISBURY MD 21804 |
| SIEGEL, JEANETTE | 3090   HOLIDAY SPRINGS BLVD # 208 MARGATE FL 33063 |
| SIEGEL, JEFF | 57 WILDWOOD DR AVON CT 06001 |
| SIEGEL, JEFF | 6  PELLINORE CT BALTIMORE MD 21208 |
| SIEGEL, JERRY | 2021  SUFFORK RD NORTHFIELD IL 60093 |
| SIEGEL, JOESPH | 120 SE  5TH AVE # 233 233 BOCA RATON FL 33432 |
| SIEGEL, JOSEPH | 295   MANSFIELD H BOCA RATON FL 33434 |
| SIEGEL, JOYCE | 7855 NW  5TH CT # 203 MARGATE FL 33063 |
| SIEGEL, JUDY | 2837 GRANVILLE AV LOS ANGELES CA 90064 |
| SIEGEL, JULIUS | 3000  E SUNRISE LAKES DR # 222 SUNRISE FL 33322 |
| SIEGEL, JUNE | 17047   BOCA CLUB BLVD # 162A BOCA RATON FL 33487 |
| SIEGEL, LANCE | 3001 MANHATTAN AV MANHATTAN BEACH CA 90266 |
| SIEGEL, LARRY | 152 W ADAMS ST 16 MANTENO IL 60950 |
| SIEGEL, LARRY | 8734    TIERRA LAGO CV LAKE WORTH FL 33467 |
| SIEGEL, LAURENCE | 152 W ADAMS ST 16 MANTENO IL 60950 |
| SIEGEL, LAURIE | 3 S  PINE ISLAND RD # 320 PLANTATION FL 33324 |
| SIEGEL, LEON | 1000   SAINT CHARLES PL # 210 PEMBROKE PINES FL 33026 |
| SIEGEL, LEONARD | 7000 N MCCORMICK BLVD    525B LINCOLNWOOD IL 60712 |
| SIEGEL, LESLEY | 136 S BROADWAY REDONDO BEACH CA 90277 |
| SIEGEL, LILLIAN | 725 MOUNT WILSON LN 823 BALTIMORE MD 21208 |
| SIEGEL, LINDA | 2505   ANTIGUA TER # G1 COCONUT CREEK FL 33066 |
| SIEGEL, LONNY | 2086 MALORY LN HIGHLAND PARK IL 60035 |
| SIEGEL, LORRAINE | 6134   HELICONIA RD DELRAY BEACH FL 33484 |
| SIEGEL, MADELEINE | 250 S  OCEAN BLVD # 10F BOCA RATON FL 33432 |
| SIEGEL, MARK S | 2915 LANFRANCO ST LOS ANGELES CA 90033 |
| SIEGEL, MARSHA | 12183   BLAIR AVE BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| SIEGEL, MARTIN | 2531 W LUNT AVE    1 CHICAGO IL 60645 |
| SIEGEL, MARTIN | 6647    BOCA HERMOSA LN BOCA RATON FL 33433 |
| SIEGEL, MARY ANN | 620 E MAPLE ST GLENDALE CA 91205 |
| SIEGEL, MICHAEL | 1480 NW  104TH AVE PLANTATION FL 33322 |
| SIEGEL, MILTON | 4235 N  UNIVERSITY DR # 205 SUNRISE FL 33351 |
| SIEGEL, MONA | 720 MILFORD MILL RD BALTIMORE MD 21208 |
| SIEGEL, MYLES | 526 TOCINO DR DUARTE CA 91010 |
| SIEGEL, PATRICIA | 1230 BRIDGEPORT DR SCHAUMBURG IL 60193 |
| SIEGEL, PAULINE | 86    WATERFORD D DELRAY BEACH FL 33446 |
| SIEGEL, PEARL | 21    SEVILLE A DELRAY BEACH FL 33446 |
| SIEGEL, R | 69    LYNDHURST C DEERFIELD BCH FL 33442 |
| SIEGEL, R. | 2018    OAKRIDGE A DEERFIELD BCH FL 33442 |
| SIEGEL, RAYMOND | 10327 S HAMILTON AVE CHICAGO IL 60643 |
| SIEGEL, RICHARD | 4505 S  OCEAN BLVD # 106 106 HIGHLAND BEACH FL 33487 |
| SIEGEL, RITA | 9050    IRON HORSE LN PIKESVILLE MD 21208 |
| SIEGEL, ROBERT | 4409 CHAPELDALE RD RANDALLSTOWN MD 21133 |
| SIEGEL, ROBERT | 4545 W TOUHY AVE    608 LINCOLNWOOD IL 60712 |
| SIEGEL, ROBERT | 6532    VIA BENITA BOCA RATON FL 33433 |
| SIEGEL, ROSALIND | 376    DORSET I BOCA RATON FL 33434 |
| SIEGEL, ROSE | 31    VALENCIA B DELRAY BEACH FL 33446 |
| SIEGEL, RUTH | 6612    BURNING WOOD DR # 169 169 BOCA RATON FL 33433 |
| SIEGEL, SANFORD | 9 BELLCHASE CT BALTIMORE MD 21208 |
| SIEGEL, SARA | 13550 SW  6TH CT # A203 A203 PEMBROKE PINES FL 33027 |
| SIEGEL, SHIRLEY | 4009    ASHBY C DEERFIELD BCH FL 33442 |
| SIEGEL, STANLEY | 7517 NW  66TH TER TAMARAC FL 33321 |
| SIEGEL, STANLEY | 4016    HYTHE A BOCA RATON FL 33434 |
| SIEGEL, STEVE | 335 1/2 PROSPECT ST LA JOLLA CA 92037 |
| SIEGEL, SUSAN | 14823    CUMBERLAND DR # 202 202 DELRAY BEACH FL 33446 |
| SIEGEL, TAUNJI | 7837 CATHERINE AVE A PASADENA MD 21122 |
| SIEGEL, TEACI | 540 NW  4TH AVE # 813 FORT LAUDERDALE FL 33311 |
| SIEGEL, THELMA | 7746    LA MIRADA DR BOCA RATON FL 33433 |
| SIEGEL, THELMA | 5086    WINDSOR PARKE DR BOCA RATON FL 33496 |
| SIEGEL, TODD | 21690    ABINGTON CT BOCA RATON FL 33428 |
| SIEGEL, WILLIAM | 770 NW  91ST TER PLANTATION FL 33324 |
| SIEGEL, YERMIE | 4023    OAKRIDGE D DEERFIELD BCH FL 33442 |
| SIEGEL,STANLEY | 6472    SAN MICHEL WAY DELRAY BEACH FL 33484 |
| SIEGELE, B | 880 E OLD ELM RD LAKE FOREST IL 60045 |
| SIEGELMAN, HAROLD | 362    NORMANDY H DELRAY BEACH FL 33484 |
| SIEGER, JOEL | 317 RIVERSHIRE CT LINCOLNSHIRE IL 60069 |
| SIEGER, LAURETTA | 350 SHEFFIELD RD SEVERNA PARK MD 21146 |
| SIEGFIELD, ARTHUR | 1011 SW  8TH ST FORT LAUDERDALE FL 33315 |
| SIEGFRIED, CLIFFORD | 2043    FOLK RD FOGELSVILLE PA 18051 |
| SIEGFRIED, DONNA | 19 LINDERO AV LONG BEACH CA 90803 |
| SIEGFUS, JON | 11412 LITTCHEN ST NORWALK CA 90650 |
| SIEGLE, ANGEL & JOSH | 323 FORD LN BARTLETT IL 60103 |
| SIEGLE, ARNOLD | 6185    BAY ISLES DR BOYNTON BEACH FL 33437 |
| SIEGLE, ARTHUR | PO BOX 811643 BOCA RATON FL 33481 |
| SIEGLE, CAROL | 9187    NORTE LAGO  # G BOCA RATON FL 33428 |
| SIEGLE, DARA | 1109 NW  18TH AVE BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| SIEGLE, HENRY J. | 842    SAN PEDRO CT KISSIMMEE FL 34758 |
| SIEGLE, KEITH | 9611 COMMUNITY DR BALTIMORE MD 21220 |
| SIEGLE-RICHARDS, AUDREY | 1700 SE  15TH ST # 209 FORT LAUDERDALE FL 33316 |
| SIEGLEIN, SANDRA | 2627 BAGPIPE DR FINKSBURG MD 21048 |
| SIEGLER, MARK | 5801 S BLACKSTONE AVE CHICAGO IL 60637 |
| SIEGLER, S. | 3690    INVERRARY DR # X2 LAUDERHILL FL 33319 |
| SIEGLET, JOAN | 550   CHASE DR CLARENDON HILLS IL 60514 |
| SIEGMAN, JOSEPH | 7653    PLAYA RIENTA WAY DELRAY BEACH FL 33446 |
| SIEGMAN, LINDA | 2048 WHISTLER AVE BALTIMORE MD 21230 |
| SIEGMANN, CHARLES | 1073 CREEKSIDE DR WHEATON IL 60189 |
| SIEGMUND, ERIC | PO BOX 2434 APPLE VALLEY CA 92307 |
| SIEGMUND, HELEN | 128 CENTER ST SLATINGTON PA 18080 |
| SIEGOL, E | 8717  AUSTIN AVE MORTON GROVE IL 60053 |
| SIEGRIST, L. | 20481 CELTIC ST CHATSWORTH CA 91311 |
| SIEGRIST, TOM | 154 1/2 FRASER AV SANTA MONICA CA 90405 |
| SIEGWORTH, WAYNE R | 563 SHORELY DR 101 BARRINGTON IL 60010 |
| SIEJACK, EVE E | 630 BELNORD AVE S BALTIMORE MD 21224 |
| SIEKIERSKI, THOMAS | 911 SW  27TH WAY BOYNTON BEACH FL 33435 |
| SIEKMAN, DANIEL | 170 N SIERRA BONITA AV APT 13 PASADENA CA 91106 |
| SIEKS, THOMAS | 22692  GRANITE DR FRANKFORT IL 60423 |
| SIELAFF, CRAIG | 2030 W WABANSIA AVE CHICAGO IL 60647 |
| SIELING, HEIDI | 1517 W IRVING PARK RD 1 CHICAGO IL 60613 |
| SIEM, MARK | 1034   VIEWPOINT DR LAKE IN THE HILLS IL 60156 |
| SIEMASZKIEWICZ, MARIA | 1480 HYATT DR WHEATON IL 60189 |
| SIEMEK, CHRISTINE | 8423 BEDFORD RD PASADENA MD 21122 |
| SIEMENKEWICZ, FELICIA | 15095    MICHELANGELO BLVD # 305 DELRAY BEACH FL 33446 |
| SIEMENS, ALAN | 3101 S  OCEAN BLVD # 804 804 HIGHLAND BEACH FL 33487 |
| SIEMER, ED | 580    HEATHERTON VLG ALTAMONTE SPRINGS FL 32714 |
| SIEMER, PAM | 3133  LAKESIDE DR HIGHLAND IN 46322 |
| SIEMINSKI, RICHARD | 614 SE  5TH CT FORT LAUDERDALE FL 33301 |
| SIEMION, MRS E | 10438 PAYETTE DR WHITTIER CA 90603 |
| SIEMON, CHARLENE | 896 CHELSEA CT SIMI VALLEY CA 93065 |
| SIEMONS, KATHERINE | 3917 NW  22ND ST COCONUT CREEK FL 33066 |
| SIEMONS, SANDY | 6370 WETZEL CT RENO NV 89511 |
| SIEMSEN, DANIELLE | 433 E STRATFORD LN ROUND LAKE BEACH IL 60073 |
| SIEN, MICHELLE | 9858 NW  76TH ST TAMARAC FL 33321 |
| SIENA, JR, BILL | 40 BASHAN RD EAST HADDAM CT 06423-1222 |
| SIENFELD, TALCH | 716  HOOVER DR CAROL STREAM IL 60188 |
| SIENG, KOSAL | 9862 FOSTER RD BELLFLOWER CA 90706 |
| SIENKIEWICZ, ED | 130  WINIFRED DR AURORA IL 60506 |
| SIENKIEWICZ, WALTER | 20762 W TORREY PINES LN PLAINFIELD IL 60544 |
| SIENKIEWIEZ, EDIE | 9430    LIVE OAK PL # 203 FORT LAUDERDALE FL 33324 |
| SIENNA, DONALD | 193    HENDLEY ST MIDDLETOWN CT 06457 |
| SIENUTA, CYNTHIA | 2103    VINE ST LEESBURG FL 34748 |
| SIEPER, EDMUND | 2731 NE  14TH STREET CSWY # 128 POMPANO BCH FL 33062 |
| SIER, MORRIS | 3506 NW  49TH AVE # M613 M613 LAUDERDALE LKS FL 33319 |
| SIERAANTOWICZ, MARGARET | 29  LAKEBREEZE CT LAKE ZURICH IL 60047 |
| SIERACKI, JANET | 604 HARBORSIDE DR B JOPPA MD 21085 |
| SIERACKI, RON | 2214  COUNTRY CLUB DR 26 WOODRIDGE IL 60517 |

| Claim Name | Address Information |
|---|---|
| SIERADZKI, ROY | 856 E SAYLES DR PALATINE IL 60074 |
| SIERAKOUSKI, LOUISE | 7725    YARDLEY DR # B213 TAMARAC FL 33321 |
| SIERAS, GWYNETH | 511 N YNEZ AV APT D MONTEREY PARK CA 91754 |
| SIERAWSKI, JEFFREY A | 219 PENNY LN GRAYSLAKE IL 60030 |
| SIERAWSKI, SUSAN | 949 WATERCRESS DR NAPERVILLE IL 60540 |
| SIERAZKA, MARY | 804 W LAKESIDE PL 2A CHICAGO IL 60640 |
| SIERGEY, JASON | 4616 W PATTERSON AVE 1 CHICAGO IL 60641 |
| SIERGY, JEFFERY | 2030 N BUENA VISTA ST BURBANK CA 91504 |
| SIERING, PAUL | 832    WINDSOR AVE # D WINDSOR CT 06095 |
| SIERRA PINEDA, ARTEMIO | 616 YUCCA ST ONTARIO CA 91762 |
| SIERRA, ABE | 6724    RIVERSIDE DR BERWYN IL 60402 |
| SIERRA, ALICIA | 15430 STARE ST MISSION HILLS CA 91345 |
| SIERRA, ARMANDO | 3900 COLLIS AV LOS ANGELES CA 90032 |
| SIERRA, BRENDA | 1251 E 14TH ST SANTA ANA CA 92701 |
| SIERRA, CARLOS | 22417 BALTAR ST CANOGA PARK CA 91304 |
| SIERRA, CINDY | 13639 CARPINTERO AV BELLFLOWER CA 90706 |
| SIERRA, CLAUDIO | 1290 S   MILITARY TRL # 415 DEERFIELD BCH FL 33442 |
| SIERRA, DANIEL | 6007 PROSPECT AV APT A MAYWOOD CA 90270 |
| SIERRA, EDGAR | 3681    TURTLE RUN BLVD # 1111 CORAL SPRINGS FL 33067 |
| SIERRA, EDITH | 2216 ROSECRANS ST SIMI VALLEY CA 93065 |
| SIERRA, ELIZABETH | 8    GREENWOOD AVE BLOOMFIELD CT 06002 |
| SIERRA, GUADALUPE | 16810 VILLAGE LN APT C FONTANA CA 92336 |
| SIERRA, ISBET | 2305 E ROMNEYA DR ANAHEIM CA 92806 |
| SIERRA, JANET | 4919 W CORNELIA AVE CHICAGO IL 60641 |
| SIERRA, JESSICA | 511 N CURTIS AV APT E ALHAMBRA CA 91801 |
| SIERRA, JORGE | 417 NICKMAN ST CHULA VISTA CA 91911 |
| SIERRA, JOSE | 76    BATES DR EAST HARTFORD CT 06108 |
| SIERRA, JUAN | 2503 S MARIGOLD PL ONTARIO CA 91761 |
| SIERRA, LAURA | 1941 NE  158TH ST NORTH MIAMI BEACH FL 33162 |
| SIERRA, LINDA | 4421 S ROCKWELL ST 2 CHICAGO IL 60632 |
| SIERRA, MARIA | 12632 MENLO AV HAWTHORNE CA 90250 |
| SIERRA, MARISELA | 8444 HESTON ST SAN GABRIEL CA 91776 |
| SIERRA, NICOLE | 14622 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| SIERRA, NORA | 18329 REGINA AV TORRANCE CA 90504 |
| SIERRA, OFELIA | 419 W ALVARADO ST POMONA CA 91768 |
| SIERRA, PATRICIA | 15614 DOUBLEGROVE ST LA PUENTE CA 91744 |
| SIERRA, R. | 4341    SAVANNAH BAY PL JUPITER FL 33458 |
| SIERRA, RAY | 11627 DUNE ST NORWALK CA 90650 |
| SIERRA, ROSITA | 161    GREAT POND RD SIMSBURY CT 06070 |
| SIERRIO, EMIGMO | 13118 CORDARY AV HAWTHORNE CA 90250 |
| SIERS, JAMIE | 3825    ADESSO LN JOLIET IL 60435 |
| SIES, KAREN | 18 BONBON CT REISTERSTOWN MD 21136 |
| SIETSEMA, G L | 548 PAPYRUS DR APT DR LA HABRA HEIGHTS CA 90631 |
| SIETZ, ALEX | 5824 W WAVELAND AVE CHICAGO IL 60634 |
| SIETZ, ROSEMARY | 1919 SW  17TH AVE BOYNTON BEACH FL 33426 |
| SIEV, MARCIE | 5409 NW  122ND DR CORAL SPRINGS FL 33076 |
| SIEVA, BOB | 9041    MEADOWVIEW DR HICKORY HILLS IL 60457 |
| SIEVERS, ERVIN | 3442 N NORMANDY AVE CHICAGO IL 60634 |
| SIEVERS, JEFF | 611 FORUM DR ROSELLE IL 60172 |

| Claim Name | Address Information |
|---|---|
| SIEVERS, KATHRYN | 2201 RIDGE AVE 3B EVANSTON IL 60201 |
| SIEVERS, KELLY | 1231 26TH ST APT 4 SANTA MONICA CA 90404 |
| SIEVERS, LACI | 1037 JIB DR ORLANDO FL 32825 |
| SIEVERS, STEVE | 6281 BASS HWY SAINT CLOUD FL 34771 |
| SIEVERS, THERESA | 1321 S FINLEY RD    415 LOMBARD IL 60148 |
| SIEVERS, WAYNE    J | 1503  CLINTON PL RIVER FOREST IL 60305 |
| SIEVERS, ZACK, BRADLEY | 934 N ELMWOOD AVE 415 PEORIA IL 61606 |
| SIEVERT, ANGELA | 3212 S  OCEAN BLVD # 804A HIGHLAND BEACH FL 33487 |
| SIEVERT, JON | 22322 HARTLAND ST CANOGA PARK CA 91303 |
| SIEVERT, RICHARD | 1950 PHEASANT TRL INVERNESS IL 60067 |
| SIEVERTSON, ALTHEA | 1515 CASSIDY ST OCEANSIDE CA 92054 |
| SIEVEWRIGHT, DON | 5654 SHULL ST APT 11 BELL GARDENS CA 90201 |
| SIEW, ANTHONY | 5260  CORDELIA AVE BALTIMORE MD 21215 |
| SIEW, VICTOR | 105 IRVINE COVE PL LAGUNA BEACH CA 92651 |
| SIEWERT, KEESOON | 509 DOLPHIN CT HAMPTON VA 23669 |
| SIEWERT, STACY | 1321 N HARLEM AVE GARDENS OAK PARK IL 60302 |
| SIEWERTSEN, GWEN | 201   BIRCH ST LADY LAKE FL 32159 |
| SIEWIERSKI, VIVIAN | 5546 DOLORES AVE BALTIMORE MD 21227 |
| SIEZEMORE, SCOTT | 3702 S WALKER AV SAN PEDRO CA 90731 |
| SIFF, B | 108 WYTHE  PKWY HAMPTON VA 23661 |
| SIFFERLE, STEPHANIE | 7171 W GUNNISON ST    7B HARWOOD HEIGHTS IL 60706 |
| SIFFERMANN, MIKE, DEPAUL | 3901  HARVEY AVE WESTERN SPRINGS IL 60558 |
| SIFFLARD, JUDILYN | 1569 STONEWOOD CT APT 3 SAN PEDRO CA 90732 |
| SIFFRAIN, PAUL | 10306  N GREENTRAIL DR BOYNTON BEACH FL 33436 |
| SIFFRAR, RUDOLF | 925 POINCIANA LN WINTER PARK FL 32789 |
| SIFORD, CONSTANCE | 622 DUNWICH WAY BALTIMORE MD 21221 |
| SIFORD, EDWARD | 8227  PEACH ORCHARD RD BALTIMORE MD 21222 |
| SIFTER, DOLLY | 509 RIDGEWOOD DR STREAMWOOD IL 60107 |
| SIFUENTES EDWARD | 809   NEWLAKE DR BOYNTON BEACH FL 33426 |
| SIFUENTES, ABELARDO | 1017 S GAGE AV LOS ANGELES CA 90023 |
| SIFUENTES, ANA | 4688 HUNTINGTON DR APT 118 LOS ANGELES CA 90032 |
| SIFUENTES, BERTHA | 8661 W 98TH ST PALOS HILLS IL 60465 |
| SIFUENTES, BRENDA | 2053 E 77TH ST LOS ANGELES CA 90001 |
| SIFUENTES, DAVID | 2524 HITCHCOCK DR ALHAMBRA CA 91803 |
| SIFUENTES, EUSEDIO | 408   FAIRFIELD AVE HARTFORD CT 06114 |
| SIFUENTES, JACQUELINE | 750 N DEARBORN ST 2704 CHICAGO IL 60654 |
| SIFUENTES, JOSE | 377 W SAN JACINTO AV PERRIS CA 92570 |
| SIFUENTES, JOSEPH | 6653 W 59TH ST CHICAGO IL 60638 |
| SIFUENTES, JULIO | 9420 DEMPSEY AV NORTH HILLS CA 91343 |
| SIFUENTES, MOSES | 7445 QUINN ST DOWNEY CA 90241 |
| SIFUENTES, SANDRA | 4500 FULTON AV SHERMAN OAKS CA 91423 |
| SIFUENTES, THERESE | 4490 ARBOR COVE CIR OCEANSIDE CA 92058 |
| SIFUENTES, VICTOR | 12010 226TH ST APT D HAWAIIAN GARDENS CA 90716 |
| SIFUENTEZ, THOMAS R | 237  BU UNIVERSITY HALL PEORIA IL 61606 |
| SIFUENTEZ, VICKI | 4521 W TULIP AVE MONEE IL 60449 |
| SIFUERTES, NIVARDO | 6322 BONSALLO AV APT X LOS ANGELES CA 90044 |
| SIGAFUS, KRISTINE | 36856 N BOULEVARD VIEW AVE WAUKEGAN IL 60087 |
| SIGAI, SARA | 1302 FOREST HILL AVE BALTIMORE MD 21230 |
| SIGAL, BORIS | 7807 ETIWANDA AV RESEDA CA 91335 |

| Claim Name | Address Information |
|---|---|
| SIGAL, DANNY | 7737 N NORDICA AVE C NILES IL 60714 |
| SIGAL, EDNA | 120 ROYAL OAK DR 120A BELAIR MD 21015 |
| SIGAL, GARY | 2060 NW  76TH TER PEMBROKE PINES FL 33024 |
| SIGAL, PAT | 14017 LAUREL OAK  DR SMITHFIELD VA 23430 |
| SIGALA, BERTHA | 327 S HUMPHREYS AV LOS ANGELES CA 90022 |
| SIGALA, DAVID | 2828 W LINCOLN AV APT 279 ANAHEIM CA 92801 |
| SIGALA, SAUL | 3201 W 133RD ST HAWTHORNE CA 90250 |
| SIGALAR, VERONICA | 6255 CARROTWOOD CT RANCHO CUCAMONGA CA 91739 |
| SIGALOS, LOUIS | 4101 N  OCEAN BLVD # D1002 BOCA RATON FL 33431 |
| SIGANOFF, CYNTHIA | 21115 OAKLEAF CANYON DR NEWHALL CA 91321 |
| SIGANOFF, DAVID | 1300 N WALL AV SAN BERNARDINO CA 92404 |
| SIGANOS, JOHN | 1200 NW  4TH ST BOCA RATON FL 33486 |
| SIGAR, MARCUS | 3900 PARKVIEW LN APT 14A IRVINE CA 92612 |
| SIGARAN, ANA | 259 W 43RD ST LOS ANGELES CA 90037 |
| SIGASUS, NICA | 125 S MARTIN AVE WAUKEGAN IL 60085 |
| SIGAUS, DORA | 2569 WOODLARK DR ONTARIO CA 91761 |
| SIGEL, HOWARD | 16849   ISLE OF PALMS DR # C DELRAY BEACH FL 33484 |
| SIGEL, IRENE | 13907 OXNARD ST APT 41 VAN NUYS CA 91401 |
| SIGEL, THOMAS | 13617  LINCOLNSHIRE DR ORLAND PARK IL 60462 |
| SIGELMAN, SYLVIA | 14111    ROYAL VISTA DR # 402 402 DELRAY BEACH FL 33484 |
| SIGG, MARTHA | 9022 MAPLEWOOD ST SAINT JOHN IN 46373 |
| SIGG, MICHELLE | 6252 S NEWLAND AVE 2N CHICAGO IL 60638 |
| SIGGEMAN, ROBERT | 4169 W CULLOM AVE 1 CHICAGO IL 60641 |
| SIGGEMAN, VERONICA | 553  MCHENRY RD 155 WHEELING IL 60090 |
| SIGGSON, EVAN M | 3214 ROYAL OAKS DR DUARTE CA 91010 |
| SIGILLO, LOUIS | 3450  HEARTLAND DR GENEVA IL 60134 |
| SIGIN, GWEN | 2 E 8TH ST 903 CHICAGO IL 60605 |
| SIGIOLS, PETER | 5384 BAYBERRY CT ROLLING MEADOWS IL 60008 |
| SIGISMONDI, AUGUSTUS | 6169    LAKE HIBISCUS DR DELRAY BEACH FL 33484 |
| SIGLA, ALBERTO | 10857 OTSEGO ST NORTH HOLLYWOOD CA 91601 |
| SIGLE, RICHARD | 540 W ROSCOE ST 488 CHICAGO IL 60657 |
| SIGLER, EDMUND | 924 CHEYENNE RD CORONA CA 92880 |
| SIGLER, JAY | 330  WISTERIA DR STREAMWOOD IL 60107 |
| SIGLER, JOHN | 8765 BAJADO CT RANCHO CUCAMONGA CA 91730 |
| SIGLER, LARRY | 775 S ELK ST HEMET CA 92543 |
| SIGLER, LARRY | 28572 JAEGER DR LAGUNA NIGUEL CA 92677 |
| SIGLER, WAYNE | 2411 S 5TH ST APT 2 ALLENTOWN PA 18103 |
| SIGLEY, CHRIS | 217 THOREAU  CIR C YORKTOWN VA 23693 |
| SIGLYONO, LINDA | 1 S MIDDLERIDGE LN ROLLING HILLS CA 90274 |
| SIGMAN | 6572    VIA RIENZO LAKE WORTH FL 33467 |
| SIGMAN, D | 1220 N KENTER AV APT 1220 LOS ANGELES CA 90049 |
| SIGMON, JOHN | 1111 QUANTRIL WAY 2NDFL BALTIMORE MD 21205 |
| SIGMON, NATALIE | 500  SILVERSIDE RD EDGEWOOD MD 21040 |
| SIGMON, WAYNE | 1612 TODDS  LN HAMPTON VA 23666 |
| SIGMOND, SANDOR | 1844 THAYER AV APT 301 LOS ANGELES CA 90025 |
| SIGMUND, ALICE | 248 CALLE ARAGON APT F LAGUNA WOODS CA 92637 |
| SIGMUND, AUDREY, NU | 1820   CHICAGO AVE 2045 EVANSTON IL 60201 |
| SIGMUND, MICHAEL | 129    LUFKIN LN BRISTOL CT 06010 |
| SIGMUND, MICHELLE | 6087 31ST AVE N SAINT PETERSBURG FL 33710 |

| Claim Name | Address Information |
|---|---|
| SIGMUND, SCOTT | 630 N FRANKLIN ST 612 CHICAGO IL 60654 |
| SIGNATURE MANAGEMENT | 301  WARREN AVE BALTIMORE MD 21230 |
| SIGNAVONG, LENA | 11136 HESBY ST APT 115 NORTH HOLLYWOOD CA 91601 |
| SIGNEY-CARE, ANDREW | 6250 MONITA ST LONG BEACH CA 90803 |
| SIGNORE, PETER | 10244   VESTAL CT CORAL SPRINGS FL 33071 |
| SIGNORE, RICHARD | 9311 SW  53RD ST SOUTH MIAMI FL 33165 |
| SIGNORELLI | 609 HIGHWAY 466 APT 294 LADY LAKE FL 32159 |
| SIGNORELLI, CARMELO | 13   CREE RD EAST HARTFORD CT 06118 |
| SIGNORELLI, GLORIA | 11610 NW  11TH ST PEMBROKE PINES FL 33026 |
| SIGNORELLI, KAY B | 3208 S BARRINGTON AV APT L LOS ANGELES CA 90066 |
| SIGNORELLI, VICKI | 32 HOLLY  DR NEWPORT NEWS VA 23601 |
| SIGNORILE, BOB | 244 AVENIDA VICTORIA SAN CLEMENTE CA 92672 |
| SIGNORILE, FRANK | 2003 SW  18TH ST BOYNTON BEACH FL 33426 |
| SIGNORINI, R. | 2423 NW  123RD AVE CORAL SPRINGS FL 33065 |
| SIGNORINO, PAUL | 1503  WATKINS LN 201 NAPERVILLE IL 60540 |
| SIGNS QUICK | 4245 N  FEDERAL HWY BOCA RATON FL 33431 |
| SIGNS, RANDOLPH | 608 N  HAMPTON DR DAVENPORT FL 33897 |
| SIGNS, RUSSELL | 6305 LIVERPOOL LN SUFFOLK VA 23435 |
| SIGNURE, STEPHEN | 25   WANDA LN MIDDLETOWN CT 06457 |
| SIGRID, LAUER | 1261   HANCOCK CIR SAINT CLOUD FL 34769 |
| SIGRORELLO, FRANK | 21 TEXTBOOK AVE ROCKY HILL CT 06067-2207 |
| SIGSBEE, PATTY | 2416   VOTAW RD APOPKA FL 32703 |
| SIGSTON, RICHARD | 2087 CRAWFORD CT THE VILLAGES FL 32162 |
| SIGUA, CESAR | 3006 S TOWNSEND ST SANTA ANA CA 92704 |
| SIGUA, ROBILYN | 7839 DE PALMA ST DOWNEY CA 90241 |
| SIGUENZA, DIANA | 1858 W 84TH PL LOS ANGELES CA 90047 |
| SIGUENZA, EMA A | 1138 W 204TH ST TORRANCE CA 90502 |
| SIGUENZA, FRANKLIN | 4332 VERONA ST LOS ANGELES CA 90023 |
| SIGUENZA, HEIDY | 5429 NEWCASTLE AV APT 319 ENCINO CA 91316 |
| SIGUENZA, RAUL | 15023 BURIN AV APT 6 LAWNDALE CA 90260 |
| SIGUENZA, TERESA | 1713 E ORCHARD ST COMPTON CA 90221 |
| SIGUR, JANIS | 6831 AVENIDA DE SANTIAGO ANAHEIM CA 92807 |
| SIGUR, REGGIE | 8711 S  HARVARD BLVD APT 551 LOS ANGELES CA 90047 |
| SIGURDARD, SINJA V | 5809 OKLAHOMA RD SYKESVILLE MD 21784 |
| SIGURDSON, GARY | 4561 LAWN AVE WESTERN SPRINGS IL 60558 |
| SIGWALD, ANNIE | 923 GROVEHILL RD BALTIMORE MD 21227 |
| SIGWALD, HELEN | 6  FALLEN TREE CT G BALTIMORE MD 21227 |
| SIGWALT, ANNE | 1809 BROMLEY CT SCHAUMBURG IL 60194 |
| SIGWORTH, HARRY | PO BOX 3382 IDYLLWILD CA 92549 |
| SIHE, ISAAC | 13829 NUBIA ST BALDWIN PARK CA 91706 |
| SIHLER, RYAN | 10320   TRIANON PL LAKE WORTH FL 33449 |
| SIHWAIL, ABDU | 1631 MARIE LN GLENVIEW IL 60025 |
| SIJAN, PATRICIA | 2601-A S DELAWARE AVE    A MILWAUKEE WI 53207 |
| SIKAND, NICHOLAS | 12   WEBSTER ST # 2 VERNON CT 06066 |
| SIKAND, SHAILA | 901 STRONG RD SOUTH WINDSOR CT 06074-2067 |
| SIKES | 5421   RUSTIC PINE CT ORLANDO FL 32819 |
| SIKES, A | 820 SW  130TH TER DAVIE FL 33325 |
| SIKES, CAROL | 2444 SW  15TH ST DEERFIELD BCH FL 33442 |
| SIKES, DAVIS | 431 E CENTRAL BLVD APT 705 ORLANDO FL 32801 |

| Claim Name | Address Information |
|------------|---------------------|
| SIKES, EZEKIEL | 10475 WATERCRESS CIR MORENO VALLEY CA 92557 |
| SIKES, MIA | 1907 DEERPARK PL APT 546 FULLERTON CA 92831 |
| SIKES, MILDRED | 616 S 19TH AVE MAYWOOD IL 60153 |
| SIKES, SOPHIA | 8320 S MUSKEGON AVE 1 CHICAGO IL 60617 |
| SIKEVITZ, VICTOR | 3810 MISSION HILLS RD    204 NORTHBROOK IL 60062 |
| SIKKA, PUNAR | 3104 MARKRIDGE RD LA CRESCENTA CA 91214 |
| SIKKEMA, FORREST | 5676 FREEPORT DR TAVARES FL 32778 |
| SIKKENGA, CATHY | 66 APPLE  AVE HAMPTON VA 23661 |
| SIKKING, ANGELA | 1809  WILDBERRY DR B GLENVIEW IL 60025 |
| SIKO, GAYLA | 324 E FOREST KNOLL DR PALATINE IL 60074 |
| SIKOCINSKI, LORRAINE | 2042 W 18TH ST CHICAGO IL 60608 |
| SIKOR, BOYD | 180 BERKLEY  ST WEST POINT VA 23181 |
| SIKORA, CAROL | 11895 SIMPSON RD CLARKSVILLE MD 21029 |
| SIKORA, FRANCES | 10840  KEMPER LN FRANKFORT IL 60423 |
| SIKORA, FRED | 2654 W SCHUBERT AVE 1B CHICAGO IL 60647 |
| SIKORA, GEORGE | 128   TUSCANY B DELRAY BEACH FL 33446 |
| SIKORA, GERALD | 2944 HARLEM AVE REAR RIVERSIDE IL 60546 |
| SIKORA, GERALD | 212 W WASHINGTON ST 1511 CHICAGO IL 60606 |
| SIKORA, GERALD | 4610 W PATTERSON AVE 2R CHICAGO IL 60641 |
| SIKORA, GRACE | 908  SPRUANCE PL DES PLAINES IL 60016 |
| SIKORA, THELMA | 12828 S LA GRANGE RD 207 PALOS PARK IL 60464 |
| SIKORSKI, ALES | 9201   LIME BAY BLVD # 115 TAMARAC FL 33321 |
| SIKORSKI, ELLEN | 161   WHITING ST # 2 PLAINVILLE CT 06062 |
| SIKORSKI, JENNIFER | 348  SOUTHWICKE DR STREAMWOOD IL 60107 |
| SIKORSKI, KAREN A. | 22703   CAMINO DEL MAR  # 23 BOCA RATON FL 33433 |
| SIKORSKY, | 306 WOODWARD DR S BALTIMORE MD 21221 |
| SIKUBWABO, THEODORE | 407 N PRESIDENT ST 4B WHEATON IL 60187 |
| SIKYTA, JIM | 4126  WENONAH AVE STICKNEY IL 60402 |
| SILAGHI, PATRICIA | 9619 NW  16TH ST PEMBROKE PINES FL 33024 |
| SILAGYI, ANDREW | 8312-B  GALENA RD BRISTOL IL 60512 |
| SILANO, ANTHONY | 2741 W FARRAGUT AVE 2E CHICAGO IL 60625 |
| SILANSKAS, LINDA | 5724 BROADWATER CREEK RD CHURCHTON MD 20733 |
| SILANSKIS, JEREMY | 3504 ROLAND AVE BALTIMORE MD 21211 |
| SILANSKIS, KATHLEEN | 278  RIVERSIDE DR PASADENA MD 21122 |
| SILANSKIS, THERESA | 1433 CLARIDGE AVE BALTIMORE MD 21227 |
| SILAS PIERCE | PO BOX 958 ZEPHYRHILLS FL 33539 |
| SILAS, MARTINA | 12237 HARTSOOK ST VALLEY VILLAGE CA 91607 |
| SILAS, RONA | 1613 W PACIFIC COAST HWY APT 189 WILMINGTON CA 90744 |
| SILAS, RONDA | 9315 1/2 COMPTON AV LOS ANGELES CA 90002 |
| SILASIRI, JIM | 158 N CAROLINE AVE ELMHURST IL 60126 |
| SILBA, WENDY | 23728 ROTUNDA RD VALENCIA CA 91355 |
| SILBE, BECKGARSON | 41751 COLADA CT PALM DESERT CA 92260 |
| SILBER, JAMIE | 1030 20TH ST APT 4 SANTA MONICA CA 90403 |
| SILBER, JON | 6 MESQUITE IRVINE CA 92618 |
| SILBER, JULIA | 7 LINKVIEW CT PHOENIX MD 21131 |
| SILBER, LILLIAN | 1470 REXFORD DR APT 309 LOS ANGELES CA 90035 |
| SILBER, MAURA | 187 N MARCELLO AV NEWBURY PARK CA 91320 |
| SILBER, MOLLY | 901 SW  128TH AVE # E414 PEMBROKE PINES FL 33027 |
| SILBER, MYRA | 9520 NW  82ND ST TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| SILBER, REAGAN | 822 SARBONNE RD LOS ANGELES CA 90077 |
| SILBERBERG MITCHELL, AMENDOLA | ANTHONY J 11377 W OLYMPIC BLVD LOS ANGELES CA 90064 |
| SILBERBERG, CHARLES T | 11741 HIGHVIEW DR SANTA ANA CA 92705 |
| SILBERBERG, PAUL | 21219   LAGO CIR # 5H BOCA RATON FL 33433 |
| SILBERBERG, PAUL | 8305   CASA DEL LAGO  # F BOCA RATON FL 33433 |
| SILBERBERG, ROSELYN | 2200  GOLF RD 213 GLENVIEW IL 60025 |
| SILBERFARB, MARTIN | 18710   GARBO TER # 2 BOCA RATON FL 33496 |
| SILBERFELD, ALFRED | 6037   POINTE REGAL CIR # 205 DELRAY BEACH FL 33484 |
| SILBERG, LEONARD | 3   EAST LN # G BLOOMFIELD CT 06002 |
| SILBERGER, CLARA | 1803   ELEUTHERA PT # F2 COCONUT CREEK FL 33066 |
| SILBERLICHT, MJ | 5269   SUFFOLK DR BOCA RATON FL 33496 |
| SILBERLING, JORDAN | 2221 CURTIS AV APT 2 REDONDO BEACH CA 90278 |
| SILBERMAN, AARON | 9450   POINCIANA PL # 412 412 FORT LAUDERDALE FL 33324 |
| SILBERMAN, ADRIAN | 5505 THELMA AV BUENA PARK CA 90620 |
| SILBERMAN, BARBARA | 13855   VIA PERUGIA DELRAY BEACH FL 33446 |
| SILBERMAN, BURTON     BLDR | 6704   RIENZO ST LAKE WORTH FL 33467 |
| SILBERMAN, FLORENCE | 7076   HUNTINGTON LN # 203 DELRAY BEACH FL 33446 |
| SILBERMAN, GREGORY | 342 N SAN FERNANDO RD LOS ANGELES CA 90031 |
| SILBERMAN, IRWIN | 20497   MEETING ST BOCA RATON FL 33434 |
| SILBERMAN, LOUISE | 850 W ADAMS ST 5C CHICAGO IL 60607 |
| SILBERMAN, RENEE | 6657   SUN RIVER RD BOYNTON BEACH FL 33437 |
| SILBERMAN, SIDNEY | 903 WOOD DUCK COMMONS WILLIAMSBURG VA 23188 |
| SILBERMAN, SYBIL | 9943   BELFORT CIR TAMARAC FL 33321 |
| SILBERMAN, WILLIAM | 354   FANSHAW I BOCA RATON FL 33434 |
| SILBERMAN,STANLEY | 1075   SPANISH RIVER RD # 9 BOCA RATON FL 33432 |
| SILBERNAGEL, ADAM | 965 VINEYARD LN AURORA IL 60502 |
| SILBERSTEIN, ALLAN | 6673   PERUZZI WAY LAKE WORTH FL 33467 |
| SILBERSTEIN, BEA | 15090   ASHLAND PL # E152 DELRAY BEACH FL 33484 |
| SILBERSTEIN, DAN | 5744 CELEDON CREEK RD LOS ANGELES CA 90094 |
| SILBERSTEIN, HELEN | 2000 S  OCEAN BLVD # 5E POMPANO BCH FL 33062 |
| SILBERSTEIN, IRIS | 1100   SAINT CHARLES PL # 520 PEMBROKE PINES FL 33026 |
| SILBERSTEIN, JOEL | 2712   QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| SILBERSTEIN, NORMAN | 10905 W  CLAIRMONT CIR TAMARAC FL 33321 |
| SILBERT, STANLEY | 20   ROYAL PALM WAY # 303 BOCA RATON FL 33432 |
| SILBERT, STANLEY | 6   ROYAL PALM WAY # 605 BOCA RATON FL 33432 |
| SILBERTSTEIN, ISRAEL | 12850 SW  4TH CT # I415 PEMBROKE PINES FL 33027 |
| SILBIGER, SHELDON | 3740   MAX PL # 105 BOYNTON BEACH FL 33436 |
| SILBO JR, PETER A | 12   WOOD AVE WETHERSFIELD CT 06109 |
| SILCOX, GEORGE C | 4830   LIGHTHOUSE CIR ORLANDO FL 32808 |
| SILDERMAN, ELAINE | 909  FOUNTAIN VIEW DR DEERFIELD IL 60015 |
| SILEAZI, CONNIE | 14591 MORRISON ST SHERMAN OAKS CA 91403 |
| SILEKIS, EDWARD | 3331 S LOWE AVE 1 CHICAGO IL 60616 |
| SILEKIS, LAVERNE | 3331 S LOWE AVE    1 CHICAGO IL 60616 |
| SILER, CHARLES | 110 S HENRY ST 915 MADISON WI 53703 |
| SILER, CHARON | 323 S KILPATRICK AVE 2ND CHICAGO IL 60644 |
| SILER, DOMINIC | 1675 LOMA AV APT 1 LONG BEACH CA 90804 |
| SILER, JANET | 9323 S PHILLIPS AVE CHICAGO IL 60617 |
| SILES, DIANE | 2635 N FORREST LN ARLINGTON HEIGHTS IL 60004 |
| SILESKY, LEONARD | 2779  S CARAMBOLA CIR COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
| --- | --- |
| SILESTONE OF CENTRAL FLORIDA | PO BOX 301111 MEMPHIS TN 38130 |
| SILETS, STEVEN | 265  LEE RD NORTHBROOK IL 60062 |
| SILEW, MARLIN | 16930 BLACKHAWK ST APT 7 GRANADA HILLS CA 91344 |
| SILFEN, PERRY | 7557    LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| SILFIES, LUKE | 2400 SE  5TH ST POMPANO BCH FL 33062 |
| SILFIES, MARGARET | 1339 W  ALLEN ST # 804 ALLENTOWN PA 18102 |
| SILGALIS, HEIDI | 2101 W RICE ST 402 CHICAGO IL 60622 |
| SILICH, DAN G | 330 S LIVERPOOL RD HOBART IN 46342 |
| SILICH, DONALD | 9032 403RD AVE GENOA CITY WI 53128 |
| SILIEN, WILFRID | 435 NE  136TH ST NORTH MIAMI FL 33161 |
| SILIEZAR, MARLENA | 10429 WESTERN AV DOWNEY CA 90241 |
| SILIGMUELLER, PHILLIP | 970 SATINWOOD CT BROOKFIELD WI 53005 |
| SILINIS, RENE | 72 N BRAINARD AVE LA GRANGE IL 60525 |
| SILINSKAS, THOMAS | 4433 SPRINGWOOD AVE BALTIMORE MD 21206 |
| SILINSKY, BERNICE | 5500 NW  69TH AVE # 477 LAUDERHILL FL 33319 |
| SILIVA**, ALEXIS | 401 N HARTLEY ST WEST COVINA CA 91790 |
| SILK, HENRY | 2270 DRUID PARK DR BALTIMORE MD 21211 |
| SILK, LOIS | 2461 NW  64TH ST BOCA RATON FL 33496 |
| SILK, MARIE | 1537  KIRKWOOD RD BALTIMORE MD 21207 |
| SILK, MATT STEVEN | 12706 HORTENSE ST STUDIO CITY CA 91604 |
| SILK, SCOTT | 4822 N WINCHESTER AVE 2N CHICAGO IL 60640 |
| SILK, STAN | 9637    BELFORT CIR TAMARAC FL 33321 |
| SILK, STEVE | 74    PRATTLING POND RD FARMINGTON CT 06032 |
| SILKA, SANDRA | 29 BEACHWOOD CLARKSVILLE VA 23927 |
| SILKE, GARY | 822 W BAUER RD NAPERVILLE IL 60563 |
| SILKEY, MICHAEL | 85    SUNSET RD EAST HARTLAND CT 06027 |
| SILKMAN, WILLIAM | 25 ALLISON SUTTON  DR HAMPTON VA 23669 |
| SILKOWSKI, ERICA | 8    SEDGEWICK CIR SOUTH WINDSOR CT 06074 |
| SILKWOOD, FRANK | 6620 BURNET AV VAN NUYS CA 91405 |
| SILL, B | 1002 MONROE ST MENDOTA IL 61342 |
| SILL, JOEL | 8465 CANOGA AV CANOGA PARK CA 91304 |
| SILL, KOREN | 629 W ADDISON ST 1ST CHICAGO IL 60613 |
| SILL, PAUL | 342  BRISTOL CT BLOOMINGDALE IL 60108 |
| SILL, RICHARD | 5310    LAS VERDES CIR # 302 DELRAY BEACH FL 33484 |
| SILLA LYMAN, LILIA | 10049 WHIPPOORWILL AV FOUNTAIN VALLEY CA 92708 |
| SILLARO, MARY | 2365 JACQUELINE DR APT A407 HAYES VA 23072 |
| SILLAS, EDGAR | 306 N ALVARADO ST APT 306 LOS ANGELES CA 90026 |
| SILLAS, FRANCISCO | 721 RADWAY AV LA PUENTE CA 91744 |
| SILLER, LOUISA | 174 SOUTH ST VERNON CT 06066-4419 |
| SILLERS, ALFERD | 329 W 112TH ST 2ND CHICAGO IL 60628 |
| SILLETTI, KATHLEEN | 163 N MARENGO AV APT 211 PASADENA CA 91101 |
| SILLIMAN, JEAN | 99    ARGYLE AVE WEST HARTFORD CT 06107 |
| SILLIMAN, PAUL | 7540 NW  7TH CT PLANTATION FL 33317 |
| SILLIN, LELAN | PO BOX 819 PITTSFORD NY 14534 |
| SILLINGS, TED | 8864 TOWN AND COUNTRY BLVD D ELLICOTT CITY MD 21043 |
| SILLINS, BURT | 1131 N FRANCISCO AVE 1ST CHICAGO IL 60622 |
| SILLITTI, JOSEPH | 1336 ROXBURY DR AURORA IL 60502 |
| SILLITTO, MARK | 168    TALCOTT RD ELMWOOD CT 06110 |
| SILLORIQUEZ, MARLOU | 1411 CARRIAGE LN 2ND WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| SILLS, BARBARA | 2358 PARKROSE AVE CREST HILL IL 60403 |
| SILLS, BILLIE | 4330 GILMER CT BELCAMP MD 21017 |
| SILLS, CAROL | 200 WATER POINTE  WAY SUFFOLK VA 23434 |
| SILLS, EMILY | 571 SW  141ST AVE # N203 PEMBROKE PINES FL 33027 |
| SILLS, FANNIE | 3430 N BELL AVE CHICAGO IL 60618 |
| SILLS, IESHIA | 201 NW  9TH AVE FORT LAUDERDALE FL 33311 |
| SILLS, JOAN | 7120 S MERRILL AVE 201 CHICAGO IL 60649 |
| SILLS, JOHN | 2402   ANTIGUA CIR # B3 COCONUT CREEK FL 33066 |
| SILLS, VICKY | 2417 OLD EMMORTON RD ABINGDON MD 21009 |
| SILMAN, KATHALEEN | 430  ACADEMY RD BALTIMORE MD 21228 |
| SILOS, MARISA | 2464 PENMAR AV APT 4 VENICE CA 90291 |
| SILOW, MARGIE E | 39 BONITA VISTA FOOTHILL RANCH CA 92610 |
| SILSBURY, KATE | 585 LAS PALMAS DR SANTA BARBARA CA 93110 |
| SILTMAN, CHRISTINE | 6524  DUCKETTS LN ELKRIDGE MD 21075 |
| SILVA | 543 NW  159TH AVE PEMBROKE PINES FL 33028 |
| SILVA - SMITH, MRS. MARIA | 48065 SILVER SPUR TRL PALM DESERT CA 92260 |
| SILVA JR, ANTHONY P | 10425 IRENE ST APT 102 LOS ANGELES CA 90034 |
| SILVA,  EVELIA | 1220 N ROCKWELL ST CHICAGO IL 60622 |
| SILVA,  JOHNATHAN | 2339   LINTON RIDGE CIR # E4 DELRAY BEACH FL 33444 |
| SILVA, A. | 6133 WOLFE ST LAKEWOOD CA 90713 |
| SILVA, ABRAHAM | 4551 S TALMAN AVE CHICAGO IL 60632 |
| SILVA, ADRIANA | 1057 S E ST OXNARD CA 93030 |
| SILVA, ALBA | 1801 NE  180TH ST NORTH MIAMI BEACH FL 33162 |
| SILVA, ALBERT | 26140 KALMIA AV MORENO VALLEY CA 92555 |
| SILVA, ALEX | 752 LANNY AV LA PUENTE CA 91744 |
| SILVA, ALFREDO | 18618 COLLINS ST APT 119 TARZANA CA 91356 |
| SILVA, ALICIA | 1005 W 19TH ST SANTA ANA CA 92706 |
| SILVA, ANA | 5724 S RICHMOND ST CHICAGO IL 60629 |
| SILVA, ANA | 9702 NW  7TH CIR # 1126 PLANTATION FL 33324 |
| SILVA, ANA | 11151 YUKON AV INGLEWOOD CA 90303 |
| SILVA, ANDY | 12122 HOPLAND ST NORWALK CA 90650 |
| SILVA, ANGEL | 12625 DOMART AV APT 10 NORWALK CA 90650 |
| SILVA, ANNETTE | 13113 MORNINGSIDE WY LOS ANGELES CA 90066 |
| SILVA, ANTONIO | 5570 MYRTLE AV LONG BEACH CA 90805 |
| SILVA, ART | 1344 E WINGATE ST COVINA CA 91724 |
| SILVA, BENNY | 10275 CIRCULO DE JUAREZ FOUNTAIN VALLEY CA 92708 |
| SILVA, BERTHA | 6343 LINCOLN AV APT L1 BUENA PARK CA 90620 |
| SILVA, BILL | 12607 3RD ST CHINO CA 91710 |
| SILVA, CARLOS | 16442 LANDMARK DR FONTANA CA 92336 |
| SILVA, CARLOS | 9561 BLAKE AV GARDEN GROVE CA 92844 |
| SILVA, CARMELA | 923 S STANDARD AV APT 3 SANTA ANA CA 92701 |
| SILVA, CARMEN | 815 E OAKTON ST 297 DES PLAINES IL 60018 |
| SILVA, CAROL | 1620 SW  33RD AVE FORT LAUDERDALE FL 33312 |
| SILVA, CECILIA | 22051 SCHOOLCRAFT ST CANOGA PARK CA 91303 |
| SILVA, CECILIA | 52790 CALLE EMPALME COACHELLA CA 92236 |
| SILVA, CESAR | 7500 NW  42ND ST CORAL SPRINGS FL 33065 |
| SILVA, CHRISTOPHER | 302 W IMPERIAL AV APT 4 EL SEGUNDO CA 90245 |
| SILVA, CIVLENE | 5702 NW  51ST MNR CORAL SPRINGS FL 33067 |
| SILVA, CLAUDIA | 2457   CLARIDGE LN MONTGOMERY IL 60538 |

| Claim Name | Address Information |
| --- | --- |
| SILVA, CLAUDIA | 632    TRACE CIR # 205 DEERFIELD BCH FL 33441 |
| SILVA, CLAUDIA | 3645 WRIGHTWOOD DR STUDIO CITY CA 91604 |
| SILVA, CYNTHIA | 210 E   60TH ST HIALEAH FL 33013 |
| SILVA, DAISY | 16802 E RENWICK RD AZUSA CA 91702 |
| SILVA, DALINDA | 1525 W 226TH ST TORRANCE CA 90501 |
| SILVA, DANIEL | 4644 CLARA ST APT E CUDAHY CA 90201 |
| SILVA, DANNY | 6027 MCNEES AV WHITTIER CA 90606 |
| SILVA, DAVID | 50    GARNET RIDGE DR TOLLAND CT 06084 |
| SILVA, DAVID | 111    BRINY AVE # 905 POMPANO BCH FL 33062 |
| SILVA, DAVID | 12422 BROMWICH ST PACOIMA CA 91331 |
| SILVA, DEBORA | 306 CONESTOGA WAY GLASTONBURY CT 06033-3361 |
| SILVA, DIOGENES | 2714 N MANGO AVE CHICAGO IL 60639 |
| SILVA, DOHINY | 18451 KITTRIDGE ST APT 83 RESEDA CA 91335 |
| SILVA, DORIS V. | 1201 S  OCEAN DR # 2407S 2407S HOLLYWOOD FL 33019 |
| SILVA, EDWARD | 31431 CONTOUR AV NUEVO CA 92567 |
| SILVA, EILEEN | 1154 SW  118TH TER DAVIE FL 33325 |
| SILVA, ELIAS | 840 FOXWORTH BLVD     113 LOMBARD IL 60148 |
| SILVA, ELIAS | 120    CLIFTON RD HOLLYWOOD FL 33023 |
| SILVA, ELIUD | 7816 NW  40TH CT CORAL SPRINGS FL 33065 |
| SILVA, ELIZABETH | 555 13TH ST NW APT ST500W WASHINGTON DC 20004 |
| SILVA, ELIZABETH | 15353    SUMMER LAKE DR DELRAY BEACH FL 33446 |
| SILVA, ELIZABETH | 257 S KENMORE AV APT 408 LOS ANGELES CA 90004 |
| SILVA, ERICK G | 11414 ORR AND DAY RD NORWALK CA 90650 |
| SILVA, FELISSA | 22771 VIA SANTIAGO MISSION VIEJO CA 92691 |
| SILVA, FLORY | 34 CHANT ST PERRIS CA 92571 |
| SILVA, FRANCES | 7602 GREENOCK WY RIVERSIDE CA 92508 |
| SILVA, FRANCISCO | 173    WINDSONG WAY TITUSVILLE FL 32780 |
| SILVA, FRANCISCO | 1650 NW  68TH TER MARGATE FL 33063 |
| SILVA, FREDA | 1143 N FAIRVIEW ST BURBANK CA 91505 |
| SILVA, GEMA | 109 WRIGHT LN OAK PARK IL 60302 |
| SILVA, GILDA | 11818 OXFORD AV HAWTHORNE CA 90250 |
| SILVA, GLADYS | 6690 OLIVE AV LONG BEACH CA 90805 |
| SILVA, GLORIA | 2667 E JACKSON ST CARSON CA 90810 |
| SILVA, GRACIELA | 937 E AVENUE R APT 30 PALMDALE CA 93550 |
| SILVA, GRISELDA | 6144 W SCHOOL ST 1 CHICAGO IL 60634 |
| SILVA, HABER | 415 N 7TH ST A ALLENTOWN PA 18102 |
| SILVA, HECTOR | 120 E 233RD ST CARSON CA 90745 |
| SILVA, HENRY | 46725 CLINTON ST APT 91 INDIO CA 92201 |
| SILVA, HILDAN | 950 N MICHIGAN AVE 2202 CHICAGO IL 60611 |
| SILVA, HUMBERTO | 1060 LA VAUGHN CIR CORONA CA 92881 |
| SILVA, ILSE | 1011 S GREVILLEA AV INGLEWOOD CA 90301 |
| SILVA, INA | 1830 MARIGOLD LN HANOVER PARK IL 60133 |
| SILVA, INDRA | 16430 INDEX ST GRANADA HILLS CA 91344 |
| SILVA, IRAN | 6430 SHIRLEY AV APT 5 RESEDA CA 91335 |
| SILVA, IRENE | 2410 INDIAN RIDGE DR GLENVIEW IL 60026 |
| SILVA, IRIS | 1887    GREGORY AVE 3D GLENDALE HEIGHTS IL 60139 |
| SILVA, IRMA | 298 STONECLIFFE AISLE IRVINE CA 92603 |
| SILVA, JAIME | 13401 MELODY RD CHINO HILLS CA 91709 |
| SILVA, JAMES | 14012 TRUMBALL ST WHITTIER CA 90604 |

| Claim Name | Address Information |
|---|---|
| SILVA, JANE | 1436 HEDGEPATH AV HACIENDA HEIGHTS CA 91745 |
| SILVA, JASMIN | 323  WATRES PL ELGIN IL 60120 |
| SILVA, JASON | 420 W SUN AV REDLANDS CA 92374 |
| SILVA, JEANIE | 2915 LETICIA DR HACIENDA HEIGHTS CA 91745 |
| SILVA, JENNIFER | 117   WHEELER RD WETHERSFIELD CT 06109 |
| SILVA, JENNIFER | 1779 S WILCOX AV APT B MONTEREY PARK CA 91755 |
| SILVA, JENNIFER | 1410 E COTTONWOOD ST ONTARIO CA 91761 |
| SILVA, JESS | 13427 SARATOGA PL CHINO CA 91710 |
| SILVA, JESSE | 7972 DANVERS ST DOWNEY CA 90240 |
| SILVA, JORGE | 995 S WILLOW AV RIALTO CA 92376 |
| SILVA, JORGE G | 14940 RICHVALE DR LA MIRADA CA 90638 |
| SILVA, JOSE | 51 HODGE RD MARLBOROUGH CT 06447-1306 |
| SILVA, JOSE | 309  DAYTON ST WEST CHICAGO IL 60185 |
| SILVA, JOSE | 3331   CORAL HILLS DR # 6 CORAL SPRINGS FL 33065 |
| SILVA, JOSE G | 4324 W 168TH ST APT REAR LAWNDALE CA 90260 |
| SILVA, JOYCE | 4 SAINT EGNATIOS  DR 405 NEWPORT NEWS VA 23601 |
| SILVA, JOYCE | 4 SAINT EGNATIOS DR APT 405 NEWPORT NEWS VA 23601 |
| SILVA, JULIA | 5348 FOUNTAIN AV APT 1 LOS ANGELES CA 90029 |
| SILVA, JULIAN | 4719 LINDBLADE DR CULVER CITY CA 90230 |
| SILVA, JULIO | 431 W  CAMINO REAL  # 21 BOCA RATON FL 33432 |
| SILVA, KEZIA | 4972 PARTRIDGE CIR LA PALMA CA 90623 |
| SILVA, KRISTIN | 2506 GRANT AV APT 3 REDONDO BEACH CA 90278 |
| SILVA, L | 110   ROYAL PARK DR # 1C OAKLAND PARK FL 33309 |
| SILVA, LARRY | 5806 S ALBANY AVE CHICAGO IL 60629 |
| SILVA, LAUREN | 15407 MEMPHIS DR FONTANA CA 92336 |
| SILVA, LAURIE | 2151 E AVENUE J8 LANCASTER CA 93535 |
| SILVA, LETDY | 7006 SYLVIA AV RESEDA CA 91335 |
| SILVA, LIONEL | 96 HICKORY HILL DR WATERBURY CT 06708-3910 |
| SILVA, LISA | 10164 COLIMA RD WHITTIER CA 90603 |
| SILVA, LISMAYRI | 72600 FRED WARING DR APT 2110 PALM DESERT CA 92260 |
| SILVA, LIZ | 5341 BUTTONS AV TEMPLE CITY CA 91780 |
| SILVA, LOUIS | 54   ISLE OF VENICE DR # 3 FORT LAUDERDALE FL 33301 |
| SILVA, LOUIS | 4697   APPALACHIAN ST BOCA RATON FL 33428 |
| SILVA, LUCAS | 946 AMOROSO PL VENICE CA 90291 |
| SILVA, LUIS | 963 SHERIDAN AV POMONA CA 91767 |
| SILVA, LUPE | 3741 RAMONA DR SANTA ANA CA 92707 |
| SILVA, MANUEL | 3950 N LAKE SHORE DR 1228E CHICAGO IL 60613 |
| SILVA, MANUEL | 9548 DEFIANCE AV LOS ANGELES CA 90002 |
| SILVA, MANUEL | 13441 BARNEY ST WESTMINSTER CA 92683 |
| SILVA, MANUEL B | 21991 KINGSHILL MISSION VIEJO CA 92692 |
| SILVA, MARCO | 18111 NW  18TH ST PEMBROKE PINES FL 33029 |
| SILVA, MARCO | 6060 OAK ST APT H HUNTINGTON PARK CA 90255 |
| SILVA, MARIA | 428 BLACKHAWK DR CAROL STREAM IL 60188 |
| SILVA, MARIA | 14 E EVELYN LN TEMPE AZ 85284 |
| SILVA, MARIA | 3004 1/2 E 6TH ST LOS ANGELES CA 90023 |
| SILVA, MARIA | 6131 RUGBY AV APT L HUNTINGTON PARK CA 90255 |
| SILVA, MARIA | 1325 S FLOWER ST SANTA ANA CA 92707 |
| SILVA, MARIA | 120 S SUNKIST ST APT B ANAHEIM CA 92806 |
| SILVA, MARIA | 2848 BIG SKY PL SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| SILVA, MARIA | 1315 E AVENUE R4 PALMDALE CA 93550 |
| SILVA, MARIANA | 1703 ARMACOST AV APT 6 LOS ANGELES CA 90025 |
| SILVA, MARTI | PO BOX 2197 GLENDORA CA 91740 |
| SILVA, MARY | 975   SILAS DEANE HWY # B6 WETHERSFIELD CT 06109 |
| SILVA, MARY | 4900 GLACIER DR LOS ANGELES CA 90041 |
| SILVA, MARY | 10951 CANELO RD WHITTIER CA 90604 |
| SILVA, MATTHEW | 336 ELM ST ALHAMBRA CA 91801 |
| SILVA, MELANIE | 419 W 38TH ST CHICAGO IL 60609 |
| SILVA, MELISSA | 1438 W 215TH ST TORRANCE CA 90501 |
| SILVA, MICHAEL | 1625 E APPLETON ST APT 1H LONG BEACH CA 90802 |
| SILVA, MICHAEL | 7970 WOODMAN AV PANORAMA CITY CA 91402 |
| SILVA, MIGUEL | 1162 EVANWOOD AV LA PUENTE CA 91744 |
| SILVA, MIGUEL | 477 W GROVE ST POMONA CA 91767 |
| SILVA, MIGUEL | 395 TRANSIT AV RIVERSIDE CA 92507 |
| SILVA, MONICA | 1706 MYRTLE AVE 1 WHITING IN 46394 |
| SILVA, MONICA | 2147   WHITE PINE CIR # C WEST PALM BCH FL 33415 |
| SILVA, MR RUDY | 310 JOYCE AV ARCADIA CA 91006 |
| SILVA, NANCY | 7525 NW  61ST TER # 1902 PARKLAND FL 33067 |
| SILVA, NELLY | 13108 MARVALE AV CORONA CA 92879 |
| SILVA, NORA | 1300 SW  130TH AVE # F108 PEMBROKE PINES FL 33027 |
| SILVA, NORMAN N.I.E. | 4315 NW  54TH ST FORT LAUDERDALE FL 33319 |
| SILVA, OSCAR | 17507 HARRIS WY APT 103 SANTA CLARITA CA 91387 |
| SILVA, PAULA | 10767 WOODBINE ST APT 125 LOS ANGELES CA 90034 |
| SILVA, PAULINE | 14701 DEER PARK ST IRVINE CA 92604 |
| SILVA, POLANCO | 528   GASPAR AVE DELTONA FL 32725 |
| SILVA, RAILL | 185   TURKEY HILLS RD # 89 EAST GRANBY CT 06026 |
| SILVA, RAUL | 2500 S AUSTIN BLVD CICERO IL 60804 |
| SILVA, RAY | 8119 RHEA AV RESEDA CA 91335 |
| SILVA, RAYLENE | 1733 E G ST APT 133 ONTARIO CA 91764 |
| SILVA, RENARDO | 6891   HARDING ST PEMBROKE PINES FL 33024 |
| SILVA, RICHARD | 60 OLD TOWN RD ASHFORD CT 06278-2025 |
| SILVA, RICHARD | 114 S  KEY DR HALLANDALE FL 33009 |
| SILVA, RYAN | 6604 N RYAN LN SAN BERNARDINO CA 92407 |
| SILVA, SANDRA | 11511 SW  11TH ST PEMBROKE PINES FL 33025 |
| SILVA, SANDRA | 16264 JASMINE ST VICTORVILLE CA 92395 |
| SILVA, SARAH | 1354 SW  27TH AVE DEERFIELD BCH FL 33442 |
| SILVA, SAUMYA | 3439 GARDEN AV LOS ANGELES CA 90039 |
| SILVA, SHANE | 1041 20TH ST APT M SANTA MONICA CA 90403 |
| SILVA, SHAUNA | 449 W 67TH ST LOS ANGELES CA 90003 |
| SILVA, SHERRILL | 125 WILMONT ST WETHERSFIELD CT 06109-1952 |
| SILVA, SILVIO | 8010   HAMPTON BLVD # 501 MARGATE FL 33068 |
| SILVA, STELLA | 7254 FORBES AV VAN NUYS CA 91406 |
| SILVA, STEPHANIE | 1216 N YALE AVE ARLINGTON HEIGHTS IL 60004 |
| SILVA, STEPHANIE | 17000 BURBANK BLVD APT 108 ENCINO CA 91316 |
| SILVA, STEVEN | 37 WILDCAT RD BURLINGTON CT 06013-2424 |
| SILVA, THERESA | 4433 N CHRISTIANA AVE CHICAGO IL 60625 |
| SILVA, THOMAS | 8225 E PARK TERRACE LN ANAHEIM CA 92808 |
| SILVA, TINO | 13403 LEIBACHER AV NORWALK CA 90650 |
| SILVA, TONY | 80 HANOVER ST WALLINGFORD CT 06492-1611 |

| Claim Name | Address Information |
|---|---|
| SILVA, VANESSA | 4230 BERKSHIRE ST OXNARD CA 93033 |
| SILVANA, LOCK | 995   TURKEY HOLLOW CIR WINTER SPRINGS FL 32708 |
| SILVANA, WAHLERS | 4024   BOUGAINVILLEA PL KISSIMMEE FL 34746 |
| SILVANI, JOE | 2755 SE  6TH ST POMPANO BCH FL 33062 |
| SILVANO, MARK | 511  WARREN ST HAVRE DE GRACE MD 21078 |
| SILVANO, RICHARD | 1151 N  ATLANTIC BLVD # 8C FORT LAUDERDALE FL 33304 |
| SILVANO, SANTORO | 3313 N PANAMA AVE CHICAGO IL 60634 |
| SILVANO, STACY | 1317 BARTLEY PL BELCAMP MD 21017 |
| SILVAR, AURA | 13940 PARAMOUNT BLVD APT 734 PARAMOUNT CA 90723 |
| SILVAS, ADELFA C. | 4310 S SACRAMENTO AVE CHICAGO IL 60632 |
| SILVAS, CAROL | 4569 W AVENUE L10 QUARTZ HILL CA 93536 |
| SILVAS, LIZ | 19104 MARIPOSA AV RIVERSIDE CA 92508 |
| SILVAS, MARIA | P.O BOX 3040 VICTORVILLE CA 92393 |
| SILVAS, MONICA | 730 SEXTON ST 1F AURORA IL 60505 |
| SILVASI, MS ANNA | 3141   CLIFTON AVE BETHLEHEM PA 18020 |
| SILVASY, STACY | 217 LONG HILL RD GURNEE IL 60031 |
| SILVEIRA, ADRIANA | 1541 W HENDERSON ST N CHICAGO IL 60657 |
| SILVEIRA, ANTHONY | 3398 TUPELO ST CHINO HILLS CA 91709 |
| SILVEIRA, CARLOS | 856 W 21ST ST LONG BEACH CA 90806 |
| SILVEIRA, JENNELL | 1975 BRANDON CIR ANAHEIM CA 92807 |
| SILVEIRA, PAOLA | 9847 FLORA VISTA ST APT 19 BELLFLOWER CA 90706 |
| SILVEIRA, R. | 3155 N  PALM AIRE DR # 205 POMPANO BCH FL 33069 |
| SILVEIRA, RUFINO | 6340 LANKERSHIM BLVD APT 231 NORTH HOLLYWOOD CA 91606 |
| SILVEIRA, SAVIO | 1815 W MONTEREY AV BURBANK CA 91506 |
| SILVENTE, RICARDO | 1001 NW  33RD AVE MIAMI FL 33125 |
| SILVER COIN LAUNDRY (HEDDI) | 1410   GARFIELD ST HOLLYWOOD FL 33020 |
| SILVER CREEK NURSERY, GAIL SCHULZ | 15608 SAND CANYON AV IRVINE CA 92618 |
| SILVER JR, JEREMIAH | 75 WELLESLEY  DR 210 NEWPORT NEWS VA 23606 |
| SILVER LAKES MIDDLE SCHOOL | 7600   TAM OSHANTER BLVD NO LAUDERDALE FL 33068 |
| SILVER PAUL | 112 NW  25TH AVE MIAMI FL 33125 |
| SILVER SANDS | P.O. BOX 1268 LAKE GENEVA WI 53147-6268 |
| SILVER SHORES ELEMENTARY SCHOOL | 1701 SW  160TH AVE MIRAMAR FL 33027 |
| SILVER SPRING MINING CO | 11100 YORK RD COCKEYSVILLE MD 21030 |
| SILVER, ADAM | 194   INDIAN HOLLOW RD WINDHAM CT 06280 |
| SILVER, ALEX | 1366 BARCLAY LN DEERFIELD IL 60015 |
| SILVER, ALEX | 4330   HILLCREST DR # 915 HOLLYWOOD FL 33021 |
| SILVER, AMY | 828  JUDSON AVE 2 EVANSTON IL 60202 |
| SILVER, AMY | 1545 N NORTH PARK AVE 1N CHICAGO IL 60610 |
| SILVER, ARNOLD MR | 21864 W KENTWOOD DR PLAINFIELD IL 60544 |
| SILVER, BARBARA | 3827   EAGLE CT WESTON FL 33331 |
| SILVER, BERNARD | 200   MACFARLANE DR # 303 DELRAY BEACH FL 33483 |
| SILVER, BRYAN | 1826 W RICE ST    4 CHICAGO IL 60622 |
| SILVER, CAROL NADA | 6054   GLENDALE DR BOCA RATON FL 33433 |
| SILVER, CAROLE | 48   NEWPORT C DEERFIELD BCH FL 33442 |
| SILVER, CHRIS | 45 N ADDISON RD VILLA PARK IL 60181 |
| SILVER, CHRISTIAN | 13957 OTSEGO ST SHERMAN OAKS CA 91423 |
| SILVER, CLAIRE | 7713   GRANVILLE DR TAMARAC FL 33321 |
| SILVER, CYNTHIA | 155  KENMORE AVE ELMHURST IL 60126 |
| SILVER, DAVE L | 15221 TUBA ST MISSION HILLS CA 91345 |

| Claim Name | Address Information |
|---|---|
| SILVER, DAVID | 304 KERNEWAY BALTIMORE MD 21212 |
| SILVER, DAVID | 18615 E ARROW HWY APT 211 COVINA CA 91722 |
| SILVER, DONALD | 8001   GREENSPRING WAY D OWINGS MILLS MD 21117 |
| SILVER, DONALD | 470  BECKETT CROSSING DR MUNDELEIN IL 60060 |
| SILVER, ELISE | 5   TIMBERLINE LN DEERFIELD IL 60015 |
| SILVER, ERIC | 12200 TRIADELPHIA RD ELLICOTT CITY MD 21042 |
| SILVER, ESTHER | 4250 N MARINE DR 2621 CHICAGO IL 60613 |
| SILVER, EUGENE | 1100 N LA SALLE DR 811 CHICAGO IL 60610 |
| SILVER, EVELYN | 23722 CYPRESS CT VALENCIA CA 91354 |
| SILVER, FLORETTE | 7240   HUNTINGTON LN # 403 DELRAY BEACH FL 33446 |
| SILVER, FRANCES | 10514 E  CLAIRMONT CIR TAMARAC FL 33321 |
| SILVER, FRED | 6559   POND APPLE RD BOCA RATON FL 33433 |
| SILVER, GEORGE | 16619  HEMINGWAY DR WESTON FL 33326 |
| SILVER, HAROLD | 4251 N BLOOMINGTON AVE 203 ARLINGTON HEIGHTS IL 60004 |
| SILVER, HAYDEN J | 412 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| SILVER, HILDA | 6810 PARK HEIGHTS AVE T2 BALTIMORE MD 21215 |
| SILVER, IRA | 5349 NW  117TH AVE CORAL SPRINGS FL 33076 |
| SILVER, JACK | 3510 MAIN ST   1 SKOKIE IL 60076 |
| SILVER, JASON | 25337 PENNSYLVANIA NOVI MI 48375 |
| SILVER, JEAN | 602   ROBINSON AVE SAINT CLOUD FL 34769 |
| SILVER, JEFF A | 1606 N LAUREL AV APT 231 LOS ANGELES CA 90046 |
| SILVER, JESSE | 7850 W  MCNAB RD # 208 TAMARAC FL 33321 |
| SILVER, JOAN | 6737   TREVES WAY BOYNTON BEACH FL 33437 |
| SILVER, JOE | 7034   AVILA TERRACE WAY DELRAY BEACH FL 33446 |
| SILVER, JOHN F. | 400  GEORGIA CT 325 BALTIMORE MD 21204 |
| SILVER, JULES | 5706   FOX HOLLOW DR # B B BOCA RATON FL 33486 |
| SILVER, JULIA | 5432 NW  122ND DR CORAL SPRINGS FL 33076 |
| SILVER, KIMBERLEY | 1329 N OAKLEY BLVD 3 CHICAGO IL 60622 |
| SILVER, LAURA | 3587   BIRAGUE DR LAKE WORTH FL 33449 |
| SILVER, LAURA | 127   YACHT CLUB WAY # 102 LANTANA FL 33462 |
| SILVER, LENORE | 5154   GLENVILLE DR BOYNTON BEACH FL 33437 |
| SILVER, LORRAINE | 229   PIEDMONT E DELRAY BEACH FL 33484 |
| SILVER, MARGARET | 5855 SW  35TH ST DAVIE FL 33314 |
| SILVER, MARILYN | 216 N FOOTHILL RD BEVERLY HILLS CA 90210 |
| SILVER, MARK | 10120   BROWNWOOD AVE ORLANDO FL 32825 |
| SILVER, MARK | 901 MAPLE AVE    425 EVANSTON IL 60202 |
| SILVER, MAUREEN | 3830   CHESTER DR GLENVIEW IL 60026 |
| SILVER, MAURICE | 1632   PALMLAND DR BOYNTON BEACH FL 33436 |
| SILVER, MAX | 430 SE  11TH ST # 104D DEERFIELD BCH FL 33441 |
| SILVER, MIRIAM | 5749   CAMINO DEL SOL  # 104 BOCA RATON FL 33433 |
| SILVER, MORT M | 18700 BURBANK BLVD APT 101 TARZANA CA 91356 |
| SILVER, MURRAY MOLLIE | 31   PRESTON A BOCA RATON FL 33434 |
| SILVER, NEVILLE | 720 S  SAPODILLA AVE # 405 WEST PALM BCH FL 33401 |
| SILVER, NORMA | 485   CAPRI K DELRAY BEACH FL 33484 |
| SILVER, PAMELA | 22363 VICTORY BLVD APT 106 WOODLAND HILLS CA 91303 |
| SILVER, PAUL | 912 W FULLERTON AVE 2 CHICAGO IL 60614 |
| SILVER, PETER | 1401  E LACOSTA DR PEMBROKE PINES FL 33027 |
| SILVER, ROBERTA | 4144 ROLAND AVE 3 BALTIMORE MD 21211 |
| SILVER, ROBYN | 1270 KATHRYN LN LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| SILVER, RON | 17337 SEPTO ST NORTHRIDGE CA 91325 |
| SILVER, SANFORD | 7895   SONORA ST BOYNTON BEACH FL 33437 |
| SILVER, SCOTT | 69 SUNSET CIR WESTMINSTER CA 92683 |
| SILVER, SEYMOUR | 6044   LASALLE RD DELRAY BEACH FL 33484 |
| SILVER, SEYMOUR | 5340 NW  2ND AVE # 121 BOCA RATON FL 33487 |
| SILVER, SHAUNA | 1807 PARKSIDE AV BURBANK CA 91506 |
| SILVER, SOL | 17762   LAKE ESTATES DR BOCA RATON FL 33496 |
| SILVER, STEPHEN | 8327  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| SILVER, SYDNEY | 2150 W GOLF RD 259B SCHAUMBURG IL 60194 |
| SILVER, SYLVAN | 3880 S  CIRCLE DR # 309 HOLLYWOOD FL 33021 |
| SILVER, TAMMY | 9850 NW  28TH PL CORAL SPRINGS FL 33065 |
| SILVER, THOMAS | 700 HERITAGE LN L BEL AIR MD 21014 |
| SILVER, V H | 11310 WINSTON  PL 8 NEWPORT NEWS VA 23601 |
| SILVER, VERONICA | 82 STANLEY  DR NEWPORT NEWS VA 23608 |
| SILVERA, DAPHNE | 3722   NYACK LN LAKE WORTH FL 33463 |
| SILVERA, JANICE | 7 MAPLE AVE ENFIELD CT 06082-3418 |
| SILVERA, KIMBERLY | 2919   BAHAMA DR MIRAMAR FL 33023 |
| SILVERA, NAKIA | 6981 NW  8TH CT MARGATE FL 33063 |
| SILVERA, TONY | 3811 DUNSMUIR CIR J BALTIMORE MD 21220 |
| SILVERA, YANIQUE | 2101 NW  74TH AVE SUNRISE FL 33313 |
| SILVERA, YVONNE | 6545 SW  18TH ST MIRAMAR FL 33023 |
| SILVERBERG | 6520   VIA MILANI LAKE WORTH FL 33467 |
| SILVERBERG, AL | 1342 S DIAMOND BAR BLVD APT A DIAMOND BAR CA 91765 |
| SILVERBERG, ANDREA | 1106 NW  81ST TER PLANTATION FL 33322 |
| SILVERBERG, ATHALIE | 14460   STRATHMORE LN # 702 DELRAY BEACH FL 33446 |
| SILVERBERG, CLARA | 601 NW  76TH TER # 101 MARGATE FL 33063 |
| SILVERBERG, DANNY | 5460 WHITE OAK AV APT E305 ENCINO CA 91316 |
| SILVERBERG, DAVID | 15235   LAKES OF DELRAY BLVD # 292 292 DELRAY BEACH FL 33484 |
| SILVERBERG, DAVID S | 3898 E NORMANY PARK DR APT J8 MEDINA OH 44256 |
| SILVERBERG, DIANE | 649  THORNMEADOW RD RIVER WOODS IL 60015 |
| SILVERBERG, ELAINE | 2403 VIA MARIPOSA W APT 1A LAGUNA WOODS CA 92637 |
| SILVERBERG, GLORIA | 14408   CAMPANELLI DR DELRAY BEACH FL 33484 |
| SILVERBERG, HELEN | 3002   PORTOFINO ISLE # L3 COCONUT CREEK FL 33066 |
| SILVERBERG, MELVIN | 6037   BOCA COLONY DR # 516 516 BOCA RATON FL 33433 |
| SILVERBERG, MIRIAM | 6630   VILLA SONRISA DR # 712 BOCA RATON FL 33433 |
| SILVERBERG, RHODA | 3110   HOLIDAY SPRINGS BLVD # 104 MARGATE FL 33063 |
| SILVERBERG, STEVEN | 8485 NW  49TH DR CORAL SPRINGS FL 33067 |
| SILVERBERG, SYLVIA | 806   CYPRESS GROVE LN # 207 POMPANO BCH FL 33069 |
| SILVERBERG, VICKY | 14722   WILDFLOWER LN DELRAY BEACH FL 33446 |
| SILVERBURG, DOROTHY | 3939  ROLAND AVE 602 BALTIMORE MD 21211 |
| SILVERBURG, LEANORE | 843 W FLETCHER ST 1 CHICAGO IL 60657 |
| SILVERGLAD, MICHAEL | 6549   MAGGIORE DR BOYNTON BEACH FL 33472 |
| SILVERGLEIT, DAVID | 194   PRESTON E BOCA RATON FL 33434 |
| SILVERIA, WALTER | 2626 N LAKEVIEW AVE 3302 CHICAGO IL 60614 |
| SILVERIO, LUIS | 9770 SW  9TH CT PEMBROKE PINES FL 33025 |
| SILVERIO, MARIALIN | 123 NW  61ST AVE # 8 PEMBROKE PINES FL 33024 |
| SILVERIO, SARAH L. | 240 SW  56TH AVE # 112 MARGATE FL 33068 |
| SILVERMAN, AARON | 110   WATERFORD E DELRAY BEACH FL 33446 |
| SILVERMAN, AARON | 11967 EDDLESTON DR NORTHRIDGE CA 91326 |

| Claim Name | Address Information |
|---|---|
| SILVERMAN, ABE | 1020    WESTBURY F DEERFIELD BCH FL 33442 |
| SILVERMAN, ALAN | 5121    SABAL GARDENS LN # 4 BOCA RATON FL 33487 |
| SILVERMAN, ALVIN | 10853    CRYSTAL KEY LN BOYNTON BEACH FL 33437 |
| SILVERMAN, ANNABELLE | 5301 NW   2ND AVE # PHE PHE BOCA RATON FL 33487 |
| SILVERMAN, BEVERLY | 7200    RADICE CT # 803 LAUDERHILL FL 33319 |
| SILVERMAN, CARL | 2334 BRIGHT LEAF WAY BALTIMORE MD 21209 |
| SILVERMAN, CAROL | 24094 FUSCHIA CT MURRIETA CA 92562 |
| SILVERMAN, CATHY | 9778    SAVONA WINDS DR DELRAY BEACH FL 33446 |
| SILVERMAN, CHARLOTTE | 8630 FERRIS AVE 307 MORTON GROVE IL 60053 |
| SILVERMAN, CLAIRE | 13763    VIA AURORA  # C DELRAY BEACH FL 33484 |
| SILVERMAN, DANIEL I | 420 MCKINLEY ST APT 111-37 CORONA CA 92879 |
| SILVERMAN, DEVEN | 1819    CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| SILVERMAN, DOROTHY | 1440 N LAKE SHORE DR 12C CHICAGO IL 60610 |
| SILVERMAN, DOROTHY | 8900    WASHINGTON BLVD # 603B 603B PEMBROKE PINES FL 33025 |
| SILVERMAN, EDNA | 23422    BARLAKE DR BOCA RATON FL 33433 |
| SILVERMAN, EDNA | 6935    HUNTINGTON LN # 407 DELRAY BEACH FL 33446 |
| SILVERMAN, EDWARD | 333 COLONEL LEDYARD HWY LEDYARD CT 06339-1909 |
| SILVERMAN, ELAYNE | 3501    INVERRARY DR # 107 LAUDERHILL FL 33319 |
| SILVERMAN, ELAYNE | 3501    INVERRARY DR # L107 L107 LAUDERHILL FL 33319 |
| SILVERMAN, ELLIOT | 5364    WYCOMBE AVE BOYNTON BEACH FL 33437 |
| SILVERMAN, EVAN | 2056 W ARMITAGE AVE D CHICAGO IL 60647 |
| SILVERMAN, EVE | 13702    VIA FLORA  # F DELRAY BEACH FL 33484 |
| SILVERMAN, EVELYN | 9772    PAVAROTTI TER # 102 BOYNTON BEACH FL 33437 |
| SILVERMAN, FLORENCE | 18760    JOLSON AVE # 8 BOCA RATON FL 33496 |
| SILVERMAN, FRED | 750 NE   SPANISH RIVER BLVD # 309 BOCA RATON FL 33431 |
| SILVERMAN, G | 12075    BLAIR AVE BOYNTON BEACH FL 33437 |
| SILVERMAN, GLORIA | 14616    CANDY WAY DELRAY BEACH FL 33484 |
| SILVERMAN, H | 2108 TRENTHAM RD THOUSAND OAKS CA 91361 |
| SILVERMAN, HAROLD | 12650 SW   6TH ST # K115 PEMBROKE PINES FL 33027 |
| SILVERMAN, HERBERT | 6811    MOONLIT DR DELRAY BEACH FL 33446 |
| SILVERMAN, HOWARD | 3293 NW   53RD CIR BOCA RATON FL 33496 |
| SILVERMAN, IDA | 4901    GOLF RD 203 SKOKIE IL 60077 |
| SILVERMAN, JACK | 9422 LATROBE AVE SKOKIE IL 60077 |
| SILVERMAN, JACK | 3090 N   COURSE DR # 610 POMPANO BCH FL 33069 |
| SILVERMAN, JACK | 6864    WILLOW WOOD DR # 405 BOCA RATON FL 33434 |
| SILVERMAN, JACQUELINE | 622    NORMANDY M DELRAY BEACH FL 33484 |
| SILVERMAN, JEFF/FAYE | 3212 VERSAILLES CT QUARTZ HILL CA 93536 |
| SILVERMAN, JERRY | 3888    MEADOW LN HOLLYWOOD FL 33021 |
| SILVERMAN, JOY | 1853    BRIDGEWOOD DR BOCA RATON FL 33434 |
| SILVERMAN, KATE | 6461 NW   2ND AVE # 115 115 BOCA RATON FL 33487 |
| SILVERMAN, LARRY | 4731 N BEACON ST 4N CHICAGO IL 60640 |
| SILVERMAN, LARRY | 19283    CHAPEL CREEK DR BOCA RATON FL 33434 |
| SILVERMAN, LEANORE | 7281    AMBERLY LN # 201 DELRAY BEACH FL 33446 |
| SILVERMAN, LEON | 124    NORMANDY C DELRAY BEACH FL 33484 |
| SILVERMAN, LESLIE | 8    RICHMOND RD WEST HARTFORD CT 06117 |
| SILVERMAN, LESTER | 20189    BACK NINE DR BOCA RATON FL 33498 |
| SILVERMAN, LINDA | 7760    CORAL LAKE DR DELRAY BEACH FL 33446 |
| SILVERMAN, LORI | 2221    CYPRESS ISLAND DR # 606 POMPANO BCH FL 33069 |
| SILVERMAN, LUCIANNE | 9622    BOCA GARDENS PKWY # D D BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| SILVERMAN, M | 220    SEVILLE J DELRAY BEACH FL 33446 |
| SILVERMAN, M. | 7450 NW  18TH ST # 107 MARGATE FL 33063 |
| SILVERMAN, MARC | 1240 NW  118TH AVE SUNRISE FL 33323 |
| SILVERMAN, MARSHA | 1300 SW  13TH DR BOCA RATON FL 33486 |
| SILVERMAN, MARTIN | 11161    GREEN LAKE DR # 203 BOYNTON BEACH FL 33437 |
| SILVERMAN, MARTIN | 7841    LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| SILVERMAN, MARVIN | 1633  2ND ST 506 HIGHLAND PARK IL 60035 |
| SILVERMAN, MARVIN | 161 E CHICAGO AVE 51A CHICAGO IL 60611 |
| SILVERMAN, MARVIN | 20557    MEETING ST BOCA RATON FL 33434 |
| SILVERMAN, MATHEW | 851 4TH ST APT 26 SANTA MONICA CA 90403 |
| SILVERMAN, MAURICE | 6556    KINGS CREEK TER BOYNTON BEACH FL 33437 |
| SILVERMAN, MAY | 21100  S 95TH AVE # 213 BOCA RATON FL 33428 |
| SILVERMAN, MEL | 7159    BOSCANNI DR BOYNTON BEACH FL 33437 |
| SILVERMAN, MELISSA | 952  MARCH ST LAKE ZURICH IL 60047 |
| SILVERMAN, MELVIN | 12500 SW  6TH ST # N404 PEMBROKE PINES FL 33027 |
| SILVERMAN, MILDRED | 3019    AINSLIE B BOCA RATON FL 33434 |
| SILVERMAN, MILTON | 15144    ASHLAND ST # 286 286 DELRAY BEACH FL 33484 |
| SILVERMAN, MIMI | 614 CANNON RD SILVER SPRING MD 20904 |
| SILVERMAN, MORRIS | 2530 HYBERNIA DR HIGHLAND PARK IL 60035 |
| SILVERMAN, MORTON | 500    OCEAN TRAIL WAY # 102 JUPITER FL 33477 |
| SILVERMAN, MURRAY | 2900 N  PALM AIRE DR # 209 POMPANO BCH FL 33069 |
| SILVERMAN, MYRTLE | 3201    PORTOFINO PT # L1 COCONUT CREEK FL 33066 |
| SILVERMAN, NATHAN | 2545 E LAKESHORE DR 69 CROWN POINT IN 46307 |
| SILVERMAN, NEDRA | 38593 BENT PALM DR PALM DESERT CA 92211 |
| SILVERMAN, NORMA | 10315 NW  24TH PL # 307 PLANTATION FL 33322 |
| SILVERMAN, PHILIP .. | 13430    SABAL PALM CT # A A DELRAY BEACH FL 33484 |
| SILVERMAN, PHYLLIS | 2240 SW  92ND TER # 2401 FORT LAUDERDALE FL 33324 |
| SILVERMAN, PHYLLIS | 7866    SEVILLE PL # 2304 2304 BOCA RATON FL 33433 |
| SILVERMAN, PHYLLIS | 11579    CHERRYBROOK LN BOYNTON BEACH FL 33437 |
| SILVERMAN, R. | 14095    ROYAL VISTA DR # 110 DELRAY BEACH FL 33484 |
| SILVERMAN, RICHARD | 13    COLONIAL DR # B ROCKY HILL CT 06067 |
| SILVERMAN, ROBERT | 4954 SW  105TH TER DAVIE FL 33328 |
| SILVERMAN, ROBERT | 4954 SW  105TH TER COOPER CITY FL 33328 |
| SILVERMAN, ROBERT | 9124    FLYNN CIR # 6 BOCA RATON FL 33496 |
| SILVERMAN, ROSLYN | 9835    HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| SILVERMAN, SAM | 304 SYCAMORE PL SIERRA MADRE CA 91024 |
| SILVERMAN, SARA | 8100    FOXBERRY LN 1404 PASADENA MD 21122 |
| SILVERMAN, SCOTT | 620 S GABLES BLVD WHEATON IL 60187 |
| SILVERMAN, SELMA | 801 SW  138TH AVE # E409 PEMBROKE PINES FL 33027 |
| SILVERMAN, SHERRY | 15450    PEMBRIDGE AVE # 187 DELRAY BEACH FL 33484 |
| SILVERMAN, SHIRLEY | 7033 N KEDZIE AVE    513 CHICAGO IL 60645 |
| SILVERMAN, SIDNEY J. | 21386    JUEGO CIR # A A BOCA RATON FL 33433 |
| SILVERMAN, STACY | 511 SE  5TH AVE # 1215 FORT LAUDERDALE FL 33301 |
| SILVERMAN, STEPHANIE | 1634 OSPREY CIR CAMBRIDGE MD 21613 |
| SILVERMAN, STEPHANIE | 5450 TOPEKA DR TARZANA CA 91356 |
| SILVERMAN, STEVEN | 1232  PARK ROW LAKE GENEVA WI 53147 |
| SILVERMAN, STUART | 35    SOUTHPORT LN # D BOYNTON BEACH FL 33436 |
| SILVERMAN, VIVIAN | 9765    BELFORT CIR TAMARAC FL 33321 |
| SILVERMAN, W | 791 CIRCULO MIRO ANAHEIM CA 92807 |

| Claim Name | Address Information |
|---|---|
| SILVERMAN, YVETTE | 1605 EL CAMINO DEL TEATRO LA JOLLA CA 92037 |
| SILVERMAN, ALEXANDER | 8418   MOORING CIR BOYNTON BEACH FL 33472 |
| SILVERMANE, PATRIZIA | 15414 MANKATO ST MISSION HILLS CA 91345 |
| SILVERMANN, AMY | 124 EASTLAKE DR PALM SPRINGS CA 92264 |
| SILVERMINTZ, REBECCA, COLUMBIA | 1459 W CARMEN AVE    1F CHICAGO IL 60640 |
| SILVERN, JOY | 228 3RD AV VENICE CA 90291 |
| SILVERNAIL, WALTER | 140 E STIMMEL ST WEST CHICAGO IL 60185 |
| SILVERS, ANDREW | 6522 LA MIRADA AV APT 102 LOS ANGELES CA 90038 |
| SILVERS, BERNARD | 5750   FAIRWAY PARK CT # 102 BOYNTON BEACH FL 33437 |
| SILVERS, DAVID | 600   UNO LAGO DR # 101 NORTH PALM BEACH FL 33408 |
| SILVERS, DENEEN | 706   CHURCH ST # 6 NEWINGTON CT 06111 |
| SILVERS, G | 2619  LINCOLNWOOD DR EVANSTON IL 60201 |
| SILVERS, GREGG | 23711 FALCON CREST PL VALENCIA CA 91354 |
| SILVERS, HAROLD | 7 IVY CV AVON CT 06001-3913 |
| SILVERS, HOWARD | 4114  COVE LN B GLENVIEW IL 60025 |
| SILVERS, LYNNE | 7169 SAN CARMELA CT RANCHO CUCAMONGA CA 91739 |
| SILVERS, NATHAN | 1016 W BERWYN AVE 2 CHICAGO IL 60640 |
| SILVERS, RONALD | 3738 SHANNON RD LOS ANGELES CA 90027 |
| SILVERS, RUTH | 8150 W  MCNAB RD # 322 TAMARAC FL 33321 |
| SILVERS, SARA | 1760 FOX FIELD DR BELVIDERE IL 61008 |
| SILVERS, THELMA | 7740  N STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| SILVERS, WILLIAM | 6318 GREENSPRING AVE 305 BALTIMORE MD 21209 |
| SILVERSON R. | 3930   INVERRARY BLVD # 608 LAUDERHILL FL 33319 |
| SILVERSTAR REALTY | 6360 VAN NUYS 200 VAN NUYS CA 91401 |
| SILVERSTEI, HOWARD | 1825 RAMBLING RIDGE LN 302 BALTIMORE MD 21209 |
| SILVERSTEIN | 2123 CHARLES HENRY LN BALTIMORE MD 21209 |
| SILVERSTEIN | 21559   CYPRESS HAMMOCK DR # 44K BOCA RATON FL 33428 |
| SILVERSTEIN HAROLD | 4570 NW  18TH AVE # 409 POMPANO BCH FL 33064 |
| SILVERSTEIN,  GARY | 65 E SCOTT ST 17N CHICAGO IL 60610 |
| SILVERSTEIN, ARTHUR | 910 NW  86TH AVE # 1015 PLANTATION FL 33324 |
| SILVERSTEIN, BEATRICE | 1070 SW  20TH TER # 219 DELRAY BEACH FL 33445 |
| SILVERSTEIN, DAVID | 4787 S  CITATION DR # 105 DELRAY BEACH FL 33445 |
| SILVERSTEIN, DR. LOUIS | ATTN: NANCY 805 S. UNION AVE. HAVRE DE GRACE MD 21078 |
| SILVERSTEIN, EDITH | 15804   FORSYTHIA CIR DELRAY BEACH FL 33484 |
| SILVERSTEIN, ELADIA | 821 N  RIVERSIDE DR # 704 POMPANO BCH FL 33062 |
| SILVERSTEIN, ELLIE | 9460   SUNRISE LAKES BLVD # 108 108 PLANTATION FL 33322 |
| SILVERSTEIN, GERALD | 6083   BRIGHTWATER TER BOYNTON BEACH FL 33437 |
| SILVERSTEIN, GERALD | 8954   BRITTANY LAKES DR BOYNTON BEACH FL 33472 |
| SILVERSTEIN, GIL | 7338   CLUNIE PL # 13704 DELRAY BEACH FL 33446 |
| SILVERSTEIN, HARRY | 8450   ROYAL PALM BLVD # F1109 CORAL SPRINGS FL 33065 |
| SILVERSTEIN, HELEN | 340   BRIGHTON I BOCA RATON FL 33434 |
| SILVERSTEIN, HELENE | 1607   OSPREY BND WESTON FL 33327 |
| SILVERSTEIN, IRWIN | 1187   HILLSBORO MILE  # 9W POMPANO BCH FL 33062 |
| SILVERSTEIN, JANET | 4500 SW  39TH ST HOLLYWOOD FL 33023 |
| SILVERSTEIN, JEFFREY | 1553  ELM GROVE RD WESTON FL 33327 |
| SILVERSTEIN, JOYCE | 14555   SIMS RD # 240 DELRAY BEACH FL 33484 |
| SILVERSTEIN, L | 7584   CHARING CROSS LN DELRAY BEACH FL 33446 |
| SILVERSTEIN, LEAH | 5620   COACH HOUSE CIR # D BOCA RATON FL 33486 |
| SILVERSTEIN, LISA | 3235 NE  5TH CT POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| SILVERSTEIN, MARCIA | 2897  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SILVERSTEIN, MOLLIE | 9580   WELDON CIR # K411 TAMARAC FL 33321 |
| SILVERSTEIN, MURIEL | 3261   HOLIDAY SPRINGS BLVD # 301 301 MARGATE FL 33063 |
| SILVERSTEIN, NORMAN | 6638   SHERBROOK DR BOYNTON BEACH FL 33437 |
| SILVERSTEIN, OSCAR | 6119 N WINCHESTER AVE CHICAGO IL 60660 |
| SILVERSTEIN, ROBERT | 5321   TOSCANA TRL BOYNTON BEACH FL 33437 |
| SILVERSTEIN, STAN | 1700 NW  80TH AVE # 408 MARGATE FL 33063 |
| SILVERSTEIN, SYDNEY | 2710 CONEJO CANYON CT APT 13 THOUSAND OAKS CA 91362 |
| SILVERSTRI, TAMARA | 15706 E  WATERSIDE CIR # 105 105 WESTON FL 33326 |
| SILVERT, DONALD | 637  MICHELLINE LN NORTHBROOK IL 60062 |
| SILVERTON, GAIL | 17001 VENTURA BLVD ENCINO CA 91316 |
| SILVERTRUST, JOANNE | 214  1ST ST LIBERTYVILLE IL 60048 |
| SILVES LOU | 804   CYPRESS BLVD # 104 POMPANO BCH FL 33069 |
| SILVESKY, LIZ | 30 CAMERAY HEIGHTS LAGUNA NIGUEL CA 92677 |
| SILVESTER, LORA ANNE | 4111   PARKSIDE DR JUPITER FL 33458 |
| SILVESTER, STEVEN | 4107   PARKSIDE DR JUPITER FL 33458 |
| SILVESTRE, ALENIS | 207 N SAVANNAH ST APT 4 LOS ANGELES CA 90033 |
| SILVESTRE, GARY | 1308 NW  62ND AVE MARGATE FL 33063 |
| SILVESTRE, JESUS | 4886 FLORA ST MONTCLAIR CA 91763 |
| SILVESTRE, MARTIN | 2138 ALMONT AV ANAHEIM CA 92806 |
| SILVESTRE, PAUL | 1115 5TH ST APT 304 SANTA MONICA CA 90403 |
| SILVESTRE, VICTORIA | 236  TOWNLINE AVE 307 SOUTH BELOIT IL 61080 |
| SILVESTRI | 12321  HARFORD RD KINGSVILLE MD 21087 |
| SILVESTRI, DANIEL | 6313 N KENMORE AVE B LOYOLA CHICAGO IL 60660 |
| SILVESTRI, FRANK | 1 KRISTAL CT BALTIMORE MD 21236 |
| SILVESTRI, HANK | 362   INJUN HOLLOW RD EAST HAMPTON CT 06424 |
| SILVESTRI, JENNIFER | 1050 S  MILITARY TRL # 306 DEERFIELD BCH FL 33442 |
| SILVESTRI, MARGARET | 3242  SARAH ST FRANKLIN PARK IL 60131 |
| SILVESTRI,, A | 4685  N HAVERHILL RD # A4 WEST PALM BCH FL 33417 |
| SILVESTRO, MARY LOU | 4941 NW  85TH TER LAUDERHILL FL 33351 |
| SILVESTRO, SCOTT | 10-1   COUNTRYSIDE LN MIDDLETOWN CT 06457 |
| SILVESTRU, FRANK | 13655 BONANZA ST ARLETA CA 91331 |
| SILVEY, JOE | 9612 HALIFAX ST VENTURA CA 93004 |
| SILVEY, L | 503 OREGON AVE WEST DUNDEE IL 60118 |
| SILVEY, LARRY | 4979 SW  186TH AVE FORT LAUDERDALE FL 33332 |
| SILVEY, SHANNON | 12193 ABBEY CT RANCHO CUCAMONGA CA 91739 |
| SILVEYRA, DIMAS | 5915 N CENTRAL PARK AVE CHICAGO IL 60659 |
| SILVIA, AARON T | 85   KRAWSKI DR SOUTH WINDSOR CT 06074 |
| SILVIA, ABEL | 220 W CENTRAL AV APT 213 BREA CA 92821 |
| SILVIA, ARANA | 8804 LAKEWOOD RD BALTIMORE MD 21234 |
| SILVIA, BURDICK | 1259   BASIN ST TAVARES FL 32778 |
| SILVIA, CARRIE | 45 BASSWOOD ST NEWINGTON CT 06111-3802 |
| SILVIA, CARRIE-ANN | 9890 NW  6TH CT PLANTATION FL 33324 |
| SILVIA, CHAVARIN | 16124 ROSECRANS AV APT 3C LA MIRADA CA 90638 |
| SILVIA, JACKIE | 4720 REGENTS PARK WILLIAMSBURG VA 23188 |
| SILVIA, MARIA | 4344 NW  9TH AVE # 9-3E POMPANO BCH FL 33064 |
| SILVIA, MEDINA | 2631   LIBRA DR ORLANDO FL 32837 |
| SILVIA, RIVERA | 858 S CALVADOS AV COVINA CA 91723 |
| SILVIA, YARA | 1017   CRESTWOOD COMMONS AVE OCOEE FL 34761 |

| Claim Name | Address Information |
|---|---|
| SILVIO, TRACEY | 21  KRISTIN DR 704 SCHAUMBURG IL 60195 |
| SILVIS, LAURENA | 8633 SAN RIO DR BUENA PARK CA 90620 |
| SILVIUS, JAMES | 6133 GLENN AVE COOPERSBURG PA 18036 |
| SILVONIC, WILLIAM | 94   MAIN ST NEWINGTON CT 06111 |
| SILZERBERG, SID | 9900   SUNRISE LAKES BLVD # 209 209 SUNRISE FL 33322 |
| SILZIA, ROSEMARY | 33 E  CAMINO REAL  # 502 502 BOCA RATON FL 33432 |
| SIM,  MURRAY | 270 E HIGHLAND AVE 631 MILWAUKEE WI 53202 |
| SIM, ALEXANDRO | 528 LEAGUE AV APT A LA PUENTE CA 91744 |
| SIM, BRIDGET | 02N238  HIGHLAND AVE GLEN ELLYN IL 60137 |
| SIM, CAROLINA | 1911 BUNKER AV APT C EL MONTE CA 91733 |
| SIM, CATHERINE | 16301 BREMENTOWNE RD TINLEY PARK IL 60477 |
| SIM, HEEEUN | 7799 VALLEY VIEW ST APT F114 LA PALMA CA 90623 |
| SIM, KENNETH | 1504  THORNHILL DR SCHERERVILLE IN 46375 |
| SIM, MICHAEL J | 5110 MILNE DR TORRANCE CA 90505 |
| SIM, MICHELLE | 300 W LINCOLN AV ANAHEIM CA 92805 |
| SIM, MONICA | 63 MARGUERITE DR RANCHO PALOS VERDES CA 90275 |
| SIM, REBECCA | 350 ARCADE DR VENTURA CA 93003 |
| SIM, ROBERT | 560 NEEDLEGRASS PKY ANTIOCH IL 60002 |
| SIM, RUSMIN | 16835 CHAPARRAL AV CERRITOS CA 90703 |
| SIM, SANG | 13830 ASHWORTH ST CERRITOS CA 90703 |
| SIM, STEPHANIE | 3429 CANYON CREST DR APT 12H RIVERSIDE CA 92507 |
| SIMA, ELAINE | 6326 N NORTHSTAR DR OMENA MI 49674 |
| SIMA, JOHN | 150   HARBORS WAY BOYNTON BEACH FL 33435 |
| SIMAC, KAREN | 125 ELM ST PARK FOREST IL 60466 |
| SIMADIBRACA, ESTER | 326 N 2ND ST APT A ALHAMBRA CA 91801 |
| SIMAJA, MARK | 372  DEVON CT VALPARAISO IN 46385 |
| SIMALCHIK, A | 36  ODEON CT BALTIMORE MD 21234 |
| SIMAMORA, EPY | 12226 PACIFIC AV APT 5 LOS ANGELES CA 90066 |
| SIMAN, JORGE | 1125 W ST ANDREW PL SANTA ANA CA 92707 |
| SIMANDL, GERALYN | 5614  STATE ROAD 11 25E ELKHORN WI 53121 |
| SIMANDL, PATRICIA | 15331   LAKE WILDFLOWER RD DELRAY BEACH FL 33484 |
| SIMANEK, D. | 1928  SETON HALL DR NAPERVILLE IL 60565 |
| SIMANGO, ELIZABETH | 1643  NORTHGATE RD 1STFL BALTIMORE MD 21218 |
| SIMANIS, LITA | 88 TIMBERLAKE DR BARRINGTON IL 60010 |
| SIMANOWITH, MARK | 1129  HALL ALY BALTIMORE MD 21230 |
| SIMANTEL, CINDY | 1203 KING PALM DR SIMI VALLEY CA 93065 |
| SIMARD, CLAUDETTE | 83   SHAWNEE RD EAST HARTFORD CT 06118 |
| SIMARD, MARTIN | 6124 SHERIDAN RD KENOSHA WI 53143 |
| SIMAS, GREGORY | 8964 MORNING GLOW WY SUN VALLEY CA 91352 |
| SIMAS, JOSEPH | 5245 TYLER ST APT 1 RIVERSIDE CA 92503 |
| SIMAS, LUIZ | 3115 VETERAN AV LOS ANGELES CA 90034 |
| SIMAT, EDITH | 2508   PAR CIR DELRAY BEACH FL 33445 |
| SIMAT, KAREN | 6932   ADRIANO DR BOYNTON BEACH FL 33437 |
| SIMBERG, STEVE | 1822 W FLETCHER ST CHICAGO IL 60657 |
| SIMBOLI, RON | 6130 NW  33RD WAY FORT LAUDERDALE FL 33309 |
| SIMBORSKI, ROSANNE | 232   COVE RD STONINGTON CT 06378 |
| SIMBRA, DELFIN | 761  JOHN ST BENSENVILLE IL 60106 |
| SIMBRE, VICENTE | 428 E SUNSET ST LONG BEACH CA 90805 |
| SIMBULAN, VIVIAN | 13103 BLUEFIELD AV LA MIRADA CA 90638 |

| Claim Name | Address Information |
|---|---|
| SIMCOCK, JOSHUA | 7036 GARDEN WALK COLUMBIA MD 21044 |
| SIMCOE, LARRY | 178 CASTELLANA S PALM DESERT CA 92260 |
| SIMCOE, MARY LOU | 2801  UPRIDGE CT C BALTIMORE MD 21234 |
| SIMCOX, JAMES | 7134 PINEBROOK  RD WILLIAMSBURG VA 23188 |
| SIMCOX, JEFFREY | 1211 WILL DR LOCKPORT IL 60441 |
| SIMCOX, STACEY | 5440 WHITE OAK  CIR SANDSTON VA 23150 |
| SIME, JOANNE | 3232    LAUREL OAKS LN HOLLYWOOD FL 33021 |
| SIME, KEN | 4728 ROOSEVELT ST CHINO CA 91710 |
| SIMEC, GEORGE | 229 HARVEY AVE WOOD DALE IL 60191 |
| SIMEK FRANK | 10501 W  BROWARD BLVD # 209 PLANTATION FL 33324 |
| SIMEK, FRANK | 25696 N ARCADE DR LAKE VILLA IL 60046 |
| SIMEK, FRANK | 10700 FORESTVIEW RD COUNTRYSIDE IL 60525 |
| SIMEL, ERIKA | 12982 YORBA AV APT C CHINO CA 91710 |
| SIMELARO, ROBERT | 211 WINCHESTER PL SMITHFIELD VA 23430 |
| SIMENCAL, LILIAN E | 9307 PIONEER BLVD APT 106 SANTA FE SPRINGS CA 90670 |
| SIMENOO, SARA | 417 S HOLT AV APT 312 LOS ANGELES CA 90048 |
| SIMENSKY, ARTHUR | 4110 W  PALM AIRE DR # B102 POMPANO BCH FL 33069 |
| SIMENSKY, LARRY | 10065  S 53RD WAY # 1102 BOYNTON BEACH FL 33437 |
| SIMENTAL RAMIREZ, GUSTAVO | 8289 CHERRY AV FONTANA CA 92335 |
| SIMENTAL, ERICKA L | 14942 LIVE OAK ST HESPERIA CA 92345 |
| SIMENTAL, RAYMOND | 4804 S UNION AVE 1 CHICAGO IL 60609 |
| SIMEON, EPSTEIN | 1110 SW  125TH AVE # M108 PEMBROKE PINES FL 33027 |
| SIMEON, FRANCOIS | 3941 NW  32ND TER LAUDERDALE LKS FL 33309 |
| SIMEON, GLADIMIR | 261 NE  38TH ST # D106 WILTON MANORS FL 33334 |
| SIMEON, JOANEL | 4749 N  AUSTRALIAN AVE # 202 WEST PALM BCH FL 33407 |
| SIMEON, JOSI | 16041 BAHAMA ST NORTH HILLS CA 91343 |
| SIMEON, LAURA | 3324 GREENWICH LN ISLAND LAKE IL 60042 |
| SIMEON, NOELLE | 20441 BLYTHE ST WINNETKA CA 91306 |
| SIMEON, ROCHELLE | 1151 W GARFIELD BLVD 2 CHICAGO IL 60621 |
| SIMEON, ROMAN | 2990    SIESTA VIEW DR KISSIMMEE FL 34744 |
| SIMEON, TIFFANY | 941 NW  33RD DR FORT LAUDERDALE FL 33311 |
| SIMEONE MOBILE | 148    HARTLAND TER BERLIN CT 06037 |
| SIMEONE, KEE | 16410 KELLY COVE DR 311 FT MYERS FL 33908 |
| SIMEONE, LEE | 16410 KELLY COVE DR 311 FT MYERS FL 33908 |
| SIMEONE, PAUL | 10    EVERGREEN TRL FARMINGTON CT 06032 |
| SIMEUR, DIXIE | 7 WEXFORD CT MENDHAM NJ 07945 |
| SIMEUS, ODIGE | 1101 S  D ST LAKE WORTH FL 33460 |
| SIMGEE, MR | 433 DELPHINE PL FULLERTON CA 92833 |
| SIMI, ROSA KERI | 21320 MARTIN ST CARSON CA 90745 |
| SIMIAH, GEORGE | 847 12TH ST APT B SANTA MONICA CA 90403 |
| SIMIC, GORAN | 215 E JEFFERSON AVE WHEATON IL 60187 |
| SIMICH, JOHN A | 1846 W SANTA CRUZ ST SAN PEDRO CA 90732 |
| SIMICH, SAM | 1647  FIELDSTONE DR SHOREWOOD IL 60404 |
| SIMIEN, NICOLE | 8720 TOPANGA CANYON BLVD CANOGA PARK CA 91304 |
| SIMIEN, SAMUEL | 4609 ASBURY AVE BALTIMORE MD 21206 |
| SIMIEN, TED | 1652 VIA SEVILLA ST CORONA CA 92881 |
| SIMIGI, JULIA | 11998 ARROW ROUTE ETIWANDA CA 91739 |
| SIMIK, MARY | 9908 S PULASKI RD OAK LAWN IL 60453 |
| SIMILI, JOE | 29085 HIGH SIERRA TRL SAUGUS CA 91390 |

| Claim Name | Address Information |
| --- | --- |
| SIMILIEM, JEANNE | 10125 SW  16TH ST # 103 PEMBROKE PINES FL 33025 |
| SIMILIEM, JENNE | 250 NE  45TH ST MIAMI FL 33137 |
| SIMILLIEN, MILLIEN | 5447   EDGERTON AVE LAKE WORTH FL 33463 |
| SIMILTON, YOLANDA | 1132 RICE AVE BELLWOOD IL 60104 |
| SIMINO, JOE | 6372 NW  42ND TER COCONUT CREEK FL 33073 |
| SIMINS, JEROME | 156   PRESTON D BOCA RATON FL 33434 |
| SIMINSKI, EMMA H | 17808 IBBETSON AV BELLFLOWER CA 90706 |
| SIMIONE, BARBARA | 3152   LAKE SHORE DR DEERFIELD BCH FL 33442 |
| SIMIONE, RICHARD | 159   DEER CREEK BLVD # 503 503 DEERFIELD BCH FL 33442 |
| SIMISON, NANCY | 315   RATLEY RD WEST SUFFIELD CT 06093 |
| SIMITZ, LOUIS | 55 MAPLE SPRING DR KUNKLETOWN PA 18058 |
| SIMJEE, SAJEDA | 7912 E SAN LUIS DR ORANGE CA 92869 |
| SIMJIAN, DOREEN | 46 SIMPSON AVE WALLINGFORD CT 06492-4727 |
| SIMKANICH, LINDA | 561   BELLTOWER AVE DELTONA FL 32725 |
| SIMKIN, | 3 DEER STREAM CT OWINGS MILLS MD 21117 |
| SIMKIN, ABE | 68115 SEVEN OAKS PL CATHEDRAL CITY CA 92234 |
| SIMKIN, MARILYN | 14310   STRATHMORE LN # 405 DELRAY BEACH FL 33446 |
| SIMKINS, ELIZABETH | 13394 RENSHAW RD PRINCESS ANNE MD 21853 |
| SIMKINS, HAROLD | 1415 27TH ST PERU IL 61354 |
| SIMKO, MARTHA | 185 SW  7TH ST # 4403 MIAMI FL 33130 |
| SIMKO, PEARL | 8800 WALTHER BLVD 4612 BALTIMORE MD 21234 |
| SIMKOVIC, DOLORES | 6750   GREENE ST HOLLYWOOD FL 33024 |
| SIMKOWITZ, GLORIA | 8280 SW  24TH ST # 7304 NO LAUDERDALE FL 33068 |
| SIMKUS, BERNICE | 6006 NW  67TH TER TAMARAC FL 33321 |
| SIMLER, WILLIAM | 22   LANDING HILL RD EAST HADDAM CT 06423 |
| SIMLIC, ALANA | 21 MARINA PL DURHAM CT 06422-1202 |
| SIMM, CHRISTY | 9812 W OLYMPIC BLVD BEVERLY HILLS CA 90212 |
| SIMM, RONDA | 10603 S LA SALLE ST 1F CHICAGO IL 60628 |
| SIMMA, ANN | 1381 N ARMEL DR COVINA CA 91722 |
| SIMMEL, VIOLET | 1200 E COLLEGE AVE 228 NORMAL IL 61761 |
| SIMMER, LAUREL | 2020 N LINCOLN PARK WEST 26M CHICAGO IL 60614 |
| SIMMER, MINNIE | 6061   N PALMETTO CIR # D203 BOCA RATON FL 33433 |
| SIMMER, PETER | 1508   SIENA LN BOYNTON BEACH FL 33436 |
| SIMMERER, HERBERT | 2605 SW  84TH TER DAVIE FL 33328 |
| SIMMERMAN, CHERYL | 519   LINDEN AVE WILMETTE IL 60091 |
| SIMMERMAN, HEATHER | 2504 RUTLAND PL THOUSAND OAKS CA 91362 |
| SIMMERMAN, ROBERT | 8 THOROUGHBRED  DR HAMPTON VA 23666 |
| SIMMERS, JASON | 10 PALM HARBOR ALISO VIEJO CA 92656 |
| SIMMES, VIRGINA | 11822 GRANDE VISTA DR WHITTIER CA 90601 |
| SIMMET, MARTIN | 1153 JOHNSON DR 3037 BUFFALO GROVE IL 60089 |
| SIMMINS, JOHN | 5731  MARGRAVE MEWS COLUMBIA MD 21045 |
| SIMMINS, JOYCE | 4433   ALAN DR A BALTIMORE MD 21229 |
| SIMMON DEE | 1456 NW  153RD AVE PEMBROKE PINES FL 33028 |
| SIMMON, CHRIS | 799 ROYAL SAINT GEORGE DR 207 NAPERVILLE IL 60563 |
| SIMMON, JOHN | 1110 ROYAL OAKS DR APT 12 MONROVIA CA 91016 |
| SIMMON, MARK | 239 W 149TH PL HARVEY IL 60426 |
| SIMMON, NICOLE | 5136 N ASHLAND AVE 1 CHICAGO IL 60640 |
| SIMMON, ROBERT | 15133 FRIAR ST VAN NUYS CA 91411 |
| SIMMONDS, DEBRA | 6775   OLD WATERLOO RD 623 ELKRIDGE MD 21075 |

| Claim Name | Address Information |
| --- | --- |
| SIMMONDS, HAROLD | 748   GROUSE CT DEERFIELD IL 60015 |
| SIMMONDS, PEARLEY | 11397   SANDSTONE HILL TER BOYNTON BEACH FL 33473 |
| SIMMONDS, WARREN | 1032   SANDALWOOD LN WESTON FL 33326 |
| SIMMONDS, WENDER | 4020   INVERRARY BLVD # 19A 19A LAUDERHILL FL 33319 |
| SIMMONS JR, LESLIE W | 110   CHERRY HILL TER BERLIN CT 06037 |
| SIMMONS SR, RAYMOND | 4022 HILTON RD BALTIMORE MD 21215 |
| SIMMONS TIMOTHY, W GASTROENTEROLOGY G | 8110 AIRPORT BLVD LOS ANGELES CA 90045 |
| SIMMONS USA, KEN HOOPER | 20100 S ALAMEDA ST COMPTON CA 90221 |
| SIMMONS, | 3129 CHATHAM CT ELLICOTT CITY MD 21042 |
| SIMMONS, AATHONA | 1748 NW  18TH ST FORT LAUDERDALE FL 33311 |
| SIMMONS, ALBERTA | 10101 GOVERNOR WARFIELD PKWY 161 COLUMBIA MD 21044 |
| SIMMONS, ALLEGRA | 4838 PARK HEIGHTS AVE BALTIMORE MD 21215 |
| SIMMONS, ALMA | 100 MARTHA LEE DR APT 123 HAMPTON VA 23666 |
| SIMMONS, ANDREA | 300 S HAMLIN BLVD 3F CHICAGO IL 60624 |
| SIMMONS, ANTHONY | 5200 NW  31ST AVE # L202 FORT LAUDERDALE FL 33309 |
| SIMMONS, ANTHONY | 5200 NW  31ST AVE # 202 202 FORT LAUDERDALE FL 33309 |
| SIMMONS, AUDREY | 3837 BROOKLYN AVE BALTIMORE MD 21225 |
| SIMMONS, B | 5877 SAN VICENTE BLVD APT 306 LOS ANGELES CA 90019 |
| SIMMONS, BARBARA | 1918 EASTFIELD RD BALTIMORE MD 21222 |
| SIMMONS, BARBARA | 4661  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SIMMONS, BEOLA | 4850 S LAKE PARK AVE 2302 CHICAGO IL 60615 |
| SIMMONS, BERNICE | 1809 NW  6TH AVE POMPANO BCH FL 33060 |
| SIMMONS, BETTYE | 123 TIDES  RUN YORKTOWN VA 23692 |
| SIMMONS, BILL | 3038 N JOHN YOUNG PKWY ORLANDO FL 32804 |
| SIMMONS, BILL | 1122   GILBERT AVE 318 DOWNERS GROVE IL 60515 |
| SIMMONS, BILL | 1732   BRIDGEWOOD DR BOCA RATON FL 33434 |
| SIMMONS, BRAD | 5995 T C WALKER  RD GLOUCESTER VA 23061 |
| SIMMONS, BRENDA | 10745 KASOTA RD CHESTERTOWN MD 21620 |
| SIMMONS, CARL | 2608 WELLINGTON RD APT 101 LOS ANGELES CA 90016 |
| SIMMONS, CAROL | 39   CHEVY CHASE DR WHEELING IL 60090 |
| SIMMONS, CHARLENE | 6157 TIMDAN CT C SYKESVILLE MD 21784 |
| SIMMONS, CHRIS | 105 WILLIAM ST WALLINGFORD CT 06492 |
| SIMMONS, CHRIS | 2910 LOUISIANA AVE BALTIMORE MD 21227 |
| SIMMONS, CHRIS | 2930 W 141ST ST APT 6 GARDENA CA 90249 |
| SIMMONS, CHRISTINE | 7823 OUTING AVE PASADENA MD 21122 |
| SIMMONS, CINDY | 15162 GRAND AV APT 5 LAKE ELSINORE CA 92530 |
| SIMMONS, CLAUDETTE | 16236  CLIFTON PARK AVE MARKHAM IL 60428 |
| SIMMONS, CLAUDIA | 98   DEREK DR TOLLAND CT 06084 |
| SIMMONS, CLAUDIA | 381 S ORCHARD DR BOLINGBROOK IL 60440 |
| SIMMONS, CLYDE | 14104 S DEARBORN ST RIVERDALE IL 60827 |
| SIMMONS, CORY | 3140   JEFFLAND RD GWYNN OAK MD 21244 |
| SIMMONS, CRYSTAL | 605 S BELMONT AVE ARLINGTON HEIGHTS IL 60005 |
| SIMMONS, D | 11901 SALTAIR TER LOS ANGELES CA 90049 |
| SIMMONS, DANIELLE | 8741   WILES RD # 302 CORAL SPRINGS FL 33067 |
| SIMMONS, DARNELL | 108 S 17TH ST SAINT CHARLES IL 60174 |
| SIMMONS, DAVID | 4848 N WINTHROP AVE 1204 CHICAGO IL 60640 |
| SIMMONS, DAVID | 19924 RIDGE MANOR WY YORBA LINDA CA 92886 |
| SIMMONS, DAWN, CARSON ACADEMY | 4920 W CAPITOL DR MILWAUKEE WI 53216 |
| SIMMONS, DEBORAH | 641 42ND   ST NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| SIMMONS, DEBRA | 457  JENNIFER CT WOOD DALE IL 60191 |
| SIMMONS, DEEADRA | 8357 S PEORIA ST 1ST CHICAGO IL 60620 |
| SIMMONS, DESIREE | 827 NW  48TH ST MIAMI FL 33127 |
| SIMMONS, DOMINIQUE | 17908 WOODRUFF AV APT 4 BELLFLOWER CA 90706 |
| SIMMONS, DONALD | 65  PAIGE LN ELKTON MD 21921 |
| SIMMONS, DOOG | 1275 QUAIL GARDEN GROVE CARLSBAD CA 92009 |
| SIMMONS, E | 609 E ELDER ST APT 211 FALLBROOK CA 92028 |
| SIMMONS, EARL | 17632  N 32ND LN LOXAHATCHEE FL 33470 |
| SIMMONS, EDNA | 4420   DOGWOOD CIR WESTON FL 33331 |
| SIMMONS, EDWARD | 9803 W 173RD AVE LOWELL IN 46356 |
| SIMMONS, ELAINE | 2636 N PROSPECT RD PEORIA IL 61603 |
| SIMMONS, ELISE | 445 E OHIO ST 3302 CHICAGO IL 60611 |
| SIMMONS, ELIZABETH | 770-W W WESTLEIGH RD LAKE FOREST IL 60045 |
| SIMMONS, ELROY | 412 AGUA VISTA WY SAN DIEGO CA 92114 |
| SIMMONS, ERICA | 101  WEBB ST CALUMET CITY IL 60409 |
| SIMMONS, ETHEL | 115 W 110TH ST LOS ANGELES CA 90061 |
| SIMMONS, FRANCINE | 22438 REGENCY DR 1B RICHTON PARK IL 60471 |
| SIMMONS, FRANK E | 708 ROBIN HOOD  DR YORKTOWN VA 23693 |
| SIMMONS, FRED | 5710 S BUDLONG AV LOS ANGELES CA 90037 |
| SIMMONS, FRED | 4921 W 135TH ST HAWTHORNE CA 90250 |
| SIMMONS, G M | 1694 MONTERRY  PL NEWPORT NEWS VA 23608 |
| SIMMONS, GAYLE | 335 W 138TH ST 12B RIVERDALE IL 60827 |
| SIMMONS, GBORGDA | 1805 W  BLUE HERON BLVD # E107 RIVIERA BEACH FL 33404 |
| SIMMONS, GEORGE | 5500   FAIRWAY PARK DR # 102 BOYNTON BEACH FL 33437 |
| SIMMONS, GIA | 2951 S KING DR 1517 CHICAGO IL 60616 |
| SIMMONS, GLADYS | 6209 8TH AV APT 3 LOS ANGELES CA 90043 |
| SIMMONS, GRAHAM | 16200   GOLF CLUB RD # 102 102 WESTON FL 33326 |
| SIMMONS, GREGORY, BOULEVARD CARE CENTER | 3405 S MICHIGAN AVE 315B CHICAGO IL 60616 |
| SIMMONS, GWIN | 825 E 52ND ST 8D CHICAGO IL 60615 |
| SIMMONS, HARRIET | 196  VALENCIA I DELRAY BEACH FL 33446 |
| SIMMONS, HARRIS | 803 CINNAMON LN DUARTE CA 91010 |
| SIMMONS, JACK | 9193   PECKY CYPRESS LN # 6I BOCA RATON FL 33428 |
| SIMMONS, JACQUELINE | 235 UNION ST HAMPTON VA 23669 |
| SIMMONS, JAMES | 1934 ALTAVUE RD RANDALLSTOWN MD 21133 |
| SIMMONS, JAMES | 1934 ALTAVUE RD BALTIMORE MD 21228 |
| SIMMONS, JAMES | 6664 KNOTT AV APT 4 BUENA PARK CA 90621 |
| SIMMONS, JAMIE | 400 N LA SALLE DR 2107 CHICAGO IL 60654 |
| SIMMONS, JANE | 3913 PIERCE ST APT 462 RIVERSIDE CA 92505 |
| SIMMONS, JANET | 15712 CASHEW ST HESPERIA CA 92345 |
| SIMMONS, JARUD | 2670 E AVENUE Q14 PALMDALE CA 93550 |
| SIMMONS, JEAN | 607 E 29TH ST BALTIMORE MD 21218 |
| SIMMONS, JEAN | 901 STORMONT CIR BALTIMORE MD 21227 |
| SIMMONS, JEAN | 2227 S TROY ST CHICAGO IL 60623 |
| SIMMONS, JEFF | 75 EVERGREEN PARK CLINTON CT 06413-1162 |
| SIMMONS, JEFFREY | PO BOX 78 PLEASANT VALLEY CT 06063-0078 |
| SIMMONS, JEFFREY | 1024 S SCHOOL ST LOMBARD IL 60148 |
| SIMMONS, JENNIFER | 9609 HINGSTON DOWNS COLUMBIA MD 21046 |
| SIMMONS, JENNIFER | 3929  WHISPERING MEADOW DR RANDALLSTOWN MD 21133 |
| SIMMONS, JERRY | 7520 S WABASH AVE CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| SIMMONS, JESSIE | 1257 W 96TH ST LOS ANGELES CA 90044 |
| SIMMONS, JOAN | 8300  NUNLEY DR B BALTIMORE MD 21234 |
| SIMMONS, JOHN | 1122  GAME TRL BOURBONNAIS IL 60914 |
| SIMMONS, JOHN | 13250 SW  30TH CT DAVIE FL 33330 |
| SIMMONS, JOHNESE | 3308 W 73RD ST APT 4 LOS ANGELES CA 90043 |
| SIMMONS, JONATHAN | 5451  COLUMBIA RD 236 COLUMBIA MD 21044 |
| SIMMONS, JOSEPH | 329 POPPLETON ST S BALTIMORE MD 21230 |
| SIMMONS, JUAN | 3727 ANCHORAGE ST HEMET CA 92545 |
| SIMMONS, KAREN | 48601  STATE ROAD 19 ALTOONA FL 32702 |
| SIMMONS, KAREN | 6343 S WESTERN AVE CHICAGO IL 60636 |
| SIMMONS, KATHERINE | 6159 N KILDARE AVE CHICAGO IL 60646 |
| SIMMONS, KENNEDY | 530 W FOOTHILL BLVD APT 1 MONROVIA CA 91016 |
| SIMMONS, KENNETH | USS MUSTIN DDG-89 FPO AP 96672 |
| SIMMONS, KYLE | 1675 NW  4TH AVE # 916 BOCA RATON FL 33432 |
| SIMMONS, LAQUET | 956 NW  24TH AVE FORT LAUDERDALE FL 33311 |
| SIMMONS, LASHARA | 3 FRANK  LN FORT MONROE VA 23651 |
| SIMMONS, LATRELL | 1100 NW  10TH TER FORT LAUDERDALE FL 33311 |
| SIMMONS, LATRICIA | 650 PRIMROSE ST ANAHEIM CA 92804 |
| SIMMONS, LAUREN | 18316 ELGAR AV TORRANCE CA 90504 |
| SIMMONS, LAURIE | 616 NW  21ST PL WILTON MANORS FL 33311 |
| SIMMONS, LEILANI | 731 MARYLAND ST EL SEGUNDO CA 90245 |
| SIMMONS, LEONARD | 1666 WILKSHIRE DR CROFTON MD 21114 |
| SIMMONS, LEVI | 4222 PORTOLA DR PALMDALE CA 93551 |
| SIMMONS, LIA | 406 E MARGARITA RD RIALTO CA 92376 |
| SIMMONS, LISA | 9641  CROWN PRINCE LN WINDERMERE FL 34786 |
| SIMMONS, LUANA | 18405 GLENBURN AV TORRANCE CA 90504 |
| SIMMONS, M. | 3401  BIMINI LN # H2 COCONUT CREEK FL 33066 |
| SIMMONS, MARGIE | 3733 W ADDISON ST 1ST CHICAGO IL 60618 |
| SIMMONS, MARGIE A | 40 S MAIN ST 5A GLEN ELLYN IL 60137 |
| SIMMONS, MARIE | 132 MOUNTAIN CREEK CIR FREDERICK MD 21702 |
| SIMMONS, MARVETA | 10857 S PARNELL AVE CHICAGO IL 60628 |
| SIMMONS, MARY | 304  CHEWINK RD CHAPLIN CT 06235 |
| SIMMONS, MARY | 3139 JAMES RUN RD ABERDEEN MD 21001 |
| SIMMONS, MARY | 7200  3RD AVE C090 SYKESVILLE MD 21784 |
| SIMMONS, MARY | 33225 WRIDE ST LAKE ELSINORE CA 92530 |
| SIMMONS, MATTHEW | 902  SOUTHERLY RD 1 BALTIMORE MD 21204 |
| SIMMONS, MATTIE | 800 DAPHIA  CIR 294 NEWPORT NEWS VA 23601 |
| SIMMONS, MELNEE | 80 TRELAWNEY DR COVINGTON GA 30016 |
| SIMMONS, MICHAEL E | 2576 NICHOLS CANYON RD LOS ANGELES CA 90046 |
| SIMMONS, MIKIE | 28377 ENCANTO DR APT 202-I SUN CITY CA 92586 |
| SIMMONS, MOESHA | 1100 E ARTESIA BLVD LONG BEACH CA 90805 |
| SIMMONS, MRS | 1410 GARDEN ST APT 4 SANTA BARBARA CA 93101 |
| SIMMONS, MS. TOMMIE | 204 W 82ND ST LOS ANGELES CA 90003 |
| SIMMONS, NATASHA | 4940  HAVERHILL COMMONS CIR # 24 24 WEST PALM BCH FL 33417 |
| SIMMONS, NICK | 12121  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| SIMMONS, NORMA | 199 S LA SALLE AVE BRADLEY IL 60915 |
| SIMMONS, PIERCE | 7526 EL CORTEZ CIR BUENA PARK CA 90620 |
| SIMMONS, RALPH | 60306 DESERT SHADOWS DR LA QUINTA CA 92253 |
| SIMMONS, RAMONA | 1621  CORA ST CREST HILL IL 60403 |

| Claim Name | Address Information |
|---|---|
| SIMMONS, REGINA | 5225 N KENMORE AVE      23F CHICAGO IL 60640 |
| SIMMONS, RICHARD | 4800 N  NOB HILL RD # B8 B8 SUNRISE FL 33351 |
| SIMMONS, RICK | 7700 W CAMINO REAL SUITE 400 BOCA RATON FL 33433 |
| SIMMONS, ROBERT | 57    SILKEY RD NORTH GRANBY CT 06060 |
| SIMMONS, ROBERT | 3026 N DRYDEN PL ARLINGTON HEIGHTS IL 60004 |
| SIMMONS, ROBERT M. | 5200 E  CLUB CIR # 204 204 BOCA RATON FL 33487 |
| SIMMONS, ROGER | 7295 CASEY AVE EASTON MD 21601 |
| SIMMONS, RONALD D | 7701 VIA CAPRI BURBANK CA 91504 |
| SIMMONS, RONNIE | 429 NW  8TH ST # 206 MIAMI FL 33136 |
| SIMMONS, ROSA | 7907  MONTWOOD RD GWYNN OAK MD 21244 |
| SIMMONS, ROSE | 1422 S BEVERLY DR APT 3 LOS ANGELES CA 90035 |
| SIMMONS, ROY | 208 CAPTAIN NEWPORT CIR WILLIAMSBURG VA 23185 |
| SIMMONS, RUBY | 4731 NW  10TH CT # 306 PLANTATION FL 33313 |
| SIMMONS, RUTH | 317    SUGAR HILL RD TOLLAND CT 06084 |
| SIMMONS, RUTH | 738 PLEASANT HILL RD ELLICOTT CITY MD 21043 |
| SIMMONS, SAM | 140 E STETSON AV APT 284 HEMET CA 92543 |
| SIMMONS, SANDRA | 6720 LAKE SHORE DR 2 WESTMONT IL 60559 |
| SIMMONS, SARA | 12 DEVERON DR POQUOSON VA 23662 |
| SIMMONS, SHAWN | 1249 BROCKTON AV APT 3 LOS ANGELES CA 90025 |
| SIMMONS, SUSIE | 2311 LAKE CREST LN LA HABRA CA 90631 |
| SIMMONS, SYLVIA | 500  VIRGINIA AVE 1307 TOWSON MD 21286 |
| SIMMONS, TAMMY (NIE) | 1921 NW  59TH WAY LAUDERHILL FL 33313 |
| SIMMONS, TASHA | 1209 W CATALPA AVE 1 CHICAGO IL 60640 |
| SIMMONS, TERESA | 1717 N MOODY AVE CHICAGO IL 60639 |
| SIMMONS, THERESA | 5172 NW  53RD AVE COCONUT CREEK FL 33073 |
| SIMMONS, THOMAS | 3901 NW  27TH AVE BOCA RATON FL 33434 |
| SIMMONS, TIM | 115 E DUELL ST GLENDORA CA 91740 |
| SIMMONS, TIM | 14291 HOLT AV SANTA ANA CA 92705 |
| SIMMONS, TRACY | 8265  AHEARN RD MILLERSVILLE MD 21108 |
| SIMMONS, TRACY | 6756 GLORYWHITE ST LAKEWOOD CA 90713 |
| SIMMONS, URUBA | 5617 BENTON HEIGHTS AVE BALTIMORE MD 21206 |
| SIMMONS, V | 7061 W TOUHY AVE     303 NILES IL 60714 |
| SIMMONS, VERNON | 2005 WHITTIER AVE BALTIMORE MD 21217 |
| SIMMONS, VICTORIA | 1610 ASHBY SQUARE DR C EDGEWOOD MD 21040 |
| SIMMONS, VIRGIL | 9600 US HIGHWAY 192 APT 807 CLERMONT FL 34714 |
| SIMMONS, VON | 6652 S UNIVERSITY AVE 3B CHICAGO IL 60637 |
| SIMMONS, WALTER | 3610 DELVERNE RD BALTIMORE MD 21218 |
| SIMMONS, WALTER | 5201 SW  23RD TER FORT LAUDERDALE FL 33312 |
| SIMMONS, WANDA | 13273 FIJI WY APT 304 MARINA DEL REY CA 90292 |
| SIMMONS, WARNESA | 2353 E EL SEGUNDO BLVD APT 19 COMPTON CA 90222 |
| SIMMONS, WILLIAM | 1588  PALOMINO DR AURORA IL 60502 |
| SIMMONS, WILLIAM | 229 W WALNUT AV EL SEGUNDO CA 90245 |
| SIMMONS, WILLIE | 18 HUNTER  TRCE HAMPTON VA 23669 |
| SIMMONS, WILLIE | 1329 W  26TH ST RIVIERA BEACH FL 33404 |
| SIMMONS, WOODROW | 7 CARRIAGE WALK CT BALTIMORE MD 21234 |
| SIMMS SR, JAMAR | 6103  MARQUETTE RD BALTIMORE MD 21206 |
| SIMMS, ANITA | 504 S ACACIA AV COMPTON CA 90220 |
| SIMMS, BELLE | 1153 SUNSET HILLS RD LOS ANGELES CA 90069 |
| SIMMS, BRANDYE | 419 BERKSHIRE CT JOPPA MD 21085 |

| Claim Name | Address Information |
| --- | --- |
| SIMMS, CHRIS | 00S474 VILLA AVE VILLA PARK IL 60181 |
| SIMMS, CHRISTOPHER | 1544 VILLA CT HIGHLAND CA 92346 |
| SIMMS, CLARENCE | 5410 OLIVEWOOD AV APT 7 RIVERSIDE CA 92506 |
| SIMMS, CYNTHIA | 21310 RUNNING BRANCH RD DIAMOND BAR CA 91765 |
| SIMMS, DAJA-NIE | 5307 NW   24TH CT LAUDERHILL FL 33313 |
| SIMMS, DAYTON | 2001   GRANADA DR # N4 COCONUT CREEK FL 33066 |
| SIMMS, DETRICHA | 6655 N OBISPO AV APT 159 LONG BEACH CA 90805 |
| SIMMS, EDWARD | 4101 NEWPORT CT SAN BERNARDINO CA 92404 |
| SIMMS, ELIZABETH | 606 GOLD ST BALTIMORE MD 21217 |
| SIMMS, EUGENE | 3618 W BELVEDERE AVE BALTIMORE MD 21215 |
| SIMMS, JAMES | 10752 S STATE ST 2 CHICAGO IL 60628 |
| SIMMS, JANET | 823 JAVA AV APT 7 INGLEWOOD CA 90301 |
| SIMMS, JENNIFER | 3302 FOX VALLEY DR WEST FRIENDSHIP MD 21794 |
| SIMMS, JENNIFER | 712 NORWOOD CIR HAMPTON VA 23661 |
| SIMMS, JERMANE | 8525 DE SOTO AV APT 69 CANOGA PARK CA 91304 |
| SIMMS, JEWEL | 694 AQUA VISTA DR APT C NEWPORT NEWS VA 23607 |
| SIMMS, JOANN | 711   RUSACK CT ARNOLD MD 21012 |
| SIMMS, JOHN | 162 W FAIRMONT PL MOUNT PROSPECT IL 60056 |
| SIMMS, KIMBERLY | 631 42ND ST NEWPORT NEWS VA 23607 |
| SIMMS, LINDA | 3206 POUSKA RD ABINGDON MD 21009 |
| SIMMS, LUCILLE | 14702 ROUND LEAF RD MORENO VALLEY CA 92555 |
| SIMMS, MARTHA | 12701 S SANGAMON ST CHICAGO IL 60643 |
| SIMMS, MONICA | 6534 NW  2ND ST MARGATE FL 33063 |
| SIMMS, OMAR | 1123   HARLEM AVE BALTIMORE MD 21217 |
| SIMMS, RICHARD | 29654 HIGHPOINT RD RANCHO PALOS VERDES CA 90275 |
| SIMMS, RICK | 789 WINDFIELD LN ROCKFORD IL 61115 |
| SIMMS, ROBERT | 300 TWIN LAKES DR    19 RANTOUL IL 61866 |
| SIMMS, S | 2988 KILAINE DR SIMI VALLEY CA 93063 |
| SIMMS, SHEILA | 138 AVON BEACH RD BALTIMORE MD 21222 |
| SIMMS, THERESA | 1172   ALABAMA AVE FORT LAUDERDALE FL 33312 |
| SIMMS, THOMAS | 107 TAPPAN   AVE B HAMPTON VA 23664 |
| SIMMS, VALERIE | 11942 S MICHIGAN AVE    2 CHICAGO IL 60628 |
| SIMMS, WILLIAM | 1190 W NORTHERN PKWY 321 BALTIMORE MD 21210 |
| SIMMSGEIGER, MARIA | 29641 VIA CEBOLLA LAGUNA NIGUEL CA 92677 |
| SIMO, GLORIA | 1039 PLEASANT ST 2B OAK PARK IL 60302 |
| SIMO, MARK | 9871   CHETWOOD DR HUNTLEY IL 60142 |
| SIMOES, DEANA | 14    HULL DR PLANTSVILLE CT 06479 |
| SIMOLA, JOSEPH | 1717   HOMEWOOD BLVD # 34 DELRAY BEACH FL 33445 |
| SIMON   RUTHRRY | 7599   GLENDEVON LN # 1504 DELRAY BEACH FL 33446 |
| SIMON MALL SEMINOLE TOWNE | 200   TOWNE CENTER CIR SANFORD FL 32771 |
| SIMON RAMIREZ | 10026   BOYNTON PLACE CIR # 521 521 BOYNTON BEACH FL 33437 |
| SIMON, | 6230 N MONTICELLO AVE CHICAGO IL 60659 |
| SIMON, ADAM | 629 FOSTER ST EVANSTON IL 60201 |
| SIMON, ADAM | 2626 N LAKEVIEW AVE 1205 CHICAGO IL 60614 |
| SIMON, ADELLE | 545 S RIVER RD    407 DES PLAINES IL 60016 |
| SIMON, ALEEN | 7360 S  ORIOLE BLVD # 702 DELRAY BEACH FL 33446 |
| SIMON, ALEXANDER A. JR | 220   MACFARLANE DR # PH6 DELRAY BEACH FL 33483 |
| SIMON, ALLEN | 01N060 PARTRIDGE DR CAROL STREAM IL 60188 |
| SIMON, AMALIA | 523 SE  12TH AVE DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| SIMON, AMY | 5277    CEDAR LAKE RD # 714 BOYNTON BEACH FL 33437 |
| SIMON, ANITA | 325 CANON DE PARAISO LN LA CANADA FLINTRIDGE CA 91011 |
| SIMON, ANNICK | 12236    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| SIMON, APRIL | 9218 1/4 BUDLONG AV LOS ANGELES CA 90044 |
| SIMON, ASHER MEYE | 350 CHAPALA ST APT 213 SANTA BARBARA CA 93101 |
| SIMON, BARBARA | 2200 N. FED. HWY BOCA RATON FL 33431 |
| SIMON, BEATRICE | 4128 NW  88TH AVE # 206 CORAL SPRINGS FL 33065 |
| SIMON, BENJAMIN | 1033    FARNHAM O DEERFIELD BCH FL 33442 |
| SIMON, BERNARD | 7765    GRANVILLE DR TAMARAC FL 33321 |
| SIMON, BILLY | 3811 NW  115TH TER SUNRISE FL 33323 |
| SIMON, BOB | 20201    INDIAN CREEK DR KISSIMMEE FL 34759 |
| SIMON, BRANDON | 621 MICHAEL PL NEWPORT BEACH CA 92663 |
| SIMON, C | 1252 IRVING AV GLENDALE CA 91201 |
| SIMON, C. | 2524    MARBILL RD WEST PALM BCH FL 33406 |
| SIMON, CAMILLE | 8912 HUBBARD ST CULVER CITY CA 90232 |
| SIMON, CARLYN | 34106 SELVA RD APT 350 DANA POINT CA 92629 |
| SIMON, CAROLYN | 6359    KINGS GATE CIR DELRAY BEACH FL 33484 |
| SIMON, CELIA | 2940 N  COURSE DR # 912 912 POMPANO BCH FL 33069 |
| SIMON, CHARLES | 3202 WOODSTOCK RD ROSSMOOR CA 90720 |
| SIMON, CHERIE | 3603 DUNN DR APT 301 LOS ANGELES CA 90034 |
| SIMON, CHRISTINE | 9023 ROSE ST APT B11 BELLFLOWER CA 90706 |
| SIMON, CINDY | 440 TOYOPA DR PACIFIC PALISADES CA 90272 |
| SIMON, COLETTE | 3414 FAY AV CULVER CITY CA 90232 |
| SIMON, DAN | 508 LANCASTER PL FREDERICK MD 21703 |
| SIMON, DANIELLE | 3137 NW  13TH AVE MIAMI FL 33142 |
| SIMON, DAVID | 901 PRESTWICK LN NEWPOERT NEWS VA 23602 |
| SIMON, DAVID | 6712 E BOSCANA CT ORANGE CA 92867 |
| SIMON, DEBORAH A | 800 E EAGER ST BALTIMORE MD 21202 |
| SIMON, DIANA | 22308    MISTY WOODS WAY BOCA RATON FL 33428 |
| SIMON, DIANE | 81071 AVENIDA SOMBRA INDIO CA 92203 |
| SIMON, DON | 49 SPUHLER DR BATAVIA IL 60510 |
| SIMON, E | 5333 N SHERIDAN RD 15E CHICAGO IL 60640 |
| SIMON, E B | 1545 S BEVERLY DR APT 301 LOS ANGELES CA 90035 |
| SIMON, E. | 6630 N CHRISTIANA AVE LINCOLNWOOD IL 60712 |
| SIMON, EDNA | 25    ABBEY LN # 301 DELRAY BEACH FL 33446 |
| SIMON, EDWARD | 6240 W 3RD ST APT 219 LOS ANGELES CA 90036 |
| SIMON, EDWIN | 6700 COLBATH AV VAN NUYS CA 91405 |
| SIMON, ELIZABETH | 2043 N 73RD AVE ELMWOOD PARK IL 60707 |
| SIMON, ELSIE | 6650 N PONCHARTRAIN BLVD CHICAGO IL 60646 |
| SIMON, EVELYN | 400    LESLIE DR # 225 HALLANDALE FL 33009 |
| SIMON, EVENEZA | 3470 NW  5TH CT FORT LAUDERDALE FL 33311 |
| SIMON, FRED | 238 LIONEL RD 1 RIVERSIDE IL 60546 |
| SIMON, FRED | 601 N 21ST ST MONTEBELLO CA 90640 |
| SIMON, G | 420 BEVERWIL DR APT B BEVERLY HILLS CA 90212 |
| SIMON, GAIL | 23 STARK DR EAST GRANBY CT 06026 |
| SIMON, GEORGE | 5456 NW  44TH WAY COCONUT CREEK FL 33073 |
| SIMON, GIGI | 5 S  PINE ISLAND RD # 205 PLANTATION FL 33324 |
| SIMON, GWEN | 20909    S BOCA RIDGE DR BOCA RATON FL 33428 |
| SIMON, H. | 3499    OAKS WAY # 904 904 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| SIMON, HAROLD | 18764   SCHOONER DR BOCA RATON FL 33496 |
| SIMON, HARRY | 603 SW   NATURA BLVD # 111 111 DEERFIELD BCH FL 33441 |
| SIMON, HELLIWELL | 3154 E YORBA LINDA BLVD APT E30 FULLERTON CA 92831 |
| SIMON, HERBERT | 7628   N STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| SIMON, HERMAN | 1905   BERMUDA CIR # G3 COCONUT CREEK FL 33066 |
| SIMON, HEYRICK | 1426 CORONADO TER LOS ANGELES CA 90026 |
| SIMON, INA | 1511   CARLISLE LN DE KALB IL 60115 |
| SIMON, IRV | 500 W RAND RD   204A ARLINGTON HEIGHTS IL 60004 |
| SIMON, IRVING | 450 NW   79TH AVE PLANTATION FL 33324 |
| SIMON, J MICHEAL | 4141 N LINCOLN AVE CHICAGO IL 60618 |
| SIMON, JACK | 1501 SW   131ST WAY # P407 PEMBROKE PINES FL 33027 |
| SIMON, JANELLE | 2004 OXFORD AV APT 10 FULLERTON CA 92831 |
| SIMON, JANET | 494   SHERIDAN RD 1 EVANSTON IL 60202 |
| SIMON, JANET | 6632   BOTICELLI DR LAKE WORTH FL 33467 |
| SIMON, JASON | 7417 SOUTHWEST HWY   6 WORTH IL 60482 |
| SIMON, JEAN | 7225   PROMENADE DR # 602 BOCA RATON FL 33433 |
| SIMON, JEAN | 460 E   OCEAN AVE # 102 LANTANA FL 33462 |
| SIMON, JEMMY | 4918 CASTANA AV APT 17 LAKEWOOD CA 90712 |
| SIMON, JENNIFER | 1805 TWIN OAK RD JARRETTSVILLE MD 21084 |
| SIMON, JENNIFER | 8180 MANITOBA ST APT 150 PLAYA DEL REY CA 90293 |
| SIMON, JESSIE | 15207 MAGNOLIA BLVD APT 102 SHERMAN OAKS CA 91403 |
| SIMON, JOE | 3309 CAPITOL ST SKOKIE IL 60076 |
| SIMON, JOEY | 26W155   DURFEE RD WHEATON IL 60187 |
| SIMON, JOHANNA | 2101   VININGS CIR # 1008 WEST PALM BCH FL 33414 |
| SIMON, JOHN | 2002 MEYER PL COSTA MESA CA 92627 |
| SIMON, JONATHAN | 18042   MAMBO DR BOCA RATON FL 33496 |
| SIMON, JOSE | 1407 NW   159TH LN PEMBROKE PINES FL 33028 |
| SIMON, JOSEPH | 10212 NW   80TH CT TAMARAC FL 33321 |
| SIMON, JULIE | 14400 ADDISON ST APT 219 SHERMAN OAKS CA 91423 |
| SIMON, JULIUS | 14265   RUBY POINTE DR DELRAY BEACH FL 33446 |
| SIMON, KAREN | 609   MULBERRY AVE KISSIMMEE FL 34747 |
| SIMON, KEITH | 3437 BIRCH HOLLOW RD BALTIMORE MD 21208 |
| SIMON, KIM | 5221 MEADOWLARK DR HUNTINGTON BEACH CA 92649 |
| SIMON, KRISTI AND ED | 8519 PURITAN ST DOWNEY CA 90242 |
| SIMON, L | 162 DELMAR   LN A NEWPORT NEWS VA 23602 |
| SIMON, L | 2722 S PACIFIC AV SANTA ANA CA 92704 |
| SIMON, LARRY | 303   LIBERTY CT DEERFIELD BCH FL 33442 |
| SIMON, LAURA | 16784 NW   15TH ST PEMBROKE PINES FL 33028 |
| SIMON, LAUREN | 13937 S SPLIT RAIL DR HOMER GLEN IL 60491 |
| SIMON, LAWRENCE W. | 21728   ARRIBA REAL  # 34H BOCA RATON FL 33433 |
| SIMON, LEO | 4019   REXFORD B BOCA RATON FL 33434 |
| SIMON, LEONARD | 3202   PORTOFINO PT # B4 COCONUT CREEK FL 33066 |
| SIMON, LESLIE | 1440 N STATE PKY 3B CHICAGO IL 60610 |
| SIMON, LETICIA | 4062 BEMIS ST LOS ANGELES CA 90039 |
| SIMON, LIANE N | 2800 S   OCEAN BLVD # D5 D5 BOCA RATON FL 33432 |
| SIMON, LINDA A | 6674 SAN MARCOS CT ORANGE CA 92867 |
| SIMON, MARIAN | 9403   ASTON GARDENS CT # 111 POMPANO BCH FL 33076 |
| SIMON, MARIEANNE | 2101   VININGS CIR # 1008 WEST PALM BCH FL 33414 |
| SIMON, MARILYN | 540   PHEASANT CT GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
|---|---|
| SIMON, MARILYN | 5340 N LOWELL AVE CHICAGO IL 60630 |
| SIMON, MARILYN | 20220   BOCA WEST DR # 501 BOCA RATON FL 33434 |
| SIMON, MARLENE | 13 CALA MOREYA LAGUNA NIGUEL CA 92677 |
| SIMON, MARTA | 314 E MAIN ST DURAND IL 61024 |
| SIMON, MAXINE | 10681 ROYAL CARIBBEAN CIRCLE BOYNTON BEACH FL 33437 |
| SIMON, MELVIN | 26   WINTERSET LN WEST HARTFORD CT 06117 |
| SIMON, MICHAEL | 28714 PISCES ST AGOURA HILLS CA 91301 |
| SIMON, MICHEL | 440   LAKEVIEW DR # 103 103 WESTON FL 33326 |
| SIMON, MICHELLE | 729 BROADVIEW TERR HARTFORD CT 06106 |
| SIMON, MITCHELL | 19401 ST JUDE DR SANTA ANA CA 92705 |
| SIMON, MONICA RAQUEL | 1314   VILLA LN BOYNTON BEACH FL 33435 |
| SIMON, NANCY | 445 E NORTH WATER ST 2102 CHICAGO IL 60611 |
| SIMON, NAOMI | 7318 GREENBANK RD BALTIMORE MD 21220 |
| SIMON, NATALIE | 4002   UPMINSTER J DEERFIELD BCH FL 33442 |
| SIMON, NELSON | 4208 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91602 |
| SIMON, NICK | 3900 N PINE GROVE AVE 904 CHICAGO IL 60613 |
| SIMON, NICOLLE | 4730 CALVERT DR   C1 ROLLING MEADOWS IL 60008 |
| SIMON, NOHA | 732 NE  17TH WAY FORT LAUDERDALE FL 33304 |
| SIMON, NORMAN | 4260 NW  23RD ST LAUDERHILL FL 33313 |
| SIMON, P | 1421 SUSAN LN LA HABRA CA 90631 |
| SIMON, P | 8 ESTATES DR VILLA PARK CA 92861 |
| SIMON, PAUL | 1436 N WEST AVE BOURBONNAIS IL 60914 |
| SIMON, RACHEL | 701  HARVEY ST BALTIMORE MD 21230 |
| SIMON, RANCE | 7588 NW  21ST ST MARGATE FL 33063 |
| SIMON, RICHARD | 1 W SUPERIOR ST    5203 CHICAGO IL 60654 |
| SIMON, ROB | 68  SUMMERHILL DR MUNDELEIN IL 60060 |
| SIMON, RON | 530 N ARMISTEAD  AVE HAMPTON VA 23669 |
| SIMON, SALMON | 7885  E EXETER BLVD TAMARAC FL 33321 |
| SIMON, SANDRA | 28 OXFORD DR LINCOLNSHIRE IL 60069 |
| SIMON, SANDY | 422 BRIGHTWOOD  AVE HAMPTON VA 23661 |
| SIMON, SEYMOUR | 8069   WHISPERING PALM DR BOCA RATON FL 33496 |
| SIMON, SHAHNAZ | 7 CALVERT ST N 1308 BALTIMORE MD 21202 |
| SIMON, SHARON | 1539 N ARTESIAN AVE 2 CHICAGO IL 60647 |
| SIMON, SHEILA | 404 N SPRINGER ST CARBONDALE IL 62901 |
| SIMON, SHELLY | 23555 N OLD BARRINGTON RD BARRINGTON IL 60010 |
| SIMON, STEPHANIE | 9025 W EMERSON ST DES PLAINES IL 60016 |
| SIMON, STEVEN | 1632  GARAND DR DEERFIELD IL 60015 |
| SIMON, STEVEN | 2545 W AINSLIE ST B CHICAGO IL 60625 |
| SIMON, STEVEN | 4438 N CHRISTIANA AVE CHICAGO IL 60625 |
| SIMON, SYLVIA | 1410 MARION CT GENEVA IL 60134 |
| SIMON, T. | 9731  WASHINGTON BLVD N LAUREL MD 20723 |
| SIMON, TIM | 26742 CADENAS MISSION VIEJO CA 92691 |
| SIMON, TOM | 636 N RACINE AVE 4S CHICAGO IL 60642 |
| SIMON, TRACY, OUR LADY OF PEACE | 709  PLAINFIELD RD DARIEN IL 60561 |
| SIMON, URBAN | 1803   SAN GABRIEL ST LADY LAKE FL 32159 |
| SIMON, WILLIAM | 3843 IRON GATE LN BOWIE MD 20715 |
| SIMON, WILLIAM | 792 E PENNSYLVANIA DR 1 PALATINE IL 60074 |
| SIMON, WILLIAM | 15  BUTTERNUT DR NAPERVILLE IL 60540 |
| SIMON, WILLIAM | 6730 NW  47TH PL LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| SIMON, YODER | 565    TAMMI DR LEESBURG FL 34788 |
| SIMONA, VRICELLA | 900 W NORTHERN PKWY BALTIMORE MD 21210 |
| SIMONAIRE, DAVID | 7954 OAKWOOD RD GLEN BURNIE MD 21061 |
| SIMONAITIS, JOHN | 788 S STUART AVE ELMHURST IL 60126 |
| SIMONAITIS, KATHLEEN | 182 SUNSET AVE GLEN ELLYN IL 60137 |
| SIMONCELLI, DORA | 4412 NW  47TH ST TAMARAC FL 33319 |
| SIMONCIC, GARY | 388 BEECH TRL CROWNSVILLE MD 21032 |
| SIMONCINI, SAL | 466    BURGUNDY J DELRAY BEACH FL 33484 |
| SIMONDS, CAROLYN | 195 TIERRA REJADA RD APT 188 SIMI VALLEY CA 93065 |
| SIMONDS, DAVID | 17420 TRAMONTO DR PACIFIC PALISADES CA 90272 |
| SIMONDS, EDWARD | 605    TIMBER LN COLLINSVILLE CT 06019 |
| SIMONDS, ELLEN K AND ROBERT G | 4119 E REGENCY AV ORANGE CA 92867 |
| SIMONDS, JOE | 436 CALLE MIRAMAR REDONDO BEACH CA 90277 |
| SIMONDS, JOEL | 30 BELLA VITA CT 2D WESTMINSTER MD 21157 |
| SIMONDS, LAURIE | 6675 SANTOLINA PL ETIWANDA CA 91739 |
| SIMONDS, M | 2442    GULFSTREAM LN FORT LAUDERDALE FL 33312 |
| SIMONDS, MARY A | 1356 W 17TH ST SAN PEDRO CA 90732 |
| SIMONDS, PAMELA | 1934 MUSKET RD APT F NEWPORT NEWS VA 23603 |
| SIMONE | 5 LINDA  CIR HAMPTON VA 23666 |
| SIMONE 16796-424, MICHAEL | MCC CHICAGO,  MC CENTER 71 W VAN BUREN ST CHICAGO IL 60605 |
| SIMONE, A | 741 N 10TH AVE ADDISON IL 60101 |
| SIMONE, CHERIE | 10458 YOLANDA AV NORTHRIDGE CA 91326 |
| SIMONE, CHRIS | 1100 NW  74TH TER PEMBROKE PINES FL 33024 |
| SIMONE, DARVAA | 501 S CAMPBELL AVE 1 CHICAGO IL 60612 |
| SIMONE, JAMES | 521 HILLSIDE DR STREAMWOOD IL 60107 |
| SIMONE, JAMES | 521 NW  205TH AVE PEMBROKE PINES FL 33029 |
| SIMONE, JON | 6133 FLORES AV LOS ANGELES CA 90056 |
| SIMONE, JUSTINE | 705    LAKE AVE # 53 BRISTOL CT 06010 |
| SIMONE, LEAH | 6860    CAVIRO LN BOYNTON BEACH FL 33437 |
| SIMONE, LUCY | 8115 N OZARK AVE NILES IL 60714 |
| SIMONE, MARINA | 1706 S STANLEY AV LOS ANGELES CA 90019 |
| SIMONE, MARK | 4432 FORMAN AV NORTH HOLLYWOOD CA 91602 |
| SIMONE, ROSE | 111 S BAYBROOK DR 605D PALATINE IL 60074 |
| SIMONE, V. | 941 LATHROP AVE FOREST PARK IL 60130 |
| SIMONE, YVONNE | 6 BELLVIEW  TER HAMPTON VA 23669 |
| SIMONEAU, JOSEPH | 541 E  MCNAB RD # W POMPANO BCH FL 33060 |
| SIMONEAU, KATE | 270 N LAKEVIEW DR CLIFTON IL 60927 |
| SIMONEAUX, STEVE | 11039 NW  49TH DR CORAL SPRINGS FL 33076 |
| SIMONEAUX, WILL | 21552 SITIO VERANO LAKE FOREST CA 92630 |
| SIMONEC, JANET | 227 S REESE PL BURBANK CA 91506 |
| SIMONEIT, DANIEL | 1950 PHEASANT TRL INVERNESS IL 60067 |
| SIMONELLI, TONY | 10418 S KEATING AVE 2D OAK LAWN IL 60453 |
| SIMONES, NORA | 9591 GRAHAM ST APT 27 CYPRESS CA 90630 |
| SIMONET, KIMBERLY | 5622 CHARITON AV LOS ANGELES CA 90056 |
| SIMONET, MIGUEL | 720 SW  95TH TER PEMBROKE PINES FL 33025 |
| SIMONETII, MARK | 17925 LASSEN DR APT 770 SANTA ANA CA 92705 |
| SIMONETTI, JANET | 16810 HUDSON BAY DR MORENO VALLEY CA 92551 |
| SIMONETTI, JO A | 302 HOLMES  BLVD YORKTOWN VA 23692 |
| SIMONETTI, MARYJANE | 7378    SHELL RIDGE TER LAKE WORTH FL 33467 |

| Claim Name | Address Information |
| --- | --- |
| SIMONETTI, STEVE | 293 ATTENBOROUGH DR 104 BALTIMORE MD 21237 |
| SIMONETTI, TERRY | 3608    COCO LAKE DR COCONUT CREEK FL 33073 |
| SIMONI, DENNIS | 2100 EDAM ST LANCASTER CA 93536 |
| SIMONI, DOROTHY | 1032 KELLY RD W BOULDER CO 80302 |
| SIMONI, ROBERT | 01S669 BIRCHBROOK CT GLEN ELLYN IL 60137 |
| SIMONIAN, ARIKNAZ A | 1342 N MYERS ST BURBANK CA 91506 |
| SIMONIAN, HELEN | 13686 CAMILLA ST WHITTIER CA 90601 |
| SIMONIAN, JOHN | 1300    OLD MISSION RD # 12 NEW SMYRNA BEACH FL 32168 |
| SIMONIAN, SARKIS | 7645 WESTMAN AV WHITTIER CA 90606 |
| SIMONIK, HELEN | 200   HUNT CLUB DR 30 SAINT CHARLES IL 60174 |
| SIMONINI, PAT | 1N381  GLENRISE AVE GLEN ELLYN IL 60137 |
| SIMONIS, R | 14220 SW   36TH CT MIRAMAR FL 33027 |
| SIMONISE, MONTAUBAN | 5512    NEW CAMBRIDGE RD ORLANDO FL 32810 |
| SIMONOFF, MARTIN | 1474 FORESTVIEW DR BREA CA 92821 |
| SIMONOV, YURIY | 864 SWALLOW CT DEERFIELD IL 60015 |
| SIMONS, AMANDA | 600 E MCKINLEY ST RIALTO CA 92376 |
| SIMONS, ARLENE | 3800   OLD COURT RD 216 PIKESVILLE MD 21208 |
| SIMONS, ARTHUR | 7349    CORTES LAKE DR DELRAY BEACH FL 33446 |
| SIMONS, BRENT | 1465 SW   28TH AVE FORT LAUDERDALE FL 33312 |
| SIMONS, BRETT | 279   WALNUT LN OAK BROOK IL 60523 |
| SIMONS, BRIAN | 4 FOX GROVE   DR HAMPTON VA 23664 |
| SIMONS, CATHLEEN | 77 MARBOY DR PLANTSVILLE CT 06479-1517 |
| SIMONS, DANIEL | 470 S WETHERLY DR BEVERLY HILLS CA 90211 |
| SIMONS, DANIEL | 18102 VALLEY VISTA BLVD TARZANA CA 91356 |
| SIMONS, DONNA & JOE | 642 NW   111TH TER CORAL SPRINGS FL 33071 |
| SIMONS, ELIZABETH | 1249 HOMESTEAD RD LA GRANGE PARK IL 60526 |
| SIMONS, ERMA | 2595 NW   99TH AVE SUNRISE FL 33322 |
| SIMONS, J & L | 6369 NORMANDY TER OAK PARK CA 91377 |
| SIMONS, J. | 10832 W   CLAIRMONT CIR TAMARAC FL 33321 |
| SIMONS, JANET | 44250 HALCOM AV LANCASTER CA 93536 |
| SIMONS, JODI | 212 AVENUE H APT B REDONDO BEACH CA 90277 |
| SIMONS, JOETTA | 5924 S OLIVE ST LOS ANGELES CA 90003 |
| SIMONS, JOHN | 6200 HOPEWELL  RD NEW KENT VA 23124 |
| SIMONS, JOSEPH | 6000   GARLANDS LN BARRINGTON IL 60010 |
| SIMONS, JUDITH B | 31    WOODLAND ST # 9M HARTFORD CT 06105 |
| SIMONS, M | 17423 MINNEHAHA ST GRANADA HILLS CA 91344 |
| SIMONS, MARCIA | 100 SE   5TH AVE # 203 BOCA RATON FL 33432 |
| SIMONS, MARGIE | 10256 BARTEE AV ARLETA CA 91331 |
| SIMONS, MARK | 4320 HEGG AVE MADISON WI 53716 |
| SIMONS, MATTIE | 1312    LEE ST DELRAY BEACH FL 33444 |
| SIMONS, PATRICK | 6125 W ROSEDALE AVE BSMT CHICAGO IL 60646 |
| SIMONS, RHONDA | 65    PIERCE BLVD WINDSOR CT 06095 |
| SIMONS, SARAH | 541 E CONSTITUTION DR 6 PALATINE IL 60074 |
| SIMONS, SARAH | 4125 LAFAYETTE PL APT C CULVER CITY CA 90232 |
| SIMONS, SCOTT | 61    WESTOVER RD NEW BRITAIN CT 06053 |
| SIMONS, SHERIE | PO BOX 464 VERNON CT 06066-0464 |
| SIMONS, SHIRLEY | 7    CANAL RD # 160 SUFFIELD CT 06078 |
| SIMONS, SHIRLEY | 14    QUEEN ST ENFIELD CT 06082 |
| SIMONS, SIDNEY | 52    SUMMER ST # 4D TORRINGTON CT 06790 |

| Claim Name | Address Information |
|------------|---------------------|
| SIMONS, SONIA | 5340 ALMONT ST APT 1 LOS ANGELES CA 90032 |
| SIMONS, SURLEY | 96   PROSPECT HILL RD # 214 EAST WINDSOR CT 06088 |
| SIMONS, TINA | 642 HAILEY CT SIMI VALLEY CA 93065 |
| SIMONS, TOM | 4 MANSION RD LINTHICUM HEIGHTS MD 21090 |
| SIMONS, WILLIAM | 25171 BARNHILL RD SAUGUS CA 91350 |
| SIMONSEN, ARTHUR | 7712 EASTDALE RD BALTIMORE MD 21224 |
| SIMONSEN, E | 2026 STARFALL LN CHINO HILLS CA 91709 |
| SIMONSEN, ERIC | 4627   HAMMOCK CIR DELRAY BEACH FL 33445 |
| SIMONSEN, ERIC | 100 SOUTHBROOK IRVINE CA 92604 |
| SIMONSEN, KATIE | 23186 VIA TUSCANY LAGUNA NIGUEL CA 92677 |
| SIMONSEN, MIKE | 135 MONTGOMERY ST W BALTIMORE MD 21230 |
| SIMONSGAARD, BRADLEY | 1142 TIVOLI LN APT 159 SIMI VALLEY CA 93065 |
| SIMONSON, CHARLES A | 919 LAREDO   CT HAMPTON VA 23669 |
| SIMONSON, CLAUDIA | 343 S DEARBORN ST 401 CHICAGO IL 60604 |
| SIMONSON, ERIC | 3515 EFFIE ST LOS ANGELES CA 90026 |
| SIMONSON, JEFF | 22214 CAIRNLOCH ST CALABASAS CA 91302 |
| SIMONSON, KATHY | 23208 IRON HORSE CANYON RD DIAMOND BAR CA 91765 |
| SIMONSON, MILTON | 15790   LOCH MAREE LN # 3603 DELRAY BEACH FL 33446 |
| SIMONSON, NORMAN | 1457 SW  87TH TER FORT LAUDERDALE FL 33324 |
| SIMONSON, PAUL | PO BOX 3771 FULLERTON CA 92834 |
| SIMONSON, SANDRA | 312  PACIFIC DR BOLINGBROOK IL 60440 |
| SIMONSON, STEVEN | 6009 RED CLOVER LN CLARKSVILLE MD 21029 |
| SIMONSON, TODD | 444 W SAINT JAMES PL 1112 CHICAGO IL 60614 |
| SIMONTACCHI, CAROL S | 214 JUANITA WY PLACENTIA CA 92870 |
| SIMONTON, MARCIA | 9905 CERVINE LN 201 RANDALLSTOWN MD 21133 |
| SIMONY, SEGOL | 905 S BEDFORD ST LOS ANGELES CA 90035 |
| SIMOPOULOS, CHRIS | 2623 YORBA LINDA APT 318 FULLERTON CA 92831 |
| SIMORYAN, ERIC | 514 S BELMONT ST APT 213 GLENDALE CA 91205 |
| SIMOS, L | 6601 S KIMBARK AVE 1 CHICAGO IL 60637 |
| SIMOVICH, MARCIA | 10838   SUNSET RIDGE CIR BOYNTON BEACH FL 33473 |
| SIMOWITZ, HONEY LOU | 2038   HYTHE C BOCA RATON FL 33434 |
| SIMOWITZ, HOWARD | 6793   TREVES WAY BOYNTON BEACH FL 33437 |
| SIMPAO, SANDRA | 2205   WESTWOOD DR 836 HILLSIDE IL 60162 |
| SIMPHINS, MISTY | 5011   CROSSWOOD AVE BALTIMORE MD 21214 |
| SIMPIKN, MR TOM | 6532 EDGEMONT DR HUNTINGTON BEACH CA 92647 |
| SIMPKIN, SCOTT | 1386 MORNINGSIDE DR LAGUNA BEACH CA 92651 |
| SIMPKINS, BRIAN | 4314   BEDROCK CIR 101 BALTIMORE MD 21236 |
| SIMPKINS, JOYCE | 14343 S CALHOUN AVE CHICAGO IL 60633 |
| SIMPKINS, JUDITH | 4808 NW  49TH DR TAMARAC FL 33319 |
| SIMPKINS, NINA | 306 26TH ST APT A FORT EUSTIS VA 23604 |
| SIMPKINS, SHARON  C. | 3131 W 83RD ST CHICAGO IL 60652 |
| SIMPKINS, SIDNA | 625   SPRITE WAY GLEN BURNIE MD 21061 |
| SIMPKINS, SOPHIA | 150   TOULON DR BUFFALO GROVE IL 60089 |
| SIMPKINS, VANDA | 410 NASHOLD PL GREENSBORO MD 21639 |
| SIMPLER, KEN | 3400 N LAKE SHORE DR 8E CHICAGO IL 60657 |
| SIMPLICE, RAY | 403 SW  61ST TER MARGATE FL 33068 |
| SIMPLIS, ADELECIA | 14177 KINGSWAY CT MORENO VALLEY CA 92553 |
| SIMPLIS, MILLIE | 25407 BAYSIDE PL HARBOR CITY CA 90710 |
| SIMPLY ORGANIC | 1249   WATERVIEW CT WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| SIMPLY TRAVEL | 65    ELIDA CT EAST HARTFORD CT 06108 |
| SIMPOSN, JAMES | 1585  BURTON CT C AURORA IL 60505 |
| SIMPSON / JT PROD, JOE | 200 W 57TH APT 308 NEW YORK NY 10019 |
| SIMPSON BART | 6082    BOULEVARD OF CHAMPIONS MARGATE FL 33068 |
| SIMPSON COREY | 8081 NW  20TH CT SUNRISE FL 33322 |
| SIMPSON JR, CHARLES | 1053  LEREW WAY BALTIMORE MD 21205 |
| SIMPSON RUPERT | 1387 NW  81ST TER PLANTATION FL 33322 |
| SIMPSON,  DONALD | 20    PEARL ST MYSTIC CT 06355 |
| SIMPSON, A | 2357    Z TER RIVIERA BEACH FL 33404 |
| SIMPSON, ANDREW | 700 FLUME  RUN 302 NEWPORT NEWS VA 23602 |
| SIMPSON, ARTURO | 855 W ALDINE AVE 1509 CHICAGO IL 60657 |
| SIMPSON, BARBARA | 14446  MINERVA AVE 1 DOLTON IL 60419 |
| SIMPSON, BEN | 8725 BOXWOOD CT FONTANA CA 92335 |
| SIMPSON, BERNARD | 13368    CHELMSFORD ST WEST PALM BCH FL 33414 |
| SIMPSON, BETTY | 913  PLAINTAIN DR JOLIET IL 60431 |
| SIMPSON, BOBBY | 1020    LANCASTER DR ORLANDO FL 32806 |
| SIMPSON, BONNIE | 7143 CATALPA AV HIGHLAND CA 92346 |
| SIMPSON, BRUCE | 309 KATHRYN WAY HAVRE DE GRACE MD 21078 |
| SIMPSON, BRYAN | 21 CAMBRIA MISSION VIEJO CA 92692 |
| SIMPSON, C | 4902    ST ANDREWS ARC LEESBURG FL 34748 |
| SIMPSON, CALVIN | 1031  ANEE DR ROCKFORD IL 61108 |
| SIMPSON, CAROLINE | 444 W  PALMETTO PARK RD # A101 BOCA RATON FL 33432 |
| SIMPSON, CAROLYN | 19707 NW  8TH ST PEMBROKE PINES FL 33029 |
| SIMPSON, CATHERINE | 14062 SW  31ST ST MIRAMAR FL 33027 |
| SIMPSON, CHARLES | 5468 WHITWOOD RD BALTIMORE MD 21205 |
| SIMPSON, CHARLES | 5468 WHITWOOD RD BALTIMORE MD 21206 |
| SIMPSON, CHARLES R | 24408 MCBEAN PKWY APT 216 VALENCIA CA 91355 |
| SIMPSON, CHRISTINA | CARL SANDBURG HIGH SCHOOL 13300 S LA GRANGE RD ORLAND PARK IL 60462 |
| SIMPSON, CLAIRE | 300 E  CHURCH ST # 1504 ORLANDO FL 32801 |
| SIMPSON, COLLEEN | 11295 ROYAL PALM BLVD RIVERSIDE CA 92505 |
| SIMPSON, CRISTINE | 1718 DREXEL RD BALTIMORE MD 21222 |
| SIMPSON, DAVID | 200 W 57TH ST APT 308 NEW YORK NY 10019 |
| SIMPSON, DAVID | 4632 W WARWICK AVE CHICAGO IL 60641 |
| SIMPSON, DAVID | 5821 N BROADWAY ST 1805 CHICAGO IL 60660 |
| SIMPSON, DAVID | 1340 S  OCEAN BLVD # 2001 POMPANO BCH FL 33062 |
| SIMPSON, DAVINNA | 549 43RD  ST NEWPORT NEWS VA 23607 |
| SIMPSON, DEBORAH | 7370 NW  51ST ST LAUDERHILL FL 33319 |
| SIMPSON, DEE | 5909 LACLEDE RD BALTIMORE MD 21206 |
| SIMPSON, DELBERT | 49 ASH ST PARK FOREST IL 60466 |
| SIMPSON, DENISE | 4042 SW  8TH ST PLANTATION FL 33317 |
| SIMPSON, DEREK | 1724 N GRAND OAKS AV ALTADENA CA 91001 |
| SIMPSON, DERRICK, LATOYIA | 140 CANTERBURY RUN NEWPORT NEWS VA 23602 |
| SIMPSON, DINA | 1235 W RODERICK AV OXNARD CA 93030 |
| SIMPSON, DON | 8862 MEADOWBROOK WY BUENA PARK CA 90621 |
| SIMPSON, DORIS | 10742 S EDBROOKE AVE CHICAGO IL 60628 |
| SIMPSON, DOUG, ISU | 2   KETCHUM CT BLOOMINGTON IL 61704 |
| SIMPSON, DOUGLAS | 1115 WINDBROOKE DR 202 BUFFALO GROVE IL 60089 |
| SIMPSON, DWAYNE | 613 N INSTITUTE PL PEORIA IL 61606 |
| SIMPSON, E | 8306 SKYLINE DR LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| SIMPSON, E S | 24055 PASEO DEL LAGO APT 511 LAGUNA WOODS CA 92637 |
| SIMPSON, EDMOND | 2839   DORSON WAY DELRAY BEACH FL 33445 |
| SIMPSON, EMILY | 1350 N  DIXIE HWY # 71 BOCA RATON FL 33432 |
| SIMPSON, ERICK & SUE | 3801 SAN PABLO DR FULLERTON CA 92835 |
| SIMPSON, ERROL | 3540 NW  14TH CT FORT LAUDERDALE FL 33311 |
| SIMPSON, EVELYN | 4334 MONTCLAIR DR SE LACEY WA 98503 |
| SIMPSON, F | 817 TREMAINE AV LOS ANGELES CA 90005 |
| SIMPSON, FALITA | 1365 N HUDSON AVE 590 CHICAGO IL 60610 |
| SIMPSON, FLORENCE | 223 N ROSEMONT BLVD SAN GABRIEL CA 91775 |
| SIMPSON, FRANCES | 15080 POCAHONTAS TRL LANEXA VA 23089 |
| SIMPSON, GAYNELL | 64 ACORN CIR 203 TOWSON MD 21286 |
| SIMPSON, GEOFFREY | 2173 CAMINO DEL ESTE APT 6113 SAN DIEGO CA 92108 |
| SIMPSON, GEORGE | 8167  N 150TH CT PALM BEACH GARDENS FL 33418 |
| SIMPSON, GRANT | 1305 HIGHLAND AVE LOCKPORT IL 60441 |
| SIMPSON, GWEN | 12 GUNNISON IRVINE CA 92612 |
| SIMPSON, H | 609 CAMINO CERRADO SOUTH PASADENA CA 91030 |
| SIMPSON, HAROLD | 211  RIVERSHIRE LN 403 LINCOLNSHIRE IL 60069 |
| SIMPSON, HEATHER | 2330 BARTON LN MONTROSE CA 91020 |
| SIMPSON, IAN | 641 W UNIVERSITY PKWY BALTIMORE MD 21210 |
| SIMPSON, JACKIE | 3966 NW  90TH AVE SUNRISE FL 33351 |
| SIMPSON, JAMES | 2177 E THOUSAND OAKS BLVD APT 219 THOUSAND OAKS CA 91362 |
| SIMPSON, JAMES | 931 FALL PL ANAHEIM CA 92805 |
| SIMPSON, JANET 1 | 905 MUIRFIELD DR NEWPORT BEACH CA 92660 |
| SIMPSON, JEFF | 832  LAKEWOOD DR MORRIS IL 60450 |
| SIMPSON, JEFFREY | 3529 SW  69TH WAY MIRAMAR FL 33023 |
| SIMPSON, JENNIFER | 6407 APOLLO DR F BALTIMORE MD 21209 |
| SIMPSON, JENNIFER | 22 REYANO  RD B NEWPORT NEWS VA 23608 |
| SIMPSON, JERRY | 1    AVOCADO LN # 431 EUSTIS FL 32726 |
| SIMPSON, JERRY | 12000 NW  24TH ST PLANTATION FL 33323 |
| SIMPSON, JESSICA | 3775 ARTESIA BLVD APT 5 TORRANCE CA 90504 |
| SIMPSON, JIM | 9831 SW  58TH CT COOPER CITY FL 33328 |
| SIMPSON, JO-ANN | 6234   WILES RD CORAL SPRINGS FL 33067 |
| SIMPSON, JOANN | 5    LYNCH TER ENFIELD CT 06082 |
| SIMPSON, JOANN | 13251   STRANDHILL DR ORLAND PARK IL 60462 |
| SIMPSON, JOANNE | 2750 ORANGE ST RIVERSIDE CA 92501 |
| SIMPSON, JOELLE | 1111 PARK AVE 509 BALTIMORE MD 21201 |
| SIMPSON, JOHN | 245 DEVON DR CHESTERTOWN MD 21620 |
| SIMPSON, JOHN | 645 N KINGSBURY ST 906 CHICAGO IL 60654 |
| SIMPSON, JOHN | 14635 JALISCO RD LA MIRADA CA 90638 |
| SIMPSON, JOHNNY | 28 ULM PL HINSDALE IL 60521 |
| SIMPSON, JUANITA | 403 WILSHIRE ST PARK FOREST IL 60466 |
| SIMPSON, JUDY | 718 E TURMONT ST CARSON CA 90746 |
| SIMPSON, JULIE | 1355 N SANDBURG TER 1002 CHICAGO IL 60610 |
| SIMPSON, KAREN | 1306 N  MANGONIA DR WEST PALM BCH FL 33401 |
| SIMPSON, KATHY | 2675 N GREENVIEW AVE    G CHICAGO IL 60614 |
| SIMPSON, KELLEY | 2273  KANE LN BATAVIA IL 60510 |
| SIMPSON, KENNY | 1750 E 72ND PL CHICAGO IL 60649 |
| SIMPSON, KERRY | 1925 E WASHINGTON ST APT C10 COLTON CA 92324 |
| SIMPSON, KIM | 137  PEACHTREE LN WOODSTOCK IL 60098 |

| Claim Name | Address Information |
|---|---|
| SIMPSON, KIMBERLEY A. | 4094 SW  159TH AVE PEMBROKE PINES FL 33027 |
| SIMPSON, KRISTY | 343 SHAGBARK RD BALTIMORE MD 21220 |
| SIMPSON, KYLE | 2521 W 84TH PL MERRILLVILLE IN 46410 |
| SIMPSON, KYLE | 78 E MARIPOSA ST ALTADENA CA 91001 |
| SIMPSON, L | PO BOX 280591 NORTHRIDGE CA 91324 |
| SIMPSON, LARRY | 85 CAMMERON CT AURORA IL 60504 |
| SIMPSON, LAURA | 215 S LUCIA AV REDONDO BEACH CA 90277 |
| SIMPSON, LESLYE | 17382 E DELIA LN ORANGE CA 92869 |
| SIMPSON, LIESHA | 6501 CHERRY AV APT 8 LONG BEACH CA 90805 |
| SIMPSON, LIZ | 1137 N CENTRAL AV APT 901 GLENDALE CA 91202 |
| SIMPSON, LORETTA | 4770 NW  85TH AVE LAUDERHILL FL 33351 |
| SIMPSON, LORRAINE | 604 QUAKER RIDGE CT ARNOLD MD 21012 |
| SIMPSON, LYNDA H | 16124 W SUNSET BLVD APT F PACIFIC PALISADES CA 90272 |
| SIMPSON, LYNETTE | 17306  APPLETREE DR HAZEL CREST IL 60429 |
| SIMPSON, M.E. | 525 N  OCEAN BLVD # 519 POMPANO BCH FL 33062 |
| SIMPSON, MARGIT | 6799   CURRY CIR MARGATE FL 33068 |
| SIMPSON, MARIA | 40514 E 173RD ST LANCASTER CA 93535 |
| SIMPSON, MARK | 3401  MCSHANE WAY FLR1 BALTIMORE MD 21222 |
| SIMPSON, MARK | 133 STONE LAKE  CT YORKTOWN VA 23693 |
| SIMPSON, MARK | 2121 NW  119TH AVE PEMBROKE PINES FL 33026 |
| SIMPSON, MARY | 4203 JEFFERSON AVE SYKESVILLE MD 21784 |
| SIMPSON, MARY | 3149 S WELLS ST CHICAGO IL 60616 |
| SIMPSON, MAUD | 1110 ORANGE AV MONROVIA CA 91016 |
| SIMPSON, MELLISSA | 93 N LYLE AVE ELGIN IL 60123 |
| SIMPSON, MICHAEL | 306 N PARK AVE AURORA IL 60506 |
| SIMPSON, MIKE | 22   CHERRYFIELD DR WEST HARTFORD CT 06107 |
| SIMPSON, MINNIE | 282  TULIP CIR MATTESON IL 60443 |
| SIMPSON, MR IRA | 1709 PRINDLE DR BELAIR MD 21015 |
| SIMPSON, MRS | 4191 GLENWOOD ST IRVINE CA 92604 |
| SIMPSON, MRS ALBERT | 432   BUCKLAND RD # 220 SOUTH WINDSOR CT 06074 |
| SIMPSON, NANCY | 417 E 5TH ST APT 109 LOS ANGELES CA 90013 |
| SIMPSON, NANCY | 2677 2ND ST LA VERNE CA 91750 |
| SIMPSON, ONNIE | 584  WILLIAMSBURG CT D2 WHEELING IL 60090 |
| SIMPSON, PATRICE | 1806 NW  13TH CT FORT LAUDERDALE FL 33311 |
| SIMPSON, PATRICIA | 1505 N  RIVERSIDE DR # 1202 POMPANO BCH FL 33062 |
| SIMPSON, PATRICIA R | 362 1/2 N HAYWORTH AV LOS ANGELES CA 90048 |
| SIMPSON, PAULINE | 5233 SW  155TH WAY PEMBROKE PINES FL 33027 |
| SIMPSON, PETER | 115 AVENIDA SAN DIMAS SAN CLEMENTE CA 92672 |
| SIMPSON, RAY | 6073 HACKAMORE LN ANAHEIM CA 92807 |
| SIMPSON, RAYMOND | 303   WILLIAM R LATHAM SR DR BOURBONNAIS IL 60914 |
| SIMPSON, REX | 488  BROOKSIDE MNR GOSHEN IN 46526 |
| SIMPSON, RICH | 408 AUTUMN HARVEST CT ABINGDON MD 21009 |
| SIMPSON, RICHARD & MARLANE | 36938 CALDRON AV PALMDALE CA 93552 |
| SIMPSON, RICK | 228   ORANGE TREE DR LANTANA FL 33462 |
| SIMPSON, ROBERTA | 1335 S DIAMOND ST 224 JACKSONVILLE IL 62650 |
| SIMPSON, RONALD | 21987 W VERNON RIDGE DR HSE MUNDELEIN IL 60060 |
| SIMPSON, S, | 7430 NW  33RD ST LAUDERHILL FL 33319 |
| SIMPSON, SALOMEN | 1249 W 65TH PL LOS ANGELES CA 90044 |
| SIMPSON, SANA | 3720 N  PINE ISLAND RD # 434 SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| SIMPSON, SHARON | 41 SONGBIRD LN FARMINGTON CT 06032-3442 |
| SIMPSON, SHARON | 52   OLD POST RD MADISON CT 06443 |
| SIMPSON, SHAYLA | 307 CHARLES ST APT 12 NEWPORT NEWS VA 23608 |
| SIMPSON, SHELLEY | 226  TAMARACK DR BLOOMINGDALE IL 60108 |
| SIMPSON, SHERREL | 3904 GAVIOTA AV LONG BEACH CA 90807 |
| SIMPSON, SHIRLEY | 2874 SCARBOROUGH CIR GWYNN OAK MD 21244 |
| SIMPSON, SHIRLEY J | 13921 S NORMANDIE AV APT 222 GARDENA CA 90249 |
| SIMPSON, STACY | 522 WHISPERING PINES RD LINDENHURST IL 60046 |
| SIMPSON, STEPHANY | 6273 NW  27TH ST MARGATE FL 33063 |
| SIMPSON, SYLVIA | 6074   LASALLE RD DELRAY BEACH FL 33484 |
| SIMPSON, TAMARA | 2595 NW  49TH AVE # 108 LAUDERDALE LKS FL 33313 |
| SIMPSON, TAMMY | 1205 MARTIN CT J BALTIMORE MD 21229 |
| SIMPSON, TARA | 2400 W 76TH ST INGLEWOOD CA 90305 |
| SIMPSON, THEARESA | 17507 HARRIS WY APT 203 SANTA CLARITA CA 91387 |
| SIMPSON, THERESA | 2790 N MILITARY TRL B WEST PALM BEACH FL 33409 |
| SIMPSON, THOMAS | 1600 HINMAN AVE 1A EVANSTON IL 60201 |
| SIMPSON, TIM | 1073 ENGLISHMAN HARBOUR PASADENA MD 21122 |
| SIMPSON, TINA | 3339 THOMAS HICKEY DR JOLIET IL 60431 |
| SIMPSON, TONIO | 6420 SW  19TH ST MIRAMAR FL 33023 |
| SIMPSON, TREVOR | 449 BROAD ST WINDSOR CT 06095-3006 |
| SIMPSON, VERONICA | 3400   PERIWINKLE CT # 211 PALM BEACH GARDENS FL 33410 |
| SIMPSON, VICTORIA | 1247 S 40TH ST MILWAUKEE WI 53215 |
| SIMPSON, WAYNE | 3565 LINDEN AV APT 106 LONG BEACH CA 90807 |
| SIMPSON, WILL | 543 N FOX TRL ROUND LAKE IL 60073 |
| SIMPSON, WILLET | 18110 SAN JACINTO AV FONTANA CA 92336 |
| SIMPSON, WILLIAM | 19810 114TH AVE MOKENA IL 60448 |
| SIMPSON,JOHN | 4610 SW  164TH TER WESTON FL 33331 |
| SIMPSON. TRINERE | 4390 NW  36TH ST # 305 LAUDERDALE LKS FL 33319 |
| SIMPSONN, KEN | 5617 CARROLL ST CHURCHTON MD 20733 |
| SIMRAK, ANNETTE | 2435 ANDOVER PL COSTA MESA CA 92626 |
| SIMS, AALIYAH | 8701 ARROW ROUTE APT 108D RANCHO CUCAMONGA CA 91730 |
| SIMS, ADA | 4800 S LAKE PARK AVE   1310 CHICAGO IL 60615 |
| SIMS, AJA | 1718 W 109TH ST LOS ANGELES CA 90047 |
| SIMS, ALAN | 255 BORETZ ROAD COLCHESTER CT 06415 |
| SIMS, ALLAN | 3819 E HUNGERFORD ST LONG BEACH CA 90805 |
| SIMS, ANGELA | 1101 E 156TH ST DOLTON IL 60419 |
| SIMS, ANGELA | 3021 S  SEACREST BLVD BOYNTON BEACH FL 33435 |
| SIMS, ANN | 7321 S SOUTH SHORE DR   4A CHICAGO IL 60649 |
| SIMS, ANNA | 15 DITZER DRIVE FULTON NY 13069 |
| SIMS, ANNIE | 330 NW  5TH AVE DELRAY BEACH FL 33444 |
| SIMS, ARTHUR | 4984 W 59TH ST APT REAR LOS ANGELES CA 90056 |
| SIMS, BRANDON | 111  HARDING CT 2 NORTH AURORA IL 60542 |
| SIMS, BREANNA | 5512 PEARCE AV LAKEWOOD CA 90712 |
| SIMS, BRIAN K | 1365 CRAFTON AV APT 1084 MENTONE CA 92359 |
| SIMS, BRUCE | 4113 CAPPAHOSIC RD GLOUCESTER VA 23061 |
| SIMS, BRUCE W. | 2303  COUNTRYSIDE LN LINDENHURST IL 60046 |
| SIMS, CARL | 32802 VALLE RD APT 44 SAN JUAN CAPISTRANO CA 92675 |
| SIMS, CASEY | 1304 NE  4TH ST FORT LAUDERDALE FL 33301 |
| SIMS, CHRIS | 400  MAIN ST MAPLE PARK IL 60151 |

| Claim Name | Address Information |
|---|---|
| SIMS, CHRIS | 2702 BATSON AV ROWLAND HEIGHTS CA 91748 |
| SIMS, CLIFFORD | 105 COLONY  RD NEWPORT NEWS VA 23602 |
| SIMS, DANIEL | 400   OCEAN TRAIL WAY # 106 JUPITER FL 33477 |
| SIMS, DARREL | 1003 E WHITCOMB AV GLENDORA CA 91741 |
| SIMS, DEBORAH | 1549 W 122ND ST CHICAGO IL 60643 |
| SIMS, DIANN | 2080 W 81ST AVE MERRILLVILLE IN 46410 |
| SIMS, DIANNA | 1590  ELDER DR AURORA IL 60506 |
| SIMS, ELIZABETH V. | 944 NW  30TH AVE # O DELRAY BEACH FL 33445 |
| SIMS, GARY | 8141 FOXHALL DR HUNTINGTON BEACH CA 92646 |
| SIMS, GEDELL | 2329 MAYTIME DR GAMBRILLS MD 21054 |
| SIMS, HEIDI | 10839 W APPLETON AVE MILWAUKEE WI 53225 |
| SIMS, JANE | 4618 E 52ND PL MAYWOOD CA 90270 |
| SIMS, JEFFREY | 6825   LANDINGS DR # 203 LAUDERHILL FL 33319 |
| SIMS, JENNY | 24221 BARLEY RD MORENO VALLEY CA 92557 |
| SIMS, JERRI | 3116  LAPORTE ST HIGHLAND IN 46322 |
| SIMS, JUDY | 515 ALEXE ST BEAUMONT CA 92223 |
| SIMS, JUSTINO | 3712 WESTWOOD BLVD APT 207 LOS ANGELES CA 90034 |
| SIMS, KAREN | 7321 S SOUTH SHORE DR 4A CHICAGO IL 60649 |
| SIMS, KAREN | 7155 RAMSGATE AV APT 106 LOS ANGELES CA 90045 |
| SIMS, KATE | 1056 W THORNDALE AVE 2U CHICAGO IL 60660 |
| SIMS, KEISHA | 434 TARA  CT 10 NEWPORT NEWS VA 23608 |
| SIMS, KENYA | 830 GRANITE PRIVADO ONTARIO CA 91762 |
| SIMS, KERRI | 1921  GARFIELD AVE AURORA IL 60506 |
| SIMS, KEVIN | 2941 NW  210TH TER MIAMI FL 33056 |
| SIMS, KHALIA | 1932 BALTIMORE ST W 1 BALTIMORE MD 21223 |
| SIMS, L | 4111   STIRLING RD # 204 FORT LAUDERDALE FL 33314 |
| SIMS, LASHANA | 5536 S SEELEY AVE CHICAGO IL 60636 |
| SIMS, LAURA | 1664 NE  32ND ST # 1 OAKLAND PARK FL 33334 |
| SIMS, LEE | 15   KINGSTON ST # 2 WEST HARTFORD CT 06119 |
| SIMS, LETERIO | 3518 W ADAMS ST 1 CHICAGO IL 60624 |
| SIMS, LISA | 40814 BACCARAT RD TEMECULA CA 92591 |
| SIMS, MARIA | 211 E OHIO ST 2807 CHICAGO IL 60611 |
| SIMS, MARIAN E | 33855 SATTU ST TEMECULA CA 92592 |
| SIMS, MARK | 34401 VIA GOMEZ CAPISTRANO BEACH CA 92624 |
| SIMS, MARTHA | 7391 9TH ST APT 13 BUENA PARK CA 90621 |
| SIMS, MARTHA | 5689 DAYBREAK DR APT D MIRA LOMA CA 91752 |
| SIMS, MARY | 7510 FARMINGDALE DR 305 DARIEN IL 60561 |
| SIMS, MAY | 618 E 83RD PL CHICAGO IL 60619 |
| SIMS, MICHAEL | 202 W ALICE ST KOUTS IN 46347 |
| SIMS, MICHELLE | 249 E VERNON AV APT 308 LOS ANGELES CA 90011 |
| SIMS, MR EDWARD | 1727 WALKER CUP CIR THOUSAND OAKS CA 91362 |
| SIMS, MR. & MRS. HORTENCIA | 119 E LINFIELD ST GLENDORA CA 91740 |
| SIMS, MRS L | 3979 S CLOVERDALE AV LOS ANGELES CA 90008 |
| SIMS, MRS. CHERYL | 1454 SUNKIST AV LA PUENTE CA 91746 |
| SIMS, NICOLE J | 408 JOEL  CT NEWPORT NEWS VA 23608 |
| SIMS, NIGEL | PO BOX 12015 TERRE HAUTE IN 47801 |
| SIMS, NOTRE | 9351 S EBERHART AVE CHICAGO IL 60619 |
| SIMS, PAM | 423 S 3RD AVE 3 SAINT CHARLES IL 60174 |
| SIMS, PATRICIA | 110 POLLARD  PL AYLETT VA 23009 |

| Claim Name | Address Information |
|---|---|
| SIMS, RICHARD | 816 S FOLEY AVE KANKAKEE IL 60901 |
| SIMS, ROBERT | 5618 TEMPE DR PALMDALE CA 93552 |
| SIMS, ROCHELLE | 2151 N HARLEM AVE 111 CHICAGO IL 60707 |
| SIMS, ROCHELLE L. | 4211 S LANGLEY AVE 2A CHICAGO IL 60653 |
| SIMS, RUBY | 7206 GRACES QUARTERS RD BALTIMORE MD 21220 |
| SIMS, RUTH | 1314  SILHAVY RD VALPARAISO IN 46383 |
| SIMS, SANDRA | 4543 DON RICARDO DR LOS ANGELES CA 90008 |
| SIMS, SARAH | 125 W 157TH ST HARVEY IL 60426 |
| SIMS, SHARON | 5868 JEFFERSON  AVE NEWPORT NEWS VA 23605 |
| SIMS, SHEILA | 9835 S CHARLES ST CHICAGO IL 60643 |
| SIMS, STEFFANY | 8044  WICKER PARK DR HIGHLAND IN 46322 |
| SIMS, STEPHANIE | 2905 S NORMAL AVE 3 CHICAGO IL 60616 |
| SIMS, STEVE | 20601 ATTICA RD OLYMPIA FIELDS IL 60461 |
| SIMS, SUSAN | 4285   MYRTLE WAY DELRAY BEACH FL 33445 |
| SIMS, SUZETTE | 511 PAGEWOOD  DR NEWPORT NEWS VA 23602 |
| SIMS, TERESA | 4445 NW  45TH TER COCONUT CREEK FL 33073 |
| SIMS, THOMAS | 7703 S EAST END AVE BSTM CHICAGO IL 60649 |
| SIMS, TRACY | 416 COTTONWOOD  ST NEWPORT NEWS VA 23608 |
| SIMS, TRENA | 2456 MCCULLOH ST BALTIMORE MD 21217 |
| SIMS, VALERIE | 2040 NW  81ST AVE # 112 112 PEMBROKE PINES FL 33024 |
| SIMS, WADE | 110 LAKEPOINT  CT WILLIAMSBURG VA 23188 |
| SIMS, WENDY | 3467   CAPRI DR FORT LAUDERDALE FL 33312 |
| SIMS, WOODY | 27846 CANYON HILLS WY MURRIETA CA 92563 |
| SIMS, YOLANDA | 9207 LA SALLE AV LOS ANGELES CA 90047 |
| SIMS-EL, ZATTURA | 1316 33RD ST E BALTIMORE MD 21218 |
| SIMSARIAN, SONA | 6 CYPRESS TREE LN IRVINE CA 92612 |
| SIMSBURY BANK | 250   ALBANY TPKE CANTON CT 06019 |
| SIMSEN, HARVEY | 415 SHEOAH BLVD APT 11 WINTER SPRINGS FL 32708 |
| SIMSIC, B | 52 MAIN  ST NEWPORT NEWS VA 23601 |
| SIMSON, CALVIN | 23827 S ASHLAND AVE CRETE IL 60417 |
| SIMSON, KERRI | 5520  N LAKEWOOD CIR # 613 613 MARGATE FL 33063 |
| SIMSS, ANN | 4800 NW  24TH CT # 201 LAUDERDALE LKS FL 33313 |
| SIMTSON, LUZ | 7547 STEWART AV LOS ANGELES CA 90045 |
| SIMUEL, CHERISE | 115 E 87TH PL APT 205B LOS ANGELES CA 90003 |
| SIMUNEK, JIRI | 600 CENTRAL AV APT 272 RIVERSIDE CA 92507 |
| SIMUNIC, TANYA | 231   STONEGATE RD BOLINGBROOK IL 60440 |
| SIMURDA, MARK | 25731 COLDBROOK LAKE FOREST CA 92630 |
| SIN, JAME | 1443 ANNADEL AV ROWLAND HEIGHTS CA 91748 |
| SIN, KAYEE, UNIV CENTER | 525 S STATE ST 1833 CHICAGO IL 60605 |
| SIN, KIT | 1311 PALM AV APT 4 SAN GABRIEL CA 91776 |
| SIN, RINGO | 13967 FOSTER AV APT REAR BALDWIN PARK CA 91706 |
| SIN-QUEE, Y. | 12334 NW  55TH ST CORAL SPRINGS FL 33076 |
| SINADINOS, JENNIFER | 10707 NW  49TH MNR CORAL SPRINGS FL 33076 |
| SINAGUINAN, CENON | 13800 PARKCENTER LN APT 438 TUSTIN CA 92782 |
| SINAH, RAJEEN | 5727 CANOGA AV APT 211 WOODLAND HILLS CA 91367 |
| SINAI, TODD | 2462 SHADOW CREEK LN RIVER WOODS IL 60015 |
| SINAIKO, HELGA | 1330 E 56TH ST 6W CHICAGO IL 60637 |
| SINAM, PATRICK | 2693 LOCKSLEY PL LOS ANGELES CA 90039 |
| SINAMBELA, WILSON | 9590 EDELWEISS ST RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
|---|---|
| SINANAN, RAMA | 326 SW  65TH AVE MARGATE FL 33068 |
| SINANAN, RANDY | 216    FOXTAIL DR # G WEST PALM BCH FL 33415 |
| SINANTHAY, SADACHANH | 155 N HARBOR DR 404 CHICAGO IL 60601 |
| SINAPI, ROSALIE | 1823 STRATHMORE PL WEST COVINA CA 91792 |
| SINAR, JACLYN | 14314 BURBANK BLVD APT 225 SHERMAN OAKS CA 91401 |
| SINATRA, DESI | 988 N TURNER AV ONTARIO CA 91764 |
| SINBERG, JOY | 302 NW  115TH WAY CORAL SPRINGS FL 33071 |
| SINCAK, KEITH | 19557  WESTMINSTER DR MOKENA IL 60448 |
| SINCERE, JAKKI | 211 W GILBERT  ST HAMPTON VA 23669 |
| SINCERRELY YOURS | 2214 N  FLAMINGO RD PEMBROKE PINES FL 33028 |
| SINCHAK, T. | 8309  GRAINFIELD RD SEVERN MD 21144 |
| SINCKLER, NATASHIA | 1001    HILLCREST CT # 208 HOLLYWOOD FL 33021 |
| SINCLAIR, ADELEIN | 1501 BERKLEY CT E HARWOOD MD 20776 |
| SINCLAIR, BARBARA | 211 BERRY RIDGE  LN SUFFOLK VA 23435 |
| SINCLAIR, CALDERON | 13806 FAIRFORD AV NORWALK CA 90650 |
| SINCLAIR, CANESHA S | 1333 S OGDEN DR APT 7 LOS ANGELES CA 90019 |
| SINCLAIR, CARLISA | 2029    NORMANDY CIR WEST PALM BCH FL 33409 |
| SINCLAIR, CAROL | 2007 N  31ST AVE HOLLYWOOD FL 33021 |
| SINCLAIR, CYNTHIA | 6390 TIVOLI PL APT B NEWPORT NEWS VA 23605 |
| SINCLAIR, DELFA | 6530 NW  24TH PL SUNRISE FL 33313 |
| SINCLAIR, DOROTHY | 119 SE  2ND AVE DANIA FL 33004 |
| SINCLAIR, EDDIE | 7863 RUBY CT HIGHLAND CA 92346 |
| SINCLAIR, ERIN AND CLAIRE | 680 N LAKE SHORE DR 1220 CHICAGO IL 60611 |
| SINCLAIR, ERNOME | 5820 W  SAMPLE RD # 303 303 CORAL SPRINGS FL 33067 |
| SINCLAIR, JOHN | 109    ROYAL PARK DR # 4D 4D OAKLAND PARK FL 33309 |
| SINCLAIR, KAY | 3940 NW  36TH WAY LAUDERDALE LKS FL 33309 |
| SINCLAIR, KELLY | 5151 PESTO WY OAK PARK CA 91377 |
| SINCLAIR, KENNETH | 1012 S PALOS VERDES ST APT 10 SAN PEDRO CA 90731 |
| SINCLAIR, LEN | 6808 W ANGELA DR GLENDALE AZ 85308 |
| SINCLAIR, MARCUS | 2900 OVERLAND AV LOS ANGELES CA 90064 |
| SINCLAIR, MARGARET | 226  HYWOOD LN BOLINGBROOK IL 60440 |
| SINCLAIR, MARY GRACE | 1474  FARRINGTON LN AURORA IL 60504 |
| SINCLAIR, MATT | 4055 MONROE ST VENTURA CA 93003 |
| SINCLAIR, PATRICK S | 2425 OLYMPIC BLVD APT 200E SANTA MONICA CA 90404 |
| SINCLAIR, ROBERTA | 10900    GALLERY ST BOCA RATON FL 33428 |
| SINCLAIR, TANYA | 2828 FOREST GLEN RD BALTIMORE MD 21216 |
| SINCLAIR, TOMMY | 7311    VENETIAN ST # 8 MIRAMAR FL 33023 |
| SINCLAIR, VICKY | 5118 PREMIERE AV LAKEWOOD CA 90712 |
| SINCLAIR, WILLIAM | 306 MAIN ST DELTA PA 17314 |
| SINCLAIRE, HUGH | 8 DEEP RUN RD LUTHERVILLE-TIMONIUM MD 21093 |
| SINCLAIRE, NATHANIAL | 555 PACIFIC ST TUSTIN CA 92780 |
| SINCLARE, MARK | 1025    PALM BEACH LAKES BLVD # 3 WEST PALM BCH FL 33401 |
| SINCOFF, STEVEN | 21228    ESCONDIDO WAY BOCA RATON FL 33433 |
| SINCROFF, MARLA H. | 9841    ARBOR OAKS LN # 108 BOCA RATON FL 33428 |
| SINDAB, SONIA N | 5065    WILES RD # 301 COCONUT CREEK FL 33073 |
| SINDAR, ANNETTE | 874 N PALM AV APT B UPLAND CA 91786 |
| SINDBERG, EVA | 290 FOX HARBOR DR CARY IL 60013 |
| SINDE, CAROL | 3601  HARLEM AVE 3RD BERWYN IL 60402 |
| SINDEL, ANITA | 4751    TREE FERN DR DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| SINDERMANN, CARL | 2031  MAPLE AVE NORTHBROOK IL 60062 |
| SINDERS, DAVID | 3023 S ATLANTIC AVE APT 205 DAYTONA BEACH FL 32118 |
| SINDERSON, MARK | 281  WINDSOR DR BARTLETT IL 60103 |
| SINDEWALD, JENNIFER | 18008 WILDWOOD AVE LANSING IL 60438 |
| SINDEWALD, THOMAS | 814  DUNHILL DR BUFFALO GROVE IL 60089 |
| SINDH, BARBARA | 2285 CRESCENT CIR COLTON CA 92324 |
| SINDLER, JEFF | 415 S COLLINGTON AVE BALTIMORE MD 21231 |
| SINDOL, DENISE | 3480 GARNET ST APT 205 TORRANCE CA 90503 |
| SINDONE, KIM | 6005  PINEWOOD AVE PARKLAND FL 33067 |
| SINDONI, CHRISTINE | 501  ANDOVER CT BOYNTON BEACH FL 33436 |
| SINE, ROBIN | 1743 RALEIGH TRL ROMEOVILLE IL 60446 |
| SINE, RON | 7620  CHESTERFIELD WAY BALTIMORE MD 21237 |
| SINE, STEVEN | P.O.BOX 2036 SPRING HILL TN 37174 |
| SINE, VICTOR | 3 ECHO RUN IRVINE CA 92614 |
| SINEHI, ARFEN | 9 RECODO IRVINE CA 92620 |
| SINENI, JOAN | 940  SWEETWATER LN # 316 BOCA RATON FL 33431 |
| SINENI, KELLY | 490  TENBY WAY ALGONQUIN IL 60102 |
| SINER, FARIMA | 2800 ALLENTOWN RD QUAKERTOWN PA 18951 |
| SINER, MICHELE | 30545 CANNES PL CASTAIC CA 91384 |
| SINESH, GEORGE | 12920 W ATLANTIC AVE WAUKEGAN IL 60085 |
| SING YEE, LUCY LIN | 4446 RODEO ST MONTCLAIR CA 91763 |
| SING, DEBBIE | 720 E 5TH ST ONTARIO CA 91764 |
| SING, JOE | 7205 MOTZ ST APT 2 PARAMOUNT CA 90723 |
| SING, LEE | 1253 N HAVENHURST DR APT 133 WEST HOLLYWOOD CA 90046 |
| SING, MANPREET, LOYOLA/MERTZ HALL | 1125 W LOYOLA AVE 1418 CHICAGO IL 60626 |
| SING, SCOTT | 621 WOODLAWN AV VENICE CA 90291 |
| SING, THEO | 5030 ALDAMA ST LOS ANGELES CA 90042 |
| SINGA, MADHAVIAH R | 2617 OXFORD CT DARIEN IL 60561 |
| SINGA, PREMA | 161  SANTA FE LN WILLOW SPRINGS IL 60480 |
| SINGAL, MANAV | 2210 HASSELL RD 105 HOFFMAN ESTATES IL 60169 |
| SINGAL, RAJIV | 2731 FAIRHAUSER RD NAPERVILLE IL 60564 |
| SINGAMPALLI, SATISH  K | 2611  GAGE CT D BALTIMORE MD 21209 |
| SINGAPORE AIRLINES, C/O DAVID GOH | 5670 WILSHIRE BLVD APT 1800 LOS ANGELES CA 90036 |
| SINGARAJU, MALLIK | 233  WOOD CREEK RD 413 WHEELING IL 60090 |
| SINGARELLA, JUDY | 4-F  SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| SINGBAL, SAMEER | 403  WASHINGTON BLVD A OAK PARK IL 60302 |
| SINGEETHAM, TANUJA | 137 N OAK KNOLL AV APT 9 PASADENA CA 91101 |
| SINGEL, BRIAN | 8111  SAVAGE GUILFORD RD JESSUP MD 20794 |
| SINGER | 1  STONEHENGE CIR 8 BALTIMORE MD 21208 |
| SINGER, | 2011 N  OCEAN BLVD # 1305 FORT LAUDERDALE FL 33305 |
| SINGER, ABRAHAM | 4026  WOLVERTON B BOCA RATON FL 33434 |
| SINGER, ABRAHAM | 2020  WOLVERTON A BOCA RATON FL 33434 |
| SINGER, ANNE | 11221 BERTRAND AV GRANADA HILLS CA 91344 |
| SINGER, ARTHUR | 5839  PARKWALK DR BOYNTON BEACH FL 33472 |
| SINGER, ARTHUR | 8146  WINDGATE DR BOCA RATON FL 33496 |
| SINGER, AUDREY | 27600 ATLANTIC AV APT 414 HIGHLAND CA 92346 |
| SINGER, BARBARA | 17378  E VIA CAPRI BOCA RATON FL 33496 |
| SINGER, BRIAN L. | 1514  ROSEWICK AVE BALTIMORE MD 21237 |
| SINGER, CHERYL | 565 E DIVISION ST 5 LOCKPORT IL 60441 |

| Claim Name | Address Information |
| --- | --- |
| SINGER, CHRISTINE | 2001 N CLARK ST CHICAGO IL 60614 |
| SINGER, CLAIRE | 9221    SUNRISE LAKES BLVD # 110 PLANTATION FL 33322 |
| SINGER, CLARA | 22603    CAMINO DEL MAR  # 1113 BOCA RATON FL 33433 |
| SINGER, DAVID & MARIE | 604 BONAIR ST LA JOLLA CA 92037 |
| SINGER, DEAN | 1452 2ND ST SANTA MONICA CA 90401 |
| SINGER, DEBORAH | 1414 N WELLS ST 501 CHICAGO IL 60610 |
| SINGER, DIANNE | 11798 MT GUNNISON CT ALTA LOMA CA 91737 |
| SINGER, DOLORES | 12547    IMPERIAL ISLE DR # 306 BOYNTON BEACH FL 33437 |
| SINGER, DORIS | 3127 GUILFORD AVE BALTIMORE MD 21218 |
| SINGER, EDWARD | 33 BEECHAM CT OWINGS MILLS MD 21117 |
| SINGER, ELAINE | 1941 NE  43RD CT OAKLAND PARK FL 33308 |
| SINGER, ELAINE | 277    SEVILLE L DELRAY BEACH FL 33446 |
| SINGER, ELAYNE | 24410 CRENSHAW BLVD APT 213 TORRANCE CA 90505 |
| SINGER, ELEANOR | 291    TILFORD N DEERFIELD BCH FL 33442 |
| SINGER, FAYE | 13592  E WHIPPET WAY DELRAY BEACH FL 33484 |
| SINGER, FRANCES | 7972    LAINA LN # 2 BOYNTON BEACH FL 33437 |
| SINGER, GLENDA | 292 S HENRIETTA AV NEWBURY PARK CA 91320 |
| SINGER, GLORIA | 567    BURGUNDY L DELRAY BEACH FL 33484 |
| SINGER, HARRY | 3090 N  COURSE DR # 702 POMPANO BCH FL 33069 |
| SINGER, HARVEY | 8824  CENTRAL PARK AVE SKOKIE IL 60203 |
| SINGER, HEATHER | 2540 COUNTRY HILLS RD APT G197 BREA CA 92821 |
| SINGER, HELEN | 8377 NW  14TH CT CORAL SPRINGS FL 33071 |
| SINGER, HERMAN | 310    MONACO G DELRAY BEACH FL 33446 |
| SINGER, HOWARD | 2255    LINDELL BLVD # 4101 DELRAY BEACH FL 33444 |
| SINGER, IRV | 859    JEFFERY ST # 712 BOCA RATON FL 33487 |
| SINGER, IRVING | 261    DEER CREEK BLVD # 1208 1208 DEERFIELD BCH FL 33442 |
| SINGER, JACK | 6404    TIARA DR BOYNTON BEACH FL 33437 |
| SINGER, JACKIE | 10150    PHOENIX CT PEMBROKE PINES FL 33026 |
| SINGER, JACQUELYN | 110    LAKE MERYL DR # 216 WEST PALM BCH FL 33411 |
| SINGER, JEANETTE | 1341 E LOCUST AV ORANGE CA 92867 |
| SINGER, JOSEPH | 9325    LAGOON PL # 205 FORT LAUDERDALE FL 33324 |
| SINGER, KAREN | 4681 VALENCIA AV YORBA LINDA CA 92886 |
| SINGER, KATLEEN | 22    MCNABOLA LN WALLINGFORD CT 06492 |
| SINGER, LENA | 26    SEVILLE B DELRAY BEACH FL 33446 |
| SINGER, LEO | 1000 N LAKE SHORE PLZ    48B CHICAGO IL 60611 |
| SINGER, LEON | 10665    SAINT THOMAS DR BOCA RATON FL 33498 |
| SINGER, LINDA M | 673    MOUNTAIN RD WEST HARTFORD CT 06117 |
| SINGER, LISA | 565    JEFFERSON DR # 102 DEERFIELD BCH FL 33442 |
| SINGER, LISA | 761 S BURLINGAME AV LOS ANGELES CA 90049 |
| SINGER, LOUIS | 8410    CASA DEL LAGO # 20D BOCA RATON FL 33433 |
| SINGER, MARGARET | 1317 S SANDY HILL DR WEST COVINA CA 91791 |
| SINGER, MARGE | 1335 NW  29TH AVE # A A DELRAY BEACH FL 33445 |
| SINGER, MARILYN | 2901 NW  48TH AVE # 361 LAUDERDALE LKS FL 33313 |
| SINGER, MARILYN | 13055    HAMPTON LAKES CIR BOYNTON BEACH FL 33436 |
| SINGER, MARISOL | 230    FARMINGTON AVE # F4 HARTFORD CT 06105 |
| SINGER, MAX | 7301    AMBERLY LN # 402 DELRAY BEACH FL 33446 |
| SINGER, MICHELE | 3000 NW  72ND AVE PEMBROKE PINES FL 33024 |
| SINGER, MIRIAM | 5685    VIA DELRAY DELRAY BEACH FL 33484 |
| SINGER, MONTE | 9904    BELFORT CIR TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| SINGER, NANCY | 845   ASHFIELD RD NAPERVILLE IL 60540 |
| SINGER, NANCY | 7856   TRIESTE PL DELRAY BEACH FL 33446 |
| SINGER, NELIA | 31783 N PASEO DE CALIENTE CASTAIC CA 91384 |
| SINGER, NORMA | 944 N SIERRA BONITA AV APT 5 WEST HOLLYWOOD CA 90046 |
| SINGER, R | 6277   KAMPUR CT BOYNTON BEACH FL 33437 |
| SINGER, RICK | 3450 SAWTELLE BLVD APT 361 LOS ANGELES CA 90066 |
| SINGER, ROBERT | 1000 N CENTRAL AVE APT 144 UMATILLA FL 32784 |
| SINGER, ROBERT | 415 N PROSPECT MANOR AVE MOUNT PROSPECT IL 60056 |
| SINGER, ROBERT | 22427 LINDA DR TORRANCE CA 90505 |
| SINGER, ROBIN | 2915 RED HILL AV APT A210E COSTA MESA CA 92626 |
| SINGER, RONALD | 7848   HYDE ST # B LAKE WORTH FL 33467 |
| SINGER, ROSLYN | 3571   INVERRARY DR # 404 404 LAUDERHILL FL 33319 |
| SINGER, RYAN | 183   HILLIARD ST MANCHESTER CT 06042 |
| SINGER, SARA | 7600 QUEEN ANNE DR BALTIMORE MD 21234 |
| SINGER, SAUL | 229   NORMANDY E DELRAY BEACH FL 33484 |
| SINGER, SHARON | 3031 N  OCEAN BLVD # 1507 FORT LAUDERDALE FL 33308 |
| SINGER, SHEILA | 7096   SPYGLASS AVE CORAL SPRINGS FL 33076 |
| SINGER, SOLON | 8620   SUNBIRD PL BOCA RATON FL 33496 |
| SINGER, T | 642 WARNER AV LOS ANGELES CA 90024 |
| SINGER, TIFFANY | 20   CAMPTON CT BALTIMORE MD 21236 |
| SINGER, TRACEY | 5400 VELOZ AV TARZANA CA 91356 |
| SINGER, VALERIE | 32   CHESTNUT HILL RD WEST SIMSBURY CT 06092 |
| SINGER, WENDY | 2985 BROOKWOOD RD ELLICOTT CITY MD 21042 |
| SINGER, WILLIAM | 3907 W KANE AVE MCHENRY IL 60050 |
| SINGER, WILLIAM | 20 WINDWOOD IRVINE CA 92604 |
| SINGER, ZENIA | 7616   REXFORD RD BOCA RATON FL 33434 |
| SINGERLING, JOHN | 1400 W MAIN ST MCGREGOR IA 52157 |
| SINGERMAN, CRAIG | P O BOX 492444 LOS ANGELES CA 90049 |
| SINGERMAN, MARK | 1705 NIMITZ DR ANNAPOLIS MD 21401 |
| SINGERMAN, SYDNEY | 3006   ISLEWOOD D DEERFIELD BCH FL 33442 |
| SINGEWALD, JOSH | 1120 W GEORGE ST 1ST CHICAGO IL 60657 |
| SINGEWALD, LESTER | 1620 S  OCEAN BLVD # 2C POMPANO BCH FL 33062 |
| SINGH EARTHA | 4558 NW  90TH AVE SUNRISE FL 33351 |
| SINGH SADIE | 1701 SW  69TH AVE POMPANO BCH FL 33068 |
| SINGH SIDHU, GAVRAU RANDHIR | 2356 PORTLAND ST APT 4 LOS ANGELES CA 90007 |
| SINGH VILLA, YOLANDA | 1425 FRANZEN AV SANTA ANA CA 92705 |
| SINGH,  HARPREET | 1619 W NORTH ST PALATINE IL 60067 |
| SINGH, A | 4804 CREST CT WAUKEGAN IL 60087 |
| SINGH, ABHIMANYU | 7208 PALO VERDE RD IRVINE CA 92617 |
| SINGH, ALISON | 8461 NW  10TH ST PEMBROKE PINES FL 33024 |
| SINGH, AMAN | 2740 W BALL RD APT J4 ANAHEIM CA 92804 |
| SINGH, AMRIK | 2712 FOREST CREEK LN NAPERVILLE IL 60565 |
| SINGH, ANGELA | 3245 GILBOA AVE ZION IL 60099 |
| SINGH, ANITA | 1403 GEORGETOWN DR CAROL STREAM IL 60188 |
| SINGH, ANITA | 1727 CAMDEN AV APT 5 LOS ANGELES CA 90025 |
| SINGH, ANTHONY | 3559 GOLDENROD AV RIALTO CA 92377 |
| SINGH, ARUN | 5202 DAYBROOK CIR 261 BALTIMORE MD 21237 |
| SINGH, ASHLEY | 529 E DESFORD ST CARSON CA 90745 |
| SINGH, ASHWIN | 808   CORDAY DR 201 NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| SINGH, AVBAR | 28   STRETHAM CT OWINGS MILLS MD 21117 |
| SINGH, BALBIR | 274 SEABURY RD BOLINGBROOK IL 60440 |
| SINGH, BALJIT | 295   ROBIN GLEN LN SOUTH ELGIN IL 60177 |
| SINGH, BALWANT | 18   RISER AVE BLOOMINGTON IL 61701 |
| SINGH, BARLIR | 2264 KEEPSAKE CT RIVERSIDE CA 92503 |
| SINGH, BEANT | 9721 S KEELER AVE 104 OAK LAWN IL 60453 |
| SINGH, BHUPINDER | 43 CAYA AVE # 409 ELMWOOD CT 06110-1113 |
| SINGH, BIBI | 16   MOUNTAIN ST HARTFORD CT 06106 |
| SINGH, BRIJESH | 2226 REMINGTON DR NAPERVILLE IL 60565 |
| SINGH, CHARENJIT | 38817  90TH ST BURLINGTON WI 53105 |
| SINGH, CHRIS A | 193 CROSS ST SUGAR GROVE IL 60554 |
| SINGH, CLAIRE | 4057 SW  69TH WAY MIRAMAR FL 33023 |
| SINGH, CLAIRE | 2942 NW  55TH AVE # 2A LAUDERHILL FL 33313 |
| SINGH, D.K. | 20707 ANZA AV APT 244 TORRANCE CA 90503 |
| SINGH, DEOKIE | 3 JOPPAWOOD CT B2 BALTIMORE MD 21236 |
| SINGH, DR H | 15982 QUANTICO RD APT D APPLE VALLEY CA 92307 |
| SINGH, ELAINE | 9470 S  MEADOWS CIR MIRAMAR FL 33025 |
| SINGH, ELSIE | 15712 GUN TREE DR HACIENDA HEIGHTS CA 91745 |
| SINGH, FATNAM | 1343 MASSACHUSETTS AV APT 206 RIVERSIDE CA 92507 |
| SINGH, GAGANDREP | 517   GREGORY AVE 2C GLENDALE HEIGHTS IL 60139 |
| SINGH, GAMDOOR | 3482 HIGHWOOD CT APT 83 SIMI VALLEY CA 93063 |
| SINGH, GOPAUL | 4006 W OVERLEA AVE BALTIMORE MD 21206 |
| SINGH, GURDARSHAUN | 43712 W 47TH ST QUARTZ HILL CA 93536 |
| SINGH, GURJEET | 512 N MCCLURG CT     1208 CHICAGO IL 60611 |
| SINGH, GURMINDER | 4395 CASA GRANDE CIR APT 343 CYPRESS CA 90630 |
| SINGH, GURPREET | 1661 JULIA WY RIVERSIDE CA 92501 |
| SINGH, HARB | 36 OAK SHADOWS CT BALTIMORE MD 21228 |
| SINGH, HARBANS | 1602 NISSON RD APT T5 TUSTIN CA 92780 |
| SINGH, HARJINDER | 4839 DEEBOYAR AV LAKEWOOD CA 90712 |
| SINGH, HAROLD | 9473   PLUM HARBOR CIR TAMARAC FL 33321 |
| SINGH, HARPUNEET | 10675 NW  29TH MNR # 4 SUNRISE FL 33322 |
| SINGH, HARVINDER | 28179 COBBLER CT ROMOLAND CA 92585 |
| SINGH, HARVINDER | 23251 LOS ALISOS BLVD APT 45 LAKE FOREST CA 92630 |
| SINGH, HINA | 3742 NW  63RD CT COCONUT CREEK FL 33073 |
| SINGH, INDERDDEEP | 2306   SUNDROP DR GLENVIEW IL 60026 |
| SINGH, IRENE | 4937 NW  96TH TER SUNRISE FL 33351 |
| SINGH, JASINDER | 7815 GRANDISON WAY SEVERN MD 21144 |
| SINGH, JASMINE | 5704 S MONROE ST HINSDALE IL 60521 |
| SINGH, JASPAL | 29595   DUTCHMANS LN 705 EASTON MD 21601 |
| SINGH, JATINDER | 1143   OLD FARM RD ROUND LAKE IL 60073 |
| SINGH, JODH | 235 APPLEWOOD LN BLOOMINGDALE IL 60108 |
| SINGH, JUJHAR | 3   CORNELL CT GLENDALE HEIGHTS IL 60139 |
| SINGH, K. | 12641   MAGNOLIA CT CORAL SPRINGS FL 33071 |
| SINGH, KARNAIL | 8138 GLEN ARBOR DR BALTIMORE MD 21237 |
| SINGH, KASHMIR | 9033 CAMINO REAL SAN GABRIEL CA 91775 |
| SINGH, KEISHA | 8411 NW  40TH CT SUNRISE FL 33351 |
| SINGH, KHELLAWAN | 7311   HARBOUR BLVD MIRAMAR FL 33023 |
| SINGH, KIMBERLY, UIC | 332 HOMEWOOD DR BOLINGBROOK IL 60440 |
| SINGH, KIRPAL | 3606 S  PENINSULA DR # 104 PONCE INLET FL 32127 |

| Claim Name | Address Information |
|---|---|
| SINGH, KULWAN | 1206 PACIFIC COAST HWY HARBOR CITY CA 90710 |
| SINGH, LAL | 15056 MOORINGS LN OAK FOREST IL 60452 |
| SINGH, LALLAN | 3460 INDIAN MESA DR THOUSAND OAKS CA 91360 |
| SINGH, LAXMI | 741 W VIRGINIA ST RIALTO CA 92376 |
| SINGH, MALKIAT | 4102 SPIDER LILY WAY OWINGS MILLS MD 21117 |
| SINGH, MALVINDER | 317 APPALOOSA CT SANFORD FL 32773 |
| SINGH, MANINDER | 42 BUCKSKIN RD WEST HILLS CA 91307 |
| SINGH, MANJULA | 17W730  BUTTERFIELD RD 208 OAK BROOK TERRACE IL 60181 |
| SINGH, MANOJ | 307 MELVIN AVE B BALTIMORE MD 21228 |
| SINGH, MANU | 36506 UPLAND PALMDALE CA 93550 |
| SINGH, MANVIR | 620  VILLAGER CIR BALTIMORE MD 21222 |
| SINGH, MARY | 823 STEARNS RD BARTLETT IL 60103 |
| SINGH, MAVIS | 9590 W  FERN LN MIRAMAR FL 33025 |
| SINGH, MELISSA | 16807 SUNNY RIDGE CT CERRITOS CA 90703 |
| SINGH, MELITA | 1494 KEEPSAKE LN PERRIS CA 92571 |
| SINGH, MR | 7247 IRVINE AV NORTH HOLLYWOOD CA 91605 |
| SINGH, MR. ABHIMANYU | 411 KELTON AV APT 122 LOS ANGELES CA 90024 |
| SINGH, NARDEEP | 4117 S MORGANFIELD AV WEST COVINA CA 91792 |
| SINGH, NAVI | 11043 ETON AV CHATSWORTH CA 91311 |
| SINGH, NIRANJAN | 6606 COPPER RIDGE DR 101 BALTIMORE MD 21209 |
| SINGH, PANCHAM | 15735 NORDHOFF ST APT 14 NORTH HILLS CA 91343 |
| SINGH, PANKAJ | 1273 DEERFIELD PKY 104 BUFFALO GROVE IL 60089 |
| SINGH, PARAM | 9129 RESEDA BLVD NORTHRIDGE CA 91324 |
| SINGH, PARAMDEEP | 212  NORWICH DR BARTLETT IL 60103 |
| SINGH, PARAMOSISIR | 1340 NELSON ST 101 ALLENTOWN PA 18109 |
| SINGH, PARVINDER | 1149  ANNANDALE DR ELGIN IL 60123 |
| SINGH, PATRICK | 636 NW  2ND AVE FORT LAUDERDALE FL 33311 |
| SINGH, PAUL | 7016 N ROCKWELL ST 1ST CHICAGO IL 60645 |
| SINGH, PERTEY | 10453 ARTESIA BLVD APT B32 BELLFLOWER CA 90706 |
| SINGH, PINKY | 9   INA BLVD WATERFORD CT 06385 |
| SINGH, PRANASH | 18525 COLLINS ST APT A1 TARZANA CA 91356 |
| SINGH, PRIT | 16584 STONECREEK DR FONTANA CA 92336 |
| SINGH, PYARA | 1819 BOWDOIN ST CORONA CA 92880 |
| SINGH, RAGINI | 2818 GLENHURST PL WEST COVINA CA 91792 |
| SINGH, RAJINDER | 6425 NW  54TH ST LAUDERHILL FL 33319 |
| SINGH, RAMINDER | 5265  MORNINGVIEW DR HOFFMAN ESTATES IL 60192 |
| SINGH, RAMKUMARI | 90   STONE ST HARTFORD CT 06106 |
| SINGH, RANDY | 3661   NEWPORT AVE BOYNTON BEACH FL 33436 |
| SINGH, RANI | 2547 GRANVILLE AV LOS ANGELES CA 90064 |
| SINGH, RANJIT | 5103 SHADOW LAKE DR BAKERSFIELD CA 93313 |
| SINGH, RASHMI | 950 EDGECLIFFE DR APT 5 LOS ANGELES CA 90026 |
| SINGH, REGGIE | 6643 ABREGO RD APT F5 GOLETA CA 93117 |
| SINGH, REWANT | 1484   LAKE CRYSTAL DR # F WEST PALM BCH FL 33411 |
| SINGH, RICKY | 1227  EATON AVE BELOIT WI 53511 |
| SINGH, RUBIN | 614 HARRISON ST 3N OAK PARK IL 60304 |
| SINGH, RUBY | 2403  VENTURA DR PLAINFIELD IL 60586 |
| SINGH, S L | 8834 SATURN ST LOS ANGELES CA 90035 |
| SINGH, SABINE | 8811 BURTON WY APT 409 WEST HOLLYWOOD CA 90048 |
| SINGH, SABITA | 3595 S SEPULVEDA BLVD APT 9 LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| SINGH, SADANA | PO BOX 655 LEMONT IL 60439 |
| SINGH, SADHU | 6178 CLARK WY BUENA PARK CA 90620 |
| SINGH, SANDRA | 5190   SABAL GARDENS LN # 4 BOCA RATON FL 33487 |
| SINGH, SANJANA | 4012  LINKWOOD RD F BALTIMORE MD 21210 |
| SINGH, SARABTIT | 9 THURMONT CT 1D BALTIMORE MD 21236 |
| SINGH, SARWAN | 702 SIX PINES DR ROMEOVILLE IL 60446 |
| SINGH, SATVINDER | 5600 N SHERIDAN RD 5G CHICAGO IL 60660 |
| SINGH, SATYA VERIFY PH# | 9709 N  NEW RIVER CANAL RD # 209 PLANTATION FL 33324 |
| SINGH, SHUSHMA | 564 DECLARATION LN AURORA IL 60502 |
| SINGH, SIMI | 7368 EDEN BROOK DR 628 COLUMBIA MD 21046 |
| SINGH, SIMI | 4019 COLDSTREAM TER TARZANA CA 91356 |
| SINGH, SIRINDER | 460   5TH ST WHEELING IL 60090 |
| SINGH, SOORUJ | 10399   TRIANON PL LAKE WORTH FL 33449 |
| SINGH, STACIE | 6335   DAWSON ST HOLLYWOOD FL 33023 |
| SINGH, SUKHVEER | 4560 WHITEHALL LN ALGONQUIN IL 60102 |
| SINGH, SURUJ P | 3717 S CENTINELA AV LOS ANGELES CA 90066 |
| SINGH, SURYA E | 2541  ELDORADO LN NAPERVILLE IL 60564 |
| SINGH, SUVEG | 2374 S MONTEREY AV APT 2374 ONTARIO CA 91761 |
| SINGH, SYLVIA | 1739   ADAMS ST HOLLYWOOD FL 33020 |
| SINGH, SYVIA | 3100   HOLIDAY SPRINGS BLVD # 304 MARGATE FL 33063 |
| SINGH, TAJINDER | 10459 ARTESIA BLVD APT 29 C BELLFLOWER CA 90706 |
| SINGH, TARANJEET | 752  WILTON FARM DR BALTIMORE MD 21228 |
| SINGH, TEJBANS | 1444 MCCLURE RD AURORA IL 60505 |
| SINGH, TIRLOK | 1840  BROADSMORE DR ALGONQUIN IL 60102 |
| SINGH, TOTAR | 2501   RIVERSIDE DR # 316 CORAL SPRINGS FL 33065 |
| SINGH, TQRANGIT | 9110  CANTERBURY RIDING LAUREL MD 20723 |
| SINGH, UDAI | 10969 ROCHESTER AV APT 410 LOS ANGELES CA 90024 |
| SINGH, VIKAS | 5363 SAN VICENTE BLVD APT 184 LOS ANGELES CA 90019 |
| SINGH, ZALINI | 1594 NW  114TH TER PLANTATION FL 33323 |
| SINGH-JOHN, MELANIE | 15450 PLUMMER ST APT 15 NORTH HILLS CA 91343 |
| SINGHAL, ANKUR | 109 S  MAIN ST # B6 WEST HARTFORD CT 06107 |
| SINGHAL, TARSEM | 1034 SUMMITRIDGE DR DIAMOND BAR CA 91765 |
| SINGHGORAYA, SAPANDEEP | 8803 DARBY AV APT 9 NORTHRIDGE CA 91325 |
| SINGHVI, ANOU/AJAY | 175 N HARBOR DR   4202 CHICAGO IL 60601 |
| SINGLA, AJUJ | 1500   DEMPSTER ST 101 MOUNT PROSPECT IL 60056 |
| SINGLA, MAMMOHAM | 1530   DEMPSTER ST 109 MOUNT PROSPECT IL 60056 |
| SINGLA, SHEFALI | 772  MALLARD LN 1B WHEELING IL 60090 |
| SINGLE, TIM | 621 W 115TH ST LOS ANGELES CA 90044 |
| SINGLER, AYRN K. | 7439 NW  34TH ST LAUDERHILL FL 33319 |
| SINGLES SUNDAY | 446 FORBES AVE NEW HAVEN CT 06512 |
| SINGLETARY, CINDY | 4825 BOWLAND AVE BALTIMORE MD 21206 |
| SINGLETARY, DOROTHY | 8 N BERNICE AVE BALTIMORE MD 21229 |
| SINGLETARY, MARCUS | 1781 ORCHID AV APT 103 LOS ANGELES CA 90028 |
| SINGLETARY, RUTH | 18801 HAWTHORNE BLVD APT 9 TORRANCE CA 90504 |
| SINGLETERRY, AMY | 841 W LAWRENCE AVE #3 CHICAGO IL 60640 |
| SINGLETERRY, KRISTINE | 3400 KENYON AVE BALTIMORE MD 21213 |
| SINGLETON, ALAN | 6909 LASAINE AV VAN NUYS CA 91406 |
| SINGLETON, BENJAMIN | 11611 BALD EAGLE LN MORENO VALLEY CA 92557 |
| SINGLETON, CALVIN | 1205 E MIFFLIN ST 2 MADISON WI 53703 |

| Claim Name | Address Information |
| --- | --- |
| SINGLETON, CAMERON | 3131 MONTROSE AV APT 3 LA CRESCENTA CA 91214 |
| SINGLETON, CHRISTINE | 1794 QUEENSBURY CIR HOFFMAN ESTATES IL 60169 |
| SINGLETON, CHRISTOPHER | 4914 FALCON NEST  PL 103 HAMPTON VA 23666 |
| SINGLETON, DOLORES | 7206 S LANGLEY AVE CHICAGO IL 60619 |
| SINGLETON, E | 9 KESWICK  LN HAMPTON VA 23669 |
| SINGLETON, GLORIA | 28144 CANNON DR SUN CITY CA 92585 |
| SINGLETON, H WELLS | 1750 NE  167TH ST # 5FL NORTH MIAMI BEACH FL 33162 |
| SINGLETON, HEATHER | 8507 LITTLE ENGLAND  RD HAYES VA 23072 |
| SINGLETON, IDA | 5221 S NORMANDIE AV LOS ANGELES CA 90037 |
| SINGLETON, JAMIE | 2 HUNT RUN DR NEW FREEDOM PA 17349 |
| SINGLETON, JANET | 2420 NW  8TH ST POMPANO BCH FL 33069 |
| SINGLETON, JARVIS | 5900 NW  19TH ST LAUDERHILL FL 33313 |
| SINGLETON, JAY | 746 E 82ND ST LOS ANGELES CA 90001 |
| SINGLETON, JENNIFER | 6773 SW  41ST DR DAVIE FL 33314 |
| SINGLETON, JILL | 117 REMINGTON CIR HAVRE DE GRACE MD 21078 |
| SINGLETON, JOANNE | 51 W 15TH ST I1 CHICAGO IL 60605 |
| SINGLETON, JUNE | 2522 S PLEASANT AV ONTARIO CA 91761 |
| SINGLETON, KENYATTA | 1333 S MANSFIELD AV LOS ANGELES CA 90019 |
| SINGLETON, KEVIN | 746 HEATHER STONE WAY GLEN BURNIE MD 21061 |
| SINGLETON, MARVELLA | 153 W 74TH ST CHICAGO IL 60621 |
| SINGLETON, MICHAEL | 537 KRISTY  CT NEWPORT NEWS VA 23602 |
| SINGLETON, MONICA | 1435 W JARVIS AVE 1ST CHICAGO IL 60626 |
| SINGLETON, RENEE | 728 NE  128TH ST # 17 NORTH MIAMI FL 33161 |
| SINGLETON, ROSALIE | 440 HILLCREST DR ABERDEEN MD 21001 |
| SINGLETON, ROSEMARY | 6929  IDAHO AVE A367 HAMMOND IN 46323 |
| SINGLETON, SAM | 16W564 HONEYSUCKLE ROSE LN 206 BURR RIDGE IL 60527 |
| SINGLETON, SANDI | 1740 SEVEN OAKES RD APT 120 ESCONDIDO CA 92026 |
| SINGLETON, SONYA | 521  1ST ST ANNAPOLIS MD 21403 |
| SINGLETON, STEVE | 2933 CAMINO GRACIOSA THOUSAND OAKS CA 91360 |
| SINGLETON, TONY | 825 CENTER ST APT A210 COSTA MESA CA 92627 |
| SINGLETON, TRACIE D | 9216 S WABASH AVE CHICAGO IL 60619 |
| SINGLETON, WILLIAM | 100 HIGHLAND AVE MERIDEN CT 06451-5355 |
| SINGLETON, YASMIN | 1300 RIDGE RD HOMEWOOD IL 60430 |
| SINGLETON, YOLANDA | 1007 N LAVERGNE AVE 2 CHICAGO IL 60651 |
| SINGLEY, GREG | 1455 S JAMESON LN APT 1455 MONTECITO CA 93108 |
| SINGLEY, JOSEPH | 2003 EDENVIEW LN WEST COVINA CA 91792 |
| SINGLEY, P | 320 PASADENA AV APT 4 SOUTH PASADENA CA 91030 |
| SINGLEY, R | P.O. BOX 91334 LOS ANGELES CA 90009 |
| SINGMAN, JEFF | 1018 BELL AVE GLEN BURNIE MD 21060 |
| SINGMAN, JERRY | 1131 CALIFORNIA AV APT 303 SANTA MONICA CA 90403 |
| SINGRUNN, HURBURT | 3455 W BALMORAL AVE CHICAGO IL 60625 |
| SINGSON, EVANGELINE A | 5467 WILD SAGE PL CHINO HILLS CA 91709 |
| SINGSON, MARTIN | 31562 PASEO DE LAS OLAS TEMECULA CA 92592 |
| SINH, ANTHONY | 9027 BIGBY ST DOWNEY CA 90241 |
| SINHA, AVINASH | 403 N MAR VISTA AV APT 7 PASADENA CA 91106 |
| SINHA, BIMAL | 9008  INA CT COLUMBIA MD 21045 |
| SINHA, KISLAY | 1926 W HARRISON ST 1303 CHICAGO IL 60612 |
| SINHA, MARIA AND FUDIP | 635 N WRIGHT ST NAPERVILLE IL 60563 |
| SINHA, PRASANTA | 575 W MADISON ST 4302 CHICAGO IL 60661 |

| Claim Name | Address Information |
| --- | --- |
| SINHA, PRAVEEN | 983  MCKAY CIR GRAYSLAKE IL 60030 |
| SINHA, ROHIT R | 33535 N ROYAL OAK LN 104 WILDWOOD IL 60030 |
| SINHA, SUNIL | 8527 EVERGREEN LN DARIEN IL 60561 |
| SINHA, TAPAS | 19731 RUMFORD LN HUNTINGTON BEACH CA 92646 |
| SINHA, VIVEK | 3130 N LAKE SHORE DR 1514 CHICAGO IL 60657 |
| SINIAKIN, KAREN | 1166 GAIL DR BUFFALO GROVE IL 60089 |
| SINIBALDI, MICHAEL | 602  AVENIDA CUARTA  # 106 CLERMONT FL 34714 |
| SINILIA, CECILIA | 6600  ROYAL PALM BLVD # 103 MARGATE FL 33063 |
| SINISCAL, JOHN | 62  RIDGEFIELD LN BURR RIDGE IL 60527 |
| SINISCALCHI, CHRIS | 2724  PINEWOOD CT DAVIE FL 33328 |
| SINISCALCHI, RUTH | 8370 SW  39TH CT DAVIE FL 33328 |
| SINISCALCO, VINCE | 17897  VILLA CLUB WAY BOCA RATON FL 33496 |
| SINISE, JACK C | 355 DAFFODIL LN MATTESON IL 60443 |
| SINISI, COURTNEY | 10105 S KILBOURN AVE OAK LAWN IL 60453 |
| SINITSYN, NATALIA | 11660 CHENAULT ST APT 108 LOS ANGELES CA 90049 |
| SINK, DALE | 220 PACIFIC ST FRANKFORT IL 60423 |
| SINK, DAVID | 15320 TWO RIVERS TRL LANEXA VA 23089 |
| SINK, JUSTIN | 1005 E 60TH ST 811 CHICAGO IL 60637 |
| SINK, RICHARD L | 2 DRIVERS LN CARROLLTON VA 23314 |
| SINK, ROLAND | P.O. BOX_668 TWIN PEAKS CA 92391 |
| SINK, SYLVIA | 1642 GARDENIA CT APT B LANCASTER CA 93535 |
| SINK, TODD | 7723 WILLIAMS ST PASADENA MD 21122 |
| SINKA, CHRIS | 16205 PIN OAK CT HOMER GLEN IL 60491 |
| SINKEWICH, DOLORES | 3807 W 123RD PL 206 ALSIP IL 60803 |
| SINKEWICZ, HOLLY | 525 WATERMAN RD LEBANON CT 06249-2517 |
| SINKLER, KENYATTA M | 2231 20TH ST APT 1 SANTA MONICA CA 90405 |
| SINKO, JOHN | W10 WALNUTPORT MOBILE CT WALNUTPORT PA 18088 |
| SINKO, TINA | 22  ACORN CIR 201 TOWSON MD 21286 |
| SINKOVA, IVELINA | 1815  OAKTON ST 3A PARK RIDGE IL 60068 |
| SINKOVICH, KATHRYN | 1147 E GRAND BLVD CORONA CA 92879 |
| SINKOVITZ, VICTOR | 1039 KENTON RD DEERFIELD IL 60015 |
| SINKUS, DEAN | 1612  LARSON AVE SAINT CHARLES IL 60174 |
| SINKUS, VALERIE | 2491 IRIS WY LAGUNA BEACH CA 92651 |
| SINKWAY, D | 26651 LAS ONDAS DR MISSION VIEJO CA 92692 |
| SINMAN, BRIDGET | 5 DOE HILL CT BALTIMORE MD 21228 |
| SINN, CHARMAINE | 2339 HIGH POINT DR LINDENHURST IL 60046 |
| SINN, CHRISTINE | 09S025 LAKE DR 104 WILLOWBROOK IL 60527 |
| SINN, THOM | 15 DICKENS SQ LUTHERVILLE-TIMONIUM MD 21093 |
| SINN, ULRICH | 1781 CAMPUS RD LOS ANGELES CA 90041 |
| SINNA, FRANK | 10848  WINDING CREEK WAY BOCA RATON FL 33428 |
| SINNAMON, LILIAN | 10 SUSAN DR STAFFORD SPGS CT 06076-1370 |
| SINNAMON, OLIVE | 52  MISSIONARY RD # 4320 CROMWELL CT 06416 |
| SINNEHUB, CATHERINE | 2147 W HURON ST CHICAGO IL 60612 |
| SINNESS, DEBORAH | 40454 LA QUINTA CT PALMDALE CA 93551 |
| SINNETT, BRIAN | 705 JOSHUA WAY DEALE MD 20751 |
| SINNETT, WILLIAM | 1821 HERITAGE DR WENATCHEE WA 98801 |
| SINNI, RUSSELL | 214  DEER RUN TRL MANCHESTER CT 06042 |
| SINNIGER, BARBARA J | 10049 CHADSEY DR WHITTIER CA 90603 |
| SINNING, ARNOLD | 1368  DIVISION ST MORRIS IL 60450 |

| Claim Name | Address Information |
| --- | --- |
| SINNING, HERBERT | 800 E   CAMINO REAL  # 316 316 BOCA RATON FL 33432 |
| SINNO, PHIL | 6200   PLYMOUTH LN WESTON FL 33331 |
| SINNOCK, BETTY | 28531 LINCOLN AV CASTAIC CA 91384 |
| SINNOTT, EDWARD C | 50    EAST RD # 4C 4C DELRAY BEACH FL 33483 |
| SINNOTT, GERALDINE | 19 WOODSIDE PARK ENFIELD CT 06082-5619 |
| SINNOTT, JAMES E | 62    PRINCETON LN GLASTONBURY CT 06033 |
| SINNOTT, MIKE | 25640 W IVANHOE RD WAUCONDA IL 60084 |
| SINNOTT, PETER | 2805   BELLE PLAINE TRL MICHIGAN CITY IN 46360 |
| SINNOTT, STEPHANIE | 1461 W EDGEWATER AVE 2 CHICAGO IL 60660 |
| SINNOTT, TOM | 29828 HILLARY AVE EASTON MD 21601 |
| SINNUKROT, TERESE | 11508 BEVERLY DR WHITTIER CA 90601 |
| SINOCRUZ, JOSE | 974 S CATALINA ST APT 206 LOS ANGELES CA 90006 |
| SINOFSKY, DORIS | 804    CYPRESS BLVD # 101 POMPANO BCH FL 33069 |
| SINOFSKY, ELLIOT | 10418    LAKE VISTA CIR BOCA RATON FL 33498 |
| SINOFSKY, JERRY | 8087    SONGBIRD TER BOCA RATON FL 33496 |
| SINOKOFF, SHEILA | 2687 N   OCEAN BLVD # 106 BOCA RATON FL 33431 |
| SINON, FLORENCE | 4501   CONCORD LN 408 NORTHBROOK IL 60062 |
| SINONDS, DYLAN | 9  CHLOE CT BLOOMINGTON IL 61704 |
| SINONUI, MONIQUE | 1500 LAUNER DR LA HABRA CA 90631 |
| SINOPLE, ANTHONY | 237  HAWK HOLLOW DR BARTLETT IL 60103 |
| SINOPOLI, SARA | 7264 W PETERSON AVE 404C CHICAGO IL 60631 |
| SINOYIANNIS, JULIE | 143    BELLA VISTA WAY WEST PALM BCH FL 33411 |
| SINROD, BARRY | 5042    MONTEREY LN DELRAY BEACH FL 33484 |
| SINSABAUGH, CARMEN | 12339 SONOMA CT CHINO CA 91710 |
| SINSABAUGH, TAMYA | 460 CRISFIELD DR ABINGDON MD 21009 |
| SINSAVAUGH, VICKIE | 1429 ARLINGTON LN SCHAUMBURG IL 60193 |
| SINSEL, GABRIEL | 1118 TEMPLE AV APT E LONG BEACH CA 90804 |
| SINSELTON, ELISHA | 911 N KEDVALE AVE CHICAGO IL 60651 |
| SINSHEIMER, ZACHARY | 311 S   HOLLYBROOK DR # 106 106 PEMBROKE PINES FL 33025 |
| SINSIGALLO, LAURA | 2019 JOHN FITCH BLVD # 2 SOUTH WINDSOR CT 06074-1003 |
| SINSKY, CHRISTINA | 823 GRUNDY ST BALTIMORE MD 21224 |
| SINSLEY, RON | 3536 W BELMONT AVE 2F CHICAGO IL 60618 |
| SINTA, DEBRA | 794 N PARK BLVD GLEN ELLYN IL 60137 |
| SINTENO, SONYA | 322 OGILBY RD ROCKFORD IL 61102 |
| SINTIC, JERRY | 8131 NW  11TH CT PEMBROKE PINES FL 33024 |
| SINTON, NORMA | PO BOX 105 SHANDON CA 93461 |
| SINTOV, MOIS | 3300 N CARRIAGEWAY DR 211 ARLINGTON HEIGHTS IL 60004 |
| SINUKOFF, RALPH | 8911 S   HOLLYBROOK BLVD # 303 PEMBROKE PINES FL 33025 |
| SINULUNGGA, MAYA | 1322 STANFORD IRVINE CA 92612 |
| SIOCH, EDWARD | 11756 SW  53RD PL COOPER CITY FL 33330 |
| SIODLARZ, CHRISTOPHER | 2708   MISTFLOWER LN NAPERVILLE IL 60564 |
| SIOK, JOSEPH | 25  PERSIMMONS LN SOUTH ELGIN IL 60177 |
| SIOK, KIM, CIRCLE CENTER | 901 MILL ST YORKVILLE IL 60560 |
| SIOK, MARGARET | 16104 CACHE ST FOUNTAIN VALLEY CA 92708 |
| SIOMPORAS, TED | 1820   RAWLINGS PL CROFTON MD 21114 |
| SIONE, MAGDA | 109 S NORMANDIE AV APT 208 LOS ANGELES CA 90004 |
| SIONI, SASHA | 5460 WHITE OAK AV APT C111 ENCINO CA 91316 |
| SIORDIA, CONNIE | 8130 1/2 GARDEN VIEW AV SOUTH GATE CA 90280 |
| SIORIST, RENATE | 1660 NW  18TH AVE # 101 DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| SIOSON, ELOISA | 16930 JEANETTE AV CERRITOS CA 90703 |
| SIOSON, PHILLIP | 2211 STONEHAVEN WAY LISLE IL 60532 |
| SIOSON, ROBINSON | 13045 CANTRECE LN CERRITOS CA 90703 |
| SIOTA, KRISHNA | 3  CRABTREE CT H BALTIMORE MD 21236 |
| SIOW, GEOK BEE | 3760 WILKE RD ROLLING MEADOWS IL 60008 |
| SIOW, THERESA | 215 TALL OAK IRVINE CA 92603 |
| SIPALA, D. | 500 NE  11TH AVE # 2 POMPANO BCH FL 33060 |
| SIPALA, JOSEPH | 1218 NE  17TH AVE FORT LAUDERDALE FL 33304 |
| SIPALA, MIRELLA | 16 CORTLAND WAY NEWINGTON CT 06111-5332 |
| SIPES, MARY | 440  ESSEXWOOD CT BALTIMORE MD 21221 |
| SIPF, ELEANOR | 435 W  CYPRESS COVE CIR DAVIE FL 33325 |
| SIPI, CHERRELLE A.C. | 144 E 229TH ST CARSON CA 90745 |
| SIPIN, BENJAMIN | 852 N POINSETTIA PL APT 1 LOS ANGELES CA 90046 |
| SIPIORA, CAROLYN | 5843  CONSTITUTION AVE GURNEE IL 60031 |
| SIPKO, CHARLES | 520 W MILLERS RD DES PLAINES IL 60016 |
| SIPKOFF, SAUL | 4815 COYLE RD 404 OWINGS MILLS MD 21117 |
| SIPLA, MARY | 30503  VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| SIPLA, WENDY | 24621 S EDWIN DR CHANNAHON IL 60410 |
| SIPLE, DOROTHY | 23639 W RUEBEN ST PLAINFIELD IL 60586 |
| SIPLE, MARION C. | 422 BIG ELK CHAPEL RD ELKTON MD 21921 |
| SIPLIN, SIDNEY | 116 NW  15TH CT POMPANO BCH FL 33060 |
| SIPLL, MARGE | 5433 W 30TH PL CICERO IL 60804 |
| SIPLL, PENELOPE | 400  LAKEVIEW CIR BOLINGBROOK IL 60440 |
| SIPOS, CHIQUITA | 1857 HOPE ST SOUTH PASADENA CA 91030 |
| SIPOS, DOLORES | 3046 ELDRIDGE AVE EASTON PA 18045 |
| SIPOS, EMILY | 1623 N HERMITAGE AVE BSMT CHICAGO IL 60622 |
| SIPOS, LESLIE | 3548 KELTON AV LOS ANGELES CA 90034 |
| SIPOVIC, STEVE | 803 14TH AVE MENDOTA IL 61342 |
| SIPPEL, LORRAINE | 413 W BLAINE ST PEOTONE IL 60468 |
| SIPPLE, CHARLES | 6857  ENTRADA PL BOCA RATON FL 33433 |
| SIPPLE, YVETTE | 43  HILLCREST AVE FOX LAKE IL 60020 |
| SIPPRELLE, CARL | 11823 AVON WY APT 2 LOS ANGELES CA 90066 |
| SIPPY, SARAH | 4 BLACK OAK CT BOLINGBROOK IL 60490 |
| SIPRASOEUTH, JORDAN | 1832 GARDENIA AV APT A LONG BEACH CA 90806 |
| SIPSMA, HAROLD | 6928  54TH ST KENOSHA WI 53144 |
| SIQUEIROS, CANDELARIA | 1323 S ATLANTIC DR COMPTON CA 90221 |
| SIQUEIROS, JESUS | 11739 PARKMEAD ST SANTA FE SPRINGS CA 90670 |
| SIQUEIROS, LENI | 130 S SUNKIST ST APT D ANAHEIM CA 92806 |
| SIQUENZA, CARLOS | 7827 TOWNE AV LOS ANGELES CA 90003 |
| SIQUERIOS, JESSICA | 208 E J ST ONTARIO CA 91764 |
| SIR KUREJA, MATTHEW | 487 ROBINSON DR TUSTIN CA 92782 |
| SIR, KIMMY | 14 DORCHESTER GREEN LAGUNA NIGUEL CA 92677 |
| SIRA, BIPON | 555 PAULARINO AV APT E205 COSTA MESA CA 92626 |
| SIRABELLA, LAURI S | 4   OLD FENWICK RD OLD SAYBROOK CT 06475 |
| SIRACUSA, KAREN | 66 FIELDSTONE DR STORRS CT 06268-2572 |
| SIRACUSA, MARTY | 6302 EILEEN AV LOS ANGELES CA 90043 |
| SIRACUSA, RICHARD | 8640 NW  52ND CT LAUDERHILL FL 33351 |
| SIRACUSANO, ANDREA | 50  LE GRANDE BLVD AURORA IL 60506 |
| SIRACUSE, JOHN | 13855 BURBANK BLVD APT 9 VAN NUYS CA 91401 |

| Claim Name | Address Information |
|---|---|
| SIRACUZA, JON S | 11045 STRATHMORE DR APT C LOS ANGELES CA 90024 |
| SIRAGUSA, DAVID | 4795  COYOTE LAKES CIR LAKE IN THE HILLS IL 60156 |
| SIRAGUSA, F | 109 FLAG CREEK  RD YORKTOWN VA 23693 |
| SIRAGUSA, FRANCIS T. | 1150 NW  30TH CT # 204 204 WILTON MANORS FL 33311 |
| SIRAGUSA, JOHANNAH | 2915  CONE VIEW LN WAUKESHA WI 53188 |
| SIRAGUSA, MARGARET | 407 OGDEN FALLS BLVD OSWEGO IL 60543 |
| SIRAVO, ROMEO | 445   HIGH POINT BLVD # C DELRAY BEACH FL 33445 |
| SIRBIER, PILAR | 1002 DOUBLETREE RD OAK PARK CA 91377 |
| SIRCUS, GARY | 928 W MONTANA ST CHICAGO IL 60614 |
| SIRE, DEBBY | 1900 BRIGADE WAY ODENTON MD 21113 |
| SIREH, EVELYN | 145 MARION BLVD FULLERTON CA 92835 |
| SIREN SONG INC. | 33 E MELLEN ST DBA SIREN HAMPTON VA 23663 |
| SIRES, JOHN | 1411 RAEBURN WY ROSEVILLE CA 95747 |
| SIRHAL, CHARLES | 299 N  RIVERSIDE DR # 501 POMPANO BCH FL 33062 |
| SIRI, JOHN B | 38791 PARADISE WY CATHEDRAL CITY CA 92234 |
| SIRI-ANGHANAHUL, ANYARAT | 501 W SAN MARINO AV ALHAMBRA CA 91801 |
| SIRIA, HERRY | 1808 W LIBERTY SPOKANE WA 99205 |
| SIRIANI, CHRISTINA | 734 CRESCENT DR MONROVIA CA 91016 |
| SIRIANNI, CLEBER | 16551 NE  10TH AVE NORTH MIAMI BEACH FL 33162 |
| SIRIANNI, EUGENE | 215    COUNTRY LN BRISTOL CT 06010 |
| SIRIANNI, NORMAN | 43W851 OAKLEAF DR ELBURN IL 60119 |
| SIRIANNI, NORMAN | 1625 S  OCEAN BLVD # A3 A3 DELRAY BEACH FL 33483 |
| SIRIANNI, NORMEN F. | 43W851 OAKLEAF DR ELBURN IL 60119 |
| SIRIANTU, JOHN | 400    DIPLOMAT PKWY # 511 HALLANDALE FL 33009 |
| SIRIBOE, OSEI | 5130 PICASSO DR CHINO HILLS CA 91709 |
| SIRICO, CYNTHIS | 2580 WASHINGTON AVE FORT GEORGE G MEADE MD 20755 |
| SIRICO, MARY | 715 EAST AVE S BALTIMORE MD 21224 |
| SIRIGO, GABRIELL | 7960 WILLOW GLEN RD LOS ANGELES CA 90046 |
| SIRIKONDA, ARMAR | 4000 BAYSIDE DR 205 PALATINE IL 60074 |
| SIRIL, LAURA | 6013 SW  19TH ST MARGATE FL 33068 |
| SIRIN, FABIENNE | 2930    FOREST HILLS BLVD # 204 CORAL SPRINGS FL 33065 |
| SIRISKY, MIRIAM | 2701 N  COURSE DR # 809 809 POMPANO BCH FL 33069 |
| SIRISOTE, VANIDA | 1310 N 13TH AV UPLAND CA 91786 |
| SIRKEL, VALDENE | 13360 GOLD MEDAL AV CHINO CA 91710 |
| SIRKIN, MARC | 1484 LACHMAN LN PACIFIC PALISADES CA 90272 |
| SIRKIS, MICHAEL | 124 JOHN BROWNING WILLIAMSBURG VA 23185 |
| SIRKO, JENNIFER | 250 S  MAIN ST BURLINGTON CT 06013 |
| SIRKO, TERRI | 4420 N VARSITY AV SAN BERNARDINO CA 92407 |
| SIRKUS, ESTHER | 4274 NW  89TH AVE # 102 CORAL SPRINGS FL 33065 |
| SIRKUS, JONATHAN | 7355    WOODMONT TER # 108 108 TAMARAC FL 33321 |
| SIRLES, GOURDIN 8846263 | 300 SE  5TH AVE # 7170 BOCA RATON FL 33432 |
| SIRLES, LINDA | 3352    LAKE SHORE DR DEERFIELD BCH FL 33442 |
| SIRMAI, EDITH | 7 SLADE AVE 720 BALTIMORE MD 21208 |
| SIRMANS, CLEMONS | 24    BIRCH MOUNTAIN RD BOLTON CT 06043 |
| SIRMANS, JENNIFER | 2825 SW  22ND AVE # 201 201 DELRAY BEACH FL 33445 |
| SIRMONS, EDWARD | 375 CENTRAL AV APT 92 RIVERSIDE CA 92507 |
| SIRNER, SYLVIA | 7033 N KEDZIE AVE    1711 CHICAGO IL 60645 |
| SIROB, BEATRIZ | 1506 FARBER AV GLENDORA CA 91740 |
| SIRODA, LAIZER | 153    MARKHAM H DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| SIRODY, REBECCA | 1652 BULLOCK CIR OWINGS MILLS MD 21117 |
| SIROF, SOPHIA | 3245  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SIROIF, PAULA | 825    FERN ST WEST PALM BCH FL 33401 |
| SIROIS, DENISE | 574 HEMPSTEAD AVE 1ST NAPERVILLE IL 60565 |
| SIROIS, EDGAR | 1946 SW  67TH TER POMPANO BCH FL 33068 |
| SIROIS, MARY | 3820 N GREENVIEW AVE 1A CHICAGO IL 60613 |
| SIROIS, PHILIP | 2572 MAIN ST RIVERSIDE CA 92501 |
| SIROKY, EMIL | 130 SE  5TH CT POMPANO BCH FL 33060 |
| SIRON, MARLENE | 240 N  HIGH POINT BLVD # C BOYNTON BEACH FL 33435 |
| SIROONIAN, ANN | 18770   STEWART CIR # 8 BOCA RATON FL 33496 |
| SIROTA, MICHELLE | 4166 SW  66TH WAY DAVIE FL 33314 |
| SIROTA, SIDNEY | 2800 S  OCEAN BLVD # K22 BOCA RATON FL 33432 |
| SIROTA, STUART | 1510  HENRY ST BALTIMORE MD 21230 |
| SIROTA, SUZANNE | 14659 LOYOLA ST MOORPARK CA 93021 |
| SIROTKIN, JACOB | 22257 SW  57TH AVE BOCA RATON FL 33428 |
| SIROTOWITZ, SANDI | 6240 SW  8TH CT PLANTATION FL 33317 |
| SIROTTA, GERTRUDE | 4735 NW  7TH CT # 417 417 BOYNTON BEACH FL 33426 |
| SIROTY, ESTHER | 3671   ENVIRON BLVD # 368 LAUDERHILL FL 33319 |
| SIROTZKE, GEORIGINA | 379  WOODVIEW CIR D ELGIN IL 60120 |
| SIROTZKE, GREGORY | 643  CEDAR LN BARTLETT IL 60103 |
| SIROTZKE, PHIL | 1720 W 55TH PL LA GRANGE IL 60525 |
| SIROVATKA, BARBARA | 8840  WINDEMERE AVE BROOKFIELD IL 60513 |
| SIRRIANNA, KENT | 4343 N CLARENDON AVE 1102 CHICAGO IL 60613 |
| SIRT, JOSIE | 7644   GRANVILLE DR TAMARAC FL 33321 |
| SIRTKA, DERICK | 1312 S SIR GALAHAD LN 2A MOUNT PROSPECT IL 60056 |
| SIRTOFF,  DEBORAH | 825 W JACKSON ST OTTAWA IL 61350 |
| SIRUENT, PEDRO | 9880   SHERIDAN ST # 103 PEMBROKE PINES FL 33024 |
| SIRVASTAVA, GAZAL | 400 E SOUTH WATER ST 3202 CHICAGO IL 60601 |
| SIRVINSKAS, KRIS | 4895 NW  1ST CT PLANTATION FL 33317 |
| SIS, BART P | 7441  BLACKBURN AVE 106 DOWNERS GROVE IL 60516 |
| SISALNA, JESUS | 906 N VISTA AV RIALTO CA 92376 |
| SISANEZ, HUMBERTO | 6422 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| SISANTE, JOSE L | 25947 N POPE PL STEVENSON RANCH CA 91381 |
| SISCA, A | 2100 HARPERS MILL RD WILLIAMSBURG VA 23185 |
| SISCEL, KEITH | 525   DOTTEREL RD # 34A DELRAY BEACH FL 33444 |
| SISCHO, KENNETH R | 201 N CRESCENT DR APT 504 BEVERLY HILLS CA 90210 |
| SISCO, CLIFF | 10043 APPLEGATE RD ROSCOE IL 61073 |
| SISCO, JACLYN | 32002 CORTE ELDORADO TEMECULA CA 92592 |
| SISCO, JOHN | 984 CHINOTTO CIR CORONA CA 92881 |
| SISCO, JOSEPH P | 828 S MILLER ST 1REAR CHICAGO IL 60607 |
| SISCO, LOUS D | 939 N CURSON AV APT 10 WEST HOLLYWOOD CA 90046 |
| SISCO, MAYA | 853 CUMBERLAND RD GLENDALE CA 91202 |
| SISCO, TRACEY  L. | 332  EATON AVE ROMEOVILLE IL 60446 |
| SISCO, ZIMMIE | 100 BROADWAY N 305 BALTIMORE MD 21231 |
| SISE, JOHN | 37 MARGARET RD MANCHESTER CT 06042-1912 |
| SISEMORE, JENNIFER | 4313 CANEHILL AV LAKEWOOD CA 90713 |
| SISEMORE, TODD | 1156 TRIPOLI ST APT 4 RIVERSIDE CA 92507 |
| SISHBAUM, MOISHE | 72   WESTBURY C DEERFIELD BCH FL 33442 |
| SISK, DAVID | 711 COLONY  TRL LANEXA VA 23089 |

| Claim Name | Address Information |
|---|---|
| SISK, JIM | 18231 NW  8TH ST PEMBROKE PINES FL 33029 |
| SISK, VICTORIA | 99 S LOMBARD AVE LOMBARD IL 60148 |
| SISKA, HENRY | 543 N HOUGH ST 202 BARRINGTON IL 60010 |
| SISKA, MORITA | 2510 CALIENDO CIR MONTGOMERY IL 60538 |
| SISKEY, JOSEPH | 19406 S  WHITEWATER AVE WESTON FL 33332 |
| SISKIN, REUBEN D | 8000 W 143RD PL ORLAND PARK IL 60462 |
| SISKIND, ALLEN | 2900 NW  125TH AVE # 325 325 SUNRISE FL 33323 |
| SISKIND, PENNY | 21290   JUEGO CIR # D BOCA RATON FL 33433 |
| SISKO, DANIEL | 3533 NW  94TH AVE SUNRISE FL 33351 |
| SISKO, JESSICA | 1845 S MICHIGAN AVE 901 CHICAGO IL 60616 |
| SISKO, WAYNE A | 1046   POTHIER RD TORRINGTON CT 06790 |
| SISKOWSKI, ANN | 147   UNION ST DEEP RIVER CT 06417 |
| SISLER, BECKY | 1132 AMBERWOOD DR CRYSTAL LAKE IL 60014 |
| SISLOW, MARIE | 23958 N BUFFALO GROVE RD LINCOLNSHIRE IL 60069 |
| SISMAN, SELMA | 5961 NW  2ND AVE # 310 310 BOCA RATON FL 33487 |
| SISMANOVIC, IVONA | 1027 9TH ST APT 10 SANTA MONICA CA 90403 |
| SISMANOVIC, VESNA | 21834 ROSCOE BLVD APT 202 CANOGA PARK CA 91304 |
| SISNEROS, ANDREA R | 845 MILLBURGH AV GLENDORA CA 91740 |
| SISNEROS, CASEY | 17 LEWIS IRVINE CA 92620 |
| SISNEROS, KAREN | 24235 AMBASSADOR PL HARBOR CITY CA 90710 |
| SISNEROZ, FRANK | 617 SHENANDOAH RD CORONA CA 92879 |
| SISNEY, FRANSHETTA N.I.E. | 5986 NW  21ST ST LAUDERHILL FL 33313 |
| SISNEY, JOHNNIE | 3445 S RHODES AVE 100 CHICAGO IL 60616 |
| SISOMBATH, NITH | 7537 S RAINBOX BLVD APT 107 LAS VEGAS NV 89139 |
| SISON, BRENDA | 3221 MCCARTHY DR LOS ANGELES CA 90065 |
| SISON, JOSUE | 4617 STEWART AV BALDWIN PARK CA 91706 |
| SISON, MARIA | 3104 W DICKENS AVE 1E CHICAGO IL 60647 |
| SISON, MARIA | 21610 S PERRY ST APT 16 CARSON CA 90745 |
| SISON, PRESILLA | 810 MAINE AV LONG BEACH CA 90813 |
| SISON, RICARDO | 2106 DAISY AV LONG BEACH CA 90806 |
| SISON, RODRIGO | 623 HAMRICK AVE ROMEOVILLE IL 60446 |
| SISON, SUZZETTE | 5041 S DORCHESTER AVE 2S CHICAGO IL 60615 |
| SISSAC, SHERRY | 3644   PARTHENON WAY OLYMPIA FIELDS IL 60461 |
| SISSER, ELLYN | 1300 N LA SALLE DR E CHICAGO IL 60610 |
| SISSON, ELIZABETH | 10   CATBIRD LN EAST LYME CT 06333 |
| SISSON, JEAN | 3411   SPANISH TRL # 418 DELRAY BEACH FL 33483 |
| SISSON, JEAN | 27128 ELIAS AV SAUGUS CA 91350 |
| SISSON, KELLYE | 1425 CLARK AV APT C208 LONG BEACH CA 90815 |
| SISSON, NOEL | 50 PATRICK LN BRANFORD CT 06405 |
| SISSON, PAUL | 170 BLAKESLEE ST BRISTOL CT 06010-8808 |
| SISSON, RAY | 7925 YORK RD 204 BALTIMORE MD 21204 |
| SISSON, ROBERT | 1   AVOCADO LN # 634 EUSTIS FL 32726 |
| SISSON, STEPHEN | 1421 BOLTON ST BALTIMORE MD 21217 |
| SISSON, YVONNE | 1844 EMILY DR EDGEWOOD MD 21040 |
| SISSONS, KAREN AND ANDY | 16389 NW  23RD ST PEMBROKE PINES FL 33028 |
| SISSULAK, JOHN | 1986   DUNMORE PL HOFFMAN ESTATES IL 60169 |
| SISSUNG, THOMAS J | 314   SPRUCEWOOD RD LAKE MARY FL 32746 |
| SISTEN, OSCAR | 2513 32ND ST SANTA MONICA CA 90405 |
| SISTER MARGARET, MOUNT ST JOSEPH | 24955 RAND RD LAKE ZURICH IL 60047 |

| Claim Name | Address Information |
|---|---|
| SHELTER | 24955 RAND RD LAKE ZURICH IL 60047 |
| SISTER MARY | 1008 S  EUSTIS ST EUSTIS FL 32726 |
| SISTER MARY INEZ MOCH | ARCHBISHOP QUIGLEY PREP SEMINARY 103 E CHESTNUT ST CHICAGO IL 60611 |
| SISTER OF MERCY | 909 W  WHITMIRE DR MELBOURNE FL 32935 |
| SISTER OF SOCIAL SER, ATTN. SISTER ALLEN | 4316 LANAI RD ENCINO CA 91436 |
| SISTER, ELYSE | 508 S ELMWOOD AVE OAK PARK IL 60304 |
| SISTERNA, MAURICIO | 4840 NW  10TH TER FORT LAUDERDALE FL 33309 |
| SISTERS IHM CONVENT | 1946 WASHINGTON BLVD EASTON PA 18042 |
| SISTERS OF CHARITY | 2636 WILKENS AVE BALTIMORE MD 21223 |
| SISTERS OF CHARITY, DWIGHT, DOROTHY | 1122 W COLUMBIA AVE 2ND CHICAGO IL 60626 |
| SISTERS OF PROVIDENC | C/O SIS DOROTHY MARI 14692 CHARLOMA DR TUSTIN CA 92780 |
| SISTERS OF SOC SER, JEAN | 3730 W 59TH ST LOS ANGELES CA 90043 |
| SISTERS OF ST JOSEPH | 225 FARMINGTON AVE NEW BRITAIN CT 06053 |
| SISTERS OF ST JOSEPH, JULIE | 470 N LOOP DR CAMARILLO CA 93010 |
| SISTERS OF ST JOSEPH, WAYNE | 920 W LA HABRA BLVD LA HABRA CA 90631 |
| SISTERS OF ST. FRANCIS | 4700 CENTRAL AVE WESTERN SPRINGS IL 60558 |
| SISTERS SCHOOL | 6401 CHARLES ST N PP1 BALTIMORE MD 21212 |
| SISTERS SCHOOL | 6401 CHARLES ST N PP2 BALTIMORE MD 21212 |
| SISTERS SCHOOL | 6401 CHARLES ST N PP3 BALTIMORE MD 21212 |
| SISTI, MONTI | 1950  KEVIN AVE ELGIN IL 60123 |
| SISTO, ANGELO | 6525 MAIN ST    208 DOWNERS GROVE IL 60516 |
| SISTO, JOSEPHINE | 70 FONTAINE CT BLOOMINGDALE IL 60108 |
| SISTOS, ANGELICA | 11421 EL DORADO AV SAN FERNANDO CA 91340 |
| SISTOS, JUAN | 16344 FIR ST HESPERIA CA 92345 |
| SISTOS, VICKI | 9415 S 85TH CT HICKORY HILLS IL 60457 |
| SIT, JENNY | 2230 JANET DR GLENVIEW IL 60026 |
| SIT, KWAN | 1703 RALEO AV ROWLAND HEIGHTS CA 91748 |
| SIT, LILLY | 11792 LUDBURY RDG HUNTLEY IL 60142 |
| SIT, ROBERT | 201 HUNT ST APT 1322 CLERMONT FL 34711 |
| SITA, JOE | 8348 MONTGOMERY RUN RD I ELLICOTT CITY MD 21043 |
| SITAL, SAUDIA | 8445  SHERATON DR MIRAMAR FL 33025 |
| SITAR, DARLENE | 1831  MARIGOLD LN HANOVER PARK IL 60133 |
| SITARSKI, RICHARD | 22W385  FOSTER AVE MEDINAH IL 60157 |
| SITCOZ, ABE | 899  JEFFERY ST # 112 BOCA RATON FL 33487 |
| SITES, B. | 2640  BAYVIEW DR FORT LAUDERDALE FL 33306 |
| SITES, JACK | 10401 NE  4TH AVE MIAMI SHORES FL 33138 |
| SITES, MARY | 1926 DRUMMOND RD BALTIMORE MD 21228 |
| SITES, PATTY | 8406  WASHINGTON BLVD JESSUP MD 20794 |
| SITES, SUSAN | 2554 ANACAPA DR APT 204 COSTA MESA CA 92626 |
| SITHOLE, CYRIL | 7409 S PARNELL AVE 2 CHICAGO IL 60621 |
| SITKIEWICZ, DENNIS | 6331 PINE RIDGE CT    2D TINLEY PARK IL 60477 |
| SITKIEWICZ, MIKE | 3734 N PIONEER AVE CHICAGO IL 60634 |
| SITKIN, PAULINE | 3499  OAKS WAY # 109 POMPANO BCH FL 33069 |
| SITKO, TERESA | 78935 SKYWARD WY LA QUINTA CA 92253 |
| SITKOFF, MEL | 283  DORSET G BOCA RATON FL 33434 |
| SITKOWSKI, MICHAEL | 2205  RIDGE AVE 1A EVANSTON IL 60201 |
| SITKOWSKI, ROBERT | 3070 BLACKTHORN RD RIVER WOODS IL 60015 |
| SITLER, BRIAN | 1934 ATLIN ST DUARTE CA 91010 |

| Claim Name | Address Information |
|------------|---------------------|
| SITLER-, MYRNA | 13381 MAGNOLIA AV APT 114 CORONA CA 92879 |
| SITOV, VLAD | 2700 ARLINGTON AV APT 109 TORRANCE CA 90501 |
| SITRA, JOSEPH | 6551   LINCOLN ST HOLLYWOOD FL 33024 |
| SITRICK, JOSEPH M | 4740 S  OCEAN BLVD # 1406 HIGHLAND BEACH FL 33487 |
| SITRIN, DR. ARTHUR | 3894   NEWHAVEN LAKE DR LAKE WORTH FL 33449 |
| SITRON, BLANCHE | 731   MONACO P DELRAY BEACH FL 33446 |
| SITRON, HIRRIET | 9336 DRAKE AVE SKOKIE IL 60203 |
| SITTER, GENE | 3100 N  OCEAN BLVD # 706 706 FORT LAUDERDALE FL 33308 |
| SITTER, NORMAN | 3924   HAYES ST HOLLYWOOD FL 33021 |
| SITTERDING, FRITZ | 898 HORSE POINT RD HARTFIELD VA 23071 |
| SITTERLY, JEFF | 2706 ROSEHALL LN AURORA IL 60503 |
| SITTINGDOWN, RALPH | 517 SALEM ST GLENDALE CA 91203 |
| SITTINGER, DONNA | 7260 W PETERSON AVE     E511 CHICAGO IL 60631 |
| SITTINGER, DONNA | 6959 N LEOTI AVE CHICAGO IL 60646 |
| SITTLER, CONRAD | 1011   LEWIS CV DELRAY BEACH FL 33483 |
| SITTLER, LAURIE L. | 4 VIRUNGA CT GWYNN OAK MD 21244 |
| SITTMAN, NICOLE | 208 DAYTONA DR SANTA BARBARA CA 93117 |
| SITTNICK SR, RAYMOND | 180   MAGNOLIA WOODS CT # 19A DELTONA FL 32725 |
| SITTON, GRETCHEN | 11663 GORHAM AV APT 10 LOS ANGELES CA 90049 |
| SITTON, KRISTEN | 26804 TERRAVISTA SANTA CLARITA CA 91351 |
| SITTS, V J | 1827 E DANES DR WEST COVINA CA 91791 |
| SITU, HUA | 1982 S GARFIELD AV APT A MONTEREY PARK CA 91754 |
| SITU, QI PING | 3430 ROCKHOLD AV ROSEMEAD CA 91770 |
| SITU, YU-YAN | 2029 AGNOLO DR ROSEMEAD CA 91770 |
| SITUMORANG, CHRISTINE | 9917 PRADERA AV MONTCLAIR CA 91763 |
| SITZ, CAROLE | 1500 GAY RD APT 12B WINTER PARK FL 32789 |
| SITZBERGER, A | 11733 STEPHANIE LN MOKENA IL 60448 |
| SITZER, JUDY | 1334 3RD STREET PROMENADE APT #308 SANTA MONICA CA 90401 |
| SITZER, MAX | 2017 S  OCEAN DR # 606 HALLANDALE FL 33009 |
| SITZER, RHETA J | 6594   SUN RIVER RD BOYNTON BEACH FL 33437 |
| SITZMAN, CECILA | 10006 FOX DEN RD ELLICOTT CITY MD 21042 |
| SITZMAN, SHERMAN | 540   SAXONY L DELRAY BEACH FL 33446 |
| SITZMANN, KEN | 143 N  LAKESHORE DR LANTANA FL 33462 |
| SIU PRESIDENTS OFFICE, STONE CENTER | 1400   DOUGLAS DR CARBONDALE IL 62901 |
| SIU, CHARLES | 950 S FLOWER ST APT 301 LOS ANGELES CA 90015 |
| SIU, FIONA | 3730 MCCLINTOCK AV APT 437 LOS ANGELES CA 90007 |
| SIU, RAYMOND | 905 S 4TH AVE LIBERTYVILLE IL 60048 |
| SIUDA, KEVIN | 1535   TESLA CT SYCAMORE IL 60178 |
| SIUTA, ELIZABETH | 1616 HARDWICK RD TOWSON MD 21286 |
| SIVA, BLANCA | 2874 W CERMAK RD 2 CHICAGO IL 60623 |
| SIVA, SAMANTHA | 1041 ANDREAS PALMS DR PALM SPRINGS CA 92264 |
| SIVACK, BERTHA | 601 NW   77TH AVE # 105 MARGATE FL 33063 |
| SIVAK, SARA | 2998   E SUNRISE LAKES DR # 314 SUNRISE FL 33322 |
| SIVAK, SHARON | 6000 BENTLEY AVE CLARENDON HILLS IL 60514 |
| SIVAK, T | 2322 S 8TH AVE NORTH RIVERSIDE IL 60546 |
| SIVAKUMAR, BARANIKUMAR | 3100 RIVERSIDE DR APT 248 LOS ANGELES CA 90027 |
| SIVAKUMAR, SRINIVASA | 5310 N CHESTER AVE 414 CHICAGO IL 60656 |
| SIVALINGAM, DANIEL | 3833 PELONA VISTA DR QUARTZ HILL CA 93536 |
| SIVARAMAN, DEEPA | 13789 ARAPAHOE TUSTIN CA 92782 |

| Claim Name | Address Information |
|---|---|
| SIVARATHRI, RAVI | 526 CHERRY HILL CT SCHAUMBURG IL 60193 |
| SIVASAMY, VINOTHINI | 3400 POLY VISTA APT BX1875 POMONA CA 91768 |
| SIVASANKARAN, BALA | 2080  HASSELL RD 110 HOFFMAN ESTATES IL 60169 |
| SIVASUBRAMANIAN, RAMINATH | 2020 N LINCOLN PARK WEST 32G CHICAGO IL 60614 |
| SIVCOVICH, TOM | 953 S CITRON ST ANAHEIM CA 92805 |
| SIVELS, MICHAEL | 633 S MAPLE AVE 4A OAK PARK IL 60304 |
| SIVELS, MICHELE | 850 MARK LN 105 WHEELING IL 60090 |
| SIVELS, WILLIAM | 3530 RESOURCE DR 308 RANDALLSTOWN MD 21133 |
| SIVERSEN, JESSICA | 1941 W  WOOLBRIGHT RD # C201 BOYNTON BEACH FL 33426 |
| SIVERTSON, CELIA | 1082 WEST BLVD LOS ANGELES CA 90019 |
| SIVIGNY, FRANCISCO | 1718 BRADBURY DR MONTEBELLO CA 90640 |
| SIVILLI, ANGELA | 1910 S STATE ST 331 CHICAGO IL 60616 |
| SIVIN, RUTH | 6515  KENSINGTON LN # 307 DELRAY BEACH FL 33446 |
| SIVITS, DORIS | 3304 W CATALPA AVE 1E CHICAGO IL 60625 |
| SIWAK, DANIEL | 16425 HARBOR BLVD APT 111 FOUNTAIN VALLEY CA 92708 |
| SIWARD, MICHAEL | 668 E PRINCETON CT ROUND LAKE BEACH IL 60073 |
| SIWEK, AARON | 664  BRITTANY N DELRAY BEACH FL 33446 |
| SIWEK, GIA | 2723  FOX RIVER LN NAPERVILLE IL 60565 |
| SIWICKI, STEPHANY | 7260 W PETERSON AVE 519E CHICAGO IL 60631 |
| SIWIEC, SYLVIA | 229  TEAK LN STREAMWOOD IL 60107 |
| SIWIK, DAVID | 1800  SILAS DEANE HWY # 211N ROCKY HILL CT 06067 |
| SIX, STUART | 2308 OLD NEW WINDSOR PIKE NEW WINDSOR MD 21776 |
| SIXEUS, SONEL | 1246 SW  22ND AVE DELRAY BEACH FL 33445 |
| SIXTA, JEANNIE | 2325  GEORGETOWN CIR AURORA IL 60503 |
| SIZELOVE, LORI | 213  PENNY LN GRAYSLAKE IL 60030 |
| SIZEMORE, ASHLEY | 2889 NW  91ST AVE # 206 206 CORAL SPRINGS FL 33065 |
| SIZEMORE, BONNIE | 15301 LAWSON CREEK  LN SMITHFIELD VA 23430 |
| SIZEMORE, HELEN | 2916  SOLLERS POINT RD 1STFL BALTIMORE MD 21222 |
| SIZEMORE, JAMES | 245 DUNN  CIR HAMPTON VA 23666 |
| SIZEMORE, MILDRED | 1211 E CAROLINE ST APT 221 TAVARES FL 32778 |
| SIZEMORE, SUZANNE | 1220 S  NOVA RD # 33 DAYTONA BEACH FL 32114 |
| SIZEMORE, TERRI | 1925 SW  82ND AVE DAVIE FL 33324 |
| SIZER, THOMAS | 367 PORPOISE COVE LN DELTAVILLE VA 23043 |
| SIZGORICH, MRS. | 435 W 8TH ST APT 215 SAN PEDRO CA 90731 |
| SJAHOLM, MS SHIRLEY | 2310 AVON ST LOS ANGELES CA 90026 |
| SJEDA, ZAINAB | 19454 SW  17TH CT MIRAMAR FL 33029 |
| SJOBALDO, VALERIE | 518 W CLAYTON ST WAUKEGAN IL 60085 |
| SJOBERG, ING-MARIE | 6 N  FARMS RD AVON CT 06001 |
| SJOGERMAN, CRAIG | 6506 N MAPLEWOOD AVE CHICAGO IL 60645 |
| SJOGREN, CALEB | 160  GREENWAY TRL 2D CAROL STREAM IL 60188 |
| SJOLUND, OLA | 380 VIA LARGO CT MORGAN HILL CA 95037 |
| SJOSTEDT, NORINE | 6750  ROYAL PALM BLVD # 301 301 MARGATE FL 33063 |
| SJOSTROM, EDWARD | 7042 HOPKINS  CIR GLOUCESTER VA 23061 |
| SJOVALL, CHARLENE | 74  COOLIDGE ST NEW BRITAIN CT 06052 |
| SJOWALL, MARCUS | 10735 FRANCIS PL APT 4 LOS ANGELES CA 90034 |
| SJULLIE, GREG | 509  TURNER AVE GLEN ELLYN IL 60137 |
| SKAAR, C | 1095 PAMONA CT NAPERVILLE IL 60540 |
| SKAARE, DOLORES | 5801 SW  16TH CT PLANTATION FL 33317 |
| SKABRY, SYLVIA | 8110 NW  93RD TER TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| SKACH, PETE | 10783 CAPE COD LN HUNTLEY IL 60142 |
| SKACHENKO, ERIC | 5160 FOX HALL RD CHINO HILLS CA 91709 |
| SKACZYLO, ANTHONY | 1847 W MELROSE ST CHICAGO IL 60657 |
| SKADAS, MARIA | 1050  MURPHY DR ROMEOVILLE IL 60446 |
| SKAFF, DAVID | 1820   EDGEWATER DR MOUNT DORA FL 32757 |
| SKAFF, KELSEY | 2700 PETERSON PL APT 3E COSTA MESA CA 92626 |
| SKAFF, ROBIN | 28188 MOULTON PKWY APT 612 LAGUNA NIGUEL CA 92677 |
| SKAFF, STEVEN | 325 S LITCHFIELD DR ROUND LAKE IL 60073 |
| SKAGGS, BOB | 1241 N ARMEL DR COVINA CA 91722 |
| SKAGGS, CHRISTINA | 7839  KAVANAGH RD BALTIMORE MD 21222 |
| SKAGGS, DIANE | 126 STANDISH LN SCHAUMBURG IL 60193 |
| SKAGGS, DOUG | 30 BROUGH  LN 307 HAMPTON VA 23669 |
| SKAGGS, JETTA | 45465 25TH ST E LANCASTER CA 93535 |
| SKAGGS, JOANN | 8287 SANTA FE DR BUENA PARK CA 90620 |
| SKAGGS, JOHN | 9617  BEAVER VALLEY RD BELVIDERE IL 61008 |
| SKAGGS, JOHN | 2905 S EL CAMINO REAL SAN CLEMENTE CA 92672 |
| SKAGGS, LEANN | 4604 CALIFORNIA AV LONG BEACH CA 90807 |
| SKAGGS, LEORA | 2701 N  COURSE DR # 313 313 POMPANO BCH FL 33069 |
| SKAGGS, LEWIS | 37 CALLE ARAGON APT C LAGUNA WOODS CA 92637 |
| SKAGGS, LINDA | 2075 TORRANCE BLVD APT J TORRANCE CA 90501 |
| SKAGGS, MARGARET | 6143 NEW LEAF CT COLUMBIA MD 21045 |
| SKAGGS, MARIE | 4558 DUNROBIN AV LAKEWOOD CA 90713 |
| SKAGGS, MARK | 16215 CADWELL ST LA PUENTE CA 91744 |
| SKAGGS, RANDY | 13597 GLACIER CIR HESPERIA CA 92345 |
| SKAGGS, RENEE | 3422 WELLINGTON RD LOS ANGELES CA 90016 |
| SKAGGS, ROD | 23073 MONTALVO RD MORENO VALLEY CA 92557 |
| SKAGGS, STEPHANIE | 2240 N HALSTED ST GARDEN CHICAGO IL 60614 |
| SKAHILL, THOMAS | 2618 HANAWALT ST LA VERNE CA 91750 |
| SKAJA, KIM | 560  CORTLAND DR LAKE ZURICH IL 60047 |
| SKAKOLSKI, JAMES | 125 E 13TH ST 505 CHICAGO IL 60605 |
| SKALA, FRANK | 14805 W ROUTE 173 ZION IL 60099 |
| SKALA, JACOB | 2056 N LARRABEE ST CHICAGO IL 60614 |
| SKALA, JOHN | 758 BUFFALO CIR CAROL STREAM IL 60188 |
| SKALA, KYLE | 601 W PEBBLE BEACH AV LA HABRA CA 90631 |
| SKALA, MICHAEL | 83 S 3RD ST LOMBARD IL 60148 |
| SKALA, NATASA | 844 6TH ST APT 9 SANTA MONICA CA 90403 |
| SKALA, ROY | 344  HICKORY AVE ROMEOVILLE IL 60446 |
| SKALBA, TIM | 6951  ARKANSAS AVE HAMMOND IN 46323 |
| SKALECKI, MARY | 1410  COMMONS DR 1H WOODSTOCK IL 60098 |
| SKALINSKI, MELVIN | 2332 POPLAR RD BALTIMORE MD 21201 |
| SKALKA, ANITA | 3282  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SKALKA, DOROTHY | 1400   HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| SKALKOS, MONA | 405 N  OCEAN BLVD # 1408 POMPANO BCH FL 33062 |
| SKALLA, JEANETTE | 1801  GEORGE CT GLENVIEW IL 60025 |
| SKALLER, LEONA | 8903 NW  70TH ST TAMARAC FL 33321 |
| SKALLERUP, L. | 9540  CONGRESS PARK AVE BROOKFIELD IL 60513 |
| SKALLI, ALI | 502  KINGSTON RD BALTIMORE MD 21229 |
| SKALLING, DAN | 856 AVENIDA BERNARDO SAN DIMAS CA 91773 |
| SKALOUD, SCOTT, NIU | 7218  WASHINGTON ST B FOREST PARK IL 60130 |

| Claim Name | Address Information |
|---|---|
| SKALSKI, FRANK | 1000 JOPPA RD E 414 TOWSON MD 21286 |
| SKALSKI, PETER | 265   LANGTON LN BLOOMINGDALE IL 60108 |
| SKANS, ROSA | 4810 N SIERRA WY APT 2 SAN BERNARDINO CA 92404 |
| SKANSKA | 295 BENDIX RD 400 VIRGINIA BEACH VA 23452 |
| SKANSKA | PO BOX 57 NORFOLK VA 23501 |
| SKAPSKI, OTYLIA M | 11012 GARDEN GROVE AV NORTHRIDGE CA 91326 |
| SKAR, PATRICIA | 11925 S LAWNDALE AVE    3A2 ALSIP IL 60803 |
| SKAR, WILLIAM | 3610 W SUNNYSIDE AVE 1 CHICAGO IL 60625 |
| SKARADA, EVA | 2915   MONROE ST # 1 HOLLYWOOD FL 33020 |
| SKARBALIS, PETER | 357  OAKWOOD RD WAUCONDA IL 60084 |
| SKARBNIK, FLORENCE | 5   SOUTHPORT LN # C C BOYNTON BEACH FL 33436 |
| SKARDA,  SALLIE | 400 N JAMES ST 201 PLAINFIELD IL 60544 |
| SKARE, J | 23602 ST ELENA MISSION VIEJO CA 92691 |
| SKARET, RICHARD | PO BOX 146 EAST HARTLAND CT 06027-0146 |
| SKARIA, RAJU | 11215 PEARTREE WAY D COLUMBIA MD 21044 |
| SKARIN, BRENDA | 01S740   EQUESTRIAN DR WINFIELD IL 60190 |
| SKARITKA, JOHN | 902 E ARNOLD ST 23 SANDWICH IL 60548 |
| SKARNOLIS, PETER | 12770   TIMBER CREEK DR HUNTLEY IL 60142 |
| SKARNULIS, DANIEL | 4043   WESTEND RD DOWNERS GROVE IL 60515 |
| SKARO, JOHN | 6 VILLAGE VALE CT REISTERSTOWN MD 21136 |
| SKARONEA, KURT | 28855   THORNTREE LN LAKE BLUFF IL 60044 |
| SKARR, KATIE | 9   REDSTART RD NAPERVILLE IL 60565 |
| SKARREN, DONNA | 10040   SHERIDAN ST # 107 PEMBROKE PINES FL 33024 |
| SKARVAN, JEFF | 31251 AVENIDA TERRAMAR SAN JUAN CAPISTRANO CA 92675 |
| SKARVAN, ROBIN | 7029 PLUM TREE   LN HAYES VA 23072 |
| SKARVAN, TODD | 7029 PLUM TREE   LN BENA VA 23018 |
| SKARZHINSKI, MARINA | 1002   CASTILIAN CT 304 GLENVIEW IL 60025 |
| SKARZYNSKI, THOMAS | 6   LIVELY STONE CT BALTIMORE MD 21209 |
| SKARZYNSKI, TOM | 6 LIVELY STONE CT E BALTIMORE MD 21209 |
| SKAT, AL | 438   PROSPECT AVE ELMHURST IL 60126 |
| SKATES, PHILLIP | 102   CLAIRMONT AVE DEBARY FL 32713 |
| SKATIE, KATHY | 219   SHARON LN NORTH AURORA IL 60542 |
| SKATTUM, LAURA | 113 HILDA  HOLW YORKTOWN VA 23693 |
| SKAUGSTAD, PAULA | 4247 VIA LARGO CYPRESS CA 90630 |
| SKAVRONECK, GERTRUDE | 1500 S   OCEAN DR # 15J HOLLYWOOD FL 33019 |
| SKAWSKI,  FLOYD | 285 E DIVISION ST VILLA PARK IL 60181 |
| SKAWSKI, FRANK | 2210   TALLAHASSEE WESTON FL 33326 |
| SKAY, GARY | 2150  OLEANDER CT AURORA IL 60502 |
| SKAYGERBERG, LARRY | 472 CEDAR CREST AV CLAREMONT CA 91711 |
| SKEDEL, RUDI | 2748 CALLE BIENVENIDO THOUSAND OAKS CA 91360 |
| SKEELS, MARIA | 810 S AZUSA AV APT 48 AZUSA CA 91702 |
| SKEEN, FRITZ | 1301 N DEARBORN ST    1101 CHICAGO IL 60610 |
| SKEEN, HIDEKO | 13332 MCKINLEY CIR WESTMINSTER CA 92683 |
| SKEEN, MS | 1450 BRETT PL APT 204 SAN PEDRO CA 90732 |
| SKEEN, TERRY | 7607 MERRITT POINT RD BALTIMORE MD 21222 |
| SKEET, FRANCIS | 6308 BRYNHURST AV LOS ANGELES CA 90043 |
| SKEETE, ELWIN | 4208   INVERRARY BLVD # 80B 80B LAUDERHILL FL 33319 |
| SKEETE, HAKIM | 7145 SAPPADA DR RANCHO CUCAMONGA CA 91701 |
| SKEETE, VIOLET | 7146 TIARA AV HIGHLAND CA 92346 |

| Claim Name | Address Information |
|---|---|
| SKEHAN, KRISTY | 221 MARTHA PL FULLERTON CA 92833 |
| SKELDON, BENNY | 3163 RIVER RD KANKAKEE IL 60901 |
| SKELLENGER, MS J | 2973 HARBOR BLVD APT PMB476 COSTA MESA CA 92626 |
| SKELLERN, MICHAEL | 262 GIOTTO IRVINE CA 92614 |
| SKELLETT, MRS | 24962 CALLE ARAGON APT 226B LAGUNA WOODS CA 92637 |
| SKELLEY, BRIAN | 520 SE  5TH AVE # 1510 FORT LAUDERDALE FL 33301 |
| SKELLEY, BRIAN | 29004 GUMTREE PL SAUGUS CA 91390 |
| SKELLEY, MICHAEL | 14   COPLEY RD S GLASTONBURY CT 06073 |
| SKELLEY, MICHAEL | 1319 W CHASE AVE CHICAGO IL 60626 |
| SKELLEY, PAT | 13170 BRIGHTON DAM RD CLARKSVILLE MD 21029 |
| SKELLEY, RACHEL | 5116 BLANCHARD PL RIVERSIDE CA 92504 |
| SKELLIE, STEPHEN | 9266 NORTHLAKE PKWY APT 115 ORLANDO FL 32827 |
| SKELLY, AARON | 39  SHEFFIELD LN OAK BROOK IL 60523 |
| SKELLY, D | 12316 NAVY ST LOS ANGELES CA 90066 |
| SKELLY, JAMES | 6600 NE  20TH TER FORT LAUDERDALE FL 33308 |
| SKELLY, JUDY | 137 MONTARA DR ALISO VIEJO CA 92656 |
| SKELLY, KAROLYNN | 5305 BEACHCOMBER WY OXNARD CA 93035 |
| SKELLY, MARYANN | 13   SWAN AVE OLD LYME CT 06371 |
| SKELTON, JOEL | 24712 VIA DEL RIO LAKE FOREST CA 92630 |
| SKELTON, LYNN | 845 E MAIN ST PLAINFIELD IL 60544 |
| SKELTON, TODD | 1521 GREENWOOD ST EVANSTON IL 60201 |
| SKELTRON, LARRY | 1353 S COUNTRY GLEN WY ANAHEIM CA 92808 |
| SKENDER, JOSEPH | 1258 SAINT JOSEPH CT LEMONT IL 60439 |
| SKENDERIAN, QUEENIE | 6202 VILLAGE 6 CAMARILLO CA 93012 |
| SKENKIER, MAURICE | 2731 NE  14TH STREET CSWY # 831 POMPANO BCH FL 33062 |
| SKEOCH, JAMES | 79145 QUAIL CROSSING LA QUINTA CA 92253 |
| SKEPPSTROM, FRED | 2901 E YORBA LINDA BLVD APT 53 FULLERTON CA 92831 |
| SKER, L. | 1721 N  47TH AVE HOLLYWOOD FL 33021 |
| SKERCHEK, MARY ANN | 2710 QUAIL RIDGE CIR FULLERTON CA 92835 |
| SKERMONT, KATHY | 4453  HARLEM AVE 2A BERWYN IL 60402 |
| SKERRITT, MALIKA | 540 NW  4TH AVE # 906 FORT LAUDERDALE FL 33311 |
| SKERRY, LORNA | 2050 NE  39TH ST # W112 LIGHTHOUSE PT FL 33064 |
| SKERTICH, PATRICK | 200 E RANDOLPH ST 63 CHICAGO IL 60601 |
| SKERVIN, CYNTHIA | 426 N  BROADWAY LANTANA FL 33462 |
| SKEVAS, IRENE | 63 WHITE ST HARTFORD CT 06114-2342 |
| SKEWES, DON | 7 OVERHILL RD ELLINGTON CT 06029-2318 |
| SKI SUNDOWN MARKETING-DOTTI | 126 RATLUM RD NEW HARTFORD CT 06057-2326 |
| SKIADAS, ROBIN | 381  GROVE ST GLENCOE IL 60022 |
| SKIBA, SKIP | 5152 N LEAVITT ST 1ST CHICAGO IL 60625 |
| SKIBA, WANDA | 6744   TIBURON CIR BOCA RATON FL 33433 |
| SKIBBE, MARTIN & JOAN | 2781   JAMES RIVER RD WEST PALM BCH FL 33411 |
| SKIBBY, BRUCE | 4609 IRONWOOD AV SEAL BEACH CA 90740 |
| SKIBINSKY, LEONARD | 6751 N  UNIVERSITY DR # 302 302 TAMARAC FL 33321 |
| SKIBSKI, ANITA | 1441 YOSEMITE PKY ALGONQUIN IL 60102 |
| SKIDCO | 620 MAJESTIC DR ALGONQUIN IL 60102 |
| SKIDELL, TERESA | 27612 SUSAN BETH WY APT B SAUGUS CA 91350 |
| SKIDELSKY BESSIE | 5860 NW  44TH ST # 208 LAUDERDALE LKS FL 33319 |
| SKIDELSKY, SARA BIL LEE | 34 SUNSET AV VENICE CA 90291 |
| SKIDMORE, CHRIS | 55 S VAIL AVE 1212 ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| SKIDMORE, DOROTHY | 800    LAKE PORT BLVD # H507 LEESBURG FL 34748 |
| SKIDMORE, DOYLE | 412 N BELLFLOWER BLVD APT 321 LONG BEACH CA 90814 |
| SKIDMORE, GEOFFREY | 27471 LOST TRAIL RD LAGUNA HILLS CA 92653 |
| SKIDMORE, JIM | 728 DOUBLE JACK ST F BOURBONNAIS IL 60914 |
| SKIDMORE, JOHN | 2719 W GUNNISON ST    G CHICAGO IL 60625 |
| SKIEREZ, BROOKLYN | 1566 EL DORADO DR THOUSAND OAKS CA 91362 |
| SKIERKOWSKI, BARBARA | 5512 W WILSON AVE 2 CHICAGO IL 60630 |
| SKIEST, VRGINIA | 517 NORTON LN ARNOLD MD 21012 |
| SKIFF, KATHLEEN | 11    TREEBOROUGH DR WEST HARTFORD CT 06117 |
| SKIFFINGTON, SHANNON | 938 SHERRY  CIR NEWPORT NEWS VA 23608 |
| SKIGEN, ESTELLE | 8228    JOG RD # 219 BOYNTON BEACH FL 33472 |
| SKILES, CAROLYN | 308 S GEORGE ST MOUNT PROSPECT IL 60056 |
| SKILES, CHARLES | 2706 N HOWARD ST BALTIMORE MD 21218 |
| SKILES, DALE | 507 AVENIDA LUCIA NEWPORT BEACH CA 92660 |
| SKILKEN, HELEN | 600 S  OCEAN BLVD # 607 BOCA RATON FL 33432 |
| SKILLERN, SHAWN | 540 W CHANNEL ISLANDS BLVD APT 12 OXNARD CA 93033 |
| SKILLIN, CHARLES | 115    LAKE EMERALD DR # 310 310 OAKLAND PARK FL 33309 |
| SKILLING, THOMAS | 4 W WINDSOR CT SUGAR GROVE IL 60554 |
| SKILLINGS, JOHN | 316 25TH ST HERMOSA BEACH CA 90254 |
| SKILLMAN, DAVID | 1728    WILDBERRY DR E GLENVIEW IL 60025 |
| SKILLOM, CHARLES | 4747 S KING DR    512 CHICAGO IL 60615 |
| SKILLSKY, LARNEL | 10457 HELENDALE AV TUJUNGA CA 91042 |
| SKILNOK, D | 16106 S DAN OCONNELL DR PLAINFIELD IL 60586 |
| SKILONDZ, MITCHELL | 900 EVANSTON ST 19 HOFFMAN ESTATES IL 60169 |
| SKILTON, KATHY | 1826 WINDES DR ORANGE CA 92869 |
| SKIN CARE CLINIC PLUS | 835 7TH ST STE 6 CLERMONT FL 34711 |
| SKINDEROWICZ, BOGUSLOW | 3020 GUSTAV ST FRANKLIN PARK IL 60131 |
| SKINDILIAS, KATENIA | 6850 EL COLEGIO RD APT 10421 SANTA BARBARA CA 93117 |
| SKINER, LOUIS | 1601 NE  1ST CT BOYNTON BEACH FL 33435 |
| SKINIOTES, JOHN | 1828  FOXWOOD DR NEW LENOX IL 60451 |
| SKINKIS, MARY ANN | 21019 W WALNUT LN PLAINFIELD IL 60544 |
| SKINNER, ANTHONY | 13630 LA JOLLA CIR APT 12A LA MIRADA CA 90638 |
| SKINNER, BARBARA | 1834 KENSINGTON  DR HAMPTON VA 23663 |
| SKINNER, BRETT | 51 S MELROSE AVE ELGIN IL 60123 |
| SKINNER, C W | N/A PO BOX 386 WILLIAMSBURG VA 23187 |
| SKINNER, CAROL | 2220 NOYES ST EVANSTON IL 60201 |
| SKINNER, CASEY | 663 W GRACE ST 106 CHICAGO IL 60613 |
| SKINNER, CHUCK | 17379 ORIOLE AVE TINLEY PARK IL 60477 |
| SKINNER, CONNIE | 2665 LONGWOOD AV LOS ANGELES CA 90016 |
| SKINNER, DALE | 7136 CHURCH  LN TOANO VA 23168 |
| SKINNER, DAWN | 941 LOWRY  PL NEWPORT NEWS VA 23608 |
| SKINNER, DAWN | 3731 RAMSDELL AV GLENDALE CA 91214 |
| SKINNER, DEANDRE | 278 LORD BYRON LN COCKEYSVILLE MD 21030 |
| SKINNER, DEBRA | 2921 SW  14TH ST FORT LAUDERDALE FL 33312 |
| SKINNER, DUDLEY | 1832    MADISON ST # 101 101 HOLLYWOOD FL 33020 |
| SKINNER, DWIGHT | 416 ELA ST BARRINGTON IL 60010 |
| SKINNER, ELMA | 534 OLDSTONE PL SIMI VALLEY CA 93065 |
| SKINNER, GAIL | 5442 TATES BANK RD CAMBRIDGE MD 21613 |
| SKINNER, GERALD | 12152 NW  75TH PL POMPANO BCH FL 33076 |

| Claim Name | Address Information |
|---|---|
| SKINNER, GLORIA | 45 ALEXANDER RD BLOOMFIELD CT 06002-2871 |
| SKINNER, IAN | 616 TOURAINE TER NORTHBROOK IL 60062 |
| SKINNER, JEFF | 4328 SW IDAHO DR PORTLAND OR 97221 |
| SKINNER, JOEY | 2267  FAITH LN AURORA IL 60502 |
| SKINNER, JOHN | 145 W AVENIDA DE LOS LOBOS SAN CLEMENTE CA 92672 |
| SKINNER, KEVIN | 10206    STONEHENGE CIR # 708 708 BOYNTON BEACH FL 33437 |
| SKINNER, KRISTIN | 1339 EUCLID AV LONG BEACH CA 90804 |
| SKINNER, LINDA | 54    FOXCROFT DR MANCHESTER CT 06040 |
| SKINNER, LINDA | 9121  WAYCROSS RD ELLICOTT CITY MD 21042 |
| SKINNER, LOUIS | 1516 RALWORTH RD BALTIMORE MD 21218 |
| SKINNER, MARLEEN | 1818 WOMACK  DR HAMPTON VA 23663 |
| SKINNER, MARY ANN | 21232 MERLOT LN APPLE VALLEY CA 92308 |
| SKINNER, MIKE | 1964  PARKSIDE DR 33 JOLIET IL 60431 |
| SKINNER, NICK | 75 COVINGTON DR SHREWSBURY PA 17361 |
| SKINNER, RANDY | 8979 WONDERLAND AV LOS ANGELES CA 90046 |
| SKINNER, RICHARD | 32327 W RIVER RD WILMINGTON IL 60481 |
| SKINNER, ROBERT | 43400 FASSANO CT TEMECULA CA 92592 |
| SKINNER, ROY | 762 WINDBROOK  CIR NEWPORT NEWS VA 23602 |
| SKINNER, SANDRA | 420 N VISTA ST LOS ANGELES CA 90036 |
| SKINNER, SHAANE | 400 OLD OAK DRIVE NEWPORT NEWS VA 23602 |
| SKINNER, STACIA | 300 S WA PELLA AVE MOUNT PROSPECT IL 60056 |
| SKINNER, STEVEN | 7407 BRIGHTSIDE AVE BALTIMORE MD 21237 |
| SKINNER, TODD | 36 WINSTER FAX WILLIAMSBURG VA 23185 |
| SKINNER, V | 755    RIVERSIDE DR # 1326 CORAL SPRINGS FL 33071 |
| SKINNER, VANESSA | 2525 E WASHINGTON  ST E503 SUFFOLK VA 23434 |
| SKINNER, VERA | 10426 NW  51ST ST CORAL SPRINGS FL 33076 |
| SKINNIE, HARRY | 4105 W  ATLANTIC BLVD # 308 COCONUT CREEK FL 33066 |
| SKIP, REX | 9000    US HIGHWAY 192  # 615 CLERMONT FL 34714 |
| SKIPP, CHARLES | 2973 NW  69TH AVE SUNRISE FL 33313 |
| SKIPPER | 7736  SPENCER RD GLEN BURNIE MD 21060 |
| SKIPPER,  CYNTHIA | 132    HOFFMAN RD ELLINGTON CT 06029 |
| SKIPPER, AARON | 1689 LUIKA PL CAMPBELL CA 95008 |
| SKIPPER, CHERYL | 1491 ALLEN WAY WESTMINSTER MD 21157 |
| SKIPPER, CHIRSTY | 3827 JOPPA RD E B1 BALTIMORE MD 21236 |
| SKIPPER, DALE | 55 RADIANCE LN RCHO SANTA MARGARITA CA 92688 |
| SKIPPER, KATHY (EMP) | 1360 SW  15TH ST BOCA RATON FL 33486 |
| SKIPPER, KELLY | 1227  LEAFY HOLLOW CIR MOUNT AIRY MD 21771 |
| SKIPPER, P B | 866 DENBIGH  BLVD 412 NEWPORT NEWS VA 23608 |
| SKIPPER-BUYER, CATHY | 1113  RAYMOND AVE LA GRANGE PARK IL 60526 |
| SKIPTON, RICHARD | 8  WAKEFIELD CT BUFFALO GROVE IL 60089 |
| SKIPWORTH, ROBERT | 5200 N  OCEAN BLVD # 405 LAUD-BY-THE-SEA FL 33308 |
| SKIRATKO, JOE | 1400 FILBERT ST BALTIMORE MD 21226 |
| SKIRTICH, GARY | 123  EAGLEWOOD PL ROCKTON IL 61072 |
| SKIRVIN, BOB | 6    VINE HILL RD FARMINGTON CT 06032 |
| SKIRVIN, CARL | 63 NEW BRITAIN AVE # 2 UNIONVILLE CT 06085-1215 |
| SKIRVIN, JERRY | 3678  WASHINGTON AVE B GREAT LAKES IL 60088 |
| SKIVER, JEREMY M | 258 E BAY ST COSTA MESA CA 92627 |
| SKIVER, OMAR | 18775 VIA SAN MARCO IRVINE CA 92603 |
| SKIWO, ANGELO | 9140 N WASHINGTON ST NILES IL 60714 |

| Claim Name | Address Information |
|---|---|
| SKJFSTAD, ESPEN | 5531 NE  19TH AVE FORT LAUDERDALE FL 33308 |
| SKLAR, | 3318 KEYSER RD BALTIMORE MD 21208 |
| SKLAR, BRENDON | 1560 N SANDBURG TER 2911 CHICAGO IL 60610 |
| SKLAR, CLAIR | 510    BRITTANY K DELRAY BEACH FL 33446 |
| SKLAR, EMANUEL | 2078    YARMOUTH D BOCA RATON FL 33434 |
| SKLAR, IRVING | 5500 NW  2ND AVE # 214 214 BOCA RATON FL 33487 |
| SKLAR, JACK | 8436 LARAMIE AVE SKOKIE IL 60077 |
| SKLAR, KIMBERLY | 21818 YBARRA RD WOODLAND HILLS CA 91364 |
| SKLAR, MARTIN | 9705  E SILLS DR # 103 BOYNTON BEACH FL 33437 |
| SKLAR, MURIEL | 9360    SUNRISE LAKES BLVD # 207 PLANTATION FL 33322 |
| SKLAR, PAUL | 14248 DICKENS ST APT 116 SHERMAN OAKS CA 91423 |
| SKLAR, RICHARD | 9513 NW  81ST CT TAMARAC FL 33321 |
| SKLARIN, DORRIS | 1023    SWANSEA B DEERFIELD BCH FL 33442 |
| SKLAROFF, ANNA | 8285    SPRINGTREE RD BOCA RATON FL 33496 |
| SKLARSKY, LEE | 683  HONEYSUCKLE DR NAPERVILLE IL 60540 |
| SKLARZ, ANN | 16032    LOMOND HILLS TRL # 126 DELRAY BEACH FL 33446 |
| SKLARZ, ANN | 16032    LOMOND HILLS TRL # 142 DELRAY BEACH FL 33446 |
| SKLAVER, GARY | 16    EAST WALK CLINTON CT 06413 |
| SKLENEY, MIKE | 307  TAUBERT AVE BATAVIA IL 60510 |
| SKLODOWSKA, MALORZATA | 944 N STANLEY AV WEST HOLLYWOOD CA 90046 |
| SKLON, JOSEPH | 6044    MILLINGTON WAY DELRAY BEACH FL 33484 |
| SKLUT, BENNIE | 501 BRENTWOOD DR MORRIS IL 60450 |
| SKLUT, MOLLIE | 304    MANSFIELD H BOCA RATON FL 33434 |
| SKLUTH, G | 709 N ROXBURY DR BEVERLY HILLS CA 90210 |
| SKLYAR, VIKTOR | 29    HILLTOP RD OAKVILLE CT 06779 |
| SKNODZKI, EDMUND | 6120 RIPPLING TIDES TER CLARKSVILLE MD 21029 |
| SKOBEY, VEVERNE | 5829  BROOKBANK RD DOWNERS GROVE IL 60516 |
| SKOCZEK, ROSEMARY | 1018  CONFEDERATION DR BARTLETT IL 60103 |
| SKOCZYLAS, BECKY | 1026  LOUISE LN JOLIET IL 60431 |
| SKOCZYLAS, ROSEMARY | 6632  WESTERN AVE WILLOWBROOK IL 60527 |
| SKODA, DEBRA | 16848 SAYRE AVE TINLEY PARK IL 60477 |
| SKODIS, LAWRENCE | 24    WOODBRIDGE DR SUFFIELD CT 06078 |
| SKODJE, STEVE | 4654 N BELLFLOWER BLVD LAKEWOOD CA 90713 |
| SKOFFTAD, BEVERLY | 5031 NW  14TH ST LAUDERHILL FL 33313 |
| SKOGH, ROBERT | 554  CHARLESTOWN DR BOLINGBROOK IL 60440 |
| SKOGLUND, BARBARA | 5205 N WAYNE AVE 3R CHICAGO IL 60640 |
| SKOGLUND, BARBARA | 2807  CHAMPLAIN ST B OTTAWA IL 61350 |
| SKOGMAN, JOANNA | 19060 NW  12TH ST PEMBROKE PINES FL 33029 |
| SKOGMAN, L | 4483    MEADOWLARK LN BOYNTON BEACH FL 33436 |
| SKOGMAN, LAJUANA | 4098  N QUAIL RIDGE DR # A BOYNTON BEACH FL 33436 |
| SKOGMAN, RICK | 4128  N QUAIL RIDGE DR # B B BOYNTON BEACH FL 33436 |
| SKOGSBERG, JUDIT | 63 N ROYAL OAKS DR BRISTOL IL 60512 |
| SKOK, SUSAN | 09N072 CROSS CREEK CT ELGIN IL 60124 |
| SKOK, WILLIAM | 38W365  HERITAGE OAKS DR SAINT CHARLES IL 60175 |
| SKOKAN, ELEANOR | 4835 N NORMANDY AVE CHICAGO IL 60656 |
| SKOKNA, JOSEPH | 50 N STONE AVE LA GRANGE IL 60525 |
| SKOL, DORTHY | 702 E ALGONQUIN RD 110 ARLINGTON HEIGHTS IL 60005 |
| SKOLA, DAVID | 8230 NW  15TH CT PEMBROKE PINES FL 33024 |
| SKOLAR, ESTELLE | 10412    LA CROSSE AVE OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| SKOLAR, THOMAS | 25 N RIVER ST APT 8 WILKES BARRE PA 18702 |
| SKOLASKI, JAMES | 4000 BENROSE LN SYKESVILLE MD 21784 |
| SKOLASKY, MELISSA | 816 37TH ST W BALTIMORE MD 21211 |
| SKOLD, MARTIN | 14800 4TH ST 43D LAUREL MD 20707 |
| SKOLDS, DALE | 1212 JOHN ST JOLIET IL 60435 |
| SKOLDS, JACK | 1510 W WHITE EAGLE DR NAPERVILLE IL 60564 |
| SKOLNICK, ANN | 2783  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SKOLNICK, BARRY | 7519 S  ORIOLE BLVD # 201 DELRAY BEACH FL 33446 |
| SKOLNICK, DOROTHY | 8340   SANDS POINT BLVD # P206 TAMARAC FL 33321 |
| SKOLNICK, GERALDINE | 20290   FAIRWAY OAKS DR # 264 BOCA RATON FL 33434 |
| SKOLNICK, NICK | 950 W BELLE PLAINE AVE 100 CHICAGO IL 60613 |
| SKOLNICK, SHELLEY | 6883  OLD WATERLOO RD 2135 ELKRIDGE MD 21075 |
| SKOLNICK, SHIRLEY | 10622   GREENBRIAR CT BOCA RATON FL 33498 |
| SKOLNICK, SHIRLEY | 15270 SUTTON ST APT 303 SHERMAN OAKS CA 91403 |
| SKOLNIK | 6731   VIA DANTE LAKE WORTH FL 33467 |
| SKOLNIK, EDITHE | 22605   CAMINO DEL MAR  # 1225 BOCA RATON FL 33433 |
| SKOLNIK, GERALDINE | 22605   CAMINO DEL MAR  # 1438 BOCA RATON FL 33433 |
| SKOLNIK, MARVIN | 1033 SHENANDOAH ST LOS ANGELES CA 90035 |
| SKOLTE, MYRON  SS EMPL | 111 N  LAKESIDE DR LAKE WORTH FL 33460 |
| SKOMASA, MARY | 641 N DELPHIA AVE PARK RIDGE IL 60068 |
| SKOMP, RUTH | 200  TOWSONTOWN CT 506 BALTIMORE MD 21204 |
| SKOMSVOLD, R | 5175 VIA MARGARITA YORBA LINDA CA 92886 |
| SKONECZKA, MICHAEL | 7500  ELMHURST RD 445 DES PLAINES IL 60018 |
| SKONEICZNY, ANDREW R | 22   YOUNG ST PLAINVILLE CT 06062 |
| SKOOG, OREN | 1538 STANFORD ST APT 2 SANTA MONICA CA 90404 |
| SKOOG, PATRICIA | 76 SHAILOR HILL RD COLCHESTER CT 06415-2536 |
| SKOP, HELEN | 7900   LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| SKOPEK, EUNICE | 87   COOPER LN STAFFORD SPGS CT 06076 |
| SKORA, LILLIAN | 21019 W HAZELNUT LN PLAINFIELD IL 60544 |
| SKORB, JAN | 6317 W WARWICK AVE CHICAGO IL 60634 |
| SKORHEIM, DAVID | 15956 SILVERGROVE DR WHITTIER CA 90604 |
| SKORICH, M | 5731 MIDDLECOFF DR HUNTINGTON BEACH CA 92649 |
| SKORIN, JOHN | 1723 ORTEGA PL SAN PEDRO CA 90732 |
| SKORKA, ANITA | 215 LADERA DR BEVERLY HILLS CA 90210 |
| SKORKA, RICH | 8067  TUDOR LN TINLEY PARK IL 60477 |
| SKORNIA, BETTY | 1467 FAIRLANE DR 1 SCHAUMBURG IL 60193 |
| SKORNIA, DAWN | 507 OAK DR EAST DUNDEE IL 60118 |
| SKORNY, HELEN | 3104 DUNES DR ELLICOTT CITY MD 21042 |
| SKOROBOGATKO, NADEZHDA | 807 S PRETTYMAN ST KNOX IN 46534 |
| SKORUPSKI, DANIEL | 412 HAVERHILL RD JOPPA MD 21085 |
| SKORUPSKI, JOHN | 8111   GREENBROOK RD BOCA RATON FL 33496 |
| SKOTNICKI, DEBBIE | 1 GORDON  DR POQUOSON VA 23662 |
| SKOTT, MICK | 1182 RUSSETWOOD CT WHEELING IL 60090 |
| SKOTTICELLI, DAVID | 1636 N WELLS ST 803 CHICAGO IL 60614 |
| SKOUG, CONNIE | 237  APPLEY AVE LIBERTYVILLE IL 60048 |
| SKOUGAARD, HERMAN | 126 DAY ST 306 BLOOMINGDALE IL 60108 |
| SKOULIKARIS, KOSTA | 1347   SAINT CLAIRE PL SCHAUMBURG IL 60173 |
| SKOURAS, JULIA | 25761   SCIOTO DR MONEE IL 60449 |
| SKOURAS, NICOS | 1808 DIAMOND AV SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| SKOURLIS, JENNIFER | 15808  CRIMSON DR LOCKPORT IL 60441 |
| SKOUSEN, JUDY | 42003 SUMMER LN QUARTZ HILL CA 93536 |
| SKOUSEN, SARA | 79524 MISSION DR E LA QUINTA CA 92253 |
| SKOUTARIS, AMELIA | 5404 QUAKERTOWN AV APT 2 WOODLAND HILLS CA 91364 |
| SKOUTELAKIS, SYLVIA | 1505 N  RIVERSIDE DR # 1102 POMPANO BCH FL 33062 |
| SKOV, CHERYL | 990  AMARANTH DR AURORA IL 60504 |
| SKOVNO, STEFFEN | 275   PALM AVE # C206 JUPITER FL 33477 |
| SKOW, JODIE D/CHUCK | 6530  94TH CT KENOSHA WI 53142 |
| SKOWRON, BARBARA | 475 DEBRA DR DES PLAINES IL 60016 |
| SKOWRON, C | 1405  NEWCASTLE LN HOFFMAN ESTATES IL 60169 |
| SKOWRON, FLORENCE | 5829 W 54TH PL     1E CHICAGO IL 60638 |
| SKOWRONSKI, H | 1665 NW  66TH TER MARGATE FL 33063 |
| SKOWRONSKI, KAROL | 429 IVY ST GLENDALE CA 91204 |
| SKOWRONSKI, RITA | 5914 N MERRIMAC AVE CHICAGO IL 60646 |
| SKRABACZ, C | 04N070  NUGENT ST ADDISON IL 60101 |
| SKRABACZ, CARL | 4509  BLACK PARTRIDGE LN LISLE IL 60532 |
| SKRABAN, DOROTHY | 8243   BOCA RIO DR BOCA RATON FL 33433 |
| SKRBIC, MELISSA | 4436 N DRAKE AVE CHICAGO IL 60625 |
| SKRDLA, EMILY S | 478 LANDFAIR AV APT 8 LOS ANGELES CA 90024 |
| SKREITULS, JURIS | 741 HILLVIEW AVE WEST CHICAGO IL 60185 |
| SKRENCHUK, ERIKA | 1360  RIVER BANK CT BALTIMORE MD 21226 |
| SKRENTON, ADELINE | 5168 N MCVICKER AVE CHICAGO IL 60630 |
| SKREZYNA, LORRY | 6050 S MOBILE AVE CHICAGO IL 60638 |
| SKRIDULIS, BILL | 13316 W CIRCLE DR 703 CRESTWOOD IL 60445 |
| SKRIVAN, OTILLIE | 569 BROOK RD TOWSON MD 21286 |
| SKRNICH, MADELINE | 405 LA PALOMA AV ALHAMBRA CA 91801 |
| SKROBOT, GARY | 10817 MASON AVE CHICAGO RIDGE IL 60415 |
| SKROBUTON, MICHAEL | 1924 W OHIO ST 1 CHICAGO IL 60622 |
| SKROCKI, GENE | 2011 JASMINE DR CREST HILL IL 60403 |
| SKROCKI, JAMIE | 1096  JEANETT WAY BEL AIR MD 21014 |
| SKRTIC, ANDRE | 17326  HENRY ST LANSING IL 60438 |
| SKRUCH, JOHN | 635 PRESTWICK TRL BEL AIR MD 21014 |
| SKRUKRUD, JOANN | 17970 SW  11TH CT PEMBROKE PINES FL 33029 |
| SKRUNDZ, CHRIS | 3832 N MONTICELLO AVE CHICAGO IL 60618 |
| SKRYPEK, WILLIAM | 2208 N SEDGEFIELD CT ROUND LAKE BEACH IL 60073 |
| SKRZECZ, ANTHONY | 407 CHURCH ST BALTIMORE MD 21225 |
| SKUBA, LAUREN | 19177 W ARROWHEAD DR MUNDELEIN IL 60060 |
| SKUBEL, BERNARD | 6    WASHINGTON RD CROMWELL CT 06416 |
| SKUBEL, JOSEPH | 279   PROUT HILL RD MIDDLETOWN CT 06457 |
| SKUBISZ, THERESA | 2825  JANET PL HSE HAMMOND IN 46323 |
| SKUDNIG, MICHAEL B | 729-1/2  FRANKLIN ST REAR MICHIGAN CITY IN 46360 |
| SKUDZINSKAS, EVA | 2912  ASPEN HILL RD BALTIMORE MD 21234 |
| SKUFCA, MARTIN | 1630 NE  18TH ST FORT LAUDERDALE FL 33305 |
| SKUFCA, STACI | 801 SW  10TH AVE BOCA RATON FL 33486 |
| SKUKAN, BARBARA | 13441 LAKEWOOD BLVD APT 6 DOWNEY CA 90242 |
| SKUKLA, PANNA | 311  RIDGEMOOR CT WILLOWBROOK IL 60527 |
| SKUL, BERNARD | 02S641 DEVONSHIRE LN GLEN ELLYN IL 60137 |
| SKULAR, ROBIN | 16 LAMBOURNE RD 230 BALTIMORE MD 21204 |
| SKULAS, ANGELO | 2724 NE  18TH ST FORT LAUDERDALE FL 33305 |

| Claim Name | Address Information |
|---|---|
| SKULASON JR, HEIMIR | 201 BAYVIEW  DR YORKTOWN VA 23692 |
| SKULASON, HEIMIR | 112 HARRAD  LN WILLIAMSBURG VA 23188 |
| SKULINA, RICHARD | 1408 CLUB DR LYCNHBURG VA 24503 |
| SKULRATANA, ANA | 2020 MIRAMAR ST APT 19 LOS ANGELES CA 90057 |
| SKULSKI, STANISAW | 1754 W CRYSTAL ST CHICAGO IL 60622 |
| SKUNDRIC, ANGIE, ANGIE'S BAR | 3700 N KEDZIE AVE CHICAGO IL 60618 |
| SKUPIEN, ARIELLE | 911 NOTTINGHAM DR OXNARD CA 93030 |
| SKUPIEN, KIATI | 8255 KILPATRICK AVE 1A SKOKIE IL 60076 |
| SKUPIEN, MIKE | 670  CIRCLE DR ROSELLE IL 60172 |
| SKUPIEN, REBECCA | 216 N COTTAGE AVE 6 NORMAL IL 61761 |
| SKUR, ANGELA | 4772 REGENTS  PARK WILLIAMSBURG VA 23188 |
| SKURA, JAN | 687 COLMAN ST ALTADENA CA 91001 |
| SKURNACK, DONNA | 5701  129TH ST 3D CRESTWOOD IL 60445 |
| SKURNAK, ALICE | 717 LAMORAK DR SCHAUMBURG IL 60193 |
| SKURNIK, ALICE | 371 S  HOLLYBROOK DR # 207 PEMBROKE PINES FL 33025 |
| SKURNIK, CANDACE | 5206 ELIOTS OAK RD COLUMBIA MD 21044 |
| SKUROS, STEVEN | 7526 W GUNNISON ST HARWOOD HEIGHTS IL 60706 |
| SKUROW | 3508 BLOSSOM CIR ZELLWOOD FL 32798 |
| SKUTA, DON | 6011 NW  61ST MNR PARKLAND FL 33067 |
| SKUTERIS, REGINA | 165 N KENILWORTH AVE    3B OAK PARK IL 60301 |
| SKUTNIK, JOHN | 701   THREE ISLANDS BLVD # 220 HALLANDALE FL 33009 |
| SKUTNIK, PATRICIA | 724 OAK MILL LN NEWPORT NEWS VA 23602 |
| SKUTNIK, TODD | 70 KENWOOD DR NEW BRITAIN CT 06052-1806 |
| SKUTT, KAREN | 125  WILLEY ST GILBERTS IL 60136 |
| SKUTURNA, JULIE | 870  LAUREL BAY NEW LENOX IL 60451 |
| SKUTURNA, JULIE | 17824 BERNARD DR 2D ORLAND PARK IL 60467 |
| SKUZINSKY, BERNARD | 1564   SUNSET WAY WESTON FL 33327 |
| SKVARNA, C | PO BOX 700 THREE RIVERS CA 93271 |
| SKVARNA, ED | 23515 LYONS AV APT 235 VALENCIA CA 91355 |
| SKVERSKY, ROBERT | 320 SUPERIOR AV APT 210 NEWPORT BEACH CA 92663 |
| SKVIRSKIY, VLADIMIR | 9415 VIA PATRICIA BURBANK CA 91504 |
| SKVOLYGIN, MIKE | 6852 HYDE PARK DR APT H SAN DIEGO CA 92119 |
| SKVORC, KAS | 1920  MAPLE AVE 4010 LISLE IL 60532 |
| SKVORECZ, JOHN | 8131   OCHO RIOS LN WEST PALM BCH FL 33414 |
| SKWARCZYSKI, THERESE | 24058 GREEN HERON DR CHANNAHON IL 60410 |
| SKWAREK, FRANK | 805 W PEDREGOSA ST SANTA BARBARA CA 93101 |
| SKWIAT, PAUL | 625 DOGWOOD DR MICHIGAN CITY IN 46360 |
| SKWIERCZYNSKI, WITOLD | 1257  RIVERSIDE AVE C BALTIMORE MD 21230 |
| SKWIRUT, SANDRA | 83  CHESTNUT CT FRANKFORT IL 60423 |
| SKY ADV | 360 W 52ND ST NEW YORK NY 10019 |
| SKY TRACKER | 679   GREEN TURTLE CT GENEVA FL 32732 |
| SKYE, MARY ELIZABETH | 32 BROOKEBURY DR 1D REISTERSTOWN MD 21136 |
| SKYERS, MARY A | 8132 ACACIA ST CYPRESS CA 90630 |
| SKYLA, MCKOWN | 3440 N  GOLDENROD RD # 1014 WINTER PARK FL 32792 |
| SKYLANDS OF NJ TOURISM | PO BOX 464 BELVIDERE NJ 07823 |
| SKYLINE RESTORATION JOE LIPPIS | 20   HULTENIUS ST # 5 PLAINVILLE CT 06062 |
| SKYLINE, ENERGY | 8 BARRIER REEF DR CORONA DEL MAR CA 92625 |
| SKYNERS, LENNOX | 1470 SW  85TH TER PEMBROKE PINES FL 33025 |
| SKYSKYBERG, SAMANTHA | 4970 SOMERSET ST BUENA PARK CA 90621 |

| Claim Name | Address Information |
|---|---|
| SKYTA, MIKE | 260 B AV CORONADO CA 92118 |
| SKYTA, VICKY | 15454 DAN PATCH DR PLAINFIELD IL 60544 |
| SKZORTSOZA, ATOMIME | 4027 N DRAKE AVE 1 CHICAGO IL 60618 |
| SLAAZXAR, EUGENIA | 800 VIA BERNARDO CORONA CA 92882 |
| SLABACK, PATI | 6875 BERKSHIRE AV ALTA LOMA CA 91701 |
| SLABAS, JEFF | 6448 N OAK PARK AVE 2N CHICAGO IL 60631 |
| SLABAUGH, BRIAN | 5561 ASHBOURNE RD BALTIMORE MD 21227 |
| SLABAUGH, PEGRA | 508   WANETA DR GOSHEN IN 46526 |
| SLABINAK, MILDRED | 3206 MAPLE AVE BROOKFIELD IL 60513 |
| SLABINSKI, CAROL | 462 W  HILL RD NEW HARTFORD CT 06057 |
| SLABINSKI, ROBERT | 195   STATE ST # 159 MERIDEN CT 06450 |
| SLABISHESKI, PEGGY | 1076 RIDGEFIELD CIR CAROL STREAM IL 60188 |
| SLABOCH, LYNN | 309 N UNION AVE 19C CHICAGO IL 60661 |
| SLABOCH, MICHEAL | 16 S GREENWOOD AVE PARK RIDGE IL 60068 |
| SLABOSZEWSKI, TERRY | 24806 W ILLINI DR PLAINFIELD IL 60544 |
| SLABOWSKI, KATHY | 52   DAVIS DR GUILFORD CT 06437 |
| SLABOWSKI, MARYELLEN | 130 VENICE RD LAKEMOOR IL 60051 |
| SLABY, JAMES | 357 N MCCADDEN PL LOS ANGELES CA 90004 |
| SLABY, MARY | 34948 N ROCK ISLAND AVE LONG LAKE IL 60041 |
| SLABYZ, BETTY | 101   BROWNS BRIDGE RD TOLLAND CT 06084 |
| SLACK BARSHINGER&PARTNERS | 233 N MICHIGAN AVE 3050 CHICAGO IL 60601 |
| SLACK**, ALEXANDREA | 1265 CHRISDEN ST APT Q101 ANAHEIM CA 92807 |
| SLACK, BRUCE | 5209  BLOOMFIELD PL SOUTH BEND IN 46619 |
| SLACK, DANIEL | 615 LEMAR PARK DR APT B GLENDORA CA 91740 |
| SLACK, DENISE | 1508 MORSE RD FOREST HILL MD 21050 |
| SLACK, DON | 206 GLEN COLTER CT SEVERNA PARK MD 21146 |
| SLACK, DON | 6301 N SHERIDAN RD 18A CHICAGO IL 60660 |
| SLACK, DONNA | 3371   KAPOT TER MIRAMAR FL 33025 |
| SLACK, GEORGIA | 8310 S MAY ST CHICAGO IL 60620 |
| SLACK, J B | 34 S BOXWOOD ST HAMPTON VA 23669 |
| SLACK, JAMES | 5820 NE  27TH AVE FORT LAUDERDALE FL 33308 |
| SLACK, JOSHUA | 901 SPOTSWOOD AVE NORFOLK VA 23517 |
| SLACK, KAROLINA | 1208 APACHE CIR TAVARES FL 32778 |
| SLACK, MARGARET | 49   MILITARY RD MIDDLETOWN CT 06457 |
| SLACK, NANCY | 9646 EDELWEISS ST RANCHO CUCAMONGA CA 91730 |
| SLACK, ROBERT | 12417 CLOVIS AV APT 29K LOS ANGELES CA 90059 |
| SLACK, RUTH, C/O LEXINGTON HEATH CARE | 4735 S GILBERT AVE 109 LA GRANGE IL 60525 |
| SLACK, STEVE | 9800 NATIONAL BLVD APT 01 LOS ANGELES CA 90034 |
| SLACUM, JAMES | 507 GOVERNORS AVE CAMBRIDGE MD 21613 |
| SLACUN, STANMON | 416 GLENBURN AVE CAMBRIDGE MD 21613 |
| SLADE, ALLISON | 1120 N LA SALLE ST 4E CHICAGO IL 60610 |
| SLADE, BARBARA  M | 1542 RAMBLEWOOD RD BALTIMORE MD 21239 |
| SLADE, BETTY | 101 STRATFORD RD APT A WILLIAMSBURG VA 23185 |
| SLADE, C. ELDON | 19735 GRAYSTONE RD WHITE HALL MD 21161 |
| SLADE, CAROLYN | 4948 E ATHERTON ST LONG BEACH CA 90815 |
| SLADE, CATHERINE | 6701 S CRANDON AVE    5A CHICAGO IL 60649 |
| SLADE, EMILY | 10 CREEKSTONE  DR NEWPORT NEWS VA 23603 |
| SLADE, GARY D | 1123 ACADIA PL VENTURA CA 93003 |
| SLADE, GAYLE | 4170 GREENBUSH AV SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| SLADE, JAMES | 1213 CARYS CHAPEL RD YORKTOWN VA 23693 |
| SLADE, JAMES | 14540 KEOTA RD APPLE VALLEY CA 92307 |
| SLADE, JULIE | 2206  MARGARET DR MONTGOMERY IL 60538 |
| SLADE, LORI | 5348 NW  125TH AVE CORAL SPRINGS FL 33076 |
| SLADE, MARGO | 10399 LAKESHORE DR E GOODRICH MI 48438 |
| SLADE, MARTIN | 7554   TARPON COVE CIR LAKE WORTH FL 33467 |
| SLADE, NANCY | 439  ELM ST GLEN ELLYN IL 60137 |
| SLADE, OMAR | 5807 SHIRLEY AV TARZANA CA 91356 |
| SLADE, PATRICIA | 1454 E PEMBROKE AVE HAMPTON VA 23663 |
| SLADE, THELMA | 4009  MARJEFF PL D BALTIMORE MD 21236 |
| SLADE, VERA | 650  LAUREL AVE 103 HIGHLAND PARK IL 60035 |
| SLADE, ZACH | 718 23RD ST NEWPORT NEWS VA 23607 |
| SLADEK, ELLEN | 7513 NW  69TH AVE TAMARAC FL 33321 |
| SLADEK, JEANNE | 4342 LINSCOTT AVE 5 DOWNERS GROVE IL 60515 |
| SLADEK, KEITH | 133 ORCUTTVILLE RD STAFFORD SPGS CT 06076-3719 |
| SLADER, CHRIS | 5762 NW  50TH DR CORAL SPRINGS FL 33067 |
| SLADER, JANET | 7635   SOUTHAMPTON TER # C112 TAMARAC FL 33321 |
| SLADER, ROBERT | 3104  LACONIA LN AURORA IL 60504 |
| SLADIC, WAYNE | 1180 CANON WAY WESTMINSTER MD 21157 |
| SLADKO, FRANK | 6 CAMERON CT E BALTIMORE MD 21236 |
| SLADKUS, STEVEN | 13749   VIA AURORA  # A DELRAY BEACH FL 33484 |
| SLADYK, HENRY A | 1051   FOSTER STREET EXT SOUTH WINDSOR CT 06074 |
| SLAFTER, WILLIAM | 5647 W CATALPA AVE    2ND CHICAGO IL 60630 |
| SLAGELL,  MARY | 202 W LOCUST ST 702 BLOOMINGTON IL 61701 |
| SLAGHT, ROBERT | 3521  KINGS POINT RD RANDALLSTOWN MD 21133 |
| SLAGLE, CAROLE | 3738 FAITH ST RIVERSIDE CA 92504 |
| SLAGLE, CHRISTIAN | 353-D  BRITTANY CT GENEVA IL 60134 |
| SLAGLE, DONNA | 922 JUANITA AV LA VERNE CA 91750 |
| SLAGLE, GEORGE | 296 N MYRTLE AVE ELMHURST IL 60126 |
| SLAGLE, JACKIE | 2130 W 183RD ST TORRANCE CA 90504 |
| SLAGLE, NELSON | 15111 SYRACUSE ST WESTMINSTER CA 92683 |
| SLAGLE, RICHARD | 2744 VERDE AV ANAHEIM CA 92806 |
| SLAGLE, RON | 480 PLAZA ESTIVAL SAN CLEMENTE CA 92672 |
| SLAGLE, SHEILA | 6472 HORSESHOE LN YORBA LINDA CA 92886 |
| SLAIGHT, BARBARA | 1911 N  42ND AVE HOLLYWOOD FL 33021 |
| SLAISBURY, JOHN | 19900 128TH ST 200A BRISTOL WI 53104 |
| SLAM CAFE | 4712 N SHERIDAN RD CHICAGO IL 60640 |
| SLAMA, BRUCE | 1111  BONNIE BRAE PL 1W RIVER FOREST IL 60305 |
| SLAMA, LORNA | 6419 OAK HILL DR RICHMOND IL 60071 |
| SLAMA, MARYROSE | 1928 THOMAS RUN CIR BELAIR MD 21015 |
| SLAMAR, FRANK | 3003 S AVERS AVE 1ST CHICAGO IL 60623 |
| SLAMIN, FRED J | 51481 HARRINGTON DR GRANGER IN 46530 |
| SLAMOWITZ, B. | 7240   HUNTINGTON LN # 607 607 DELRAY BEACH FL 33446 |
| SLANA, JACKIE | 8830  3RD AVE PLEASANT PRAIRIE WI 53158 |
| SLANAKER, GREG | 19591 DITMAR LN HUNTINGTON BEACH CA 92646 |
| SLANDA, EDWARD | 909   EAGLES LNDG LEESBURG FL 34748 |
| SLANE, SCOTT | 13 BROOKMOOR RD TOLLAND CT 06084-2502 |
| SLANGER, ELY | 2711-A HANSON AVE 1T BALTIMORE MD 21209 |
| SLANGER, MICHAEL | 200 N ELEVAR ST OXNARD CA 93030 |

| Claim Name | Address Information |
|---|---|
| SLANICKY, ROBERT | 10 E GARDEN AVE PALATINE IL 60067 |
| SLANINA, ANDREW | 1185 N STERLING AVE 219 PALATINE IL 60067 |
| SLANINKA, KEN | 8700  BERKLEY CT ORLAND PARK IL 60462 |
| SLANKER, BOB | 14431 RANEYS LN ORLAND PARK IL 60462 |
| SLANSKY, THELMA | 373  BURGUNDY H DELRAY BEACH FL 33484 |
| SLAON, LINDA | 228 N LECLAIRE AVE 1 CHICAGO IL 60644 |
| SLAOUI, PAULINE | 7400 FAIRBROOK RD 1A GWYNN OAK MD 21244 |
| SLAPAK, CARLOS | 22740   MARBELLA CIR BOCA RATON FL 33433 |
| SLAPER, MARK | 17 CHRISTOPHER RD EAST HAMPTON CT 06424-1916 |
| SLAPIKAS, PARIS | 5150 NE  17TH TER FORT LAUDERDALE FL 33334 |
| SLAPKE, EDITH | 801 N MCLEAN BLVD 306 ELGIN IL 60123 |
| SLAPPY, D.C. | 601 NW  23RD TER POMPANO BCH FL 33069 |
| SLAS, ANTHONY | 5017 N MEADE AVE 1F CHICAGO IL 60630 |
| SLASHER, CASSANDRA | 10256 MINA AV WHITTIER CA 90605 |
| SLASKI, KELLY | 13 MELKEN CT BALTIMORE MD 21236 |
| SLASON, EUGENE | 67 STUART DR SOUTHINGTON CT 06489-3963 |
| SLASOR, GAYLENE M | 904 S DEL MAR AV SAN GABRIEL CA 91776 |
| SLATE, ALBERT | 2121 N  OCEAN BLVD # W1601 BOCA RATON FL 33431 |
| SLATE, NAOMI | 210 YELLOWSTONE DR OXNARD CA 93033 |
| SLATE, PAMELA | 13320 HUNTER HILL DR B HAGERSTOWN MD 21742 |
| SLATEN, ARLENE | 1056 S ALFRED ST LOS ANGELES CA 90035 |
| SLATEN, S | 501 N BROOKHURST ST APT 318 ANAHEIM CA 92801 |
| SLATER | 30 TARPON AVE ORMOND BEACH FL 32176 |
| SLATER JR., LEROY | 4655 N JACKSON BLVD HILLSIDE IL 60162 |
| SLATER**, RITA | 22827 MOUNTAIN ASH CIR CORONA CA 92883 |
| SLATER**, THERESA | 12177 STONE PL TEHACHAPI CA 93561 |
| SLATER, BERNICE | 9610 ORPIN RD 104 RANDALLSTOWN MD 21133 |
| SLATER, BERTHA | 3001   DEER CRK CNTRY C BLVD # 364 364 DEERFIELD BCH FL 33442 |
| SLATER, CHARLES | 8931 TWIN RIDGE DR GLEN BURNIE MD 21061 |
| SLATER, CHERYL | 236 BICKNELL AV APT 9 SANTA MONICA CA 90405 |
| SLATER, DAWN | 498 CRESCENT  WAY 172 NEWPORT NEWS VA 23608 |
| SLATER, DON | 11 UNION ST DEEP RIVER CT 06417-2009 |
| SLATER, DONALD | 724  ANDERSON PL CANTON IL 61520 |
| SLATER, ETHEL | 15342   LAKES OF DELRAY BLVD # 98 DELRAY BEACH FL 33484 |
| SLATER, FRANK | 505  HARWINTON AVE # 23 TORRINGTON CT 06790 |
| SLATER, GERTRUDE | 6850  N 10TH AVE # 310 310 LAKE WORTH FL 33467 |
| SLATER, HAROLD G | 193   PORTER ST # A MANCHESTER CT 06040 |
| SLATER, HOWARD | 3450 S  OCEAN BLVD # 701 701 HIGHLAND BEACH FL 33487 |
| SLATER, J. | 5450 WINDRIDGE LN ORLANDO FL 32810 |
| SLATER, JAMES | 373  BASSETTS BRIDGE RD MANSFIELD CENTER CT 06250 |
| SLATER, JAMES | 2720 NE  1ST WAY WILTON MANORS FL 33334 |
| SLATER, JENNIE | 310 PERSIMMON DR SAINT CHARLES IL 60174 |
| SLATER, JOSEPH | 4416 HICKORY RD 3D MISHAWAKA IN 46545 |
| SLATER, KAREN | 837 MARSHALL AVE BELLWOOD IL 60104 |
| SLATER, KIRSTEN | 816 BALTIMORE ST E 3 BALTIMORE MD 21202 |
| SLATER, LEE | 7054   WOODBRIDGE CIR BOCA RATON FL 33434 |
| SLATER, LEE | 361 E 229TH ST CARSON CA 90745 |
| SLATER, LINDA | 866  RIVER DR CAROL STREAM IL 60188 |
| SLATER, MARGARET | 10097 TUJUNGA CANYON BLVD APT 9 TUJUNGA CA 91042 |

| Claim Name | Address Information |
| --- | --- |
| SLATER, MARK | 452 CEDAR AV LONG BEACH CA 90802 |
| SLATER, MARTIN | 1260 NW  90TH WAY PLANTATION FL 33322 |
| SLATER, NICK | 5718 N MELVINA AVE CHICAGO IL 60646 |
| SLATER, PAULINE | 1907 SW  20TH CIR BOYNTON BEACH FL 33426 |
| SLATER, RICHARD | 5243 MONET CT CHINO HILLS CA 91709 |
| SLATER, SALLY | 456   MONACO J DELRAY BEACH FL 33446 |
| SLATER, SAM | 404 GOLDENROD AV CORONA DEL MAR CA 92625 |
| SLATER, SCOTT | 3974 E KEITH DR RICHMOND IL 60071 |
| SLATER, STANLEY | 4049   AINSLIE D BOCA RATON FL 33434 |
| SLATER, SUZETTE | 2446  WHITE OAK AVE 1 WHITING IN 46394 |
| SLATER, SYLVIA | 77   CAPRI B DELRAY BEACH FL 33484 |
| SLATER, THOMAS | 7401 LURLINE AV WINNETKA CA 91306 |
| SLATER, TOM | 1550 N HOBART BLVD APT 303 LOS ANGELES CA 90027 |
| SLATER, TRACY | 33750 CANYON RANCH RD WILDOMAR CA 92595 |
| SLATER, VERNON | 126 N  OCEAN BLVD # 231 DELRAY BEACH FL 33483 |
| SLATER, W SCOTT | 5250 CAMPO RD WOODLAND HILLS CA 91364 |
| SLATER, WARD | 1458   ADAMS ST HOLLYWOOD FL 33020 |
| SLATER, WILLIAM | 450 LINCOLN ST    213 TWIN LAKES WI 53181 |
| SLATERBECK, ROBERT | 800 SOUTHERLY RD 213 TOWSON MD 21286 |
| SLATERHAHN, DEE | 19500 NW  1ST CT NORTH MIAMI FL 33169 |
| SLATES, MRS GERTA | 2240 CHELAN PL LOS ANGELES CA 90068 |
| SLATIC, BRIAN | 19922 PROMENADE CIR RIVERSIDE CA 92508 |
| SLATIN, JOSEPH | 412  LEITCH AVE LA GRANGE IL 60525 |
| SLATKIN, STEVE | 14011 VENTURA BLVD APT 203 SHERMAN OAKS CA 91423 |
| SLATKIN, TED | 9776   LEMONWOOD WAY BOYNTON BEACH FL 33437 |
| SLATLEIN, NEAL | 210 N HUDSON AV APT 2303 PASADENA CA 91101 |
| SLATON, LORETTA | 2294 VIA PUERTA APT O LAGUNA WOODS CA 92637 |
| SLATON, SIDNEY | 14747   CUMBERLAND DR # 207 DELRAY BEACH FL 33446 |
| SLATTEBO, JANE | 2351 MALCOLM AV LOS ANGELES CA 90064 |
| SLATTENGREN, WILLIAM | 965 N BRIGHTON CIR    311 CRYSTAL LAKE IL 60012 |
| SLATTER, PETE | 321 S HATLEN AVE MOUNT PROSPECT IL 60056 |
| SLATTERY, BETTY | 17W714 BUTTERFIELD RD    208 OAK BROOK TERRACE IL 60181 |
| SLATTERY, CHERIE | 311 N OWEN ST MOUNT PROSPECT IL 60056 |
| SLATTERY, DAVID | 9306  LURAY DR BALTIMORE MD 21234 |
| SLATTERY, DOROTHEA | 551  RIVERSIDE DR PASADENA MD 21122 |
| SLATTERY, ELLA | 885 S FAIRFIELD AVE ELMHURST IL 60126 |
| SLATTERY, EMMETT | 331 N MAPLE AVE WOOD DALE IL 60191 |
| SLATTERY, JEFFEREY | 108 KIPLING CT ABINGDON MD 21009 |
| SLATTERY, M | 6633 N SHERIDAN RD 504 CHICAGO IL 60626 |
| SLATTERY, MARGARET MARY &JAMES | 389 MICHAEL JOHN DR PARK RIDGE IL 60068 |
| SLATTERY, MARIE | 1535  FOREST AVE 302 RIVER FOREST IL 60305 |
| SLATTERY, MARK | 2845 CANTERBURY DR NORTHBROOK IL 60062 |
| SLATTERY, MARY | 810 JAYDEE AVE BALTIMORE MD 21222 |
| SLATTERY, MARY | 8101 LESNER AV VAN NUYS CA 91406 |
| SLATTERY, REBECCA | 23 ENCHANTED HILLS RD 201 OWINGS MILLS MD 21117 |
| SLATTERY, SHIRLEY | 800 SW  142ND AVE # 403 PEMBROKE PINES FL 33027 |
| SLATTERY, THOMAS | 833 W PEREGRINE DR PALATINE IL 60067 |
| SLATTERY, TOM | 418  FULTON ST MORRIS IL 60450 |
| SLATTERY, VICKI | 5209 PIERSIDE REACH WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| SLATTERY, VINCENT | 7101 DUNSHIRE WAY C4 BALTIMORE MD 21222 |
| SLATTERY, WENDY | 348 WESLEYAN AV VENTURA CA 93003 |
| SLATTON, JERRY | 233 WINDSOR DR BOLINGBROOK IL 60440 |
| SLATUS, MARTON | 15364    LAKES OF DELRAY BLVD # 70 DELRAY BEACH FL 33484 |
| SLAUENWHITE, HOWARD | 16    SAPPHIRE ST ENFIELD CT 06082 |
| SLAUGHTAIRE, MICHAEL | 313 WINNEBAGO ST PARK FOREST IL 60466 |
| SLAUGHTER BROWN, MARIE | 10740 S WASHINGTON ST    306 OAK LAWN IL 60453 |
| SLAUGHTER, BERNICE | 4917 NW  49TH RD LAUDERDALE LKS FL 33319 |
| SLAUGHTER, BESSIE V | 201 W REGENT ST APT 104 INGLEWOOD CA 90301 |
| SLAUGHTER, CAROLYN | 1002 WOODINGTON RD N BALTIMORE MD 21229 |
| SLAUGHTER, CHARLENE | 712 N STATE ST MARENGO IL 60152 |
| SLAUGHTER, CHARLES | 407 N CENTER ST 2 JOLIET IL 60435 |
| SLAUGHTER, DARLENE | 10790 NW  14TH ST # 188 PLANTATION FL 33322 |
| SLAUGHTER, DON | 946    SUNFLOWER CIR WESTON FL 33327 |
| SLAUGHTER, DOROTHY | 850  DUNHAM RD 612 SAINT CHARLES IL 60174 |
| SLAUGHTER, ELIZABETH | 1009 E 166TH ST SOUTH HOLLAND IL 60473 |
| SLAUGHTER, GEORGE | 1376 DEERPARK DR APT 26 FULLERTON CA 92831 |
| SLAUGHTER, GERTRUDE | 3934 W 59TH PL LOS ANGELES CA 90043 |
| SLAUGHTER, J, LOCKE ELEM SCHOOL | 2845 N NEWCASTLE AVE CHICAGO IL 60634 |
| SLAUGHTER, JEREL & BERNICE | 4373  VERMONT CT GARY IN 46409 |
| SLAUGHTER, KATHLEEN | 10049 S CALHOUN AVE CHICAGO IL 60617 |
| SLAUGHTER, KEN | 5830 LAGUNA WY CYPRESS CA 90630 |
| SLAUGHTER, LATEACE | 2120 W 96TH ST LOS ANGELES CA 90047 |
| SLAUGHTER, MATTHEW | 4934 COLUMBIA RD 8 COLUMBIA MD 21044 |
| SLAUGHTER, RICHARD | 125  ROBERTA AVE MICHIGAN CITY IN 46360 |
| SLAUGHTER, SHARON | PO BOX 243 COBBS CREEK VA 23035 |
| SLAUGHTER, SUSAN | 6325 JACKIE CIR HAYES VA 23072 |
| SLAUGHTER, TAMMRA | 772 NW  132ND AVE PLANTATION FL 33325 |
| SLAUGHTER, WILLIE | 7150 NW  44TH CT LAUDERHILL FL 33319 |
| SLAUNWHITE, JOHN | 5620 LAKE LIZZIE DR LOT 73 SAINT CLOUD FL 34771 |
| SLAVAIK, CYRIL | 105 E 17TH ST LOMBARD IL 60148 |
| SLAVEN, ARTHUR | 967 HILLSBORO MILE A1A HILLSBORO BEACH FL 33062 |
| SLAVEN, LINDA | 107 DURYEA DR JOPPA MD 21085 |
| SLAVER, CHRYSTAL | 3710 NW  21ST ST # 301 LAUDERDALE LKS FL 33311 |
| SLAVET, BERNICE | 2815 SW  13TH ST # 103 DELRAY BEACH FL 33445 |
| SLAVET, EMMA | 5178    PRIVET PL # B DELRAY BEACH FL 33484 |
| SLAVETER, MARVIN | 9851    LEMONWOOD DR BOYNTON BEACH FL 33437 |
| SLAVIC, JOHN | 10308    LA REINA RD DELRAY BEACH FL 33446 |
| SLAVIC, JOHN | 17760    BONIELLO DR BOCA RATON FL 33496 |
| SLAVIC, MONICA | 265  NORDIC RD 6E BLOOMINGDALE IL 60108 |
| SLAVICK, PAUL | 15 PEMBERLY IRVINE CA 92603 |
| SLAVIK, BRENNAN | 117 W AVENIDA VALENCIA SAN CLEMENTE CA 92672 |
| SLAVIK, DAVID | 9071  PRIMROSE LN HICKORY HILLS IL 60457 |
| SLAVIK, JOHN | 5211 NW  77TH CT POMPANO BCH FL 33073 |
| SLAVIK, KIMBERLY | 709 BUFFALO DR MINOOKA IL 60447 |
| SLAVIK, LILLIAN | 280    BOX MOUNTAIN DR VERNON CT 06066 |
| SLAVIN, ARTHUR | 5002 NW  35TH ST # 108 LAUDERDALE LKS FL 33319 |
| SLAVIN, BERNARD | 8219    SUMMERBREEZE LN BOCA RATON FL 33496 |
| SLAVIN, BERNARD | 1716 S CREST DR LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| SLAVIN, BRIGID | 930 FIGUEROA TER APT 504 LOS ANGELES CA 90012 |
| SLAVIN, CHARLES | 11497   COUNTRY SOUND CT BOCA RATON FL 33428 |
| SLAVIN, CLAUDIA | 2357 E COMMONWEALTH AV APT 1 FULLERTON CA 92831 |
| SLAVIN, DAVID | 4858 LEE ST 2A SKOKIE IL 60077 |
| SLAVIN, ELLEN | 89   PRESCOTT E DEERFIELD BCH FL 33442 |
| SLAVIN, FRANCES | 3901 GLENVIEW RD 222-1 GLENVIEW IL 60025 |
| SLAVIN, JEANETTE | 2601 NW   10TH ST DELRAY BEACH FL 33445 |
| SLAVIN, JOHN | 225 W DEVON AVE ROSELLE IL 60172 |
| SLAVIN, KAREN | 341 NE   38TH ST BOCA RATON FL 33431 |
| SLAVIN, LAURIE | 2200 S   CYPRESS BEND DR # 302 POMPANO BCH FL 33069 |
| SLAVIN, NORMAN | 7480 NW   17TH ST # 101 PLANTATION FL 33313 |
| SLAVIN, RUDY | 1131   CALAMONDIN TER # 101 DELRAY BEACH FL 33445 |
| SLAVIN, S | 4262 LEVITT LN SHERMAN OAKS CA 91403 |
| SLAVIN, WARREN | 6985   MARGATE BLVD MARGATE FL 33063 |
| SLAVINSKAS, RICHARD | 2319 HIGHLAND AVE BERWYN IL 60402 |
| SLAVIS, MILDRED | 7720 NW   50TH ST # 301 LAUDERHILL FL 33351 |
| SLAVITT, EVELYN | 814   LINCOLN CT PALM BEACH GARDENS FL 33410 |
| SLAVKIN, JEREMY | 3100 N KENMORE AVE G CHICAGO IL 60657 |
| SLAVNIK, CHERYL | 1963 HAYES RD GLOUCESTER PT VA 23062 |
| SLAVO, JIM | 245   HENRY ST DYER IN 46311 |
| SLAVOV, ELIZABETH | 2448 W WINNEMAC AVE CHICAGO IL 60625 |
| SLAW, GILBERT | 7000 PLUMTREE LN HANOVER PARK IL 60133 |
| SLAW, S | 560 LAKERIDGE DR SOUTH ELGIN IL 60177 |
| SLAWENWHITE, SHAWN | 819 E PORTNER ST WEST COVINA CA 91790 |
| SLAWINSKI, MARY | 8451   BRECKENRIDGE DR PALOS HILLS IL 60465 |
| SLAWINSKI, THEODORA | 5005 N MOZART ST CHICAGO IL 60625 |
| SLAWKOWSKI, LORETTA | 29   8TH AVE ARLINGTON HEIGHTS IL 60005 |
| SLAWNIKOWSKI, J | 22486 YATES AVE SAUK VILLAGE IL 60411 |
| SLAWOMIE, ZAK | 3522 S 55TH CT CICERO IL 60804 |
| SLAWSBY, LISA | 5430   LINTON BLVD # 211 211 DELRAY BEACH FL 33484 |
| SLAWSKI, JAMIE | 1100 NW   78TH TER PLANTATION FL 33322 |
| SLAWSON, JIM | 356 MELROSE AV MONROVIA CA 91016 |
| SLAWSON, NORMA | 210 LYTTLE DR NEWPORT NEWS VA 23606 |
| SLAWSON, PEGGY | 250 NE   20TH ST # 101 101 BOCA RATON FL 33431 |
| SLAWSON, SCOTT | 433 ENCLAVE CIR APT 306 COSTA MESA CA 92626 |
| SLAWSON, STELLA | 3601 HOLT AV APT 310 WEST COVINA CA 91791 |
| SLAY, JOAN | 1211 N LA SALLE ST 604 CHICAGO IL 60610 |
| SLAY, KAREN | 3026 GUILFORD AVE BALTIMORE MD 21218 |
| SLAY, PAM H | 12700 VENTURA BLVD STUDIO CITY CA 91604 |
| SLAYBACK, HOLLY | 41421 SANDALWOOD PL QUARTZ HILL CA 93536 |
| SLAYDEN, TIM | 2930 HOLLYWOOD AVE    HSE MICHIGAN CITY IN 46360 |
| SLAYSMAN, DEBBIE | 627 WALKER AVE BALTIMORE MD 21212 |
| SLAYSMAN, MARIE | 133   LASSITER CIR FINKSBURG MD 21048 |
| SLAYTON, CHRIS | 22558   GROUPER CT BOCA RATON FL 33428 |
| SLAYTON, LEWIS | 15200 ROCKAHOCK  RD LANEXA VA 23089 |
| SLAYTON, LINDA | 1578   178TH PL HAMMOND IN 46324 |
| SLAYTON, LORI | 2848 NE   24TH ST FORT LAUDERDALE FL 33305 |
| SLAYTON, LORI | 2817 NW   10TH AVE WILTON MANORS FL 33311 |
| SLAYTON, R P | 3 BEACONSDALE  LN NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| SLAYTON, RUBY | 712 YORKVILLE RD GRAFTON VA 23692 |
| SLAYTON, WENDEL | 1018  BRAEMOOR DR DOWNERS GROVE IL 60515 |
| SLEAVER, PATRICK | 17421 LULL ST NORTHRIDGE CA 91325 |
| SLEBODA, SHANNON | 10115 DUNHILL DR HUNTLEY IL 60142 |
| SLEBODA, THOMAS | 1215  VALLEY RD PASADENA MD 21122 |
| SLEBODNIK, MARK | 6465 EMPTY SONG RD COLUMBIA MD 21044 |
| SLECHTA, CARLYE | 876 LONGBOAT LN SCHAUMBURG IL 60194 |
| SLEDD, TERRY | 828 PALACE  CT NEWPORT NEWS VA 23608 |
| SLEDDEN, DAVID | 271  WALSH CIR YORKVILLE IL 60560 |
| SLEDGE, ANNA | 652 E 50TH PL CHICAGO IL 60615 |
| SLEDGE, BRENDA | 8 CLAYTON DR HAMPTON VA 23669 |
| SLEDGE, DEBORAH | 334 NAVAJO SPRINGS RD DIAMOND BAR CA 91765 |
| SLEDGE, J | 11 LAUREL  DR HAMPTON VA 23669 |
| SLEDGE, JOHN | 6268 SURF BOARD CIR HUNTINGTON BEACH CA 92648 |
| SLEDGE, RONALD | 723 TAMARA  PATH NEWPORT NEWS VA 23601 |
| SLEDGEESKI, MATTHEW | 7906 ROYAL MINT PL PASADENA MD 21122 |
| SLEEP ALL | 304 MAIN ST. SEAL BEACH CA 90740-6320 |
| SLEEPECK, BARBARA | 159 PHEASANT HOLLOW DR BURR RIDGE IL 60527 |
| SLEEPER, D | 1095 N HOLLISTON AV PASADENA CA 91104 |
| SLEEPER, MITCHELL | 1800 S  OCEAN BLVD # 1208 POMPANO BCH FL 33062 |
| SLEEPER, MITCHELL | 1800 S  OCEAN BLVD # 701 POMPANO BCH FL 33062 |
| SLEEPER, URSULA W. | 8324   WATERLINE DR # 104 BOYNTON BEACH FL 33472 |
| SLEETER, LISA | 7208 LUXOR ST DOWNEY CA 90241 |
| SLEEVI, SAMMIE | 6330 N WINTHROP AVE    44 CHICAGO IL 60660 |
| SLEEVI, SAMMIE | 1110 W ROSEMONT AVE 3 CHICAGO IL 60660 |
| SLEEZER, FRAN | 1770 PEBBLE BEACH DR HOFFMAN ESTATES IL 60169 |
| SLEGE, R | 110 BRENTMEADE DR YORKTOWN VA 23693 |
| SLEHOFER, VIVIAN | 401 SHERWOOD RD    1 LA GRANGE PARK IL 60526 |
| SLEIGH, C | 11736 BEVERLY DR WHITTIER CA 90601 |
| SLEIMAN, ANTHONY | 3665 TILDEN AV LOS ANGELES CA 90034 |
| SLEIMAN, MANAR | 15535 BLAINE AV BELLFLOWER CA 90706 |
| SLEIN, MITCHELL | 4250 W LAKE AVE    106A GLENVIEW IL 60025 |
| SLEISCHER, RICHARD | 15920 LOCH KATRINE TR APT 8402 DEL RAY BEACH FL 33446 |
| SLEMAN, ABRAHAM H. | 20962 BANDERA ST WOODLAND HILLS CA 91364 |
| SLEMAN, ASEO | 14308 TIARA ST APT 1 VAN NUYS CA 91401 |
| SLEMMONS, CHARLES | 36715 MOJAVE SAGE ST PALM DESERT CA 92211 |
| SLEMP, TAMMY | 1415 GORDON DR GLEN BURNIE MD 21061 |
| SLEMP, WILLIAM | 1012 BIG BAER DR GLEN BURNIE MD 21061 |
| SLEMROD, MRS. GOLDIE | 1740 NW  20TH AVE # 103 DELRAY BEACH FL 33445 |
| SLENBAKER, VALERIE | 3501 6TH ST BALTIMORE MD 21225 |
| SLENCH, KATIE | 7492 E PLANK TRAIL CT FRANKFORT IL 60423 |
| SLENK, JOEL | 16838 VIEW PARK AV BELLFLOWER CA 90706 |
| SLEPAK, C | 640 W 4TH ST APT 306 LONG BEACH CA 90802 |
| SLEPIAN, BESSIE | 3060   HOLIDAY SPRINGS BLVD # 204 MARGATE FL 33063 |
| SLEPICKA, CLAIRE | 568  WESTERN AVE GLEN ELLYN IL 60137 |
| SLEPICKA, JAMES | 2512 BORDEAUX LN 108 NAPERVILLE IL 60540 |
| SLEPICKA, KEN | 1112 FRANKLIN AVE 1ST RIVER FOREST IL 60305 |
| SLEPKO, CASSIE L | 6340   ORCHARD CLUB DR 303 ELKRIDGE MD 21075 |
| SLEPSKI, ARLENE | 58 FOXON PL NEW BRITAIN CT 06053-2532 |

| Claim Name | Address Information |
|---|---|
| SLERRA, JORGE | 6001   PALM TRACE LANDINGS DR # 203 DAVIE FL 33314 |
| SLESARIK, JENA | 1530 W WISCONSIN AVE 218 MILWAUKEE WI 53233 |
| SLESDGE, BARBARA | 7729 S EAST END AVE CHICAGO IL 60649 |
| SLESICKI, JOHN | 820 FOSTER ST 105 EVANSTON IL 60201 |
| SLESINSKI, STANLEY J. | 1001 SE  6TH AVE # D222 DEERFIELD BCH FL 33441 |
| SLESSOR, FRAISER | 25811 HOMELAND AV HOMELAND CA 92548 |
| SLESZYNSKI, GRACE | 564   PATTON DR BUFFALO GROVE IL 60089 |
| SLETSKY, VERONICA | 9360    LIME BAY BLVD # 110 TAMARAC FL 33321 |
| SLEUTSKY, ROBERT | 2424 N  FEDERAL HWY # 411 BOYNTON BEACH FL 33435 |
| SLEVA, ELSIE A | 45521 FLORIDA AV APT 106 HEMET CA 92544 |
| SLEVEN, MIRIAM | 165 CALLE MAYOR REDONDO BEACH CA 90277 |
| SLEVIN,  CHRISTINA | 110 OWINGS GATE RD 302 OWINGS MILLS MD 21117 |
| SLEVIN, HARVEY | 7804    DUNDEE LN DELRAY BEACH FL 33446 |
| SLEVIN, ILENE | 1606 CRESTON DR FOREST HILL MD 21050 |
| SLEVIN, MADLIN | 9430    LIVE OAK PL # 305 FORT LAUDERDALE FL 33324 |
| SLEVINSKY, JOHN | 386 W  MOUNTAIN RD WEST SIMSBURY CT 06092 |
| SLEVITZ, JESSIE | 16 OLD COURT RD 216 BALTIMORE MD 21208 |
| SLEYSTER, WILLIAM | 9439 LODGE POLE LN CRESTWOOD MO 63126 |
| SLEZAK, ADELINE | 21440   PAPOOSE LAKE DR CREST HILL IL 60403 |
| SLEZAK, ANDREW | 1828 WEEG WAY PARK RIDGE IL 60068 |
| SLEZAK, G | 1328   CHESTNUT ST WESTERN SPRINGS IL 60558 |
| SLEZAK, JEFFREY | 11739 SW  114TH TER KENDALL FL 33186 |
| SLEZAK, JULIE | 8167 OCONNOR DR 3RD RIVER GROVE IL 60171 |
| SLEZAK, MARY | 4446 S RICHMOND ST 2ND CHICAGO IL 60632 |
| SLICER, JOHN | 21 CHARLTON DR HAMPTON VA 23666 |
| SLICK, ANNA | 818 RIVERSIDE DR C PASADENA MD 21122 |
| SLICK, UNA | 1245 LINDEN AVE BALTIMORE MD 21227 |
| SLICKER, EDWARD | 20005 N  HIGHWAY27 ST # 44 CLERMONT FL 34711 |
| SLIDDERS, LYNNE M | 2657 KENTIA ST OXNARD CA 93036 |
| SLIDER, A | P O BOX 510 BEVERLY HILLS CA 90213 |
| SLIDER, RUBY | 362 E KENSINGTON AVE 1 CHICAGO IL 60628 |
| SLIDERS BAR & GRILL | 504 WASHINGTON BLVD BALTIMORE MD 21230 |
| SLIFER, HARRY | 111    BLOOD ST LYME CT 06371 |
| SLIFKIN, LAURIE | 36    LANCASTER RD BOYNTON BEACH FL 33426 |
| SLIFKO, ROB | 2660 NE  8TH AVE # 319 WILTON MANORS FL 33334 |
| SLIGAR, C | 18255 PETERS CT FOUNTAIN VALLEY CA 92708 |
| SLIGER, DENISE | 445 CARLO DR SANTA BARBARA CA 93117 |
| SLIGER, MICHAEL | 1722 AVENIDA NAVIDAD CAMARILLO CA 93012 |
| SLIGER, NICOLE | 318 BRADLEY ST SANTA PAULA CA 93060 |
| SLIGER, WILL | 632  SWAIN AVE ELMHURST IL 60126 |
| SLIMACK, MARK | 8397 NW  6TH ST CORAL SPRINGS FL 33071 |
| SLIMAK, RUTH | 2524   OLD GLENVIEW RD WILMETTE IL 60091 |
| SLIMSKEY, CHARLES | PO BOX 75 BERLIN CT 06037 |
| SLIMSKEY, DONNA | 69    COTTAGE ST EAST BERLIN CT 06023 |
| SLIMSKI, LAURA | 2312 N CLIFTON AVE 223 DEPAUL-LOOP CHICAGO IL 60614 |
| SLINDEE, HELEN | 110 W BUTTERFIELD RD 501 ELMHURST IL 60126 |
| SLINEY, JEFF | 11616 LAURELWOOD DR STUDIO CITY CA 91604 |
| SLINGER, JULIE | 518 S EL MOLINO AV APT 105 PASADENA CA 91101 |
| SLINGERLAND, ELSIE | 3602 W 226TH ST TORRANCE CA 90505 |

| Claim Name | Address Information |
|---|---|
| SLINGERLEND, MADALINE | 1984  WINDRIDGE DR LAKE FOREST IL 60045 |
| SLINGO, FREDICK | 17 N  MAIN ST EAST HAMPTON CT 06424 |
| SLINKARD, MR. | 1131 1/2 W BROADWAY ANAHEIM CA 92805 |
| SLINKARD, SUSAN | 104 CAMDEN  WAY H YORKTOWN VA 23693 |
| SLINKMAN, EDWARD | 1284  MCDOLE DR SUGAR GROVE IL 60554 |
| SLIPKE, PAULA | 2625 E WALNUT CT WOODRIDGE IL 60517 |
| SLIPKEVYCH, CATHY | 1579 ARDMORE AVE GLENDALE HEIGHTS IL 60139 |
| SLISTMAN, FRANK | 4718 KENWOOD AVE BALTIMORE MD 21206 |
| SLITZAN, ANNE | 2066   EXETER D BOCA RATON FL 33434 |
| SLITZER, ALBERT | 619 HIGHVILLA RD BALTIMORE MD 21221 |
| SLIVA, WALTER | 2121 MAIN ST NEWINGTON CT 06111-4020 |
| SLIVE, JEAN | 8170   MOORING CIR BOYNTON BEACH FL 33472 |
| SLIVERBERG,GEORGE | 200   MAIN BLVD # 2C BOYNTON BEACH FL 33435 |
| SLIVIA, DESSIE | 5585 E PACIFIC COAST HWY APT 237 LONG BEACH CA 90804 |
| SLIVINSKAS, JOSEPH | 101   VILLAGE DR # 504 WETHERSFIELD CT 06109 |
| SLIVINSKI, GEORGE P | 0N022  WINDERMERE RD 307 WINFIELD IL 60190 |
| SLIVINSKI, TIMOTHY | 1800 N  ANDREWS AVE # 7K 7K FORT LAUDERDALE FL 33311 |
| SLIVKA, JERRY | 3671   ENVIRON BLVD # 666 LAUDERHILL FL 33319 |
| SLIVKA, JOSEPH | 60   ROBIN DR PALMERTON PA 18071 |
| SLIVKA, MARY | 5610 HERON CT JOHNSBURG IL 60051 |
| SLIVKOFF, YOEAU | 19360 RINALDI ST APT 113 NORTHRIDGE CA 91326 |
| SLIVNICK, MAURICE | 3100  LEXINGTON LN 307 GLENVIEW IL 60026 |
| SLIVNICK, MAURICE | 3750 N LAKE SHORE DR 7D CHICAGO IL 60613 |
| SLIWA, JAN | 04N227  8TH AVE ADDISON IL 60101 |
| SLIWA, RANDY | 745 BEACH PL MUNDELEIN IL 60060 |
| SLIWA, STEPHANIE, WHEATON/FISCHER HALL | 600 E HARRISON AVE 321 WHEATON IL 60187 |
| SLIWINKI, DANIEL | 953 HILL RD N BALTIMORE MD 21218 |
| SLIWINSKI, ANN | 504 N RIVER RD A314 NAPERVILLE IL 60563 |
| SLIWONIK, VIOLA | 891   PLAINVILLE AVE FARMINGTON CT 06032 |
| SLIWOSKI, ED | 8002 FARMINGDALE DR DARIEN IL 60561 |
| SLM SERIVES LLC | 4661 JOHNSON RD SUITE 7 COCONUT CREEK FL 33073 |
| SLOAE, ERON | 1215   JUNE RD HALETHORPE MD 21227 |
| SLOAM, KIMBERLY | 3471 NW  209TH TER MIAMI FL 33056 |
| SLOAN | 2215  WICOMICO RD BALTIMORE MD 21221 |
| SLOAN INTERNATIONAL MANAGEMENT | 147 W 72ND ST #3C NEW YORK NY 10023 |
| SLOAN, ALICE | 704 W ALDINE AVE 2 CHICAGO IL 60657 |
| SLOAN, AMY | 2440 CALLE GALICIA SANTA BARBARA CA 93109 |
| SLOAN, ANDREA | 7336   ASHLEY SHORES CIR LAKE WORTH FL 33467 |
| SLOAN, ANNA MARIA | 810 FAIRVIEW AV APT 2 ARCADIA CA 91007 |
| SLOAN, APRIL | 327 S  M ST LAKE WORTH FL 33460 |
| SLOAN, BARBARA | 209   VIA CONDADO WAY PALM BEACH GARDENS FL 33418 |
| SLOAN, BARRY | 4151 ELMER AV NORTH HOLLYWOOD CA 91602 |
| SLOAN, CHARLES | 6826 N LOWELL AVE LINCOLNWOOD IL 60712 |
| SLOAN, CHRIS | 8365 HILLVIEW AV CANOGA PARK CA 91304 |
| SLOAN, CHRISTINA | 9841   ARBOR OAKS LN # 203 BOCA RATON FL 33428 |
| SLOAN, CYNTHIA | 8526 S EUCLID AVE CHICAGO IL 60617 |
| SLOAN, DAIL | 8005 CARADOC DR BALTIMORE MD 21237 |
| SLOAN, DOROTHY | 519   DARTMOUTH ST ORLANDO FL 32804 |
| SLOAN, EILLENE | 4840 FOSTER ST   302 SKOKIE IL 60077 |

| Claim Name | Address Information |
|------------|---------------------|
| SLOAN, ERIN | 631 PARK ROSE AV MONROVIA CA 91016 |
| SLOAN, EVA | 6363    VERDE TRL # 402 402 BOCA RATON FL 33433 |
| SLOAN, GREG | 2555 N JENSEN LN LIBERTYVILLE IL 60048 |
| SLOAN, HELEN | 500    EGRET CIR # 8503 DELRAY BEACH FL 33444 |
| SLOAN, HENRY H | 234  NEW HOUSE LN ROUND LAKE PARK IL 60073 |
| SLOAN, J | 865    TIMBERLAND TRL ALTAMONTE SPRINGS FL 32714 |
| SLOAN, JACK | 13734    VIA FLORA  # B DELRAY BEACH FL 33484 |
| SLOAN, JACKIE | 34 WEXFORD HILL  RD HAMPTON VA 23666 |
| SLOAN, JACKIE | 6630 N NEWGARD AVE    3 CHICAGO IL 60626 |
| SLOAN, JAMES | 15142 CACTUS ST HESPERIA CA 92345 |
| SLOAN, JEFFREY | 3308 N RACINE AVE CH CHICAGO IL 60657 |
| SLOAN, JIM | 2100 S LARK ELLEN AV APT 81 WEST COVINA CA 91792 |
| SLOAN, JODY | 710 E WORKMAN ST APT D COVINA CA 91723 |
| SLOAN, JOHN | 1321    WENDY DR NORTHBROOK IL 60062 |
| SLOAN, JOY | 13159 TARQUIN ST SYLMAR CA 91342 |
| SLOAN, JOYCE | 2217 WASHINGTON ST 214 WAUKEGAN IL 60085 |
| SLOAN, JUANITA | 789 W 25TH ST SAN BERNARDINO CA 92405 |
| SLOAN, KAYE | 6859    TOWN HARBOUR BLVD # 1412 BOCA RATON FL 33433 |
| SLOAN, LINDA J | 1956    CRANE LAKES BLVD PORT ORANGE FL 32128 |
| SLOAN, NANCY | 4421 NW  60TH ST FORT LAUDERDALE FL 33319 |
| SLOAN, NORMAN | 18708 BILLINGS AV CARSON CA 90746 |
| SLOAN, PATRINA | 920    ALASKA WOODS LN ORLANDO FL 32824 |
| SLOAN, PAUL | 17676 MEDLEY RIDGE DR CANYON COUNTRY CA 91387 |
| SLOAN, RALPH | 201 SAINT MARK WAY 114 WESTMINSTER MD 21158 |
| SLOAN, RENEE | 885 NW  6TH AVE DELRAY BEACH FL 33444 |
| SLOAN, ROBERTA | 6028 LOOMIS ST LAKEWOOD CA 90713 |
| SLOAN, ROSALYN | 10707 W  CLAIRMONT CIR TAMARAC FL 33321 |
| SLOAN, RUTH | 16301 BREMENTOWNE RD 66 TINLEY PARK IL 60477 |
| SLOAN, STEVEN | 24902 VIA LARGA LAGUNA NIGUEL CA 92677 |
| SLOAN, SUSANNE | 6195    KINGS GATE CIR DELRAY BEACH FL 33484 |
| SLOAN, TERI | 678  AMBER LN 203 CAROL STREAM IL 60188 |
| SLOAN, WARREN | 9615 S KILDARE AVE OAK LAWN IL 60453 |
| SLOAN, WILLIAM | 450 N CARDINAL AVE ADDISON IL 60101 |
| SLOAN, WILLIAM | 1049 VICTORIA AVE BERKLEY IL 60163 |
| SLOANE, ANN | 2  WINGED FOOT DR LAKE ZURICH IL 60047 |
| SLOANE, CHERYL | 2031 W DICKENS AVE CHICAGO IL 60647 |
| SLOANE, DEBORAH | 1380 SW  22ND AVENUE CIR BOCA RATON FL 33486 |
| SLOANE, JOYCE | 3800 N LAKE SHORE DR    8A CHICAGO IL 60613 |
| SLOANE, JULES | 7833    GRANVILLE DR TAMARAC FL 33321 |
| SLOANE, RUTH | 7699 NW  79TH AVE # 203 TAMARAC FL 33321 |
| SLOAT, ANDREW | 27655 SIENNA RIDGE ROW CANYON COUNTRY CA 91351 |
| SLOAT, JAMES | 217 FIR ST PARK FOREST IL 60466 |
| SLOAT, KAREN | 1745 PAXTON DR NAPERVILLE IL 60563 |
| SLOAT, SHARON | 633 N GRACE ST LOMBARD IL 60148 |
| SLOATMAN, JOHN | 4344 BECK AV STUDIO CITY CA 91604 |
| SLOBIN, SUZANNE | 13025    NORTHSHIRE TRL # 11 WEST PALM BCH FL 33414 |
| SLOBODIAN, STEVE | 247 ORCHARD AVE BENSENVILLE IL 60106 |
| SLOBODIN, VALERIE | 3600    FOSTER ST SKOKIE IL 60203 |
| SLOBODKIN, KATIE | 9580    SUNRISE LAKES BLVD # 304 PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| SLOBOM, KAREN | 766 GREENWOOD AV SAN BERNARDINO CA 92407 |
| SLOCHOWSKY, ABRAHAM | 89   DORSET C BOCA RATON FL 33434 |
| SLOCOMB, CHARLES | 1101 WINTHROP CT WINTER SPRINGS FL 32708 |
| SLOCUM, BEVERLY | 1308 LORELEI DR ZION IL 60099 |
| SLOCUM, BILL | 248 GOLDEN CARRIAGE LN POMONA CA 91767 |
| SLOCUM, CYNDI | 1435 RAVENA ST BETHLEHEM PA 18015 |
| SLOCUM, GLORIA | 10610   GREENBRIAR CT BOCA RATON FL 33498 |
| SLOCUM, JANE | 1319 BUTTERNUT ST SHADY SIDE MD 20764 |
| SLOCUM, KELLY | 31467 EASTRIDGE AV MENIFEE CA 92584 |
| SLOCUM, MISSY | 5600   PACIFIC BLVD # 605 BOCA RATON FL 33433 |
| SLOCUM, NORMA | 416 E NORTH ST PEOTONE IL 60468 |
| SLOCUMB, JACK | 2715 MALLARD LANDING AV HENDERSON NV 89074 |
| SLODYCZKA, JOHN | 6243 S KEATING AVE CHICAGO IL 60629 |
| SLOGER, DOROTHY | 1100 CEDARWOOD CT 1223 ELK GROVE VILLAGE IL 60007 |
| SLOGERIS, J | 414 POPLAR AV APT 4 MONTEBELLO CA 90640 |
| SLOGGATT, CHRIS | 420 21ST ST APT 4 HUNTINGTON BEACH CA 92648 |
| SLOGGETT, WILLARD | 1439 WASHINGTON ST EASTON PA 18042 |
| SLOGOFF, STEPHEN | 6520   DOUBLE EAGLE DR 618 WOODRIDGE IL 60517 |
| SLOMA, ALICE | 1 CALVIN CIR    B202 EVANSTON IL 60201 |
| SLOMACK, NATALIE | 3510   OAKS WAY # 810 POMPANO BCH FL 33069 |
| SLOMAN, MICHAEL | 7919 UNDERHILL RD BALTIMORE MD 21237 |
| SLOMAN, WALTER | 719 MAIDEN CHOICE LN BR138 BALTIMORE MD 21228 |
| SLOME, LORRAINE | 7000 N NEWARK AVE 454 NILES IL 60714 |
| SLOMIANY, HARRY | 15932   FAIRFIELD DR PLAINFIELD IL 60586 |
| SLOMKA, NADINE | 711   EASY ST GLENDALE HEIGHTS IL 60139 |
| SLOMKA, WILLIAM | 310 N   ATLANTIC DR LANTANA FL 33462 |
| SLOMOWITZ, MARVIN | 19728   OAKBROOK CIR BOCA RATON FL 33434 |
| SLOMSKI, DENNIS | 10299   TRIANON PL LAKE WORTH FL 33449 |
| SLOMSKI, EDWARD | 88   CLOCK SHOP DR BERLIN CT 06037 |
| SLOMSKY, LYNN | 7727   SOUTHAMPTON TER # F204 TAMARAC FL 33321 |
| SLON, FRIEDA | 8110 NW  100TH DR TAMARAC FL 33321 |
| SLONAKER, ROBERT | 1401 W HIGHWAY50 ST APT 15 CLERMONT FL 34711 |
| SLONE, AYHAN | 12615 GROVESIDE AV LA MIRADA CA 90638 |
| SLONIKER, TATIANA | 389 N DOS CAMINOS AV VENTURA CA 93003 |
| SLOOP, MR JOHN | 14171 LUNA RD VICTORVILLE CA 92392 |
| SLOOP, ROBERT | 78 ELM ST PARK FOREST IL 60466 |
| SLOOT, RUTH | LINCOLN COMMUNITY HIGH SCHOOL 1000   PRIMM RD LINCOLN IL 62656 |
| SLOSAR, MARIKAY/THOMAS | 47W908 6TH ST BIG ROCK IL 60511 |
| SLOSBERG, IRVING | 3594 S  OCEAN BLVD # 903 BOCA RATON FL 33487 |
| SLOSBERGAS & FERNANDEZ | 9425 FOUNTAINBLEAU BLVD 205 MIAMI FL 33172 |
| SLOSSBERG, JENNIFER | 5515 N  MILITARY TRL # 801 801 BOCA RATON FL 33496 |
| SLOSSBERG, ROBERT | 10200   S 182ND LN BOCA RATON FL 33498 |
| SLOSSER. BARBARA | 2601 NE  14TH STREET CSWY # 145 POMPANO BCH FL 33062 |
| SLOTA, SHEILA | 631 WEST RD SALEM CT 06420-3509 |
| SLOTE, BAYLEN K | 11510 IOWA AV APT 4 LOS ANGELES CA 90025 |
| SLOTE, MI | 4833   ELM ST B SKOKIE IL 60077 |
| SLOTNICK, ALICE | 7891   N SUNRISE LAKES DR # 211 SUNRISE FL 33322 |
| SLOTNICK, FLORENCE | 7760 NW  50TH ST # 310 LAUDERHILL FL 33351 |
| SLOTNICK, RITA | 318   BONNIE TRL LONGWOOD FL 32750 |

| Claim Name | Address Information |
| --- | --- |
| SLOTNICK, SCOTT | 18250 SYLVAN ST ENCINO CA 91316 |
| SLOTOPOLSKY, JERRY | 15216    LAKES OF DELRAY BLVD # 138 DELRAY BEACH FL 33484 |
| SLOTT, MATT | 770 W IMPERIAL AV APT 93 EL SEGUNDO CA 90245 |
| SLOUGH, BARBARA | 312 E  YALE ST ORLANDO FL 32804 |
| SLOUGH, MARYANN | 101 NE  3RD AVE # 350 FORT LAUDERDALE FL 33301 |
| SLOVAK, PETER | 360 W 52ND ST NEW YORK NY 10019 |
| SLOVAK, STEPHANIE | 3745 N MAGNOLIA AVE 2 CHICAGO IL 60613 |
| SLOVAK, SUSIE | 5252 HERMITAGE AV APT 1 VALLEY VILLAGE CA 91607 |
| SLOVENEC, LUKE | 21256 BEACH BLVD APT B201 HUNTINGTON BEACH CA 92648 |
| SLOVER, ANTHONY | 5448 NW  90TH TER SUNRISE FL 33351 |
| SLOVER, S & N | 15662    LOCH MAREE LN # 6303 DELRAY BEACH FL 33446 |
| SLOVES, FREDA | 3201    PORTOFINO PT # H2 COCONUT CREEK FL 33066 |
| SLOVICK, CAROL | 110 DUNCANNON RD BEL AIR MD 21014 |
| SLOVICK, KATHERINE, UIC-EAST | 700 S HALSTED ST 7146 CHICAGO IL 60607 |
| SLOVINSKI, BONITA | LINCOLN JUNIOR HIGH SCHOOL 1320 OLYMPUS DR NAPERVILLE IL 60565 |
| SLOVINSKI, BONITA | LINCOLN JR HIGH SCHOOL 1320 OLYMPUS DR NAPERVILLE IL 60565 |
| SLOVIS, REID | 3513 FEDERAL AV LOS ANGELES CA 90066 |
| SLOVITT, EVELYN | 14671    BONAIRE BLVD # 304 DELRAY BEACH FL 33446 |
| SLOVNIC, EMILY | 3980 LONGHILL STATION  RD WILLIAMSBURG VA 23188 |
| SLOVNIK, JEAN | 2828 W VERCOE AVE WAUKEGAN IL 60087 |
| SLOWE, BRENDA | 611 BRIDGEVIEW RD E BALTIMORE MD 21225 |
| SLOWIAK, PAUL | 5 DUNHAM RD PARK FOREST IL 60466 |
| SLOWIK, J | 5826 N NICKERSON AVE CHICAGO IL 60631 |
| SLOWIK, JEFFREY | 1314 CHESHIRE ST CHESHIRE CT 06410-1808 |
| SLOWIK, KAREN | P O BOX 35 NORTH WINDHAM CT 06256-0035 |
| SLOWIK, KAREN | 1467    ALMADEN LN GURNEE IL 60031 |
| SLOWIK, LES | 207 W PROSPECT AVE OTTAWA IL 61350 |
| SLOWIK, SANDY | 7 WEDGEWOOD DR WETHERSFIELD CT 06109-3962 |
| SLOWIK, THADDEUS | 1207 W SIGWALT ST ARLINGTON HEIGHTS IL 60005 |
| SLOWIKOWSKI, CATHY | 6304    GOLDEN RIDGE DR PLAINFIELD IL 60586 |
| SLOWINSKI, KATHERINE | 3025 ROYAL ST LOS ANGELES CA 90007 |
| SLOWINSKI, LORENA | 380    DUNLAY ST WOOD DALE IL 60191 |
| SLOWINSKI, MONIKA | 3212    DORA ST FRANKLIN PARK IL 60131 |
| SLOWINSKI, ROBERT | 790 W  PLANTATION CIR PLANTATION FL 33324 |
| SLUBOSKI, EDWARD | 34    WINDING LN EAST HARTFORD CT 06118 |
| SLUBOWSKI, ELIZABETH | 7840    MOBILE AVE BURBANK IL 60459 |
| SLUDER, DOBBIE | 481    MOORES MILL RD BEL AIR MD 21014 |
| SLUIMAN, EMI | 7145 N MUSCATEL AV SAN GABRIEL CA 91775 |
| SLUIS, DONNA | 1406    PLANTAIN DR MINOOKA IL 60447 |
| SLUIS, MICHELLE | 1845 S MICHIGAN AVE 606 CHICAGO IL 60616 |
| SLUIS, ROGER VAN | 410 QUAIL RIDGE IRVINE CA 92603 |
| SLUMSKI, DOROTHY | PO BOX 1 DELTAVILLE VA 23043 |
| SLUSARCZYK, EUGENE | 13422 S BUFFALO AVE CHICAGO IL 60633 |
| SLUSARSKI, AMY | 202 W PLUMB ST RANSOM IL 60470 |
| SLUSHEL, DANIELLE | 31482 PASEO CAMPEON SAN JUAN CAPISTRANO CA 92675 |
| SLUSHER, AARON | 9493    BELFORT CIR TAMARAC FL 33321 |
| SLUSHER, BURT | 9710 OAK ST BELLFLOWER CA 90706 |
| SLUSHER, RUTH | 10256 MINA AV WHITTIER CA 90605 |
| SLUSINSKI, NICK | 2336    UNION ST 4 BLUE ISLAND IL 60406 |

| Claim Name | Address Information |
|---|---|
| SLUSS, NANCY | 108 ALABAMA  LN WILLIAMSBURG VA 23188 |
| SLUSS, ROGER | 4468 EAGLEBROOK  DR WILLIAMSBURG VA 23188 |
| SLUSSER, BRETCHEN | 803 S OAKLEY BLVD CHICAGO IL 60612 |
| SLUSSER, CAREY | 2900 BRONCO DR ONTARIO CA 91761 |
| SLUSSER, GLENN | 44600 MONTEREY AV APT B114 PALM DESERT CA 92260 |
| SLUSSER, TAMMY | 516 ALTAIR PL VENICE CA 90291 |
| SLUTSKY, JEFFREY | 130  MCALLISTER AVE BEVERLY SHORES IN 46301 |
| SLUTSKY, MRS. WENDY | 655 N WESTKNOLL DR APT 6 LOS ANGELES CA 90069 |
| SLUTSKY, ROBERT | 1301 N  RIVERSIDE DR # 9 POMPANO BCH FL 33062 |
| SLUTZAH, IRA | 7901 N  PINE ISLAND RD # 112B TAMARAC FL 33321 |
| SLUTZKY, DANIELLE L | 1115 HIGHLAND DR NEWPORT BEACH CA 92660 |
| SLUTZKY, JENNIFER | 411 W FULLERTON PKY 904W CHICAGO IL 60614 |
| SLUTZKY, MARYLAN | 825 WOODLEIGH AVE HIGHLAND PARK IL 60035 |
| SLUTZKY, RON | 2124 N HUDSON AVE    402 CHICAGO IL 60614 |
| SLUZEWICZ, JEANNETTE | 15729 TWIN LAKES DR HOMER GLEN IL 60491 |
| SLVIA, HENRY | 146   JORDAN LN WETHERSFIELD CT 06109 |
| SLWANI, SHABBIR | 501 ESPLANADE APT 224 REDONDO BEACH CA 90277 |
| SLY, BILLIE | 204 DOGWOOD CT GRAFTON VA 23692 |
| SLY, DEBORAH | 1931 NE  51ST CT FORT LAUDERDALE FL 33308 |
| SLY, JASON | 3121   VILLAGE BLVD # 104 104 WEST PALM BCH FL 33409 |
| SLY, KIRSTEN D | 28 TIDEWATER IRVINE CA 92614 |
| SLYABR, MARGARES R | 411 CRESTWOOD LN WALNUT CA 91789 |
| SLYE, EOGHAN | 2654 N DAYTON ST REAR CHICAGO IL 60614 |
| SLYKHUIS, LAURA JEAN | 9704 LIVE OAK AV TEMPLE CITY CA 91780 |
| SLYPER, CHARLOTTE | 315   BRIGHTON H BOCA RATON FL 33434 |
| SLYTER, DEAN | 1845 BLOSSOM RIDGE DR BOLINGBROOK IL 60490 |
| SLYVIA, ARANCIBIA | 861   CORVINA DR DAVENPORT FL 33897 |
| SLYWA, SAY | 14   PROSPECT HILL DR EAST WINDSOR CT 06088 |
| SM-UCLA HOSP PR/MKTG, TED_BRAUN | 1250 16TH ST SANTA MONICA CA 90404 |
| SMAAL, PAUL | 5527 W ANCIENT OAK DR PEORIA IL 61615 |
| SMABY, JONATHAN B | 600 CENTRAL AV APT 262 RIVERSIDE CA 92507 |
| SMACZNY, CHARLES | 2557  WOOD ST RIVER GROVE IL 60171 |
| SMAGA, AGNES | 5047 N NASHVILLE AVE CHICAGO IL 60656 |
| SMAGA, ANNA | 28824 S RIDGELAND AVE PEOTONE IL 60468 |
| SMAGACZ, TERESA | 103 E DES MOINES ST WESTMONT IL 60559 |
| SMAGALA, JOHN | 13404 REDBERRY CIR PLAINFIELD IL 60544 |
| SMAGALSKI, FAITRH | 148 KILLAINEY WILLIAMSBURG VA 23188 |
| SMAGLER, SANDY | 6 HITTLEMAN CT PLAINVILLE CT 06062-1112 |
| SMAGLICK, INEZ M. | 4960 SW  17TH ST FORT LAUDERDALE FL 33317 |
| SMAGOR, ANITA | 2200 S STEWART AVE 4A LOMBARD IL 60148 |
| SMAIL, KEVIN | 19 CATLIN RD HARWINTON CT 06791-1707 |
| SMAIL, WANDA | 10 N SUMMIT AVE 332 PARK RIDGE IL 60068 |
| SMAJLAGA, ELIZABETH | 154 W KENNEDY DR STREAMWOOD IL 60107 |
| SMALARZ, RUTH | 6529   CORAL LAKE DR MARGATE FL 33063 |
| SMALCUGA, JOE | 659  LINDEN DR CAROL STREAM IL 60188 |
| SMALDINO, BEATRICE | 16 WESTPORT CT MANHATTAN BEACH CA 90266 |
| SMALDINO, PATRICK | P O BOX 7666 MISSION HILLS CA 91346 |
| SMALE, BARRY | 107   INDIAN LN ANNAPOLIS MD 21403 |
| SMALE, JUSTINE | 1863   HARBOR VIEW CIR WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| SMALE, KEVIN D. | 822   SHERIDAN RD WILMETTE IL 60091 |
| SMALE, S | 1616 LONSDALE AVE 204 NAPERVILLE IL 60540 |
| SMALE, WARREN | 2016 CENTER ST WHITEHALL PA 18052 |
| SMALES, ELSIE | 8 DANIEL BLVD BLOOMFIELD CT 06002-2811 |
| SMALES, JAMES | 4615 MARS CT ORLANDO FL 32839 |
| SMALL BUSINESS ADM E MOCCIA | 330 MAIN ST # 2 HARTFORD CT 06106-1851 |
| SMALL JR, CLARENCE | 4209  OAKFORD AVE BALTIMORE MD 21215 |
| SMALL, ALISON | 26 CLUBHOUSE DR CROMWELL CT 06416-2559 |
| SMALL, BARBARA | 1900   VAN BUREN ST # 319 HOLLYWOOD FL 33020 |
| SMALL, BRITNEY | 9362 MICHELLE CT SPRING VALLEY CA 91977 |
| SMALL, CARL | 901 6TH AV APT 356 HACIENDA HEIGHTS CA 91745 |
| SMALL, CHRISTY | 1695 ROCHELLE PKWY MERRITT ISLAND FL 32952 |
| SMALL, CLEVELAND | 6091 NW  61ST AVE # 210 TAMARAC FL 33319 |
| SMALL, COLLEEN | 923 W  CYPRESS LN POMPANO BCH FL 33069 |
| SMALL, D | 213 NW  101ST AVE PLANTATION FL 33324 |
| SMALL, DAVID | 93   MOHAWK DR WEST HARTFORD CT 06117 |
| SMALL, DAVID | 2952  MAJESTIC OAKS LN SAINT CHARLES IL 60174 |
| SMALL, DAVID | 1970 EL ARBOLITA DR GLENDALE CA 91208 |
| SMALL, DAVID | 11505 RIVERSIDE DR APT 205 VALLEY VILLAGE CA 91602 |
| SMALL, DENNIS | 6206 SUNNY SPG COLUMBIA MD 21044 |
| SMALL, DENNIS | 1308 W 82ND PL MERRILLVILLE IN 46410 |
| SMALL, DIONNE | 2768 ACACIA ST CAMARILLO CA 93012 |
| SMALL, DOROTHY | 164 N END  RD DELTAVILLE VA 23043 |
| SMALL, DOROTHY | 491   BURGUNDY K DELRAY BEACH FL 33484 |
| SMALL, E | CHRIS SMALL 9815 W 81ST AV ARVADA CO 80005 |
| SMALL, E | 9100 WILSHIRE BLVD APT 400W BEVERLY HILLS CA 90212 |
| SMALL, EARL | 3050  E SUNRISE LAKES DR # 201 SUNRISE FL 33322 |
| SMALL, ELIZABETH | 2955 N SPAULDING AVE 2ND CHICAGO IL 60618 |
| SMALL, ESTHER | 3751 CHESAPEAKE AV APT 112 LOS ANGELES CA 90016 |
| SMALL, FRANCES | 3010   OAKRIDGE A DEERFIELD BCH FL 33442 |
| SMALL, FRANCIS | 36927 DOHENY LN PALMDALE CA 93552 |
| SMALL, GARY | 308 BEDFORD CT QUAKERTOWN PA 18951 |
| SMALL, HARRIET | 3707 VILLA NOVA RD BALTIMORE MD 21207 |
| SMALL, J | 949 CHATSWORTH  DR NEWPORT NEWS VA 23601 |
| SMALL, JACKIE | 3914 S VAN NESS AV APT B LOS ANGELES CA 90062 |
| SMALL, JEFF | 177 WARNER ST OCEANSIDE CA 92058 |
| SMALL, JENNIFER | 7944   PINE CROSSINGS CIR # 225 ORLANDO FL 32807 |
| SMALL, JIM | 29337 MELIA WY CANYON COUNTRY CA 91387 |
| SMALL, JOAN | 307 CHARLES  ST 3 NEWPORT NEWS VA 23608 |
| SMALL, JON | 24127 JOSHUA DR VALENCIA CA 91354 |
| SMALL, JOSPEH | 273  LOCUST RIDGE LN ARNOLD MD 21012 |
| SMALL, LARRY | 508 W WASHINGTON ST YORKVILLE IL 60560 |
| SMALL, LAWRENCE | 20526 EASTWOOD AV TORRANCE CA 90503 |
| SMALL, MARIA | 14627 APPALOOSA LN HOMER GLEN IL 60491 |
| SMALL, MARNA | 6828 S EAST END AVE CHICAGO IL 60649 |
| SMALL, MARY | 3530  RESOURCE DR 320 RANDALLSTOWN MD 21133 |
| SMALL, MARY | 3605 W 181ST ST TORRANCE CA 90504 |
| SMALL, MEGAN | 4279 NW  38TH AVE LAUDERDALE LKS FL 33309 |
| SMALL, MICHAEL | 3821 SW  31ST DR # REAR HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| SMALL, MIKE | 9756  REESE FARM RD OWINGS MILLS MD 21117 |
| SMALL, MIKE | 5249 W LELAND AVE 1 CHICAGO IL 60630 |
| SMALL, MOLLY | 22139   LARKSPUR TRL BOCA RATON FL 33433 |
| SMALL, NICK | 7151   HARDING ST PEMBROKE PINES FL 33024 |
| SMALL, PATRICIA | 525 W 84TH ST LOS ANGELES CA 90044 |
| SMALL, PAULINE | 5506  SAGRA RD BALTIMORE MD 21239 |
| SMALL, RICHARD | 12   FAIRWAY ST WEST HARTFORD CT 06117 |
| SMALL, ROBERT | 9711 S MUIRFIELD DR CRYSTAL LAKE IL 60014 |
| SMALL, SHAD | 711 W 27TH ST APT 316 LOS ANGELES CA 90007 |
| SMALL, SHANA | 1303 ADDISON RD HAMPTON VA 23663 |
| SMALL, SHIRLEY | BABARA KAZANJIAN 4501 CONCORD LN 242 NORTHBROOK IL 60062 |
| SMALL, SIDNEY | 3860  MISSION HILLS RD 510 NORTHBROOK IL 60062 |
| SMALL, SONIA | 6475 W  OAKLAND PARK BLVD # 407 LAUDERHILL FL 33313 |
| SMALL, STEPHANIE | 1650 MARGARET ST APT 302 JACKSONVILLE FL 32204 |
| SMALL, SUERETTA | 24474 VALLE DEL ORO APT 101 NEWHALL CA 91321 |
| SMALL, SUSAN | 6650   STRATFORD DR PARKLAND FL 33067 |
| SMALL, VALARIE | 16 TEABERRY LN RCHO SANTA MARGARITA CA 92688 |
| SMALL, VERA | 927  GLEN OAK DR SLEEPY HOLLOW IL 60118 |
| SMALL, WALTER | 9878   DONATO WAY LAKE WORTH FL 33467 |
| SMALLEY KRYSTAL | 15130   DURHAM LN WESTON FL 33331 |
| SMALLEY, BILL | 533 GENEVA AV CLAREMONT CA 91711 |
| SMALLEY, CATHY | 137   STONE GATE LN PORT ORANGE FL 32129 |
| SMALLEY, HEIDI | 1526 PATRICIA AV APT 351 SIMI VALLEY CA 93065 |
| SMALLEY, JAMES | 1261   WELLINGTON TER MAITLAND FL 32751 |
| SMALLEY, JENNIFER | 943 CARRIAGEWAY 22 ELGIN IL 60120 |
| SMALLEY, JILL | 8301 NW  74TH TER TAMARAC FL 33321 |
| SMALLEY, JUSTIN | 3579 SPLITWOOD  RD TOANO VA 23168 |
| SMALLEY, ROBERT | 32   HAMMOCK RD CLINTON CT 06413 |
| SMALLEY, RON | 5241  ABBEYWOOD CT BALTIMORE MD 21237 |
| SMALLEY, SHERRY | 993 S KITTATINNY RD LEHIGHTON PA 18235 |
| SMALLEY, WILLIAM | 4841 W GLADYS AVE    2 CHICAGO IL 60644 |
| SMALLHOUSE, SARA | 1035 DUNDAS ST LOS ANGELES CA 90063 |
| SMALLING, ERIC | 251 E LAS FLORES DR ALTADENA CA 91001 |
| SMALLING, FRANK | 9556 SW  8TH ST PEMBROKE PINES FL 33025 |
| SMALLING, JESSICA | 8197 ALTA LOMA DR ALTA LOMA CA 91701 |
| SMALLING, KRISTINA | 14749 RIO HONDO DR MORENO VALLEY CA 92553 |
| SMALLING, RANA | U OF CHIC BURTON & JUDSON 1005 E 60TH ST 421 CHICAGO IL 60637 |
| SMALLMAN, MARY | 519  OVERDALE RD BALTIMORE MD 21229 |
| SMALLOOD, ANNETTE | 716 KINGS RIDGE DR NEWPORT NEWS VA 23608 |
| SMALLOWITZ, GEORGE | 3339  W INVERRARY BLVD LAUDERHILL FL 33319 |
| SMALLS, AMANDA | 101 ARBORETUM  WAY 161 NEWPORT NEWS VA 23602 |
| SMALLS, HAROLD | 12 STANNERS ST NEW LONDON CT 06320-6510 |
| SMALLWOOD, BONNIE | 650 NW  77TH WAY PEMBROKE PINES FL 33024 |
| SMALLWOOD, CAROL | 7414 MAY PORT RD BOZMAN MD 21612 |
| SMALLWOOD, CRISTINE | 3309  WATERFORD DR JOLIET IL 60431 |
| SMALLWOOD, D | 10890   OLIVE AVE PEMBROKE PINES FL 33026 |
| SMALLWOOD, FRED | 21360 DEERFIELD  DR CAPRON VA 23829 |
| SMALLWOOD, J | 1924 BELVEDERE AVE E BALTIMORE MD 21239 |
| SMALLWOOD, JENNIFER | 1551 WILTON WY LA HABRA CA 90631 |

| Claim Name | Address Information |
|---|---|
| SMALLWOOD, LISA | 506 OLD MILL RD MILLERSVILLE MD 21108 |
| SMALLWOOD, MAUREEN | 8900  SARATOGA DR BRIDGEVIEW IL 60455 |
| SMALLWOOD, NATASHA | 5946 N MASON AVE 2E CHICAGO IL 60646 |
| SMALLWOOD, RHONDA | 2927 VERMONT AVE BALTIMORE MD 21227 |
| SMALLWOOD, SHERI | 1332  LIMIT AVE BALTIMORE MD 21239 |
| SMALLWOOD, THOMAS | 950 KATHERINE DR ELM GROVE WI 53122 |
| SMALLWOOD, VICTORIA | 5202 S CORNELL AVE 1A CHICAGO IL 60615 |
| SMALLWOOD, WILLIAM H | 18333  CALIFORNIA AVE HOMEWOOD IL 60430 |
| SMALT, DAN | 852 SUNNY CHAPEL RD ODENTON MD 21113 |
| SMARINSKI, NANCY | 2131  CUMBERLAND PKY ALGONQUIN IL 60102 |
| SMARON, CAROLYN | 635 ARGYLE AVE FLOSSMOOR IL 60422 |
| SMARON, DOROTHY | 2222  TAMARACK DR DOWNERS GROVE IL 60515 |
| SMARRELLI, ANTHONY | 27   OAKRIDGE UNIONVILLE CT 06085 |
| SMART, AREA | 1009 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| SMART, BARBARA | 1    ROYAL PALM WAY # 202 BOCA RATON FL 33432 |
| SMART, BARBARA | 18   ROYAL PALM WAY # 301 BOCA RATON FL 33432 |
| SMART, BRENDA | 2201 W  PRESERVE WAY # 208 PEMBROKE PINES FL 33025 |
| SMART, BRENDA | 12941 NW  2ND ST # 304 PEMBROKE PINES FL 33028 |
| SMART, CALVIN | 24149 BRANCASTER DR NAPERVILLE IL 60564 |
| SMART, CAREN | 120 SW  97TH TER PEMBROKE PINES FL 33025 |
| SMART, CHANCE | 2920 SW  22ND AVE # 610 DELRAY BEACH FL 33445 |
| SMART, DONALD | 3616 N OSCEOLA AVE CHICAGO IL 60634 |
| SMART, DONNA | 304 STEVENSON LN C8 BALTIMORE MD 21204 |
| SMART, DUDLEY | 6119   DEWEY ST HOLLYWOOD FL 33023 |
| SMART, ELDA | 1069 BROWNING BLVD APT 8 LOS ANGELES CA 90037 |
| SMART, GERALDINE | 533 VIA ESTRADA APT D LAGUNA WOODS CA 92637 |
| SMART, HEATHER | 3676 ROADRUNNER DR BREA CA 92823 |
| SMART, JACKIE | 13271 BUBBLING WELL RD TUSTIN CA 92780 |
| SMART, JAMES | 14   EVERGREEN DR LAKE PARK FL 33403 |
| SMART, JAMI | 412  MAIN STREET RD SPRING GROVE IL 60081 |
| SMART, JESSICA | 13591 TAHOE ST WESTMINSTER CA 92683 |
| SMART, JOHN | 1400 S INDIANA AVE 602 CHICAGO IL 60605 |
| SMART, KEVIN | 701 FREMONT AVE MORRIS IL 60450 |
| SMART, KILE | 1928 W 25TH ST APT 7 LOS ANGELES CA 90018 |
| SMART, NEVILLE | 4851 NW  17TH CT LAUDERHILL FL 33313 |
| SMART, PATTY | 9855   WESTVIEW DR # 717 717 CORAL SPRINGS FL 33076 |
| SMART, PERRY | 252 QUAILS TRL THOUSAND OAKS CA 91361 |
| SMART, ROY | 5945 WHITEWOOD AV LAKEWOOD CA 90712 |
| SMART, VICKI | 6762 CHAMPAGNE CIR YORBA LINDA CA 92886 |
| SMARTINEK, SHIRLEY | 11   AMBASSADOR DR # E MANCHESTER CT 06042 |
| SMARTT, SUSAN | PO BOX 6541 BIG BEAR LAKE CA 92315 |
| SMARTY PARTIES INC | 2112 S  CYPRESS BEND DR # 803 POMPANO BCH FL 33069 |
| SMARZ,  KARA | 219 S RIVER RD FOX RIVER GROVE IL 60021 |
| SMARZEWSKI, CHRISTINA | 5740 S MASSASOIT AVE CHICAGO IL 60638 |
| SMASAL, ERIC | 1431 E EVERGREEN DR 101 PALATINE IL 60074 |
| SMAT, JAMES | 10151 S FAIRFIELD AVE CHICAGO IL 60655 |
| SMAUS, ROBERT | 10769 CUSHDON AV LOS ANGELES CA 90064 |
| SMAYDA, SKIP | 4049 CONOVER RD UNIVERSITY HEIGHTS OH 44118 |
| SMCI, ACCOUNT PAYABLE | 500 N BRAND BLVD APT 1090 GLENDALE CA 91203 |

| Claim Name | Address Information |
| --- | --- |
| SMEAD, FRAN | 1266  LEE ANN LN WOODSTOCK IL 60098 |
| SMEAD, JUDITH P | 1596 KIRKWOOD DR GENEVA IL 60134 |
| SMEAL, J | 5 HODGES DR HAMPTON VA 23666 |
| SMEALLIE, JANE | 10-O   SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| SMECKO, MARK | 619 N  28TH AVE HOLLYWOOD FL 33020 |
| SMEDBERG, MARION | 7805 W GOLF DR PALOS HEIGHTS IL 60463 |
| SMEDILEY, DEBORAH | 6756 ALPINE ST MIRA LOMA CA 91752 |
| SMEDINGHOFF, DOROTHY | 317 N MAPLE ST MOUNT PROSPECT IL 60056 |
| SMEDINGHOFF, PAUL | 2116 N JUNIPER LN ARLINGTON HEIGHTS IL 60004 |
| SMEDLEY, BETTY | 5565 BODEN ST LOS ANGELES CA 90016 |
| SMEDRA, RACHEL | 858 S SHERBOURNE DR APT 1 LOS ANGELES CA 90035 |
| SMEDSON, TARGEE | 304 W 150TH ST HARVEY IL 60426 |
| SMEDSTAD, ADAM | 242 PARK AVE RIVER FOREST IL 60305 |
| SMEDSVIG, OLAUG | 279 GRANDVIEW ST PASADENA CA 91104 |
| SMEDVIG, ERLING | 210 RIVER DR CARY IL 60013 |
| SMEDY, KAREN L | 84   WOODHILL RD MANCHESTER CT 06042 |
| SMEE, THEDA | 1507 WARWICK AV THOUSAND OAKS CA 91360 |
| SMEGIO, JACK | 531  CEDAR ST PARK RIDGE IL 60068 |
| SMEJDA, KAROLUS | 155 N HARBOR DR 5411 CHICAGO IL 60601 |
| SMEKJAL, SABINA | 7506  E SIERRA DR BOCA RATON FL 33433 |
| SMELFE, MICHAEL | 22136 LEADWELL ST CANOGA PARK CA 91303 |
| SMELKO, MARI | 7133  WICKER AVE HAMMOND IN 46323 |
| SMELL, SAMMY | 11715 S LOWE AVE CHICAGO IL 60628 |
| SMELLIE, J. (NIE) | 5811 NW  15TH ST # 1 1 LAUDERHILL FL 33313 |
| SMELLIE, KEMRICK | 8868   MORGAN LANDING WAY BOYNTON BEACH FL 33473 |
| SMELSER, ALEXANDRA | 10980 WELLWORTH AV APT 208 LOS ANGELES CA 90024 |
| SMELSER, JAMES | 604 W SHABONEE TRL MOUNT PROSPECT IL 60056 |
| SMELTER, HELEN | 6706 E APPLEWOOD LN SPRING GROVE IL 60081 |
| SMELTZER, AARON, BRADLEY | 1711 W BARKER AVE PEORIA IL 61606 |
| SMELTZER, AMANDA N | 1601   JOHNS LAKE RD # 523 CLERMONT FL 34711 |
| SMELTZER, J | 551 WOODALL CT APT 5 NEWPORT NEWS VA 23608 |
| SMELTZER, JIM | 135 WHISTLING SWAN  CT WILLIAMSBURG VA 23188 |
| SMELTZER, NANCY | 14919 ROXBURY RD A GLENELG MD 21737 |
| SMENTEK, DAVID | 10203  BRIGHAM TRL HEBRON IL 60034 |
| SMENTEK, DAVID | 2168 W ADOBE DR ADDISON IL 60101 |
| SMENTEK, LUCILLE | 10203  BRIGHAM TRL HEBRON IL 60034 |
| SMERAGLIA, CHARLES | 1440 NW  20TH AVE # 204 DELRAY BEACH FL 33445 |
| SMERAGLIA, TOM | 23 W ROBERTA ST LEMONT IL 60439 |
| SMERGLIO, SHIRLEY | 12665 NE  16TH AVE # 5 NORTH MIAMI FL 33161 |
| SMERKE, FRANK | P.O. BOX 3510 SANTA MONICA CA 90408 |
| SMERKO, DENNIS | 4113 N SOUTHPORT AVE CHICAGO IL 60613 |
| SMERZ, MICHELLE | 25354  MAXWELL ST MANHATTAN IL 60442 |
| SMETANA, ANN | 1844  SLIPPERY ROCK RD NAPERVILLE IL 60565 |
| SMETANA, DAVID | 2708 GLENEAGLES CT NAPERVILLE IL 60565 |
| SMETANA, JOSEPH | 10106 DAVENTRY DR COCKEYSVILLE MD 21030 |
| SMETKO, CARL | 2 SUNSET COVE NEWPORT COAST CA 92657 |
| SMETTERS, SANDRA, VALP | 1605  CAMPUS DR 509 VALPARAISO IN 46383 |
| SMIAROWSKI, HEATHER | 105  FLAT ROCK RD BRANFORD CT 06405 |
| SMID, CHARLES | 2618 ELM ST RIVER GROVE IL 60171 |

| Claim Name | Address Information |
|---|---|
| SMID, LENNY | 1740 N 76TH AVE ELMWOOD PARK IL 60707 |
| SMID, MONIKA | 1029 DEER TRL ROUND LAKE IL 60073 |
| SMIDDY, JAN | 917  WINDMERE CT DARIEN IL 60561 |
| SMIDDY, LEWIS | 103 WALLACE CT YORKTOWN VA 23693 |
| SMIDDY, LEWIS | 1000  PENNSYLVANIA AVE AURORA IL 60506 |
| SMIDS, LOUIS | 4212 W 178TH ST TORRANCE CA 90504 |
| SMIDT, CAROL | 10623 ELGERS ST BELLFLOWER CA 90706 |
| SMIDT, DENNIS D. | 1555  AUTUMNCREST DR CRYSTAL LAKE IL 60014 |
| SMIDT, FRANK | 1112  PEACHTREE RD FALLSTON MD 21047 |
| SMIESZKAL, JAMES | 1708 MIDDLEBURY DR AURORA IL 60503 |
| SMIETAN, ROBYN | 6421 ENCHANTED SOLETUDE PL COLUMBIA MD 21044 |
| SMIFFIN, HELEN | 13075 EVENING CREEK DR APT 338 RANCHO BERNARDO CA 92128 |
| SMIGAJ, DORIS | 7920 OAKDALE AVE BALTIMORE MD 21234 |
| SMIGEL, BERNARD | 5100 NE  2ND AVE # 201 MIAMI BEACH FL 33137 |
| SMIGEL, BERNARD | 13342  PINEAPPLE PALM CT # A DELRAY BEACH FL 33484 |
| SMIGEL, JOE | 91  BERLIN RD CROMWELL CT 06416 |
| SMIGEL, JOSEPH | 91 BERLIN ROAD CROMWELL CT 06416 |
| SMIGEL, SUSAN | 10100 EMPYREAN WY APT 304 LOS ANGELES CA 90067 |
| SMIGELSKI, FRANK | 3138  VIA POINCIANA DR # 304 LAKE WORTH FL 33467 |
| SMIGIEL, CAROL | 166 MAPLEWOOD RD SOUTHINGTON CT 06489-2457 |
| SMIGIELSKI, THEODORE | 8604 MARMORA AVE MORTON GROVE IL 60053 |
| SMIGO, | 1419 QUEEN ANNES DR CHESTER MD 21619 |
| SMIGRODSKI, JOHN | 105 NE  19TH AVE # 266 DEERFIELD BCH FL 33441 |
| SMIHT, MICHELLE | 1977  SOUTHFIELD DR BARTLETT IL 60103 |
| SMIKLE, YVONNE | 3321 NW  47TH TER # 124 124 LAUDERDALE LKS FL 33319 |
| SMILAY, EILEEN | 4301 COLFAX AV APT 108 STUDIO CITY CA 91604 |
| SMILEDGE, RAYMOND | 7463 BLACKHAWK CIR BUENA PARK CA 90620 |
| SMILES, GEORGE | 8020 W  ATLANTIC AVE # 3102 DELRAY BEACH FL 33446 |
| SMILES, JEFFREY W. | 3049 OCTOGON AVENUE SINKING SPRING PA 19608 |
| SMILEY, BETH | 3591  RIVERSIDE DR # 1 CORAL SPRINGS FL 33065 |
| SMILEY, CANDICE | 9956  HOLLY LN DES PLAINES IL 60016 |
| SMILEY, DELIA | 2845 CALICO TRL CORONA CA 92882 |
| SMILEY, DONALD | 6080 CENTER DR APT 600 LOS ANGELES CA 90045 |
| SMILEY, IRMA | 204 S SLOAN AV COMPTON CA 90221 |
| SMILEY, KEN | 1690 GRASSCREEK DR SAN DIMAS CA 91773 |
| SMILEY, RODNEY G | 13020 QUAPAW RD APPLE VALLEY CA 92308 |
| SMILEY, RON | 43 STANISLAUS AV VENTURA CA 93004 |
| SMILEY, SAMANTHA | 24492 ALTA VISTA DR DANA POINT CA 92629 |
| SMILEY, SEAN | 1175 CHESAPEAKE CT BARTLETT IL 60103 |
| SMILEY, SYLVIA | P.O. BOX 247 LANCASTER CA 93584 |
| SMILEY, VALERIE | 209 ZELKOVA RD WILLIAMSBURG VA 23185 |
| SMILEY, WILMA | 8621 NW  47TH CT LAUDERHILL FL 33351 |
| SMILGIS, JEFFREY | 1224 FOXGLOVE LN MARENGO IL 60152 |
| SMILIE, BECKY | 320 MARGATE DR GLEN BURNIE MD 21060 |
| SMILLIE, GENE | 816 MICHIGAN ST WHEATON IL 60187 |
| SMILNAK, LARLENE | 109 CARTER LN PLANTSVILLE CT 06479-1503 |
| SMILOVICH, MILLIE | 2521 NW  104TH AVE # 307 SUNRISE FL 33322 |
| SMILOWITZ, DANIEL H | 5581  PACIFIC BLVD # 3703 BOCA RATON FL 33433 |
| SMIN, CHRISTIAN | 4600  CEDARHILL RD COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| SMIRL, DONNA | 16211 PARKSIDE LN APT 144 HUNTINGTON BEACH CA 92647 |
| SMIRL, MIKI | 9650 MILLIKEN AV APT 9203 RANCHO CUCAMONGA CA 91730 |
| SMIRNIOTIS, LEA | 636 W GRACE ST 2 CHICAGO IL 60613 |
| SMIRNOFF, MICHEAL | 953  FALL CIRCLE WAY GAMBRILLS MD 21054 |
| SMIRNOV, ILIA | 723 W BELDEN AVE 1 CHICAGO IL 60614 |
| SMIRNOVA, ANNA | 25522 W FOXTAIL RD ROUND LAKE IL 60073 |
| SMIT, SUSAN | 1454  MIDDLETOWN RD ANNAPOLIS MD 21409 |
| SMIT, T. | 2531 CENTENNIAL WY CORONA CA 92882 |
| SMITE, CLEVELAND | 1249 NW  18TH CT FORT LAUDERDALE FL 33311 |
| SMITER, ETHEL | 2029 W MARQUETTE RD CHICAGO IL 60636 |
| SMITH | 13324  FORK RD BALDWIN MD 21013 |
| SMITH | 3003  ROLLING GREEN DR CHURCHVILLE MD 21028 |
| SMITH | 3  WARREN LODGE CT A COCKEYSVILLE MD 21030 |
| SMITH | 8813  MEADOW HEIGHTS RD RANDALLSTOWN MD 21133 |
| SMITH | 570  BELLERIVE DR 431 ANNAPOLIS MD 21401 |
| SMITH | 109 COOLEY  RD WILLIAMSBURG VA 23188 |
| SMITH | 966 18TH  ST NEWPORT NEWS VA 23607 |
| SMITH | 647 BELL  ST HAMPTON VA 23661 |
| SMITH | 713   HIVIEW CIR PORT ORANGE FL 32127 |
| SMITH | 5 N  ATLANTIC AVE ORMOND BEACH FL 32176 |
| SMITH | 308   MASTERS LN MELBOURNE FL 32901 |
| SMITH | 5100 SW  6TH CT PLANTATION FL 33317 |
| SMITH  L, WILLIAM | 2500 HONOLULU AV APT 241 MONTROSE CA 91020 |
| SMITH  SR, FRED O | 1024 IRIS AVE BALTIMORE MD 21205 |
| SMITH #204280, TRACY C | C/O WRSP: A-510 PO BOX 759 BIG STONE GAP VA 24219 |
| SMITH & ASSOC ROME | 21 OAK ST # 207 HARTFORD CT 06106-8002 |
| SMITH , WILLIE | 3449 JUNEWAY BALTIMORE MD 21213 |
| SMITH 260-1470, CRAIG W | P.O. BOX 957 WHEATON IL 60189 |
| SMITH ARTHANEL | 7775   INDIGO ST MIRAMAR FL 33023 |
| SMITH FRANCOIS-NIE | 2220 NW  50TH AVE LAUDERHILL FL 33313 |
| SMITH HODGES SR-NIE | 1451 NW  33RD WAY FORT LAUDERDALE FL 33311 |
| SMITH JEFFREY | 100   VIA DEL LAGO WEST PALM BCH FL 33480 |
| SMITH JR #6649, JAMES | POWHATAN CORRECTIONAL  CTR 339025 STATE FARM VA 23160 |
| SMITH JR, ALTON E. | 115   NUTMEG LN # 328 EAST HARTFORD CT 06118 |
| SMITH JR, DARYL RH | 434 OXFORD CT BALTIMORE MD 21201 |
| SMITH JR, EMANUAL | 2241  ELLSWORTH ST GARY IN 46404 |
| SMITH JR, JOHN E | 4 SIMON  CIR NEWPORT NEWS VA 23606 |
| SMITH JR, ROBET | 6290 AMHERST AVE COLUMBIA MD 21046 |
| SMITH JR, RODNEY | 6723 S WESTERN AV LOS ANGELES CA 90047 |
| SMITH JUNIOR | 1810 SW  36TH AVE MIAMI FL 33145 |
| SMITH ONIKA | 4911 W HURON ST 1 CHICAGO IL 60644 |
| SMITH RICHARD | 1517  VILLAGE LN JACKSONVILLE IL 62650 |
| SMITH SHELDON | 3430 NW  41ST ST LAUDERDALE LKS FL 33309 |
| SMITH SR, ANTON 344179 | 550 MADISON ST E BALTIMORE MD 21202 |
| SMITH SR, ANTON 344179 | 550 MADISON ST E HAGERSTOWN MD 21740 |
| SMITH WAYNE | 120 E  23RD ST RIVIERA BEACH FL 33404 |
| SMITH WILLIAM | 12018   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| SMITH WILSON, NANCY | 11305  HIAWATHA LN INDIAN HEAD PARK IL 60525 |
| SMITH#87487-024, JAMES E | PO BOX 14500 LEXINGTON KY 40512 |

| Claim Name | Address Information |
|---|---|
| SMITH**, BRADY | 1257 S RIMPAU BLVD LOS ANGELES CA 90019 |
| SMITH**, GLORIA | 4300 VIA DOLCE APT 301 MARINA DEL REY CA 90292 |
| SMITH**, ROBERT | 1160 E HILL ST APT 4 LONG BEACH CA 90806 |
| SMITH, | 6817 CHIPPEWA DR BALTIMORE MD 21208 |
| SMITH, | 6817 CHIPPEWA DR BALTIMORE MD 21209 |
| SMITH, | 6817 CHIPPEWA DR BALTIMORE MD 21219 |
| SMITH, | 6817 CHIPPEWA DR BALTIMORE MD 21236 |
| SMITH, | 6817 CHIPPEWA DR TOWSON MD 21286 |
| SMITH, | 6817 CHIPPEWA DR WEST FRIENDSHIP MD 21794 |
| SMITH, ELLA | 143 N PARKSIDE AVE 108 CHICAGO IL 60644 |
| SMITH, JENNIFER | 172   HIGH ST MANCHESTER CT 06040 |
| SMITH, TOM | 223 N LAMON AVE CHICAGO IL 60644 |
| SMITH, A | 2300 W 24TH ST LOS ANGELES CA 90018 |
| SMITH, A | 3140 LAKE HOLLYWOOD DR APT 2 LOS ANGELES CA 90068 |
| SMITH, A J | 1054 HOLLYWOOD AVE DES PLAINES IL 60016 |
| SMITH, A LAKE | 11591 ROLFE  HWY SURRY VA 23883 |
| SMITH, A. FLORENE | 558 N   SEMORAN BLVD # 208 WINTER PARK FL 32792 |
| SMITH, AARON | 805   ROUND TOP CT 2A LUTHERVILLE-TIMONIUM MD 21093 |
| SMITH, AARON | 291 LILAC DR ROMEOVILLE IL 60446 |
| SMITH, ABRAHAM | 9144 S GREENWOOD AVE CHICAGO IL 60619 |
| SMITH, ADA | 1708 PRAIRIE CT SEVERN MD 21144 |
| SMITH, ADA | 605 E NORTH ST BRADLEY IL 60915 |
| SMITH, ADAM | 834 W BUCKINGHAM PL 3W CHICAGO IL 60657 |
| SMITH, ADELINE | 747   RED OAK LN 2K UNIVERSITY PARK IL 60484 |
| SMITH, ADRIENNE | 6349   SUNNY MEADOW DR ROCKFORD IL 61115 |
| SMITH, ADRIENNE | 1510 S BARRINGTON AV APT 102 LOS ANGELES CA 90025 |
| SMITH, AGNES | 3504 BACK POINTE CT 3A ABINGDON MD 21009 |
| SMITH, AIDA | 14   RIDGE POINTE DR # B BOYNTON BEACH FL 33435 |
| SMITH, AL | 1118 ROSANDA CT BALTIMORE MD 21220 |
| SMITH, AL | 2602 NW  103RD AVE # 204 PLANTATION FL 33322 |
| SMITH, ALAN | 4   VISTA TER AVON CT 06001 |
| SMITH, ALAN | 4446 W 165TH ST LAWNDALE CA 90260 |
| SMITH, ALAN | 18418 DEARBORN ST APT 103 NORTHRIDGE CA 91325 |
| SMITH, ALAN | 229 E COMMONWEALTH AV APT 149 FULLERTON CA 92832 |
| SMITH, ALAN H | 3005  WOODS END DR JOPPA MD 21085 |
| SMITH, ALBERT | 8697 SMITHS  LN NORTH VA 23128 |
| SMITH, ALBERT | 1180   CONWAY RD LAKE FOREST IL 60045 |
| SMITH, ALBERT | 9881 SUNNY CIR CYPRESS CA 90630 |
| SMITH, ALEAN | 1630 E 92ND PL CHICAGO IL 60617 |
| SMITH, ALEX | 3077 N   OAKLAND FOREST DR # 104 OAKLAND PARK FL 33309 |
| SMITH, ALFORD | 7405 S HARVARD AVE 2 CHICAGO IL 60621 |
| SMITH, ALFRED | 10   NORTHFIELD WEST HARTFORD CT 06107 |
| SMITH, ALFRED | 9744 LINE FENCE RD HAYES VA 23072 |
| SMITH, ALFRED | 226  DIANE LN BOLINGBROOK IL 60440 |
| SMITH, ALI | 5641 CASE AV NORTH HOLLYWOOD CA 91601 |
| SMITH, ALICE | 4200    HILLCREST DR # 415 HOLLYWOOD FL 33021 |
| SMITH, ALICE | 12301 OSBORNE ST APT 6 PACOIMA CA 91331 |
| SMITH, ALICE ALBERTA | 2751 MONTE MAR TER LOS ANGELES CA 90064 |
| SMITH, ALICE J | 33   MEADOWVIEW CT CANTON CT 06019 |

| Claim Name | Address Information |
|---|---|
| SMITH, ALICE M | 100 MARTHA LEE  DR 20 HAMPTON VA 23666 |
| SMITH, ALICIA | 3 BRUBAR CT BALTIMORE MD 21207 |
| SMITH, ALICIA | 5800 E LAKE DR 814 LISLE IL 60532 |
| SMITH, ALLEGRA | 2404 BIRCH DR BALTIMORE MD 21207 |
| SMITH, ALLEN | 17 BLACKBASS TRL FAIRFIELD PA 17320 |
| SMITH, ALLEN | 6090 W HILL RD DECATUR IL 62522 |
| SMITH, ALLEN R | 29W100  SPRINGLAKE DR NAPERVILLE IL 60564 |
| SMITH, ALLISON | 20 CLAY IRVINE CA 92620 |
| SMITH, ALLISON D | 1026 E WALNUT AV GLENDORA CA 91741 |
| SMITH, ALLISON, NIU | 129  DELCY DR DE KALB IL 60115 |
| SMITH, ALLYN | 40066 W TREVINO LN ANTIOCH IL 60002 |
| SMITH, ALLYSON | 9 BETTY LEE  PL NEWPORT NEWS VA 23602 |
| SMITH, ALMA | 3723 EDMONDSON AVE BALTIMORE MD 21229 |
| SMITH, ALMETA | 2615 RIDDICK  DR SUFFOLK VA 23434 |
| SMITH, ALMITHTADA | 945 WEYBURN PL APT 115 LOS ANGELES CA 90024 |
| SMITH, ALVEN | 3401  WARREN ST PARK CITY IL 60085 |
| SMITH, ALVIN | 1328  BARDS AVE NAPERVILLE IL 60564 |
| SMITH, ALYSCIA | 1521 BALTIMORE ST W C BALTIMORE MD 21223 |
| SMITH, AMANDA | 701 POWHATAN BEACH RD PASADENA MD 21122 |
| SMITH, AMANDA & DON F | 5650 LOS ARCOS ST APT 5 LONG BEACH CA 90815 |
| SMITH, AMBER | 1011 HALLIMONT RD BALTIMORE MD 21228 |
| SMITH, AMBER | 4403 FAIRWAY DR LAKEWOOD CA 90712 |
| SMITH, AMBER | 12350 DEL AMO BLVD APT 2309 LAKEWOOD CA 90715 |
| SMITH, AMBER | 5055 E GARFORD ST APT 29 LONG BEACH CA 90815 |
| SMITH, AMBER | 2424 N TUSTIN AV APT K-1 SANTA ANA CA 92705 |
| SMITH, AMY | 100 2ND AVE BALTIMORE MD 21227 |
| SMITH, AMY | 03N788  WALT WHITMAN RD SAINT CHARLES IL 60175 |
| SMITH, AMY | 106  ROYAL PARK DR # 1F OAKLAND PARK FL 33309 |
| SMITH, AMY | 1427 CENTINELA AV APT 3 SANTA MONICA CA 90404 |
| SMITH, AMY | 661 COLONIAL DR CORONA CA 92882 |
| SMITH, ANDRE | 1609  EAST PL WEST PALM BCH FL 33407 |
| SMITH, ANDREA | 2808 HADDAWAY CT ABINGDON MD 21009 |
| SMITH, ANDREA | 1819 NE  15TH AVE FORT LAUDERDALE FL 33305 |
| SMITH, ANDREA | 43200 BROOKWAY DR TEMECULA CA 92592 |
| SMITH, ANDREW | 102 TAMPA  CIR WILLIAMSBURG VA 23188 |
| SMITH, ANDREW | 1741  CHADWICKE CIR NAPERVILLE IL 60540 |
| SMITH, ANDREW | 8707 LODGEPOLE PL BIG BEAR LAKE CA 92315 |
| SMITH, ANDREY | 96 VICTORIA LN SIERRA MADRE CA 91024 |
| SMITH, ANDY | 6935  ALABAMA AVE HAMMOND IN 46323 |
| SMITH, ANGELA | 06N121  HILLCREST DR MEDINAH IL 60157 |
| SMITH, ANGELA | 413  WISCONSIN AVE C OAK PARK IL 60302 |
| SMITH, ANGELA | 22717  STANFORD DR FRANKFORT IL 60423 |
| SMITH, ANGELA | 1436 W 53RD ST LOS ANGELES CA 90062 |
| SMITH, ANGELA | 2298 N ONTARIO ST BURBANK CA 91504 |
| SMITH, ANGELA | 15701 TUSTIN VILLAGE WY APT 137 TUSTIN CA 92780 |
| SMITH, ANGELA D | 300 HUNTGATE  CIR 104 NEWPORT NEWS VA 23606 |
| SMITH, ANGIE | 5100 W  HALLANDALE BEACH BLVD # 205 HOLLYWOOD FL 33023 |
| SMITH, ANISE | 428 W 3RD ST SAN DIMAS CA 91773 |
| SMITH, ANITA | 11555  ASHLEY RD MORRIS IL 60450 |

| Claim Name | Address Information |
|---|---|
| SMITH, ANITA | 19954 SHADOW ISLAND DR SANTA CLARITA CA 91351 |
| SMITH, ANN | 2217 OLD EASTERN AVE BALTIMORE MD 21220 |
| SMITH, ANN | 595  ARLINGTON LN GRAYSLAKE IL 60030 |
| SMITH, ANN | 1161 S  PARK RD # 207 HOLLYWOOD FL 33021 |
| SMITH, ANN | 3204 NW  23RD CT BOCA RATON FL 33431 |
| SMITH, ANN E | 15 N  BROWN AVE ORLANDO FL 32801 |
| SMITH, ANN MARGARET | 833   RIVERSIDE DR # 815 CORAL SPRINGS FL 33071 |
| SMITH, ANN N.I.E. | 2600 NW  56TH AVE # 403 403 LAUDERHILL FL 33313 |
| SMITH, ANN, MC CLURE JR HIGH SCHOOL | 4225 WOLF RD WESTERN SPRINGS IL 60558 |
| SMITH, ANNA | 8417 CASTLEMILL CIR PASADENA MD 21122 |
| SMITH, ANNA | 8417 CASTLEMILL CIR BALTIMORE MD 21230 |
| SMITH, ANNA | 8417 CASTLEMILL CIR BALTIMORE MD 21236 |
| SMITH, ANNA | 20002 MIDTOWN AV CARSON CA 90746 |
| SMITH, ANNA W | 176   OLD SALT WORKS RD WESTBROOK CT 06498 |
| SMITH, ANNE | 8211  PLEASANT PLAINS RD TOWSON MD 21286 |
| SMITH, ANNE | 2037  FINBOROUGH CIR NEW LENOX IL 60451 |
| SMITH, ANNE | 811 SE  1ST CT DEERFIELD BCH FL 33441 |
| SMITH, ANNE, MCCLURE JR HIGH SCHOOL | 4225 WOLF RD WESTERN SPRINGS IL 60558 |
| SMITH, ANNETT | 12449 ROSE AV DOWNEY CA 90242 |
| SMITH, ANNETTE | 2850 MAINE AV LONG BEACH CA 90806 |
| SMITH, ANNIE | 4593   BALDRIC ST BOCA RATON FL 33428 |
| SMITH, ANNIE | 1020 BENNETT AV LONG BEACH CA 90804 |
| SMITH, ANNIE K | 305 SAINT THOMAS  DR B NEWPORT NEWS VA 23606 |
| SMITH, ANNTA | 2650 N SAINT LOUIS AVE 1 CHICAGO IL 60647 |
| SMITH, ANTHONY | 62   CLEVELAND AVE HARTFORD CT 06120 |
| SMITH, ANTHONY | 1084  ASPEN CT 9 DE KALB IL 60115 |
| SMITH, ANTHONY | 7615 S RIDGELAND AVE CHICAGO IL 60649 |
| SMITH, ANTHONY | 853 NW  49TH AVE PLANTATION FL 33317 |
| SMITH, ANTHONY | 915 E PASEO ST APT 752 COVINA CA 91723 |
| SMITH, ANTHONY/EVE | 641 SW  176TH AVE PEMBROKE PINES FL 33029 |
| SMITH, ANTOINE | 960 CLARKSON AV BROOKLYN NY 11203 |
| SMITH, ANTON | 19940 NW  29TH CT MIAMI FL 33056 |
| SMITH, ANTONIO | 301 ASPEN LN AURORA IL 60504 |
| SMITH, ANYA | 9401   WHITE CEDAR DR 217 OWINGS MILLS MD 21117 |
| SMITH, APRIL | 271  ELMWOOD LN B1 SCHAUMBURG IL 60193 |
| SMITH, APRIL | 2214  ALDRICH DR PLAINFIELD IL 60586 |
| SMITH, APRIL | 6701   MALLARDS COVE RD # 39H JUPITER FL 33458 |
| SMITH, APRIL | 1877 GOLDEN AV LONG BEACH CA 90806 |
| SMITH, APRIL | 3401 S SENTOUS ST APT E107 WEST COVINA CA 91792 |
| SMITH, APRIL | 7766 SAN FRANCISCO ST HIGHLAND CA 92346 |
| SMITH, ARDATH L | 1018 N ORANGE AV AZUSA CA 91702 |
| SMITH, ARETHIA | 69 HORSEMAN CT RANDALLSTOWN MD 21133 |
| SMITH, ARHTUR | 505 RIDDICK  CIR SUFFOLK VA 23434 |
| SMITH, ARLENE | 255 S 3RD ST LEHIGHTON PA 18235 |
| SMITH, ARLENE | 804   GARNET CIR WESTON FL 33326 |
| SMITH, ARLYNE | 73   GEORGE DR # BSMT VERNON CT 06066 |
| SMITH, ARNITRA | 10S515  IVY LN 205 BURR RIDGE IL 60527 |
| SMITH, ARNOLD | 6715 PARK HEIGHTS AVE 1A BALTIMORE MD 21215 |
| SMITH, ARON | 3208 TYBURN ST LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| SMITH, ART | 6571 NW  52ND ST CORAL SPRINGS FL 33067 |
| SMITH, ARTHUR | 1515 LITTLE ROCK RD PLANO IL 60545 |
| SMITH, ARTHUR | 6980 NW 43RD ST MIAMI FL 33166-6826 |
| SMITH, ARTHUR M. | 220 S  GOLF BLVD POMPANO BCH FL 33064 |
| SMITH, ARTIS | 7957 S TRUMBULL AVE CHICAGO IL 60652 |
| SMITH, ASHBY | 112 SEGAR  ST HAMPTON VA 23663 |
| SMITH, ASHLEY | 11908 KIOWA AV APT 1 LOS ANGELES CA 90049 |
| SMITH, ASHLEY | 1265 KENDALL DR APT 2513 SAN BERNARDINO CA 92407 |
| SMITH, ASHLEY | 4244 W AVENUE J12 LANCASTER CA 93536 |
| SMITH, ASHLY | 886 TOWNE ST COSTA MESA CA 92627 |
| SMITH, ATHENA | 24166 KIRSCH CT NEWHALL CA 91321 |
| SMITH, AUDREY | 6164 LLANFAIR DR COLUMBIA MD 21044 |
| SMITH, AUDREY | 6164 LLANFAIR DR REISTERSTOWN MD 21136 |
| SMITH, AURA | 1093   SMOKE TREE CT WESTON FL 33326 |
| SMITH, AURORA | 15445 NW  12TH PL PEMBROKE PINES FL 33028 |
| SMITH, B | 1796  WICKE AVE DES PLAINES IL 60018 |
| SMITH, BABARA | 6012 S MOODY AVE CHICAGO IL 60638 |
| SMITH, BARBARA | 1 MARYLAND CIR 328 WHITEHALL PA 18052 |
| SMITH, BARBARA | 13304  BEAVER DAM RD COCKEYSVILLE MD 21030 |
| SMITH, BARBARA | 226 MONASTERY AVE S PASADENA MD 21122 |
| SMITH, BARBARA | 226 MONASTERY AVE S A BALTIMORE MD 21229 |
| SMITH, BARBARA | 1039 VISTA DEL VALLE RD LA CANADA FLINTRIDGE CA 91011 |
| SMITH, BARBARA J | 3330 BEETHOVEN ST LOS ANGELES CA 90066 |
| SMITH, BARRY | 4210 NW  44TH ST LAUDERDALE LKS FL 33319 |
| SMITH, BEATRICE | 758    MONACO P DELRAY BEACH FL 33446 |
| SMITH, BEATRICE | 10340 S HARVARD BLVD LOS ANGELES CA 90047 |
| SMITH, BEATRICE J | 760 YALE AVE BALTIMORE MD 21229 |
| SMITH, BEBE | 13337 SOUTH ST CERRITOS CA 90703 |
| SMITH, BEEONCA | 541 N ARIZONA AVE GLENWOOD IL 60425 |
| SMITH, BELINDA | 5480 NW  40TH TER COCONUT CREEK FL 33073 |
| SMITH, BELINDA | 1151 SW  107TH WAY DAVIE FL 33324 |
| SMITH, BELINDA | 2508 HUNTINGTON LN APT B REDONDO BEACH CA 90278 |
| SMITH, BEN | 1119   GATEWOOD DR ENFIELD CT 06082 |
| SMITH, BEN | 1247 N  RIVER RD # 6 COVENTRY CT 06238 |
| SMITH, BEN | 4708 ROLAND AVE 3 BALTIMORE MD 21210 |
| SMITH, BEN | 4708 ROLAND AVE ANNAPOLIS MD 21409 |
| SMITH, BEN | 1231  PITNER AVE EVANSTON IL 60202 |
| SMITH, BEN | 22863 SUNROSE ST CORONA CA 92883 |
| SMITH, BENJAMIN | 3504 SEQUOIA AVE BALTIMORE MD 21215 |
| SMITH, BERGITTA | 3033 N SHERIDAN RD 901 CHICAGO IL 60657 |
| SMITH, BERNADETTE | 118 PINTAIL  PL YORKTOWN VA 23692 |
| SMITH, BERNADINE | 3638 CLIPPER RD BALTIMORE MD 21211 |
| SMITH, BERNARD | 2800  HANSON AVE BALTIMORE MD 21209 |
| SMITH, BERNARD | 6280 NW  12TH ST SUNRISE FL 33313 |
| SMITH, BERNARD | 26591 DOLOROSA MISSION VIEJO CA 92691 |
| SMITH, BERNICE | 6214 SUNNYVALE DR ORLANDO FL 32822 |
| SMITH, BERNICE | 8217  WICKER PARK DR HIGHLAND IN 46322 |
| SMITH, BERNIE | 16400 NW  17TH PL MIAMI FL 33054 |
| SMITH, BERTHA | 4520 VERMEER CT OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| SMITH, BERTHA | 14531 OLD COURTHOUSE  WAY 1 NEWPORT NEWS VA 23608 |
| SMITH, BERTHA | 4307 SW  20TH ST HOLLYWOOD FL 33023 |
| SMITH, BETH | 505 HARRISON ST EMMAUS PA 18049 |
| SMITH, BETTI JEAN | 4 W ALDRIDGE AVE PALATINE IL 60067 |
| SMITH, BETTY | PO BOX SALUDA VA 23149 |
| SMITH, BETTY | 14545  TAWNY LN HUNTLEY IL 60142 |
| SMITH, BETTY | 2101 S MICHIGAN AVE 505 CHICAGO IL 60616 |
| SMITH, BETTY | 7947  W EXETER BLVD TAMARAC FL 33321 |
| SMITH, BETTY | 3451 STOCKER ST LOS ANGELES CA 90008 |
| SMITH, BETTY E | 105 LONG MEADOW CT ABINGDON MD 21009 |
| SMITH, BETTY G. | 1508 BALMORAL DR BEL AIR MD 21014 |
| SMITH, BETTY L. | 13506 HANOVER PIKE REISTERSTOWN MD 21136 |
| SMITH, BEULAH | 757 S  ORANGE AVE # 410 ORLANDO FL 32801 |
| SMITH, BEVERLY | 11179 44TH AVE PLEASANT PRAIRIE WI 53158 |
| SMITH, BEVERLY | 751 NW  17TH ST POMPANO BCH FL 33060 |
| SMITH, BEVERLY | 7432  GRANVILLE DR TAMARAC FL 33321 |
| SMITH, BEVERLY A | 1 HIAWATHA CT WILLIAMSBURG VA 23185 |
| SMITH, BIANCA | 6608  LOCHINVAR DR BALTIMORE MD 21228 |
| SMITH, BILL | 8516 SE  137TH LOOP SUMMERFIELD FL 34491 |
| SMITH, BILL | 5736   SETON DR MARGATE FL 33063 |
| SMITH, BILL | 79 MIRA ADELANTE SAN CLEMENTE CA 92673 |
| SMITH, BILL | 9220 W AVENUE I LANCASTER CA 93536 |
| SMITH, BILLY | 107 ESSEX AVE BALTIMORE MD 21221 |
| SMITH, BILLY | 7845 RIVERWATCH  CT GLOUCESTER VA 23061 |
| SMITH, BILLY | 29 PRINCE GEORGE  DR HAMPTON VA 23669 |
| SMITH, BLAIN | 1  WHEATON CTR 1704 WHEATON IL 60187 |
| SMITH, BLANCA | 6 TURN POST LN POMONA CA 91766 |
| SMITH, BOB | 408  LAUREL DR SEVERNA PARK MD 21146 |
| SMITH, BOB | 606 LANGE CT LIBERTYVILLE IL 60048 |
| SMITH, BOB | 1010 S  OCEAN BLVD # 1606 POMPANO BCH FL 33062 |
| SMITH, BOB | 1147   HILLSBORO MILE  # 810 810 HILLSBORO BEACH FL 33062 |
| SMITH, BOBBY | 4517   BURKE ST ORLANDO FL 32814 |
| SMITH, BOBBY | 2948 FALLING WATERS DR LAKE VILLA IL 60046 |
| SMITH, BOBBY | 1481 W 49TH ST LOS ANGELES CA 90062 |
| SMITH, BONITA | 13268   POLO CLUB RD # A104 WEST PALM BCH FL 33414 |
| SMITH, BONNIE | 327  GATEWATER CT GLEN BURNIE MD 21060 |
| SMITH, BONNIE | 3130 WALLFORD DR A BALTIMORE MD 21222 |
| SMITH, BONNIE | 100 W 11TH AVE    311 GARY IN 46402 |
| SMITH, BONNIE | 523 S FAIRFIELD AVE ELMHURST IL 60126 |
| SMITH, BONNIE | 1410   SHERIDAN ST # 19 HOLLYWOOD FL 33020 |
| SMITH, BONNIE | 4800   HILLCREST LN # 203 HOLLYWOOD FL 33021 |
| SMITH, BONNIE | 12607 FONTHILL AV APT 3 HAWTHORNE CA 90250 |
| SMITH, BONNIE | PO BOX  1186 MONROVIA CA 91017 |
| SMITH, BONNIE | 5838 AGNES AV TEMPLE CITY CA 91780 |
| SMITH, BORIS | 1351 CLINTON ST S 311 BALTIMORE MD 21224 |
| SMITH, BRADFORD | 13264 W HEIDEN CIR LAKE BLUFF IL 60044 |
| SMITH, BRADY | 3820  N TRADITIONS BLVD WINTER HAVEN FL 33884 |
| SMITH, BRAIN F X-17477 | 19562 SE INSTITUTIONAL DR BLOUNSTOWN FL 32424 |
| SMITH, BRANDON | 888 WHEELER  DR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| SMITH, BREANA | 800 E WASHINGTON ST APT 186 COLTON CA 92324 |
| SMITH, BREANNAH | 3132 S CANFIELD AV APT 7 LOS ANGELES CA 90034 |
| SMITH, BRENDA | 16   JAN DR VERNON CT 06066 |
| SMITH, BRENDA | 3473   LITTLESTOWN PIKE WESTMINSTER MD 21158 |
| SMITH, BRENDA | 8551 RAMORT DR BALTIMORE MD 21236 |
| SMITH, BRENDA | 3708 CELESTE LN NAPERVILLE IL 60564 |
| SMITH, BRENDA | 7310 KENICOTT LN PLAINFIELD IL 60586 |
| SMITH, BRENDA | 4203 N DAMEN AVE   B CHICAGO IL 60618 |
| SMITH, BRENDA | 3671   ENVIRON BLVD # 471 LAUDERHILL FL 33319 |
| SMITH, BRENDA | 3146 ROBERTS AV CULVER CITY CA 90232 |
| SMITH, BRENT | 35 TIMBERLAND ALISO VIEJO CA 92656 |
| SMITH, BRETT | 33 VALENTE IRVINE CA 92602 |
| SMITH, BRIAN | 11 GLENDOWER CT BALTIMORE MD 21229 |
| SMITH, BRIAN | 11 GLENDOWER CT B BALTIMORE MD 21237 |
| SMITH, BRIAN | 2074 SARAHS COVE   DR HAYES VA 23072 |
| SMITH, BRIAN | 105 CRYSTAL   CV K HAMPTON VA 23666 |
| SMITH, BRIAN | 105 CRYSTAL CV APT K HAMPTON VA 23666 |
| SMITH, BRIAN | 2110 S   USHIGHWAY27 ST # I66 CLERMONT FL 34711 |
| SMITH, BRIAN | 33953 N FAIRFIELD RD ROUND LAKE IL 60073 |
| SMITH, BRIAN | 2001 SW  99TH TER MIRAMAR FL 33025 |
| SMITH, BRIAN | 5690 W  ATLANTIC AVE # 104 104 DELRAY BEACH FL 33484 |
| SMITH, BRIAN | 5410 SENFORD AV LOS ANGELES CA 90056 |
| SMITH, BRIAN | 7091 AVENIDA DE SANTIAGO ANAHEIM CA 92807 |
| SMITH, BRIAN M. | 209 MIDDLEWAY RD 1C BALTIMORE MD 21220 |
| SMITH, BRIDGET | 17407   LOOMIS AVE HAZEL CREST IL 60429 |
| SMITH, BRIDGITTE | 1220 CRAFTON QUARTERS RD SALUDA VA 23149 |
| SMITH, BRITTANY | 5392 BELLE AV CYPRESS CA 90630 |
| SMITH, BRITTANY | 23082 POPLAR MISSION VIEJO CA 92692 |
| SMITH, BRITTNEY | 21550 BOX SPRINGS RD APT 1090 MORENO VALLEY CA 92557 |
| SMITH, BROCK | 22208   BOCA RANCHO DR # C BOCA RATON FL 33428 |
| SMITH, BROOKE | 3807 N CLAREMONT AVE 2 CHICAGO IL 60618 |
| SMITH, BRUCE | 700 TROUT DALE TER BEL AIR MD 21014 |
| SMITH, BRUCE | 11 OBSERVATION CT #2 GERMANTOWN MD 20876 |
| SMITH, BRUCE | 28321 LORITA LN SAUGUS CA 91350 |
| SMITH, BRUCE A. | 695   TALCOTTVILLE RD # 41J VERNON CT 06066 |
| SMITH, BRUCE W. | 1628 NE  5TH ST FORT LAUDERDALE FL 33301 |
| SMITH, BRYAN | 923 S BAYLIS ST BALTIMORE MD 21224 |
| SMITH, BRYAN | 425 KENT CT VALPARAISO IN 46385 |
| SMITH, BRYANT | 5330 NW  126TH DR CORAL SPRINGS FL 33076 |
| SMITH, BUDDY | 36  W STRATFORD LN # D BOYNTON BEACH FL 33436 |
| SMITH, C | 60 E 36TH PL 303 CHICAGO IL 60653 |
| SMITH, C M | P.O. BOX 1824 BIG BEAR LAKE CA 92315 |
| SMITH, C/O ROBERT | 156 HANCOCK APT 14 SAN FERNADO CA 94114 |
| SMITH, CANDEE | 15455 GLENOAKS BLVD APT 377 SYLMAR CA 91342 |
| SMITH, CANDIS | 51425 EISENHOWER DR LA QUINTA CA 92253 |
| SMITH, CANDY | 1169 E JOHNSON DR NAPERVILLE IL 60540 |
| SMITH, CARL | 8200 DEERBROOKE CT PASADENA MD 21122 |
| SMITH, CARLINE | 1311 NE  125TH ST # 202 NORTH MIAMI FL 33161 |
| SMITH, CARMEN | 10   BLACKSMITH DR MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| SMITH, CARMENCITA | 2142 TANGLEWOOD PL      2B HAMMOND IN 46323 |
| SMITH, CAROL | 29341 WILL ST FINKSBURG MD 21048 |
| SMITH, CAROL | 29341 WILL ST BALTIMORE MD 21228 |
| SMITH, CAROL | 29341 WILL ST EASTON MD 21601 |
| SMITH, CAROL | 18 E OLD WILLOW RD      119N PROSPECT HEIGHTS IL 60070 |
| SMITH, CAROL | 8725 S INDIANA AVE CHICAGO IL 60619 |
| SMITH, CAROL | 9641 S LA SALLE ST CHICAGO IL 60628 |
| SMITH, CAROL | 5431 N EAST RIVER RD 302 CHICAGO IL 60656 |
| SMITH, CAROL | P O BOX 18135 PALM DESERT CA 92255 |
| SMITH, CAROL A | PO BOX 13185 PALM DESSERT CA 92255 |
| SMITH, CAROLE A | 4352 PICKWICK CIR APT 120 HUNTINGTON BEACH CA 92649 |
| SMITH, CAROLINE, NU ARCH HOBART | 630 EMERSON ST      3 EVANSTON IL 60208 |
| SMITH, CAROLYN | 3242 E RIVER  RD CARDINAL VA 23025 |
| SMITH, CAROLYN | 100 LINCOLN  ST F2 HAMPTON VA 23669 |
| SMITH, CAROLYN | 7701 W 79TH PL BRIDGEVIEW IL 60455 |
| SMITH, CAROLYN | 7325 S SEELEY AVE CHICAGO IL 60636 |
| SMITH, CAROLYN | 4869 NW  95TH AVE SUNRISE FL 33351 |
| SMITH, CAROLYN | 5401 W WASHINGTON BLVD APT 209 LOS ANGELES CA 90016 |
| SMITH, CAROLYN | 1228 E 63RD ST LONG BEACH CA 90805 |
| SMITH, CAROLYN | 13302 HUSTON ST SHERMAN OAKS CA 91423 |
| SMITH, CAROLYN J. | 4738     PALM BEACH CANAL RD WEST PALM BCH FL 33415 |
| SMITH, CAROLYNE | 8511 S ADA ST CHICAGO IL 60620 |
| SMITH, CARRIE | 809 LEXINGTON ST 6 OAK PARK IL 60304 |
| SMITH, CARROLL | 7466 FURNACE BRANCH RD E 219 GLEN BURNIE MD 21060 |
| SMITH, CARRY | 27 SHAWNEE CT 204 BALTIMORE MD 21234 |
| SMITH, CARTER | 331 W EVERGREEN AVE CHICAGO IL 60610 |
| SMITH, CARYLIN | 616 MAGNOLIA AV APT A LONG BEACH CA 90802 |
| SMITH, CASEY | 11920 ANETA ST CULVER CITY CA 90230 |
| SMITH, CASSANDRA | 4429 10TH AV LOS ANGELES CA 90043 |
| SMITH, CATHERINE | 290     TRANQUILTY RD MIDDLEBURY CT 06762 |
| SMITH, CATHERINE | 461     PORTER AVE CRYSTAL LAKE IL 60014 |
| SMITH, CATHERINE | 3104   175TH ST HAZEL CREST IL 60429 |
| SMITH, CATHERINE | 1307  GALWAY RD JOLIET IL 60431 |
| SMITH, CATHERINE | 1901 N  OCEAN BLVD # PHB FORT LAUDERDALE FL 33305 |
| SMITH, CATHY | 97 SKYLARK DR NORTHFORD CT 06472 |
| SMITH, CATHY | 218 DAFFODIL RD SEVEN VALLEYS PA 17360 |
| SMITH, CATHY | 218 DAFFODIL RD GLEN BURNIE MD 21060 |
| SMITH, CATHY | 10033 POULSEN AV MONTCLAIR CA 91763 |
| SMITH, CATHY | 6551 OVERLY ST MOORPARK CA 93021 |
| SMITH, CECILA | 727 SPRINGFIELD AVE BALTIMORE MD 21212 |
| SMITH, CECILIA | 18806 MANDAN ST APT 211 CANYON COUNTRY CA 91351 |
| SMITH, CECILIA E | 517  VANDERBILT DR WAUNAKEE WI 53597 |
| SMITH, CECILY | 4618 BERRYMAN AV CULVER CITY CA 90230 |
| SMITH, CELENA | 3606    SILVER LACE LN # 38 BOYNTON BEACH FL 33436 |
| SMITH, CELESTE | 10607 CRENSHAW BLVD APT 3 INGLEWOOD CA 90303 |
| SMITH, CELIA | 10791    MADISON DR BOYNTON BEACH FL 33437 |
| SMITH, CENT. TRAN | 6033 MILTON AV WHITTIER CA 90601 |
| SMITH, CHAD | 5400 S HYDE PARK BLVD 10D CHICAGO IL 60615 |
| SMITH, CHAD | 1687   OAKLEAF DR SAINT ANNE IL 60964 |

| Claim Name | Address Information |
|---|---|
| SMITH, CHANDLER | 5110 N ASHLAND AVE 2NDR CHICAGO IL 60640 |
| SMITH, CHARLE | 1221 NW  178TH TER NORTH MIAMI FL 33169 |
| SMITH, CHARLENE | 3143 N MAGNOLIA LN WADSWORTH IL 60083 |
| SMITH, CHARLENE | 739 BAYONNE ST EL SEGUNDO CA 90245 |
| SMITH, CHARLES | 34   LITTLE RIVER LN MIDDLETOWN CT 06457 |
| SMITH, CHARLES | 4529 TAPSCOTT RD PASADENA MD 21122 |
| SMITH, CHARLES | 4529 TAPSCOTT RD BALTIMORE MD 21208 |
| SMITH, CHARLES | 4529 TAPSCOTT RD E SYKESVILLE MD 21784 |
| SMITH, CHARLES | 510 JUSTIN  LN NEWPORT NEWS VA 23605 |
| SMITH, CHARLES | 12 HUFFMAN DR HAMPTON VA 23669 |
| SMITH, CHARLES | 2121 SE  11TH ST OCALA FL 34471 |
| SMITH, CHARLES | 1607  DOBSON ST EVANSTON IL 60202 |
| SMITH, CHARLES | 724 NW  103RD TER PEMBROKE PINES FL 33026 |
| SMITH, CHARLES | 2026 NE  33RD ST LIGHTHOUSE PT FL 33064 |
| SMITH, CHARLES | 2132 NW  34TH ST MIAMI FL 33142 |
| SMITH, CHARLES | 2650 NW  49TH AVE # 325 LAUDERDALE LKS FL 33313 |
| SMITH, CHARLES | 3033 SW  52ND WAY FORT LAUDERDALE FL 33314 |
| SMITH, CHARLES | 8040  N SUNRISE LAKES DR # 205 SUNRISE FL 33322 |
| SMITH, CHARLES | 9774   VIA ELEGANTE WEST PALM BCH FL 33411 |
| SMITH, CHARLES | 8857 SW  9TH ST BOCA RATON FL 33433 |
| SMITH, CHARLES | 6037   POINTE REGAL CIR # 204 DELRAY BEACH FL 33484 |
| SMITH, CHARLES | 2241 RUTLAND PL THOUSAND OAKS CA 91362 |
| SMITH, CHARLES | 5453 CORTEEN PL APT 6 VALLEY VILLAGE CA 91607 |
| SMITH, CHARLES | 8761 TAMARISK CIR WESTMINSTER CA 92683 |
| SMITH, CHARLES E | 21711 VERA ST APT 5 CARSON CA 90745 |
| SMITH, CHARLES F | 6000 GARDEN GROVE BLVD APT 244 WESTMINSTER CA 92683 |
| SMITH, CHARLES R | P.O. BOX 1510 YUCCA VALLEY CA 92286 |
| SMITH, CHARLOTTE | 430 ORCHARD ST 5 BALTIMORE MD 21201 |
| SMITH, CHARLY | 5617 LA MIRADA AV APT 207 LOS ANGELES CA 90038 |
| SMITH, CHARMAYNE | 7810 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| SMITH, CHE | 2822 REDONDO BLVD APT D LOS ANGELES CA 90016 |
| SMITH, CHELSEA, U OF C | 1101 E 56TH ST 223B CHICAGO IL 60637 |
| SMITH, CHERIE | 31391 AVENIDA MADRID SAN JUAN CAPISTRANO CA 92675 |
| SMITH, CHERYL | 103 HUNTINGWOOD RD MATTESON IL 60443 |
| SMITH, CHERYL | 2226 N  CYPRESS BEND DR # 303 POMPANO BCH FL 33069 |
| SMITH, CHERYL | 14684   VIA TIVOLI CT DAVIE FL 33325 |
| SMITH, CHERYL | 11103 S HOBART BLVD LOS ANGELES CA 90047 |
| SMITH, CHERYL | 4067 ALBRIGHT AV LOS ANGELES CA 90066 |
| SMITH, CHERYL | 59 STRATUS LN TUSTIN CA 92782 |
| SMITH, CHESTER | 2730 JACARANDA WY HEMET CA 92545 |
| SMITH, CHRIS | 14 W GARRISON ST BETHLEHEM PA 18018 |
| SMITH, CHRIS | 15   JACOBS RD BERLIN CT 06037 |
| SMITH, CHRIS | 8328 SILVER TRUMPET DR COLUMBIA MD 21045 |
| SMITH, CHRIS | 329 N MAPLE ST 209 FRANKFORT IL 60423 |
| SMITH, CHRIS | 1565 ELDAMAIN RD PLANO IL 60545 |
| SMITH, CHRIS | 5470 N  PINE ISLAND RD # F102 SUNRISE FL 33351 |
| SMITH, CHRIS | 27 BEAR PAW ST APT 29C IRVINE CA 92604 |
| SMITH, CHRISINE | 8607 WINTERGREEN CT 404 ODENTON MD 21113 |
| SMITH, CHRISTA | 3680   INVERRARY DR # 2B LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| SMITH, CHRISTEN | 111 SHERBROOKE AVE APT 72 HARTFORD CT 06106-3852 |
| SMITH, CHRISTEN | 153 PIER CT NAPERVILLE IL 60565 |
| SMITH, CHRISTIAN | 3121 FAIRVIEW RD BALTIMORE MD 21207 |
| SMITH, CHRISTIE | 7741 NW  42ND CT HOLLYWOOD FL 33024 |
| SMITH, CHRISTINA | 8088  FOREST GLEN DR PASADENA MD 21122 |
| SMITH, CHRISTINA | 817 FOREST RD LA GRANGE PARK IL 60526 |
| SMITH, CHRISTINA | 29619 CASTLEBURY PL CASTAIC CA 91384 |
| SMITH, CHRISTINA | 2773 CINCINNATI ST SAN BERNARDINO CA 92407 |
| SMITH, CHRISTINE | 4 ASHLAR VLG WALLINGFORD CT 06492-3067 |
| SMITH, CHRISTINE | 1807 LARCH DR EDGEWOOD MD 21040 |
| SMITH, CHRISTINE | 657  DOWNHILL DR WESTMINSTER MD 21157 |
| SMITH, CHRISTINE | 2120 ANDREWS BLVD HAMPTON VA 23663 |
| SMITH, CHRISTINE | 330 E PARKVIEW AVE ELMHURST IL 60126 |
| SMITH, CHRISTINE | 10427 MCNERNEY AV SOUTH GATE CA 90280 |
| SMITH, CHRISTINE | 9919 TOPAZ AV APT 45 HESPERIA CA 92345 |
| SMITH, CHRISTINE & BRUCE | 330 S PARKVIEW AVE ELMHURST IL 60126 |
| SMITH, CHRISTOPHER | 10306 MALCOLM CIR M COCKEYSVILLE MD 21030 |
| SMITH, CHRISTOPHER | 9  BREAKER CT BALTIMORE MD 21221 |
| SMITH, CHRISTOPHER | 206 W GRANT VLG HINSDALE IL 60521 |
| SMITH, CHRISTOPHER | 4500 NW  36TH ST # 311 311 LAUDERDALE LKS FL 33319 |
| SMITH, CHRISTOPHER N.I.E. | 705 SW  15TH AVE # 2 2 FORT LAUDERDALE FL 33312 |
| SMITH, CHUCK | 464 VIA CRESTA NEWBURY PARK CA 91320 |
| SMITH, CINDY | 520 N LYNNE I ELKHART IN 46517 |
| SMITH, CINDY | 1033 HILL AVE ELGIN IL 60120 |
| SMITH, CINDY | 09N668  BOWES BEND DR ELGIN IL 60124 |
| SMITH, CINDY | 4551 SHIELDS ST SAN DIEGO CA 92124 |
| SMITH, CINDY | 33410 E HARVEST WY WILDOMAR CA 92595 |
| SMITH, CLAIRELLYN | 4942 N LEAVITT ST CHICAGO IL 60625 |
| SMITH, CLARICE | 8210 NW  58TH CT TAMARAC FL 33321 |
| SMITH, CLARK | 3137 CHERRY POINT CT FALLBROOK CA 92028 |
| SMITH, CLAUDE L. | 6333   PIERCE ST HOLLYWOOD FL 33024 |
| SMITH, CLAUZETTE | 432 E 91ST ST LOS ANGELES CA 90003 |
| SMITH, CLAY | 2330 E DEL MAR BLVD APT 310 PASADENA CA 91107 |
| SMITH, CLAY, U OF C MAX PLAEVSKY EAST | 5630 S UNIVERSITY AVE 321 CHICAGO IL 60637 |
| SMITH, CLAYN | 921 CAYO GRANDE CT NEWBURY PARK CA 91320 |
| SMITH, CLAYTON | 9101 DOGWOOD RD WINDSOR MILL MD 21244 |
| SMITH, CLAYTON | 6 LAKEWOOD DR OAKWOOD HILLS IL 60013 |
| SMITH, CLEO | 1422 CORAL TREE LN SAN BERNARDINO CA 92408 |
| SMITH, CLIFF C | 25748 TURQUESA DR VALENCIA CA 91355 |
| SMITH, CLIFFORD | 9 FARMSVIEW CIRC GRANBY CT 06035 |
| SMITH, CLIFFORD | 7915  SUTHERLAND CT PASADENA MD 21122 |
| SMITH, CLIFFORD | 16047  N WORTHINGTON BLVD MASCOTTE FL 34753 |
| SMITH, CLINT | 1223 W ERIE ST 3 CHICAGO IL 60642 |
| SMITH, CLINT | 1411   WILEY ST HOLLYWOOD FL 33020 |
| SMITH, CLINTON | 1244  FOXGLOVE LN MARENGO IL 60152 |
| SMITH, CLINTON | 17058 COLIMA RD APT 236 HACIENDA HEIGHTS CA 91745 |
| SMITH, CLYDE | 4058 S ELLIS AVE 2N CHICAGO IL 60653 |
| SMITH, CLYDE | 31 CALLE GUIJARRO SAN CLEMENTE CA 92673 |
| SMITH, CODY | 11S736 BOOK RD NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|------------|---------------------|
| SMITH, COLETTE M | 20181 CRYSTAL LAKE WAY FRANKFORT IL 60423 |
| SMITH, CONNIE | 368 MADISON AVE APT 304 NAZARETH PA 18064 |
| SMITH, CONNIE | 1638 CEDAR LN SHADY SIDE MD 20764 |
| SMITH, CONNIE | 556   LAKE HENRY DR WINTER HAVEN FL 33881 |
| SMITH, CONNIE | 285   CONCORD AVE SOUTH ELGIN IL 60177 |
| SMITH, CONNIE | 3603 NW  64TH CT COCONUT CREEK FL 33073 |
| SMITH, CONSTANCE | 85 OAKLAND TER # 2 HARTFORD CT 06112-2348 |
| SMITH, CORA | 5309 S RACINE AVE 2ND CHICAGO IL 60609 |
| SMITH, CORA | 5309 S RACINE AVE 2 CHICAGO IL 60609 |
| SMITH, CORINE | 3543 W 84TH ST CHICAGO IL 60652 |
| SMITH, CORINE | 710 SW  11TH CT DEERFIELD BCH FL 33441 |
| SMITH, CORINNE M | 1983 SW  15TH PL DEERFIELD BCH FL 33442 |
| SMITH, CORNELL | 1682 TIVOLI DR REDLANDS CA 92374 |
| SMITH, COURTNEY | 2139 PENMAR AV APT 1 VENICE CA 90291 |
| SMITH, CRAIG | 1306 HALSTEAD RD BALTIMORE MD 21234 |
| SMITH, CRAIG | 428 N ASH ST WAUKEGAN IL 60085 |
| SMITH, CRAIG | 1794  AUTUMN WOODS LN ROMEOVILLE IL 60446 |
| SMITH, CRYSTAL | 4411 NW  8TH ST COCONUT CREEK FL 33066 |
| SMITH, CURTIS | 1692  TRAILS END LN BOLINGBROOK IL 60490 |
| SMITH, CURTIS | 541 W WRIGHTWOOD AVE 2N CHICAGO IL 60614 |
| SMITH, CURTIS | 1605   ABACO DR # B4 COCONUT CREEK FL 33066 |
| SMITH, CYNTHIA | 627 S TRIPP AVE 1 CHICAGO IL 60624 |
| SMITH, CYNTHIA | 1817 N MOBILE AVE 2 CHICAGO IL 60639 |
| SMITH, D | 4406  FREESTONE LN 104 BALTIMORE MD 21236 |
| SMITH, D | 05N600 DEER RUN DR SAINT CHARLES IL 60175 |
| SMITH, D | 12428 DAWN LN CERRITOS CA 90703 |
| SMITH, D | 25212 MAWSON DR LAGUNA HILLS CA 92653 |
| SMITH, D. | 2274 EVANGELINA AVE DELTONA FL 32725 |
| SMITH, D. WAYNE | 104  AVONDALE CIR SEVERNA PARK MD 21146 |
| SMITH, DAISY | 93 N LAKE LOOP HAMPTON VA 23666 |
| SMITH, DALE | 146 CIRCLE RD PASADENA MD 21122 |
| SMITH, DALE | 8754 PARKCLIFF ST DOWNEY CA 90242 |
| SMITH, DALE | 61451 TOPAZ DR LAQUINTA CA 92253 |
| SMITH, DALE | 4130 LONG COVE CIR CORONA CA 92883 |
| SMITH, DAN | 921   EUSTIS GROVE ST EUSTIS FL 32726 |
| SMITH, DAN | 4630 W  MCNAB RD # B2 B2 POMPANO BCH FL 33069 |
| SMITH, DAN | 11856 NW  2ND ST CORAL SPRINGS FL 33071 |
| SMITH, DANA | 101  WILLEY ST GILBERTS IL 60136 |
| SMITH, DANA | 3246 WINDMIST AV THOUSAND OAKS CA 91362 |
| SMITH, DANAH | 404 CINDERELLA DR CLAREMONT CA 91711 |
| SMITH, DANETTE | 3451 WHITE EAGLE DR NAPERVILLE IL 60564 |
| SMITH, DANI | 13327 CRYSTAL SPRINGS DR CORONA CA 92883 |
| SMITH, DANIEL | 6 BYFORD CT CHESTERTOWN MD 21620 |
| SMITH, DANIEL | 325   CORTONA DR ORLANDO FL 32828 |
| SMITH, DANIEL | 1229 MANCHESTER DR CRYSTAL LAKE IL 60014 |
| SMITH, DANIEL | 1015 ENGLAND ST HUNTINGTON BEACH CA 92648 |
| SMITH, DANIELLE | 356 E 97TH ST APT 3 LOS ANGELES CA 90003 |
| SMITH, DANNY A | 826 MAPLE AV TORRANCE CA 90503 |
| SMITH, DARCY F | 1107 N  RIVER RD COVENTRY CT 06238 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, DARIUS | 850 N CENTER AV APT 1L ONTARIO CA 91764 |
| SMITH, DARLENE | 103  1ST AVE A BALTIMORE MD 21225 |
| SMITH, DARRELL | 7716  SANDSTONE CT ELLICOTT CITY MD 21043 |
| SMITH, DARRYL H | 846 4TH ST APT 101 SANTA MONICA CA 90403 |
| SMITH, DARYLE | 206 BAYSIDE DR BALTIMORE MD 21222 |
| SMITH, DAVAYLA | P O BOX 576 INDIANAPOLIS IN 46206 |
| SMITH, DAVE | 10   RANDAL AVE ELMWOOD CT 06110 |
| SMITH, DAVE | 15434 SHERMAN WY APT 2-215 VAN NUYS CA 91406 |
| SMITH, DAVID | 66 N  SUMMIT ST SOUTHINGTON CT 06489 |
| SMITH, DAVID | 2498 AMBER ORCHARD CT E BEL AIR MD 21014 |
| SMITH, DAVID | 2498 AMBER ORCHARD CT E 304 ODENTON MD 21113 |
| SMITH, DAVID | 1600  SPRAY CT 2 BALTIMORE MD 21217 |
| SMITH, DAVID | 29 SHARON BASS  DR HAMPTON VA 23664 |
| SMITH, DAVID | 42759 HIGHWAY27 ST APT 150 DAVENPORT FL 33837 |
| SMITH, DAVID | 227 W RUSSELL ST BARRINGTON IL 60010 |
| SMITH, DAVID | 5513 W SHORE DR MC HENRY IL 60050 |
| SMITH, DAVID | 434  MEADOW HILL LN ROUND LAKE BEACH IL 60073 |
| SMITH, DAVID | 18120  THOMAS LN COUNTRY CLUB HILLS IL 60478 |
| SMITH, DAVID | 1827 W OAKDALE AVE E CHICAGO IL 60657 |
| SMITH, DAVID | 400 SE  7TH ST DANIA FL 33004 |
| SMITH, DAVID | 5010  MALLARDS CT COCONUT CREEK FL 33073 |
| SMITH, DAVID | 812 SE  9TH ST FORT LAUDERDALE FL 33316 |
| SMITH, DAVID | 1441 SW  5TH TER DEERFIELD BCH FL 33441 |
| SMITH, DAVID | 216   DIXIE BLVD DELRAY BEACH FL 33444 |
| SMITH, DAVID | 1225 NW  29TH AVE # D DELRAY BEACH FL 33445 |
| SMITH, DAVID | 804 E  WINDWARD WAY # 519 LANTANA FL 33462 |
| SMITH, DAVID | 572 NW  11TH AVE BOCA RATON FL 33486 |
| SMITH, DAVID | 635 W 35TH ST LOS ANGELES CA 90007 |
| SMITH, DAVID | 1928 S SHERBOURNE DR APT 3 LOS ANGELES CA 90034 |
| SMITH, DAVID | 5336 6TH AV LOS ANGELES CA 90043 |
| SMITH, DAVID | 1035 FLAMINGO ST GLENDORA CA 91741 |
| SMITH, DAVID | 1411 DELAWARE ST APT 4 HUNTINGTON BEACH CA 92648 |
| SMITH, DAVID | 6 ARRIVO DR MISSION VIEJO CA 92692 |
| SMITH, DAVID | 8571 DAVMOR AV GARDEN GROVE CA 92841 |
| SMITH, DAVID | 1205 NILGAI PL VENTURA CA 93003 |
| SMITH, DAVID & SUE | 701 E BENTLEY RD NEW LENOX IL 60451 |
| SMITH, DAVID E | 6484 QUAIL HOLLOW DR HAYES VA 23072 |
| SMITH, DAVID F | 2321 W CHANDLER BLVD BURBANK CA 91506 |
| SMITH, DAVID M | 8 ASH ST BLOOMINGTON IL 61701 |
| SMITH, DAVID R | 31701   HOWARD ST TAVARES FL 32778 |
| SMITH, DAVID T. | 6840 N SACRAMENTO AVE 429 CHICAGO IL 60645 |
| SMITH, DAVON | 4412 SW  29TH TER FORT LAUDERDALE FL 33312 |
| SMITH, DAVY | 10518 SUNLAND BLVD APT 3 SUNLAND CA 91040 |
| SMITH, DAWN | 2054 WHITNEY LN BELAIR MD 21015 |
| SMITH, DAWN | 1234  HULL ST BALTIMORE MD 21230 |
| SMITH, DAWN | 2509 SANCTUARY DR WILLIAMSBURG VA 23185 |
| SMITH, DAWN | 11047 LOUETTA LN 1 ORLAND PARK IL 60467 |
| SMITH, DAWN | 6127 N MOZART ST 2 CHICAGO IL 60659 |
| SMITH, DAWN | 4   ANN LEE LN TAMARAC FL 33319 |

| Claim Name | Address Information |
|------------|---------------------|
| SMITH, DAWN L | 27614 SPENCER CT APT 201 SANTA CLARITA CA 91387 |
| SMITH, DAYLE M | 9 ROCKY LN BALTIMORE MD 21208 |
| SMITH, DAYNA | 970  APPLE CT AURORA IL 60505 |
| SMITH, DEAN | 3660 BANDINI AV RIVERSIDE CA 92506 |
| SMITH, DEANGELA | 2845 ADAMS RD NILES MI 49120 |
| SMITH, DEANOY | 8454 S MAY ST CHICAGO IL 60620 |
| SMITH, DEAUDRY | 5663 S OAKLEY AVE CHICAGO IL 60636 |
| SMITH, DEB | 6  GENE AVE 21122 PASADENA MD 21122 |
| SMITH, DEBBIE | 1320-2 S 10TH ST ALLENTOWN PA 18103 |
| SMITH, DEBBIE | 7050  CRESTHAVEN DR GLEN BURNIE MD 21061 |
| SMITH, DEBBIE | 2111  LAKE DR PASADENA MD 21122 |
| SMITH, DEBBIE | 1278 N WILLOW LN GURNEE IL 60031 |
| SMITH, DEBBIE | 7110  OCONNELL DR 1E CHICAGO RIDGE IL 60415 |
| SMITH, DEBBIE | 1533 YALE ST APT F SANTA MONICA CA 90404 |
| SMITH, DEBORAH | 107 DANIEL BATHON DR BALTIMORE MD 21225 |
| SMITH, DEBORAH | 107 DANIEL BATHON DR ELKTON MD 21921 |
| SMITH, DEBORAH | 2822 FALLING WATERS DR LAKE VILLA IL 60046 |
| SMITH, DEBORAH | 26 VACAVILLE IRVINE CA 92602 |
| SMITH, DEBORAH | 652 TERRACE VIEW PL PORT HUENEME CA 93041 |
| SMITH, DEBRA | 170  ROBBINS AVE NEWINGTON CT 06111 |
| SMITH, DEBRA | 705  DEKALB AVE SYCAMORE IL 60178 |
| SMITH, DEBRA | 6  MARTIN CT WOODRIDGE IL 60517 |
| SMITH, DEBRA | 9627 GLANDON ST BELLFLOWER CA 90706 |
| SMITH, DEBRA | 401 S ORCHARD DR BURBANK CA 91506 |
| SMITH, DEENA | 4126 CHESAPEAKE DR 1D AURORA IL 60504 |
| SMITH, DEL | 6561 CERULEAN AV GARDEN GROVE CA 92845 |
| SMITH, DELON | 12484 S WABASH AVE CHICAGO IL 60628 |
| SMITH, DELORES | 4361 NW  11TH ST LAUDERHILL FL 33313 |
| SMITH, DENISE | 12891  FOLLY QUARTER RD ELLICOTT CITY MD 21042 |
| SMITH, DENISE | 2533 HOLLY SPRINGS CT ELLICOTT CITY MD 21043 |
| SMITH, DENISE | 2533 HOLLY SPRINGS CT BALTIMORE MD 21213 |
| SMITH, DENISE | 7818 S PRAIRIE AVE 1ST CHICAGO IL 60619 |
| SMITH, DENISE | 121 N CENTRAL AVE 2 CHICAGO IL 60644 |
| SMITH, DENISE | 621   43RD ST WEST PALM BCH FL 33407 |
| SMITH, DENNIS | 1208 SOMERSET PL LUTHERVILLE-TIMONIUM MD 21093 |
| SMITH, DENNIS | 379 NICEWOOD DR NEWPORT NEWS VA 23602 |
| SMITH, DENNIS | 3832 N 51ST BLVD MILWAUKEE WI 53216 |
| SMITH, DENNIS | 912  HIGHGATE LN GRAYSLAKE IL 60030 |
| SMITH, DENNIS | 2655 W LITHUANIAN PLAZA CT 1 CHICAGO IL 60629 |
| SMITH, DENNIS | 600 S  OCEAN BLVD # 1102 BOCA RATON FL 33432 |
| SMITH, DENNIS | 4838 HERSHOLT AV LONG BEACH CA 90808 |
| SMITH, DEREK | 3688 MENTONE AV APT 1 LOS ANGELES CA 90034 |
| SMITH, DESTINY | 4459 MATILIJA AV SHERMAN OAKS CA 91423 |
| SMITH, DEVILLE | 3275 NW  44TH ST # 5 OAKLAND PARK FL 33309 |
| SMITH, DEVIN | 753 E 79TH ST 2T CHICAGO IL 60619 |
| SMITH, DEWANDA | 15123 BROOKHURST ST APT 353 WESTMINSTER CA 92683 |
| SMITH, DEWANE | 2025  BROWN AVE EVANSTON IL 60201 |
| SMITH, DEXTER | 211 W GOLFVIEW TER PALATINE IL 60067 |
| SMITH, DIANA | 178 PITTSTON CIR OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| SMITH, DIANE | 7734 LEE DR PASADENA MD 21122 |
| SMITH, DIANE | 3340   SUSAN CIR WAUKEGAN IL 60085 |
| SMITH, DIANE | 7336   WINTHROP WAY 3 DOWNERS GROVE IL 60516 |
| SMITH, DIANE | 11381 SW  21ST ST MIRAMAR FL 33025 |
| SMITH, DIANE | 4400 BRIERCREST AV LAKEWOOD CA 90713 |
| SMITH, DIANE | 1071 ELMWOOD AV RIALTO CA 92376 |
| SMITH, DIANE T. | 4913 GOODNOW RD 2E BALTIMORE MD 21206 |
| SMITH, DIANNE | 15 ROTHERHAM  LN HAMPTON VA 23666 |
| SMITH, DIANTHA | 8734 DALTON AV LOS ANGELES CA 90047 |
| SMITH, DIEJRICLE | 141  RIVERTHORN RD BALTIMORE MD 21220 |
| SMITH, DION | 4126  KATHLAND AVE 2A BALTIMORE MD 21207 |
| SMITH, DIRK | 2 VIA ANTA RCHO SANTA MARGARITA CA 92688 |
| SMITH, DOLLY | 1408 W 37TH DR LOS ANGELES CA 90018 |
| SMITH, DON | 728 MOUNT AIRY AVE BETHLEHEM PA 18018 |
| SMITH, DON | 2727   FRONTAGE RD # 264 DAVENPORT FL 33837 |
| SMITH, DON | 90  HAWTHORNE RD 1ST BARRINGTON HILLS IL 60010 |
| SMITH, DON | 2104 SW  22ND ST BOYNTON BEACH FL 33426 |
| SMITH, DON | 3000 SAGAMORE WY LOS ANGELES CA 90065 |
| SMITH, DON | 68 RISING HILL RD POMONA CA 91766 |
| SMITH, DONALD | 1706  DOE DR FINKSBURG MD 21048 |
| SMITH, DONALD | 213 ANTIETAM RD CROFTON MD 21114 |
| SMITH, DONALD | 1509  CHILWORTH AVE BALTIMORE MD 21220 |
| SMITH, DONALD | 213 ANTIETAM RD BALTIMORE MD 21221 |
| SMITH, DONALD | 2000  GARLANDS LN 2118 BARRINGTON IL 60010 |
| SMITH, DONALD | 7413 HICKORY NUT GROVE RD CARY IL 60013 |
| SMITH, DONALD | 841 KIRKWOOD AVE WINTHROP HARBOR IL 60096 |
| SMITH, DONALD | 1514 S 56TH CT CICERO IL 60804 |
| SMITH, DONALD | 4515   JACKSON ST HOLLYWOOD FL 33021 |
| SMITH, DONALD | 12420 SW  5TH ST FORT LAUDERDALE FL 33325 |
| SMITH, DONALD | 1060  E WESTCHESTER DR WEST PALM BCH FL 33417 |
| SMITH, DONALD | 4902 ALESSANDRO AV TEMPLE CITY CA 91780 |
| SMITH, DONALD M | 12207 RIVERSIDE DR APT 107 VALLEY VILLAGE CA 91607 |
| SMITH, DONALD R | 2205 SW  18TH AVE FORT LAUDERDALE FL 33315 |
| SMITH, DONIE | 5126 S CALUMET AVE 705 CHICAGO IL 60615 |
| SMITH, DONNA | 8083    HERITAGE DR ALBURTIS PA 18011 |
| SMITH, DONNA | 1133 COLFAX ST EVANSTON IL 60201 |
| SMITH, DONNA | 1224 ROYAL SAINT GEORGE D R NAPERVILLE IL 60563 |
| SMITH, DONNA | 1064 NW  97TH AVE PEMBROKE PINES FL 33024 |
| SMITH, DONNA | 219 W 123RD ST LOS ANGELES CA 90061 |
| SMITH, DONNA | 15025 VANOWEN ST APT 237 VAN NUYS CA 91405 |
| SMITH, DONNA | 632 RABORN ST SAN DIMAS CA 91773 |
| SMITH, DONNA | 25941 PORTAFINO DR MISSION VIEJO CA 92691 |
| SMITH, DONNA B | 279 E POPPYFIELDS DR ALTADENA CA 91001 |
| SMITH, DONNAL | 2923  BAKER ST BALTIMORE MD 21216 |
| SMITH, DONNETTE | 121   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| SMITH, DORETHA | 718 W 139TH ST GARDENA CA 90247 |
| SMITH, DORIAN | 623 E 6TH ST APT B LONG BEACH CA 90802 |
| SMITH, DORIS | TABOR HILLS HEALTH CARE 1347 CRYSTAL CT 120 NAPERVILLE IL 60563 |
| SMITH, DORIS | 5000 NW  77TH CT POMPANO BCH FL 33073 |

| Claim Name | Address Information |
|---|---|
| SMITH, DORIS | 1942 NE  6TH CT # E102 FORT LAUDERDALE FL 33304 |
| SMITH, DORIS | 8641 SW  19TH CT FORT LAUDERDALE FL 33324 |
| SMITH, DORIS S | 587   LITCHFIELD RD HARWINTON CT 06791 |
| SMITH, DORLA | 6116 S CHAMPLAIN AVE CHICAGO IL 60637 |
| SMITH, DOROTHEA | 267-4 WATERDOWN DR FAYETTEVILLE NC 28314 |
| SMITH, DOROTHEY | 9577 COOSA ST VENTURA CA 93004 |
| SMITH, DOROTHY | 2599 PURNELL DR BALTIMORE MD 21207 |
| SMITH, DOROTHY | 1900   COUNTRY CLUB DR TITUSVILLE FL 32780 |
| SMITH, DOROTHY | 950  WASHINGTON BLVD 308 OAK PARK IL 60302 |
| SMITH, DOROTHY | 4900 S DREXEL AVE 1ST CHICAGO IL 60615 |
| SMITH, DOROTHY | 2767 NW  6TH ST POMPANO BCH FL 33069 |
| SMITH, DOROTHY | 2900 NW  48TH TER # 104 LAUDERDALE LKS FL 33313 |
| SMITH, DOROTHY | 375 CENTRAL AV APT 50 RIVERSIDE CA 92507 |
| SMITH, DORSEY | 2255 W MONTROSE AVE CHICAGO IL 60618 |
| SMITH, DOUG | 368 WHITNEY DR BARRINGTON IL 60010 |
| SMITH, DOUG | 15 AMMOLITE RCHO SANTA MARGARITA CA 92688 |
| SMITH, DOUGLAS | 8810 WALTHER BLVD 226 BALTIMORE MD 21234 |
| SMITH, DOUGLAS | 8404  RIVER PARK RD BOWIE MD 20715 |
| SMITH, DOUGLAS | 820 FOSTER ST 1126 EVANSTON IL 60201 |
| SMITH, DOUGLAS | 840 SW  55TH WAY MARGATE FL 33068 |
| SMITH, DOUGLAS | 6004 CAMINO TIERRA SAN CLEMENTE CA 92673 |
| SMITH, DOUGLAS T | 161   MOUNT PARNASSUS RD EAST HADDAM CT 06423 |
| SMITH, DOVIE | 1071 HERBERT BRECLAW DR CALUMET CITY IL 60409 |
| SMITH, DOYLE | 535   ERICKSON ST OTTAWA IL 61350 |
| SMITH, DR JULIUS | 142   MOHAWK DR WEST HARTFORD CT 06117 |
| SMITH, DRANKE | 12525 WASHINGTON PL APT 107 LOS ANGELES CA 90066 |
| SMITH, DUANE | 2192 GLENVIEW TER RIVERSIDE CA 92506 |
| SMITH, DUNCAN | 13008   JANICO BAY BOYNTON BEACH FL 33436 |
| SMITH, DWAYNE | 8713 EDDINGTON RD BALTIMORE MD 21234 |
| SMITH, DWIGHT | 2501   LINCOLN ST HOLLYWOOD FL 33020 |
| SMITH, DWIGHT | 2124 NE  63RD CT FORT LAUDERDALE FL 33308 |
| SMITH, E | 5252 N LA CROSSE AVE CHICAGO IL 60630 |
| SMITH, E | 12202 OAK LEAF DR ROSSMOOR CA 90720 |
| SMITH, E | 520 CLIFF DR APT 301 LAGUNA BEACH CA 92651 |
| SMITH, EARMA | 936 E 47TH ST    1206 CHICAGO IL 60653 |
| SMITH, EARNEST | 17802 POWELL PL ARTESIA CA 90701 |
| SMITH, ED | 8056  HILLRISE CT ELKRIDGE MD 21075 |
| SMITH, ED | 4005  GOODRICH RD VALPARAISO IN 46385 |
| SMITH, EDDIE | 2243 S HAMLIN AVE 2 CHICAGO IL 60623 |
| SMITH, EDDIE | 40951 PARADO DEL SOL RANCHO CALIFORNIA CA 92592 |
| SMITH, EDITH | 11755 GILMORE ST APT 215 NORTH HOLLYWOOD CA 91606 |
| SMITH, EDITH M | 5224 KNOXVILLE AV LAKEWOOD CA 90713 |
| SMITH, EDLUN | 1350 MARINE AV APT 105 WILMINGTON CA 90744 |
| SMITH, EDNARENE | 6628 S PERRY AVE CHICAGO IL 60621 |
| SMITH, EDWARD | 292  TOLSTOY LN SEVERNA PARK MD 21146 |
| SMITH, EDWARD | 702 STONE  CV NEWPORT NEWS VA 23602 |
| SMITH, EDWARD | 7230 W GREENLEAF AVE BSMT CHICAGO IL 60631 |
| SMITH, EDWARD | 123 SE  7TH ST DEERFIELD BCH FL 33441 |
| SMITH, EDWARD | 4459 1/2 WILLOWBROOK AV LOS ANGELES CA 90029 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, EDWARD | 2631 BEACON ST FULLERTON CA 92835 |
| SMITH, EDWIN | 215 MARCELLA RD APT 314 HAMPTON VA 23666 |
| SMITH, EFFIE | 3489 2ND AV LOS ANGELES CA 90018 |
| SMITH, EILEEN | 727 SHORE DR EDGEWATER MD 21037 |
| SMITH, EILEEN M | 10880  SANDRINGHAM RD COCKEYSVILLE MD 21030 |
| SMITH, ELAINE | 5410 W CONGRESS PKY CHICAGO IL 60644 |
| SMITH, ELAINE | 5100   DAVIE RD # 202 DAVIE FL 33314 |
| SMITH, ELAINE P | 1364 PENTWOOD RD BALTIMORE MD 21239 |
| SMITH, ELAINE S | 5300 W  IRLO BRONSON MEMORIAL HWY # 470 KISSIMMEE FL 34746 |
| SMITH, ELEANOR F | 14430 MALLARD DR HOMER GLEN IL 60491 |
| SMITH, ELISHA | 2133 NW  55TH WAY LAUDERHILL FL 33313 |
| SMITH, ELIZABETH | 8130  RANDOLPH WAY 102 ELLICOTT CITY MD 21043 |
| SMITH, ELIZABETH | 220 CHARMUTH RD LUTHERVILLE-TIMONIUM MD 21093 |
| SMITH, ELIZABETH | 220 CHARMUTH RD DEALE MD 20751 |
| SMITH, ELIZABETH | 197 W STATE 130 RD VALPARAISO IN 46385 |
| SMITH, ELIZABETH | 3618   OBERON AVE BOYNTON BEACH FL 33436 |
| SMITH, ELIZABETH | 401 E  LINTON BLVD # 60 DELRAY BEACH FL 33483 |
| SMITH, ELIZABETH | 4211 OAK HOLLOW RD CLAREMONT CA 91711 |
| SMITH, ELIZABETH L. | 1210   SESAME ST MIAMI FL 33054 |
| SMITH, ELLA | 1212 BRECKENRIDGE CIR RIVA MD 21140 |
| SMITH, ELLA | 5429  GIST AVE BALTIMORE MD 21215 |
| SMITH, ELLA | 77 LAKE HINSDALE DR    413 WILLOWBROOK IL 60527 |
| SMITH, ELLA | 6155 S SACRAMENTO AVE 2ND CHICAGO IL 60629 |
| SMITH, ELLEN | 7587 LONGMOUNT PL EASTON MD 21601 |
| SMITH, ELLIOT | 201 VISTA DEL SOL REDONDO BEACH CA 90277 |
| SMITH, ELLIS | 4033 ASTAIRE AV CULVER CITY CA 90232 |
| SMITH, ELMER | 3504  MELODY LN GWYNN OAK MD 21244 |
| SMITH, ELMER | 2720 E QUINCY AV ORANGE CA 92867 |
| SMITH, ELMIRA | 8152 BELL TOWER XING PASADENA MD 21122 |
| SMITH, ELSIE R | 6159 N WOLCOTT AVE    1C CHICAGO IL 60660 |
| SMITH, ELZENA | 810 E HYDE PARK BLVD 804 CHICAGO IL 60615 |
| SMITH, ERIC | 363 AMSTON RD COLCHESTER CT 06415-1018 |
| SMITH, ERIC | 909 MAGRUDER  RD SMITHFIELD VA 23430 |
| SMITH, ERIC | 6428 S MARSHFIELD AVE CHICAGO IL 60636 |
| SMITH, ERIC | 43 NW  45TH AVE # 102 102 DEERFIELD BCH FL 33442 |
| SMITH, ERIC | 5317   PINETREE DR DELRAY BEACH FL 33484 |
| SMITH, ERIC | 4068 MADISON AV SAN DIEGO CA 92116 |
| SMITH, ERIK | 18432 KINGSDALE AV REDONDO BEACH CA 90278 |
| SMITH, ERIKA | 5103  NORTHERN FENCES LN COLUMBIA MD 21044 |
| SMITH, ERIKA | 5935 CHINQUAPIN PKWY BALTIMORE MD 21239 |
| SMITH, ERIN | 250  CASCADE DR CRYSTAL LAKE IL 60012 |
| SMITH, ERIN | 3720 TWIN OAKS DR WONDER LAKE IL 60097 |
| SMITH, ERIN | 1081 SPRUCE ST APT 3L RIVERSIDE CA 92507 |
| SMITH, ERIN | 1778 CASARIN ST SIMI VALLEY CA 93065 |
| SMITH, ERNEST | 540 N UNION PL GARY IN 46403 |
| SMITH, ERNEST | 151 E 112TH ST 1 CHICAGO IL 60628 |
| SMITH, ERNEST | 10385 S  228TH LN BOCA RATON FL 33428 |
| SMITH, ERNESTINE | 2880 WOODBROOK AVE BALTIMORE MD 21217 |
| SMITH, ERNESTINE | 1521 VICTORIA BLVD HAMPTON VA 23661 |

| Claim Name | Address Information |
|------------|---------------------|
| SMITH, ERWIN | 1901 E WILLOW ST ANAHEIM CA 92805 |
| SMITH, ESTELLE | 84 OLD MILL BOTTOM RD N CC4 ANNAPOLIS MD 21409 |
| SMITH, ETHAN | 1415 TARRAGON CT BELCAMP MD 21017 |
| SMITH, ETHEAL | 14037 CERISE AV APT 16 HAWTHORNE CA 90250 |
| SMITH, ETHEAL | 14037 CERISE AV APT 10 HAWTHORNE CA 90250 |
| SMITH, ETHEL | 1646 DELANO CT BALTIMORE MD 21217 |
| SMITH, ETHEL | 2055 W JARVIS AVE 14 CHICAGO IL 60645 |
| SMITH, ETNA | 3408 SUN RIVER RD APT    107 BULLHEAD AR 86429 |
| SMITH, EUGENE | 4  MELANIE CT BALTIMORE MD 21234 |
| SMITH, EUGENE | 4821 MONTGOMERY LN 806 BETHESDA MD 20814 |
| SMITH, EUGENE | 17635 MAPLE DR CARSON CA 90746 |
| SMITH, EUGENE | 1020 LARODA CT ONTARIO CA 91762 |
| SMITH, EULA | 1108 S LONGWOOD AV LOS ANGELES CA 90019 |
| SMITH, EUNICE | 548 S CEDAR AVE ELMHURST IL 60126 |
| SMITH, EUNICE G | 803 MASTERS  TRL NEWPORT NEWS VA 23602 |
| SMITH, EVA | 197   ORANGE ST WATERBURY CT 06704 |
| SMITH, EVAN | 1150 SURREY DR GE GLEN ELLYN IL 60137 |
| SMITH, EVAN | 43  RIDGEFIELD LN BURR RIDGE IL 60527 |
| SMITH, EVAN | 4165 W BERTEAU AVE CHICAGO IL 60641 |
| SMITH, EVELYN G | 260 N 3RD AV APT 214 UPLAND CA 91786 |
| SMITH, EVELYN I | 611  LONDON CT BUFFALO GROVE IL 60089 |
| SMITH, EVETTE | 1541 ARLINGTON AV LOS ANGELES CA 90019 |
| SMITH, EVEY | 8810 MEADOW HEIGHTS RD RANDALLSTOWN MD 21133 |
| SMITH, EZELL | 3528  213TH PL MATTESON IL 60443 |
| SMITH, FABIAN | 3557 SCHAEFER ST CULVER CITY CA 90232 |
| SMITH, FAIRY | 245 HEMLOCK LN E ELGIN IL 60120 |
| SMITH, FAITH | 594 RUSTIC HILLS DR SIMI VALLEY CA 93065 |
| SMITH, FALLON | 9627 S HAMILTON AVE CHICAGO IL 60643 |
| SMITH, FAY | 520 DEBBIE ST NEWBURY PARK CA 91320 |
| SMITH, FELICIA | 5 E CARRIAGEWAY DR 108 HAZEL CREST IL 60429 |
| SMITH, FELICIA | 3179 N ASHFORD AV RIALTO CA 92377 |
| SMITH, FELIX E. | 2100 N  31ST RD HOLLYWOOD FL 33021 |
| SMITH, FERDINAND | 102 BLUE HERON  TRL NEWPORT NEWS VA 23606 |
| SMITH, FERNANDO | 894 CRENSHAW BLVD APT 2 LOS ANGELES CA 90005 |
| SMITH, FIRENZE | 1363   PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| SMITH, FLETCHER | 3376  HOLLIS CIR NAPERVILLE IL 60564 |
| SMITH, FLORENCE | 545 S FARMS TER SOUTHINGTON CT 06489-3455 |
| SMITH, FLORENCE | 6915  MYSTIC WOODS WAY COLUMBIA MD 21044 |
| SMITH, FLORENCE | 430 E PACKWOOD AVE APT H105 MAITLAND FL 32751 |
| SMITH, FLORENCE | 1004 N MILL ST 207 NAPERVILLE IL 60563 |
| SMITH, FLORENCE | 4747 S KING DR 1109 CHICAGO IL 60615 |
| SMITH, FLORENCE | 6731   CYPRESS RD # 309 PLANTATION FL 33317 |
| SMITH, FLORENCE | 4565 S  LAKE DR BOYNTON BEACH FL 33436 |
| SMITH, FLORENCE | 650 W WILSON AV APT F GLENDALE CA 91203 |
| SMITH, FLORIS | 2975   RIVERSIDE DR CORAL SPRINGS FL 33065 |
| SMITH, FLOYD | 609 HIGHWAY 466 APT 399 LADY LAKE FL 32159 |
| SMITH, FLOYD | 13360 NW  7TH ST PLANTATION FL 33325 |
| SMITH, FRANCES | 4418 S SHIELDS AVE CHICAGO IL 60609 |
| SMITH, FRANCES | 685 MAYFLOWER RD APT 91711 CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| SMITH, FRANCESCA | 1003 S CATHERINE AVE LA GRANGE IL 60525 |
| SMITH, FRANCESCA | 8441 W BERWYN AVE CHICAGO IL 60656 |
| SMITH, FRANCIS J | 3828 COBBLE CT PALMDALE CA 93551 |
| SMITH, FRANK | 7 HIGGINSON  CT WILLIAMSBURG VA 23188 |
| SMITH, FRANK | 6342   NIGHTWIND CIR ORLANDO FL 32818 |
| SMITH, FRANK | 7285 OAK MEADOWS CIR ORLANDO FL 32835 |
| SMITH, FRANK | 6930 NW  43RD TER # B11 COCONUT CREEK FL 33073 |
| SMITH, FRANK | 15211 SW  40TH ST DAVIE FL 33331 |
| SMITH, FRANKIE | 19634  GRAYSTONE RD WHITE HALL MD 21161 |
| SMITH, FRANKLIN | 6284  EDGEBROOK LN INDIAN HEAD PARK IL 60525 |
| SMITH, FRANKLIN D | 2241   BRICK TAVERN RD QUAKERTOWN PA 18951 |
| SMITH, FRED | 225   LEDYARD ST NEW LONDON CT 06320 |
| SMITH, FRED | 133 EMBLETON RD OWINGS MILLS MD 21117 |
| SMITH, FRED | 229 SAN VICENTE BLVD APT D SANTA MONICA CA 90402 |
| SMITH, FRED | 21155 HARVARD BLVD TORRANCE CA 90501 |
| SMITH, G | 1106 ABERDEEN RD HAMPTON VA 23666 |
| SMITH, G | 3702 PETALUMA AV LONG BEACH CA 90808 |
| SMITH, GAIL | 5764 STEVENS FOREST RD 701 COLUMBIA MD 21045 |
| SMITH, GAIL | 5506  81ST ST KENOSHA WI 53142 |
| SMITH, GAIL | 220 S STATE ST 830 CHICAGO IL 60604 |
| SMITH, GAIL A. | 67   WRIGHT RD ROCKY HILL CT 06067 |
| SMITH, GAIL, NORTHSIDE CATHLOIC ACADEMY | 6216 N GLENWOOD AVE CHICAGO IL 60660 |
| SMITH, GARA | 4321 W DIVISION ST CHICAGO IL 60651 |
| SMITH, GARLIN | 1620 WOLLACOTT ST REDONDO BEACH CA 90278 |
| SMITH, GARNETT | 4700 AURORA DR APT 60 VENTURA CA 93003 |
| SMITH, GARRETT | 6648 19TH ST BERWYN IL 60402 |
| SMITH, GARRISON W. | 2654 SUMMERS RIDGE DR ODENTON MD 21113 |
| SMITH, GARTH | 99 PINE ST COLUMBIA CT 06237-1519 |
| SMITH, GARTH | 8948 S MOZART AVE EVERGREEN PARK IL 60805 |
| SMITH, GARY | 207 RIDGE AVE MONKTON MD 21111 |
| SMITH, GARY | 207 RIDGE AVE TOWSON MD 21286 |
| SMITH, GARY | 207 RIDGE AVE 2B TOWSON MD 21286 |
| SMITH, GARY | 23 E ROCKET CIR PARK FOREST IL 60466 |
| SMITH, GARY | 2026   STIERS CT BATAVIA IL 60510 |
| SMITH, GARY | 325 NE   20TH AVE DEERFIELD BCH FL 33441 |
| SMITH, GENE | 409 1ST AVE SE COOK MN 55723 |
| SMITH, GENE | 4761 ESPERANZA DR LA VERNE CA 91750 |
| SMITH, GENE J | 1401  PARK LN CHICAGO HEIGHTS IL 60411 |
| SMITH, GENEVIEVE | 16325 RAINBOW RIDGE RD CHINO HILLS CA 91709 |
| SMITH, GENEVIVE | 59 S MAPLE  CT NEWPORT NEWS VA 23608 |
| SMITH, GENIE | 10061 RIVERSIDE DR APT 836 NORTH HOLLYWOOD CA 91602 |
| SMITH, GEOFF | 105 BLUE GRASS CT ROCKY HILL CT 06067-3252 |
| SMITH, GEOFF | 4062 VAN BUREN PL APT B CULVER CITY CA 90232 |
| SMITH, GEOFFREY | 3932 VERSAILLES DR ORLANDO FL 32808 |
| SMITH, GEOFFREY | 6859 ORIOLE AV LA VERNE CA 91750 |
| SMITH, GEORGE | 34   BROOKWOOD DR BRANFORD CT 06405 |
| SMITH, GEORGE | 901 FOXBORO DR NEWPORT NEWS VA 23602 |
| SMITH, GEORGE | 1609 N JENNIFER LN MCHENRY IL 60050 |
| SMITH, GEORGE | 925 SIXTH AVE 211 AURORA IL 60505 |

| Claim Name | Address Information |
|---|---|
| SMITH, GEORGE | 600 N MCCLURG CT 3411A CHICAGO IL 60611 |
| SMITH, GEORGE | 147   NORWICH G WEST PALM BCH FL 33417 |
| SMITH, GEORGE | 15116 COLONY CT PARAMOUNT CA 90723 |
| SMITH, GEORGE T | 8124 COLONIAL W TRL SPRING GROVE VA 23881 |
| SMITH, GEORGIA | 57 HIGH RIDGE DR NEWINGTON CT 06111-1017 |
| SMITH, GEORGIA | 18806   MONROE AVE ORLANDO FL 32820 |
| SMITH, GERALD | 3833   BATH PIKE BETHLEHEM PA 18017 |
| SMITH, GERALD | 914 FALL RIDGE WAY GAMBRILLS MD 21054 |
| SMITH, GERALD | 1118 79TH  ST NEWPORT NEWS VA 23605 |
| SMITH, GERALD | 13633  BIRCHBARK CT ORLAND PARK IL 60462 |
| SMITH, GERALD | 2580 CENTINELA AV APT 8 LOS ANGELES CA 90064 |
| SMITH, GERALDINE | 3701 NW  28TH CT LAUDERDALE LKS FL 33311 |
| SMITH, GERALDINE | 27681 SANDTRAP DR SUN CITY CA 92586 |
| SMITH, GERALDINE (NIE) | 3701 NW  28TH CT LAUDERDALE LKS FL 33311 |
| SMITH, GERARD | 8288   DESMOND DR BOYNTON BEACH FL 33472 |
| SMITH, GERTRUDE | 4281 NW  19TH ST # 2 LAUDERHILL FL 33313 |
| SMITH, GILBERT | 8047   GREENLEAF TER T3 GLEN BURNIE MD 21061 |
| SMITH, GILDA | 9076   BAY HARBOUR CIR WEST PALM BCH FL 33411 |
| SMITH, GILLIAN | 1550 N FAIRFAX AV LOS ANGELES CA 90046 |
| SMITH, GINA | 4621 NW  13TH AVE POMPANO BCH FL 33064 |
| SMITH, GINA | 868   TIVOLI CIR # 203 203 DEERFIELD BCH FL 33441 |
| SMITH, GINA | 25032 ESHELMAN AV LOMITA CA 90717 |
| SMITH, GINA OR TIMOTHY | 4205 SPRING AVE BALTIMORE MD 21227 |
| SMITH, GINGER | 4820 NE  25TH AVE # 1 FORT LAUDERDALE FL 33308 |
| SMITH, GISEL | 19404 SW  60TH CT FORT LAUDERDALE FL 33332 |
| SMITH, GIULIANA | 5933   GLASGOW WAY TAMARAC FL 33321 |
| SMITH, GLADYS | 4404 WILLSHIRE AVE BALTIMORE MD 21206 |
| SMITH, GLADYS | 4404 WILLSHIRE AVE ROYAL OAK MD 21662 |
| SMITH, GLADYS H | 1950 MARSHALL  LN HAYES VA 23072 |
| SMITH, GLEN | 18   NAOMI DR LEDYARD CT 06339 |
| SMITH, GLEN | 5050 S LAKE SHORE DR 2005 CHICAGO IL 60615 |
| SMITH, GLENFORD | 4722 W PEBBLE BEACH DR WADSWORTH IL 60083 |
| SMITH, GLENN | 7   SOUTHGATE CRSE SAINT CHARLES IL 60174 |
| SMITH, GLENN | 2232 MAYFLOWER DR PEKIN IL 61554 |
| SMITH, GLENN | 2308 PINEHURST PL ONTARIO CA 91761 |
| SMITH, GLENNEHA | 1204 ORCHID DR SAN BERNARDINO CA 92404 |
| SMITH, GLORIA | 254 COLEBROOK ST HARTFORD CT 06112-1314 |
| SMITH, GLORIA | 4312   SIHLER OAKS TRL OWINGS MILLS MD 21117 |
| SMITH, GLORIA | 4391 NW  67TH PL # O8 O8 COCONUT CREEK FL 33073 |
| SMITH, GLORIA | 5783  E JUDD FALLS RD LAKE WORTH FL 33463 |
| SMITH, GORDAN | 403 SW  10TH TER HALLANDALE FL 33009 |
| SMITH, GORDON | 744 W BITTERSWEET PL 1E CHICAGO IL 60613 |
| SMITH, GORDON | 401 SW  10TH TER HALLANDALE FL 33009 |
| SMITH, GRACE | PO BOX 301 GLOUCESTER VA 23061 |
| SMITH, GRACE | 340 S ELMWOOD LN PALATINE IL 60067 |
| SMITH, GRACE | 1150 VENTON ST SAN DIMAS CA 91773 |
| SMITH, GRACE M. | 1929   COQUINA WAY CORAL SPRINGS FL 33071 |
| SMITH, GRADY | 58   INSTITUTE ST VALPARAISO IN 46383 |
| SMITH, GREG | 21 HARBOUR HEIGHTS DR ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| SMITH, GREG | 9462  VILLAGIO WAY SAINT JOHN IN 46373 |
| SMITH, GREG T | 10240 CAMARILLO ST APT 105 NORTH HOLLYWOOD CA 91602 |
| SMITH, GREGORY | 520  SALTOUN AVE ODENTON MD 21113 |
| SMITH, GREGORY | 5106  DICKEY HILL RD C10 BALTIMORE MD 21207 |
| SMITH, GREGORY | 6401  LOCH RAVEN BLVD 612 BALTIMORE MD 21239 |
| SMITH, GREGORY | 1205 S BURNSIDE AV LOS ANGELES CA 90019 |
| SMITH, GREGORY W | 2446 NEVADA ST BALTIMORE MD 21230 |
| SMITH, GRICEDA | 12039 HAVELOCK AV CULVER CITY CA 90230 |
| SMITH, GWENDOLYN | 745 W 101ST ST LOS ANGELES CA 90044 |
| SMITH, GWENDOLYN L | 433 GRACE AV INGLEWOOD CA 90301 |
| SMITH, H | 311 SE  3RD ST # 101 DANIA FL 33004 |
| SMITH, H | 7638 OAK PARK AV VAN NUYS CA 91406 |
| SMITH, H | 3924 BONITA PL FULLERTON CA 92835 |
| SMITH, H | P.O. BOX 367 DIABLO CA 94528 |
| SMITH, H. | 5606  PLYMOUTH RD BALTIMORE MD 21214 |
| SMITH, HAL | 630 HARBOR ISLAND DR NEWPORT BEACH CA 92660 |
| SMITH, HAMILTON | 3154 S PRAIRIE AVE CHICAGO IL 60616 |
| SMITH, HARMON | 144 E BROAD ST APT 2 BETHLEHEM PA 18018 |
| SMITH, HAROLD | 193   OLD NEW HARTFORD RD WINSTED CT 06098 |
| SMITH, HAROLD | 301 WILLOW RUN CT MILLERSVILLE MD 21108 |
| SMITH, HAROLD | 301 WILLOW RUN CT ANNAPOLIS MD 21409 |
| SMITH, HAROLD | 809-1/2 E NEBRASKA AVE PEORIA IL 61603 |
| SMITH, HAROLD | 69   CLAUDIA AVE RIVIERA BEACH FL 33404 |
| SMITH, HAROLD | 15838   LOCH MAREE LN # 3003 DELRAY BEACH FL 33446 |
| SMITH, HAROLD M | 750 S  OCEAN BLVD # 7N BOCA RATON FL 33432 |
| SMITH, HAROLD W. | 3125 NE  48TH CT # 224 224 LIGHTHOUSE PT FL 33064 |
| SMITH, HARRIET | 45   BRITTANY A DELRAY BEACH FL 33446 |
| SMITH, HARRY | 344  LA PORTE AVE NORTHLAKE IL 60164 |
| SMITH, HARRY | 540  THORNHILL DR 221 CAROL STREAM IL 60188 |
| SMITH, HARRY | 4008 W WEST END AV 1ST CHICAGO IL 60624 |
| SMITH, HEATHER | 154 BROOKSIDE CIR WETHERSFIELD CT 06109-1129 |
| SMITH, HEATHER | 13852 NW  10TH CT PEMBROKE PINES FL 33028 |
| SMITH, HEATHER | 2763 TAYLOR AV CORONA CA 92882 |
| SMITH, HEIDI | 1151  EDGEWOOD RD LAKE FOREST IL 60045 |
| SMITH, HELEN | 400 W BUTTERFIELD RD 727 ELMHURST IL 60126 |
| SMITH, HELEN | 55 SE  14TH ST # 118 118 BOCA RATON FL 33432 |
| SMITH, HELEN | 1225 S  OCEAN BLVD DELRAY BEACH FL 33483 |
| SMITH, HELEN | 5701 NW  2ND AVE # 111 BOCA RATON FL 33487 |
| SMITH, HENRY | C/O SADLER, MARY 202 BROOK ST WILLIAMSBURG VA 23185 |
| SMITH, HENRY | 558 EVERGREEN ST APT 10 INGLEWOOD CA 90302 |
| SMITH, HERALD | 2840   TAYLOR ST # 26 HOLLYWOOD FL 33020 |
| SMITH, HERBERT | 11975 10TH AV HESPERIA CA 92345 |
| SMITH, HERNANDO MILENO | 6708   CAMELIA DR PEMBROKE PINES FL 33023 |
| SMITH, HESTER | 1948 WALBROOK AVE BALTIMORE MD 21217 |
| SMITH, HILARY | 6141 W AVENUE J14 APT J14 LANCASTER CA 93536 |
| SMITH, HILBERT | 4161 NW  2ND TER BOCA RATON FL 33431 |
| SMITH, HILDA | 911 W 127TH ST COMPTON CA 90222 |
| SMITH, HJ | 3671   LOMOND CT APOPKA FL 32712 |
| SMITH, HOLLY | 25 DAWN LN BROOKLYN CT 06234-2520 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, HOLLY | 4715  RIVERSTONE DR 304 OWINGS MILLS MD 21117 |
| SMITH, HOLLY | 271 MEDWICK GARTH E BALTIMORE MD 21228 |
| SMITH, HOLLY | 920   BRITTA LN GENEVA IL 60134 |
| SMITH, HOLLY | 14008 BERGEN AV BELLFLOWER CA 90706 |
| SMITH, HOLLY | 139 OUTER DR SANTA PAULA CA 93060 |
| SMITH, HOLY | 5280 LITTLE MOUNTAIN DR APT U1 SAN BERNARDINO CA 92407 |
| SMITH, HOMER | 5720 SW  19TH ST HOLLYWOOD FL 33023 |
| SMITH, HORACE | 2903 W LANVALE ST BALTIMORE MD 21216 |
| SMITH, HORACE | 10557 S KING DR 1ST CHICAGO IL 60628 |
| SMITH, HORTENSIA | 6001 SW  70TH ST # 229 SOUTH MIAMI FL 33143 |
| SMITH, HOWARD | 19 WESTMORELAND ST WESTMINSTER MD 21157 |
| SMITH, HOWARD | 1007 S RIDGELAND AVE OAK PARK IL 60304 |
| SMITH, HOWARD | 10873 NW  10TH PL CORAL SPRINGS FL 33071 |
| SMITH, HOWARD & THELMA | 16344 JACKSON DR FONTANA CA 92336 |
| SMITH, HOWARD F | 2349   WALTERS AVE NORTHBROOK IL 60062 |
| SMITH, HUGH | 9459 SW  52ND CT COOPER CITY FL 33328 |
| SMITH, HULARIE | 1885   AVALON DR WHEELING IL 60090 |
| SMITH, IAN | 8349 HELMS AV RANCHO CUCAMONGA CA 91730 |
| SMITH, IDA | 11989 SYCAMORE ST APT 2 NORWALK CA 90650 |
| SMITH, INDIA | 710 W 111TH ST 1E CHICAGO IL 60628 |
| SMITH, IRENE | 120 CHAPEL RD EASTON MD 21601 |
| SMITH, IRENE | 7014 NW  97TH AVE TAMARAC FL 33321 |
| SMITH, IRENE E | 730 W HINTZ RD 117 WHEELING IL 60090 |
| SMITH, IRVIN | 518   RIDGLEY RD CROWNSVILLE MD 21032 |
| SMITH, ISABELLE | 1116   MCKEAN AVE BALTIMORE MD 21217 |
| SMITH, ISAIAH | 1201 S GRAMERCY PL LOS ANGELES CA 90019 |
| SMITH, ISMELDA | 1906   HOWARD CIR 1 FORT GEORGE G MEADE MD 20755 |
| SMITH, ISRAEL | 20913   HOMELAND RD MATTESON IL 60443 |
| SMITH, IVAN & MICHELLE | 1593 5TH   ST B LANGLEY AFB VA 23665 |
| SMITH, IVY | 1412 GLENWOOD RD APT A GLENDALE CA 91201 |
| SMITH, J | 21 COUNTRY LN WINDSOR CT 06095-3412 |
| SMITH, J | 2600   DANA AVE WAUKEGAN IL 60087 |
| SMITH, J | 15921 LOOMIS AVE HARVEY IL 60426 |
| SMITH, J | 1580 SIERRA MADRE VILLA AV PASADENA CA 91107 |
| SMITH, J | 6541 MORSE AV NORTH HOLLYWOOD CA 91606 |
| SMITH, J | 31182 VIA SONORA SAN JUAN CAPISTRANO CA 92675 |
| SMITH, J K | 2508 CENTINELA AV APT 101 LOS ANGELES CA 90064 |
| SMITH, J. | 494 N  PIN OAK PL # 204 LONGWOOD FL 32779 |
| SMITH, J. | 494 NW  107TH TER CORAL SPRINGS FL 33071 |
| SMITH, J. | 2054 SW  16TH CIR DEERFIELD BCH FL 33442 |
| SMITH, JA'CORIE | 11816 NEVADA AV LYNWOOD CA 90262 |
| SMITH, JAC | 647   KENSINGTON PL WILTON MANORS FL 33305 |
| SMITH, JACK | 1012   STATE ROAD 542  # 14 DUNDEE FL 33838 |
| SMITH, JACK | 33241 DOCKSIDE LN LEESBURG FL 34788 |
| SMITH, JACK | 373 NE  91ST ST MIAMI SHORES FL 33138 |
| SMITH, JACK | 4718 NW  48TH AVE TAMARAC FL 33319 |
| SMITH, JACK | 7117 ROSEMEAD BLVD APT 110 SAN GABRIEL CA 91775 |
| SMITH, JACKIE | 11213 BLAIRS CREEK  DR 8 SMITHFIELD VA 23430 |
| SMITH, JACKIE | 284 PICKETT CT BARTLETT IL 60103 |

| Claim Name | Address Information |
|---|---|
| SMITH, JACKIE | 153 W 69TH ST CHICAGO IL 60621 |
| SMITH, JACKIE | 1801 NE  53RD ST FORT LAUDERDALE FL 33308 |
| SMITH, JACKIE | 6952 N MISSION GROVE PKWY RIVERSIDE CA 92506 |
| SMITH, JACKLIN | 138 MAXTON  LN WILLIAMSBURG VA 23188 |
| SMITH, JACOB | 6 RATNA CT BALTIMORE MD 21236 |
| SMITH, JACQUELINE | 230  DEMING ST # 340 MANCHESTER CT 06042 |
| SMITH, JACQUELINE | 23  ASHTON CT SOUTH ELGIN IL 60177 |
| SMITH, JACQUELINE | 418 E 62ND ST 1B CHICAGO IL 60637 |
| SMITH, JAIME | 7419   AVENIDA DEL MAR  # 2702 BOCA RATON FL 33433 |
| SMITH, JAMES | 1241 RUSSELL AVE BETHLEHEM PA 18015 |
| SMITH, JAMES | 4005 CRESTVIEW AVE EASTON PA 18045 |
| SMITH, JAMES | 6   UPLANDS WAY GLASTONBURY CT 06033 |
| SMITH, JAMES | 4304  GRANADA AVE BALTIMORE MD 21215 |
| SMITH, JAMES | 692 WINTHROP  RD WILLIAMSBURG VA 23185 |
| SMITH, JAMES | 135 JOHN POTT DR WILLIAMSBURG VA 23188 |
| SMITH, JAMES | 100 DENBIGH BLVD APT B NEWPORT NEWS VA 23602 |
| SMITH, JAMES | 108 JENNESS LN NEWPORT NEWS VA 23602 |
| SMITH, JAMES | 7 CORTEZ  CT HAMPTON VA 23666 |
| SMITH, JAMES | 1520 TOLSON RD DELAND FL 32720 |
| SMITH, JAMES | 11317   CROSSEN ST LEESBURG FL 34788 |
| SMITH, JAMES | 325  TERRA SPRINGS CIR FOX LAKE IL 60020 |
| SMITH, JAMES | 1831 E SKYLINE CIR LINDENHURST IL 60046 |
| SMITH, JAMES | 2604  OAK DR EAST DUNDEE IL 60118 |
| SMITH, JAMES | 150  1ST ST BATAVIA IL 60510 |
| SMITH, JAMES | 1815 N LARRABEE ST CHICAGO IL 60614 |
| SMITH, JAMES | 440 N DRAKE AVE 604 CHICAGO IL 60624 |
| SMITH, JAMES | 3350 NW  183RD ST MIAMI FL 33056 |
| SMITH, JAMES | 6870   ROYAL PALM BLVD # 111 111 MARGATE FL 33063 |
| SMITH, JAMES | 2840   SOMERSET DR # 211 211 LAUDERDALE LKS FL 33311 |
| SMITH, JAMES | 4685 NW  115TH WAY SUNRISE FL 33323 |
| SMITH, JAMES | 10020 W  REFLECTIONS BLVD # 201 SUNRISE FL 33351 |
| SMITH, JAMES | 10810   EUREKA ST BOCA RATON FL 33428 |
| SMITH, JAMES | 3725   CYPRESS EDGE DR LAKE WORTH FL 33467 |
| SMITH, JAMES | 15970 W DALEN LN SURPRISE AZ 85387 |
| SMITH, JAMES | 6249 TURNERGROVE DR LAKEWOOD CA 90713 |
| SMITH, JAMES | 528 W 22ND ST SAN PEDRO CA 90731 |
| SMITH, JAMES | 4422 GUILDHALL CT WESTLAKE VILLAGE CA 91361 |
| SMITH, JAMES | 2761 RIPPLING BROOK PL ONTARIO CA 91761 |
| SMITH, JAMES | 26591 THISTLE LN HEMET CA 92544 |
| SMITH, JAMES | 13 PEPPERWOOD ALISO VIEJO CA 92656 |
| SMITH, JAMES A | 21117   EDINBOROUGH PL LEESBURG FL 34748 |
| SMITH, JAMES E | 764 NORWOOD CIR HAMPTON VA 23661 |
| SMITH, JAMES L. MR. | 1049 N LEAMINGTON AVE 2 CHICAGO IL 60651 |
| SMITH, JAMES W | 745 S SPAULDING AV LOS ANGELES CA 90036 |
| SMITH, JAN | 2807  UPRIDGE CT A BALTIMORE MD 21234 |
| SMITH, JAN | 34662 N CEMETERY RD GURNEE IL 60031 |
| SMITH, JAN | 1106 S 7TH AVE 2ND MAYWOOD IL 60153 |
| SMITH, JAN | 3900 TEMESCAL ST APT 12 CORONA CA 92879 |
| SMITH, JANE | 439 S SAINT CLOUD TER ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| SMITH, JANE | 2 PO BX 111 2 GWYNN VA 23066 |
| SMITH, JANE | 364 NW  87TH TER PLANTATION FL 33324 |
| SMITH, JANE | 1568 YOSEMITE DR APT 3 LOS ANGELES CA 90041 |
| SMITH, JANE | 9405 LA GRANDE ST APT C ALTA LOMA CA 91701 |
| SMITH, JANE | 3498 BAHIA BLANCA W APT 1G LAGUNA WOODS CA 92637 |
| SMITH, JANE C | 1558 CLOCK ST REDLANDS CA 92373 |
| SMITH, JANELL | 168 CATHY DR NEWBURY PARK CA 91320 |
| SMITH, JANET | 7721 CALLE MARIA WINNETKA CA 91306 |
| SMITH, JANET | 8267 SW POINTER WAY APT A PORTLAND OR 97225 |
| SMITH, JANET L | 9070 FLORENCE AV APT 28 DOWNEY CA 90240 |
| SMITH, JANICE | 14304  WALLACE ST HARVEY IL 60426 |
| SMITH, JANICE | 42 GARRISON LOOP LADERA RANCH CA 92694 |
| SMITH, JANIE | 321 NW  3RD AVE DEERFIELD BCH FL 33441 |
| SMITH, JAQUELINE | 13365 ALTA VISTA DR SPRING VALLEY LAKE CA 92395 |
| SMITH, JARED | 2630  LONGVIEW DR LISLE IL 60532 |
| SMITH, JARED | 82 SIENNA RIDGE MISSION VIEJO CA 92692 |
| SMITH, JARRETT | 4455 ROCKLAND PL APT 5 LA CANADA FLINTRIDGE CA 91011 |
| SMITH, JASIA | 7115 S EMERALD AVE 2ND CHICAGO IL 60621 |
| SMITH, JASON | 20561 DRIFTWOOD DR FRANKFORT IL 60423 |
| SMITH, JASON | 827 E 90TH ST 1 CHICAGO IL 60619 |
| SMITH, JAY | 25 SMOKEHOUSE CT LITTLESTOWN PA 17340 |
| SMITH, JEAN | 1460  FAIRLANE DR 428 SCHAUMBURG IL 60193 |
| SMITH, JEAN | 1200   HIBISCUS AVE # 903 POMPANO BCH FL 33062 |
| SMITH, JEAN | 5116 SW  94TH AVE COOPER CITY FL 33328 |
| SMITH, JEAN | 6018 1/2 11TH AV LOS ANGELES CA 90043 |
| SMITH, JEAN | P.O. BOX 3280 LA JOLLA CA 92038 |
| SMITH, JEAN & KIM | 3670   INVERRARY DR # W2 LAUDERHILL FL 33319 |
| SMITH, JEANINNE | 48   BURNSIDE AVE EAST HARTFORD CT 06108 |
| SMITH, JEANNE | 188 DEER  TRL AYLETT VA 23009 |
| SMITH, JEANNE | 540   BEACHWOOD LN PLANTATION FL 33317 |
| SMITH, JEANNETTE | 15208 MANZANARES RD LA MIRADA CA 90638 |
| SMITH, JEANNETTE | 27662 ALISO CREEK RD APT 1307 ALISO VIEJO CA 92656 |
| SMITH, JEANNIE | 33218 SPRING ST SAUGUS CA 91390 |
| SMITH, JEANNINE | 5181 SIERRA ST RIVERSIDE CA 92504 |
| SMITH, JEFF | 8470 BYRD RD PASADENA MD 21122 |
| SMITH, JEFF | 752 STONEWALL CT SCHAUMBURG IL 60173 |
| SMITH, JEFF | 5929 W 4500N RD KANKAKEE IL 60901 |
| SMITH, JEFF | 1421   SAINT GABRIELLE LN # 4110 WESTON FL 33326 |
| SMITH, JEFF S | 14331 MAUNA LOA ST HESPERIA CA 92345 |
| SMITH, JEFF, SANDWICH HS | 515 LIONS RD SANDWICH IL 60548 |
| SMITH, JEFFERY | 841  MARTIN LUTHER KING DR GARY IN 46402 |
| SMITH, JEFFERY | 103 HAWTHORNE DR LINDENHURST IL 60046 |
| SMITH, JEFFREY | 98 QUAIL CT BATH PA 18014 |
| SMITH, JEFFREY | 151 LANDS END  LN F NEWPORT NEWS VA 23608 |
| SMITH, JEFFREY | 710 SEWARD ST 3S EVANSTON IL 60202 |
| SMITH, JEFFREY | 311 W CONCORD PL CHICAGO IL 60614 |
| SMITH, JEFFREY | 37832 SKY HIGH DR MURRIETA CA 92562 |
| SMITH, JEFFRY | 2788  MILLERS WAY DR ELLICOTT CITY MD 21043 |
| SMITH, JENNIFER | 707  HAMMOND BRANCH RD 203 ODENTON MD 21113 |

| Claim Name | Address Information |
|---|---|
| SMITH, JENNIFER | 306 VIRGINIA AVE PASADENA MD 21122 |
| SMITH, JENNIFER | 310   BRIDGEWOOD DR ANTIOCH IL 60002 |
| SMITH, JENNIFER | 1338   VERNON LN BARTLETT IL 60103 |
| SMITH, JENNIFER | 3461 SANDPIPER DR AURORA IL 60504 |
| SMITH, JENNIFER | 363 PRAIRIE VIEW DR OSWEGO IL 60543 |
| SMITH, JENNIFER | 505 N LAKE SHORE DR     6103 CHICAGO IL 60611 |
| SMITH, JENNIFER | 1233 W 110TH PL CHICAGO IL 60643 |
| SMITH, JENNIFER | 1007 LINCOLN BLVD APT 1 SANTA MONICA CA 90403 |
| SMITH, JENNIFER | 1468 SMILEY HEIGHTS DR REDLANDS CA 92373 |
| SMITH, JENNY | 13   HAVILAND RD BLOOMFIELD CT 06002 |
| SMITH, JENNY | 708 S CLINTON ST BALTIMORE MD 21224 |
| SMITH, JENNY | 23833 ARROYO PARK DR VALENCIA CA 91355 |
| SMITH, JERALD | 35248 CAMINO CAPISTRANO CAPISTRANO BEACH CA 92624 |
| SMITH, JEREE | 855 N TRIPP AVE CHICAGO IL 60651 |
| SMITH, JEREMIAH | 304 PHEASANT   LN WINDSOR VA 23487 |
| SMITH, JEREMY | 540  HONEYSHADE DR CHESTERTON IN 46304 |
| SMITH, JEREMY | 1140   COBBLERS XING ELGIN IL 60120 |
| SMITH, JEREMY | 138 N HAVEN RD 2W ELMHURST IL 60126 |
| SMITH, JEREMY | 10620 S ST ANDREWS PL LOS ANGELES CA 90047 |
| SMITH, JEREMY&KIM | 10686 GREEN MOUNTAIN CIR COLUMBIA MD 21044 |
| SMITH, JEROME | 938    MAGNOLIA DR # A LAKE PARK FL 33403 |
| SMITH, JEROME | 1166 N RAYMOND AV APT 2 PASADENA CA 91103 |
| SMITH, JERRY | 403   WARREN TER HINSDALE IL 60521 |
| SMITH, JERRY | 1217 SW  2ND TER POMPANO BCH FL 33060 |
| SMITH, JERRY | 3090   HOLIDAY SPRINGS BLVD # 111 111 MARGATE FL 33063 |
| SMITH, JESSICA | 1118  ROSANDA CT BALTIMORE MD 21220 |
| SMITH, JESSICA | 2006 W HUTCHINSON ST    1 CHICAGO IL 60618 |
| SMITH, JESSICA | 217 N LARAMIE AVE CHICAGO IL 60644 |
| SMITH, JESSICA | 9970 N  PLUM BAY PKWY TAMARAC FL 33321 |
| SMITH, JESSICA MAE | 720 CRENSHAW BLVD APT 17 LOS ANGELES CA 90005 |
| SMITH, JETAUN | 1417 CORONADO AV APT 7 LONG BEACH CA 90804 |
| SMITH, JILL G | 17291 MOUNTAIN VIEW RD SISTERS OR 97759 |
| SMITH, JIM | 5247 W WAVELAND AVE    2 CHICAGO IL 60641 |
| SMITH, JIM | 3636 GREENFIELD AV APT 3 LOS ANGELES CA 90034 |
| SMITH, JIMMIE | 2042 CUNNINGHAM DR APT 102 HAMPTON VA 23666 |
| SMITH, JIMMIE | 1241 W 95TH ST CHICAGO IL 60643 |
| SMITH, JIMMY | 1102   DRUID HILL AVE 913 BALTIMORE MD 21201 |
| SMITH, JO ANN | 11381    PROSPERITY FARMS RD # 401 PALM BEACH GARDENS FL 33410 |
| SMITH, JO-ANN | 1001 N  STONE ST WEST SUFFIELD CT 06093 |
| SMITH, JOAN | 17843 HICKORY ST LANSING IL 60438 |
| SMITH, JOAN | 5554    OLD BRIDGE RD WEST PALM BCH FL 33415 |
| SMITH, JOAN T. | 2400 S FINLEY RD 108 LOMBARD IL 60148 |
| SMITH, JOANN | 499 N EMERSON LN GRAYSLAKE IL 60030 |
| SMITH, JOANN | WANTS SUNDAY ONLY 1719 OAK AVE NORTHBROOK IL 60062 |
| SMITH, JOANN | 428 ROCKHURST RD BOLINGBROOK IL 60440 |
| SMITH, JOANN | 3624 E  FORGE RD DAVIE FL 33328 |
| SMITH, JOANNA | 1665 CARNELIAN ST ANAHEIM CA 92802 |
| SMITH, JOANNE | 7118 S WHIPPLE ST 1 CHICAGO IL 60629 |
| SMITH, JOANNE | 126 N HILLCREST BLVD APT 14 INGLEWOOD CA 90301 |

| Claim Name | Address Information |
|---|---|
| SMITH, JOANNE, SOUTH SCHOOL | 133 S GRANT ST WESTMONT IL 60559 |
| SMITH, JODI | 645 DUNWICH WAY BALTIMORE MD 21221 |
| SMITH, JOE | 25 DUNVALE RD 340 BALTIMORE MD 21204 |
| SMITH, JOE | 1035 1/2 S OGDEN DR LOS ANGELES CA 90019 |
| SMITH, JOEL | 442 W ALDINE AVE 3W CHICAGO IL 60657 |
| SMITH, JOEY | 114 LOCH  CIR HAMPTON VA 23669 |
| SMITH, JOHN | 60   LAKE RD COVENTRY CT 06238 |
| SMITH, JOHN | 121   NEWTON ST NORWICH CT 06360 |
| SMITH, JOHN | 4622 DEBILEN CIR E BALTIMORE MD 21208 |
| SMITH, JOHN | 4622 DEBILEN CIR 1L BALTIMORE MD 21221 |
| SMITH, JOHN | 4622 DEBILEN CIR LAUREL MD 20723 |
| SMITH, JOHN | 4622 DEBILEN CIR TILGHMAN MD 21671 |
| SMITH, JOHN | 4 SIMON CIR NEWPORT NEWS VA 23606 |
| SMITH, JOHN | 20260 N HIGHWAY27 ST APT C1 CLERMONT FL 34711 |
| SMITH, JOHN | 26W084 PRAIRIE AVE WHEATON IL 60187 |
| SMITH, JOHN | 3510 HAWESWOOD CT CRETE IL 60417 |
| SMITH, JOHN | 1040 W ADAMS ST 453 CHICAGO IL 60607 |
| SMITH, JOHN | 1046 W 76TH ST 2 CHICAGO IL 60620 |
| SMITH, JOHN | 5781   RIVERSIDE DR # 101 101 CORAL SPRINGS FL 33067 |
| SMITH, JOHN | 1130 SE  14TH PL # C23 C23 FORT LAUDERDALE FL 33316 |
| SMITH, JOHN | 9743 NW  37TH ST SUNRISE FL 33351 |
| SMITH, JOHN | 4938 W MARTIN LUTHER KING BLVD APT 1 LOS ANGELES CA 90016 |
| SMITH, JOHN | 3654 KEYSTONE AV LOS ANGELES CA 90034 |
| SMITH, JOHN | 12406 MCCUNE AV LOS ANGELES CA 90066 |
| SMITH, JOHN | 4739 LIVE OAK ST APT 3 CUDAHY CA 90201 |
| SMITH, JOHN | 5609 BLACKTHORNE AV LAKEWOOD CA 90712 |
| SMITH, JOHN | 3649 WOODRUFF AV LONG BEACH CA 90808 |
| SMITH, JOHN | 7349 FENNEL RD ETIWANDA CA 91739 |
| SMITH, JOHN | 8 ROLLING HILLS DR POMONA CA 91766 |
| SMITH, JOHN | 304 S SNYDER PL WEST COVINA CA 91791 |
| SMITH, JOHN | 18373 SUMAC AV HESPERIA CA 92345 |
| SMITH, JOHN | 2376 W CALLE CELESTE RIALTO CA 92377 |
| SMITH, JOHN | 209 W WILKEN WY ANAHEIM CA 92802 |
| SMITH, JOHN | 2470 BROKEN LANCE DR NORCO CA 92860 |
| SMITH, JOHN | 448 GRANDE ST OXNARD CA 93036 |
| SMITH, JOHN E. | 3370   BEAU RIVAGE DR # V2 V2 POMPANO BCH FL 33064 |
| SMITH, JOHN K. | 4776 S  LAKE DR BOYNTON BEACH FL 33436 |
| SMITH, JOHN L | 1200 GAVIOTA AV APT 116 LONG BEACH CA 90813 |
| SMITH, JOHN R | 2709 VIA SANTO TOMAS SAN CLEMENTE CA 92672 |
| SMITH, JOHNATHAN | 916 W DAKIN ST 318 CHICAGO IL 60613 |
| SMITH, JOHNATHAN | 3850 W 102ND ST APT 18 INGLEWOOD CA 90303 |
| SMITH, JOHNLEY | 6410 S PAULINA ST 2ND CHICAGO IL 60636 |
| SMITH, JOHNNY | 8251 SW  136TH ST KENDALL FL 33156 |
| SMITH, JOHNNY | 703 HUNTINGTON ST HUNTINGTON BEACH CA 92648 |
| SMITH, JOHNY | 2134 W AVENUE J4 LANCASTER CA 93536 |
| SMITH, JOMARY | 2740 N PINE GROVE AVE 4A CHICAGO IL 60614 |
| SMITH, JON | 8300 JUMPING FIELD CT ELLICOTT CITY MD 21043 |
| SMITH, JONATHAN | 1901 N  DIXIE HWY POMPANO BCH FL 33060 |
| SMITH, JONNIE | 4   PLEASANT ST EAST WINDSOR CT 06088 |

| Claim Name | Address Information |
|---|---|
| SMITH, JORDAN | 9152 MARLOVE OAKS LN OWINGS MILLS MD 21117 |
| SMITH, JOSEPH | 316 GAILRIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| SMITH, JOSEPH | 316 GAILRIDGE RD A BALTIMORE MD 21221 |
| SMITH, JOSEPH | 10335 S TRUMBULL AVE CHICAGO IL 60655 |
| SMITH, JOSEPH | 12701 SW  14TH ST # 212 PEMBROKE PINES FL 33027 |
| SMITH, JOSEPH | 1551 N  FLAGLER DR # PHL3 PHL3 WEST PALM BCH FL 33401 |
| SMITH, JOSEPH | 5127 W SHUMWAY FARM RD LAVEEN AZ 85339-6922 |
| SMITH, JOSEPH | 642 MARINE ST APT 3 SANTA MONICA CA 90405 |
| SMITH, JOSEPH | 28704 MURRELET DR LAGUNA NIGUEL CA 92677 |
| SMITH, JOSEPH | 5931 SANTA CATALINA AV GARDEN GROVE CA 92845 |
| SMITH, JOSEPH J | 1770  HILLTOP RD ELGIN IL 60120 |
| SMITH, JOSEPHINE | 137 S PALM ST APT 405 VENTURA CA 93001 |
| SMITH, JOSEPHINE A | 1909  EMMORTON RD 130 BELAIR MD 21015 |
| SMITH, JOSHA | 1121 SW  98TH TER PEMBROKE PINES FL 33025 |
| SMITH, JOSHUA | 108 W LARUE ST STREATOR IL 61364 |
| SMITH, JOSHUAH | 128 N ROSELLE RD SCHAUMBURG IL 60194 |
| SMITH, JOY | 6101   PLAINS DR LAKE WORTH FL 33463 |
| SMITH, JOYCE | 8536 STORCH WOODS DR 1A SAVAGE MD 20763 |
| SMITH, JOYCE | 2133 S HENRY  ST 52 WILLIAMSBURG VA 23185 |
| SMITH, JOYCE | 10049 S SAINT LAWRENCE AV E CHICAGO IL 60628 |
| SMITH, JOYCE | 120 NE  131ST ST NORTH MIAMI FL 33161 |
| SMITH, JR | 23 VICTOR  ST HAMPTON VA 23669 |
| SMITH, JUANA | 80    GRANDE AVE WINDSOR CT 06095 |
| SMITH, JUANITA | 3206 LYNCH RD BALTIMORE MD 21219 |
| SMITH, JUANITA | 724 E 104TH ST 2 CHICAGO IL 60628 |
| SMITH, JUDE | 23671 BRASILIA ST MISSION VIEJO CA 92691 |
| SMITH, JUDITH | 341  HOMELAND SOUTHWAY 3B BALTIMORE MD 21212 |
| SMITH, JUDITH | 3370 E BOTTSFORD AVE CUDAHY WI 53110 |
| SMITH, JUDITH | 846 PIN OAK CIR CARY IL 60013 |
| SMITH, JUDITH | 3430  N PINEWALK DR # 624 MARGATE FL 33063 |
| SMITH, JUDITH | 121   CENTENNIAL CT DEERFIELD BCH FL 33442 |
| SMITH, JUDITH | 3636 KEYSTONE AV APT 4 LOS ANGELES CA 90034 |
| SMITH, JUDITH A | 9633 SAN LUIS AV APT B SOUTH GATE CA 90280 |
| SMITH, JUDITH R | 6682   WILLOW WOOD DR # 1804 BOCA RATON FL 33434 |
| SMITH, JUDY | 5 DALECREST CT 303 LUTHERVILLE-TIMONIUM MD 21093 |
| SMITH, JUDY | 1246  HEDGEROW DR GRAYSLAKE IL 60030 |
| SMITH, JUDY | 5861 N MULLIGAN AVE CHICAGO IL 60646 |
| SMITH, JULI | 1207 S TROTWOOD AV SAN PEDRO CA 90732 |
| SMITH, JULIA | 204 N PINE AVE CHICAGO IL 60644 |
| SMITH, JULIA | 1024 NW  46TH ST MIAMI FL 33127 |
| SMITH, JULIE | 92   HEBRON RD BOLTON CT 06043 |
| SMITH, JULIE | 819 SHERIDAN DR BARTLETT IL 60103 |
| SMITH, JULIE | 1507 12TH ST APT 9 SANTA MONICA CA 90401 |
| SMITH, JULIUS | 9821  KARLOV AVE SKOKIE IL 60076 |
| SMITH, JULIUS | 3114 S  OCEAN BLVD # 609 609 HIGHLAND BEACH FL 33487 |
| SMITH, JUNE | 3335 FRIEDENS RD SLATINGTON PA 18080 |
| SMITH, JUNE | 23365 N SUMMIT DR BARRINGTON IL 60010 |
| SMITH, JUNE | 14671   BONAIRE BLVD # 507 DELRAY BEACH FL 33446 |
| SMITH, JUNE LEE | 4472   BRANDYWINE DR BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| SMITH, JUSTIN | 1222 N HARPER AV APT 7 WEST HOLLYWOOD CA 90046 |
| SMITH, JUSTIN | 4624 CAHUENGA BLVD APT 311 NORTH HOLLYWOOD CA 91602 |
| SMITH, K | 886 CHEYENNE DR NEWPORT NEWS VA 23608 |
| SMITH, K | 134   LONG LEAF PINE CIR SANFORD FL 32773 |
| SMITH, K | P O BOX  39445 LOS ANGELES CA 90039 |
| SMITH, K | 3525 SAWTELLE BLVD APT 212 LOS ANGELES CA 90066 |
| SMITH, K. | 18660   NIGHTENGALE TER COUNTRY CLUB HILLS IL 60478 |
| SMITH, KALI | 14140 COLOMA ST FONTANA CA 92336 |
| SMITH, KANDIS | 5533 W AVENUE M2 QUARTZ HILL CA 93536 |
| SMITH, KARA | 663   211TH ST PASADENA MD 21122 |
| SMITH, KARA | 211 W STANTON ST STREATOR IL 61364 |
| SMITH, KARA | 11592 ELIZABETH ST GARDEN GROVE CA 92840 |
| SMITH, KAREN | 133   W WILLIAMS ST GLASTONBURY CT 06033 |
| SMITH, KAREN | 554 SILAS DEANE HWY # B16 WETHERSFIELD CT 06109-2221 |
| SMITH, KAREN | 96   FOX RUN DR SOUTHINGTON CT 06489 |
| SMITH, KAREN | 18 SUNFISH TRL FAIRFIELD PA 17320 |
| SMITH, KAREN | 4364   PINEFIELD CT RANDALLSTOWN MD 21133 |
| SMITH, KAREN | 18 SUNFISH TRL BALTIMORE MD 21215 |
| SMITH, KAREN | 18 SUNFISH TRL UPPER MARLBORO MD 20772 |
| SMITH, KAREN | 285 CRESTVIEW DR A WAUCONDA IL 60084 |
| SMITH, KAREN | 760 SW  190TH AVE PEMBROKE PINES FL 33029 |
| SMITH, KAREN | 7400 N  KENDALL DRIVE SUITE 109 MIAMI FL 33172 |
| SMITH, KAREN | 6415 HARDWICK ST LAKEWOOD CA 90713 |
| SMITH, KAREN | 613 PROVENTIAL DR APT D ANAHEIM CA 92805 |
| SMITH, KAREN M | 6177 LOCKHURST DR WOODLAND HILLS CA 91367 |
| SMITH, KARIN | 924 ADLENA DR FULLERTON CA 92833 |
| SMITH, KARL | 500 BELOIT AVE 1A FOREST PARK IL 60130 |
| SMITH, KASEY | 1006 ENGLAND ST HUNTINGTON BEACH CA 92648 |
| SMITH, KAT | 49 STRAWBERRY LN ROLLING HILLS ESTATE CA 90274 |
| SMITH, KATE | 210 TABB LAKES  DR YORKTOWN VA 23693 |
| SMITH, KATE | 3941 POLK ST APT 178 RIVERSIDE CA 92505 |
| SMITH, KATHLEEN | 237   TURNWOOD DR GLEN BURNIE MD 21061 |
| SMITH, KATHLEEN | 9326 KRAMER DR BRIDGMAN MI 49106 |
| SMITH, KATHLEEN | 3341 NW  47TH TER # 217 LAUDERDALE LKS FL 33319 |
| SMITH, KATHLEEN | 11167 S VERMONT AV LOS ANGELES CA 90044 |
| SMITH, KATHLEEN | 5078 CUMBERLAND DR CYPRESS CA 90630 |
| SMITH, KATHLEEN | 7406 LINDSEY AV PICO RIVERA CA 90660 |
| SMITH, KATHRYN | 2   HERITAGE DR # A WINDSOR CT 06095 |
| SMITH, KATHRYN | 200 E LAKE ST ELMHURST IL 60126 |
| SMITH, KATHY | 4400 HAYFIELD DR GLEN BURNIE MD 21060 |
| SMITH, KATHY | 4400 HAYFIELD DR MANCHESTER MD 21102 |
| SMITH, KATHY | 4703   WOODFIELD RD GALESVILLE MD 20765 |
| SMITH, KATHY | 208   KENMORE AVE ELMHURST IL 60126 |
| SMITH, KATHY | 4038 W ROOSEVELT RD CHICAGO IL 60624 |
| SMITH, KATHY | 1412 NE  17TH AVE FORT LAUDERDALE FL 33304 |
| SMITH, KATHY | 320 11TH ST APT 9 MANHATTAN BEACH CA 90266 |
| SMITH, KATIE | 8924 WRIGHTS MILL RD WOODSTOCK MD 21163 |
| SMITH, KATIE | 117   MEADOWS CIR BOYNTON BEACH FL 33436 |
| SMITH, KATTIE | 5390 CRESCENT DR YORBA LINDA CA 92887 |

| Claim Name | Address Information |
|---|---|
| SMITH, KATY | 710    MERMAID DR # 108 DEERFIELD BCH FL 33441 |
| SMITH, KAY | 2509 NW  64TH BLVD BOCA RATON FL 33496 |
| SMITH, KAY | 4230 BALDWIN AV CULVER CITY CA 90232 |
| SMITH, KAY | 12640 BLOOMFIELD AV APT 95 NORWALK CA 90650 |
| SMITH, KEISHA | 6364 S KING DR 6B CHICAGO IL 60637 |
| SMITH, KEISHA | 6155 S VERNON AVE 202 CHICAGO IL 60637 |
| SMITH, KEISHA | 6000 UNIVERSITY PKWY APT 4105B SAN BERNARDINO CA 92407 |
| SMITH, KEITH | 314 E CENTER ST GLENWOOD IL 60425 |
| SMITH, KEITH | 2950 S INDUSTRIAL RD LAS VEGAS NV 89109 |
| SMITH, KELLE | 5729 S MICHIGAN AVE 3 CHICAGO IL 60637 |
| SMITH, KELLY | 2016 CRAMER POINT CT ODENTON MD 21113 |
| SMITH, KELLY | 5033  PICCADILLY DR MADISON WI 53714 |
| SMITH, KELLY | 365 S CROWN CT PALATINE IL 60074 |
| SMITH, KELLY | 3833 N MARSHFIELD AVE CHICAGO IL 60613 |
| SMITH, KELLY | 3159 NW  118TH DR CORAL SPRINGS FL 33065 |
| SMITH, KELSEY M | 512 ALANDELE AV LOS ANGELES CA 90036 |
| SMITH, KELVIN | 8926 S ESCANABA AVE 2M CHICAGO IL 60617 |
| SMITH, KELVIN SR | 3946 EITEMILLER RD GWYNN OAK MD 21244 |
| SMITH, KEMPER | 7919   TUSCANY DR TAMARAC FL 33321 |
| SMITH, KEN | 354    SHARON GOSHEN RD WEST CORNWALL CT 06796 |
| SMITH, KEN | 36474 N DOUGLAS TER GURNEE IL 60031 |
| SMITH, KEN | 1123 LINDEN AVE WILMETTE IL 60091 |
| SMITH, KEN | 4320 W THOMAS ST 1 CHICAGO IL 60651 |
| SMITH, KEN | 5431 NE  25TH AVE # 101B FORT LAUDERDALE FL 33308 |
| SMITH, KEN | 4220 NW  21ST ST # 221 LAUDERHILL FL 33313 |
| SMITH, KEN | 751 BIRCHPARK CIR APT 205 THOUSAND OAKS CA 91360 |
| SMITH, KENDAL | 6236 CALLE ARENA CAMARILLO CA 93012 |
| SMITH, KENDALL | 11576   VENETIAN AVE BOCA RATON FL 33428 |
| SMITH, KENDOLYN | 7018 HOLLY SPRINGS LN ELKRIDGE MD 21075 |
| SMITH, KENDRA | 21W631 GLEN VALLEY DR GLEN ELLYN IL 60137 |
| SMITH, KENDRA | 501 E MONDAMIN ST 1 MINOOKA IL 60447 |
| SMITH, KENNETH | 352    NEWFIELD ST # 210 MIDDLETOWN CT 06457 |
| SMITH, KENNETH | 49   DUNGARRIE RD BALTIMORE MD 21228 |
| SMITH, KENNETH | 7125 S HONORE ST CHICAGO IL 60636 |
| SMITH, KENNETH | 921 E 52ND ST LOS ANGELES CA 90011 |
| SMITH, KENNETH | 8160 ROSEBUD ST ALTA LOMA CA 91701 |
| SMITH, KENNETH | 3487 HIGHWOOD CT APT 103 SIMI VALLEY CA 93063 |
| SMITH, KENNETH R. | 11360 NW  32ND PL SUNRISE FL 33323 |
| SMITH, KENT | 4706 CHESTNUT FORK  RD GLOUCESTER VA 23061 |
| SMITH, KESHA, U I C | 6109  COLGATE LN MATTESON IL 60443 |
| SMITH, KEVIN | 2016 ROCKROSE AVE BALTIMORE MD 21211 |
| SMITH, KEVIN | 15118  WOOD FARM RD PLAINFIELD IL 60544 |
| SMITH, KEVIN | 445 E 79TH ST 1 CHICAGO IL 60619 |
| SMITH, KEVIN | 11640 S WATKINS AVE CHICAGO IL 60643 |
| SMITH, KEVIN | 1251 SE  7TH AVE # 206 206 DANIA FL 33004 |
| SMITH, KEVIN | 11157 NW  18TH CT CORAL SPRINGS FL 33071 |
| SMITH, KEVIN | PO BOX 3375 CULVER CITY CA 90231 |
| SMITH, KEVIN | 13900 NW PASSAGE APT 105 MARINA DEL REY CA 90292 |
| SMITH, KEVIN | 5104 TOPANGA CANYON BLVD WOODLAND HILLS CA 91364 |

| Claim Name | Address Information |
|---|---|
| SMITH, KEVIN | 2765 DUNSTAN DR TUSTIN CA 92782 |
| SMITH, KIARA | 216 W KELSO ST APT 3 INGLEWOOD CA 90301 |
| SMITH, KIM | 6240 S PULASKI RD 215 CHICAGO IL 60629 |
| SMITH, KIM | 3730 INGLEWOOD BLVD APT 3 LOS ANGELES CA 90066 |
| SMITH, KIM | 1315 MAGNOLIA AV APT 135 GARDENA CA 90247 |
| SMITH, KIM | 1728 HERRIN ST REDONDO BEACH CA 90278 |
| SMITH, KIM | 12358 CALIFA ST NORTH HOLLYWOOD CA 91607 |
| SMITH, KIM | 1077 W BUXTON ST RIALTO CA 92377 |
| SMITH, KIM | 21892 MIDCREST DR LAKE FOREST CA 92630 |
| SMITH, KIM | 24955 LAS MARIAS LN MISSION VIEJO CA 92691 |
| SMITH, KIM, OREGON C U S D #200 | 206 S 10TH ST OREGON IL 61061 |
| SMITH, KIM, OREGON C U S D #220 | 206 S 10TH ST OREGON IL 61061 |
| SMITH, KIMBERLY | 820 N NOTRE DAME AVE 3D SOUTH BEND IN 46617 |
| SMITH, KIMBERLY | 426 N CARTER ST 2NORTH PALATINE IL 60067 |
| SMITH, KIMBERLY | 120  GEORGE ST 421 BENSENVILLE IL 60106 |
| SMITH, KIMISHA | 3710 W 27TH ST APT 9 LOS ANGELES CA 90018 |
| SMITH, KINDRA | 6402 WOODGREEN CIR BALTIMORE MD 21207 |
| SMITH, KIRBY | 4 HARTLEY CIR 824 OWINGS MILLS MD 21117 |
| SMITH, KIRBY | 237 BONNIE BRAE AVE GRAYSLAKE IL 60030 |
| SMITH, KIRK W | 46100 DELUZ RD TEMECULA CA 92590 |
| SMITH, KIRSTEN | 1670 EDGECLIFFE DR LOS ANGELES CA 90026 |
| SMITH, KIRSTEN | 8 CORTE DE NUBES SAN CLEMENTE CA 92673 |
| SMITH, KISHE | 3917  WARREN AVE BELLWOOD IL 60104 |
| SMITH, KOREEN | 8709   SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| SMITH, KRIK | 5823 EDMUND AV LA CRESCENTA CA 91214 |
| SMITH, KRISTEN | 214 S MOUNTAIN AV MONROVIA CA 91016 |
| SMITH, KRISTEN | 984 BANBURY AL PASADENA CA 91103 |
| SMITH, KRISTI | 1030 N DEARBORN ST CHICAGO IL 60610 |
| SMITH, KRISTIN | 615 SEA PINE LN APT 505 NEWPORT NEWS VA 23608 |
| SMITH, KRISTINE | 803  18TH ST ZION IL 60099 |
| SMITH, KRISTOPHER | 129 NEW HAVEN  CT D NEWPORT NEWS VA 23608 |
| SMITH, KURT | 10007 JULIAN DR RIVERSIDE CA 92503 |
| SMITH, KYLE | 842 2ND ST SANTA MONICA CA 90403 |
| SMITH, L | 1795-A  LAKEVIEW DR WHEELING IL 60090 |
| SMITH, L | 801 SW  141ST AVE # O204 PEMBROKE PINES FL 33027 |
| SMITH, L | 6662   BOCA DEL MAR DR # 715 BOCA RATON FL 33433 |
| SMITH, L | 217 SE  2ND AVE BOYNTON BEACH FL 33435 |
| SMITH, L | PO BOX 1167 TUSTIN CA 92781 |
| SMITH, L C | 17111 GOLDEN WEST ST APT 02 HUNTINGTON BEACH CA 92647 |
| SMITH, L D | 1621 WILLOW  CV NEWPORT NEWS VA 23602 |
| SMITH, L. | 5226 NE  6TH AVE # G G OAKLAND PARK FL 33334 |
| SMITH, LA RUE | 13053 SE 86TH CT SUMMERFIELD FL 34491 |
| SMITH, LACY | 612 BRANDYWINE  DR NEWPORT NEWS VA 23602 |
| SMITH, LAMARR | 500 CHESTNUT AV APT 10 LOS ANGELES CA 90042 |
| SMITH, LAMECA | PO BOX 1864 MANCHESTER CT 06045-1864 |
| SMITH, LANCE | 107 BROADWAY E I BEL AIR MD 21014 |
| SMITH, LANCE | 1702 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| SMITH, LANEE | 79 N LAKE LOOP HAMPTON VA 23666 |
| SMITH, LANESHA | 1436 1/2 W 84TH PL APT BACK LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| SMITH, LANI | 6731 E PAGEANTRY ST LONG BEACH CA 90808 |
| SMITH, LARRRY | 2802  SCARBOROUGH CIR GWYNN OAK MD 21244 |
| SMITH, LARRY | 39    SAXON WOODS AVON CT 06001 |
| SMITH, LARRY | 10187  OLCOTT AVE SAINT JOHN IN 46373 |
| SMITH, LARRY | 1501 DE PAUL CT NAPERVILLE IL 60565 |
| SMITH, LARRY | 7202 S CAMPBELL AVE 2 CHICAGO IL 60629 |
| SMITH, LARRY | 5947 S PARKSIDE AVE CHICAGO IL 60638 |
| SMITH, LARRY | 3600 SW  2ND ST FORT LAUDERDALE FL 33312 |
| SMITH, LARRY | 4927 MINTURN AV LAKEWOOD CA 90712 |
| SMITH, LARRY | 9939 VIA REAL DESERT HOT SPRINGS CA 92240 |
| SMITH, LARRY | 77 VIA LAMPARA RCHO SANTA MARGARITA CA 92688 |
| SMITH, LARRY D | 191    VARSITY CIR ALTAMONTE SPRINGS FL 32714 |
| SMITH, LATARA | 1935 NW  192ND TER MIAMI FL 33056 |
| SMITH, LATEISHA | 7691 NW  10TH ST PLANTATION FL 33322 |
| SMITH, LATIESH | 2401 LOYOLA NORTHWAY 103 BALTIMORE MD 21215 |
| SMITH, LATONYA | 5804  WHITE PEBBLE PATH CLARKSVILLE MD 21029 |
| SMITH, LAURA | 114  S QUAKER LN WEST HARTFORD CT 06119 |
| SMITH, LAURA | 2222  MARSTON LN FLOSSMOOR IL 60422 |
| SMITH, LAURA | 14731 HOMAN AVE 104 MIDLOTHIAN IL 60445 |
| SMITH, LAURA | 105 W SPRUCE ST CANTON IL 61520 |
| SMITH, LAURA | 421 E TAMARACK AV APT 56 INGLEWOOD CA 90301 |
| SMITH, LAURA | 37509 56TH ST E PALMDALE CA 93552 |
| SMITH, LAURAINE | 2522    CASTILLA ISLE FORT LAUDERDALE FL 33301 |
| SMITH, LAUREN | 238 COLBERT ST TANEYTOWN MD 21787 |
| SMITH, LAUREN G. | 5816 NW  119TH TER CORAL SPRINGS FL 33076 |
| SMITH, LAURIE | 106    BARLOW ST BRISTOL CT 06010 |
| SMITH, LAURIE | 460 ST ANNS DR LAGUNA BEACH CA 92651 |
| SMITH, LAVERGNE | 8243 S CARPENTER ST CHICAGO IL 60620 |
| SMITH, LAVERNE | 6265 SANDPIPER CT ELKRIDGE MD 21075 |
| SMITH, LAWRENCE | 8 JOEL DR ELLINGTON CT 06029-2612 |
| SMITH, LAWRENCE | 2951 S KING DR    312 CHICAGO IL 60616 |
| SMITH, LAWRENCE | 1461 NE  57TH PL FORT LAUDERDALE FL 33334 |
| SMITH, LAWRENCE | 16056    LOMOND HILLS TRL DELRAY BEACH FL 33446 |
| SMITH, LD | 4810 19TH AVE COLUMBUS GA 31904 |
| SMITH, LE ROY | 8531 SW  20TH PL FORT LAUDERDALE FL 33324 |
| SMITH, LEAH | 238  CHALET CIR W MILLERSVILLE MD 21108 |
| SMITH, LEE | 207  CLEAR VIEW CT CHURCHVILLE MD 21028 |
| SMITH, LEE | 1575  SANDPEBBLE DR 341 WHEELING IL 60090 |
| SMITH, LEE | 219 S HUDSON ST WESTMONT IL 60559 |
| SMITH, LEE | 5201 W CULLOM AVE CHICAGO IL 60641 |
| SMITH, LEE | 9915 AVALON BLVD LOS ANGELES CA 90003 |
| SMITH, LEE A, SMITH, LORENZO | 14101 S WABASH AVE RIVERDALE IL 60827 |
| SMITH, LEN | 650 SW  29TH TER FORT LAUDERDALE FL 33312 |
| SMITH, LENDALL | 03S081 SUNSET DR WARRENVILLE IL 60555 |
| SMITH, LENI | 10618 NW  16TH ST CORAL SPRINGS FL 33071 |
| SMITH, LEON | 22423    PLUM CREEK DR CHICAGO HEIGHTS IL 60411 |
| SMITH, LEONARD | 9815 BRANCHLEIGH RD RANDALLSTOWN MD 21133 |
| SMITH, LEONRD G JR | 3500    MONROE ST # 201 HOLLYWOOD FL 33021 |
| SMITH, LEROY | 2 TOPAZ CT BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| SMITH, LEROY | 2 TOPAZ CT 3D BALTIMORE MD 21237 |
| SMITH, LEROY | 1725  BALLARD RD 207 PARK RIDGE IL 60068 |
| SMITH, LEROY | 2161 NW  55TH WAY LAUDERHILL FL 33313 |
| SMITH, LEROY | 1652 W BROADWAY APT 15 ANAHEIM CA 92802 |
| SMITH, LESLIE | 84   BITTERSWEET LN S GLASTONBURY CT 06073 |
| SMITH, LESLIE | 3052 S LOOMIS ST 2NDFL CHICAGO IL 60608 |
| SMITH, LESLIE | 1134 W DRUMMOND PL 1 CHICAGO IL 60614 |
| SMITH, LESLIE | 2206   ADAMS ST # 6 HOLLYWOOD FL 33020 |
| SMITH, LESLIE | 44433 SANCROFT AV LANCASTER CA 93535 |
| SMITH, LESLIE | 1122 HERZEL AV LANCASTER CA 93535 |
| SMITH, LESLY | 210 BRADMERE  LOOP NEWPORT NEWS VA 23608 |
| SMITH, LESSIE | 8486  MARSHALL PL MERRILLVILLE IN 46410 |
| SMITH, LETICIA | 209 REGENT ST APT 4 HAMPTON VA 23669 |
| SMITH, LETICIA | 105 E LOUISE ST APT 3 LONG BEACH CA 90805 |
| SMITH, LEWIS H | 64715 AUGUSTA AV DESERT HOT SPRINGS CA 92240 |
| SMITH, LIBERTY | 2443 FELSPAR ST SAN DIEGO CA 92109 |
| SMITH, LIDA H | 2520 KENSINGTON GDNS 104 ELLICOTT CITY MD 21043 |
| SMITH, LIETA E | 24012 CORNELIA PL VALENCIA CA 91354 |
| SMITH, LILIA | 22 ELLIS RD ENFIELD CT 06082-4438 |
| SMITH, LILLIAN | 1711 HILTON ST N BALTIMORE MD 21216 |
| SMITH, LINDA | 29 BONNER DR EAST HARTFORD CT 06118-2402 |
| SMITH, LINDA | 64 W  END DR OLD LYME CT 06371 |
| SMITH, LINDA | 1107 JADE DR BEL AIR MD 21014 |
| SMITH, LINDA | 1107 JADE DR 101A ELLICOTT CITY MD 21043 |
| SMITH, LINDA | 1107 JADE DR GLEN BURNIE MD 21061 |
| SMITH, LINDA | 1107 JADE DR ELKRIDGE MD 21075 |
| SMITH, LINDA | 1107 JADE DR WESTMINSTER MD 21158 |
| SMITH, LINDA | 4605 MASSENA  DR WILLIAMSBURG VA 23188 |
| SMITH, LINDA | 7818 S LOOMIS BLVD CHICAGO IL 60620 |
| SMITH, LINDA | 2449 SE  9TH ST POMPANO BCH FL 33062 |
| SMITH, LINDA | 4159 SW  67TH AVE # 105 DAVIE FL 33314 |
| SMITH, LINDA | 12602   TIBOLI CHASE CT # 1 BOCA RATON FL 33496 |
| SMITH, LINDA | 3817 GIBRALTAR AV APT 11 LOS ANGELES CA 90008 |
| SMITH, LINDA | 13316 GRAMERCY PL GARDENA CA 90249 |
| SMITH, LINDA | 1206 W BARBARA AV WEST COVINA CA 91790 |
| SMITH, LINDA | 5473 ADOBE FALLS RD APT 15 SAN DIEGO CA 92120 |
| SMITH, LINDA | 3401 RAMONA DR APT 2 RIVERSIDE CA 92506 |
| SMITH, LINDA | 53 CLOUDS POINT IRVINE CA 92603 |
| SMITH, LINDSEY | 24211 FIVE TRIBES TRL MURRIETA CA 92562 |
| SMITH, LINETTE | 1141 NW  41ST TER LAUDERHILL FL 33313 |
| SMITH, LISA | 170   VINE ST # N HARTFORD CT 06112 |
| SMITH, LISA | 20302 LIBERTY RD W BELAIR MD 21015 |
| SMITH, LISA | 20302 LIBERTY RD W WHITE HALL MD 21161 |
| SMITH, LISA | 20302 LIBERTY RD W 214 BALTIMORE MD 21237 |
| SMITH, LISA | 4913 W GLADYS AVE CHICAGO IL 60644 |
| SMITH, LISA | 2678 NW  62ND TER MARGATE FL 33063 |
| SMITH, LISA | 515 E LAS OLAS BLV APT 1050 FT LAUDERDALE FL 33301 |
| SMITH, LISA | 7700   FAIRWAY TRL BOCA RATON FL 33487 |
| SMITH, LISA | 1545 N HOBART BLVD APT 323 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| SMITH, LISA | 4275 VIA ARBOLADA APT 213 LOS ANGELES CA 90042 |
| SMITH, LISE | 1254 CEDAR AVE ELGIN IL 60120 |
| SMITH, LISHA | 14601 NEVADA CT FONTANA CA 92336 |
| SMITH, LOIS | 1912 N  42ND AVE HOLLYWOOD FL 33021 |
| SMITH, LOIS | 818 E 84TH ST LOS ANGELES CA 90001 |
| SMITH, LOLA | 4951 NW  48TH WAY TAMARAC FL 33319 |
| SMITH, LOLITA | 131 SE  3RD AVE # 208 208 DANIA FL 33004 |
| SMITH, LORAINE | 1369 IOWA AV PASADENA CA 91103 |
| SMITH, LORENZO | 129 MILFORD STREET EXT # 8A PLAINVILLE CT 06062-2457 |
| SMITH, LORETTA | 811 COUNTRY MEADOWS LN PEORIA IL 61614 |
| SMITH, LORETTA | 915 W 80TH ST LOS ANGELES CA 90044 |
| SMITH, LORRAINE | 2    KINGSLEY CT # G ROCKY HILL CT 06067 |
| SMITH, LORRIE | 267 PINE AV BREA CA 92821 |
| SMITH, LOUIS | 2035 INVERTON RD BALTIMORE MD 21222 |
| SMITH, LOUIS | 1358    STARLIGHT CIR EUSTIS FL 32726 |
| SMITH, LOUISE | 8 DOVER PL APT 4 MANHATTAN BEACH CA 90266 |
| SMITH, LOUISE | 1816 LAUREL ST SOUTH PASADENA CA 91030 |
| SMITH, LOURDES | 1637  20TH AVE MELROSE PARK IL 60160 |
| SMITH, LOWELL | 2016 STEVENS DR CHESTER MD 21619 |
| SMITH, LUCILLE | 7061 W BOYINGTON LN MONEE IL 60449 |
| SMITH, LUCY | 7800 S SOUTH SHORE DR 303 CHICAGO IL 60649 |
| SMITH, LUCY | 10855 SW  40TH TER SOUTH MIAMI FL 33165 |
| SMITH, LUCY | 11270   QUAIL COVEY RD BOYNTON BEACH FL 33436 |
| SMITH, LUELLA | 10506 S GREEN ST CHICAGO IL 60643 |
| SMITH, LUZONA | 16600 ORANGE AV APT 26 PARAMOUNT CA 90723 |
| SMITH, LYDIA | 3649 HOMEWAY DR LOS ANGELES CA 90008 |
| SMITH, LYDIA | 27044 DIAMOND HEAD LN RANCHO PALOS VERDES CA 90275 |
| SMITH, LYDIA | 1033 W CYPRESS ST APT 4 COVINA CA 91722 |
| SMITH, LYLE | 847 AMARYLLIS AV SIMI VALLEY CA 93065 |
| SMITH, LYNDA | 303 E 149TH ST 1 HARVEY IL 60426 |
| SMITH, LYNDA | 303 E 149TH ST 1ST HARVEY IL 60426 |
| SMITH, LYNN | 26W431 NATALIE CT CAROL STREAM IL 60188 |
| SMITH, LYNN | 618 W 2ND ST BEARDSTOWN IL 62618 |
| SMITH, LYNN | 683 FARBEN DR DIAMOND BAR CA 91765 |
| SMITH, LYNNDA | 8541 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| SMITH, LYTTON | 5151 CRESCENT DR ANAHEIM CA 92807 |
| SMITH, M | 413  CHESTNUT AVE BALTIMORE MD 21204 |
| SMITH, M | 118 MANOR AVE CHESTERTOWN MD 21620 |
| SMITH, M | 30W256  ARGYLL LN NAPERVILLE IL 60563 |
| SMITH, M | 9690 HEATHER RD BEVERLY HILLS CA 90210 |
| SMITH, M | 10136 SCOTT AV APT 5 WHITTIER CA 90603 |
| SMITH, M | 1244 CALLE CASTANO THOUSAND OAKS CA 91360 |
| SMITH, M C | 821 MEADOWBROOK DR LEXINGTON KY 40503 |
| SMITH, M K | 3330 KEESHEN DR LOS ANGELES CA 90066 |
| SMITH, M L | 1033 OCEAN AV APT 403 SANTA MONICA CA 90403 |
| SMITH, M W | 1822  FOX RUN DR A ELK GROVE VILLAGE IL 60007 |
| SMITH, M. J | 6000 NE  18TH TER FORT LAUDERDALE FL 33308 |
| SMITH, MACK | 1017 JOUSTING WAY MOUNT AIRY MD 21771 |
| SMITH, MADELYN | 299 SW  3RD AVE # 303 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| SMITH, MAE | 7813 S ABERDEEN ST 1ST CHICAGO IL 60620 |
| SMITH, MAE | 951 NW  33RD WAY FORT LAUDERDALE FL 33311 |
| SMITH, MAGGIE | 11131 CHANNING ST APT 7H RIVERSIDE CA 92505 |
| SMITH, MAKENZI | 44525 SAN ONOFRE AV PALM DESERT CA 92260 |
| SMITH, MARC | 19824 WINGED FOOT WY NORTHRIDGE CA 91326 |
| SMITH, MARCI | 3531 ASH ST LAKE ELSINORE CA 92530 |
| SMITH, MARCIA | 1013 SW  49TH AVE MARGATE FL 33068 |
| SMITH, MARCUS | 3041 W BELLE PLAINE AVE G CHICAGO IL 60618 |
| SMITH, MARGARET | 117   CLUBHOUSE RD WINDSOR CT 06095 |
| SMITH, MARGARET | 24 DEEPSPRING CT BELAIR MD 21015 |
| SMITH, MARGARET | 24 DEEPSPRING CT REISTERSTOWN MD 21136 |
| SMITH, MARGARET | 1518 MORGAN  DR HAMPTON VA 23663 |
| SMITH, MARGARET | 614 SILVER CREEK RD WOODSTOCK IL 60098 |
| SMITH, MARGARET | 928  ELGIN AVE FOREST PARK IL 60130 |
| SMITH, MARGARET | 800 S WELLS ST 816 CHICAGO IL 60607 |
| SMITH, MARGARET | 500 E  COUNTRY CLUB CIR # 3 PLANTATION FL 33317 |
| SMITH, MARGARET | 9593 SAN PABLO AV HESPERIA CA 92345 |
| SMITH, MARGARET | 201 PARROT LN APT SP 15 FOUNTAIN VALLEY CA 92708 |
| SMITH, MARI | 7744  HOHMAN AVE MUNSTER IN 46321 |
| SMITH, MARIAN | 401 NW  103RD AVE # 357 357 PEMBROKE PINES FL 33026 |
| SMITH, MARIANNE | 1807  SILVER OAKS CIR E AURORA IL 60504 |
| SMITH, MARIANNE | 112 S HACIENDA AV GLENDORA CA 91741 |
| SMITH, MARIBA, BLOOM HIGH SCHOOL | 101 W 10TH ST CHICAGO HEIGHTS IL 60411 |
| SMITH, MARICA | 4200   LATONA AVE WEST PALM BCH FL 33407 |
| SMITH, MARIE | 514  CHURCH ST BALTIMORE MD 21225 |
| SMITH, MARIE | 404 S ANN ST BALTIMORE MD 21231 |
| SMITH, MARIE | 4414 S KING DR E CHICAGO IL 60653 |
| SMITH, MARIE | 200 S  BIRCH RD # 312 FORT LAUDERDALE FL 33316 |
| SMITH, MARIE | 107 E BRISBANE ST MONROVIA CA 91016 |
| SMITH, MARIE L | 3221 TRIUMPH LN APT 3 ONTARIO CA 91764 |
| SMITH, MARIE R | 26105 FRAMPTON AV APT B HARBOR CITY CA 90710 |
| SMITH, MARIKA | 30044 DESERT ROSE DR CASTAIC CA 91384 |
| SMITH, MARILYN | 19   FLANDERS RD EAST HAMPTON CT 06424 |
| SMITH, MARILYN | 10843 SHERWOOD HILL RD OWINGS MILLS MD 21117 |
| SMITH, MARILYN | 128 SWINLEY FRST WILLIAMSBURG VA 23188 |
| SMITH, MARILYN | 5251 N 49TH ST B MILWAUKEE WI 53218 |
| SMITH, MARION | 455 AVENIDA SEVILLA APT A LAGUNA WOODS CA 92637 |
| SMITH, MARISSA | 16228 LEFFINGWELL RD WHITTIER CA 90603 |
| SMITH, MARITE | 238 NINA  LN WILLIAMSBURG VA 23188 |
| SMITH, MARJORIE | 2658 N SEMINARY AVE 3 CHICAGO IL 60614 |
| SMITH, MARJORIE | 4850 S LAKE PARK AVE 1101 CHICAGO IL 60615 |
| SMITH, MARK | 834 ELLICOTT DR BELAIR MD 21015 |
| SMITH, MARK | 4500  WHETSTONE CT HAMPSTEAD MD 21074 |
| SMITH, MARK | 3715  ELKADER RD BALTIMORE MD 21218 |
| SMITH, MARK | 110  MELODY LN MICHIGAN CITY IN 46360 |
| SMITH, MARK | 8923 JEANNIE LN FRANKFORT IL 60423 |
| SMITH, MARK | 2211  PALMER CIR NAPERVILLE IL 60564 |
| SMITH, MARK | 5608 S PEORIA ST CHICAGO IL 60621 |
| SMITH, MARK | 6361 N LEOTI AVE CHICAGO IL 60646 |

| Claim Name | Address Information |
|---|---|
| SMITH, MARK | 3047 N CLIFTON AVE 2 CHICAGO IL 60657 |
| SMITH, MARK | 9324 DUXBURY RD LOS ANGELES CA 90034 |
| SMITH, MARK | 13611 VENTURA BLVD SHERMAN OAKS CA 91423 |
| SMITH, MARK | 18791 CHICKORY DR RIVERSIDE CA 92504 |
| SMITH, MARK | 30512 VIA LINDOSA LAGUNA NIGUEL CA 92677 |
| SMITH, MARK H | 03S260  HOME AVE WARRENVILLE IL 60555 |
| SMITH, MARLENE | 2319 ANOKA AVE BALTIMORE MD 21215 |
| SMITH, MARLENE | 6302 LIVERPOOL  LN SUFFOLK VA 23435 |
| SMITH, MARLIN | 12506 FILMORE ST APT 105 PACOIMA CA 91331 |
| SMITH, MARSHA | 721 BURNHAM DR 2 UNIVERSITY PARK IL 60466 |
| SMITH, MARSHAL | 1    EASTWOOD DR NORTH GRANBY CT 06060 |
| SMITH, MARTHA | 50 SW  3RD AVE # 311 BOCA RATON FL 33432 |
| SMITH, MARTHA | 349 ORWELL LN ENCINITAS CA 92024 |
| SMITH, MARTHA J | 16525 W SUNSET BLVD APT A PACIFIC PALISADES CA 90272 |
| SMITH, MARTI | 168 SHERWOOD DR SANTA BARBARA CA 93110 |
| SMITH, MARTIN | 1965 HAGOOD ST APT B FORT EUSTIS VA 23604 |
| SMITH, MARTIN | 3306    ARUBA WAY # O4 O4 COCONUT CREEK FL 33066 |
| SMITH, MARTIN | 4250    GALT OCEAN DR # 14H FORT LAUDERDALE FL 33308 |
| SMITH, MARTIN | 3912 S  OCEAN BLVD # 1011 HIGHLAND BEACH FL 33487 |
| SMITH, MARTIN | 638 SANDY HOOK AV LA PUENTE CA 91744 |
| SMITH, MARTIN | 605 E ALVARADO ST POMONA CA 91767 |
| SMITH, MARTY | 266   BRAXTON WAY EDGEWATER MD 21037 |
| SMITH, MARVIN | 205 PHELPS AVE GLEN BURNIE MD 21060 |
| SMITH, MARVIN | 1800   ARBOR LN 212 CREST HILL IL 60403 |
| SMITH, MARVIN | 27 ELMWOOD AVE LA GRANGE PARK IL 60526 |
| SMITH, MARVIN | 519 W WELLINGTON AVE 1ST CHICAGO IL 60657 |
| SMITH, MARY | 52 SHEILA CT # 313 BRISTOL CT 06010-4733 |
| SMITH, MARY | 206 W  MOUNTAIN RD WEST SIMSBURY CT 06092 |
| SMITH, MARY | 12    CAREY ST # 2 WILLIMANTIC CT 06226 |
| SMITH, MARY | 922 BOOM WAY MILLERSVILLE MD 21108 |
| SMITH, MARY | 922 BOOM WAY BALTIMORE MD 21207 |
| SMITH, MARY | 7429   PRINCE GEORGE RD BALTIMORE MD 21208 |
| SMITH, MARY | 922 BOOM WAY E210 BALTIMORE MD 21212 |
| SMITH, MARY | 922 BOOM WAY BALTIMORE MD 21215 |
| SMITH, MARY | 922 BOOM WAY BALTIMORE MD 21228 |
| SMITH, MARY | 922 BOOM WAY ANNAPOLIS MD 21401 |
| SMITH, MARY | 8  MCGREGOR CT HAWTHORN WOODS IL 60047 |
| SMITH, MARY | 532 W DIVISION ST 2 VILLA PARK IL 60181 |
| SMITH, MARY | 24   SWAN LN BEECHER IL 60401 |
| SMITH, MARY | 307  PRAIRIE AVE CALUMET CITY IL 60409 |
| SMITH, MARY | 573 BELMONT DR ROMEOVILLE IL 60446 |
| SMITH, MARY | 305 ORCHARD AVE OSWEGO IL 60543 |
| SMITH, MARY | 16163 S LEXINGTON DR PLAINFIELD IL 60586 |
| SMITH, MARY | 8029 S PAULINA ST 1 CHICAGO IL 60620 |
| SMITH, MARY | 6510 S CAMPBELL AVE CHICAGO IL 60629 |
| SMITH, MARY | 6700 S CRANDON AVE 3A CHICAGO IL 60649 |
| SMITH, MARY | 4115 NW  191ST TER MIAMI FL 33055 |
| SMITH, MARY | 640 NW  21ST ST POMPANO BCH FL 33060 |
| SMITH, MARY | 6714 11TH AV APT 3 LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| SMITH, MARY | 15791 PLYMOUTH LN HUNTINGTON BEACH CA 92647 |
| SMITH, MARY | 6372 BANNOCK RD WESTMINSTER CA 92683 |
| SMITH, MARY | 12561 EDGEMONT LN APT 13 GARDEN GROVE CA 92845 |
| SMITH, MARY BETH | 1769  LONGBOAT DR ELK GROVE VILLAGE IL 60007 |
| SMITH, MARY F | 202 E WALTON ST 4W CHICAGO IL 60611 |
| SMITH, MARY JANE | 11509  FREDERICK WAY HUNTLEY IL 60142 |
| SMITH, MARY L | 2412 YORKTOWN ST APT 197 HOUSTON TX 77056 |
| SMITH, MARY LOU | 326    JUDSON AVE MYSTIC CT 06355 |
| SMITH, MARY MARGARET | 1501  HOFFMAN ST 303 HAMMOND IN 46327 |
| SMITH, MARYANN | 8350 NW  27TH PL SUNRISE FL 33322 |
| SMITH, MARYANN | 150 E NUEVO ST APT 56 PERRIS CA 92571 |
| SMITH, MARYANNE | 7928 S NEW HAMPSHIRE AV LOS ANGELES CA 90044 |
| SMITH, MARYBETH | 7941 TOWER COURT RD SEVERN MD 21144 |
| SMITH, MARYLENE | 116 GREENLAND DR YORKTOWN VA 23693 |
| SMITH, MARYLO | 3560 S  OCEAN BLVD # 903 S PALM BEACH FL 33480 |
| SMITH, MASON | 8081 HOLLAND DR APT G18 HUNTINGTON BEACH CA 92647 |
| SMITH, MATTHEW | 495 TRINITY CT BUFFALO GROVE IL 60089 |
| SMITH, MATTHEW | 2851    FILLMORE ST # 506 HOLLYWOOD FL 33020 |
| SMITH, MATTIE | 9609 BASELINE RD APT 229 RANCHO CUCAMONGA CA 91730 |
| SMITH, MAUREEN | 4545 N  OCEAN BLVD # PHA BOCA RATON FL 33431 |
| SMITH, MAUREEN | 11    SAUSALITO DR BOYNTON BEACH FL 33436 |
| SMITH, MAUREEN | PO BOX 909 LEBEC CA 93243 |
| SMITH, MAVIS | 1650 NW  47TH AVE LAUDERHILL FL 33313 |
| SMITH, MAXINE | 905 N BENTALOU ST BALTIMORE MD 21216 |
| SMITH, MAXWELL | 32 56TH PL LONG BEACH CA 90803 |
| SMITH, MAYBELLE | 1481 S  OCEAN BLVD # 312 312 POMPANO BCH FL 33062 |
| SMITH, MAYRA | 507 ALPINE ST APT B UPLAND CA 91786 |
| SMITH, MCKEDI | 1815 GREAT RIDGE DR PLAINFIELD IL 60586 |
| SMITH, MEGAN | 1044 3RD ST REAR WHITEHALL PA 18052 |
| SMITH, MEL | 914 N KENILWORTH AVE OAK PARK IL 60302 |
| SMITH, MEL | 7850  BRISTOL PARK DR TINLEY PARK IL 60477 |
| SMITH, MELANIE | 23411 SUMMERFIELD APT 63D ALISO VIEJO CA 92656 |
| SMITH, MELISSA | 4405 SYBIL DR OREFIELD PA 18069 |
| SMITH, MELISSA | 401    TALCOTTVILLE RD # 146 VERNON CT 06066 |
| SMITH, MELISSA | 331 BROXTON RD BALTIMORE MD 21212 |
| SMITH, MELISSA | 2152 CHANTILLA RD BALTIMORE MD 21228 |
| SMITH, MELISSA | 3228 W 139TH ST APT 3 HAWTHORNE CA 90250 |
| SMITH, MELISSA | 910 BERKSHIRE CT SAN DIMAS CA 91773 |
| SMITH, MELISSA | 8912 BREAKERS DR HUNTINGTON BEACH CA 92646 |
| SMITH, MELVIN | 9081    LIME BAY BLVD # 307 TAMARAC FL 33321 |
| SMITH, MELVIN | 1813    VALENCIA DR DEERFIELD BCH FL 33442 |
| SMITH, MELVIN | 1020    DEL AIRE CT # B DELRAY BEACH FL 33445 |
| SMITH, MEREDITH | 6714 W OLYMPIC BLVD LOS ANGELES CA 90048 |
| SMITH, MERILEE | 3922    WHITE EAGLE DR NAPERVILLE IL 60564 |
| SMITH, META | 15    HOTCHKISS ST BERLIN CT 06037 |
| SMITH, MICHAEL | 23 FOX MEAD SUFFIELD CT 06078-2259 |
| SMITH, MICHAEL | 7170  ATTIC WINDOW WAY COLUMBIA MD 21045 |
| SMITH, MICHAEL | 724 SPOTTERS CT HAMPSTEAD MD 21074 |
| SMITH, MICHAEL | 9500  DONNAN CASTLE CT LAUREL MD 20723 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, MICHAEL | 878 LACON DR NEWPORT NEWS VA 23608 |
| SMITH, MICHAEL | 598 PALM DR OVIEDO FL 32765 |
| SMITH, MICHAEL | 1382 S CLOVERLEAF RD CHESTERTON IN 46304 |
| SMITH, MICHAEL | 1000 BELLEVIEW AVE ROCKDALE IL 60436 |
| SMITH, MICHAEL | 2156 GARDNER CIR AURORA IL 60503 |
| SMITH, MICHAEL | 1242 N LAKE SHORE DR 18 CHICAGO IL 60610 |
| SMITH, MICHAEL | 7914 S LANGLEY AVE CHICAGO IL 60619 |
| SMITH, MICHAEL | 2330 W SAINT PAUL AVE 401 CHICAGO IL 60647 |
| SMITH, MICHAEL | 419 PARIS AVE ROCKFORD IL 61107 |
| SMITH, MICHAEL | 930 AURA DR ROCKFORD IL 61108 |
| SMITH, MICHAEL | 872 NW 108TH AVE PLANTATION FL 33324 |
| SMITH, MICHAEL | 4851 BONSAI CIR # 203 PALM BEACH GARDENS FL 33418 |
| SMITH, MICHAEL | 5624 S 35TH CT LAKE WORTH FL 33463 |
| SMITH, MICHAEL | 6956 BITTERBUSH PL BOYNTON BEACH FL 33472 |
| SMITH, MICHAEL | 1246 W 30TH ST APT 107 LOS ANGELES CA 90007 |
| SMITH, MICHAEL | 18246 BLYTHE ST RESEDA CA 91335 |
| SMITH, MICHAEL | 25642 BELLERIVE DR VALENCIA CA 91355 |
| SMITH, MICHAEL | 4595 UNIVERSITY AV RIVERSIDE CA 92501 |
| SMITH, MICHAEL J | 3471 W 5TH ST APT 209 LOS ANGELES CA 90020 |
| SMITH, MICHAEL JR | 3543 MILLGREEN RD STREET MD 21154 |
| SMITH, MICHAEL, BRADLEY | 1312 W MAIN ST 517 PEORIA IL 61606 |
| SMITH, MICHAEL, IWU | 1301 N EAST ST 418 BLOOMINGTON IL 61701 |
| SMITH, MICHEAL | 5400 NW 135TH ST MIAMI FL 33054 |
| SMITH, MICHEAL | 4160 NW 21ST ST # G202 LAUDERHILL FL 33313 |
| SMITH, MICHEAL | 11114 QUAIL COVEY RD BOYNTON BEACH FL 33436 |
| SMITH, MICHEAL | 6522 S VICTORIA AV APT 7 LOS ANGELES CA 90043 |
| SMITH, MICHELE | 1707 ADA CT NAPERVILLE IL 60540 |
| SMITH, MICHELE | 1645 S OCEAN LN # 289 FORT LAUDERDALE FL 33316 |
| SMITH, MICHELE | 501 E CALAVERAS ST ALTADENA CA 91001 |
| SMITH, MICHELINE | 3605 SPANISH BAY CT ELKTON MD 21921 |
| SMITH, MICHELLA | 709 SHIP POINT RD YORKTOWN VA 23692 |
| SMITH, MICHELLE | 405 HARWOOD RD GLEN BURNIE MD 21060 |
| SMITH, MICHELLE | 405 HARWOOD RD BALTIMORE MD 21228 |
| SMITH, MICHELLE | 605 E CITRUS ST ALTAMONTE SPRINGS FL 32701 |
| SMITH, MICHELLE | 110 GLEN RD HAWTHORN WOODS IL 60047 |
| SMITH, MICHELLE | 15053 SAGEBRUSH LN LOCKPORT IL 60441 |
| SMITH, MICHELLE | 4927 S WABASH AVE BOTTOM CHICAGO IL 60615 |
| SMITH, MICHELLE | 9596 CYPRESS PARK WAY BOYNTON BEACH FL 33472 |
| SMITH, MICHELLE | 15119 EUCALYPTUS AV BELLFLOWER CA 90706 |
| SMITH, MICHIAL | 1550 N LAUREL AV APT 304 LOS ANGELES CA 90046 |
| SMITH, MIKE | 8163 CARRIE LN HAYES VA 23072 |
| SMITH, MIKE | 12755 NW 16TH CT CORAL SPRINGS FL 33071 |
| SMITH, MIKE | 1118 1/2 S CLARK DR LOS ANGELES CA 90035 |
| SMITH, MIKE | 7317 S HOOVER ST LOS ANGELES CA 90044 |
| SMITH, MIKE | 526 E LEMON AV APT 2 MONROVIA CA 91016 |
| SMITH, MIKE | 14626 DEER DR FONTANA CA 92336 |
| SMITH, MIKE | 22721 SPRINGMIST DR MORENO VALLEY CA 92557 |
| SMITH, MIKE | 29990 RANCHO CALIFORNIA RD APT 5 TEMECULA CA 92591 |
| SMITH, MIKE | 503 7TH ST HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| SMITH, MIKE | 5242 HARVARD AV WESTMINSTER CA 92683 |
| SMITH, MIKILYN | 23902 NUTWOOD WY MURRIETA CA 92562 |
| SMITH, MILA | 706 N CHARTER DR COVINA CA 91724 |
| SMITH, MILAN | 838 PINE AV APT 203 LONG BEACH CA 90813 |
| SMITH, MILDRED | 8 POMONA W 4 BALTIMORE MD 21208 |
| SMITH, MILDRED | 210 ORIOLE TRL MICHIGAN CITY IN 46360 |
| SMITH, MILDRED R | 850 SW  138TH AVE # D315 PEMBROKE PINES FL 33027 |
| SMITH, MILLARD | 421  MAUDE AVE BALTIMORE MD 21225 |
| SMITH, MILLE | 295   ELM ST ENFIELD CT 06082 |
| SMITH, MISSY | 3872   GREEN FOREST DR BOYNTON BEACH FL 33436 |
| SMITH, MITZI | 101 GLICA  CT HAMPTON VA 23666 |
| SMITH, MOGENE | 6255 S LA BREA AV APT 1 LOS ANGELES CA 90056 |
| SMITH, MONA | 6405 JONAS WAY BALTIMORE MD 21207 |
| SMITH, MONICA | 14925 CEMETERY RD COOKSVILLE MD 21723 |
| SMITH, MONICA | 5710 CRESCENT PARK E APT 353 LOS ANGELES CA 90094 |
| SMITH, MONIQUE | 4517 S LAPORTE AVE CHICAGO IL 60638 |
| SMITH, MONTY | 402 E 2ND ST HERSCHER IL 60941 |
| SMITH, MORIENE | 329 HEATHER HEIGHTS CT MONROVIA CA 91016 |
| SMITH, MORRIS | 1520 PIONEER RD B CREST HILL IL 60403 |
| SMITH, MORRIS | 810 E DENWALL DR CARSON CA 90746 |
| SMITH, MR | 1409 W 45TH ST LOS ANGELES CA 90062 |
| SMITH, MR & MRS EDWARD | 301  BALTIMORE AVE MORTON IL 61550 |
| SMITH, MR BRETT | 312 1/2 ISLAND AV BALBOA CA 92661 |
| SMITH, MR JASON | 4893 LAFAYETTE ST VENTURA CA 93003 |
| SMITH, MR THOMAS | 10614 DE HAVEN AV PACOIMA CA 91331 |
| SMITH, MR. & MRS. | 2529 NW  16TH ST FORT LAUDERDALE FL 33311 |
| SMITH, MR. DENISE | 9430 VERNON AV MONTCLAIR CA 91763 |
| SMITH, MR. WILLIE | 1404 E 123RD ST LOS ANGELES CA 90059 |
| SMITH, MRS | 24641 SETH CIR DANA POINT CA 92629 |
| SMITH, MRS | 30762 CALLE CHUECA SAN JUAN CAPISTRANO CA 92675 |
| SMITH, MRS ALMA | 9710 S 8TH AV INGLEWOOD CA 90305 |
| SMITH, MRS B | 875 MARIN LN LAKE ARROWHEAD CA 92352 |
| SMITH, MRS COREY | 2160 VAN WICK ST LOS ANGELES CA 90047 |
| SMITH, MRS LETTY | 3408 SALTILLO CT AUSTINE TX 78734 |
| SMITH, MRS MARY | 710 W KETTERING ST APT 210 LANCASTER CA 93534 |
| SMITH, MRS. | 6 FIELD POINT TRABUCO CANYON CA 92679 |
| SMITH, MRS. BESS | 1315 HILLSIDE DR POMONA CA 91768 |
| SMITH, MRS. D | 256 E 69TH WY LONG BEACH CA 90805 |
| SMITH, MRS. GIGI | 5923 WINNCLIFF DR RIVERSIDE CA 92509 |
| SMITH, MRS. KATHY | 28611 CONCORDIA CIR HIGHLAND CA 92346 |
| SMITH, MS | 27940 CALYPSO LN CANYON COUNTRY CA 91351 |
| SMITH, MS | 5220 LA MADERA AV EL MONTE CA 91732 |
| SMITH, MURRAY | 127   CAPRI C DELRAY BEACH FL 33484 |
| SMITH, MYRA | 31   FERNWOOD DR G BOLINGBROOK IL 60440 |
| SMITH, MYRON | 32205 PINE RD APT A EUSTIS FL 32736 |
| SMITH, MYRON | 4800   HILLCREST LN # 304 HOLLYWOOD FL 33021 |
| SMITH, N | 108 SCOTT  DR WILLIAMSBURG VA 23185 |
| SMITH, N | 1 E DELAWARE PL 10D CHICAGO IL 60611 |
| SMITH, N | 505 LAGUNA RD PASADENA CA 91105 |

| Claim Name | Address Information |
|------------|---------------------|
| SMITH, NADRIAN | 2381 LOMA VISTA DR RIALTO CA 92377 |
| SMITH, NAFHA | 10626 S EGGLESTON AVE CHICAGO IL 60628 |
| SMITH, NANCY | 90   HIGHLAND AVE NEW HARTFORD CT 06057 |
| SMITH, NANCY | 5 GREYSTONE CT STREAMWOOD IL 60107 |
| SMITH, NANCY | 75 GOLFVIEW DR GLENDALE HEIGHTS IL 60139 |
| SMITH, NANCY | 5620 N MARMORA AVE 1ST CHICAGO IL 60646 |
| SMITH, NANCY | 1610 W GRANVILLE AVE 3N CHICAGO IL 60660 |
| SMITH, NANCY | 2855 CARLSBAD BLVD APT N402 CARLSBAD CA 92008 |
| SMITH, NANETTE | 1566 COVENTRY PL PALMDALE CA 93551 |
| SMITH, NATALIE | 432 1/2 N SIERRA BONITA AV LOS ANGELES CA 90036 |
| SMITH, NATALIE | 1127 E WANAMAKER DR APT C COVINA CA 91724 |
| SMITH, NATASHA | 17024 DEARBORN ST NORTHRIDGE CA 91325 |
| SMITH, NATASHA | 1320 BASELINE RD LA VERNE CA 91750 |
| SMITH, NATHAN | 7210  EDEN BROOK DR T2 COLUMBIA MD 21046 |
| SMITH, NATHAN | 106 JACKSON ST 1 WILMINGTON IL 60481 |
| SMITH, NATHAN | 14451 BROADWAY WHITTIER CA 90604 |
| SMITH, NATHANIEL | 11555 SEE DR WHITTIER CA 90606 |
| SMITH, NAVASHIA | 4100 SW  53RD ST # E FORT LAUDERDALE FL 33314 |
| SMITH, NEBHUT | 1543 LIVE OAK LN SANTA BARBARA CA 93105 |
| SMITH, NELSON | 6205 MARIETTA AVE BALTIMORE MD 21214 |
| SMITH, NICHOLAS | 17220 GREVILLEA AV APT F LAWNDALE CA 90260 |
| SMITH, NICHOLE | 10062 BERNICE CIR BUENA PARK CA 90620 |
| SMITH, NICK | 6915    SIENNA CLUB DR LAUDERHILL FL 33319 |
| SMITH, NICOLE | 3130 FREESTONE CT ABINGDON MD 21009 |
| SMITH, NICOLE | 27   SORGEN CT BALTIMORE MD 21220 |
| SMITH, NICOLE | 8120    CLEARY BLVD # 1215 1215 PLANTATION FL 33324 |
| SMITH, NICOLE | 26684 E 9TH ST APT 265 HIGHLAND CA 92346 |
| SMITH, NICOLE DIONNE N.I.E. | 3344 NW  21ST ST LAUDERDALE LKS FL 33311 |
| SMITH, NISSA | 4251 N MOZART ST 2-SOUTH CHICAGO IL 60618 |
| SMITH, NOEL | 614 MORAGA ST APT 3 ANAHEIM CA 92801 |
| SMITH, NOLAN | 74 YOSEMITE CT VENTURA CA 93003 |
| SMITH, NOMES | 312 NE  38TH ST POMPANO BCH FL 33064 |
| SMITH, NORMA | 30   MAIN ST HOLLYWOOD FL 33023 |
| SMITH, NORMA | 22159 SCHOOLCRAFT ST CANOGA PARK CA 91303 |
| SMITH, NORMAN | 20 RAVENWOOD RD WEST HARTFORD CT 06107-1538 |
| SMITH, NORMITA, GARDEN VIEW HOME | 6450 N RIDGE AVE CHICAGO IL 60626 |
| SMITH, NORTON | 2500 BARRYMORE DR MALIBU CA 90265 |
| SMITH, OBUCINA, MCCLURE JRHS | 4225  WOLF RD WESTERN SPRINGS IL 60558 |
| SMITH, ODELL | 4656 N SPAULDING AVE G CHICAGO IL 60625 |
| SMITH, ODELL | 669 W 69TH ST LOS ANGELES CA 90044 |
| SMITH, OJ | 10700   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| SMITH, ONDRIA | 5735 4TH AV LOS ANGELES CA 90043 |
| SMITH, P | 11125 REGENCY DR WESTCHESTER IL 60154 |
| SMITH, P | 45 WILLOWOOD ALISO VIEJO CA 92656 |
| SMITH, P | 2873 PARK VISTA CT FULLERTON CA 92835 |
| SMITH, PALMARA | 4574 MESA BLVD CHINO HILLS CA 91709 |
| SMITH, PAM | 4849 GUMFORK  RD GLOUCESTER VA 23061 |
| SMITH, PAM | 1034 HOLLY CIR LAKE ZURICH IL 60047 |
| SMITH, PAM | 9688   MAJESTIC WAY BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| SMITH, PAMELA | 1204  ROCK HILL RD PASADENA MD 21122 |
| SMITH, PAMELA | 6410 FALKIRK RD BALTIMORE MD 21239 |
| SMITH, PAMELA | 4390 NW  32ND CT LAUDERDALE LKS FL 33319 |
| SMITH, PAMILA & TAZZ | 725 S WESTLAKE AV APT 425 LOS ANGELES CA 90057 |
| SMITH, PAT | 8941 ATLANTA AV APT 115 HUNTINGTON BEACH CA 92646 |
| SMITH, PATRICE | 5820 NW  17TH PL # 211 SUNRISE FL 33313 |
| SMITH, PATRICIA | 206 BUSH SPRINGS RD TOANO VA 23168 |
| SMITH, PATRICIA | 5109 GOLDSBORO  DR 8C NEWPORT NEWS VA 23605 |
| SMITH, PATRICIA | 525 W EUGENIE ST    302 CHICAGO IL 60614 |
| SMITH, PATRICIA | 9314 S ESSEX AVE CHICAGO IL 60617 |
| SMITH, PATRICIA | 743 N RIDGEWAY AVE 2ND CHICAGO IL 60624 |
| SMITH, PATRICIA | 5877 GARRETT LN ROCKFORD IL 61107 |
| SMITH, PATRICIA | 1263 STUDEBAKER RD LONG BEACH CA 90815 |
| SMITH, PATRICIA | 664 1/2 E SACRAMENTO ST ALTADENA CA 91001 |
| SMITH, PATRICIA | 111 MADONNA DR NEWBURY PARK CA 91320 |
| SMITH, PATRICIA | 8990 19TH ST APT 396 RANCHO CUCAMONGA CA 91701 |
| SMITH, PATRICIA | 12776 ROSS AV CHINO CA 91710 |
| SMITH, PATRICIA | 3824 LENNOX AV YUCCA VALLEY CA 92284 |
| SMITH, PATRICIA J | 16286 SHASTA ST FOUNTAIN VALLEY CA 92708 |
| SMITH, PATRICIA J. | 8635 NW  9TH CT CORAL SPRINGS FL 33071 |
| SMITH, PATRICK | 2442 ROYAL AV SIMI VALLEY CA 93065 |
| SMITH, PATRICK & JEANNETTE | 5542 MICOMA CT SIMI VALLEY CA 93063 |
| SMITH, PATSY | 539 E MOOREHAVEN DR CARSON CA 90746 |
| SMITH, PATTI | 44104 QUIET MEADOW RD RANCHO CALIFORNIA CA 92592 |
| SMITH, PAUL | 1632  WORTHINGTON HEIGHTS PKWY COCKEYSVILLE MD 21030 |
| SMITH, PAUL | 102 HARDING ST LUTHERVILLE-TIMONIUM MD 21093 |
| SMITH, PAUL | 102 HARDING ST BALTIMORE MD 21214 |
| SMITH, PAUL | 36 LEO  CT NEWPORT NEWS VA 23606 |
| SMITH, PAUL | 21710 N SYLVANDER DR BARRINGTON IL 60010 |
| SMITH, PAUL | 516  HARRISON ST A OAK PARK IL 60304 |
| SMITH, PAUL | 804 N OAK ST HINSDALE IL 60521 |
| SMITH, PAUL | 2103 VOORHEES AV APT 3 REDONDO BEACH CA 90278 |
| SMITH, PAUL | 15375 LIVE OAK SPRINGS CYN RD SANTA CLARITA CA 91387 |
| SMITH, PAUL | 28398 SMITH AV LAKE ELSINORE CA 92532 |
| SMITH, PAUL R | 8    HERON DR TAVARES FL 32778 |
| SMITH, PAULA | 1515 S  SHORE DR TAVARES FL 32778 |
| SMITH, PAULA | 4748 S  OCEAN BLVD # 502 HIGHLAND BEACH FL 33487 |
| SMITH, PAULA | 6665 GREEN VALLEY CIR APT 320 CULVER CITY CA 90230 |
| SMITH, PAULA | 6588 BRADFORD CT ALTA LOMA CA 91701 |
| SMITH, PAULETTE | 1026 W  JASMINE LN NO LAUDERDALE FL 33068 |
| SMITH, PAULETTE-NIE | 1026 W  JASMINE LN NO LAUDERDALE FL 33068 |
| SMITH, PAULINE | 11 COVENTRY PL SOUDERTON PA 18964 |
| SMITH, PAULINE | 1320 N BEND RD JARRETTSVILLE MD 21084 |
| SMITH, PAULINE | 7156 166TH ST 102 TINLEY PARK IL 60477 |
| SMITH, PAULINE | 4191 NW  41ST ST # 115 LAUDERDALE LKS FL 33319 |
| SMITH, PAULINE | 4491 NW  32ND ST LAUDERDALE LKS FL 33319 |
| SMITH, PEGGY | 10 LANGLEY  AVE NEWPORT NEWS VA 23601 |
| SMITH, PEGGY | 14530 OLD COURTHOUSE  WAY 315B NEWPORT NEWS VA 23608 |
| SMITH, PEGGY | 3150 W  ROLLING HILLS CIR # 510 DAVIE FL 33328 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, PEGGY | 8330 TRUXTON AV LOS ANGELES CA 90045 |
| SMITH, PEGGY & STEPHEN | 13928 CARFAX AV BELLFLOWER CA 90706 |
| SMITH, PENNY | 720  SINGER AVE LEMONT IL 60439 |
| SMITH, PERRY | 703 N LUCIA AV REDONDO BEACH CA 90277 |
| SMITH, PETER | 19   HAWTHORNE DR # 172 NEW LONDON CT 06320 |
| SMITH, PETER | 26   PARKER DR EAST LYME CT 06333 |
| SMITH, PETER | 77029 IROQUOIS DR INDIAN WELLS CA 92210 |
| SMITH, PETER | 2492 BRIARHURST CT SIMI VALLEY CA 93063 |
| SMITH, PHILIP | 2851 ROYAL OAKS DR DUARTE CA 91010 |
| SMITH, PHILLIP | 409  LAKE VISTA CIR C COCKEYSVILLE MD 21030 |
| SMITH, PHILLIP | 2950 NW  29TH RD BOCA RATON FL 33431 |
| SMITH, PHYLICIA | 9052 TOWN AND COUNTRY BLVD E ELLICOTT CITY MD 21043 |
| SMITH, PHYLLIS | 26 GEORGETOWN RD GWYNN OAK MD 21244 |
| SMITH, PHYLLIS | 26 GEORGETOWN RD WALKERSVILLE MD 21793 |
| SMITH, PHYLLIS | 1801   SABEL DR DEERFIELD BCH FL 33442 |
| SMITH, PHYLLIS G | 1858 N GLENN AV ONTARIO CA 91764 |
| SMITH, PLIEZE | 2720   SOMERSET DR # 202 202 LAUDERDALE LKS FL 33311 |
| SMITH, PRECIOUS | 11336 RIO CAMINO CT FONTANA CA 92337 |
| SMITH, PRECIOUS (NIE) | 1500 NW  1ST AVE FORT LAUDERDALE FL 33311 |
| SMITH, PRIMOSE | 5014 NW  43RD ST LAUDERDALE LKS FL 33319 |
| SMITH, PRINCE K. | 4723 NW  192ND ST MIAMI FL 33055 |
| SMITH, PRISCILLA | 304 E VERDUGO AV APT 5 BURBANK CA 91502 |
| SMITH, PRISCILLA A | 910 E BENNETT AV GLENDORA CA 91741 |
| SMITH, R | 7065 E BALTIMORE ST BALTIMORE MD 21224 |
| SMITH, R | 4317 WESTLAWN AV LOS ANGELES CA 90066 |
| SMITH, R | 711 PAULINA AV REDONDO BEACH CA 90277 |
| SMITH, R | 1763 N ROYAL OAKS DR APT 109B DUARTE CA 91010 |
| SMITH, R | 1225 JUSTIN AV GLENDALE CA 91201 |
| SMITH, R | 10030 OWENSMOUTH AV APT 8C CHATSWORTH CA 91311 |
| SMITH, R A | 7546 W 81ST ST PLAYA DEL REY CA 90293 |
| SMITH, R C | 7594 VINCENT DR TOANO VA 23168 |
| SMITH, R. | 6116   DEWEY ST HOLLYWOOD FL 33023 |
| SMITH, R.C. | 250 S  SYKES CREEK PKWY # 603B MERRITT ISLAND FL 32952 |
| SMITH, RACHEL | P O BOX 234 POQUONOCK CT 06064 |
| SMITH, RACHEL | 15151 SUNSET DR DOLTON IL 60419 |
| SMITH, RACHELE | 8 SCRIPPS AISLE IRVINE CA 92612 |
| SMITH, RAE | 5200 S ELLIS AVE 404 CHICAGO IL 60615 |
| SMITH, RALPH | 220 BENNICOFF RD KUTZTOWN PA 19530 |
| SMITH, RALPH B | 870 CANTERBURY LN SAN DIMAS CA 91773 |
| SMITH, RANDALL | 1652 TIMBER TRL WHEATON IL 60187 |
| SMITH, RANDALL A | 6851 E 11TH ST LONG BEACH CA 90815 |
| SMITH, RANDALL D | 14555 KILLION ST SHERMAN OAKS CA 91411 |
| SMITH, RANDOLPH | 2817   RONA RD BALTIMORE MD 21207 |
| SMITH, RANDOLPH | 21223    FALLS RIDGE WAY BOCA RATON FL 33428 |
| SMITH, RANDY | 4114 LOMAR TER MOUNT AIRY MD 21771 |
| SMITH, RANDY | 100 BRANTLEY  CT YORKTOWN VA 23693 |
| SMITH, RANDY | PO BOX 1032 COLEMAN FL 33521 |
| SMITH, RANDY | 1418 W 61ST PL MERRILLVILLE IN 46410 |
| SMITH, RANDY | 2085   POLO GARDENS DR # 105 WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| SMITH, RANDY | 218 BALTIMORE AV HUNTINGTON BEACH CA 92648 |
| SMITH, RAWLEIGH E | 43621 SIERRA VISTA DR QUARTZ HILL CA 93536 |
| SMITH, RAY | 2164 E 24TH RD GRAND RIDGE IL 61325 |
| SMITH, RAY | 409 N MINNESOTA AVE MORTON IL 61550 |
| SMITH, RAY | 401   BRINY AVE # 715 POMPANO BCH FL 33062 |
| SMITH, RAY | 1902 ALCOR ST LOMITA CA 90717 |
| SMITH, RAYMON | 6825   WHITE CT WOODRIDGE IL 60517 |
| SMITH, RAYMOND | 392   JACKSON HILL RD MIDDLEFIELD CT 06455 |
| SMITH, RAYMOND | 8133 ELIZABETH RD PASADENA MD 21122 |
| SMITH, RAYMOND | 305 E JOPPA RD 502 TOWSON MD 21286 |
| SMITH, RAYMOND | 219 N  ROSSITER ST MOUNT DORA FL 32757 |
| SMITH, RAYMOND | 3251 S WELLS ST CHICAGO IL 60616 |
| SMITH, RAYMOND | 840 SE  22ND AVE # 7 POMPANO BCH FL 33062 |
| SMITH, RAYMOND | 8015   EASTLAKE DR # E BOCA RATON FL 33433 |
| SMITH, RAYMOND | 179 ANNANDALE RD PASADENA CA 91105 |
| SMITH, RAYMOND | 12112 ADRIAN ST APT 6-109 GARDEN GROVE CA 92840 |
| SMITH, RC | 3948 W CONGRESS PKY 1 CHICAGO IL 60624 |
| SMITH, REB | 3403 MARTIN RANCH RD SAN BERNARDINO CA 92407 |
| SMITH, REBECCA | 6409 BREEZWOOD ST ORLANDO FL 32818 |
| SMITH, REBECCA TA | 380 CALLE GUAYMAS SAN CLEMENTE CA 92672 |
| SMITH, REBEKAH | 649 ABERDEEN RD APT R4 HAMPTON VA 23661 |
| SMITH, REG | 3616 ROUTE 242 JAY VT 05859 |
| SMITH, REGANDA | 1938 WILLIFORD  ST B FORT EUSTIS VA 23604 |
| SMITH, REGGIE | 8453 S DORCHESTER AVE CHICAGO IL 60619 |
| SMITH, REGGIE | 1615 WILSON AV UPLAND CA 91784 |
| SMITH, REGINA | 471 CHARTER OAK  DR NEWPORT NEWS VA 23608 |
| SMITH, REGINA | 3271   OVERLOOK RD DAVIE FL 33328 |
| SMITH, REGINA | 3760 MONTEITH DR LOS ANGELES CA 90043 |
| SMITH, RENEE | 112   OLD FARMS RD WILLINGTON CT 06279 |
| SMITH, RENEE | 1318 E 71ST PL CHICAGO IL 60619 |
| SMITH, REXAM | 916 N SPRING AVE LA GRANGE PARK IL 60526 |
| SMITH, RICH | 418 N ASHLAND AVE PARK RIDGE IL 60068 |
| SMITH, RICHARD | 3364 HILL RD SLATINGTON PA 18080 |
| SMITH, RICHARD | 4319 EDMONSTON RD LUTHERVILLE-TIMONIUM MD 21093 |
| SMITH, RICHARD | 4319 EDMONSTON RD BALTIMORE MD 21206 |
| SMITH, RICHARD | 4319 EDMONSTON RD BLADENSBURG MD 20710 |
| SMITH, RICHARD | 6278 WEATHERSFIELD  WAY WILLIAMSBURG VA 23188 |
| SMITH, RICHARD | 803 LAKE GEORGE DR MELBOURNE FL 32940 |
| SMITH, RICHARD | 3507  BOB WHITE CIR VALPARAISO IN 46383 |
| SMITH, RICHARD | 480 PARK BARRINGTON DR BARRINGTON IL 60010 |
| SMITH, RICHARD | 10647 S ALBANY AVE CHICAGO IL 60655 |
| SMITH, RICHARD | 2636   ARCADIA DR MIRAMAR FL 33023 |
| SMITH, RICHARD | 5681 NW  88TH TER CORAL SPRINGS FL 33067 |
| SMITH, RICHARD | 921 NE  88TH ST # 4 MIAMI SHORES FL 33138 |
| SMITH, RICHARD | 5157 HILLCREST DR LOS ANGELES CA 90043 |
| SMITH, RICHARD | 11218 KENNEY ST NORWALK CA 90650 |
| SMITH, RICHARD | 80179 ROYAL BIRKDALE DR INDIO CA 92201 |
| SMITH, RICHARD | 3551 N TAMARIND AV RIALTO CA 92377 |
| SMITH, RICHARD BRIAN | 103 STONE POINT DR 474 ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| SMITH, RICHARD D | 8605 W  SAMPLE RD # 102 CORAL SPRINGS FL 33065 |
| SMITH, RICHARD H | 23   SCENIC VIEW DR DEEP RIVER CT 06417 |
| SMITH, RICK | 90 ENCINO AV CAMARILLO CA 93010 |
| SMITH, RITA | 905 S INDEPENDENCE BLVD 2 CHICAGO IL 60624 |
| SMITH, RO | 1904 HOOVER MILL RD MANCHESTER MD 21102 |
| SMITH, ROB | 508 BRADBURY RD MONROVIA CA 91016 |
| SMITH, ROBERT | 38   BLACK WALNUT LN BURLINGTON CT 06013 |
| SMITH, ROBERT | 68 CANNON RD # 0 EAST HARTFORD CT 06108 |
| SMITH, ROBERT | 861 DUNN RD COVENTRY CT 06238-1164 |
| SMITH, ROBERT | 36   CEDAR DR DURHAM CT 06422 |
| SMITH, ROBERT | 58   HAWTHORNE DR SOUTHINGTON CT 06489 |
| SMITH, ROBERT | 10535 YORK RD BEL AIR MD 21014 |
| SMITH, ROBERT | 10535 YORK RD 124 COCKEYSVILLE MD 21030 |
| SMITH, ROBERT | 831  ANNAPOLIS RD GAMBRILLS MD 21054 |
| SMITH, ROBERT | 10535 YORK RD MANCHESTER MD 21102 |
| SMITH, ROBERT | 10535 YORK RD OWINGS MILLS MD 21117 |
| SMITH, ROBERT | 6711  PARK HEIGHTS AVE 101 BALTIMORE MD 21215 |
| SMITH, ROBERT | 10535 YORK RD BALTIMORE MD 21219 |
| SMITH, ROBERT | 10535 YORK RD BALTIMORE MD 21239 |
| SMITH, ROBERT | 10535 YORK RD GWYNN OAK MD 21244 |
| SMITH, ROBERT | 115 EASTLAWN  DR HAMPTON VA 23664 |
| SMITH, ROBERT | 9418  ELIZABETH LN SPRING GROVE IL 60081 |
| SMITH, ROBERT | 976 WISE ST ELBURN IL 60119 |
| SMITH, ROBERT | 6442  SINCLAIR AVE BERWYN IL 60402 |
| SMITH, ROBERT | 213  COUNTRY CLUB RD CHICAGO HEIGHTS IL 60411 |
| SMITH, ROBERT | 406 BEDFORD RD MORRIS IL 60450 |
| SMITH, ROBERT | 8623  NEW ENGLAND AVE BURBANK IL 60459 |
| SMITH, ROBERT | 11308 S LOWE AVE CHICAGO IL 60628 |
| SMITH, ROBERT | 4500 S WABASH AVE 203 CHICAGO IL 60653 |
| SMITH, ROBERT | 525 W HAWTHORNE PL 1007 CHICAGO IL 60657 |
| SMITH, ROBERT | 2616 W GREGORY CT DECATUR IL 62526 |
| SMITH, ROBERT | 917 NE   16TH AVE # 6 6 FORT LAUDERDALE FL 33304 |
| SMITH, ROBERT | 2000 S  OCEAN LN # 17 17 FORT LAUDERDALE FL 33316 |
| SMITH, ROBERT | 6855 NW   70TH AVE # 210 TAMARAC FL 33321 |
| SMITH, ROBERT | 631   BRIARWOOD LN DEERFIELD BCH FL 33442 |
| SMITH, ROBERT | 1499 SW  2ND ST BOCA RATON FL 33486 |
| SMITH, ROBERT | 4504 S  OCEAN BLVD HIGHLAND BEACH FL 33487 |
| SMITH, ROBERT | 1745 N WILCOX AV APT 465 LOS ANGELES CA 90028 |
| SMITH, ROBERT | 776 E GREEN ST APT 205 PASADENA CA 91101 |
| SMITH, ROBERT | 8328 BRANCHWOOD PL RANCHO CUCAMONGA CA 91730 |
| SMITH, ROBERT | 865 W PRINCETON ST ONTARIO CA 91762 |
| SMITH, ROBERT | 6250 MIRLO LN YUCCA VALLEY CA 92284 |
| SMITH, ROBERT | 2598 AYALA DR RIALTO CA 92377 |
| SMITH, ROBERT | 6811 WILDING PL RIVERSIDE CA 92506 |
| SMITH, ROBERT | 26095 FAIRLANE DR SUN CITY CA 92586 |
| SMITH, ROBERT A | 71   BAY RD EAST HAMPTON CT 06424 |
| SMITH, ROBERT H | 621 COLUMBIA DR NEW LENOX IL 60451 |
| SMITH, ROBERT H. | 10   LOEFFLER RD # A104 BLOOMFIELD CT 06002 |
| SMITH, ROBERT L | 1284   GINGER CIR WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| SMITH, ROBERT L | 2800 S  OCEAN BLVD # F7 BOCA RATON FL 33432 |
| SMITH, ROBERTA A | 110 E  MANGROVE BAY WAY # 1315 JUPITER FL 33477 |
| SMITH, ROBERTO E. | 968   DOGWOOD DR DELRAY BEACH FL 33483 |
| SMITH, ROBERTS C | 5848 TOWER RD RIVERSIDE CA 92506 |
| SMITH, ROBIN | 301 CHARITY  LN NEWPORT NEWS VA 23602 |
| SMITH, ROBIN | 490   WESTWOOD CT B CRYSTAL LAKE IL 60014 |
| SMITH, ROBIN | 552 TURNBERRY DR BOURBONNAIS IL 60914 |
| SMITH, ROBIN | 1855   ADAMS ST # 30 HOLLYWOOD FL 33020 |
| SMITH, ROBIN | 2900 W  AVIARY DR COOPER CITY FL 33026 |
| SMITH, ROBIN | 139 S ORANGE AV AZUSA CA 91702 |
| SMITH, ROBIN | 21812 FERNLEAF DR LAKE FOREST CA 92630 |
| SMITH, ROBYN | 700  LAKE ST HOBART IN 46342 |
| SMITH, ROCHELLE | 209 S OAK CREEK LN ROMEOVILLE IL 60446 |
| SMITH, RODERICK | 5301 N BERNARD ST BSMT CHICAGO IL 60625 |
| SMITH, RODGERS | 2028 RUXTON AVE BALTIMORE MD 21216 |
| SMITH, ROGER | 21W474  BUCKINGHAM RD GLEN ELLYN IL 60137 |
| SMITH, ROMAINE | 622 ROUNDVIEW RD BALTIMORE MD 21225 |
| SMITH, RON | 1914   CORDERO CT LADY LAKE FL 32159 |
| SMITH, RON | 3330 101ST ST PLEASANT PRAIRIE WI 53158 |
| SMITH, RON | 646 WEBSTER ST 2 OTTAWA IL 61350 |
| SMITH, RON | 1920 VOORHEES AV APT 2 REDONDO BEACH CA 90278 |
| SMITH, RON | PO BOX 2877 BIG BEAR CITY CA 92314 |
| SMITH, RON | 34445 CALLE CARMELITA CAPISTRANO BEACH CA 92624 |
| SMITH, RONALD | 109 FAIRVIEW  DR WILLIAMSBURG VA 23188 |
| SMITH, RONALD | 815 LANCASTER  LN NEWPORT NEWS VA 23602 |
| SMITH, RONALD | 8663   TALLY HO LN WEST PALM BCH FL 33411 |
| SMITH, RONALD | 7320   AMBERLY LN # 301 DELRAY BEACH FL 33446 |
| SMITH, RONALD | 5880   TOWN BAY DR # 1012 1012 BOCA RATON FL 33486 |
| SMITH, RONALD | 1355 WATERFORD LN FILLMORE CA 93015 |
| SMITH, RONALD&BARBARA | 811 SULLIVAN RD WESTMINSTER MD 21157 |
| SMITH, RONDA | 5186 OLD STAGE  HWY SMITHFIELD VA 23430 |
| SMITH, RORY | 7450 NORTHROP DR APT 278 RIVERSIDE CA 92508 |
| SMITH, ROSA | 24354 WIDGEON PL 22 ST MICHAELS MD 21663 |
| SMITH, ROSALIE | 222 S BREWSTER AVE LOMBARD IL 60148 |
| SMITH, ROSALIE | 600   VILLAGE GREEN CT # C305 LAKE WORTH FL 33461 |
| SMITH, ROSALIND | 2541 HILLCREST DR LOS ANGELES CA 90016 |
| SMITH, ROSANNA | 8254 CAMION RD PASADENA MD 21122 |
| SMITH, ROSE | 1518 JUPP RD GLEN BURNIE MD 21060 |
| SMITH, ROSE | 240 GATE HOUSE  RD NEWPORT NEWS VA 23608 |
| SMITH, ROSE | 8823 HALLDALE AV LOS ANGELES CA 90047 |
| SMITH, ROSEHELL | 3122 SPRINGS DR W D ELLICOTT CITY MD 21043 |
| SMITH, ROSEMARY | 5924 S PACIFIC COAST HWY APT 8 REDONDO BEACH CA 90277 |
| SMITH, ROSIE | 9141 S LOWE AVE CHICAGO IL 60620 |
| SMITH, ROSIE | 6705 DASHWOOD ST LAKEWOOD CA 90713 |
| SMITH, ROSLAND | 3826 W FLOURNOY ST 2 CHICAGO IL 60624 |
| SMITH, ROSLYN | 3204   PORTOFINO PT # E4 COCONUT CREEK FL 33066 |
| SMITH, ROXANN | 7842   KIMBERLY BLVD NO LAUDERDALE FL 33068 |
| SMITH, ROY | 30046 HAMLET WY CASTAIC CA 91384 |
| SMITH, ROY E | 243 EVERGREEN CT SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| SMITH, RUBY | 1590 WALL DR PASADENA MD 21122 |
| SMITH, RUBY | 9335 S RIDGELAND AVE CHICAGO IL 60617 |
| SMITH, RUBY | 8108 S EBERHART AVE CHICAGO IL 60619 |
| SMITH, RUDOLPH | 701 ARLINGTON AVE N 511 BALTIMORE MD 21217 |
| SMITH, RUE TAYLOR | 4135 3RD AV LOS ANGELES CA 90008 |
| SMITH, RUSSEL | 1046 FOREST BREEZE PATH LEESBURG FL 34748 |
| SMITH, RUSSEL | 10880   LAKE FRONT PL BOCA RATON FL 33498 |
| SMITH, RUSSELL | 1130 S MICHIGAN AVE 1001 CHICAGO IL 60605 |
| SMITH, RUSSELL | 533 RR1 BLOOMINGTON IL 61704 |
| SMITH, RUSSELL | 9804  OLD SAWMILL RD BLOOMINGTON IL 61705 |
| SMITH, RUSTY | 1437 W HOLT AV APT 9 POMONA CA 91768 |
| SMITH, RUTH | 526 MYRTLE ST W LITTLESTOWN PA 17340 |
| SMITH, RUTH | 6555  MACBETH WAY SYKESVILLE MD 21784 |
| SMITH, RUTH | 1404 E 55TH ST LONG BEACH CA 90805 |
| SMITH, RUTH | 33 CREEK RD APT 229 IRVINE CA 92604 |
| SMITH, RUTH C | 209 10TH AVE BALTIMORE MD 21225 |
| SMITH, RUTHAN | 4994 CHERRYHILL DR RIVERSIDE CA 92507 |
| SMITH, RUTHE | 2502    ANTIGUA TER # B3 COCONUT CREEK FL 33066 |
| SMITH, RUTHIE MAE | 6033 S COTTAGE GROVE AVE 604 CHICAGO IL 60637 |
| SMITH, RUTLEDGE | 3319  ALTO RD BALTIMORE MD 21216 |
| SMITH, RYAN | 27 BAR HARBOR RD PASADENA MD 21122 |
| SMITH, RYAN | 13949 DUNTON DR WHITTIER CA 90605 |
| SMITH, RYAN | 2235 AUGUSTA PL ONTARIO CA 91761 |
| SMITH, RYAN | 20702 EL TORO RD APT 129 LAKE FOREST CA 92630 |
| SMITH, S | 36 OLD FOX HILL RD HAMPTON VA 23669 |
| SMITH, S | 8322 GLADYS AV HUNTINGTON BEACH CA 92646 |
| SMITH, S. | 839 N DARFIELD AV COVINA CA 91724 |
| SMITH, SACHIKO | 1101 W ELM AV FULLERTON CA 92833 |
| SMITH, SALLY | 3108 WHITE AVE BALTIMORE MD 21214 |
| SMITH, SALLY | 514 CA CREST DR SHOREWOOD IL 60404 |
| SMITH, SALLY | 34446 KATRINA ST ACTON CA 93510 |
| SMITH, SAM | 120 DODGE AVE 209 EVANSTON IL 60202 |
| SMITH, SAM | 8402 MENARD AVE BURBANK IL 60459 |
| SMITH, SAM | 3011 1/2 VINEYARD AV LOS ANGELES CA 90016 |
| SMITH, SAMANTHA | 515 WARNER ST I BALTIMORE MD 21230 |
| SMITH, SAMANTHA | 11660 CHURCH ST RANCHO CUCAMONGA CA 91730 |
| SMITH, SAMMY | 8029 STEWART AND GRAY RD APT 1 DOWNEY CA 90241 |
| SMITH, SAMUEL | 00N771  WENMOTH LN GENEVA IL 60134 |
| SMITH, SAMUEL | 25W525 HIGH KNOB DR WHEATON IL 60187 |
| SMITH, SANDI | 2224  SHERMAN AVE D1 EVANSTON IL 60201 |
| SMITH, SANDI | 11946 MONTANA AV APT 102 LOS ANGELES CA 90049 |
| SMITH, SANDRA | 344 GULICK  DR B FORT MONROE VA 23651 |
| SMITH, SANDRA | 3026    FAIRWAY LN # A ORLANDO FL 32804 |
| SMITH, SANDRA | 1000  DEERFIELD RD 104 HIGHLAND PARK IL 60035 |
| SMITH, SANDRA | 7064 N WOLCOTT AVE CHICAGO IL 60626 |
| SMITH, SANDRA | 3050 SW  60TH AVE DAVIE FL 33314 |
| SMITH, SANDRA | 1000 S  OLIVE AVE # 4 4 WEST PALM BCH FL 33401 |
| SMITH, SANDRA | 8724 HOLMES AV LOS ANGELES CA 90002 |
| SMITH, SANDRA | 14429 S APRILIA AV COMPTON CA 90220 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, SANDRA | 2887 MAIDEN LN ALTADENA CA 91001 |
| SMITH, SANDRA | 11352 MILOANN ST ARCADIA CA 91006 |
| SMITH, SANDRA C | 1136  NEWCOMB WAY BALTIMORE MD 21205 |
| SMITH, SANDY | 24  DEER RUN CT C BALTIMORE MD 21227 |
| SMITH, SANDY, ALICE GUSTAFSON ELEMENTARY | 905 CARLISLE RD BATAVIA IL 60510 |
| SMITH, SANTANA | 2400 NW  22ND ST # C22 FORT LAUDERDALE FL 33311 |
| SMITH, SARA | 33461 N GREENTREE RD WILDWOOD IL 60030 |
| SMITH, SARAH | 4321 N  REFLECTIONS BLVD # 107 SUNRISE FL 33351 |
| SMITH, SASHEEN | 7011 S MERRILL AVE 202 CHICAGO IL 60649 |
| SMITH, SAUL | 8245 S BURLEY AVE 1 CHICAGO IL 60617 |
| SMITH, SCHLISE | 1512 N LOREL AVE 1 CHICAGO IL 60651 |
| SMITH, SCOTT | 1999 CONAN DOYLE WAY BALTIMORE MD 21234 |
| SMITH, SCOTT | 1999 CONAN DOYLE WAY SYKESVILLE MD 21784 |
| SMITH, SCOTT | 575-A US HWY 17-92 LONGWOOD FL 32750 |
| SMITH, SCOTT | 420 DAVIS DR ORLANDO FL 32803 |
| SMITH, SCOTT | 290 SUMMERDALE LN ALGONQUIN IL 60102 |
| SMITH, SCOTT | 1833 SE  7TH ST FORT LAUDERDALE FL 33316 |
| SMITH, SCOTT | 3281   LA MIRAGE DR LAUDERHILL FL 33319 |
| SMITH, SCOTT | 125 ESPERANZA AV APT 15 SIERRA MADRE CA 91024 |
| SMITH, SCOTT | 232 E FOOTHILL BLVD APT 7 GLENDORA CA 91741 |
| SMITH, SCOTT | 40010 VIA OPORTA MURRIETA CA 92562 |
| SMITH, SCOTT | 34892 CAMINO CAPISTRANO CAPISTRANO BEACH CA 92624 |
| SMITH, SCOTT K. | 7861 QUARTERFIELD RD SEVERN MD 21144 |
| SMITH, SCOTTY | 223 CORAL AV BALBOA ISLAND CA 92662 |
| SMITH, SEAN | 7509  BAYFIELD DR TINLEY PARK IL 60487 |
| SMITH, SEAN | 12000 HUSTON ST VALLEY VILLAGE CA 91607 |
| SMITH, SEAN | 3 REGATO RCHO SANTA MARGARITA CA 92688 |
| SMITH, SETON | 8113 S CENTRAL AV LOS ANGELES CA 90001 |
| SMITH, SHABRIM L. (NIE) | 1769 NW  55TH AVE LAUDERHILL FL 33313 |
| SMITH, SHACHERA | 2006  W LAKEVIEW DR WEST PALM BCH FL 33411 |
| SMITH, SHAMIRA | 39 TREMAINE CT GWYNN OAK MD 21244 |
| SMITH, SHANE | 461 OSTEEN MAYTOWN RD OSTEEN FL 32764 |
| SMITH, SHANESIA | 8457 AVALON BLVD APT 4 LOS ANGELES CA 90003 |
| SMITH, SHANNA | 302   GRANT CIR DAVENPORT FL 33837 |
| SMITH, SHANNA | 20870 ANZA AV APT 324 TORRANCE CA 90503 |
| SMITH, SHANNELL | 1899 NW  83RD TER MIAMI FL 33147 |
| SMITH, SHANNON | 631  ASHTON LN SOUTH ELGIN IL 60177 |
| SMITH, SHANNON | 12062 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| SMITH, SHANTEL | 825   CRANE DR 303 DE KALB IL 60115 |
| SMITH, SHANTELLE | 5651   MAYO ST HOLLYWOOD FL 33023 |
| SMITH, SHARDA | 1170 W SAN BERNARDINO RD APT 102 COVINA CA 91722 |
| SMITH, SHAREF | 220 E ADAMS ST LONG BEACH CA 90805 |
| SMITH, SHARON | 117 WEST ST COLUMBIA CT 06237 |
| SMITH, SHARON | 3619   GIBBONS AVE BALTIMORE MD 21214 |
| SMITH, SHARON | 1693 DAISY RD WOODBINE MD 21797 |
| SMITH, SHARON | 2721 ROSALEE  DR HAMPTON VA 23661 |
| SMITH, SHARON | 118 W WILLIAM ST MICHIGAN CITY IN 46360 |
| SMITH, SHARON | 2512 SUSAN CURVE CORTLAND IL 60112 |

| Claim Name | Address Information |
|---|---|
| SMITH, SHARON | 401 E CHICAGO ST    412 ELGIN IL 60120 |
| SMITH, SHARON | 1001 NE  4TH CT HALLANDALE FL 33009 |
| SMITH, SHARON | 5445 NW  62ND AVE CORAL SPRINGS FL 33067 |
| SMITH, SHARON | 2111 W 83RD ST LOS ANGELES CA 90047 |
| SMITH, SHARON | 19217 HILLFORD AV CARSON CA 90746 |
| SMITH, SHARON | 1802 BALBOA WY UPLAND CA 91784 |
| SMITH, SHARON | 331 W WILSHIRE AV FULLERTON CA 92832 |
| SMITH, SHAUN | 1337 HILL BORN DR HANOVER MD 21076 |
| SMITH, SHAUN | 4051    EDGEWOOD PL COCONUT CREEK FL 33066 |
| SMITH, SHAUN | 8783 ROSLYNDALE AV ARLETA CA 91331 |
| SMITH, SHAUNA | 414 CAMPTON PL NEWPORT NEWS VA 23608 |
| SMITH, SHAUNA | 833 S CALMGROVE AV GLENDORA CA 91740 |
| SMITH, SHAWN | 48    PINEBROOK CIR GUILFORD CT 06437 |
| SMITH, SHEENA | 4718 SAYER AVE B BALTIMORE MD 21229 |
| SMITH, SHEILA | 25    MEADOWVIEW LN NEW HARTFORD CT 06057 |
| SMITH, SHEILA | 2334 NOONHAM RD GWYNN OAK MD 21244 |
| SMITH, SHEILA | 7951 ETIWANDA AV APT 11207 RANCHO CUCAMONGA CA 91739 |
| SMITH, SHELBY | 16 HILLTOP TRL FAIRFIELD PA 17320 |
| SMITH, SHELLY | 17533  KARLI LN ORLAND PARK IL 60467 |
| SMITH, SHERI | PO BOX 7288 BUFFALO GROVE IL 60089 |
| SMITH, SHERI | 2730    SOMERSET DR # 411 LAUDERDALE LKS FL 33311 |
| SMITH, SHERLYN | 5809 WILLOWTON AVE A BALTIMORE MD 21239 |
| SMITH, SHERRIE | 144 N LOCKWOOD AVE CHICAGO IL 60644 |
| SMITH, SHERRY | 7421 SW  20TH ST PLANTATION FL 33317 |
| SMITH, SHERRYN | 317 E FAIRVIEW BLVD APT 1 FRNT INGLEWOOD CA 90302 |
| SMITH, SHERYL | 23721 VIA ROBLE COTO DE CAZA CA 92679 |
| SMITH, SHERYL | 1308 W IVESBROOK ST LANCASTER CA 93534 |
| SMITH, SHIRLEE | 72755 CACTUS CT APT B PALM DESERT CA 92260 |
| SMITH, SHIRLEY | 1744 DANA ST CROFTON MD 21114 |
| SMITH, SHIRLEY | 337 N GRANTLEY ST BALTIMORE MD 21229 |
| SMITH, SHIRLEY | 1744 DANA ST BALTIMORE MD 21230 |
| SMITH, SHIRLEY | P O BOX 12 GREENBUSH MI 48738 |
| SMITH, SHIRLEY | 1859    7TH AVE DELAND FL 32724 |
| SMITH, SHIRLEY | 147  LANCE DR 102 TWIN LAKES WI 53181 |
| SMITH, SHIRLEY | 1384 JOYCE AVE GLENDALE HEIGHTS IL 60139 |
| SMITH, SHIRLEY | 128 NE  7TH ST POMPANO BCH FL 33060 |
| SMITH, SHIRLEY | 2003    GUILDFORD A BOCA RATON FL 33434 |
| SMITH, SHIRLEY | 5750 1/2 CORBETT ST LOS ANGELES CA 90016 |
| SMITH, SHIRLEY | 5222 WINNETKA AV WOODLAND HILLS CA 91364 |
| SMITH, SIDNEY | 1204 S  MILITARY TRL # 3516 3516 DEERFIELD BCH FL 33442 |
| SMITH, SILVERNAIL | 40 E CEDAR ST PHE CHICAGO IL 60611 |
| SMITH, SITA | 1111 BRYN MAWR RD BALTIMORE MD 21210 |
| SMITH, SKETER | 134 NW  109TH AVE # 204 PEMBROKE PINES FL 33026 |
| SMITH, SOLEN R | 139 W 64TH PL APT 1 INGLEWOOD CA 90302 |
| SMITH, SONI | 4808  SIPPLE AVE BALTIMORE MD 21206 |
| SMITH, SONI | 111 ATLANTIC  AVE A HAMPTON VA 23664 |
| SMITH, SONNI | 7229 PAHLS FARM WAY BALTIMORE MD 21208 |
| SMITH, SONYA | 8531 S MARQUETTE AVE CHICAGO IL 60617 |
| SMITH, SONYA | 6014 YEARLING ST LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|---|---|
| SMITH, SONYA | 2910 E 70TH ST APT 1 LONG BEACH CA 90805 |
| SMITH, SRENE | 16211 PARKSIDE LN APT 133 HUNTINGTON BEACH CA 92647 |
| SMITH, STACI | 1506 VALE PARK RD 1409 VALPARAISO IN 46383 |
| SMITH, STACIE | 5 HEDRICK CT PARKTON MD 21120 |
| SMITH, STACY | 1436  MEADOWSEDGE LN CARPENTERSVILLE IL 60110 |
| SMITH, STACY | 5925 MISSION BLVD APT 18 RIVERSIDE CA 92509 |
| SMITH, STAN | 2128 WICKLOW RD NAPERVILLE IL 60564 |
| SMITH, STANLEY | 1110 DEWEY AVE 2 EVANSTON IL 60202 |
| SMITH, STANLEY | 1449 W 71ST PL CHICAGO IL 60636 |
| SMITH, STELLA | 825 N  19TH AVE # 10 HOLLYWOOD FL 33020 |
| SMITH, STELLA | 6430 NE  18TH AVE # 11 FORT LAUDERDALE FL 33334 |
| SMITH, STELLA M | 61 BRISA RIBERA RCHO SANTA MARGARITA CA 92688 |
| SMITH, STEPHANIE | 471 COLONIAL DR E GREENVILLE PA 18041 |
| SMITH, STEPHANIE | 524 WELLHAM AVE GLEN BURNIE MD 21061 |
| SMITH, STEPHANIE | 524  PU HILLENBRAND HALL WEST LAFAYETTE IN 47906 |
| SMITH, STEPHANIE | 1726  HAZEL CT SLEEPY HOLLOW IL 60118 |
| SMITH, STEPHANIE | 433 NW  7TH TER FORT LAUDERDALE FL 33311 |
| SMITH, STEPHEN | 360  OLD SUTTON RD BARRINGTON IL 60010 |
| SMITH, STEPHEN | 201  WILDWOOD DR ROUND LAKE BEACH IL 60073 |
| SMITH, STEPHEN | 316  HOMEWOOD DR BOLINGBROOK IL 60440 |
| SMITH, STEPHEN | 8630 NW  56TH ST CORAL SPRINGS FL 33067 |
| SMITH, STEPHEN | 1709   WHITEHALL DR # 205 FORT LAUDERDALE FL 33324 |
| SMITH, STEPHEN | 5550 N  OCEAN BLVD # 204 BOYNTON BEACH FL 33435 |
| SMITH, STEPHEN | 12 TRAWLER LAGUNA NIGUEL CA 92677 |
| SMITH, STEPHEN B. | 3542   ROYAL TERN CIR BOYNTON BEACH FL 33436 |
| SMITH, STEVE | 9064 TOWN AND COUNTRY BLVD F ELLICOTT CITY MD 21043 |
| SMITH, STEVE | 315  DARTMOUTH DR ELGIN IL 60123 |
| SMITH, STEVE | 9624 S 49TH AVE OAK LAWN IL 60453 |
| SMITH, STEVE | 208 N WILLIAMS ST THORNTON IL 60476 |
| SMITH, STEVE | 3555 S  OCEAN DR HOLLYWOOD FL 33019 |
| SMITH, STEVE | 7811 TALBERT AV APT 16 HUNTINGTON BEACH CA 92648 |
| SMITH, STEVEN | 44  CHAPLIN ST CHAPLIN CT 06235 |
| SMITH, STEVEN | 7904 BADENLOCK WAY 101 GAITHERSBURG MD 20879 |
| SMITH, STEVEN | 628 SAINT ANDREWS  LN 102 NEWPORT NEWS VA 23608 |
| SMITH, STEVEN | 9354   ARBORWOOD CIR DAVIE FL 33328 |
| SMITH, STEVEN E | 4570 ORCHARD ST MONTCLAIR CA 91763 |
| SMITH, STEWART | 930 ROGERS ST 302 DOWNERS GROVE IL 60515 |
| SMITH, STORM | 9775 RESEDA BLVD APT 152 NORTHRIDGE CA 91324 |
| SMITH, STUART | 207 CABERNET  RD WILLIAMSBURG VA 23185 |
| SMITH, STUART | 5465 E 2ND ST APT 15 LONG BEACH CA 90803 |
| SMITH, SUE | 7 CHESTERWOOD ALISO VIEJO CA 92656 |
| SMITH, SUMMER | 34095 CASTLE PINES DR YUCAIPA CA 92399 |
| SMITH, SUSAN | 78 TREEMONT ST NEWINGTON CT 06111 |
| SMITH, SUSAN | 9325  SOMBERSBY CT LAUREL MD 20723 |
| SMITH, SUSAN | 101 PARCHMENT  BLVD WILLIAMSBURG VA 23185 |
| SMITH, SUSAN | 1105  CONRAD LN SHOREWOOD IL 60404 |
| SMITH, SUSAN | 16221  CELTIC CIR MANHATTAN IL 60442 |
| SMITH, SUSAN | 4540 181ST PL COUNTRY CLUB HILLS IL 60478 |
| SMITH, SUSAN | 3175  VILLAGE GREEN DR AURORA IL 60504 |

| Claim Name | Address Information |
|---|---|
| SMITH, SUSAN | 144    ELEUTHERA DR DANIA FL 33004 |
| SMITH, SUSAN | 2016 NE  29TH ST FORT LAUDERDALE FL 33306 |
| SMITH, SUSAN | 3206 S. BEVERLY DR LOS ANGELES CA 90034 |
| SMITH, SUSAN A. | 16 ESTATES CT 6301 BALTIMORE MD 21208 |
| SMITH, SUSANA | 13377 RAVEN ST SYLMAR CA 91342 |
| SMITH, SUSANNE | 4172   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SMITH, SUSI | 8230 SW  28TH ST DAVIE FL 33328 |
| SMITH, SUZANNE | 2008 MELROSE DR MICHIGAN CITY IN 46360 |
| SMITH, SUZZANE | 5033 FAWN GROVE RD PYLESVILLE MD 21132 |
| SMITH, SYDNEY | 2100 VALLEY LO LN GLENVIEW IL 60025 |
| SMITH, SYLVIA | 8701  HAYSHED LN #33 COLUMBIA MD 21045 |
| SMITH, SYLVIA | 489 FLEET BAY  RD WHITE STONE VA 22578 |
| SMITH, SYLVIA | 8500 W  SUNRISE BLVD # 221 PLANTATION FL 33322 |
| SMITH, SYLVIA | 227 INVERNESS PL GLENDORA CA 91741 |
| SMITH, SYLVIA | 3660 PYRAMID TRL PERRIS CA 92570 |
| SMITH, T | 3002 LEWIS LN HAVRE DE GRACE MD 21078 |
| SMITH, T | 5124 GOLDSBORO  DR 4 NEWPORT NEWS VA 23605 |
| SMITH, T | 8650 BELFORD AV APT 126 LOS ANGELES CA 90045 |
| SMITH, T.C. | 1306 PETREE ST APT 604 EL CAJON CA 92020 |
| SMITH, TAINA | 712 MANCHESTER DR APT C INGLEWOOD CA 90301 |
| SMITH, TAKIA | 8435 ARBOR STATION WAY I BALTIMORE MD 21234 |
| SMITH, TAMARA | 74 GREENWOOD ST NEW BRITAIN CT 06051 |
| SMITH, TAMARA | 11805 IOWA AV APT 5 LOS ANGELES CA 90025 |
| SMITH, TAMARA | 447 S CURSON AV LOS ANGELES CA 90036 |
| SMITH, TAMI | 100 CRESTWOOD  CT YORKTOWN VA 23692 |
| SMITH, TAMIKA | 263 N CHURCH AV RIALTO CA 92376 |
| SMITH, TAMMARA | 04N620 CHAFFIELD DR SAINT CHARLES IL 60175 |
| SMITH, TAMMY | 2412 ALMA RD BALTIMORE MD 21227 |
| SMITH, TAMMY | 696  POINTE DR CRYSTAL LAKE IL 60014 |
| SMITH, TAMMY | 130  ENCLAVE CIR C BOLINGBROOK IL 60440 |
| SMITH, TAMMY | 4164   INVERRARY DR # 608 LAUDERHILL FL 33319 |
| SMITH, TANICA | 2507 W 108TH ST INGLEWOOD CA 90303 |
| SMITH, TARA | 9823 S MAIN ST APT 5 LOS ANGELES CA 90003 |
| SMITH, TARA | 5017 E LOS COYOTES DIAGONAL LONG BEACH CA 90815 |
| SMITH, TASHA | 1312  OHIO ST MICHIGAN CITY IN 46360 |
| SMITH, TASHA | 2134 SANTA YNEZ ST APT 3 LOS ANGELES CA 90026 |
| SMITH, TASHEEMA | 5196 BROOK WAY COLUMBIA MD 21044 |
| SMITH, TAYLOR | 3036 W CHAPMAN AV APT 2302 ORANGE CA 92868 |
| SMITH, TEASURE | 1423 N LEAVITT ST REAR CHICAGO IL 60622 |
| SMITH, TEAWANNA | 6801 S WOOD ST CHICAGO IL 60636 |
| SMITH, TEDDE | 5563 BLUE JAY ST LA VERNE CA 91750 |
| SMITH, TEQUILA | 809 E WASHINGTON ST JOLIET IL 60433 |
| SMITH, TERESA | 15455 ARBORY WAY LAUREL MD 20707 |
| SMITH, TERESA | 04N427 3RD AVE ADDISON IL 60101 |
| SMITH, TERESA | 5572 NW  25TH ST LAUDERHILL FL 33313 |
| SMITH, TERESA | PO BOX 573 FONTANA CA 92334 |
| SMITH, TERI | 12940 CLAXTON DR LAUREL MD 20708 |
| SMITH, TERRANCE | 2755 W 64TH ST 2 CHICAGO IL 60629 |
| SMITH, TERRI | 18322  MAY ST HOMEWOOD IL 60430 |

| Claim Name | Address Information |
|---|---|
| SMITH, TERRI | 13672 PACIFIC BREEZE DR CAMARILLO CA 93012 |
| SMITH, TERRY | 2203   MCKINLEY ST HOLLYWOOD FL 33020 |
| SMITH, TERRY | 12188 NW  33RD ST CORAL SPRINGS FL 33065 |
| SMITH, TERRY | 310 W LEMON AV ARCADIA CA 91007 |
| SMITH, TERRY | 100 ABERDEEN DR APT 455 RIVERSIDE CA 92507 |
| SMITH, TERRY | 3400 AV OF THE ARTS APT G-141 COSTA MESA CA 92626 |
| SMITH, THEODORE | 125   SOUTH ST # 288 VERNON CT 06066 |
| SMITH, THEODORE | 1937 PENROSE AVE BALTIMORE MD 21223 |
| SMITH, THERESA | 11 HAMPSTEAD HEATH  WAY HAMPTON VA 23666 |
| SMITH, THERESA | 2131 E POPPY ST APT 2 LONG BEACH CA 90805 |
| SMITH, THERESA A | 4646  DOBSON ST SKOKIE IL 60076 |
| SMITH, THERESE | 918 N 14TH ST DE KALB IL 60115 |
| SMITH, THERRISH | 3711   WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| SMITH, THOMAS | 1419 KENT RD BALTIMORE MD 21221 |
| SMITH, THOMAS | 3  MORAY CT BALTIMORE MD 21236 |
| SMITH, THOMAS | 1419 KENT RD 217 SILVER SPRING MD 20906 |
| SMITH, THOMAS | 8679 POCAHONTAS  TRL 46 WILLIAMSBURG VA 23185 |
| SMITH, THOMAS | 645 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| SMITH, THOMAS | 4203 RIVER BIRCH LOOP GREENSBORO NC 27409 |
| SMITH, THOMAS | 1400   EXECUTIVE LN GLENVIEW IL 60026 |
| SMITH, THOMAS | 17060   104TH AVE ORLAND PARK IL 60467 |
| SMITH, THOMAS | 1   ETRB ST CHICAGO IL 60654 |
| SMITH, THOMAS | 3910 SW  51ST ST FORT LAUDERDALE FL 33312 |
| SMITH, THOMAS | 1391 SW  5TH CT BOCA RATON FL 33432 |
| SMITH, THOMAS | 21112 PASEO VERDURA LAKE FOREST CA 92630 |
| SMITH, THOMAS | 148 S PALM ST APT 16 VENTURA CA 93001 |
| SMITH, THOMAS | 543 E JACKMAN ST LANCASTER CA 93535 |
| SMITH, THOMAS C | 2714 W LELAND AVE 1 CHICAGO IL 60625 |
| SMITH, THOMASINA | 6752 S OGLESBY AVE    I CHICAGO IL 60649 |
| SMITH, TIA | 3629 BURMONT AVE RANDALLSTOWN MD 21133 |
| SMITH, TIERA | 4238 W 60TH ST LOS ANGELES CA 90043 |
| SMITH, TIERRA | 1020 NW  7TH TER FORT LAUDERDALE FL 33311 |
| SMITH, TIFFANY | 7714 ROTHERHAM DR HANOVER MD 21076 |
| SMITH, TIFFANY | 333 W JACKSON BLVD 2 CHICAGO IL 60606 |
| SMITH, TIFFANY | 8023 S LA SALLE ST CHICAGO IL 60620 |
| SMITH, TIFFANY | 480 S 1ST ST BLYTHE CA 92225 |
| SMITH, TIKI | 1041 W 185TH ST GARDENA CA 90248 |
| SMITH, TIM | 1879 MUSIAL RD TWIN LAKES WI 53181 |
| SMITH, TIM | 1306 S FINLEY RD 1L LOMBARD IL 60148 |
| SMITH, TIM | 108  PLYMOUTH CT AURORA IL 60504 |
| SMITH, TIM | 421 NW  72ND TER PEMBROKE PINES FL 33024 |
| SMITH, TIMMIE | 4906 NW  4TH AVE POMPANO BCH FL 33064 |
| SMITH, TIMOTHY | 3 CROSSWALL CT BALTIMORE MD 21236 |
| SMITH, TIMOTHY | 927 NW  70TH WAY MARGATE FL 33063 |
| SMITH, TIMOTHY | 1419 MADRID AV APT A TORRANCE CA 90501 |
| SMITH, TIMOTHY | 1126 SYCAMORE DR SIMI VALLEY CA 93065 |
| SMITH, TINA | 6916 38TH AVE KENOSHA WI 53142 |
| SMITH, TOBY | 365   CAPRI H DELRAY BEACH FL 33484 |
| SMITH, TODD | 1601 W MACARTHUR BLVD APT 8B SANTA ANA CA 92704 |

| Claim Name | Address Information |
|---|---|
| SMITH, TODD & LORI | 1868 JEFFERSON  CT F LANGLEY AFB VA 23665 |
| SMITH, TOM | 46  AVON RD ELK GROVE VILLAGE IL 60007 |
| SMITH, TOM | 5681 ORANGE AV CYPRESS CA 90630 |
| SMITH, TOM | 2901 MIDWICK DR ALHAMBRA CA 91803 |
| SMITH, TOMMIE | 7208  BOGLEY RD 103 GWYNN OAK MD 21244 |
| SMITH, TOMMIE | 5129 S DREXEL AVE 1 CHICAGO IL 60615 |
| SMITH, TOMMY | 10210 S BENSLEY AVE CHICAGO IL 60617 |
| SMITH, TOMMY | 1339 W STONERIDGE CT APT 7 ONTARIO CA 91762 |
| SMITH, TONI | 4404 DON MIGUEL DR APT 9 LOS ANGELES CA 90008 |
| SMITH, TONI | 700 ANZAC CIR COMPTON CA 90220 |
| SMITH, TONISHA | 2011 ARDEN AV APT 296 HIGHLAND CA 92346 |
| SMITH, TONY | 330 PROSPECT BAY DR W GRASONVILLE MD 21638 |
| SMITH, TONY | 2255 W NORTH AVE CHICAGO IL 60647 |
| SMITH, TONYA | 3020 ARUNAH AVE BALTIMORE MD 21216 |
| SMITH, TONYA | 222 E 132ND ST CALUMET PARK IL 60827 |
| SMITH, TRACEY | 6716 MILL CREEK  DR ZUNI VA 23898 |
| SMITH, TRACI | 1633 S VICTORIA AV LOS ANGELES CA 90019 |
| SMITH, TRACIE | 3  WASHINGTON CT PLAINFIELD IL 60544 |
| SMITH, TRACY | 19  DUMBARTON OAKS PL ELGIN IL 60123 |
| SMITH, TRACY | 6612 AMPERE AV NORTH HOLLYWOOD CA 91606 |
| SMITH, TRACY | 2024 E YALE ST APT A ONTARIO CA 91764 |
| SMITH, TRENT | 22   IMLAY ST # B HARTFORD CT 06105 |
| SMITH, TREY | 5437 NEWCASTLE AV APT 115 ENCINO CA 91316 |
| SMITH, TRICIA L | 31 LITCHFIELD CLOSE HAMPTON VA 23669 |
| SMITH, TRINYA | 7009 FIELDCREST RD 1 BALTIMORE MD 21215 |
| SMITH, TRISH | 10155 TOLUCA LAKE AV NORTH HOLLYWOOD CA 91602 |
| SMITH, TROY | 12 WILCOX ST WETHERSFIELD CT 06109 |
| SMITH, TROY | 3614 S RHODES AVE CHICAGO IL 60653 |
| SMITH, TROY | 13629 CERISE AV APT 2 HAWTHORNE CA 90250 |
| SMITH, TRUDY | 1075 CAROLYN WY BEVERLY HILLS CA 90210 |
| SMITH, TRUMAN | 1130 N DEARBORN ST 1909 CHICAGO IL 60610 |
| SMITH, TSHANGIE | 14926 LEAVITT AVE HARVEY IL 60426 |
| SMITH, TURNEY | 3318  OREGON TRL OLYMPIA FIELDS IL 60461 |
| SMITH, TYRONE | 1826 29TH ST E BALTIMORE MD 21218 |
| SMITH, ULYSESS | 1616  DUNDALK AVE BALTIMORE MD 21222 |
| SMITH, ULYSSES | 817 SAINT DUNSTANS RD BALTIMORE MD 21212 |
| SMITH, VALERIE | 428  BARNABY DR OSWEGO IL 60543 |
| SMITH, VALERIE | 7419 W 88TH PL LOS ANGELES CA 90045 |
| SMITH, VALERIE | 14 VIA LATIGO RCHO SANTA MARGARITA CA 92688 |
| SMITH, VANESSA | 2624 BRENDAN AVE BALTIMORE MD 21213 |
| SMITH, VANESSA | 2513 N SPAULDING AVE CHICAGO IL 60647 |
| SMITH, VANESSA | 2425 W 182ND ST APT 5 TORRANCE CA 90504 |
| SMITH, VAUGHN | 9300 NW  40TH CT SUNRISE FL 33351 |
| SMITH, VELVET | 1220 NW  186TH ST NORTH MIAMI FL 33169 |
| SMITH, VELVETTE | 7018  UPPER MILLS CIR BALTIMORE MD 21228 |
| SMITH, VENTURE | 650 S COCHRAN AV APT 2 LOS ANGELES CA 90036 |
| SMITH, VERA | 20693 BIG ROCK DR MALIBU CA 90265 |
| SMITH, VERNONA L | 12036 JONATHAN DR RIVERSIDE CA 92503 |
| SMITH, VERONICA | 1122 COMET ST BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| SMITH, VERONICA | 3216  GROVE AVE 2N BERWYN IL 60402 |
| SMITH, VERONICA | 6880 NW  16TH ST MARGATE FL 33063 |
| SMITH, VERSIE | 483 N DEARBORN AVE 423 KANKAKEE IL 60901 |
| SMITH, VICKIE | 1073 S VISTA AV RIALTO CA 92376 |
| SMITH, VICKIE | 23 MILAZZO IRVINE CA 92620 |
| SMITH, VICKY | 896 SW  62ND AVE NO LAUDERDALE FL 33068 |
| SMITH, VICTOR | 7205 S GREEN ST CHICAGO IL 60621 |
| SMITH, VIKKI | 1321 EDISON BLVD APT A BURBANK CA 91505 |
| SMITH, VILLA | 711 SARATOGA ST W BALTIMORE MD 21201 |
| SMITH, VINCENT | 627 YARMOUTH RD TOWSON MD 21286 |
| SMITH, VINCENT | 235 SHERBROOKE DR NEWPORT NEWS VA 23602 |
| SMITH, VINCENT | 126 N  OCEAN BLVD # 208 DELRAY BEACH FL 33483 |
| SMITH, VINGERIA | 1347   SUMMIT PINES BLVD # 7115 WEST PALM BCH FL 33415 |
| SMITH, VIRGENIA | 6301   SUMMER SKY LN LAKE WORTH FL 33463 |
| SMITH, VIRGIL | 800 SERENE TRL WOODSTOCK IL 60098 |
| SMITH, VIRGINIA | 1  CHARCLARVIR RD SEVERNA PARK MD 21146 |
| SMITH, VIRGINIA | 27218 STARK ST SUN CITY CA 92586 |
| SMITH, VIRGINIA | 28148 GARDENA DR SUN CITY CA 92586 |
| SMITH, VIVIAN | 78   VINE ST # 2B HARTFORD CT 06112 |
| SMITH, VIVIAN | 17107 BALTAR ST VAN NUYS CA 91406 |
| SMITH, W | 26  LITTLE RIVER RD LAUREL MD 20724 |
| SMITH, W | 1202 LIMERICK DR PLACENTIA CA 92870 |
| SMITH, W M | 151 BARLOW  RD WILLIAMSBURG VA 23188 |
| SMITH, W. | 310 NW  28TH CT POMPANO BCH FL 33064 |
| SMITH, WADINE | 8842 S MARQUETTE AVE 1 CHICAGO IL 60617 |
| SMITH, WALT | 1513 E  SILVER HAMMOCK DELAND FL 32720 |
| SMITH, WALTER | 355   PARK AVE # A2 BLOOMFIELD CT 06002 |
| SMITH, WALTER | 8547 WINANDS RD T2 COCKEYSVILLE MD 21030 |
| SMITH, WALTER | 8547 WINANDS RD RANDALLSTOWN MD 21133 |
| SMITH, WALTER | 8547 WINANDS RD BALTIMORE MD 21219 |
| SMITH, WALTER | 2705 CEDAR ST CONNIE MINICK MUSCATINE IA 52761 |
| SMITH, WALTER | 2007 W CHURCH AVE MCHENRY IL 60051 |
| SMITH, WALTER | 4022 OAK TREE LN PLAINFIELD IL 60586 |
| SMITH, WANDA | 88 WHEATLAND  DR HAMPTON VA 23666 |
| SMITH, WANDA | 166 MORNING GLORY RCHO SANTA MARGARITA CA 92688 |
| SMITH, WARREN | 11507 CHAPMAN RD UPPER FALLS MD 21156 |
| SMITH, WAYNE | 3985 FARMWOODS LN HAMPSTEAD MD 21074 |
| SMITH, WAYNE | 6500  WHETSTONE DR FREDERICK MD 21703 |
| SMITH, WAYNE | 1522 S PRAIRIE AVE C CHICAGO IL 60605 |
| SMITH, WELLINGTON | 1900 S  OCEAN DR # 1610 1610 FORT LAUDERDALE FL 33316 |
| SMITH, WELTHY | 43819   SUNSET DR PAISLEY FL 32767 |
| SMITH, WENDELL | P O BOX 176 BLUE RIVER WI 53518 |
| SMITH, WENDY | 5181 W  OAKLAND PARK BLVD # Q107 LAUDERDALE LKS FL 33313 |
| SMITH, WESLEY | 1319 EMERALD ST SAN DIEGO CA 92109 |
| SMITH, WHITEY | 1650 KOEHLER DR UNIT 243 CEDAR RAPIDS IA 52405 |
| SMITH, WHITNEY | 854 E 81ST ST 1 CHICAGO IL 60619 |
| SMITH, WILBERT | 4403 MARBLE HALL RD 212 BALTIMORE MD 21218 |
| SMITH, WILFRED | 664 QUAIL DR B GLEN BURNIE MD 21061 |
| SMITH, WILIENE | 8009 MOLLYE RD D BALTIMORE MD 21208 |

| Claim Name | Address Information |
|---|---|
| SMITH, WILL | 425 S OLEANDER AV APT 206 COMPTON CA 90220 |
| SMITH, WILLIAM | 31    BALDWIN ST ELMWOOD CT 06110 |
| SMITH, WILLIAM | 405 GRAY MOUNT CIR BALTIMORE MD 21229 |
| SMITH, WILLIAM | 405 GRAY MOUNT CIR ANNAPOLIS MD 21403 |
| SMITH, WILLIAM L | 405 GRAY MOUNT CIR ELKTON MD 21921 |
| SMITH, WILLIAM | PO BOX 344 GLOUCESTER PT VA 23062 |
| SMITH, WILLIAM | 685 LEWIS B PULLER HWY SALUDA VA 23149 |
| SMITH, WILLIAM | 308 N  FOREST BLVD LAKE MARY FL 32746 |
| SMITH, WILLIAM | 221   HIGH VISTA DR DAVENPORT FL 33837 |
| SMITH, WILLIAM | 3120  BROADWAY GARY IN 46409 |
| SMITH, WILLIAM | 1440 N BELL AVE 2 CHICAGO IL 60622 |
| SMITH, WILLIAM | 5656 W MADISON ST 2ND CHICAGO IL 60644 |
| SMITH, WILLIAM | 1  ETRB ST CHICAGO IL 60654 |
| SMITH, WILLIAM | 3814 W 107TH ST CHICAGO IL 60655 |
| SMITH, WILLIAM | 5958 NW  62ND TER PARKLAND FL 33067 |
| SMITH, WILLIAM | 220   MACFARLANE DR # 803 803 DELRAY BEACH FL 33483 |
| SMITH, WILLIAM | 2405 ROSCOMARE RD APT 14 LOS ANGELES CA 90077 |
| SMITH, WILLIAM | 7010 SCHROLL ST LAKEWOOD CA 90713 |
| SMITH, WILLIAM | 19 ALBANY IRVINE CA 92604 |
| SMITH, WILLIAM H | 1261 FERNLAKE AV BREA CA 92821 |
| SMITH, WILLIAM J | 811 BROADWAY ST APT S VENICE CA 90291 |
| SMITH, WILLIAM JR | 11100 AMARILLO ST ALTA LOMA CA 91701 |
| SMITH, WILLIAM K. | 8801 BAY RIDGE DR BERLIN MD 21811 |
| SMITH, WILLIAM R | 2492   NEWFIELD RD TORRINGTON CT 06790 |
| SMITH, WILLIAM T | 20005 N  HIGHWAY27 ST # 589 CLERMONT FL 34711 |
| SMITH, WILLIE | 2621 W PIERCE ST 311 MILWAUKEE WI 53204 |
| SMITH, WILLIE | 2616 W VILLARD AVE MILWAUKEE WI 53209 |
| SMITH, WILLIE | 1113 N 9TH AVE MAYWOOD IL 60153 |
| SMITH, WILLIE | 500 E 33RD ST    808 CHICAGO IL 60616 |
| SMITH, WILLIE | 8426 S OGLESBY AVE CHICAGO IL 60617 |
| SMITH, WILLIE | 2313 LORI LN SANTA ANA CA 92706 |
| SMITH, WILLIS RUFUS | 1825 STANLEY AV APT C SIGNAL HILL CA 90755 |
| SMITH, WILMER | 1411  PARK RD EDGEWATER MD 21037 |
| SMITH, WINFREY | 1390   SCARBORO RD SCHAUMBURG IL 60193 |
| SMITH, WINSTON | 1411 NW  54TH AVE LAUDERHILL FL 33313 |
| SMITH, WM | 6780 NW  11TH CT MARGATE FL 33063 |
| SMITH, WYATT L | 4779  N 123RD TRL WEST PALM BCH FL 33411 |
| SMITH, YARNELL | 453 PAMELA RD DUARTE CA 91010 |
| SMITH, YASMIN | 10 VIA MONARCA MONARCH BEACH CA 92629 |
| SMITH, YOLANDA | 5820    SWORDFISH CT # B TAMARAC FL 33319 |
| SMITH, YOLANDA | 1102 W 46TH ST LOS ANGELES CA 90037 |
| SMITH, YOSHIKO | 73 EDMONDSON RIDGE RD 2 BALTIMORE MD 21228 |
| SMITH, YVETTE | 8524 RAMONA ST BELLFLOWER CA 90706 |
| SMITH, YVETTE | 1140 VIA WANDA APT 64 LONG BEACH CA 90805 |
| SMITH, YVETTE | 2800 MADISON AV APT F1 FULLERTON CA 92831 |
| SMITH, YVONNE | 241 DUKE DR LYNWOOD IL 60411 |
| SMITH, ZANE | 1124 W 81ST PL LOS ANGELES CA 90044 |
| SMITH, ZENO | 3 MAURY  AVE NEWPORT NEWS VA 23601 |
| SMITH,ELAINE | 15962    CARROTWOOD CIR DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| SMITH,MARTHA | 694   HERITAGE DR WESTON FL 33326 |
| SMITH,VIRGINA | 1900 S  OCEAN DR # 1608 FORT LAUDERDALE FL 33316 |
| SMITH-BAGHERI, JANICE | 00N310  WOODVALE ST WINFIELD IL 60190 |
| SMITH-GREEN, Q. | 4 HARNESS CT 103 BALTIMORE MD 21208 |
| SMITH-KIHE, ARLINE | 18218 GREVILLEA AV REDONDO BEACH CA 90278 |
| SMITH-RIDDICK, VIRGINIA | 19 W VIRGINIA  AVE HAMPTON VA 23663 |
| SMITH-VINCENT, CHERYL | 7450 SANTA VALERA ST BUENA PARK CA 90620 |
| SMITH-WESSON, ANNA-LEA | 16413 RAINBOW RIDGE RD CHINO HILLS CA 91709 |
| SMITHA, THOMAS | 580 SE  13TH ST # 303 DANIA FL 33004 |
| SMITHAM, STEVE | 440 N MCCLURG CT 1208 CHICAGO IL 60611 |
| SMITHBURG, THOMAS, NORTHWESTERN | 1820  CHICAGO AVE 4013 EVANSTON IL 60201 |
| SMITHE, ERIN | 1080 SPRUCE ST APT 3L RIVERSIDE CA 92507 |
| SMITHER, JENNIFER | 50 SE  12TH ST # 220 BOCA RATON FL 33432 |
| SMITHERMAN, DEBBIE | 10222 NW  80TH DR TAMARAC FL 33321 |
| SMITHERS C | 1060 NW  76TH AVE PLANTATION FL 33322 |
| SMITHERSMAN, KAY | 2211 NE  56TH PL FORT LAUDERDALE FL 33308 |
| SMITHEY, ESTHER | 980 W CULLERTON ST 2 CHICAGO IL 60608 |
| SMITHHISHE, KRISTEN | 10262 AURELIA AV CYPRESS CA 90630 |
| SMITHKIN, BENSON | 4215 VILLAGE 4 CAMARILLO CA 93012 |
| SMITHLINE, LISA | 3939 BLACK BIRD WY CALABASAS CA 91302 |
| SMITHON, COLIN | 12034 KLING ST APT 4 VALLEY VILLAGE CA 91607 |
| SMITHSON, EUGENE | 208 BIRCH ST LADY LAKE FL 32159 |
| SMITHSON, JACK | 1440 CAMPERS VIEW RD APT C84 SAN DIMAS CA 91773 |
| SMITHSON, JAMES | 1825   PALM COVE BLVD # 309 DELRAY BEACH FL 33445 |
| SMITHSON, JUNE | 4816  HAMILTON AVE B2 BALTIMORE MD 21206 |
| SMITHSON, KIM | 1589 HARTSBURG LN NORTH AURORA IL 60542 |
| SMITHSON, LEO | 15717 WOODRUFF AV APT 35 BELLFLOWER CA 90706 |
| SMITHSON, LOIS | 344 AVENIDA GRANADA PALM SPRINGS CA 92264 |
| SMITHSON, MATT | 1040 RAYMOND AV LONG BEACH CA 90804 |
| SMITHSON, PATTY | 3540 PROSPECT RD STREET MD 21154 |
| SMITHSON, RICHARD | 2008  DARTMOOR DR JOLIET IL 60435 |
| SMITHSON, ROGER | 1757 MOUNT PLEASANT RD CHESAPEAKE VA 23322 |
| SMITHWICK, JG | 6101 S COUNTY LINE RD BURR RIDGE IL 60527 |
| SMITHWICK, JOHN | 12478 TITUS COVE LNDG CARROLLTON VA 23314 |
| SMITHYMAN, DENNIS | 1 OLD GATE LN FARMINGTON CT 06032-2333 |
| SMITH_SR, GEORGE_ALE | 5919 CRENSHAW BLVD APT 4 LOS ANGELES CA 90043 |
| SMITIWITAYA, IDA | 246 E PROVIDENCIA AV APT E BURBANK CA 91502 |
| SMITKA, MILDRED | 2425  CENTRAL ST EVANSTON IL 60201 |
| SMITKA, MILDRED | 2425 CENTRAL ST 3C EVANSTON IL 60201 |
| SMITS, JOHN | 30018 QUAIL RUN DR AGOURA HILLS CA 91301 |
| SMITS, RICHARD | 632 BURDETTE AVE GLENDALE HEIGHTS IL 60139 |
| SMITS, RICHARD | 1256 COVENTRY AV VENTURA CA 93004 |
| SMITS, RONALD | 6520 DOUBLE EAGLE DR 624 WOODRIDGE IL 60517 |
| SMITS-LANA, GERALDINE | 1530  SPENCER AVE WILMETTE IL 60091 |
| SMITSON, MELVIN | 3506  ORCHARD AVE GWYNN OAK MD 21244 |
| SMITT, PERRY | 708  CASTILLEJA CT NAPERVILLE IL 60540 |
| SMITT, RUTH R | 594 HICKS WHARF  RD CARDINAL VA 23025 |
| SMITZNOV, DMITRY | 2589 BASIL LN LOS ANGELES CA 90077 |
| SMIZIK, BERTHA | 3571   INVERRARY DR # 107 107 LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| SMOCK, JEANNE | 17092 SAGA DR YORBA LINDA CA 92886 |
| SMOCK, SHIRLEY | 169  VALLEYVIEW EST SENECA IL 61360 |
| SMOCZYNSKI, FRANK | 311  KAUTZ RD SAINT CHARLES IL 60174 |
| SMOG STOP, JANET | 74804 JONI DR APT 9 PALM DESERT CA 92260 |
| SMOGOLSKI, EDWARD M | 2340 W MCLEAN AVE CHICAGO IL 60647 |
| SMOKE, S | 6938 VERDE RIDGE RD RANCHO PALOS VERDES CA 90275 |
| SMOKER, GREG | 9295 W ROUTE 30 WANATAH IN 46390 |
| SMOKER, PHIL | 1160 E VICTORIA ST SOUTH BEND IN 46614 |
| SMOKER, PHILLIP | 525 S LOGAN ST SOUTH BEND IN 46615 |
| SMOKER, RONALD | 10755 KLING ST APT 104 NORTH HOLLYWOOD CA 91602 |
| SMOKEY BONES | 1490   SEMORAN BLVD CASSELBERRY FL 32707 |
| SMOKEY BONES | 4435  FOX VALLEY CENTER DR AURORA IL 60504 |
| SMOKEY BONES BARBEQUE | 10260 W  FOREST HILL BLVD WEST PALM BCH FL 33414 |
| SMOKOVICH, ANTHONY | 1985 NW  179TH AVE PEMBROKE PINES FL 33029 |
| SMOL, KATHY | 183 W KATHLEEN DR DES PLAINES IL 60016 |
| SMOLAK, KATHERINE | P O BOX 157 CROSS VILLAGE MI 49723 |
| SMOLAR, J | 2701 N  CYPRESS RD POMPANO BCH FL 33064 |
| SMOLAR, JILL M | 156 KINSALE AVE VALPARAISO IN 46385 |
| SMOLARCZYK, DIANA | 107 VIVIAN CT YORKTOWN VA 23690 |
| SMOLAREK, WALTER | 25109 EBONY LN APT 112 LOMITA CA 90717 |
| SMOLCZYNSKI, RENEE | 502 S  LAKE DR LANTANA FL 33462 |
| SMOLE, FRANK | 118   FLEETWOOD RD PLANTSVILLE CT 06479 |
| SMOLEN MARYBETTE | 600   EGRET CIR # 7201 DELRAY BEACH FL 33444 |
| SMOLEN, GENNADLY | 3128  ANTELOPE SPRINGS RD NORTHBROOK IL 60062 |
| SMOLEN, JEROME | 14 OLD SOUTH WILLINGTON RD WILLINGTON CT 06279-1623 |
| SMOLEN, NORMAN | 2201 S  OCEAN DR # 1205 HOLLYWOOD FL 33019 |
| SMOLEN, RANDY | 2311  HIDDEN GLEN DR OWINGS MILLS MD 21117 |
| SMOLEN, VIRGINIA | 1371 S  OCEAN BLVD # 316 POMPANO BCH FL 33062 |
| SMOLEN, YVONNE | 900 PROVENCE PL LAKE IN THE HILLS IL 60156 |
| SMOLENS, DAVID | 23905 CLINTON KEITH RD APT 114 WILDOMAR CA 92595 |
| SMOLENSKI, SANDY | 716 S LOUIS ST MOUNT PROSPECT IL 60056 |
| SMOLENSKI, WALTER | 116 VAN CEDARFIELD RD COLCHESTER CT 06415-1626 |
| SMOLENSKY, JOE | 3111 OLD GLENVIEW RD WILMETTE IL 60091 |
| SMOLER, SHIRLEY | 1075   WOLVERTON D BOCA RATON FL 33434 |
| SMOLIC, IVO | 1200  WINWOOD DR LAKE FOREST IL 60045 |
| SMOLIGA, ROBERT | 45   KINGWOOD PL NEW BRITAIN CT 06053 |
| SMOLIK, | 3624 W 66TH PL CHICAGO IL 60629 |
| SMOLIK, DANUTA | 5245 S MENARD AVE CHICAGO IL 60638 |
| SMOLIN, HAROLD | 14475   STRATHMORE LN # 203 DELRAY BEACH FL 33446 |
| SMOLIN, PATRICIA | 9531 SAYRE AVE MORTON GROVE IL 60053 |
| SMOLINSKI, ANNE | 713 S LUZERNE AVE BALTIMORE MD 21224 |
| SMOLINSKI, ELIZABETH | 3653 N SPRINGFIELD AVE CHICAGO IL 60618 |
| SMOLINSKI, JANICE | 722   RUSTIC LN CHESHIRE CT 06410 |
| SMOLINSKI, JEAN | 3544 N OZARK AVE CHICAGO IL 60634 |
| SMOLINSKI, MIKE | 4823  BROOKVIEW RD ROCKFORD IL 61107 |
| SMOLINSKY, SANDRA | 5280 PINA LAGUNA WOODS CA 92637 |
| SMOLKEN, ELAINE | 21204   ESCONDIDO WAY BOCA RATON FL 33433 |
| SMOLKS, DAPHNES | 1398 SW  20TH ST BOCA RATON FL 33486 |
| SMOLL, ROSEMARY | 1400 CHAFFEE ST UPLAND CA 91786 |

| Claim Name | Address Information |
|---|---|
| SMOLLA, RICHARD | 166 N PLEASANT AVE BLOOMINGDALE IL 60108 |
| SMOLLEN, JAMES | 86 FAIRVIEW DR BERLIN CT 06037-1405 |
| SMOLLEN, JOHN | 3527 N JANSSEN AVE CHICAGO IL 60657 |
| SMOLLER, VIRGINIA | 2240 NW  81ST TER SUNRISE FL 33322 |
| SMOLOKOFF, HELEN | 244   BRITTANY F DELRAY BEACH FL 33446 |
| SMOLONSKY, HARRY | 1004   UPMINSTER J DEERFIELD BCH FL 33442 |
| SMOLOSKI, JOHN | 70 HIGHLAND AVE MIDDLETOWN CT 06457-4121 |
| SMOLOVER, ALBERT | 111 N  POMPANO BEACH BLVD # 306 POMPANO BCH FL 33062 |
| SMOLOWITZ, BETTY | 115   EXECUTIVE CENTER DR # 2-404 2-404 WEST PALM BCH FL 33401 |
| SMOLOWITZ, ELAINE | 5407   VIBURNUM CIR DELRAY BEACH FL 33484 |
| SMOLOWITZ, IRA | 6795   RIENZO ST LAKE WORTH FL 33467 |
| SMOLOWITZ, JULIA | 2700  W SUNRISE LAKES DR # 201 SUNRISE FL 33322 |
| SMOLUCHA, LARRY & FRANCINE, MVCC | 1406  WESTMINSTER CT DARIEN IL 60561 |
| SMOLYAR, JOHN | 5415 N SHERIDAN RD 911 CHICAGO IL 60640 |
| SMOLZER, LORRAINE | 219 NEWPORT TRL MCHENRY IL 60050 |
| SMOOKE, EDWARD | 9874   HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| SMOOT, CARRIE | 102 BUCKINGHAM DR GLEN BURNIE MD 21061 |
| SMOOT, CRYSTAL, N I U | 900 CRANE DR    310W DE KALB IL 60115 |
| SMOOT, EUGENE | 506  GREENWOOD RD LINTHICUM HEIGHTS MD 21090 |
| SMOOT, EUGENE | 1402 STEUART ST BALTIMORE MD 21230 |
| SMOOT, GEORGE | 901 CONOWINGO RD BEL AIR MD 21014 |
| SMOOT, LAURA | 4126 148TH ST MIDLOTHIAN IL 60445 |
| SMOOT, MARVIN | 605 CEDAR HILL RD W BALTIMORE MD 21225 |
| SMOOT, PAUL | 1002  JESSICAS CT J BEL AIR MD 21014 |
| SMOOT, RAYLA | 211  KEY LARGO DR ROMEOVILLE IL 60446 |
| SMOOT-WOOD | 207  RACCOON RUN CT HANOVER MD 21076 |
| SMORAGIEWICZ, EDWARD | 1250   FARMINGTON AVE # C1 WEST HARTFORD CT 06107 |
| SMOROL, ARTHUR | 483 N  PINE ISLAND RD # C301 PLANTATION FL 33324 |
| SMORON, EDIE | 122 S ELA RD BARRINGTON IL 60010 |
| SMORON, EDWARD | 815 30TH ST PERU IL 61354 |
| SMORON, URSZULA | 1720 W KIM AVE MOUNT PROSPECT IL 60056 |
| SMOTEK, GAYLE | 3775 E 34TH PL HOBART IN 46342 |
| SMOTER, J | 16826 81ST AVE 3S TINLEY PARK IL 60477 |
| SMOTHERG, STEVE | 308 CAMBRIDGE SQ WINTER HAVEN FL 33880 |
| SMOTHERS, BRYANT | 617 MILFORD CT ABINGDON MD 21009 |
| SMOTHERS, CHERYL | 16805 FAIRBURN ST HESPERIA CA 92345 |
| SMOTHERS, JOHN | 8 JOPPAWOOD CT T2 BALTIMORE MD 21236 |
| SMOTHERS, MYRTH | 2412 W GARRISON AVE BALTIMORE MD 21215 |
| SMOTHERS, TIM | 14085 SPRUCE ST HESPERIA CA 92345 |
| SMOTRYSKI, LORETTA | 4862  S CYPRESS DR BOYNTON BEACH FL 33436 |
| SMOUSE, ANN MARIE | 7 HUNTER LAKE CT UPPERCO MD 21155 |
| SMOUSE, TONY | 8505 ARBORWOOD RD BALTIMORE MD 21208 |
| SMRCINA, ROBERT | 19913  GRAVE RUN RD HAMPSTEAD MD 21074 |
| SMRESTHA, PREM | 8832 WILSON AVE BALTIMORE MD 21234 |
| SMRSTIK, ROBERT | 298 W ARMITAGE AVE ELMHURST IL 60126 |
| SMTIH, BARBARA | 947 JEFFERSON ST UPLAND CA 91784 |
| SMTIH, ROBERT | 32 BUNTING  LN POQUOSON VA 23662 |
| SMUCK, PAT | 1717 NE  26TH AVE FORT LAUDERDALE FL 33305 |
| SMUCZ, RONDA | 498 FORBES ST EAST HARTFORD CT 06118-1716 |

| Claim Name | Address Information |
|---|---|
| SMUD, SILVANA | 2130 COLBY AV APT 8 LOS ANGELES CA 90025 |
| SMUDA, WANDA | 7310  TIFFANY DR 2B ORLAND PARK IL 60462 |
| SMULDERS, J | 3575 N MOORPARK RD APT E8 THOUSAND OAKS CA 91360 |
| SMULEVITZ, BEVERLY | 6321 N KEELER AVE CHICAGO IL 60646 |
| SMULLIAN, WILLIAM | 6947  CLEARWIND CT A BALTIMORE MD 21209 |
| SMULLINS, ROBIN | 45504 CALLE LOS MOCHIS TEMECULA CA 92592 |
| SMULOVITZ, | 2 POMONA W 7 BALTIMORE MD 21208 |
| SMULSKI, J | 6674 HAMILTON ST CHINO CA 91710 |
| SMULSKI, M | 400  WHITAKER TRL MCHENRY IL 60050 |
| SMURAWSKI, MICHAEL | 1879  PADDINGTON AVE NAPERVILLE IL 60563 |
| SMURAWSKI, MITCHELL | 1137 CAROL ST DOWNERS GROVE IL 60516 |
| SMURLO, KEVIN | 3901  ANNE ST MCHENRY IL 60050 |
| SMURR, KATE | 15 MOUNTAIN OAKS PK LA CRESCENTA CA 91214 |
| SMUTEK, ROBERT | 7271 KATELLA AV APT 73 STANTON CA 90680 |
| SMUTEK, WALTER | 3811 CLARKS POINT RD BALTIMORE MD 21220 |
| SMUTICHEIM, BILL | 22749 BAYSHORE LN LAKE FOREST CA 92630 |
| SMYERS, SUSAN | 17363 CAGNEY ST GRANADA HILLS CA 91344 |
| SMYGELSKI, JENNIE | 5851  SUMMERLAKE DR # 103 DAVIE FL 33314 |
| SMYK, CATHY | 336  CIMARRON RD LOMBARD IL 60148 |
| SMYK, EUGENE | 5418 GERRY LN CRYSTAL LAKE IL 60014 |
| SMYK, HAILENA | 2545 N 72ND CT 5 ELMWOOD PARK IL 60707 |
| SMYKLA, WALTER | 14  FARMSTEAD LN PLAINVILLE CT 06062 |
| SMYLIE, BEN | 30 FLEET ST MARINA DEL REY CA 90292 |
| SMYRNIOTIS, ANTONIA | 3823 N RICHMOND ST CHICAGO IL 60618 |
| SMYRSKI, CHRISTINE | 1406 N HARLEM AVE    C RIVER FOREST IL 60305 |
| SMYTH, BEVERLY | 146 WALNUT ST WINSTED CT 06098-1236 |
| SMYTH, CE | 1218  HAWTHORNE ST SHADY SIDE MD 20764 |
| SMYTH, CHERYL | 337 BRYAN DR CARY IL 60013 |
| SMYTH, DOUG, CLC | 2151 N KELLY CAIN CT LAKE VILLA IL 60046 |
| SMYTH, JEAN | 4285  VIOLA DR LAKE WORTH FL 33463 |
| SMYTH, MARSHA | 566 NW  97TH AVE PLANTATION FL 33324 |
| SMYTH, MARY & FRED | 8  AUGUSTA CIR ROCKY HILL CT 06067 |
| SMYTH, MIKE | 6838 OERSTED RD RIO RANCHO NM 87144 |
| SMYTH, RICHARD | 509 E BROADWAY ST NEWARK IL 60541 |
| SMYTH, RONALD | 1361 S  FEDERAL HWY # 504 BOCA RATON FL 33432 |
| SMYTH, SHERRY | 619 GLENDALE RD CLAYMONT DE 19073 |
| SMYTH, STEPHEN | 645 S MCCADDEN PL LOS ANGELES CA 90005 |
| SMYTH, SUSAN | 2910 CANYON CREST DR APT 23 RIVERSIDE CA 92507 |
| SMYTH, TERESA | 1535  SUNFLOWER DR SYCAMORE IL 60178 |
| SMYTHE, DAVID | 315  BEIGE AVE PORTAGE IN 46368 |
| SMYTHE, DESIREE | 4434 ALTA CANYADA RD LA CANADA FLINTRIDGE CA 91011 |
| SMYTHE, GARY | 39W933  CARL SANDBURG RD SAINT CHARLES IL 60175 |
| SMYTHE, HAROLD | 695 CLARA CT LAKE OSWEGO OR 97034 |
| SMYTHE, KATHY | 29595 BOYNTON LN SUN CITY CA 92586 |
| SMYTHE, LINDA | 35355 FREDERICK ST WILDOMAR CA 92595 |
| SMYTHE, MRS. S. | 104  ANDREWS AVE DELRAY BEACH FL 33483 |
| SMYTHE, STEPHEN | 3121 W 180TH PL TORRANCE CA 90504 |
| SNACHEZ, JASON | 15322 GRAYSTONE AV NORWALK CA 90650 |
| SNADDEN, LEONARD | 3550 N LAKE SHORE DR 401 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| SNADER, SARAH M | 2034 W PENNSYLVANIA ST ALLENTOWN PA 18104 |
| SNAHCEZ, TERESA | 96 CHANT ST PERRIS CA 92571 |
| SNAJCZUK, JEAN | 231 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| SNAJCZUK, SUSAN | 64 OTSEGO DR NEWPORT NEWS VA 23602 |
| SNAKENBORG, JOHN | 61 W 15TH ST 505 CHICAGO IL 60605 |
| SNANNON, DEXTER | 730 CORONADO PL OXNARD CA 93030 |
| SNAP,, BUTLER, SARAH | 700 N GREEN ST 504 CHICAGO IL 60642 |
| SNAPE, ELAINE | 2212 NW  56TH AVE LAUDERHILL FL 33313 |
| SNAPP, MARCIA | 11011 BRYANT RD MOKENA IL 60448 |
| SNAPPER, ERIC | 6142 GALIPEAN DR HUNTINGTON BEACH CA 92647 |
| SNARE, C | 117 WICHITA  LN WILLIAMSBURG VA 23188 |
| SNARICH, CHARLES | 6940 N OVERHILL AVE CHICAGO IL 60631 |
| SNARSKI, GREGORY | 1986 GARY CT A SCHAUMBURG IL 60193 |
| SNARSKI, STEPHANIE | 703 N LA BREDA AV WEST COVINA CA 91791 |
| SNAVELY, CARL | 308 WELLINGBOROUGH WAY D COCKEYSVILLE MD 21030 |
| SNAVELY, JAQUELINE | 3239 DANAHA ST TORRANCE CA 90505 |
| SNAVELY, JOSEPH C | 12015  BELVEDERE RD HAGERSTOWN MD 21742 |
| SNAVELY, RONALD | 120 LAKEVIEW DR 202 BLOOMINGDALE IL 60108 |
| SNAVELY, TRUDI, FREMONT MIDDLE SCHOOL | 28855 N FREMONT CENTER RD MUNDELEIN IL 60060 |
| SNAVLEY, JEFFREY | 25803 VIA CANDICE VALENCIA CA 91355 |
| SNAY, DESIREE J | 11-I  QUEEN TER SOUTHINGTON CT 06489 |
| SNAYD, MICHAEL | 8  ROYAL PALM WAY # 201 BOCA RATON FL 33432 |
| SNBL CLINICAL PHARMACOLOGY | 10 N CALVERT ST SUITE112 BALTIMORE MD 21202 |
| SNCHEZ, LEONOR | 9841 MADISON AV APT F SOUTH GATE CA 90280 |
| SNDAY, DEB | 22  ANTON RD # A STORRS CT 06268 |
| SNEAD SR, MRS  DELOIS & EUGENE | 7311 RUTHVILLE RD PROVIDENCE FORGE VA 23140 |
| SNEAD, CAROL | 6415  N BRANDYWINE DR MARGATE FL 33063 |
| SNEAD, JA | 3707 ERDMAN AVE 1STFL BALTIMORE MD 21213 |
| SNEAD, JENNIFER | 3947 NW  94TH TER SUNRISE FL 33351 |
| SNEAD, JERRY | 543  CROSSBRIDGE DR WESTMINSTER MD 21158 |
| SNEAD, MATTHEW | 6820 S OGLESBY AVE 303 CHICAGO IL 60649 |
| SNEAD, ROSEMARY | 329 W SANTA CRUZ ST SAN PEDRO CA 90731 |
| SNEATH, JEANNE | 671  LAKESIDE CIR # 822 POMPANO BCH FL 33060 |
| SNECINSKI, ALEX | 57 HICKORY HILL RD SIMSBURY CT 06070-2830 |
| SNECINSKI, HOLLY | 60 JOHNSON ST TORRINGTON CT 06790-4733 |
| SNEDDEN, GERALDINE | 3419 W ANN ST PEORIA IL 61604 |
| SNEDDON, CINDY | 7 CARMEL CT LAGUNA BEACH CA 92651 |
| SNEDDON, JON | 6500 MONTGOMERY AV VAN NUYS CA 91406 |
| SNEDDON, ROBERT | 201  KIMARY CT C FOREST HILL MD 21050 |
| SNEDEGER, MS JOANNE | 83955 FIESTA RD APT 4 COACHELLA CA 92236 |
| SNEDEHER, ELIZABETH | 12333  N 70TH PL WEST PALM BCH FL 33412 |
| SNEE, GARY D | 15172 GOODHUE ST WHITTIER CA 90604 |
| SNEE, SHARLENE | 10915 ODELL AV SUNLAND CA 91040 |
| SNEED, ANNA | 550 SW  137TH AVE # L112 PEMBROKE PINES FL 33027 |
| SNEED, ANNIE | 2321 NW  11TH CT POMPANO BCH FL 33069 |
| SNEED, DANIELLE | 170 GOLDENROD AV PERRIS CA 92570 |
| SNEED, DEBRA | 11559 S ABERDEEN ST CHICAGO IL 60643 |
| SNEED, DOROTHY | 220 W CENTRAL AV APT 407 BREA CA 92821 |
| SNEED, ELONA | 2366 UNIVERSITY AV APT BACK RIVERSIDE CA 92507 |

| Claim Name | Address Information |
|---|---|
| SNEED, HENRY | 2009 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| SNEED, JAMES | 3181 NE  11TH TER POMPANO BCH FL 33064 |
| SNEED, JOSEPH | 275  OAK CREEK DR 510 WHEELING IL 60090 |
| SNEED, PAULA K | 3112 W 180TH ST TORRANCE CA 90504 |
| SNEED, SARAH | 1519 W 65TH PL LOS ANGELES CA 90047 |
| SNEED, TERRY | 5341 LA CANADA BLVD LA CANADA FLINTRIDGE CA 91011 |
| SNEED, TONYA | 808 S GREENLAWN AVE PEORIA IL 61605 |
| SNEERINGER, CHRISTINE | 707  GARDENS DR # 202 POMPANO BCH FL 33069 |
| SNEERINGER, E | 10700 CARDINGTON WAY T1 COCKEYSVILLE MD 21030 |
| SNEERINGER, JENNIFER J | 100 INDIAN SUMMER  DR F YORKTOWN VA 23693 |
| SNEERINGER, JOANNE | 9165 ROLLING MEADOW RUN PASADENA MD 21122 |
| SNEGG, D | 16871 CORAL CAY LN HUNTINGTON BEACH CA 92649 |
| SNEIDER, BARBARA | 1404 SW  110TH WAY DAVIE FL 33324 |
| SNEIDER, SANDRA | 1069  PEAR TREE LN WHEELING IL 60090 |
| SNEL, SHARON | 138 N 23RD AVE MELROSE PARK IL 60160 |
| SNELL, B | 3012 VIA BUENA VISTA APT B LAGUNA WOODS CA 92637 |
| SNELL, CHEVOYN | 16237  TRUMBULL AVE MARKHAM IL 60428 |
| SNELL, CHRISTOPHE | 314 HICKORY DR CRYSTAL LAKE IL 60014 |
| SNELL, DAVE | 2637  MIDWAY BRANCH DR 202 ODENTON MD 21113 |
| SNELL, DONALD | 3800  HILLCREST DR # 822 HOLLYWOOD FL 33021 |
| SNELL, EMILY | 1626 WASHINGTON ST 2 EVANSTON IL 60202 |
| SNELL, F | 11127 ARDATH AV INGLEWOOD CA 90303 |
| SNELL, HELEN | 14508  PINE VALLEY RD ORLANDO FL 32826 |
| SNELL, JUDITH | 926 S  DIXIE CT FORT LAUDERDALE FL 33311 |
| SNELL, LARRY | 123 W PARK ST MUNDELEIN IL 60060 |
| SNELL, MARK | 5926 N HERMITAGE AVE UPPER CHICAGO IL 60660 |
| SNELL, MARLENE | 908  TIMBER LN COLLINSVILLE CT 06019 |
| SNELL, NANCY | 604 S CAN DOTA AVE MOUNT PROSPECT IL 60056 |
| SNELL, OPAL | 740 W 120TH ST APT 8 LOS ANGELES CA 90044 |
| SNELL, RICHARD W | 11007 BRADFORD CIR CERRITOS CA 90703 |
| SNELL, ROY | 8270  COUNTY ROAD 109 LADY LAKE FL 32159 |
| SNELL, SHANTELL A | 19242 CANTARA ST RESEDA CA 91335 |
| SNELL, T | 915 S HOLT AV LOS ANGELES CA 90035 |
| SNELL, VISNJA | 2375 SE  13TH ST POMPANO BCH FL 33062 |
| SNELLER, STEPHANIE | 71  SETON CREEK DR OSWEGO IL 60543 |
| SNELLING, DENNIS | 28 FONTAINE  RD NEWPORT NEWS VA 23601 |
| SNELLING, KATHY | 807 NE  1ST ST # 1W DELRAY BEACH FL 33483 |
| SNELLING, MARGIE | 524 N CHARLES ST 1002 BALTIMORE MD 21201 |
| SNELLING, MARK | 1339 S INDIANA PKY CHICAGO IL 60605 |
| SNELLINGS, DONALD | 1505 NW  113TH AVE PEMBROKE PINES FL 33026 |
| SNELLS, RHONDA | 2727 UHLER AVE BALTIMORE MD 21215 |
| SNELTEN, PETER | 320  KINGS WAY MCHENRY IL 60051 |
| SNEMIS, REMY | 841 PINEFALLS AV DIAMOND BAR CA 91789 |
| SNEND, PATRICK | 8327 CAPEL DR PASADENA MD 21122 |
| SNEOR, AMY | 345  BROWNVILLE RD HIGHLAND PARK IL 60035 |
| SNETT, ANDREW | 450 N MCCADDEN PL LOS ANGELES CA 90004 |
| SNEYD, CAROL | 4245 NOVEL CT HACIENDA HEIGHTS CA 91745 |
| SNEYD, WILLIAM | 23625 DANE CT LAGUNA NIGUEL CA 92677 |
| SNIADACH, ROBERT | 6153  RADECKE AVE BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| SNIADACK, PHYLLIS B | 160 W  AVON RD UNIONVILLE CT 06085 |
| SNIBBE, MRS | 33011 DANIEL DR DANA POINT CA 92629 |
| SNICKLES, KATHY | 1134 SESMAS ST APT C MONROVIA CA 91016 |
| SNIDEMAN, DOROTHY | 3201 NE  14TH STREET CSWY # 503 POMPANO BCH FL 33062 |
| SNIDER, BARRY | 614 19TH ST HUNTINGTON BEACH CA 92648 |
| SNIDER, BOB | 3100 SW  137TH TER DAVIE FL 33330 |
| SNIDER, CLIFF | 315 N LINCOLN AV APT D MONTEREY PARK CA 91755 |
| SNIDER, DAVID | 11190  REDHAWK ST PLANTATION FL 33324 |
| SNIDER, ESTA | 48  FULLER DR WEST HARTFORD CT 06117 |
| SNIDER, GORDON | 2214 TORRANCE BLVD APT 200 TORRANCE CA 90501 |
| SNIDER, HATTIE | 2744 W NELSON ST CHICAGO IL 60618 |
| SNIDER, HENRY | 50  BRENNAN RD AMSTON CT 06231 |
| SNIDER, ISABELLA | 2404 ROSE TREE LN LINDENHURST IL 60046 |
| SNIDER, JAMES | 60533 LA BRISA DR JOSHUA TREE CA 92252 |
| SNIDER, JAN | 311 LARCH CREST CT NEWBURY PARK CA 91320 |
| SNIDER, JODY R | 109 RIVER BIRCH  CT NEWPORT NEWS VA 23602 |
| SNIDER, JOHN | 5157  EVANGELINE WAY COLUMBIA MD 21044 |
| SNIDER, JULIANA | 6503 N  MILITARY TRL # 4202 BOCA RATON FL 33496 |
| SNIDER, JUSTIN | 2879 S  CONWAY RD # 352 ORLANDO FL 32812 |
| SNIDER, LESLIE | 15370 CABELL AV BELLFLOWER CA 90706 |
| SNIDER, LOUIS | 74345 DE ANZA WY PALM DESERT CA 92260 |
| SNIDER, MARY | 40840  COUNTY ROAD 25  # 109 LADY LAKE FL 32159 |
| SNIDER, MEGAN | 14924 DICKENS ST APT 3 SHERMAN OAKS CA 91403 |
| SNIDER, MR | 1505 NORTHPARK BLVD APT 52 SAN BERNARDINO CA 92407 |
| SNIDER, R | 2851 S  PALM AIRE DR # 403 403 POMPANO BCH FL 33069 |
| SNIDER, ROBERT | 315 UPPER RIDGE LN YORK PA 17403 |
| SNIDER, ROBERT | 4213  WASHINGTON ST DOWNERS GROVE IL 60515 |
| SNIDER, RUSS | 628  EMERSON PL SEVERNA PARK MD 21146 |
| SNIDER, TOM & KATHY | 456 W 40TH ST SAN PEDRO CA 90731 |
| SNIDER, WANDA | 1518 W FAYETTE ST C BALTIMORE MD 21223 |
| SNIDER, WILLIAM | 12201  STRATFORD ST WEST PALM BCH FL 33414 |
| SNIDER, WILLIAM F. | 761  SANDY HILL CIR PORT ORANGE FL 32127 |
| SNIDER, WILMA | 1353  DUNHAM CT GENEVA IL 60134 |
| SNIECKUS, MARK | 88  WARNER RD BARKHAMSTED CT 06063 |
| SNIEGOWSKI, BERNARD | 1443  WESTCHESTER BLVD WESTCHESTER IL 60154 |
| SNIETKA, HELEN | 194  CAREY ST SOUTHINGTON CT 06489 |
| SNIEZEK | 6281  LIGHT POINT PL COLUMBIA MD 21045 |
| SNIOER, DONNA | 77 SPRINGDALE DR NEWPORT NEWS VA 23608 |
| SNIOKAIP, DAVID | 405 BEECHWOOD DR WESTMONT IL 60559 |
| SNIPES, DAISY | 6401 LOCH RAVEN BLVD 508 BALTIMORE MD 21239 |
| SNIPES, LYNN | 3931 BOURNEMOUTH  BND WILLIAMSBURG VA 23188 |
| SNIPES, PHILLIP | 13326 HARBOR DR CARROLLTON VA 23314 |
| SNIPES, SANDRA | 6958 W  SAMPLE RD CORAL SPRINGS FL 33067 |
| SNIPPER, REBECCA | 1727 HAWK VIEW DR ENCINITAS CA 92024 |
| SNIR, MEIR | 3106 LAMA AV LONG BEACH CA 90808 |
| SNISKO, RAY | 15623  GARDEN VIEW CT 3D ORLAND PARK IL 60462 |
| SNITKER, SCOTT | 25292 DARLINGTON MISSION VIEJO CA 92692 |
| SNITMAN, VADIM | 23344 PARK HACIENDA CALABASAS CA 91302 |
| SNITOWSKIY, MARK | 1404 W FREDONIA AVE PEORIA IL 61606 |

| Claim Name | Address Information |
|------------|---------------------|
| SNITOWSKY, ESTHER | 400 E DUNDEE RD    305 BUFFALO GROVE IL 60089 |
| SNITWONGSE, PAUL | 909 PINE ST WEST COVINA CA 91790 |
| SNITZER, MARTIN | 300   WAUKEGAN RD 113 DEERFIELD IL 60015 |
| SNOBAR, KHALIL Y | 1165 W STADIUM AVE 437NE WEST LAFAYETTE IN 47906 |
| SNODDY, JOHN | 7255 TITONKA WAY ROCKVILLE MD 20855 |
| SNODDY, R | 975 SAN PASQUAL ST PASADENA CA 91106 |
| SNODELL, KATHY | 615 HICKORY RD GLEN ELLYN IL 60137 |
| SNODGRASS, BECKY | 536 N SPAULDING AV LOS ANGELES CA 90036 |
| SNODGRASS, CAROL | 2931 DEOLINDA DR HACIENDA HEIGHTS CA 91745 |
| SNODGRASS, GERALDINE | 6 BELLE GROVE RD S 1 BALTIMORE MD 21228 |
| SNODGRASS, HEATHER | 6161 WOODRUFF AV APT D LAKEWOOD CA 90713 |
| SNODGRASS, KANDIS | 11622 VALLEY SPRING LN APT 3 STUDIO CITY CA 91604 |
| SNODGRASS, KAREN | 253 NANTUCKET HBR SCHAUMBURG IL 60193 |
| SNODGRASS, LORI | 608 BLANTON  DR NEWPORT NEWS VA 23608 |
| SNODGRASS, M | 5433   HANSEL AVE # J3 ORLANDO FL 32809 |
| SNODGRASS, PEGGY | 129 HEDGEROW  LN YORKTOWN VA 23693 |
| SNODGRASS, SHARON | 33656 SCOTTYS COVE DR DANA POINT CA 92629 |
| SNODGRASS, TAMIE | 219  GUM ST NEW LENOX IL 60451 |
| SNODGRASS, TIL | 433 BOND ST REDLANDS CA 92373 |
| SNODGRASS, TOM | 976 N CENTER ST ORANGE CA 92867 |
| SNODIE, JAMES | 38183 N CORNELL RD WAUKEGAN IL 60087 |
| SNODSMITH, THOMAS | 8  DANI CT MANTENO IL 60950 |
| SNOOK, CASEY | 7836 7TH ST DOWNEY CA 90241 |
| SNOOK, ERIC | 3310  E MYRTLEWOOD CIR PALM BEACH GARDENS FL 33418 |
| SNOOK, JENNFER | 14739 WHITEBOX LN MORENO VALLEY CA 92555 |
| SNOOK, JOAN | 1207   CORDOVA RD FORT LAUDERDALE FL 33316 |
| SNOOK, Q L | 1078   ELGROVE DR DELTONA FL 32725 |
| SNOOK, ROBERT | 905   WALNUT ST CATASAUQUA PA 18032 |
| SNOOK, SANDY | 1505 SEMINOLE LN FINKSBURG MD 21048 |
| SNOOKS, AARON | 7911 ARLINGTON AV APT 154 RIVERSIDE CA 92503 |
| SNORTON, RITA | 16050 EMERALD AVE HARVEY IL 60426 |
| SNOW,  STEPHANIE | 1448   WILMETTE AVE WILMETTE IL 60091 |
| SNOW, ADELE | 3701 W  MCNAB RD # 444 POMPANO BCH FL 33069 |
| SNOW, ARLA | 1232 TOWNCREST DR 1 NEW LENOX IL 60451 |
| SNOW, BRIAN | 10469 SLATER AV APT 103 FOUNTAIN VALLEY CA 92708 |
| SNOW, CAROLYN | 2705 SAINT VINCENTS AVE 111 LA SALLE IL 61301 |
| SNOW, CLAIRE | 3232 WINLOCK RD TORRANCE CA 90505 |
| SNOW, CONNIE | 696   CYPRESS GREEN CIR WEST PALM BCH FL 33414 |
| SNOW, CYNTHIA | 1701  FIELDSTONE DR SHOREWOOD IL 60404 |
| SNOW, DONNA | 5157 HARVARD ST MONTCLAIR CA 91763 |
| SNOW, DORIS M | 8084 ADAMS CREEK  RD GLOUCESTER VA 23061 |
| SNOW, ELIJAH, SNOW, RENEE | 3133  145TH ST POSEN IL 60469 |
| SNOW, ELIZABETH | 9611 HILDRETH AV SOUTH GATE CA 90280 |
| SNOW, ERIC | 2944 SUMMERALL CIR APT A FORT EUSTIS VA 23604 |
| SNOW, ERIN | 937 10TH ST APT 2 SANTA MONICA CA 90403 |
| SNOW, FRANKLIN D | 1240 W LAMBERT RD APT 73 LA HABRA CA 90631 |
| SNOW, GARTH | 78 W PROVIDENCE LN ROUND LAKE IL 60073 |
| SNOW, JAMES | 1790 NEWTON  RD HAMPTON VA 23663 |
| SNOW, JAMES | 2826   KELLY BROOKE LN DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| SNOW, JAMES | 17431 GREEN PINE WY YORBA LINDA CA 92886 |
| SNOW, JEFF | 609  DUNDEE AVE BARRINGTON IL 60010 |
| SNOW, JENNA | 1123 SHENANDOAH ST LOS ANGELES CA 90035 |
| SNOW, KAREN | 5053 N BERNARD ST CHICAGO IL 60625 |
| SNOW, KATIE | 16350 S HARBOR BLVD SANTA ANA CA 92704 |
| SNOW, LENITA | 1505 PLAZA DE NOCHE APT 5 CORONA CA 92882 |
| SNOW, LOUISE | 14013 MYSTIC ST WHITTIER CA 90604 |
| SNOW, MARJORIE | 6104  RIVER CRESCENT DR ANNAPOLIS MD 21401 |
| SNOW, MILTON | 99 WESTLAKE DR ORANGE CITY FL 32763 |
| SNOW, NANCY | 1681 CEDAR GLEN DR LIBERTYVILLE IL 60048 |
| SNOW, PAMELA | 1239 W 68TH ST LOS ANGELES CA 90044 |
| SNOW, PAUL | 1823  BOWLING GREEN DR LAKE FOREST IL 60045 |
| SNOW, PETER | 2786   TENNIS CLUB DR # 204 WEST PALM BCH FL 33417 |
| SNOW, RICHARD | 1331 OAK VIEW DR MOUNT AIRY MD 21771 |
| SNOW, RONI | 1576 CHURCH ST SIMI VALLEY CA 93065 |
| SNOW, RYAN | 25 SILLERO RCHO SANTA MARGARITA CA 92688 |
| SNOW, STEPHANIE | 3838  BORDEAUX DR NORTHBROOK IL 60062 |
| SNOW, STUART | 195 W BRANDON CT 14A PALATINE IL 60067 |
| SNOW, SUMMER | 13089 PEYTON DR APT I CHINO HILLS CA 91709 |
| SNOW, TASHA | 1066  STAMFORD CT AURORA IL 60502 |
| SNOW, THOMAS | 33  MUSKET TRL SIMSBURY CT 06070 |
| SNOW, TRACEY KIM | 13728 W CAREFREE DR HOMER GLEN IL 60491 |
| SNOWBARGER, RUBY | 571 S BRESEE AVE BOURBONNAIS IL 60914 |
| SNOWBARGER, WILLIS | 222 E CHARLES ST BOURBONNAIS IL 60914 |
| SNOWDEAL, STACY | 1613 PENNYWHISTLE ARCH VIRGINIA BEACH VA 23464 |
| SNOWDEN, BARRY & CHERYL | 1127   DAPPLED ELM LN WINTER SPRINGS FL 32708 |
| SNOWDEN, CATHY | 9467 DUTTON  RD DUTTON VA 23050 |
| SNOWDEN, HEATHER | 1193 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| SNOWDEN, KIM | 1868 GALLOP CT SIMI VALLEY CA 93065 |
| SNOWDEN, KRISTEN | 3061 OLIVE AV ALTADENA CA 91001 |
| SNOWDEN, MATTHEW | 423 E  10TH AVE MOUNT DORA FL 32757 |
| SNOWDEN, MRS. L. SCOTT | 24121 GILMORE ST WEST HILLS CA 91307 |
| SNOWDEN, NANCY | 5004 DELAGRANGE AVE BALTIMORE MD 21205 |
| SNOWDEN, TIMOTHY | 1511  NICOLAY WAY BALTIMORE MD 21221 |
| SNOWDER, DASHAWA | 4220 S CALUMET AVE BSMT CHICAGO IL 60653 |
| SNOWMAN, ROBERT | 114  NORTHWAY RD REISTERSTOWN MD 21136 |
| SNOXELL, JACQUELINE A | 164 SONGBIRD  TRL YORKTOWN VA 23692 |
| SNUKIS, JANICE | 7980 CROSS CREEK DR GLEN BURNIE MD 21061 |
| SNUTTJER, JACKIE | 1211 W NOYES ST ARLINGTON HEIGHTS IL 60005 |
| SNY, CHRIS | 2805 SANDY HOOK RD. FOREST HILL MD 21050 |
| SNYDACKER, DANIEL | 105 E LAUREL AVE 106 LAKE FOREST IL 60045 |
| SNYDAL, ED | 31 BAKOS RD TOLLAND CT 06084-2113 |
| SNYDAR, SHARON | 408 E  ACRE DR PLANTATION FL 33317 |
| SNYDER | 2517  MARYLAND AVE BALTIMORE MD 21218 |
| SNYDER | 4181 S  PINE ISLAND RD DAVIE FL 33328 |
| SNYDER #54803-083, WILLIAM | PO BX 90043 PETERSBURG VA 23804 |
| SNYDER HORVATH, CATHY | 233 FRANKLIN ST BETHLEHEM PA 18018 |
| SNYDER SR, JAMES W. | 1806   BEECHER ST ORLANDO FL 32808 |
| SNYDER, | 3512 THOMAS POINTE CT 2A ABINGDON MD 21009 |

| Claim Name | Address Information |
|---|---|
| SNYDER, | 3512 THOMAS POINTE CT OWINGS MILLS MD 21117 |
| SNYDER,  ED | 224  FREMONT ST WALWORTH WI 53184 |
| SNYDER, A | 49 PIANKATANK  WAY MATHEWS VA 23109 |
| SNYDER, A | 16852 CALLE BELLEVISTA PACIFIC PALISADES CA 90272 |
| SNYDER, ADAM | 611 SPRUCE RD NEWPORT NEWS VA 23601 |
| SNYDER, ALAN | 1022 PARK AVE RIVER FOREST IL 60305 |
| SNYDER, ALANA | 5001   ARTHUR ST HOLLYWOOD FL 33021 |
| SNYDER, ALBERT | 364 LAWN LN DES PLAINES IL 60016 |
| SNYDER, ALLEN | 1014  1ST ST GLEN BURNIE MD 21060 |
| SNYDER, ALLEN | 1561  BURNING TRL WHEATON IL 60189 |
| SNYDER, ALVIN | 1800   SILAS DEANE HWY # 521S ROCKY HILL CT 06067 |
| SNYDER, ANDREA | 1939   JEFFERSON ST # 303 HOLLYWOOD FL 33020 |
| SNYDER, ANDY | 834  ROANOKE DR SPRINGFIELD IL 62702 |
| SNYDER, ANITA | 2309 SAINT JAMES ST ROLLING MEADOWS IL 60008 |
| SNYDER, ANITA | 3230 NE  13TH ST # 201 POMPANO BCH FL 33062 |
| SNYDER, ARLENE | 711   JUNIPER LN WESTON FL 33327 |
| SNYDER, ARTHUR M | 87   KINNEAR AVE NEWINGTON CT 06111 |
| SNYDER, ASHLEY | 212 SANTA ANA AV LONG BEACH CA 90803 |
| SNYDER, BARBARA | 6533 BAKE OVEN RD GERMANSVILLE PA 18053 |
| SNYDER, BARBARA | 1341 PINE ST SANTA MONICA CA 90405 |
| SNYDER, BERTRAM | 3619  MARIANNA AVE WESTMINSTER MD 21157 |
| SNYDER, BEVERLY | 5560   HANCOCK RD COOPER CITY FL 33330 |
| SNYDER, BILL | 35 WESTOVER  RD A NEWPORT NEWS VA 23601 |
| SNYDER, BLAKE | 426 S BENTLEY AV LOS ANGELES CA 90049 |
| SNYDER, BRYAN | 12112 S 75TH AVE PALOS HEIGHTS IL 60463 |
| SNYDER, CAROL | 7900  MCVICKER AVE 1N BURBANK IL 60459 |
| SNYDER, CAROL | 17 N LOOMIS ST 4M CHICAGO IL 60607 |
| SNYDER, CARRIE | 215 N MAGNOLIA ST ORANGE CA 92866 |
| SNYDER, CATHERINE | 8306 LAGES LN GWYNN OAK MD 21244 |
| SNYDER, CHARLES | 7315 W 154TH PL ORLAND PARK IL 60462 |
| SNYDER, CHERIE | 408 S ROCK RIVER RD DIAMOND BAR CA 91765 |
| SNYDER, CHERRY | 1104 S INDEPENDENCE AVE ROCKFORD IL 61102 |
| SNYDER, CORDELLA | 101  KENILWORTH PARK DR 3C BALTIMORE MD 21204 |
| SNYDER, CRAIG | 1307 CATASAUQUA RD BETHLEHEM PA 18017 |
| SNYDER, DANA | 17425 LA JUNTA ST HESPERIA CA 92345 |
| SNYDER, DARIN | 3900 W 107TH PL CHICAGO IL 60655 |
| SNYDER, DAVID | 10829 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |
| SNYDER, DAVID | 213 E ROUTE 66 GLENDORA CA 91740 |
| SNYDER, DAVID M | 9035 GEORGE WASHINGTON MEMORIAL  HWY GLOUCESTER VA 23061 |
| SNYDER, DEAN | 189  HAPP RD NORTHFIELD IL 60093 |
| SNYDER, DEBBIE | 10004   LYONS MILL RD OWINGS MILLS MD 21117 |
| SNYDER, DEBBIE | 9 PATINA LN LADERA RANCH CA 92694 |
| SNYDER, DENNIS | 5210 COBBLER CT PERRY HALL MD 21128 |
| SNYDER, DENNIS | 1233 CONESTOGA ST CORONA CA 92881 |
| SNYDER, DESIREE | 4428 WALNUT RD BALTIMORE MD 21227 |
| SNYDER, DIANE | 285  SPRINGHILL DR 310 ROSELLE IL 60172 |
| SNYDER, DOLORES | 1144 E WOODLAWN ST APT 208 ALLENTOWN PA 18109 |
| SNYDER, DOLORES | 764 WINDHAM DR CLAREMONT CA 91711 |
| SNYDER, DONNA | 11807 FAR EDGE PATH COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| SNYDER, DONNA | 1920 E  RIVER DR MARGATE FL 33063 |
| SNYDER, DOROTHY | 3442 ROSEMARY LN WEST FRIENDSHIP MD 21794 |
| SNYDER, DOROTHY | 899   JEFFERY ST # 805 BOCA RATON FL 33487 |
| SNYDER, ELLIE | 295   FANSHAW H BOCA RATON FL 33434 |
| SNYDER, ELVA | 2 POMONA E 210 BALTIMORE MD 21208 |
| SNYDER, ERIC | 1514  MURRAY PL BELAIR MD 21015 |
| SNYDER, ERIC | 415 E OHIO ST 3612 CHICAGO IL 60611 |
| SNYDER, ESTHER | 1650 OAK TREE TER GLENDORA CA 91741 |
| SNYDER, ETTA | 16700 MUSCATEL ST APT 51 HESPERIA CA 92345 |
| SNYDER, EVELYN | 7971  W EXETER BLVD TAMARAC FL 33321 |
| SNYDER, FRANCES | 2222 PEBBLE BEACH DR PALM SPRINGS CA 92264 |
| SNYDER, FRANK | 19 HUMMINGBIRD CT BALTIMORE MD 21227 |
| SNYDER, FRED | 5926   PIERCE ST # 2 HOLLYWOOD FL 33021 |
| SNYDER, GARY | 2110 S USHIGHWAY27 ST APT E57 CLERMONT FL 34711 |
| SNYDER, GARY | 945 S MILLWOOD DR BARTLETT IL 60103 |
| SNYDER, GEORGE | 1521 HARVEST DR W EASTON PA 18040 |
| SNYDER, GEORGE | 11187  S 180TH CT BOCA RATON FL 33498 |
| SNYDER, GERRE | 27901 VIA PRADOS MISSION VIEJO CA 92692 |
| SNYDER, GERTRUDE | 1704   ANDROS ISLE # K1 COCONUT CREEK FL 33066 |
| SNYDER, GREG | 14114  WOODENS LN REISTERSTOWN MD 21136 |
| SNYDER, H | 2819  STRUCKMAN AVE RIVER GROVE IL 60171 |
| SNYDER, HAROLD | 1437  S VILLA JUNO DR NORTH PALM BEACH FL 33408 |
| SNYDER, HAROLD | 660   NORMANDY N DELRAY BEACH FL 33484 |
| SNYDER, HELEN | 242   GARDEN ST BRISTOL CT 06010 |
| SNYDER, HELENE | 6611   JESSICA CT LAKE WORTH FL 33467 |
| SNYDER, HENRY | 35372 CALLE SOLANA CATHEDRAL CITY CA 92234 |
| SNYDER, HILDA | 4032   ASHBY D DEERFIELD BCH FL 33442 |
| SNYDER, HOWARD | 65 RIVER OAKS CIR BALTIMORE MD 21208 |
| SNYDER, IDA S | 213 COLUMBIA AVE PALMERTON PA 18071 |
| SNYDER, IRENE | 11171 OAKWOOD DR APT F309 LOMA LINDA CA 92354 |
| SNYDER, IRMA | 7775   SOUTHAMPTON TER # J314 TAMARAC FL 33321 |
| SNYDER, ISABEL | 2460 N LAKE AV APT 234 ALTADENA CA 91001 |
| SNYDER, IVAN | 5852 NW  26TH CT BOCA RATON FL 33496 |
| SNYDER, JACK | 1735 W 62ND AVE MERRILLVILLE IN 46410 |
| SNYDER, JACK | 2720 NE  15TH ST # 301 FORT LAUDERDALE FL 33304 |
| SNYDER, JACOB | 606 EVESHAM AVE BALTIMORE MD 21212 |
| SNYDER, JACOB | 5355 SAN VICENTE BLVD APT 52 LOS ANGELES CA 90019 |
| SNYDER, JAMES | 132 S GRANADA AV ALHAMBRA CA 91801 |
| SNYDER, JAMES W. | 4010   GALT OCEAN DR # 101 101 FORT LAUDERDALE FL 33308 |
| SNYDER, JEFF | 470  COLONIAL RIDGE LN ARNOLD MD 21012 |
| SNYDER, JEFF | 8360 NW  46TH ST LAUDERHILL FL 33351 |
| SNYDER, JEFFERY | 616 ACADEMY AVE OWINGS MILLS MD 21117 |
| SNYDER, JENNIFER | 17748 LA ROSA LN FOUNTAIN VALLEY CA 92708 |
| SNYDER, JESSICA | 7716 HESS PL APT 2 RANCHO CUCAMONGA CA 91739 |
| SNYDER, JODY | 28 ARBUSTO IRVINE CA 92606 |
| SNYDER, JOHN L | 2902 KINGS RIDGE RD A BALTIMORE MD 21234 |
| SNYDER, JOSEPH | 34   WINDSOR WALK ELLINGTON CT 06029 |
| SNYDER, JOSEPH | 105 WATER  WAY 23 HAMPTON VA 23666 |
| SNYDER, JOSEPH H | 1303  BRIARCLIFFE BLVD WHEATON IL 60189 |

| Claim Name | Address Information |
|---|---|
| SNYDER, KARA | 8415 BELLONA LN 1011 BALTIMORE MD 21204 |
| SNYDER, KATHLEEN | 695  AMERICANA DR 47 ANNAPOLIS MD 21403 |
| SNYDER, KATHY | 8940 MCHENRY ST BURLINGTON WI 53105 |
| SNYDER, KATHY | 1301 NE  2ND ST POMPANO BCH FL 33060 |
| SNYDER, KEITH | 1842  WAVERLY WAY MONTGOMERY IL 60538 |
| SNYDER, KENNETH | 1059 HOWERTOWN RD CATASAUQUA PA 18032 |
| SNYDER, KIM | 138 ELMTREE DR PERRIS CA 92571 |
| SNYDER, LAINE | 1482 NW  81ST TER PLANTATION FL 33322 |
| SNYDER, LEONARD | 2727   YACHT CLUB BLVD # 3E 3E FORT LAUDERDALE FL 33304 |
| SNYDER, LESLIE | 90 WOODS  LN HAMPTON VA 23666 |
| SNYDER, MARILYN | 601   CARRIAGE HILL LN BOCA RATON FL 33486 |
| SNYDER, MARK | 11636 MONTANA AV APT 109 LOS ANGELES CA 90049 |
| SNYDER, MARLA | 802 MAGNOLIA AV APT 3 PASADENA CA 91106 |
| SNYDER, MARY | 665 INTERCHANGE RD LEHIGHTON PA 18235 |
| SNYDER, MARY ANN | 465 DEERFIELD IRVINE CA 92606 |
| SNYDER, MELINDA | 35W371 FOREST DR WEST DUNDEE IL 60118 |
| SNYDER, MELISSA | 783  MARTIN CT E SEVERN MD 21144 |
| SNYDER, MELISSA | 359 N CURSON AV LOS ANGELES CA 90036 |
| SNYDER, MICHAEL | 16582 BUENA VISTA ST ORANGE CA 92865 |
| SNYDER, MILES | 253  BENT TREE CT NEW LENOX IL 60451 |
| SNYDER, NANCI | 1 PORTO CERVO DR DANA POINT CA 92629 |
| SNYDER, NANCY | 104 CARNOUSTIE WILLIAMSBURG VA 23188 |
| SNYDER, NICOLE | 1731 LOOKOUT DR OXNARD CA 93035 |
| SNYDER, PAULA | 3224 N MAYFIELD AV SAN BERNARDINO CA 92405 |
| SNYDER, PEGGY | 503 KILDEER DR    320 BOLINGBROOK IL 60440 |
| SNYDER, PETER | 4201  RAVENHURST CIR GLEN ARM MD 21057 |
| SNYDER, PETER | 3850   GALT OCEAN DR # 707 FORT LAUDERDALE FL 33308 |
| SNYDER, PHYLLIS | 8840   SOUTHAMPTON DR MIRAMAR FL 33025 |
| SNYDER, R | 1328 LOMA SOLA AV UPLAND CA 91786 |
| SNYDER, RALPH | 412  LAUDER LN INVERNESS IL 60067 |
| SNYDER, RICHARD | 135 FARMINGTON CHASE CRES FARMINGTON CT 06032-3192 |
| SNYDER, RICHARD | 220 S ROBERTA AVE NORTHLAKE IL 60164 |
| SNYDER, RICHARD | 20255 GREENFIELD LN FRANKFORT IL 60423 |
| SNYDER, RICHARD | 3067  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SNYDER, RICHARD | 2017 POWER ST HERMOSA BEACH CA 90254 |
| SNYDER, RICK S. | 4892   KEENELAND CIR ORLANDO FL 32819 |
| SNYDER, ROBERT | 5   PONDVIEW DR CROMWELL CT 06416 |
| SNYDER, ROBERT | 1460 WANDA DR HANOVER PA 17331 |
| SNYDER, ROBERT | 1460 WANDA DR LITTLESTOWN PA 17340 |
| SNYDER, ROBERT | 1460 WANDA DR BALTIMORE MD 21221 |
| SNYDER, ROBERT | 12510   TEAKWOOD CT WEST PALM BCH FL 33414 |
| SNYDER, ROSALIE | 7914 AIRPORT BLVD LOS ANGELES CA 90045 |
| SNYDER, ROY | 8705  CHESHIRE CT JESSUP MD 20794 |
| SNYDER, ROY | 6108   TWINWOOD TRCE SANFORD FL 32771 |
| SNYDER, RUTH | 8 POMONA W 10 BALTIMORE MD 21208 |
| SNYDER, RUTH | 18102   GROVE AVE BOCA RATON FL 33498 |
| SNYDER, RYAN | 214  WILDEN DR TOWSON MD 21286 |
| SNYDER, S | 3305   ARUBA WAY # N2 COCONUT CREEK FL 33066 |
| SNYDER, S.P. | 4724   AVON CT SAINT CLOUD FL 34769 |

| Claim Name | Address Information |
|---|---|
| SNYDER, SHARON | 6423   FOREST AVE HAMMOND IN 46324 |
| SNYDER, SHARON | 2896    VIA NAPOLI DEERFIELD BCH FL 33442 |
| SNYDER, SHAWNA | 114 COBBLESTONE CT SPRING MILLS PA 16875 |
| SNYDER, SHERRY | 105 CHELSEA AVE SUGAR GROVE IL 60554 |
| SNYDER, SHIRLEY | 5821 BRONCO LN RIVERSIDE CA 92509 |
| SNYDER, STACEY | 699  OAK ST GLEN ELLYN IL 60137 |
| SNYDER, STAN | 6549    SPRING BOTTOM WAY # 231 BOCA RATON FL 33433 |
| SNYDER, STELLA | 6592 SANTA CATALINA AV GARDEN GROVE CA 92845 |
| SNYDER, SUSAN | 705 ORCHARD OVERLOOK 302 ODENTON MD 21113 |
| SNYDER, SUSAN | 4500   STATTON ST DOWNERS GROVE IL 60515 |
| SNYDER, TAMI | 1089    MAIN ST HELLERTOWN PA 18055 |
| SNYDER, TERESA | 1050    LESTER DR KISSIMMEE FL 34741 |
| SNYDER, TERI | 1041  ANGLE TARN WEST DUNDEE IL 60118 |
| SNYDER, TIMOTHY | 801 S  OCEAN DR # 401 401 HOLLYWOOD FL 33019 |
| SNYDER, TRACEY | PO BOX 907 BREA CA 92822 |
| SNYDER, TRACY | 1730  FERNDALE AVE NORTHBROOK IL 60062 |
| SNYDER, TRESSA | 290 HIDENWOOD DR APT 10 NEWPORT NEWS VA 23606 |
| SNYDER, VINCENZA | 570 LAYFIELD RD PERKIOMENVILLE PA 18074 |
| SNYDER, WANDA | 7501    BAY PORT RD ORLANDO FL 32819 |
| SNYDER, WART | 2500 N LAWNDALE AVE 2 CHICAGO IL 60647 |
| SNYDER, WILLIAM | 1327 DILLON HEIGHTS AVE FREELAND MD 21053 |
| SNYDER, WILLIAM | 1327 DILLON HEIGHTS AVE BALTIMORE MD 21228 |
| SNYDER, WILLIAM | 151 INVERNESS CT A ELK GROVE VILLAGE IL 60007 |
| SNYDER, YVETTE | 6228 GENTRY AV NORTH HOLLYWOOD CA 91606 |
| SNYDERMAN, KRISTI | 857 N MAY ST A CHICAGO IL 60642 |
| SNYDERS, ANN | 909 BLUE SPRING DR THOUSAND OAKS CA 91361 |
| SNYDERS, MIKE | 516 N MERRILL ST PARK RIDGE IL 60068 |
| SNYDOR, PATRICIA | 245  BAY COLONY DR NAPERVILLE IL 60565 |
| SNYTH, VINCENT | 5832 W LAWRENCE AVE 2C CHICAGO IL 60630 |
| SNYTHES, DOROTHY | 4280    GALT OCEAN DR # 4M FORT LAUDERDALE FL 33308 |
| SO PROPERTIES | 3511 W  COMMERCIAL BLVD # 1FL 1FL TAMARAC FL 33309 |
| SO WAH, YIU | 269    PORCHESTER DR SANFORD FL 32771 |
| SO, BERNARD | 1291  BRIARCLIFFE BLVD WHEATON IL 60189 |
| SO, EUGENE RAIN | 19652 ANDRADA DR ROWLAND HEIGHTS CA 91748 |
| SO, HAO | 4722 N LAWNDALE AVE 2 CHICAGO IL 60625 |
| SO, IRENE | 2 DICKENS SQ LUTHERVILLE-TIMONIUM MD 21093 |
| SO, JAMES | 16328 HALSEY ST GRANADA HILLS CA 91344 |
| SO, JORIS | 2150 W ADOBE DR ADDISON IL 60101 |
| SO, MICHELLE | 824  67TH ST DARIEN IL 60561 |
| SO, SEUNG | 13-R   SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| SO, WILLY | 21736 GRACE AV APT G CARSON CA 90745 |
| SO. CALIF. COLLEGE OF OPTOMETRY | 2575 YORBA LINDA BLVD FULLERTON CA 92831 |
| SO. FLA BOXING GYM | 12425    TAFT ST PEMBROKE PINES FL 33028 |
| SOALT, JERRY | 7535 S  ORIOLE BLVD # 202 DELRAY BEACH FL 33446 |
| SOANE, DANIEL | 451  ELM ST GLEN ELLYN IL 60137 |
| SOAPER, LINDA | 1283  AVA RD SEVERN MD 21144 |
| SOARES | 202 BLAIR  DR YORKTOWN VA 23692 |
| SOARES, ALEX | 1927 HAWTHORN HOUSTON TX 77098 |
| SOARES, GIULLIANNA | 4394 NW  9TH AVE # 21-3C POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| SOARES, MARIA | 3051 N  COURSE DR # 203 203 POMPANO BCH FL 33069 |
| SOARES, MARIE | 28   OLIVA CT EAST HARTFORD CT 06108 |
| SOARES, MAX | 23920 ANZA AV APT 129 TORRANCE CA 90505 |
| SOARES, ROBERT J. | 5641 SW  2ND CT # 216 MARGATE FL 33068 |
| SOARES, SONIA | 4848 NW  24TH CT # 413 LAUDERDALE LKS FL 33313 |
| SOBAH, MOSAB | 3658 MIDVALE AV APT 2 LOS ANGELES CA 90034 |
| SOBAK, CHRISTINE | 6917   PERDIDO BAY TER LAKE WORTH FL 33463 |
| SOBAL, BAJIK K | 10453 GREENHURST ST BELLFLOWER CA 90706 |
| SOBALVARRO, ADOLFO | 643 MOLINAR AV LA PUENTE CA 91744 |
| SOBALVARRO, GLORIA | 3342 BRADBURY RD APT 46 ROSSMOOR CA 90720 |
| SOBALVARRO, IRENE | 2381 NW  153RD ST MIAMI FL 33054 |
| SOBANET, SYLVIE | 4020   GALT OCEAN DR # 1109 FORT LAUDERDALE FL 33308 |
| SOBARAUIS, MANUEL | 18203 COMPANARIO DR ROWLAND HEIGHTS CA 91748 |
| SOBARNIA, JULIA | 930 N FAIRFIELD AVE   2 CHICAGO IL 60622 |
| SOBBA, VONNA | 419 AVENUE G APT B REDONDO BEACH CA 90277 |
| SOBCZAK JR, DANIEL | 1133  ELGIN AVE FOREST PARK IL 60130 |
| SOBCZAK, ALEX | 8137 ENGER LN 1 RIVER GROVE IL 60171 |
| SOBCZAK, ALEX | 4916 W 25TH ST CICERO IL 60804 |
| SOBCZAK, HELEN | 5336 S NEENAH AVE CHICAGO IL 60638 |
| SOBCZAK, VICTORIA | 2445 HIGH ST BLUE ISLAND IL 60406 |
| SOBCZAK, WALTER | 9352 S OAKLEY AVE CHICAGO IL 60643 |
| SOBCZYK, ANGELINE | 5247 GALLOWAY DR HOFFMAN ESTATES IL 60192 |
| SOBCZYK, DONNA | 5457 CHATHAM DR RIVERSIDE CA 92506 |
| SOBCZYK, JACEK | 973 CRIMSON CT    304 PROSPECT HEIGHTS IL 60070 |
| SOBCZYK, KEVIN | 5605 N GLENWOOD AVE 1 CHICAGO IL 60660 |
| SOBCZYK, NORGIE M | 7725 MELLOW CT HANOVER MD 21076 |
| SOBCZYNSKI, EVELYN | 102 LARIAT RD BALTIMORE MD 21220 |
| SOBECK, PETER | 126   FOX FIRE CIR DAYTONA BEACH FL 32114 |
| SOBECKI, JENNIFER | 1514 W EDGEWATER AVE 1 CHICAGO IL 60660 |
| SOBEJANA, ARTHUR | 539 N ADDISON RD VILLA PARK IL 60181 |
| SOBEK, CHRIS | 9272 LITCHFIELD DR HUNTINGTON BEACH CA 92646 |
| SOBEL, A.D. | 3048   LYNDHURST K DEERFIELD BCH FL 33442 |
| SOBEL, ALAN | 633  MICHIGAN AVE EVANSTON IL 60202 |
| SOBEL, CAROL | 10749   ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| SOBEL, CEIL | 8120 SW  24TH ST # 209 209 NO LAUDERDALE FL 33068 |
| SOBEL, EUGENE | 20090   BOCA WEST DR # 336 BOCA RATON FL 33434 |
| SOBEL, FLORENCE | 451   NORMANDY J DELRAY BEACH FL 33484 |
| SOBEL, GLADYS | 901 SW  138TH AVE # C204 PEMBROKE PINES FL 33027 |
| SOBEL, KATE | 601 WASHINGTON BLVD MARINA DEL REY CA 90292 |
| SOBEL, LARRY | 7375   MARBELLA ECHO DR DELRAY BEACH FL 33446 |
| SOBEL, LINDA | 4617 OCEAN FRONT WK APT B MARINA DEL REY CA 90292 |
| SOBEL, MIMI | 280 SW  7TH ST DANIA FL 33004 |
| SOBEL, MORTON | 14931 SW  15TH ST PEMBROKE PINES FL 33027 |
| SOBEL, NATALIE | 8911  REISTERSTOWN RD 111 BALTIMORE MD 21208 |
| SOBEL, OSCAR | 6139  FLORAL LAKES DR DELRAY BEACH FL 33484 |
| SOBEL, ROSALIE | 538  MANSFIELD M BOCA RATON FL 33434 |
| SOBEL, TABITHA | 6808  NORMANDY DR SPRING GROVE IL 60081 |
| SOBELL, JEAN | 975   CORBIN AVE # 49 NEW BRITAIN CT 06052 |
| SOBELMAN, MICHELE | 38637 LAURIE LN PALMDALE CA 93551 |

| Claim Name | Address Information |
|---|---|
| SOBELSOHN, BERNARD | 2038    EXETER C BOCA RATON FL 33434 |
| SOBER, BEVERLY | 14460    STRATHMORE LN # 204 DELRAY BEACH FL 33446 |
| SOBERANES, ALAN | 1561 W GAGE AV LOS ANGELES CA 90047 |
| SOBERANES, JESUS | 2270 SEPULVEDA BLVD APT 87 TORRANCE CA 90501 |
| SOBERANEZ, GINA | 2208 S HENDRICKS AV MONTEREY PARK CA 91754 |
| SOBERANIS, ANGELICA | 599 PASEO LA PERLA NEWBURY PARK CA 91320 |
| SOBERANIS, LIGIA | 703 SERENADE AV WEST COVINA CA 91790 |
| SOBERANIS, RAUL | 3039 E THOMPSON ST LONG BEACH CA 90805 |
| SOBERG, CHRISTINE | 9612    BEECH AVE CRYSTAL LAKE IL 60014 |
| SOBERG, KRYSTAL | 3300    N PORT ROYALE DR # 420 FORT LAUDERDALE FL 33308 |
| SOBERMEN, MAY | 6121    POINTE REGAL CIR # 308 DELRAY BEACH FL 33484 |
| SOBERS, CLIFFORD | 8125 KILPATRICK AVE SKOKIE IL 60076 |
| SOBERS, SHERILYN | 4361 NW  79TH TER CORAL SPRINGS FL 33065 |
| SOBHAN, CHEERA | 4 RELDAS CT H COCKEYSVILLE MD 21030 |
| SOBHANI, MAHNA | 10 CONTOUR RD MOUNT AIRY MD 21771 |
| SOBHANI, MEHED | 4966 PASEO DALI IRVINE CA 92603 |
| SOBHI, MASSOUD | 11449    ROUSE RUN CIR ORLANDO FL 32817 |
| SOBIE, KAREN | 451  CASS ST 3 CRETE IL 60417 |
| SOBIE, MARTHA | 265 S OTT AVE GLEN ELLYN IL 60137 |
| SOBIECK, STACY | 3400 NOTTINGHAM RD WESTMINSTER MD 21157 |
| SOBIERAJ, LUE | 55  JEFFREY LN NEWINGTON CT 06111 |
| SOBIESKI, CATHIE | 8345 FOUNDERS MILL  WAY GLOUCESTER VA 23061 |
| SOBIESKI, CHRISTOPHER | 41W879 N BOWGREN CIR ELBURN IL 60119 |
| SOBIESKI, KAVOL | 42    FARMINGTON AVE # 2 NEW BRITAIN CT 06053 |
| SOBIESKI, PETER | 9    DRAKE CT SOUTH WINDSOR CT 06074 |
| SOBIESKI, TERESA | 10314 S AVENUE M CHICAGO IL 60617 |
| SOBIN, EVELYN | 1503    CAYMAN WAY # O3 COCONUT CREEK FL 33066 |
| SOBIN, VALERIE | 14N180  REINKING RD HAMPSHIRE IL 60140 |
| SOBINI, ESTHER | 955    DOTTEREL RD # 2203 DELRAY BEACH FL 33444 |
| SOBINSKI, KENNETH | 37    BARRETT RD ENFIELD CT 06082 |
| SOBKOWIAK, LARRY | 933 27TH ST PERU IL 61354 |
| SOBKOWSKI, REBECCA | 2500 NW  94TH TER SUNRISE FL 33322 |
| SOBLE, ALISA | 8959 TAMAROA TER SKOKIE IL 60076 |
| SOBLE, MR LEE | 6 EXETER RANCHO MIRAGE CA 92270 |
| SOBLESKI, DOLORES | 217 HIGHLAND DR MUNDELEIN IL 60060 |
| SOBOCAN, JOSEPH | 7205 WHITTIER DR DARIEN IL 60561 |
| SOBOL, LAURIEL | 786 S ROCKVALE LN ANAHEIM HILLS CA 92808 |
| SOBOL, LYNN | 500 BREWSTER ST COVENTRY CT 06238-1456 |
| SOBOL, NANCY | 1011 HUNTER ST LOMBARD IL 60148 |
| SOBOL, ROSS | 1910 MIDWEST CLUB PKY OAK BROOK IL 60523 |
| SOBOL, SAUL | 3710    WILLOW BEND RD # B LAKE WORTH FL 33467 |
| SOBOLESKI, GERALD | 91    LAKE SHORE DR COLCHESTER CT 06415 |
| SOBOLEWSKI, GENEVIEVE | 7268 W PETERSON AVE    311A CHICAGO IL 60631 |
| SOBOLEWSKI, SHERRY | 1815  MONTEVIDEO RD JESSUP MD 20794 |
| SOBON, LILLIAN | 3319 N PAGE AVE CHICAGO IL 60634 |
| SOBOROFF, M | 3401 MOUNTAIN VIEW AV LOS ANGELES CA 90066 |
| SOBOTA, JOHN | 2349 APPLEBY DR WHEATON IL 60189 |
| SOBOTA, KASIA | 2130 CRESCENT AV APT 2170 ANAHEIM CA 92801 |
| SOBOTKA, AMRY | 5450    SUBIACO DR 221 LISLE IL 60532 |

| Claim Name | Address Information |
|---|---|
| SOBOTKA, BERNICE | 101   BRINY AVE # 1512 POMPANO BCH FL 33062 |
| SOBOTKA, LISA | 588 FOSTER AVE BARTLETT IL 60103 |
| SOBOTKO, HAROLD | 2811 N  PINE ISLAND RD # 212 SUNRISE FL 33322 |
| SOBOTKO, PHILIP | 5674   ROYAL LAKE CIR BOYNTON BEACH FL 33437 |
| SOBOTTA, IDA | 311   PALO VERDE DR LEESBURG FL 34748 |
| SOBREPENA, ERNA | 4871 LEXINGTON AV LOS ANGELES CA 90029 |
| SOBRERANES, ROSA | 1561 W GAGE AV LOS ANGELES CA 90047 |
| SOBUL, DEANNE | 2616 MILITARY AV LOS ANGELES CA 90064 |
| SOBUS, JO ANN | 2572   VIOLET ST GLENVIEW IL 60026 |
| SOBUT, WILLIAM | 1940 W 21ST PL CHICAGO IL 60608 |
| SOBVOL, MARTIN | 1002 SW  119TH AVE DAVIE FL 33325 |
| SOCAL, RYAN | 1786 11TH AVE LANGLEY AFB VA 23665 |
| SOCALL, GERALD | 84 STANLEY  DR NEWPORT NEWS VA 23608 |
| SOCARRAS, PAULA | 19422   KYLEMORE LN MOKENA IL 60448 |
| SOCCER ASSOC OF COLUMBIA | 4560 CENTENNIAL LANE ELLICOTT CITY MD 21042-6274 |
| SOCCO, RITA | 5812 S OAK PARK AVE CHICAGO IL 60638 |
| SOCH, WIBOL | 5772 RICHMOND AV GARDEN GROVE CA 92845 |
| SOCHA, ANTHONY | 4   BOWLES RD STAFFORD SPGS CT 06076 |
| SOCHA, BARBARA | 16759   DEER PATH LN LOXAHATCHEE FL 33470 |
| SOCHA, DIANE | 1730 SW  23RD TER FORT LAUDERDALE FL 33312 |
| SOCHA, DOROTHY | 3941 SARATOGA AVE 114F DOWNERS GROVE IL 60515 |
| SOCHA, GARY | 6822 W PLAINFIELD AVE MILWAUKEE WI 53220 |
| SOCHA, JANE | 14   LAUREL DR WALLINGFORD CT 06492 |
| SOCHARDJO, SAMUEL | 3793   WISCONSIN ST LAKE WORTH FL 33461 |
| SOCHER, JENNIFER | 8583 FALLS RUN RD D ELLICOTT CITY MD 21043 |
| SOCHIA, A. | 2816 W 182ND ST APT 4 TORRANCE CA 90504 |
| SOCIAL STUDIES DEPT, ELGIN HIGH SCHOOL | 1200   MAROON DR ELGIN IL 60120 |
| SOCKEY, LINDA | 805 N  29TH AVE HOLLYWOOD FL 33020 |
| SOCKEY, PRISCILLA | 2246   HARDING ST HOLLYWOOD FL 33020 |
| SOCKI, LILLIAN | 8670 GRAND AVE   1S RIVER GROVE IL 60171 |
| SOCKLOFF, ABBIE | 832 W ROSCOE ST 1 CHICAGO IL 60657 |
| SOCKOL, KAREN | 3040 N  58TH AVE HOLLYWOOD FL 33021 |
| SOCOL, NATHAN | 265   BRITTANY F DELRAY BEACH FL 33446 |
| SOCOLOV, ALBERT | 356   GRANTHAM E DEERFIELD BCH FL 33442 |
| SOCOLOW, LINDA | 1150 SW  5TH AVE BOCA RATON FL 33432 |
| SOCORRO, CAROLINO | 534 CHARLEMAGNE  CT NEWPORT NEWS VA 23608 |
| SOCORRO, HECTOR | 7210   LAKE CIRCLE DR # 307 MARGATE FL 33063 |
| SOCORRO, JARA | 647 N PUENTE AV LA PUENTE CA 91746 |
| SOCORZO, COMACHO | 1999 NW  33RD ST OAKLAND PARK FL 33309 |
| SODANI, ARON | 35   BRENTWOOD DR FARMINGTON CT 06032 |
| SODANO, THELMA | 12 BLUE TRAIL RD THOMASTON CT 06787 |
| SODANO, TRACI | 102  CARAWAY RD C1 REISTERSTOWN MD 21136 |
| SODARO, LEE | 6400 SINCLAIR AVE BERWYN IL 60402 |
| SODARO, MICHAEL | 5531 SPRINGSIDE AVE DOWNERS GROVE IL 60516 |
| SODEL, ED | 10   WORTHINGTON DR BLOOMFIELD CT 06002 |
| SODEN, ANDREA | 69   BETH LN WATERBURY CT 06705 |
| SODEN, MARGARETTA | 3140 SEQUOIA AVE BALTIMORE MD 21215 |
| SODEN, RAY | 190 S WOOD DALE RD 203 WOOD DALE IL 60191 |
| SODER, WILLIAM | 632 EXMOOR RD KENILWORTH IL 60043 |

| Claim Name | Address Information |
|---|---|
| SODERBERG, AURA | 8419  MONTICELLO AVE 1 SKOKIE IL 60076 |
| SODERBERG, BRYAN | 24445 CORTA CRESTA DR LAKE FOREST CA 92630 |
| SODERBERG, ROBERT | 603 E 1ST ST CLAREMONT CA 91711 |
| SODERBERG, TED | 543 WILCOX AV LOS ANGELES CA 90004 |
| SODERBLOM, MRS | 410 SHAFTESBURY AV SAN DIMAS CA 91773 |
| SODERBURG, ROBERT | 60 MEADOW VIEW DR WETHERSFIELD CT 06109-4147 |
| SODERGREN, DR MARVIN | 6   PIGEON SWAMP RD LEBANON CT 06249 |
| SODERHOLM, ALEX | 2241 S HIGHLAND AV LOS ANGELES CA 90016 |
| SODERHOLM, JONNA | 1345 BRANCHWOOD CIR 203 NAPERVILLE IL 60563 |
| SODERHOLM, ROBERT | 1220  VILLAGE DR 449C ARLINGTON HEIGHTS IL 60004 |
| SODERIUS, BETH | 01N242 FARWELL ST CAROL STREAM IL 60188 |
| SODERLIND, ANNETTE | 18 E OLD WILLOW RD   209N PROSPECT HEIGHTS IL 60070 |
| SODERLUND, BRITTA | 1800 COLONIAL PKY 214 INVERNESS IL 60067 |
| SODERLUND, PATTY | 10 PASEO FUCSIA RCHO SANTA MARGARITA CA 92688 |
| SODERLUND, S | 7025 GLADE AV APT 7 CANOGA PARK CA 91303 |
| SODERNA, ANDREW | 1456 W FLETCHER ST 2F CHICAGO IL 60657 |
| SODERQUIST, JOHN | 4105 N DAMEN AVE 20 CHICAGO IL 60618 |
| SODERQUIST, MARNIE | 235   LAKEVIEW DR # 104 WESTON FL 33326 |
| SODERQUIST, WALLACE | 22 S MAPLE AVE WAUKEGAN IL 60085 |
| SODERSTROM, BARBARA | 9307 W 144TH PL ORLAND PARK IL 60462 |
| SODETZ, RICHARD | 9138 W HILLCREST LN PALOS PARK IL 60464 |
| SODEXHO AT UMBC | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| SODHA, PRIYA | 2000 PARK AV APT 18 LONG BEACH CA 90815 |
| SODHI, SUKH PREET SINGH | 603 S PROSPECT AV APT 201 REDONDO BEACH CA 90277 |
| SODINEZ, DEAN | 3910 HATHAWAY AV APT 959 LONG BEACH CA 90815 |
| SODINI, MICHAEL | 07N851 E COLUMBINE SAINT CHARLES IL 60175 |
| SODOLSKI, SANDRA | 1181 SANDLEWOOD DR HEMET CA 92543 |
| SOE, AUNG T | 16795 MESA OAK CHINO HILLS CA 91709 |
| SOE, BRYAN | 20230 KLINE LN YORBA LINDA CA 92887 |
| SOEB, REGIANE | 3698   SANDPIPER DR # 3 BOYNTON BEACH FL 33436 |
| SOECI, BOB | 19 BELVEDERE CT ANNAPOLIS MD 21403 |
| SOEDER, BOBBIE | 2659 W WALTON ST 1 CHICAGO IL 60622 |
| SOEDER, IRMA | 55   BROOKVIEW PL PLANTSVILLE CT 06479 |
| SOEGIARTO, MICHAEL | 146 AVENIDA GRULLA WALNUT CA 91789 |
| SOEHN, KATHREN | 4420 N WINCHESTER AVE CHICAGO IL 60640 |
| SOEHNEL, KATHY | 27605 APACHE CT CASTAIC CA 91384 |
| SOEHNER, PAUL | 1342 W VALENCIA DR APT B FULLERTON CA 92833 |
| SOELL, ERIC | 6686 NW  63RD WAY PARKLAND FL 33067 |
| SOELLNER, JOHN | 5624  LAURELTON AVE BALTIMORE MD 21214 |
| SOELTER, JENNIE L | 3017 VIA BUENA VISTA APT C LAGUNA WOODS CA 92637 |
| SOENDERBY, KATHY | 1872 N 3RD AV UPLAND CA 91784 |
| SOENKSEN, STEVEN | 1725 HOPE ST SOUTH PASADENA CA 91030 |
| SOEP, BENJAMIN | 10795   ROYAL PALLADIUM PL BOYNTON BEACH FL 33436 |
| SOERENS, TODD | 1763  CHADWICKE CIR NAPERVILLE IL 60540 |
| SOERO, IRENE | 3082   GREEN TURTLE PL MARGATE FL 33063 |
| SOESANTO, JUNE | 9331 JULIE BETH ST CYPRESS CA 90630 |
| SOESIC, SENIJA | 8936 N PARKSIDE AVE 306 DES PLAINES IL 60016 |
| SOETANIMAN, THADYA V | 169 N HOLLISTON AV APT 7 PASADENA CA 91106 |
| SOETANTO, JOHAN | 2701 SAWTELLE BLVD APT 328 LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| SOETEBEER, KEN | 16 FRANSEAN DR LA GRANGE IL 60525 |
| SOETENS, NINA R | 1141 MORNIG VIEW APT 111 ESCONDIDO CA 92026 |
| SOFA, VANESSA | 5312 FIDLER AV LAKEWOOD CA 90712 |
| SOFER, GAIL | 1212 S HOLT AV LOS ANGELES CA 90035 |
| SOFFEN, JOHN | 951    SEABROOK AVE DAVIE FL 33325 |
| SOFFER, LYNN | 8251 SW  57TH ST DAVIE FL 33328 |
| SOFFER, MARVIN | 6590    PIEMONTE DR BOYNTON BEACH FL 33472 |
| SOFFER, SHINA | 540 BERNARD ST COSTA MESA CA 92627 |
| SOFFER, SUSAN | 18991 SW  41ST ST MIRAMAR FL 33029 |
| SOFFIETTI, DAVID | 38010 N PENINSULA RD LAKE VILLA IL 60046 |
| SOFFIN, GLENN | 5220 NW  55TH BLVD # 104 104 COCONUT CREEK FL 33073 |
| SOFFIN, MARGARET | 2136 W LYNDALE ST CHICAGO IL 60647 |
| SOFIA MERCER | 117 CARDIGAN CT PARSIPPANY NJ 07054 |
| SOFIA, FRANK | 300 SW  130TH TER # B213 PEMBROKE PINES FL 33027 |
| SOFIA, GUTTA | 4458    MAIDENHAIR CV OVIEDO FL 32765 |
| SOFIA, LORETTA | 4082 NW  63RD ST COCONUT CREEK FL 33073 |
| SOFIA, MICHAEL | 137    WASHINGTON DR SOUTHINGTON CT 06489 |
| SOFIA, RCAJIGAS | 6008    LAKE UNDERHILL RD ORLANDO FL 32807 |
| SOFIA, S | P.O. BOX 857 TEMPLE CITY CA 91780 |
| SOFIA, SHARPE | 356    TULANE DR ALTAMONTE SPRINGS FL 32714 |
| SOFIAN, KOSEN | 1281 KNOLLWOOD RD APT 44B SEAL BEACH CA 90740 |
| SOFINOWSKI, BETTY | 1366 OVERTON DR LEMONT IL 60439 |
| SOFKINA, YANKA | 206  KIMBELL AVE ELMHURST IL 60126 |
| SOFOLA, DEBORAH | 9051 S MAY ST CHICAGO IL 60620 |
| SOFORENKO, NIK | 5734 LEMP AV NORTH HOLLYWOOD CA 91601 |
| SOFRADZIJA, OMAR | 650 S TOWN CENTER DR #2053 LAS VEGAS NV 89144 |
| SOFREN, RENEE | 8821    SUNRISE LAKES BLVD # 101 SUNRISE FL 33322 |
| SOFTCHOICE CORPORATION | 314 W SUPERIOR ST CHICAGO IL 60654 |
| SOFTER, DAVID | 1601    ABACO DR # G1 COCONUT CREEK FL 33066 |
| SOFTY, JOSEPH | 214    FANSHAW F BOCA RATON FL 33434 |
| SOGAN, THOMAS | 4411 LEEDS AVE 2NDFLR BALTIMORE MD 21229 |
| SOGEL, LORI | 1470 S DURANGO AV LOS ANGELES CA 90035 |
| SOGER, JASON | 510 N ROXBURY DR BEVERLY HILLS CA 90210 |
| SOGGE, ROBIN | 70    TWIN BRIDGE RD GUILFORD CT 06437 |
| SOGIA, ERIK | 522 BOLSA WY OXNARD CA 93036 |
| SOGIOKA, MUTSUSHI | 455 E 3RD ST APT 1611 LOS ANGELES CA 90013 |
| SOGLO, MARK | 1415 W LUNT AVE 211 CHICAGO IL 60626 |
| SOGOFSKY, LINDA | 211 POMEROY AV APT 1407 MERIDEN CT 06450 |
| SOGOMONOV, ZHANNA | 16127 KNAPP ST NORTH HILLS CA 91343 |
| SOHA, MIKE | 270  LAGOON DR NORTHFIELD IL 60093 |
| SOHAIE, MOE | 611 S DUGGAN AV AZUSA CA 91702 |
| SOHAIL, AMAL | 981 BLACKBURN DR CORONA CA 92880 |
| SOHAIL, SHAHLA | 5136 WAGON SHED CIR OWINGS MILLS MD 21117 |
| SOHAN, CAROLE | 602  CENTER ST MAZON IL 60444 |
| SOHASKY, DORIS | 620 VIRGINIA AVE BALTIMORE MD 21221 |
| SOHD, SHARON | 13720 PARK ST CERRITOS CA 90703 |
| SOHE, ELEANORE | 3004 N RIDGE RD H103 ELLICOTT CITY MD 21043 |
| SOHIAL, MOHAMMED | 9120 MACARTHUR 2A DES PLAINES IL 60016 |
| SOHID, SAZAM | 233 NW  25TH ST # 1 WILTON MANORS FL 33311 |

| Claim Name | Address Information |
|---|---|
| SOHIT, ANNIE | 8225    SUNRISE LAKES BLVD # 306 SUNRISE FL 33322 |
| SOHL, JENNIFER | 33  GUILFORD CT NORTH EAST MD 21901 |
| SOHL, JESSICA | 1628 N MARSHFIELD AVE 2R CHICAGO IL 60622 |
| SOHL, RONALD | 604    GARDENS DR # 102 POMPANO BCH FL 33069 |
| SOHM, KIRK | 717 DEVONSHIRE LN CRYSTAL LAKE IL 60014 |
| SOHMER, PAULINE | 1117    CAMBRIDGE E DEERFIELD BCH FL 33442 |
| SOHN, BONNIE | 7665 NW  61ST AVE PARKLAND FL 33067 |
| SOHN, D. | 6565    SUN RIVER RD BOYNTON BEACH FL 33437 |
| SOHN, DONALD | 320 E DEL MAR BLVD APT 12 PASADENA CA 91101 |
| SOHN, FRANCIS | 5229 S DREXEL AVE 3 CHICAGO IL 60615 |
| SOHN, FRED | 621 UMBRA ST BALTIMORE MD 21224 |
| SOHN, HERBERT | 5244 FARWELL AVE SKOKIE IL 60077 |
| SOHN, IAN | 2936  S RIO CLARO DR WEST PALM BCH FL 33414 |
| SOHN, JEANNIE | 41 OAKCLIFF DR POMONA CA 91766 |
| SOHN, L | 9128 SW  20TH PL # A FORT LAUDERDALE FL 33324 |
| SOHN, LISA | 5 RELIANCE LN LINCOLNSHIRE IL 60069 |
| SOHN, NANCY | 614    EASTON AVE GENEVA IL 60134 |
| SOHN, PATRICIA | 334    TILFORD P DEERFIELD BCH FL 33442 |
| SOHN, SCOTT | 641 W WILLOW ST 116 CHICAGO IL 60614 |
| SOHN, STEVEN | 25    HIGH HILL RD CANTON CT 06019 |
| SOHN, STEVEN S | 201 BICKNELL AV APT 203 SANTA MONICA CA 90405 |
| SOHN, SUSAN | 2396 NW  67TH ST BOCA RATON FL 33496 |
| SOHNEMANN, FRANCINE | 3850    GALT OCEAN DR # 1503 FORT LAUDERDALE FL 33308 |
| SOHNEN, LILLIAN | 19945    COURT OF THE LIONS BOCA RATON FL 33434 |
| SOHNEN, MARK | 7770 NW  50TH ST # 508 LAUDERHILL FL 33351 |
| SOHNSON, GARY | 9203 ROSECRANS AV BELLFLOWER CA 90706 |
| SOHOL, DENNIS | 1902    OGDEN AVE LISLE IL 60532 |
| SOHR, PATRICIA | 334    TILFORD P DEERFIELD BCH FL 33442 |
| SOHST, SYLVIA | 630    NORCROSS DR BATAVIA IL 60510 |
| SOI, GILBERT | 1339 S VECINO AV GLENDORA CA 91740 |
| SOI, SUNIL | 1330 W MONROE ST 204 CHICAGO IL 60607 |
| SOIFER, REBECCA | 38  KINGS CROSS DR LINCOLNSHIRE IL 60069 |
| SOIFER, SYLVIA | 4160    INVERRARY DR # 111 LAUDERHILL FL 33319 |
| SOIKA, MICHAEL | 365    WINTER SPRINGS RD NAZARETH PA 18064 |
| SOIKKELI, JENNIFER | 11    PARKY DR ENFIELD CT 06082 |
| SOILS, TIMOTHY L | 1730 W 145TH ST APT C GARDENA CA 90247 |
| SOIN, HARMEET | 2000    PATRIOT BLVD GLENVIEW IL 60026 |
| SOIN, PAUL | 1023 BUCKINGHAM DR ALLENTOWN PA 18103 |
| SOINI, DONALD | 1161 SW  74TH AVE PLANTATION FL 33317 |
| SOINTIL, JOSSIE | 411 NW  36TH AVE DEERFIELD BCH FL 33442 |
| SOIREFMAN, STANLEY | 6805    MOONLIT DR DELRAY BEACH FL 33446 |
| SOISTMAN, FRANK | 4718 KENWOOD AVE BALTIMORE MD 21206 |
| SOITIS, JEANA | 3744 ERMINE DR CHINO HILLS CA 91709 |
| SOJA, DIANE | 209 SE  7TH AVE DELRAY BEACH FL 33483 |
| SOJA, T | 2405 W 156TH ST GARDENA CA 90249 |
| SOJECKI, EWA | 868 TALLGRASS DR BARTLETT IL 60103 |
| SOJIC, DRAGRIA | 7302 SUMMIT RD DARIEN IL 60561 |
| SOJKA**, KIMBERLY | 33931 MALAGA DR APT B DANA POINT CA 92629 |
| SOJKA, MIKE | 54 S PRAIRIE ST CARY IL 60013 |

| Claim Name | Address Information |
|---|---|
| SOJKA, RAYMOND | 5234 CEDAR CT LISLE IL 60532 |
| SOJWAL, SANJAY | 3042 CASTLE ROCK RD DIAMOND BAR CA 91765 |
| SOK, DANNY | 425 GREENDALE DR LA PUENTE CA 91746 |
| SOK, DON | 16282 E MAIN ST APT 5B TUSTIN CA 92780 |
| SOK, KARY | 1326 ST LOUIS AV LONG BEACH CA 90804 |
| SOK, MARIN | 1613 E 68TH ST LONG BEACH CA 90805 |
| SOK, SEAN | 1427 ROSE AV LONG BEACH CA 90813 |
| SOK, SODAREY | 13135 ROSE ST CERRITOS CA 90703 |
| SOK, THEANY | 23 ROTHERHAM LN HAMPTON VA 23666 |
| SOKA UNIVERSITY OF AMERICA | 1 UNIVERSITY DRIVE ALISO VIEJO CA 92656 |
| SOKA UNIVERSITY, ACCTS PAYABLE | 1 UNIVERSITY DR ALISO VIEJO CA 92656 |
| SOKACZ, KELI | 874 BLUESTEM DR YORKVILLE IL 60560 |
| SOKAL, EUGENE | 7650 N UNIVERSITY DR # 114 TAMARAC FL 33321 |
| SOKALL, ELSIE | 7739 SOUTHAMPTON TER # G415 TAMARAC FL 33321 |
| SOKALSKA, EMELINA | 220 S ROSELLE RD 523 SCHAUMBURG IL 60193 |
| SOKALSKI, DELORES | 7996 NW 128TH LN CORAL SPRINGS FL 33076 |
| SOKALSKY, STEVE | 654 E TILGHMAN ST ALLENTOWN PA 18109 |
| SOKAS, | 906 PRESTWOOD RD BALTIMORE MD 21228 |
| SOKIC, VANESSA | 11666 GOSHEN AV APT 103 LOS ANGELES CA 90049 |
| SOKMANAN, FREE | 1017 NANCY LN COSTA MESA CA 92627 |
| SOKO, SARAH | 1340 N MAIN ST A1 WHEATON IL 60187 |
| SOKODY, PENNY | 2407 N ALBANY AVE 2 CHICAGO IL 60647 |
| SOKODY, PENNY | 2633 N SPAULDING AVE 3E CHICAGO IL 60647 |
| SOKOL, A | 7480 NW 17TH ST # 302 PLANTATION FL 33313 |
| SOKOL, DANIELLE | 319 HOLLOWELL AV HERMOSA BEACH CA 90254 |
| SOKOL, DOROTA | 8127 MEADE AVE BURBANK IL 60459 |
| SOKOL, LAURIE | 8319 TALLY HO RD LUTHERVILLE-TIMONIUM MD 21093 |
| SOKOL, M. | 2626 BLUE SAGE AVE COCONUT CREEK FL 33063 |
| SOKOL, MARC | 2031 N MOHAWK ST CHICAGO IL 60614 |
| SOKOL, MARIUCZ | 2918 N NEWCASTLE AVE CHICAGO IL 60634 |
| SOKOL, MURRAY | 11504 WHISPER SOUND DR BOCA RATON FL 33428 |
| SOKOL, NORMAN | 7832 TRENT DR TAMARAC FL 33321 |
| SOKOL, RUTH | 4545 RUBIO AV ENCINO CA 91436 |
| SOKOL, STEPHEN | 96 ORCHARD ST MERIDEN CT 06450-3472 |
| SOKOL, STEVE | 4800 RHODES AV APT 6 VALLEY VILLAGE CA 91607 |
| SOKOL, SYLVIA | 13756 VIA FLORA # A DELRAY BEACH FL 33484 |
| SOKOL, TARA | 19466 HAMPTON DR BOCA RATON FL 33434 |
| SOKOLA, RAY | 4505 N KRUEGER RD LONG GROVE IL 60047 |
| SOKOLETSKAYA, IRENE | 645 WESTMOUNT DR APT 309 WEST HOLLYWOOD CA 90069 |
| SOKOLINSKI, ALICE | 411 OLD STAGE RD MORRIS IL 60450 |
| SOKOLIS, CATHERINE | 22W737 AHLSTRAND RD GLEN ELLYN IL 60137 |
| SOKOLOFF, DOROTHY | 800 CYPRESS GROVE DR # 103 103 POMPANO BCH FL 33069 |
| SOKOLOFF, HARRY | 11730 HILLVIEW CT WHITTIER CA 90601 |
| SOKOLOFF, SEYMOUR | 2671 S COURSE DR # 204 POMPANO BCH FL 33069 |
| SOKOLOFF, SEYMOUR | 3611 OAKS CLUBHOUSE DR # 105 POMPANO BCH FL 33069 |
| SOKOLOFF, SYLVIA | 1025 SHERIDAN RD WINNETKA IL 60093 |
| SOKOLOSKI, JAMES | 9821 MARION AVE OAK LAWN IL 60453 |
| SOKOLOVE, STAN | 14 VIA MIRAGE RCHO SANTA MARGARITA CA 92688 |
| SOKOLOVIC, JOSEPH | 602 SEQUOIA CIR SAINT CLOUD FL 34769 |

| Claim Name | Address Information |
| --- | --- |
| SOKOLOW, BELLEE | 2200 NE  33RD AVE # 16A FORT LAUDERDALE FL 33305 |
| SOKOLOWICZ, FRAN | 7884   SEVILLE PL # 1302 BOCA RATON FL 33433 |
| SOKOLOWSKI, BENNY | 3550 NW  8TH AVE # 309 POMPANO BCH FL 33064 |
| SOKOLOWSKI, FLORENCE | 1633 N HONORE ST 6 CHICAGO IL 60622 |
| SOKOLOWSKI, GRACE | 2344 W THOMAS ST 3F CHICAGO IL 60622 |
| SOKOLOWSKI, GRZEGORZ | 678 S 2ND AVE DES PLAINES IL 60016 |
| SOKOLOWSKI, LINDA | 2   ROCKLAND DR ENFIELD CT 06082 |
| SOKOLOWSKI, MS | 7125 AMETHYST AV APT 3211 ALTA LOMA CA 91701 |
| SOKOLOWSKI, WOJAK | 15 BROADWAY N C BALTIMORE MD 21231 |
| SOKOLSKI, DIANE | 2937 N RACINE AVE 1 CHICAGO IL 60657 |
| SOKOLSKY, KEN | 427   SANTA CLARA TRL WEST PALM BCH FL 33414 |
| SOL, ARIANA | 7121 GOODLAND AV NORTH HOLLYWOOD CA 91605 |
| SOL, HARRIET | 15378   LAKES OF DELRAY BLVD # 6 DELRAY BEACH FL 33484 |
| SOL, JONTHAN | 9348 SOMERSET BLVD APT 29 BELLFLOWER CA 90706 |
| SOL, LOWE | 2911 N  PINE ISLAND RD # 302 SUNRISE FL 33322 |
| SOL, TONY | 2324 CHANARAL AV HEMET CA 92545 |
| SOLA, BOB | 377  RIDGEWOOD AVE GLEN ELLYN IL 60137 |
| SOLA, JHON | 27444 CAMDEN APT 2F MISSION VIEJO CA 92692 |
| SOLA, MATTHEW | 1524  SKYRIDGE DR 1 CRYSTAL LAKE IL 60014 |
| SOLA-PORTIA, GRACIELA | 1920 MARENGO AV SOUTH PASADENA CA 91030 |
| SOLAIYAPPAN, | 3826 GLADSTONE DR NAPERVILLE IL 60565 |
| SOLAK, JOHN | 336   OLDE STAGE RD GLASTONBURY CT 06033 |
| SOLALINDE, NERI | 2226 MICHIGAN AV APT 5 LOS ANGELES CA 90033 |
| SOLAN, BETH | 562 WILLOW PL LA VERNE CA 91750 |
| SOLAND, ROBERT | PO BOX 122 NAUVOO IL 62354 |
| SOLANET, MARIA | 198   MAGNOLIA AVE DAVIE FL 33325 |
| SOLANGES, MARIE | 600 NW  16TH ST # W FORT LAUDERDALE FL 33311 |
| SOLANKI, JATIN | 9438 FIRESTONE BLVD DOWNEY CA 90241 |
| SOLANKI, JAY | 6338 CATTLEMAN DR CORONA CA 92880 |
| SOLANKI, KRID | 1032  TOBEY CT SCHAUMBURG IL 60194 |
| SOLANKI, PIYUSH | 2909 WIMBLEDON DR CORONA CA 92879 |
| SOLANO, ALEJANDRA | 4750 CALLE LAS POSITAS APT C23 OCEANSIDE CA 92057 |
| SOLANO, ANISSA | 2430 COMMERCE WY LOS ANGELES CA 90040 |
| SOLANO, ANTONIO | 10412 GERALD AV GRANADA HILLS CA 91344 |
| SOLANO, ARCY | 9032 MARGARET ST DOWNEY CA 90241 |
| SOLANO, BIANCA | 8257 VANTAGE AV NORTH HOLLYWOOD CA 91605 |
| SOLANO, CARLOS | 308   DAVENPORT AVE # 3 NEW HAVEN CT 06519 |
| SOLANO, DAVID | 11726 NATIONAL CIR RIVERSIDE CA 92503 |
| SOLANO, DOLLY | 10810   FOX GLEN DR BOCA RATON FL 33428 |
| SOLANO, ELIZABETH A | 271 FIELDSTONE WY APT C SIMI VALLEY CA 93065 |
| SOLANO, ELSA | 24 N POTOMAC ST 1STFL BALTIMORE MD 21224 |
| SOLANO, ESMERIO | 1004 N AVENUE 57 LOS ANGELES CA 90042 |
| SOLANO, GUMERCINDO | 3311 JUNE ST SAN BERNARDINO CA 92407 |
| SOLANO, GWENDOLYN | 5522 CLARK ST LYNWOOD CA 90262 |
| SOLANO, HECTOR | 3003 N CHRISTIANA AVE 2 CHICAGO IL 60618 |
| SOLANO, ISRAEL | 5331 CAHUENGA BLVD APT 21 NORTH HOLLYWOOD CA 91601 |
| SOLANO, JORGE | 3635 E 6TH ST LOS ANGELES CA 90023 |
| SOLANO, JOSE | 2817 BARCLAY LN REDONDO BEACH CA 90278 |
| SOLANO, JUAN | 4837 W WELLINGTON AVE CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| SOLANO, JUAN C | 27363 SHELBURNE DR VALENCIA CA 91354 |
| SOLANO, LENORE | 3636 OLDS RD OXNARD CA 93033 |
| SOLANO, LOREENA | 3320 MOBILE BLVD PARK CITY IL 60085 |
| SOLANO, LUCIA | 15798 SLOVER AV APT 35 FONTANA CA 92337 |
| SOLANO, MANUEL | 2282 FARRINGTON DR EL CAJON CA 92020 |
| SOLANO, MARIA | 12760 DAYBREAK  CIR NEWPORT NEWS VA 23602 |
| SOLANO, MARTO | 5712 S KOSTNER AVE CHICAGO IL 60629 |
| SOLANO, OSCAR | 1826 OLIVE AV APT 10 LONG BEACH CA 90806 |
| SOLANO, PABLO | 1511 E 57TH ST LOS ANGELES CA 90011 |
| SOLANO, RAMIRO | 13834 REXWOOD AV BALDWIN PARK CA 91706 |
| SOLANO, RONALD | 9001 HADDON AV SUN VALLEY CA 91352 |
| SOLANO, ROSA | 4443 W 120TH ST APT 215 HAWTHORNE CA 90250 |
| SOLANO, RUBEN | 861 GLENCLIFF ST APT 43 LA HABRA CA 90631 |
| SOLANO, RUTH | 7826 LINDLEY AV RESEDA CA 91335 |
| SOLANO, SAUL | 119 S GRETTA AVE 2 WAUKEGAN IL 60085 |
| SOLANO, SAVINO | 227 E 93RD ST LOS ANGELES CA 90003 |
| SOLANO, VICTOR | 1438 W  BROOME ST LANTANA FL 33462 |
| SOLANOT, ALEX | 18705 SYLVAN ST TARZANA CA 91335 |
| SOLAR ECLIPSE, ROBERTO | 20950 VICTORY BLVD WOODLAND HILLS CA 91367 |
| SOLAR, ALMA | 2121 N  OCEAN BLVD # E1608 BOCA RATON FL 33431 |
| SOLAR, SAM | 358 E LINCOLN ST SYCAMORE IL 60178 |
| SOLAR, STEVEN | 606  BORDEAUX CT BUFFALO GROVE IL 60089 |
| SOLARES, AMY | 10215   IBIS RESERVE CIR WEST PALM BCH FL 33412 |
| SOLARES, BRENDA | 4309 1/4 CLARA ST CUDAHY CA 90201 |
| SOLARES, JOANNA | 908 BROAD AV APT 5 WILMINGTON CA 90744 |
| SOLARES, JOSE | 6650 WOODLEY AV APT 106 VAN NUYS CA 91406 |
| SOLARES, MARCO | 2544 OLIVE AV LONG BEACH CA 90806 |
| SOLARES, MARIA | 1438 16TH ST APT 305 SANTA MONICA CA 90404 |
| SOLARES, MARLYN | 6327 BONSALLO AV LOS ANGELES CA 90044 |
| SOLARES, MARTINA | 6072 LA PRADA ST LOS ANGELES CA 90042 |
| SOLARES, ORLANDO | 13317 IOWA ST CROWN POINT IN 46307 |
| SOLARES, OSCAR | 517 E 47TH ST LOS ANGELES CA 90011 |
| SOLARES, OSCAR | 26512 SAINT MICHEL LN MURRIETA CA 92563 |
| SOLARES, SANDRA | 8520 BORSON ST DOWNEY CA 90242 |
| SOLARES, VICTORIA | 37425 42ND ST E PALMDALE CA 93552 |
| SOLARI, CHARLES | 2748 N AUSTIN AVE 2ND CHICAGO IL 60639 |
| SOLARI, D | 2901 S  PALM AIRE DR # 108 POMPANO BCH FL 33069 |
| SOLARI, JOHN | 532 CIRCLE DR TORRINGTON CT 06790-5956 |
| SOLARI, JOSEPH | 195 N HARBOR DR 4605 CHICAGO IL 60601 |
| SOLARI, MONICA | 4390   BANYAN TRAILS DR COCONUT CREEK FL 33073 |
| SOLARIO, AMY | 1419 E BARKLEY AV ORANGE CA 92867 |
| SOLARIO, MARIO | 8614 S COLFAX AVE CHICAGO IL 60617 |
| SOLARIO, MICHAEL | 4032 ROSEMEAD BLVD APT 37 PICO RIVERA CA 90660 |
| SOLARTE, SIGI | 886   TULIP CIR WESTON FL 33327 |
| SOLARTE, VICTOR | 7204 S RAWSON BRIDGE RD CARY IL 60013 |
| SOLARZ, WALTER | 30 TIMBER LN NORTHBROOK IL 60062 |
| SOLAVA, CHARLES | 2117 W 50TH PL 1ST CHICAGO IL 60609 |
| SOLAWA, ANNA | 5557 S KOLIN AVE CHICAGO IL 60629 |
| SOLBECK, JOAN | 118 WELLS RD BEVERLY SHORES IN 46301 |

| Claim Name | Address Information |
|---|---|
| SOLBERG, CHANDRA | 41476 N LINCOLN AVE LOON LAKE IL 60002 |
| SOLBERG, ERIC | 23830 BOX CANYON RD CANOGA PARK CA 91304 |
| SOLBERG, KYLE | 1605 GARY ST ANAHEIM CA 92804 |
| SOLBERG, MARCELLA | 6711 31ST ST 1 BERWYN IL 60402 |
| SOLBERG, MARTIN | 32916 N FOREST DR GRAYSLAKE IL 60030 |
| SOLBERG, SCOTT | 1133 S WABASH AVE 806 CHICAGO IL 60605 |
| SOLBERG, SHIRLEY | 905  20TH ST ZION IL 60099 |
| SOLBERG, TIMOTHY | 9815 ASCOTT DR OMAHA NE 68114 |
| SOLBY, MRS. GUILL | 2225 NELSON AV TUSTIN CA 92782 |
| SOLDANO, MARY | 264 NW  118TH DR CORAL SPRINGS FL 33071 |
| SOLDANO, THERESA | 201 SW  1ST ST # 14 BOCA RATON FL 33432 |
| SOLDATE, DEAN | 157 SUNSET RD EAST HARTLAND CT 06027-1417 |
| SOLDERA, J | 1060 9TH ST HERMOSA BEACH CA 90254 |
| SOLDINI, JASON | 1400 NW  46TH ST FORT LAUDERDALE FL 33309 |
| SOLDO, MARINA | 5443 HARVARD TER SKOKIE IL 60077 |
| SOLDOFF, CURTIS | 23256 GRAY FOX DR CANYON LAKE CA 92587 |
| SOLE SOURCE REPRESENTATIVES, INC | 8255   TROTTERS LN PARKLAND FL 33067 |
| SOLE, CYNTHIA | 812 N LAUREL AV LOS ANGELES CA 90046 |
| SOLE, KATHY | 36 WOODSIDE DR WETHERSFIELD CT 06109-1463 |
| SOLEA, STANBRUCK | 4023 SUNSET DR APT 2 LOS ANGELES CA 90027 |
| SOLEIMANI, FARRAH | 1801 W ROMNEYA DR APT 307 ANAHEIM CA 92801 |
| SOLEK, J | 189 WETHERSFIELD RD BERLIN CT 06037-1622 |
| SOLEK, STANLEY | 35   CLOVER HILL PL BERLIN CT 06037 |
| SOLENSKI, PAT MRS | 2018 NE  19TH AVE FORT LAUDERDALE FL 33305 |
| SOLENTINO, SAM | 9736 SOPHIA AV NORTH HILLS CA 91343 |
| SOLER, AMBROSE | 7584   COLONY LAKE DR BOYNTON BEACH FL 33436 |
| SOLER, ANTHONY | 31 MACARTHUR CRES APT B516 SANTA ANA CA 92707 |
| SOLER, DELIA | 27819 CROWN COURT CIR VALENCIA CA 91354 |
| SOLER, FERNANDO | 819 NW  46TH AVE PLANTATION FL 33317 |
| SOLER, GISELLE | 1933 S SHERBOURNE DR APT 10 LOS ANGELES CA 90034 |
| SOLER, HIRAM | 3961   NIGHTHAWK DR WESTON FL 33331 |
| SOLER, JOHN | 6079 BEL AIR DR FONTANA CA 92336 |
| SOLER, LAUREL | 966 PRAIRIE LAWN RD GLENVIEW IL 60025 |
| SOLER, MAGDALENA | 2430   JACKSON ST HOLLYWOOD FL 33020 |
| SOLER, NANCY | 3400   RABBIT HOLLOWE CIR DELRAY BEACH FL 33445 |
| SOLER, ROMANO | 88   LYDIA ST WATERBURY CT 06705 |
| SOLER, TONY | 40960 HOVLEY CT PALM DESERT CA 92260 |
| SOLES, CLAUDIA | 1818 CLEVELAND AV APT B SANTA BARBARA CA 93103 |
| SOLESKY, LORRAINE | 6721   THRUWAY BALTIMORE MD 21222 |
| SOLET, JANE | 221383 PO BOX NEWHALL CA 91322 |
| SOLEYMANI, SOHEIL | 1420 LIVONIA AV APT 4 LOS ANGELES CA 90035 |
| SOLEYN  , REBECCA | 242 NW  7TH AVE DANIA FL 33004 |
| SOLHEIM, CURTIS | 1236 E UNION AV FULLERTON CA 92831 |
| SOLIAH, M | 38865 FOXHOLM DR PALMDALE CA 93551 |
| SOLIANO, REYNADO | 723 W PALMER ST COMPTON CA 90220 |
| SOLIC, R | 1352 FARMSTEAD LN BOLINGBROOK IL 60490 |
| SOLICHIN, INGRID | 4900 N GRAND AV APT 230 COVINA CA 91724 |
| SOLID STATE STAMPING | 43350 BUSINESS PARK DRIVE TEMECULA CA 92590-3603 |
| SOLID TOP SPECIALIST | 641 NE  19TH AVE DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| SOLIDAY, IRWIN S | 548   PARK PLACE DR B FORSYTH IL 62535 |
| SOLIDAY, WENZEL | 290 EASTWOOD DR NEWPORT NEWS VA 23602 |
| SOLIDUM, PROFETIZA | 8704 LOCH BEND DR A BALTIMORE MD 21234 |
| SOLIK, MOLLY | 109   INDIAN DR CLARENDON HILLS IL 60514 |
| SOLIMAN, KAREN | 2746 MONTICELLO RD CLAREMONT CA 91711 |
| SOLIMAN, SAM | 4 TRIBUTE CT NEWPORT BEACH CA 92663 |
| SOLIMAN, SARAH | 24348 EL MOLINA AV VALENCIA CA 91355 |
| SOLIMANDO, PETE | 875 SNOWFALL WAY WESTMINSTER MD 21157 |
| SOLIN, MYRNA | 2115 VIA PUERTA APT N LAGUNA WOODS CA 92637 |
| SOLIN, SUZANNE AND JOHN | 915   WOODLAND RD WAUCONDA IL 60084 |
| SOLINAN, SANDRA | 3610 EMERALD ST APT 19 TORRANCE CA 90503 |
| SOLIS JR, JUAN | 1435 EXPOSITION BLVD LOS ANGELES CA 90018 |
| SOLIS, A | 3838 VINTON AV APT 205 CULVER CITY CA 90232 |
| SOLIS, ADRIANA | 11990 OLD RIVER SCHOOL RD APT 104 DOWNEY CA 90242 |
| SOLIS, AGUSTINA | 7440 ALABAMA AV APT 106 CANOGA PARK CA 91303 |
| SOLIS, ALFONSO | 226 E BLUE JAY WY ONTARIO CA 91761 |
| SOLIS, AMBER | 5038 SUNBURST DR PALMDALE CA 93552 |
| SOLIS, AMINTA | 3630 MIDVALE AV APT 20 LOS ANGELES CA 90034 |
| SOLIS, ANA | 2527 LEO AV LOS ANGELES CA 90040 |
| SOLIS, ARCELIA | 790 S SANDALWOOD AV BLOOMINGTON CA 92316 |
| SOLIS, ART | 418 S VERDUGO DR APT A BURBANK CA 91502 |
| SOLIS, AURA | 2916 N KILDARE AVE CHICAGO IL 60641 |
| SOLIS, BERTA | 7151 MYRTLE AV LONG BEACH CA 90805 |
| SOLIS, BONIVER | 1311 INGRAHAM ST APT 21 LOS ANGELES CA 90017 |
| SOLIS, BRENDA | 914 1/2 SPENCE ST LOS ANGELES CA 90023 |
| SOLIS, CARLOS | 32588 CULLEN CT WINCHESTER CA 92596 |
| SOLIS, CARMEN | 233 N SHAKESPEARE ST ANAHEIM CA 92806 |
| SOLIS, CASSANDRA | 25103 VERMETTE RD PLAINFIELD IL 60585 |
| SOLIS, CHRIS | 2019 EVANGELINA ST WEST COVINA CA 91792 |
| SOLIS, CUAUHLEMOC | 2622 PINE VALLEY AV ONTARIO CA 91761 |
| SOLIS, DANIEL-RITA | 1365     VIA DE PEPI BOYNTON BEACH FL 33426 |
| SOLIS, DANNY | 37351 LARAMIE ST PALMDALE CA 93552 |
| SOLIS, DAVID B | 1829 LAINIE ST WEST COVINA CA 91792 |
| SOLIS, EDALIN | 4754 S KILPATRICK AVE CHICAGO IL 60632 |
| SOLIS, ELAZIAR | 7300 LANKERSHIM BLVD APT 244 NORTH HOLLYWOOD CA 91605 |
| SOLIS, ELENA | 830 BORREGO WY OXNARD CA 93033 |
| SOLIS, ELI | 1117 MESA DR SIMI VALLEY CA 93063 |
| SOLIS, ELIZABETH | 12686 LOUISE LN GARDEN GROVE CA 92841 |
| SOLIS, ELVIA | 4300 VERONA ST APT 7 LOS ANGELES CA 90023 |
| SOLIS, EMILIANO | 3747 MENTONE AV APT 7 LOS ANGELES CA 90034 |
| SOLIS, EVA | 3319 S 61ST CT CICERO IL 60804 |
| SOLIS, FIDEL | 11136 PORTADA DR WHITTIER CA 90604 |
| SOLIS, FRANCES T | 4319 TOLAND WY APT 7 LOS ANGELES CA 90041 |
| SOLIS, FRANKLIN J | 21000 PARTHENIA ST APT 7 CANOGA PARK CA 91304 |
| SOLIS, GABRIELLE | 1637 S CHARLOTTE AV SAN GABRIEL CA 91776 |
| SOLIS, GUADALUPE | 3927 NICOLET AV APT 9 LOS ANGELES CA 90008 |
| SOLIS, GUILLERMINA | 14745 SHADOW DR FONTANA CA 92337 |
| SOLIS, HECTOR | 8224 LINDLEY AV RESEDA CA 91335 |
| SOLIS, JAIME | 2685 NE   15TH ST POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| SOLIS, JERRY | 1596 TUMBLEWEED WY SAN BERNARDINO CA 92407 |
| SOLIS, JESSICA | 9046 OLIVE ST BELLFLOWER CA 90706 |
| SOLIS, JESSICA | 1115 N CATALINA ST BURBANK CA 91505 |
| SOLIS, JESSICA | 8422 TAMARU DR APT A HUNTINGTON BEACH CA 92647 |
| SOLIS, JHENI | 7300 LENNOX AV APT K16 VAN NUYS CA 91405 |
| SOLIS, JOANNA | 9810 NW  20TH ST CORAL SPRINGS FL 33071 |
| SOLIS, JOHN | 2074 MIDDLEBROOK RD TORRANCE CA 90501 |
| SOLIS, JONATHAN | 538 BROOKS AV APT 1 VENICE CA 90291 |
| SOLIS, JOSE | 4748 FIR ST PICO RIVERA CA 90660 |
| SOLIS, JUANITO | 428 E ALTGELD AVE GLENDALE HEIGHTS IL 60139 |
| SOLIS, JULIE | 4850 ELLENWOOD DR APT 6 LOS ANGELES CA 90041 |
| SOLIS, KARINA | 7628 OWENSMOUTH AV APT 6 CANOGA PARK CA 91304 |
| SOLIS, KATI | 214 N KENNETH RD BURBANK CA 91501 |
| SOLIS, LAURA | 8923 SANTA FE SPRINGS RD WHITTIER CA 90606 |
| SOLIS, LETICIA | 1315 ARGONNE DR NORTH CHICAGO IL 60064 |
| SOLIS, LILLY | 6426 RUBY ST LOS ANGELES CA 90042 |
| SOLIS, LISA | 3736 SONOMA CIR LAKE IN THE HILLS IL 60156 |
| SOLIS, LORENA | 14902 CHADRON AV APT 3 GARDENA CA 90249 |
| SOLIS, LOUIS | 6869 GLORIA ST CHINO CA 91710 |
| SOLIS, LUIS | 2307 HOME AVE BERWYN IL 60402 |
| SOLIS, LUZ, TRUMAN | 1707 W WALLEN AVE 2G CHICAGO IL 60626 |
| SOLIS, MAGDALENA | 3516 ORANGE DR OXNARD CA 93036 |
| SOLIS, MARIA | 511 FREEMAN AVE STREAMWOOD IL 60107 |
| SOLIS, MARIA | 1317 N IRVING AVE BERKLEY IL 60163 |
| SOLIS, MARIA | 10416 S AVENUE E CHICAGO IL 60617 |
| SOLIS, MARIA | 1135 HIGHLAND ST SANTA ANA CA 92703 |
| SOLIS, MARIA | 43659 WINDROSE PL LANCASTER CA 93536 |
| SOLIS, MARIA | 3302 E AVENUE Q6 PALMDALE CA 93550 |
| SOLIS, MARIANA | 1825 SAN GORGONIO ST APT 5 OXNARD CA 93030 |
| SOLIS, MILDRED R | 6514 PINE TRAIL LN   1 TINLEY PARK IL 60477 |
| SOLIS, MILLIE | 515  LARKDALE ROW WAUCONDA IL 60084 |
| SOLIS, MONICA | 5928 MCKINLEY AV SOUTH GATE CA 90280 |
| SOLIS, MONICA | 1401 S HARBOR BLVD APT 9C LA HABRA CA 90631 |
| SOLIS, MONICA | 7115 ETIWANDA AV APT 10 RESEDA CA 91335 |
| SOLIS, MONICA | 1654 S MEEKER AV WEST COVINA CA 91790 |
| SOLIS, MRS | 16525 FRANCISQUITO AV LA PUENTE CA 91744 |
| SOLIS, NATALIE | 6519 LELAND WY LOS ANGELES CA 90028 |
| SOLIS, NERY | 9730 SAN VINCENTE AV SOUTH GATE CA 90280 |
| SOLIS, OLGA | 764 E PRINCETON ST ONTARIO CA 91764 |
| SOLIS, OLIVIA | 224  GREEN CT STREAMWOOD IL 60107 |
| SOLIS, OMAR | 40 KNIGHTSBRIDGE DR MUNDELEIN IL 60060 |
| SOLIS, OSCAR | 1481 N PEMBROKE DR SOUTH ELGIN IL 60177 |
| SOLIS, PABLO-MERCEDES | 1359   VIA DE PEPI BOYNTON BEACH FL 33426 |
| SOLIS, PAOLA | 1464 W VICTORIA ST CHICAGO IL 60660 |
| SOLIS, PEDRO | 2425 HIGHLAND AVE BERWYN IL 60402 |
| SOLIS, PEDRO | 12149 164TH ST NORWALK CA 90650 |
| SOLIS, RACHEL | 4150 SCHAEFER AV APT 28 CHINO CA 91710 |
| SOLIS, RAFAEL | 1429 VALENZA AV ROWLAND HEIGHTS CA 91748 |
| SOLIS, RAQUEL | 3924 PADDY LN APT A BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|------------|---------------------|
| SOLIS, RAUL | 448 W DIVISION ST 4 VILLA PARK IL 60181 |
| SOLIS, REANA | 5004 SANDBURG DR MCHENRY IL 60050 |
| SOLIS, RENE | 13324 FALENA CT VICTORVILLE CA 92392 |
| SOLIS, RITA | 6210 HELIOTROPE AV APT D BELL CA 90201 |
| SOLIS, SIMONA | 6935 CROMWELL CT RANCHO CUCAMONGA CA 91739 |
| SOLIS, SOFIA | 4804 HOLLOW CORNER RD APT 125 CULVER CITY CA 90230 |
| SOLIS, STEVEN | 24676 DARKSTAR DR MORENO VALLEY CA 92557 |
| SOLIS, TANIA | 2160 SW  19TH TER MIAMI FL 33145 |
| SOLIS, TEOLINDA | 11620 BELLFLOWER BLVD APT H DOWNEY CA 90241 |
| SOLIS, TONY | 12326 SAN FERNANDO RD SYLMAR CA 91342 |
| SOLIS, VIVIAN | 2218 CONQUISTA AV LONG BEACH CA 90815 |
| SOLIS, WENDY | 1266 TREE LN OXNARD CA 93033 |
| SOLIS, YOSHIO | 7740 WALKER AV APT 28 CUDAHY CA 90201 |
| SOLIS-HARRIS, CARMEN | 255 SW  3RD AVE # 420 DEERFIELD BCH FL 33441 |
| SOLITA, ERIK | 6602  59TH AVE KENOSHA WI 53142 |
| SOLITANO, GLORIA | 3200 N LAKE SHORE DR 803 CHICAGO IL 60657 |
| SOLITARE, MORTON | 2602 NW  103RD AVE # 206 PLANTATION FL 33322 |
| SOLITO, MARLON | 544  PLEASANT RUN DR A WHEELING IL 60090 |
| SOLIVAN, CHRISTI | 13112 PATUXENT RD BALTIMORE MD 21220 |
| SOLIVAN, WILLIAM | 1515   LUZERNE ST BETHLEHEM PA 18017 |
| SOLIVARAVALLE, MIKE | 13100 CHAPMAN AV APT 2-103 GARDEN GROVE CA 92840 |
| SOLIZ, ART | 82641 CRAY MILL DR INDIO CA 92203 |
| SOLIZ, JOHNNY | 440 AVOCADO AV PASADENA CA 91107 |
| SOLIZ, JUNE | 11564 INGLEWOOD CT RIVERSIDE CA 92503 |
| SOLIZ, MONICA J. | 2970 N SHERIDAN RD 1010 CHICAGO IL 60657 |
| SOLIZ, ROLANDO | 4856 W 117TH ST APT 6 HAWTHORNE CA 90250 |
| SOLJOU, JOE | PO BOX 10417 TORRANCE CA 90505 |
| SOLK, BUD | 630 BALLANTRAE DR    C NORTHBROOK IL 60062 |
| SOLK, BUD | 4422   WHITE CEDAR LN DELRAY BEACH FL 33445 |
| SOLK, LEE | 280 AVENIDA CARMEL APT A LAGUNA WOODS CA 92637 |
| SOLKA, MELANIE | 520 W HURON ST 508 CHICAGO IL 60654 |
| SOLKOW, ANNE | 3 TOSCANY IRVINE CA 92614 |
| SOLL, JULES | 17263   BOCA CLUB BLVD # 4 4 BOCA RATON FL 33487 |
| SOLL, MARJORIE | 4334 N HAZEL ST 1409 CHICAGO IL 60613 |
| SOLL, STUART | 4405 KIRK ST SKOKIE IL 60076 |
| SOLLA, ROSALIA | 5025   WILES RD # 206 COCONUT CREEK FL 33073 |
| SOLLARS, BARRY | PO BOX 350 BEAVER WV 25813 |
| SOLLARS, MARIA | 15 BRIDGELAKE CIR D COCKEYSVILLE MD 21030 |
| SOLLARS, MR. | 517 EMERALD ST REDONDO BEACH CA 90277 |
| SOLLBERGER, JULIEN | 12722 MADRID CT GARDEN GROVE CA 92840 |
| SOLLE, HENRY | 18106  66TH AVE 2S TINLEY PARK IL 60477 |
| SOLLECITO, JOHN | 37   NYE RD GLASTONBURY CT 06033 |
| SOLLEE, JEFF | 736 BUNGALOW DR EL SEGUNDO CA 90245 |
| SOLLENBERGER, BARBARA | 9 SPINDRIFT CIR G BALTIMORE MD 21234 |
| SOLLER, ELENA | 17041 SIMS ST APT C HUNTINGTON BEACH CA 92649 |
| SOLLERS, BRIAN | 4402 FAIRFAX RD 2FL BALTIMORE MD 21216 |
| SOLLERS, JOHN | 3215 WHITE AVE BALTIMORE MD 21214 |
| SOLLET, MRS FRANK | 1024 FAIRVIEW AV APT 7 ARCADIA CA 91007 |
| SOLLEY, RICHARD | 103 S DRYDEN PL 204 ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| SOLLIMA, ANNMARIE | 87 DAWN DR SOUTH WINDSOR CT 06074-4242 |
| SOLLINGER, CHRISTINE | 261 BALD EAGLE  WAY WILLIAMSBURG VA 23188 |
| SOLLINGER, GAVIN | 1056 N MARSHFIELD AVE 1 CHICAGO IL 60622 |
| SOLLINGER, JAMES | 1827 W WALNUT ST APT 104 ALLENTOWN PA 18104 |
| SOLLIS, EMILO | 18543 DEVONSHIRE ST APT 293 NORTHRIDGE CA 91324 |
| SOLLIVAN, JESSICA | 1100 N PLACENTIA AV APT E-25 FULLERTON CA 92831 |
| SOLLOA, MIKE | 9351 NW  43RD MNR SUNRISE FL 33351 |
| SOLLOSSO, CRISTINA | 6811    DORAL NO LAUDERDALE FL 33068 |
| SOLLOSY, HARRIET | 6795    HUNTINGTON LN # 302 302 DELRAY BEACH FL 33446 |
| SOLLOWAY, SHANNON | 6015 ROWANBERRY DR ELKRIDGE MD 21075 |
| SOLMAHO, HELENA | 3733 LEGION LN LOS ANGELES CA 90039 |
| SOLMAR FISH MARKET | 1860    PARK ST HARTFORD CT 06106 |
| SOLMS, EDWARD | 6935 N MILWAUKEE AVE    103 NILES IL 60714 |
| SOLNICK, ETHEL | 15870    LOCH MAREE LN # 2603 DELRAY BEACH FL 33446 |
| SOLNICK, GERALD | 567    BURGUNDY L DELRAY BEACH FL 33484 |
| SOLO, BRUCE | 1000 E  ISLAND BLVD # 2107 MIAMI BEACH FL 33160 |
| SOLOCHECK, NATHAN | 8940 S  HOLLYBROOK BLVD # 302 PEMBROKE PINES FL 33025 |
| SOLOCHEK, LEO | 9423 S  HOLLYBROOK LAKE DR # 304 PEMBROKE PINES FL 33025 |
| SOLODKIN, STACEY | 431 GRAND BLVD APT A VENICE CA 90291 |
| SOLODOVNICK, THEODORE | 10140    LOMBARDY DR TAMARAC FL 33321 |
| SOLOF, FAY | 8500    SUNRISE LAKES BLVD # 205 SUNRISE FL 33322 |
| SOLOFF, GABRIEL X | 8708 KELSO TER GAITHERSBURG MD 20877 |
| SOLOFF, PHYLLIS | 5836    FOREST GROVE DR # 3 BOYNTON BEACH FL 33437 |
| SOLOFF, S. | 9141    SUNRISE LAKES BLVD # 105 PLANTATION FL 33322 |
| SOLOINGER, EVAN | 2150 PACIFIC BEACH DR APT 246 SAN DIEGO CA 92109 |
| SOLOKO, NICHOLAS | 3644 S BARRINGTON AV LOS ANGELES CA 90066 |
| SOLOLOWSLU, MARK, LOYOLA-CREIGHTON HALL | 6321 N WINTHROP AVE 407 CHICAGO IL 60660 |
| SOLOMAN, CHRIS | 21900 MARTIN ST APT D9 CARSON CA 90745 |
| SOLOMAN, EUGENE AND CAROL | 2460 NW  61ST DIAGONAL BOCA RATON FL 33496 |
| SOLOMAN, HEIDI | 1971    LAKE MARKHAM PRESERVE TRL SANFORD FL 32771 |
| SOLOMAN, JOSEPH | 13850 NW  20TH ST PEMBROKE PINES FL 33028 |
| SOLOMAN, MO | 9 PYRITE RCHO SANTA MARGARITA CA 92688 |
| SOLOMAN, MORRIS | 5302    AVOCADO DR TAMARAC FL 33319 |
| SOLOMAN, SHAINA | 911 LA CADENA AV APT 3 ARCADIA CA 91007 |
| SOLOMEN, MILLS | 1853 DESTINY BLVD UNIT 204 KISSIMMEE FL 34741 |
| SOLOMETO, MARY | 121 KENDRA WY RIVERSIDE CA 92507 |
| SOLOMITA, MARIE | 2746  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| SOLOMON | 334    GEORGETOWN DR DAYTONA BEACH SHORES FL 32118 |
| SOLOMON, A | 2748 NW  104TH AVE # 203 PLANTATION FL 33322 |
| SOLOMON, ADELINE T | 27    REVERE DR # 5BSMT BLOOMFIELD CT 06002 |
| SOLOMON, ALISHA | 19020    ANTHONY AVE COUNTRY CLUB HILLS IL 60478 |
| SOLOMON, ALLISON | 1617 W BELMONT AVE I2 CHICAGO IL 60657 |
| SOLOMON, ALVIN DR. | 480    HIGH POINT DR # A DELRAY BEACH FL 33445 |
| SOLOMON, AMY | 10640 NW  17TH CT PLANTATION FL 33322 |
| SOLOMON, ANDREA | 345 S CLOVERDALE AV APT 308 LOS ANGELES CA 90036 |
| SOLOMON, ARMANDO | 960 S FRASER AV LOS ANGELES CA 90022 |
| SOLOMON, ART | 490 CHECKER DR BUFFALO GROVE IL 60089 |
| SOLOMON, ARTHUR E | 6026 DEER PARK RD REISTERSTOWN MD 21136 |
| SOLOMON, ASHA | 8330 NW  46TH ST LAUDERHILL FL 33351 |

| Claim Name | Address Information |
|---|---|
| SOLOMON, BARBARA | 1312  WILDWOOD DR FALLSTON MD 21047 |
| SOLOMON, BEATRICE | 6591   VIA VICENZA DELRAY BEACH FL 33446 |
| SOLOMON, BELLE | 21    ABBEY LN # 104 DELRAY BEACH FL 33446 |
| SOLOMON, BELLE | 25    ABBEY LN # 101 101 DELRAY BEACH FL 33446 |
| SOLOMON, BELLE | 97    NORMANDY C DELRAY BEACH FL 33484 |
| SOLOMON, BLANCHE | 475   CAPRI J DELRAY BEACH FL 33484 |
| SOLOMON, BRITTNEY | 4329 S MICHIGAN AVE 3 CHICAGO IL 60653 |
| SOLOMON, CLETA | 101   BRINY AVE # 401 POMPANO BCH FL 33062 |
| SOLOMON, CYNTHIA | 5918 ADLER AV WOODLAND HILLS CA 91367 |
| SOLOMON, DALIA | 13051 NW  1ST ST # 212 PEMBROKE PINES FL 33028 |
| SOLOMON, DANILO | 5210 BOWLINE PL OXNARD CA 93033 |
| SOLOMON, DAVID | 20 BALDWIN AVE MERIDEN CT 06450-3408 |
| SOLOMON, DAVID | 184 SOUTHFIELD DR VERNON HILLS IL 60061 |
| SOLOMON, DAVID | 7915   SAMARA ST BOYNTON BEACH FL 33437 |
| SOLOMON, DAVID | 4133   CAMBRIDGE F DEERFIELD BCH FL 33442 |
| SOLOMON, DAVID | 200 SAPPHIRE ST APT D REDONDO BEACH CA 90277 |
| SOLOMON, DEBBIE | 1640 W  SANDPIPER CIR PEMBROKE PINES FL 33026 |
| SOLOMON, DEBI | 12633 WELLS PL CHINO CA 91710 |
| SOLOMON, EBONY | 3245 NW  82ND ST MIAMI FL 33147 |
| SOLOMON, ED | 1200 NE  MIAMI GARDENS DR # 921 921 NORTH MIAMI BEACH FL 33179 |
| SOLOMON, EDITH | 5703   BLUEBERRY CT LAUDERHILL FL 33313 |
| SOLOMON, EDITH | 6311 ETHEL AV VAN NUYS CA 91401 |
| SOLOMON, EDWARD | 8941  277TH AVE SALEM WI 53168 |
| SOLOMON, EDWARD | 4100   GALT OCEAN DR # 1010 FORT LAUDERDALE FL 33308 |
| SOLOMON, ELAINE | 4062   GUILDFORD D BOCA RATON FL 33434 |
| SOLOMON, ELIZEBETH | 3911 GROVE AVE STICKNEY IL 60402 |
| SOLOMON, EMMANUEL | 489   BURGUNDY K DELRAY BEACH FL 33484 |
| SOLOMON, ERWYN | 832 NE  16TH AVE FORT LAUDERDALE FL 33304 |
| SOLOMON, ETHEL | 6523 FIREBRAND ST LOS ANGELES CA 90045 |
| SOLOMON, EVELYN | 7261   VALENCIA DR BOCA RATON FL 33433 |
| SOLOMON, FAITH | 7411   LE CHALET BLVD BOYNTON BEACH FL 33472 |
| SOLOMON, FAY | 14414 S CLARK ST RIVERDALE IL 60827 |
| SOLOMON, GARY | 952 FISHER LN WINNETKA IL 60093 |
| SOLOMON, GEORGE | 5201   PALAZZO PL BOYNTON BEACH FL 33437 |
| SOLOMON, HARRY | 7930   GRANADA PL # 301 BOCA RATON FL 33433 |
| SOLOMON, HELEN | 3702 BRICE RUN RD RANDALLSTOWN MD 21133 |
| SOLOMON, HENOCK | 2076 S HARVARD BLVD APT 5 LOS ANGELES CA 90018 |
| SOLOMON, HERSCHEL | 9223 S 7TH AV INGLEWOOD CA 90305 |
| SOLOMON, INGRID | 917 S HAMLIN AVE PARK RIDGE IL 60068 |
| SOLOMON, IRA | 9678  N ARBOR VIEW DR BOYNTON BEACH FL 33437 |
| SOLOMON, IRVINE | 12209    COUNTRY GREENS BLVD BOYNTON BEACH FL 33437 |
| SOLOMON, JACK | 1063 NW  100TH AVE PEMBROKE PINES FL 33024 |
| SOLOMON, JAMES | 90 GREENE ST APT 5 NEW YORK NY 10012 |
| SOLOMON, JEFF | 80466 AVENIDA LINDA VISTA INDIO CA 92203 |
| SOLOMON, JERRY | 1455 NW  23RD LN DELRAY BEACH FL 33445 |
| SOLOMON, JERRY | 7301   AMBERLY LN # 303 DELRAY BEACH FL 33446 |
| SOLOMON, JESSIE | 10208 NW  24TH PL # 201 SUNRISE FL 33322 |
| SOLOMON, JOANNE | 11426 PYRAMID PEAK CT ALTA LOMA CA 91737 |
| SOLOMON, JOSH | 6317 PARK HEIGHTS AVE 109 BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| SOLOMON, JULIA | 5500 NW  69TH AVE # 165 LAUDERHILL FL 33319 |
| SOLOMON, JUNE | 6485   RACQUET CLUB DR LAUDERHILL FL 33319 |
| SOLOMON, KAREN | 8091 OLD MONTGOMERY RD ELLICOTT CITY MD 21043 |
| SOLOMON, KERRY | 2062 CANBERRA  CT E LANGLEY AFB VA 23665 |
| SOLOMON, KEVIN | 650  LIONS GATE LN ODENTON MD 21113 |
| SOLOMON, L | 1241 SKYLINE DR LAGUNA BEACH CA 92651 |
| SOLOMON, LAWRENCE OR KAREN | 7810   AFTON VILLA CT BOCA RATON FL 33433 |
| SOLOMON, LEE | 19538   BAY VIEW RD BOCA RATON FL 33434 |
| SOLOMON, LENORA | 4576 KINGSCUP CT ELLICOTT CITY MD 21042 |
| SOLOMON, LESTER | 7908   LANDO AVE BOYNTON BEACH FL 33437 |
| SOLOMON, LEWIS | 1252 E KENWOOD AV ANAHEIM CA 92805 |
| SOLOMON, LINDA | 6675   OVERLAND DR DELRAY BEACH FL 33484 |
| SOLOMON, LOPEZ | 2337 COWLIN AV CITY OF COMMERCE CA 90040 |
| SOLOMON, LOUIS | 345   BURGUNDY H DELRAY BEACH FL 33484 |
| SOLOMON, LOUISE | 32895 CALLE DEL TESORO SAN JUAN CAPISTRANO CA 92675 |
| SOLOMON, LULIT | 1535 OBISPO AV APT C LONG BEACH CA 90804 |
| SOLOMON, MABEL-FAYE | 405 N  OCEAN BLVD # 827 POMPANO BCH FL 33062 |
| SOLOMON, MAKI | 2934 S RIMPAU BLVD LOS ANGELES CA 90016 |
| SOLOMON, MARCIA | 4730 ATRIUM CT 379 OWINGS MILLS MD 21117 |
| SOLOMON, MARCIA | 4920 NW  84TH AVE LAUDERHILL FL 33351 |
| SOLOMON, MARILYN | 11229 W  ATLANTIC BLVD # 308 CORAL SPRINGS FL 33071 |
| SOLOMON, MARK | 3250 GREENFIELD AV LOS ANGELES CA 90034 |
| SOLOMON, MARLENE | 13840   VIA FLORA  # C DELRAY BEACH FL 33484 |
| SOLOMON, MARQUIESE | 7850 S NORMANDIE AV APT 6 LOS ANGELES CA 90044 |
| SOLOMON, MARTIN | 472   CAPRI J DELRAY BEACH FL 33484 |
| SOLOMON, MARY | 241 MICHIGAN  DR HAMPTON VA 23669 |
| SOLOMON, MARY | 1831 NE  51ST ST # W6 FORT LAUDERDALE FL 33308 |
| SOLOMON, MAURICE | 1206 N SYCAMORE AV LOS ANGELES CA 90038 |
| SOLOMON, MEREDITH | 950   PENINSULA CORPORATE CIR # 2022 BOCA RATON FL 33487 |
| SOLOMON, MICHAEL | 8914   MAJORCA BAY DR LAKE WORTH FL 33467 |
| SOLOMON, MURRAY | 1307   CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| SOLOMON, NADINE | 5704 NW  14TH CT LAUDERHILL FL 33313 |
| SOLOMON, NANETTE | 615 COLLINWOOD  PL B NEWPORT NEWS VA 23602 |
| SOLOMON, NAOMI | 277   DURHAM H DEERFIELD BCH FL 33442 |
| SOLOMON, P | 3404   BIMINI LN # E2 COCONUT CREEK FL 33066 |
| SOLOMON, PATRICIA | 7516 S OGLESBY AVE CHICAGO IL 60649 |
| SOLOMON, ROBERT | 13749   FLORA PL # B DELRAY BEACH FL 33484 |
| SOLOMON, ROLAND | 9525   WELDON CIR # 307 TAMARAC FL 33321 |
| SOLOMON, RON | 8111 MCDONOGH RD BALTIMORE MD 21208 |
| SOLOMON, RONALD | 7642   LA CORNICHE CIR BOCA RATON FL 33433 |
| SOLOMON, RONEL | 826 SW  5TH CT HALLANDALE FL 33009 |
| SOLOMON, ROY | 7833  S STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| SOLOMON, S A | 16 MORRO BAY DR CORONA DEL MAR CA 92625 |
| SOLOMON, SANDRA | 275   STEELE RD # A122 WEST HARTFORD CT 06117 |
| SOLOMON, SANFORD | 3801 APPIAN WAY 605 GLENVIEW IL 60025 |
| SOLOMON, SCOTT | 21669   FALL RIVER DR BOCA RATON FL 33428 |
| SOLOMON, SELMA | 7141 COLDWATER CANYON AV APT 14 NORTH HOLLYWOOD CA 91605 |
| SOLOMON, SEYMOUR | 6408   MILL POINTE CIR DELRAY BEACH FL 33484 |
| SOLOMON, SHERLEE | 3100 N  PALM AIRE DR # 710 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| SOLOMON, SOPHIA | 5270    CASA REAL DR DELRAY BEACH FL 33484 |
| SOLOMON, SUSAN | 6031 ROSINWEED LN NAPERVILLE IL 60564 |
| SOLOMON, SUSAN | 250 E PEARSON ST 2306 CHICAGO IL 60611 |
| SOLOMON, SYDNEY | 2037    HARWOOD D DEERFIELD BCH FL 33442 |
| SOLOMON, TAMMI | 1105 N HICKORY TER ROUND LAKE PARK IL 60073 |
| SOLOMON, VENUS | 10782 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| SOLOMON, VIDA | 5871 NW  15TH ST SUNRISE FL 33313 |
| SOLOMON, VIRGIL | 19    EASTBROOK HTS # B MANSFIELD CENTER CT 06250 |
| SOLOMON, ZVI | 3640 FORDS LN A BALTIMORE MD 21215 |
| SOLOMON,BONNIE | 3551    INVERRARY DR # 103 LAUDERHILL FL 33319 |
| SOLOMON,PEG | 2435 W BYRON ST CHICAGO IL 60618 |
| SOLOMONIDES, CONSTANTINE A | 11    MEADOW FARMS RD WEST HARTFORD CT 06107 |
| SOLOMONS, JOESPH | 3170    HOLIDAY SPRINGS BLVD # 308 MARGATE FL 33063 |
| SOLOMONS, ROBERT | 4524  OLD COURT RD BALTIMORE MD 21208 |
| SOLON, EARL | 1616 SHERIDAN RD WILMETTE IL 60091 |
| SOLON, MIDLIANE | 417 SW  9TH CT DELRAY BEACH FL 33444 |
| SOLON, SAMUEL | 790 HADDONSTONE CIR APT 202 LAKE MARY FL 32746 |
| SOLORANO, SYLVIA | 41118 RIMFIELD AV PALMDALE CA 93551 |
| SOLORIO, ADRIAN | 8841 RUFFNER AV NORTH HILLS CA 91343 |
| SOLORIO, CARLOS | 1045 WILLMONT WY BEAUMONT CA 92223 |
| SOLORIO, CECILIA | 13031 LARRERA ST ETIWANDA CA 91739 |
| SOLORIO, ERNESTO | 2209 S MAGNOLIA AV SANTA ANA CA 92707 |
| SOLORIO, EVELYN | 11317 GRAMERCY PL RIVERSIDE CA 92505 |
| SOLORIO, FILIBERTO | 2629 GAIL DR RIVERSIDE CA 92509 |
| SOLORIO, IRMA | 22339 SAN JACINTO AV PERRIS CA 92570 |
| SOLORIO, JOSE | 16142 ABBEY ST LA PUENTE CA 91744 |
| SOLORIO, JUAN | 420 OLIN ST FULLERTON CA 92833 |
| SOLORIO, LAURA | 23336 BAY AV MORENO VALLEY CA 92553 |
| SOLORIO, MARIA | 16655 ALLTHORN ST HESPERIA CA 92345 |
| SOLORIO, MAYRA | 2423 N FAIRFIELD AVE 2 CHICAGO IL 60647 |
| SOLORSANO, CARMEN | 69086 CLUB RD CATHEDRAL CITY CA 92234 |
| SOLORZA, CONNIE | 412 N HARTLEY ST WEST COVINA CA 91790 |
| SOLORZA, MARIA | 6713 LEANNE ST MIRA LOMA CA 91752 |
| SOLORZANO, ALMA | 1203 N DRESDEN PL ANAHEIM CA 92801 |
| SOLORZANO, ANA | 4257 PIXIE AV LAKEWOOD CA 90712 |
| SOLORZANO, CAROL | 5415 NEWCASTLE AV APT 11 ENCINO CA 91316 |
| SOLORZANO, CLARE | 14444 DALWOOD AV NORWALK CA 90650 |
| SOLORZANO, CLAUDIA | 4763 ORCHARD ST MONTCLAIR CA 91763 |
| SOLORZANO, DACIA | 10737 NASSAU AV SUNLAND CA 91040 |
| SOLORZANO, EDUARDO | 7348 CORBIN AV APT 108 RESEDA CA 91335 |
| SOLORZANO, HUMBERTO | 3515 MONTEREY RD LOS ANGELES CA 90032 |
| SOLORZANO, JOSE | 2553 ILLINOIS AV APT K SOUTH GATE CA 90280 |
| SOLORZANO, JULIA | 9010 TOBIAS AV APT 151 PANORAMA CITY CA 91402 |
| SOLORZANO, KATHRYN | 1160 S LONGWOOD AV LOS ANGELES CA 90019 |
| SOLORZANO, LUIS | 14057 ANDERSON ST PARAMOUNT CA 90723 |
| SOLORZANO, LUIZ | 2036 NORWALK AV LOS ANGELES CA 90041 |
| SOLORZANO, MANUEL | 2337 N SYCAMORE AV RIALTO CA 92377 |
| SOLORZANO, MARIA E | 1621 N HUMBOLDT AV ONTARIO CA 91764 |
| SOLORZANO, MARIO | 1231 WEST BLVD APT 105 LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| SOLORZANO, MARTA M | 6680 FERGUSON DR LOS ANGELES CA 90022 |
| SOLORZANO, MODESTO | 2625 E AVENUE Q14 PALMDALE CA 93550 |
| SOLORZANO, OSWALDO | 634 N BRIGHTON ST BURBANK CA 91506 |
| SOLORZANO, ROSA | 7532 JABONERIA RD APT 321/2A BELL GARDENS CA 90201 |
| SOLORZANO, SERGIO E | 2366 W MALL AV ANAHEIM CA 92804 |
| SOLORZANO, TELIA | 23730 CLARENDON ST WOODLAND HILLS CA 91367 |
| SOLORZANO, TERESA | 615 N RIVERSIDE AV RIALTO CA 92376 |
| SOLORZANO, YOLANDA | 1922 W ALWOOD ST WEST COVINA CA 91790 |
| SOLOS, MARIO | 133 N NEARGLEN AV APT D COVINA CA 91724 |
| SOLOS, VERONICA | 16136 HAYNES ST VAN NUYS CA 91406 |
| SOLOSHUN, BONNIE | 73   CASE ST WEST GRANBY CT 06090 |
| SOLOSKY, STEVE | 337 W  MAIN ST CHESHIRE CT 06410 |
| SOLOSZANO, MARIA | 11810 LAKEWOOD BLVD APT 1/2 DOWNEY CA 90241 |
| SOLOTAIRE, LINDA | 1108 AUSTIN ST 2 EVANSTON IL 60202 |
| SOLOUHI, SHIRLY | 6689 EL COLEGIO RD APT 52 SANTA BARBARA CA 93117 |
| SOLOUQUE, HYPPOLITE | 2141 NW  152ND ST MIAMI FL 33054 |
| SOLOVAN, JOANNE | 40901 161ST ST E LANCASTER CA 93535 |
| SOLOVEI, KAREN | 28   MARKHAM B DEERFIELD BCH FL 33442 |
| SOLOVEI, SUSAN | 2015 SE  10TH AVE # 105 FORT LAUDERDALE FL 33316 |
| SOLOVITH, SUSAN | 4441 WOODMAN AV APT 208 SHERMAN OAKS CA 91423 |
| SOLOVY, JEROLD | 36546 N FIELD VIEW DR GURNEE IL 60031 |
| SOLOVYOV, YURIY, UIC | 1695  QUEENSBURY CIR HOFFMAN ESTATES IL 60169 |
| SOLOW, B | 5743 RHODES AV NORTH HOLLYWOOD CA 91607 |
| SOLOW, BARBARA | 380   GRANTHAM F DEERFIELD BCH FL 33442 |
| SOLOWAY, A L | 9735 KEDVALE AVE SKOKIE IL 60076 |
| SOLOWAY, CAROL | 234 24TH PL COSTA MESA CA 92627 |
| SOLOWAY, DAVID | 8134   PINE CAY RD WEST PALM BCH FL 33414 |
| SOLOWAY, KAL | 12565   IMPERIAL ISLE DR # 402 BOYNTON BEACH FL 33437 |
| SOLOWAY, RUTH | 9321   SUNRISE LAKES BLVD # 306 SUNRISE FL 33322 |
| SOLOZANO, JUAN | 662  JEFFERSON ST CARPENTERSVILLE IL 60110 |
| SOLT, LARA | 529 E SCHOOL ST NAPERVILLE IL 60540 |
| SOLT, PAUL | 12882 ROSALIND DR SANTA ANA CA 92705 |
| SOLT, SUSAN | 25941 STAFFORD CANYON RD APT D STEVENSON RANCH CA 91381 |
| SOLT, WAYNE | 7720  CRONIN AVE JUSTICE IL 60458 |
| SOLTAN, GREG | 395 ELK BLVD 3A DES PLAINES IL 60016 |
| SOLTANI, ATOSSA | PO BOX 2421 MALIBU CA 90265 |
| SOLTANIEL, JESSICA | 20041 OSTERMAN RD APT V6 LAKE FOREST CA 92630 |
| SOLTANMONTI, MANSOUR | 374 S MIRALESTE DR APT 412 SAN PEDRO CA 90732 |
| SOLTAU, CHYRLIE | 2937 STOCKTON CT NAPERVILLE IL 60564 |
| SOLTER, GEORGE | 1055 JOPPA RD W HC119 BALTIMORE MD 21204 |
| SOLTERBECK, HENRY | 690 CHANDLER RD    302 GURNEE IL 60031 |
| SOLTERO, ALFREDO | 14033 BENBOW ST BALDWIN PARK CA 91706 |
| SOLTERO, CLAUDIA | 6033 PIMENTA AV LAKEWOOD CA 90712 |
| SOLTERO, JORGE | 1563 4TH ST APT A LANGLEY AFB VA 23665 |
| SOLTERO, JULIE | 4481 HEATHER CIR CHINO CA 91710 |
| SOLTERO, RICHARD | 8928 SAGE CT ALTA LOMA CA 91701 |
| SOLTERO, ROSIE | 13945 DANCER ST LA PUENTE CA 91746 |
| SOLTERO, VICENTE | 15415 STEVENS AV BELLFLOWER CA 90706 |
| SOLTES, CAMILLE | 2499   CENTERGATE DR # 102 MIRAMAR FL 33025 |

| Claim Name | Address Information |
|---|---|
| SOLTES, RICHARD | 5857 MELVIN AV TARZANA CA 91356 |
| SOLTESZ, ALEX | 1320 WISCONSIN AVE 410 RACINE WI 53403 |
| SOLTIS, MATTHEW | 4 WESTON  DR POQUOSON VA 23662 |
| SOLTOW, DINA | 1181 QUEEN ANNE PL LOS ANGELES CA 90019 |
| SOLTYS, CHUCK | 10524  BUCK DR ORLAND PARK IL 60467 |
| SOLTYS, HELEN | 6251 S MENARD AVE CHICAGO IL 60638 |
| SOLTYS, KAZIMIERZ | 1304 S MALLARD LN MOUNT PROSPECT IL 60056 |
| SOLTYS, MARGARET | 126   BRAINARD RD ENFIELD CT 06082 |
| SOLTYSIAK, LOU | 4001 KLAUSMIER RD A BALTIMORE MD 21236 |
| SOLTYSIAK, TANSY | 1309 W MELROSE ST 3 CHICAGO IL 60657 |
| SOLUB, PHYLLIS | 3500 CHURCH ST 310 SKOKIE IL 60203 |
| SOLUM, GLENN | 611 W JEFFERSON ST SHOREWOOD IL 60404 |
| SOLURI, JOHN | 14839 SHERMAN WY APT 7 VAN NUYS CA 91405 |
| SOLUTIONS INC | 701 WATERFORD WAY #420 MIAMI FL 33126 |
| SOLUTIONS INC, GLOBAL BUSINESS | 600 ANTON BLVD APT 11THFL COSTA MESA CA 92626 |
| SOLVERSON, J. | 1952 DEERVIEW PL LONGWOOD FL 32750 |
| SOLVIG, GLEN | 5753 N MELVINA AVE CHICAGO IL 60646 |
| SOLWOLD, LISA | 1275  1ST ST 577 WEST LAFAYETTE IN 47906 |
| SOLYMARI, IMRE | 12218 MENLO AV HAWTHORNE CA 90250 |
| SOLYON, ANTHONY | 10734 MCVINE AV SUNLAND CA 91040 |
| SOM, BUNRITH | 2159 MARTIN L KING JR AV APT 6 LONG BEACH CA 90806 |
| SOMA, SIREESHA | 1421  CHESWICK LN LONG GROVE IL 60047 |
| SOMACH, TAYLOR, OJIBWA CAMP | 4040 OJIBWA DR EAGLE RIVER WI 54521 |
| SOMADHI, BRITNEY | 2156 W 30TH ST LOS ANGELES CA 90018 |
| SOMADHI, DERINDRA | 2156 W 30TH ST LOS ANGELES CA 90018 |
| SOMAN, SHRINIVAS | 9091 HOLDER ST APT 10 CYPRESS CA 90630 |
| SOMANEY, JENNIFER | 523 S PLYMOUTH CT CHICAGO IL 60605 |
| SOMANI, YASMEEN | 1635 S MICHIGAN AVE 202 VILLA PARK IL 60181 |
| SOMANIEGO, RAYMUNDO | 970 LILAC PL POMONA CA 91768 |
| SOMARDUTHU, SONY | 221  RODGERS FORGE RD TA BALTIMORE MD 21212 |
| SOMASUNDARAM, PRADEESH | 3685 JASMINE AV APT 10 LOS ANGELES CA 90034 |
| SOMAVILLA, LUCY | 3326 DERBY  LN WILLIAMSBURG VA 23185 |
| SOMAYAJULA, SIVA | 1622 GREENFIELD CT GURNEE IL 60031 |
| SOMBATH, NEDA | 970 STONEFIELD LN ROCKFORD IL 61108 |
| SOMBERG, CHRISTINE | 1155 WINCANTON DR DEERFIELD IL 60015 |
| SOMBERG, IRENE | 835 W 164TH ST APT 203 GARDENA CA 90247 |
| SOMBERG, MATTHEW | 48   PADDOCK LN S GLASTONBURY CT 06073 |
| SOMBRIC, D | 17 ECHO RD COVENTRY CT 06238-2904 |
| SOMEAUEX, STELLA | 1613 W 81ST ST APT B LOS ANGELES CA 90047 |
| SOMEILLAN, JULIO | 9225  COLLINS AVE # PHE MIAMI BEACH FL 33154 |
| SOMEK, GARY | 9814 LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| SOMER-STEIN, SUSAN BARRY | 417 SW  16TH CT FORT LAUDERDALE FL 33315 |
| SOMERA, ADELA | 5815 N CAMPBELL AVE CHICAGO IL 60659 |
| SOMERA, JULIE | 18520 PRAIRIE ST APT 17 NORTHRIDGE CA 91324 |
| SOMERA, MINEO | 1427 VALLEY LAKE DR 1142 SCHAUMBURG IL 60195 |
| SOMERA-OVERLY, MONIQA | 10406 WILD ORCHID WY SAN DIEGO CA 92127 |
| SOMERFIELD, MILDRED | 2761 N  PINE ISLAND RD # 306 PLANTATION FL 33322 |
| SOMERMAN, MURIEL | 3001   DEER CRK CNTRY C BLVD # 12 DEERFIELD BCH FL 33442 |
| SOMERMAN, MURIEL | 3001   DEER CRK CNTRY C BLVD # 708 DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| SOMERO, DENISE | 53    CAMBRIDGE DR SOUTH WINDSOR CT 06074 |
| SOMERS HIGH SCHOOL LIBRARY | 55    9TH DISTRICT RD # 1 SOMERS CT 06071 |
| SOMERS SANITATION SERVICE | 15 MULLEN RD ENFIELD CT 06082 |
| SOMERS, AL | 415    BRIGHTON J BOCA RATON FL 33434 |
| SOMERS, ANGELA | 316 HOLLY ST CENTREVILLE MD 21617 |
| SOMERS, CHRIS | 23390    SHETLAND RUN BOCA RATON FL 33433 |
| SOMERS, CLAYTON | 290 NE  40TH ST # 13 OAKLAND PARK FL 33334 |
| SOMERS, E. | 313 SE  8TH AVE DEERFIELD BCH FL 33441 |
| SOMERS, GULA | 1147    HILLSBORO MILE  # 203 HILLSBORO BEACH FL 33062 |
| SOMERS, JAMES | 8200 44TH AVE KENOSHA WI 53142 |
| SOMERS, JULIE | 3507 CALVERT ST N BALTIMORE MD 21218 |
| SOMERS, MARCIA | 503 N  57TH AVE # 1 1 HOLLYWOOD FL 33021 |
| SOMERS, MARY | 1352 CROFTON DR BEL AIR MD 21014 |
| SOMERS, MARY E | 800    HAUSMAN RD # 583 ALLENTOWN PA 18104 |
| SOMERS, MILTON | 12480 POCONO PL APPLE VALLEY CA 92308 |
| SOMERS, PATRICK | 5910    ATLANTA ST HOLLYWOOD FL 33021 |
| SOMERS, TAMI | 3900 NW  20TH ST COCONUT CREEK FL 33066 |
| SOMERS, TOM AND OLGA | 1555 TIOGA TRL FALLBROOK CA 92028 |
| SOMERSET AUCTIONS | PO BOX 1180 LARKSPUR CA 94977-1180 |
| SOMERSTEIN, ROBERT | 5510 N  OCEAN BLVD # 110 BOYNTON BEACH FL 33435 |
| SOMERVILL, | 11 MOYER RD NEWPORT NEWS VA 23608 |
| SOMERVILLE, ANNE | 13927 YORK RD SPARKS GLENCOE MD 21152 |
| SOMERVILLE, BARBARA | 10621 CROESUS AV LOS ANGELES CA 90002 |
| SOMERVILLE, EILEEN | 6562    BOCA DEL MAR DR # 426 BOCA RATON FL 33433 |
| SOMERVILLE, KIM | 234 ACORN DR STREAMWOOD IL 60107 |
| SOMES, FRED | 2100 S  OCEAN LN # 1102 1102 FORT LAUDERDALE FL 33316 |
| SOMEVILLE, HEATLY | 935    PUNJAB CIR BALTIMORE MD 21221 |
| SOMILLEDA, ALFONSO | 11832 DEANA ST APT 1 EL MONTE CA 91732 |
| SOMINA | 696    SIESTA KEY CIR # 1913 DEERFIELD BCH FL 33441 |
| SOMIREDDY, KUMAR | 5 SPRING HEAD CT B COCKEYSVILLE MD 21030 |
| SOMJIT, MICKY | 3429 PATRICIA ST WEST COVINA CA 91792 |
| SOMM, ANDREA | 401 ARCADIA  LOOP E YORKTOWN VA 23692 |
| SOMM, J. | 2415  FAIT AVE BALTIMORE MD 21224 |
| SOMM, SOVANTHA | 1408 E 8TH ST LONG BEACH CA 90813 |
| SOMMA, GINA | 25672 RUSTY ANCHOR ST DANA POINT CA 92629 |
| SOMMARIO, DEANNA | 158  ANNALISA CT BLOOMINGDALE IL 60108 |
| SOMMARS, TONI | 10337 SLATER AV APT 101 FOUNTAIN VALLEY CA 92708 |
| SOMMER, ANTHONY | 9748    PAVAROTTI TER # 202 202 BOYNTON BEACH FL 33437 |
| SOMMER, BRENDA | 449    GRANTHAM C DEERFIELD BCH FL 33442 |
| SOMMER, DARLI | 2007 HUNTFIELD CT FALLSTON MD 21047 |
| SOMMER, DAVID | 2345 ERRINGER RD APT 210 SIMI VALLEY CA 93065 |
| SOMMER, DOUGLAS | 2005  HIGHWOOD AVE PEKIN IL 61554 |
| SOMMER, ERICH | 17147    RYTON LN BOCA RATON FL 33496 |
| SOMMER, ESTHER | P.O BOX 491 MIRANDA CA 95553 |
| SOMMER, GARY | 6 BEECHWOOD CT RACINE WI 53402 |
| SOMMER, GERALD | 26257 NEWCOMBE CIR LEESBURG FL 34748 |
| SOMMER, HARRY | 8338 KARLOFF CHICAGO IL 60652 |
| SOMMER, HILDA | 3403    BIMINI LN # L2 COCONUT CREEK FL 33066 |
| SOMMER, J | 215 N ALMONT DR BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| SOMMER, JAMIE | 1361 N DEAN ST 1 CHICAGO IL 60642 |
| SOMMER, JOE | 531 WILMETTE RD WILLIAMS BAY WI 53191 |
| SOMMER, JOHN | 619 SNOW GOOSE LN ANNAPOLIS MD 21401 |
| SOMMER, KAREN | 6    WOODBINE ST BRISTOL CT 06010 |
| SOMMER, KATHRYN | 4119 W 127TH ST 10E ALSIP IL 60803 |
| SOMMER, L | 6639 KENTLAND AV WEST HILLS CA 91307 |
| SOMMER, R | 21 SPINNING WHEEL RD    6G HINSDALE IL 60521 |
| SOMMER, ROBERT | 765 SW  2ND ST BOCA RATON FL 33486 |
| SOMMER, SID | 15324    LAKES OF DELRAY BLVD # 211 DELRAY BEACH FL 33484 |
| SOMMER, TIM | 2130    COLUMBINE CT ROUND LAKE IL 60073 |
| SOMMER, YOEL | 3033 N SHERIDAN RD    611 CHICAGO IL 60657 |
| SOMMER,PEARL | 421    PIEDMONT I DELRAY BEACH FL 33484 |
| SOMMERFELD, CHARLES | 12408 VAN NUYS BLVD APT 25 PACOIMA CA 91331 |
| SOMMERFELD, HEIDI | 3610 MIDVALE AV APT 203 LOS ANGELES CA 90034 |
| SOMMERHAUSER, KATHY | 210 QUINCY AV LONG BEACH CA 90803 |
| SOMMERHOF, GRACE | 622 COVENTRY RD TOWSON MD 21286 |
| SOMMERHOFF, FUMIKO | 1454 BERGER ST ODENTON MD 21113 |
| SOMMERS, CECILIA | 213 N MAXWELL ST APT 4 ALLENTOWN PA 18109 |
| SOMMERS, DON | 8547 NW  77TH ST TAMARAC FL 33321 |
| SOMMERS, DOROTHY | 4230 DORNEY PARK RD APT 813 ALLENTOWN PA 18104 |
| SOMMERS, FRAN | 1105 E LOMITA AV ORANGE CA 92867 |
| SOMMERS, IRWIN | 2707    NASSAU BND # G2 G2 COCONUT CREEK FL 33066 |
| SOMMERS, J | 9462    VERCELLI ST LAKE WORTH FL 33467 |
| SOMMERS, JANE | 6713 MELVIN AV RESEDA CA 91335 |
| SOMMERS, JEFF | 4656 N LECLAIRE AVE CHICAGO IL 60630 |
| SOMMERS, JOHN F. | 101    TROUT STREAM DR VERNON CT 06066 |
| SOMMERS, JUSTIN | 1462 BIBIANA WY UPLAND CA 91786 |
| SOMMERS, KELLY | 10270 NW  48TH CT CORAL SPRINGS FL 33076 |
| SOMMERS, LAWRENCE | 351    PALM WAY # 204 PEMBROKE PINES FL 33025 |
| SOMMERS, LILLIE | 777    BAYSHORE DR # 404 FORT LAUDERDALE FL 33304 |
| SOMMERS, MARTIN OR DIANA | 6907    ELIANTO WAY LAKE WORTH FL 33467 |
| SOMMERS, MARY | 911    OCEAN DR # 605 NORTH PALM BEACH FL 33408 |
| SOMMERS, MICHELLE | 27617 WESTON DR VALENCIA CA 91354 |
| SOMMERS, RICHARD | 1124 GLORIA AVE BALTIMORE MD 21227 |
| SOMMERS, ROBIN | 752 PRINCETON LN NEW LENOX IL 60451 |
| SOMMERS, SARA | 7403    TRENTINO WAY BOYNTON BEACH FL 33472 |
| SOMMERS, SUSAN | 7576    DOUBLETON DR DELRAY BEACH FL 33446 |
| SOMMERS, SUZANNE | 1031 PARK DR APT 16 INDIAN HARBOUR BEACH FL 32937 |
| SOMMESE, MARGARITE | 242 CHARTLEY DR REISTERSTOWN MD 21136 |
| SOMMO, GINA | 3968 EAST BLVD LOS ANGELES CA 90066 |
| SOMO, MARCY | 3 LAS BALAS RCHO SANTA MARGARITA CA 92688 |
| SOMODEVILLA, JORGE | 410    25TH AVE BELLWOOD IL 60104 |
| SOMORA, ALLAN | 2000 SAINT REGIS DR    4K LOMBARD IL 60148 |
| SOMOSI, PETER | 6    HARWOOD A DEERFIELD BCH FL 33442 |
| SOMOZA, CONCEPCION | 6211 N KEDZIE AVE 2S CHICAGO IL 60659 |
| SOMOZA, GUILLERMO | 1205 W 56TH ST LOS ANGELES CA 90037 |
| SOMOZA, LUIS | 7415 WHITEWOOD DR FONTANA CA 92336 |
| SOMPAYRAC, WALTER | 1814 PARK AVE BALTIMORE MD 21227 |
| SOMPERIA, EDUARDO | 251    CHERRY ST ELGIN IL 60120 |

| Claim Name | Address Information |
|---|---|
| SOMRIE, SUKHLALL | 625 S  LAKEWOOD AVE OCOEE FL 34761 |
| SOMSAMOUTH, PHOUVIENG | 866  STEWART AVE ELGIN IL 60120 |
| SOMVIENGXAY, SOPHIA | PO BOX 325 EAST KILLINGLY CT 06243-0325 |
| SON, ANITA | 953 17TH ST APT E SANTA MONICA CA 90403 |
| SON, CHRISTINE M | 24215 WELBY WY WEST HILLS CA 91307 |
| SON, HAI | 3711 W WALLEN AVE LINCOLNWOOD IL 60712 |
| SON, HOE SOO | 2498 NW  88TH TER CORAL SPRINGS FL 33065 |
| SON, JOHN | 4612 SHARYNNE LN TORRANCE CA 90505 |
| SON, KIY | 1765 SANTA ANA AV APT G101 COSTA MESA CA 92627 |
| SON, ROENTHANA | 1602 CEDAR AV APT 7 LONG BEACH CA 90813 |
| SON, SARAH | 9910 N WENDY WAY NILES IL 60714 |
| SON, YOUNG | 1483 LENOX CT WHEELING IL 60090 |
| SONA, LUCINDA | 715 E RUDDOCK ST APT 2 COVINA CA 91723 |
| SONARO, LORENA | 15735 BASSETT ST VAN NUYS CA 91406 |
| SONCOEUR, SONYA | 708 SW  80TH TER NO LAUDERDALE FL 33068 |
| SONDAY, BETTY | 619 W CENTER ST OTTAWA IL 61350 |
| SONDE, CLIVE | 2406 WINDWARD CIR THOUSAND OAKS CA 91361 |
| SONDELSKI, JOANN, ST PAUL SCHOOL | 404  HIGH ST MOSINEE WI 54455 |
| SONDEREGGER, DAVID | 928 21ST ST APT 4 SANTA MONICA CA 90403 |
| SONDERG, JENNAFER | 5 FELLOWSHIP CT I TOWSON MD 21286 |
| SONDERGARD, HENRIK | 6941  ASHTON ST BOYNTON BEACH FL 33437 |
| SONDERMAN, STAN | 106 HALSEY ST PEKIN IL 61554 |
| SONDERS, GILL | 402 HOLY CROSS RD BALTIMORE MD 21225 |
| SONDERS, TINA | 618 ALLANSON RD MUNDELEIN IL 60060 |
| SONDGEROTH, A | 4146  ROUTE 251 MENDOTA IL 61342 |
| SONDHEIMER, STUART | 2035  HOLLYWOOD CT WILMETTE IL 60091 |
| SONDIOG, OSWALDO | 1425 W 225TH ST APT 8 TORRANCE CA 90501 |
| SONDOVAL, MARIA C | 400 N HARRISON AV OXNARD CA 93030 |
| SONDRA, TRAWICK | 1140   ANSLEY CIR # 214 APOPKA FL 32703 |
| SONE, ALLEN | 5190   LAS VERDES CIR # 320 DELRAY BEACH FL 33484 |
| SONE, CHRISTINA | 100 OAKWOOD AVE # B4 WEST HARTFORD CT 06119-2149 |
| SONEA, RITESH | 26403 SILVER SPUR RD RANCHO PALOS VERDES CA 90275 |
| SONEELL, SYESHA | 416 N BROADACRES AV COMPTON CA 90220 |
| SONEN, BRUCE | 1401 N WIELAND ST K CHICAGO IL 60610 |
| SONEN, JESSICA | 4618 N SPAULDING AVE 3 CHICAGO IL 60625 |
| SONENBERG, RUTH | 14   ASHBY A DEERFIELD BCH FL 33442 |
| SONENFIELD, MARTHA | 158   UPMINSTER G DEERFIELD BCH FL 33442 |
| SONENSTEIN, BURTON | 100  HARBOR VIEW DR 807 BALTIMORE MD 21230 |
| SONENTHAL, SLYSE | 1175  PLEASANT RUN DR 410 WHEELING IL 60090 |
| SONES, ASHLEY | 134   4TH ST # 2 JUPITER FL 33458 |
| SONES, SHAW | 5951 1/2 MATILIJA AV VAN NUYS CA 91401 |
| SONESA, SAMER | 5600 N SHERIDAN RD 15F CHICAGO IL 60660 |
| SONEZ, MAIRI | 2636 E MADISON ST CARSON CA 90810 |
| SONG, ALICE | 5966 TURNABOUT LN 7 COLUMBIA MD 21044 |
| SONG, ALISHA | 2554 ARMACOST AV LOS ANGELES CA 90064 |
| SONG, ANNE | 2210 SCENIC RIDGE DR CHINO HILLS CA 91709 |
| SONG, ANNE H | 2125 W 230TH PL TORRANCE CA 90501 |
| SONG, BEIBEI | 36 W SIERRA MADRE BLVD ARCADIA CA 91006 |
| SONG, CHARLES | 2037 1/4 N VERMONT AV LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| SONG, CHUNG | 4416  STONECREST DR ELLICOTT CITY MD 21043 |
| SONG, DUHO | 3074 MOLOKAI PL COSTA MESA CA 92626 |
| SONG, DUKHYUN | 350 S FULLER AV APT 36-3E LOS ANGELES CA 90036 |
| SONG, EILEEN | 1011 WASHINGTON ST 3 EVANSTON IL 60202 |
| SONG, FABIO | 19602 FRANK AV CERRITOS CA 90703 |
| SONG, FRANK | 1540 LUNAR DR MONTEREY PARK CA 91754 |
| SONG, FRED | 8237 SOLEDAD CANYON RD APT B4 ACTON CA 93510 |
| SONG, HEERA | 1763 PARK RIDGE PT 1 PARK RIDGE IL 60068 |
| SONG, IL H | 13616 LA JOLLA CIR APT 11E LA MIRADA CA 90638 |
| SONG, JACQUELIN | 106 BRIAN WESLEY  DR YORKTOWN VA 23693 |
| SONG, JAEHYUN | 36437 N YEW TREE DR LAKE VILLA IL 60046 |
| SONG, JANET | 26251 S VERMONT AV APT 306 HARBOR CITY CA 90710 |
| SONG, JASON | 1436  REYNOLDS ST BALTIMORE MD 21230 |
| SONG, JIANBO | 3310 SAWTELLE BLVD APT 205 LOS ANGELES CA 90066 |
| SONG, JOOHAN | 4149 MILDRED AV LOS ANGELES CA 90066 |
| SONG, JOOYEON | 4210 SPECTRUM IRVINE CA 92618 |
| SONG, JU HUI | 14720 SAN ARDO DR LA MIRADA CA 90638 |
| SONG, JUN | 28 WIMBLETON DR LONGMEADOW MA 01106 |
| SONG, KWI H | 203  REGENCY DR 132 BLOOMINGDALE IL 60108 |
| SONG, KYOUNG JA | 17155 BIRCHER ST GRANADA HILLS CA 91344 |
| SONG, LARRY | 1056 AVENUE D REDONDO BEACH CA 90277 |
| SONG, LILY | 3405 KEYSTONE AV APT 10 LOS ANGELES CA 90034 |
| SONG, LISA | 1253 N GILBERT ST APT 140 FULLERTON CA 92833 |
| SONG, MARY OR LEO | PO BOX 1156 FULLERTON CA 92632 |
| SONG, MICHAEL | 2827 TIMBERLYN TRAIL RD FULLERTON CA 92833 |
| SONG, MINGYE | 3041 W POPE JOHN PAUL II DR CHICAGO IL 60632 |
| SONG, MR | 5 FLAXWOOD IRVINE CA 92614 |
| SONG, PAMELA | 2042 KENILWORTH AV LOS ANGELES CA 90039 |
| SONG, ROY | 7790 NW  23RD ST # 205 PEMBROKE PINES FL 33024 |
| SONG, SAIMI | 1040  BAYTOWNE DR 22 CHAMPAIGN IL 61822 |
| SONG, SHIN | 1500 VIA LINDA FULLERTON CA 92833 |
| SONG, SUN | 3726 HOLLINS AV CLAREMONT CA 91711 |
| SONG, TEH-CHENG | 18305 S HARVARD BLVD GARDENA CA 90248 |
| SONG, TOMAS | 6824 N VISTA ST SAN GABRIEL CA 91775 |
| SONG, TONG | 88 NEW RD TOLLAND CT 06084-3729 |
| SONG, VIRALL | 9999 IMPERIAL HWY APT 220 DOWNEY CA 90242 |
| SONG, WEI | 7218 SOLAR WALK COLUMBIA MD 21046 |
| SONG, WON | 9738  KARLOV AVE SKOKIE IL 60076 |
| SONG, WON | 2815 FAIRMOUNT AV LA CRESCENTA CA 91214 |
| SONG, WOO | 9304 WALTHAM WOODS RD BALTIMORE MD 21234 |
| SONG, YAN | 25 REGENT LN LINCOLNSHIRE IL 60069 |
| SONG, YE-RA | 151 N MICHIGAN AVE 3315 CHICAGO IL 60601 |
| SONG, YOUNG | 730 BELLOWS WAY APT 101 NEWPORT NEWS VA 23602 |
| SONG, ZHI | 4302  ALAN DR A BALTIMORE MD 21229 |
| SONG, ZHIMIN | 12112  SHINING STARS LN CLARKSVILLE MD 21029 |
| SONGCAYAUON, CONNIE | 21842 WATER ST CARSON CA 90745 |
| SONGCO, MICHELLE P | 5631 KLUMP AV APT D NORTH HOLLYWOOD CA 91601 |
| SONGCO, ROSA | 4685 TORREY PINES DR CHINO HILLS CA 91709 |
| SONGER, ANN | 7021 RUBIO AV VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| SONGER, CHRISTOPHER | 6444 ABEL ST ELKRIDGE MD 21075 |
| SONGER, CYNTHIA | 4470 NW  7TH ST COCONUT CREEK FL 33066 |
| SONGER, MARK | 1798 FITZGERALD AV SAN JACINTO CA 92583 |
| SONGER, TRACY | 579 STONE HARBOR CIR LA HABRA CA 90631 |
| SONGIL, VIHAR | 2717 ORCHARD AV APT 4 LOS ANGELES CA 90007 |
| SONGKONO, JULIUS | 933 N SIERRA BONITA AV APT 1 WEST HOLLYWOOD CA 90046 |
| SONGLIM, VASSANA | 1771 ORR AV SIMI VALLEY CA 93065 |
| SONGO, DAVID, LOYOLA-BAUMHART | 26 E PEARSON ST 707 CHICAGO IL 60611 |
| SONGY, JOE | 1262 BERYL ST APT PMB146 REDONDO BEACH CA 90277 |
| SONHEIM, SHARON | 13055 S COMANCHE DR PALOS HEIGHTS IL 60463 |
| SONI, BINA | 259  CHATHAM CT ROSELLE IL 60172 |
| SONI, JAY | 18350 HATTERAS ST APT 202 TARZANA CA 91356 |
| SONI, NIDHI | 6317 N KENMORE AVE 207 LOYOLA CHICAGO IL 60660 |
| SONI, PETER | 2394  ALAMANCE DR WEST CHICAGO IL 60185 |
| SONI, SUMATI | 7656 NW  5TH ST # D1 D1 PLANTATION FL 33324 |
| SONIA GUBITZ | 537 QUINNIPIAC AVE NEW HAVEN CT 06513 |
| SONIA VALENTIN | 110 SW  91ST AVE # 106 PLANTATION FL 33324 |
| SONIA, AHMED | 4108   OAKBERRY DR ORLANDO FL 32817 |
| SONIA, CASTELLON | 702   FRANCIS ST KISSIMMEE FL 34741 |
| SONIA, FORBER | 658   FLORIDIAN DR KISSIMMEE FL 34758 |
| SONIA, MILLER | 24134   PEEKSKILL ST LEESBURG FL 34748 |
| SONIA, PEREZ | 13506   INLET LN # 106 ORLANDO FL 32824 |
| SONIA, SANTOS | 1209   INDIGO ISLE CT ORLANDO FL 32824 |
| SONIA, SIMENTAL | 17001 TORINO DR VICTORVILLE CA 92395 |
| SONIA, WRIGHT | 20005 N  HIGHWAY27 ST # 1212 CLERMONT FL 34711 |
| SONIDO, MIRIAM | 2330 W GREENWOOD AVE WAUKEGAN IL 60087 |
| SONIER, FRANK | 2703 ORION DR LEAGUE CITY TX 77573 |
| SONIGAN, RUTH | 605 N  RIVERSIDE DR # 5 POMPANO BCH FL 33062 |
| SONIGIAN, DAWNA | 596 CRIMSON DR CRYSTAL LAKE IL 60014 |
| SONIK, SHEILA | 31584 PEPPER TREE ST WINCHESTER CA 92596 |
| SONITROL ATTN JOHN RAY | 1770 NW  64TH ST # 630 FORT LAUDERDALE FL 33309 |
| SONJA, GOVEY | 5846   RED FOX DR WINTER HAVEN FL 33884 |
| SONKA, RICHARD | 675 GROVE DR 303 ARLINGTON HEIGHTS IL 60007 |
| SONKER, CARDINAL | 5025 E PACIFIC COAST HWY APT 319 LONG BEACH CA 90804 |
| SONKIN, ROSLYN | 7860   BEECHFERN CIR TAMARAC FL 33321 |
| SONKOLY, MARIE | 3308   MAHOGANY BAY DR BOYNTON BEACH FL 33436 |
| SONMERS, CAROL | 1558 N HOYNE AVE CHICAGO IL 60622 |
| SONN, ANN | 6505  DONNEGAL WAY SYKESVILLE MD 21784 |
| SONN, PAUL | 2922 E COLD SPRING LN BALTIMORE MD 21214 |
| SONNAMAKER, SARAH | 2957 N WISNER AVE 2 CHICAGO IL 60618 |
| SONNE, CHRIS | 5809 S NAGLE AVE CHICAGO IL 60638 |
| SONNEBORN, CARY | 3404 WALLFORD DR BALTIMORE MD 21222 |
| SONNEBORN, HORTENSE | 2600 S  OCEAN BLVD # A12 BOCA RATON FL 33432 |
| SONNEBORN, LILLIAN | 515 S  CRESCENT DR # 101 HOLLYWOOD FL 33021 |
| SONNEFIELD, MIKE | 1745 HAREWOOD LN CROFTON MD 21114 |
| SONNEMAN, ERIC | 7400 S BENNETT AVE CHICAGO IL 60649 |
| SONNEMANN, BRIAN | 7606   SOUTH DR WONDER LAKE IL 60097 |
| SONNENAERG, NENA | 510 NE  23RD ST WILTON MANORS FL 33305 |
| SONNENBERG, JENI | 541 PENN ST EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
|---|---|
| SONNENBERG, KAREN | 1045 NE  39TH DR # 12E OAKLAND PARK FL 33334 |
| SONNENBERG, RENAE | 2414 N KENNICOTT DR 2A ARLINGTON HEIGHTS IL 60004 |
| SONNENBERG, ROBERT | 9703 N  NEW RIVER CANAL RD # 102 102 PLANTATION FL 33324 |
| SONNENBLICK, AMY | 10856 NW  5TH ST PLANTATION FL 33324 |
| SONNENBLICK, JACK | 18211   LONG LAKE DR BOCA RATON FL 33496 |
| SONNENREICH, LINDA | 5478   ASCOT BND BOCA RATON FL 33496 |
| SONNENTAG, TODD | 41 QUAIL RD LEVITTOWN PA 19057 |
| SONNERMANN, MATTHEW | 9643 LAMBETH CT COLUMBIA MD 21046 |
| SONNET, ANNA | 860 NE  78TH ST # 207 MIAMI SHORES FL 33138 |
| SONNEVILLE, MJ | 350 E BETHEL DR BOURBONNAIS IL 60914 |
| SONNIER, ENJOLI | 29 MOPEC CIR B BALTIMORE MD 21236 |
| SONNIER, GARY | 612 MORING  CT 204 NEWPORT NEWS VA 23608 |
| SONNIER, J | 2331   WINDJAMMER WAY WEST PALM BCH FL 33411 |
| SONNIER, LINA | 1835 1/2 S BEVERLY GLEN BLVD LOS ANGELES CA 90025 |
| SONNS, J | 1925 SUNNYCREST DR APT 144A FULLERTON CA 92835 |
| SONNTAG, JOHN | 2908 SAILOR AV VENTURA CA 93001 |
| SONNTAG, SUSAN | 18420  ARCADIA AVE LANSING IL 60438 |
| SONNTAGSZEITUNG | POSTFACH ZURICH 8021 SWITZERLAND |
| SONODA, JANET | 8877 TULARE DR APT B312 HUNTINGTON BEACH CA 92646 |
| SONODA, RICHARD | 2560 CENTINELA AV APT 5 LOS ANGELES CA 90064 |
| SONORA, DINA M | 8939 GALLATIN RD APT 83 PICO RIVERA CA 90660 |
| SONORIO, STEVE | 10020 SAN ANTONIO AV APT B SOUTH GATE CA 90280 |
| SONOVER, MELISSA | 10010 LA VINE ST RANCHO CUCAMONGA CA 91701 |
| SONS, CHUCK | 517  AVALON DR DYER IN 46311 |
| SONS, ELLEN | 2445   CATTLEMAN DR NEW LENOX IL 60451 |
| SONS, KEN | 5238   PALM RIDGE BLVD DELRAY BEACH FL 33484 |
| SONS, LARRY | 11844  BROADWAY CROWN POINT IN 46307 |
| SONS, MIKE | 1345 W 168TH ST GARDENA CA 90247 |
| SONSALLA, JAMES | 1167 RIDGEWOOD CIR LAKE IN THE HILLS IL 60156 |
| SONSINI SR, ROGER W | 2704 E PONDEROSA DR APT 4 CAMARILLO CA 93010 |
| SONSINI, LILLIAN | 9170 SW  14TH ST # 4405 BOCA RATON FL 33428 |
| SONSON, BEVERLY | 2522   LINCOLN ST # 226 HOLLYWOOD FL 33020 |
| SONSONG, SHERRIANN | 744 W FALLBROOK ST APT 87 FALLBROOK CA 92028 |
| SONSTEGARD, HOWARD | 996 CALLE RUIZ THOUSAND OAKS CA 91360 |
| SONSTROM JR, A W | 448   BURLINGTON AVE BRISTOL CT 06010 |
| SONSTROM, FRED | 1222   STAFFORD AVE BRISTOL CT 06010 |
| SONTAG, DONALD | 19560   SAWGRASS DR # 2201 BOCA RATON FL 33434 |
| SONTAG, JACK | 6184   BRIGHTWATER TER BOYNTON BEACH FL 33437 |
| SONTAG, R | 20 VERSAILLES NEWPORT BEACH CA 92657 |
| SONTZ, ISADORE | 8202   SPRINGTREE RD BOCA RATON FL 33496 |
| SONY, SCHIBALSKI | 5582   PALM LAKE CIR ORLANDO FL 32819 |
| SONYA ATKINSON | 2008 KINTORE CIR 101 ODENTON MD 21113 |
| SONYA HULL | 8315 NUNLEY DR C BALTIMORE MD 21234 |
| SONYA, THEUS | 2210   RETREAT VIEW CIR SANFORD FL 32771 |
| SONYA, TRAD | 110  STONEY RIDGE CT LONGWOOD FL 32750 |
| SONZOGNI, CHRISTINA | 1023 W SHEILA CT MONTEBELLO CA 90640 |
| SONZOGNO, J. | 14719   CANALVIEW DR # D DELRAY BEACH FL 33484 |
| SOO, JEAN | 3400 POLY VISTA APT BO1228 POMONA CA 91768 |
| SOOBITSKY, AZREAL | 111  CHURCH ST # 208 MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| SOOCO, BLAIR | 351 CHARLES E YOUNG DR W APT C210 LOS ANGELES CA 90095 |
| SOOD, ANKU | 1273  LEONARD DR SCHAUMBURG IL 60193 |
| SOOD, JAMES | 7804 COUNTRY CLUB LN CHESTERTOWN MD 21620 |
| SOOD, KAPIL | 1523  LINCOLN ST EVANSTON IL 60201 |
| SOOD, M | 1807 MAINE DR ELK GROVE VILLAGE IL 60007 |
| SOOD, MRS. AMITA | 2222 OAK SHADE RD BRADBURY CA 91008 |
| SOOD, PONEET | 305 FOUNTAIN AVE DENTON MD 21629 |
| SOOD, ROMESH | 710  KINGS PATH 3A BEL AIR MD 21014 |
| SOOD, SATISH | 20655 SOLEDAD CANYON RD APT 22 CANYON COUNTRY CA 91351 |
| SOOD, SAURABH | 923 S BISHOP ST    2 CHICAGO IL 60607 |
| SOOD, SOMAL | 9040  FEDERAL CT 2B DES PLAINES IL 60016 |
| SOOD, VANDANA | 10209 OLIVE ST TEMPLE CITY CA 91780 |
| SOOD, WENDIE | 2203 SIENA WAY WOODSTOCK MD 21163 |
| SOODER, KARL | 1209   ROYAL OAK DR WINTER SPRINGS FL 32708 |
| SOODHALTER,  ALBERT | 19220  KILLARNEY WAY BROOKFIELD WI 53045 |
| SOOHONG, DENISE | 13085 SW  53RD ST MIRAMAR FL 33027 |
| SOOHOO | WILLIE 19359 ANDRADA DR ROWLAND HEIGHTS CA 91748 |
| SOOHOO, KELLY | 1621 S 3RD ST APT 1-A ALHAMBRA CA 91803 |
| SOOK, KIM JOE | 14858 SYLVAN ST APT 9 VAN NUYS CA 91411 |
| SOOKEY, JUDITH | 4192  COVE LN B GLENVIEW IL 60025 |
| SOOKIE, HAROLD | 8930 S  LAKE MIRAMAR CIR MIRAMAR FL 33025 |
| SOOKIKIAN, GARY | 7703 W ANDREA LN CRYSTAL LAKE IL 60012 |
| SOOKLAL, SAVITRI | 3445 NE 12TH TER OAKLAND PARK FL 33334 |
| SOOKLALL | 9065   NEW HOPE CT WEST PALM BCH FL 33411 |
| SOOKNONAN, SEWRAJIE | 7100   DUVAL ST HOLLYWOOD FL 33024 |
| SOOKOO, SHIVANAND | 7421 SW  10TH CT # C NO LAUDERDALE FL 33068 |
| SOOKRAJH, KAMINI | 9348   KETAY CIR BOCA RATON FL 33428 |
| SOOMAR, KIRAN | 10729 BRADDOCK DR CULVER CITY CA 90230 |
| SOOMDAT, ROOPRAM | 12220  N 86TH RD WEST PALM BCH FL 33412 |
| SOON, JONATHAN | 7637 KELTONVIEW DR PICO RIVERA CA 90660 |
| SOON, LOUIE | 13859 ELGERS ST CERRITOS CA 90703 |
| SOONG, DIASY | 4 HICKORY IRVINE CA 92614 |
| SOONG, ELIZABETH | 465 W WISTARIA AV ARCADIA CA 91007 |
| SOOP, EARL | 528    ESSEX AVE MOUNT DORA FL 32757 |
| SOOTHILL, MARTIN AND KRISTEN | 1444 SW  27TH CT FORT LAUDERDALE FL 33315 |
| SOPCHECK, D. | 9963 NW  24TH ST CORAL SPRINGS FL 33065 |
| SOPEK, CHRISTINA | 1170 TRACIE DR LAKE ZURICH IL 60047 |
| SOPER SR, CALVIN | 99 BENGIES RD BALTIMORE MD 21220 |
| SOPER, ANNETTE | 9017   SHADY LN WONDER LAKE IL 60097 |
| SOPER, BARBARA | 149   KENSINGTON WAY WEST PALM BCH FL 33414 |
| SOPER, CHRIS | 74 ARTHUR AVE PORT DEPOSIT MD 21904 |
| SOPER, DONNA | 243   WESTMINSTER DR BLOOMINGDALE IL 60108 |
| SOPER, JOHN | 25793 MAPLE LN GREENSBORO MD 21639 |
| SOPER, JUDITH | 2421 MARSHALLFIELD LN APT 5 REDONDO BEACH CA 90278 |
| SOPER, KATHLEEN | 28 TEAROSE DR BALTIMORE MD 21220 |
| SOPER, LOUIS | 555 ATWOOD RD S 325 BEL AIR MD 21014 |
| SOPER, MARY ANGLEA | 11725-1/2 HAMILTON PL WHITE MARSH MD 21162 |
| SOPER, THOMAS | 3752 MULBERRY LN WILLIAMSBURG VA 23188 |
| SOPER, THOMAS | 2809  COLFAX ST EVANSTON IL 60201 |

| Claim Name | Address Information |
| --- | --- |
| SOPER, VIOLET | 60    VENETIAN DR # N102 N102 DELRAY BEACH FL 33483 |
| SOPHER, ALBERT    J | 6310  GREENSPRING AVE 204 BALTIMORE MD 21209 |
| SOPHIA | 2800    SOMERSET DR # 102 LAUDERDALE LKS FL 33311 |
| SOPHIA KIM | 4448 LA GRANADA WAY LA  CANADA CA 91011 |
| SOPHIA TAYLOR | 4245 S VINCENNES AVE CHICAGO IL 60653 |
| SOPHIA, BERGER | 5421    SILENT BROOK DR ORLANDO FL 32821 |
| SOPHIA, BIANCA | 3300 N  STATE ROAD 7  # 352 HOLLYWOOD FL 33021 |
| SOPHIA, CONSTANCE | 506    PINE BARK CT KISSIMMEE FL 34758 |
| SOPHIA, KIRK | 9600    US HIGHWAY 192  # 644 CLERMONT FL 34714 |
| SOPHIA, LYN | 1570 N FAIR OAKS AV PASADENA CA 91103 |
| SOPHIA, PABIS | 2525    CORAL AVE KISSIMMEE FL 34741 |
| SOPHIA, PERMENTER | 242 N  RIDGEWOOD AVE ORMOND BEACH FL 32174 |
| SOPHIA, TENREIRO | 1438  NE NORBERT RD PALM BAY FL 32907 |
| SOPHIA, WATSON | 7637    GRAMERCY DR ORLANDO FL 32818 |
| SOPHIE, LYNN | 1500  NORTHFIELD CT 2C HARVARD IL 60033 |
| SOPHIER, SYLVIA | 3095 N  COURSE DR # 306 306 POMPANO BCH FL 33069 |
| SOPHIE\, SISTER | 315    PALMWOOD PL # P118 BOCA RATON FL 33431 |
| SOPHIR, JULIE | 12218    ROCKLEDGE CIR BOCA RATON FL 33428 |
| SOPHUR, PATRICIA | 2600 W LA HABRA BLVD APT 220 LA HABRA CA 90631 |
| SOPIRA, M | 612 NE  4TH ST POMPANO BCH FL 33060 |
| SOPKO, JANET | 2210  MASON AVE JOLIET IL 60435 |
| SOPKO, JENEEN | 1902  CORY LN CHESTERTON IN 46304 |
| SOPKO, MARY | 1710 OLD EASTERN AVE BALTIMORE MD 21221 |
| SOPKO, SUZANNE | 8713 WAVERLEY  LN GLOUCESTER VA 23061 |
| SOPP, PAUL | 19478    GULFSTREAM DR TEQUESTA FL 33469 |
| SOPRON-K64383, MATT | P O BOX 711 MENARD IL 62259 |
| SOPRYCK, R | 505    KEEPATAW DR LEMONT IL 60439 |
| SOPT, JOHN | 6215 N MONTICELLO AVE CHICAGO IL 60659 |
| SORACE, ROBERT | PO BOX 326 AZUSA CA 91702 |
| SORAGHAN, RUTH | 14460 JEFFERSON AVE ORLAND PARK IL 60462 |
| SORAGHAN, SANDRA | 13223  FLAGG DR PLAINFIELD IL 60585 |
| SORANO | 2144 W DIVISION ST CHICAGO IL 60622 |
| SORAPARU, MARY | 6453 N NORTHWEST HWY B CHICAGO IL 60631 |
| SORBER, AMIE | 4728 DORSEY HALL DR 802 ELLICOTT CITY MD 21042 |
| SORBILLE, SELVA | 5950 BUCKINGHAM PKWY APT 610 CULVER CITY CA 90230 |
| SORCASON, BARBARA | 5487 W COLUMBIA RD CEDARBURG WI 53012 |
| SORCE, ESTHER | 2117 W JODY CT MOUNT PROSPECT IL 60056 |
| SORCE, JOSEPH | 4725 N NEWCASTLE AVE NORRIDGE IL 60706 |
| SORCE, LAUREN | 539  MICHAEL MNR GLENVIEW IL 60025 |
| SORCIK, ANNIE | 702 S WOLFE ST 8 BALTIMORE MD 21231 |
| SORDEL, HENRY JR | 67  FOREST AVE RIVERSIDE IL 60546 |
| SORDILLO, MELONY | 708 NORTH POINT RD S BALTIMORE MD 21224 |
| SOREANA, JUAN ALFONSO | 883 S BUENA VISTA AV APT 27 POMONA CA 91766 |
| SOREL, PHYLLIS | 17 SOUTH RD SOUTHINGTON CT 06489-1835 |
| SOREM, GLENN | 5017 LADERA VISTA RD CAMARILLO CA 93012 |
| SORENSEN, ABBY | 5715 AVENUE A TORRANCE CA 90505 |
| SORENSEN, ALPHA D | 1219 N HOOVER ST LOS ANGELES CA 90029 |
| SORENSEN, ANDREW, S I U | 205 N SPRINGER ST 1 CARBONDALE IL 62901 |
| SORENSEN, ANNE | 208 WOODMERE  DR D WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| SORENSEN, BARRY K | 1006 PAUMA VALLEY BANNING CA 92220 |
| SORENSEN, BENJAMIN S. | 107 SCOTT ADAM RD COCKEYSVILLE MD 21030 |
| SORENSEN, BRENDA | 132 WINTERWOOD WINDSOR CT 06095-1056 |
| SORENSEN, BRENDA | 4155 WOODLAWN AVE GURNEE IL 60031 |
| SORENSEN, BRITTANY | 3110 NE  9TH AVE POMPANO BCH FL 33064 |
| SORENSEN, CELIA | 11056 WHITE OAK AV GRANADA HILLS CA 91344 |
| SORENSEN, DAN & JAN | 79219 BERMUDA DUNES DR BERMUDA DUNES CA 92201 |
| SORENSEN, GAIL | 8977 NW  21ST ST CORAL SPRINGS FL 33071 |
| SORENSEN, GEORGE | 951 RIDGEFIELD LN BUFFALO GROVE IL 60089 |
| SORENSEN, GERDA | 1150 E JACKSON ST 2F LOMBARD IL 60148 |
| SORENSEN, HANNE | 10805 CAMARILLO ST APT 1 NORTH HOLLYWOOD CA 91602 |
| SORENSEN, HARVEY | 21  SPINNING WHEEL RD 16A HINSDALE IL 60521 |
| SORENSEN, J | 424 S VALLEY CENTER AV GLENDORA CA 91741 |
| SORENSEN, JAN & CURT | 2011 KIRSTEN LEE DR WESTLAKE VILLAGE CA 91361 |
| SORENSEN, JANET | 1303  CASCADE LN PALATINE IL 60074 |
| SORENSEN, JIM | 2520  42ND AVE KENOSHA WI 53144 |
| SORENSEN, KEVIN | 28979 OAK SPRING CANYON RD APT 15 CANYON COUNTRY CA 91387 |
| SORENSEN, L | 1932 MITCHELL AV TUSTIN CA 92780 |
| SORENSEN, LAWERENCE | 1319 E DUNSLOW LN LOCKPORT IL 60441 |
| SORENSEN, LOIS | 340  AVERY HTS HARTFORD CT 06106 |
| SORENSEN, LORAINE | 21  LEDGECREST DR NEWINGTON CT 06111 |
| SORENSEN, M JANET | 1519 BULLPUP CIR POINT MUGU CA 93041 |
| SORENSEN, MARGARET N | 324 N 1680 E APT 15B SAINT GEORGE UT 84790 |
| SORENSEN, MARTIN | 1051  ARDEN ST LONGWOOD FL 32750 |
| SORENSEN, MAXINE | 1700 ROBIN LN   524 LISLE IL 60532 |
| SORENSEN, MICHELLE | 1722 HANOVER ST S BALTIMORE MD 21230 |
| SORENSEN, NEAL | 185  EUPHRATES CIR PALM BEACH GARDENS FL 33410 |
| SORENSEN, RAYMOND | 37  WOOD CART LN HADDAM CT 06438 |
| SORENSEN, ROSE | 3537 FOXGLOVE RD GLENDALE CA 91206 |
| SORENSEN, RUTHANNE | 2424 CAIRNWELL DR BELVIDERE IL 61008 |
| SORENSEN, THOMAS | 4518 W TRIPOLI AVE MILWAUKEE WI 53220 |
| SORENSEN, WALTER | 4919 BARLIN AV LAKEWOOD CA 90712 |
| SORENSON, BARBARA | 4951 CASTANA AV APT 37 LAKEWOOD CA 90712 |
| SORENSON, CATHERINE | 3601  BUCKTHORN LN DOWNERS GROVE IL 60515 |
| SORENSON, CHAD | 9845 W 151ST ST 1W ORLAND PARK IL 60462 |
| SORENSON, CHERYL | 5405 RIDGE XING HANOVER PARK IL 60133 |
| SORENSON, DAVE | 5331 NE  9TH TER POMPANO BCH FL 33064 |
| SORENSON, DEREK | 13041 VIA SALVIA RIVERSIDE CA 92503 |
| SORENSON, DOUG | 1900 JESTER LN ALGONQUIN IL 60102 |
| SORENSON, EDWARD | 228 S TEUT RD BURLINGTON WI 53105 |
| SORENSON, EDWINA | 701 NE  16TH TER FORT LAUDERDALE FL 33304 |
| SORENSON, HERBERT | 6157  WILLOWHILL RD A WILLOWBROOK IL 60527 |
| SORENSON, JEAN | 3616 MARIELLA ST RIVERSIDE CA 92504 |
| SORENSON, JEREMY | 1024 STONEBROOK RD B SYKESVILLE MD 21784 |
| SORENSON, KEITH | 290 MALDEN  LN NEWPORT NEWS VA 23602 |
| SORENSON, LYDRA | 205 EDGE CREEK LN ODENTON MD 21113 |
| SORENSON, MADONNA | 1174 S BELHAVEN ST APT D ANAHEIM CA 92806 |
| SORENSON, NATALIE | 1225 MANCHESTER DR MUNDELEIN IL 60060 |
| SORENSON, ROGER | 608 CALLE EMBOCADURA SAN CLEMENTE CA 92673 |

| Claim Name | Address Information |
| --- | --- |
| SORG, WILLIAM | 934 SW  117TH AVE FORT LAUDERDALE FL 33325 |
| SORGE, BUNNY | 810 DURNESS ST WEST COVINA CA 91790 |
| SORGE, CHRISTY | 404 E 1ST ST APT 1253 LONG BEACH CA 90802 |
| SORGE, DAVID | 8165 DARTMOOR DR HUNTINGTON BEACH CA 92646 |
| SORGE, KOREY | 5201 NW  2ND AVE # 112 BOCA RATON FL 33487 |
| SORGE, RODNEY | 97 RED FOX RUN MONTGOMERY IL 60538 |
| SORGE, RUTH | 27 LAKE RD APT 207 IRVINE CA 92604 |
| SORGEN, D | 10120 SW  3RD ST PLANTATION FL 33324 |
| SORGENTI, CATHERINE | 2032   HARWOOD D DEERFIELD BCH FL 33442 |
| SORGES ALKANA, DIANA | 1115 N SAN GABRIEL AV AZUSA CA 91702 |
| SORHAINDO, ANJELINE | 3939 NICOLET AV APT 8 LOS ANGELES CA 90008 |
| SORI, MASARU | 1810 W SUMMERDALE AVE 1ST CHICAGO IL 60640 |
| SORI, RHONDA | 468  SMOKETREE LN BARTLETT IL 60103 |
| SORIA, ADELE | 1203 PLEASANT RUN DR 107 WHEELING IL 60090 |
| SORIA, ARMANDO | 2262 APPLE TREE DR TUSTIN CA 92780 |
| SORIA, BARBARA | 288 N ADDISON AVE ELMHURST IL 60126 |
| SORIA, CAROLINA | 1021 N FOREST AV RIALTO CA 92376 |
| SORIA, DANNY R | 14201 FOOTHILL BLVD APT 52 SYLMAR CA 91342 |
| SORIA, GILDA | 200 E GLADSTONE ST APT 117 AZUSA CA 91702 |
| SORIA, JACQUELINE | 11051   LIGHTHOUSE CT TAMARAC FL 33321 |
| SORIA, JASON | 1114 S GREVILLEA AV INGLEWOOD CA 90301 |
| SORIA, JESUS | 20365 BICKFORD DR WALNUT CA 91789 |
| SORIA, JULIO | 4254 ORCHARD ST MONTCLAIR CA 91763 |
| SORIA, LUIS | 1426 CALLE PENSAMIENTO THOUSAND OAKS CA 91360 |
| SORIA, MARISOL | 855 1/2 W 74TH ST LOS ANGELES CA 90044 |
| SORIA, NORMAN | 5806 WARREN ST RIVERSIDE CA 92503 |
| SORIA, RAMON | 2938 MOSS AV LOS ANGELES CA 90065 |
| SORIA, ROBERTO | 12740 HENSEL ST BALDWIN PARK CA 91706 |
| SORIA, ROXANNE | 3383 CITRUS ST OXNARD CA 93036 |
| SORIA, TAMARA | 7909 TOPANGA CANYON BLVD APT 107 CANOGA PARK CA 91304 |
| SORIA, TERESA | 1131 E WASHINGTON BLVD APT 106 LOS ANGELES CA 90021 |
| SORIA, THOMASA | 8590 MALVEN ST APT 205 RANCHO CUCAMONGA CA 91730 |
| SORIAL, MARY | 437 N CHESTER AV APT 105 PASADENA CA 91106 |
| SORIANO, ALBINA | 641 COL DE LOS CEDROS APT 68 LOS ANGELES CA 90022 |
| SORIANO, ANGELO | 11 VIA ENCARO RCHO SANTA MARGARITA CA 92688 |
| SORIANO, CECILIA | 22615 ALBARES MISSION VIEJO CA 92691 |
| SORIANO, CYNTHIA | 1961 ATLANTIC AV LONG BEACH CA 90806 |
| SORIANO, DANTE | 15361 HUNSAKER AV APT A PARAMOUNT CA 90723 |
| SORIANO, DOMINGA | 308 1/2 N HAYES AV OXNARD CA 93030 |
| SORIANO, EDWARD | 10604   TROPICAL BREEZE LN BOYNTON BEACH FL 33437 |
| SORIANO, ELIZBETH | 5707 PARAMOUNT BLVD PICO RIVERA CA 90660 |
| SORIANO, ELTON | 5724 VALERIE AV WOODLAND HILLS CA 91367 |
| SORIANO, ETHEL | 27457 BELLOGENTE MISSION VIEJO CA 92691 |
| SORIANO, GREG | 36570 VISTA DEL LAGO PALMDALE CA 93551 |
| SORIANO, IRMA | 926 S DACOTAH ST LOS ANGELES CA 90023 |
| SORIANO, JENNY | 2901 GLENHURST AV LOS ANGELES CA 90039 |
| SORIANO, JIMMIE | 10322   HUNTER TRL HUNTLEY IL 60142 |
| SORIANO, JODI | 1728 W ROSCOE ST 3W CHICAGO IL 60657 |
| SORIANO, JOE | 7507 VANTAGE AV NORTH HOLLYWOOD CA 91605 |

| Claim Name | Address Information |
|------------|---------------------|
| SORIANO, JOJO L | 4000 STEWART AV APT UNIT17 BALDWIN PARK CA 91706 |
| SORIANO, JOSE | 5347 S FAIRFIELD AVE 2 CHICAGO IL 60632 |
| SORIANO, JOSE | 5411 W 23RD PL CICERO IL 60804 |
| SORIANO, JUAN | 13264 FOREST MEADOW LN VICTORVILLE CA 92395 |
| SORIANO, JULIO | 114 E LOMITA AV APT 4 GLENDALE CA 91205 |
| SORIANO, LUNA | 2401 WESTMONT DR ALHAMBRA CA 91803 |
| SORIANO, MARCUS | 27 BUTLER FARM  RD HAMPTON VA 23666 |
| SORIANO, MARIANA | 2953 N ALBANY AVE 2 CHICAGO IL 60618 |
| SORIANO, MARTHA | 2004 DENTON AV SAN GABRIEL CA 91776 |
| SORIANO, MARTU | 8447 1/2 SERAPIS AV PICO RIVERA CA 90660 |
| SORIANO, MIGUEL | 1048 ARROYO DR APT 202S IRVINE CA 92617 |
| SORIANO, MIMEO | 2422 ANDREWS  BLVD HAMPTON VA 23663 |
| SORIANO, PATRICK | 11943 BOS ST CERRITOS CA 90703 |
| SORIANO, PATTY | 1234 MADISON AV SANTA ANA CA 92707 |
| SORIANO, PAUL | 800 S WELLS ST 907 CHICAGO IL 60607 |
| SORIANO, REBECCA | 1043  MATTANDE LN NAPERVILLE IL 60540 |
| SORIANO, ROSE | 2684 CHALET PL CHINO HILLS CA 91709 |
| SORIANO, SUSANA | 2024 VALIANT ST LANCASTER CA 93536 |
| SORIANO, THERESA | 4819 N CRESCENT AVE NORRIDGE IL 60706 |
| SORIANO, TITA | 1300  LANCE LN CAROL STREAM IL 60188 |
| SORIANO, VICTORIA | 14648 HUBBARD ST APT 4 SYLMAR CA 91342 |
| SORIANO, WALTON | 4212 HOWARD ST SKOKIE IL 60076 |
| SORICH, JOHN | 3644 S EMERALD AVE CHICAGO IL 60609 |
| SORICH, JOHN | 9217 S HOMAN AVE EVERGREEN PARK IL 60805 |
| SORICH, MARK | 1700 BARRYWOOD AV SAN PEDRO CA 90731 |
| SORID, MORRIS | 7351  KINGHURST DR # 406 DELRAY BEACH FL 33446 |
| SORIEL, AY | 5040 NW  24TH CIR BOCA RATON FL 33431 |
| SORILLO, TEO | 3812 HAYWARD AVE BALTIMORE MD 21215 |
| SORIN, AUDREY | 7339  GREENPORT CV BOYNTON BEACH FL 33437 |
| SORIN, HERMAN | 2009 N  PARK RD HOLLYWOOD FL 33021 |
| SORISE, EDDIE | 6600  LANDINGS DR # 109 LAUDERHILL FL 33319 |
| SORIZER, ESTER | 171 PALOMAR ST APT 172 CHULA VISTA CA 91911 |
| SORK, LAVERNE | 725 BROAD BAY  CV NEWPORT NEWS VA 23602 |
| SORKIN, ABRAHAM | 126  FARNHAM F DEERFIELD BCH FL 33442 |
| SORKIN, DEBORAH | 154 WELWYN CT LAKE BLUFF IL 60044 |
| SORKIN, HALEY | 6770 N KEOTA AVE CHICAGO IL 60646 |
| SORKIN, MARCIA | 3502  BIMINI LN # E1 COCONUT CREEK FL 33066 |
| SORKIN, ROSSELY | 22605  CAMINO DEL MAR  # 1234 1234 BOCA RATON FL 33433 |
| SORKIN, SYLVIA | 4955 E  SABAL PALM BLVD # 104 LAUDERDALE LKS FL 33319 |
| SORKNESS, DAVID | 1212 N ONTARIO ST BURBANK CA 91505 |
| SORLIE, KENNETH | 7151 E ROSSLAER DR TUCSON AZ 85715 |
| SORLIE, KENNETH | 7151 E ROSSLARE DR TUCSON AZ 85715 |
| SORNBERGER, LEON | 23 GREEN ACRES PARK DR WESTBROOK CT 06498-2054 |
| SORNEY, SCOTT | 18706 COLLINS ST TARZANA CA 91356 |
| SORNOSO, HENRY AND JUANITA | 13602 LORNA ST GARDEN GROVE CA 92844 |
| SORNTHIP, NAOMI | 4321 W  MCNAB RD # 28 POMPANO BCH FL 33069 |
| SORO, OMAR | 1412 5TH AV LOS ANGELES CA 90019 |
| SOROCHINFKY, FRANK | 3031 N  OCEAN BLVD # 203 FORT LAUDERDALE FL 33308 |
| SOROCK, GARY | 312 CENTRAL AVE GLYNDON MD 21071 |

| Claim Name | Address Information |
| --- | --- |
| SOROKA, ALEXANDER | 14571 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| SOROKA, ANTHONY | 5725  POPE ST BALTIMORE MD 21225 |
| SOROKA, DON | 22476 GOLD RUSH LAKE FOREST CA 92630 |
| SOROKA, ETHEL | 6418    POINTE PLEASANT CIR DELRAY BEACH FL 33484 |
| SOROKA, LARRY | 7910    WEST DR # 208 MIAMI BEACH FL 33141 |
| SOROKATCH, ELEANOR | 507 MEADOWFIELD RD GRAFTON VA 23692 |
| SOROKIN, DAVID | 1540 NW  82ND AVE PLANTATION FL 33322 |
| SOROKIN, GLEN | 1260 N WESTERN AVE 307 LAKE FOREST IL 60045 |
| SOROKOFF, LEON | 4011    YARMOUTH A BOCA RATON FL 33434 |
| SOROKTI, KEELEY/DARRIN | 5215 N NORMANDY AVE CHICAGO IL 60656 |
| SOROLA, C | 16058 JERSEY ST GRANADA HILLS CA 91344 |
| SOROS, FRANK | 50 AGOSTINO IRVINE CA 92614 |
| SOROSA, GOVINI | 1206 N PARTON ST SANTA ANA CA 92701 |
| SORRELL, ANN | 3002    PORTOFINO ISLE # F3 F3 COCONUT CREEK FL 33066 |
| SORRELL, J | 2121 CUNNINGHAM  DR 101 HAMPTON VA 23666 |
| SORRELL, VERONICA | 5719 W HURON ST 1 CHICAGO IL 60644 |
| SORRELLE, HELEN | 1220 NW  42ND CT FORT LAUDERDALE FL 33309 |
| SORRELLS, EARL | 2921 GEORGE WASHINGTON HWY APT YORKTOWN VA 23692 |
| SORRELLS, L | 928 N MALDEN AV FULLERTON CA 92832 |
| SORRELLS, LINDA | 3919    DORRIT AVE BOYNTON BEACH FL 33436 |
| SORRENTI, PETER | 165 N CADY DR PALATINE IL 60074 |
| SORRENTINO, RALPH | 307  ORCHARD LN BLOOMINGDALE IL 60108 |
| SORRENTINO, SAL | 10498    GREENBRIAR CT BOCA RATON FL 33498 |
| SORRENTINO, TOM | 8524 CHIMINEAS AV NORTHRIDGE CA 91325 |
| SORRENTINO, TRACY | 246 HOLLISTER ST MANCHESTER CT 06042-3239 |
| SORRENTO, JOAN | 35    COLONIAL CLUB DR # 202 BOYNTON BEACH FL 33435 |
| SORRIANO, ENELINA | 10354  MICHAEL TODD TER GE GLENVIEW IL 60025 |
| SORRILLO, CHRISTINA | 1253 TIVOLI LN APT 28 SIMI VALLEY CA 93065 |
| SORROW, ELTON | 6334 CEDAR LN 307B COLUMBIA MD 21044 |
| SORROWS, TRAVIS K | 712 PEBBLESTONE CT SILVER SPRING MD 20905 |
| SORSBY, LEWIS | 15416 FELDSPAR DR CHINO HILLS CA 91709 |
| SORTINO, JOSEPH | 2851 S  OCEAN BLVD # B4 B4 BOCA RATON FL 33432 |
| SORTINO, WILLIAM | 371 E DICKENS AVE NORTHLAKE IL 60164 |
| SORTMAN, NATHAN | 2404 CHETWOOD CIR 102 LUTHERVILLE-TIMONIUM MD 21093 |
| SORTO, JESSICA | 15012 CRANBROOK AV HAWTHORNE CA 90250 |
| SORTO, LETONIA | 3203 TARTARIAN CT BALTIMORE MD 21227 |
| SORTO, SELVIN | 5918 S KARLOV AVE CHICAGO IL 60629 |
| SORTO, WILBERT | 1138 FEDORA ST APT 5 LOS ANGELES CA 90006 |
| SORVILLO, MR JOSEPH | 10    CONE RD EAST HAMPTON CT 06424 |
| SOS, BENJAMIN | 512 N LOUISE ST APT 5 GLENDALE CA 91206 |
| SOSA, ALINA | 1010    SEMINOLE DR # 803 FORT LAUDERDALE FL 33304 |
| SOSA, ALISA V. | 11328  11TH AVE PLEASANT PRAIRIE WI 53158 |
| SOSA, ALMA | 1000 CHARLELA LN    102 ELK GROVE VILLAGE IL 60007 |
| SOSA, ARTURO | 12407 HADLEY ST WHITTIER CA 90601 |
| SOSA, AURA | 2019 SW  15TH ST # 159 DEERFIELD BCH FL 33442 |
| SOSA, BARDO | 5203 S HONORE ST 1 CHICAGO IL 60609 |
| SOSA, BERTA A | 1638 LAKE SHORE AV LOS ANGELES CA 90026 |
| SOSA, BETTY | 222 NE  15TH ST DELRAY BEACH FL 33444 |
| SOSA, CARLOS G | 21825 BELSHIRE AV APT 6 HAWAIIAN GARDENS CA 90716 |

| Claim Name | Address Information |
|---|---|
| SOSA, CARMEN | 130 E 80TH ST LOS ANGELES CA 90003 |
| SOSA, CATALINA | 1339 W 227TH ST TORRANCE CA 90501 |
| SOSA, CHARLES | 1063 CHEYENNE ST COSTA MESA CA 92626 |
| SOSA, CHRIS | 626 N GRAPE ST APT B ESCONDIDO CA 92025 |
| SOSA, CRISTIAN | 1029 CLARK ST RIVERSIDE CA 92501 |
| SOSA, EDITH M | 7530 CORBIN AV APT 4 RESEDA CA 91335 |
| SOSA, EFRAIN | 11509 BOMBARDIER AV NORWALK CA 90650 |
| SOSA, FRANCISCO | 1682  WILLIAM DR ROMEOVILLE IL 60446 |
| SOSA, GERALDO | 5305 W WOLFRAM ST CHICAGO IL 60641 |
| SOSA, GIOVANNI | 9911 MILLS AV WHITTIER CA 90604 |
| SOSA, GRISELDA | 95 HART LN APT 127 PERRIS CA 92571 |
| SOSA, GUENOLA | 908 S VALINDA AV WEST COVINA CA 91790 |
| SOSA, GUSTAVO | 2843 NORBERRY ST QUARTZ HILL CA 93536 |
| SOSA, ISRAEL | 2511 W SUNFLOWER AV APT D13 SANTA ANA CA 92704 |
| SOSA, JACQUELINE | 540 E GLADSTONE ST APT 114 AZUSA CA 91702 |
| SOSA, JORGE | 6486  ROYAL PALM BLVD MARGATE FL 33063 |
| SOSA, JOSE | 6901  BROOK HOLLOW RD LAKE WORTH FL 33467 |
| SOSA, JOSE | 8735 LYNDORA ST APT D DOWNEY CA 90242 |
| SOSA, JOSE | 11421 FREEMAN AV APT A HAWTHORNE CA 90250 |
| SOSA, JOSHUA | 9555 RESEDA BLVD APT 101 NORTHRIDGE CA 91324 |
| SOSA, JULIO | 1034 W 65TH ST LOS ANGELES CA 90044 |
| SOSA, KRISTINA | 1347 W 23RD ST APT 1 LOS ANGELES CA 90007 |
| SOSA, LEONADRO | 43 SE  15TH ST DANIA FL 33004 |
| SOSA, LETICIA | 21  MARION LN STREAMWOOD IL 60107 |
| SOSA, LIDDA | 7355  WOODMONT TER # 208 TAMARAC FL 33321 |
| SOSA, LILIA | 5500 W 85TH ST 5 BURBANK IL 60459 |
| SOSA, LINDA | 63  TYLER ST BLOOMFIELD CT 06002 |
| SOSA, LOURDES R | 125 S AVENUE 53 APT 15 LOS ANGELES CA 90042 |
| SOSA, LUZ | 402 MU COBEEN HALL MILWAUKEE WI 53233 |
| SOSA, MANUEL | 3101 SW  163RD AVE MIRAMAR FL 33027 |
| SOSA, MARCO | 8655 BELFORD AV APT 120 LOS ANGELES CA 90045 |
| SOSA, MARCO | 2017 E WHITING AV APT E FULLERTON CA 92831 |
| SOSA, MARCOS | 430 E 66TH ST LOS ANGELES CA 90003 |
| SOSA, MARIA | 1622  GREENWOOD RD C GLENVIEW IL 60026 |
| SOSA, MARTA | 722 S CHEVY CHASE DR GLENDALE CA 91205 |
| SOSA, MARYBETH | 16667 MESA OAK CHINO HILLS CA 91709 |
| SOSA, MIGUEL | 3900 GIRARD AV CULVER CITY CA 90232 |
| SOSA, NORA | 12912 COYOTE LN NORWALK CA 90650 |
| SOSA, ORALIA | 5855 JOHNSTON PL RANCHO CUCAMONGA CA 91739 |
| SOSA, RAFAELA | 961  2ND AVE AURORA IL 60505 |
| SOSA, REYNA | 1435 N KILDARE AVE CHICAGO IL 60651 |
| SOSA, ROSA | 5407 SIERRA VISTA AV APT 209 LOS ANGELES CA 90038 |
| SOSA, ROSA | 1321 W ROSECRANS AV APT 45 GARDENA CA 90247 |
| SOSA, SALVADOR | 845 S 4TH AV LA PUENTE CA 91746 |
| SOSA, SERGIO | 1757 E GRANADA CT ONTARIO CA 91764 |
| SOSA, SHANNON | 8003  DEWBERRY LN 413 PASADENA MD 21122 |
| SOSA, SOLEDAD | 4816 W 18TH ST CICERO IL 60804 |
| SOSA, STEPHANIE | 833 MICHELTORENA ST LOS ANGELES CA 90026 |
| SOSA, STEPHANIE | 15555 HUNTINGTON VILLAGE LN APT 108 HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
|---|---|
| SOSA, SUSANA | 24838 NEWHALL AV NEWHALL CA 91321 |
| SOSA, SUSANA | 2424 N TUSTIN AV APT M3 SANTA ANA CA 92705 |
| SOSA, TINISHA | 235 E ALLINGTON ST LONG BEACH CA 90805 |
| SOSA, UZZIEL | 1441 1/4 MEADOWBROOK AV LOS ANGELES CA 90019 |
| SOSA, VERONICA | 10549   GALLERIA ST WEST PALM BCH FL 33414 |
| SOSA, WILLIAM | 11508 SIERRA SKY DR WHITTIER CA 90601 |
| SOSAPASON, VINCENT | 2149 CUTLER ST SIMI VALLEY CA 93065 |
| SOSBEE, BRAD | 10415 BARNWALL ST BELLFLOWER CA 90706 |
| SOSEBEE, SARA | 1670 W LUMBER ST LANCASTER CA 93534 |
| SOSIN, DAVID E | 1700 E GARRY AV APT 116 SANTA ANA CA 92705 |
| SOSIN, DOROTHY | 16401   GOLF CLUB RD # 211 WESTON FL 33326 |
| SOSIN, MARK | 1829 GEORGE CT GLENVIEW IL 60025 |
| SOSINOV, KEVIN | 17830 MAGNOLIA BLVD ENCINO CA 91316 |
| SOSKE, MRS M | 648 AVENIDA SEVILLA APT A LAGUNA WOODS CA 92637 |
| SOSMAN, ANN | 371 S   HOLLYBROOK DR # 101 PEMBROKE PINES FL 33025 |
| SOSNA, MARVIN | 7739   SOUTHAMPTON TER # G116 TAMARAC FL 33321 |
| SOSNICK, TOBIN | 5301 S UNIVERSITY AVE CHICAGO IL 60615 |
| SOSNOVY, BEATRICE | 2033   BERKSHIRE B DEERFIELD BCH FL 33442 |
| SOSNOWITZ, ADELE | 5307   PINE DR BOYNTON BEACH FL 33437 |
| SOSNOWITZ, LILLIAN | 5190   SABAL GARDENS LN # 5 BOCA RATON FL 33487 |
| SOSNOWSKI, CAROL | 501 W KING ST MONROVIA CA 91016 |
| SOSNOWSKI, CATHERINE | 130 QUAIL RUN DR CENTREVILLE MD 21617 |
| SOSNOWSKI, JOAN | 965 N BRIGHTON CIR 264 CRYSTAL LAKE IL 60012 |
| SOSNOWSKI, JOSEPH | 10303   COPPER LAKE DR BOYNTON BEACH FL 33437 |
| SOSNOWSKI, LES | 913 GLOUCESTER XING LAKE FOREST IL 60045 |
| SOSNOWSKI, MICHELLE | 4531   LITTLE PALM LN COCONUT CREEK FL 33073 |
| SOSNOWSKI, STEVEN | 1100 N PLUM GROVE RD 105 SCHAUMBURG IL 60173 |
| SOSNOWSKI, TIFFANY | 422 GREENWOOD RD LINTHICUM HEIGHTS MD 21090 |
| SOSNOWSKI, VERONICA | 7521 W 60TH PL SUMMIT-ARGO IL 60501 |
| SOSNOWSKI, VIRGINIA | 5425 N NEENAH AVE CHICAGO IL 60656 |
| SOSO, DANIEL | 11601 S LEAMINGTON AVE ALSIP IL 60803 |
| SOSOLIK, GRACE | 25W640 BURLINGTON AVE NAPERVILLE IL 60563 |
| SOSOO, BARBARA | 9424   MAYFLOWER CT LAUREL MD 20723 |
| SOSS, HEATHER | 204 BRADMERE   LOOP NEWPORT NEWS VA 23608 |
| SOSTACK, JESSICA | 2442 IOWA AV APT G18 RIVERSIDE CA 92507 |
| SOSTARIC, JENNIFER | 440 W EUGENIE ST 1ST CHICAGO IL 60614 |
| SOSTCHEN, BEN | 1204 S   MILITARY TRL # 3208 DEERFIELD BCH FL 33442 |
| SOSTCHEN, BEN | 131   MARKHAM G DEERFIELD BCH FL 33442 |
| SOSTOKAS, ALEX | 6902   BANK ST BALTIMORE MD 21224 |
| SOSTRE, ELBA | 121 N BROOK ST HAMPTON CT 06247-3600 |
| SOSTRIN, ALICE | 2540 W MORSE AVE CHICAGO IL 60645 |
| SOSULSKI, MICHAEL | 26 HIGH LAKE AVE WEST CHICAGO IL 60185 |
| SOSVNIAN, JEAN | 23266   W COUNTRY CLUB DR BOCA RATON FL 33428 |
| SOSYAN, SUSANNA | 1531 N SERRANO AV APT 7 LOS ANGELES CA 90027 |
| SOTA, ABEL | 24224 ISLAND AV CARSON CA 90745 |
| SOTA, M | 6356   SEMINOLE CIR LANTANA FL 33462 |
| SOTA, PATSI | 4201 SWAN LN ZION IL 60099 |
| SOTASKI, GEORGE | 155 GRUNDY ST 203 BALTIMORE MD 21224 |
| SOTELLO, NORMA | 7733 TREY AV RIVERSIDE CA 92503 |

| Claim Name | Address Information |
|---|---|
| SOTELO, ALMA | 3022 E 6TH ST LOS ANGELES CA 90023 |
| SOTELO, DREW | 18785 SEABISCUIT RUN YORBA LINDA CA 92886 |
| SOTELO, EDILIA | 5834 S WHIPPLE ST CHICAGO IL 60629 |
| SOTELO, ISAUAH P | 2342 S ANGELCREST DR HACIENDA HEIGHTS CA 91745 |
| SOTELO, JOSE | 2935 W POLK ST CHICAGO IL 60612 |
| SOTELO, KAREN | 26545 CALLE SANTA BARBARA SAN JUAN CAPISTRANO CA 92675 |
| SOTELO, KATHY | 180 N RICHMONT DR APT B ANAHEIM CA 92801 |
| SOTELO, LETICIA | 1645 W 38TH PL 1 CHICAGO IL 60609 |
| SOTELO, LOCIANO | 12750 TORCH ST APT 1 BALDWIN PARK CA 91706 |
| SOTELO, LUIS | 1049 FLOSSMOOR AVE WAUKEGAN IL 60085 |
| SOTELO, LUIS | 16136 BLUEBONNET ST LA PUENTE CA 91744 |
| SOTELO, MANUEL | 2244 S LEAVITT ST 1ST CHICAGO IL 60608 |
| SOTELO, MARIA G | 3013 VIA CERRO MONTEBELLO CA 90640 |
| SOTELO, MELISSA | 305 N KODIAK ST APT B ANAHEIM CA 92807 |
| SOTELO, MINERVA | 1215 N HARDING AVE 1 CHICAGO IL 60651 |
| SOTELO, NANCY | 2147 N MULLIGAN AVE CHICAGO IL 60639 |
| SOTELO, PAUL | 13558 PORTOFINO CT CHINO HILLS CA 91709 |
| SOTELO, ROBERT | 37893 TIFFANY CIR PALMDALE CA 93550 |
| SOTELO, ROBERTO | 14209 STARBUCK ST WHITTIER CA 90605 |
| SOTELO, ROBERTO | 14672 VIA EL CAMINO BALDWIN PARK CA 91706 |
| SOTELO, ROCIO | 15543 RAYEN ST APT 50 NORTH HILLS CA 91343 |
| SOTELO, ROGER | 3363 IROQUOIS AV LONG BEACH CA 90808 |
| SOTELO, ROSEMARY | 238 SPRUCE DR SANTA BARBARA CA 93117 |
| SOTELO, SAUL | 16019 ORSA DR LA MIRADA CA 90638 |
| SOTELO, SUNARA | 14311 ADDISON ST APT 203 SHERMAN OAKS CA 91423 |
| SOTELO, VICTOR | 17028 WING LN LA PUENTE CA 91744 |
| SOTER, TONY | 240 HAMPTON ROADS  AVE HAMPTON VA 23661 |
| SOTH, ELENORE | 8500    ROYAL PALM BLVD # A519 A519 CORAL SPRINGS FL 33065 |
| SOTHA, JAMIE | 9712 MAYNE ST APT A BELLFLOWER CA 90706 |
| SOTHORON, CLIFTON | 7121    BRANGLES RD MARRIOTTSVILLE MD 21104 |
| SOTI, LAUREN, LAUREN SOTI | 4204    CUMMINS ST PLANO IL 60545 |
| SOTIAKOS, HILDA | 9013 CHARING CROSS RD WOODRIDGE IL 60517 |
| SOTINGCO, APOLONIA | 11856 PARK AV ARTESIA CA 90701 |
| SOTIRELIS, W. | 9804 NW  1ST CT PLANTATION FL 33324 |
| SOTIROS, MARY D | 5028 N DELPHIA AVE 1ST CHICAGO IL 60656 |
| SOTO LAVEAGA, GABRIELA | 160 WILLOW SPRINGS LN APT 204 GOLETA CA 93117 |
| SOTO**, NANCY | 37750 WESTVIEW DR PALMDALE CA 93550 |
| SOTO,  MARTHA | 4509 S SPAULDING AVE 1 CHICAGO IL 60632 |
| SOTO, ABRAHAM | 3280 SAWTELLE BLVD APT 307 LOS ANGELES CA 90066 |
| SOTO, ALBA | 70    ROGER ST HARTFORD CT 06106 |
| SOTO, ALBAM | 8402 FLORENCE AV APT B4 DOWNEY CA 90240 |
| SOTO, ALEX | 1230  N 17TH AVE # 4 LAKE WORTH FL 33460 |
| SOTO, ALEX | 24154 PINE ST NEWHALL CA 91321 |
| SOTO, ALONDRA | 9191 FLORENCE AV APT 8 DOWNEY CA 90240 |
| SOTO, AMANDA | 1366 LARK AV VENTURA CA 93003 |
| SOTO, ANA | 3221 NE  16TH AVE OAKLAND PARK FL 33334 |
| SOTO, ANGEL | 91    JANET DR EAST HARTFORD CT 06118 |
| SOTO, ANGELA | 601 NW  42ND AVE # A715 A715 PLANTATION FL 33317 |
| SOTO, ANNA G | 8820 LUCIA AV WHITTIER CA 90605 |

| Claim Name | Address Information |
|---|---|
| SOTO, ANNE | 13246 SKYLINE DR PLAINFIELD IL 60585 |
| SOTO, APHRODITE | 14549 ESTELLA ST BALDWIN PARK CA 91706 |
| SOTO, ARACELI | 1008 20TH ST APT 7 SANTA MONICA CA 90403 |
| SOTO, ARIEL | 10374   BOCA ENTRADA BLVD # 202 BOCA RATON FL 33428 |
| SOTO, ARTEMIO | 22165 SIOUX RD APPLE VALLEY CA 92308 |
| SOTO, BARBARA | 7816 RANCHITO AV VAN NUYS CA 91402 |
| SOTO, BETSY | 14037 1/2 ORIZABA AV PARAMOUNT CA 90723 |
| SOTO, BLAS | 2443 HOLLY AV ESCONDIDO CA 92027 |
| SOTO, BOB | 3 FAYETTE CIR LADERA RANCH CA 92694 |
| SOTO, BRIAN A | P O BOX 7705 LONG BEACH CA 90807 |
| SOTO, BRITNEY | 1330 S SUNSET AV APT 118 WEST COVINA CA 91790 |
| SOTO, BRITNI | 2213 WINTHROP DR ALHAMBRA CA 91803 |
| SOTO, CARLA | 43219 16TH ST W APT 12 LANCASTER CA 93534 |
| SOTO, CARLOS | 1848 GARFIELD PL APT 9 LOS ANGELES CA 90028 |
| SOTO, CARLOS | 18373 BIRCH ST HESPERIA CA 92345 |
| SOTO, CAROLINA | 2275 E 105TH ST LOS ANGELES CA 90002 |
| SOTO, CATALINA | 1157 S MOTT ST APT X LOS ANGELES CA 90023 |
| SOTO, CESAR | 415 S BIRCH ST APT E SANTA ANA CA 92701 |
| SOTO, CINDY | 12822 MUROC ST NORWALK CA 90650 |
| SOTO, CLAUDIA | 1805 N HARDING AVE CHICAGO IL 60647 |
| SOTO, CUAUHETMOC | 1516 W CHASE AVE BSMT CHICAGO IL 60626 |
| SOTO, CYNTHIA | 21615 ALCORN DR MORENO VALLEY CA 92557 |
| SOTO, DAISY | 6130 N PAULINA ST 2W CHICAGO IL 60660 |
| SOTO, DAVID | 1035 NW  36TH ST MIAMI FL 33127 |
| SOTO, DAVID | 7711 WASOLA ST ROSEMEAD CA 91770 |
| SOTO, DEMETRIO | 5731 COMPTON AV LOS ANGELES CA 90011 |
| SOTO, DENNIS | 2027 BEAR RIDGE RD 103 BALTIMORE MD 21222 |
| SOTO, DERA | 8 WEBB ST CALUMET CITY IL 60409 |
| SOTO, DONALD | 712 PAUL DR ABERDEEN MD 21001 |
| SOTO, DONNA | 16020 S HARVARD BLVD APT C GARDENA CA 90247 |
| SOTO, EDNA | 1728 W 59TH ST LOS ANGELES CA 90047 |
| SOTO, ELIAS | 4643 S RICHMOND ST 1 CHICAGO IL 60632 |
| SOTO, ELIO | 12152 TRASK AV APT 48 GARDEN GROVE CA 92843 |
| SOTO, ELOISA | 1014 E 21ST ST SANTA ANA CA 92706 |
| SOTO, ELSA | 1865   BAYTHORNE RD WEST PALM BCH FL 33415 |
| SOTO, ELVIA | 8334 LA DOCENA LN PICO RIVERA CA 90660 |
| SOTO, ELVIRA | 12204 WASHINGTON PL APT 4-1/2 LOS ANGELES CA 90066 |
| SOTO, EMILIO | 1241 BURWOOD ST APT 2 LA HABRA CA 90631 |
| SOTO, ERICK | 1824 FAIR AV SIMI VALLEY CA 93063 |
| SOTO, ESTHER | 1113 WINGFOOT ST PLACENTIA CA 92870 |
| SOTO, FABIOLA | 215   WESTBURY L DEERFIELD BCH FL 33442 |
| SOTO, FLORENCIO | 1916 N KEDVALE AVE 1 CHICAGO IL 60639 |
| SOTO, GABRIELA | 24117 MYERS AV MORENO VALLEY CA 92553 |
| SOTO, GABRIELA | 2010 E SANTA CLARA AV APT 7 SANTA ANA CA 92705 |
| SOTO, GERARDO | 2833 N BRISTOL ST APT 56A SANTA ANA CA 92706 |
| SOTO, HECTOR | 121   ROSEWOOD LN LAKE WORTH FL 33463 |
| SOTO, HECTOR | 8363 WILLIS AV APT 39 PANORAMA CITY CA 91402 |
| SOTO, J | 148   SIOUX AVE CARPENTERSVILLE IL 60110 |
| SOTO, JACOB | 33149 WINDWARD WY LAKE ELSINORE CA 92530 |

| Claim Name | Address Information |
|---|---|
| SOTO, JAVIER | 15040 LEFFINGWELL RD APT 5 LA MIRADA CA 90638 |
| SOTO, JAVIER | 8222 CALPELLA AV HESPERIA CA 92345 |
| SOTO, JESSICA | 1545 GORDON ST APT 14 LOS ANGELES CA 90028 |
| SOTO, JORGE | 33 LYNCH ST 3A ELGIN IL 60123 |
| SOTO, JORGE | 2519 W MANCHESTER BLVD INGLEWOOD CA 90305 |
| SOTO, JORGE | 1521 S GILBERT ST APT 13 FULLERTON CA 92833 |
| SOTO, JOSE | 13815   FAIRWAY ISLAND DR # 1335 ORLANDO FL 32837 |
| SOTO, JOSE | 901 SW  128TH TER # A101 A101 PEMBROKE PINES FL 33027 |
| SOTO, JOSE | 339 W 89TH ST LOS ANGELES CA 90003 |
| SOTO, JOSE | 16141 VANOWEN ST APT 209 VAN NUYS CA 91406 |
| SOTO, JOSE B | 1220 W WALNUT ST ALLENTOWN PA 18102 |
| SOTO, JOSE MANUEL | 9205 E AVENUE R12 LITTLEROCK CA 93543 |
| SOTO, JUAN | 7228 NEWLIN AV APT 7 WHITTIER CA 90602 |
| SOTO, KATHLEEN | 1110 NW  71ST AVE HOLLYWOOD FL 33024 |
| SOTO, KEARRIE | 2556 KELLOGG PARK DR POMONA CA 91768 |
| SOTO, KELLY | 1409 W ACRES RD JOLIET IL 60435 |
| SOTO, KIM | 1101 JOLIET PL OXNARD CA 93030 |
| SOTO, KIRSTEN | 1418 E ELM ST WHEATON IL 60189 |
| SOTO, LAURA | 1913 W 23RD ST CHICAGO IL 60608 |
| SOTO, LESLIE | 6209 N SACRAMENTO AVE 1 CHICAGO IL 60659 |
| SOTO, LILIA | 10222 KAUFFMAN AV SOUTH GATE CA 90280 |
| SOTO, LILLIANNE | 209 E VAN KOEVERING ST RIALTO CA 92376 |
| SOTO, LIZBETH | 4733 HENDERSON PL SANTA ANA CA 92704 |
| SOTO, LUCIA | 318 DORIS AV OXNARD CA 93030 |
| SOTO, LUIS | 330 NW  207TH WAY PEMBROKE PINES FL 33029 |
| SOTO, M | 3645 S WALLACE ST 1 CHICAGO IL 60609 |
| SOTO, MAGDA | 9434 ROSE AV MONTCLAIR CA 91763 |
| SOTO, MANUEL | 1996 W ALGONQUIN RD 5A MOUNT PROSPECT IL 60056 |
| SOTO, MARCIA | 122 BRIGHTWOOD  TER YORKTOWN VA 23690 |
| SOTO, MARCO | 1327   8TH ST WEST PALM BCH FL 33401 |
| SOTO, MARIA | 5656 W PARK AVE 2NDR CICERO IL 60804 |
| SOTO, MARIA | 1238 S SUNSET AVE ROCKFORD IL 61102 |
| SOTO, MARIA | 6317   ARTHUR ST PEMBROKE PINES FL 33024 |
| SOTO, MARIA | 4828 NW  19TH ST COCONUT CREEK FL 33063 |
| SOTO, MARIA | 7880 SW  4TH PL NO LAUDERDALE FL 33068 |
| SOTO, MARIA | 814 W FIGUEROA DR ALTADENA CA 91001 |
| SOTO, MARIA | 2105 E ALTURA AV ORANGE CA 92867 |
| SOTO, MARIA | 1807 CHERRY HILL RD SANTA PAULA CA 93060 |
| SOTO, MARIA D | 14544 BROADWAY WHITTIER CA 90604 |
| SOTO, MARIBEL | 235   VIA D ESTE  # 1609 DELRAY BEACH FL 33445 |
| SOTO, MARIBEL | 10811 KLING ST APT 2 NORTH HOLLYWOOD CA 91602 |
| SOTO, MARINA | 330 W 3RD ST PERRIS CA 92570 |
| SOTO, MARTA | 16047 COVELLO ST VAN NUYS CA 91406 |
| SOTO, MARY | 607 HARRISON RD MONTEREY PARK CA 91755 |
| SOTO, MARY | 37707 PELION CT PALMDALE CA 93550 |
| SOTO, MARY ANN | 3711 EVE CIR APT N MIRA LOMA CA 91752 |
| SOTO, MARY LOU | 8371 TELEGRAPH RD APT 4 PICO RIVERA CA 90660 |
| SOTO, MASAYO | 3240 QUARTZ LN APT H11 FULLERTON CA 92831 |
| SOTO, MICHAEL | 448 RAINTREE CT 3N GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
| --- | --- |
| SOTO, MICHELLE | 5445 NW  24TH ST MARGATE FL 33063 |
| SOTO, MIGUEL | 7106 NW  42ND ST CORAL SPRINGS FL 33065 |
| SOTO, MIGUEL | 6200 DE SOTO AV APT 36201 WOODLAND HILLS CA 91367 |
| SOTO, MIGUEL | 11982 MONTE VISTA AV CHINO CA 91710 |
| SOTO, MIGUEL | 11029 GALAX ST SOUTH EL MONTE CA 91733 |
| SOTO, MIGUEL A | 14299 PINEWOOD DR HESPERIA CA 92344 |
| SOTO, MINERVA | 584 BROADVIEW TER HARTFORD CT 06106-4008 |
| SOTO, MONICA | 1040 STEPHANIE CT APT 116 SAN MARCOS CA 92078 |
| SOTO, MONSERRATE | 2250 N KIMBALL AVE 1 CHICAGO IL 60647 |
| SOTO, MR OSCAR | 10025 REMER ST SOUTH EL MONTE CA 91733 |
| SOTO, MRS. JEANNETE | 1715 E 70TH ST LOS ANGELES CA 90001 |
| SOTO, MS BEVERLY | 36797 GEMINA AV MURRIETA CA 92563 |
| SOTO, MS GALICIA | 10957 MCLENNAN AV GRANADA HILLS CA 91344 |
| SOTO, OSCAR | 8624 SAN LUIS AV APT A SOUTH GATE CA 90280 |
| SOTO, OWESMO | 2064 PATRICIA ST OXNARD CA 93036 |
| SOTO, PABLO | 2970 NW  105TH LN SUNRISE FL 33322 |
| SOTO, PASCUAL | 11138 LOUISE AV LYNWOOD CA 90262 |
| SOTO, PATRICIA | 10494 CULVER BLVD APT B CULVER CITY CA 90232 |
| SOTO, PAUL | 39214 FOXHOLM DR PALMDALE CA 93551 |
| SOTO, PEDRO | 1170 S NORTON AV APT 301 LOS ANGELES CA 90019 |
| SOTO, PERFECTA | 4901 S G ST OXNARD CA 93033 |
| SOTO, PORTIA | 334 S GRAMERCY PL APT 202 LOS ANGELES CA 90020 |
| SOTO, PRECILIANO | 48 LOS CABOS LN VENTURA CA 93001 |
| SOTO, RAMON | 1633    TOLEDO AVE DELTONA FL 32725 |
| SOTO, RAMON S | 13049 CORCORAN ST SAN FERNANDO CA 91340 |
| SOTO, RAPHAEL | 322   BEACHVIEW DR ROUND LAKE BEACH IL 60073 |
| SOTO, RAQUEL | 6325 GIFFORD AV APT B BELL CA 90201 |
| SOTO, RAYMOND | 433 W ELBERON AV SAN PEDRO CA 90731 |
| SOTO, RAYMOND | 731 HELSAM AV OXNARD CA 93036 |
| SOTO, REFUGIO | 824 N NOBLE ST 2 CHICAGO IL 60622 |
| SOTO, RENE | 6691 JULLIARD AV MOORPARK CA 93021 |
| SOTO, RICARDO | 2140 S GOEBBERT RD 112 ARLINGTON HEIGHTS IL 60005 |
| SOTO, RICHARD | 15524 MONTE ST SYLMAR CA 91342 |
| SOTO, ROBERT | 3342 N WHIPPLE ST CHICAGO IL 60618 |
| SOTO, ROBERT | 11730 FLORENCE AV APT 41 SANTA FE SPRINGS CA 90670 |
| SOTO, ROBERTO F | 2418 SPICE PECAN WY PALMDALE CA 93551 |
| SOTO, RODRIGO | 4082 W COUNTY BB HWY LAKE GENEVA WI 53147 |
| SOTO, ROGER | 1242 W GLENTANA ST COVINA CA 91722 |
| SOTO, ROLANDO | 3834 ORCHID LN APT I CALABASAS CA 91302 |
| SOTO, ROSA | 1043 WOODLAWN AVE 2F ROCKFORD IL 61103 |
| SOTO, ROSALINDA | 5108 W 30TH ST CICERO IL 60804 |
| SOTO, RUDY | 2610 VALENCIA AV SANTA ANA CA 92706 |
| SOTO, RYAN | 16417 BIXLER AV PARAMOUNT CA 90723 |
| SOTO, SAMUEL, UIC | 2989 S LYMAN ST CHICAGO IL 60608 |
| SOTO, SANDRA O | 7209 SEVILLE AV APT 216 HUNTINGTON PARK CA 90255 |
| SOTO, SARAH | 3458 E 3RD ST LOS ANGELES CA 90063 |
| SOTO, SAYER | 4646    MYLA LN WEST PALM BCH FL 33417 |
| SOTO, SELESTE | 132 TURNBULL CANYON RD LA PUENTE CA 91745 |
| SOTO, SERGIO | 2216 N LOCKWOOD AVE 1ST CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| SOTO, SONIA | 8943 WARVALE ST PICO RIVERA CA 90660 |
| SOTO, SOPHIE | 7068 DAY ST TUJUNGA CA 91042 |
| SOTO, STEPHANIE | 2020 FLORIDA ST HUNTINGTON BEACH CA 92648 |
| SOTO, SULLY | 2462 S PARK AV POMONA CA 91766 |
| SOTO, SUSAN | 1721  GOLF RD 107 WAUKEGAN IL 60087 |
| SOTO, VERONICA | 927 GERAGHTY AV LOS ANGELES CA 90063 |
| SOTO, VICTOR | 321 S MARIPOSA AV APT 14 LOS ANGELES CA 90020 |
| SOTO, VICTOR | 9929 DOWNEY SANFORD BRDG RD DOWNEY CA 90240 |
| SOTO, VICTOR | 11480 COURT ST APT 6208 STANTON CA 90680 |
| SOTO, VICTORIA | 14267 SAUDER ST LA PUENTE CA 91746 |
| SOTO, VIRGINIA | 335 VALLEY FORGE AVE SOUTH ELGIN IL 60177 |
| SOTO, WALT | 2020 COSTERO HERMOSO SAN CLEMENTE CA 92673 |
| SOTO, WARREN | 291 BARBOUR ST HARTFORD CT 06120-1705 |
| SOTO, YSSETH | 1192 E 46TH ST APT D LOS ANGELES CA 90011 |
| SOTO, YVONNE | 1706 1ST ST MANHATTAN BEACH CA 90266 |
| SOTOAS, VISELLA | 2270 SW  131ST TER DAVIE FL 33325 |
| SOTOLONGO, JAVIER | 9999 NW  129TH TER HIALEAH FL 33018 |
| SOTOLONGO, MARGARITA | 2121 W  WOOLBRIGHT RD # K104 BOYNTON BEACH FL 33426 |
| SOTOLONGO, RAMEREZ | 1500   MCKINLEY ST HOLLYWOOD FL 33020 |
| SOTOMAYOR, ADRIANNA | 551 PECKAM DR LA PUENTE CA 91746 |
| SOTOMAYOR, ANTONIA | 5339 W EDDY ST CHICAGO IL 60641 |
| SOTOMAYOR, EDGAR | 13085 12TH ST CHINO CA 91710 |
| SOTOMAYOR, JOSE | 10732   LA PLACIDA DR # A2 CORAL SPRINGS FL 33065 |
| SOTOMAYOR, LILIANA | 39   KESWICK B DEERFIELD BCH FL 33442 |
| SOTOMEYOR, IVAN | 29494 FOUNTAINWOOD ST AGOURA CA 91301 |
| SOTOS, JOHN | 13582  WILDWOOD LN HUNTLEY IL 60142 |
| SOTOS, LINDA | 2454   WHALE HARBOR LN FORT LAUDERDALE FL 33312 |
| SOTTERWHITE, MARY ANN | 3201 S  OCEAN BLVD # 402 HIGHLAND BEACH FL 33487 |
| SOTTILARE, CAROL | 487   BOYNTON BAY CIR BOYNTON BEACH FL 33435 |
| SOTTILE, DEBBYE | 39W885 N ROBERT FROST CIR SAINT CHARLES IL 60175 |
| SOTTILE, J. | 4151 NW  41ST ST # 405 405 LAUDERDALE LKS FL 33319 |
| SOTTILE, MELISSA & GREGORY | 27   OLD TOWN RD EAST HARTLAND CT 06027 |
| SOTTILE, STEPHEN | 5310 ZELZAH AV APT 310 ENCINO CA 91316 |
| SOTTO, ADRIANA | 3710  WENONAH AVE BERWYN IL 60402 |
| SOTTO, FLOR | 5573  SANTA CRUZ DR HANOVER PARK IL 60133 |
| SOTTO, PAUL | 3803 YORK BLVD LOS ANGELES CA 90065 |
| SOUADJIAN, JOAN | 2225 W BROADWAY APT E215 ANAHEIM CA 92804 |
| SOUBLETTE, ADRIANA | 759 IROLO ST APT 8 LOS ANGELES CA 90005 |
| SOUCEK, LAURA | 11253 S SAINT LOUIS AVE CHICAGO IL 60655 |
| SOUCHERAY, PAULA | 2315  BLUE WATER DR WAUCONDA IL 60084 |
| SOUCIE, DEANNA | 180  AZALEA RD FRANKFORT IL 60423 |
| SOUCIER, DONALD | 31   HIGHWOOD DR AVON CT 06001 |
| SOUCY, BRIGITTE | 44   GRACEY RD CANTON CT 06019 |
| SOUCY, KEN | 8   ROARING BROOK RD AVON CT 06001 |
| SOUCY, KENNETH | 175  ELM ST WINSTED CT 06098 |
| SOUCY, KIM | 251   HYDEVILLE RD STAFFORD SPGS CT 06076 |
| SOUCY, MARC & KIERA | 166   RAMBLER ST BRISTOL CT 06010 |
| SOUCY, RHONDA | 1425 EXETER RD LEBANON CT 06249-2011 |
| SOUCY, RICK | 210 S PATTERSON PARK AVE BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| SOUCY, SHERRY | 53   NORMAN DR GLASTONBURY CT 06033 |
| SOUCY, STEPHEN | 4    PEPPER BUSH WAY SOUTH WINDSOR CT 06074 |
| SOUCY,JENNIFER | 7-A   PERRON RD PLAINVILLE CT 06062 |
| SOUD, HAYTHAM | 8340  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| SOUDER, CARL | 1923  GRINNALDS AVE BALTIMORE MD 21230 |
| SOUDER, CORRITTA | 6071 LAWYERS HILL RD ELKRIDGE MD 21075 |
| SOUDER, DON | 44929 CAMOLIN AV LANCASTER CA 93534 |
| SOUDER, GERALD G | 904 N RIDGE RD PERKASIE PA 18944 |
| SOUDER, MATTHEW | 275 WHISTLING PINE RD SEVERNA PARK MD 21146 |
| SOUDER, SHELIA | 9604  CLOCKTOWER LN COLUMBIA MD 21046 |
| SOUDERS, MYRON | 927 ELTON AVE BALTIMORE MD 21224 |
| SOUDERS, PEGGY | 402   CROSS ST WILMINGTON IL 60481 |
| SOUDIN, DAYANA | 1821 PREUSS RD LOS ANGELES CA 90035 |
| SOUEIDON, MOHAMED | 10355 DIANE AV BUENA PARK CA 90620 |
| SOUERWINE, ANDREW | 265   DALE RD WETHERSFIELD CT 06109 |
| SOUHHRADA, JAMES | 23120 CATFISH  ST WINDSOR VA 23487 |
| SOUHRADA, EVELYN | 1270 VILLAGE DR 103 LEMONT IL 60439 |
| SOUHRADA, K | 5289 CREEKSIDE RD CAMARILLO CA 93012 |
| SOUICZ, YOLANDA | 6743 6TH AV LOS ANGELES CA 90043 |
| SOUIED, MAJEDA | 3205   LOWSON BLVD DELRAY BEACH FL 33445 |
| SOUKA, DAVID | 7690 NW  29TH ST MARGATE FL 33063 |
| SOUKAL, KAREL | 24257  SHEFFIELD LN PLAINFIELD IL 60585 |
| SOUKUP, CHRISTINE | 8828 242ND AVE SALEM WI 53168 |
| SOUKUP, DANETTE | 260  SHORE ACRES CIR LAKE BLUFF IL 60044 |
| SOUKUP, DIANE | 2976  HILLSIDE LN DARIEN IL 60561 |
| SOUKUP, NANCY | 15306 LISA CT ORLAND PARK IL 60462 |
| SOUKUP, ROBERT | 1440 EVERS AVE WESTCHESTER IL 60154 |
| SOUL CIRCUS / GEMINI MEDIA | 317 W  WEIUCA ROAD ATLANTA GA 30342 |
| SOULADIAN, MIKE | 34 HORSESHOE LN ROLLING HILLS ESTATE CA 90274 |
| SOULAHIAN, LOCANE | 5651 VESPER AV VAN NUYS CA 91411 |
| SOULARI, HASSAN | 5021 N SPRINGFIELD AVE CHICAGO IL 60625 |
| SOULE | 673   DUNN ALTAMONTE SPRINGS FL 32714 |
| SOULE, CLIFTON | 1115 SE  6TH TER # 11 11 FORT LAUDERDALE FL 33316 |
| SOULE, DEVIN, DEPAUL | 2312 N CLIFTON AVE 213 CHICAGO IL 60614 |
| SOULE, ELIZABETH | 13034 EL MORO AV LA MIRADA CA 90638 |
| SOULE, JOHN | 912 ROLLING RD S 305 BALTIMORE MD 21228 |
| SOULE, LAVERNE | 1150 VENTURA BLVD APT 128 CAMARILLO CA 93010 |
| SOULE, MARLO | 614 STUART ST GRAYSLAKE IL 60030 |
| SOULE, MEGAN | 15540 MOORPARK ST APT 3 ENCINO CA 91436 |
| SOULE, MS | 218 CEDAR ST APT B NEWPORT BEACH CA 92663 |
| SOULE, P | 245 GENA  CT NEWPORT NEWS VA 23602 |
| SOULE, PAIGE | 920 N LAKESIDE DR 3A VERNON HILLS IL 60061 |
| SOULE, YVONNE | 1106 LISADALE CIR 2B BALTIMORE MD 21228 |
| SOULE, ZACKORY, ISU | 328   ISU WHITTEN HALL NORMAL IL 61761 |
| SOULEIMANOUA, RAZIMA | 1832  FITZGERALD RD DOWNERS GROVE IL 60516 |
| SOULEK, JAMES | 2460 QUEEN ESTHER DR PARK CITY UT 84060 |
| SOULEK, MICHELLE | 12636 COWLEY AV DOWNEY CA 90242 |
| SOULEMA, ALBERT | 1246 SMITHWOOD DR APT A LOS ANGELES CA 90035 |
| SOULES, EVETTE | 4216 WIND STREAM LN RIVERSIDE CA 92509 |

| Claim Name | Address Information |
| --- | --- |
| SOULI, ANDRIAN | 21721 ROSCOE BLVD APT 19 CANOGA PARK CA 91304 |
| SOULIKIAS, JENIFER | 17150 N  BAY RD # 2209 MIAMI BEACH FL 33160 |
| SOULIMIOTIS, JOHANNA | 361 RAMBLE RIDGE DR THOUSAND OAKS CA 91360 |
| SOULLIARD, TIM | 7617  MCNAMARA DR GLEN BURNIE MD 21061 |
| SOULSBY, DOUG | 11828 GORHAM AV APT 12 LOS ANGELES CA 90049 |
| SOUND, OUTLAW. | PO BOX 222335 SANTA CLARITA CA 91322 |
| SOUNHEIN, MARION | 6255 W BYRON ST CHICAGO IL 60634 |
| SOUNTALA, JOUI | 560  BARRETT ST 1 ELGIN IL 60120 |
| SOURGES, NICK | 1360 S  OCEAN BLVD # 302 POMPANO BCH FL 33062 |
| SOURGES, SOPHIE | 1481 S  OCEAN BLVD # 224 POMPANO BCH FL 33062 |
| SOURIFMAN, MOLLIE | 2303   LUCAYA LN # F3 COCONUT CREEK FL 33066 |
| SOURIYA, SENGPHET | 595 W CHURCH ST APT 516 ORLANDO FL 32805 |
| SOURLIS, STEPHANIE | 1 SEABERRY CT LUTHERVILLE-TIMONIUM MD 21093 |
| SOURS, SUSAN | 1615 N  58TH AVE # E HOLLYWOOD FL 33021 |
| SOURY, DANIEL | 7484 N  DEVON DR TAMARAC FL 33321 |
| SOURY, LILLIAN | 10622 W  CLAIRMONT CIR TAMARAC FL 33321 |
| SOUS, DONNA | 3528 NEVILLE WAY NAZARETH PA 18064 |
| SOUSA, ANN | 2904 ALTON AVE ALLENTOWN PA 18103 |
| SOUSA, ANN | 3407 S  OCEAN BLVD # 10C 10C HIGHLAND BEACH FL 33487 |
| SOUSA, BARBARA | 3205 JOHNSTON AV REDONDO BEACH CA 90278 |
| SOUSA, DORIS | 4762 S  CLASSICAL BLVD DELRAY BEACH FL 33445 |
| SOUSA, EDDY | 11728 ORR AND DAY RD NORWALK CA 90650 |
| SOUSA, JESSIE | 1735 LARKSPUR AV POMONA CA 91767 |
| SOUSA, JOSEPH | 35   PUTNAM ST NEWINGTON CT 06111 |
| SOUSA, M | 2731 NE  14TH STREET CSWY # 627 627 POMPANO BCH FL 33062 |
| SOUSA, MARY | 19403 GARNET CT APT C CERRITOS CA 90703 |
| SOUSA, PATRICIA | 22671 LA BRISA RD LAKE FOREST CA 92630 |
| SOUSAN, IBRAHIM | 4645 N SHERIDAN RD 1901 CHICAGO IL 60640 |
| SOUSIE, JOANNA | 31 FLOWER ST WETHERSFIELD CT 06109 |
| SOUSSEF, MRS N | 13004 BENVENUE ST LOS ANGELES CA 90049 |
| SOUTER J | 123 BAKER FARM  DR HAMPTON VA 23666 |
| SOUTER, MARC | 49 CLOVER LN ALISO VIEJO CA 92656 |
| SOUTH COAST PATIO | 420 N. MCKINLEY, SUITE 418 CORONA CA 92879 |
| SOUTH COAST PLAZA, C/O SHAUNA JACKSON | 3333 BRISTOL ST APT 3RDF COSTA MESA CA 92626 |
| SOUTH FLA MOVERS, GRAEBEL | 2900 SW  15TH ST DEERFIELD BCH FL 33442 |
| SOUTH GATE M.S., MS GROSE | 9726 SAN ANTONIO AV SOUTH GATE CA 90280 |
| SOUTH GREEN APARTMENTS | 65 CHURCH ST COURTNEY MIDDLETOWN CT 06457 |
| SOUTH SHORE OPTICIANS | 1944 NE  5TH AVE BOCA RATON FL 33432 |
| SOUTH SHORES TAVERN & PATIO | 502 LUCERNE AVE LAKE WORTH FL 33460-3819 |
| SOUTH STREET GROUP | 988 NEW LONDON TRNPKE GLASTONBURY CT 06033 |
| SOUTH TRUST BANK | SUITE 1350 NORFOLK VA 23510 |
| SOUTH, BRUCE | 7268 BELROI  RD GLOUCESTER VA 23061 |
| SOUTH, ELIZABETH | 8214  ENGER LN G RIVER GROVE IL 60171 |
| SOUTH, GREG | P.O. BOX 1445 WEST PT VA 23181 |
| SOUTH, HEIDI | 6568 N BAIN AV FRESNO CA 93722 |
| SOUTH, JAMES | 7027 CARMAE RD SYKESVILLE MD 21784 |
| SOUTH, JODY | 7405 ORCUTT  AVE NEWPORT NEWS VA 23605 |
| SOUTH, JOHN | 18537 E ARROW HWY APT F107 COVINA CA 91722 |
| SOUTH, LEONARD | 5319 CRANER AV NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|---|---|
| SOUTH, LEROY | 2341 S 12TH AVE BROADVIEW IL 60155 |
| SOUTH, LILLIAN | 26276 THE TRAIL MATTAPONI VA 23110 |
| SOUTH, REX | RT 1 BX 977 2 SALUDA VA 23149 |
| SOUTH, SUE | 6208 ORION AV VAN NUYS CA 91411 |
| SOUTHALL, BARRY | 19933 W MANTENO RD WILMINGTON IL 60481 |
| SOUTHALL, MARY | 147 AVENIDA SERRA APT 108 SAN CLEMENTE CA 92672 |
| SOUTHALL, MRS J H STEVEN | 745 TWIGGS FERRY  RD HARTFIELD VA 23071 |
| SOUTHALL, NATHAN | 20601  ARCADIAN DR OLYMPIA FIELDS IL 60461 |
| SOUTHAM, A | 1715 RAYMOND HILL RD APT 4 SOUTH PASADENA CA 91030 |
| SOUTHAM, A | 925 E VILLA ST APT 132 PASADENA CA 91106 |
| SOUTHAM, FRED | 2105 SW  11TH CT # 407 DELRAY BEACH FL 33445 |
| SOUTHAN, DEBORAH | 767 CENTRAL AVE SYKESVILLE MD 21784 |
| SOUTHARD, ARTHUR | 5 ELPHIN CT 201 LUTHERVILLE-TIMONIUM MD 21093 |
| SOUTHARD, BRENDA | 17216  LAFLIN AVE HAZEL CREST IL 60429 |
| SOUTHARD, DONALD | 8598 MERRY OAKS  LN TOANO VA 23168 |
| SOUTHARD, DOROTHY | 201 STAR POINTE CT 1B ABINGDON MD 21009 |
| SOUTHARD, ELEANOR | 2675 NE  25TH ST LIGHTHOUSE PT FL 33064 |
| SOUTHARD, ERIC | 605 OAKTON ST 2E EVANSTON IL 60202 |
| SOUTHARD, JOAN | 8161 N  UNIVERSITY DR # 5 TAMARAC FL 33321 |
| SOUTHARD, JOHN | 2116 AMBER WAY GWYNN OAK MD 21244 |
| SOUTHARD, NATALIE | 5843 DUNHAM RD DOWNERS GROVE IL 60516 |
| SOUTHARD, SUZANNE | 2821  GUILFORD AVE BALTIMORE MD 21218 |
| SOUTHARD, VIVIAN | 2700 W  GOLF BLVD # 150 POMPANO BCH FL 33064 |
| SOUTHEAST MEDIA | 100 WEST COLORADO AVENUE TELLURIDE CO 81435 |
| SOUTHEAST MORTGAGE | 7880 N UNIVERSITY DR TAMARAC FL 33321 |
| SOUTHER, DON | 964 LOMA DR HERMOSA BEACH CA 90254 |
| SOUTHER, V | 93 PRINCETON DR RANCHO MIRAGE CA 92270 |
| SOUTHERINGTON, D | 2652 S CEDAR GLEN DR ARLINGTON HEIGHTS IL 60005 |
| SOUTHERION, CLARISA | 3821 NW  79TH WAY HOLLYWOOD FL 33024 |
| SOUTHERLAND, CHIVONNE | 12031 SWEGLES LN MORENO VALLEY CA 92557 |
| SOUTHERLAND, JUDITH | 15115    MICHELANGELO BLVD # 205 205 DELRAY BEACH FL 33446 |
| SOUTHERLAND, KAREN | 7840 NW  46TH CT LAUDERHILL FL 33351 |
| SOUTHERLAND, LARRY | 7901 S KOSTNER AVE CHICAGO IL 60652 |
| SOUTHERLAND, RENEE | 1945 DEERPARK DR APT 161 FULLERTON CA 92831 |
| SOUTHERN CALIFORNIA COMMERCIAL REAL E | 555 WEST 5TH STREET, 30TH FLOOR LOS ANGELES CA 90013 |
| SOUTHERN COMMUNITY BANK | 1199  S SPRING CENTRE BLVD ALTAMONTE SPRINGS FL 32714 |
| SOUTHERN DESIGN CONSULTANTS | 662    LAKE MILLS RD CHULUOTA FL 32766 |
| SOUTHERN HOMES/CENDAN, MELINA | 12430 SW  50TH ST # 111 PEMBROKE PINES FL 33027 |
| SOUTHERN MANAGEMENT CORP | 1950 OLD GALLOWS RD VIENNA VA 22182 |
| SOUTHERN MNGMNT | 410 W LOMBARD ST 1STFL BALTIMORE MD 21201 |
| SOUTHERN POWERWASHING | 2981 A JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| SOUTHERN REFRIGERATION C | 1650 SAND LAKE RD STE 200 ORLANDO FL 32809 |
| SOUTHERN SELF STORAGE | 227 SIMPSON RD KISSIMMEE FL 34744-4452 |
| SOUTHERN WINE & SPIRIT | 16295 NW  16TH CT NORTH MIAMI FL 33169 |
| SOUTHERN, CARL | 22622 OUTPOST RD APPLE VALLEY CA 92308 |
| SOUTHERN, ELLA | 22670    VISTAWOOD WAY BOCA RATON FL 33428 |
| SOUTHERN, ELLEN | 745 NE  15TH AVE # 11 FORT LAUDERDALE FL 33304 |
| SOUTHERN, HELEN | 2917    REVERE PL DELAND FL 32720 |
| SOUTHERN, IVAR | 1320 W BALBOA BLVD NEWPORT BEACH CA 92661 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN, JEFF | 4201 N PARKSIDE AVE CHICAGO IL 60634 |
| SOUTHERN, JOHN | 2954 BEULAH AVE RIVER GROVE IL 60171 |
| SOUTHERN, KRISTINA | 332 OBISPO AV LONG BEACH CA 90814 |
| SOUTHERN, LEANA | 14847  MINERVA AVE DOLTON IL 60419 |
| SOUTHERN, LINDA | 3201 JOHNSTON AV REDONDO BEACH CA 90278 |
| SOUTHERN, MITCH | 2659 IRVINGTON AV SAN BERNARDINO CA 92407 |
| SOUTHERN, NINNETTE | 5059 BELLAMY PL RIVERSIDE CA 92503 |
| SOUTHERN, PATRICIA M | 2912 LA VENTANA APT A SAN CLEMENTE CA 92672 |
| SOUTHERN, ROBERT | 304 THE MAINE W WILLIAMSBURG VA 23185 |
| SOUTHERS, LARRY | 6221 SW  33RD ST MIRAMAR FL 33023 |
| SOUTHSIDE BANK CRYSTALL BELL | PO BOX 1005 TAPPAHANNOCK VA 22560 |
| SOUTHWARD, CHARLES | 1 CALVIN CIR   A107 EVANSTON IL 60201 |
| SOUTHWARD, TUBESERVIC | 9351 NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| SOUTHWELL, EDWARD | 162   SENECA POINT TRL KISSIMMEE FL 34746 |
| SOUTHWELL, HELEN | 3433 N OZANAM AVE CHICAGO IL 60634 |
| SOUTHWELL, KRISTEN | 906 TAXUS DR 203 ODENTON MD 21113 |
| SOUTHWEST CT MENTAL HEALTH | 97 MIDDLE ST # 221 BRIDGEPORT CT 06604 |
| SOUTHWESTERN BELL VIDEO | 2600 NORTH CENTRAL EXPRESSWAY 8TH FLOOR RICHARDSON TX 75080 |
| SOUTHWESTERN MED CTR | 9831 S WESTERN AVE EVELYN DUSTON CHICAGO IL 60643 |
| SOUTHWICK PACKAGE STORE | P O BOX 37 ROBERT BENOIT SOUTHWICK MA 01077 |
| SOUTHWICK, LEAH | 6300 ORANGE ST APT 1 LOS ANGELES CA 90048 |
| SOUTHWICK, ROBERT | 51 S  MILL DR S GLASTONBURY CT 06073 |
| SOUTHWICK, TERRY | 51 GOLFVIEW RD LAKE ZURICH IL 60047 |
| SOUTHWOOD-SMITH, DENZIL | 2612   TARPON DR MIRAMAR FL 33023 |
| SOUTHWORTH, ANDREA | 8676   WINDY CIR BOYNTON BEACH FL 33472 |
| SOUTHWORTH, DAVID | 20684 CREEKSIDE DR SMITHFIELD VA 23314 |
| SOUTHWORTH, LYNN | 933 TUTTLE AV SIMI VALLEY CA 93065 |
| SOUTHWORTH, NIGEL | 5255 VESPER AV SHERMAN OAKS CA 91411 |
| SOUTHWORTH, SUZIE | 5728 N SKYVIEW WY APT C AGOURA CA 91301 |
| SOUTHWORTH, WILLIAM B. | 12266   PLEASANT GREEN WAY BOYNTON BEACH FL 33437 |
| SOUTO, CHRISTINE | 1121 NW  93RD AVE PEMBROKE PINES FL 33024 |
| SOUTO, PAT | 1408 STRATTFORD ST BREA CA 92821 |
| SOUTSOS, FRANCES | 6756 CREEKSIDE DR LONG GROVE IL 60047 |
| SOUVANNASOT, JON | 902  PLAINTAIN DR JOLIET IL 60431 |
| SOUVENIR,  CLIVE | 412 CARIBBEAN AVE CAMBRIDGE MD 21613 |
| SOUVIRON, MELISSA | 9320 MANDALE ST BELLFLOWER CA 90706 |
| SOUZA DAVID | 3821 NE  17TH AVE OAKLAND PARK FL 33334 |
| SOUZA, ALEN | 1833 W PATTERSON AVE 1 CHICAGO IL 60613 |
| SOUZA, ANITA | 502 ANGELA  CT HAMPTON VA 23669 |
| SOUZA, CATHERINE | 41   SUNSET AVE MERIDEN CT 06450 |
| SOUZA, DONNA | 2600 N  FLAGLER DR # 108 WEST PALM BCH FL 33407 |
| SOUZA, EDINALVA | 21911   LAKE FOREST CIR # 103 BOCA RATON FL 33433 |
| SOUZA, EDWARD | 1621 ELM ST ALHAMBRA CA 91803 |
| SOUZA, JAMES | 503 S GUADALUPE AV APT B REDONDO BEACH CA 90277 |
| SOUZA, JENNIFER | 820 REDONDO AV APT 304 LONG BEACH CA 90804 |
| SOUZA, JOHN | 1044 HAMILTON AVE WATERTOWN CT 06795 |
| SOUZA, LUNDER | 655 BAKER ST APT U106 COSTA MESA CA 92626 |
| SOUZA, M. | 751 SW  158TH LN WESTON FL 33326 |
| SOUZA, MARY | 406   PARK AVE EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| SOUZA, MELISSA | 18 BELINDA DR NEWPORT NEWS VA 23601 |
| SOUZA, MYRNA | 820 E COTTONWOOD ST ONTARIO CA 91761 |
| SOUZA, NADIE | 6552    ARLEIGH CT # 208 BOCA RATON FL 33433 |
| SOUZA, ROBERT | 342   WEST ST GURNEE IL 60031 |
| SOUZA, SORAYA | 23405  E COUNTRY CLUB DR BOCA RATON FL 33428 |
| SOUZA, WAYNE | 2909 LANCASTER  CT WILLIAMSBURG VA 23185 |
| SOUZA, WILLIAM | 958    TARRSON BLVD LADY LAKE FL 32159 |
| SOV, RONALD | 1301 S VALINDA AV WEST COVINA CA 91790 |
| SOVA, PATRICK | 36523 25TH ST E APT 99 PALMDALE CA 93550 |
| SOVA, RAY | 15 STRONGWOOD RD OWINGS MILLS MD 21117 |
| SOVA, ROBERT | 856  ODSILA WAY FONTANA WI 53125 |
| SOVA, ROBERT | 20725 NW  3RD ST PEMBROKE PINES FL 33029 |
| SOVAK, JULIA E. | 2700 NW  99TH AVE # A327 A327 CORAL SPRINGS FL 33065 |
| SOVCIK, MARTIN | 3448 N TRIPP AVE CHICAGO IL 60641 |
| SOVCIK, MARTIN | 2312 N 73RD AVE ELMWOOD PARK IL 60707 |
| SOVELLA, DEANNA | 23882 WINDMILL LN LAGUNA NIGUEL CA 92677 |
| SOVEREIGN HEALTHCARE, LLC | 5887 GLENRIDGE DR SUITE 150 ATLANTA GA 30328 |
| SOVEREIGN, TIM | 121 W 29TH ST CHICAGO HEIGHTS IL 60411 |
| SOVERINO, LEE | 16    MCCULLOCH DR SOMERS CT 06071 |
| SOVERN, ELIZABETH | 247 W WASHINGTON ST OSWEGO IL 60543 |
| SOVHANISIAN, SHUSHI | 134 N EVERETT ST APT 1 GLENDALE CA 91206 |
| SOVIAK, BECKY | 147 N ENGLISH ST BRAIDWOOD IL 60408 |
| SOVIANI, TUTI | 226  RODGERS FORGE RD C BALTIMORE MD 21212 |
| SOVIK, ROBERT | 2371 WATERSIDE DR AURORA IL 60502 |
| SOVINSKI, BRIDGET | 15615 WINDINGBROOK DR MISHAWAKA IN 46545 |
| SOWA, AGNIESZKA | 5201 ANAHEIM RD APT 5 LONG BEACH CA 90815 |
| SOWA, BOB | 7011 N OTTAWA AVE CHICAGO IL 60631 |
| SOWA, MARY ANN F. | 7035 W MELROSE ST CHICAGO IL 60634 |
| SOWA, RICHARD | 418 WARLOCK CT GLEN BURNIE MD 21061 |
| SOWA, WILLIAM | 1565 LOUISIANA ST MICHIGAN CITY IN 46360 |
| SOWADSKI, DIANA | 150 E LAKE ST ELMHURST IL 60126 |
| SOWADSKI, SHIRLEY | 7101 W 74TH ST BEDFORD PARK IL 60638 |
| SOWALSKY, KATHERYN E | 64    MAYFLOWER RD WINDSOR CT 06095 |
| SOWANDE, OLUBOLA | 3364   STYLE AVE LAUREL MD 20724 |
| SOWARD, J D | 8252 SILVERTON CT CHESAPEAKE BEACH MD 20732 |
| SOWARDS, KELLY | 5201 NE  24TH TER # 301 FORT LAUDERDALE FL 33308 |
| SOWARDS, THOMAS | 6154 HARTH CT LISLE IL 60532 |
| SOWARDSASSANO, AMY | 21 W MAXWELL DR WEST HARTFORD CT 06107 |
| SOWASH, MARY | 306 CHAPEL ST HAMPTON VA 23669 |
| SOWASH, SETH | 209 FORT AVE E BALTIMORE MD 21230 |
| SOWDER, LEONA | 4100    GALT OCEAN DR # 902 FORT LAUDERDALE FL 33308 |
| SOWDER, LINDA | 3563   TYLER DR JOLIET IL 60431 |
| SOWDER, MARION | 6487 ROLFE  HWY ELBERON VA 23846 |
| SOWDERS, WILLIAM | 10082 FAIR BEAUTY COLUMBIA MD 21046 |
| SOWELL, BETTY | 248 EL CIELO NEWBURY PARK CA 91320 |
| SOWELL, BOBBIE | 130 NUTMEG LN # 208 EAST HARTFORD CT 06118-1222 |
| SOWELL, DARLENE | 1522 W JONQUIL TER 2E CHICAGO IL 60626 |
| SOWELL, GENOVER | 5525  NOME AVE BALTIMORE MD 21215 |
| SOWELL, HELEN | 2744 VIA CAMPESINA PALOS VERDES ESTATES CA 90274 |

| Claim Name | Address Information |
|---|---|
| SOWELL, JOHN | 328 NORMA CT NEWPORT NEWS VA 23602 |
| SOWELL, MARTHA | 9000 S HOOVER ST LOS ANGELES CA 90044 |
| SOWERBY, JAMES | 5700 S BLACKSTONE AVE 2 CHICAGO IL 60637 |
| SOWERS, BEVERLY | 8120 TELEGRAPH RD SEVERN MD 21144 |
| SOWERS, DENNIS | 2847 NE  36TH ST FORT LAUDERDALE FL 33308 |
| SOWERS, KEN | 388 W BAY ST APT 1 COSTA MESA CA 92627 |
| SOWERS, KIMBERLY | 6823 SW  194TH AVE FORT LAUDERDALE FL 33332 |
| SOWERS, LISA-TONIE | 7839 AGNES AV NORTH HOLLYWOOD CA 91605 |
| SOWERS, SANDY | 2423  BLUFF ST NILES MI 49120 |
| SOWERWINE, PETER | 1882  BAYLEY DR 179 LAFAYETTE IN 47905 |
| SOWINSKI, CARLA | 6603   WINFIELD BLVD # B5 B5 MARGATE FL 33063 |
| SOWINSKI, EVELYN | 10534 GOLF RD ORLAND PARK IL 60462 |
| SOWKA, ALBIN | 290   RACQUET CLUB RD # 206 WESTON FL 33326 |
| SOWKA, ANGIE | 1845 PECAN DR ORANGE CITY FL 32763 |
| SOWKA, BENEDICT | 3705 DEERFIELD RD 109 RIVER WOODS IL 60015 |
| SOWKA, JERRY | 183 HOLLOW WAY INGLESIDE IL 60041 |
| SOWYER, TOM | 34   CAMPERT LN ASHFORD CT 06278 |
| SOX, MICHELLE | 1628 HAYNES LN REDONDO BEACH CA 90278 |
| SOYA-BONGAY, GLADYS | 14510 CLARISSA LN TUSTIN CA 92780 |
| SOYKA, MARIE | 109  DAHLIA CT ROLLING MEADOWS IL 60008 |
| SOYNU, BULENT | 536  WELLINGTON AVE ELK GROVE VILLAGE IL 60007 |
| SOYSTER, ROBERT H | 6459 FARRALONE AV CANOGA PARK CA 91303 |
| SOZA, AMILDA | 7831 JABONERIA RD BELL GARDENS CA 90201 |
| SOZA, FELIX | 8050 NW  96TH TER # 105 TAMARAC FL 33321 |
| SOZA, ISRAEL | 11929 PIONEER BLVD APT G NORWALK CA 90650 |
| SOZA, TONY | 85469 APPLETREE DR EUGENE OR 97405 |
| SOZA, VICTOR T | 5426 MAGNOLIA AV WHITTIER CA 90601 |
| SOZANSKI, DEBORAH | 54   FARMS VILLAGE RD WETHERSFIELD CT 06109 |
| SPAARGAREN, CHELA-RENE A | 71 W HARCOURT ST LONG BEACH CA 90805 |
| SPAARGAREN, NOEL | 5807 SUNSET AVE LA GRANGE IL 60525 |
| SPACE, BRIAN | 11905   WINDFLOWER CT CLERMONT FL 34711 |
| SPACE, MELANIE | 10155  E BOCA BND # 6 BOCA RATON FL 33428 |
| SPACEK, LORETTA | 8126 N  SAVANNAH CIR DAVIE FL 33328 |
| SPACEK, LOUIS | 4223  NORRISVILLE RD WHITE HALL MD 21161 |
| SPACHMAN, SARA | 6141 S MAYFIELD AVE CHICAGO IL 60638 |
| SPACK, CAROLYN | 200 POINT TO POINT SQ BELAIR MD 21015 |
| SPACK, SADIE | 20864   WENDELL TER BOCA RATON FL 33433 |
| SPACONE, MARC | THORNTON FRACTIONAL NORTH H S 755  PULASKI RD CALUMET CITY IL 60409 |
| SPACUCELLO, MARIA | 1249 W OHIO ST 2R CHICAGO IL 60642 |
| SPADA, ANNA | 7113 NW  71ST ST TAMARAC FL 33321 |
| SPADA, BARBARA | 310 LEATRICE LN APT 2 ANAHEIM CA 92802 |
| SPADA, DESIREE | 19   HORIZON HILL RD NEWINGTON CT 06111 |
| SPADA-MACIAS, MARYANN | 13994 SW  158TH TER MIAMI FL 33177 |
| SPADACCAINI, JAMES | 34   GLASTONBURY AVE ROCKY HILL CT 06067 |
| SPADACCINI, LOUIS A | 102   WETHERELL ST # 2 MANCHESTER CT 06040 |
| SPADACCINO, ANNA | 6400 NW  2ND AVE # 519 BOCA RATON FL 33487 |
| SPADACCINO, RITA | 5700 NW  2ND AVE # 706 706 BOCA RATON FL 33487 |
| SPADAFORA, CHRISTINE | 207 OAKLAND ST # A MANCHESTER CT 06042-8258 |
| SPADAFORA, DINORA | 186   ALHAMBRA WAY WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| SPADAFORA, MATTHEW | 451 E 168TH ST SOUTH HOLLAND IL 60473 |
| SPADAFORA, WINNIFRED | 2220 EXECUTIVE  DR 135 HAMPTON VA 23666 |
| SPADAFORE, MARCELLA | 2105 DUBLIN LN APT 1 DIAMOND BAR CA 91765 |
| SPADARO, ANGELO | 6004   VISTA LINDA LN BOCA RATON FL 33433 |
| SPADARO, DONALD, R. | 9078 NW  35TH PL SUNRISE FL 33351 |
| SPADAVECCHIA, KIM | 9722   NAPOLI WOODS LN DELRAY BEACH FL 33446 |
| SPADAVECCIO, KELLY | 500 W THORNWOOD DR SOUTH ELGIN IL 60177 |
| SPADE, M | 23 N WHITFIELD ST SIDE NAZARETH PA 18064 |
| SPADEA, FRANK | 4481 NW  20TH AVE OAKLAND PARK FL 33309 |
| SPADEA, MARY | 3410   GALT OCEAN DR # 905 FORT LAUDERDALE FL 33308 |
| SPADENIE, TYWAN | 1829 N  A ST # 53 LAKE WORTH FL 33460 |
| SPADER, GERALD | 1534 N ROSE ST BURBANK CA 91505 |
| SPADORCIA, JAMES | 19 VIOLA DR E HANPTON CT 06424 |
| SPADY JR | 2819 WINDJAMMER  RD SUFFOLK VA 23435 |
| SPADY, GWENDORA | 1503 MILTON AVE N BALTIMORE MD 21213 |
| SPADY, O A | 20727 RESCUE  RD RESCUE VA 23424 |
| SPADY, SYLVIA | 7505 RIVER  RD 14G NEWPORT NEWS VA 23607 |
| SPAEAKMAN, LAURA | 2  ALEXANDER CT OWINGS MILLS MD 21117 |
| SPAEDY | 7333   VIA LURIA LAKE WORTH FL 33467 |
| SPAETH, KRISTIN | 1645 E 50TH ST 13L CHICAGO IL 60615 |
| SPAGNA, MARGARET | 401 NW  103RD AVE # 358 PEMBROKE PINES FL 33026 |
| SPAGNOLA, MRS. OLGA M. | 4917 NE  2ND WAY POMPANO BCH FL 33064 |
| SPAGNOLA, PAUL | 645 ROMONA RD WILMETTE IL 60091 |
| SPAGNOLA, TERESA | 3910 W 177TH ST TORRANCE CA 90504 |
| SPAGNOLETTI, ANGELO | 3008 N 2ND ST WHITEHALL PA 18052 |
| SPAGNOLO, ANA | 1650 NE  62ND ST FORT LAUDERDALE FL 33334 |
| SPAGNOLO, ANTONIA | 17216  LOOMIS AVE HAZEL CREST IL 60429 |
| SPAGNOLO, ELIZABETH | 8417  CRESCENT CT WILLOW SPRINGS IL 60480 |
| SPAGNOLO, FLORA | 15013  BEACHVIEW TER DOLTON IL 60419 |
| SPAGNOLO, GINO | 47   MARSHALL RD # A ROCKY HILL CT 06067 |
| SPAGNOLO, KATHLEEN | 292   TALCOTTVILLE RD VERNON CT 06066 |
| SPAGNUOLO, ANDREW | 5332 NW  55TH TER COCONUT CREEK FL 33073 |
| SPAGNUOLO, LOUIS | 3236   STATE ST HOLLYWOOD FL 33021 |
| SPAGOLETTI, NORRINE | 6725 N KENTON AVE LINCOLNWOOD IL 60712 |
| SPAHL, GEORGE | 6 APPALOOSA CT HAMPTON VA 23666 |
| SPAHN MARIE    SS EMPL | 10301 NW  35TH ST # 1 CORAL SPRINGS FL 33065 |
| SPAHN, ANDREW | 4626  RIDDLE DR BALTIMORE MD 21236 |
| SPAHN, CHELSEA | 74 TROUT BROOK CIR REISTERSTOWN MD 21136 |
| SPAHN, RONALD | 728 OLD JOPPA RD JOPPA MD 21085 |
| SPAHR, DAVID | 27356 BELLOGENTE APT 278 MISSION VIEJO CA 92691 |
| SPAICH, JOHN | 6724 TEHAMA PL ALTA LOMA CA 91701 |
| SPAID, JEANNETTE | 5326 W CUYLER AVE CHICAGO IL 60641 |
| SPAIDE, SALLY | 20 FRANCHESHI PL ALISO VIEJO CA 92656 |
| SPAIGHT, DANIEL | 1070 NE  27TH WAY POMPANO BCH FL 33062 |
| SPAIHOUR, LINDA | 6340 HOLLY   TRL GLOUCESTER VA 23061 |
| SPAIN, BARBARA | 640  JUDSON AVE EVANSTON IL 60202 |
| SPAIN, BRADLEY | 2647 NW  33RD ST # 2304 OAKLAND PARK FL 33309 |
| SPAIN, CORY | 16102 E AVENUE Y8 LLANO CA 93544 |
| SPAIN, DAN | 900 W ROSCOE ST 1 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| SPAIN, GERRI | 1258 W WINONA ST 3A CHICAGO IL 60640 |
| SPAIN, KRISTEN | 13219 JONESBORO PL LOS ANGELES CA 90049 |
| SPAIN, LINWOOD | 900 DAPHIA CIR APT 121 NEWPORT NEWS VA 23601 |
| SPAIN, MICHAEL | 6753   BROOKLINE DR MIAMI LAKES FL 33015 |
| SPAIN, PENNIE | 22241 CAMAY CT CALABASAS CA 91302 |
| SPAIN, ROBERT | 700 NW   67TH AVE PLANTATION FL 33317 |
| SPAIN, SHERI | 2034 N EVANDALE DR DECATUR IL 62526 |
| SPAIN, WALTER | P O BOX 12 TEUPELO MS 38802 |
| SPAINHOUR, MILFORD | 2905 BLAISDELL AV REDONDO BEACH CA 90278 |
| SPAIRANA, RONALD | 1733 EASTHILL DR BETHLEHEM PA 18017 |
| SPAK, EMILY | 11099 BRENTWOOD DR RANCHO CUCAMONGA CA 91730 |
| SPAK, JEFFREY | 122 W MAIN ST # F STAFFORD SPGS CT 06076-1040 |
| SPAK, M | 214 QUADRO VECCHIO DR PACIFIC PALISADES CA 90272 |
| SPAKAUSKY, MADELINE | 306 GLENWOOD AVE WILLOW SPRINGS IL 60480 |
| SPAKE, MARY LOU | 8197   GREAT BEND RD GLEN BURNIE MD 21061 |
| SPALDING, ANTHONY | 16 VIVIAN VALE CT RANDALLSTOWN MD 21133 |
| SPALDING, ELMER | 345 W ONWENTSIA RD LAKE FOREST IL 60045 |
| SPALDING, JIM | 721 S WELLSTON LN ROMEOVILLE IL 60446 |
| SPALDING, JIM | 1277 MADISON LN CORONA CA 92881 |
| SPALDING, JOHNATHAN | 815 E 73RD ST LOS ANGELES CA 90001 |
| SPALDING, LYNNE | 6382   ROWANBERRY DR ELKRIDGE MD 21075 |
| SPALDING, MARIE | 8830   WALTHER BLVD 319 BALTIMORE MD 21234 |
| SPALDING, MARTHA | 4250 N MARINE DR 1833 CHICAGO IL 60613 |
| SPALDING, RONALD | 3 ROGER VALLEY CT BALTIMORE MD 21234 |
| SPALDING, THOMAS | 2400 RIDGEVIEW DR APT 605 CHINO HILLS CA 91709 |
| SPALE, LEN | 12515 MILBANK ST STUDIO CITY CA 91604 |
| SPALENY, RICHARD | 20310 NW   8TH ST PEMBROKE PINES FL 33029 |
| SPALLA, CHRISSY | 3149 S LOWE AVE CHICAGO IL 60616 |
| SPALLA, LAURA | 11936   GREENWOOD AVE BLUE ISLAND IL 60406 |
| SPALLA, REGINA | 14544   MESQUITE DR ORLAND PARK IL 60467 |
| SPALLA, TONY | 421 DIXIE HWY B-24 CHICAGO HEIGHTS IL 60411 |
| SPALLATO, MICHAEL | 1518 N GENEVA AVE LAKE GENEVA WI 53147 |
| SPALLINA, KAREN | 719   WEST ST CHESTERTON IN 46304 |
| SPALLINA, STEVE | 10326 S SPRINGFIELD AVE CHICAGO IL 60655 |
| SPALLITTA, CATHY | 525 MAIN ST APT 3B BETHLEHEM PA 18018 |
| SPALLONE, ANTHONY | 1215   RAND RD DES PLAINES IL 60016 |
| SPALLONE, JEANNE | 6    WESTBROOK RD DEEP RIVER CT 06417 |
| SPALLONE, MARILYN | 2036   MUIRFIELD DR YORKVILLE IL 60560 |
| SPALT, KIM | 890   ANSLEY CT WESTON FL 33326 |
| SPALTER, AMI | 1048 NE   203RD LN NORTH MIAMI BEACH FL 33179 |
| SPALTER, ARNOLD | 12371   DIVOT DR BOYNTON BEACH FL 33437 |
| SPALTER, PAMELA | 3857   HERON RIDGE LN WESTON FL 33331 |
| SPAMER, JOAN | 9426 DIAMONDBACK DR COLUMBIA MD 21045 |
| SPAN, ANGELA | 548 NW   10TH AVE BOYNTON BEACH FL 33435 |
| SPAN, DAVID | 3932 SIERRA HWY APT B ACTON CA 93510 |
| SPANBAURE, HEATHER | 9653 SPYGLASS AV APT 100 DESERT HOT SPRINGS CA 92240 |
| SPANDEL, TG | 2304   PARK PL EVANSTON IL 60201 |
| SPANDET, SHANNON | 3322 SYLVAN LN PEORIA IL 61615 |
| SPANDING, ROBERT | 1518   WREN DR MUNSTER IN 46321 |

| Claim Name | Address Information |
|---|---|
| SPANESCU, EARL | 1105 164TH PL HAMMOND IN 46320 |
| SPANGENBERG, LUCAS | 307 EAGLES LNDG CT 101 ODENTON MD 21113 |
| SPANGENBERG, TOM | 720 DRYDEN DR BALTIMORE MD 21229 |
| SPANGLE, CRAIG | 1414 W FARRAGUT AVE 1 CHICAGO IL 60640 |
| SPANGLE, MICHELLE | 730 PURITAN ST BALTIMORE MD 21211 |
| SPANGLER, ANDREW | 6636 N LOLETA AVE CHICAGO IL 60646 |
| SPANGLER, BARBARA | 310 BURNS  LN WILLIAMSBURG VA 23185 |
| SPANGLER, CHRIS | 22 HOLMEHURST AVE BALTIMORE MD 21228 |
| SPANGLER, CRAIG | 13560 EAGLE RIDGE CT PLAINFIELD IL 60544 |
| SPANGLER, DONNA | 83   BURNAP BROOK RD ANDOVER CT 06232 |
| SPANGLER, E. | 1324 BRIDLEBROOK DR CASSELBERRY FL 32707 |
| SPANGLER, ERNESTINE | 3902 SHADY GROVE  CIR C WILLIAMSBURG VA 23188 |
| SPANGLER, JACK | 4572 W AVENUE 40 LOS ANGELES CA 90065 |
| SPANGLER, JON | 3923 MATHEWS CIR WILLIAMSBURG VA 23185 |
| SPANGLER, JONI | 414 FENTON MILL  RD WILLIAMSBURG VA 23188 |
| SPANGLER, KAREN | 101 N EUCLID AVE    27 OAK PARK IL 60301 |
| SPANGLER, LISA | 9473 SW  52ND CT COOPER CITY FL 33328 |
| SPANGLER, LLOYD | 12 FERGUSON  ST POQUOSON VA 23662 |
| SPANGLER, MARY | 1252 HAVERHILL RD WESTMINSTER MD 21158 |
| SPANGLER, MARY | 1252 HAVERHILL RD BALTIMORE MD 21229 |
| SPANGLER, MARY | 18240 W COMMERCIAL ST WILMINGTON IL 60481 |
| SPANGLER, NEIL | 14 KLINE BLVD FREDERICK MD 21701 |
| SPANGLER, PATRICK | 848 PROUD CLARION CT NAPERVILLE IL 60540 |
| SPANGLER, WANNEE | 11800 KITTRIDGE ST APT 19 NORTH HOLLYWOOD CA 91606 |
| SPANIAK, DAVID | 408 W VERNON AVE 406 NORMAL IL 61761 |
| SPANIER, ROSADELE | 2086  SAINT JOHNS AVE 203 HIGHLAND PARK IL 60035 |
| SPANIK, VANESSA | 1461 W WALTON ST CHICAGO IL 60642 |
| SPANIOL, INGRID | 2960 CRESTFORD DR ALTADENA CA 91001 |
| SPANIOL, JOHN | 9942 BANYAN ST ALTA LOMA CA 91737 |
| SPANIOL, RICHARD | 4756 SW  22ND ST FORT LAUDERDALE FL 33317 |
| SPANIOL, SARA | 548 W THORNWOOD DR SOUTH ELGIN IL 60177 |
| SPANISH COALITION FOR JOBS | 2011 W PERSHING RD CHICAGO IL 60609 |
| SPANISH RIVER CHEVRON | 4055 N  FEDERAL HWY BOCA RATON FL 33431 |
| SPANJER, MARC | 410 W GRAHAM AVE LOMBARD IL 60148 |
| SPANN, AIRION | 5763 SAN VICENTE BLVD APT 5 LOS ANGELES CA 90019 |
| SPANN, CAROL | 4301 6TH AV LOS ANGELES CA 90008 |
| SPANN, CHERRY | 1408 N MAYWOOD DR MAYWOOD IL 60153 |
| SPANN, CLARENCE | 3529 N NORMANDY AVE CHICAGO IL 60634 |
| SPANN, DIANE | 322 SAINT THOMAS DR APT F NEWPORT NEWS VA 23606 |
| SPANN, ELIZABETH | 3317 TULIP DR HAZEL CREST IL 60429 |
| SPANN, JOSEPH | 1   CHASE MILL CIR OWINGS MILLS MD 21117 |
| SPANN, JUNIUS | 1556 PENTWOOD RD BALTIMORE MD 21239 |
| SPANN, KIMBERLY | 3767 CLARINGTON AV APT 452 LOS ANGELES CA 90034 |
| SPANN, LEROY | 738 E 75TH ST LOS ANGELES CA 90001 |
| SPANN, LUCILLE | 8812 STONEHAVEN RD RANDALLSTOWN MD 21133 |
| SPANN, MICHAEL | 8517 OAKLEIGH RD BALTIMORE MD 21234 |
| SPANN, PATRICIA | 9  BIRCH AVE GLEN BURNIE MD 21061 |
| SPANN, SEAN | 7610 FOXTRAIL CT HANOVER MD 21076 |
| SPANN, SHAREN | 1643 NW  14TH CT FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| SPANN, SUZAN | 1605 RIVERSIDE DR APT A GLENDALE CA 91201 |
| SPANN, TAMMIE | 15   OHEAR AVE ENFIELD CT 06082 |
| SPANN, THERESA | 9429 S UNION AVE CHICAGO IL 60620 |
| SPANN, TYRONE | 4933 EUCLID AVE EAST CHICAGO IN 46312 |
| SPANNHAKE, ERNST | 14 WOODWARD CT REISTERSTOWN MD 21136 |
| SPANNUTH, RUTH | 195   OAKLAND ST # C MANCHESTER CT 06042 |
| SPANO, KIM | 14425 S BIRCHDALE DR HOMER GLEN IL 60491 |
| SPANO, LISA MS. | 2339   FAWN LAKE CIR NAPERVILLE IL 60564 |
| SPANO, MARK | 2949 EXCELSIOR SPRINGS CT ELLICOTT CITY MD 21042 |
| SPANO, MELODY | 1154   ANCHOR PT DELRAY BEACH FL 33444 |
| SPANO, NICK | 11   HAZELMERE CT NEWINGTON CT 06111 |
| SPANO, ODETTE | 310 WINCHESTER AV ALHAMBRA CA 91803 |
| SPANO, RACHAEL | 210   SPRING VALLEY WAY ROUND LAKE IL 60073 |
| SPANO, RICK | 535 N MICHIGAN AVE 2501 CHICAGO IL 60611 |
| SPANOLA, LARRY | 681   KYLEMORE DR DES PLAINES IL 60016 |
| SPANOS, DAVID | 4837 N WOLCOTT AVE 2A CHICAGO IL 60640 |
| SPANOS, WILLIAM J | 1533 FRANKLIN AV REDLANDS CA 92373 |
| SPANSAIL, GERALD | 231 AVENUE BAJA SAN CLEMENTE CA 92672 |
| SPANTMAN, SAMIRA | 116 MIDDLE RD APT I MONTECITO CA 93108 |
| SPARACINO, DOMINIC | 15   ROYAL PALM WAY # 404 BOCA RATON FL 33432 |
| SPARACINO, DOROTHY | 8271 EL CERRITO AV HESPERIA CA 92345 |
| SPARACINO, FRANK | 315   ORCHARD LN BLOOMINGDALE IL 60108 |
| SPARACINO, PHILLIP | 700 N LARRABEE ST 1609 CHICAGO IL 60654 |
| SPARACIO, KAREN | 6   BEDFORD LN GENEVA IL 60134 |
| SPARACIO, LONIS | 438   TILFORD U DEERFIELD BCH FL 33442 |
| SPARACO, DONALD | 10   CHESTNUT CIR OLD SAYBROOK CT 06475 |
| SPARACO, GLORIA | 86 WINDY HILL RD WESTBROOK CT 06498-1755 |
| SPARAGANA, ROSE MARIE | 2484   VIA GENOVA APOPKA FL 32712 |
| SPARANESE, ANTOINETTE | 5600   S LAKEWOOD CIR # A MARGATE FL 33063 |
| SPARBECK, MICHAEL | 689 VALLEY PARK DR LIBERTYVILLE IL 60048 |
| SPARBER, GEORGE | 4704   E LUCERNE LAKES BLVD # 201 LAKE WORTH FL 33467 |
| SPARBY, NEAL | 1576   ESTUARY TRL DELRAY BEACH FL 33483 |
| SPARCKLIN, S | 213 GREENLAND  DR YORKTOWN VA 23693 |
| SPARE, JACQUELINE | 5434 WILD LILAC COLUMBIA MD 21045 |
| SPARENBERG, ELAINE | 920 FOXRIDGE LN BALTIMORE MD 21221 |
| SPARER, ELEANOR | 7705   LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| SPARGMAN, CHARLES | 7816 S DREXEL AVE CHICAGO IL 60619 |
| SPARGO, ROBERT W | 6701 NW  23RD WAY BOCA RATON FL 33496 |
| SPARK, MADLYN | 2960 N LAKE SHORE DR   3109 CHICAGO IL 60657 |
| SPARK, MARILYN | 1428 SW  25TH PL # C BOYNTON BEACH FL 33426 |
| SPARKES, ALTHEA | 5446 NW  59TH PL FORT LAUDERDALE FL 33319 |
| SPARKMAN, CHARLES | 7816 S DREXEL AVE CHICAGO IL 60619 |
| SPARKMAN, E | 21820 HEATHERIDGE DR YORBA LINDA CA 92887 |
| SPARKMAN, GAIL | 12492 WEDGEMERE DR HUNTLEY IL 60142 |
| SPARKMAN, RANDY | 823 50TH ST S BALTIMORE MD 21222 |
| SPARKS, BARBARA | 7329 W 58TH PL SUMMIT-ARGO IL 60501 |
| SPARKS, BOBBY | 1325   SEA BISCUIT LN HANOVER PARK IL 60133 |
| SPARKS, BRIANNA | 420 HAYES ST IRVINE CA 92620 |
| SPARKS, CHARLES | 4030 WALRAD ST BALTIMORE MD 21229 |

| Claim Name | Address Information |
| --- | --- |
| SPARKS, CHRIS | 30065 SAN MARTINEZ RD CASTAIC CA 91384 |
| SPARKS, CHRISTINE | 26553 W STONEBRIAR WAY CHANNAHON IL 60410 |
| SPARKS, COLLEEN | 3065 NW  92ND AVE CORAL SPRINGS FL 33065 |
| SPARKS, DENNIS | 516 S HAWTHORNE AVE ELMHURST IL 60126 |
| SPARKS, JAMES E | 33942 CALLE CONEJO SAN JUAN CAPISTRANO CA 92675 |
| SPARKS, JANE D. | 1731 HARBOR DR CHESTER MD 21619 |
| SPARKS, JEAN | 235 TATE ST POMONA CA 91767 |
| SPARKS, JERRY | 6625 NEDDY AV WEST HILLS CA 91307 |
| SPARKS, JERY | 1925 OCEAN WY APT 326 SANTA MONICA CA 90405 |
| SPARKS, JESS | 5809 LEMP AV NORTH HOLLYWOOD CA 91601 |
| SPARKS, JOAN | 17 SILVERWOOD CIR 9 ANNAPOLIS MD 21403 |
| SPARKS, JOYCE | 5 PURPLE SAGE IRVINE CA 92603 |
| SPARKS, KAREN | 3667 GLOREEN CT RIVERSIDE CA 92504 |
| SPARKS, LARRY | 3629 SW  23RD CT FORT LAUDERDALE FL 33312 |
| SPARKS, MARGARET | 1423 N WALNUT AVE ARLINGTON HEIGHTS IL 60004 |
| SPARKS, MARILYN | 17424 FALLS RD UPPERCO MD 21155 |
| SPARKS, MARILYN M | 100 COOL  CT 22 YORKTOWN VA 23690 |
| SPARKS, MELISSA | 27131 WHITELEYSBURG RD GREENSBORO MD 21639 |
| SPARKS, MERRIL | 12450 NW  15TH PL # 104 SUNRISE FL 33323 |
| SPARKS, MORRIS | 7  AMBASSADOR ST ROMEOVILLE IL 60446 |
| SPARKS, MS | 2800 WOODWELL RD W BALTIMORE MD 21222 |
| SPARKS, NORMA | 3306 BIG BETHEL  RD YORKTOWN VA 23693 |
| SPARKS, RICHARD | 108  BITTERSWEET DR MICHIGAN CITY IN 46360 |
| SPARKS, RICHARD | 118  ASPEN DR NEW LENOX IL 60451 |
| SPARKS, ROBERT | 921 WOLFF ST RACINE WI 53402 |
| SPARKS, ROLANDA | 160 OWINGS GATE RD 303 OWINGS MILLS MD 21117 |
| SPARKS, RUTH | 429 21ST PL SANTA MONICA CA 90402 |
| SPARKS, SHERI | 506 KIRKWOOD AVE WINTHROP HARBOR IL 60096 |
| SPARKS, TEREITA | 3800 W DEVONSHIRE AV APT 19 HEMET CA 92545 |
| SPARKS, THOMAS | 45  BYWOODS DR EUSTIS FL 32726 |
| SPARKS, TIFFANY | 1745 ORRINGTON AVE 1N EVANSTON IL 60201 |
| SPARKS, TINA | 130 BUSH SPRINGS  RD TOANO VA 23168 |
| SPARKS, TINA | 248 REFLECTION DR WILLIAMSBURG VA 23188 |
| SPARKS, VIRGINIA | 11 HAYLOCK CT 204 BALTIMORE MD 21236 |
| SPARKS, W | 801 S PLYMOUTH CT 808 CHICAGO IL 60605 |
| SPARKS, WESLEY | 40 COURTLAND AVE ASHEVILLE NC 28801 |
| SPARKS, WILLIAM | 3328 BIG SKY DR THOUSAND OAKS CA 91360 |
| SPARKY, HOLMES | 2504  MANGO TREE DR EDGEWATER FL 32141 |
| SPARLING, KATHLEEN | 3522 6TH ST BALTIMORE MD 21225 |
| SPARNICHT, CURT | 5 BOWDITCH IRVINE CA 92620 |
| SPARREY, LESLIE | 7217 W 154TH ST ORLAND PARK IL 60462 |
| SPARROW | 803 REDFORD  RD HAMPTON VA 23663 |
| SPARROW, BARBARA | 11005 GATEVIEW RD COCKEYSVILLE MD 21030 |
| SPARROW, DORIS | 901 EASTNOR  CT NEWPORT NEWS VA 23608 |
| SPARROW, HOME | 1509 N OAK ST PALATINE IL 60067 |
| SPARROW, JOHN | 421 RICHARD ST ORANGE CA 92869 |
| SPARROW, LYNDA | 910 S HOLT AV APT 103 LOS ANGELES CA 90035 |
| SPARROW, SUSAN Y | 4055 MARSHALL ST VENTURA CA 93003 |
| SPARROW, VAUGHN | 3830 BROWNHILL RD RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
|---|---|
| SPARROW, WILLIAM #57658083 | POBOX 350 BEAVER WV 25813 |
| SPARRY, CORY | 385   MAY RD EAST HARTFORD CT 06118 |
| SPARTLET, E | 88 BURNT MILL RD SURRY VA 23883 |
| SPARTO, LISA | 23141 HARLAND DR MORENO VALLEY CA 92557 |
| SPARVERI, LORETTA | 21   PURDUE LN EAST HARTFORD CT 06108 |
| SPARVOLI, VITO & LUIGI | 5342 BUFFALO AV SHERMAN OAKS CA 91401 |
| SPARZAK, JOHN | 5 CROSSBOW TRL BERLIN MD 21811 |
| SPARZAK, MARY | 2904 KINGS RIDGE RD E BALTIMORE MD 21234 |
| SPAS, PAUL | 938 BELLIS ST NEWPORT BEACH CA 92660 |
| SPASARI, TOM | 6163 N CALDWELL AVE CHICAGO IL 60646 |
| SPASIANO, MICHAEL | 2817 AVENIDA DE AUTLAN CAMARILLO CA 93010 |
| SPASOJEVIC, DRAGICA | 684 DEMPSTER ST GE MOUNT PROSPECT IL 60056 |
| SPASOJEVIC, NATASHA | 8401   OAK PARK AVE BURBANK IL 60459 |
| SPATAFORA, DARREN | 7170 TRIVENTO PL RANCHO CUCAMONGA CA 91701 |
| SPATAFORE, JEANETTE | 1759   35TH ST 4315 OAK BROOK IL 60523 |
| SPATAFORE, NICOLE | 3261 E GRESHAM LN AURORA IL 60504 |
| SPATARO, ANDREW | 8101   N SUNRISE LAKES DR # 110 SUNRISE FL 33322 |
| SPATARO, ANITA | 8   BRISTOL AVE ROMEOVILLE IL 60446 |
| SPATARO, SAMANTHA | 7718 BELOIT AVE BRIDGEVIEW IL 60455 |
| SPATES, HENRY | 3311 ROOSEVELT RD KENOSHA WI 53142 |
| SPATES, STEPHANIE | 1413 S WILLOWBROOK AV COMPTON CA 90220 |
| SPATHES, IRENE | 912 S CORAL TREE DR WEST COVINA CA 91791 |
| SPATHIS, GEORGIA | 904   THERESA LN CHICAGO HEIGHTS IL 60411 |
| SPATHOPOULOS, DIMITRIOS | 7884 BAYSINGER ST DOWNEY CA 90241 |
| SPATZ, DAVID | 8536 SKIPJACK PL PASADENA MD 21122 |
| SPATZ, FAY | 2291 NW  48TH TER # 112 LAUDERHILL FL 33313 |
| SPATZ, HERMAN | 5325   MARIESA AVE WEST PALM BCH FL 33417 |
| SPATZ, KELLOGG | 1412  ASHLAND AVE EVANSTON IL 60201 |
| SPATZ, WENDY | 770 BLUFF ST GLENCOE IL 60022 |
| SPATZEK, VIVIAN | 908 W MARGATE TER 2E CHICAGO IL 60640 |
| SPATZEK, VIVIAN | 2939 N LAKEWOOD AVE CHICAGO IL 60657 |
| SPAUENTO, TONY | 3194 W  BUENA VISTA DR MARGATE FL 33063 |
| SPAULDING, ANDREA | 215   CLARK HILL RD EAST HAMPTON CT 06424 |
| SPAULDING, BETTY L. | 4309 W  ATLANTIC BLVD # 912 912 COCONUT CREEK FL 33066 |
| SPAULDING, CARLA | 29160 OAK PATH DR AGOURA HILLS CA 91301 |
| SPAULDING, CLARA | 1310 E JACKSON ST LONG BEACH CA 90805 |
| SPAULDING, DARIUS | 275 WEATHERFORD  WAY NEWPORT NEWS VA 23602 |
| SPAULDING, EDWIN | 7142  RIVERSIDE DR 2ND BERWYN IL 60402 |
| SPAULDING, HOWARD | 8749 S RIDGELAND AVE CHICAGO IL 60617 |
| SPAULDING, IVA | 11034   HARBOUR SPRINGS CIR BOCA RATON FL 33428 |
| SPAULDING, JEAN | 275 WEATHERFORD WAY NEWPORT NEWS VA 23602 |
| SPAULDING, JOE | 9600   US HIGHWAY 192  # 139 CLERMONT FL 34714 |
| SPAULDING, LESLIE | 2713   LA POSADA DR LADY LAKE FL 32162 |
| SPAULDING, MARY | 63 ELM ST # 114 MANCHESTER CT 06040-5975 |
| SPAULDING, RICK | 3109 CHESAPEAKE  AVE HAMPTON VA 23661 |
| SPAULDING, WILLIAM | 3901  GLENVIEW RD 216-2 GLENVIEW IL 60025 |
| SPAUN, JACK | 14 OUTRIGGER ST APT 3 MARINA DEL REY CA 90292 |
| SPAVENTA, MICHAEL | 804   CYPRESS GROVE LN # 302 302 POMPANO BCH FL 33069 |
| SPAYNE, FANNY | 12911 OAKWOOD LN LA MIRADA CA 90638 |

| Claim Name | Address Information |
|------------|---------------------|
| SPAZIANO, FRANK | 20990   WOODSPRING AVE BOCA RATON FL 33428 |
| SPEAKE, V | 129 SAINT ANNES WILLIAMSBURG VA 23188 |
| SPEAKER, KRISTIN | 2303 W BYRON ST 1ST CHICAGO IL 60618 |
| SPEAKES, EARL | 7208 NW  76TH ST TAMARAC FL 33321 |
| SPEAKING HANDS INC, | 127 N  STATE ROAD 7 PLANTATION FL 33317 |
| SPEAKMAN, C. | 530 S VAIL AVE ARLINGTON HEIGHTS IL 60005 |
| SPEAKMAN, MARK | 24313 CALADIUM PL VALENCIA CA 91354 |
| SPEAKS, GENE | 4200 N  PINE ISLAND RD # 213 SUNRISE FL 33351 |
| SPEAKS, ROB | 4109  HIGHLAND AVE BALTIMORE MD 21225 |
| SPEAL, KITTY | 287 THELMA AVE GLEN BURNIE MD 21061 |
| SPEAR GROUP | 3721 SW  47TH AVE # 307 DAVIE FL 33314 |
| SPEAR, DONNA | 5530 CHRISHIRE WAY APT D103 ORLANDO FL 32822 |
| SPEAR, ELAINE | 5840 NW  18TH CT SUNRISE FL 33313 |
| SPEAR, ISAAC | 656  TAYLOR ST HANOVER PARK IL 60133 |
| SPEAR, JOHN | 2747  CAMERON CT DARIEN IL 60561 |
| SPEAR, JONATHAN | 632 HARRISON ST 1 OAK PARK IL 60304 |
| SPEAR, LEQUITA | 15282 HANOVER LN HUNTINGTON BEACH CA 92647 |
| SPEAR, MARION | 253 S  MAIN ST WEST HARTFORD CT 06107 |
| SPEAR, MILES | 1200 W 64TH ST LOS ANGELES CA 90044 |
| SPEAR, MINNIE | 1009  FLAGTREE LN BALTIMORE MD 21208 |
| SPEAR, NICHOLAS | 250 DE NEVE DR APT 325 LOS ANGELES CA 90095 |
| SPEAR, PAUL | PO BOX 65036 HAMPTON VA 23665 |
| SPEAR, PAUL | 5167 MAISON AV LOS ANGELES CA 90041 |
| SPEAR, RACHAEL | 10026 SW  93RD PL KENDALL FL 33176 |
| SPEAR, S | PO B9X 1109 TOPANGA CA 90290 |
| SPEAR, S. | 5600   LAKESIDE DR # 382 382 MARGATE FL 33063 |
| SPEAR, SAM | 4128 MENTONE AV CULVER CITY CA 90232 |
| SPEAR, TARA | 10433 NW  6TH CT CORAL SPRINGS FL 33071 |
| SPEARGAS, MILDRED | 4270 CLYDESDALE AVE BALTIMORE MD 21211 |
| SPEARING, ELLEN | 1908  BROADWAY RD LUTHERVILLE-TIMONIUM MD 21093 |
| SPEARLING, JASON | 4702 ATOLL AV SHERMAN OAKS CA 91423 |
| SPEARMAM, STACY | 3718  LIVE OAK RD RANDALLSTOWN MD 21133 |
| SPEARMAN, ELIZABETH | 4766   GREENTREE CRES # A A BOYNTON BEACH FL 33436 |
| SPEARMAN, EVELEEN | 6855 NW  70TH AVE # 138 TAMARAC FL 33321 |
| SPEARMAN, JAMES | 524 N CUYLER AVE OAK PARK IL 60302 |
| SPEARMAN, JIM | 10503  ARABIAN TRL WOODSTOCK IL 60098 |
| SPEARMAN, TONI & FRED | 3333 W 2ND ST APT 54-208 LOS ANGELES CA 90004 |
| SPEARMAN, VERNA | 1325 EVERING AVE BALTIMORE MD 21237 |
| SPEARRIN, ROSE A | 743 W DIKE ST GLENDORA CA 91740 |
| SPEARS, ADINA | 7450 NW  51ST ST LAUDERHILL FL 33319 |
| SPEARS, CARMELLA | 5731 SURRY  AVE NEWPORT NEWS VA 23605 |
| SPEARS, CHARLES | 835 N SEMINARY AVE WOODSTOCK IL 60098 |
| SPEARS, CINDI | 10927 CHESTNUT ST LOS ALAMITOS CA 90720 |
| SPEARS, CRAIG | 2901 BACHMAN RD MANCHESTER MD 21102 |
| SPEARS, CURTIS | 3328 DRIP ROCK DR MCKINNEY TX 75070 |
| SPEARS, DAMON | 1511 SMALLWOOD ST N BALTIMORE MD 21216 |
| SPEARS, DOROTHY | 16314  WOOD ST MARKHAM IL 60428 |
| SPEARS, DUSTIN, CIRCLE CENTER | 901 MILL ST YORKVILLE IL 60560 |
| SPEARS, EMILY | 3771 MCCLINTOCK AV LOS ANGELES CA 90089 |

| Claim Name | Address Information |
|---|---|
| SPEARS, GLENDA | 3941 HEIDI RD RIVERSIDE CA 92504 |
| SPEARS, GLENN | 1166 MAGNOLIA AV LONG BEACH CA 90813 |
| SPEARS, GRACE | 3322 HOLLYPARK DR APT 2 INGLEWOOD CA 90305 |
| SPEARS, IRENE | 3023 PIEDMONT AVE BALTIMORE MD 21216 |
| SPEARS, JAMES | 4030 W 97TH ST OAK LAWN IL 60453 |
| SPEARS, JOANN | 7736 S OGLESBY AVE CHICAGO IL 60649 |
| SPEARS, JOANNA | 14032 EMIR AV SYLMAR CA 91342 |
| SPEARS, JOEANN | 1501 PRESSER CT BALTIMORE MD 21217 |
| SPEARS, JOHN | 1613 CALIFORNIA AVE ROLLING MEADOWS IL 60008 |
| SPEARS, JUDY | 251    PATTERSON RD # A21 HAINES CITY FL 33844 |
| SPEARS, KARLA, VIVIAN SUMMERS SCHOOL | 30 E 112TH PL CHICAGO IL 60628 |
| SPEARS, LAVERNE | 1165  GERRY ST GARY IN 46406 |
| SPEARS, MARGARET | 1252 BRIARCROFT RD CLAREMONT CA 91711 |
| SPEARS, MARILYN | 324 S DIAMOND BAR BLVD APT PMB621 DIAMOND BAR CA 91765 |
| SPEARS, NATALIE | 1237 W FOSTER AVE 1ST CHICAGO IL 60640 |
| SPEARS, OTIS | 1855  AVON DR HOFFMAN ESTATES IL 60192 |
| SPEARS, PATSY | 2533 E 72ND ST CHICAGO IL 60649 |
| SPEARS, ROBERT | 6700 PLATT AV CANOGA PARK CA 91307 |
| SPEARS, SHAHRAN | 1445  CANTERBURY LN 205A MUNDELEIN IL 60060 |
| SPEARS, TEREON | 2121 S 16TH AVE BROADVIEW IL 60155 |
| SPEARS, WAYNE | 12120 S NORMAL AVE    1 CHICAGO IL 60628 |
| SPEARS, WENDELL | 7925 S  PARK PL ORLANDO FL 32819 |
| SPEARS, WILLIAM | 3333 W MAYPOLE AVE 607 CHICAGO IL 60624 |
| SPEARS, YONETTE | 3216 SUMMIT AVE BALTIMORE MD 21234 |
| SPEAS, TIFFANY | 8246 SHEFFIELD  DR GLOUCESTER VA 23061 |
| SPECA, KATIE | 8315  HILLENDALE RD BALTIMORE MD 21234 |
| SPECALYSKI, ELIZABETH | 72    LAWNCREST DR SOUTHINGTON CT 06489 |
| SPECCHIERLA, D | 2527 S BENTLEY AV APT S LOS ANGELES CA 90064 |
| SPECHT, ANNE | 557  MCHENRY RD 406 WHEELING IL 60090 |
| SPECHT, BRAD | 5323 OXFORD DR CYPRESS CA 90630 |
| SPECHT, EILEEN | 1226 N HUMPHREY AVE OAK PARK IL 60302 |
| SPECHT, FRED | 909 PADDOCK DR CAROL STREAM IL 60188 |
| SPECHT, FREDRICK | 111 E CHESTNUT ST 23F CHICAGO IL 60611 |
| SPECHT, JACOB | 1530 W WISCONSIN AVE 510 MILWAUKEE WI 53233 |
| SPECHT, MAUREEN | 1951 N HERITAGE DR PALATINE IL 60074 |
| SPECHT, MR KLAUS F | 1885 DIAMOND ST APT 233 SAN DIEGO CA 92109 |
| SPECHT, RANDY | 18328 W COMMERCIAL ST WILMINGTON IL 60481 |
| SPECIAL EDUCATION | PROVISO WEST HIGH SCHOOL 4701 HARRISON ST HILLSIDE IL 60162 |
| SPECIAL EVENTS, KATIE O'REILLY | 112 S MICHIGAN AVE 1 CHICAGO IL 60603 |
| SPECIAL SERVICES | LIBERTYVILLE HIGH SCHOOL 708 W PARK AVE LIBERTYVILLE IL 60048 |
| SPECIAL, RICHARD | 12161 FORESTVIEW DR ORLAND PARK IL 60467 |
| SPECIALE | 2207    NOVA VILLAGE DR DAVIE FL 33317 |
| SPECIALE, MIKE | 201  BOYNTON DR PALATINE IL 60074 |
| SPECIALTY CARE RX | 1856 N PINE ISLAND RD PLANTATION FL 33322 |
| SPECIALTY, UNIVERSITY | 601 CHARLES ST S 2N BALTIMORE MD 21230 |
| SPECINER | 173    VENTNOR K DEERFIELD BCH FL 33442 |
| SPECINER, JACQULINE | 500 VIRGINIA AVE 303 TOWSON MD 21286 |
| SPECINER, LILA | 7286    WAILEA AVE BOYNTON BEACH FL 33437 |
| SPECK, RAY | 457  OAK GROVE CIR WAUCONDA IL 60084 |

| Claim Name | Address Information |
|---|---|
| SPECK, THELMA | 2550 E WARD TER APT 26 ANAHEIM CA 92806 |
| SPECKAMP, GAIL | 2741   COLD SATURDAY DR FINKSBURG MD 21048 |
| SPECKEN, RON | 3415 N ROCHELLE LN B13 PEORIA IL 61604 |
| SPECKMAN, IBBY | 2803 SPRINGDALE CIR NAPERVILLE IL 60564 |
| SPECKMAN, LORI C | 303 BRENTWOOD AV VENTURA CA 93003 |
| SPECKMANN, THOMAS | 23 E THORNDALE AVE ROSELLE IL 60172 |
| SPECOS, JOHN | 3718   MOUNT HOPE LOOP LEESBURG FL 34748 |
| SPECTER, WALLACE | 2116 NW  60TH CIR BOCA RATON FL 33496 |
| SPECTOR, ANNE | 4357   OAK KNOLL CT NORTHBROOK IL 60062 |
| SPECTOR, BARBARA | 43   HAMPSHIRE LN BOYNTON BEACH FL 33436 |
| SPECTOR, BETTY | 3121 N SHERIDAN RD   904 CHICAGO IL 60657 |
| SPECTOR, CORINNE | 2800 N LAKE SHORE DR   1008 CHICAGO IL 60657 |
| SPECTOR, DAVID | 1420 N LAKE SHORE DR 9A CHICAGO IL 60610 |
| SPECTOR, DAVID | 14987 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| SPECTOR, EDINA | 17 HAMILL RD A BALTIMORE MD 21210 |
| SPECTOR, FRANCES | 20313   BOCA WEST DR # 1703 BOCA RATON FL 33434 |
| SPECTOR, HARRY | 7800 NW  18TH ST # 307 307 MARGATE FL 33063 |
| SPECTOR, JOSEPH | 2507 SW  23RD CRANBROOK DR BOYNTON BEACH FL 33436 |
| SPECTOR, MARY | 7000 N MCCORMICK BLVD 207 LINCOLNWOOD IL 60712 |
| SPECTOR, R | 11419 PORTER RANCH DR APT 203 NORTHRIDGE CA 91326 |
| SPECTOR, RANDY | 10   OAK TREE DR NEW SMYRNA BEACH FL 32169 |
| SPECTOR, RICHARD | 8438   LOGIA CIR BOYNTON BEACH FL 33472 |
| SPECTOR, RUSSELL | 25   CORNFIELD LN MADISON CT 06443 |
| SPECTOR, RUTH | 14085   NESTING WAY # D DELRAY BEACH FL 33484 |
| SPECTOR, RUTH V | 6655 FINO AV CAMARILLO CA 93012 |
| SPECTOR, S, HIRSCH METRO HIGH SCHOOL | 7740 S INGLESIDE AVE CHICAGO IL 60619 |
| SPECTOR, SARAH, HIRSCH HIGH SCHOOL | 7740 S INGLESIDE AVE CHICAGO IL 60619 |
| SPECTOR, SARAH, HIRSCH METRO HIGH SCHOOL | 7740 S INGLESIDE AVE CHICAGO IL 60619 |
| SPECTOR, SHELDON | 1139 STANFORD ST SANTA MONICA CA 90403 |
| SPECTOR, SHIRLEY | 425   DURHAM N DEERFIELD BCH FL 33442 |
| SPECTOR, SHIRLEY | 3877   HADJES DR # 1316 LAKE WORTH FL 33467 |
| SPECTRUM ABATEMENT, PAUL | 1910 N LIME ST ORANGE CA 92865 |
| SPECTRUM MANAGED CARE | 3804 EDGEWATER DR ORLANDO FL 32804 |
| SPECTRUM MICROWAVE | 7100 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| SPECTRUM SADDLE SHOP | 6738 N  STATE ROAD 7 COCONUT CREEK FL 33073 |
| SPECTRUM, JAN | 2095 E KATELLA AV ANAHEIM CA 92806 |
| SPEDALE, DANIEL | 10041 S KOSTNER AVE OAK LAWN IL 60453 |
| SPEDALE, JOAN | 266 GREENBRIAR ST ELK GROVE VILLAGE IL 60007 |
| SPEDALE, JOE | 926   AINSLEY DR WEST CHICAGO IL 60185 |
| SPEDDEN, DAVID | 4803 TAMARIND RD 112 BALTIMORE MD 21209 |
| SPEDDEN, MAURICE | 1368 CALVERT RD CHESTER MD 21619 |
| SPEDDEN, TYNNETTE | 37 FERNS WAY BALTIMORE MD 21236 |
| SPEECE, KYLE | 914 CLINTON ST S BALTIMORE MD 21224 |
| SPEECE, LAURA | 1120   WESTMOOR RD WINNETKA IL 60093 |
| SPEECK, PAT | 6417   DAWSON ST HOLLYWOOD FL 33023 |
| SPEED, JOHN | 1920 CASCADES CT OXNARD CA 93036 |
| SPEED, KATHRYN | 812 VALLEY CREST ST LA CANADA FLINTRIDGE CA 91011 |
| SPEED, LENORA | 736 HEMLOCK  AVE HAMPTON VA 23661 |

| Claim Name | Address Information |
|---|---|
| SPEED, PATRICIA | 711 SW  16TH ST FORT LAUDERDALE FL 33315 |
| SPEED, SANDY | 3002 BERNICE AVE 1S LANSING IL 60438 |
| SPEEDEE OIL CHANGE & TUNE UP | 399 2ND  ST WILLIAMSBURG VA 23185 |
| SPEEDEN, HARRY | 9400 CROPPER ISLAND RD NEWARK MD 21841 |
| SPEEDONE, KAREN | 3407 MENLO DR BALTIMORE MD 21215 |
| SPEEDY, ROBERT | 151 NE  16TH AVE # 271 FORT LAUDERDALE FL 33301 |
| SPEEL, I. | 9495   EVERGREEN PL # 202 FORT LAUDERDALE FL 33324 |
| SPEELMAN, DOROTHY | 2541 NE  11TH ST # 211 211 POMPANO BCH FL 33062 |
| SPEER, BRYAN | 7701 WARNER AV APT 175 HUNTINGTON BEACH CA 92647 |
| SPEER, DEREK | 120  ANDOVER DR GLENDALE HEIGHTS IL 60139 |
| SPEER, JON | PO BOX 225 LAKE ARROWHEAD CA 92352 |
| SPEER, KIM | 2841 BRIARCLIFF LN LAKE IN THE HILLS IL 60156 |
| SPEER, LOTHAR | 5037 N WOLCOTT AVE 1A CHICAGO IL 60640 |
| SPEER, MARGO | 23178 FALLING LEAF LN CALIFORNIA MD 20619 |
| SPEER, RICHARD | 1250 N DEARBORN ST 16B CHICAGO IL 60610 |
| SPEER, RYAN | 1135 E TEDY CT ROUND LAKE IL 60073 |
| SPEER, SHARON | 1021   MOCKINGBIRD LN # 202 PLANTATION FL 33324 |
| SPEER, STEVE | 77555 CALLE MONTEREY LA QUINTA CA 92253 |
| SPEER, WILLIAM | 1109 S  INDIANA AVE GROVELAND FL 34736 |
| SPEERE, LANCE, SIU DAILY EGYPTIAN | 6887  SIU COMMUNICATIONS B MC CARBONDALE IL 62901 |
| SPEERIN, THOMAS | 9058   SEDGEWOOD DR LAKE WORTH FL 33467 |
| SPEERS, SUSAN | 12013 RATNER ST NORTH HOLLYWOOD CA 91605 |
| SPEERT,H. | 3001 W  ROLLING HILLS CIR # 409 409 DAVIE FL 33328 |
| SPEES, JANET | 307 POCHET LN SCHAUMBURG IL 60193 |
| SPEES, JOHN | 1808 MARINE ST SANTA MONICA CA 90405 |
| SPEESE, STEVEN | 2614 NW  122ND AVE CORAL SPRINGS FL 33065 |
| SPEETZEN, ROBERT | 7 HEATH WAY BARRINGTON IL 60010 |
| SPEGAL, JASON | 134 TIDE MILL  LN E HAMPTON VA 23666 |
| SPEGELE, LARRY | 5611 SW  97TH TER COOPER CITY FL 33328 |
| SPEHR, SUZANNE | 3056   LA MIRAGE DR LAUDERHILL FL 33319 |
| SPEICH, EDWARD P | 16211 PARKSIDE LN APT 163 HUNTINGTON BEACH CA 92647 |
| SPEICH, JEFFERY | 2231 W 14TH ST SANTA ANA CA 92706 |
| SPEICHER, ALAN | 641 E COURT ST PARIS IL 61944 |
| SPEICHER, CARL | 511   BAYSHORE DR # 1005 1005 FORT LAUDERDALE FL 33304 |
| SPEICHER, JOHN P | 10208 MAXINE ST ELLICOTT CITY MD 21042 |
| SPEIDEL, JANE | 602   INDIAN RIVER AVE TITUSVILLE FL 32796 |
| SPEIDEL, JULIE | 364 N LINCOLN AVE VILLA PARK IL 60181 |
| SPEIDEL, SALLY | 2910 SW  87TH TER # 1707 DAVIE FL 33328 |
| SPEIDEN, WILLIAM | 92 COULSON DR COLORA MD 21917 |
| SPEIGEL, ESTHER | 70   SUFFOLK B BOCA RATON FL 33434 |
| SPEIGEL, MONTAGUE | 5375   MONTEREY CIR # 31 DELRAY BEACH FL 33484 |
| SPEIGEL-FORD DR | 233 S  FEDERAL HWY # 503 BOCA RATON FL 33432 |
| SPEIGHT, ANTHONY | 3131  GWYNNS FALLS PKWY BALTIMORE MD 21216 |
| SPEIGHT, BRAD | 113 FRANCIS JESSUP WILLIAMSBURG VA 23185 |
| SPEIGHT, DALTON | 7344 HARBOR  DR HAYES VA 23072 |
| SPEIGHT, H | 1485 E WILSON AV APT T GLENDALE CA 91206 |
| SPEIGHT, JAMES | 147 FOX HILL  RD HAMPTON VA 23669 |
| SPEIGHT, KAREN L | 25771 PLAYER DR VALENCIA CA 91355 |
| SPEIGHT, KERWIN | 1702  GUILFORD AVE BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| SPEIGHT, OLIVIA | 26 PROSPECT ST # B4 EAST HARTFORD CT 06108-1645 |
| SPEIGHTM SANDRA | 3855 W 84TH PL CHICAGO IL 60652 |
| SPEIGHTS, BERNADETTE | 5951 THE ALAMEDA BALTIMORE MD 21239 |
| SPEIGHTS, CHRISTINA | 858 MONTECA ST RIALTO CA 92376 |
| SPEIGNER, ROBERT | 3548 BURR CT A FORT GEORGE G MEADE MD 20755 |
| SPEIR, MARK | 230 N MAIN ST HERSCHER IL 60941 |
| SPEIR, SUSAN | 5823 E MARITA ST LONG BEACH CA 90815 |
| SPEIRS, MARJORIE | 2024 ASSOCIATED RD APT 3 FULLERTON CA 92831 |
| SPEISER, HAROLD | 3201   PORTOFINO PT # K1 COCONUT CREEK FL 33066 |
| SPEISER, SHIRLEY | 401 E   LINTON BLVD # 261 DELRAY BEACH FL 33483 |
| SPEISMAN, BLANCHE | 3900    OAKS CLUBHOUSE DR # 201 POMPANO BCH FL 33069 |
| SPEIZER, MARK | 6830 WALTHALL WY PARAMOUNT CA 90723 |
| SPEJEWSKI, EUGENE | 6129 MILL RUN AVE PORTAGE IN 46368 |
| SPELDE, KEN | 3040 E SPRING RD MAZON IL 60444 |
| SPELEERS, ALBINA | 7002 NW  99TH AVE TAMARAC FL 33321 |
| SPELICH, EUGENIA | 100 REDWOOD AV VENTURA CA 93003 |
| SPELIUS, WILLIAM | 373 RAMSAY RD DEERFIELD IL 60015 |
| SPELKER, CYNTHIA | 7810 HOWE ST PARAMOUNT CA 90723 |
| SPELL | 103 SHALLOW LAGOON YORKTOWN VA 23693 |
| SPELL, ANNE | 5681   DESCARTES CIR BOYNTON BEACH FL 33472 |
| SPELL, BARBARA | 6505 HARTWAIT ST BALTIMORE MD 21224 |
| SPELL, C. | 7936 OAK RD PASADENA MD 21122 |
| SPELL, DEANN | 1829 W HURON ST 2F CHICAGO IL 60622 |
| SPELL, HAROLD | 2537 MCCULLOH ST BALTIMORE MD 21217 |
| SPELL, WILL | 42 MORNING STAR IRVINE CA 92603 |
| SPELLER, JEFFREY | 1523 PEABODY DR HAMPTON VA 23666 |
| SPELLER, SHARON | 8903 BEVERLYWOOD ST LOS ANGELES CA 90034 |
| SPELLER, WAYNE | 137 PINE CHAPEL RD APT 1 HAMPTON VA 23666 |
| SPELLING TELEVISION, ATTN ACCT DEPT | 5700 WILSHIRE BLVD APT 575 LOS ANGELES CA 90036 |
| SPELLMAN, ALVIN | 1470 SW  11TH WAY # 211 211 DEERFIELD BCH FL 33441 |
| SPELLMAN, ANNE | 3037 N KENMORE AVE 1 CHICAGO IL 60657 |
| SPELLMAN, BERTHA | 1239 S LAWNDALE AVE CHICAGO IL 60623 |
| SPELLMAN, CAROL | 4808 N WEAVERRIDGE BLVD PEORIA IL 61615 |
| SPELLMAN, CHARLES | 106 HARVEST  WAY YORKTOWN VA 23693 |
| SPELLMAN, CHRIS | 6075 FRANKLIN AV APT 366 LOS ANGELES CA 90028 |
| SPELLMAN, DEBORAH | 713   FORESTVIEW AVE PARK RIDGE IL 60068 |
| SPELLMAN, HERBERT | 1541 S  OCEAN BLVD # 424 POMPANO BCH FL 33062 |
| SPELLMAN, JAMES | 85    SPRING ST # 414 NEW BRITAIN CT 06051 |
| SPELLMAN, JOANN | 740 S CLEVELAND AVE ARLINGTON HEIGHTS IL 60005 |
| SPELLMAN, KERRI | 9 PORTER ST BERKLEY MA 02779 |
| SPELLMAN, LYNN | 22723 SUSANA AV TORRANCE CA 90505 |
| SPELLMAN, MICHAEL | 14207 S 85TH AVE ORLAND PARK IL 60462 |
| SPELLMAN, MR HOWARD | 5414 WOODLAKE AV WOODLAND HILLS CA 91367 |
| SPELLMAN, PHIL | 144 W AVENIDA DE LAS FLORE THOUSAND OAKS CA 91360 |
| SPELLMAN, RICHARD | 1135  CRIMSON CT NAPERVILLE IL 60564 |
| SPELLS, MARIE | 1415 3RD AV LOS ANGELES CA 90019 |
| SPELLS, VALENCIA S. | 217 SW  13TH AVE DELRAY BEACH FL 33444 |
| SPELMAN, CLAUDETTE | 1953   COQUINA WAY CORAL SPRINGS FL 33071 |
| SPELSON, MARK | 4330   DOUGLAS RD DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| SPELZINI, RICHARD | 1805 PEPPER ST BURBANK CA 91505 |
| SPENCE, ANNE | 5200 N  OCEAN BLVD # 1412 LAUD-BY-THE-SEA FL 33308 |
| SPENCE, ANTOINE | 3918 DUDLEY AVE BALTIMORE MD 21213 |
| SPENCE, BARBARA | 8000   HAMPTON BLVD # 314 MARGATE FL 33068 |
| SPENCE, CAROL | 4312 LARWIN AV CYPRESS CA 90630 |
| SPENCE, CLAUDETTE | 3321 NW  47TH TER # 224 224 LAUDERDALE LKS FL 33319 |
| SPENCE, CLYDE | 6136  LOVENTREE RD COLUMBIA MD 21044 |
| SPENCE, COLIN | 8939 N CHESTNUT APT 328 FRESNO CA 93720 |
| SPENCE, DAVID | 6 VOYAGE ST APT 201 MARINA DEL REY CA 90292 |
| SPENCE, DAWN | 7422   LINCOLN LN TREXLERTOWN PA 18087 |
| SPENCE, DEANNA | 5899 ROWANBERRY DR ELKRIDGE MD 21075 |
| SPENCE, DONNOVAN | 2568 NW  34TH TER LAUDERDALE LKS FL 33311 |
| SPENCE, FANIELLE | 219 N VEGA ST ALHAMBRA CA 91801 |
| SPENCE, FRANCINE | 9260 CLUBHOUSE BLVD DESERT HOT SPRINGS CA 92240 |
| SPENCE, GEORGE | 1527 E HARRISON AVE WHEATON IL 60187 |
| SPENCE, HARRY | 1422   HAYES ST # 10 HOLLYWOOD FL 33020 |
| SPENCE, HELEN | 2638 SNOWDEN  LN HAYES VA 23072 |
| SPENCE, JOHN | 980 RADCLIFFE RD BALTIMORE MD 21204 |
| SPENCE, JOHN | 16133 RISLEY ST WHITTIER CA 90603 |
| SPENCE, JOHN E. | 26609   WIMBLEDON ST LEESBURG FL 34748 |
| SPENCE, KATHERINE | 107  ELLICOTT DR CHESTER MD 21619 |
| SPENCE, KATHY | 414 CLEVELAND AVE BATAVIA IL 60510 |
| SPENCE, LUCILLE | 429 SE  13TH CT # 105I DEERFIELD BCH FL 33441 |
| SPENCE, MARIE | 420 WINSLOW AV LONG BEACH CA 90814 |
| SPENCE, MATTHEW | 1600 CARVER ST REDONDO BEACH CA 90278 |
| SPENCE, ORVILLE | 2347 246TH ST APT BACK LOMITA CA 90717 |
| SPENCE, PAT | 938 S GRANT ST HINSDALE IL 60521 |
| SPENCE, ROBERTA | 313 23RD ST E BALTIMORE MD 21218 |
| SPENCE, ROSE | 410 NE  17TH AVE # 201 BOYNTON BEACH FL 33435 |
| SPENCE, SHIRLEY | 9520 SW  1ST PL CORAL SPRINGS FL 33071 |
| SPENCE, TOM | 1624 N MAPLEWOOD ST ORANGE CA 92867 |
| SPENCE, WILLIAM | 1329 CHESTNUT ST - #5 KENOVA WV 25530 |
| SPENCE-CAMPBELL, MARGARET | 12291  N 78TH PL WEST PALM BCH FL 33412 |
| SPENCER | 9970   VIA BERNINI LAKE WORTH FL 33467 |
| SPENCER JR., CARL | 753 BROADWAY AVE 2 NORTH CHICAGO IL 60064 |
| SPENCER STUART & CO | 401 N MICHIGAN AVE 3400 CHICAGO IL 60611 |
| SPENCER, AARON | 427 S WARWICK AVE WESTMONT IL 60559 |
| SPENCER, AL | 39501 CARDIFF AV MURRIETA CA 92563 |
| SPENCER, ANNA | 10816   LONG AVE OAK LAWN IL 60453 |
| SPENCER, APRIL H | 27636 ENNISMORE AV CANYON COUNTRY CA 91351 |
| SPENCER, AURA | 1516 N STANTON PL APT 8 LONG BEACH CA 90804 |
| SPENCER, BARRY | 236 ORCHID TREE LN PALM SPRINGS CA 92262 |
| SPENCER, BECK, PLAINFIELD ACADEMY | 504 W FORT BEGGS DR PLAINFIELD IL 60544 |
| SPENCER, BRADY | 549 CARY WOODS CIR CARY IL 60013 |
| SPENCER, BRITTANY | 10775 NW  29TH MNR # 5 SUNRISE FL 33322 |
| SPENCER, BRUCE | 227 RAILROAD  AVE WAVERLY VA 23890 |
| SPENCER, CANDICE | 3279   CLINT MOORE RD # 207 BOCA RATON FL 33496 |
| SPENCER, CATHRINA | 415 LUTHER RD GLEN BURNIE MD 21061 |
| SPENCER, CHRIS | 10326 NW  50TH ST CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|---|---|
| SPENCER, CHRIS | 21639 PARVIN DR SAUGUS CA 91350 |
| SPENCER, CHRIS | 402 MORSE AV PLACENTIA CA 92870 |
| SPENCER, CHRISTOPHER | 4223 HUNTSHIRE RD RANDALLSTOWN MD 21133 |
| SPENCER, CLARA | 10   NOD RD CLINTON CT 06413 |
| SPENCER, CLARA | 2008 LEXINGTON ST W BALTIMORE MD 21223 |
| SPENCER, COLISHA | 297 NW  27TH TER FORT LAUDERDALE FL 33311 |
| SPENCER, CONNIE | 2238 COOLCREST WY UPLAND CA 91784 |
| SPENCER, COTINA | 820 CATALINA  DR NEWPORT NEWS VA 23608 |
| SPENCER, CRIS | 5800 N ODELL AVE CHICAGO IL 60631 |
| SPENCER, DAN | 444 MARKETVIEW IRVINE CA 92602 |
| SPENCER, DARRELL | 12320 NW  2ND ST PLANTATION FL 33325 |
| SPENCER, DAVID | PO BOX 583 BONAIRE GA 31005 |
| SPENCER, DAWN | 11245 W  ATLANTIC BLVD # 308 CORAL SPRINGS FL 33071 |
| SPENCER, DIANE | 7525 NW  61ST TER # 2202 PARKLAND FL 33067 |
| SPENCER, DON | 4784 GETTYSBURG AV CHINO CA 91710 |
| SPENCER, DOROTHY | 345 SW  6TH AVE DELRAY BEACH FL 33444 |
| SPENCER, EDWARD | 3796 MULBERRY  LN WILLIAMSBURG VA 23188 |
| SPENCER, ELIE | 4300 W CULLERTON ST CHICAGO IL 60623 |
| SPENCER, ELIZABETH | 6208  WOODLAND RD LINTHICUM HEIGHTS MD 21090 |
| SPENCER, ELOYSE | 820 S PARK TER 814 CHICAGO IL 60605 |
| SPENCER, EMILY | 27885 VIA DEL AGUA LAGUNA NIGUEL CA 92677 |
| SPENCER, ERIC | 3923 S SYCAMORE AV LOS ANGELES CA 90008 |
| SPENCER, F PATRICK | 5283  W CANAL CIR LAKE WORTH FL 33467 |
| SPENCER, FRAN | 36   ETHAN ALLEN RD LITCHFIELD CT 06759 |
| SPENCER, GARY | 2917 SE  2ND ST BOYNTON BEACH FL 33435 |
| SPENCER, GEORGE | 4111 NW  17TH AVE OAKLAND PARK FL 33309 |
| SPENCER, GINA | 1320 S BURNSIDE AV LOS ANGELES CA 90019 |
| SPENCER, GORDAN | 25151 VIA TERRACINA LAGUNA NIGUEL CA 92677 |
| SPENCER, GORDON | 8020 S OGLESBY AVE CHICAGO IL 60617 |
| SPENCER, GWENDOLYN | 122 CANTON LN STREAMWOOD IL 60107 |
| SPENCER, H D | 108 ORIANA  RD YORKTOWN VA 23693 |
| SPENCER, H K | 9701 RANDOM DR ANAHEIM CA 92804 |
| SPENCER, HAROLD | 860 N LAKE SHORE DR    25K CHICAGO IL 60611 |
| SPENCER, HENRY | 2806 BAKER ST BALTIMORE MD 21216 |
| SPENCER, HERBERT | 5804   SPRUCE CREEK WOODS DR PORT ORANGE FL 32127 |
| SPENCER, J E | 8637 INDIAN RD GLOUCESTER VA 23061 |
| SPENCER, JAMES | 44  MAIN ST S GLASTONBURY CT 06073 |
| SPENCER, JAMES | 4525  SAINT GEORGES AVE BALTIMORE MD 21212 |
| SPENCER, JAMES | 206 MONTY MNR YORKTOWN VA 23693 |
| SPENCER, JAMES | 550 W WEEPING WILLOW RD ROUND LAKE IL 60073 |
| SPENCER, JANICE | 6841 BRIDGEWATER DR HUNTINGTON BEACH CA 92647 |
| SPENCER, JASON | 1464  LEEWARD CT GRAYSLAKE IL 60030 |
| SPENCER, JENNIFER | 27852 ABADEJO MISSION VIEJO CA 92692 |
| SPENCER, JOANN | 7436 S PRAIRIE AVE CHICAGO IL 60619 |
| SPENCER, JOE | 6435 S SAYRE AVE BSMT CHICAGO IL 60638 |
| SPENCER, JOHN | 1770 LANGPORT AVE BALTIMORE MD 21222 |
| SPENCER, JOHN | 11 WALNUT CIR SUGAR GROVE IL 60554 |
| SPENCER, JOHN | 921 NE  17TH AVE # 4 FORT LAUDERDALE FL 33304 |
| SPENCER, JUDY | 42   HICKORY LN MANSFIELD CENTER CT 06250 |

| Claim Name | Address Information |
|---|---|
| SPENCER, JUNE | 711 BEACH  RD HAMPTON VA 23664 |
| SPENCER, JURLENE | 5964  WOODGATE DR MATTESON IL 60443 |
| SPENCER, KATHY | 1651 E COMMERCIAL AVE LOWELL IN 46356 |
| SPENCER, KELLEY | 11722 MAYFIELD AV APT 9 LOS ANGELES CA 90049 |
| SPENCER, KIMBERLY | 1572 MANCHESTER RD WESTMINSTER MD 21157 |
| SPENCER, KRISTINE | 320 NANCY WY LA CANADA FLINTRIDGE CA 91011 |
| SPENCER, LATRICE | 10609 1/2 S MAIN ST LOS ANGELES CA 90003 |
| SPENCER, LAURA | 16 HEARTHSTONE DR BARKHAMSTED CT 06063-3368 |
| SPENCER, LAWRENCE | 4391 W  VINE ST # 22 KISSIMMEE FL 34746 |
| SPENCER, LIDA | 529 N CENTRE ST SAN PEDRO CA 90731 |
| SPENCER, LINDA | 627 GLENDEVON DR NEW SMYRNA BEACH FL 32168 |
| SPENCER, LINDA | 2220 NOBLE ST GARY IN 46404 |
| SPENCER, LISA | 2336 N LISTER AVE 1 CHICAGO IL 60614 |
| SPENCER, LORAINE | 3281 ST ALBANS DR ROSSMOOR CA 90720 |
| SPENCER, LYLE | 32034 CORTE BACARRO TEMECULA CA 92592 |
| SPENCER, MARIANN | 7 MOATE LN BARRINGTON IL 60010 |
| SPENCER, MARIE | 1108  REYOME DR 1H GRIFFITH IN 46319 |
| SPENCER, MARK | 420 LOGAN PL APT 24 NEWPORT NEWS VA 23601 |
| SPENCER, MARVIN | 6113   RALEIGH ST # 404 ORLANDO FL 32835 |
| SPENCER, MARY | 6332 BLODGETT AVE DOWNERS GROVE IL 60516 |
| SPENCER, MATT | 32854 RIDGE TOP LN CASTAIC CA 91384 |
| SPENCER, MATTHEW | 4352 COLDWATER CANYON AV APT F STUDIO CITY CA 91604 |
| SPENCER, MICHAEL | 15605 BAY VISTA DR CLERMONT FL 34714 |
| SPENCER, MICHELLE | 1732  ABERDEEN CIR CROFTON MD 21114 |
| SPENCER, MILT | 26  ALBRECHT RD TORRINGTON CT 06790 |
| SPENCER, MR | 13101 MARGATE ST SHERMAN OAKS CA 91401 |
| SPENCER, MR & MRS JAY | 41 HERMOSA IRVINE CA 92620 |
| SPENCER, MRS ROSEMARY | 21611 RIO VERDE LAKE FOREST CA 92630 |
| SPENCER, N | 7505 RIVER  RD 17F NEWPORT NEWS VA 23607 |
| SPENCER, NANCY | 4 SPRING DR BEL AIR MD 21014 |
| SPENCER, NAOMI | 2335 D ST LA VERNE CA 91750 |
| SPENCER, NORMAN | 21 BEDFORD  CT HAMPTON VA 23664 |
| SPENCER, PAT | 19 FIELD CREST DR LITTLESTOWN PA 17340 |
| SPENCER, PAUL | 441 S GRACE ST LOMBARD IL 60148 |
| SPENCER, PAUL | 7832 S HOYNE AVE CHICAGO IL 60620 |
| SPENCER, PEARL | 235   BRENTMOOR RD EAST HARTFORD CT 06118 |
| SPENCER, PEER | 17217 E LAKESPRING AV PALMDALE CA 93591 |
| SPENCER, PORSHYA | 11340 KAGEL CANYON ST LAKEVIEW TERRACE CA 91342 |
| SPENCER, RAYMOND | 2732 MOORGATE RD BALTIMORE MD 21222 |
| SPENCER, REGINA | 3704 FERNDALE AVE BALTIMORE MD 21207 |
| SPENCER, RETA G | 7555 WINDSONG PL RANCHO CUCAMONGA CA 91730 |
| SPENCER, REUBEN | 1904   BERMUDA CIR # H3 COCONUT CREEK FL 33066 |
| SPENCER, RICARDO | 5105 OWENS LN SMITHFIELD VA 23430 |
| SPENCER, RICHARD | 29641 QUIGLEY DR LAGUNA NIGUEL CA 92677 |
| SPENCER, RITA | 3936 W 81ST PL CHICAGO IL 60652 |
| SPENCER, ROBERT | 290   EAST ST STAFFORD SPGS CT 06076 |
| SPENCER, ROBERT | 3000 NE  5TH TER # 316 WILTON MANORS FL 33334 |
| SPENCER, ROBERT | 102 LAKE SHORE DR RANCHO MIRAGE CA 92270 |
| SPENCER, ROBERTA | 1317 E ELM ST GRIFFITH IN 46319 |

| Claim Name | Address Information |
|---|---|
| SPENCER, ROBIN | 731  STARBOARD PT SCHAUMBURG IL 60194 |
| SPENCER, ROGER | 23692 CALLE GANADOR MISSION VIEJO CA 92691 |
| SPENCER, RONALD | 4402  MOUNTVIEW RD BALTIMORE MD 21229 |
| SPENCER, RONALD | 1520 PUMALO ST APT 11 SAN BERNARDINO CA 92404 |
| SPENCER, ROSEVELT | 9101 LAMAZE RD BALTIMORE MD 21234 |
| SPENCER, RUSSELL | 251 ALAMEDA BLVD CORONADO CA 92118 |
| SPENCER, SALLY | 21254 BEACH BLVD APT L204 HUNTINGTON BEACH CA 92648 |
| SPENCER, SAMANTHA | 1301 N OAKLEY BLVD 3C CHICAGO IL 60622 |
| SPENCER, SAMMIE | 8931 S FRANCISCO AVE EVERGREEN PARK IL 60805 |
| SPENCER, SANDY | 610 MARJORIE LN ABERDEEN MD 21001 |
| SPENCER, SCOTT | 6331 FALLING WATER DR HUNTINGTON BEACH CA 92647 |
| SPENCER, SCOTT | 27444 CAMDEN APT 13K MISSION VIEJO CA 92692 |
| SPENCER, SHEA | 17411 GILMORE ST VAN NUYS CA 91406 |
| SPENCER, SHEILA | 201  CENTRAL AVE MATTESON IL 60443 |
| SPENCER, SHERI | 921  BELMONT DR WEST PALM BCH FL 33415 |
| SPENCER, SHIRLEY | 821 5TH AVE BALTIMORE MD 21227 |
| SPENCER, SUE | 1 GREAT OAK  CIR B29 NEWPORT NEWS VA 23606 |
| SPENCER, SUSAN DENISE | 1135 W SIENA CIR LAKE GENEVA WI 53147 |
| SPENCER, SYLVIA | 11165 MORRISON ST NORTH HOLLYWOOD CA 91601 |
| SPENCER, TANIA | 3991 NW  90TH WAY SUNRISE FL 33351 |
| SPENCER, TASIA, ISU | 357-S  ISU WALKER HALL INTN NORMAL IL 61761 |
| SPENCER, TERRAN | 1752 11TH AVE APT A LANGLEY AFB VA 23665 |
| SPENCER, THOMAS | 14313 S WABASH AVE RIVERDALE IL 60827 |
| SPENCER, TONY | 3222 ELDORADO ST TORRANCE CA 90503 |
| SPENCER, TRACI | 626 S BURNSIDE AV APT 208 LOS ANGELES CA 90036 |
| SPENCER, TRACY | 805 ERSKINE  ST HAMPTON VA 23666 |
| SPENCER, TRACY | 3010  BERNICE RD 104 LANSING IL 60438 |
| SPENCER, TREESA | 21882 WINNEBAGO LN LAKE FOREST CA 92630 |
| SPENCER, TWILA | 12760 COBBLESTONE CIR RIVERSIDE CA 92503 |
| SPENCER, TYNER | 9103  THOMASVILLE DR WINTER HAVEN FL 33884 |
| SPENCER, W.H. | 10  LOEFFLER RD # F607 BLOOMFIELD CT 06002 |
| SPENCER, WAYNE | 16515  N MARIPOSA CIR DAVIE FL 33331 |
| SPENCER, WILLIAM | 31  WOODLAND ST # 10M HARTFORD CT 06105 |
| SPENCER, WILLIAM | 7905  36TH AVE 509 KENOSHA WI 53142 |
| SPENCER, WILLIAM R | 1320 W ORCHARD ST MILWAUKEE WI 53204 |
| SPENCER, WINSOME | 8550 NW  31ST CT SUNRISE FL 33351 |
| SPENCR, BRANDON | 2363 NW  55TH WAY LAUDERHILL FL 33313 |
| SPENDIO, MIKE | 510 E 8TH AVE NAPERVILLE IL 60563 |
| SPENDLOVE, RANDY | 12096 SUMMIT CIR BEVERLY HILLS CA 90210 |
| SPENGLER, CHARLES | 21120  HAVEN RD ROCK HALL MD 21661 |
| SPENGLER, JULIUS | 10310  VILLAGE CIRCLE DR 216 PALOS PARK IL 60464 |
| SPENGLER, MARY | 1017  BEECH RD WEST PALM BCH FL 33409 |
| SPENGLER, SARAH | 5  PAR CLUB CIR BOYNTON BEACH FL 33436 |
| SPENGLER, SCOTT | 2739 STAR CREST LN CORONA CA 92881 |
| SPENNACCHIO, VERONICA | 2200 S  CYPRESS BEND DR # 402 402 POMPANO BCH FL 33069 |
| SPENNACCHIO, VERONICA | 232  SABAL PALM TER BOCA RATON FL 33432 |
| SPENS, JOAN, LUNDSRUD, PAULINE | 1609  DARWIN CT WHEATON IL 60189 |
| SPENSER, TELA | 910 N LAVERGNE AVE CHICAGO IL 60651 |
| SPENT, STEVE | 405  GLENDALE AVE DECATUR IL 62521 |

| Claim Name | Address Information |
|---|---|
| SPENTZAS, SOFIA | 1312 W BYRON AVE ADDISON IL 60101 |
| SPENUZZA, RICK | 508 WESTMINSTER AV NEWPORT BEACH CA 92663 |
| SPENZ, JENNIFER | 401 W ORANGEWOOD AV APT H103 ANAHEIM CA 92802 |
| SPEPULVEDA, JAMES | 6600   PISANO DR LAKE WORTH FL 33467 |
| SPERA, LOUISE | 2213 VIA ACALONES PALOS VERDES ESTATES CA 90274 |
| SPERA, MRS EVELYN A | 160   BEVERLY RD WETHERSFIELD CT 06109 |
| SPERA, MRS. E. | 21894   LAKE FOREST CIR # 202 BOCA RATON FL 33433 |
| SPERANZA, JEAN | 3914 GROVE GATE  LN C WILLIAMSBURG VA 23188 |
| SPERANZA, SPERANZA | 13828   VIA TORINO DELRAY BEACH FL 33446 |
| SPERANZA,ANTOINETTE | 21   KELVIN RD NEWINGTON CT 06111 |
| SPERANZELLA, RACHEL | 204 DUKE OF KENT LN 203 COCKEYSVILLE MD 21030 |
| SPERATH | 655 CHELSEA  PL C NEWPORT NEWS VA 23603 |
| SPERATH, JOHN | 655 CHELSEA  PL C NEWPORT NEWS VA 23603 |
| SPERATI, HECTOR | 740 NW  76TH AVE MARGATE FL 33063 |
| SPERAU, BRADLEY | 2302  231ST ST PASADENA MD 21122 |
| SPERBER, ABRAHAM | 1025   AINSLIE B BOCA RATON FL 33434 |
| SPERBER, BLAIR | 1338 20TH ST APT 222B SANTA MONICA CA 90404 |
| SPERBER, ESTHER | 15234   LAKES OF DELRAY BLVD # 258 DELRAY BEACH FL 33484 |
| SPERBER, FRANCES | 5914   REGAL GLEN DR # 202 BOYNTON BEACH FL 33437 |
| SPERBER, LEO | 4001   HILLCREST DR # 909 HOLLYWOOD FL 33021 |
| SPERBER, PERRY | 8435   CASA DEL LAGO  # C BOCA RATON FL 33433 |
| SPERBER, TINA | 43240 DURANGO CT LANCASTER CA 93536 |
| SPERBER, YETTA | 685 RIVERSTONE LN APT 157 OAK PARK CA 91377 |
| SPERDUTI, JEAN,L. | 101 NE  19TH AVE # 322 DEERFIELD BCH FL 33441 |
| SPERE, CHARLES | 19361 BROOKHURST ST APT 9 HUNTINGTON BEACH CA 92646 |
| SPERE, JOHN | 214 S GLENDALE AV GLENDALE CA 91205 |
| SPERER, RONAE | 738 AVENIDA SEXTA CLERMONT FL 34714 |
| SPERGEL, NAT | 7224 S  DEVON DR TAMARAC FL 33321 |
| SPERGEL, SANDOR | 5090   BLEU LAPIS DR BOYNTON BEACH FL 33437 |
| SPERGEL, SONIA | 7447   LE CHALET BLVD BOYNTON BEACH FL 33472 |
| SPERKOSKI, KATHY | 2034 BROOMFIRTH CT THOUSAND OAKS CA 91361 |
| SPERKOWSKI, TONY | 5451 POCONO DR ROCKFORD IL 61111 |
| SPERL, CARMEN | 912 BERGEN CT BEL AIR MD 21014 |
| SPERL, MELANIE | 27 SHAWNEE CT 104 BALTIMORE MD 21234 |
| SPERLAZZO, ROY | 2415 E OLIVE ST    1L ARLINGTON HEIGHTS IL 60004 |
| SPERLING, AL | 2742 W MONTROSE AVE 2 CHICAGO IL 60618 |
| SPERLING, CARLI | 849 S HOLT AV APT 3 LOS ANGELES CA 90035 |
| SPERLING, DENNIS | 6622 SCOTT LN CRYSTAL LAKE IL 60014 |
| SPERLING, DR. IRVING | 5   HAMPSHIRE LN BOYNTON BEACH FL 33436 |
| SPERLING, JOANN | 5511 NW  49TH TER COCONUT CREEK FL 33073 |
| SPERLING, MARTI | 13771 WHEELER AV SYLMAR CA 91342 |
| SPERLING, NANCY | 3224 W ARDMORE AVE CHICAGO IL 60659 |
| SPERLING, NORMAN | 4408 NW  113TH WAY CORAL SPRINGS FL 33065 |
| SPERLING, RALPH | 427   FLANDERS I DELRAY BEACH FL 33484 |
| SPERLING, RENEE | 9566 TULLIS DR BEVERLY HILLS CA 90210 |
| SPERLONGO, JOHN (SS EMPLY) | 6440   FERN ST MARGATE FL 33063 |
| SPERNAK, S | 2538 S RENE DR SANTA ANA CA 92704 |
| SPERO, ANITA M | LINDAMOOD BELL LEARNING PROCESS 420  LAKE COOK RD DEERFIELD IL 60015 |
| SPERO, ARNOLD | 3001   DEER CRK CNTRY C BLVD # 767 767 DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| SPERO, IRVING | 1121 NW  90TH AVE PLANTATION FL 33322 |
| SPERO, LARRY | 653  MITCHELL CT GURNEE IL 60031 |
| SPERO, SALLY | 1901 NW  36TH ST OAKLAND PARK FL 33309 |
| SPEROL, ALAN | 1499 NE  32ND ST # 5 OAKLAND PARK FL 33334 |
| SPERONI, MRS CHARLES | 376 DALKEITH AV LOS ANGELES CA 90049 |
| SPEROS, KAREN | 44 ROCKY KNOLL IRVINE CA 92612 |
| SPEROS, SARITA | 10101  GOVERNOR WARFIELD PKWY 345 COLUMBIA MD 21044 |
| SPERRAZZA, EVELYN | 102 N  MAPLE ST # 3A ENFIELD CT 06082 |
| SPERRAZZA, STACY | 98 S GRAND ST WEST SUFFIELD CT 06093-3412 |
| SPERRE, NORMAN | 154  SHORE RD CLINTON CT 06413 |
| SPERRY MATTHEW | 5834 S MADISON ST HINSDALE IL 60521 |
| SPERRY, GLORIA | 301 N AVENUE 66 LOS ANGELES CA 90042 |
| SPERRY, JESSICA | 30  SEFTON DR NEW BRITAIN CT 06053 |
| SPERRY, LEONARD M | 19539  BAY VIEW RD BOCA RATON FL 33434 |
| SPERRY, NORMAN | 721  ATLANTIC SHORES BLVD # 203 HALLANDALE FL 33009 |
| SPERRY, RICHARD | 4727 BARTHOLOW RD SYKESVILLE MD 21784 |
| SPERRY, TANYA | 1483 MORENO DR SIMI VALLEY CA 93063 |
| SPERRY, THIMOTHY | 2110 S  USHIGHWAY27 ST # E103 CLERMONT FL 34711 |
| SPERRY, VICTORIA | 5703 N WOODLAND DR MC HENRY IL 60050 |
| SPERTZEL, ROSE | 1523  GREEN MILL RD FINKSBURG MD 21048 |
| SPESIA, DAVID | 1505 W ACRES RD JOLIET IL 60435 |
| SPESSATO, WILMA | 7126  CRESTSHIRE RD BALTIMORE MD 21222 |
| SPESTRETTO, ANN | 16  EXETER AVE ELMWOOD CT 06110 |
| SPETAFORA, DOMINICK | K77449 2600 N BRINTON AVE DIXON IL 61021 |
| SPETCO, MARIAN | 166 W NORWELL LN ROUND LAKE IL 60073 |
| SPETH, AMY | 9821 HIDDEN NEST TOANO VA 23168 |
| SPETH, PHILIP | 876 HOLBROOK  DR NEWPORT NEWS VA 23602 |
| SPETLAND, NORTON | 8679 POCAHONTAS  TRL 5 WILLIAMSBURG VA 23185 |
| SPETLY, ANNE | 402 DIVISION ST GENEVA IL 60134 |
| SPETTER, NATALIE | 13911 CAMBRIDGE CIR PLAINFIELD IL 60544 |
| SPEVACEK, MARY | HOFFMAN ESTATES HIGH SCHOOL 1100 W HIGGINS RD ROSELLE IL 60195 |
| SPEVACH, LYDIA | 12911  ELMFORD LN BOCA RATON FL 33428 |
| SPEVACK, DOROTHY | 14356  ALTOCEDRO DR DELRAY BEACH FL 33484 |
| SPEVEY, CARL | 2471  PLUNKETT ST HOLLYWOOD FL 33020 |
| SPEWAK, EDWARD | 616  COMMODORE DR PLANTATION FL 33325 |
| SPEYER, JACK | 3815 WEHRLE ST LONG BEACH CA 90804 |
| SPEYER, TISHMAN | 161 N CLARK ST 2080 CHICAGO IL 60601 |
| SPEZIA, A | 21 E CHESTNUT ST 5C CHICAGO IL 60611 |
| SPEZIALE, BERNADETTE | 1108 INDEPENDENCE DR BARTLETT IL 60103 |
| SPHATT, ROBERT | 1143 W NORTH SHORE AVE CHICAGO IL 60626 |
| SPHERION, NOREEN | 101  SOUTHHALL LN # 150 MAITLAND FL 32751 |
| SPIALEK, KATHRYN | 2505 SHEILA ST FRANKLIN PARK IL 60131 |
| SPIANNATO, FABRIOZIO | 517  DANBURY DR CAROL STREAM IL 60188 |
| SPICCI, PATRICIA | 505 AVERY HTS HARTFORD CT 06106-4263 |
| SPICCIATIE, AMELIA | 3180  HOLIDAY SPRINGS BLVD # 210 MARGATE FL 33063 |
| SPICEHANDLER, FLORENCE | 5686  KIOWA CIR BOYNTON BEACH FL 33437 |
| SPICER, ALBERT | 105 WOODCREEK CT SAINT CHARLES IL 60174 |
| SPICER, ARABELLE | 73 BROOK MEADOW CIR SHREWSBURY PA 17361 |
| SPICER, BILL | 3301  SIMMS ST # D D HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
| --- | --- |
| SPICER, BRIAN | 526 E OLIVE AV APT A MONROVIA CA 91016 |
| SPICER, CARLOS | 147 N EASTMAN AV LOS ANGELES CA 90063 |
| SPICER, CHAD | 1655 7TH  AVE LANGLEY AFB VA 23665 |
| SPICER, ELLEN | 1437  VALBROOK CT S BELAIR MD 21015 |
| SPICER, FRANK | 337 LEES MILL  DR NEWPORT NEWS VA 23608 |
| SPICER, GEORGE | 510 SW  68TH BLVD PEMBROKE PINES FL 33023 |
| SPICER, HOWARD | 313 LITTLE JOHN DR SCHERERVILLE IN 46375 |
| SPICER, JANE | 100 SE  14TH ST DEERFIELD BCH FL 33441 |
| SPICER, JOHNNIE | 21922 DABLON AV CARSON CA 90745 |
| SPICER, KENNETH | 9020 SARACEN DR BALTIMORE MD 21208 |
| SPICER, MARGARET | 1811 N  53RD AVE HOLLYWOOD FL 33021 |
| SPICER, MATTHEW | 457 S COCHRAN AV APT 102 LOS ANGELES CA 90036 |
| SPICER, MENISFELD | 2400 NORA CT FOREST HILL MD 21050 |
| SPICER, ROBERT | 8143 S MICHIGAN AVE 1ST CHICAGO IL 60619 |
| SPICER, ROBERT | 214 SE  7TH AVE DELRAY BEACH FL 33483 |
| SPICER, RYAN | 2110   POLO GARDENS DR # 206 206 WEST PALM BCH FL 33414 |
| SPICER, SHELLY | 4140 NW  44TH AVE # 111 LAUDERDALE LKS FL 33319 |
| SPICHER, ROBIN | 550 S WRIGHT ST NAPERVILLE IL 60540 |
| SPICHER, W | 1768 MORNING TERRACE DR CHINO HILLS CA 91709 |
| SPICKELMIRE, DAVID | 58308 JOSHUA DR YUCCA VALLEY CA 92284 |
| SPICKER, MIKE | 9726 W KINGS CT MONEE IL 60449 |
| SPICKERMAN, SCOTT | 7 TRADEWINDS QUAY J HAMPTON VA 23666 |
| SPIECE, LISA | 6992 SW  39TH ST # I203 DAVIE FL 33314 |
| SPIEGEL , JENNIFER | 10210 SHERMAN HEIGHTS PL COLUMBIA MD 21044 |
| SPIEGEL, AMY | 1211 GRANT ST SANTA MONICA CA 90405 |
| SPIEGEL, ARON | 1077   WOLVERTON D BOCA RATON FL 33434 |
| SPIEGEL, CAROLYN | 6352   SAN MICHEL WAY DELRAY BEACH FL 33484 |
| SPIEGEL, EDITH | 2800 N LAKE SHORE DR 3501 CHICAGO IL 60657 |
| SPIEGEL, ERIC | 18818 VISTA DEL CANON APT F NEWHALL CA 91321 |
| SPIEGEL, ESSER | 4500 VIA MARINA APT 228 MARINA DEL REY CA 90292 |
| SPIEGEL, EVELYN | 4250 N MARINE DR 2929 CHICAGO IL 60613 |
| SPIEGEL, HAROLD | 8101   SWEETBRIAR WAY BOCA RATON FL 33496 |
| SPIEGEL, JACLYN C | 4509 ENCINO AV ENCINO CA 91316 |
| SPIEGEL, JAMES K | 23565 PICO AV SUN CITY CA 92585 |
| SPIEGEL, JOAN | 835 S WOOSTER ST APT 219 LOS ANGELES CA 90035 |
| SPIEGEL, KIRK | 2901 35TH ST KENOSHA WI 53140 |
| SPIEGEL, KIRK | 10007 63RD ST KENOSHA WI 53142 |
| SPIEGEL, MARK | 9925  BIRD RIVER RD BALTIMORE MD 21220 |
| SPIEGEL, MARTIN | 450   EGRET CIR # 9401 DELRAY BEACH FL 33444 |
| SPIEGEL, MIRIAM | 5150   LAKEFRONT BLVD # C DELRAY BEACH FL 33484 |
| SPIEGEL, OSCAR | 10220 NW  30TH CT # 303 SUNRISE FL 33322 |
| SPIEGEL, SANDY | 807  WOOD AVE GENEVA IL 60134 |
| SPIEGEL, SHIRLEY | 4301   MARTINIQUE CIR # A4 COCONUT CREEK FL 33066 |
| SPIEGEL, SYLVIA | 8971 S  HOLLYBROOK BLVD # 105 PEMBROKE PINES FL 33025 |
| SPIEGELGLAS, SALLLY | 4026   CAMBRIDGE B DEERFIELD BCH FL 33442 |
| SPIEGELMAN, GEORGE | 5250   LAS VERDES CIR # 107 DELRAY BEACH FL 33484 |
| SPIEGELMAN, IRENE | 22626 PACIFIC COAST HWY APT 25 MALIBU CA 90265 |
| SPIEGLER, VIRGINIA | 19455 PARTHENIA ST NORTHRIDGE CA 91324 |
| SPIEKER, INGRID | 1369 DEANWOOD RD BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| SPIEKER, WARREN | 47207 EL AGADIR PALM DESERT CA 92260 |
| SPIEKERMAN, WILLIAM | 1840 SW  129TH TER MIRAMAR FL 33027 |
| SPIELBERGER, LADISLA | 2121 N  OCEAN BLVD # W1707 BOCA RATON FL 33431 |
| SPIELFOGEL, ANDRIA | 2515 E 5TH ST APT D LONG BEACH CA 90814 |
| SPIELFOGEL, STACIE | 3070   HAMPTON PL BOCA RATON FL 33434 |
| SPIELHOLTZ GAIL | 5459   GRAND PARK PL BOCA RATON FL 33486 |
| SPIELMAN | 1315  CHESACO AVE 237 BALTIMORE MD 21237 |
| SPIELMAN, ANNE | 8280   NADMAR AVE BOCA RATON FL 33434 |
| SPIELMAN, ARCEO | 100 SHARON CT 103 LAUREL MD 20707 |
| SPIELMAN, CRAIG | 512 S LINCOLN AVE SPRINGFIELD IL 62704 |
| SPIELMAN, FLORENCE | 2047   WOLVERTON C BOCA RATON FL 33434 |
| SPIELMAN, MARLA | 625 S  MILLS AVE ORLANDO FL 32801 |
| SPIELMAN, MARY | 2056  SPRUCE AVE DES PLAINES IL 60018 |
| SPIELMAN, R. | 1561 NW  101ST AVE PLANTATION FL 33322 |
| SPIELMAN, ROSEMARY | 157  CARMEL LN BURBANK IL 60459 |
| SPIELMAN, TOM | 2406 E GLEN CIR SYCAMORE IL 60178 |
| SPIELVOGEL, JEAN | 503   NORMANDY K DELRAY BEACH FL 33484 |
| SPIER, HERMAN | 1667  223RD ST CHICAGO HEIGHTS IL 60411 |
| SPIER, LIANY | 1901   PARK PL BOCA RATON FL 33486 |
| SPIER, WILLIAM | 3150 N LAKE SHORE DR 27D CHICAGO IL 60657 |
| SPIERER, MICHAEL | 5820 OSTROM AV ENCINO CA 91316 |
| SPIERS, DEAN | 102 SHEFFIELD  LN YORKTOWN VA 23693 |
| SPIERS, JAMES | 1745  LINKWOOD LN CROFTON MD 21114 |
| SPIERS, LAURA | 13649 REIS ST WHITTIER CA 90605 |
| SPIERS, NEAL | 413 BURNHAM PL NEWPORT NEWS VA 23606 |
| SPIERS, TRACY | 6189 BEAVERDAM  RD SPRING GROVE VA 23881 |
| SPIES, BRENDA | 850 BAY VIEW DR EDGEWATER MD 21037 |
| SPIES, JACQUELINE | 10077  WINDSTREAM DR 3 COLUMBIA MD 21044 |
| SPIES, KATE | 102 WHISTLE WALK WILLIAMSBURG VA 23188 |
| SPIES, RICHARD | 335 BROOKSIDE CIR WHEATON IL 60187 |
| SPIES, STEFANIE | 7125  CHAMBERS RD BALTIMORE MD 21234 |
| SPIES, TIMOTHY | 1113  HAVERHILL RD BALTIMORE MD 21229 |
| SPIES, W ALAN | 5701 W 88TH ST OAK LAWN IL 60453 |
| SPIESS, ARTHUR | 3591   INVERRARY DR # 101 LAUDERHILL FL 33319 |
| SPIESS, HILGA | 1234 DEPOT ST    209 GLENVIEW IL 60025 |
| SPIETH, THOMAS | 4900 N  OCEAN BLVD # 813 LAUD-BY-THE-SEA FL 33308 |
| SPIEWAK, MARGARET | 590  SOMERSET LN 2 CRYSTAL LAKE IL 60014 |
| SPIEZER, JUNE | 1175  LAKE COOK RD 206 NORTHBROOK IL 60062 |
| SPIEZIO, AMY | 2027  TALLER RD MORRIS IL 60450 |
| SPIEZIO, JULIE | 8312  PEMBRIDGE CT JOLIET IL 60431 |
| SPIEZIO, RODNEY | 820 E STRATFORD DR 2A BOURBONNAIS IL 60914 |
| SPIGARELLI, PAMELA | 1445 W  TRAMMELL ST LANTANA FL 33462 |
| SPIGEL, HERMAN | 4042 NW  19TH ST # F111 LAUDERHILL FL 33313 |
| SPIGELMAN, DAVID | 2501 SHELLEYDALE DR BALTIMORE MD 21209 |
| SPIGGLE | 202 OLD FARM  RD GRIMSTEAD VA 23064 |
| SPIGGLE, SUSAN | 35   SAMUEL HILL RD COLUMBIA CT 06237 |
| SPIGHT, CALVIN | 244 HYDE PARK AVE BELLWOOD IL 60104 |
| SPIGHT, COREY | 5308 JURUPA AV RIVERSIDE CA 92504 |
| SPIGHT, ERIC | 1534 CEDAR PINES DR CORONA CA 92881 |

| Claim Name | Address Information |
| --- | --- |
| SPIGHT, MARY | 426 S 21ST AVE MAYWOOD IL 60153 |
| SPIGNO, LORETTA | 19   LANCASTER CT MIDDLETOWN CT 06457 |
| SPIKE, JESSICA | 1914 CORINTH AV APT 204 LOS ANGELES CA 90025 |
| SPIKE, RAY | 1120 MEADOW LAKE CT ANTIOCH IL 60002 |
| SPIKER, DANIEL | 105   WALDON RD I ABINGDON MD 21009 |
| SPIKER, GLENN | 501 WOOD ST BALTIMORE MD 21225 |
| SPIKER, LYNETTE S | 1692 GREENVIEW AV CORONA CA 92880 |
| SPIKER, SCOTT | 3240 N LAKE SHORE DR 7D CHICAGO IL 60657 |
| SPIKES, APRIL | 810 E 31ST ST LOS ANGELES CA 90011 |
| SPIKES, KELLEY | 831 PATUXENT RUN CIR ODENTON MD 21113 |
| SPIKLOSER, LOUISE | 6 BREEZY HILL CT G COCKEYSVILLE MD 21030 |
| SPIL, SAMUEL DR | 350 SE  2ND ST # 2550 FORT LAUDERDALE FL 33301 |
| SPILEWSKI, RAYMOND | 5015 NORTHCOTE AVE     BSMT EAST CHICAGO IN 46312 |
| SPILEWSKY, OLGA | 2431 N JANSSEN AVE 1ST CHICAGO IL 60614 |
| SPILIOTOPOULOS, MARIANNA | 833 18TH ST APT D SANTA MONICA CA 90403 |
| SPILK, FANNIE | 1331 JONESBORO DR LOS ANGELES CA 90049 |
| SPILKA, FRANK S | 161 S  MAIN ST # 329 NEW BRITAIN CT 06051 |
| SPILKER, HARRY | 1703 BEECHVIEW CT BELAIR MD 21015 |
| SPILKY, MR L | 2295 KELSEY ST SIMI VALLEY CA 93063 |
| SPILL, T | 4250 N MARINE DR    831 CHICAGO IL 60613 |
| SPILLAN, BRITTNEY | 15145 CHESHIRE ST LA MIRADA CA 90638 |
| SPILLAN, JOAN | 6316 RANCHO RIO RD PARAMOUNT CA 90723 |
| SPILLANE, DAVID | 45   STEVENS RD KILLINGWORTH CT 06419 |
| SPILLANE, JOHN | 8100 NW  58TH PL TAMARAC FL 33321 |
| SPILLANE, MRS R | 1   HAMILTON HEIGHTS DR # 36 WEST HARTFORD CT 06119 |
| SPILLANE, ROSALIE | 2750 OCEAN SHORE BLVD APT 41 ORMOND BEACH FL 32176 |
| SPILLANE, TOM | 5772 GARDEN GROVE BLVD APT 578 WESTMINSTER CA 92683 |
| SPILLAR, KATHY | 433 S BEVERLY DR BEVERLY HILLS CA 90212 |
| SPILLER, BRUCE | 9417 PETIT CT VENTURA CA 93004 |
| SPILLER, ED | 9951   BELFORT CIR TAMARAC FL 33321 |
| SPILLER, EVELYN | 1850 S  OCEAN BLVD # 804 804 POMPANO BCH FL 33062 |
| SPILLER, HENRY | 1700 SW  10TH ST FORT LAUDERDALE FL 33312 |
| SPILLER, KARSTEN | 925  HIDDEN LAKE RD NAPERVILLE IL 60565 |
| SPILLER, SABUA | 6930 S SOUTH SHORE DR 211 CHICAGO IL 60649 |
| SPILLER, V | 4937 HILLCREST DR LOS ANGELES CA 90043 |
| SPILLERS, BELINDA | 5074 W 85TH LN CROWN POINT IN 46307 |
| SPILLERT, SUSAN | 20928  W BOCA RIDGE DR BOCA RATON FL 33428 |
| SPILLMAN, HOWARD | 19410 LE MAY ST RESEDA CA 91335 |
| SPILLMAN, JAMIE | 3215 SAN GABRIEL AV GLENDALE CA 91208 |
| SPILLONE, JILL | 27898 N CHEVY CHASE RD MUNDELEIN IL 60060 |
| SPILLONE, JOEY | 1108 SHASTA ST WEST COVINA CA 91791 |
| SPILMAN, NANCY W. | 2101 NE  28TH AVE FORT LAUDERDALE FL 33305 |
| SPILMAN, ROBERT | 221 E UNION ST EARLVILLE IL 60518 |
| SPILMAN, PATRICIA | 5515   VIA DE LA PLATA CIR DELRAY BEACH FL 33484 |
| SPILOTRO, MICHAEL | 100 S YORK ST ELMHURST IL 60126 |
| SPILOTRO, PATRICK | 1327 BROWN ST    302 DES PLAINES IL 60016 |
| SPILOTROS, CATHERINE | 2915 N 76TH AVE ELMWOOD PARK IL 60707 |
| SPILSBURY, H | 21 NORTHGROVE IRVINE CA 92604 |
| SPINA, BETTY | 24   FIRETOWN RD SIMSBURY CT 06070 |

| Claim Name | Address Information |
|---|---|
| SPINA, FRANK | 2039 SE  10TH AVE # 513 FORT LAUDERDALE FL 33316 |
| SPINA, KEN | 5737 W CORNELIA AVE CHICAGO IL 60634 |
| SPINA, MARC | 263 E SIERRA MADRE BLVD APT C SIERRA MADRE CA 91024 |
| SPINA, RALPH | 3421   SPANISH TRL # 329 329 DELRAY BEACH FL 33483 |
| SPINA, SUSAN | 11251 NW  21ST ST CORAL SPRINGS FL 33071 |
| SPINABELLA, RONALD | 22545 CHESHIRE CT DEER PARK IL 60010 |
| SPINALE, JOSEPH | 2800 S  OCEAN BLVD # L9 BOCA RATON FL 33432 |
| SPINALE, LINDA | 26682 CALLE ULTIMA CAPISTRANO BEACH CA 92624 |
| SPINCE | 10271 NW  24TH ST SUNRISE FL 33322 |
| SPINDEL SANDRA | 22352   CALIBRE CT # 107 BOCA RATON FL 33433 |
| SPINDEL, JOSEPH | 11897   FOUNTAINSIDE CIR BOYNTON BEACH FL 33437 |
| SPINDEL, MURRAY | 5093   PRIVET PL # B DELRAY BEACH FL 33484 |
| SPINDEL, RON | 445 N ASHBURY AVE BOLINGBROOK IL 60440 |
| SPINDER, BELINDA | 7950 ETIWANDA AV RANCHO CUCAMONGA CA 91739 |
| SPINDLER, BONNIE | 204 S WILLIAM ST MOUNT PROSPECT IL 60056 |
| SPINDLER, GAILE | 120 NIAGARA WY SANTA ANA CA 92703 |
| SPINDLER, GUS | 7580 NW  87TH WAY TAMARAC FL 33321 |
| SPINDLER, JOAN | 405 RAMS HORN CT SYKESVILLE MD 21784 |
| SPINDLER, JONAS | 4622 LOCKHAVEN CIR IRVINE CA 92604 |
| SPINDLER, JOSEPH C | 318 OLD MENCHVILLE RD NEWPORT NEWS VA 23602 |
| SPINDLER, STEPHEN | 5050 S LAKE SHORE DR   2304S CHICAGO IL 60615 |
| SPINDOLA, ARTHUR | 9032 S FRANCISCO AVE EVERGREEN PARK IL 60805 |
| SPINDOLA, EMMANUEL | 768 W 15TH ST SAN PEDRO CA 90731 |
| SPINELL, SUSAN | 2083 N LAUREL VALLEY DR VERNON HILLS IL 60061 |
| SPINELLA, JOESPH | 1830   SABAL PALM DR # 205 FORT LAUDERDALE FL 33324 |
| SPINELLA, VINCENT | 2808 ROOK PAWN REACH WILLIAMSBURG VA 23185 |
| SPINELLI,  KATHEEN | 1272 W OAKMONT RD HOFFMAN ESTATES IL 60169 |
| SPINELLI, ANGELO | 2555 NE  11TH ST # 703 FORT LAUDERDALE FL 33304 |
| SPINELLI, ANGELO M. | 180 NE  12TH AVE # 17B 17B HALLANDALE FL 33009 |
| SPINELLI, C | 18W229 CLAREMONT DR DARIEN IL 60561 |
| SPINELLI, FLORA | 3671   TURTLE RUN BLVD # 1332 CORAL SPRINGS FL 33067 |
| SPINELLI, IKE | 3606 S  OCEAN BLVD # 608 BOCA RATON FL 33487 |
| SPINELLI, JOHN | 6158 ADENMOOR AV LAKEWOOD CA 90713 |
| SPINELLI, KAREN | 12418 ROSE DR WHITTIER CA 90601 |
| SPINELLI, SAM | 9877 NW  26TH PL SUNRISE FL 33322 |
| SPINELLI, SANDRA | 126 N  OCEAN BLVD # 203 203 DELRAY BEACH FL 33483 |
| SPINELLI, SHARON | 7   WASHBURN DR PLAINVILLE CT 06062 |
| SPINELLO, ELIO | 15455 VINCENNES ST NORTH HILLS CA 91343 |
| SPINER, RUTH | 7061 N KEDZIE AVE 414 CHICAGO IL 60645 |
| SPINK, AEVIN | 1537 N HILLTOP DR AZUSA CA 91702 |
| SPINK, RICHARD | 14721 GLEDHILL ST PANORAMA CITY CA 91402 |
| SPINKS, RICHARD | 2521 INDIAN RIDGE DR GLENVIEW IL 60026 |
| SPINKS, RICK | 214 6TH AVE NE GLEN BURNIE MD 21060 |
| SPINKS, ROBERT | 32103   VILLAGE GREEN BLVD 2103 WARRENVILLE IL 60555 |
| SPINKS, TRACY | 1111 S WABASH AVE 1407 CHICAGO IL 60605 |
| SPINNER, ARON | 8082   SPRINGSIDE CT BOCA RATON FL 33496 |
| SPINNER, BRIAN | 2434 W GUNNISON ST BASM CHICAGO IL 60625 |
| SPINNER, FELIX | 3200   HOLIDAY SPRINGS BLVD # 208 MARGATE FL 33063 |
| SPINNER, GOLDIE | 2251 NW  48TH TER # 208 208 LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| SPINNER, HOWARD | 3110 N SHERIDAN RD    810 CHICAGO IL 60657 |
| SPINNER, JANE | 2 E ERIE ST 1211 CHICAGO IL 60611 |
| SPINNER, JOAN | 19602    ESTUARY DR BOCA RATON FL 33498 |
| SPINNER, JOHN | 4844 WHITSETT AV APT 1 VALLEY VILLAGE CA 91607 |
| SPINNER, L. | 220    OAKRIDGE N DEERFIELD BCH FL 33442 |
| SPINNER, LAURIE | 1174 NW  13TH ST # B232 BOCA RATON FL 33486 |
| SPINNER, MARIA | 2130 W IOWA ST 1FRT CHICAGO IL 60622 |
| SPINNER, NATHAN | 7800 NW  18TH ST # 208 MARGATE FL 33063 |
| SPINNER, R | 317 MONTEREY RD APT 14 SOUTH PASADENA CA 91030 |
| SPINNEY, RALPH | 9600 US HIGHWAY 192 APT 321 CLERMONT FL 34714 |
| SPINNICCHIO, ANNA | 6500 MAPLEWOOD RD BALTIMORE MD 21212 |
| SPINNICCHIO, LISA | 31  LINCOLN WOODS WAY 3C PERRY HALL MD 21128 |
| SPINNING, JOAN | 2816 NE  32ND ST LIGHTHOUSE PT FL 33064 |
| SPINNING, JOANNE | 128    WADHAMS RD BLOOMFIELD CT 06002 |
| SPINO, KIMBERLYH | 11861 NW  29TH ST SUNRISE FL 33323 |
| SPINOGLIO, RON | 3538 RIDGEWAY RD ORANGE CA 92867 |
| SPINOLA, ED | 1237 NW  125TH TER SUNRISE FL 33323 |
| SPINOSA, MRS MICHAEL | 2385 N JUSTIN AV SIMI VALLEY CA 93065 |
| SPINRAD, M. | 4063    GUILDFORD D BOCA RATON FL 33434 |
| SPINSLEY, MICHAEL | 51 MULBERRY EAST RD DEERFIELD IL 60015 |
| SPINT, KENNETH | 155 NAVA CT SOLANA BEACH CA 92075 |
| SPIOTTO, JOAN | 345 W FULLERTON PKY 1607 CHICAGO IL 60614 |
| SPIRAKES, BEAU | 7310 W 119TH PL PALOS HEIGHTS IL 60463 |
| SPIRCOFF, NANCY J | 1 N DEE RD 1C PARK RIDGE IL 60068 |
| SPIRCOFF, ROBERT | 441  WRIGHT DR LAKE IN THE HILLS IL 60156 |
| SPIRER, JUNE | 3299 NW  59TH ST BOCA RATON FL 33496 |
| SPIRES JR, ROBERT | 105 SWEETBAY ARBOUR YORKTOWN VA 23692 |
| SPIRES, HATTIE | 2523    GRUNEWALD ST 1ST BLUE ISLAND IL 60406 |
| SPIRES, JERRY | 12235 PACIFIC AV APT 102 LOS ANGELES CA 90066 |
| SPIRIDON, MARK | 18726 NAU AV NORTHRIDGE CA 91326 |
| SPIRIT HOLDING INC, L. RASMUSSEN C/O | 21070 CENTRE POINTE PKWY SANTA CLARITA CA 91350 |
| SPIRKO, MARY | 1940 NERGE RD 17 ELK GROVE VILLAGE IL 60007 |
| SPIRO, BARBARA | 1537 E  HILLSBORO BLVD # 338 DEERFIELD BCH FL 33441 |
| SPIRO, BETTY | 2301    LUCAYA LN # H1 COCONUT CREEK FL 33066 |
| SPIRO, DENNIS | 2809 LONGSPUR DR FULLERTON CA 92835 |
| SPIRO, ELISA | 7189    BRUNSWICK CIR BOYNTON BEACH FL 33472 |
| SPIRO, FAYE | 7432  LINCOLN AVE B SKOKIE IL 60076 |
| SPIRO, LORRAINE | 180 E PEARSON ST 7204 CHICAGO IL 60611 |
| SPIRO, MATT, ISU | 1079  ISU COLBY HALL NORMAL IL 61761 |
| SPIRO, MERRIE LEE | 111 QUILL  PL WILLIAMSBURG VA 23185 |
| SPIRO, MICHAEL | 8910    CEDARWOOD DR 808 TINLEY PARK IL 60487 |
| SPIRO, NADELE | 3529 NW  61ST CIR BOCA RATON FL 33496 |
| SPIRO, TOM | 1431    OPUS PL 615 DOWNERS GROVE IL 60515 |
| SPIROCOSTAS, NICHOLAS | 5450    VERONA DR BOYNTON BEACH FL 33437 |
| SPIRONELLO, JACQUELINE | 620 N LEH ST ALLENTOWN PA 18104 |
| SPIROPOULOS, IOANNIS | 5366  KING ARTHUR CIR BALTIMORE MD 21237 |
| SPIRRISON, LOUIS | 1074    OAKRIDGE F DEERFIELD BCH FL 33442 |
| SPIRTUS, BERNARD | 800    HARBOUR ISLE PL PALM BEACH GARDENS FL 33410 |
| SPISAK, BERNARD | 10402    SUNRISE LAKES BLVD # 208 PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| SPISAK, SAMANTHA | 5    KENT ST # 1S PLAINVILLE CT 06062 |
| SPISSLER, MARTIN | 2219 WILKER AVE BALTIMORE MD 21234 |
| SPITALLI, MARGARET | 3247 S LOWE AVE 1F CHICAGO IL 60616 |
| SPITALNICK, ALVIN, C | 5325    PRIVET PL # B DELRAY BEACH FL 33484 |
| SPITALNICK, DAVID | 400 S  HOLLYBROOK DR # 305 PEMBROKE PINES FL 33025 |
| SPITALNICK, SAM | 551   CAPRI L DELRAY BEACH FL 33484 |
| SPITALSKY, WILLIAM | 5860    TOWN BAY DR # 118 118 BOCA RATON FL 33486 |
| SPITARI, DONNA | 219 DONNYBROOK LN TOWSON MD 21286 |
| SPITERI, SARAH | 3017 S PRINCETON AVE 2 CHICAGO IL 60616 |
| SPITLER, MICHELLE | 810 E BERKELEY ST SANTA ANA CA 92707 |
| SPITSEN, PAUL A | 11 LA CINCHA RCHO SANTA MARGARITA CA 92688 |
| SPITTAL, WILLIAM | 213 CIDER ST BOLINGBROOK IL 60490 |
| SPITTEL, ALISSA | 907    IMPERIAL CT BALTIMORE MD 21227 |
| SPITTLE, BARBARA | 102 MYRTLELEAF CIR LA PLATA MD 20646 |
| SPITTLE, DONALD | 2965    CORNWALL RD BALTIMORE MD 21222 |
| SPITTLE, MARLYS | 18300 KINGSDALE AV APT 3 REDONDO BEACH CA 90278 |
| SPITTLER, A P | 695 N HANDY ST ORANGE CA 92867 |
| SPITZ, ELAINE | 5301 NW  2ND AVE # 401 401 BOCA RATON FL 33487 |
| SPITZ, HARRIET | 7300    RADICE CT # 202 LAUDERHILL FL 33319 |
| SPITZ, LARRY | 3411    WILLOWWOOD RD LAUDERDALE LKS FL 33319 |
| SPITZ, NEIL | 740 MILBECK CT ELK GROVE VILLAGE IL 60007 |
| SPITZ, RICHARD | 4334 N HAZEL ST 1310 CHICAGO IL 60613 |
| SPITZ, ROBERT | 8008    EASTLAKE DR BOCA RATON FL 33433 |
| SPITZ, SUE | 801    ANDREWS ST SOUTHINGTON CT 06489 |
| SPITZA, JOHN | 4112 N LEAMINGTON AVE CHICAGO IL 60641 |
| SPITZAR, JASON | 4927 MITCHELL AV RIVERSIDE CA 92505 |
| SPITZEI, MICHELLE | 5958 ROD AV WOODLAND HILLS CA 91367 |
| SPITZER | 12267    BONMOT PL REISTERSTOWN MD 21136 |
| SPITZER, ANNE | 400 SW  134TH WAY # F310 PEMBROKE PINES FL 33027 |
| SPITZER, CHRISTINA | 624 KENWOOD AVE S BALTIMORE MD 21224 |
| SPITZER, DAVID | 180    BRITTANY D DELRAY BEACH FL 33446 |
| SPITZER, DIANE | 38300 30TH ST E APT 359 PALMDALE CA 93550 |
| SPITZER, DONALD | 515 S HALE ST WHEATON IL 60187 |
| SPITZER, JAMES | 1344 5TH ST APT 26 GLENDALE CA 91201 |
| SPITZER, LINDA | 2820    TAYLOR GLEN DR NEW LENOX IL 60451 |
| SPITZER, RAY | 1321 OAK MEADOW CT WHEELING IL 60090 |
| SPITZER, SANDRA | 224 E PALMER AVE NORTHLAKE IL 60164 |
| SPITZER, SHAWN | 2007 N WHIPPLE ST 2 CHICAGO IL 60647 |
| SPITZER, TODD | 1940 N TUSTIN ST APT 102 ORANGE CA 92865 |
| SPITZER, WILLIAM | 33 S DOGWOOD IRVINE CA 92612 |
| SPITZER,RAY CNG EMPL | 550 NW  78TH AVE # 203 MARGATE FL 33063 |
| SPITZNAGEL, DELIA | 8507 DEMPSTER CT E BALTIMORE MD 21234 |
| SPITZNAGEL, JOHN | 17818 FORESTON RD PARKTON MD 21120 |
| SPITZNER, FRITZ | 79    OLD FARM RD BRISTOL CT 06010 |
| SPIUELL, C | 145 W 112TH ST 2 CHICAGO IL 60628 |
| SPIVA, SHELBY | 5130 COLDWATER CANYON AV APT 10 SHERMAN OAKS CA 91423 |
| SPIVACK, ANDREW | 1563    SUZANN TER NORTHBROOK IL 60062 |
| SPIVACK, J | 10108 LOVELANE PL LOS ANGELES CA 90064 |
| SPIVACK, MILTON | 23401 VIA BOSCANA VALENCIA CA 91355 |

| Claim Name | Address Information |
|---|---|
| SPIVACK, SONIA | 8855    RHEIMS RD BOCA RATON FL 33496 |
| SPIVACK, STANLEY | 11782    CARACAS BLVD BOYNTON BEACH FL 33437 |
| SPIVAK, ADAM | 3134  ELLIOTT ST BALTIMORE MD 21224 |
| SPIVAK, ADAM | 309 E CROSS ST BALTIMORE MD 21230 |
| SPIVAK, DONALD | 1681 NW  70TH AVE # 414 PLANTATION FL 33313 |
| SPIVEY, ALLEN | 2895  DARTMOUTH LN WEST DUNDEE IL 60118 |
| SPIVEY, C. | 3300    COLUSA CT # 261 SAINT CLOUD FL 34769 |
| SPIVEY, DAVID | 99 JAN RAE  CIR WILLIAMSBURG VA 23185 |
| SPIVEY, DAVID | 7195 MOUNT VERNON ST RIVERSIDE CA 92504 |
| SPIVEY, DEBRA | 1887 MUSTANG  TRL SUFFOLK VA 23432 |
| SPIVEY, ELLA | 135 LASSITER  DR 88 HAMPTON VA 23666 |
| SPIVEY, GRACE T | 358 SUMMIT  CT HAMPTON VA 23666 |
| SPIVEY, J | 5067 BANDERA ST MONTCLAIR CA 91763 |
| SPIVEY, J R | 5226 BURGUNDY CIR IRVINE CA 92604 |
| SPIVEY, LESLI | 1259 E 6TH ST APT B LOS ANGELES CA 90021 |
| SPIVEY, REGINALD | 1018 W 83RD ST APT 237 LOS ANGELES CA 90044 |
| SPIWAK, ALAN | 821  MILBURN ST EVANSTON IL 60201 |
| SPIWAK, ALBERT | 9654    BELFORT CIR TAMARAC FL 33321 |
| SPIWAK, BELINDA, LINCOLN SCHOOL | 3545 S 61ST AVE CICERO IL 60804 |
| SPIWAK, JUDY | 9307 COUNTESS DR OWINGS MILLS MD 21117 |
| SPIWAK, MARK | 5848 JAMIESON AV ENCINO CA 91316 |
| SPIWAK, S | 8481    SICILIANO ST BOYNTON BEACH FL 33472 |
| SPIX, JOSEPH | 340  SHERIDAN DR 2D WILLOWBROOK IL 60527 |
| SPIX, PAUL | 1228 FLINTLOCK RD DIAMOND BAR CA 91765 |
| SPIZZIRRI, EDWARD | 5819 S MERRIMAC AVE CHICAGO IL 60638 |
| SPIZZIRRI, JENNIFER | 64  STERLING CIR 205 WHEATON IL 60189 |
| SPIZZIRRI, ROCCO | 482 N MAPLE AVE ELMHURST IL 60126 |
| SPIZZISRI, SHELLY | 10443 SLATER AV APT 103 FOUNTAIN VALLEY CA 92708 |
| SPIZZO, CELIDEA | 710 N RUSSEL ST MOUNT PROSPECT IL 60056 |
| SPLAIN, SHONNA | 607    BELMONT PL BOYNTON BEACH FL 33436 |
| SPLAINE, KATE | 2106 TOWNHILL RD BALTIMORE MD 21234 |
| SPLANE, ANGELA R | 736 STEPNEY ST APT 2 INGLEWOOD CA 90302 |
| SPLANT, JOHN | 2708  DISCOVERY DR PLAINFIELD IL 60586 |
| SPLEHA, DAN | 1780  WINTERFIELD DR 13 AURORA IL 60504 |
| SPLENDORIO, DAVE | 7950 N  NOB HILL RD # 107 TAMARAC FL 33321 |
| SPLENDT, TIFFANY | 2401 LIBERTY PKWY BALTIMORE MD 21222 |
| SPLIADIS, PAM | 2920 GUILFORD AVE BALTIMORE MD 21218 |
| SPLITT, CHRIS | 412  FOSTER RD WAUCONDA IL 60084 |
| SPLITT, TOM | 2218 9TH PKY WAUKEGAN IL 60085 |
| SPLITT, TRACY | 6761 AMANDA CT GLOUCESTER VA 23061 |
| SPLITTSTOESSER, LYNN | 1651 VERDE LN MUNDELEIN IL 60060 |
| SPLUEY, SHELBY | 597  SHARON WAY BOLINGBROOK IL 60440 |
| SPODECK, MAX | 2002    GRANADA DR # C1 COCONUT CREEK FL 33066 |
| SPODER, BARBARA | 312    WELLINGTON C WEST PALM BCH FL 33417 |
| SPOERER, ELSIE | 1135  WILMETTE AVE 206 WILMETTE IL 60091 |
| SPOERL, MAUREEN | 1201  WINNERS CUP CT BARTLETT IL 60103 |
| SPOHIA, AARON | 6501 W 84TH ST LOS ANGELES CA 90045 |
| SPOHN, DANNY | 14214 MONTE VERDE RD APPLE VALLEY CA 92307 |
| SPOHN, DENISE E | 938 POMELLO DR CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| SPOHN, LARRY | 3963 STRAND WY PERRIS CA 92571 |
| SPOHN, MIKE | 121 TERRI BETH  PL NEWPORT NEWS VA 23602 |
| SPOHORE, EUGENE & LORI | 11400 NW  18TH MNR CORAL SPRINGS FL 33071 |
| SPOHR, JUDITH | 900 NE  18TH AVE # 1002 FORT LAUDERDALE FL 33304 |
| SPOK, SHANNON | 636 OAKLAND HILLS DR 2B ARNOLD MD 21012 |
| SPOKES, JANICE | 514 THISTLEDOWN CT MILLERSVILLE MD 21108 |
| SPOKUS, MARY | 103 CENTER PL 332 BALTIMORE MD 21222 |
| SPOLANSKY, ANN | 201 SW  28TH AVE DELRAY BEACH FL 33445 |
| SPOLANSKY, RUTH | 2006    CORNWALL A BOCA RATON FL 33434 |
| SPOLARICH, BEN | 11816 LUNA RD VICTORVILLE CA 92392 |
| SPOLLMAN, HYMAN | 7773    CORAL COLONY WAY LAKE WORTH FL 33467 |
| SPOLTORE, TED | 8715    SAWPINE RD DELRAY BEACH FL 33446 |
| SPON, SANDRA | 21   CREEKSIDE CIR A ELGIN IL 60123 |
| SPONBERG, MARIE | 7300 W STATE ST 101 MILWAUKEE WI 53213 |
| SPONDER, KATHIE | 601   DARTMOUTH LN NEW LENOX IL 60451 |
| SPONDER, MICHELLE | 16566  N MARIPOSA CIR DAVIE FL 33331 |
| SPONER, KEVIN | 1214    COLE RD ORLANDO FL 32803 |
| SPONG, CHUCK | 660 CLAYMONT CT ALGONQUIN IL 60102 |
| SPONHEIN, DAVID | 3525 W CARSON ST APT 162 TORRANCE CA 90503 |
| SPONSEL, COURTNEY | 4337 ACAMPO AV LA CRESCENTA CA 91214 |
| SPONSLER, PAT, ATHENS SCHOOL | 1   WARRIORS WAY ATHENS IL 62613 |
| SPONTIK, ANDREW | 2876    SAN PABLO MARGATE FL 33063 |
| SPONZILLI, JARED | 641 HAMILTON LN NORTH AURORA IL 60542 |
| SPOO, WENDY | 2016 ELIZABETH AVE ZION IL 60099 |
| SPOOLSTRA, ILENE | 3663  BREAKERS DR 104 OLYMPIA FIELDS IL 60461 |
| SPOOLSTRA, LARRY | 17572 BRIDLE TRAIL RD GURNEE IL 60031 |
| SPOON, LISA C | 1150 21ST ST APT 18 SAN DIEGO CA 92102 |
| SPOON, SHARON | 710 E COOLSPRING AVE MICHIGAN CITY IN 46360 |
| SPOON, TINA | 441   TUSCANY DR ALGONQUIN IL 60102 |
| SPOONER, ANNA | 1555 FAIRVIEW DR DE KALB IL 60115 |
| SPOONER, CAROL | 12377    EQUINE LN WEST PALM BCH FL 33414 |
| SPOONER, KEN | 4902 CADISON ST TORRANCE CA 90503 |
| SPOONER, MARK | 8209 TAUNTON PL SPRINGFIELD VA 22152 |
| SPOONER, MARTA | 7726 WINNETKA AV WINNETKA CA 91306 |
| SPOONER, ROBERT | 283 S  TRADEWINDS AVE LAUD-BY-THE-SEA FL 33308 |
| SPOONER, S H | 1000 OLD DENBIGH  BLVD B702 NEWPORT NEWS VA 23602 |
| SPOOR, KENNETH & MARGARET | 606 DELAWARE AVE HAMPTON VA 23661 |
| SPOOR, MARCY | 1804 N  17TH AVE # 211 HOLLYWOOD FL 33020 |
| SPOOR, SHAWNA | 15041 ANITA CIR WESTMINSTER CA 92683 |
| SPOORS, JOSEPH R | 25631 MIDDLEPOINT LN MONEE IL 60449 |
| SPORAT, CHRISTIN | 12991 NW  1ST ST # 307 PEMBROKE PINES FL 33028 |
| SPORBERT, BARBARA | 13620 ROCKAHOCK RD LANEXA VA 23089 |
| SPORE, DAVID | 8520 LOUISE AV NORTHRIDGE CA 91325 |
| SPORE, EMILY | 519 W ARLINGTON PL 2W CHICAGO IL 60614 |
| SPORE, PAULINE | 15907 BRIGHTON AV GARDENA CA 90247 |
| SPOREX, CHRISTOPHER | 4924  WASHINGTON ST DOWNERS GROVE IL 60515 |
| SPORGGINS, NANCY | 3855 SKOFSTAD ST APT 25 RIVERSIDE CA 92505 |
| SPORKIN, JUDITH | 46  W STRATFORD LN # B BOYNTON BEACH FL 33436 |
| SPORLEDER, GREGORY | 21531 VIEWRIDGE RD TOPANGA CA 90290 |

| Claim Name | Address Information |
|---|---|
| SPORN, IRVING | 1421 NW  20TH AVE # 101 DELRAY BEACH FL 33445 |
| SPORN, LEON | 23438   ALZIRA CIR BOCA RATON FL 33433 |
| SPORNA, BOZENA | 2236  CATHERINE ST NORTHBROOK IL 60062 |
| SPORNEY, MARTY | 4519 GOLDEN MEADOW DR PERRY HALL MD 21128 |
| SPORNEY, TERRY | 7316 KIRTLEY RD BALTIMORE MD 21224 |
| SPORRE, WILLIAM | 169 SPRING PLACE WAY ANNAPOLIS MD 21401 |
| SPORT MED CENTER FOR FITNESS | 327 GUNDERSEN DR    B CAROL STREAM IL 60188 |
| SPORTING GOODS, DICK'S | 6221 COLUMBIA CROSSING CIR COLUMBIA MD 21045 |
| SPORTOLARI, JULIA | 5955 N GLENWOOD AVE    2 CHICAGO IL 60660 |
| SPORTS AUTHORITY | 9977  PULASKI HWY BALTIMORE MD 21220 |
| SPORTS AUTHORITY | 2599 W  VINE ST KISSIMMEE FL 34741 |
| SPORTS ILLUSTRATED | 1271 6TH AVE NEW YORK NY 10020 |
| SPORTS MART | 4832 211TH ST MATTESON IL 60443 |
| SPORTS, PEPES | 2218 S VERMONT AV LOS ANGELES CA 90007 |
| SPORTSMAN, RUSS | 1073 SHOAL CREEK CT SIMI VALLEY CA 93065 |
| SPORTSMART | 120 S WAUKEGAN RD DEERFIELD IL 60015 |
| SPOSIT, SHARLENE | 250    JACARANDA DR # 309 PLANTATION FL 33324 |
| SPOSITO, JEANNE | 1858   CHIPPEWA RD WAUKEGAN IL 60087 |
| SPOSOTO, MARY ANNE | 5574 VISTA DEL RIO ANAHEIM CA 92807 |
| SPOTO, SHARON | 2156 ANNADEL AV ROWLAND HEIGHTS CA 91748 |
| SPOTSER, EVELYN | 6711 S WABASH AVE CHICAGO IL 60637 |
| SPOTT, SEELY | 761 E 46TH ST APT 17 LONG BEACH CA 90807 |
| SPOTTEN, REBECCA | 38136 AIDEA ST PALMDALE CA 93552 |
| SPOTTI, R | 17831 ORANGE ST HESPERIA CA 92345 |
| SPOTTS, CANDICE | 300  MERRY OAKS RD STREAMWOOD IL 60107 |
| SPOTTS, LARA | 4162 1/2 S FIGUEROA ST LOS ANGELES CA 90037 |
| SPOTZ, SARAH | 223 E 600TH APT S KAYSVILLE UT 84037 |
| SPOUND, ZACHARY, NW | 1820  SHERIDAN RD 315 EVANSTON IL 60201 |
| SPOWAGE, KELLY | 1821 N HONORE ST CHICAGO IL 60622 |
| SPRACHER, DONNA | 5132 AUTRY AV LAKEWOOD CA 90712 |
| SPRACKLEN, JANET | 1769  TYRONE ST CROFTON MD 21114 |
| SPRACKMAN, JERRY | 23661 LONG VALLEY RD HIDDEN HILLS CA 91302 |
| SPRADLEY, CLYDE | 4280 189TH ST COUNTRY CLUB HILLS IL 60478 |
| SPRADLEY, ROBERTA | 1222 W 79TH ST 316 CHICAGO IL 60620 |
| SPRADLING, PAT | 209 41ST ST APT B NEWPORT BEACH CA 92663 |
| SPRADLING, ROGER | 8596 BROOKFIELD DR RIVERSIDE CA 92509 |
| SPRADLING, SANDRA | 16727 LAKE KNOLL LN YORBA LINDA CA 92886 |
| SPRAGG, WALTER | 3002   ANDOVER CT MOUNT DORA FL 32757 |
| SPRAGGINGS, ALA | 907 17TH ST RACINE WI 53403 |
| SPRAGGS, SHAWNADA | 318 W 105TH PL CHICAGO IL 60628 |
| SPRAGINS, GEORGE | 216 PEARL AV BALBOA ISLAND CA 92662 |
| SPRAGLIN, SHEREE | 19621 HAYNES ST RESEDA CA 91335 |
| SPRAGUE, ALYSON | 17950 LASSEN ST APT 14/409 NORTHRIDGE CA 91325 |
| SPRAGUE, ARDYCE | 1587  STONEHILL CT A WHEATON IL 60189 |
| SPRAGUE, B | 1628  COUNTRY LAKES DR 108 NAPERVILLE IL 60563 |
| SPRAGUE, BARBARA | 36884 N LAWRENCE DR LAKE VILLA IL 60046 |
| SPRAGUE, CHRISTY | 1202 VICTORIA CT ALGONQUIN IL 60102 |
| SPRAGUE, DORI | 1398 N SIERRA WY APT A SAN BERNARDINO CA 92405 |
| SPRAGUE, JONATHAN F. | 5525 N WINTHROP AVE 413 CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| SPRAGUE, JULIE A | 1346  2ND ST MANHATTAN BEACH CA 90266 |
| SPRAGUE, MARION | 1538     MERIDEN AVE SOUTHINGTON CT 06489 |
| SPRAGUE, MARION | 2002 HELIOTROPE DR SANTA ANA CA 92706 |
| SPRAGUE, MD | 1312 RUGBY RD OJAI CA 93023 |
| SPRAGUE, RANDY | 4370 CASA GRANDE CIR APT 262 CYPRESS CA 90630 |
| SPRAGUE, SHARI | 36152 N EDGEWOOD DR GURNEE IL 60031 |
| SPRAGUE, SHARI | 6411 NW  90TH AVE TAMARAC FL 33321 |
| SPRAGUE, STEVE | 16975 JOSHUA ST HESPERIA CA 92345 |
| SPRAGUE, SYLVIA | 6759 KENTUCKY AV ANAHEIM CA 92807 |
| SPRAGUE, THOMAS | 4029   GROVE AVE WESTERN SPRINGS IL 60558 |
| SPRAGUE, THOMAS | 6833 FALLBROOK AV APT 213 WEST HILLS CA 91307 |
| SPRAGUE, WILLIAM | 8291 MILL POND  DR NORTH VA 23128 |
| SPRAGUE, WILMA S. | 1107    REPUBLIC CT DEERFIELD BCH FL 33442 |
| SPRAKER, GEORGE A | 30952 VIA ERRECARTE SAN JUAN CAPISTRANO CA 92675 |
| SPRAKER, ROBERT | 2855 W   COMMERCIAL BLVD # 237 TAMARAC FL 33309 |
| SPRANG, CHRISTINA | 2806 N OAKLEY AVE 201 CHICAGO IL 60618 |
| SPRANG, MILTON L | 4442   CONCORD LN SKOKIE IL 60076 |
| SPRANGER, GARY | 2871 NW  116TH TER CORAL SPRINGS FL 33065 |
| SPRANGER, TODD | 2274 QUARTZ PL RIVERSIDE CA 92507 |
| SPRANGERS, RACHEL | 601 E WALWORTH AVE DELAVAN WI 53115 |
| SPRANGERS, ROBERT | 497 HILLSBOROUGH ST THOUSAND OAKS CA 91361 |
| SPRANKEL, MARK | 20095    PALM ISLAND DR BOCA RATON FL 33498 |
| SPRANKLE, KIP | 51 GORTON AVE OLD LYME CT 06371-2527 |
| SPRANKLE, STEPHANIE | 58    VISTA DEL RIO BOYNTON BEACH FL 33426 |
| SPRANKLE, TRACEY | 1200 NW  41ST ST OAKLAND PARK FL 33309 |
| SPRANZA, KAREN | 8937 WASHINGTON ST SAVAGE MD 20763 |
| SPRASHT, ARNOLD | 3361 SCARBORO ST LOS ANGELES CA 90065 |
| SPRATLEY, BEVERLY | 749 WRENN  RD B SMITHFIELD VA 23430 |
| SPRATLEY, GENE | 6206 SPRATLEY  LN SMITHFIELD VA 23430 |
| SPRATLEY, POSIE | 935 BEVAN ST BALTIMORE MD 21230 |
| SPRATT, ANTOINETTE M | 7247 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| SPRATT, DONNA | 2054 BEVERLY PLZ APT 256 LONG BEACH CA 90815 |
| SPRATT, JENNIFER | 3406 E LOCHLEVAN LN APT B ORANGE CA 92869 |
| SPRATT, LISA | 4922   BRYAN PL DOWNERS GROVE IL 60515 |
| SPRATT, STEPHAN | 10532   THORNHAM LN MOKENA IL 60448 |
| SPRATTE, E | 10405 S KOMENSKY AVE OAK LAWN IL 60453 |
| SPRATTLEY, MARLION | 2300 GREENBROOK DR OXNARD CA 93033 |
| SPRAVKA, DOLORES | 932   GAMBLE DR LISLE IL 60532 |
| SPRAY, GERALDINE | 4923 LAZIO WY OAK PARK CA 91377 |
| SPRAYBERRY SUSAN | 1056    CHERYL RD WEST PALM BCH FL 33417 |
| SPRAYBERRY, CARL | 10945 BLUFFSIDE DR APT 228 STUDIO CITY CA 91604 |
| SPRAYBERRY, COURTNEY | 23218 LOS CODONA AV TORRANCE CA 90505 |
| SPRAYBERRY, SHANE | 930 LOCKSPUR  CRES NEWPORT NEWS VA 23608 |
| SPRAYREGEN, JOEL | 775   SHERIDAN RD GLENCOE IL 60022 |
| SPRECHER, ELIZABETH, NIU | 157  NIU NEPTUNE-NO HALL DE KALB IL 60115 |
| SPRECHER, REBECCA | 518 RAYMOND AV APT 13 SANTA MONICA CA 90405 |
| SPRECKMAN, LORRAINE, ROOM 2005 | 1125 LAKE COOK RD     508 NORTHBROOK IL 60062 |
| SPREE, JOHN | 37 SEABROOK DR DANA POINT CA 92629 |
| SPREHE, HENRY | 617   GOLF CREST CT EUREKA IL 61530 |

| Claim Name | Address Information |
|---|---|
| SPREI, GISELA | 1950 S  OCEAN DR # 17D HALLANDALE FL 33009 |
| SPREITZER, JOCELYN | 3271 CHARMIL DR MANCHESTER MD 21102 |
| SPREJREGEN, CLAIRE | 2500 BELVEDERE AVE W 1110 BALTIMORE MD 21215 |
| SPRELET, NICK | 147 N WILLIAMS DR PALATINE IL 60074 |
| SPRENGELMEYER, MARIANNE | 39335 ROCKCLIFF CT PALMDALE CA 93551 |
| SPRENGERS, CAROL | 332 NW  97TH AVE PLANTATION FL 33324 |
| SPRENKLE, ELAM | 912 NORTHERN PKWYW BALTIMORE MD 21210 |
| SPRENZA, FRED | 8406 NW  59TH CT TAMARAC FL 33321 |
| SPREWELL, RITA | 1551 E CRUCES ST WILMINGTON CA 90744 |
| SPREYNE, M.J | 7545  163RD ST TINLEY PARK IL 60477 |
| SPRIER, JACK | 6328 CARDALE ST LAKEWOOD CA 90713 |
| SPRIESCH, KURT | 10581  WILLIAMSBURG TRL FRANKFORT IL 60423 |
| SPRIETLER, BRETT A | 1137  OXFORD CIR SYCAMORE IL 60178 |
| SPRIGGS, ANNIE | 202 BARHAM  BLVD 2B YORKTOWN VA 23690 |
| SPRIGGS, DOLORES | 19632  GUNPOWDER RD MANCHESTER MD 21102 |
| SPRIGGS, HARRIET | 01N335  TAMARACK DR WINFIELD IL 60190 |
| SPRIGGS, OLIVIA | 4414 NORFOLK AVE BALTIMORE MD 21216 |
| SPRIGGS, TERESA | 1134  LIGHTNING TRL CAROL STREAM IL 60188 |
| SPRIGGS, VIVIAN | 18060 MORGARTS BEACH RD SMITHFIELD VA 23430 |
| SPRIGLER, JEREMY | 62 STERLING CIR    207 WHEATON IL 60189 |
| SPRIGLER, THOMAS J. | 3100 N  OCEAN BLVD # 1108 FORT LAUDERDALE FL 33308 |
| SPRING ROAD AUTO SPA | 459 S SPRING RD ELMHURST IL 60126-3862 |
| SPRING WOJDYNSKI, MARGARET | 633 LIDO PARK DR APT C2 NEWPORT BEACH CA 92663 |
| SPRING, HOWARD | 16 SE  9TH AVE FORT LAUDERDALE FL 33301 |
| SPRING, MALONE | 5521  BRYSON DR ORLANDO FL 32818 |
| SPRING, NANCY | 503   GARDENS DR # 203 POMPANO BCH FL 33069 |
| SPRING, NANCY | 8875   RAMBLEWOOD DR # 2009 2009 CORAL SPRINGS FL 33071 |
| SPRING, NANCY L | 1118 BUCKINGHAM DR APT D COSTA MESA CA 92626 |
| SPRING, PAULA | 22061 LEMON ST WILDOMAR CA 92595 |
| SPRING, TERESA | 84   WOODCHUCK LN NEW HARTFORD CT 06057 |
| SPRING-WELCH, AMY | 7259 W 112TH PL WORTH IL 60482 |
| SPRINGBORN, CHEYENNE | 6835 PLUM WY ETIWANDA CA 91739 |
| SPRINGBORN, WILLIAM | 83  SILVER TRL NORTH AURORA IL 60542 |
| SPRINGBROOK MARINA | 1482 N 2401ST RD STEPHEN WENZEL OTTAWA IL 61350 |
| SPRINGEL, ADAM | 311 8TH ST HUNTINGTON BEACH CA 92648 |
| SPRINGER, A E | 416 N ALBERTSON AV COMPTON CA 90220 |
| SPRINGER, ALEX | 1025  ASPEN DR 8 DE KALB IL 60115 |
| SPRINGER, ALEXIS | 1044 W AVENUE J9 LANCASTER CA 93534 |
| SPRINGER, ANDREA | 1101 S NORTON AV APT 203 LOS ANGELES CA 90019 |
| SPRINGER, ANDREA J | 455 E OCEAN BLVD APT 415 LONG BEACH CA 90802 |
| SPRINGER, ANDREW | 1012  HICKORY RD WOODSTOCK IL 60098 |
| SPRINGER, ANNA | 505 ANNESLIE RD BALTIMORE MD 21212 |
| SPRINGER, ASHLEY | 1709 VIA ZURITA PALOS VERDES ESTATES CA 90274 |
| SPRINGER, CERSHA | 11413 PIONEER BLVD NORWALK CA 90650 |
| SPRINGER, CHARLES | 4316 W 171 ST LAWNDALE CA 90260 |
| SPRINGER, COLE | 5058 UNIVERSITY DR SANTA BARBARA CA 93111 |
| SPRINGER, CORNELIA | 9  GWYNN LAKE DR BALTIMORE MD 21207 |
| SPRINGER, DANIEL | 5703 PENNSWOOD AV LAKEWOOD CA 90712 |
| SPRINGER, DOROTHY R. | 111 N  POMPANO BEACH BLVD # 703 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| SPRINGER, ERICA | 4977 MOUNT ROYAL DR LOS ANGELES CA 90041 |
| SPRINGER, EUGENE | 6111    WASHINGTON ST # 211 HOLLYWOOD FL 33023 |
| SPRINGER, GERTRUDE | 1527    ZENITH WAY WESTON FL 33327 |
| SPRINGER, JAKE | 232  KARAGEN CIR METAMORA IL 61548 |
| SPRINGER, JAMES | 2945 FARMINGTON DR LINDENHURST IL 60046 |
| SPRINGER, JAY | 5625 NW  40TH AVE BOCA RATON FL 33496 |
| SPRINGER, JOHN | 3413 ELLIOTT ST BALTIMORE MD 21224 |
| SPRINGER, JOSEPH | 606 LEVERING AV APT 407 LOS ANGELES CA 90024 |
| SPRINGER, JOYCE | 1390  TUGGLES LN BATAVIA IL 60510 |
| SPRINGER, LINDA | 150 W MAPLE ST 1806 CHICAGO IL 60610 |
| SPRINGER, LINDA | 1037 N WINCHESTER AVE 2 CHICAGO IL 60622 |
| SPRINGER, MARK | 3345 W 109TH ST CHICAGO IL 60655 |
| SPRINGER, MARK | 2551 HYLER AV LOS ANGELES CA 90041 |
| SPRINGER, MARNIE | 918 N PAULINA ST CHICAGO IL 60622 |
| SPRINGER, MARYANN | 10458 S TROY ST CHICAGO IL 60655 |
| SPRINGER, NANCY | 203 ELINOR AVE BALTIMORE MD 21236 |
| SPRINGER, PATRICIA | 3634 N CENTRAL PARK AVE CHICAGO IL 60618 |
| SPRINGER, PAUL | 8301 OAK LEAF CT 103 WOODRIDGE IL 60517 |
| SPRINGER, PAUL | 2400 LOMA VISTA ST PASADENA CA 91104 |
| SPRINGER, ROBERT | 2516 NE  18TH AVE WILTON MANORS FL 33305 |
| SPRINGER, STEVE | 15482 PASADENA AV APT 15 TUSTIN CA 92780 |
| SPRINGER, STEVEN | 10731 S HOMAN AVE CHICAGO IL 60655 |
| SPRINGER, TC | 115 S FRANCISCA AV APT 108 REDONDO BEACH CA 90277 |
| SPRINGER, WARREN | 13542    BISCAYNE DR GRAND ISLAND FL 32735 |
| SPRINGER, WILLIAM | 3101    PORTOFINO PT # M2 COCONUT CREEK FL 33066 |
| SPRINGER,DAVID | 800 W CASTLEWOOD TER CHICAGO IL 60640 |
| SPRINGFIELD, FLORENCE | 9508 S GREEN ST CHICAGO IL 60643 |
| SPRINGFIELD, LUZ | 20287    HACIENDA CT BOCA RATON FL 33498 |
| SPRINGFIELD, MATTIE | 1209 E 40TH PL LOS ANGELES CA 90011 |
| SPRINGFIELD, NATALIE | 3163 PROVENCE PL THOUSAND OAKS CA 91362 |
| SPRINGHORN, SOPHIE | 1500  EXETER LN SOUTH ELGIN IL 60177 |
| SPRINGMEYER, GEORGE | 3200 NW  5TH TER # 28 POMPANO BCH FL 33064 |
| SPRINGMINE, BRUCE | 2855 PINECREEK DR APT B403 COSTA MESA CA 92626 |
| SPRINGS, DOROTHY | 195 N HARBOR DR 4201 CHICAGO IL 60601 |
| SPRINGS, JOHN | 29211 E PORTALES DR CATHEDRAL CITY CA 92234 |
| SPRINGSTEAD, KAYLA | 1060    LAKE SHORE DR # 203 LAKE PARK FL 33403 |
| SPRINGSTED, MARILYN | 45 BROADWAY E GETTYSBURG PA 17325 |
| SPRINGSTEEN, DOUG | 14333    ECON WOODS LN ORLANDO FL 32826 |
| SPRINGSTEEN, LAWRENCE | 5396 LANTANA ST RIVERSIDE CA 92504 |
| SPRINGSTEEN, SHEILA | 76    CEDAR RIDGE TER GLASTONBURY CT 06033 |
| SPRINGSTON, ALEX | 8925 EXCUTIVE DR DELMAR MD 21875 |
| SPRINGSTON, JOHN | 1911 SUNSET AVE MC HENRY IL 60050 |
| SPRINGSTON, RON | 710  SNOWBERRY CT J BALTIMORE MD 21221 |
| SPRINKEL, ARTHUR | 7930-1/2 35TH ST BALTIMORE MD 21237 |
| SPRINKLE, CONSTANCE | 2067 ROCKROSE AVE BALTIMORE MD 21211 |
| SPRINKLE, JAMES | 106 HEATHER WAY APT C YORKTOWN VA 23693 |
| SPRINKLE, RUTH | 912 S ROLLING RD 128 BALTIMORE MD 21228 |
| SPRINKLE, STACY | 222 S BUELL AVE AURORA IL 60506 |
| SPRINKLE, WESLEY | 3    COBB RD CANTON CT 06019 |

| Claim Name | Address Information |
|---|---|
| SPRINKLES, MYKEL | 195 N HARBOR DR 3104 CHICAGO IL 60601 |
| SPRINPER, HARRY | 8261 FONTAINBLEAU WY CYPRESS CA 90630 |
| SPRINTZ, DALE | 6696 NW  23RD TER BOCA RATON FL 33496 |
| SPRISSLER, ANTON | 8790  DOVES FLY WAY LAUREL MD 20723 |
| SPRITZER, BARBARA | 7300 NW  5TH PL # 201 MARGATE FL 33063 |
| SPRITZER, BLAIRE | 1017  LINCOLN TRL OAK PARK IL 60302 |
| SPROAT, GARY | 12403  KINGFISHER RD CROWN POINT IN 46307 |
| SPROCH, L. | 600   LINDELL BLVD # 320A DELRAY BEACH FL 33444 |
| SPROCK, RACQUEL | 243 SANDBERG ST THOUSAND OAKS CA 91360 |
| SPROHA, JENNIFER | 11782 DIAMOND ST GARDEN GROVE CA 92845 |
| SPROLE, JAMES | 6602 RIVER DRIVE RD BALTIMORE MD 21219 |
| SPROLE, PAUL | 3725  BETH DR MORRIS IL 60450 |
| SPROLE, SHAWN | 34 PENN NATIONAL CT FOREST HILL MD 21050 |
| SPROLE, SHAWN | 34 PENN NATIONAL CT A FOREST HILL MD 21050 |
| SPROLES, JERRY | 165 NW  41ST WAY DEERFIELD BCH FL 33442 |
| SPROUL, CLAIRE | 2142 NW  45TH AVE COCONUT CREEK FL 33066 |
| SPROUL, ETHEL | 12527 DEER POINT CIR BERLIN MD 21811 |
| SPROULE, A.P. | 38657 28TH ST E PALMDALE CA 93550 |
| SPROULE, SUMMER | 1920 LITTLE ZION MANOR DR APT B SAN BERNARDINO CA 92411 |
| SPROULL, AMY | 608 CENTER ST MAZON IL 60444 |
| SPROUSE, DENNIS | 7130 BRENDAN  CT GLOUCESTER VA 23061 |
| SPROUSE, ELIZABETH | 361 RAVEN  RD SALUDA VA 23149 |
| SPROUSE, ELIZABETH | 11183 ROSBURG RD BEAUMONT CA 92223 |
| SPROUSE, HARRY | 341   JORDAN LN # E8 WETHERSFIELD CT 06109 |
| SPROUSE, HERBERT | 324 CENTER  ST HAMPTON VA 23669 |
| SPROUSE, MARY | 2232 VAILTHORN RD BALTIMORE MD 21220 |
| SPROUSE, MARY LOU | 331 E PALM DR APT 204 PLACENTIA CA 92870 |
| SPROUSE, MICHAEL | 15 BEXLEY LN HAMPTON VA 23666 |
| SPROUSE, MICHAEL | 11209  DONALD DR HUNTLEY IL 60142 |
| SPROUSE, RAYMOND | 26751 S OVERLAND DR CHANNAHON IL 60410 |
| SPROUSE, ROBERT | 14 PENNWOOD LN PUEBLO CO 81005 |
| SPROUSE, ROBERT | 4462 FALLSBRAE RD FALLBROOK CA 92028 |
| SPROUT, INDUSTRY | 24911 CANYON RIM PL LAKE FOREST CA 92630 |
| SPROUT, JANE | 7134  DUCKETTS LN 104 ELKRIDGE MD 21075 |
| SPROVIERI, S | 02S680 E CHATEAUX AVE OAK BROOK IL 60523 |
| SPROVIERI, SALVATORE | 46 ROYAL LN BLOOMINGDALE IL 60108 |
| SPROVIERO, EDWARD | 8431 N CHESTER AVE NILES IL 60714 |
| SPROWL, SCOTT | 715 FAWN LAKE DR NEWPORT NEWS VA 23608 |
| SPROWLS, SHERLENNA | 6525 S ARTESIAN AVE DALEY CHICAGO IL 60629 |
| SPRUDE, INTA | 1131 S STATE ST AURORA IL 60505 |
| SPRUIL, WILLIAM | 1110 SW  125TH AVE # M109 PEMBROKE PINES FL 33027 |
| SPRUILL, GERALDINE | 22 ARLINE  DR NEWPORT NEWS VA 23608 |
| SPRUILL, HENRY | 9719 S GENOA AVE CHICAGO IL 60643 |
| SPRUILL, PATRICIA | 7662  BLUEBERRY HILL LN ELLICOTT CITY MD 21043 |
| SPRUILL, SABRINA | 359 CAMDEN CT CORONA CA 92879 |
| SPRULL, JOHNNY | 741 CHAPEL GATE LN N 201 BALTIMORE MD 21229 |
| SPRUNG, EVELYN | 110   GRANTHAM A DEERFIELD BCH FL 33442 |
| SPRUNG, JAY | 204 S PRAIRIE RD 104 NEW LENOX IL 60451 |
| SPRY, APRIL | 2248 BIRCHGLEN AV APT 137 SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
|---|---|
| SPRY, DONALD R | 2258 SHREVE AV SIMI VALLEY CA 93063 |
| SPRY, JACK | 1001   PARK HILL DR WEST PALM BCH FL 33417 |
| SPRY, JENNIFER | 540 N STATE ST 1101 CHICAGO IL 60654 |
| SPUCK, WILLIAM | 242   CROCKER DR F BEL AIR MD 21014 |
| SPUDEAS, JOHN | 328 N   OCEAN BLVD # 408 POMPANO BCH FL 33062 |
| SPUGANI, JOSEPH J. | 11254   SEA GRASS CIR BOCA RATON FL 33498 |
| SPUNGIN, IRVING | 160   SIMSBURY RD # 116 WEST HARTFORD CT 06117 |
| SPURBEON, RICK | 570 W 6TH AVE 1 GARY IN 46402 |
| SPURCK,  NICHOLAS | 2513   JACKSON DR WOODRIDGE IL 60517 |
| SPURGEON, A. | 11247 LARRYLYN DR WHITTIER CA 90603 |
| SPURGEON, GARY | 109 CORNELL DR NORMAL IL 61761 |
| SPURGEON, VIRGINIA | 2521 NOVATO PL PALOS VERDES ESTATES CA 90274 |
| SPURITIN, NINA | 3 FRIENDSHIP CT N COLORA MD 21917 |
| SPURKEL, ALEX | 1729 S GARTH AV LOS ANGELES CA 90035 |
| SPURLIN, BLAKE | 2631 SW  19TH ST FORT LAUDERDALE FL 33312 |
| SPURLIN, SHEILA | 230 CONSTANT AVE SEVERN MD 21144 |
| SPURLING, SIMEON | 2952 ALLRED ST LAKEWOOD CA 90712 |
| SPURLOCK, CHRISTOPHER | 1758   TASSEL CT DE KALB IL 60115 |
| SPURNEY, SHAWN | 5929 WILLARD AV SAN GABRIEL CA 91775 |
| SPURRIER, DERRICK | 4220 CRYSTAL CT 3B HAMPSTEAD MD 21074 |
| SPURRIER, JOHN | 1500 S   OCEAN BLVD # 607 POMPANO BCH FL 33062 |
| SPURVEY, EVERETT | 102   GALPIN LN BERLIN CT 06037 |
| SPYCHAJ, JOSETTA L | 1903 TOSCANINI DR RANCHO PALOS VERDES CA 90275 |
| SPYKE, BILL | 436  LAKE AVE WILMETTE IL 60091 |
| SPYKER, CLARK | 2240 CAPUCHIN WY CLAREMONT CA 91711 |
| SPYKER, RYAN | 1227 8TH ST HERMOSA BEACH CA 90254 |
| SPYRATOS, ANGELO | 880   CARMELA CT ADDISON IL 60101 |
| SPYRIDON, JEREMY | 351   STANDISH ST ELGIN IL 60123 |
| SPYROS, C. H. | 2821 NE  44TH ST LIGHTHOUSE PT FL 33064 |
| SPYRU, ANDREAS | 1700 S   OCEAN BLVD # 5C POMPANO BCH FL 33062 |
| SQUADRITO, JUDITH | 313   OLD MARLBOROUGH TPKE PORTLAND CT 06480 |
| SQUADRITO, VIRGINIA | 827 SE  11TH AVE DEERFIELD BCH FL 33441 |
| SQUAIR, NAOMI | 6945 PATRICIA LANE  #N340 HAMMOND IN 46323 |
| SQUASHIC, HOLLY | 3315 WESTOVER RIDGE WILLIAMSBURG VA 23188 |
| SQUATRITO, MARY | 78 STRICKLAND ST GLASTONBURY CT 06033-2527 |
| SQUICCARINI, LOUIS | 237 TIDYMAN RD REISTERSTOWN MD 21136 |
| SQUICCIRINI, ROBERT | 12681 NW  78TH MNR POMPANO BCH FL 33076 |
| SQUILACE, CHRISTINE | 19 WINTERS LN 105 BALTIMORE MD 21228 |
| SQUILLACI, BESSIE | 8101  N SUNRISE LAKES DR # 203 SUNRISE FL 33322 |
| SQUILLACI, MARTY | 3620 ROGINA DR JOLIET IL 60431 |
| SQUILLACIOTI, THOMAS | 444 E ALGONQUIN RD ASPS ARLINGTON HEIGHTS IL 60005 |
| SQUILLANTE, ANNA | 76   WHISPERING PINES RD AVON CT 06001 |
| SQUILLANTE, CHERYL | 658 N TREANOR AV GLENDORA CA 91741 |
| SQUILLANTE, EILEEN | 1498   STONE TRL DELTONA FL 32725 |
| SQUILLANTE, FRED | 4807 SW  119TH AVE COOPER CITY FL 33330 |
| SQUILLARIO, CLAIRE | 2065 NW  16TH ST DELRAY BEACH FL 33445 |
| SQUIRE SANDERS DEMPSEY | 200 S   BISCAYNE BLVD # 40FL 40FL MIAMI FL 33131 |
| SQUIRE, CARLOS | 40586 CLARK DR HEMET CA 92544 |
| SQUIRE, MARGARET | 8633 CALIFORNIA AV APT 218 SOUTH GATE CA 90280 |

| Claim Name | Address Information |
| --- | --- |
| SQUIRE, MARK | 14111 JANNA WY SYLMAR CA 91342 |
| SQUIRE, MELISSA | 138 LOUREYRO ST APT A MONTECITO CA 93108 |
| SQUIRE, PERLIE | 9550 NW  26TH PL SUNRISE FL 33322 |
| SQUIRE, ROCHELLE | 4236 FALLSTAFF RD BALTIMORE MD 21215 |
| SQUIRE, SUZANNE | 805 N  LAKESIDE DR LAKE WORTH FL 33460 |
| SQUIRE, WILLIAM | 45 SOUTH RD # 3 FARMINGTON CT 06032-2022 |
| SQUIRE, WILLIAM | 1253 S TIFFANY CIR PALM SPRINGS CA 92262 |
| SQUIRES, AL | PO BOX 1039 YORBA LINDA CA 92686 |
| SQUIRES, ALYSON | 127  HATCHETT HILL RD EAST GRANBY CT 06026 |
| SQUIRES, CLAUDINE | 28 PHILIP HENRY CIR WINDSOR CT 06095-3979 |
| SQUIRES, DANIEL R | 400 HOLMES BLVD GRAFTON VA 23692 |
| SQUIRES, DARLENE | 2080  LINTON LAKE DR # C C DELRAY BEACH FL 33445 |
| SQUIRES, ERIC | 21942 JINETES MISSION VIEJO CA 92691 |
| SQUIRES, HEATHER | 2120  TORCHWOOD DR ORLANDO FL 32828 |
| SQUIRES, IAN   FPG EMPLOYEE | 4577 NW  9TH AVE POMPANO BCH FL 33064 |
| SQUIRES, JUDITH | 1123 N MYERS ST BURBANK CA 91506 |
| SQUIRES, LEE | 1  AVOCADO LN # 413 EUSTIS FL 32726 |
| SQUIRES, MARY | 3419 EDCREST RD GWYNN OAK MD 21244 |
| SQUIRES, MAUREEN | 3  INDIAN WOODS RD BRANFORD CT 06405 |
| SQUIRES, MEL | 23035  N SAN RAMON DR SUN CITY AZ 85375 |
| SQUIRES, VIOLA | 3475 NW  30TH ST # 210 210 LAUDERDALE LKS FL 33311 |
| SQUIRES, WILLIAM | 28 QUEEN MARY CT C CHESTER MD 21619 |
| SQUIRRELL, ROBERT | 307  DODGE AVE EAST HAVEN CT 06512 |
| SQUIRRES, DAVID | 4 ARROWWOOD CT HAMPTON VA 23666 |
| SQUIZZERO, VIRGINA | 8985 SW  19TH ST # A BOCA RATON FL 33433 |
| SQUYER, TAKISHA | 2202 GURLEY CT HAMPTON VA 23663 |
| SR HOCKETT, C BRADLEY | 8612 S PARNELL AVE 2 CHICAGO IL 60620 |
| SR MOHR, KENT | S1179 ROTTERDAM DR LAVALLE WI 53941 |
| SR, ROY STAUP | 6  SENATE DR PASADENA MD 21122 |
| SR. HERNANDEZ, RAYMOND | 7043 NW  106TH AVE TAMARAC FL 33321 |
| SR. JANET O'DONNEL | 6806 BELLONA AVE BALTIMORE MD 21212 |
| SR. MCELROY, THOMAS | 400  PARK AVE 511 CALUMET CITY IL 60409 |
| SRABIAN, JOHN | 800 SE  20TH AVE # 907 DEERFIELD BCH FL 33441 |
| SRABIAN, PETER | 17 MOONSTONE WY MISSION VIEJO CA 92692 |
| SRAGG, MARIAN | 126  DORSET C BOCA RATON FL 33434 |
| SRAGOWICZ, VANESSA | 17000 NW  67TH AVE # 322 MIAMI LAKES FL 33015 |
| SRAMEK, SUE | 8157  ERIN DR PALOS HILLS IL 60465 |
| SRASCA, GENE | 127 JEFFERSON AVE COCKEYSVILLE MD 21030 |
| SRBENY, JOY | 510 WILSON AVE GLEN ELLYN IL 60137 |
| SRCE, ESTHER | 2740 CASTLE ROCK RD DIAMOND BAR CA 91765 |
| SRCH, SUSAN | 2283  WAYLAND LN NAPERVILLE IL 60565 |
| SREBNICK, PAUL | 9412 NW  70TH ST TAMARAC FL 33321 |
| SREBNIK, SARA | 8051  SOUTHGATE BLVD # J1 J1 NO LAUDERDALE FL 33068 |
| SREENIVASAN, NADAR | 3350  JAYWOOD TER # J221 J221 BOCA RATON FL 33431 |
| SREENSYASULU-BEZAWADA | 3210 WHEATON WAY H ELLICOTT CITY MD 21043 |
| SREMSKI, DAGMAR | 12530  GRACEWOOD DR BALTIMORE MD 21220 |
| SREY, VIRGINIA | 497 KONEN AVE AURORA IL 60505 |
| SREYETS, STACEY | 601 CARYS CHAPEL  RD YORKTOWN VA 23693 |
| SRI KANTH, CARMEN | 60 E 32ND ST 703 CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| SRI, SRINUAL | 12818 LEAGUE ST NORTH HOLLYWOOD CA 91605 |
| SRIBNIAK, JACKIE | 1060  BIRCHDALE DR ELGIN IL 60123 |
| SRIBOUR, SUPA | 1420 W 121ST ST LOS ANGELES CA 90047 |
| SRICHANDR, J | 4317 MARMION WY LOS ANGELES CA 90065 |
| SRICHURAT, KIT | 13691 GAVINA AV APT 508 SYLMAR CA 91342 |
| SRIDHAR, G | 8410 GULANA AV APT 6 PLAYA DEL REY CA 90293 |
| SRIDHAR, KK | 229 PIN OAK DR WILMETTE IL 60091 |
| SRIDHAR, RANGASWAMY | 5230  CONA REEF CT ORLANDO FL 32810 |
| SRIDHARAN, ARAVIND | 1338 14TH ST APT 103 SANTA MONICA CA 90404 |
| SRIJAYA, ANGELA | 54 RISING HILL RD POMONA CA 91766 |
| SRIKULACHEEP, LEK | 819 LEAMINGTON AVE WILMETTE IL 60091 |
| SRILAKSHMI, PACHANBALACODE | 3362 KEYSTONE AV APT 8 LOS ANGELES CA 90034 |
| SRINI, MALIPEEDI | 2317 W IMPERIAL DR PEORIA IL 61614 |
| SRININVASAM, GHIDAMBARAM | 1036  CATALPA CT FRANKFORT IL 60423 |
| SRINIVAS, EROLLA | 4770  TARFLOWER LN ORLANDO FL 32829 |
| SRINIVAS, RAGHAVENDRA | 402 ORANGE BLOSSOM IRVINE CA 92618 |
| SRINIVAS, RAJESH | 1212 E ALGONQUIN RD 2L SCHAUMBURG IL 60173 |
| SRINIVAS, REVATHI | 130  NEWFIELD CT BUFFALO GROVE IL 60089 |
| SRINIVASA, NAGARAJA | 1151 NW  101ST AVE PLANTATION FL 33322 |
| SRINIVASAN, PARAM | 819 GENESEE DR    757 NAPERVILLE IL 60563 |
| SRINIVASAN, RAMESH | 1326 E ALGONQUIN RD 1P SCHAUMBURG IL 60173 |
| SRINIVASAN, SAYEE | 794 S SAYLOR AVE ELMHURST IL 60126 |
| SRINIVASAN, VASUMATHI | 1155 LANCASTER CT HOFFMAN ESTATES IL 60169 |
| SRINIVASAN, VENKATESAN | 4401 KLING ST APT 33 BURBANK CA 91505 |
| SRINIVSAN, PADMAVATHY | 1  SUGARBURY CT 2C REISTERSTOWN MD 21136 |
| SRIOUDOM, PHOUPHET | 4918 SW  165TH AVE MIRAMAR FL 33027 |
| SRIRAM KAZA | 7043 W 110TH ST WORTH IL 60482 |
| SRIRAMAN, SOUMYA | 10 UNIVERSAL CITY PLZ APT 400 NORTH HOLLYWOOD CA 91608 |
| SRIRO, JERRY | 9914 TOPEKA DR NORTHRIDGE CA 91324 |
| SRISAAN, SUKON | 6332 W FLETCHER ST CHICAGO IL 60634 |
| SRIUTHAIVATANA, BRIAN | 24375 JACKSON AV APT 207F MURRIETA CA 92562 |
| SRIVASTAV, PRAKHAR | 6007 N SHERIDAN RD 20G CHICAGO IL 60660 |
| SRIVASTAVA, ANKITA | 2220  HASSELL RD 310 HOFFMAN ESTATES IL 60169 |
| SRIVASTAVA, GYAN | 1915  SKYLANE DR NAPERVILLE IL 60564 |
| SRIVASTAVA, KISHORE | 1605 E 50TH ST 4B CHICAGO IL 60615 |
| SRIVASTAVA, MANISHA | 1444  NOTTINGHAM LN G102 MUNDELEIN IL 60060 |
| SRIVASTAVA, RAMESH C. | 1319 WOODBRIDGE STATION WAY SUITE100 EDGEWOOD MD 21040 |
| SRIVATSA, POOJA R | 1561 FLYNN RD APT 4106 CAMARILLO CA 93012 |
| SRIWARDENE, SUDHARA | 6075 FRANKLIN AV APT 104 LOS ANGELES CA 90028 |
| SRM DECORATING INC | 7495 W ATLANTIC AVE DELRAY BEACH FL 33446-1393 |
| SROBHAN PINE | 2625 NE  26TH ST LIGHTHOUSE PT FL 33064 |
| SROCK, MARGUERITE | 750 SW  133RD TER # C305 PEMBROKE PINES FL 33027 |
| SROCZYNSKI, CHRIS | 13251  ALLYN ST PLAINFIELD IL 60585 |
| SROG, LUDWIG | 5330 LINDLEY AV APT 102 ENCINO CA 91316 |
| SROK, SUSAN | 13  SHADY DR WALLINGFORD CT 06492 |
| SROKA, ANN | 8200  RUTHERFORD AVE BURBANK IL 60459 |
| SROKA, HELEN | 98 ORCHID RD MERIDEN CT 06450-2509 |
| SROKA, MARTHA | 3799 E WILLOW ST APT 313 LONG BEACH CA 90815 |
| SROKA, RAY | 1454 W FOSTER AVE MILWAUKEE WI 53221 |

| Claim Name | Address Information |
|---|---|
| SROKA, SOPHIE | 24 OAK CT NESQUEHONING PA 18240 |
| SROKOSZ, EUGENIA | 945    PONYTAIL PALM CIR OVIEDO FL 32765 |
| SRORETA, JOSHUA | 234 ARCADIA SHORES CIR ODENTON MD 21113 |
| SRS INDUSTRIES, TED | P O BOX 2609 VENICE CA 90294 |
| SRVIC, EBSCO | PO BOX 92901 LOS ANGELES CA 90009 |
| SRY, JANICE | 4520 HILLSIDE AV NORCO CA 92860 |
| SRY, SOTHINET | 1777 PINE AV LONG BEACH CA 90813 |
| SRYGLEY, ANA CASTRO | 614 DUNKIRK RD BALTIMORE MD 21212 |
| SS QUALITY PAINTING | 17 E KOKOMO DR HOLLYWOOD FL 33021 |
| SSAH, RAGENDRA | 726 SUNFISH PT SCHAUMBURG IL 60194 |
| ST  COEUR, DEBORAH | 856 BIRCH TRL CROWNSVILLE MD 21032 |
| ST AMAND, ANTWAN | 83    WINDHAM ST WILLIMANTIC CT 06226 |
| ST AMANT, DAWN | 111 VANDERBILT RD BRISTOL CT 06010-3662 |
| ST AMBROSE CHURCH | PO BOX 999 DEERFIELD BEACH FL 33443-0999 |
| ST ANGE, DENZEL | 15627 DALWOOD AV NORWALK CA 90650 |
| ST ANN RECTORY | 47    CLARK ST NEW BRITAIN CT 06051 |
| ST ANTHONY HOSPITAL | 2875 W 19TH ST VERONICA VETURINI/COMM RELA CHICAGO IL 60623 |
| ST AUSTIN, DAVID | 4033 N LARAMIE AVE CHICAGO IL 60641 |
| ST BEATRICE CHURCH | 4157  ATLANTIC AVE SCHILLER PARK IL 60176 |
| ST BONIFACE CATHOLIC CHURCH | 8330    JOHNSON ST PEMBROKE PINES FL 33024 |
| ST BRIDES | 701 SANDERSON  RD VIRGINIA VA 23327 |
| ST CLAIR, CATHERINE | 7110 SENALDA RD LOS ANGELES CA 90068 |
| ST CLAIR, CONNIE | 9125    LARAMIE AVE SKOKIE IL 60077 |
| ST CLAIR, ISABEL | 9 MANDARIN IRVINE CA 92604 |
| ST CLAIR, JEROME | 1335 W 139TH ST APT 134 GARDENA CA 90247 |
| ST CLAIR, MICHAEL | 3310  FOSTER AVE BALTIMORE MD 21224 |
| ST COLEMANS SCHOOL | 4010 NE 31ST AVE LIGHTHOUSE POINT FL 33064 |
| ST CYR, CHRISTINE | 5    HARVEST LN WINDSOR LOCKS CT 06096 |
| ST CYR, CINDY | 47    FERRY LN SOUTH WINDSOR CT 06074 |
| ST DENIS RECTORY | 8301 S SAINT LOUIS AVE CHICAGO IL 60652 |
| ST DENIS, DEBBIE | 15108 STEPROCK DR LA MIRADA CA 90638 |
| ST DENIS, DIANA | 715 ALCOA LN HOFFMAN ESTATES IL 60169 |
| ST DENIS, ROBERT | 101    BRINY AVE # 2206 POMPANO BCH FL 33062 |
| ST DENIS, ROBERT | 101    BRINY AVE # 2305 POMPANO BCH FL 33062 |
| ST DIC-LARRIEUX, MARIE YOLETTE | 140 NW  108TH TER # 101 PEMBROKE PINES FL 33026 |
| ST FLEUR MAGELINE | 5866    EDDY CT LAKE WORTH FL 33463 |
| ST FLEUR, RAOUL | 5611 W  MCNAB RD NO LAUDERDALE FL 33068 |
| ST FLEUR, ROMAIAS | 21463    TOWN LAKES DR # 414 BOCA RATON FL 33486 |
| ST FONT, GERMY | 4836 NW  6TH CT DELRAY BEACH FL 33445 |
| ST FORT, GUERDA | 13828  N 63RD LN WEST PALM BCH FL 33412 |
| ST GEORGE, EDWARD L | 25350 SANTIAGO DR APT 153 MORENO VALLEY CA 92551 |
| ST GERMAIN, FRED | 1409-1/2 DIVISION ST    4 MORRIS IL 60450 |
| ST GERMAIN, LORETTA | 4112 CREMSON DR PHOENIX MD 21131 |
| ST GERMAIN, STEVE | 28    BRENDA LN COVENTRY CT 06238 |
| ST GERMAIN, THERESA | 6-H    BRADLEY CIR ENFIELD CT 06082 |
| ST GERMAINE, TARA | 1545    GIRARD WAY 1 BOURBONNAIS IL 60914 |
| ST GERMIN, JAMES | 46    STONEWOOD TER VERNON CT 06066 |
| ST HILAIRE, GERTRUDE M | 1423 S POPLAR ST SANTA ANA CA 92704 |
| ST HILAIRE, JOANISTE | 1962 S  CONGRESS AVE WEST PALM BCH FL 33406 |

| Claim Name | Address Information |
|---|---|
| ST JACQUES, JANE | 189    NEEDLETREE LN GLASTONBURY CT 06033 |
| ST JAMES MANOR & VILLAS | 1251 E RICHTON RD 1111 HELEN MCGUIRE CRETE IL 60417 |
| ST JAMES, KAYCE | 29743 NIGUEL RD APT A LAGUNA NIGUEL CA 92677 |
| ST JARRE, DUDLEY | 33    GARDEN DR SOUTHINGTON CT 06489 |
| ST JEAM, ROBERT | 248    JAMAICA DR DANIA FL 33004 |
| ST JEAN, CHRISTOPHER | 185 BAYBERRY DR LIMERICK PA 19468 |
| ST JEAN, GARY | 4 KRISTI LN MARLBOROUGH CT 06447-1570 |
| ST JERMAIN, ANNE | 165    SOUTH ST # 60 VERNON CT 06066 |
| ST JOHN'S HOSPITAL, THE ROSS CENTER | 1919 SANTA MONICA BLVD APT FLRLBY SANTA MONICA CA 90404 |
| ST JOHN, BETTY | 610 BLACK WALNUT WY LA HABRA CA 90631 |
| ST JOHN, BILL | 1519 FERNLEY RD BALTIMORE MD 21218 |
| ST JOHN, GLADIS | 340    FIELDCREST CT NORMAL IL 61761 |
| ST JOHN, J | 136 LUMAR  RD SMITHFIELD VA 23430 |
| ST JOHN, LESTER | 39 WASHINGTON CIR LAKE FOREST IL 60045 |
| ST JOHN, LINDA | 7131 FARRALONE AV APT 80 CANOGA PARK CA 91303 |
| ST JOHN, RICHARD | 309 GREENLOW RD BALTIMORE MD 21228 |
| ST JOHN, STEPHANIE | 2447 HANNUM CIR CORONA CA 92882 |
| ST JOHN, STEVE | 213    COE RD CLARENDON HILLS IL 60514 |
| ST JOHN, VIRGINIA | 167 INDIAN CIR WILLIAMSBURG VA 23185 |
| ST JOSEPH HOSP, JULIE SMITH | 1100 W STEWART DR ORANGE CA 92868 |
| ST JOSEPH'S RECTORY | 17628 VIRGINIA AVE HAGERSTOWN MD 21740 |
| ST JOSEPH, SISTERS OF | 18810 MUNSEE RD APPLE VALLEY CA 92307 |
| ST JOY, JOHN | 1042 NW  125TH AVE SUNRISE FL 33323 |
| ST JUDE MED CENTER, ATTN: SURGERY 7421 | 101 E VALENCIA MESA DR FULLERTON CA 92835 |
| ST JULIEN, MARIE | 925 S TRURO AV INGLEWOOD CA 90301 |
| ST JUSTE NATACHA | 22685 SW  64TH WAY BOCA RATON FL 33428 |
| ST JUSTE, MIRLOUDES | 4119 NW  79TH AVE CORAL SPRINGS FL 33065 |
| ST JUSTE, MIRLOUDES | 10069   RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| ST KIM COMPANY LLC | 1023 SOUTH CHARLES STREET BALTIMORE MD 21230 |
| ST LAURENT, MATT | 2066 FALCON DR APT F LANGLEY AFB VA 23665 |
| ST LAWRENCE CONVENT, KATRINA | 10114 COMPTON AV LOS ANGELES CA 90002 |
| ST LOUIS, TINA | 55 LAKE ST MANCHESTER CT 06042-3738 |
| ST LUKES HOSP/SDS | 1736 W HAMILTON ST ALLENTOWN PA 18104 |
| ST MALACHYS RECTORY, NARCISSUSE | 7822 WHITSETT AV LOS ANGELES CA 90001 |
| ST MARGARET MERCY HEALTH CNTR | SURGERY DR LOUNGE 24   JOLIET ST DYER IN 46311 |
| ST MARIE, KARIE | 9505 WALNUT ST BELLFLOWER CA 90706 |
| ST MARIE, PETER | 16907 BLUEWATER LN HUNTINGTON BEACH CA 92649 |
| ST MARK A.M.E., CHURCH | 2232 62ND AVE S JENNIFER DANNY ST PETERSBURG FL 33712 |
| ST MARTIN, FRANK | 1209 POINT O'WOOD DR TWIN LAKES WI 53181 |
| ST MARTIN, HARRY | 3822 SPRINGFIELD ST BUCKEYE AZ 85396 |
| ST MARTIN, L | 860 HILLCREST DR POMONA CA 91768 |
| ST MARTIN, LISA | 6536 NW  29TH CT MARGATE FL 33063 |
| ST MARYS GHANAIAN | 1572   MAIN ST EAST HARTFORD CT 06108 |
| ST MAXAMILLION COLBY | 11051 NW  16TH ST PEMBROKE PINES FL 33026 |
| ST NICHOLAS | 2238 W RICE ST CHICAGO IL 60622 |
| ST OMER ROY, JAMES | 641 ISLAND VIEW DR SEAL BEACH CA 90740 |
| ST ONGE, CHERYL R | 79    HICKORY DR HEBRON CT 06248 |
| ST ONGE, HAROLD | 100    THOMPSON RD AVON CT 06001 |
| ST ONGE, PAUL | 233 E WACKER DR    3507 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| ST PATRICK'S RECTORY | P.O. BOX 287 COLLINSVILLE CT 06022-0287 |
| ST PAULS EPISCOPAL CHURCH | 1221 WASS ST TUSTIN CA 92680 |
| ST PETER & PAUL RECTORY | 67 SOUTHMAYD RD WATERBURY CT 06705-2037 |
| ST PETER CANISIUS PARISH | 5057 W NORTH AVE JOHN HILLENBRAND CHICAGO IL 60639 |
| ST PETERS CHURCH | 3260  LONDON DELTONA FL 32738 |
| ST PETERS, LEONARD | 536 DELKIR CT NAPERVILLE IL 60565 |
| ST PIERRE, AVEI | 1839 N PICO AV SAN BERNARDINO CA 92411 |
| ST PIERRE, BONNIE | 113   OCONNELL DR EAST HARTFORD CT 06118 |
| ST PIERRE, CAPRICE | 4751 SADDLEHORN RD TWENTYNINE PALMS CA 92277 |
| ST PIERRE, DANIEL | 2326 FAIRFIELD WY UPLAND CA 91784 |
| ST PIERRE, DAVID | 2584 CENTINELA AV APT 6 LOS ANGELES CA 90064 |
| ST PIERRE, DAVID E | 195 E OAKLAND AV HEMET CA 92543 |
| ST PIERRE, GROUP INC | 202 MOODYS RUN WILLIAMSBURG VA 23185 |
| ST PIERRE, JACK | 25736 FIRESTONE DR MONEE IL 60449 |
| ST PIERRE, MARCEL | 605 NE  47TH CT POMPANO BCH FL 33064 |
| ST PIERRE, STEPHANIE | 3218   WILSON ST HOLLYWOOD FL 33021 |
| ST PIERRE, TIMOTHY MARK | 5454 TEMPLE CITY BLVD TEMPLE CITY CA 91780 |
| ST PREUX, FAROULE | 8200 SW  4TH PL NO LAUDERDALE FL 33068 |
| ST SIMON, JEAN | 2331 NW  159TH AVE PEMBROKE PINES FL 33028 |
| ST TERESA CHURCH, GREGOR GORSIC | 333 N SAINT JOSEPH AVE KANKAKEE IL 60901 |
| ST THERESE MEDICAL CENTER | 2615 WASHINGTON ST 2ND DOCTOR'S LOUNGE WAUKEGAN IL 60085 |
| ST THOMAS ADVANCEMENT DEPT | 16401 NW  37TH AVE MIAMI FL 33054 |
| ST TIMOTHY RECTORY, REV HAROLD MURPHY | 6326 N WASHTENAW AVE CHICAGO IL 60659 |
| ST TIMOTHY'S SCHOOL | GREENSPRING AVENUE STEVENSON MD 21153 |
| ST-AUBIN, LOUISE | 1825 S  OCEAN DR # 809 HALLANDALE FL 33009 |
| ST-JEAN, KRYSTAL | 710   56TH ST WEST PALM BCH FL 33407 |
| ST-JORGE, TERRANCE | 3817 SW  40TH AVE HOLLYWOOD FL 33023 |
| ST-ONGE, JACQUES | 4805 NW  35TH ST # 506 LAUDERDALE LKS FL 33319 |
| ST. ALEXANDER CONVENT, SIS JAN CRAVEN | 12559 S 71ST AVE PALOS HEIGHTS IL 60463 |
| ST. AMAND, SHARON | 42   CHAMBERS ST # 2 WATERBURY CT 06708 |
| ST. AUBIN, WILLIAM | 766   SUPERIOR ST DELTONA FL 32725 |
| ST. BERNARD CHURCH | 2370 NW  83RD AVE SUNRISE FL 33322 |
| ST. CLAIR FAMILY | 729 NE  3RD ST HALLANDALE FL 33009 |
| ST. CLAIR, BECKY | 2120 BELLEAU WOODS CT WHEATON IL 60187 |
| ST. CLAIR, LISA | 1616 STONE RIDGE WAY BEL AIR MD 21015 |
| ST. CLAIR, ROBERT | 8888 OAK GLEN RD BEAUMONT CA 92223 |
| ST. CLAIRE GROUP INC | ST VINCENT HEART CENTER OF INDIANA 716 ADAMS STREET CARMEL IN 46032 |
| ST. CLERGY, SUSAN | 11090 SW  11TH PL DAVIE FL 33324 |
| ST. CROIX, EDWARD | 229   VIA D ESTE  # 1706 DELRAY BEACH FL 33445 |
| ST. FLEUR, BENI | 630 NW  179TH TER NORTH MIAMI FL 33169 |
| ST. FLEUR, JESSICA | 941 NE  170TH ST # 318 NORTH MIAMI BEACH FL 33162 |
| ST. FRANCIS NURSING & REHAB | RAYMOND PETERSON 500  ASBURY AVE 201 EVANSTON IL 60202 |
| ST. GEORGE, GARY | 1800 VIA PETIRROJO APT J NEWBURY PARK CA 91320 |
| ST. GEORGE, MONICA | 9901 KELLER AV RIVERSIDE CA 92503 |
| ST. GERMAIN, F | 5532 CONIFER DR LA PALMA CA 90623 |
| ST. HELAIRE, GLORIA | 52   SHEILA CT # 129 BRISTOL CT 06010 |
| ST. JOHN, JOHN | 5200 IRVINE BLVD APT 27 IRVINE CA 92620 |
| ST. JOHN, MICHAEL | 4300 N  OCEAN BLVD # 17A FORT LAUDERDALE FL 33308 |
| ST. JOHN, ROBERTA D | 420 N WOLF RD NORTHLAKE IL 60164 |

| Claim Name | Address Information |
|---|---|
| ST. JON, MIRIAM | 1440 N OAKMONT RD HOFFMAN ESTATES IL 60169 |
| ST. JOSEPHS CHURCH | 195 S  MAIN ST NEW BRITAIN CT 06051 |
| ST. JUDES HOME, FOR THE EDLERLY | 4942 BUFFINGTON RD EL MONTE CA 91732 |
| ST. JULIAN, OSCAR | 1143 W 111TH ST LOS ANGELES CA 90044 |
| ST. JULIAN, PAUL | 9099 ROSECREST AV FONTANA CA 92335 |
| ST. JUSTE, ERNST N.I.E. | 2740 S  OAKLAND FOREST DR # 1205 1205 OAKLAND PARK FL 33309 |
| ST. KING JR, DALE | 6655 SYKESVILLE RD 219 SYKESVILLE MD 21784 |
| ST. LOUIS, JOSEPH | 2360 NW  63RD TER PLANTATION FL 33313 |
| ST. MARIE, JULIET | 10909  CAPE COD LN HUNTLEY IL 60142 |
| ST. MARTIN, ANTHONY | 32718 NEWHAM CT WINCHESTER CA 92596 |
| ST. MATHEWS ANGLICAN CATHOLIC CHURCH | 215 MAIN ST NEWPORT NEWS VA 23601 |
| ST. ORES, HELEN | 21715 PARTHENIA ST APT 102 CANOGA PARK CA 91304 |
| ST. PAUL CHURCH, ST. PETER AND | 9135 BANYAN ST ALTA LOMA CA 91737 |
| ST. PETER, JEFF | 1360 SW  24TH TER DEERFIELD BCH FL 33442 |
| ST. PRIX, KERIAN & PHIL | 7388 NW  23RD ST PEMBROKE PINES FL 33024 |
| ST. SAUVEUR, THOMAS | 5151   CASA REAL DR DELRAY BEACH FL 33484 |
| ST. SCHOLOASTICA ACADEMY | 7416 N. RIDGE CHICAGO IL 60645 |
| ST. VAUGHN, TODD | 250 N ROBERTSON BLVD APT 108 BEVERLY HILLS CA 90211 |
| ST. VINCENT CHURCH | 6280 NW  18TH ST MARGATE FL 33063 |
| ST. XAVIER UNIVERSITY | 3700 W 103RD ST STUDENT SUCCESS PROGRAM CHICAGO IL 60655 |
| ST.CLAIR, D & M | 188 W PROVIDENCE LN ROUND LAKE IL 60073 |
| ST.CLAIR, JACQUELINE | 402 NW  100TH TER MIAMI FL 33150 |
| ST.CLAIRE, LORETTA | 14710   CEDAR CREEK PL DAVIE FL 33325 |
| ST.CRY, MICHELLE | 9103 NW  83RD ST TAMARAC FL 33321 |
| ST.DENNIS, COURTNEY | 3836 PROSPECT AV APT 3 CULVER CITY CA 90232 |
| ST.FLEUR, MARLINE | 1632 NW  7TH AVE FORT LAUDERDALE FL 33311 |
| ST.GEORGE, ELAINE | 5095    VAN BUREN RD DELRAY BEACH FL 33484 |
| ST.GERMAIN, RICHARD | 375 SW  56TH AVE # 103 MARGATE FL 33068 |
| ST.GERMAINE, BRENDA | 2110 S  USHIGHWAY27 ST # D86 CLERMONT FL 34711 |
| ST.JEAN, CHRISTINE | 6320  POWELL ST DOWNERS GROVE IL 60516 |
| ST.JUDE, CARAL ANNE | 4530 SW  21ST ST HOLLYWOOD FL 33023 |
| ST.JUSTE, DIANA | 20421 NW  2ND CT NORTH MIAMI FL 33169 |
| ST.JUSTE, FREDELIZE | 424 NE  75TH ST # 4 MIAMI SHORES FL 33138 |
| ST.LOUIS, DAVID | 1020 NE  204TH ST NORTH MIAMI BEACH FL 33179 |
| ST.MARTIN, AIMEE | 7 WINTERBERRY CT COCKEYSVILLE MD 21030 |
| ST.MARTIN, LYNDA | 449 SW  3RD AVE BOYNTON BEACH FL 33435 |
| ST.PIERRER LOUIS, MERTHA | 3301 NW  17TH CT FORT LAUDERDALE FL 33311 |
| ST.ROMAIN, ASHLEY | 2580 NORTHSIDE DR APT 106 SAN DIEGO CA 92108 |
| ST.SIRMIN, SINANCIE N.I.E. | 5961 NW  19TH CT LAUDERHILL FL 33313 |
| STA MARIA, TESS | 646 BLACKHAWK LN BOLINGBROOK IL 60440 |
| STA-RITE | ATTN: ROCKY SLAUGHTER 293 WRIGHT STREET DELAVAN WI 53115 |
| STAAB | 606  WALLERSON RD BALTIMORE MD 21228 |
| STAAB, ELSIE | 506 E WASHINGTON ST ITASCA IL 60143 |
| STAAB, FRANK | 13000 SW  15TH CT # U311 PEMBROKE PINES FL 33027 |
| STAAB, JEFF | 4183 S  PINE ISLAND RD DAVIE FL 33328 |
| STAAB, JOHN | 129  TUTTLE AVE CLARENDON HILLS IL 60514 |
| STAAB, LAURA | 419   28TH ST WEST PALM BCH FL 33407 |
| STAAB, R | 24181 HOLLYOAK APT H ALISO VIEJO CA 92656 |
| STAAB, ROBERTA | 11303 DEAN ST    S HUNTLEY IL 60142 |

| Claim Name | Address Information |
|---|---|
| STAAB, SHARLYN | 356 N 250W VALPARAISO IN 46385 |
| STAAB, TRACEY | 4109 TAYLOR AVE BALTIMORE MD 21236 |
| STAAL, DAVID | 945 W FIRESTONE DR HOFFMAN ESTATES IL 60192 |
| STAANA, JUDITH E | 630 N WEST ST ANAHEIM CA 92801 |
| STAANA, NOLASCO T | 10 HORIZON NEWPORT COAST CA 92657 |
| STAAR, SHARI | 1947 E 53RD ST LONG BEACH CA 90805 |
| STAATS, BILL | 8102 NW  104TH AVE TAMARAC FL 33321 |
| STAATS, DANIEL | 2522 PALO ALTO WY RUNNING SPRINGS CA 92382 |
| STAATS, JODI AND LEO | 2880 NW  68TH LN MARGATE FL 33063 |
| STAATS, JOYCE | 27124 MARISA DR CANYON COUNTRY CA 91387 |
| STAATS, ROBERT | 5017 GREENBRIAR TRL MOUNT DORA FL 32757 |
| STAATS, SUSAN | 43920 BOBBY JONES DR APT 22 LANCASTER CA 93536 |
| STAATS, TRACY | 214 JUNIATA ST FREEMANSBURG PA 18017 |
| STAAWFIELD, ANDREW | 624 GLENWOOD RD GLENDALE CA 91202 |
| STABACK, JOHN | 6415 RESEDA BLVD RESEDA CA 91335 |
| STABELL, PHYLLIS | 133 N  POMPANO BEACH BLVD # 611 611 POMPANO BCH FL 33062 |
| STABI, SARA | 28188 MOULTON PKWY APT 2011 LAGUNA NIGUEL CA 92677 |
| STABILE, ETHEL | 940 ALTA PINE DR ALTADENA CA 91001 |
| STABILE, JOHN | 206 SE  10TH ST # 402 DANIA FL 33004 |
| STABILE, LAUREN | 260   PARK TER BOYNTON BEACH FL 33426 |
| STABILE, REGINA | 18960   TREBLE LN BOCA RATON FL 33498 |
| STABILE, ROSE | 400   DIPLOMAT PKWY # 306 HALLANDALE FL 33009 |
| STABILE, ROSE | 11730 NW  25TH ST PLANTATION FL 33323 |
| STABIO, FRANK | 7403   ASHLEY SHORES CIR LAKE WORTH FL 33467 |
| STABLEFORD, KRIS | E 3567 BRISSON RD LIMESTONE MI 49816 |
| STABLEY, JILL | 17 KINGERY QUARTER 107B WILLOWBROOK IL 60527 |
| STABY, LORRAINE L. | 11351   SCENIC VIEW LN ORLANDO FL 32821 |
| STACEY SR, JESSE | 1502   WHISTLER RD BELAIR MD 21015 |
| STACEY G, MAROTTA | 1407 S  GROVE ST EUSTIS FL 32726 |
| STACEY K | 1001 NE  4TH ST POMPANO BCH FL 33060 |
| STACEY SCHRAGER & ASSOC. | 10291 NW  11TH CT PLANTATION FL 33322 |
| STACEY TURNER | 9 SHERMAN WAY CHESTER MD 21619 |
| STACEY, ASHLEY | 12661 SHOREWOOD ST VICTORVILLE CA 92392 |
| STACEY, CAROLY | 24425 SKYVIEW RIDGE DR APT L201 MURRIETA CA 92562 |
| STACEY, CHRISTINA | 1830   POLK ST # 702 HOLLYWOOD FL 33020 |
| STACEY, CHRISTOPHER | 21 GREENWOOD  DR HAMPTON VA 23666 |
| STACEY, DARRAGH | 736   TURNBERRY LN LADY LAKE FL 32159 |
| STACEY, DAVID DEANNE | 3236 ASHLEY CT LONG GROVE IL 60047 |
| STACEY, DUANE | 1   WALNUT ST TERRYVILLE CT 06786 |
| STACEY, KAISER | 1047   ROYAL OAKS DR APOPKA FL 32703 |
| STACEY, KING | 4910 W 45TH ST CHICAGO IL 60638 |
| STACEY, PIPPSLEY | 202   LILY PAD LN EUSTIS FL 32726 |
| STACEY, RICHARD | 201 PARRIS LN EASTON MD 21601 |
| STACEY, SARA | 1026   KENT AVE BALTIMORE MD 21228 |
| STACEY, SCOTT | 1004 E  JUNE DR LEESBURG FL 34748 |
| STACEY, SUSAN | 1660 N LA SALLE DR 708 CHICAGO IL 60614 |
| STACEY, WILLIAM | 848   STANTON DR WESTON FL 33326 |
| STACH, ALEDA | 915 N SEMINARY AVE WOODSTOCK IL 60098 |
| STACH, BARBARA | 78583 SUNRISE MOUNTAIN VW PALM DESERT CA 92211 |

| Claim Name | Address Information |
|---|---|
| STACH, ERIC | 201 HOLMES AVE CLARENDON HILLS IL 60514 |
| STACH, JESSE | 919 NE   7TH ST HALLANDALE FL 33009 |
| STACH, SHARON | 5434 N LAMON AVE CHICAGO IL 60630 |
| STACH, TIMOTHY | 1274  SCENIC RD DE KALB IL 60115 |
| STACHACZ, AMY | 345 ASTER CT ROMEOVILLE IL 60446 |
| STACHEL, WILLIAM | 28971 VIA HACIENDA SAN JUAN CAPISTRANO CA 92675 |
| STACHELSKI, JOSEPHINE | 5085 SW  10TH CT MARGATE FL 33068 |
| STACHER, TERRI | 16205 NW  20TH ST PEMBROKE PINES FL 33028 |
| STACHLINSKI, GRACE | 523 S KENWOOD AVE BALTIMORE MD 21224 |
| STACHNIAK, MICHAEL | 705  MOUND ST VALPARAISO IN 46383 |
| STACHNIK | 5701    GOLFWAY DR BOCA RATON FL 33433 |
| STACHNIK, DELORES | 1313 S REBECCA RD 107B LOMBARD IL 60148 |
| STACHNIK, STANLEY | 55 S VAIL AVE 611 ARLINGTON HEIGHTS IL 60005 |
| STACHON, ED | 5046 N PARKSIDE AVE CHICAGO IL 60630 |
| STACHON, JEFF | 1540 N ASHLAND AVE 1R CHICAGO IL 60622 |
| STACHOWIAK, SCOTT | 2427 N CLYBOURN AVE D CHICAGO IL 60614 |
| STACHOWSKI, BERTHA | 6401 LOCH RAVEN BLVD 513 BALTIMORE MD 21239 |
| STACHOWSKI, CASIMIR | 3641 S 57TH CT CICERO IL 60804 |
| STACHOWSKI, DEBBIE | 3015  OAKWOOD AVE MICHIGAN CITY IN 46360 |
| STACHULAK, JANUNA | 6633 W 92ND ST OAK LAWN IL 60453 |
| STACHURA, CHERYL | 3150 N SHERIDAN RD 28D CHICAGO IL 60657 |
| STACHURSKI, NICOLE | 18575 VALENCIA ST HESPERIA CA 92345 |
| STACIA, BOUCHARD | 2186    HIGHWAY A1A  # C2 INDIAN HARBOR BEACH FL 32937 |
| STACIA, SEVECEK | 7415    MARSEILLE CIR ORLANDO FL 32822 |
| STACIE ADJAYE | 11 EUTAW ST N 407 BALTIMORE MD 21201 |
| STACIK, VALERIE | 2713 VIA VELA CAMARILLO CA 93010 |
| STACK | 6850    RALEIGH ST PEMBROKE PINES FL 33024 |
| STACK, ANN | 1380 NW  43RD TER # 202 LAUDERHILL FL 33313 |
| STACK, ASHLEY | 609 S FELL AVE 46 NORMAL IL 61761 |
| STACK, DAVID | 2075 N US HIGHWAY 1 TITUSVILLE FL 32796 |
| STACK, DIANE | 3354 HENRIETTA AV GLENDALE CA 91214 |
| STACK, ELAINE D | 238 E SAN ANTONIO DR LONG BEACH CA 90807 |
| STACK, GAYLE V | 73450 COUNTRY CLUB DR APT 341 PALM DESERT CA 92260 |
| STACK, J | 805 S MAIN ST GOSHEN IN 46526 |
| STACK, JAMES | 3641 S WALLACE ST 1 CHICAGO IL 60609 |
| STACK, JOHN | 44    OAKRIDGE UNIONVILLE CT 06085 |
| STACK, JOHN | 9591    YAMATO RD # 1214 BOCA RATON FL 33434 |
| STACK, JOSEPH | 744 N DELPHIA AVE PARK RIDGE IL 60068 |
| STACK, JOSEPH | 430 32ND ST APT 100 NEWPORT BEACH CA 92663 |
| STACK, MARY | 19227 NW  22ND ST PEMBROKE PINES FL 33029 |
| STACK, MICHELLE | 6  BRIGHTOAK CT BALTIMORE MD 21234 |
| STACK, PATRICK | 1144  COMMUNITY DR LA GRANGE PARK IL 60526 |
| STACK, PATRICK | 1910 PARNELL AV LOS ANGELES CA 90025 |
| STACK, PATRICK | 7532 8TH ST APT 4 BUENA PARK CA 90621 |
| STACK, PAUL | 6450    HAYES ST HOLLYWOOD FL 33024 |
| STACK, RICHARD | 738  PLEASANT AVE GLEN ELLYN IL 60137 |
| STACK, ROB | 2923  BOND PL JANESVILLE WI 53548 |
| STACK, SEAN | 37 AVONDALE RD MANCHESTER CT 06042-3259 |
| STACK, SHARON | 30408 N MARSEILLE PL CASTAIC CA 91384 |

| Claim Name | Address Information |
|---|---|
| STACK, WILLIAM | 2121 NE  44TH ST FORT LAUDERDALE FL 33308 |
| STACKER, JOSEPHINE | 300    EDWARDS LN RIVIERA BEACH FL 33404 |
| STACKER, PETER | 212 NORTHAMPTON LN LINCOLNSHIRE IL 60069 |
| STACKHOUSE, ANA | 1833    THOMAS ST HOLLYWOOD FL 33020 |
| STACKHOUSE, JAMES | 2300    DOUGLAS ST HOLLYWOOD FL 33020 |
| STACKHOUSE, JOSEPH | 14748 FAIRGROVE AV LA PUENTE CA 91744 |
| STACKHOUSE, SHERRY | 15119 CORNELL AVE DOLTON IL 60419 |
| STACKPOLE, DONALD | 9233 SW  8TH ST # 404 404 BOCA RATON FL 33428 |
| STACKPOLE, LESLIE | 8619 GOLDEN GRAIN CT ELLICOTT CITY MD 21043 |
| STACKS, FAYETTA | 815 E 81ST ST    2A CHICAGO IL 60619 |
| STACKS, FLORINE | 1150 NW  58TH ST MIAMI FL 33127 |
| STACKS, ROBERT | 7952 S RHODES AVE 1 CHICAGO IL 60619 |
| STACY LYNCH | 2449 CALVERT ST N 2NDFL BALTIMORE MD 21218 |
| STACY PARKER | 1248    COLONIAL PARK DR SEVERN MD 21144 |
| STACY, ADAMS | 5333    DESMOND LN ORLANDO FL 32821 |
| STACY, BONIN | 2805    WILFORD AVE ORLANDO FL 32814 |
| STACY, BRETT L | 14152 DAPPLE CT VICTORVILLE CA 92394 |
| STACY, E | 7475 HILLSIDE AV LOS ANGELES CA 90046 |
| STACY, ELLIOTT | 8  CIRCLE DR BALTIMORE MD 21226 |
| STACY, HADDAD | 1024    CONTRAVEST LN WINTER SPRINGS FL 32708 |
| STACY, HAWES | 6185    WESTGATE DR # 325 ORLANDO FL 32835 |
| STACY, KATHERYN | 232 W GILBERT  ST 206 HAMPTON VA 23669 |
| STACY, KEITH A | 9553 BEACH ST APT 22 BELLFLOWER CA 90706 |
| STACY, KIM | 217 N WESTERN AVE PARK RIDGE IL 60068 |
| STACY, MARIA | 1604    FULKERSON RD NILES MI 49120 |
| STACY, MATHIS | 1117    CARI PL DELAND FL 32720 |
| STACY, MICHAEL | 712 HILLCREST DR CAMARILLO CA 93012 |
| STACY, MONIQUE | 11720 S HOOVER ST LOS ANGELES CA 90044 |
| STACY, RICK | 5707 W 87TH PL OAK LAWN IL 60453 |
| STACY, SCHOLD | 1413 PRIMROSE PL BELCAMP MD 21017 |
| STACY, SHIRLEY | 3233 NE  34TH ST # 912 FORT LAUDERDALE FL 33308 |
| STACY, SHOFF | 1675    BUENA VISTA DR # 100 ORLANDO FL 32830 |
| STADE, PEGGY | 2340 SW  17TH DR DEERFIELD BCH FL 33442 |
| STADEKER, ADRIANE | 8217 S CRANDON AVE CHICAGO IL 60617 |
| STADEL, WM | 18141 W VALLEY DR WILDWOOD IL 60030 |
| STADELHOFER, DAVID W | 4400 RISING HILL RD ALTADENA CA 91001 |
| STADER, RICHARD | 137 LINKS OF LEITH WILLIAMSBURG VA 23188 |
| STADICK, LEO | 3460 SARATOGA AVE 113 DOWNERS GROVE IL 60515 |
| STADIUM PIZZA, C/O EDWARD PRICE | 4200 CHINO HILLS PKWY APT 145 CHINO HILLS CA 91709 |
| STADLER, BARBARA | 4527 W 88TH ST HOMETOWN IL 60456 |
| STADLER, DONNA | 503 EL REDONDO AV REDONDO BEACH CA 90277 |
| STADLER, LUCAS | 1229 N SYCAMORE AV APT 114 LOS ANGELES CA 90038 |
| STADLER, RICHARD | 3112 S 84TH ST MILWAUKEE WI 53227 |
| STADNICKI, WALTER | 2491 SW  82ND AVE # 209 DAVIE FL 33324 |
| STADTER, RICHARD | 1407    BONNETT PL B BELAIR MD 21015 |
| STADTLER, | 3 WOODBRIDGE HL REHOBOTH BEACH DE 19971 |
| STADTWALD, KURT | 1122 N HARLEM AVE B RIVER FOREST IL 60305 |
| STAEHLIN, ISABELLE | 1714    MANNING RD GLEN BURNIE MD 21061 |
| STAEHLIN, JOHN | 12310 ROSSLARE RIDGE RD 503 LUTHERVILLE-TIMONIUM MD 21093 |

| Claim Name | Address Information |
|------------|---------------------|
| STAEHLIN, KURT | 15149 BRIAR LN OAK FOREST IL 60452 |
| STAEHLING, JAN | 28122 VIA BONALDE MISSION VIEJO CA 92692 |
| STAENGL, NORMA | 373  WESTERN AVE 804 JOLIET IL 60435 |
| STAFF, ELIZABETH | 6563 E CALLE DEL NORTE ANAHEIM CA 92807 |
| STAFF, MICHEAL | 12 OAK AVE GRAYSLAKE IL 60030 |
| STAFF, ROSE | 2811 N  PINE ISLAND RD # 204 SUNRISE FL 33322 |
| STAFF, VIVIAN | 2406 JUPITER DR LOS ANGELES CA 90046 |
| STAFFA, DOROTHY | 611 SE  7TH AVE DEERFIELD BCH FL 33441 |
| STAFFENS, MO | 11136 WILD BRANCH CT OWINGS MILLS MD 21117 |
| STAFFIERO, DELFINA | 14015 CANDLEWOOD DR SYLMAR CA 91342 |
| STAFFING, OPTIMUIM | 1916 CRAIN HWY S 12 GLEN BURNIE MD 21061 |
| STAFFING, UNITED | 9500 S 50TH CT OAK LAWN IL 60453 |
| STAFFORD | 8810  WALTHER BLVD 2016 BALTIMORE MD 21234 |
| STAFFORD HIGH SCH-D NORIGE | 145   ORCUTTVILLE RD # 1 STAFFORD SPGS CT 06076 |
| STAFFORD, ALLEN | 840 NW  10TH ST # 2 HALLANDALE FL 33009 |
| STAFFORD, ANNABELLE | 350   PINESONG DR CASSELBERRY FL 32707 |
| STAFFORD, BRAD | 5131  CEDARLEA DR WEST RIVER MD 20778 |
| STAFFORD, BRUCE | 2737 WANDA AV SIMI VALLEY CA 93065 |
| STAFFORD, CATIE | 2101 N KENMORE AVE CHICAGO IL 60614 |
| STAFFORD, CHRIS | 138 NEW ST WALNUTPORT PA 18088 |
| STAFFORD, DAVE & LANA | 209 N OSCEOLA ST MINOOKA IL 60447 |
| STAFFORD, DEBBIE | 104 SAINT GEORGE DR YORKTOWN VA 23693 |
| STAFFORD, DEBORAH | 104 SAINT GEORGE  DR YORKTOWN VA 23693 |
| STAFFORD, DEBRA | 6051 SAN VICENTE BLVD LOS ANGELES CA 90036 |
| STAFFORD, DIANE | 1530 ALAMITAS AV APT A MONROVIA CA 91016 |
| STAFFORD, DONNA | 38 COLONY HILL CT 3B BALTIMORE MD 21227 |
| STAFFORD, DORINE | 300 SE  13TH CT POMPANO BCH FL 33060 |
| STAFFORD, E. LYNETTE | 221 E CULLERTON ST 302 CHICAGO IL 60616 |
| STAFFORD, FLORENCE | 1315 BRUCE AV GLENDALE CA 91202 |
| STAFFORD, GENEVA | 1714 N 74TH CT ELMWOOD PARK IL 60707 |
| STAFFORD, GREGORY | 11566 WILDFLOWER CT MOORPARK CA 93021 |
| STAFFORD, HELEN | 5 CARLISLE  CT HAMPTON VA 23666 |
| STAFFORD, JAMES A | 2405 AURORA LN SIMI VALLEY CA 93063 |
| STAFFORD, JEAN | 1508 PICKETT RD LUTHERVILLE-TIMONIUM MD 21093 |
| STAFFORD, JEAN | 13362 SUSSEX PL SANTA ANA CA 92705 |
| STAFFORD, JENNIFER | 6073 CONE PEAK PL FONTANA CA 92336 |
| STAFFORD, JOHN | 251  CRESTWOOD LN BLOOMINGDALE IL 60108 |
| STAFFORD, JOSEPH | 3130 ROWENA AV APT 22 LOS ANGELES CA 90027 |
| STAFFORD, JUSTIN | 109 S MAIN ST # C12 WEST HARTFORD CT 06107-2527 |
| STAFFORD, KATHERYN | 6517 S HARVARD AVE CHICAGO IL 60621 |
| STAFFORD, KATY | 819 W WAVELAND AVE 3N CHICAGO IL 60613 |
| STAFFORD, KIM | 1550   DIPLOMAT PKWY HOLLYWOOD FL 33019 |
| STAFFORD, KIM | 514 1/2 IRIS AV CORONA DEL MAR CA 92625 |
| STAFFORD, L. | 2046 N COUNTRYSIDE CIR ORLANDO FL 32804 |
| STAFFORD, MICHAEL | 5450 N PARAMOUNT BLVD APT 44 LONG BEACH CA 90805 |
| STAFFORD, MILTON | 1426   TORREY PINES DR LADY LAKE FL 32159 |
| STAFFORD, MOLLY | 676   MANATEE BAY DR BOYNTON BEACH FL 33435 |
| STAFFORD, MONICA | 8827 MEADOW HEIGHTS RD RANDALLSTOWN MD 21133 |
| STAFFORD, MR STEVE | 19831 ESTATE CIR HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| STAFFORD, RAY | 7227 S INDIANA AVE CHICAGO IL 60619 |
| STAFFORD, RICK | 3411 SW  27TH ST FORT LAUDERDALE FL 33312 |
| STAFFORD, ROBERT G | 28 SAYBROOKE  CT NEWPORT NEWS VA 23606 |
| STAFFORD, RONALD | 1901 W 94TH ST LOS ANGELES CA 90047 |
| STAFFORD, SCOTT A. | 3507  WOODLEA AVE BALTIMORE MD 21214 |
| STAFFORD, SIEGLINDE | 16111 LEBANON  RD SPRING GROVE VA 23881 |
| STAFFORD, SUSAN | 9171 ANNIK DR HUNTINGTON BEACH CA 92646 |
| STAFFORD, TERRI | 481   NEWHOPE DR ALTAMONTE SPRINGS FL 32714 |
| STAFFORD, THEODORE | 2160  POPLAR AVE HANOVER PARK IL 60133 |
| STAFFORD, TONYETTE | 11410 S ADA ST CHICAGO IL 60643 |
| STAFFORD, TOYKIA | 2922 W 78TH ST INGLEWOOD CA 90305 |
| STAFFORD, WANDA | 7315 W  OAKRIDGE CIR LANTANA FL 33462 |
| STAFFORD, WILLIAM | 1218  SPRUCE ST MORRIS IL 60450 |
| STAFFORD, WILLIAM | 3300 CASTLE HEIGHTS AV APT 8 LOS ANGELES CA 90034 |
| STAFFORD,KAREN | 2303   CHERRY PALM RD BOCA RATON FL 33432 |
| STAG, ANNE | 353 CANDLE RIDGE CT ARNOLD MD 21012 |
| STAGEN, MARK | 1333 2ND ST APT 403 SANTA MONICA CA 90401 |
| STAGER, MARIVY | 2049 W 235TH PL APT 1 TORRANCE CA 90501 |
| STAGER, MARY LOU | 1231 SE  1ST AVE POMPANO BCH FL 33060 |
| STAGER, SHIRLEY | 355 W HARRISON RD LOMBARD IL 60148 |
| STAGG, EBONY | 14160 RED HILL AV APT 45 TUSTIN CA 92780 |
| STAGGERS, ANN | 1  WINTERBERRY CT STREAMWOOD IL 60107 |
| STAGGERS, SHENITA | 1360 S FINLEY RD 2A LOMBARD IL 60148 |
| STAGGERS, TYRONE | 614 RED BARN TRL BOLINGBROOK IL 60490 |
| STAGGS, ALEX | 4455 MONT EAGLE PL LOS ANGELES CA 90041 |
| STAGGS, ANDREW | 30 WINCHESTER CANYON RD APT 67 SANTA BARBARA CA 93117 |
| STAGGS, DEBBIE | 16685 DESERT WILLOW ST VICTORVILLE CA 92394 |
| STAGGS, NATASHA | 3  WOODTHORNE CT 7 OWINGS MILLS MD 21117 |
| STAGGS, S. | 1250 LONG BEACH AV APT 205 LOS ANGELES CA 90021 |
| STAGGS, VIRGINIA L | 21001 PLUMMER ST APT 97 CHATSWORTH CA 91311 |
| STAGLIANO, HILLARY | 6531 CORRINE CIR HUNTINGTON BEACH CA 92647 |
| STAGLIANO, PETER | 105   CATANIA WAY WEST PALM BCH FL 33411 |
| STAGMAN, CHARLES | 3160 SW  53RD AVE FORT LAUDERDALE FL 33314 |
| STAGMER, STEVE | 449 MCBRIDE LN SEVERNA PARK MD 21146 |
| STAGNATO, GERARD | 14671   BONAIRE BLVD # 303 DELRAY BEACH FL 33446 |
| STAGNER, COLIN | 38121 25TH ST E APT W104 PALMDALE CA 93550 |
| STAGNER, PATRICIA | 1812  ROBERT LN NAPERVILLE IL 60564 |
| STAGNER, SUSAN | 12655 SW  7TH PL DAVIE FL 33325 |
| STAGNETTI, A FLOR | 8845   MARLAMOOR LN WEST PALM BCH FL 33412 |
| STAGNOLI, JUDITH | 2659 W MONT CLARE AVE ELMWOOD PARK IL 60707 |
| STAHAN, FRANCES | 1801 S  OCEAN DR # 1038 HALLANDALE FL 33009 |
| STAHAN, RALPH | 5450 N  OCEAN BLVD # 5 LAUD-BY-THE-SEA FL 33308 |
| STAHELIN, TIM | 508 S CLARENDON AVE ADDISON IL 60101 |
| STAHIKE, BETTY | 13921 HOMEWARD ST LA PUENTE CA 91746 |
| STAHL, CELIA | 5201 NW  2ND AVE # 313 BOCA RATON FL 33487 |
| STAHL, CHRIS | 230 TERMINO AV APT 15 LONG BEACH CA 90803 |
| STAHL, CHRISTOPHER | 122 W 8TH ST SAN PEDRO CA 90731 |
| STAHL, D | 21344   PAGOSA CT BOCA RATON FL 33486 |
| STAHL, DAVID | 12800   HYLAND CIR BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| STAHL, DIANE | 7503  FARMINGDALE DR 204 DARIEN IL 60561 |
| STAHL, GREG | 11 NOVILLA LAGUNA NIGUEL CA 92677 |
| STAHL, JEFF | 11422 S MATHER AVE ALSIP IL 60803 |
| STAHL, JIM | 100  PEAR CT HEBRON IN 46341 |
| STAHL, JOHN E | 6570 N 80TH ST 318 MILWAUKEE WI 53223 |
| STAHL, JOYCE | 1201 S  OCEAN DR # 2212S HOLLYWOOD FL 33019 |
| STAHL, LOUISE | 706 N JEFFERSON ST HARVARD IL 60033 |
| STAHL, M | 9800 NW  32ND MNR SUNRISE FL 33351 |
| STAHL, MARGRET | 48 PINEWOOD DR FARMINGTON CT 06032-1126 |
| STAHL, PATRICA | 17  ASCOT LN BARRINGTON HILLS IL 60010 |
| STAHL, PENNY | 117 LONGFELLOW DR MILLERSVILLE MD 21108 |
| STAHL, PHILIP | 180 E PEARSON ST 4605 CHICAGO IL 60611 |
| STAHL, RAFAEL | 2630 NW  87TH LN PLANTATION FL 33322 |
| STAHL, STEVEN | 12335 NW  54TH CT CORAL SPRINGS FL 33076 |
| STAHL, TERRI | 4159 NW  90TH AVE # 103 CORAL SPRINGS FL 33065 |
| STAHLE, RUBY | 638 ROSE AV APT A VENICE CA 90291 |
| STAHLER, KENNETH | 39 OLD GRANARY CT BALTIMORE MD 21228 |
| STAHLER, ROBERT | 2301 SANDYMOUNT RD FINKSBURG MD 21048 |
| STAHLEY, EDNA | 4749 ROUTE 309 FL 1 SCHNECKSVILLE PA 18078 |
| STAHLMAN, CARLY | 701 DIVISION ST ST MICHAELS MD 21663 |
| STAHLMANN, CHRIS | 920  BEAU DR 205 DES PLAINES IL 60016 |
| STAHMAN, MARGARET | 5318 BAHIA BLANCA W APT Q LAGUNA WOODS CA 92637 |
| STAHMANN, MARIE | 602 STEVENSON ST MARENGO IL 60152 |
| STAHMIT, MICHELLE | 135 E JOHNSON ST 2 MADISON WI 53703 |
| STAHOVIC, AMANDA | 14531 OLD COURTHOUSE  WAY 8 NEWPORT NEWS VA 23608 |
| STAHR, A | 421 N LAKE ST 3060 AURORA IL 60506 |
| STAHULAK, GEORGE | 13212  BITTERSWEET LN HUNTLEY IL 60142 |
| STAHULAK, JIM | 14 ELIZABETH LN DOWNERS GROVE IL 60516 |
| STAHURA, GLORIA | 31 FULTON IRVINE CA 92620 |
| STAIB, JOHN | 1169  MAIN ST SOUTH WINDSOR CT 06074 |
| STAICU, DAN | 1826 E TANO LN MOUNT PROSPECT IL 60056 |
| STAIE, SARAH | 3390 BILLIE CT SIMI VALLEY CA 93063 |
| STAIER, KATIE | 62 GALLUP LN WATERFORD CT 06385-1924 |
| STAIGER, KATE | 2744 N MANGO AVE CHICAGO IL 60639 |
| STAIGER, NANCY | 27112 CALLE DEL CID MISSION VIEJO CA 92691 |
| STAIGER, ROBERT | 681 ELETSON DR CRYSTAL LAKE IL 60014 |
| STAIGERWALD, ALBERTA | 618 EATON ST S BALTIMORE MD 21224 |
| STAIGLE, CAROLE | 3935  VILLAGE DR # A DELRAY BEACH FL 33445 |
| STAILEY, TIM | 326 W HAWTHORNE BLVD MUNDELEIN IL 60060 |
| STAILEY, VICTOR | 6593 NW  35TH AVE COCONUT CREEK FL 33073 |
| STAINAKER, JOHN | 853 N ASHLAND AVE 4 CHICAGO IL 60622 |
| STAINBROOK, JOE | 533 N ASHLAND AVE 1 CHICAGO IL 60622 |
| STAINE, CALVERT | 3287 FRANKIE DR NEWBURY PARK CA 91320 |
| STAINE, EVADNE | 3707 COLISEUM ST LOS ANGELES CA 90016 |
| STAINE, TRACIE | 267 DURHAM LN BLOOMINGDALE IL 60108 |
| STAINES, BOB | 8716 BLAIRWOOD RD T1 BALTIMORE MD 21236 |
| STAINES, DIANE | 1478 ALLEN WAY WESTMINSTER MD 21157 |
| STAINES, JAMES | 12109 BUTTONWOOD LN BALTIMORE MD 21220 |
| STAINS, JOE | 715 S LUZERNE AVE BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| STAIR, DEAN & JENNIFER | 14 HOMELAND RD PASADENA MD 21122 |
| STAIR, KENNETH | 12  MARINERS WAY 4 STEVENSVILLE MD 21666 |
| STAIR, SHELLI | 26W080  DEERPOINT DR WHEATON IL 60187 |
| STAITI, DAVE | 5329 E CORALITE ST LONG BEACH CA 90808 |
| STAITI, JOSEPH | 3700    GALT OCEAN DR # 1109 FORT LAUDERDALE FL 33308 |
| STAJIC, RADOMIR | 3110 PARK NEWPORT APT 309 NEWPORT BEACH CA 92660 |
| STAKE, ELDRED | 846 N AUBURN WOODS DR PALATINE IL 60067 |
| STAKER, CHAD | 483  PARKSIDE LN YORKVILLE IL 60560 |
| STAKER, HEATHER | 12 PEABODY TER APT #B2 CAMBRIDGE MA 02138 |
| STAKER, JEREMIAH | 3940  85TH ST KENOSHA WI 53142 |
| STAKES, MARITA | 4684 SIR GILBERT  LOOP WILLIAMSBURG VA 23185 |
| STAKES, PATRICIA | 811 S  HOLLYBROOK DR # 209 PEMBROKE PINES FL 33025 |
| STAKIA, Z | 2238 W FOSTER AVE 3 CHICAGO IL 60625 |
| STAKIAS, JULIETTE | 734 CURLEY ST S BALTIMORE MD 21224 |
| STAL, LARS | 790 VIA LOS ALTOS APT Q LAGUNA WOODS CA 92637 |
| STALBAUM, DONALD | 190  KINGSTON LN BLOOMINGDALE IL 60108 |
| STALCUP, KARL | PO BOX 620 TRABUCO CANYON CA 92678 |
| STALCUP, KEN | 4304  WINNERS CIR BELCAMP MD 21017 |
| STALCUP, NANCY | 8633    COBBLESTONE POINT CIR BOYNTON BEACH FL 33472 |
| STALCUP, NANCY | 9325    COVE POINT CIR BOYNTON BEACH FL 33472 |
| STALDER, ABBEY | 4351 N KENMORE AVE 3E CHICAGO IL 60613 |
| STALEVSKI, A | 307  KRAUS ST VALPARAISO IN 46383 |
| STALEY, CARL | 6704    67TH WAY WEST PALM BCH FL 33409 |
| STALEY, CHRIS | 592 CRYSTAL SPRINGS CT LAKE ZURICH IL 60047 |
| STALEY, DAVID | 742 N 1ST  ST HAMPTON VA 23664 |
| STALEY, DOLORES | 6425    SHERYL ANN DR ORLANDO FL 32809 |
| STALEY, H.F. | 3936 N BERNARD ST 1 CHICAGO IL 60618 |
| STALEY, JONATHAN | 5749 S KENWOOD AVE 2 CHICAGO IL 60637 |
| STALEY, PATRICK | 20 PALATINE APT 146 IRVINE CA 92612 |
| STALEY, RAYMOND | 4028 N ADAMS ST WESTMONT IL 60559 |
| STALEY, SAMUEL A | 920 N AVENUE 57 LOS ANGELES CA 90042 |
| STALEY, TAMEKA | 1216 DUKELAND ST N BALTIMORE MD 21216 |
| STALEY, THERESA | 2943 WINTERS CHASE WAY ANNAPOLIS MD 21401 |
| STALEY, VERA | 23287    BLUE WATER CIR # A222 A222 BOCA RATON FL 33433 |
| STALHAMER, HARRY | 1078    WOLVERTON D BOCA RATON FL 33434 |
| STALINSKI, GLORINDA | 7596 OAKWOOD AV HESPERIA CA 92345 |
| STALIONS, LINDA | 9607    SUGAR PINES CT DAVIE FL 33328 |
| STALL | 205 SHIRLEY  RD SEAFORD VA 23696 |
| STALL, ADELE | 557  MCHENRY RD 217 WHEELING IL 60090 |
| STALL, BRONWYN | 2041 LOMBARD ST E BALTIMORE MD 21231 |
| STALL, ESTHER | 1281 AMBERWOOD DR HEMET CA 92543 |
| STALL, LISA | 8930 IRONSTONE CT HESPERIA CA 92344 |
| STALL, SALLY | 1862 GROVE AVE SCHAUMBURG IL 60193 |
| STALLAIP, ANN | 12916 FALCON PL CHINO CA 91710 |
| STALLARD, BARBARA | 804 N VAN BUREN ST BATAVIA IL 60510 |
| STALLARD, DAVID | 815 NW  6TH TER BOCA RATON FL 33486 |
| STALLARD, KATHLEEN | 1857 FLORENCE RD MOUNT AIRY MD 21771 |
| STALLARD, MARIAN | 109    SHADY LN # A EUSTIS FL 32726 |
| STALLARD, WAYNE | 6253 N MAYFAIR  CIR WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
| --- | --- |
| STALLER DDHPI, NATHANIEL | 5869 W ATLANTIC AVE DELRAY BEACH FL 33484 |
| STALLER, CHRIS | 7700   LA MIRADA DR BOCA RATON FL 33433 |
| STALLEY, MARY | 9141 S TURNER AVE EVERGREEN PARK IL 60805 |
| STALLING, SANDRA | 17601 NW  11TH AVE NORTH MIAMI FL 33169 |
| STALLINGS, ANNA | 764 WASHINGTON RD WESTMINSTER MD 21157 |
| STALLINGS, ANTIONETTE | 642 WYNDSWEPT WAY WESTMINSTER MD 21158 |
| STALLINGS, BEVERLY | 1298 ASHBURTON DR MILLERSVILLE MD 21108 |
| STALLINGS, DELLA | 617 GLYNLEE CT REISTERSTOWN MD 21136 |
| STALLINGS, FLEETA | 1633 N ARLINGTON PL 803 MILWAUKEE WI 53202 |
| STALLINGS, GEORGIA | 100 MARTHA LEE  DR 181 HAMPTON VA 23666 |
| STALLINGS, J GILBERT | 344 PROSPECT AVE APT 8A HACKENSACK NJ 07601 |
| STALLINGS, JEANE | 1120  EVERGREEN AVE 2B GLENDALE HEIGHTS IL 60139 |
| STALLINGS, LODEN | 177 WOLCOTT ST WATERBURY CT 06705 |
| STALLINGS, MARY | 709 BATES  ST HAMPTON VA 23661 |
| STALLINGS, MRS. KIM | 4564 EASTBROOK AV LAKEWOOD CA 90713 |
| STALLINGS, ROBERT C. | 9140  BOURBON ST C LAUREL MD 20723 |
| STALLINGS, ROBERT L | 2101 DALE ST APT I SAN DIEGO CA 92104 |
| STALLINS, ESAW | 103 MCCALL  CT HAMPTON VA 23666 |
| STALLMAN, ANNE | 1209 E WAYNE ST SOUTH BEND IN 46615 |
| STALLMAN, LUCILLE | 14425   STRATHMORE LN # 403 DELRAY BEACH FL 33446 |
| STALLMAN, ROBERT | 179 MARK TWAIN DR NEWPORT NEWS VA 23602 |
| STALLMANN, JENNY | 429  SHORE DR JOPPA MD 21085 |
| STALLONE, CHERYL | 10791 NW  14TH ST # 307 PLANTATION FL 33322 |
| STALLONE, D | 2434 4TH ST APT 3 SANTA MONICA CA 90405 |
| STALLONE, PALMA | 5728 W LELAND AVE 1 CHICAGO IL 60630 |
| STALLONE, PHIL | 16138  MICHIGAN ST CREST HILL IL 60403 |
| STALLONE, PHYLLIS | 319  REDBIRD RD BLOOMINGDALE IL 60108 |
| STALLONE, RENEE | 8529   VIA SERENA BOCA RATON FL 33433 |
| STALLWORTH, (SEE BI) | 152 SIR DAMAS DR APT KACT RIVERSIDE CA 92507 |
| STALLWORTH, ALLEGRA | 195 NANTUCKET PL NEWPORT NEWS VA 23606 |
| STALLWORTH, BRENDA | 1820 NW  81ST TER MIAMI FL 33147 |
| STALLWORTH, EUNICE | 4800 S LAKE PARK AVE 805 CHICAGO IL 60615 |
| STALLWORTH, KWANITA | 711 SHADWELL  CT 3D NEWPORT NEWS VA 23601 |
| STALLWORTH, LEONARD | 6155  OLD PLANK BLVD MATTESON IL 60443 |
| STALLWORTH, MARY | 620 N JALAPA DR COVINA CA 91724 |
| STALLWORTH, ROBERT | 5023 CHESLEY AV LOS ANGELES CA 90043 |
| STALMA, JOHN | 3255 S  ATLANTIC AVE # 605 DAYTONA BEACH FL 32118 |
| STALNAKER, BARBARA | 431 GORDON  CT HAMPTON VA 23666 |
| STALNAKER, MARIA | 21596   CORONADO AVE BOCA RATON FL 33433 |
| STALNAKER, SHIRLEY LOU | 1441 RICHARDSON ST BALTIMORE MD 21230 |
| STALONY, KATHY | 17512  WALTER ST LANSING IL 60438 |
| STALSUP, ROSEMARY | 10040 JORDAN AV CHATSWORTH CA 91311 |
| STALTARE, CARMELO | 20028   BACK NINE DR BOCA RATON FL 33498 |
| STALTER, KEN | 1240 NE  24TH ST POMPANO BCH FL 33064 |
| STALTER, KENETH | 3851 NE  21ST AVE # 19 LIGHTHOUSE PT FL 33064 |
| STALTER, RALPH | 4905 FALCON CREEK  WAY 101 HAMPTON VA 23666 |
| STALUN, GEORGE | 11546  HOMESTEAD VILLAGE CT SAINT JOHN IN 46373 |
| STALY, LOUISE | 14 COUNTRY CLUB PL BLOOMINGTON IL 61701 |
| STALZER, DANIEL & ROSITA | 21406 S JEAN AVE MATTESON IL 60443 |

| Claim Name | Address Information |
|---|---|
| STAM, GALE | 2515  GREELEY AVE EVANSTON IL 60201 |
| STAM, LENORE J | 333 NE  21ST AVE # 1118 DEERFIELD BCH FL 33441 |
| STAMAKINLEY, ALEX | 9549 DARLING RD VENTURA CA 93004 |
| STAMAND, JAN L. | 28104 SMYTH DR APT 207 VALENCIA CA 91355 |
| STAMAND, LINDA | 615 FLANDERS RD COVENTRY CT 06238-3412 |
| STAMANN, CURT & TANYA | 732  VERDI ST B WOODSTOCK IL 60098 |
| STAMARIA, ANN | 14408 HAAS AV GARDENA CA 90249 |
| STAMAT, NICK | 15861 CORNERSTONE ST CHINO HILLS CA 91709 |
| STAMAT, PAUL | 125 ACACIA CIR    604 INDIAN HEAD PARK IL 60525 |
| STAMATACOS, NICK | 105  KENILWORTH PARK DR 4A BALTIMORE MD 21204 |
| STAMATACOS, NICK | 507 SAINT FRANCIS RD TOWSON MD 21286 |
| STAMATAKOS, PAMELA | 8124  MAYFIELD AVE BURBANK IL 60459 |
| STAMATELAKY, FRED | 12309 FERRIS RD EL MONTE CA 91732 |
| STAMATIS, TOM | 1158 W WRIGHTWOOD AVE CHICAGO IL 60614 |
| STAMBAUCH, CHERI | 361 SW  69TH AVE MARGATE FL 33068 |
| STAMBAUGH, FRED | 2792  DONNELLY DR # 901 LANTANA FL 33462 |
| STAMBAUGH, GRACE | 10201 NW  82ND ST TAMARAC FL 33321 |
| STAMBAUGH, MARY | 30  FLORENCE DR TOLLAND CT 06084 |
| STAMBAUGH, PAM | 197  TIMBER DR PLAINFIELD IL 60544 |
| STAMBLER, BEA | 83136 ANTIGUA DR INDIO CA 92201 |
| STAMBLER, DEBORAH | 6118 GOLFVIEW DR GURNEE IL 60031 |
| STAMBORSKI, BARBARA | 16548 NW  16TH ST PEMBROKE PINES FL 33028 |
| STAMBUK, JERI | 10830 LOS JARDINES E FOUNTAIN VALLEY CA 92708 |
| STAMBUK, MARTHA | 1101 N HIDALGO AV ALHAMBRA CA 91801 |
| STAMBULSK, MARIOARA | 1047 N OGDEN DR APT 7 WEST HOLLYWOOD CA 90046 |
| STAMEISEN, TREVOR | 3410 PIER WK OXNARD CA 93035 |
| STAMEL, LELLIAN F | 4219 N DAMEN AVE CHICAGO IL 60618 |
| STAMEN, JACK | 5193   BAYLEAF AVE BOYNTON BEACH FL 33437 |
| STAMER, GLENDA | 3335 MAXSON PL APT 9 EL MONTE CA 91732 |
| STAMER, KATJA | 930  GANNON DR HOFFMAN ESTATES IL 60169 |
| STAMLER, CYNTHIA | 6742   NEWPORT LAKE CIR BOCA RATON FL 33496 |
| STAMLER, RHODA | 2004   GRANADA DR # B1 COCONUT CREEK FL 33066 |
| STAMLER, SHARON | 9546   BELFORT CIR TAMARAC FL 33321 |
| STAMM, ANDREW | 4101 SAND SPRING RD APT H3 SCHNECKSVILLE PA 18078 |
| STAMM, ARLENE | 20 SMITH CT NOANK CT 06340-5739 |
| STAMM, DAVID | 9718  HOHMAN ST DYER IN 46311 |
| STAMM, DIANE | 104   STEEPLECHASE DR NEWINGTON CT 06111 |
| STAMM, ERIC | 2189 WILDFLOWER CT APT 43 CORONA CA 92879 |
| STAMM, GARY | 908 N TURNER AV APT 39 ONTARIO CA 91764 |
| STAMM, JEANNE | 11   KATE LN TOLLAND CT 06084 |
| STAMM, JOHN | 175 N HARBOR DR 3303 CHICAGO IL 60601 |
| STAMM, SALLY | 4120 BRENDAN AVE BALTIMORE MD 21213 |
| STAMM, VERNON | 150 S LINCOLN AVE B1D ADDISON IL 60101 |
| STAMMBERGER, LAURA, WHEATON | 808 CRESCENT ST    72 WHEATON IL 60187 |
| STAMMERJOHN, LINDSEY | 663 W 2ND ST APT 2 SAN PEDRO CA 90731 |
| STAMNES PMB 153, CHRISTINE | 50855 WASHINGTON ST APT 2C LA QUINTA CA 92253 |
| STAMNES, CHRISTINE | 79516 MISSION DR E LA QUINTA CA 92253 |
| STAMOS, ZOE | 11910 NW  27TH CT PLANTATION FL 33323 |
| STAMOUR, YOUSELINE | 10690   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|------------|---------------------|
| STAMP, ALICE | 1700 NE  41ST ST POMPANO BCH FL 33064 |
| STAMPAMOTO, PAT | 801 DEERWOOD RDG LAFAYETTE IN 47905 |
| STAMPER, ALICE | 2121  WINDSOR GARDEN LN C233 BALTIMORE MD 21207 |
| STAMPER, DAVID | 3 DUNSINANE DR G BALTIMORE MD 21236 |
| STAMPER, JIM | 1409 W CUYLER AVE 2E CHICAGO IL 60613 |
| STAMPER, KEIKH | 222 S FIGUEROA ST APT 1812 LOS ANGELES CA 90012 |
| STAMPER, MURIEL | 9825 SOUTHALL RD RANDALLSTOWN MD 21133 |
| STAMPER, SHERRON | 9401  WORDSWORTH WAY 305 OWINGS MILLS MD 21117 |
| STAMPLER, LEE MRS. | 8217   SPRINGVIEW TER BOCA RATON FL 33496 |
| STAMPLEY, DENNIS | 6437 S BISHOP ST 1ST CHICAGO IL 60636 |
| STAMPLEY, JAN | 1495 W FLINT LN ROMEOVILLE IL 60446 |
| STAMPS, CHRIS | 829 W BERKELEY CT ONTARIO CA 91762 |
| STAMPS, DEKESHIA | 27670 CORTE DEL SOL MORENO VALLEY CA 92555 |
| STAMPS, DONTAE | 250 E NEVADA ST LONG BEACH CA 90806 |
| STAMPS, SCOTT | 20837 ARLINE AV LAKEWOOD CA 90715 |
| STAMPS, TOMMIE | 9117 S PAULINA ST CHICAGO IL 60620 |
| STAMPS, WM | 19305 CROSSDALE AV CERRITOS CA 90703 |
| STAMTO, THOMAS | 604 WHITING ST APT 1 EL SEGUNDO CA 90245 |
| STAMULIS, FOTINE | 4025 N  FEDERAL HWY # 322A FORT LAUDERDALE FL 33308 |
| STAN BROWN/THOMAS KINKADE GALLER | P O BOX 10 HAWLEYVILLE CT 06440 |
| STAN, ANCA | 3550 N LAKE SHORE DR 1814 CHICAGO IL 60657 |
| STAN, DANIEL | 1644 CANFIELD RD PARK RIDGE IL 60068 |
| STAN, GLOVER | 20206 N HIGHWAY 27 ST # A12 CLERMONT FL 34711 |
| STAN, HANNAN | 920 S  FORK CIR MELBOURNE FL 32901 |
| STAN, HENNING | 105 W  STRAWBRIDGE AVE # A11 MELBOURNE FL 32901 |
| STAN, RECOB | 2019   JAPONICA RD WINTER PARK FL 32792 |
| STAN, THOMSEN | 1838   PROVENCE CT LADY LAKE FL 32162 |
| STANAGE, D | 2719 N FRANCISCO AVE CHICAGO IL 60647 |
| STANAITIS, JOSEPH | 4508 W 101ST ST OAK LAWN IL 60453 |
| STANARD, TIMOTHY | 449 PENNY LN GRAYSLAKE IL 60030 |
| STANASZEK, FRANK | 221  BARKER RD 109 MICHIGAN CITY IN 46360 |
| STANAWAY, D | 706 72ND  ST NEWPORT NEWS VA 23605 |
| STANBACK, HORACE | 8 BEATRICE  DR HAMPTON VA 23666 |
| STANBAUGH | 517  RIDERWOOD LUTHERVILLE DR LUTHERVILLE-TIMONIUM MD 21093 |
| STANBERRY, DANIEL | 23105 OCEAN AV TORRANCE CA 90505 |
| STANBERRY, LACY | 1730 N LOCKWOOD AVE CHICAGO IL 60639 |
| STANBRO, JOHN | 1045  CHURCH ST BROOKLYN MD 21225 |
| STANBROOK, PATRICIA | 3909 STREAM DR GLOUCESTER VA 23061 |
| STANCATI, MARIA, NAVARRE MIDDLE | 4702  FORD ST SOUTH BEND IN 46619 |
| STANCATO, CHRIS | 7175   NOVA DR # 308 DAVIE FL 33317 |
| STANCEL, SUSAN | 1001 S LORRAINE RD 1D WHEATON IL 60189 |
| STANCHFIELD, MR J | 6031 FRIENDS AV WHITTIER CA 90601 |
| STANCIEL, DAVID | 2321  WALNUT AVE 10 HANOVER PARK IL 60133 |
| STANCIK, DEREK | 6533  TAYLOR DR WOODRIDGE IL 60517 |
| STANCIK, KEVIN | 5 FERGUSON  ST POQUOSON VA 23662 |
| STANCIL, BETTE | 1311 SHERIDAN PL C BELAIR MD 21015 |
| STANCIL, RUTH | 2430 BIDDLE ST E BALTIMORE MD 21213 |
| STANCILIA, PAUL | 115 MAPLE AVE PASADENA MD 21122 |
| STANCIU, ADRIAN | 7836 W BALMORAL AVE CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| STANCIU, VICTOR | 1004 S MEEKER AV WEST COVINA CA 91790 |
| STANCO, JANE | 733   BURGUNDY P DELRAY BEACH FL 33484 |
| STANCO, KURT | 90   COLUMBIA ST NEW BRITAIN CT 06052 |
| STANCZAK, LAEL | 2021 N DAYTON ST CHICAGO IL 60614 |
| STANCZAK, LOUIS | 1937 W TOUHY AVE CHICAGO IL 60626 |
| STANCZAK, STEVE | 3436 N HAMILTON AVE 2 CHICAGO IL 60618 |
| STANCZAK, STEVE | 9133 S WESTERN AVE 2 CHICAGO IL 60643 |
| STAND SHOES/CLEANERS | 4925 FRANKFORD AVE BALTIMORE MD 21206 |
| STANDARD PACIFIC HOMES | 1500 HAGGIN OAKS BLVD BAKERSFIELD CA 93311 |
| STANDARD PACIFIC, ATTN: JEAN FERMOILE | 15326 ALTON PKWY IRVINE CA 92618 |
| STANDARD PARKING | 2845 AVENTURA BLVD SUITE 120 AVENTURA FL 33180 |
| STANDARD, ASHLEY | 5   SHEEPFOLD LN COCKEYSVILLE MD 21030 |
| STANDARD, JOHN | 1800   GROVE ST GLENVIEW IL 60025 |
| STANDARD, TRACI | 21252 BEACH BLVD APT A205 HUNTINGTON BEACH CA 92648 |
| STANDER, JENNIFER | 5465 KEYSTONE CT PLAINFIELD IL 60586 |
| STANDER, JULIA | 5806 BURNET AV VAN NUYS CA 91411 |
| STANDFIELD, PERCY | 1023 SILVER MAPLE CIR SEVEN VALLEYS PA 17360 |
| STANDIFER, AMMANA | 3336 STOCKER ST LOS ANGELES CA 90008 |
| STANDIFER, AMMANA | 4119 3RD AV LOS ANGELES CA 90008 |
| STANDIFORD, LAWRENCE | 206 GARNER DR ABERDEEN MD 21001 |
| STANDIN, WILLIAM | 25   MAYFLOWER HL STAFFORD SPGS CT 06076 |
| STANDINGBEARD, NORA | 105 ROSEWOOD DR HAMPTON VA 23669 |
| STANDINGER, GREGORY | 241 W WILLOW ST LOMBARD IL 60148 |
| STANDISH, ELAINE | 651 MARION PL APT C GLENDORA CA 91740 |
| STANDISH, HEIDI | 9828   FAIRWAY COVE LN PLANTATION FL 33324 |
| STANDISH, HUGH | 1329 OLD FALLSTON RD FALLSTON MD 21047 |
| STANDISH, JOHN | 1010 PORTSMOUTH AVE WESTCHESTER IL 60154 |
| STANDLER, SARAH | 6518 W HIGHLAND AVE CHICAGO IL 60631 |
| STANDLEY, BRIAN | 9328 RANCHO ST ALTA LOMA CA 91737 |
| STANDLEY, DOROTHY | 4790 JACKSON ST APT 15 RIVERSIDE CA 92503 |
| STANDLEY, ELSIE | 8043   CAPTAIN MORGAN BLVD ORLANDO FL 32822 |
| STANDLEY, JEFF | 306 WATSON  DR SMITHFIELD VA 23430 |
| STANDLEY, PENNY | 341   WINDHAM AVE COLCHESTER CT 06415 |
| STANDRIDGE, DEBORAH | 4131 PRADO DE LOS ZORROS CALABASAS CA 91302 |
| STANEK, H | 11440 NUEPORT DR W WILLOW SPRINGS IL 60480 |
| STANEK, M | 3420 N LAVERGNE AVE CHICAGO IL 60641 |
| STANEK, STANLEY | 83   FROST ST PLANTSVILLE CT 06479 |
| STANELY, M | 721 SIR GEORGE CT MOORPARK CA 93021 |
| STANER, ART | 2442 CASTLEMONT CT SIMI VALLEY CA 93063 |
| STANERSON, CLINT | 955 WILLOW LN SLEEPY HOLLOW IL 60118 |
| STANET, MICHAEL | 645 SW  5TH ST BOCA RATON FL 33486 |
| STANETT, SUSAN | 6336 N SHERIDAN RD 2 CHICAGO IL 60660 |
| STANEVICIUS, VITO | 2546 W 46TH ST CHICAGO IL 60632 |
| STANFA, JOSEPH | 1693   WEBSTER LN DES PLAINES IL 60018 |
| STANFIELD, ANNA | 1844 ELOISE LN EDGEWOOD MD 21040 |
| STANFIELD, ASHLEY | 1510 E BROADWAY APT 3 LONG BEACH CA 90802 |
| STANFIELD, BARBARA | 1478 E BANYAN ST ONTARIO CA 91761 |
| STANFIELD, CYNTHIA | 28   THOMAS ST WEST HARTFORD CT 06119 |
| STANFIELD, DORI | 1850 WHITTIER AV APT 205H COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| STANFIELD, H | 494 CROSSINGS CT APT 35 NEWPORT NEWS VA 23608 |
| STANFIELD, HELEN | 4225 ALAMO ST APT B SIMI VALLEY CA 93063 |
| STANFIELD, JESSIE | 515 S 2ND AVE 307 MAYWOOD IL 60153 |
| STANFIELD, JILL | 2903 NIPOMA ST SAN DIEGO CA 92106 |
| STANFIELD, LAURA | 3979 SPRING GROVE  RD CLAREMONT VA 23899 |
| STANFIELD, LUKE | 729 W IRVING PARK RD    2S CHICAGO IL 60613 |
| STANFIELD, R | 9437 PETIT AV NORTHRIDGE CA 91343 |
| STANFIELD, STEVEN | 832 SWALLOWTAIL CT BRISBANE CA 94005 |
| STANFIELD, WARREN | 4122 NE 125TH APT PL PORTLAND OR 97230 |
| STANFILL, MARIA | 5456 HARPERS FARM RD C4 COLUMBIA MD 21044 |
| STANFILL, NANCY | 1720   MAPLE AVE 1410 EVANSTON IL 60201 |
| STANFILL, ROBERT | 2505   LOWSON BLVD # B DELRAY BEACH FL 33445 |
| STANFORD, ARTHUR | 4629   POINCIANA ST # 511 LAUD-BY-THE-SEA FL 33308 |
| STANFORD, DEMARCUS | 6300 LANKERSHIM BLVD APT 315 NORTH HOLLYWOOD CA 91606 |
| STANFORD, EDWARD | 3424   THOROUGHBRED RUN LAKE WORTH FL 33449 |
| STANFORD, GERALDINE F | 1438 S 7TH CT SAINT CHARLES IL 60174 |
| STANFORD, HILLERY | 4441 177TH ST COUNTRY CLUB HILLS IL 60478 |
| STANFORD, JAMES | 11355 ALAMEDA SANDRA DR CLERMONT FL 34711 |
| STANFORD, JAMIE | 553 N MARIPOSA ST BURBANK CA 91506 |
| STANFORD, KATHLEEN | 729 ORANGE DR SIERRA MADRE CA 91024 |
| STANFORD, LARRY | 2406 E 79TH ST 2D CHICAGO IL 60649 |
| STANFORD, LAVAIL | 8925 S MANHATTAN PL LOS ANGELES CA 90047 |
| STANFORD, NEVA | 59    HEATHER COVE DR BOYNTON BEACH FL 33436 |
| STANFORD, TERI | 11111 COHASSET ST SUN VALLEY CA 91352 |
| STANG, EDNA | 3354 HACKETT AV LONG BEACH CA 90808 |
| STANG, JOHN | 1257 12TH ST APT 1 SANTA MONICA CA 90401 |
| STANG, MATT | 417  ASHWOOD CT LINDENHURST IL 60046 |
| STANG, MIKE | 33076 N ASHLEY DR GRAYSLAKE IL 60030 |
| STANG, MIKE | 6835  PLUMTREE LN HANOVER PARK IL 60133 |
| STANG, PAULA | 35145 N ELLEN DR INGLESIDE IL 60041 |
| STANG, RICHARD | 113 MONTROSE RD PASADENA MD 21122 |
| STANGAL, HELENE | 3303 TALL GRASS DR NAPERVILLE IL 60564 |
| STANGARONE, DAVID | 210   PINE ST # 108 MANCHESTER CT 06040 |
| STANGBY, FLORENCE | 2437 N SOUTHPORT AVE 409 CHICAGO IL 60614 |
| STANGE, DONNA | 3508 MARY AVE BALTIMORE MD 21214 |
| STANGE, MARY | 320   BLACKHAWK DR PARK FOREST IL 60466 |
| STANGEE, PATRICK | 7854 CROSSBAY DR SEVERN MD 21144 |
| STANGELO, MRS. PARI | 490 LUCERA CT APT 103 POMONA CA 91766 |
| STANGER, ADAM | 9446  N CHELSEA DR PLANTATION FL 33324 |
| STANGER, JEFFREY | 16210   ROSECROFT TER DELRAY BEACH FL 33446 |
| STANGER, LINDA | 18600   OCEAN MIST DR BOCA RATON FL 33498 |
| STANGER, LYNN | 10  E OLD COUNTY RD HADDAM CT 06438 |
| STANGL, DAVID | 330 CAVALETTI LN NORCO CA 92860 |
| STANGL, ROBERT | 1104  CANDIDA RD ELGIN IL 60123 |
| STANGLAND, IRENE | 355 BIENTERRA TRL 1 ROCKFORD IL 61107 |
| STANGLE, ALISON | 2221 DEADORA DR BELAIR MD 21015 |
| STANGLEY, VIRGINIA | 615 N 11TH ST ROCHELLE IL 61068 |
| STANGO, JIM | 616 W FULTON ST 216 CHICAGO IL 60661 |
| STANGO, ROSE M | 54    FAIRFIELD AVE WATERBURY CT 06708 |

| Claim Name | Address Information |
|---|---|
| STANGOHR, OTTO | 922 BROOKSIDE LN DEERFIELD IL 60015 |
| STANGON, INGRID | 28 BOOKER ST HAMPTON VA 23663 |
| STANIC, RONNI | 1139   SALIDO AVE LADY LAKE FL 32159 |
| STANICEK, LUCILLE | 1079  CREEKSIDE DR WHEATON IL 60189 |
| STANICH, MICHAEL | 300 S GRIFFIN ST GRANT PARK IL 60940 |
| STANICK, WILLIAM | 137 N OAK KNOLL AV APT 26 PASADENA CA 91101 |
| STANIER, RICHARD | 104 RYE WILLIAMSBURG VA 23188 |
| STANIK, JOSEPH | 516 BAY HILLS DR ARNOLD MD 21012 |
| STANILOV, KIM | 14041   OAK RIDGE DR FORT LAUDERDALE FL 33325 |
| STANIS, BILL | 4320 MOTOR AV CULVER CITY CA 90232 |
| STANIS, ERICA | 5303 UWM ELIZABETH WATERS MADISON WI 53706 |
| STANIS, JOSEPHINE | 7268 W PETERSON AVE      A408 CHICAGO IL 60631 |
| STANIS, ROBERT | 7151 MULBERRY ST HANOVER PARK IL 60133 |
| STANISCISA, TERRY | 2304   TAYLOR ST # 2 HOLLYWOOD FL 33020 |
| STANISH, ALAN | 855   HARRISON ST HOLLYWOOD FL 33019 |
| STANISH, RONALD | 1420 ALOMA AVE WINTER PARK FL 32789 |
| STANISH, VIRGINIA | 6058 S KILPATRICK AVE CHICAGO IL 60629 |
| STANISH, WENDY | 1333  DEARBORN ST GARY IN 46403 |
| STANISKIS, VINCENT | 8472  CARLISLE CT BURR RIDGE IL 60527 |
| STANISLAUS ENTERPRISES | 13880 41ST LN N WEST PALM BEACH FL 33411 |
| STANISLAUS, JOHN | 3846 1/2 S GRAMERCY PL LOS ANGELES CA 90062 |
| STANISLAUS, SANTHIRAS | 6067 PUERTO DR RANCHO MURRIETA CA 95683 |
| STANISLAVA, HALCINOVA | 7720 S 78TH AVE BRIDGEVIEW IL 60455 |
| STANISLAW, BRYON | 531 S ELMWOOD AVE OAK PARK IL 60304 |
| STANISLAWSKI, MARY | 946 BURLEIGH DR PASADENA CA 91105 |
| STANISLAWSKI, PAULA | 1332 S ELDER LN WAUKEGAN IL 60085 |
| STANISLES, HELERY | 8650 BELFORD AV APT 109A LOS ANGELES CA 90045 |
| STANISZ, MARTIN | 654 CADILLAC CIR ROMEOVILLE IL 60446 |
| STANITSAS, LESLIE | 23886 PETREL CT LAGUNA NIGUEL CA 92677 |
| STANK, HELLEN | 3971 NW  5TH ST COCONUT CREEK FL 33066 |
| STANKAN, NICO | 2156 N HARWOOD ST ORANGE CA 92865 |
| STANKEVICH, RYAN A | 315 N LA PEER DR APT A BEVERLY HILLS CA 90211 |
| STANKEVICIUTE, DAIVA | 13   LAWRENCE ST # B VERNON CT 06066 |
| STANKEWITZ, LARRY | 639 W  OAKLAND PARK BLVD # 218 OAKLAND PARK FL 33311 |
| STANKEY, SANDRA | 1816 WOODRAIL DR MILLERSVILLE MD 21108 |
| STANKIEVTZ, JOSEPH | 725   CHAMBERLAIN HWY BERLIN CT 06037 |
| STANKIEWICZ, DENNIS | 1102 INNER CIR BALTIMORE MD 21225 |
| STANKIEWICZ, EDWARD | 2344 NE  12TH ST # D D POMPANO BCH FL 33062 |
| STANKIEWICZ, JILL | 519 CHAPEL ST S BALTIMORE MD 21231 |
| STANKIEWICZ, MARIE, RIVER GROVE SCHOOL | 2650 THATCHER AVE RIVER GROVE IL 60171 |
| STANKIEWICZ, SUSAN | 241   ABBE RD ENFIELD CT 06082 |
| STANKIS, ROSMARY | 111  CROSS KEYS RD D BALTIMORE MD 21210 |
| STANKO, STEPHEN | 16516 TETON DR LOCKPORT IL 60441 |
| STANKO, WAYNE | 00N930 LEA DR GENEVA IL 60134 |
| STANKOS, MICHAEL | 4100 N MARINE DR 19B CHICAGO IL 60613 |
| STANKOV, DONNA | 10   MELANIE DR WATERFORD CT 06385 |
| STANKOVIC, BEULAH | 2533 HILLCREST AVE BALTIMORE MD 21234 |
| STANKOWSKI, MELINDA | 2218 MONKTON RD MONKTON MD 21111 |
| STANKOWSKI, SOPHIE | 217 SOMERSET ST ELMWOOD CT 06110-2502 |

| Claim Name | Address Information |
|---|---|
| STANKS, ANGELA | 169 JOHNSON CT WHITEHALL PA 18052 |
| STANKUS, DAVID | 3690   WOODLAWN AVE GURNEE IL 60031 |
| STANLEIGH, SUSAN | 9535   TAORMINA ST LAKE WORTH FL 33467 |
| STANLEY & JOSEPHINE, EWASIUK | 9000   US HIGHWAY 192  # 843 CLERMONT FL 34714 |
| STANLEY ANGELA | 2435   RODMAN ST HOLLYWOOD FL 33020 |
| STANLEY E., RICE | 5369   HARPER VALLEY RD APOPKA FL 32712 |
| STANLEY F., MONTGOMERY | 40   ROBIN RD WILDWOOD FL 34785 |
| STANLEY, BAILEY | 18   FORE DR NEW SMYRNA BEACH FL 32168 |
| STANLEY, BECK | 11905   EGRET BLF CLERMONT FL 34711 |
| STANLEY, BELEN | 5309 W 124TH PL HAWTHORNE CA 90250 |
| STANLEY, BEN | 183 E DIVISION ST MANTENO IL 60950 |
| STANLEY, BETTS | 1   JOHN ANDERSON DR # 418 ORMOND BEACH FL 32176 |
| STANLEY, BEVERLY | 2886 NW  204TH ST MIAMI FL 33056 |
| STANLEY, BRANDY | 8420 ORCUTT AVE NEWPORT NEWS VA 23605 |
| STANLEY, BRIAN | 725 S BARRINGTON AV APT 110 LOS ANGELES CA 90049 |
| STANLEY, BROWN | 1   AVOCADO LN # 109 EUSTIS FL 32726 |
| STANLEY, BROWN | 708   FLAMINGO DR LEESBURG FL 34788 |
| STANLEY, CHARLES | 111   DOCKERAL RD VERNON CT 06066 |
| STANLEY, CHARLOTTE | 8   HOWARD RD BOLTON CT 06043 |
| STANLEY, CHARLOTTE | 380 HITCHCOCK RD # 176 WATERBURY CT 06705-3957 |
| STANLEY, CHEVITA | 162   HILLCREST AVE # D ELMWOOD CT 06110 |
| STANLEY, CHRIS | 1108 W POLK ST 1ST CHICAGO IL 60607 |
| STANLEY, CHRISTINE | 21048 HEMMINGWAY ST CANOGA PARK CA 91304 |
| STANLEY, CLAYLE | 116 NE  6TH CT DEERFIELD BCH FL 33441 |
| STANLEY, DAVID | 32 ENSIGN SPENCE WILLIAMSBURG VA 23185 |
| STANLEY, DAVID D | 530 DOVE DR LOS ANGELES CA 90065 |
| STANLEY, DEBORAH | 3758 TAYLOR ST PORTAGE IN 46368 |
| STANLEY, DELORIS | 4208   GROVELAND AVE BALTIMORE MD 21215 |
| STANLEY, DON | 819 S MARYLAND AV APT B GLENDALE CA 91205 |
| STANLEY, DONN | 1117 GREYSTONE DR RIVERSIDE CA 92506 |
| STANLEY, DONNA | 312 ROSALYNN DR GLENDORA CA 91740 |
| STANLEY, DOROTHY | 630   TUSCAN VW ELGIN IL 60124 |
| STANLEY, DOROTHY | 16200   JOG RD # OFFICE DELRAY BEACH FL 33446 |
| STANLEY, DOUG | 230   WASHINGTON SQ A ELK GROVE VILLAGE IL 60007 |
| STANLEY, EMILIE | 61   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| STANLEY, ENID | 805 DARTMOUTH RD B BALTIMORE MD 21212 |
| STANLEY, EUGENE | 405 SAVAGE  DR A NEWPORT NEWS VA 23602 |
| STANLEY, EWASINK | 9000   US HIGHWAY 192  # 843 CLERMONT FL 34714 |
| STANLEY, GRAHAM | 103   JODI AVE LEESBURG FL 34788 |
| STANLEY, H.J. | 3970   AROS CIR BOYNTON BEACH FL 33436 |
| STANLEY, HARDY | 6534 MEMORIAL RD GERMANSVILLE PA 18053 |
| STANLEY, HENRY G | 3121 N SHERIDAN RD 40149 CHICAGO IL 60657 |
| STANLEY, ILEANA | 5337 W 123RD ST HAWTHORNE CA 90250 |
| STANLEY, JACKS | 3340 NW  196TH LN MIAMI FL 33056 |
| STANLEY, JAMES | 8468 BUSSENIUS RD PASADENA MD 21122 |
| STANLEY, JAMES | 4914 CREEK DR WESTERN SPRINGS IL 60558 |
| STANLEY, JESSICA | 520 SE  5TH AVE # 2302 FORT LAUDERDALE FL 33301 |
| STANLEY, JOHN | 225  HELENA AVE WAUCONDA IL 60084 |
| STANLEY, JOHN | 4015 W  PALM AIRE DR # 808 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| STANLEY, KALETT | 416  SIEGMUND ST JOLIET IL 60433 |
| STANLEY, KAREN | 635 TODD   TRL NEWPORT NEWS VA 23602 |
| STANLEY, KARYN | 1711 INGRAM RD BALTIMORE MD 21239 |
| STANLEY, KATHY | 9400 LA TIJERA BLVD APT 4118 LOS ANGELES CA 90045 |
| STANLEY, KRISTINA | 540 N LAKE SHORE DR 708 CHICAGO IL 60611 |
| STANLEY, LARRY | 502  SHENANDOAH TRL ELGIN IL 60123 |
| STANLEY, LARRY | 12185 W ACORN CT HUNTLEY IL 60142 |
| STANLEY, LATONYEA | 5050 W WASHINGTON BLVD 3B CHICAGO IL 60644 |
| STANLEY, LISA | 14393 STONE CREEK DR HESPERIA CA 92345 |
| STANLEY, LOIS | 2030 N ORLEANS ST    1 CHICAGO IL 60614 |
| STANLEY, M M | 103 LITTLE JOHN  RD WILLIAMSBURG VA 23185 |
| STANLEY, MAE IRENE | 708 ROSEMONT AVE CAMBRIDGE MD 21613 |
| STANLEY, MARIA | 3607 5TH ST 1SFL BALTIMORE MD 21225 |
| STANLEY, MARIA | 16407   DIAMOND PL WESTON FL 33331 |
| STANLEY, MARK | 102 LEANNE CT GRAFTON VA 23692 |
| STANLEY, MARK | 627   ANDERSON CIR # 111 DEERFIELD BCH FL 33441 |
| STANLEY, MCCORMICK | 929   NEW BEDFORD DR DELAND FL 32724 |
| STANLEY, MEGAN | 507 W EUGENIE ST 2 CHICAGO IL 60614 |
| STANLEY, MICHAEL | 912 N MONTICELLO AVE CHICAGO IL 60651 |
| STANLEY, MIKE | 82222 VANDENBERG DR INDIO CA 92201 |
| STANLEY, MILTON | 1710 ROSEWOOD DR MONROVIA CA 91016 |
| STANLEY, MOSKOITZ | 11625 W  ATLANTIC BLVD # 3 CORAL SPRINGS FL 33071 |
| STANLEY, MS | 5635 GREENBUSH AV VAN NUYS CA 91401 |
| STANLEY, NATALIE | 81 ROBINSON  DR NEWPORT NEWS VA 23601 |
| STANLEY, PAMELA | 1004 MEADOWGREEN DR MOUNT AIRY MD 21771 |
| STANLEY, PATRICIA | 2 WEDGEWOOD  DR NEWPORT NEWS VA 23601 |
| STANLEY, PAULETTE | 9449  N PALM CIR PEMBROKE PINES FL 33025 |
| STANLEY, PETERSIN | 3535   SWAN LAKE DR TITUSVILLE FL 32796 |
| STANLEY, PHILIP | 700 OLD HOME RD BALTIMORE MD 21206 |
| STANLEY, PIELECHA | 183   HIBISCUS DR LEESBURG FL 34788 |
| STANLEY, PLUMMER | 14240 SE  88TH TER SUMMERFIELD FL 34491 |
| STANLEY, RICKI | 6655 W  BROWARD BLVD # 106D PLANTATION FL 33317 |
| STANLEY, RITA | 17823 N 129TH AVE SUN CITY WEST AZ 95375 |
| STANLEY, ROBERT | 7500   OSCEOLA POLK LINE RD # 82 DAVENPORT FL 33896 |
| STANLEY, ROY G | 701 TROUT DALE TER BEL AIR MD 21014 |
| STANLEY, SARAH | 805  DARTMOUTH RD B BALTIMORE MD 21212 |
| STANLEY, SCOTT | 1314 W 75TH AVE MERRILLVILLE IN 46410 |
| STANLEY, SEAN | 3814  FAIT AVE BALTIMORE MD 21224 |
| STANLEY, SEDRIA | 12495 NW  19TH AVE MIAMI FL 33167 |
| STANLEY, SHERMAN | 1105 MARKSWORTH RD BALTIMORE MD 21207 |
| STANLEY, STAN | 1960 N LINCOLN PARK WEST 2511 CHICAGO IL 60614 |
| STANLEY, STARK | 4076   YARMOUTH D BOCA RATON FL 33434 |
| STANLEY, STEPHANIE/ROBERT | 11 OAKVIEW CT SOUTH ELGIN IL 60177 |
| STANLEY, SUSAN | 647   PELICAN WAY DELRAY BEACH FL 33483 |
| STANLEY, SYKES | 628   ADRIANE PARK CIR KISSIMMEE FL 34744 |
| STANLEY, SYLVIA | 2601 E VICTORIA ST APT 33 RANCHO DOMINGUEZ CA 90220 |
| STANLEY, TERRANCE L. | 2435   RODMAN ST HOLLYWOOD FL 33020 |
| STANLEY, THOMAS | 333 NE  21ST AVE # 506 DEERFIELD BCH FL 33441 |
| STANLEY, TINA | 1266  CENTER ST DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| STANLEY, TOM | 405 N WABASH AVE 308 CHICAGO IL 60611 |
| STANLEY, TOMMY | 533 N PARK DR GLENWOOD IL 60425 |
| STANLEY, TRICIA | 12300 SHERMAN WY APT 268 NORTH HOLLYWOOD CA 91605 |
| STANLEY, VIRGINIA | 1700 ROBIN LN    452 LISLE IL 60532 |
| STANLEY, WILLIAM | 445    WILD FLOWER PL CHESHIRE CT 06410 |
| STANLEY, WILLIAM | 33772 ROBLES DR APT A DANA POINT CA 92629 |
| STANLEY, WOJTOWICZ | 8049    NICKLAUS DR ORLANDO FL 32825 |
| STANLOW, CINNAMON | 2210 E BALL RD APT 133 ANAHEIM CA 92806 |
| STANLY, NOAH | 1496 E 9TH RD STREATOR IL 61364 |
| STANMAR, ERICA | 6671 OLD ILLINOIS 13 WEST B2 CARBONDALE IL 62901 |
| STANNARD, CHARLES G | 6    CRICKET LN EAST GRANBY CT 06026 |
| STANNARD, GLENYS | 968    OAK ST EAST HARTFORD CT 06118 |
| STANNARD, HELEN | 2870 N COTTONWOOD ST APT 10 ORANGE CA 92865 |
| STANNARD, PAUL | 30998 SAN GABRIEL CIR CATHEDRAL CITY CA 92234 |
| STANNARD, THOMAS | 5819    HAMPTON HILLS BLVD TAMARAC FL 33321 |
| STANNE, ELIZABETH | 10 THIRD TEE CT BALTIMORE MD 21209 |
| STANNEK, CHRISTINE M | 16222 MONTEREY LN APT 301 HUNTINGTON BEACH CA 92649 |
| STANNYE, HARRIS | 580 FENWICK WY APT A SIMI VALLEY CA 93065 |
| STANO, ANGELO | 5082    LAKE CATALINA DR # D BOCA RATON FL 33496 |
| STANO, MARYANNE | 4292    BUCKSKIN TRL HAMPSTEAD MD 21074 |
| STANOVICH, DANIEL | 3306    GROVE AVE BERWYN IL 60402 |
| STANOWSKI, RICHARD | 1648    ASH AVE WOODSTOCK IL 60098 |
| STANSBERY, NANCY | 3975    CURTIS CIR BOCA RATON FL 33434 |
| STANSBURY, BETH | 6400    PENNELL CT ELKRIDGE MD 21075 |
| STANSBURY, DAVID | 1956    EASTFIELD RD BALTIMORE MD 21222 |
| STANSBURY, GEORGE | 161 BROWNS WOODS RD ANNAPOLIS MD 21409 |
| STANSBURY, JOHN | 306 MONTROSE AVE BALTIMORE MD 21228 |
| STANSBURY, MARCUS | 419 STOKES ST S HAVRE DE GRACE MD 21078 |
| STANSBURY, SHARON | 138 ALICE ANN ST BEL AIR MD 21014 |
| STANSBURY, SHARON | 635    DEPAUL AVE MATTESON IL 60443 |
| STANSEL, WAYNE | 1432    EDGEHILL RD WEST PALM BCH FL 33417 |
| STANSELL, V | 8214 REXALL AV WHITTIER CA 90606 |
| STANSFIELD | 1131 OAK AVE EVANSTON IL 60202 |
| STANSFIELD, TRACEY J | 3100 S  DIXIE HWY # G85 BOCA RATON FL 33432 |
| STANSON, FRANCES | 6506 S CHARTER RD D GLEN BURNIE MD 21061 |
| STANSON, SAMUEL | 104 LARKHILL CT WESTMINSTER MD 21157 |
| STANTON C | 1171    WHITE STONE WAY DAVIE FL 33325 |
| STANTON, ALBERT T. | 2921 S  OCEAN BLVD # 505 HIGHLAND BEACH FL 33487 |
| STANTON, ANDREA | 21577    WOODSTREAM TER BOCA RATON FL 33428 |
| STANTON, ARVILLA | 23871 WILLOWS DR APT 243 LAGUNA HILLS CA 92653 |
| STANTON, BEVERLY | 8141 SW  24TH CT # 405 DAVIE FL 33324 |
| STANTON, BRIAN | 15380 WOOD DUCK ST FONTANA CA 92336 |
| STANTON, C/O JAN & MOLLY | 200 S CLIFFWOOD AV LOS ANGELES CA 90049 |
| STANTON, CALEB | 1074 ROBERTSON DR ESCONDIDO CA 92025 |
| STANTON, CHERYL | 849 N FRANKLIN ST 709 CHICAGO IL 60610 |
| STANTON, COHEN | 8171    MOORING CIR BOYNTON BEACH FL 33472 |
| STANTON, CRISTINA | 23 EXETER IRVINE CA 92612 |
| STANTON, DIANE | 11227 S GREEN ST CHICAGO IL 60643 |
| STANTON, DONALD | 8013 NW  95TH LN TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| STANTON, DOUGLAS | 478 CREED ST STRUTHERS OH 44471 |
| STANTON, ED | 13146 W SEVILLE DR SUN CITY WEST AZ 85375 |
| STANTON, EDWARD | 224 S DITMAR ST APT 2B OCEANSIDE CA 92054 |
| STANTON, EDWARD D | 1621 N YALE AVE ARLINGTON HEIGHTS IL 60004 |
| STANTON, FRANCIS | 5101 BALTIMORE NATIONAL PIKE BALTIMORE MD 21229 |
| STANTON, G | 9 NATHAN  ST HAMPTON VA 23669 |
| STANTON, GRACE | 1150    HILLSBORO MILE  # 604 POMPANO BCH FL 33062 |
| STANTON, HARRAL | 6750 EL COLEGIO RD APT 132 GOLETA CA 93117 |
| STANTON, J E | 206    MARGARITA RD DEBARY FL 32713 |
| STANTON, JAMIE | 24705 RIVERCHASE DR APT 6204 VALENCIA CA 91355 |
| STANTON, JEROME | 8042 GARDEN GROVE AV RESEDA CA 91335 |
| STANTON, JOHN | 1265   CROSAT ST LA SALLE IL 61301 |
| STANTON, JOHN | 1987 NE  15TH AVE FORT LAUDERDALE FL 33305 |
| STANTON, KATHLEEN | 3422 N BOSWORTH AVE 2ND CHICAGO IL 60657 |
| STANTON, KEITH | 1667 OLD BUCKROE RD HAMPTON VA 23664 |
| STANTON, KEN | 19292 WATERBURY LN HUNTINGTON BEACH CA 92646 |
| STANTON, KENNETH | 1120 N  WINTER PARK DR CASSELBERRY FL 32707 |
| STANTON, KRISTIN | 860 N DEWITT PL 504 CHICAGO IL 60611 |
| STANTON, LAURA | 732 N RIDGEWAY AVE 1 CHICAGO IL 60624 |
| STANTON, LOIRA | 13710 CHADRON AV APT 45 HAWTHORNE CA 90250 |
| STANTON, MARION | 17019  CENTRAL PARK AVE HAZEL CREST IL 60429 |
| STANTON, MARK | 116    VIETS ST # A4 NEW LONDON CT 06320 |
| STANTON, MICHAEL | 6282 N LEONA AVE CHICAGO IL 60646 |
| STANTON, MIKE | 16648    HEMINGWAY DR WESTON FL 33326 |
| STANTON, NANCY C | 6300 ADAMS HUNT  DR WILLIAMSBURG VA 23188 |
| STANTON, NELSON | 11731    BRIARWOOD CIR # 2 BOYNTON BEACH FL 33437 |
| STANTON, NORMA/KENNETH | 2110 JACOBS WELL CT BELAIR MD 21015 |
| STANTON, NORMAN | 2315 MILLERS MILL RD COOKSVILLE MD 21723 |
| STANTON, PAMELA | 17853 SHERMAN WY APT 1 RESEDA CA 91335 |
| STANTON, PATRICK | 1155 W 105TH ST 3RDFLR CHICAGO IL 60643 |
| STANTON, PAUL N. | 400    SEASAGE DR # 401 DELRAY BEACH FL 33483 |
| STANTON, PHILIP | PO BOX 2127 SPOKANE WA 99210 |
| STANTON, REGINA | 2019 MORGAN LN REDONDO BEACH CA 90278 |
| STANTON, ROBIN | 02S021  DEERFIELD LN WARRENVILLE IL 60555 |
| STANTON, ROBIN | 02S224 CONTINENTAL DR WARRENVILLE IL 60555 |
| STANTON, ROGER | 527  LINDEN CT GENEVA IL 60134 |
| STANTON, RONALD L | 1151 CALLE ELAINA THOUSAND OAKS CA 91360 |
| STANTON, SUSAN C. | 760  BARGER DR CROWNSVILLE MD 21032 |
| STANTON, THOMAS | 241 NW  65TH AVE PLANTATION FL 33317 |
| STANTON, THOMAS E | 1733 ALDER WOOD PL THOUSAND OAKS CA 91362 |
| STANTON, TIMOTHY | 5826 CLEARSPRING RD BALTIMORE MD 21212 |
| STANTON, TY | 3773 6TH AV LOS ANGELES CA 90018 |
| STANTON, URSULA | 7901 N  FEDERAL HWY BOCA RATON FL 33487 |
| STANTON, VALERIE | 7787    TRENT DR TAMARAC FL 33321 |
| STANTON, VIRGINIA F. | 2451 SW  82ND AVE # 107 DAVIE FL 33324 |
| STANTON, WILLIAM | 3    BRINY BREEZES BLVD BOYNTON BEACH FL 33435 |
| STANUCH, TERRY | 4842  DRENDEL RD DOWNERS GROVE IL 60515 |
| STANUL, MARGUERITE | 3872  SAYBROOK CT JARRETTSVILLE MD 21084 |
| STANULIS, A GARY | 3692 CORTE DE LOS REYES THOUSAND OAKS CA 91360 |

| Claim Name | Address Information |
|---|---|
| STANULIS, BETTY | 17    SCOTT RD TERRYVILLE CT 06786 |
| STANULIS, JILL | 29027 N BRASSIE CT MUNDELEIN IL 60060 |
| STANURA, MARION | 3541 VISTA WY HEMET CA 92544 |
| STANWALD, MELISSA | 4735 SEPULVEDA BLVD APT 240 SHERMAN OAKS CA 91403 |
| STANWAY, CARL | 117 SW  18TH ST BOYNTON BEACH FL 33426 |
| STANWICK, ALICIA | 13541 NW  5TH CT # 203 PEMBROKE PINES FL 33028 |
| STANWICKS, KABEL | 39    BUCKLAND ST # 1333-1 MANCHESTER CT 06042 |
| STANWOOD JR, C | 61 WINSTER FAX WILLIAMSBURG VA 23185 |
| STANWORTH | 8 S JUNIPER  ST HAMPTON VA 23669 |
| STANWYCK, ANTHONY | 2001 S  OCEAN DR # 26 HALLANDALE FL 33009 |
| STANWYCK, LIZ | 28 DARROW DR BALTIMORE MD 21228 |
| STANY, PAUL | 9619 S MUIRFIELD DR CRYSTAL LAKE IL 60014 |
| STANZ, TRACY | 16810 PINE CIR FOUNTAIN VALLEY CA 92708 |
| STANZIALE, MARICA | 5381 BROOK WAY 5 COLUMBIA MD 21044 |
| STANZIONE, JOE | 23041 CERCA DR VALENCIA CA 91354 |
| STAOFFER, GAIL | 13025  ROCKFISH LN PLAINFIELD IL 60585 |
| STAPELFELDT, CYNDY PICKEL | 6832 ENFIELD AV RESEDA CA 91335 |
| STAPELTON, EDWARD | 10338 KENT ST WESTCHESTER IL 60154 |
| STAPLE, SANDRIA | 4390 NW  41ST TER LAUDERDALE LKS FL 33319 |
| STAPLER, LOUISE | 2026 BEACON AV ANAHEIM CA 92804 |
| STAPLER, STEVE | 1221 S ORLANDO AV LOS ANGELES CA 90035 |
| STAPLES, AL | 18049  CHERRYWOOD LN HOMEWOOD IL 60430 |
| STAPLES, ANGELA | 4431 NE  22ND AVE POMPANO BCH FL 33064 |
| STAPLES, ELLA | 4520 NATICK AV APT 211 SHERMAN OAKS CA 91403 |
| STAPLES, EVELYN | 301 RUSSELL AVE 205 GAITHERSBURG MD 20877 |
| STAPLES, FRANK | 78 DELL AVE # C4 NEW LONDON CT 06320-3347 |
| STAPLES, GEORGE | 900    DAVIE BLVD # 210 FORT LAUDERDALE FL 33315 |
| STAPLES, HAROLD | 445 E OHIO ST 711 CHICAGO IL 60611 |
| STAPLES, HAROLD W | 1734 CLAUDIA AV SIMI VALLEY CA 93065 |
| STAPLES, JANICE | 70    GLENDALE RD BUFFALO GROVE IL 60089 |
| STAPLES, JERI | 460    WYETH CIR BOLINGBROOK IL 60440 |
| STAPLES, SONJA | 10 MURRAY  AVE HAMPTON VA 23666 |
| STAPLES, SWANICE | 2054 W RANDOLPH ST CHICAGO IL 60612 |
| STAPLES, TAMMY | 10    HOWARD ST ENFIELD CT 06082 |
| STAPLES, TIM | 3802 OCEAN FRONT WK APT 2 MARINA DEL REY CA 90292 |
| STAPLES, WESTLEY | 4275 SARAH ST BURBANK CA 91505 |
| STAPLESTON, THOMAS | 1850 S  OCEAN DR # 102 FORT LAUDERDALE FL 33316 |
| STAPLETON, ASHLEY | 48    BEL AIRE DR SPRINGFIELD IL 62703 |
| STAPLETON, AUBRE | 5841    RIVERSIDE DR # 205 CORAL SPRINGS FL 33067 |
| STAPLETON, BEVERLY | 16950 W  DIXIE HWY # 527 MIAMI BEACH FL 33160 |
| STAPLETON, BUTLER | 8824 S CRANDON AVE CHICAGO IL 60617 |
| STAPLETON, CHARLES | 111 ACACIA DR 309 INDIAN HEAD PARK IL 60525 |
| STAPLETON, CHRIS | 4156 W 173RD ST TORRANCE CA 90504 |
| STAPLETON, CHRISTOPHE | 1114 N WOLCOTT AVE 1R CHICAGO IL 60622 |
| STAPLETON, GREGORY/EL | 3061 FARING FORD RD THOUSAND OAKS CA 91361 |
| STAPLETON, J.R. | 5926    THOMAS ST # 3 3 HOLLYWOOD FL 33021 |
| STAPLETON, KATHLEEN | 1328 NE  13TH AVE FORT LAUDERDALE FL 33304 |
| STAPLETON, MARY | 20 DUNVALE RD 602 BALTIMORE MD 21204 |
| STAPLETON, MISSY | 2805 ARCHES DR PLAINFIELD IL 60586 |

| Claim Name | Address Information |
|---|---|
| STAPLETON, MR | 2433 N EASTERN AV APT 807 LOS ANGELES CA 90032 |
| STAPLETON, RICHARD | 36   LINDEN SHRS BRANFORD CT 06405 |
| STAPLETON, SANDRA | 2857 CHANTEL LN PALMDALE CA 93551 |
| STAPLETON, THOMAS | 1850 S  OCEAN DR # 111 FORT LAUDERDALE FL 33316 |
| STAPLETON, VICKIE V | 9240 44TH ST RIVERSIDE CA 92509 |
| STAPLEY, BRUCE | 3933 N TRIPP AVE 2ND CHICAGO IL 60641 |
| STAPLEY, SCOTT | 1608 ST ANDREWS DR FAMINGTON UT 84025 |
| STAPLEY, SHANE | 12548 MORGAN CT LOCKPORT IL 60441 |
| STAPP, D LORENE | 21   MOUNTAIN SPRING RD FARMINGTON CT 06032 |
| STAPP, DANIEL | 6594 STEVEN WY SAN BERNARDINO CA 92407 |
| STAPP, GAYLE | 5569   WIND DRIFT LN BOCA RATON FL 33433 |
| STAPP, NANCY | 17250  PARKSIDE AVE TINLEY PARK IL 60477 |
| STAPP, RICHARD | 1801 BEDFORD LN APT A NEWPORT BEACH CA 92660 |
| STAPP, SUSAN | 276 WINDSONG ST THOUSAND OAKS CA 91360 |
| STAPPARETS, VICTORIA | 812 WESTBOURNE DR APT _3 WEST HOLLYWOOD CA 90069 |
| STAR  SR, LOGAN | 1382 ANTRIM DR MILLERSVILLE MD 21108 |
| STAR CUTS | 922 BIG BETHEL  RD HAMPTON VA 23666 |
| STAR PUBLICATIONS | MENARA STAR 15 JALAN 16/11 SELANGOR 46350 MALAYSIA |
| STAR, BONNIE | 20106   OCEAN KEY DR BOCA RATON FL 33498 |
| STAR, MARLEN | 2641 HOLLISTER ST SIMI VALLEY CA 93065 |
| STAR, PEG | 7260   KINGHURST DR # 108 DELRAY BEACH FL 33446 |
| STAR, RUTH | 2960 N LAKE SHORE DR 501 CHICAGO IL 60657 |
| STAR, WENDY | 2714 W FARGO AVE CHICAGO IL 60645 |
| STARA, RICHARD | 9801 ODESSA AV NORTH HILLS CA 91343 |
| STARACE, JOSEPHINE | 1017   GUILDFORD A BOCA RATON FL 33434 |
| STARACE, JUDY | 8 BALLYHAUNIS CT LUTHERVILLE-TIMONIUM MD 21093 |
| STARAI, JENNIFER | 726 LINDSAY CIR NORTH AURORA IL 60542 |
| STARAZHITSKY, ELENA | 5442  FOREST TRL LONG GROVE IL 60047 |
| STARBIRD, ALVARO | 1617 S OLIVE AV ALHAMBRA CA 91803 |
| STARBMAN, SI | 82   LONG HILL RD DEEP RIVER CT 06417 |
| STARBRID, JENNIFER | 111   YACHT CLUB WAY # 101 101 LANTANA FL 33462 |
| STARBUCK, CANDY | 260   REDWOOD AVE ELK GROVE VILLAGE IL 60007 |
| STARCEVIC, BILJANA | 7542 1/2 LEXINGTON AV WEST HOLLYWOOD CA 90046 |
| STARCEVIC, TOMISLAV | 5623   39TH AVE KENOSHA WI 53144 |
| STARCEVIC, ZELKO | 2837 W GREENLEAF AVE CHICAGO IL 60645 |
| STARCEVICH, PATRICIA | 17208   SCHOOL ST SOUTH HOLLAND IL 60473 |
| STARCEVICH, TANYA L | 1192 AZTEC TOPANGA CA 90290 |
| STARCHER, BRUCE | 1201 N ELMWOOD AVE OAK PARK IL 60302 |
| STARCHER, JOSH | 35 E VAN BUREN ST VILLA PARK IL 60181 |
| STARCK, ANNE | 1436 EXMORE DR SCHAUMBURG IL 60194 |
| STARCK, BILL | 1454 DOOLITTLE LN GRAYSLAKE IL 60030 |
| STARCK, SHLOMO | 6800 N CALIFORNIA AVE    3N CHICAGO IL 60645 |
| STARCREST APTS | 811 LYONS RD APT 20205 COCONUT CREEK FL 33063 |
| STARE, ERICA | 465 E CENTER ST APT 249 ANAHEIM CA 92805 |
| STAREK, RUTH | 2525 BREA BLVD APT 69A FULLERTON CA 92835 |
| STARENKO, ANDREA | 221   HARMONY LN ELK GROVE VILLAGE IL 60007 |
| STAREWICH, PHILIP | 1250 W VAN BUREN ST 308 CHICAGO IL 60607 |
| STAREYK, LANA | 194 CIRCLE ST BRISTOL CT 06010-6707 |
| STARGER, MARTIN | 8840 WILSHIRE BLVD APT 102 BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
| --- | --- |
| STARHR, JEAN | 3491 FIDDLEHEAD CT BONITA SPRINGS FL 34134 |
| STARIKOV, L. | 6461 NW  2ND AVE # 304 304 BOCA RATON FL 33487 |
| STARIKOV, LOUIS | 3001    DEER CRK CNTRY C BLVD # 323 DEERFIELD BCH FL 33442 |
| STARIN, DAVID | 2204 JORDAN LN ELGIN IL 60123 |
| STARK, BERTHA | 3467 AUTUMN AV CHINO HILLS CA 91709 |
| STARK, CARLOS | 3818 N DRAKE AVE 1 CHICAGO IL 60618 |
| STARK, CAROL | 1546 LYNDHURST AV CAMARILLO CA 93010 |
| STARK, CARRIE | 845  LYMAN AVE 2N OAK PARK IL 60304 |
| STARK, CHRIS | 8414 STRUB AV WHITTIER CA 90605 |
| STARK, DANIEL | 2698    NEWBOLT DR ORLANDO FL 32817 |
| STARK, DARYL | 13187 SERAPE CT YUCAIPA CA 92399 |
| STARK, DAVID | 3413 CLARENCE AVE BERWYN IL 60402 |
| STARK, DEBBIE | 4360 NW  195TH ST MIAMI FL 33055 |
| STARK, DEREK | 3212 POINT RD N BALTIMORE MD 21222 |
| STARK, DIANE | 170    SISSON AVE # 3-715 HARTFORD CT 06105 |
| STARK, DIANE, BRIDGEVIEW ELEM SCHOOL | 7800 THOMAS AVE OAK LAWN IL 60455 |
| STARK, DOROTHY | 263    PIEDMONT F DELRAY BEACH FL 33484 |
| STARK, EDITH | 830 40TH ST W 1003 BALTIMORE MD 21211 |
| STARK, ELAINE | 8010 VALLEY MANOR RD 3A OWINGS MILLS MD 21117 |
| STARK, ELLIE | 771 NE  199TH ST # 107 NORTH MIAMI BEACH FL 33179 |
| STARK, EVA | 419 N EDINBURGH AV LOS ANGELES CA 90048 |
| STARK, FRAN | 830 HEMLOCK DR SLEEPY HOLLOW IL 60118 |
| STARK, H | 6361 W 78TH ST LOS ANGELES CA 90045 |
| STARK, HENRY | 16705 S PARK AVE SOUTH HOLLAND IL 60473 |
| STARK, HILDA | 1800 SW  81ST AVE # 1410 NO LAUDERDALE FL 33068 |
| STARK, HY | 3772    INVERRARY BLVD # 205 LAUDERHILL FL 33319 |
| STARK, J | 5270 N LIANO AVE CHICAGO IL 60630 |
| STARK, JENNIFER | 101  MEADOWDALE CT 104 CARPENTERSVILLE IL 60110 |
| STARK, JERRY | 10517    LARAMIE AVE OAK LAWN IL 60453 |
| STARK, JERRY | 60 PLAZA SQ APT 200 ORANGE CA 92866 |
| STARK, JILL | 1768 UPPER RANCH RD THOUSAND OAKS CA 91362 |
| STARK, JONATHAN | 1951 NE  2ND AVE # I218 I218 WILTON MANORS FL 33305 |
| STARK, JULIA | 8135 S PRAIRIE AVE    1N CHICAGO IL 60619 |
| STARK, KRISTINE | 22320    DORAN AVE BOCA RATON FL 33428 |
| STARK, LAURIE | 78    MARLBOROUGH ST # 1 PORTLAND CT 06480 |
| STARK, LISA H | 2828 ST GEORGE ST LOS ANGELES CA 90027 |
| STARK, LYNN | 459 LORENZO DR OAK PARK CA 91377 |
| STARK, MARY | 5893 SUNSET RANCH DR RIVERSIDE CA 92506 |
| STARK, MELISSA | 100 SYLVIA  LN NEWPORT NEWS VA 23602 |
| STARK, MICHAEL, NDU SOUTH | 2006  KEMBLE AVE SOUTH BEND IN 46613 |
| STARK, MONTE | 304 W 64TH PL INGLEWOOD CA 90302 |
| STARK, MR TIMOTHY | 523 HARCOURT ST ANAHEIM CA 92801 |
| STARK, RICHARD | 651 S  OCEAN BLVD BOCA RATON FL 33432 |
| STARK, ROSA | 3    AZALEA DR RIVIERA BEACH FL 33404 |
| STARK, ROSE | 1293  ALMADEN LN GURNEE IL 60031 |
| STARK, SAUNDRA | 11278 LOS ALAMITOS BLVD APT 212 LOS ALAMITOS CA 90720 |
| STARK, SHERYL | 2738 DEERFORD ST LAKEWOOD CA 90712 |
| STARK, STEPHEN | 575  REDTAIL RDG B ELGIN IL 60123 |
| STARK, SUE | 3048    CORNWALL C BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| STARK, SUSAN | PO BOX 895 MATHEWS VA 23109 |
| STARK, TIMOTHY | 2018 NW  141ST AVE PEMBROKE PINES FL 33028 |
| STARK, VERANA | 16437 VAN DAM RD SOUTH HOLLAND IL 60473 |
| STARKE, KRISTEN | 3026 KESWICK RD BALTIMORE MD 21211 |
| STARKE, LORI | 914 PINE MILL  CT NEWPORT NEWS VA 23602 |
| STARKE, MR ROBERT | 625 N ORANGE DR APT 9 LOS ANGELES CA 90036 |
| STARKE, WOLFF | 1007 PRIMROSE LN NORMAL IL 61761 |
| STARKEL, SONJA | 15 BANCROFT RD VERNON CT 06066-3505 |
| STARKEY, ADA | 8133 CARDIFF DR STANTON CA 90680 |
| STARKEY, ASHLEY | 2448 WOODHAVEN CT SIMI VALLEY CA 93063 |
| STARKEY, CRAIG | 651   LYONS RD # 10106 COCONUT CREEK FL 33063 |
| STARKEY, DIANE | 15984 OLIVE ST APT 1 HESPERIA CA 92345 |
| STARKEY, DONNA | 2023 HOLLY NECK RD BALTIMORE MD 21221 |
| STARKEY, ERIC | 10201   HART BRANCH CIR ORLANDO FL 32832 |
| STARKEY, HAROLD | 8300  LOCH RAVEN BLVD TOWSON MD 21286 |
| STARKEY, JAMES | 661 HAYES ST IRVINE CA 92620 |
| STARKEY, JENNIFER | 5447 COCHRAN ST APT 80 SIMI VALLEY CA 93063 |
| STARKEY, JOHN E | 337 SAN DIMAS AV OCEANSIDE CA 92057 |
| STARKEY, LAURIE | 7 CUMBERLAND  DR NEWPORT NEWS VA 23608 |
| STARKEY, PAULA | 1111  ONTARIO ST 1219 OAK PARK IL 60302 |
| STARKEY, R J | 3810 NAUTICAL DR CARLSBAD CA 92008 |
| STARKEY, RYAN P | 335   BRAINARD RD ENFIELD CT 06082 |
| STARKEY, WILLIAM | 6726  BRENTWOOD AVE BALTIMORE MD 21222 |
| STARKIE, WILLARD | 73   FLAGG RD WEST HARTFORD CT 06117 |
| STARKMAN, ANITA | 11255   GREEN LAKE DR # 203 BOYNTON BEACH FL 33437 |
| STARKMAN, BRIAN | 19187 BROKEN BOW DR RIVERSIDE CA 92508 |
| STARKMAN, DONALD OR RHODA | 7674   LAS CRUCES CT BOYNTON BEACH FL 33437 |
| STARKMAN, JOAN | 12041   LA VITA WAY BOYNTON BEACH FL 33437 |
| STARKMAN, SID | 3510   OAKS WAY # 405 POMPANO BCH FL 33069 |
| STARKMAN, SIDNEY | 2960 N LAKE SHORE DR 809 CHICAGO IL 60657 |
| STARKOVICH, JOSEPH | 3521  SUNNYSIDE AVE BROOKFIELD IL 60513 |
| STARKOVICH, MARK | 825 S SCHOOL ST LOMBARD IL 60148 |
| STARKS, ALAN | 217 N WALNUT ST D BENSENVILLE IL 60106 |
| STARKS, CATHY | 2100 S LARK ELLEN AV APT 36 WEST COVINA CA 91792 |
| STARKS, CHANEL | 436 N BELLFLOWER BLVD APT 116 LONG BEACH CA 90814 |
| STARKS, CINTHIA | 4028 PALMWOOD DR APT 6 LOS ANGELES CA 90008 |
| STARKS, DEBRA | 504 W JOHNSON ST 1 MADISON WI 53703 |
| STARKS, FRED | 1422  STANLEY BLVD CALUMET CITY IL 60409 |
| STARKS, HARY | 1123 W 69TH ST LOS ANGELES CA 90044 |
| STARKS, J | 1277 INVERRARY LN PALATINE IL 60074 |
| STARKS, JARVIS | 6482  MCKINLEY ST MERRILLVILLE IN 46410 |
| STARKS, KENNETH | 1914 HAMILTON  CT C LANGLEY AFB VA 23665 |
| STARKS, LORI | 2888 SARAH CT ELGIN IL 60124 |
| STARKS, MERI | 832 OHIO AV APT 10 LONG BEACH CA 90804 |
| STARKS, MITCHELL | 1664 W 105TH PL CHICAGO IL 60643 |
| STARKS, PAMELA | 1051 W 43RD ST APT REAR LOS ANGELES CA 90037 |
| STARKS, PAUL I | 13322 WACO DR APPLE VALLEY CA 92308 |
| STARKS, ROBERT | 3701  ECHODALE AVE BALTIMORE MD 21206 |
| STARKS, S | 402 EASTWIND CV NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| STARKS, SHIRLEY | 11702 COLLINS ST NORTH HOLLYWOOD CA 91607 |
| STARKS, TONY | 2720 W 94TH ST INGLEWOOD CA 90305 |
| STARKUS, RAELENE | 16906  82ND AVE TINLEY PARK IL 60477 |
| STARKY, RUTH | 15940  LOCH KATRINE TRL # 8305 DELRAY BEACH FL 33446 |
| STARLA ANN, JONES | 4648 S  ORANGE BLOSSOM TRL # A5 KISSIMMEE FL 34746 |
| STARLA, SCHAUB | 125 N  MCDONALD AVE DELAND FL 32724 |
| STARLEY ANDRADE | 8116  SEVERN DR # B B BOCA RATON FL 33433 |
| STARLING, ALASYN | 4401 NW  37TH ST LAUDERDALE LKS FL 33319 |
| STARLING, CHARLES B | 830  LAKESIDE CIR # 224A 224A POMPANO BCH FL 33060 |
| STARLING, EDLENA | 8224 S INGLESIDE AVE 1E CHICAGO IL 60619 |
| STARLING, GLORIA J | 2271 S HOBART BLVD APT 8 LOS ANGELES CA 90018 |
| STARLING, JILL R | 509 MARCELLA  RD 9 HAMPTON VA 23666 |
| STARLING, LARRY | 7006 S WOLCOTT AVE CHICAGO IL 60636 |
| STARLING, VERNEVA | 2923 W 76TH ST LOS ANGELES CA 90043 |
| STARLING, WILMA J | 1501 E 100TH ST LOS ANGELES CA 90002 |
| STARLINK IP/NBC | 222 MERCHANDISE MART CHICAGO IL 60657 |
| STARLIPER, JAMES | 821 E TERRACE DR LONG BEACH CA 90807 |
| STARLITE CAFE | 4821 W ARMITAGE AVE 1ST INDIRA ESPIN CHICAGO IL 60639 |
| STARMAN, GERALD | 9732  N BOCA GARDENS CIR # D BOCA RATON FL 33496 |
| STARMAN, LYNN | 322 NDU HOLY CROSS HALL ST MARY'S NOTRE DAME IN 46556 |
| STARMAX REALTY & CONSTRUCTION IN | 945 TONNE RD ELK GROVE VILLAGE IL 60007 |
| STARMER, RYAN | 1400 TWOMBLY RD 1712 NIU DE KALB IL 60115 |
| STARNER, ALBINA | 703  DAYBREAK LN CAROL STREAM IL 60188 |
| STARNER, FRED | 8576 LIMERICK AV WINNETKA CA 91306 |
| STARNER, SIERRA | 34425 CAMINO EL MOLINO CAPISTRANO BEACH CA 92624 |
| STARNES, BETTY | 3810  BEECH AVE BALTIMORE MD 21211 |
| STARNES, DEVIN | 7157 ALVERN ST APT G110 LOS ANGELES CA 90045 |
| STARNES, DOROTHY | 3863 MONTCLAIR ST LOS ANGELES CA 90018 |
| STARNES, EMILY | 5230 CEDAR LN 126 COLUMBIA MD 21044 |
| STARNES, LEIGH ANNE | 2052 N LINCOLN PARK WEST  904 CHICAGO IL 60614 |
| STARNES, MAXINE | 16095  N 121ST TER JUPITER FL 33478 |
| STARNES, SHELTON | 1164 W MASLINE ST COVINA CA 91722 |
| STARNES, WAYNE | 1752  PRENTISS DR DOWNERS GROVE IL 60516 |
| STAROBA, JERRY | 9047  SAINT ANDREWS WAY MOUNT DORA FL 32757 |
| STAROMANA, RIC | 1860  SOMERSET DR 1D GLENDALE HEIGHTS IL 60139 |
| STARON, ROBERT | 125 DOROTHY  DR YORKTOWN VA 23692 |
| STAROS, R. | 11716  TERRA BELLA BLVD PLANTATION FL 33325 |
| STAROSELSKY, ALEXANDER | 80 FOX HOLW AVON CT 06001-3694 |
| STAROSTA, BETTY | 2220 N KEATING AVE 3 CHICAGO IL 60639 |
| STAROW, ROSE | 4 HILLSDALE DR NEWPORT BEACH CA 92660 |
| STARR & CO | N SIMON 350 PARK AVENUE NEW YORK NY 10022 |
| STARR A, KING | 1211 E  CAROLINE ST # 213 TAVARES FL 32778 |
| STARR, ADA | 271  WOODSTONE CIR BUFFALO GROVE IL 60089 |
| STARR, ARNOLD | 1500 S  OCEAN BLVD # 202 POMPANO BCH FL 33062 |
| STARR, DAVID | 407 SPRINGWOOD LN BOLINGBROOK IL 60440 |
| STARR, EDWARD | 637 JAMESTOWN BLVD APT 1160 ALTAMONTE SPRINGS FL 32714 |
| STARR, ELLEN | 919 18TH ST APT D SANTA MONICA CA 90403 |
| STARR, GEORGE | 1319 EVERGREEN RD HOMEWOOD IL 60430 |
| STARR, IRENE | 10031  DIAMOND LAKE RD BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| STARR, JANET L | 362 SANDPIPER ST PALM DESERT CA 92260 |
| STARR, JONATHON | 8770 TOWN AND COUNTRY BLVD E ELLICOTT CITY MD 21043 |
| STARR, JOSEPH | 15351    STRATHEARN DR # 10303 DELRAY BEACH FL 33446 |
| STARR, JOSEPHINE | 304 E ANDRIX ST MONTEREY PARK CA 91755 |
| STARR, KATHY | 2423 N ALBANY AVE 3RD CHICAGO IL 60647 |
| STARR, LARICE | 8386 YEARLING WY RIVERSIDE CA 92509 |
| STARR, LESSIE | 2062  MIDDLEBURY DR AURORA IL 60503 |
| STARR, MARY | 9532 S FRANCISCO AVE EVERGREEN PARK IL 60805 |
| STARR, MEL | 9776    DONATO WAY LAKE WORTH FL 33467 |
| STARR, MICHAELA | 7237 FRANKLIN AV APT 6 LOS ANGELES CA 90046 |
| STARR, PATTERSON | 950 N  SPARKMAN AVE ORANGE CITY FL 32763 |
| STARR, PAULA | 6950 W 107TH ST WORTH IL 60482 |
| STARR, RAY | 7081 NW  126TH TER POMPANO BCH FL 33076 |
| STARR, RICHARD | 6161 NW  53RD CIR CORAL SPRINGS FL 33067 |
| STARR, ROBERT W | 2109  STEWART DR FALLSTON MD 21047 |
| STARR, ROMY | 14 COLUMBINE DOVE CANYON CA 92679 |
| STARR, SAMPIERI | 556    HUNTER CIR KISSIMMEE FL 34758 |
| STARR, SANDRA S | 2036 CHEROKEE TUSTIN CA 92782 |
| STARR, SCOTT | 1820 SW  81ST TER DAVIE FL 33324 |
| STARR, SHARON | 201 N STEWART AVE LIBERTYVILLE IL 60048 |
| STARR, SHERRY | 14032 W OLD SCHOOL RD LIBERTYVILLE IL 60048 |
| STARR, STELLA | 1024 SE  3RD AVE # 206 DANIA FL 33004 |
| STARR, SUSAN | 20545 JAY CARROLL DR SAUGUS CA 91350 |
| STARR, THERESANN | 6241  VICTORIA DR OAK FOREST IL 60452 |
| STARR, WALLY          BLDR | 6788    RIENZO ST LAKE WORTH FL 33467 |
| STARRETT, BARBARA | 28840 SKYLINE DR TEHACHAPI CA 93561 |
| STARRIET, ROSEMARY | 32246 OAKSHORE DR WESTLAKE VILLAGE CA 91361 |
| STARRITT, F | 848 EL MIRADOR DR FULLERTON CA 92835 |
| STARRITT, THONAS | 1061 GLENHAVEN AV FULLERTON CA 92835 |
| STARRT, SHARON | 342 WESTSHIRE RD 2NDFL BALTIMORE MD 21229 |
| STARRW, DEBBIEK. | 10073 NW  35TH ST CORAL SPRINGS FL 33065 |
| STARRY, ARTHUR | 461 NE  58TH ST FORT LAUDERDALE FL 33334 |
| STARRY, GEN DONN | 3003 DOWNING  ST WILLIAMSBURG VA 23185 |
| STARSIA, DARCY | 26W441  PINEHURST DR WINFIELD IL 60190 |
| STARSIAK, WANDA | 9 THE GLADE SIMSBURY CT 06070-1042 |
| STARSIDE SECURITY | 1930 S. BREA CANYON RD STE 220 DIAMOND BAR CA 91765-4011 |
| STARSKI, MARIE | 1    BRENTWOOD DR ENFIELD CT 06082 |
| START, JENNIFER | 1446 N LEAVITT ST CHICAGO IL 60622 |
| STARTZELL, DONALD | 4844  BONNIE BRANCH RD ELLICOTT CITY MD 21043 |
| STARUS, FRANK | 1514 N 23RD AVE MELROSE PARK IL 60160 |
| STARUSTIC, RIA | 5511    LAKESIDE DR # 207 207 MARGATE FL 33063 |
| STARVISH, DANIEL | 233 S  WATER ST # D4 EAST WINDSOR CT 06088 |
| STARWALT, SUSAN | 402 S SLUSSER ST GRAYSLAKE IL 60030 |
| STARY, DAWN | 6455 N LAKEWOOD AVE 1 CHICAGO IL 60626 |
| STARY, JOE | 1901 DEVONSHIRE CT OSWEGO IL 60543 |
| STARYBRAT, GERARD | 3940    SOUTHPOINTE DR # 311 ORLANDO FL 32822 |
| STARYKOWICZ, MICHAEL | 6606 COBBLESTONE LN LONG GROVE IL 60047 |
| STARZ, TOM | 3315  N PINEWALK DR # 209 209 MARGATE FL 33063 |
| STARZAK, E | 55    ELM ST # 12C TARIFFVILLE CT 06081 |

| Claim Name | Address Information |
|---|---|
| STARZYK, GERALD | 48 S FIORE PKY VERNON HILLS IL 60061 |
| STARZYK, LAURA | 619  BRIAR HILL LN 2 ADDISON IL 60101 |
| STARZYK, LILLIAN | 730 CREEKSIDE DR    203 MOUNT PROSPECT IL 60056 |
| STASCH, JENNIFER | 176 S JANE DR ELGIN IL 60123 |
| STASCH, MRS. KAREN | 28040 CANYON CREST DR CANYON COUNTRY CA 91351 |
| STASCHKE, SANDRA | 9008 S 51ST AVE OAK LAWN IL 60453 |
| STASEVICH, MARK | 669 MATTHEW LN CAROL STREAM IL 60188 |
| STASIA, OWCZARZAK | 1075   CHEYENNE TRL WINTER SPRINGS FL 32708 |
| STASIAK, LORRAINE | 3921 N PLAINFIELD AVE CHICAGO IL 60634 |
| STASIAK, MARK W. | 155 S PAMELA DR CHICAGO HEIGHTS IL 60411 |
| STASIAK, TEX | 326  3RD ST PORTAGE IN 46368 |
| STASIEWSKI, JEFF | 1413 SW  32ND CT FORT LAUDERDALE FL 33315 |
| STASIEWSKI, KATHY | 142   SCHWINK DR MERIDEN CT 06450 |
| STASINOPOULOS, JOHN | COLLEGE OF DUPAGE-ESC PROGRAM 425  22ND ST GLEN ELLYN IL 60137 |
| STASIOWSKI, LISA | 10057   WINDING LAKE RD # 102 SUNRISE FL 33351 |
| STASIUK, LESIA | 2419 E LILLIAN LN ARLINGTON HEIGHTS IL 60004 |
| STASKA, JASON | 2538 NW  49TH TER COCONUT CREEK FL 33063 |
| STASKO, KATHY | 19242  WENTWORTH AVE LANSING IL 60438 |
| STASSEN, EDWARD | 130 GUILFORD RD BLOOMFIELD HILLS MI 48304 |
| STASSEN, JOHN | 16346 TIMBER LN NEW BUFFALO MI 49117 |
| STASSI, JOSEPH | 104   TOTEKA CIR JUPITER FL 33458 |
| STASTNEY, MARTIN J | 2130 NOBLE VIEW DR RANCHO PALOS VERDES CA 90275 |
| STASTNY, KIMBERLY | 2  WINDWARD WAY BALTIMORE MD 21220 |
| STASTNY, ROY | 11244 W CHESAPEAKE PL WESTCHESTER IL 60154 |
| STASULLI,PHILLIP K | 597   PRESTON AVE MIDDLETOWN CT 06457 |
| STASZAK, CATHERINE | 2644 MASSETH AVE BALTIMORE MD 21219 |
| STASZAK, FLORENCE | 545 MCCARTHY ST LEMONT IL 60439 |
| STASZAK, MICHAEL | 1008   POPES CREEK CIR GRAYSLAKE IL 60030 |
| STASZAK, SERENA | CAREER IN COMMUNITY CONNECTIONS 936 S STATE ST LOCKPORT IL 60441 |
| STASZAK, WALTER | 5161 S LAPORTE AVE 1N CHICAGO IL 60638 |
| STASZCZUK, HUBERT | 2550   SARAH ST FRANKLIN PARK IL 60131 |
| STASZKO, THELMA | 226 BABBS RD WEST SUFFIELD CT 06093-2009 |
| STATAM, ARLENE | 7500 S SOUTH SHORE DR 509 CHICAGO IL 60649 |
| STATDFIELD, KEITH AND ANGELA | 24236   CHAMPION DR PLAINFIELD IL 60585 |
| STATE ATTORNEYS OFFICE | 3228   GUN CLUB RD WEST PALM BCH FL 33406 |
| STATE BANK OF CO | 6734   JOLIET RD LA GRANGE IL 60525 |
| STATE FARM* INSURANCE | 800 S. VICTORY BLVD., SUITE 205 BURBANK CA 91502 |
| STATE MORTGAGE FUNDING | 19370   KING PALM CT BOCA RATON FL 33498 |
| STATE OF CONNECTICUT | 71 MAIN STREET DANBURY CT 06810 |
| STATE OF DELAWARE | 500 N KING ST #400 WILMINGTON DE 19801-3762 |
| STATE OF DELAWARE | 1825 FAULKLAND RD WILMINGTON DE 19805 |
| STATE REP. WISHNER, ROGER | 400 NW  73RD AVE PLANTATION FL 33317 |
| STATE SENATOR JACQUELINE COLLINS | 1155 W 79TH ST CHICAGO IL 60620 |
| STATE-LINE PRODUCTS | PO BOX 70776 FORT LAUDERDALE FL 33307 |
| STATEMAN, DIANE | 8029 WHEELER DR ORLAND PARK IL 60462 |
| STATEN, JOHN | 9620   SAVONA WINDS DR DELRAY BEACH FL 33446 |
| STATEN, KOREA | 875 VICTOR AV APT 337 INGLEWOOD CA 90302 |
| STATEN, RONALD | 5312   WOLF RD WESTERN SPRINGS IL 60558 |
| STATES EDWARDS | 904 POTOMAC ST S BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| STATHAM, DOUG | 1356 FRIANT AV SIMI VALLEY CA 93065 |
| STATHEIT, MICHELLE | 40  MILLHAVEN CT EDGEWATER MD 21037 |
| STATHERS, RICHARD | 70   THRALL RD BROAD BROOK CT 06016 |
| STATHIS, JIM | 2650 VISTA DEL ORO ST NEWPORT BEACH CA 92660 |
| STATHIS, JOHN | 3312 ROSEMARY LN WEST FRIENDSHIP MD 21794 |
| STATHIS, MARGARET, SUNRISE SENIOR LIVING | 180 W HALF DAY RD 107 BUFFALO GROVE IL 60089 |
| STATILE, CONNIE | 4475 FARM VIEW CT BETHLEHEM PA 18020 |
| STATKIEWICZ, BARBARA | 850 W WISCONSIN AVE ORANGE CITY FL 32763 |
| STATKIEWICZ, JOHN | 417 HIDDEN LAKE RD HIGGANUM CT 06441-4541 |
| STATKIEWICZ, MARJORIE | 18 EDGEWOOD RD PORTLAND CT 06480-1102 |
| STATKUS, ELSIE | 2515 S CLAREMONT AVE CHICAGO IL 60608 |
| STATLER, DENISE | 8932 E AV APT 2 HESPERIA CA 92345 |
| STATLER, JERRY | 85 WATER ST E GETTYSBURG PA 17325 |
| STATMAN, EVAN | 5346 SW  34TH TER FORT LAUDERDALE FL 33312 |
| STATMAN, SEYMOUR | 18274   COVINA WAY # 201 BOCA RATON FL 33498 |
| STATMAN, STANLEY | 2776   PLAINRIDGE LOOP LADY LAKE FL 32162 |
| STATON, G | 105 JEFFERYS  DR NEWPORT NEWS VA 23601 |
| STATON, MABLE | 101 APPLE AVE HAMPTON VA 23661 |
| STATON, MARY | 1935 S  FEDERAL HWY # 333 BOYNTON BEACH FL 33435 |
| STATON, TONY | 8019 TRUE AV PICO RIVERA CA 90660 |
| STATON, YOLANDA | 3216 GWYNNS FALLS PKWY BALTIMORE MD 21216 |
| STATSKY, ABBIE | 11411   SEA GRASS CIR BOCA RATON FL 33498 |
| STATTUS, ARUNAS | 161 N CLARK ST 3500 CHICAGO IL 60601 |
| STATUCKI, LAURA | 110   CYPRESS CLUB DR # 112 POMPANO BCH FL 33060 |
| STATUCKI, MERILYN J | 4670 PUENTE PLZ SANTA BARBARA CA 93110 |
| STAUB, A | 1 WIDGEON CT SMITHFIELD VA 23430 |
| STAUB, HARRY | 1021 KENILWORTH DR BALTIMORE MD 21204 |
| STAUB, P | 235 STURTEVANT DR SIERRA MADRE CA 91024 |
| STAUB, R. | 3133 SW  189TH TER MIRAMAR FL 33029 |
| STAUB, STEPHAINE | 604 MARY BIERBAUER  WAY YORKTOWN VA 23693 |
| STAUBER, DEBBY | 23910 LADEENE AV APT 3 TORRANCE CA 90505 |
| STAUBER, JAMES | 4967 CHICAGO AV RIVERSIDE CA 92507 |
| STAUBER, JOEL | 9910  KEYSTONE AVE SKOKIE IL 60076 |
| STAUBER, SHARON | 4080 N  41ST ST HOLLYWOOD FL 33021 |
| STAUBS, DONNA | 1469 BERGER ST ODENTON MD 21113 |
| STAUCH, BRUCE | 21132  MAPLE AVE FREELAND MD 21053 |
| STAUCH, KEN | 2543   GULFSTREAM LN FORT LAUDERDALE FL 33312 |
| STAUDENMAIER, ERIC | 616 E HOWARD ST PASADENA CA 91104 |
| STAUDNER, RUPERT | 3850 NE  26TH AVE LIGHTHOUSE PT FL 33064 |
| STAUDT, ELAINE K | 13346 S  CAROLINA AVE ASTATULA FL 34705 |
| STAUDT, SHIRLEY | 1725   HOMEWOOD BLVD # 33 33 DELRAY BEACH FL 33445 |
| STAUFF, PATTY | 1725 OCEAN FRONT APT 506 SANTA MONICA CA 90401 |
| STAUFFER, A.F | 33 FALCON BRIDGE RD BERLIN MD 21811 |
| STAUFFER, ABBEY | 3153 N HUDSON AVE 2 CHICAGO IL 60657 |
| STAUFFER, COLLEEN | 2500 SHURESVILLE RD DARLINGTON MD 21034 |
| STAUFFER, DONALD | 8225 PEACH LN FOGELSVILLE PA 18051 |
| STAUFFER, ERIC | 28177 REY DE COPAS LN MALIBU CA 90265 |
| STAUFFER, JANA | 2012 KATHY WY TORRANCE CA 90501 |

| Claim Name | Address Information |
|---|---|
| STAUFFER, JANETTE | 110 N   DELAWARE BLVD # B9 JUPITER FL 33458 |
| STAUFFER, JOYCE | 63     COONEY RD POMFRET CENTER CT 06259 |
| STAUFFER, KENT | 746 SHORELINE RD BARRINGTON IL 60010 |
| STAUFFER, KENT | 28363 MIRABELLE LN SANTA CLARITA CA 91350 |
| STAUFFER, LYNN | 138 CHANNEL POINTE MALL MARINA DEL REY CA 90292 |
| STAUFFER, MIKE | 1936   CONCORD DR DOWNERS GROVE IL 60516 |
| STAUFFER, RAYMOND | 1007 E CEDAR ST ALLENTOWN PA 18109 |
| STAUFFER, RICH | 75 N MAPLE ST MANTENO IL 60950 |
| STAUFFER, ROBERT | 3193 OLD STAGE RD TOANO VA 23168 |
| STAUFFER, STACEY | 10741 S FAIRFIELD AVE CHICAGO IL 60655 |
| STAUFFER, TOM | 5901   ESTATE CT BALTIMORE MD 21225 |
| STAUGAS, MARGERY | 1113 26TH ST APT 8 SANTA MONICA CA 90403 |
| STAUM, LINDA | PO BOX 5823 KETCHUM ID 83340 |
| STAUNTON, ANNE | 2127 1/2 STEWART ST SANTA MONICA CA 90404 |
| STAUNTON, JEANNINE, STOWE | 3444 W WABANSIA AVE CHICAGO IL 60647 |
| STAUNTON, PAUL | 5441 MANLINE DR MIRA LOMA CA 91752 |
| STAURON, GEORGE | 7305 US HWY 27 LOT 2 CLERMONT FL 34714 |
| STAUSE, TERRINA | 305 N FLORENCE ST APT D BURBANK CA 91505 |
| STAUTS, VICKI | 217 ATHOLGATE LN C BALTIMORE MD 21229 |
| STAVAKOS, NICK | 10104 PARKE AVE OAK LAWN IL 60453 |
| STAVE, JOE | 608   SEA PINE WAY # D2 WEST PALM BCH FL 33415 |
| STAVELEY, CHARLIES | 2121 VALDERAS DR APT 45 GLENDALE CA 91208 |
| STAVER, JIM | 1784   PEBBLE BEACH CIR ELGIN IL 60123 |
| STAVER, NIK | 5915 N NINA AVE CHICAGO IL 60631 |
| STAVER, TIM | 1580   KENILWORTH CT MORRIS IL 60450 |
| STAVERIS, GOS | 511   WALNUT LN ELK GROVE VILLAGE IL 60007 |
| STAVES, LINDA | 26771 CALLE ALCALA MISSION VIEJO CA 92691 |
| STAVIN, NANCY | 401 LOCUST RD WILMETTE IL 60091 |
| STAVIS, HELEN | 6061  N PALMETTO CIR # B206 B206 BOCA RATON FL 33433 |
| STAVIS, PATRICIA | 32 MELROSE AVE BALTIMORE MD 21228 |
| STAVITSKY, ARTHUR | 9903   HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| STAVOLA, JAMES | 23 COLONIAL CT PLAINVILLE CT 06062-2001 |
| STAVOLA, JEAN | 150   EASTERN DR WETHERSFIELD CT 06109 |
| STAVOLA, MIKE | 30   PIEDMONT A DELRAY BEACH FL 33484 |
| STAVOLONE, KAREN | 304 CHURCH ST WETHERSFIELD CT 06109-2208 |
| STAVOY, JOSEPH | 2701 N   COURSE DR # 303 303 POMPANO BCH FL 33069 |
| STAVRIDES, VERONICA | 2207 KENTUCKY AVE BALTIMORE MD 21213 |
| STAVRO, OLGA | 10317 PONDEROSA ST BELLFLOWER CA 90706 |
| STAVRON, HELEN | 4936   159TH ST OAK FOREST IL 60452 |
| STAVROPOUL, ALEXIS | 14252 SAARINEN AV IRVINE CA 92606 |
| STAVROPOULOS, DAWN | 879 CASTLEWOOD LN BARTLETT IL 60103 |
| STAVROPOULOS, JAMES | 8506 GLENEYRE RD DARIEN IL 60561 |
| STAVROS, JAMES | 450   WILLIAMSBURG LN PROSPECT HEIGHTS IL 60070 |
| STAVROS, PETE | 372 S WALNUT ST 6 MANTENO IL 60950 |
| STAVROU, EVI | 49 ACORN CIR 304 TOWSON MD 21286 |
| STAVRUS, MARILOU | 4156   8TH CT LANTANA FL 33462 |
| STAWCZYK, LISA | 185   WILLOW BLVD WILLOW SPRINGS IL 60480 |
| STAWIARSKI, CECILLIA | 4201 WHITEHALL LN ALGONQUIN IL 60102 |
| STAWIARSKI, WALTER | 250   VILLAGE DR 315B DOWNERS GROVE IL 60516 |

| Claim Name | Address Information |
|---|---|
| STAWINOGA, THOMAS | 311  SOMERSET DR STREAMWOOD IL 60107 |
| STAWINSKI, JESSIE | 1313 STEVENS AVE BALTIMORE MD 21227 |
| STAWINSKI, SHERRI | 3625 GLYNWOOD LN HAZEL CREST IL 60429 |
| STAY, DAVID D | 747 RIDGE AVE EVANSTON IL 60202 |
| STAY, LESLIE | 244 BATSON DR NEWPORT NEWS VA 23602 |
| STAYLOR, CHRISTINE | 4034 BELLE GROVE RD BALTIMORE MD 21225 |
| STAYNER, LESLIE | 330 S MICHIGAN AVE    1902 CHICAGO IL 60604 |
| STAYTON, ALIX | 1263 RUBERTA AV GLENDALE CA 91201 |
| STAZAK, EDWARD | 9743 S HAMILTON AVE CHICAGO IL 60643 |
| STAZINSKI, RICH | 455 SCARBOROUGH RD VALPARAISO IN 46385 |
| STAZZONE, NICOLA | 5372 NE  3RD AVE FORT LAUDERDALE FL 33334 |
| STCLAIRE, MICHELLE | 6609 ATOLL AV NORTH HOLLYWOOD CA 91606 |
| STCYR, GREGORY | 1474  JONES STATION RD ARNOLD MD 21012 |
| STEAD, KENNETH | 8626 E STARLIGHT WY SCOTTSDALE AR 85250 |
| STEAD, ROB | 5640 LAKEWOOD BLVD LAKEWOOD CA 90712 |
| STEADHAN, PETER | 841   PINE DR # 107 POMPANO BCH FL 33060 |
| STEADMAN | 6  CARTHAGE CT RANDALLSTOWN MD 21133 |
| STEADMAN, AL | 10326  GELDING DR B COCKEYSVILLE MD 21030 |
| STEADMAN, AMELIA | 1115 CALVERT ST N 2NDFL BALTIMORE MD 21202 |
| STEADMAN, CRYSTAL | 28 ENCHANTED HILLS RD 101 OWINGS MILLS MD 21117 |
| STEADMAN, GALE | 11920 SUSAN AV DOWNEY CA 90242 |
| STEADMAN, NAOMI | 38   FENNBROOK RD WEST HARTFORD CT 06119 |
| STEADMAN, STEPHANIE | 4220 NW  21ST ST # 208 LAUDERHILL FL 33313 |
| STEADMAN, TIM | 3708 SIMS DR DECATUR IL 62526 |
| STEADY, DAVID | 68   CLARENDON TER NEWINGTON CT 06111 |
| STEADY, EDWARD | 111   RIVERTON RD # 67 COLEBROOK CT 06098 |
| STEAFFENS, ROB | 25311 GINGER RD LAKE FOREST CA 92630 |
| STEAGALL, DORIAN | 1904 LINDENHOLZ ST ORANGE CA 92865 |
| STEAGALL, SHIRLEY | 2501 CANTERBURY RD BALTIMORE MD 21234 |
| STEALEY, ROBERT | 5273 SW  92ND TER COOPER CITY FL 33328 |
| STEALEY, SARAH | 6012 MCDEVON DR RALEIGH NC 27617 |
| STEANER, JENSON | 16750 PARTHENIA ST NORTHRIDGE CA 91343 |
| STEARMAN, ALLYN | 2938 GREENWOOD SPRINGS LOOP LAKE MARY FL 32746 |
| STEARMAN, DAVID | 17094   RYTON LN BOCA RATON FL 33496 |
| STEARN, DONNA | 9430 CHARLEVILLE BLVD APT 7 BEVERLY HILLS CA 90212 |
| STEARN, HOWARD | 4511 N MOZART ST CHICAGO IL 60625 |
| STEARN, MILDRED | 3622 OLD LEVEL RD HAVRE DE GRACE MD 21078 |
| STEARN, PAULINE | 586   DURHAM U DEERFIELD BCH FL 33442 |
| STEARN, SARRA | 13000 SW  15TH CT # U413 PEMBROKE PINES FL 33027 |
| STEARN-LYNCH, ANNE T. | 10777 W  SAMPLE RD # 209 209 CORAL SPRINGS FL 33065 |
| STEARNS, ALLAN | 6105 HAZELWOOD DR CRYSTAL LAKE IL 60012 |
| STEARNS, BOBBY W | 4380 W POINT LOMA BLVD APT B SAN DIEGO CA 92107 |
| STEARNS, CHERYL | 6465 TOPAZ ST ALTA LOMA CA 91701 |
| STEARNS, CRAIG | 115   JOSEPH LN SOUTH WINDSOR CT 06074 |
| STEARNS, DENISE | 301 FENWICK  RD B FORT MONROE VA 23651 |
| STEARNS, DOROTHY | 7898 CALIFORNIA AV APT 220P RIVERSIDE CA 92504 |
| STEARNS, DOUGLAS | 75 MURPHY HILL ROAD WINDHAM CT 06280 |
| STEARNS, GARY | 51   ELM ST # 3 DEEP RIVER CT 06417 |
| STEARNS, GARY | 151 S REX BLVD ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| STEARNS, GORDON | 800 S RIDGELAND AVE OAK PARK IL 60304 |
| STEARNS, H. | 3149 NW  108TH TER SUNRISE FL 33351 |
| STEARNS, JAMES | 805    CYPRESS BLVD # 406 POMPANO BCH FL 33069 |
| STEARNS, KAREN | 101 N FROLIC AVE WAUKEGAN IL 60085 |
| STEARNS, MARY K | 304 GOLDENROD AV CORONA DEL MAR CA 92625 |
| STEARNS, MATTHEW | 10    OWENS BROOK CIR SIMSBURY CT 06070 |
| STEARNS, MS | PO BOX 5339 SANTA BARBARA CA 93150 |
| STEARNS, PETER | 1722 N SAINT MICHAELS CT CHICAGO IL 60614 |
| STEARNS, PHILIP | 22 VERCELLI IRVINE CA 92620 |
| STEARNS, SHERRY | 254 ARGONNE AV LONG BEACH CA 90803 |
| STEARNS, STACY | 19921 SASIA RD TEHACHAPI CA 93561 |
| STEART, JOSEPH | 6402 S VICTORIA AV APT 8 LOS ANGELES CA 90043 |
| STEBBEN, PETER | 4    PORTER PL AVON CT 06001 |
| STEBBINS, APRIL | 10881    ANGEL WING DR TAMARAC FL 33321 |
| STEBBINS, DAN | 2224 LOMBARD ST E BALTIMORE MD 21231 |
| STEBBINS, FRANK | 9016 S 49TH CT OAK LAWN IL 60453 |
| STEBBINS, GARY | 65 OBRIEN DR MERIDEN CT 06450-7035 |
| STEBBINS, GREGORY M | 2412 JOHN ST MANHATTAN BEACH CA 90266 |
| STEBBINS, JUSTIN | 162 KINGSWOOD IRVINE CA 92620 |
| STEBBINS, SABDRA | 19    TANGLEWOOD DR COLCHESTER CT 06415 |
| STEBBINS, WILLIAM | 4121 BERRYMAN AV LOS ANGELES CA 90066 |
| STEBEL, BARRY | 113 N PINE AVE ARLINGTON HEIGHTS IL 60004 |
| STEBEN GLASS COMPANY INC | 454    ELLINGTON RD SOUTH WINDSOR CT 06074 |
| STEBEN, MICHAEL | 26 FOREST LN CANTON CT 06019-2603 |
| STEBER, JESSICA | 34086 N SULKEY DR GRAYSLAKE IL 60030 |
| STEBINS, MARILYN | 42W786  ROUTE 64 SAINT CHARLES IL 60175 |
| STEBURG, KENNETH | 610 MILLWRIGHT CT 22 MILLERSVILLE MD 21108 |
| STEC, GREG | 10331 S 84TH AVE PALOS HILLS IL 60465 |
| STEC, LEONARD | 2202  76TH ST UPPER KENOSHA WI 53143 |
| STEC, P | 944 SHETLAND DR FRANKFORT IL 60423 |
| STEC, PATRICIA | 8771 WATER FRONT DR PALOS HILLS IL 60465 |
| STEC, RICHARD | 48    ELLISE RD STORRS CT 06268 |
| STEC, TED | 3909 W 84TH PL CHICAGO IL 60652 |
| STECH, ROBERTA | 1    MACDONOUGH PL # 339 MIDDLETOWN CT 06457 |
| STECHER, GERTRUDE | 2551 NW  103RD AVE # 209 209 PLANTATION FL 33322 |
| STECHER, TONY | 800 S RIVER RD    314 DES PLAINES IL 60016 |
| STECHER, WILLIAM | 2160  TULSA RD SYKESVILLE MD 21784 |
| STECHLY, PHYLLIS | 8101 W 79TH ST 38 JUSTICE IL 60458 |
| STECHMAN, JULIE | 100 E BELLEVUE PL 4C CHICAGO IL 60611 |
| STECHMAN, THOMAS | 100 E BELLEVUE PL 4C CHICAGO IL 60611 |
| STECHMANN, KURT | 6 OLD COUNTY WAY PORTLAND CT 06480-1050 |
| STECIT, ROBERTA | 740    OLIVE ST HOFFMAN ESTATES IL 60169 |
| STECK, BARBARA | 3004 W LOGAN BLVD CHICAGO IL 60647 |
| STECK, FRANK | 7717 W PAULING RD MONEE IL 60449 |
| STECK, GAIL | 1009 S SCHOOL ST LOMBARD IL 60148 |
| STECK, NICOLE | 1929  THOMAS RUN CIR BELAIR MD 21015 |
| STECKEINE, VITA | 132 E QUINCY ST 3R RIVERSIDE IL 60546 |
| STECKEL, ISADORE | 573    FLANDERS L DELRAY BEACH FL 33484 |
| STECKEL, ROBERT | 1265 S CEDAR CREST BLVD RM 342 ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|------------|---------------------|
| STECKER, ANDREW, U OF CHIC | 5424 S CORNELL AVE    215 CHICAGO IL 60615 |
| STECKER, AUDREY | 8100    SUNRISE LAKES BLVD # 311 SUNRISE FL 33322 |
| STECKER, DORTHY | 206 INLET DR PASADENA MD 21122 |
| STECKER, LARRY | 3901  BLUEBIRD LN ROLLING MEADOWS IL 60008 |
| STECKER, WILL | 1832 W CRESTWOOD ST RANCHO PALOS VERDES CA 90275 |
| STECKERT, ROBERT | 7931 CHESAPEAKE DR BALTIMORE MD 21226 |
| STECKHOUSE, EDNA | 3750    LAYFIELD RD PENNSBURG PA 18073 |
| STECKLEIN, GREG | 98  BRIAR RIDGE LN LAKE VILLA IL 60046 |
| STECKLER, BURTON I. | 3300 N  PALM AIRE DR # 610 610 POMPANO BCH FL 33069 |
| STECKLER, DANIELLE | 1457 ORIOLE DR LOS ANGELES CA 90069 |
| STECKLER, FRANCIS | 500    FLANDERS K DELRAY BEACH FL 33484 |
| STECKMAN, SIDNEY | 4036    VENTNOR H DEERFIELD BCH FL 33442 |
| STECKS, GREG | 6  LINCOLN ST LAKE IN THE HILLS IL 60156 |
| STECYK, JOHN | 1223 W ERIE ST 1 CHICAGO IL 60642 |
| STEDDING, GLADYS | 5814 LYTLE RD WHITE MARSH MD 21162 |
| STEDDING, RICHARD | 1040 COOL SPRING DR WESTMINSTER MD 21157 |
| STEDER, JEANNE | 1606 MARS AVE ROCKFORD IL 61111 |
| STEDER, SHARON | 737 S WALNUT AVE ARLINGTON HEIGHTS IL 60005 |
| STEDFORD, OLIVE | 8560 N  SHERMAN CIR # 204 204 MIRAMAR FL 33025 |
| STEDMAN | 2327    WINDSOR AVE BALTIMORE MD 21216 |
| STEDMAN, CHRIS | 21007 VICTOR ST APT 30 TORRANCE CA 90503 |
| STEDMAN, ESTER | 1643 FINECROFT DR CLAREMONT CA 91711 |
| STEDMAN, HENRY | 702    MONMOUTH AVE SEVERNA PARK MD 21146 |
| STEDMAN, MIKE | 2771 FLORA SPIEGEL WY CORONA CA 92881 |
| STEDMAN, ROBERT | 1302 E WABASH AVE WAUKESHA WI 53186 |
| STEDMAN, RUTH MONICA | 3337 MOUNTAIN VIEW AV LOS ANGELES CA 90066 |
| STEED, JOHN | 820 TORO CANYON RD MONTECITO CA 93108 |
| STEED, ROY | 1021    HILLSBORO MILE  # 505 505 POMPANO BCH FL 33062 |
| STEEDE, RUBEN | 1201 WALNUT AV APT 73 TUSTIN CA 92780 |
| STEEDLE PATRICIA | 1350  E FAIRFAX CIR BOYNTON BEACH FL 33436 |
| STEEDMAN, JASON | 607 NW  89TH AVE PLANTATION FL 33324 |
| STEEDMAN, JOHN | 7521  DURWOOD RD BALTIMORE MD 21222 |
| STEEDMAN, JOSEPH | 106 GWEN DR C FOREST HILL MD 21050 |
| STEEFEL LEVET WEISS, EDITH | 550 S HOPE ST APT 2350 LOS ANGELES CA 90071 |
| STEEGE, CRAIG | 288  FOREST DR CRYSTAL LAKE IL 60014 |
| STEEKLEY, AURORA | 10181 E  CYPRESS CT PEMBROKE PINES FL 33026 |
| STEEL, ADAM J | 5079 CONSTITUTION RD SAN DIEGO CA 92117 |
| STEEL, FLOYD | 30 N WALLER AVE 3 CHICAGO IL 60644 |
| STEEL, HENRY | 32 GOUCHER WOODS CT TOWSON MD 21286 |
| STEEL, JOAN | 8371  TAMAR DR 728 COLUMBIA MD 21045 |
| STEEL, K A | 1630 SHERIDAN RD    5E WILMETTE IL 60091 |
| STEEL, KATHERINE | 29938 TERRE DR LIBERTYVILLE IL 60048 |
| STEEL, PETER | 4137 CHASE AV LOS ANGELES CA 90066 |
| STEEL, RUTH | 417    SHEFFIELD Q WEST PALM BCH FL 33417 |
| STEEL, SAM | 1317 S BROADACRES AV COMPTON CA 90220 |
| STEEL, SONNY | 4370 NE  15TH AVE WILTON MANORS FL 33334 |
| STEEL, TINA | 1943 SW  173RD AVE MIRAMAR FL 33029 |
| STEELE III, FORREST G | 22646 2000 NORTH AVENUE PRINCETON IL 61356 |
| STEELE' ITALIAN | 7820 GLADES RD BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| STEELE, ALEX | 208 WALKER DR BOLINGBROOK IL 60440 |
| STEELE, AMY JO | 6248 WILLOWCREST AV APT B NORTH HOLLYWOOD CA 91606 |
| STEELE, ANDY | 1645   POINSETTIA DR FORT LAUDERDALE FL 33305 |
| STEELE, ANETA | 6947 S WINCHESTER AVE CHICAGO IL 60636 |
| STEELE, BARBARA | 21   HICKORY LN ROCKY HILL CT 06067 |
| STEELE, BELLE | 23371   BLUE WATER CIR # C512 BOCA RATON FL 33433 |
| STEELE, BETH | 1919 COLBY AV LOS ANGELES CA 90025 |
| STEELE, BRANDON | 1435 ARROWWOOD DR BREA CA 92821 |
| STEELE, BROCK | 1369 SAN MIGUEL DR BEAUMONT CA 92223 |
| STEELE, BRYAN | 18780 CABLE LN PERRIS CA 92570 |
| STEELE, CAMPBELL | 4804 N HAMILTON AVE 3S CHICAGO IL 60625 |
| STEELE, CD | 901   RANDELL RD SEVERNA PARK MD 21146 |
| STEELE, CHARLES | 2136 BUELL DR FALLSTON MD 21047 |
| STEELE, CHRIS | 87   SCHNOOR RD KILLINGWORTH CT 06419 |
| STEELE, CHRIS | 459 BOW ST ELKTON MD 21921 |
| STEELE, CLAUDIA | 1732 W  MARSHALL LAKE DR APOPKA FL 32703 |
| STEELE, DANIELLE | 134 N HENTON AV COVINA CA 91724 |
| STEELE, DAVID | 1443   TARRAGON CT BELCAMP MD 21017 |
| STEELE, DIANA | 1324 23RD ST MANHATTAN BEACH CA 90266 |
| STEELE, DON | 24   OLD FARMS RD WEST SIMSBURY CT 06092 |
| STEELE, DONNA | 1536 EXCEL CT UPLAND CA 91784 |
| STEELE, DORIS | 131 BRINKMAN DR HAMPTON VA 23666 |
| STEELE, ELAYNE | 4640   TWIN LAKES BLVD FORT LAUDERDALE FL 33309 |
| STEELE, G. | 5601 SW  1ST CT PLANTATION FL 33317 |
| STEELE, GARY R. | 1315 ASH ST SAINT CHARLES IL 60174 |
| STEELE, GLADYS R | 253   PHOENIX ST VERNON CT 06066 |
| STEELE, GLENN | 546   SILVER LN BOCA RATON FL 33432 |
| STEELE, GORDON | 5932   MICHAUX ST BOCA RATON FL 33433 |
| STEELE, GREG | 506 DEWEY ST SANTA MONICA CA 90405 |
| STEELE, HOWARD | 17856   SARALOU DR 87 REMINGTON IN 47977 |
| STEELE, J | 1874 MCNAB AV LONG BEACH CA 90815 |
| STEELE, JC | 25952   SAN RAFAEL CT HOWEY IN THE HILLS FL 34737 |
| STEELE, JEANNINE A | 34245 OLIVE GROVE RD WILDOMAR CA 92595 |
| STEELE, JENNIFER | 4631 N RACINE AVE 2 CHICAGO IL 60640 |
| STEELE, JERILYN | 5502   QUEEN VICTORIA DR LEESBURG FL 34748 |
| STEELE, JIM | 168 E SCOTT ST SENECA IL 61360 |
| STEELE, JOHN | 1701   COUNTY LINE RD PORTAGE IN 46368 |
| STEELE, JOHN | 1133 NE  17TH AVE # 1 FORT LAUDERDALE FL 33304 |
| STEELE, JOHN P | 505 WINDSWEPT PL SIMI VALLEY CA 93065 |
| STEELE, JULIE | 1731 N  49TH AVE HOLLYWOOD FL 33021 |
| STEELE, KELLI | 12537 S TRIPP AVE ALSIP IL 60803 |
| STEELE, KENT | 5224 FAIRMOUNT AVE DOWNERS GROVE IL 60515 |
| STEELE, KEVIN | 33 WINDING LN EAST HARTFORD CT 06118-3230 |
| STEELE, LATRINA | 7920   HAMPTON BLVD # 820 MARGATE FL 33068 |
| STEELE, LEROY | 199   INDEPENDENCE WAY MOUNT BETHEL PA 18343 |
| STEELE, LINDA L | 729 4TH ST HERMOSA BEACH CA 90254 |
| STEELE, LINDSAY | 6565 DEL PLAYA DR APT A ISLA VISTA CA 93117 |
| STEELE, LOIS | 6136 S MAPLEWOOD AVE CHICAGO IL 60629 |
| STEELE, M | 201 GARDEN RIDGE RD D BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| STEELE, MARCELLA | 101 CENTER PL 506 BALTIMORE MD 21222 |
| STEELE, MARGARET | 124 SUMMERGLEN RDG NEWPORT NEWS VA 23602 |
| STEELE, MARIA | 45 WINSLOW RD WESTWOOD MA 02090 |
| STEELE, MARIAN | 307  WYSTERIA DR OLYMPIA FIELDS IL 60461 |
| STEELE, MARLEEN | 19945 HATTON ST WINNETKA CA 91306 |
| STEELE, MARTIN | 200   MACFARLANE DR # 806 DELRAY BEACH FL 33483 |
| STEELE, MARY-ELLEN | 340   JEROME AVE BRISTOL CT 06010 |
| STEELE, MATT | 7062 MARYMOUNT WY SANTA BARBARA CA 93117 |
| STEELE, MELANIE | 1603 W FARGO AVE 1 CHICAGO IL 60626 |
| STEELE, MELVIN | 1155 PRESERVE AVE 101 NAPERVILLE IL 60564 |
| STEELE, MICHAEL | 6490 LOST FORT PL CORONA CA 92880 |
| STEELE, MIKE | 227 N DWIGGINS ST GRIFFITH IN 46319 |
| STEELE, NEAL | 338 THALIA  DR NEWPORT NEWS VA 23608 |
| STEELE, PAM | 9031 DEVIATION RD BALTIMORE MD 21236 |
| STEELE, PAM | 2800   BAHAMA DR MIRAMAR FL 33023 |
| STEELE, PAM | 210   LIBERTY CT DEERFIELD BCH FL 33442 |
| STEELE, REBECCA | 1315 WELDON AVE BALTIMORE MD 21211 |
| STEELE, RICHARD | 2603  CHERIE LN OTTAWA IL 61350 |
| STEELE, RICHARD E | 288   MULBERRY ST PLANTSVILLE CT 06479 |
| STEELE, ROBERT | 518  SUMMIT ST ROCKFORD IL 61107 |
| STEELE, ROBERT | 1260 SE  4TH CT DEERFIELD BCH FL 33441 |
| STEELE, ROBERT OR MILLICENT | 2000 S  OCEAN DR # PH2 FORT LAUDERDALE FL 33316 |
| STEELE, ROBIN | 860 RADCLIFFE AV PACIFIC PALISADES CA 90272 |
| STEELE, SAMANTHA | 6451 WHITAKER AV VAN NUYS CA 91406 |
| STEELE, SCOTT | 2310 W WOLFRAM ST CHICAGO IL 60618 |
| STEELE, SCOTT | 3217 CORPUS CHRISTI AV SIMI VALLEY CA 93063 |
| STEELE, SHANE | 1449  ROBINWOOD DR AURORA IL 60506 |
| STEELE, STACIE | 2511 BORDEAUX LN   107 NAPERVILLE IL 60540 |
| STEELE, SUSAN | 2018 ALICEANNA ST BALTIMORE MD 21231 |
| STEELE, SUSAN | 14740 MOCCASIN ST LA PUENTE CA 91744 |
| STEELE, TIFFANY | 711 S LOOMIS ST 2ND CHICAGO IL 60607 |
| STEELE, VERNON | 440  51ST AVE HILLSIDE IL 60162 |
| STEELE, WILLIAM | 9550 OAK ST APT 808 BELLFLOWER CA 90706 |
| STEELE,JAMES | 7836 W WINNEMAC AVE NORRIDGE IL 60706 |
| STEELE-GRAHAM, DELOISE | 7828 S ABERDEEN ST CHICAGO IL 60620 |
| STEELEY, DAWN | 300 CHIMNEY OAK DR JOPPA MD 21085 |
| STEELMAN, ERIN | 25541 BUDAPEST AV MISSION VIEJO CA 92691 |
| STEELMAN, JUDY | 11308 BLUEFIELD AV WHITTIER CA 90604 |
| STEELMAN, KATHRYN | 9847 PAWLET CIR FOUNTAIN VALLEY CA 92708 |
| STEELMAN, PEGGY | 561  GREEN ST HAVRE DE GRACE MD 21078 |
| STEELMAN, RICH | 1200 WEYMOUTH ST WESTMINSTER MD 21158 |
| STEELMAN, WILLIAM | 18237 YUCCA ST HESPERIA CA 92345 |
| STEELS, APRIL | 7323 S EMERALD AVE CHICAGO IL 60621 |
| STEELY, JESSE | 1100 N LA SALLE ST 406 CHICAGO IL 60610 |
| STEELY, PAT | 26271  COUNTY 50 RD NAPPANEE IN 46550 |
| STEELY, STEPHANIE | 27662 ALISO CREEK RD APT 3314 ALISO VIEJO CA 92656 |
| STEEN, ARNOLD | 8425 W 95TH ST 36 HICKORY HILLS IL 60457 |
| STEEN, BRENT | 7917 LIBERTY CIR PASADENA MD 21122 |
| STEEN, CHARLES | 625   PALISADO AVE # 219 WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| STEEN, DARELL | 9607 KINGS GRANT RD LAUREL MD 20723 |
| STEEN, DARRYL | 11134 S WESTERN AV APT 113 LOS ANGELES CA 90047 |
| STEEN, FRANCES | 250 HOLSTON ST 7 ABINGDON VA 24210 |
| STEEN, JAKE | 120 SUMMERTREE RD ANAHEIM CA 92807 |
| STEEN, JOHN | 12609 LONGWORTH AV NORWALK CA 90650 |
| STEEN, KHATARA | 19609 SHERMAN WY APT 301 RESEDA CA 91335 |
| STEEN, LAMBERT | 3460 SARATOGA AVE 244 SARATOGA GROVE DOWNERS GROVE IL 60515 |
| STEEN, LARRY | 163 ROYAL CT BLOOMINGDALE IL 60108 |
| STEEN, LESLIE | 9352 S GREEN ST CHICAGO IL 60620 |
| STEEN, PHIL | 8748 ODESSA AV NORTH HILLS CA 91343 |
| STEEN, RUTH | 43685 ELKHORN TRL PALM DESERT CA 92211 |
| STEEN, SANDRA | 18   HIGHLAND AVE DANIELSON CT 06239 |
| STEENBAKKERS, ROSE | 79 FOREST HILL AVE OTTAWA ON K2C 1P7 CANADA |
| STEENBERGEN, VERA | 991 PINE AV APT 1 REDLANDS CA 92373 |
| STEENBURGH, MARTHA | 575 MAIN ST NEW HARTFORD CT 06057-2112 |
| STEENES, JOYCE | 10957 S PARNELL AVE CHICAGO IL 60628 |
| STEENLAND, KENNETH | 5941 N NEWBURG AVE CHICAGO IL 60631 |
| STEENSEN, HELGE | 3160   LEEWOOD TER # L217 BOCA RATON FL 33431 |
| STEENSTRY, LARRY | 744 S LAKE SHORE DR FONTANA WI 53125 |
| STEENVELD, JOANNE, NEW TRIER HIGH SCHOOL | 385   WINNETKA AVE WINNETKA IL 60093 |
| STEENVELD, SHARON | 1179 CHICORY RIDGE TRL CARY IL 60013 |
| STEEPHEN, SUSAN | 13288   GREENLEAF CT PALOS HEIGHTS IL 60463 |
| STEER, E | 401 EMERALD BAY LAGUNA BEACH CA 92651 |
| STEERE, C | 939 N PROSPERO DR COVINA CA 91722 |
| STEERE, DENNIS | 243 SATINWOOD AV OAK PARK CA 91377 |
| STEERE, MIKE | 2150 MAYVIEW DR LOS ANGELES CA 90027 |
| STEERS, ANDREW B. | 5501 TENNESSEE AVE 203 CLARENDON HILLS IL 60514 |
| STEERS, HOENETS | 3580 SW  68TH TER MIRAMAR FL 33023 |
| STEERS, TIFFANI | 4621 NW  84TH AVE LAUDERHILL FL 33351 |
| STEETLE, EVELYN | 1151   CALAMONDIN TER # 103 DELRAY BEACH FL 33445 |
| STEEVES, DOUG | 420 W NORTH ST PEOTONE IL 60468 |
| STEEVES, GARY | 49 MAXINE RD PLAINVILLE CT 06062-1059 |
| STEEVES, JEFFREY | 37312 MELROSE DR CATHEDRAL CITY CA 92234 |
| STEEVES, KIKI | 300 E MAIN ST PEOTONE IL 60468 |
| STEEVES, MICHAEL | 7902   EDGEWOOD CHURCH RD FREDERICK MD 21702 |
| STEEVES, VIRGINIA | 6337 SW  22ND ST MIRAMAR FL 33023 |
| STEFAN, ANNE | 5728 S STONY ISLAND AVE 3 CHICAGO IL 60637 |
| STEFAN, AURELIA | 153   SHOREWOOD DR GLENDALE HEIGHTS IL 60139 |
| STEFAN, CARL | 7928 W GREGORY ST CHICAGO IL 60656 |
| STEFAN, LYNNE | 5710 OLD BUGGY CT COLUMBIA MD 21045 |
| STEFAN, MARJORIE | 10981 LANGDON AV APT SP160 MISSION HILLS CA 91345 |
| STEFAN, STOIAN | 1707   MAPLE PL 106 SCHAUMBURG IL 60173 |
| STEFAN, TRIF | 7820   KENNETH AVE SKOKIE IL 60076 |
| STEFANAK, MIKE | 28167 OAKLAR DR SAUGUS CA 91350 |
| STEFANELI, JERRY | 5050   NESTING WAY # A DELRAY BEACH FL 33484 |
| STEFANELLI, GREG | 3010 CARROLLTON RD FINKSBURG MD 21048 |
| STEFANELLI, SUSAN | 5506 GRAYLOG ST RANCHO PALOS VERDES CA 90275 |
| STEFANI, ALBERT | 1510   CAMDEN CT C1 WHEELING IL 60090 |

| Claim Name | Address Information |
|---|---|
| STEFANI, CAROLYN | 794  CLARENDON LN AURORA IL 60504 |
| STEFANI, MAE K | 160 N SAN RAFAEL AV PASADENA CA 91105 |
| STEFANI, PAOLO | 224  ALEXANDRIA DR VERNON HILLS IL 60061 |
| STEFANI, RAY | 231 AVENIDA ARAGON APT 1 SAN CLEMENTE CA 92672 |
| STEFANI, ROLF | 636  PLANTATION BLVD WEST RIVER MD 20778 |
| STEFANIA, SAKWA | 10373  DEERLOVE RD 2B GLENVIEW IL 60025 |
| STEFANIAK, RICHARD | 6380 PALM VIEW AV TWENTYNINE PALMS CA 92277 |
| STEFANIAK, TRACY | 5325 KINDIG DR SOUTH BEND IN 46614 |
| STEFANIC, RUDOLPH | 920 BLACKSTONE RD A KEIL WI 53042 |
| STEFANICH, BARBARA | 5805 OAK BEND LN APT 206 OAK PARK CA 91377 |
| STEFANICH, MATTHEW | 75 BALMORAL AVE NORTHFIELD IL 60093 |
| STEFANICK, JERRY R | 12    DRUMMOND DR # C ROCKY HILL CT 06067 |
| STEFANIK, ELLEN | 6607 BURNING TREE CIR MC HENRY IL 60050 |
| STEFANO, DEBRA | 2153 CHARLEMAGNE AV LONG BEACH CA 90815 |
| STEFANOVIC, MILAN | 1545 ALMOND CT DOWNERS GROVE IL 60515 |
| STEFANOVICH, SUSAN | 2412 AVALON CT AURORA IL 60504 |
| STEFANOW, WALTER | 51    ADAM HILL RD WINDSOR CT 06095 |
| STEFANOWITZ, JANE | 2431 NW  107TH AVE CORAL SPRINGS FL 33065 |
| STEFANOWSKI, KELLY | 37172 N FAIRVIEW LN LAKE VILLA IL 60046 |
| STEFANSDOTTIR, HJORDIS | 878 W BONITA AV APT 160 CLAREMONT CA 91711 |
| STEFANSKI, KATHY | 856  CORK ELM CT SEVERN MD 21144 |
| STEFANSKO, FRANK | 9243  178TH ST TINLEY PARK IL 60487 |
| STEFCHAK, ALEXANDRA | 1519 W WALNUT ST APT 208 ALLENTOWN PA 18102 |
| STEFF, MARIA | 749 N  SOUTHLAKE DR HOLLYWOOD FL 33019 |
| STEFFAN, FRANK | 4201 SW  9TH ST PLANTATION FL 33317 |
| STEFFAN, TRACY | 3415  BLACKHAWK TRL SAINT CHARLES IL 60174 |
| STEFFANELLI, CHERISE | 13729 S BRAINARD AVE 5 CHICAGO IL 60633 |
| STEFFE, FRANK | 9819    VIA AMATI LAKE WORTH FL 33467 |
| STEFFE, SHIRLEY | 7232 GERMAN HILL RD 209B BALTIMORE MD 21222 |
| STEFFEK, MICHAEL | 1365   IVY LN 103 NAPERVILLE IL 60563 |
| STEFFEN | 4100    GALT OCEAN DR # 1102 1102 FORT LAUDERDALE FL 33308 |
| STEFFEN, JOEL | 2040 GILLENWATER ST BATAVIA IL 60510 |
| STEFFEN, LEROY | 15505 MARYLAND AVE DOLTON IL 60419 |
| STEFFEN, LOUISE | 701 RIDGE RD    2A WILMETTE IL 60091 |
| STEFFEN, MARK | 5390    DEER CREEK DR ORLANDO FL 32821 |
| STEFFEN, MARK | 4712 N MAGNOLIA AVE 2 CHICAGO IL 60640 |
| STEFFEN, MELISSA | 14140  BRIGHTON DAM RD CLARKSVILLE MD 21029 |
| STEFFEN, MIKE | 221  SIU MAE SMITH HALL CARBONDALE IL 62901 |
| STEFFEN, PETER | 270    HIGH POINT CT # A BOYNTON BEACH FL 33435 |
| STEFFEN, STEPHEN | 231    KENSINGTON WAY WEST PALM BCH FL 33414 |
| STEFFENS, ERNEST | 1010 TWIN CIRCLE DR SOUTH WINDSOR CT 06074-2620 |
| STEFFENS, LISA | 1557  AZALEA CIR ROMEOVILLE IL 60446 |
| STEFFENSMEIER, ELLEN | 6037 N ELSTON AVE 2ND CHICAGO IL 60646 |
| STEFFES, BRIAN | 915 CRYSTAL LN COAL CITY IL 60416 |
| STEFFES, DEBORAH | 10150  BROWN RD MORRIS IL 60450 |
| STEFFES, LINDA | 2475 CATTLEMAN DR NEW LENOX IL 60451 |
| STEFFEY, CHRISTINE | 2536    NASSAU LN FORT LAUDERDALE FL 33312 |
| STEFFEY, JOHN | 13  CHESAPEAKE LNDG ANNAPOLIS MD 21403 |
| STEFFEY, JUDY | 7609 SPRINGFIELD  CT GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| STEFFEY, PEGGY, THE MATHER | 1615  HINMAN AVE EVANSTON IL 60201 |
| STEFFLER, KAREN | 2204  WING ST ROLLING MEADOWS IL 60008 |
| STEFFMAN, MICHAEL | 23    JOHNSON ST MIDDLETOWN CT 06457 |
| STEFFY, EDWARD | 2110 S  USHIGHWAY27 ST # G12 CLERMONT FL 34711 |
| STEFIN, BETTY | 8138 WOODLAKE AV APT 229 CANOGA PARK CA 91304 |
| STEFINI, TOMISON | 931    CORKOAK LN MINNEOLA FL 34715 |
| STEFKO, NANCY | 12218 ROHAN CT OWINGS MILLS MD 21117 |
| STEFL, JEANNE | 250 S  OCEAN BLVD # 4E BOCA RATON FL 33432 |
| STEFURA, ANDREW | 6901 SW  12TH ST PEMBROKE PINES FL 33023 |
| STEGALL, JEWEL | 14762 ADAMS ST APT A MIDWAY CITY CA 92655 |
| STEGE, JOHN A | 211 28TH ST APT A NEWPORT BEACH CA 92663 |
| STEGEL, MARGARET | 236  GEORGE ST B BARRINGTON IL 60010 |
| STEGEMAN, T | 3020 RIVER REACH WILLIAMSBURG VA 23185 |
| STEGEMANN,  ALEXIS | 862 MEADOW CT YORK PA 17402 |
| STEGEMANN, ELFREDE | 1301 SW  10TH AVE # G103 DELRAY BEACH FL 33444 |
| STEGEMEIR, JOHN | 2200 E BALL RD APT 17 ANAHEIM CA 92806 |
| STEGEN, HERMAN | 241 N NORMAN DR PALATINE IL 60074 |
| STEGENGA, CLARE | 633 E 160TH PL SOUTH HOLLAND IL 60473 |
| STEGENGA, WILLIAM | 15508  CHERRY ST SOUTH HOLLAND IL 60473 |
| STEGER, PATTI | 16034 CHELLA DR HACIENDA HEIGHTS CA 91745 |
| STEGMAIER, J.W. | 112 E ELFIN GREEN ST PORT HUENEME CA 93041 |
| STEGMAIR, JOSETTE | 6305 LONG COVE DR FONTANA CA 92336 |
| STEGMAN, ALAN | 38 ALICIA TER WINDSOR LOCKS CT 06096-2614 |
| STEGMAN, LEONARD | 25411 SEA BLUFFS DR DANA POINT CA 92629 |
| STEGMAN, MONICA | 2300 FAIRVIEW RD APT T101 COSTA MESA CA 92626 |
| STEGMUELLER, JOAN | 602 W 47TH PL 2 CHICAGO IL 60609 |
| STEGNER, DONALD | 125 CHARLESBROOKE RD BALTIMORE MD 21212 |
| STEGURA, JOHN | 12005 W IDA DR LITTLETON CO 80127 |
| STEHL, URSULA | 2100 NE  38TH ST # 238 LIGHTHOUSE PT FL 33064 |
| STEHLIK, KIMBERLY | 545 E 11TH ST LOCKPORT IL 60441 |
| STEHLIK, LOUIS | 3313  WOODRIDGE DR WOODRIDGE IL 60517 |
| STEHLIK, LOUISE | 5501 CEDELLA AVE BALTIMORE MD 21206 |
| STEHLIK, STEFANIE | 5966 NAPLES PLZ APT 3 LONG BEACH CA 90803 |
| STEHPENS, LUCY | 558 W  MINNEOLA AVE CLERMONT FL 34711 |
| STEHR, GLENN | 18516 CLYDE RD HOMEWOOD IL 60430 |
| STEIB, DAVID | 6147 ROXBURG AVE ORLANDO FL 32809 |
| STEIB, FRIEDA | 7765    YARDLEY DR # E211 TAMARAC FL 33321 |
| STEIBEN, RON | 43725 PARKWAY ESPLANADE W LA QUINTA CA 92253 |
| STEIBING, | 208 ELPIN DR W BALTIMORE MD 21228 |
| STEIBING, WALT | 5101 W CATALPA AVE CHICAGO IL 60630 |
| STEIDEL, EDNA | 5801 N PULASKI RD 320E CHICAGO IL 60646 |
| STEIDER, MERLIN | PO BOX 171 ACHILLES VA 23001 |
| STEIDL, DAVID | 88 OSAGE CT OSWEGO IL 60543 |
| STEIDL, KURT | 1050  WOODCLIFF DR SOUTH ELGIN IL 60177 |
| STEIDLEY, CHRISTINA | 5196 HOLSTEIN ST RIVERSIDE CA 92509 |
| STEIDLEY, HILDEGARD | 217   BOSTON AVE # 125 ALTAMONTE SPRINGS FL 32701 |
| STEIER, MORTON | 2901 N  NOB HILL RD # 405 SUNRISE FL 33322 |
| STEIER, PJ | 2833 HERKIMER ST LOS ANGELES CA 90039 |
| STEIG, GORDON | 1619  HACKBERRY LN ROCKFORD IL 61115 |

| Claim Name | Address Information |
|---|---|
| STEIGELMAN, DEBRA | 26440 BODEGA CT MORENO VALLEY CA 92555 |
| STEIGELMAN, JEFF | 4330 S MICHIGAN AVE 2N CHICAGO IL 60653 |
| STEIGER ENGINEERING | 254 FORT PLEASANT AVE SPRINGFIELD MA 01108 |
| STEIGER, CHARLES | 5551 LIGHTHOUSE LN PALMDALE CA 93552 |
| STEIGER, M | 5111 W  OAKLAND PARK BLVD # J114 LAUDERDALE LKS FL 33313 |
| STEIGER, RICK | 7 KEEPATAW LN LEMONT IL 60439 |
| STEIGER, ROBERT | 30 SETON RD IRVINE CA 92612 |
| STEIGER, SHERWIN | 1200 S  OCEAN BLVD # A6 BOCA RATON FL 33432 |
| STEIGERALD, JOYCE | 611 NW  69TH WAY PEMBROKE PINES FL 33024 |
| STEIGERWALD, MICHELLE | 200 SW  3RD ST BOCA RATON FL 33432 |
| STEIGERWALD, STEPH | 265 W TUJUNGA AV APT 124 BURBANK CA 91502 |
| STEIGERWALD, SUSAN | 2651 N  ROCK ISLAND RD # 207 MARGATE FL 33063 |
| STEIGERWALD, THERESA | 2 WINTHROP CT BALTIMORE MD 21204 |
| STEIGERWALD, WALDEY | 3182 N KNOLL BLVD MILWAUKEE WI 53222 |
| STEIGERWALT, ANNIE | 918 W DAKIN ST 121 CHICAGO IL 60613 |
| STEIGERWALT, BRUCE | 58  BEAVER ST LEHIGHTON PA 18235 |
| STEIGMAN, LAURA | 444 W FULLERTON PKY 1004 CHICAGO IL 60614 |
| STEIGMAN, MURRAY | 7100  RADICE CT # 207 LAUDERHILL FL 33319 |
| STEIGNER, JAMES | 6004  MAGNOLIA CIR TAMARAC FL 33319 |
| STEIGROD, LARRY | 8180 SW  1ST MNR CORAL SPRINGS FL 33071 |
| STEIK, PETER | 31 E GROVE ST    504 LOMBARD IL 60148 |
| STEIL, JACK | 100  WEST RD 101 BALTIMORE MD 21204 |
| STEIL, JOSEPH | 3819 N WAYNE AVE 2 CHICAGO IL 60613 |
| STEIL, LISA | 12067 NW  76TH PL POMPANO BCH FL 33076 |
| STEIL, SIGRID | 3306 ELM AVE BALTIMORE MD 21211 |
| STEILPER, LEOANRD | 5046  GLENSIDE MANOR DR PERRY HALL MD 21128 |
| STEIMEL, ANTHONY | 719 SCOTTISH ISLE DR ABINGDON MD 21009 |
| STEIMEL, DAVID | 103 W 3RD ST 2 SANDWICH IL 60548 |
| STEIMKE, SCOTT | 3633 SANDWOOD ST LAKEWOOD CA 90712 |
| STEIN | 15484  LAKES OF DELRAY BLVD # 205 DELRAY BEACH FL 33484 |
| STEIN FRISCH, BARBARA | 6944  PISANO DR LAKE WORTH FL 33467 |
| STEIN KISHOR, LUCIA | 3637 CANYON CREST DR APT 161 RIVERSIDE CA 92507 |
| STEIN MART, JOHNSON, JASON | 7511  LEMONT RD 100 DARIEN IL 60561 |
| STEIN, A. | 515  FANSHAW M BOCA RATON FL 33434 |
| STEIN, ADELE | 9620 NW  82ND ST TAMARAC FL 33321 |
| STEIN, ADELINE | 6341  VIA DE SONRISA DEL SUR  # 121 BOCA RATON FL 33433 |
| STEIN, ALAN J | 3311 W 3RD ST APT 204 LOS ANGELES CA 90020 |
| STEIN, ALAN OR STEPHEN | 15787  MENTON BAY CT DELRAY BEACH FL 33446 |
| STEIN, ALLAN | 14476  AMBERLY LN # 603 DELRAY BEACH FL 33446 |
| STEIN, ALLISON | 6717 N MISSION GROVE PKWY RIVERSIDE CA 92506 |
| STEIN, AMALIA | 12300 ROSSLARE RIDGE RD 406 LUTHERVILLE-TIMONIUM MD 21093 |
| STEIN, ANA | 6755 W  BROWARD BLVD # 410A PLANTATION FL 33317 |
| STEIN, ANITA | 100 N MILWAUKEE AVE 405 WHEELING IL 60090 |
| STEIN, ANNE | 8130  SHEFFIELD CT JESSUP MD 20794 |
| STEIN, ANNE | 5333 N SHERIDAN RD 7D CHICAGO IL 60640 |
| STEIN, ANNE | 7920  EASTLAKE DR # A BOCA RATON FL 33433 |
| STEIN, ARTHUR | 40367 ARGYLE LN PALMDALE CA 93551 |
| STEIN, BARBARA | 2543 GRACE LYN DR WESTMINSTER MD 21157 |
| STEIN, BARRY A. | 9100 S  DADELAND BLVD # 1010 KENDALL FL 33156 |

| Claim Name | Address Information |
|---|---|
| STEIN, BEATRICE MRS. | 3000 S   COURSE DR # 601 601 POMPANO BCH FL 33069 |
| STEIN, BEN | 2507 N SACRAMENTO AVE CHICAGO IL 60647 |
| STEIN, BEVERLY | 6174 BUCKINGHAM PKWY APT 308 CULVER CITY CA 90230 |
| STEIN, BRIGETTEN | 2324   TAYLOR ST # 4 HOLLYWOOD FL 33020 |
| STEIN, C A | 1763 N ROYAL OAKS DR APT F101 DUARTE CA 91010 |
| STEIN, CAROLE | 1000 SE  4TH ST # 315 FORT LAUDERDALE FL 33301 |
| STEIN, CAROLEE | 4330 SW  53RD AVE DAVIE FL 33314 |
| STEIN, CELE | 1611 CHICAGO AVE EVANSTON IL 60201 |
| STEIN, CRAIG & KATHERINE | 2045  ROBINWOOD LN RIVER WOODS IL 60015 |
| STEIN, DAVID | 5111   PELICAN COVE DR BOYNTON BEACH FL 33437 |
| STEIN, DAVID | 1252 1/2 N MARIPOSA AV LOS ANGELES CA 90029 |
| STEIN, DAVID | 942 10TH ST APT 2 SANTA MONICA CA 90403 |
| STEIN, DAVID | 6823 ASTER CT CHINO CA 91710 |
| STEIN, DEANNA | 828 GRACELAND AVE 201 DES PLAINES IL 60016 |
| STEIN, DORA | 909 MONTANA AV APT 1 SANTA MONICA CA 90403 |
| STEIN, DOROTHY | 1713 MASON AVE JOLIET IL 60435 |
| STEIN, DOROTHY | 4015 W  PALM AIRE DR # 404 POMPANO BCH FL 33069 |
| STEIN, EDWARD | 3590 S  OCEAN BLVD # 505 505 S PALM BEACH FL 33480 |
| STEIN, ELLEN | 26541 BRIDLEWOOD DR LAGUNA HILLS CA 92653 |
| STEIN, ERIC | 5630   PACIFIC BLVD # 811 BOCA RATON FL 33433 |
| STEIN, ERIC | 1255 10TH ST APT 306 SANTA MONICA CA 90401 |
| STEIN, ERNEST J | 24205 GOVERNOR AV HARBOR CITY CA 90710 |
| STEIN, FRANK | 18017 CORDARY AV TORRANCE CA 90504 |
| STEIN, FRANKIE | 2500   PARKVIEW DR # 1107 HALLANDALE FL 33009 |
| STEIN, FUMI | 2039 W MARINE AV APT A GARDENA CA 90249 |
| STEIN, GEORGE | 2336 S 15TH AVE BROADVIEW IL 60155 |
| STEIN, GERALD | C/O GRAND FURNITURE 1305 BAKER RD VIRGINIA BEACH VA 23455 |
| STEIN, GERALD I | 14 NINOS IRVINE CA 92620 |
| STEIN, HALEY | 109 RAMBLER RD CAMBRIDGE MD 21613 |
| STEIN, HAROLD | 7644  N STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| STEIN, HARVEY | 11578   CLARIA DR BOYNTON BEACH FL 33437 |
| STEIN, HAVELYN | 7623   SOUTHAMPTON TER # 103 103 TAMARAC FL 33321 |
| STEIN, HERBERT | 7911   EASTLAKE DR # H BOCA RATON FL 33433 |
| STEIN, I J | 2960 N LAKE SHORE DR   2107 CHICAGO IL 60657 |
| STEIN, I. | 5830   CORAL LAKE DR MARGATE FL 33063 |
| STEIN, IDA | 5760   PRINCESS PALM CT # D DELRAY BEACH FL 33484 |
| STEIN, J | 8019 BIG POOL RD LAUREL MD 20724 |
| STEIN, JACK | 6200 NW  62ND ST # 209 209 TAMARAC FL 33319 |
| STEIN, JACK | 1043   CAMBRIDGE C DEERFIELD BCH FL 33442 |
| STEIN, JACK | 21152 LOCKHAVEN CIR HUNTINGTON BEACH CA 92646 |
| STEIN, JAMES | 285 S COTTAGE HILL AVE ELMHURST IL 60126 |
| STEIN, JAMES | 23534 W LINK LN PLAINFIELD IL 60586 |
| STEIN, JANET | 3520   OAKS WAY # 206 POMPANO BCH FL 33069 |
| STEIN, JARELLE | 25865 MARGUERITE PKWY APT 101 MISSION VIEJO CA 92692 |
| STEIN, JAY | 300   BEELZEBUB RD SOUTH WINDSOR CT 06074 |
| STEIN, JEFFREY C | 1246 REGENT DR MUNDELEIN IL 60060 |
| STEIN, JODY | 10614 BRADBURY RD LOS ANGELES CA 90064 |
| STEIN, JOHN | 4010   GALT OCEAN DR # 903 FORT LAUDERDALE FL 33308 |
| STEIN, JOSEPH | 21506 PACIFIC COAST HWY MALIBU CA 90265 |

| Claim Name | Address Information |
|---|---|
| STEIN, JOSEPH | 5645 LINDLEY AV APT 121 TARZANA CA 91356 |
| STEIN, JOSEPH, B. | 8962 S  HOLLYBROOK BLVD # 310 PEMBROKE PINES FL 33025 |
| STEIN, KATHERINE | 4312   RENAISSANCE WAY BOYNTON BEACH FL 33426 |
| STEIN, KATHRYN | 141 THE MAINE WILLIAMSBURG VA 23185 |
| STEIN, KENNETH | 5961 NW  61ST AVE # 302 TAMARAC FL 33319 |
| STEIN, LEA B. | 1878 GREENFIELD AV APT 202 LOS ANGELES CA 90025 |
| STEIN, LESTER | ALTHEA LAUB 3205 LORD BYRON DR BETHLEHEM PA 18017 |
| STEIN, LILLIAN | 5010   PRIVET PL # 103 DELRAY BEACH FL 33484 |
| STEIN, LINDA | 400 TEMPLE AVE    1 HIGHLAND PARK IL 60035 |
| STEIN, LINDA | 8380  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| STEIN, LINDA | 43728 ROYAL ST GEORGE DR INDIO CA 92201 |
| STEIN, LOLA | 9500 N WASHINGTON ST 407 NILES IL 60714 |
| STEIN, MACY | 2600 NE  1ST LN # 311 BOYNTON BEACH FL 33435 |
| STEIN, MARCELLA | 134   VALENCIA F DELRAY BEACH FL 33446 |
| STEIN, MARGARET | 510 STRATFORD RD FALLSTON MD 21047 |
| STEIN, MARILYN | 3500 CHURCH ST 105 SKOKIE IL 60203 |
| STEIN, MARK | 207 IDLEWILD AVE MUNDELEIN IL 60060 |
| STEIN, MARSHA | 2603 NW  103RD AVE # 108 108 PLANTATION FL 33322 |
| STEIN, MARTIN | 8820 SHINING OCEAN WAY 107 COLUMBIA MD 21045 |
| STEIN, MARTIN | 51  OLD OAK DR 400 BUFFALO GROVE IL 60089 |
| STEIN, MARTIN | 100 N DOHENY DR APT 303 WEST HOLLYWOOD CA 90048 |
| STEIN, MARY | 22 RUSTY ANCHOR DR REHOBOTH BEACH DE 19971 |
| STEIN, MAX | 6343   VIA DE SONRISA DEL SUR  # 169 BOCA RATON FL 33433 |
| STEIN, MAX | 288   PIEDMONT F DELRAY BEACH FL 33484 |
| STEIN, MAXINE | 5128   CORONADO RDG BOCA RATON FL 33486 |
| STEIN, MICHAEL | 8927   MAJORCA BAY DR LAKE WORTH FL 33467 |
| STEIN, MILTON | PO BOX 1340 EUSTIS FL 32727 |
| STEIN, MINDY | 6211 GREEN VALLEY CIR CULVER CITY CA 90230 |
| STEIN, MOLLIE | 7849   ASHMONT CIR TAMARAC FL 33321 |
| STEIN, NANCY | 6245   GRAYCLIFF DR # A BOCA RATON FL 33496 |
| STEIN, NATALIE | 1104 PANADERO SAN CLEMENTE CA 92673 |
| STEIN, NATHANIEL | 4677  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| STEIN, NEIL | 9577   BELFORT CIR TAMARAC FL 33321 |
| STEIN, PETER | 393   MEADOWLARK RD BLOOMINGDALE IL 60108 |
| STEIN, PHILLIP | 5214  N LAKE CATALINA DR # C BOCA RATON FL 33496 |
| STEIN, POLA, TO THE ESTATE OF MS. STEIN | 7033 N KEDZIE AVE 1115 CHICAGO IL 60645 |
| STEIN, RALPH | 323   CAPRI G DELRAY BEACH FL 33484 |
| STEIN, REBECCA | 15461   PEMBRIDGE DR # 109 DELRAY BEACH FL 33484 |
| STEIN, RICHARD | 2121 N  OCEAN BLVD # E1008 BOCA RATON FL 33431 |
| STEIN, ROBERT | 3909   SAPPHIRE PALLADIUM DR BOYNTON BEACH FL 33436 |
| STEIN, ROBERT ALL | 5101 GENESTA AV ENCINO CA 91316 |
| STEIN, ROBIN | 3020 N ODELL AVE CHICAGO IL 60707 |
| STEIN, ROSALIND | 4117 NW  88TH AVE # 206 CORAL SPRINGS FL 33065 |
| STEIN, ROSE | 3882   CORAL TREE CIR COCONUT CREEK FL 33073 |
| STEIN, RUTH | 9016 WAUKEGAN RD 603 MORTON GROVE IL 60053 |
| STEIN, RUTH | 8001 W COURTE DR 510 NILES IL 60714 |
| STEIN, RUTH | 8224 NW  14TH ST PLANTATION FL 33322 |
| STEIN, SELMA | 9192   RUTLEDGE AVE BOCA RATON FL 33434 |
| STEIN, SHIRLEY | 57 HEALEYS COVE DR HARDYVILLE VA 23070 |

| Claim Name | Address Information |
|---|---|
| STEIN, SHIRLEY | 1708 NW  74TH AVE PLANTATION FL 33313 |
| STEIN, STANLEY | 107 SW  96TH AVE PLANTATION FL 33324 |
| STEIN, STEVEN | 2036   VENTNOR H DEERFIELD BCH FL 33442 |
| STEIN, STEVEN | 17573   MIDDLE LAKE DR BOCA RATON FL 33496 |
| STEIN, STUART | 3711 EDNOR RD BALTIMORE MD 21218 |
| STEIN, SYLVIA | 3180 N LAKE SHORE DR 4D CHICAGO IL 60657 |
| STEIN, THOMAS | 1512 E SANTA CLARA AV SANTA ANA CA 92705 |
| STEIN, TRACY | 801 SW  138TH AVE # E212 PEMBROKE PINES FL 33027 |
| STEIN, VICTOR | 9800   SUNRISE LAKES BLVD # 110 SUNRISE FL 33322 |
| STEIN, WAYNE | 2431 NW  49TH TER COCONUT CREEK FL 33063 |
| STEIN, WILLIAM | 500  MCHENRY RD 225 BUFFALO GROVE IL 60089 |
| STEIN,JULUIS | 8643 NW  11TH ST PLANTATION FL 33322 |
| STEIN,PAUL | 955   EGRET CIR # B503 DELRAY BEACH FL 33444 |
| STEINACKER, NORBERT | 621 SOUTHMONT RD BALTIMORE MD 21228 |
| STEINAU, ANN | 4422 N NELSON DR PEORIA IL 61614 |
| STEINAU, MATTHEW | 2734 CABRILLO AV TORRANCE CA 90501 |
| STEINBACH , NICK | 951 WAMPLER LN WESTMINSTER MD 21158 |
| STEINBACH, BILL | WALT DISNEY MAGNET SCHOOL 4140 N MARINE DR CHICAGO IL 60613 |
| STEINBACH, DAVID | 1320 W WEBSTER AVE CHICAGO IL 60614 |
| STEINBACH, JOHN | 17813 HIBISCUS COBE CT PUNTA GORDA FL 33995 |
| STEINBACH, JOHN | 5545 FERMI CT CARLSBAD CA 92008 |
| STEINBACH, MICHAEL | 314   ISLE OF CAPRI DR FORT LAUDERDALE FL 33301 |
| STEINBACH, RICHARD | 4324 LAKEWOOD RD LAS VEGAS NV 89113 |
| STEINBACH, ROB | 632   SCOTT ST BALTIMORE MD 21230 |
| STEINBACH, WILLIAM A | 460 KNAPP  ST URBANNA VA 23175 |
| STEINBACHER, JACOB | 5245 HICKORY FORK  RD GLOUCESTER VA 23061 |
| STEINBACHER, RON | 4740  PRINCE ST DOWNERS GROVE IL 60515 |
| STEINBACHER, TOM | 6519   DONALD ROSS RD PALM BEACH GARDENS FL 33418 |
| STEINBACK, BRETT | 2243 S LEXINGTON DR 112 MOUNT PROSPECT IL 60056 |
| STEINBACK, DAN | 4230   WILKINSON DR LAKE WORTH FL 33461 |
| STEINBACK, RON | 2500 LAS BRISAS WY HEMET CA 92545 |
| STEINBARTH, DAVE | 6429   BOBBY JONES LN WOODRIDGE IL 60517 |
| STEINBAUER, MIMI | 9862 EASTON DR BEVERLY HILLS CA 90210 |
| STEINBECK, BETH | 250 N HAMPTON CT MERIDEN CT 06450-8154 |
| STEINBERG | 9795   VIA VERGA ST LAKE WORTH FL 33467 |
| STEINBERG, ABBY | 100 E WALTON ST 14E CHICAGO IL 60611 |
| STEINBERG, ALEXA | 837 CHARLES ST MOORPARK CA 93021 |
| STEINBERG, ALLEN | 10944 NW  20TH DR CORAL SPRINGS FL 33071 |
| STEINBERG, ANN | 9050 IRON HORSE LN 212 PIKESVILLE MD 21208 |
| STEINBERG, BARRY | 1137 NW  122ND TER PEMBROKE PINES FL 33026 |
| STEINBERG, BERNARD | 3303   ARUBA WAY # B3 COCONUT CREEK FL 33066 |
| STEINBERG, BEVERLY | 4564   WHITE CEDAR LN DELRAY BEACH FL 33445 |
| STEINBERG, CIL | 10217 NW  24TH PL # 210 210 SUNRISE FL 33322 |
| STEINBERG, DAVID | 2539   SHERMAN ST HOLLYWOOD FL 33020 |
| STEINBERG, DAVID | 236 VIA MONTEREY THOUSAND OAKS CA 91320 |
| STEINBERG, DEBBIE | IDA CROWN JEWISH ACADEMY 2828 W PRATT BLVD CHICAGO IL 60645 |
| STEINBERG, DEBBIE | 7441 VANALDEN AV RESEDA CA 91335 |
| STEINBERG, DEBORAH | 2101   MARINA ISLE WAY # 502 JUPITER FL 33477 |
| STEINBERG, DIANNE | 8169   ROSSINI WAY LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| STEINBERG, DORIS | 5407 NW  28TH AVE TAMARAC FL 33309 |
| STEINBERG, ERIN | 9705 SOFTWATER WAY COLUMBIA MD 21046 |
| STEINBERG, FRANCE | 16326   VINTAGE OAKS LN DELRAY BEACH FL 33484 |
| STEINBERG, FRANK | 497   MANSFIELD L BOCA RATON FL 33434 |
| STEINBERG, GOLDIE | 139   LYNDHURST G DEERFIELD BCH FL 33442 |
| STEINBERG, HAROLD | 7171   SUMMER TREE DR BOYNTON BEACH FL 33437 |
| STEINBERG, HERBERT | 7041 SW  11TH ST PLANTATION FL 33317 |
| STEINBERG, HY | 2200 E  HALLANDALE BEACH BLVD # 310 HALLANDALE FL 33009 |
| STEINBERG, IDA | 9560   WELDON CIR # 414 TAMARAC FL 33321 |
| STEINBERG, JUDY | 17050   EMILE ST # 3 BOCA RATON FL 33487 |
| STEINBERG, MARK | 19637   BACK NINE DR BOCA RATON FL 33498 |
| STEINBERG, MARTHA | 3023   ASHBY D DEERFIELD BCH FL 33442 |
| STEINBERG, MARTIN | 346   MONACO H DELRAY BEACH FL 33446 |
| STEINBERG, MARTIN | 22835 ORCHID CREEK LN LAKE FOREST CA 92630 |
| STEINBERG, MAX | 374   PRESTON I BOCA RATON FL 33434 |
| STEINBERG, MELVIN | 5032   ROSE HILL DR # 3205 BOYNTON BEACH FL 33437 |
| STEINBERG, MOLLIE | 2470 N  PARK RD # 310 HOLLYWOOD FL 33021 |
| STEINBERG, MORRIS | 4020 W  PALM AIRE DR # 405 POMPANO BCH FL 33069 |
| STEINBERG, MORRIS | 20080   BOCA WEST DR # 441 BOCA RATON FL 33434 |
| STEINBERG, MORTON | 1240 N LAKE SHORE DR 4B CHICAGO IL 60610 |
| STEINBERG, NICOLE | 5253 NW  30TH CT MARGATE FL 33063 |
| STEINBERG, PEARL | 7061 N KEDZIE AVE 204 CHICAGO IL 60645 |
| STEINBERG, PEARL | 4200   SHERIDAN ST # 403 HOLLYWOOD FL 33021 |
| STEINBERG, R | 8719   VIA AVELLINO LAKE WORTH FL 33467 |
| STEINBERG, RENEE | 20080   BOCA WEST DR # 458 BOCA RATON FL 33434 |
| STEINBERG, RICK | 3315   SAINT CHARLES CIR BOCA RATON FL 33434 |
| STEINBERG, ROBERTA | 11854 DARLINGTON AV APT 102 LOS ANGELES CA 90049 |
| STEINBERG, SHERRI | 4752  N 123RD TRL WEST PALM BCH FL 33411 |
| STEINBERG, SHIRLEY | 3201   PORTOFINO PT # L2 COCONUT CREEK FL 33066 |
| STEINBERG, SHIRLEY | 7290   KINGHURST DR # 504 DELRAY BEACH FL 33446 |
| STEINBERG, SYVLIA | 6025  S VERDE TRL # K208 BOCA RATON FL 33433 |
| STEINBERG//STACEY | 47  HARDWOOD DR BALTIMORE MD 21237 |
| STEINBERGER, CHARLES | 28568 OLSO PWY RCHO SANTA MARGARITA CA 92688 |
| STEINBERGER, CINDY | 23623 SPIRES ST WEST HILLS CA 91304 |
| STEINBERGER, HILDA | 12900 SW  7TH CT # B307 PEMBROKE PINES FL 33027 |
| STEINBERGER, MICHAEL | 113 WESTLEY AVE SEVERNA PARK MD 21146 |
| STEINBERGER, RACHEL | 635 N CHIPPEWA AV APT 52 ANAHEIM CA 92801 |
| STEINBERRY, H. | 2701   NASSAU BND # B2 B2 COCONUT CREEK FL 33066 |
| STEINBOCK, FLO | 440 RIVER RD APT P CORONA CA 92880 |
| STEINBOCK, GEORGE    N | 1410 WILLIAM ST BALTIMORE MD 21230 |
| STEINBOOK, NORMAN | 1802   ELEUTHERA PT # A1 A1 COCONUT CREEK FL 33066 |
| STEINBRUECKER, KIRK | 1751 SLEEPY HOLLOW CT 7 SCHAUMBURG IL 60195 |
| STEINBUCK, HARRIET | 15705 W  WATERSIDE CIR # 206 WESTON FL 33326 |
| STEINBURG, MARTIN | 3645 CLUB RANCHO DR PALMDALE CA 93551 |
| STEINDAM, KATHRYN | 1731 SW  64TH AVE POMPANO BCH FL 33068 |
| STEINDL, BETTY | 62394 E STAR CREST DR TUCSON AZ 85739 |
| STEINDL, ROBERT | 96 LEE DR SOUTHINGTON CT 06489-2925 |
| STEINDLER, DARLA | 7710 JAYSEEL ST TUJUNGA CA 91042 |
| STEINDLER, LINDA | 1654 FRENCHS AVE BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| STEINER BEAUTY PRODUCTS | 1060 SUNSET STRIP SUITE A SUNRISE FL 33313 |
| STEINER, ANN | 1315 E  HOWRY AVE DELAND FL 32724 |
| STEINER, BARBARA | 3401 NW  33RD ST LAUDERDALE LKS FL 33309 |
| STEINER, BARBIE | 1919 W CORNET AV APT 137 ANAHEIM CA 92801 |
| STEINER, BETH | 1236 SHADY MILL RD CORONA CA 92882 |
| STEINER, BLANCHE | 3701 W  MCNAB RD # 374 POMPANO BCH FL 33069 |
| STEINER, CAROL | 203 CASTLETOWN RD LUTHERVILLE-TIMONIUM MD 21093 |
| STEINER, CLAIRE | 1121 S ORLANDO AV LOS ANGELES CA 90035 |
| STEINER, COLEEN | 1700    EMBASSY DR # 901 WEST PALM BCH FL 33401 |
| STEINER, CONSTANCE | 704 ENSENADA CT BERKLEY CA 94707 |
| STEINER, DEBBIE | 3426 W SKYWAY DR MCHENRY IL 60050 |
| STEINER, DIANE | 178    SUFFOLK E BOCA RATON FL 33434 |
| STEINER, DOROTHY | 5445 N SHERIDAN RD 2307 CHICAGO IL 60640 |
| STEINER, FREDA | 5500 NW  69TH AVE # 216 LAUDERHILL FL 33319 |
| STEINER, HARRY | 9775    MAJORCA PL BOCA RATON FL 33434 |
| STEINER, HEINE | 1623 VUELTA GRANDE AV LONG BEACH CA 90815 |
| STEINER, JAMES | 6602 FAIR OAKS AVE BALTIMORE MD 21214 |
| STEINER, JAMES | 4051 NW  7TH AVE POMPANO BCH FL 33064 |
| STEINER, JEAN | 43 E PEPPER TREE DR PALATINE IL 60067 |
| STEINER, JOHN | 28    GEER ST CROMWELL CT 06416 |
| STEINER, JOHN | 102   RIVER MIST DR OSWEGO IL 60543 |
| STEINER, JOSH | 4111 W ROSECRANS AV APT 9 HAWTHORNE CA 90250 |
| STEINER, KEVIN | 2605 ASHBURN PL WINTER HAVEN FL 33881 |
| STEINER, LESLIE | 465 PALOS VERDES DR W PALOS VERDES ESTATES CA 90274 |
| STEINER, LIZ | 8000 FAIRCHILD AV WINNETKA CA 91306 |
| STEINER, MARIE | 140    SOUTH ST WILLIMANTIC CT 06226 |
| STEINER, MICHAEL J | 42536 RANCHO MIRAGE LN APT 15 RANCHO MIRAGE CA 92270 |
| STEINER, MYRA | 2999 E OCEAN BLVD APT 1140 LONG BEACH CA 90803 |
| STEINER, PETER | 6 SANDSTONE ST PORTOLA VALLEY CA 94028 |
| STEINER, PHILLIP | 1 RENAISSANCE PL    1001 PALATINE IL 60067 |
| STEINER, RANDY | 6927  OSBORNE AVE HAMMOND IN 46323 |
| STEINER, ROBERT | 1255    SEMINOLE DR FORT LAUDERDALE FL 33304 |
| STEINER, RONALD OR RISA | 4103 N  50TH AVE HOLLYWOOD FL 33021 |
| STEINER, SANDY | 7300 QUILL DR APT 206 DOWNEY CA 90242 |
| STEINER, SANFORD | 2095 RAMITAS WY PALM SPRINGS CA 92262 |
| STEINER, SHERI | 24911 DANA MAPLE DANA POINT CA 92629 |
| STEINER, SHERRY | 1990 NE  30TH CT LIGHTHOUSE PT FL 33064 |
| STEINER, SOL | 13715    FLORA PL # A DELRAY BEACH FL 33484 |
| STEINER, SYLVIA | 13666  W WHIPPET WAY DELRAY BEACH FL 33484 |
| STEINER, THEODORE | 1010 N SAINT LOUIS AVE CHICAGO IL 60651 |
| STEINER, THOMAS | 340 W DIVERSEY PKY 617 CHICAGO IL 60657 |
| STEINERT, DAVID | 41 CAMBRIDGE CT COTO DE CAZA CA 92679 |
| STEINERT, EVELYN | 108 CUMBERLAND AVE TAMAQUA PA 18252 |
| STEINERT, NORMA | 8513 NW  59TH ST TAMARAC FL 33321 |
| STEINERT, PHILLIP | 4433 N LAMON AVE CHICAGO IL 60630 |
| STEINERTS, VANESSA | 11265    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| STEINFELD, GERALD | 4700 CATABAY DR ORLANDO FL 32837 |
| STEINFELD, JUDITH | 9801    SUNRISE LAKES BLVD # 206 SUNRISE FL 33322 |
| STEINFELD, SCOTT | 25551 SCHUBERT CIR APT B STEVENSON RANCH CA 91381 |

| Claim Name | Address Information |
|---|---|
| STEINFELD, TRISTAN | 125 N MOZART ST LWR CHICAGO IL 60612 |
| STEINFELDT, JON | 1630   VERMONT DR ELK GROVE VILLAGE IL 60007 |
| STEINFIELD, MICHAEL | 16377 LAKESHORE DR APT 1C LAKE ELSINORE CA 92530 |
| STEINFINK, ANNE | 7711   TRENT DR TAMARAC FL 33321 |
| STEINGART, SIDNEY | 2420 SW  22ND AVE # 601 DELRAY BEACH FL 33445 |
| STEINGLASS, EDNA | 8640   JASMINE WAY BOCA RATON FL 33496 |
| STEINHAGEN, ALICIA | 218 N WATER ST 101 BATAVIA IL 60510 |
| STEINHAGEN, STEVEN | 3431 N BELL AVE 1 CHICAGO IL 60618 |
| STEINHARDT, ED | 2424 N  FEDERAL HWY # 159 BOCA RATON FL 33431 |
| STEINHART, BONNIE | 500 S  OCEAN BLVD # 708 BOCA RATON FL 33432 |
| STEINHART, CELIA | 1617 GLENDON AV APT 3 LOS ANGELES CA 90024 |
| STEINHART, CONRAD | 14797   PEACE RIVER WAY PALM BEACH GARDENS FL 33418 |
| STEINHART, RAYMOND | 8433   HOLLYBROOK LN TINLEY PARK IL 60487 |
| STEINHAUER, HENRY | 2681   ROUTE 394 RM126 CRETE IL 60417 |
| STEINHAUER, LEANE | 67   WATERFORD C DELRAY BEACH FL 33446 |
| STEINHAUER, ROSE | 1024   CAMBRIDGE B DEERFIELD BCH FL 33442 |
| STEINHAUER, SONDRA | 3921  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| STEINHAUS, MYRA | 1433   WILLARD AVE # 5 NEWINGTON CT 06111 |
| STEINHAUSE, JACQUELINE | 74 LARCH CT SCHAUMBURG IL 60193 |
| STEINHAUSEN-HAMMER, HOLLY | 905 W JEFFERSON ST BLOOMINGTON IL 61701 |
| STEINHAUSER, GLORIA | 6325   LASALLE RD DELRAY BEACH FL 33484 |
| STEINHAUSER, H | 4443   IDLEWILD LN HILLSIDE IL 60162 |
| STEINHAUSR, MAUREEN | 302 WHITE TAIL LN INGLESIDE IL 60041 |
| STEINHAVLE, ANDREA | 2526 N OAK PARK AVE ELMWOOD PARK IL 60707 |
| STEINHEIMER, SALLY | 345 W 1ST ST APT 14 TUSTIN CA 92780 |
| STEINHEITHER, EMILY | 1132 E PLYMOUTH ST GLENDORA CA 91740 |
| STEINHICE, HARRY | 619   LYNN WAY SYKESVILLE MD 21784 |
| STEINHICE, KEVIN | 113 BOND ST WESTMINSTER MD 21157 |
| STEINHICE, PHILIP | 512   LIKESTON CT SEVERNA PARK MD 21146 |
| STEINHILBER, CANDI | 511 N MONROE ST GARDNER IL 60424 |
| STEINHOFER, CARL | 2860 ELMWOOD LN MOUNT DORA FL 32757 |
| STEINHOFF, KENTON | 7036 JAMIESON AV RESEDA CA 91335 |
| STEINHOFF, RIN | 10120   BULL VALLEY RD WOODSTOCK IL 60098 |
| STEINHOFFER | 878 PONTIAC LN CAROL STREAM IL 60188 |
| STEINHORN, WENDY | 6534   MINK HOLLOW RD HIGHLAND MD 20777 |
| STEINHORST, AL | 606 DELGADO AVE LADY LAKE FL 32159 |
| STEINHOUSE, ESTELE | 2029   ASHBY D DEERFIELD BCH FL 33442 |
| STEINHOUSER, BETTY | 929 AVENIDA MAJORCA APT P LAGUNA WOODS CA 92637 |
| STEINIK | 401 SW  4TH AVE # 1508 FORT LAUDERDALE FL 33315 |
| STEINKAME, TANYA | 822 N CEDAR DR COVINA CA 91723 |
| STEINKAMP, G | 34812 DOHENY PL CAPISTRANO BEACH CA 92624 |
| STEINKAMP, JOE | 2613   CANYON DR PLAINFIELD IL 60586 |
| STEINKAMP, MAUREEN | 923   OAKWOOD TER HINSDALE IL 60521 |
| STEINKAMP, SUSAN | 4028 GARFIELD ST CARLSBAD CA 92008 |
| STEINKE, ALFRED | 3317 W BELDEN AVE CHICAGO IL 60647 |
| STEINKE, ANNE K. | 2625 NE  25TH ST LIGHTHOUSE PT FL 33064 |
| STEINKE, HERMAN | 9026 PLATTE RD BEULAH MI 49617 |
| STEINKE, JUDITH | 10905 79TH ST PLEASANT PRAIRIE WI 53158 |
| STEINKE, LIZ | 24206 88TH ST SALEM WI 53168 |

| Claim Name | Address Information |
|---|---|
| STEINKE, LIZ | 337 S ARROWHEAD CT ROUND LAKE IL 60073 |
| STEINKE, MILTON | 1924 S AUSTIN BLVD CICERO IL 60804 |
| STEINKE, ROBERT | 22236 S GAWAIN DR SHOREWOOD IL 60404 |
| STEINKE, SHERRI | 1605 AVALON CT STEINKE, MARK SAINT CHARLES IL 60174 |
| STEINKEN, MARK | 633  BROADMOOR AVE MUNSTER IN 46321 |
| STEINKRAUS, ELMER | 6424  SAINT PHILLIPS RD LINTHICUM HEIGHTS MD 21090 |
| STEINLAUF, CHERYL | 17783 SW  28TH ST MIRAMAR FL 33029 |
| STEINLE, BARBARA | 7320 GARDENVIEW DR ELKRIDGE MD 21075 |
| STEINLEIN, IRIS | 1520 1/2 IDAHO AV SANTA MONICA CA 90403 |
| STEINLEITNER, NORMA | 2373 W 235TH ST TORRANCE CA 90501 |
| STEINLY-MARKS, HAROLD | 5132 SPRING WILLOW CT OWINGS MILLS MD 21117 |
| STEINMAN, C | 1659 WELLINGTON PL THOUSAND OAKS CA 91361 |
| STEINMAN, CINDY | 1020 BRUMMEL ST EVANSTON IL 60202 |
| STEINMAN, DONALD A | 49  LAUREN LN NORWICH CT 06360 |
| STEINMAN, GLADYS | 4000  CYPRESS GROVE WAY # 209 POMPANO BCH FL 33069 |
| STEINMAN, HOWARD | 34  PEBBLEBROOK DR ROCKY HILL CT 06067 |
| STEINMAN, JOHN | 350  ORANGE WAY WEST PALM BCH FL 33405 |
| STEINMAN, KATHLEEN | 1263  MARINA PT # 303 CASSELBERRY FL 32707 |
| STEINMAN, SYLVIA | 2249 SW  15TH PL DEERFIELD BCH FL 33442 |
| STEINMART TOM BERGSTEIN | 1115 S  FEDERAL HWY POMPANO BCH FL 33062 |
| STEINMETZ ACADEMIC CENTER, MS JALILI | 3030 N MOBILE AVE CHICAGO IL 60634 |
| STEINMETZ, ADAM | 7861  VENTURE CENTER WAY # 3111 3111 BOYNTON BEACH FL 33437 |
| STEINMETZ, BONNIE | 1171  GROVE AVE SHADY SIDE MD 20764 |
| STEINMETZ, DAVE | 806  VICTORIA DR B MONTGOMERY IL 60538 |
| STEINMETZ, DAWN | 7417  WESCOTT TER LAKE WORTH FL 33467 |
| STEINMETZ, DEBBIE | 366  BEDFORD AVE WESTON FL 33326 |
| STEINMETZ, EARLE | 910 W OAKDALE AVE BSMT CHICAGO IL 60657 |
| STEINMETZ, J | 200  HICKORY ST PARK FOREST IL 60466 |
| STEINMETZ, JAMIE | 9734 S SPRINGFIELD AVE EVERGREEN PARK IL 60805 |
| STEINMETZ, LOIS | 7656 159TH PL TINLEY PARK IL 60477 |
| STEINMETZ, MOLLIE | 13000 VICTORY BLVD APT V NORTH HOLLYWOOD CA 91606 |
| STEINMETZ, RAY | 6719 CEDAR LN 3 WESTMONT IL 60559 |
| STEINMETZ, RICHARD | 27471 WESTOVER WY VALENCIA CA 91354 |
| STEINMETZ, RUTH | 9034  FLYNN CIR # 5 BOCA RATON FL 33496 |
| STEINMEYER, CORINNE | 2161 CARRERA TUSTIN CA 92782 |
| STEINMEYET, HARDY | 1017  PRAIRIE VIEW CT NAPERVILLE IL 60563 |
| STEINMILLER JR, WILLIAM | 280  MILLSTONE RD WATERFORD CT 06385 |
| STEINMILLER, KARL | 7315  MARBELLA ECHO DR DELRAY BEACH FL 33446 |
| STEINNAGEL, TRUDA | 32 S  FRONT ST MIDDLETOWN CT 06457 |
| STEINRUECK, SUZANNE | 10 E ONTARIO ST 4908 CHICAGO IL 60611 |
| STEINS, MARGUERITE | 650 W 110TH ST LOS ANGELES CA 90044 |
| STEINS, SHERRY | 290  BRADLEY CORNERS RD MADISON CT 06443 |
| STEINSBERGER, ELIZABETH | PO BOX 1085 OXFORD WI 53952 |
| STEINTMENZ, CLARA | 9750  SUNRISE LAKES BLVD # 211 SUNRISE FL 33322 |
| STEINWART, FRIEDA | 311 CHURCH ST YORKVILLE IL 60560 |
| STEINWAY, BRUCE | 65  MOUNTAIN VIEW DR NEWINGTON CT 06111 |
| STEINWAY, LAWERENCE | 1032  KENTON RD DEERFIELD IL 60015 |
| STEIR, BERTON | 8566 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| STEIRER, MICHAEL | 850 CAMELOT DR CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| STEIRWALT, ROLEEN | 2510 ROADRUNNER CT 6 SPRINGFIELD IL 62703 |
| STEISSLINGER, LISA | 4147 W AVENUE L2 LANCASTER CA 93536 |
| STEIXNER, JILL | 740 NW  41ST WAY DEERFIELD BCH FL 33442 |
| STEJKOSKI, CONNIE | 30562 N HAMPTON RD LAGUNA NIGUEL CA 92677 |
| STEJSKAL, BLANCHE | 819 ROYAL DR 2 MC HENRY IL 60050 |
| STEJSKAL, RYAN | 19002 ERVIN LN SANTA ANA CA 92705 |
| STEKETEE, BARBARA | 1069   HILLSBORO MILE  # 806 806 POMPANO BCH FL 33062 |
| STEKETEE, RICHARD | 11605 THURSTON WAY ORLANDO FL 32837 |
| STEKETEE, TERRY | 1054 S CLOVERDALE AV APT 7 LOS ANGELES CA 90019 |
| STELCHER, WILLIAM | 1808 VINE AVE PARK RIDGE IL 60068 |
| STELE, JASON | 82   BASSETT ST NEW BRITAIN CT 06051 |
| STELER, JONATHAN | 969 HILGARD AV APT 1206 LOS ANGELES CA 90024 |
| STELIVAN, IRENE | 15917 ASHLAND AVE HARVEY IL 60426 |
| STELK, RICHARD | 2075 MADRONA DR PALM SPRINGS CA 92264 |
| STELKHORN, LILLIAN | 20 LAMBOURNE RD 109 BALTIMORE MD 21204 |
| STELL, ALBERT | 5151 WOODMAN AV APT 41 SHERMAN OAKS CA 91423 |
| STELL, BETTY | 1643 E 91ST ST CHICAGO IL 60617 |
| STELL, DAVID & NANCY | 14619 COLONIAL PKY PLAINFIELD IL 60544 |
| STELL, KHALEANA | 1404 N CABRILLO AV SAN PEDRO CA 90731 |
| STELL, MARGARET | 7873 W CAHILL TER 3 CHICAGO IL 60634 |
| STELL, MRS. GAIL | 12321 RIVERSIDE DR APT 105 VALLEY VILLAGE CA 91607 |
| STELL, WARREN | 433-1/2 W ROSCOE ST CHICAGO IL 60657 |
| STELL, WAYNE | 1776 N LINN RD LAKE GENEVA WI 53147 |
| STELLA, BONNIE | 4042 GREMLEY TER SCHILLER PARK IL 60176 |
| STELLA, CAYWOOD | 6241 BAKER ST RIVERSIDE CA 92509 |
| STELLA, CHARLES | 9211  N CHELSEA DR PLANTATION FL 33324 |
| STELLA, CORREA | 819   CHICAGO AVE OCOEE FL 34761 |
| STELLA, ELAINE | 2800 E  SUNRISE BLVD # 15F FORT LAUDERDALE FL 33304 |
| STELLA, GINA | 1207 S 184TH CIR OMAHA NE 68130 |
| STELLA, HINES | 508   WITHERS CT OCOEE FL 34761 |
| STELLA, IRIBARNE | 215   NORTHSHORE CIR CASSELBERRY FL 32707 |
| STELLA, JACLYN | 701   AVENUE L  # 101 101 DELRAY BEACH FL 33483 |
| STELLA, JOHN | 827 WISCONSIN AVE OAK PARK IL 60304 |
| STELLA, JOSEPH | 103 W 1ST ST OGLESBY IL 61348 |
| STELLA, MATERAZZI | 1312   MAGANA PL LADY LAKE FL 32159 |
| STELLA, MICHAEL | 26 DEVERON DR MADISON CT 06443-3468 |
| STELLA, PETRI | 2105 SW  11TH CT # 508 DELRAY BEACH FL 33445 |
| STELLA, SANDRA | 11722 EUCALYPTUS AV APT B HAWTHORNE CA 90250 |
| STELLA, SIMON | 8209   NEVIS PL WEST PALM BCH FL 33414 |
| STELLA, SUSAN | 1022 S 121ST ST WEST ALLIS WI 53214 |
| STELLA, WORMAN | 312   PLAZA BLVD DAYTONA BEACH SHORES FL 32118 |
| STELLAR HARDWARE | 3833 MAIN ST CULVER CITY CA 90232 |
| STELLARS, ROGER | 605 74TH ST KENOSHA WI 53143 |
| STELLATO, SALVATORE | 10444 NW  30TH CT # 108 SUNRISE FL 33322 |
| STELLATO, SERGIO | 11831   ROYAL PALM BLVD # 104 CORAL SPRINGS FL 33065 |
| STELLE, BILL | 509  AURORA AVE 319 NAPERVILLE IL 60540 |
| STELLFLUG, JOHN | 1705 AMBERLY CT S MARRIOTTSVILLE MD 21104 |
| STELLING, SONYA | 6406 JADEITE AV ALTA LOMA CA 91737 |
| STELLINO, ROBERT, UIC | 2822 W 21ST ST 1 CHICAGO IL 60623 |

| Claim Name | Address Information |
|---|---|
| STELLO, BARBARA | 18818 PILARIO ST ROWLAND HEIGHTS CA 91748 |
| STELLON, KEN | 86  HIGHGATE CRSE SAINT CHARLES IL 60174 |
| STELLON,CATHERINE | 785   TERRYVILLE AVE # A8 BRISTOL CT 06010 |
| STELLWAGEN, RAMONA | 210  LINDEN OAKS LN NEW LENOX IL 60451 |
| STELMACH, LAURA | 9 BEXLEIGH CT 304 BALTIMORE MD 21234 |
| STELMACH, THOMAS JOHN | 1520 COMSTOCK AV LOS ANGELES CA 90024 |
| STELMACK, LOIS | 23 TIMBERSHED CT FREELAND MD 21053 |
| STELMACK, MICHAEL | 3813  STANSBURY MILL RD PHOENIX MD 21131 |
| STELMACK, ROBERT | 5200 NE  2ND AVE FORT LAUDERDALE FL 33334 |
| STELMAN, JACQUILINE | 3077  HARWOOD F DEERFIELD BCH FL 33442 |
| STELMAN, MYRNA | 1824 BRIAN CT THOUSAND OAKS CA 91362 |
| STELMAN, YOLANDA | 5191 NW  64TH DR CORAL SPRINGS FL 33067 |
| STELMARK, LILLIAN | 2101   LUCAYA BND # K1 COCONUT CREEK FL 33066 |
| STELMASEK, CHESTER | 16 N CHERRY TREE CT NORTH AURORA IL 60542 |
| STELMASER, JAMES | 26288 W VISTA CT INGLESIDE IL 60041 |
| STELOI, YANICK | 517 SW  10TH ST # N HALLANDALE FL 33009 |
| STELSKI, JAN | 1014 N PLUM GROVE RD 112 SCHAUMBURG IL 60173 |
| STELTER, | 116 E ROSE ST GLENWOOD IL 60425 |
| STELTER, ELLEN | 235 N SAVANNA CT LAKE FOREST IL 60045 |
| STELTER, MARILYN | 409  FARMINGTON AVE JOLIET IL 60435 |
| STELZER, CINDY | 26758 CALLE MARIA CAPISTRANO BEACH CA 92624 |
| STELZER, GLEN | 1213 KLEIN DR STREAMWOOD IL 60107 |
| STELZER, RICHARD | 702 TODD  TRL NEWPORT NEWS VA 23602 |
| STELZIG, JOYCE | 9488 LINE FENCE RD HAYES VA 23072 |
| STELZNER, PAMELA | 841 E GLENDALE RD LIBERTYVILLE IL 60048 |
| STEM, GEORGE | 15 UNION ST LITTLESTOWN PA 17340 |
| STEM, PEGGY | 642 DEER PARK RD WESTMINSTER MD 21157 |
| STEM, SUZANNE | 3827 STARVIEW DR YORK PA 17402 |
| STEMAN, J | 85 CAMINO LA MADERA CAMARILLO CA 93010 |
| STEMBER, STACEY | 10514 NW  11TH CT PLANTATION FL 33322 |
| STEMBER, TED | 9375 NW  18TH DR PLANTATION FL 33322 |
| STEMBERGA, ORIJANO | 3713 W 185TH ST TORRANCE CA 90504 |
| STEMER, ANDREW | 2333 RIDGE AVE EVANSTON IL 60201 |
| STEMER, ANDREW | 1104 W OAKDALE AVE 2 CHICAGO IL 60657 |
| STEMLAR, THOMAS | 451 E SADDLEBROOK LN VERNON HILLS IL 60061 |
| STEMLE, MICHAEL AND DACIA | 1380 E HYDE PARK BLVD 717 CHICAGO IL 60615 |
| STEMLER, AL | 7409   SHELL RIDGE TER LAKE WORTH FL 33467 |
| STEMMELING, BARB | 10007 HUNTERS RUN SAINT JOHN IN 46373 |
| STEMMET, ADELE | 474 N LAKE SHORE DR 3206 CHICAGO IL 60611 |
| STEMNOCK, JEROME | 1447 W FOSTER AVE 1 CHICAGO IL 60640 |
| STEMP, JIM | 3039 N OSCEOLA AVE 1ST CHICAGO IL 60707 |
| STEMPEL, RUTH | 3001   DEER CRK CNTRY C BLVD # 751 DEERFIELD BCH FL 33442 |
| STEMPER, SCOTT | 11251   REVEILLE RD COOPER CITY FL 33026 |
| STEMPFLE, ROBERT | 1496   GOLDRUSH AVE MELBOURNE FL 32940 |
| STEMPIEN, JOE | 349 GATEWATER CT 204 GLEN BURNIE MD 21060 |
| STEMPIEN, KATHY | 438 SANDY LN DES PLAINES IL 60016 |
| STEMPIEN, PETER | 9   TIM CLARK CIR SIMSBURY CT 06070 |
| STEMPIEN, VINCENT | 4008 CALLE SONORA OESTE APT 2F LAGUNA WOODS CA 92637 |
| STEMPINSKI, ELSIE | 14   ROCKWELL PL WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| STEMPLE, CATHY | 2847 HARVEST LN LINDENHURST IL 60046 |
| STEMPLE, MORRIS | 2998 TALAGA DR ALGONQUIN IL 60102 |
| STEMPLER, GARY | 4780  WATER PARK DR T BELCAMP MD 21017 |
| STEMPLER, MINERVA | 3005  PORTOFINO ISLE # B1 COCONUT CREEK FL 33066 |
| STEMPLER, SAUL | 480 NW  76TH AVE # 208 MARGATE FL 33063 |
| STEMRICH, CECELIA | 1334 W HAMILTON ST ALLENTOWN PA 18102 |
| STEMWEDEL, ALBERT | 3030  ARBOR LN 203 NORTHFIELD IL 60093 |
| STENBECK, SOPHIE | 3003 RUNYAN CANYON RD LOS ANGELES CA 90046 |
| STENBERG, JOHN | 3419 LEOMINSTER AVE JOLIET IL 60431 |
| STENBERG, KIM | 1021 E 7TH ST LOCKPORT IL 60441 |
| STENBERG, VIRGINIA | 500  LAKE ST 301 EVANSTON IL 60201 |
| STENCEL, JANICE | 450  MILL SPRINGS LN FORT LAUDERDALE FL 33325 |
| STENCEL, MARK | 976  BLACK WALNUT DR SUGAR GROVE IL 60554 |
| STENDAHL, LEA | 165 N CANAL ST 801 CHICAGO IL 60606 |
| STENDARA, GEHARD | 7241  FORREST ST HOLLYWOOD FL 33024 |
| STENDARDO, CHARLES | 1167 E BROOKPORT ST COVINA CA 91724 |
| STENDER, GLORIA | 3810 MISSION HILLS RD  201 NORTHBROOK IL 60062 |
| STENDER, GREGG | 40  LEDGECREST TER MANCHESTER CT 06040 |
| STENDERA, STEPHANIE | 404 GREENLOW RD BALTIMORE MD 21228 |
| STENE, IRIS B | 4601 CYRUS WY OCEANSIDE CA 92056 |
| STENECK, A | 11N959 HILLTOP RD ELGIN IL 60124 |
| STENEHJEM, PAT | 32215 SEA RAVEN DR RANCHO PALOS VERDES CA 90275 |
| STENEMAN, DEREK | 101 PONSONBY  DR YORKTOWN VA 23693 |
| STENER, JANE | 1120 OAK AV APT C DUARTE CA 91010 |
| STENERSON, MATTHEW | 17181 S PACIFIC AV SUNSET BEACH CA 90742 |
| STENGEL, ELAENOR | 2062  HARWOOD E DEERFIELD BCH FL 33442 |
| STENGEL, LAURA | 3425  KREITLER RD FOREST HILL MD 21050 |
| STENGEL, MAX | 357 MATHILDA DR APT 7 SANTA BARBARA CA 93117 |
| STENGEL, NICHOLL | 1524 SW  23RD ST FORT LAUDERDALE FL 33315 |
| STENGELE, DARLENE, REAVIS H S | 6034 W 77TH ST BURBANK IL 60459 |
| STENGELE, DARLENE, REAVIS HIGH SCHOOL | 6034 W 77TH ST BURBANK IL 60459 |
| STENGELE, MARGARET | 10488 SW  53RD ST COOPER CITY FL 33328 |
| STENGER, MARGARET | 77 W HURON ST 712 CHICAGO IL 60654 |
| STENGER, MARGARET | 77 W HURON ST 510 CHICAGO IL 60654 |
| STENGER, MILDRED | 6531 NW  29TH CT SUNRISE FL 33313 |
| STENGER, PAMELA | 5406 REEF WY OXNARD CA 93035 |
| STENGER, SALLIE | 22 ACORN CIR 101 TOWSON MD 21286 |
| STENGER, TERRACE | 515 SPRING TRCE WILLIAMSBURG VA 23188 |
| STENGER, WILLIAM | 2010 E LONGSHORE PL PEORIA IL 61616 |
| STENGLE, RUTH | 3642 HARLEM AVE RIVERSIDE IL 60546 |
| STENGLEIN, RANDY | 4029 W AVENUE J5 LANCASTER CA 93536 |
| STENHOUSE, SEAN | 6942  MYERSVIEW DR BALTIMORE MD 21220 |
| STENLAGE, MONIKA | 1721 NW  42ND ST OAKLAND PARK FL 33309 |
| STENLAND, CRAIG | 4210 S LAKE CT DECATUR IL 62521 |
| STENNETT, B | 2952 W BELLE PLAINE AVE 1 CHICAGO IL 60618 |
| STENNETT, NICHOLA . | 1455  HOLLY HEIGHTS DR # 19 19 FORT LAUDERDALE FL 33304 |
| STENNETT, ROSE | 2450 NEVADA ST BALTIMORE MD 21230 |
| STENNETT, SHIRLEY | 6311 SW  4TH ST MARGATE FL 33068 |
| STENNETT, SONIA | 1800 SW  81ST AVE # 1115 NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
| --- | --- |
| STENNING, RITA, MILLENNIUM SCHOOL | 18211 ABERDEEN ST HOMEWOOD IL 60430 |
| STENNIS, SHAFIAH | 58   SAUK TRL PARK FOREST IL 60466 |
| STENNIS, ZELMA | 2369 S BEVERLY GLEN BLVD APT 105 LOS ANGELES CA 90064 |
| STENOCO, SANTIAGO | 158 S SEYMOUR AVE MUNDELEIN IL 60060 |
| STENSON, ALLISON | 150 LORINS DR HUNTINGTOWN MD 20639 |
| STENSON, ELLEN | 5421 N EAST RIVER RD 208 CHICAGO IL 60656 |
| STENSON, F W | 126 OSLO  CT WILLIAMSBURG VA 23188 |
| STENSON, GEORGIA | 4946 W VAN BUREN ST 2ND CHICAGO IL 60644 |
| STENSON, MICHAEL | 210 MACARTHUR DR 5611 WILLOW BROOK IL 60527 |
| STENSON, WILLIAM | 1630 SHERIDAN RD    2M WILMETTE IL 60091 |
| STENSTROM, BROOKS | 11536 BURBANK BLVD APT 102 NORTH HOLLYWOOD CA 91601 |
| STENTA, MARY | 10 CHURCH ST PLANTSVILLE CT 06479-1102 |
| STENTEN, CARMEN IRISH | 10151   EAGLEWOOD TER # A BOYNTON BEACH FL 33436 |
| STENTON, ELIZABETH | 444 S MADISON AV PASADENA CA 91101 |
| STENTZ, ANNIE | 1104 BEECHWOOD DR BREA CA 92821 |
| STENUIS, CONSTANCE M | 606   VILLAGE LN WINTER PARK FL 32792 |
| STENZEL, JOYCE | 846 ROCKSBURY CT BATAVIA IL 60510 |
| STENZEL, ROBERT | 2210 S GOEBBERT RD 134 ARLINGTON HEIGHTS IL 60005 |
| STENZI, RAYMOND | 6212 NW  23RD TER BOCA RATON FL 33496 |
| STEPAN, JOHN | 1519 HINMAN AVE    5A EVANSTON IL 60201 |
| STEPANEK, JANE | 1025  PLEASANT PL 11E OAK PARK IL 60302 |
| STEPANEK, PATRICIA | 21548 RAINBOW RD DEER PARK IL 60010 |
| STEPANOV, ZORICA | 10520 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| STEPANOVIC, PETE | 5303 PARK LN MONEE IL 60449 |
| STEPANSKI, ANDREA, LOYOLA MERTZ HALL | 1125 W LOYOLA AVE 1312 CHICAGO IL 60626 |
| STEPANSKI, SUSAN | 680   CENTER ST MANCHESTER CT 06040 |
| STEPANSKY, CHRISTIAN | 850 N LAKE SHORE DR 1711 CHICAGO IL 60611 |
| STEPANYAN, AREVIK | 1531 N SERRANO AV APT S LOS ANGELES CA 90027 |
| STEPANYAN, KARINA | 7130 FULTON AV APT 15 NORTH HOLLYWOOD CA 91605 |
| STEPASH, MICHAEL | 234 WHITING ST # 2 NEW BRITAIN CT 06051-3124 |
| STEPEK, MARGARET | 850 W MAYTAG RD LAKE GENEVA WI 53147 |
| STEPELTON, DOUGLAS | 2395 SE  8TH ST POMPANO BCH FL 33062 |
| STEPELTON, MARSHA | 3020 NE  9TH AVE POMPANO BCH FL 33064 |
| STEPEN, FRED | 1480 REXFORD DR LOS ANGELES CA 90035 |
| STEPH, MISS | 7408 MORRISON DR GREENBELT MD 20770 |
| STEPHAINE, FAISON | 5501   CLARCONA POINTE WAY # 624 ORLANDO FL 32810 |
| STEPHAINE, POURBAIX | 693   HUNTINGTON PINES DR OCOEE FL 34761 |
| STEPHAINE, QUBELQASSE | 521   BRIARGROVE AVE DAVENPORT FL 33837 |
| STEPHALD, CHRIS | 631   FORTUNE CT GLEN BURNIE MD 21061 |
| STEPHAN & BRADY INC | 455 THISTLE LN LAKE ZURICH IL 60047 |
| STEPHAN, CAROLYN | 2630 N BURLING ST 1RR CHICAGO IL 60614 |
| STEPHAN, CLIFFORD | 129 ACACIA CIR 409 INDIAN HEAD PARK IL 60525 |
| STEPHAN, D | 291 WINDDANCE DR LAKE VILLA IL 60046 |
| STEPHAN, DENISE | 143 LIBERTY ST WESTMINSTER MD 21157 |
| STEPHAN, DONALD | 513 EARLE LN REDONDO BEACH CA 90278 |
| STEPHAN, JULIE, WENTWORTH JR HIGH | 560 SUPERIOR AVE CALUMET CITY IN 60409 |
| STEPHAN, LISA | 12   OLD COUNTRY LN ELLINGTON CT 06029 |
| STEPHAN, LIZY | 11122   BOSTON DR COOPER CITY FL 33026 |
| STEPHAN, MELANIE | 3341 BLACKS SCHOOL HOUSE RD TANEYTOWN MD 21787 |

| Claim Name | Address Information |
|---|---|
| STEPHAN, PAMELA | 313 OVERLOOK DR QUEENSTOWN MD 21658 |
| STEPHAN, RICH | 2501 N WAYNE AVE 9 CHICAGO IL 60614 |
| STEPHAN, STRANG | 2231   PEACHLEAF CT LONGWOOD FL 32779 |
| STEPHANI, CATHLEEN | 1621 NE  60TH ST FORT LAUDERDALE FL 33334 |
| STEPHANIDES, JULIA | MANZANITA HALL APT 2002 SANTA BARBARA CA 93106 |
| STEPHANIE | 7311 S CARPENTER ST CHICAGO IL 60621 |
| STEPHANIE AUSTIN, C/O ROBERT RACKLEY / | 5813 CHAUMONT DR SAN DIEGO CA 92114 |
| STEPHANIE BALTAZAR, JESUS MALDONADO AND | 11814 SAMOLINE AV DOWNEY CA 90241 |
| STEPHANIE BOWEN | 16 ELM AVE W BALTIMORE MD 21206 |
| STEPHANIE C., MOORE | 4919   KEATON CREST DR ORLANDO FL 32837 |
| STEPHANIE FLORA | 18929 SE  WINDWARD ISLAND LN JUPITER FL 33458 |
| STEPHANIE LLOYD | 1963  LEXINGTON AVE B GREAT LAKES IL 60088 |
| STEPHANIE MULHOLLAND | 1339 HANOVER ST S A BALTIMORE MD 21230 |
| STEPHANIE, CLARKE | 703   VANDERGRIFT DR OCOEE FL 34761 |
| STEPHANIE, CORNELIUS | 32421   THOROUGHBRED TRL SORRENTO FL 32776 |
| STEPHANIE, DINONNO | 1186   LATTIMORE DR CLERMONT FL 34711 |
| STEPHANIE, DUMSTORF | 904   DORIA WAY MELBOURNE FL 32940 |
| STEPHANIE, FANTILLI | 1410   PEAR AVE DELTONA FL 32738 |
| STEPHANIE, FORTNA | 88 E  IDLEWILD AVE EUSTIS FL 32726 |
| STEPHANIE, HAND | 6113  TWILIGHT CT BALTIMORE MD 21206 |
| STEPHANIE, JORDAN | 106   SHADOW RIDGE DR DAVENPORT FL 33897 |
| STEPHANIE, LANDINI | 101   SPANISH HILLS CT SANFORD FL 32771 |
| STEPHANIE, LOZANO | 12951   MALLORY CIR # 201 ORLANDO FL 32828 |
| STEPHANIE, SHERBACOW | 111 E  OSCEOLA ST MINNEOLA FL 34715 |
| STEPHANIE, SUTTON | 2017   EMMETT ST KISSIMMEE FL 34741 |
| STEPHANIE, WARE | 1541 E QUINCY AV APT C15 ORANGE CA 92867 |
| STEPHANS, JIM | 6741 NW  24TH TER FORT LAUDERDALE FL 33309 |
| STEPHANY**, NICK | 25803 MATFIELD DR TORRANCE CA 90505 |
| STEPHANY, KATHLEEN | 2476 W PENSACOLA AVE 1 CHICAGO IL 60618 |
| STEPHEN   BACK, SUSY | 1512 W 220TH ST TORRANCE CA 90501 |
| STEPHEN & JAMIE DALAL | 605   SWAN CT HAVRE DE GRACE MD 21078 |
| STEPHEN A RAPP | 6     SHANNON CIR WEST PALM BCH FL 33401 |
| STEPHEN ARMSTRONG | 100   KING PHILIP DR WEST HARTFORD CT 06117 |
| STEPHEN ARMSTRONG | 34   HIGHLAND ST WEST HARTFORD CT 06119 |
| STEPHEN BREEN | 225   KING PHILIP DR WEST HARTFORD CT 06117 |
| STEPHEN D, MARTIN | 1618   AUGUSTA WAY CASSELBERRY FL 32707 |
| STEPHEN DETATA | 4312   MAIN ST JUPITER FL 33458 |
| STEPHEN FRANCIS | 1716 FLEET ST BALTIMORE MD 21231 |
| STEPHEN J, HENRICKS | 1534   WESCOTT LOOP WINTER SPRINGS FL 32708 |
| STEPHEN MILLER | 727  FAIR OAKS AVE OAK PARK IL 60302 |
| STEPHEN P, PHILLIPS | 8918   HERITAGE BAY CIR ORLANDO FL 32836 |
| STEPHEN PADGETT | PO BOX 470153 LAKE MONROE FL 32747-0153 |
| STEPHEN, BABCOCK | 698   GRAND AVE ORANGE CITY FL 32763 |
| STEPHEN, BERNHOLZ | 7253 MELROSE AV APT 9 LOS ANGELES CA 90046 |
| STEPHEN, BERTHA M | 67   JUDSON ST HARTFORD CT 06120 |
| STEPHEN, BLAKE | 2428   VIA GENOVA APOPKA FL 32712 |
| STEPHEN, BOCYCK | 3941 W  WASHINGTON ST ORLANDO FL 32805 |
| STEPHEN, BORSTELMANN | 443 E  KINGS WAY WINTER PARK FL 32789 |
| STEPHEN, BREER | 3645 N SEELEY AVE CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| STEPHEN, CATINA | 1665  N HAVERHILL RD WEST PALM BCH FL 33417 |
| STEPHEN, CORRIE | 9033   LAKE COVENTRY CT GOTHA FL 34734 |
| STEPHEN, COSEY | 2738 W 83RD ST CHICAGO IL 60652 |
| STEPHEN, DORE | 1438 W  SCHWARTZ BLVD LADY LAKE FL 32159 |
| STEPHEN, ELLIOTT | 3011   OAK HAMMOCK DR PORT ORANGE FL 32129 |
| STEPHEN, GLINIEWICZ | 8165   PALM HARBOR WAY ORLANDO FL 32822 |
| STEPHEN, HALKOVIC | 2245   HARWOOD RD TITUSVILLE FL 32780 |
| STEPHEN, HOLMAN | 145   HARBOR POND DR # 7C MERIDEN CT 06450 |
| STEPHEN, HORN | 11512   CLAYMONT CIR WINDERMERE FL 34786 |
| STEPHEN, ISHAM | 8371   PORT LANCASHIRE DR ORLANDO FL 32829 |
| STEPHEN, ITO | 834   QUINCY AVE DELTONA FL 32725 |
| STEPHEN, JACINTH | 238   JACKSON RD ENFIELD CT 06082 |
| STEPHEN, JACOBSON | 417   HIGH VISTA DR DAVENPORT FL 33837 |
| STEPHEN, JEFFREYS | 7113   GATESHEAD CIR # 7 ORLANDO FL 32822 |
| STEPHEN, KASPRISN | 8842   GRAND PALMS CIR # A KISSIMMEE FL 34747 |
| STEPHEN, KOPCHA | 942   VICTORIA TER ALTAMONTE SPRINGS FL 32701 |
| STEPHEN, LAPLANCHE | 7809 SUMMIT DR PASADENA MD 21122 |
| STEPHEN, LOLITA | 1298 NW  167TH AVE PEMBROKE PINES FL 33028 |
| STEPHEN, LOOMIS | 4563   DAISY DR KISSIMMEE FL 34746 |
| STEPHEN, LOSO | 508   BRAMBLEWOOD CT LONGWOOD FL 32779 |
| STEPHEN, MARK | 2817 N 71ST ST MILWAUKEE WI 53210 |
| STEPHEN, MCDERMOTT | 14276   WEYMOUTH RUN ORLANDO FL 32828 |
| STEPHEN, MCGREGOR | 516   LIGHTNING TRL MAITLAND FL 32751 |
| STEPHEN, MECELLO | 3622   MCLEAN AVE ROCKLEDGE FL 32955 |
| STEPHEN, MITCHELL | 5676   DONNELLY CIR ORLANDO FL 32821 |
| STEPHEN, MOSES | 9600   US HIGHWAY 192  # 520 CLERMONT FL 34714 |
| STEPHEN, NAIVAR | 8916   WILDLIFE LN SANFORD FL 32771 |
| STEPHEN, NELSON | 455 E   6TH ST APOPKA FL 32703 |
| STEPHEN, PATTERSON | 944   WOODCREST WAY OVIEDO FL 32765 |
| STEPHEN, PHILLIP | 5746   CRYSTAL SHORES DR # 202 202 BOYNTON BEACH FL 33437 |
| STEPHEN, RETHMEYER | 1233   KERSFIELD CIR LAKE MARY FL 32746 |
| STEPHEN, RICHMOND | 34   KINGS BLVD LEESBURG FL 34748 |
| STEPHEN, RITZ | 3006   BACKIEL DR ORLANDO FL 32804 |
| STEPHEN, SHOCKLEY | 7513   MISTLETOE CT ORLANDO FL 32807 |
| STEPHEN, SMITH | 1527   HILLCREST DR LADY LAKE FL 32159 |
| STEPHEN, SMITH | 8602 SE  133RD LN SUMMERFIELD FL 34491 |
| STEPHEN, VONDA | 3912 NORTHERN PKWYE BALTIMORE MD 21206 |
| STEPHEN, WEBER | 6220   LAKE WINONA RD # B DELEON SPRINGS FL 32130 |
| STEPHEN, WINT | 3125 WINT DR DELTONA FL 32738 |
| STEPHEN, WM | 2829 VILLAGE RD LAKEWOOD CA 90712 |
| STEPHENS CHAVONNA | 2551 NW  154TH ST MIAMI FL 33054 |
| STEPHENS, ALIXE | 1236 10TH ST HERMOSA BEACH CA 90254 |
| STEPHENS, ANDREA | 5019 KELSO  ST SUFFOLK VA 23435 |
| STEPHENS, ANN | 2810 BOOKERT DR BALTIMORE MD 21225 |
| STEPHENS, ANNE | 2480 IRVINE BLVD APT 309 TUSTIN CA 92782 |
| STEPHENS, ANTHONY | 2716 NE  26TH ST FORT LAUDERDALE FL 33305 |
| STEPHENS, ANTONY | 8020 S UNION AVE CHICAGO IL 60620 |
| STEPHENS, ARJAN | 605 W MADISON ST 3513 CHICAGO IL 60661 |
| STEPHENS, ARTHUR | 719 E HERRING AV WEST COVINA CA 91790 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, B | 33    HIRAM RD WEST HARTFORD CT 06117 |
| STEPHENS, B | 185 FAIRWINDS LN COSTA MESA CA 92626 |
| STEPHENS, BARBARA | 3019 W PICO BLVD APT 5 LOS ANGELES CA 90006 |
| STEPHENS, BECKY | 53100 AVENIDA MENDOZA LA QUINTA CA 92253 |
| STEPHENS, BESSIE | 540 S CLARENCE ST APT 224 LOS ANGELES CA 90033 |
| STEPHENS, CAROL | 2000 S   OCEAN BLVD # 6B POMPANO BCH FL 33062 |
| STEPHENS, CECILIA | 1256 TESORO WY CORONA CA 92879 |
| STEPHENS, CHARLES | 6802 ALONDRA BLVD PARAMOUNT CA 90723 |
| STEPHENS, CHEQUITA | 405 SE  20TH AVE # 3C BOYNTON BEACH FL 33435 |
| STEPHENS, CHRIS | 9941  GRANVILLE AVE ROSEMONT IL 60018 |
| STEPHENS, CORDIA | 2040 CHATWIN AV LONG BEACH CA 90815 |
| STEPHENS, DANIELLE | 215 BRYN MAWR RD CLAREMONT CA 91711 |
| STEPHENS, DANNIE | 3728   ENGLEHART ST LAKE STATION IN 46405 |
| STEPHENS, DAVID | 10490 NW  20TH CT SUNRISE FL 33322 |
| STEPHENS, DEBBIE | 12913 FITZHUGH  DR NEWPORT NEWS VA 23602 |
| STEPHENS, DEBRA | 13715 CORDARY AV APT 135 HAWTHORNE CA 90250 |
| STEPHENS, DENEEN | 24448 VALENCIA BLVD APT 8212 VALENCIA CA 91355 |
| STEPHENS, DOLORES | 34 FOLEY   ST HAMPTON VA 23669 |
| STEPHENS, DORIS | 6 S  FLAG DR KISSIMMEE FL 34759 |
| STEPHENS, ELIZABETH | 4171    TURNBERRY CIR # 1204 1204 LAKE WORTH FL 33467 |
| STEPHENS, G | 215 SCHILLING CIR 114 HUNT VALLEY MD 21031 |
| STEPHENS, GLORIA | 17700 AVALON BLVD APT 189 CARSON CA 90746 |
| STEPHENS, GRATTON | 8000 N COURTHOUSE  RD NEW KENT VA 23124 |
| STEPHENS, HELEN | 17331 TRAMONTO DR APT 6 PACIFIC PALISADES CA 90272 |
| STEPHENS, HERMAN | 2503    WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| STEPHENS, J | 245 ANNE DR NEWPORT NEWS VA 23601 |
| STEPHENS, JACK | 14350 BALLSTON RD SHERIDAN OR 97378 |
| STEPHENS, JACK R | 5   EASTGATE CT OWINGS MILLS MD 21117 |
| STEPHENS, JACQUIE | 435 W REGENT ST APT 1 INGLEWOOD CA 90301 |
| STEPHENS, JAMES | 218 E COLDEN AV APT 28 LOS ANGELES CA 90003 |
| STEPHENS, JAMES | 30052 HUNSTOCK AV CASTAIC CA 91384 |
| STEPHENS, JAMES | 11165 NEOLA RD APPLE VALLEY CA 92308 |
| STEPHENS, JANE | 27312 VENTOSA MISSION VIEJO CA 92691 |
| STEPHENS, JASON | 2700 PETERSON PL APT 59D COSTA MESA CA 92626 |
| STEPHENS, JEANETTE | 19421 WOODEDGE LN MOKENA IL 60448 |
| STEPHENS, JENNY | 1201 GETZELMAN TRL ALGONQUIN IL 60102 |
| STEPHENS, JERMAINE | 8710 S WINCHESTER AVE 2 CHICAGO IL 60620 |
| STEPHENS, JILL | 4273  HILLSIDE TRL NEW BUFFALO MI 49117 |
| STEPHENS, JILL | 4321 VANTAGE AV STUDIO CITY CA 91604 |
| STEPHENS, JOANN | 18473 NW  20TH ST PEMBROKE PINES FL 33029 |
| STEPHENS, JOHN | 26 CALLE PELICANO SAN CLEMENTE CA 92673 |
| STEPHENS, JOHNNY | 1142 N GREEN DR NEWPORT NEWS VA 23602 |
| STEPHENS, JONI | 800 OLD MILL CT NEWPORT NEWS VA 23602 |
| STEPHENS, JOSEPH | 142 N HAVEN ST BALTIMORE MD 21224 |
| STEPHENS, KATHLEEN | 1600 E RIVER PARK CT    113 MILWAUKEE WI 53211 |
| STEPHENS, KATHRYN | 11 TEMPLE GARDEN CT SAINT CHARLES IL 60174 |
| STEPHENS, LAMONT | 333 SILVER ISLES BLVD APT F HAMPTON VA 23664 |
| STEPHENS, LAWRENCE | 20 BONITA LN PALM DESERT CA 92260 |
| STEPHENS, LYNN | 214 WYTHE CREEK  RD 129 POQUOSON VA 23662 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, MALCOLM | 320 FOX RD HAVRE DE GRACE MD 21078 |
| STEPHENS, MARGARET | 5210 WINDMILL LN COLUMBIA MD 21044 |
| STEPHENS, MARGE | 725   SNOWDEN DR LAKE WORTH FL 33461 |
| STEPHENS, MARK | 8805 FENWICK HILLS  PKWY TOANO VA 23168 |
| STEPHENS, MARK | 2690  N ALBATROSS RD # A DELRAY BEACH FL 33444 |
| STEPHENS, MARY | 13667 OVERLOOK DR DESERT HOT SPRINGS CA 92240 |
| STEPHENS, MATT | 325  OAK CREEK DR 501 WHEELING IL 60090 |
| STEPHENS, MAUDE | 15315 COMMUNITY  LN 212 NEWPORT NEWS VA 23608 |
| STEPHENS, MEGHAN | 9470   POINCIANA PL # 201 FORT LAUDERDALE FL 33324 |
| STEPHENS, MELISSA | 1215 NE  17TH AVE # 2 FORT LAUDERDALE FL 33304 |
| STEPHENS, MICHAEL | 74   AVONDALE RD MANCHESTER CT 06042 |
| STEPHENS, MICHAEL | 5506 KATHRYNS CT WHITE MARSH MD 21162 |
| STEPHENS, MICHAEL | 12565 NORTON AV CHINO CA 91710 |
| STEPHENS, MICHELLE | 2262 LAKE VIEW AV LOS ANGELES CA 90039 |
| STEPHENS, MICHELLE | 2900 E LINCOLN AV APT 225 ANAHEIM CA 92806 |
| STEPHENS, MISS | 1920 N 75TH CT ELMWOOD PARK IL 60707 |
| STEPHENS, MORRIS | 1504 RIDGEVIEW DR ALLENTOWN PA 18104 |
| STEPHENS, MR H D | 7219 W 91ST ST LOS ANGELES CA 90045 |
| STEPHENS, MRS VIRGINIA L | 3668 MOTOR AV APT 208 LOS ANGELES CA 90034 |
| STEPHENS, MYRON | 117 N 5TH ST GENEVA IL 60134 |
| STEPHENS, N.J | 426   FANSHAW K BOCA RATON FL 33434 |
| STEPHENS, NANCY | 300 W SOUTH ST DWIGHT IL 60420 |
| STEPHENS, OMEGA | 2800 NW  56TH AVE # A303 LAUDERHILL FL 33313 |
| STEPHENS, PAM | 2425 HIGH POINT DR BETHLEHEM PA 18017 |
| STEPHENS, PAUL | 7141 SW  11TH ST PEMBROKE PINES FL 33023 |
| STEPHENS, PAULA | 2013 HOCK AV PLACENTIA CA 92870 |
| STEPHENS, PETER | 4252 BRIARCLIFF RD ALLENTOWN PA 18104 |
| STEPHENS, RALPH | 405 5TH AV TWIN FALLS ID 83301 |
| STEPHENS, RICCO | 17479 CALLE DE AMIGOS MORENO VALLEY CA 92551 |
| STEPHENS, ROBERT | 13931 HALLOWELL CT DAYTON MD 21036 |
| STEPHENS, ROBERT | 2623 TUNDAR LN CORONA CA 92879 |
| STEPHENS, ROSBERT | 100 NW  76TH AVE # 409 PLANTATION FL 33324 |
| STEPHENS, RUBY | 2 TEAKWOOD  DR NEWPORT NEWS VA 23601 |
| STEPHENS, RUBY | 6254 N CICERO AVE CHICAGO IL 60646 |
| STEPHENS, S | 850 CORONADO DR GLENDALE CA 91206 |
| STEPHENS, SAM | 10849 ARLINGTON AV RIVERSIDE CA 92505 |
| STEPHENS, SARAH | 333 N CANAL ST 3403 CHICAGO IL 60606 |
| STEPHENS, SCOTT | 1289  ABBOTT DR 6 ELGIN IL 60123 |
| STEPHENS, SHARLA | MFT 12792 VALLEY VIEW ST APT 204 GARDEN GROVE CA 92845 |
| STEPHENS, SHERRIE | 260 AVENIDA VISTA MONTAN APT 26N SAN CLEMENTE CA 92672 |
| STEPHENS, STACIE | 20 ORANGE AV LONG BEACH CA 90802 |
| STEPHENS, STEPHANIE | 56 CAVALIER  RD HAMPTON VA 23669 |
| STEPHENS, SUSAN | 2059  MISTY MEADOW RD FINKSBURG MD 21048 |
| STEPHENS, SUSAN | 5520 PENNINGTON  PL WILLIAMSBURG VA 23188 |
| STEPHENS, TERRY | 5979 MAYCREST AV CORONA CA 92880 |
| STEPHENS, TURLAN | 6812   CYPRESS WALK TER TAMARAC FL 33321 |
| STEPHENS, VIVIAN | 7800 TOPANGA CANYON BLVD APT 214 CANOGA PARK CA 91304 |
| STEPHENS, WAYNE | 20005 N  HIGHWAY27 ST # 1237 CLERMONT FL 34711 |
| STEPHENS, WILLIE L | 4216   SOLOMON DR ORLANDO FL 32811 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, YVONNE | 15   SANFORD ST HARTFORD CT 06120 |
| STEPHENS. JAMES | 2840 N   OCEAN BLVD # 202 FORT LAUDERDALE FL 33308 |
| STEPHENSON, AARON | 930 STUBBLEFIELD LN BALTIMORE MD 21202 |
| STEPHENSON, ADLAI | 251   W PALM CIR # 305 PEMBROKE PINES FL 33025 |
| STEPHENSON, AMY | 40 ST JUST AV LADERA RANCH CA 92694 |
| STEPHENSON, BETTY | 10550 W   STATE ROAD 84   # 249 DAVIE FL 33324 |
| STEPHENSON, BOB | 157 BRASSINGTON DR DEBARY FL 32713 |
| STEPHENSON, BRANDON | 2755 NE   15TH ST POMPANO BCH FL 33062 |
| STEPHENSON, CARDEN | 695   NEEDLEGRASS PKY ANTIOCH IL 60002 |
| STEPHENSON, CAROLYN | 1135 ALLEN AV GLENDORA CA 91740 |
| STEPHENSON, CHERYL | 12655 SW   28TH CT MIRAMAR FL 33027 |
| STEPHENSON, D | 900 E HARRISON AV APT B3 POMONA CA 91767 |
| STEPHENSON, D L | 18171 CHARTER RD VILLA PARK CA 92861 |
| STEPHENSON, DIANE | 3 DRUMMOND DR # A ROCKY HILL CT 06067-3318 |
| STEPHENSON, DRAYTON | 1444 MALABAR WY BIG BEAR CITY CA 92314 |
| STEPHENSON, EDWARD | 948 S PEREGRINE PL ANAHEIM CA 92806 |
| STEPHENSON, ERIK | 604   MILLSTREAM CT 41 MILLERSVILLE MD 21108 |
| STEPHENSON, GENEVIVE | 3800 TREYBURN  DR C304 WILLIAMSBURG VA 23185 |
| STEPHENSON, GILLON | 659 MILDRED AV VENICE CA 90291 |
| STEPHENSON, GLENN | 833 SW   17TH ST FORT LAUDERDALE FL 33315 |
| STEPHENSON, GRACE | 514 DAY   ST HAMPTON VA 23661 |
| STEPHENSON, HARVEY | 716 VICTORIA  BLVD HAMPTON VA 23661 |
| STEPHENSON, JAMIE | 25805 CORSON AV MENIFEE CA 92584 |
| STEPHENSON, JEAN | 156 BETH CT BURLINGTON WI 53105 |
| STEPHENSON, JENNA | 1117 S BEDFORD ST APT 102 LOS ANGELES CA 90035 |
| STEPHENSON, KAREN | 14052 FLOWER ST GARDEN GROVE CA 92843 |
| STEPHENSON, KATHLEEN | 5301 NW   50TH AVE TAMARAC FL 33319 |
| STEPHENSON, KENNETH E | 3905 W IMPERIAL HWY APT SPC 7 INGLEWOOD CA 90303 |
| STEPHENSON, MARIAN | 232 W GILBERT   ST 309 HAMPTON VA 23669 |
| STEPHENSON, MARILYN | 6500 NW   2ND AVE # 409 409 BOCA RATON FL 33487 |
| STEPHENSON, MARK | 18381 SOUTHERN HILLS WY YORBA LINDA CA 92886 |
| STEPHENSON, MAVIS | 7917   DILIDO BLVD MIRAMAR FL 33023 |
| STEPHENSON, MAYRA | 768 MILLBURY AV LA PUENTE CA 91746 |
| STEPHENSON, MERLE | 1201 SW   102ND AVE PEMBROKE PINES FL 33025 |
| STEPHENSON, NATALIE | 1240 W LAMBERT RD APT 80 LA HABRA CA 90631 |
| STEPHENSON, NELLIE W | 10339 BUBS   LN SMITHFIELD VA 23430 |
| STEPHENSON, NORMA | 1011 PORTOLA AV TORRANCE CA 90501 |
| STEPHENSON, PARKER | 1074 ALEXANDRA LN ENCINITAS CA 92024 |
| STEPHENSON, R | 1325 N ALTA VISTA BLVD LOS ANGELES CA 90046 |
| STEPHENSON, RAY & JANET | 269   FOX CHASE DR OSWEGO IL 60543 |
| STEPHENSON, RICHARD | 5307 S UNIVERSITY AVE CHICAGO IL 60615 |
| STEPHENSON, RICHARD | 5137 LOLETA AV LOS ANGELES CA 90041 |
| STEPHENSON, SEAN | 139 N STEVENS ST ORANGE CA 92868 |
| STEPHENSON, SHIRLEY | 921   PUTNAM DR LOCKPORT IL 60441 |
| STEPHENSON, T.E | 713 CAROLINA RD SUFFOLK VA 23434 |
| STEPHENSON, TAHIRA | 3527 CARRIAGE WALK LN LAUREL MD 20724 |
| STEPHENSON, TERRY | 38134 N LAKESIDE PL ANTIOCH IL 60002 |
| STEPHENSON, VIVIAN DR. | 9703 SW   16TH ST PEMBROKE PINES FL 33025 |
| STEPHENSON, W | 350 SE   2ND ST # 2820 FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| STEPHENSON, WILLIAM | 2118 NE  59TH PL FORT LAUDERDALE FL 33308 |
| STEPHENS_JR, CLARENCE D | 505 N FIGUEROA ST APT 312 LOS ANGELES CA 90012 |
| STEPHN STOLLER | 2687 N  OCEAN BLVD # 206 BOCA RATON FL 33431 |
| STEPIEN, ADRIANNA | 11156 MORRISON ST NORTH HOLLYWOOD CA 91601 |
| STEPIEN, GABRIEL | 1314 S MALLARD LN MOUNT PROSPECT IL 60056 |
| STEPIEN, HEIDI | 815   COLONIAL RD WEST PALM BCH FL 33405 |
| STEPIEN, MATTHEW | 2907 HERITAGE DR    1B JOLIET IL 60435 |
| STEPIEN, MICHAEL | 14026   LANGLEY PL DAVIE FL 33325 |
| STEPIEN, ROBERT | 300  MAYFLOWER RD BUCHANAN MI 49107 |
| STEPINA, LUDA | 2206 CALVERT ST N BALTIMORE MD 21218 |
| STEPKA, JOE | 939 JEROME AVE BRISTOL CT 06010-2406 |
| STEPKE, RICHARD | 9012 MOODY AVE MORTON GROVE IL 60053 |
| STEPKIN, KAY | 3201 N RAVENSWOOD AVE 307 CHICAGO IL 60657 |
| STEPNEG, VINCENT | 2417   MCKINLEY ST HOLLYWOOD FL 33020 |
| STEPNEY, RENO | 2216  PROVIDENCE WAY JOLIET IL 60431 |
| STEPNEY, STEPHANIE | 1931   LYONS RD # 208 COCONUT CREEK FL 33063 |
| STEPNIAK, PAUL | 3716 RANEE ST EASTON PA 18045 |
| STEPNIAK, THOMAS | 4075   EXETER E BOCA RATON FL 33434 |
| STEPNICKA, DAN | 15131 EVENING  CT CARROLLTON VA 23314 |
| STEPONGZI, SARA | 346 N VERMONT AV APT 316 LOS ANGELES CA 90004 |
| STEPONIK, LARRY | 625  MAPLE LN DARIEN IL 60561 |
| STEPONITIS, EDWARD | 90   GRANVILLE RD NORTH GRANBY CT 06060 |
| STEPP, BETH | 606  TRANTON RD GLEN BURNIE MD 21061 |
| STEPP, BEVERLY | 7  GLASSHOUSE GARTH BALTIMORE MD 21236 |
| STEPP, DONALD | 3507 MCSHANE WAY BALTIMORE MD 21222 |
| STEPP, EDWIN | 2355 PALOMA ST PASADENA CA 91104 |
| STEPP, GREGORY | 1000 SUNSET VALLEY DR SYKESVILLE MD 21784 |
| STEPP, JAYNE M | 3724 ROCKY RIVER ST SIMI VALLEY CA 93063 |
| STEPP, KONRAD | 14263 SW  16TH CT DAVIE FL 33325 |
| STEPP, NATALIE | 1251 SW  70TH TER PLANTATION FL 33317 |
| STEPP, ROBIN | 13290 SW  16TH CT DAVIE FL 33325 |
| STEPP, WENDELL | 9245  BREWINGTON LN LAUREL MD 20723 |
| STEPPER, DORIS | 13161 SW  15TH CT # R403 PEMBROKE PINES FL 33027 |
| STEPPUHN, ROMINA | 446 PAMELA RD DUARTE CA 91010 |
| STEPTEAU, DONNA | 17438 SAN JOSE ST GRANADA HILLS CA 91344 |
| STEPTOE, YVETTE | 5671 MARBURN AV LOS ANGELES CA 90043 |
| STEPULE, BRENDA | 327 FOREST LN GLASTONBURY CT 06033-3921 |
| STEPUSIN, DANA & PAUL | 840  HADLEY RUN LN SCHAUMBURG IL 60173 |
| STEPUSZEK, SANDRA | 7040 W 114TH ST WORTH IL 60482 |
| STERAKOWSKI, JOHN | 2720   WHITEBARN RD AURORA IL 60502 |
| STERBENTZ, DREW | 375 GLADYS AV APT 9 LONG BEACH CA 90814 |
| STEREMBERG, EDWARD | 31    SMITH RD AVON CT 06001 |
| STEREN, HENRY | 3405 S MICHIGAN AVE 317 CHICAGO IL 60616 |
| STERENBERG, TODD | 975  BRASSFIELD AVE ROMEOVILLE IL 60446 |
| STERGAKOS, KRISTIN | 441 PROMONTORY DR W NEWPORT BEACH CA 92660 |
| STERGIADES, ANDREW | 4205   INTRACOASTAL DR HIGHLAND BEACH FL 33487 |
| STERGIO, MICHAEL | 17 CEDAR LN UNCASVILLE CT 06382-1201 |
| STERGIOU, DEMETRI | 24830 MARINE AV CARSON CA 90745 |
| STERGIOU, NIKOLAOS | 2216  LA MAR AVE ROCKFORD IL 61108 |

| Claim Name | Address Information |
|---|---|
| STERIER, LLOYD | 28551 SCARBOROUGH DR LAKE BLUFF IL 60044 |
| STERINA, ELIZABETH | 1241 BARRY AV APT 8 LOS ANGELES CA 90025 |
| STERK, J | 2425 VIA ANACAPA PALOS VERDES ESTATES CA 90274 |
| STERK, JACK | 2317 S 13TH AVE NORTH RIVERSIDE IL 60546 |
| STERK, PETER | 527  VANDERBILT DR WAUNAKEE WI 53597 |
| STERKOWITZ, CONNIE | 15510 ALBERT DR OAK FOREST IL 60452 |
| STERKOWITZ, PAUL | 3320 N JUGTOWN RD MORRIS IL 60450 |
| STERLIN, CHRISTMENE | 1131 NE  15TH ST # 1 FORT LAUDERDALE FL 33304 |
| STERLIN, NANCY | 1120 N NOPAL ST APT 17 SANTA BARBARA CA 93103 |
| STERLING | 5525 BIG SKY LANE LAS VEGAS NV 89149 |
| STERLING BEE | 2529  WESTCHESTER DR WEST PALM BCH FL 33407 |
| STERLING HOUSE OF OVIEDO 3 | 355 ALAFAY WOIODS BLVD OVIEDO FL 32765 |
| STERLING MEDIA GROUP, STERLING | 5525 BIG SKY LANE LAS VEGAS NV 89149 |
| STERLING, ANN | 1207 E VISTA CHINO APT 401 PALM SPRINGS CA 92262 |
| STERLING, ANNA | 3564  BENZINGER RD BALTIMORE MD 21229 |
| STERLING, ANNA M | 10941 OPHIR DR LOS ANGELES CA 90024 |
| STERLING, ARTHUR | 3300 NE  36TH ST # 208 FORT LAUDERDALE FL 33308 |
| STERLING, BERES | 2611 NW  56TH AVE # A320 LAUDERHILL FL 33313 |
| STERLING, CHRIS | 2855 PINECREEK DR APT A403 COSTA MESA CA 92626 |
| STERLING, CHRISTINE | 18 ACTON ST HARTFORD CT 06120-1801 |
| STERLING, DAVID | 436  KENILWORTH DR SCHAUMBURG IL 60193 |
| STERLING, DEAN | 9910 WINTRY DAY PL LAUREL MD 20723 |
| STERLING, DENNIS | 4311  DURAND AVE 110 RACINE WI 53405 |
| STERLING, DENNIS & ROBIN | HC 75 BOX 14040 DUTTON VA 23050 |
| STERLING, ELIZABETH | 504 JASMINE AV APT FRONT CORONA DEL MAR CA 92625 |
| STERLING, HILLARD | 1434  DEVON AVE PARK RIDGE IL 60068 |
| STERLING, IRA | 1410 ARLINGTON ST ORLANDO FL 32805 |
| STERLING, ISABEL | 6730 STREETER AV APT K76 RIVERSIDE CA 92504 |
| STERLING, J | 23930 LOS CODONA AV APT 204 TORRANCE CA 90505 |
| STERLING, JAMES | 505 N LAKE SHORE DR 714 CHICAGO IL 60611 |
| STERLING, JASON | 303 MONTPELIER CT WESTMINSTER MD 21157 |
| STERLING, KURT | 13  WOODGATE DR BURR RIDGE IL 60527 |
| STERLING, KYMBERLY | 9249 S TROY AVE EVERGREEN PARK IL 60805 |
| STERLING, LOUIS | 431  ELRINO ST BALTIMORE MD 21224 |
| STERLING, LUZMILA | 1725 STUDEBAKER RD LONG BEACH CA 90815 |
| STERLING, MARSHA | 960   SHALLOWFORD ST ALTAMONTE SPRINGS FL 32701 |
| STERLING, MS DEBBIE | 8292 DELFINO CIR HUNTINGTON BEACH CA 92646 |
| STERLING, NANCY E | 1306 W WRIGHTWOOD AVE 1 CHICAGO IL 60614 |
| STERLING, OSGOOD | 1274   VIRGINIA DR LADY LAKE FL 32162 |
| STERLING, PEGGY | 106   CLINTON ST MANCHESTER CT 06040 |
| STERLING, RAMONE N.I.E. | 2253 NW  57TH AVE LAUDERHILL FL 33313 |
| STERLING, RHODA | 1017   AINSLIE B BOCA RATON FL 33434 |
| STERLING, ROHAN | 5320 NW  11TH ST # 303 LAUDERHILL FL 33313 |
| STERLING, S | 880 W 1ST ST APT 204 LOS ANGELES CA 90012 |
| STERLING, SHERYL | 2211 N ROSS ST SANTA ANA CA 92706 |
| STERLING, SHIRLEY | 2287  COUNTRY CLUB DR 16 WOODRIDGE IL 60517 |
| STERLING, SUSAN | 1919 BROOKDALE RD 102 NAPERVILLE IL 60563 |
| STERLING, TERRENCE | 105 KING GEORGE CT STEVENSVILLE MD 21666 |
| STERLING, TIERRA | 1240 COTTAGE PL GARDENA CA 90247 |

| Claim Name | Address Information |
|---|---|
| STERLING, TRACEY | 10161 SW  18TH ST MIRAMAR FL 33025 |
| STERLING, TRACY | 6207 NW  72ND WAY PARKLAND FL 33067 |
| STERLING, VERNA | 10200 1/2 S WESTERN AV LOS ANGELES CA 90047 |
| STERLING, WALTER | 9200 SOMERSET BLVD APT 14 BELLFLOWER CA 90706 |
| STERMER, JEFF | 13  CHRISTIE CT ALGONQUIN IL 60102 |
| STERMER, L | 5000 S EAST END AVE 16D CHICAGO IL 60615 |
| STERMOLE, MARK | 3646 MACALPINE RD ELLICOTT CITY MD 21042 |
| STERN, ALAN | 7234  VIA LURIA LAKE WORTH FL 33467 |
| STERN, ALAN J. | 7472  LA PAZ PL # 303 BOCA RATON FL 33433 |
| STERN, ALICE | 6501 SMOKEHOUSE CT COLUMBIA MD 21045 |
| STERN, ALVIN | 440  BRITTANY J DELRAY BEACH FL 33446 |
| STERN, ARTHUR A. | 7956  ROCKFORD RD BOYNTON BEACH FL 33472 |
| STERN, ASHER | 7  KINGSWOOD CT RIVER WOODS IL 60015 |
| STERN, AUDREY P | 516 SAN VICENTE BLVD APT 202 SANTA MONICA CA 90402 |
| STERN, BARBARA | 9588  SAN VITTORE ST LAKE WORTH FL 33467 |
| STERN, BEATRICE | 11204 PIONEER BLVD NORWALK CA 90650 |
| STERN, BEN | 4268  BOCAIRE BLVD BOCA RATON FL 33487 |
| STERN, BETH | 17 HEATH  PL NEWPORT NEWS VA 23606 |
| STERN, BLANCHE | 9420 NW  39TH ST SUNRISE FL 33351 |
| STERN, BRADLEY | 101  S PLAZA REAL  # 524 BOCA RATON FL 33432 |
| STERN, BRANDON | 13724 LANCELOT AV NORWALK CA 90650 |
| STERN, BRIAN | 418  ASBURY WAY BOYNTON BEACH FL 33426 |
| STERN, CAROLYN | 8500 W  SUNRISE BLVD # 135 135 PLANTATION FL 33322 |
| STERN, CHERYL | 3355  N PINEWALK DR # 102 102 MARGATE FL 33063 |
| STERN, CINDI | 92 DESMONDE  LN WILLIAMSBURG VA 23185 |
| STERN, CLAIRE | 5315 YARMOUTH AV APT 321 ENCINO CA 91316 |
| STERN, CLIFFORD | 10976  WATER OAK MNR BOCA RATON FL 33498 |
| STERN, DAVID | 4731  SARAZEN DR HOLLYWOOD FL 33021 |
| STERN, DAVID | 3015 N  OCEAN BLVD # 17G FORT LAUDERDALE FL 33308 |
| STERN, DEBBIE | 22582  VISTAWOOD WAY BOCA RATON FL 33428 |
| STERN, DIANA, THE BREAKERS | 5333 N SHERIDAN RD 4G CHICAGO IL 60640 |
| STERN, DORIS | 8305 NW  61ST ST # C203 C203 TAMARAC FL 33321 |
| STERN, DORIS | 6004  FOREST GROVE DR # 3 BOYNTON BEACH FL 33437 |
| STERN, DOROTHY | 4013 WOODLEA AVE BALTIMORE MD 21206 |
| STERN, ED | 6351  MILL POINTE CIR DELRAY BEACH FL 33484 |
| STERN, EDWARD SHERYL | 550 S  OCEAN BLVD # 1507 BOCA RATON FL 33432 |
| STERN, ELEANOR | 4213 BEN AV STUDIO CITY CA 91604 |
| STERN, ERIC | 6438  SWEET MAPLE LN BOCA RATON FL 33433 |
| STERN, ESTHER | 3306 NW  28TH AVE BOCA RATON FL 33434 |
| STERN, EUGENE | 13  WESTGATE LN # B BOYNTON BEACH FL 33436 |
| STERN, FAY | 1216 S  MILITARY TRL # 1110 DEERFIELD BCH FL 33442 |
| STERN, FLORENCE | 3047  GUILDFORD C BOCA RATON FL 33434 |
| STERN, FRANK | 4640 NE  15TH TER OAKLAND PARK FL 33334 |
| STERN, GARY | 16402 HOLLYWOOD LN HUNTINGTON BEACH CA 92649 |
| STERN, HELEN | 1605  ABACO DR # H3 COCONUT CREEK FL 33066 |
| STERN, HENRIETTA | 9421  ASTON GARDENS CT # 108 POMPANO BCH FL 33076 |
| STERN, HILDA | 6061  N PALMETTO CIR # A315 BOCA RATON FL 33433 |
| STERN, ILYSE | 108  ALEXANDRIA DR VERNON HILLS IL 60061 |
| STERN, INA H | 200 E DELAWARE PL  13E CHICAGO IL 60611 |

| Claim Name | Address Information |
|------------|---------------------|
| STERN, IRVING | 7727    WIND KEY DR BOCA RATON FL 33434 |
| STERN, ITHAI | 444 W FULLERTON PKY 1906 CHICAGO IL 60614 |
| STERN, J | 4201 N  OCEAN BLVD # 208 BOCA RATON FL 33431 |
| STERN, JANIS | 7000 N MCCORMICK BLVD     333 LINCOLNWOOD IL 60712 |
| STERN, JEANNE B | 39   ISLEWOOD B DEERFIELD BCH FL 33442 |
| STERN, JILL | 11562    AMIDSHIP LN # 130 WINDERMERE FL 34786 |
| STERN, JILL, LOYOLA | 600 N MCCLURG CT 3608A CHICAGO IL 60611 |
| STERN, JON | 470 N COAST HWY APT G LAGUNA BEACH CA 92651 |
| STERN, JONI | 2728 N SEMINARY AVE CHICAGO IL 60614 |
| STERN, JOSEPH | 9138 S OAKLEY AVE CHICAGO IL 60643 |
| STERN, JUDITH | 905 SE  12TH CT # 12 FORT LAUDERDALE FL 33316 |
| STERN, JUDY | 9625    TAORMINA ST LAKE WORTH FL 33467 |
| STERN, JULIAN | 78541 E DEACON DR LA QUINTA CA 92253 |
| STERN, JUSTIN | 135  WALNUT DR 232 SAINT CHARLES IL 60174 |
| STERN, KATE | 2311 SCHADER DR APT 106 SANTA MONICA CA 90404 |
| STERN, LANCE | 3500    WASHINGTON ST # 606 606 HOLLYWOOD FL 33021 |
| STERN, LESLIE | 2163  IVY RIDGE DR HOFFMAN ESTATES IL 60192 |
| STERN, LISA | 813 S TAYLOR AVE X OAK PARK IL 60304 |
| STERN, LISA | 260 E CHESTNUT ST 1411 CHICAGO IL 60611 |
| STERN, LISELOTTE | 275    STEELE RD # A302 WEST HARTFORD CT 06117 |
| STERN, LUPE | 1435 W VAN KOEVERING ST RIALTO CA 92376 |
| STERN, LYNN | 1424    SANDPIPER CIR WESTON FL 33327 |
| STERN, MARA | 2813  NW BANYAN BOULEVARD CIR BOCA RATON FL 33431 |
| STERN, MARC OR TERRY | 601   ELM TREE LN BOCA RATON FL 33486 |
| STERN, MARGARET | 1897 COVE LN GLENDALE HEIGHTS IL 60139 |
| STERN, MARJORIE | 8647   VIA REALE  # 2 BOCA RATON FL 33496 |
| STERN, MARK | 391    JUPITER LN NORTH PALM BEACH FL 33408 |
| STERN, MARLENE | 8240    CLEARY BLVD # 2404 PLANTATION FL 33324 |
| STERN, MARY | 23221   VIA STEL BOCA RATON FL 33433 |
| STERN, MATTHEW | 4026    INVERRARY BLVD # 1618 1618 LAUDERHILL FL 33319 |
| STERN, MERRILL | 682   MONACO O DELRAY BEACH FL 33446 |
| STERN, MICHAEL | 2 AVERS CT REISTERSTOWN MD 21136 |
| STERN, MICHAEL | 121 SAINT VINCENT IRVINE CA 92618 |
| STERN, MICHAEL | 24 NUTCRACKER LN ALISO VIEJO CA 92656 |
| STERN, MIKE | 9107 THISTLEDOWN RD 466 OWINGS MILLS MD 21117 |
| STERN, MOORS | 8570 NW  17TH PL PLANTATION FL 33322 |
| STERN, ORRIN | 12057    OAKVISTA DR BOYNTON BEACH FL 33437 |
| STERN, RENEE | 6980  SIERRA CT PLAINFIELD IL 60586 |
| STERN, RICHARD | 1469 ASHLAND AVE 1S DES PLAINES IL 60016 |
| STERN, ROBERT | 19598    DINNER KEY DR BOCA RATON FL 33498 |
| STERN, RON | 9821 NW  37TH ST SUNRISE FL 33351 |
| STERN, RON R E J 25241053 | PO BOX 1500 LOS ANGELES CA 90053 |
| STERN, RONALD | 383 NW  41ST WAY DEERFIELD BCH FL 33442 |
| STERN, RONALD | 6193    POINTE REGAL CIR # 305 DELRAY BEACH FL 33484 |
| STERN, SALLY | 3720    INVERRARY DR # G3 LAUDERHILL FL 33319 |
| STERN, SANDER | 805   CYPRESS BLVD # 203 POMPANO BCH FL 33069 |
| STERN, SARA ANN | 1603   ABACO DR # F3 F3 COCONUT CREEK FL 33066 |
| STERN, SHIRLEE | 707 MAIDEN CHOICE LN 3501 BALTIMORE MD 21228 |
| STERN, SIDNEY | 18761    JOLSON AVE # 6 BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| STERN, SIDNEY | 10190    CROSSWIND RD BOCA RATON FL 33498 |
| STERN, SOL | 4001 S   OCEAN DR # 10L HOLLYWOOD FL 33019 |
| STERN, SPENCER | 278 E MARSEILLES ST VERNON HILLS IL 60061 |
| STERN, SYLVIA | 2960 N LAKE SHORE DR 1404 CHICAGO IL 60657 |
| STERN, THELMA | 3203    PORTOFINO PT # F2 F2 COCONUT CREEK FL 33066 |
| STERN, THERESA | 513 CARNATION AV CORONA DEL MAR CA 92625 |
| STERN, URSEL | 1795   LAKE COOK RD 304 HIGHLAND PARK IL 60035 |
| STERN,JOAN | 5598    WITNEY DR # 111 DELRAY BEACH FL 33484 |
| STERNAD, MICHEAL W | 4546 W 173RD ST APT C LAWNDALE CA 90260 |
| STERNAD, NORBERT | 132    WESTBURY G DEERFIELD BCH FL 33442 |
| STERNAD, PETER | 600 W 9TH ST APT 414 LOS ANGELES CA 90015 |
| STERNAL, DEAN | 3816 E  LAKE TER MIRAMAR FL 33023 |
| STERNARD, GAIL, CARLTON LAKES | 02S714 W NORMANDY AVE OAK BROOK IL 60523 |
| STERNBACH, JACKIE | 8553    CASA DEL LAGO  # B BOCA RATON FL 33433 |
| STERNBACH, KAREN | 319 S CLOVERDALE AV APT 102 LOS ANGELES CA 90036 |
| STERNBERG,  MICHELLE | 771 NE  199TH ST # 201 NORTH MIAMI BEACH FL 33179 |
| STERNBERG, ABNER | 11593    LAWTON RD BOYNTON BEACH FL 33437 |
| STERNBERG, BETTY | 1511 W WILLOW LN MOUNT PROSPECT IL 60056 |
| STERNBERG, BRETT | 25891 RAMILLO WY VALENCIA CA 91355 |
| STERNBERG, EVELYN | 145 N MILWAUKEE AVE 3029 VERNON HILLS IL 60061 |
| STERNBERG, HOWARD | 4845 W SHERWIN AVE LINCOLNWOOD IL 60712 |
| STERNBERG, HOWARD | 8251    SEAHORSE COVE BLVD LAKE WORTH FL 33467 |
| STERNBERG, JODIE | 6007 N SHERIDAN RD    26K CHICAGO IL 60660 |
| STERNBERG, JOSH | 20702    EL TORO RD APT 269 LAKE FORREST CA 92630 |
| STERNBERG, LAUREL | 34106 SELVA RD APT 351 DANA POINT CA 92629 |
| STERNBERG, MRS JANET | 23892 VILLENA MISSION VIEJO CA 92692 |
| STERNBERG, MYRNA | 22143    BOCA PLACE DR # 121 BOCA RATON FL 33433 |
| STERNBERG, PHILIP Z | 1940 CARMEN AV APT 19 LOS ANGELES CA 90068 |
| STERNBERG, SANDRA | 5851 RAMIREZ CANYON RD MALIBU CA 90265 |
| STERNBERG, SYDELLE | 9010    SUNRISE LAKES BLVD # 105 SUNRISE FL 33322 |
| STERNE, HANE | 1441 GREEN PHEASANT LN BATAVIA IL 60510 |
| STERNE, MAX L | 1320 LORE LN 201 LOMBARD IL 60148 |
| STERNE, SKIP | 2441 W WALTON ST 1 CHICAGO IL 60622 |
| STERNER, DENNIS | 1601 SUMMIT AVE BALTIMORE MD 21237 |
| STERNER, GERTRUDE | 602 KRUMSVILLE RD KUTZTOWN PA 19530 |
| STERNER, JULIE | 322 CONCERT WAY BALTIMORE MD 21228 |
| STERNER, WILLIAM | 1500 W HAMILTON ST APT 1G ALLENTOWN PA 18102 |
| STERNFELD, GERALD | 9634  N BOCA GARDENS CIR # B BOCA RATON FL 33496 |
| STERNFELD, PHILIP | 4056    REXFORD C BOCA RATON FL 33434 |
| STERNFIELD, MICHAEL | 1345 E MADISON PARK    2 CHICAGO IL 60615 |
| STERNGOLD, JAMES | 1363 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| STERNIK, MIKE | 815  BURNING TRL CAROL STREAM IL 60188 |
| STERNING, GERRY | 11672 DAVENCORT RD APT A LOS ALAMITOS CA 90720 |
| STERNLEIB, RICHARD | 929 N ASTOR ST 707 MILWAUKEE WI 53202 |
| STERNLIEB, GAIL | 8355    BOCA RIO DR BOCA RATON FL 33433 |
| STERNOVSKY, HAROLD | 1820 SONORA RD PALM SPRINGS CA 92264 |
| STERNQUIST, BRYCE | 928 PASEO VIENTO SAN DIMAS CA 91773 |
| STERNQUIST, DINA | 413 KERRY CT PROSPECT HEIGHTS IL 60070 |
| STERNS, JAMES | 101 N HUDSON ST WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| STERPKA, DOROTHY | 153 BRACE RD WEST HARTFORD CT 06107 |
| STERR, JERRY | 121 STADIUM DR JOLIET IL 60435 |
| STERRETT, PAULA | 5318 KELMSCOT RD BALTIMORE MD 21237 |
| STERRETTE, TIFFANIE | 4641 HAWKSBURY RD BALTIMORE MD 21208 |
| STERRETTSY, RUTH | 4032 OLD YORK RD R MONKTON MD 21111 |
| STERRIS, PENNY | 259 WALNUT CT AZUSA CA 91702 |
| STERRN, ROBERT | 21720   WAPFORD WAY BOCA RATON FL 33486 |
| STERRY, BARBARA | 4731 NE  26TH AVE FORT LAUDERDALE FL 33308 |
| STERRY, DARRELL | 1001 NE  22ND DR # 2 WILTON MANORS FL 33305 |
| STERRY, JOHN | 157 OLD MARLBOROUGH TPKE PORTLAND CT 06480-4008 |
| STERTZ, BRADLEY | 264 ZELKOVA  RD WILLIAMSBURG VA 23185 |
| STERZEN, JOHN | 300 W  HAZARD ST SUMMIT HILL PA 18250 |
| STESKAL, ANDREA | 1272  CARIBOU LN HOFFMAN ESTATES IL 60192 |
| STESSEL, GRACE | 13700 SW  11TH ST # A404 PEMBROKE PINES FL 33027 |
| STESSMAN, SARAH | 1636 N WELLS ST 1709 CHICAGO IL 60614 |
| STETENFELD, CATHERINE | 24007 W OTTAWA ST PLAINFIELD IL 60544 |
| STETLER, MARY | 3737 ATLANTIC AV APT 1105 LONG BEACH CA 90807 |
| STETSER, RONALD | 3111  DRY BRANCH RD WHITE HALL MD 21161 |
| STETSON, GERALD | 7370   STIRLING RD # 301 301 HOLLYWOOD FL 33024 |
| STETSON, JAMES, N I U | 807  LUCINDA AVE 11 DE KALB IL 60115 |
| STETSON, JISUN | 25902 SANTA SUSANA DR SANTA CLARITA CA 91321 |
| STETSON, JONI | 4917 N RAVENSWOOD AVE 16 CHICAGO IL 60640 |
| STETSON, MITCHELL | 20 CHESTNUT COMMONS CT EASTON PA 18040 |
| STETTER | 9736   SAN VITTORE ST LAKE WORTH FL 33467 |
| STETTERS, JUDY | 2900   MAPLE AVE 12E DOWNERS GROVE IL 60515 |
| STETTLER, MONICA | 3824 N CLARK ST 1ST CHICAGO IL 60613 |
| STETTMEIER, NANCY | 1616  BOLLINGER RD WESTMINSTER MD 21157 |
| STETTNER, ALBERT | 4725 SW  62ND AVE # 201 DAVIE FL 33314 |
| STETTNER, EVA | 20331 NW  2ND ST PEMBROKE PINES FL 33029 |
| STETTNER, KATHLEEN | 86   MACFARLANE DR # 6G DELRAY BEACH FL 33483 |
| STETTNER, MILTON | 5111   YELLOW PINE LN TAMARAC FL 33319 |
| STETZ, JANELLE | 650 N DOUGLAS AVE ADDISON IL 60101 |
| STETZ, JERI LYNN | 2035   VENTNOR H DEERFIELD BCH FL 33442 |
| STETZ, SANDY | 8903 LINCOLN AVE 2W BROOKFIELD IL 60513 |
| STETZEL, JAMES | 3368  RAVINIA CIR AURORA IL 60504 |
| STETZER, MICHAEL | 13437  KERR ST PLAINFIELD IL 60585 |
| STETZER, ROBERT | 1410   DURHAM RD WALLINGFORD CT 06492 |
| STETZER, RUTH | 130  WINDSOR PARK DR 219C CAROL STREAM IL 60188 |
| STEUART, T | 211 MUSEUM DR LOS ANGELES CA 90065 |
| STEUBE, PAM | 8 RIMANI DR MISSION VIEJO CA 92692 |
| STEUBEN, DONNA | 129   STEELE RD WEST HARTFORD CT 06119 |
| STEUBER, CHARLES | 750 S  OCEAN BLVD # 1S BOCA RATON FL 33432 |
| STEUBER, MARGARET | 923 TYLERTON CIR GRAYSLAKE IL 60030 |
| STEUCK, PAT | 3480 CURRY ST LONG BEACH CA 90805 |
| STEUER, JAMIE | 733 N HIGH POINT RD MADISON WI 53717 |
| STEUER, JOSEPH | 7103 ALVINA WAY ORLANDO FL 32822 |
| STEUER, LORI | 15844 SEVILLE LN ENCINO CA 91436 |
| STEUERT, EUGENE | 11446 CLOVER AV LOS ANGELES CA 90066 |
| STEUNE, JESSICA | 361 MARIE ST LA HABRA CA 90631 |

| Claim Name | Address Information |
|---|---|
| STEUSSY, GENE | 8032   TALLIHO DR INDIANAPOLIS IN 46256 |
| STEVANOVIC, Z | 11  FOXCROFT RD 131 NAPERVILLE IL 60565 |
| STEVAS, NICK | 3    MICHELE DR PORTLAND CT 06480 |
| STEVE ATKINS | 2613 HEATHCOTE DR FORT PIERCE FL 34982 |
| STEVE BARRYS UNIVERSITY | 12 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| STEVE BOOTH | 7606 GOUGH ST BALTIMORE MD 21224 |
| STEVE JOHNSTON | 511  ASH ST LIBERTYVILLE IL 60048 |
| STEVE LABRET | 226 HILLCREST ST ORLANDO FL 32801-1212 |
| STEVE LEMONS | 131 NE  38TH ST # 9 9 WILTON MANORS FL 33334 |
| STEVE PATERSON | 2927 NE 6TH AVE WILTON MANORS FL 33334 |
| STEVE RAPOPORT | 3837 APPIAN WAY GLENVIEW IL 60025-3809 |
| STEVE RUDEWICZ | 9109 SW  21ST ST # C BOCA RATON FL 33428 |
| STEVE SALAS | 4311 DURAND AVE 107 RACINE WI 53405 |
| STEVE SAUNDERS | 648  REDWING DR GENEVA IL 60134 |
| STEVE SUCHY | 2824 WOODMONT DR YORK PA 17404 |
| STEVE SWARTZ, GABRIEL F | 10100 SANTA MONICA BLVD LOS ANGELES CA 90067 |
| STEVE SWETLOCK | 22064   PALMS WAY # 201 BOCA RATON FL 33433 |
| STEVE T, ROTHSCHILD | 32252   LAKESHORE DR TAVARES FL 32778 |
| STEVE'S HAULING | 314 NORTH ALTADENA DR. PASADENA CA 91107 |
| STEVE, ARHELGER | 1561   OAK TREE CT APOPKA FL 32712 |
| STEVE, BALDYGA | 1112   ANNE ELISA CIR SAINT CLOUD FL 34772 |
| STEVE, BAXLEY | 9006   EDGEWATER DR CLERMONT FL 34711 |
| STEVE, BISHOP | 2380   WEKIVA LN SAINT CLOUD FL 34769 |
| STEVE, CALDEN | 1480   WHOOPING DR GROVELAND FL 34736 |
| STEVE, CAMPBELL | 878   OAKBRANCH PL SANFORD FL 32771 |
| STEVE, CHAPPLE | 255   SHADY OAKS CIR LAKE MARY FL 32746 |
| STEVE, CLARK | 3017   BAY LAKE RD ORLANDO FL 32808 |
| STEVE, COLLINS | 3158   FARLAND DR OCOEE FL 34761 |
| STEVE, COX | 4137   TERIWOOD AVE ORLANDO FL 32812 |
| STEVE, DELAY | 1222   APPLETON AVE ORLANDO FL 32806 |
| STEVE, DELLASALA | 1700 S  MAGNOLIA AVE SANFORD FL 32771 |
| STEVE, FELIX | 2038   RIDGE SPRING CIR LADY LAKE FL 32162 |
| STEVE, FORD | 20025   BEAR CREEK RD ALTOONA FL 32702 |
| STEVE, FRASER | 1064   GREENWOOD BLVD # 328 LAKE MARY FL 32746 |
| STEVE, FRENCH | 7274   HIAWASSEE OAK DR ORLANDO FL 32818 |
| STEVE, GAMBLE | 515 E  MIRROR LAKE DR FRUITLAND PARK FL 34731 |
| STEVE, GLASS | 3707   SEDGEWICK PL ORLANDO FL 32806 |
| STEVE, GUSTAFSON | 1177   HARLEY CIR LADY LAKE FL 32162 |
| STEVE, HAVANEC | 1721 W  SCHWARTZ BLVD LADY LAKE FL 32159 |
| STEVE, HESSEN | 2445   TURTLE MOUND RD MELBOURNE FL 32934 |
| STEVE, HIERS | 817 S  KELLER RD ORLANDO FL 32810 |
| STEVE, HUDDLESTUN | 7007 SAHARA DR PLAINFIELD IL 60586 |
| STEVE, JASON | 1930 S  PALMETTO AVE # 11 DAYTONA BEACH FL 32119 |
| STEVE, JOHNSON | 625 E  MAGNOLIA AVE LONGWOOD FL 32750 |
| STEVE, KAPLAN | 1235   FAULKINGHAM RD MERRITT ISLAND FL 32952 |
| STEVE, KARWACKI | 2110 S  USHIGHWAY27 ST # H2 CLERMONT FL 34711 |
| STEVE, KIMBROUGH | 6331   PONY CIR COCOA FL 32926 |
| STEVE, KONSTAS | 1741 W BEACH AVE 4 CHICAGO IL 60622 |
| STEVE, KOOMJIAN | 4525   GRAY AVE TITUSVILLE FL 32780 |

| Claim Name | Address Information |
|---|---|
| STEVE, KUZOIAN | 126    LAKE MOLLY AVE DELAND FL 32724 |
| STEVE, LEE | 4348    JUSTAMERE LN GROVELAND FL 34736 |
| STEVE, LUBIN | 12350 NW   29TH ST SUNRISE FL 33323 |
| STEVE, MAHER | 305    HAVERLAKE CIR APOPKA FL 32712 |
| STEVE, MAZLIN | 1591    BLUEBERRY DR TITUSVILLE FL 32780 |
| STEVE, MCNEILL | 4201    ANISSA AVE ORLANDO FL 32814 |
| STEVE, MILLER | 205    BARRY CT LONGWOOD FL 32779 |
| STEVE, MILLER | 255    STRATHMORE CIR KISSIMMEE FL 34744 |
| STEVE, MOREHEAD | 5101    BLACKNELL LN SANFORD FL 32771 |
| STEVE, MORGAN | 8937    TARA HILL RD DARIEN IL 60561 |
| STEVE, NEELY | 10371 ORANGEWOOD AV GARDEN GROVE CA 92840 |
| STEVE, PACE | 40840    COUNTY ROAD 25  # 282 LADY LAKE FL 32159 |
| STEVE, PATILLO | 3203    CURTIS DR APOPKA FL 32703 |
| STEVE, PHELAN | 1343    AUDUBON RD MAITLAND FL 32751 |
| STEVE, POLYCHRONI | 1629    LOVES POINT DR LEESBURG FL 34748 |
| STEVE, RIGHI | 1622 S  FERNCREEK AVE ORLANDO FL 32806 |
| STEVE, ROSIA | 516    LIVE OAK LN WILDWOOD FL 34785 |
| STEVE, RYAN | 1063 RON CIR HEMET CA 92545 |
| STEVE, SANDUSKY | 400 E   HOWRY AVE # 626 DELAND FL 32724 |
| STEVE, SARGENT | 344    LAKE SHORE PKWY DAVENPORT FL 33896 |
| STEVE, SAWICKI | 2413    EUSTON RD WINTER PARK FL 32789 |
| STEVE, SCHMITT | 2727    FRONTAGE RD # 204 DAVENPORT FL 33837 |
| STEVE, SETOVIC | 3617    IDLE HOUR DR ORLANDO FL 32822 |
| STEVE, SHERREN | 5384    LAKE MARGARET DR # 105 ORLANDO FL 32812 |
| STEVE, SMITH | 2501    MCMICHAEL RD SAINT CLOUD FL 34771 |
| STEVE, SORG | 298    QUAIL CT CASSELBERRY FL 32707 |
| STEVE, STEPHEN | 749 N CATALINA ST BURBANK CA 91505 |
| STEVE, WILLARD | 2110    USHIGHWAY27 ST # E19 CLERMONT FL 34711 |
| STEVE, WILLIAM | 1109 FULTON ST PERU IL 61354 |
| STEVE, WILLIAMS | 3403    CARAWAY ST COCOA FL 32926 |
| STEVE, YOUNG | 2135    COBBLEFIELD CIR APOPKA FL 32703 |
| STEVEAN, DAVID | 1050 IRVING AV GLENDALE CA 91201 |
| STEVELEY, JANET E | 5503    BAYBROOK AVE ORLANDO FL 32819 |
| STEVEN BURRES M.D. | 465 N. ROXBURY DR. STE. 1012 BEVERLY HILLS CA 90210 |
| STEVEN COLEMAN | 2411 SW   6TH ST FORT LAUDERDALE FL 33312 |
| STEVEN DR., WRIGHT | 1452   NE BELLAIRE LN PALM BAY FL 32905 |
| STEVEN J, SMITH | 608    BANDERAS AVE OCOEE FL 34761 |
| STEVEN N., MARGOLIUS | 11937    PROVINCIAL WAY WINDERMERE FL 34786 |
| STEVEN OBERC | 2704 LINCOLN ST HIGHLAND IN 46322-1915 |
| STEVEN SINDERBRAND, ISP C/O | 15300 VENTURA BLVD APT 200 SHERMAN OAKS CA 91403 |
| STEVEN SMITH | 1029 CHAUTAUQUA BLVD. PACIFIC PALISADES CA 90272-3807 |
| STEVEN, ASHWORTH | 1594    FUJI DR TITUSVILLE FL 32796 |
| STEVEN, BAUMGARTNER | 1921    SARNO ACCESS MELBOURNE FL 32935 |
| STEVEN, BENEDETTO | 1229    DUNSANY AVE ORLANDO FL 32806 |
| STEVEN, BIRCH | 8050    CAPTAIN MORGAN BLVD ORLANDO FL 32822 |
| STEVEN, BOHMER | 204    RIVERBEND BLVD LONGWOOD FL 32779 |
| STEVEN, BRYANS | 1971    ADMIRALTY BLVD ROCKLEDGE FL 32955 |
| STEVEN, DONNA | 3900    THOMAS ST HOLLYWOOD FL 33021 |
| STEVEN, DUNBAR | 4609 ARLINGTON AV APT 269 RIVERSIDE CA 92504 |

| Claim Name | Address Information |
|---|---|
| STEVEN, DZIBELA | 309 BAILEY CIR DAVENPORT FL 33897 |
| STEVEN, ERSCH | 3628   GLEN VILLAGE CT ORLANDO FL 32822 |
| STEVEN, ETTINGER | 2054   PALM VISTA DR APOPKA FL 32712 |
| STEVEN, FALCO | 6045   AUGUSTA NATIONAL DR # 114 ORLANDO FL 32822 |
| STEVEN, FIOREY | 1002   BURNETT ST OVIEDO FL 32765 |
| STEVEN, FOSTER | 7558   SUN TREE CIR # 67 ORLANDO FL 32807 |
| STEVEN, FREANT | 2214   DRAKE DR ORLANDO FL 32810 |
| STEVEN, GIERE | 2797   BLUE RAVEN CT LAKE MARY FL 32746 |
| STEVEN, HARBOUR | 18546   WASHINGTON AVE ORLANDO FL 32820 |
| STEVEN, HATCH | 50989   HIGHWAY27 ST # 218 DAVENPORT FL 33897 |
| STEVEN, HELEN | 6 MIRA CT BALTIMORE MD 21220 |
| STEVEN, HILPERT | 100 N BOKELMAN ST 530 ROSELLE IL 60172 |
| STEVEN, HOFFMAN | 359   DEER MOSS TRL DELAND FL 32724 |
| STEVEN, HURTE | 11631   CAMERON ST ORLANDO FL 32817 |
| STEVEN, JENKINS | 162   AZALEA TRL LEESBURG FL 34748 |
| STEVEN, JERVEY | 730   COURTLAND ST # 201A ORLANDO FL 32804 |
| STEVEN, KAREN | 18460 DIXIE HWY HOMEWOOD IL 60430 |
| STEVEN, MAITLALL | 14920   BRAYWOOD TRL ORLANDO FL 32824 |
| STEVEN, MARCELLA | 1238   HILLSBORO MILE  # 306 HILLSBORO BEACH FL 33062 |
| STEVEN, MASSIE | 858   PINE SHADOW DR APOPKA FL 32712 |
| STEVEN, MATTIS | 1065  S GLENDORA RD KISSIMMEE FL 34759 |
| STEVEN, MENDELSON | 2130   FLORAWOOD CT OVIEDO FL 32765 |
| STEVEN, MILHORN | 3098   GETTY WAY ORLANDO FL 32835 |
| STEVEN, MINGEY | 1513   ARBOR LAKES CIR SANFORD FL 32771 |
| STEVEN, MONTANEZ | 3845   SUTTON PLACE BLVD # 807 WINTER PARK FL 32792 |
| STEVEN, MONZILLO | 14540   FALLING TREE CT ORLANDO FL 32837 |
| STEVEN, MORSE | 2917 N  SHELL RD DELAND FL 32720 |
| STEVEN, OLARTE | 1113   JUNIPER HAMMOCK CT WINTER GARDEN FL 34787 |
| STEVEN, PERKINS | 8087   WELLSMERE CIR ORLANDO FL 32835 |
| STEVEN, PUE | 630   DIVINE CIR ORLANDO FL 32828 |
| STEVEN, RIFE | 2514 E  JEFFERSON ST # 2 ORLANDO FL 32803 |
| STEVEN, RUETER | 162   SPRING CHASE CIR ALTAMONTE SPRINGS FL 32714 |
| STEVEN, SANDY | 643 S GROVE AVE BARRINGTON IL 60010 |
| STEVEN, SHAFFER | 4  SAXONY CT BALTIMORE MD 21208 |
| STEVEN, SHECKLER | 39316   HIGHWAY439 ST UMATILLA FL 32784 |
| STEVEN, SIMTKINS | 181 N  EDGEMON AVE WINTER SPRINGS FL 32708 |
| STEVEN, SMITH | 4411   DERBYSHIRE DR TITUSVILLE FL 32780 |
| STEVEN, TATE | 1848   VISTA ROYALE BLVD ORLANDO FL 32835 |
| STEVEN, THELMA | 5420 NE  22ND TER # 16 16 FORT LAUDERDALE FL 33308 |
| STEVEN, THELMA (NIE) | 5420 NE  22ND TER # 16 16 FORT LAUDERDALE FL 33308 |
| STEVEN, TINSLEY | 1590   FRANCES ST KISSIMMEE FL 34744 |
| STEVEN, TRIGGS | 1002   MERIEN CT OVIEDO FL 32765 |
| STEVENS | 3504 MALLARD CV WILLIAMSBURG VA 23185 |
| STEVENS | 4948 NW  48TH AVE TAMARAC FL 33319 |
| STEVENS | 604 SE 6TH AVE DELRAY BEACH FL 33483 |
| STEVENS AND CO, R P | 920 W ELM ST WHEATON IL 60189 |
| STEVENS CRYSTAL | 4468   FLOWS WAY LAKE WORTH FL 33461 |
| STEVENS,  THOMAS | 7  CARDINAL DR JACKSONVILLE IL 62650 |
| STEVENS, ADAM | 7419 MADISON AVE PURDUE HAMMOND IN 46324 |

| Claim Name | Address Information |
|---|---|
| STEVENS, ALISON | 1025  DINSMORE RD WINNETKA IL 60093 |
| STEVENS, AMANDA | 3530 NW  117TH LN SUNRISE FL 33323 |
| STEVENS, ANDREA | 4826 W 132ND ST HAWTHORNE CA 90250 |
| STEVENS, ANN | 20548 VISTA DR TORRANCE CA 90503 |
| STEVENS, ANNIE | 813 FOSTER ST 1 EVANSTON IL 60201 |
| STEVENS, ANNIE | 1716 W DIVERSEY PKY CHICAGO IL 60614 |
| STEVENS, ANTHONY, NIU UNIVERSITY PLAZA | 900  CRANE DR 844E DE KALB IL 60115 |
| STEVENS, BARRY | 611 E 52ND AVE MERRILLVILLE IN 46410 |
| STEVENS, BEN | 162 CARNEGIE DR NEWPORT NEWS VA 23606 |
| STEVENS, BEN | 5061 SW  33RD WAY FORT LAUDERDALE FL 33312 |
| STEVENS, BERNARD | 8617 HARDING AVE SKOKIE IL 60076 |
| STEVENS, BETH | 8554 HAYLOFT PL RIVERSIDE CA 92508 |
| STEVENS, BETTY | 6398 WOODBURN AVE ELKRIDGE MD 21075 |
| STEVENS, BETTY | 7267   FAIRFAX DR TAMARAC FL 33321 |
| STEVENS, BEVERLY | 3218  KINGSLEY ST BALTIMORE MD 21229 |
| STEVENS, BILL | 351  SUNSHINE DR COCONUT CREEK FL 33066 |
| STEVENS, BONNIE | 10015 63RD ST KENOSHA WI 53142 |
| STEVENS, BONNIE | 4320 60TH ST KENOSHA WI 53144 |
| STEVENS, BRANDON | 625  ORLANDO AVE 308 NORMAL IL 61761 |
| STEVENS, BRITTANY | 10935 TERRA VISTA PKWY RANCHO CUCAMONGA CA 91730 |
| STEVENS, CAROL | 119 STONE LAKE CT YORKTOWN VA 23693 |
| STEVENS, CAROL & KEITH | 158 CEDAR HEIGHTS DR THOUSAND OAKS CA 91360 |
| STEVENS, CAROL A | 6-F   NANNI DR WINSTED CT 06098 |
| STEVENS, CAROLE | 13900 PANAY WY APT SR308 MARINA DEL REY CA 90292 |
| STEVENS, CAROLEE B | 244 MAGNOLIA ST COSTA MESA CA 92627 |
| STEVENS, CATHY | 6082 LOVENTREE RD COLUMBIA MD 21044 |
| STEVENS, CELIA | 715 GETTYSBURG DR ARLINGTON HEIGHTS IL 60004 |
| STEVENS, CHARLES | 3016 CHRISTOPHER AVE BALTIMORE MD 21214 |
| STEVENS, CHARLES | 1631 S AUSTIN BLVD 2ND CICERO IL 60804 |
| STEVENS, CHARLES | 10364 COLLETT AV GRANADA HILLS CA 91344 |
| STEVENS, CHERYL | 11611 NATIONAL BLVD LOS ANGELES CA 90064 |
| STEVENS, CHRIS | 2648 S SULTANA AV ONTARIO CA 91761 |
| STEVENS, CHRIS A | 6453 SUSANA ST CHINO CA 91710 |
| STEVENS, CLARKE | 525 WIMMER RD GLEN BURNIE MD 21061 |
| STEVENS, CLOTHILE | 1243 W 58TH PL LOS ANGELES CA 90044 |
| STEVENS, CONNIE | 905 MARSHVIEW RD S STEWARTSTOWN PA 17363 |
| STEVENS, COURTNEY | 4803 W ADAMS ST 3 CHICAGO IL 60644 |
| STEVENS, CRAIG | 510 PUEBLO TRL WHEELING IL 60090 |
| STEVENS, CRAIG | 448  PENNSYLVANIA AVE AURORA IL 60506 |
| STEVENS, CRAIG | 555 N ARTESIAN AVE B CHICAGO IL 60612 |
| STEVENS, CRAIG | 12190 KRISTEN CT MORENO VALLEY CA 92557 |
| STEVENS, CYNTHIA | 2608  BENNETT AVE 3 EVANSTON IL 60201 |
| STEVENS, D | 5365 VISTA REAL CYPRESS CA 90630 |
| STEVENS, DANIEL | 3928 BIRCHWOOD AVE SKOKIE IL 60076 |
| STEVENS, DANIEL | 2901   RIVERSIDE DR # 104 CORAL SPRINGS FL 33065 |
| STEVENS, DANIEL | 5936  W ITHACA CIR LAKE WORTH FL 33463 |
| STEVENS, DARLENE | 4855  OAK CENTER DR OAK LAWN IL 60453 |
| STEVENS, DAVID | 6750 NE  21ST RD # 128 FORT LAUDERDALE FL 33308 |
| STEVENS, DAVID | 905 PATRICK AV POMONA CA 91767 |

| Claim Name | Address Information |
|------------|---------------------|
| STEVENS, DAWN | 200 SW  117TH TER # 305 PEMBROKE PINES FL 33025 |
| STEVENS, DAY | 14350   HUNTERSTRACE LN CLERMONT FL 34715 |
| STEVENS, DENISE | 872 EDEN FARM CIR WESTMINSTER MD 21157 |
| STEVENS, DIANE | 63 W 34TH ST 1 STEGER IL 60475 |
| STEVENS, DON | 9 N STATE ST AURORA IL 60505 |
| STEVENS, DON | PO BOX 3402 BIG BEAR CITY CA 92314 |
| STEVENS, DONALDS | 72   PINE DR SOUTHINGTON CT 06489 |
| STEVENS, DONNAMAE | 1098 CAMERON RD A BALTIMORE MD 21212 |
| STEVENS, DOREIN | 3424 SE  12TH ST # A3 POMPANO BCH FL 33062 |
| STEVENS, DOROTHY | 114 ADDISON CT CHESTER MD 21619 |
| STEVENS, DOROTHY | 1430 WAYNE AV SOUTH PASADENA CA 91030 |
| STEVENS, DOUGLAS | 20   REDER RD NORTHFIELD CT 06778 |
| STEVENS, EDITH | 687 BROOKWOOD DR OLYMPIA FIELDS IL 60461 |
| STEVENS, EDWARD R. | 15500   LAKES OF DELRAY BLVD # 104 104 DELRAY BEACH FL 33484 |
| STEVENS, ELLEN | 5832 WOODMAN AV APT 3 VAN NUYS CA 91401 |
| STEVENS, EUJUNE | 2201 POT SPRING ROAD TIMONIUM MD 21093 |
| STEVENS, EVERETT | 630 PARRA GRANDE LN MONTECITO CA 93108 |
| STEVENS, GAY ANNY | 2774 E 1779TH RD OTTAWA IL 61350 |
| STEVENS, GEORGE | 1320 SE  12TH ST FORT LAUDERDALE FL 33316 |
| STEVENS, GEORGE | 675 S SIERRA AV APT 45 SOLANA BEACH CA 92075 |
| STEVENS, GEORGE LYNN | 621 NW  92ND AVE PEMBROKE PINES FL 33024 |
| STEVENS, GERI | 5521   GEORGETOWN DR MATTESON IL 60443 |
| STEVENS, GILBERT | 959   GREENSWARD LN DELRAY BEACH FL 33445 |
| STEVENS, GINA | 5295   N RAYMOND DR BOYNTON BEACH FL 33472 |
| STEVENS, GLORIA | 913   CYPRESS GROVE DR POMPANO BCH FL 33069 |
| STEVENS, GREG | 241 SW  16TH ST POMPANO BCH FL 33060 |
| STEVENS, GREG | 1700 E OCEAN BLVD APT 41 LONG BEACH CA 90802 |
| STEVENS, GREGORY | 21 WINDSOR CIR C SOUTH ELGIN IL 60177 |
| STEVENS, HEDI | 605   EDINSHALL TRL BEL AIR MD 21014 |
| STEVENS, HOWARD | 1645   STRAIGHT ST KISSIMMEE FL 34746 |
| STEVENS, J B | 455 N MCCADDEN PL LOS ANGELES CA 90004 |
| STEVENS, JAMES | 3723   2ND ST BALTIMORE MD 21225 |
| STEVENS, JAMES | 9466 CHAPMAN FOREST  LN GLOUCESTER VA 23061 |
| STEVENS, JEAN | 303   MAIDEN CHOICE LN 125 BALTIMORE MD 21228 |
| STEVENS, JEAN | 630 ROLLINGDALE RD ANNAPOLIS MD 21401 |
| STEVENS, JEANETT | 268 NW  83RD LN CORAL SPRINGS FL 33071 |
| STEVENS, JEANNINE | 6721 DULUTH AVE BALTIMORE MD 21222 |
| STEVENS, JEFF | 8079 GULFSTREAM ST CHINO CA 91708 |
| STEVENS, JEFF | 22130 TEHAMA RD APPLE VALLEY CA 92308 |
| STEVENS, JEFF | 1660 PALM LN APT 63 ANAHEIM CA 92802 |
| STEVENS, JENNIFER | 1907 HASTINGS  DR HAMPTON VA 23663 |
| STEVENS, JENNIFER | 4255 W CHASE AVE LINCOLNWOOD IL 60712 |
| STEVENS, JENNIFER | 8537 ALCOTT ST APT 2 LOS ANGELES CA 90035 |
| STEVENS, JENNIFER | 3801 E PACIFIC COAST HWY APT 114 LONG BEACH CA 90804 |
| STEVENS, JENNIFER | 29620 CATANO RD MENIFEE CA 92584 |
| STEVENS, JEROME | PO BOX 5743 FULLERTON CA 92838 |
| STEVENS, JERRY | 1248   DOUGLAS ST OTTAWA IL 61350 |
| STEVENS, JESSICA | 4301 W SHAMROCK LN MCHENRY IL 60050 |
| STEVENS, JO ANN | 5832 PENFIELD AV WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|------------|---------------------|
| STEVENS, JOE | 325 ROBINS WAY 1B WESTMINSTER MD 21158 |
| STEVENS, JOEL | 62 MAIN BROOK CT REISTERSTOWN MD 21136 |
| STEVENS, JOHANNA | 2011 STEVENS DR CHESTER MD 21619 |
| STEVENS, JOHN | 1896 BRAGG WAY N ODENTON MD 21113 |
| STEVENS, JOHN | 2913 W 97TH ST BSMT EVERGREEN PARK IL 60805 |
| STEVENS, JOHN | 24400 KINGSTON CT LAGUNA HILLS CA 92653 |
| STEVENS, JOSEPH | 3604 GREEN SPRING RD HAVRE DE GRACE MD 21078 |
| STEVENS, JOSIE | 6811   SIENNA CLUB DR LAUDERHILL FL 33319 |
| STEVENS, JOYCE | 5729   STATION RD WHITE MARSH MD 21162 |
| STEVENS, JOYCE | 837 MORRIS ST HAMMOND IN 46320 |
| STEVENS, JUDITH | 10984 HORSESHOE DR FREDERICK MD 21701 |
| STEVENS, JULIE K | 334 CRANE BLVD LOS ANGELES CA 90065 |
| STEVENS, JUNE D | 13827 LIGHT ST WHITTIER CA 90605 |
| STEVENS, KAREN | 56   CEMETARY RD WILLINGTON CT 06279 |
| STEVENS, KAREN | 514 MAIN ST CHENOA IL 61726 |
| STEVENS, KATHY | 3350  JAY ST HOBART IN 46342 |
| STEVENS, KAY | 295 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| STEVENS, KIMBERLY | 703 FERGUSON RD JOPPA MD 21085 |
| STEVENS, L.J. | 12152 UTAH AV APT A SOUTH GATE CA 90280 |
| STEVENS, LAURA | 2300 NE  26TH AVE POMPANO BCH FL 33062 |
| STEVENS, LAUREN | 10110 FERGUSON RD BALTIMORE MD 21234 |
| STEVENS, LAURIE | 9541   NEW WATERFORD CV DELRAY BEACH FL 33446 |
| STEVENS, LEAH | 4250 SW  72ND WAY DAVIE FL 33314 |
| STEVENS, LINORE | 538 S OAKLAND AV APT 102 PASADENA CA 91101 |
| STEVENS, LOUIS | 419 WAVERLY AVE BALTIMORE MD 21225 |
| STEVENS, LYNN | 1307 MOLESWORTH RD PARKTON MD 21120 |
| STEVENS, M E | 550 WHITMAN APT 236 COLLEGE PLACE WA 99324 |
| STEVENS, MARGARET | 6536 NW  29TH CT MARGATE FL 33063 |
| STEVENS, MARGARET | 1233 6TH ST APT 1102 SANTA MONICA CA 90401 |
| STEVENS, MARIE | 5600   LAKESIDE DR # 241A MARGATE FL 33063 |
| STEVENS, MARK | 2226 N SHAFFER ST ORANGE CA 92865 |
| STEVENS, MARK D | 2411 N LAMER ST BURBANK CA 91504 |
| STEVENS, MARNY | 45 PILGRIM RD WEST HARTFORD CT 06117-2241 |
| STEVENS, MARY | 4940 SW  29TH TER FORT LAUDERDALE FL 33312 |
| STEVENS, MARY KAY | 4114 N KENNETH AVE CHICAGO IL 60641 |
| STEVENS, MATTHEW | 2163 N SHADOW WOOD DR LEHI UT 84043 |
| STEVENS, MEGHAN | 113 KINGSDALE  RD SUFFOLK VA 23434 |
| STEVENS, MICHAEL | 1245 POPPYFIELD PL SCHERERVILLE IN 46375 |
| STEVENS, MIKE | 3727 COATS DR TAYLORSVILLE UT 84118 |
| STEVENS, MR. | 73741 DESERT GREENS DR N PALM DESERT CA 92260 |
| STEVENS, MRS | 10717 WILSHIRE BLVD APT 1105 LOS ANGELES CA 90024 |
| STEVENS, MRS | 971 SANTA ANA ST LAGUNA BEACH CA 92651 |
| STEVENS, MS A | 10163 ERIE ST VENTURA CA 93004 |
| STEVENS, MS. | 2092 FALLEN LEAF PL TUSTIN CA 92780 |
| STEVENS, NADINE | 1923  W MEDITERRANEAN RD WEST PALM BCH FL 33406 |
| STEVENS, NANCY | 11390   LAKE SHORE DR PEMBROKE PINES FL 33026 |
| STEVENS, NANCY R. | 8401   LAGOS DE CAMPO BLVD # V301 TAMARAC FL 33321 |
| STEVENS, NEVE | 2081 RONDA GRANADA APT D LAGUNA WOODS CA 92637 |
| STEVENS, NINA | 2904 JOPPA RD E BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| STEVENS, OPAL JUNE | 4301 N  REFLECTIONS BLVD # 104 SUNRISE FL 33351 |
| STEVENS, OSSIE MAE | 151   PEARL ST BOCA RATON FL 33432 |
| STEVENS, PAMELA | 6800   20TH AVE KENOSHA WI 53143 |
| STEVENS, PORCHE | 39112 SILVERBERRY LN PALMDALE CA 93551 |
| STEVENS, R | 17739 MARTHA ST ENCINO CA 91316 |
| STEVENS, REBBECA | 6551 LIMERICK DR HUNTINGTON BEACH CA 92647 |
| STEVENS, REGINA  M. | 931   WILDWOOD DR NEW LENOX IL 60451 |
| STEVENS, RICHARD | 43    GARDEN HILL RD MIDDLEFIELD CT 06455 |
| STEVENS, RICHARD | 626 HIGHLAND   CT NEWPORT NEWS VA 23605 |
| STEVENS, RITA | 900 E ARDYCE LN     107 MOUNT PROSPECT IL 60056 |
| STEVENS, RITA | 13668    SABATINI LN DELRAY BEACH FL 33446 |
| STEVENS, ROBERT | 19    GRISWOLD DR WINDSOR CT 06095 |
| STEVENS, ROBERT | 2 SAXON  LN NEWPORT NEWS VA 23601 |
| STEVENS, ROBERT | 2551 W  GOLF BLVD # 110 110 POMPANO BCH FL 33064 |
| STEVENS, ROBERT G | 1757 ASPEN VILLAGE WY WEST COVINA CA 91791 |
| STEVENS, ROSE | 11257 S WESTWOOD DR PALOS HILLS IL 60465 |
| STEVENS, ROSS | 35 SUNNYBROOK DR ELKTON MD 21921 |
| STEVENS, ROXANNE | 8601 SPINDLETOP DR ORLANDO FL 32819 |
| STEVENS, RUDY | 1602   QUEENS CT C2 WHEELING IL 60090 |
| STEVENS, RUTH | 14329 LAS FLORES DR VICTORVILLE CA 92392 |
| STEVENS, RUTHIE | 305   NDU KEOUGH HALL NOTRE DAME IN 46556 |
| STEVENS, SANDRA | 104 MEADOWCROFT DR CENTREVILLE MD 21617 |
| STEVENS, SARAH | 5833 PARK HEIGHTS AVE 213 BALTIMORE MD 21215 |
| STEVENS, SCOTT | 128    BRANDY ST BOLTON CT 06043 |
| STEVENS, SCOTT | 2238   ANDREW TRL MONTGOMERY IL 60538 |
| STEVENS, SEAN | 70 MOUNTAIN DR SANTA BARBARA CA 93103 |
| STEVENS, SHANNON | 5554 OAKLAND RD BALTIMORE MD 21227 |
| STEVENS, SHANNON | 861   HILL AVE GLEN ELLYN IL 60137 |
| STEVENS, SHARI | 29 DEWEY IRVINE CA 92620 |
| STEVENS, SHERRI | 88 HATCH HILL RD VERNON CT 06066-6006 |
| STEVENS, SOPHIA | 2105 NW  47TH AVE LAUDERHILL FL 33313 |
| STEVENS, STEVE | 11637 CREEK CROSSING DR MOKENA IL 60448 |
| STEVENS, SUSAN | 2212 N  LAKESIDE DR LAKE WORTH FL 33460 |
| STEVENS, SUSAN | 5901    TOWN BAY DR # 812 BOCA RATON FL 33486 |
| STEVENS, TERRY | 253    MARTIN ST # 2 HARTFORD CT 06120 |
| STEVENS, TERRY | 2790 RHODES AVE APT 9 NORTHLAKE IL 60164 |
| STEVENS, TOMMY | 2920    DOLPHIN DR DELRAY BEACH FL 33445 |
| STEVENS, VICTOR | 1618 N  J ST LAKE WORTH FL 33460 |
| STEVENS, W.C. | 1832 CASEY PL SAN PEDRO CA 90731 |
| STEVENS, WILLIA | 200 E 107TH ST CHICAGO IL 60628 |
| STEVENS, WILLIAM | 1262 SARGEANT ST BALTIMORE MD 21223 |
| STEVENS, WILMA | 12512 CRANBROOK AV APT B HAWTHORNE CA 90250 |
| STEVENS, WILMA | 1840 REGATTA RD ANAHEIM CA 92804 |
| STEVENS,AND ASSOCIATES | DEBRA/BRIAN STEVENS 10439 DEERPATH RD WOODSTOCK IL 60098 |
| STEVENS,CARROLL &. CARVETH,ATTYS. | P O BOX 432 MILFORD CT 06460 |
| STEVENS-SCOTT, RENEE | 1701 INGRAM RD BALTIMORE MD 21239 |
| STEVENSON | 108 THOMAS  DL WILLIAMSBURG VA 23185 |
| STEVENSON | 203 CAPTAIN NEWPORT CIR WILLIAMSBURG VA 23185 |
| STEVENSON, ALLISON | 27890 BARONI RD SUN CITY CA 92585 |

| Claim Name | Address Information |
|---|---|
| STEVENSON, ANGELA | 1000 SAPPHIRE LN CORONA CA 92882 |
| STEVENSON, ANN | 11955 SW  15TH CT DAVIE FL 33325 |
| STEVENSON, ANNETTE | 19 DEVORE  AVE HAMPTON VA 23666 |
| STEVENSON, ASHLEY | 1036 W 81ST PL LOS ANGELES CA 90044 |
| STEVENSON, BARBARA | 16 ROE LN ARNOLD MD 21012 |
| STEVENSON, BARBARA | 12613  TIMBER GROVE RD OWINGS MILLS MD 21117 |
| STEVENSON, BERNELL | 22700 LAKE FOREST DR APT 623 LAKE FOREST CA 92630 |
| STEVENSON, BILL | 435 E DEODAR ST ONTARIO CA 91764 |
| STEVENSON, BONNIE | 8250 NW  11TH ST PEMBROKE PINES FL 33024 |
| STEVENSON, CARLISA | 13703 CHADRON AV APT 11 HAWTHORNE CA 90250 |
| STEVENSON, CAROL | 175 HOLLAND LN EAST HARTFORD CT 06118-1728 |
| STEVENSON, CAROL | 1430 S BUSSE RD 1F MOUNT PROSPECT IL 60056 |
| STEVENSON, CARRIE | PO BOX 10103 PALM DESERT CA 92255 |
| STEVENSON, CHARLOTTE | 34  WOLCOTT DR GRANBY CT 06035 |
| STEVENSON, CHRISTINA | 1217 OLD COLD SPRING LN W BALTIMORE MD 21209 |
| STEVENSON, D | 12040 GURLEY AV DOWNEY CA 90242 |
| STEVENSON, DANIEL | 5855 N SHERIDAN RD 24A CHICAGO IL 60660 |
| STEVENSON, DAVID | 1780 SE  4TH ST # 9 POMPANO BCH FL 33060 |
| STEVENSON, DAVID | 1176 E ALTADENA DR ALTADENA CA 91001 |
| STEVENSON, DAVID | 427 N CEDAR ST ORANGE CA 92868 |
| STEVENSON, DEBBIE | 128 VIRGINIA ST APT A EL SEGUNDO CA 90245 |
| STEVENSON, DEBRA | 4638 4TH AV LOS ANGELES CA 90043 |
| STEVENSON, DORA | 1575  SABAL PALM DR BOCA RATON FL 33432 |
| STEVENSON, EARL | 1421 E VIRGINIA DR PALATINE IL 60074 |
| STEVENSON, EDWARD | 2807 JOMAT AVE BALTIMORE MD 21234 |
| STEVENSON, ERIC | 16 BALLARD ST LADERA RANCH CA 92694 |
| STEVENSON, FRANK | 8939 S JEFFERY BLVD CHICAGO IL 60617 |
| STEVENSON, G THOMAS | 2503  PROSPECT ST PERU IL 61354 |
| STEVENSON, GARY | 2595 ATLANTA AV APT 75 RIVERSIDE CA 92507 |
| STEVENSON, GORDON | 3135 AUSTIN AV SIMI VALLEY CA 93063 |
| STEVENSON, H JAMES | 3430  GALT OCEAN DR # 709 709 FORT LAUDERDALE FL 33308 |
| STEVENSON, HARRY | 1221 W COAST HWY APT 422 NEWPORT BEACH CA 92663 |
| STEVENSON, HELEN | 201 LAKE ST  1204 OAK PARK IL 60302 |
| STEVENSON, HENRY | 7046 S CHAPPEL AVE 3 CHICAGO IL 60649 |
| STEVENSON, HOLLY | 502 BANTRY CT FOREST HILL MD 21050 |
| STEVENSON, IRENE | 6810  ARIZONA AVE 1 HAMMOND IN 46323 |
| STEVENSON, JACK | 1405  WILDERNESS DR SCHERERVILLE IN 46375 |
| STEVENSON, JAMES D | 2110  ULEN LN LAFAYETTE IN 47904 |
| STEVENSON, JANET | 491 FREELAND AVE CALUMET CITY IL 60409 |
| STEVENSON, JIM | 175  CHICAGO RD OSWEGO IL 60543 |
| STEVENSON, JOAN | 9028  SCOTTS HAVEN DR BALTIMORE MD 21234 |
| STEVENSON, KATHLEEN | 15927 BAHAMA ST NORTH HILLS CA 91343 |
| STEVENSON, KATHY | 7367 N WINCHESTER AVE 1S CHICAGO IL 60626 |
| STEVENSON, LANISE | 2222 LAWNWOOD CIR BALTIMORE MD 21207 |
| STEVENSON, LOIS | 14722 FOUNDERS CIR  1C HOMER GLEN IL 60491 |
| STEVENSON, MARIETTA | 39670  ORCHARD BLUFF LN WADSWORTH IL 60083 |
| STEVENSON, MARY | 1172 E 46TH ST LOS ANGELES CA 90011 |
| STEVENSON, MAXINE | 8236 S SANGAMON ST CHICAGO IL 60620 |
| STEVENSON, MICHELLE | 28 IVY DR MANCHESTER CT 06042-8528 |

| Claim Name | Address Information |
|---|---|
| STEVENSON, MICHELLE | 44114 CORAL DR LANCASTER CA 93536 |
| STEVENSON, MR. & MRS. | 27526 PAMPLICO DR VALENCIA CA 91354 |
| STEVENSON, NANCY | 8811 RACHEL CT ELLICOTT CITY MD 21043 |
| STEVENSON, NATHANIEL | 320   ANNELISE AVE SOUTHINGTON CT 06489 |
| STEVENSON, NEDINA | 3702 CROSSLEIGH CT RANDALLSTOWN MD 21133 |
| STEVENSON, PARKER | 8956 SKYROCK CT COLUMBIA MD 21046 |
| STEVENSON, PATRICIA | 8241 NW  51ST CT LAUDERHILL FL 33351 |
| STEVENSON, PETER | 5716 WILLOWCREST AV NORTH HOLLYWOOD CA 91601 |
| STEVENSON, REBECCA | 46   BRITTANY FARMS RD # 228 NEW BRITAIN CT 06053 |
| STEVENSON, ROBERT | 2936 W 59TH ST 2C CHICAGO IL 60629 |
| STEVENSON, ROBERT | 5335 S GARTH AV LOS ANGELES CA 90056 |
| STEVENSON, SHELLEY | 2207 SPRING LAKE DR LUTHERVILLE-TIMONIUM MD 21093 |
| STEVENSON, STEVEN | 13 BAY COVE LN NEWPORT BEACH CA 92660 |
| STEVENSON, TERRY | 95 S MAIN ST TERRYVILLE CT 06786-6206 |
| STEVENSON, THELMA | 1823  225TH PL SAUK VILLAGE IL 60411 |
| STEVENSON, THOMAS | 424 WAKE ROBIN DR COCKEYSVILLE MD 21030 |
| STEVENSON, TOM | 444 S GRANDIN AV AZUSA CA 91702 |
| STEVENSON, WANDA | 1335  KINGSBURY DR HANOVER PARK IL 60133 |
| STEVENSON, WILLIAM | 5   KELLOGG AVE TERRYVILLE CT 06786 |
| STEVENSON, WILLIAM H | 72   VERNON ST MANCHESTER CT 06042 |
| STEVENSON, WINTHROP | 85   COLTON RD SOMERS CT 06071 |
| STEVER, RICHARD | 760 S ORANGE GROVE BLVD PASADENA CA 91105 |
| STEVERSON, BETTY | 567   WINOGENE AVE UMATILLA FL 32784 |
| STEVERSON, LEWIS | 2820 CUTTYSARK  LN SUFFOLK VA 23435 |
| STEVIC, MILOMIR | 1000 N LA SALLE DR 315 CHICAGO IL 60610 |
| STEVICK, CECIL | 850 DENBIGH  BLVD 602 NEWPORT NEWS VA 23608 |
| STEVKO, RON | 1201  LOUGHBOROUGH CT WHEATON IL 60189 |
| STEVNSON, DENNIS | 4  CINDER RD LUTHERVILLE-TIMONIUM MD 21093 |
| STEVULAK, MARTY | 6670   CLEVELAND ST HOLLYWOOD FL 33024 |
| STEVULAK, MICHAEL | 13830 PACOIMA RD APT 1 VICTORVILLE CA 92392 |
| STEWARD | 151 PINE CHAPEL  RD 15 HAMPTON VA 23666 |
| STEWARD, C | 807 S LAFLIN ST CHICAGO IL 60607 |
| STEWARD, CARMEN | 22892 HILTON HEAD DR APT 279 DIAMOND BAR CA 91765 |
| STEWARD, CONNIE | 432 S HARBOR BLVD APT 51 SANTA ANA CA 92704 |
| STEWARD, CRAIG | 5973  WINCHESTER PL PORTAGE IN 46368 |
| STEWARD, DOMINIQUE | 1820  MICHIGAN AVE 208 NAPERVILLE IL 60563 |
| STEWARD, DONNA | 7356 GREENHAVEN AV APT 27 RANCHO CUCAMONGA CA 91730 |
| STEWARD, GREGORY | 2101 EXECUTIVE DR APT 8B HAMPTON VA 23666 |
| STEWARD, GUY | 2000 MCKINNON LN PASADENA MD 21122 |
| STEWARD, HAROLD | 72 WESTRIDGE CIR ODENTON MD 21113 |
| STEWARD, JAMES | 17913  POPLAR LN COUNTRY CLUB HILLS IL 60478 |
| STEWARD, MARY | 9274 PALM ST APT 5 BELLFLOWER CA 90706 |
| STEWARD, MARY | 3601 E HOLT AV APT 125 WEST COVINA CA 91791 |
| STEWARD, MICHELLE | 526 S MAIN ST APT 217 LOS ANGELES CA 90013 |
| STEWARD, REBECCA | 20501 QUARRY RD APPLE VALLEY CA 92307 |
| STEWARD, ROBERT | 324  SHORE DR HSE HARVEY IL 60426 |
| STEWARD, ROBERT | 6301 HONOLULU AV APT 11 TUJUNGA CA 91042 |
| STEWARD, ROBERT W | 2613 VINEYARD AV LOS ANGELES CA 90016 |
| STEWARD, WILLIAM | 18221  GLEN SWILLY CIR TINLEY PARK IL 60477 |

| Claim Name | Address Information |
| --- | --- |
| STEWART | 1955   SQUIRES CT TITUSVILLE FL 32796 |
| STEWART  JR, RICHARD | 9757  GUDEL DR ELLICOTT CITY MD 21042 |
| STEWART BAINUM | 12  PRIMROSE ST BETHESDA MD 20815 |
| STEWART CO, MS. | 4526 SAN FERNANDO RD GLENDALE CA 91204 |
| STEWART JONATHAN | 1865 NW  111TH AVE PLANTATION FL 33322 |
| STEWART, A. | 651 ABERDEEN  RD F7 HAMPTON VA 23661 |
| STEWART, A. | 921 E 100TH ST CHICAGO IL 60628 |
| STEWART, AARON | 5105 LODESTONE WAY C BALTIMORE MD 21206 |
| STEWART, ADAM | 122 S WEST ST ANAHEIM CA 92805 |
| STEWART, ADDIE | 4142 LOCKLAND PL LOS ANGELES CA 90008 |
| STEWART, ADELE | 8620 SAMARIA  LN PROVIDENCE FORGE VA 23140 |
| STEWART, ADELE | 12960 DRONFIELD AV APT 256 SYLMAR CA 91342 |
| STEWART, ADRIENNE | 1617 VALLEY DR WESTMINSTER MD 21157 |
| STEWART, ALAN | 1600 SW  127TH WAY # 312 PEMBROKE PINES FL 33027 |
| STEWART, ALAN | 17714 WREN DR CANYON COUNTRY CA 91387 |
| STEWART, ALBAN | 8604  LUGANO RD RANDALLSTOWN MD 21133 |
| STEWART, ALBERT | 3604 W AVENUE J10 QUARTZ HILL CA 93536 |
| STEWART, ALBERTO | 7732   CORAL BLVD MIRAMAR FL 33023 |
| STEWART, ALEX | 12330 NW  71ST ST CORAL SPRINGS FL 33076 |
| STEWART, AMANDA | 412 N STATE ST HSE ELGIN IL 60123 |
| STEWART, AMBER & DEBBIE | 2130 NE  60TH ST FORT LAUDERDALE FL 33308 |
| STEWART, ANDRE | 6115 SW  38TH ST MIRAMAR FL 33023 |
| STEWART, ANDRE | 3981 NW  177TH ST MIAMI FL 33055 |
| STEWART, ANTHONY | 276   DEERFIELD RD WINDSOR CT 06095 |
| STEWART, ANTOINE | 8222 S PEORIA ST CHICAGO IL 60620 |
| STEWART, ARLENE J | 1100 N CENTRAL AV APT 2 GLENDALE CA 91202 |
| STEWART, BARBARA | 536 W ADDISON ST 393 CHICAGO IL 60613 |
| STEWART, BARBARA | 730   FALLING WATER RD WESTON FL 33326 |
| STEWART, BARBARA | 14148 CALVERT ST APT 2 VAN NUYS CA 91401 |
| STEWART, BEN | 1345 E GLADWICK ST CARSON CA 90746 |
| STEWART, BERLIN | 1905 S MILLARD AVE 1S CHICAGO IL 60623 |
| STEWART, BETH | 8108 END DR W BALTIMORE MD 21226 |
| STEWART, BETTY | 2615 NE  26TH ST FORT LAUDERDALE FL 33305 |
| STEWART, BETTY | 149   VENTNOR J DEERFIELD BCH FL 33442 |
| STEWART, BEVERLY | 801 W COVINA BLVD APT 135 SAN DIMAS CA 91773 |
| STEWART, BILL | 8   AYRESHIRE CT SUFFIELD CT 06078 |
| STEWART, BRANDON | 4122 LANCASTER FORT GRATIOT MI 48059 |
| STEWART, BRANDON | 3419 W 190TH ST TORRANCE CA 90504 |
| STEWART, BRENDA L | 320 E G ST ONTARIO CA 91764 |
| STEWART, BRITTANIE | 1801  TOWER DR 316 GLENVIEW IL 60026 |
| STEWART, BRYAN | 8794 SW  11TH ST BOCA RATON FL 33433 |
| STEWART, BYRDELL | 7407  LOCUST DR HANOVER MD 21076 |
| STEWART, CARLA | 4780   TEMPLE DR DELRAY BEACH FL 33445 |
| STEWART, CAROL | 60   LANCASTER RD # 18 WETHERSFIELD CT 06109 |
| STEWART, CAROLYN | 170 SADDLETOP DR TANEYTOWN MD 21787 |
| STEWART, CASEY | 11828 GOSHEN AV APT 6 LOS ANGELES CA 90049 |
| STEWART, CASHALA | 7832   VENETIAN ST MIRAMAR FL 33023 |
| STEWART, CATHY | 8327  LARAMIE AVE BURBANK IL 60459 |
| STEWART, CHARLES | 308  COWDIN CT GAMBRILLS MD 21054 |

| Claim Name | Address Information |
|------------|---------------------|
| STEWART, CHARLES | 432 DEER RIDGE  RD SPRING GROVE VA 23881 |
| STEWART, CHARLES | 17204  ELM DR HAZEL CREST IL 60429 |
| STEWART, CHARLES | 4806  ORLANDO AVE WEST PALM BCH FL 33417 |
| STEWART, CHRIS | 7063 LANEWOOD AV APT 103 LOS ANGELES CA 90028 |
| STEWART, CHRISTINE | 44 TELESTAR WAY HAVRE DE GRACE MD 21078 |
| STEWART, CHRISTINE | 76 W 49TH ST LONG BEACH CA 90805 |
| STEWART, CINDA | 412 W SPRING CT CARPENTERSVILLE IL 60110 |
| STEWART, CINDY | 19350 WARD ST APT 86 HUNTINGTON BEACH CA 92646 |
| STEWART, CLAYTON | 1240  BIRCHCREST CT ARNOLD MD 21012 |
| STEWART, CLEMENTEAN | 1540 S MAIN ST RACINE WI 53403 |
| STEWART, CODY | 42490 CIRCULO MARAGO MURRIETA CA 92562 |
| STEWART, CONSTANCE | 3236 CLIFTMONT AVE BALTIMORE MD 21213 |
| STEWART, CORDEAN | 12354  HIGHWAY A1A ALT  # L1 L1 PALM BEACH GARDENS FL 33410 |
| STEWART, CRAIG | 6228 BION AV SAN GABRIEL CA 91775 |
| STEWART, CYNTHIA | 5219 HAZELWOOD AVE BALTIMORE MD 21206 |
| STEWART, DAMIAN #3581020 BED#180 | PO BOX 397 BURKEVILLE VA 23922 |
| STEWART, DANIEL | 110 MAGNOLIA  DR NEWPORT NEWS VA 23605 |
| STEWART, DANIEL | 7800 NW  43RD ST CORAL SPRINGS FL 33065 |
| STEWART, DAVID | 2616  FAWN DR LOXAHATCHEE FL 33470 |
| STEWART, DAVID AND MARGARET | 2011 MINTER WY LANCASTER CA 93536 |
| STEWART, DAWN | 818 SHAFTESBURY AV SAN DIMAS CA 91773 |
| STEWART, DEAN B | 209 GEORGE WYTHE  LN WILLIAMSBURG VA 23188 |
| STEWART, DEBBIE | 7727 EASTRIDGE CT ORLANDO FL 32810 |
| STEWART, DEBORAH | 148  SHADY LN BOLINGBROOK IL 60440 |
| STEWART, DEBRA | 1765 BROOKVIEW RD BALTIMORE MD 21222 |
| STEWART, DEBY | 17701 SW  58TH ST WESTON FL 33331 |
| STEWART, DELLA | 750 W FIGUEROA DR ALTADENA CA 91001 |
| STEWART, DENA | 5611 E 23RD ST APT 4 LONG BEACH CA 90815 |
| STEWART, DENENE | 1906 BLUE HERON DR DENTON MD 21629 |
| STEWART, DEWEESE | 32955 N ASHLEY DR GRAYSLAKE IL 60030 |
| STEWART, DIANA | 2825 N ROCKWELL ST BSMT CHICAGO IL 60618 |
| STEWART, DIANA | 4432 PEPPERWOOD AV LONG BEACH CA 90808 |
| STEWART, DOLLY | 16612  ASHLAND AVE MARKHAM IL 60428 |
| STEWART, DON | 4529 LONGRIDGE AV SHERMAN OAKS CA 91423 |
| STEWART, DONALD | 9232 BREWINGTON LN LAUREL MD 20723 |
| STEWART, DONALD | 304 WALNUT AVE ELGIN IL 60123 |
| STEWART, DONNA | 218 E 108TH ST LOS ANGELES CA 90061 |
| STEWART, DOREEN | 416  SANTANDER AVE # E CORAL GABLES FL 33134 |
| STEWART, DOROTHY | 217 CROCKER DR C BEL AIR MD 21014 |
| STEWART, DOROTHY | 4900  187TH ST COUNTRY CLUB HILLS IL 60478 |
| STEWART, DOROTHY | 2462 LITTLE CREEK LN AURORA IL 60506 |
| STEWART, DOUGLAS | 11152 S EMERALD AVE CHICAGO IL 60628 |
| STEWART, DOUGLAS | 3220 DELTA AV LONG BEACH CA 90810 |
| STEWART, EBONY | 614 W MAGNOLIA ST APT B COMPTON CA 90220 |
| STEWART, EDDIE | 1534 W 54TH ST LOS ANGELES CA 90062 |
| STEWART, EDNA | 6165 N WOLCOTT AVE   1B CHICAGO IL 60660 |
| STEWART, EDWARD | 4 DEER HAVEN LN WHITE HALL MD 21161 |
| STEWART, EDWARD | 619 W BURNING TREE LN ARLINGTON HEIGHTS IL 60004 |
| STEWART, EDWIN | 38326 ARMSTRONG WY PALMDALE CA 93552 |

| Claim Name | Address Information |
|---|---|
| STEWART, EILEEN | 97  CHAMPLAIN DELTONA FL 32725 |
| STEWART, EILEEN | 828 S ORANGE DR LOS ANGELES CA 90036 |
| STEWART, ELIZABETH | 861 SW  83RD AVE NO LAUDERDALE FL 33068 |
| STEWART, ELIZABETH | 4107 NW  1ST PL DEERFIELD BCH FL 33442 |
| STEWART, ELLA | 7932 S HERMITAGE AVE CHICAGO IL 60620 |
| STEWART, ERMA | 403 ORDNANCE RD W 423 GLEN BURNIE MD 21061 |
| STEWART, ERNEST | 302 PATHWAY CT SANFORD FL 32773 |
| STEWART, ERNEST | 1906 E 120TH ST APT 6 LOS ANGELES CA 90059 |
| STEWART, ESSIE | 930 N HAMLIN AVE 1 CHICAGO IL 60651 |
| STEWART, F | 900 W SUNSET DR 403 GLENWOOD IL 60425 |
| STEWART, FRAN | 600  DUNHAM RD 227 SAINT CHARLES IL 60174 |
| STEWART, FRANCIS | 472 NW  2ND WAY DEERFIELD BCH FL 33441 |
| STEWART, FRANK | 1600 BELVUE DR FOREST HILL MD 21050 |
| STEWART, FRED | 23249  N BARWOOD LN # 403 BOCA RATON FL 33428 |
| STEWART, GARY | 601 QUAKER BOTTOM RD E SPARKS GLENCOE MD 21152 |
| STEWART, GARY | 1770 CHISKIAKE  ST GLOUCESTER PT VA 23062 |
| STEWART, GENE | 21195 VIA TEODOCIO YORBA LINDA CA 92887 |
| STEWART, GENESSA | 1624 MORRIS ST OXNARD CA 93030 |
| STEWART, GEORGE | 470  VILLAGE PL # 302 LONGWOOD FL 32779 |
| STEWART, GEORGE | 10040  SHERIDAN ST # 208 PEMBROKE PINES FL 33024 |
| STEWART, GEORGIA | 3111 GIBBONS AVE BALTIMORE MD 21214 |
| STEWART, GERALDINE | 215  SUMMIT DR TOWER LAKE IL 60010 |
| STEWART, GERALDINE | 9709 S LA SALLE ST CHICAGO IL 60628 |
| STEWART, GLENN | 11817 LOS ALISOS CIR APT 30 NORWALK CA 90650 |
| STEWART, GLENNA | 4908 MEADOWBROOK DR OCEANSIDE CA 92056 |
| STEWART, H | 2565 NEPTUNE PL PORT HUENEME CA 93041 |
| STEWART, HANNIBLE | 46 ELLAMONT ST N BALTIMORE MD 21229 |
| STEWART, HOWARD | 13101 TRIADELPHIA RD ELLICOTT CITY MD 21042 |
| STEWART, IAN | 1446 POSADA NEWPORT BEACH CA 92660 |
| STEWART, IAN | 24942 BARCLAY LN LAGUNA NIGUEL CA 92677 |
| STEWART, ILEEN | 1600 SW  127TH WAY # 406 PEMBROKE PINES FL 33027 |
| STEWART, IRENE | 1700  ROBIN LN 422 LISLE IL 60532 |
| STEWART, ISAAC | 77048 IROQUOIS DR INDIAN WELLS CA 92210 |
| STEWART, J | 4523 DON VALDES DR LOS ANGELES CA 90008 |
| STEWART, J.C. | 17723 MAIN ST HESPERIA CA 92345 |
| STEWART, J.W. | 13534 CORDARY AV APT 17 HAWTHORNE CA 90250 |
| STEWART, JAIME | 3812 N PINE GROVE AVE 300 CHICAGO IL 60613 |
| STEWART, JAMES | 1920 SHERMAN  CT B LANGLEY AFB VA 23665 |
| STEWART, JAMES | 108 W MARION ST 2 JOLIET IL 60436 |
| STEWART, JAMES | 2420 N CRESCENT LN AURORA IL 60504 |
| STEWART, JAMES | 2308 EDAM ST LANCASTER CA 93536 |
| STEWART, JAMES  AUTHOR | 4219  NORFOLK AVE BALTIMORE MD 21216 |
| STEWART, JANE | 234 S  MAIN ST MANCHESTER CT 06040 |
| STEWART, JANE | 12915 SHORT AV LOS ANGELES CA 90066 |
| STEWART, JANE | 1230 E WINDSOR RD APT 209 GLENDALE CA 91205 |
| STEWART, JANET | 2144 MILLHAVEN DR EDGEWATER MD 21037 |
| STEWART, JANET | 206 BOLIVAR  DR YORKTOWN VA 23692 |
| STEWART, JANET | 43345 GADSDEN AV APT 402 LANCASTER CA 93534 |
| STEWART, JANIECE | 1500 W HARRISON ST 3C CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| STEWART, JANINE | 1150 SCENIC VIEW UPLAND CA 91784 |
| STEWART, JASON | 318 SE  5TH AVE # 1 DELRAY BEACH FL 33483 |
| STEWART, JAY | 717 MAIDEN CHOICE LN ST423 BALTIMORE MD 21228 |
| STEWART, JAY | 2624 W WILSON AVE CHICAGO IL 60625 |
| STEWART, JEANNE | 349 E MITCHELL AVE CHESHIRE CT 06410-4127 |
| STEWART, JEANNE | 19  SILVERWOOD CIR 8 ANNAPOLIS MD 21403 |
| STEWART, JEFF | 206 GOLDEN SUNSET  LN SUFFOLK VA 23435 |
| STEWART, JEFFREY M | 432 S DETROIT ST APT 7 LOS ANGELES CA 90036 |
| STEWART, JENETTA | 50 WINDY FALLS WAY COCKEYSVILLE MD 21030 |
| STEWART, JENNIFER | 2 KAY CT LAKE IN THE HILLS IL 60156 |
| STEWART, JENNIFER | 4891 SW  28TH AVE FORT LAUDERDALE FL 33312 |
| STEWART, JERRY | 1200 CEDARCLIFF DR GLEN BURNIE MD 21060 |
| STEWART, JERRY | 11611 CRENSHAW BLVD APT 2 INGLEWOOD CA 90303 |
| STEWART, JILL | 802 ISU HEWETT HALL NORMAL IL 61761 |
| STEWART, JIM | 3921 NW  88TH TER CORAL SPRINGS FL 33065 |
| STEWART, JIM | 12203 CHAPMAN AV GARDEN GROVE CA 92840 |
| STEWART, JIM  ADVANCE CELLTEC | 11100 SANTA MONICA BLVD APT 850 LOS ANGELES CA 90025 |
| STEWART, JO ANN | 4777 PARK LN APT 200 MOORPARK CA 93021 |
| STEWART, JOANN | 4138 S BERKELEY AVE CHICAGO IL 60653 |
| STEWART, JOHN | 7507 DIGBY RD BALTIMORE MD 21207 |
| STEWART, JOHN | 7504 S HARBOR CIR MUSKEGO WI 53150 |
| STEWART, JOHN | 4116  SHERWOOD DR CRYSTAL LAKE IL 60012 |
| STEWART, JOHN | 6600 NW  22ND ST MARGATE FL 33063 |
| STEWART, JOHN | 12850 W  STATE ROAD 84  # 13-15 FORT LAUDERDALE FL 33325 |
| STEWART, JOHN | 1721 CAMINO DE LA COSTA APT 5 REDONDO BEACH CA 90277 |
| STEWART, JOHN | 381 GRAND AV MONROVIA CA 91016 |
| STEWART, JOSEPH | 1417 W AVENUE H9 LANCASTER CA 93534 |
| STEWART, JOY | 950 NW  92ND TER PLANTATION FL 33324 |
| STEWART, JOYCE | 2201 ANGELICA TER BALTIMORE MD 21209 |
| STEWART, JUARINE | 195  ATTENBOROUGH DR 103 BALTIMORE MD 21237 |
| STEWART, JULIE | 1511 OXLEY CT WHEELING IL 60090 |
| STEWART, KAREN | 10467 PETERSBORO RD WOODSTOCK MD 21163 |
| STEWART, KATE | 718 W 37TH ST APT 4 SAN PEDRO CA 90731 |
| STEWART, KATHLEEN | 2902 N RICHARD GRV WILLIAMSBURG VA 23185 |
| STEWART, KATHLEEN | 338 N LA BREA AV LOS ANGELES CA 90036 |
| STEWART, KATHLENE | 555 SE  6TH AVE # 7C DELRAY BEACH FL 33483 |
| STEWART, KATHY | 713 W EUREKA ST BRAIDWOOD IL 60408 |
| STEWART, KATHY | 9027 S YATES AVE CHICAGO IL 60617 |
| STEWART, KATIE | 840 PRAIRIE AVE NAPERVILLE IL 60540 |
| STEWART, KENT | 345 E OHIO ST    4607 CHICAGO IL 60611 |
| STEWART, KEVIN | 110 W 115TH ST LOS ANGELES CA 90061 |
| STEWART, KIMBERLY | 954 S OAK PARK AVE 27 OAK PARK IL 60304 |
| STEWART, KIMINDY | 11818 LINDBERGH AV LYNWOOD CA 90262 |
| STEWART, KIRSTEN | 21 S PROSPECT AVE 2ND PARK RIDGE IL 60068 |
| STEWART, KOISHA | 5077 PICKFORD ST LOS ANGELES CA 90019 |
| STEWART, KOLIN | 18222 IDLEWILD DR COUNTRY CLUB HILLS IL 60478 |
| STEWART, KYLEE | 2775 MESA VERDE DR E APT X209 COSTA MESA CA 92626 |
| STEWART, LANCE | 1538 W FAIRWAY CIR PALM SPRINGS CA 92264 |
| STEWART, LARS | 110 PARTRIDGEBERRY RD MYRTLE BEACH SC 29579 |

| Claim Name | Address Information |
|---|---|
| STEWART, LAURA | 963 DUNHILL RD GRAYSLAKE IL 60030 |
| STEWART, LEANNE | 9436 FOSTER RD BELLFLOWER CA 90706 |
| STEWART, LEE | 155 E 97TH ST APT 2 LOS ANGELES CA 90003 |
| STEWART, LESLIE | 3493    ROLLINGBROOK ST CLERMONT FL 34711 |
| STEWART, LESLIE | 360 E 171ST PL SOUTH HOLLAND IL 60473 |
| STEWART, LESLIE | 331 RIVER ST FILLMORE CA 93015 |
| STEWART, LILLIE | 580    EGRET DR # 102 HALLANDALE FL 33009 |
| STEWART, LILY | 32 ESPERANZA AV SIERRA MADRE CA 91024 |
| STEWART, LINDA | 10    EVERGREEN RD EAST HADDAM CT 06423 |
| STEWART, LINDA | 727 WHITE OAK DR BEL AIR MD 21014 |
| STEWART, LIS | 2359 N MARVEL AV SIMI VALLEY CA 93065 |
| STEWART, LORETTA | 2489 PERRING MANOR RD BALTIMORE MD 21234 |
| STEWART, LOUIS L | 1800    36TH ST ORLANDO FL 32839 |
| STEWART, LOUISE MRS. | 15    COLONIAL CLUB DR # 305 BOYNTON BEACH FL 33435 |
| STEWART, M. | 7177 ALVERN ST APT F108 LOS ANGELES CA 90045 |
| STEWART, MAIMAH | 4313 PLAINFIELD AVE BALTIMORE MD 21206 |
| STEWART, MARC B. | 500 E 33RD ST 2012 CHICAGO IL 60616 |
| STEWART, MARCIA | 30 CAMELBACK AV S CARSON CA 90745 |
| STEWART, MARGARET | 31    SUNRIDGE LN CROMWELL CT 06416 |
| STEWART, MARGARETHA | 6305 GREEN VALLEY CIR APT 205 CULVER CITY CA 90230 |
| STEWART, MARGRET | 322 EVERETT AVE CRYSTAL LAKE IL 60014 |
| STEWART, MARIE | 4823 W SLAUSON AV APT 8 LOS ANGELES CA 90056 |
| STEWART, MARLENE | 644 AVENIDA SEVILLA APT A LAGUNA WOODS CA 92637 |
| STEWART, MARQARET | 12556 S LOWE AVE CHICAGO IL 60628 |
| STEWART, MARTHA | 15042 HICKORY RD ZION IL 60099 |
| STEWART, MARTHA | 451 VALLEY DR 103 NAPERVILLE IL 60563 |
| STEWART, MARTHA | 1029    CORALINA LN DELRAY BEACH FL 33483 |
| STEWART, MARTHA | 644 E 84TH ST LOS ANGELES CA 90001 |
| STEWART, MARTIN | 27 BON AIR AVE BALTIMORE MD 21225 |
| STEWART, MARY | 7811    SHEPHERD AVE BALTIMORE MD 21234 |
| STEWART, MARY | 748 ROCKCREST  CT 202 NEWPORT NEWS VA 23602 |
| STEWART, MARY | 5235 N RAVENSWOOD AVE 36 CHICAGO IL 60640 |
| STEWART, MARY | 2425    CIRCLE DR WEST PALM BCH FL 33406 |
| STEWART, MARY | 2715  N 10TH AVE LAKE WORTH FL 33461 |
| STEWART, MARY H. | 4827 S CENTRAL AV APT 402 LOS ANGELES CA 90011 |
| STEWART, MARYLIN | 10738 BRIDGE HAVEN RD APPLE VALLEY CA 92308 |
| STEWART, MATT | 168 N MYRTLE AVE VILLA PARK IL 60181 |
| STEWART, MATT & CINDY | 2519  WILD TIMOTHY RD NAPERVILLE IL 60564 |
| STEWART, MEGAN | 2350 N CLIFTON AVE 612 CHICAGO IL 60614 |
| STEWART, MELISSA | 240 THELMA AVE MANHATTAN IL 60442 |
| STEWART, MICHAEL | 3220 83RD ST WOODRIDGE IL 60517 |
| STEWART, MICHAEL | 3870 NW  4TH CT COCONUT CREEK FL 33066 |
| STEWART, MICHAEL P | 616 N ORCHARD DR BURBANK CA 91506 |
| STEWART, MICHELLE | 319 S BELMONT AVE ELGIN IL 60123 |
| STEWART, MICHELLE | 6605 NW  50TH ST LAUDERHILL FL 33319 |
| STEWART, MILEY | 3805 PLEASANT PL BALTIMORE MD 21211 |
| STEWART, MR/MRS | 8022 HOOPER AV LOS ANGELES CA 90001 |
| STEWART, MRS JAMIE | 4419 FULTON AV APT 11 SHERMAN OAKS CA 91423 |
| STEWART, MRS RODNEY | 1410 REMONT CIR OAK PARK CA 91377 |

| Claim Name | Address Information |
|---|---|
| STEWART, MS | 685    APPLE TREE LN BOCA RATON FL 33486 |
| STEWART, NANCY | 3740    LANCEWOOD PL DELRAY BEACH FL 33445 |
| STEWART, NATHAN | 32116 VILLA DEL SOL WILDOMAR CA 92595 |
| STEWART, NATHAN, WHEATON/FISCHER HALL | 600 E HARRISON AVE 470 WHEATON IL 60187 |
| STEWART, NATHANIEL | 6598 KNOTT AV APT 31 BUENA PARK CA 90621 |
| STEWART, NORMAN | 11102 VALLEY HEIGHTS DR OWINGS MILLS MD 21117 |
| STEWART, OLIVE | 2738    TIVOLY AVE BALTIMORE MD 21218 |
| STEWART, OLIVE | 8213 NW  15TH CT PLANTATION FL 33322 |
| STEWART, OLIVIA | 1356    AVON LN # 618 NO LAUDERDALE FL 33068 |
| STEWART, OPHELIA | 14723 ZASTROW AV BELLFLOWER CA 90706 |
| STEWART, PAM | 746 BACK RD NORTH WINDHAM CT 06256-1234 |
| STEWART, PAMELA | 4927 CALLE ROBLEDA AGOURA HILLS CA 91301 |
| STEWART, PATRICE | 8 DELL CT GWYNN OAK MD 21244 |
| STEWART, PATRICIA | 631 BELLWOOD  RD NEWPORT NEWS VA 23605 |
| STEWART, PATRICIA | 3370 NW  51ST ST MIAMI FL 33142 |
| STEWART, PATRICIA | 3400 NW  50TH AVE # A223 A223 LAUDERDALE LKS FL 33319 |
| STEWART, PATRICIA | 2160 PLAZA DEL AMO APT 168 TORRANCE CA 90501 |
| STEWART, PEGGY | 651    VILLAGE DR # 706 POMPANO BCH FL 33060 |
| STEWART, PENNY | 2670 PECOS CIR MONTGOMERY IL 60538 |
| STEWART, PENNY | 8470 S  MIZZEN DR BOYNTON BEACH FL 33472 |
| STEWART, POLANSKY | 12916    ERYN BLVD CLERMONT FL 34711 |
| STEWART, QUIENTINA | 10022 HILLGREEN CIR K COCKEYSVILLE MD 21030 |
| STEWART, R & B | 16653 GRESHAM ST NORTH HILLS CA 91343 |
| STEWART, RAYMOND | 58    LATHAM RD WILLINGTON CT 06279 |
| STEWART, RAYMOND | 11536 S MORGAN ST CHICAGO IL 60643 |
| STEWART, REKESHA | 14030 LEMOLI AV APT 3 HAWTHORNE CA 90250 |
| STEWART, RICHARD | 886    POINT PHILLIPS RD BATH PA 18014 |
| STEWART, RICHARD | 853 BERKSHIRE  TER HAMPTON VA 23666 |
| STEWART, RICHARD | 345 W FULLERTON PKY 1101 CHICAGO IL 60614 |
| STEWART, ROBERT | 434 S WASHINGTON ST BRAIDWOOD IL 60408 |
| STEWART, ROBERT | 403    LAKEVIEW DR # 106 WESTON FL 33326 |
| STEWART, ROBT J | 800 S RIVER RD 424 DES PLAINES IL 60016 |
| STEWART, RON | 13721 AVENIDA ESPANA LA MIRADA CA 90638 |
| STEWART, RONALD | 7344 S PRAIRIE AVE CHICAGO IL 60619 |
| STEWART, RORY | 101 ESPLANADE IRVINE CA 92612 |
| STEWART, ROSEMARIE | 8306    BOCA RIO DR BOCA RATON FL 33433 |
| STEWART, ROYDEL | 795    TOWER AVE HARTFORD CT 06112 |
| STEWART, RUTH | 122    SANTIAGO ST WEST PALM BCH FL 33411 |
| STEWART, S | 217 RESOLUTION  DR YORKTOWN VA 23692 |
| STEWART, S | 18028 SW  14TH ST PEMBROKE PINES FL 33029 |
| STEWART, SAMUEL | 15827 SW  16TH ST PEMBROKE PINES FL 33027 |
| STEWART, SAMUEL & IJETTA | 6642 S GREENWOOD AVE    1B CHICAGO IL 60637 |
| STEWART, SANDRA | 5    DRUMMER TRL BLOOMFIELD CT 06002 |
| STEWART, SCHERRIE | 6522 S CLAREMONT AVE 1 CHICAGO IL 60636 |
| STEWART, SCOTT, VALP ALUMNI HALL | 1605    CAMPUS DR 226 VALPARAISO IN 46383 |
| STEWART, SEXTON | 2887 QUEENS WY THOUSAND OAKS CA 91362 |
| STEWART, SHARI, FOSTER JENKINSON | 711 S 22ND ST LAFAYETTE IN 47905 |
| STEWART, SHARON | 8911 MILLERS ISLAND BLVD BALTIMORE MD 21219 |
| STEWART, SHARON | 27911 NIAGARA CT SUN CITY CA 92586 |

| Claim Name | Address Information |
|---|---|
| STEWART, SHASHRA J | 9950 JORDAN AV APT 16 CHATSWORTH CA 91311 |
| STEWART, SHIRLEY | 2121 WINDSOR GARDEN LN D243 BALTIMORE MD 21207 |
| STEWART, SHIRLEY | 9724 SW  2ND ST BOCA RATON FL 33428 |
| STEWART, SONJA | 7412  BUCHANAN ST MERRILLVILLE IN 46410 |
| STEWART, STAFFORD | 7426 NW  34TH ST LAUDERHILL FL 33319 |
| STEWART, STEPHANIE | 4129 NW  19TH ST LAUDERHILL FL 33313 |
| STEWART, STEVEN | 55 TOURAN LN GOLETA CA 93117 |
| STEWART, SUSAN | PATTERSON ELEMENTARY SCHOOL 3731 LAWRENCE DR NAPERVILLE IL 60564 |
| STEWART, SUSAN | 1406 E APPLETON ST LONG BEACH CA 90802 |
| STEWART, SUSIE | 2 KILBEGGAN GRN BALTIMORE MD 21236 |
| STEWART, SUZANNE | 3990 NW  42ND AVE # 410 LAUDERDALE LKS FL 33319 |
| STEWART, TAMMIE | 1033  DEMPSTER ST 1E EVANSTON IL 60201 |
| STEWART, TANYA | 15539 WOODRUFF AV APT 9 BELLFLOWER CA 90706 |
| STEWART, TERESA | 11626 CLAYMONT CIR WINDERMERE FL 34786 |
| STEWART, TERESA | 531 S ROOSEVELT AVE ARLINGTON HEIGHTS IL 60005 |
| STEWART, TERESA | 1250 FOXWORTH AV LA PUENTE CA 91744 |
| STEWART, TERRY | 26883 INVAREY ST SUN CITY CA 92586 |
| STEWART, THOMAS | 1286 CEDARCROFT RD BALTIMORE MD 21239 |
| STEWART, THOMAS | 21835 TOBARRA MISSION VIEJO CA 92692 |
| STEWART, TOBY | 13 WHEATON DR LITTLESTOWN PA 17340 |
| STEWART, TODD | 1218 WOODLAND CT HAMPSTEAD MD 21074 |
| STEWART, TOMMIE | 2219  TANGLEWOOD DR 2A HAMMOND IN 46323 |
| STEWART, TRACY | 125  CAROLINE CT GENEVA IL 60134 |
| STEWART, TRACY | 509  BETHEL DR 2 JOLIET IL 60435 |
| STEWART, TRACY | 9841  ARBOR OAKS LN # 303 BOCA RATON FL 33428 |
| STEWART, TRISH | 447 E PLATT ST LONG BEACH CA 90805 |
| STEWART, TRUDY | 705 E CANAL AVE OTTAWA IL 61350 |
| STEWART, TY | 213 KINGS POINTE XING YORKTOWN VA 23693 |
| STEWART, URSULA | 339 1/2 W 74TH ST LOS ANGELES CA 90003 |
| STEWART, VALERIE | 3749 BRICE RUN RD L RANDALLSTOWN MD 21133 |
| STEWART, VANCE | 6209 EBENEZER RD BALTIMORE MD 21220 |
| STEWART, VICTORIA | 1652 N EAST DR B AURORA IL 60505 |
| STEWART, VICTORIA | 171 N OAK KNOLL AV PASADENA CA 91101 |
| STEWART, VIOLET | 6822 S RIDGELAND AVE 2F CHICAGO IL 60649 |
| STEWART, VIRGIL | 1  AVOCADO LN # 848 EUSTIS FL 32726 |
| STEWART, VIVIAN | 807 OVERLAND TRL ROSELLE IL 60172 |
| STEWART, WALTER | 1527 NEWPORT BLVD APT 36 COSTA MESA CA 92627 |
| STEWART, WAYNE | 1126   CLEAR CREEK CIR CLERMONT FL 34714 |
| STEWART, WAYNE | 46  SUNDANCE CT MATTESON IL 60443 |
| STEWART, WILLIAM | 2110 S  USHIGHWAY27 ST # F31 CLERMONT FL 34711 |
| STEWART, WILLIAM | 2231 S SCOTT ST DES PLAINES IL 60018 |
| STEWART, WILLIAM | 201 N  OCEAN BLVD # 511 POMPANO BCH FL 33062 |
| STEWART, WILLIE | 4920 S CORNELL AVE CHICAGO IL 60615 |
| STEWART, YAITZA | 7580   SILVER WOODS CT BOCA RATON FL 33433 |
| STEWART-BENTLEY, MONICA | 928 BROCKTON LN VENTURA CA 93001 |
| STEWERT, RICHARD | 13307 S ST ANDREWS PL GARDENA CA 90249 |
| STEWERT, THOMAS | 14535 HARTLAND ST APT 6 VAN NUYS CA 91405 |
| STFLEUR, LYNDA | 6623   WINFIELD BLVD # 6 MARGATE FL 33063 |
| STGEORGE, A C | 263   OLD MAIN ST ROCKY HILL CT 06067 |

| Claim Name | Address Information |
|---|---|
| STHILAIRE, ARNOLD | 1734 NW  57TH TER LAUDERHILL FL 33313 |
| STHILARIE, ROSE | 15963 SW  8TH AVE # E201 DELRAY BEACH FL 33444 |
| STIA, DORIS | 2460    DEER CRK CNTRY C BLVD # 210 DEERFIELD BCH FL 33442 |
| STIARS, BEVERLY | 204 JOPPA RD E 1115 TOWSON MD 21286 |
| STIASSNI, CARLA | 5405 ALTON PKWY APT 5A719 IRVINE CA 92604 |
| STIAVA, JANET | 1259 E WALNUT AVE DES PLAINES IL 60016 |
| STIAWAN, TIM | 800 ELGIN RD 1420 EVANSTON IL 60201 |
| STIBAL, JAY | 1121 CANDACE LN LA HABRA CA 90631 |
| STIBAL, KEN | 19872 HAIDA RD APPLE VALLEY CA 92307 |
| STIBICH, J | 10527 S CENTRAL PARK AVE CHICAGO IL 60655 |
| STIBILE, ROSE | 8025  OCONNOR DR 4B RIVER GROVE IL 60171 |
| STICEHANDLER, BEATRICE | 801 SW  133RD TER # K402 PEMBROKE PINES FL 33027 |
| STICH, BILL | 27358 BRIGHTON DR SANTA CLARITA CA 91354 |
| STICH, GERALDINE | 125 LASALLE ROAD WEST HARTFORD CT 06107 |
| STICH, THOMAS | 1106 REGENCY LN CAROL STREAM IL 60188 |
| STICHA, ERNEST | 715 N KENSINGTON AVE LA GRANGE PARK IL 60526 |
| STICHEL, RENEE | 5758   GRAND HARBOUR CIR BOYNTON BEACH FL 33437 |
| STICKEL, LESTER | 588 LUCIA AVE BALTIMORE MD 21229 |
| STICKELMAIER, KATE | 1351 ISU MANCHESTER HALL NORMAL IL 61761 |
| STICKELMAIER, PHIL | 6313 N SAINT MARYS RD PEORIA IL 61614 |
| STICKENSCHNEIDER, KIM | 9855   SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| STICKHANN, DEBRA | 7021 CRESTHAVEN DR GLEN BURNIE MD 21061 |
| STICKLE, CHARLES | 1 RIVER SHORE  LN HAMPTON VA 23669 |
| STICKLE, JOSEPH | 26 W RIVERPOINT  DR HAMPTON VA 23669 |
| STICKLER, DONALD | 85   HAMPSHIRE LN BOYNTON BEACH FL 33436 |
| STICKLER, FAY | 1022 WHITFIELD RD NORTHBROOK IL 60062 |
| STICKLER, PEGGY | 4250 N MARINE DR 2809 CHICAGO IL 60613 |
| STICKLES, JOAN | 3810 SYKESVILLE RD SYKESVILLE MD 21784 |
| STICKLES, LAURIE | 12   SHERMAN DR BURLINGTON CT 06013 |
| STICKLES, LOIS | 30  BELOAK CT BALTIMORE MD 21236 |
| STICKLEY, AUDIO & CO. | PO BOX 480 MANLIUS NY 13104 |
| STICKLEY, JANE | 1522 FINEGROVE AV HACIENDA HEIGHTS CA 91745 |
| STICKLEY, MARY | 2440 S BARRINGTON AV APT 108 LOS ANGELES CA 90064 |
| STICKLEY-MICHEL, ANNE | 732   CHATEAUGAY AVE NAPERVILLE IL 60540 |
| STICKNE, JON | 440 NORTH AVE BARRINGTON IL 60010 |
| STICKNEY, ALEXIRE | 43946 GALION AV LANCASTER CA 93536 |
| STICKNEY, BBT | 201 S HOUGH ST 2NDFLR. BARRINGTON IL 60010 |
| STICKNEY, ROUDI | 1361 CHESTNUT CIR YORKVILLE IL 60560 |
| STICKNEY, STEVE | 2347 PARNELL AV LOS ANGELES CA 90064 |
| STICKNEY, W.L. | 4024   SHELLDRAKE LN BOYNTON BEACH FL 33436 |
| STICKNEY, WILLIAM | 1850  WYNDHAM CIR GLENVIEW IL 60025 |
| STICKTER, PAUL | 13834 NW  22ND CT SUNRISE FL 33323 |
| STIDHAM, BRANDON | 36301 PANORAMA DR YUCAIPA CA 92399 |
| STIDHAM, JACK | 1535 TERMINO AV APT LOMA 4 LONG BEACH CA 90804 |
| STIDHAM, LESLIE | 7569  DADA DR GURNEE IL 60031 |
| STIDHAM, WAYNE | 2740 OXFORD LN MOUNT DORA FL 32757 |
| STIEBEN, ALEX | 4260 PEPPERWOOD AV LONG BEACH CA 90808 |
| STIEF, PHYLLIS | 45 RAMSHAW LN NEWPORT NEWS VA 23602 |
| STIEFELD, EDITH | 8951   SUNRISE LAKES BLVD # 304 SUNRISE FL 33322 |

| Claim Name | Address Information |
| --- | --- |
| STIEFELD, H. | 10926    DOLPHIN PALM CT # A BOYNTON BEACH FL 33437 |
| STIEFELD, SUSAN | 3162 NW   84TH AVE SUNRISE FL 33351 |
| STIEFLER, SUZANNE | 5872 RAMIREZ CANYON RD MALIBU CA 90265 |
| STIEGELMAN, ADAM | 428 N HAYWORTH AV APT 301 LOS ANGELES CA 90048 |
| STIEGILE, TAMMY | 1   HIGH HAVEN PL 1A BALTIMORE MD 21236 |
| STIEGLER, NANCY | 16 TREEWAY CT 2A TOWSON MD 21286 |
| STIEGLITZ, JOEL | 8949    ALEXANDRA CIR WEST PALM BCH FL 33414 |
| STIEGLITZ, JOHN | 7930    SUNBURST TER LAKE WORTH FL 33467 |
| STIEHL, DWIGHT | 25W676   RED MAPLE LN WHEATON IL 60187 |
| STIEHL, JOAN | 19419 CHRISTINA CT CERRITOS CA 90703 |
| STIEHM, CARRIE | 11614 CHENAULT ST APT 4 LOS ANGELES CA 90049 |
| STIEHM, JOHNATHAN | 104 BOGEY WILLIAMSBURG VA 23188 |
| STIEL, HEDY | 3082    YARMOUTH E BOCA RATON FL 33434 |
| STIELAU, CHARLES | 108    LOST ACRES RD NORTH GRANBY CT 06060 |
| STIELAU, DIANE | 201    CRANBERRY LN MIDDLETOWN CT 06457 |
| STIELOW, STEPHANIE | 1233 W NEWPORT AVE CHICAGO IL 60657 |
| STIELPER, KIM | 5910   ROWANBERRY DR ELKRIDGE MD 21075 |
| STIELSTRA, GERTRUDE | 828 COLLEGE AV REDLANDS CA 92374 |
| STIENEKER, LAURENCE | 221 NW   35TH CT OAKLAND PARK FL 33309 |
| STIENSTRA, RICH | 1440   MILLBROOK DR ALGONQUIN IL 60102 |
| STIENZ, BETH | 10639   PRINCESS AVE CHICAGO RIDGE IL 60415 |
| STIER, ARTHUR | 355 HUBBARD ST GLASTONBURY CT 06033-3075 |
| STIER, DR. MANUEL | 3751    ENVIRON BLVD # 538 LAUDERHILL FL 33319 |
| STIER, FRED | 34291 CAMINO EL MOLINO CAPISTRANO BEACH CA 92624 |
| STIERHOFF, BETTY | 1055 JOPPA RD W HC110 BALTIMORE MD 21204 |
| STIERINGER, JEANNE | 17047 EUCALYPTUS ST HESPERIA CA 92345 |
| STIERLEN, RICHARD | 124 WILLIAM CLAIBORNE WILLIAMSBURG VA 23185 |
| STIERNELOF, GLEN | 6205 BEN AV NORTH HOLLYWOOD CA 91606 |
| STIERS, EIJA | 813 ARROWHEAD LN SAINT CHARLES IL 60174 |
| STIERS, JESSICA | 601 MARCELLA   RD 18 HAMPTON VA 23666 |
| STIFEL, KAREN | 85 GARDEN DR BERLIN CT 06037-1230 |
| STIFF, MICHELLE | 752 NORFOLK AVE WESTCHESTER IL 60154 |
| STIFF, TIM | 450 TUSCANY DR ALGONQUIN IL 60102 |
| STIFFLE, KIMBERLY | 1424 W BERTEAU AVE CHICAGO IL 60613 |
| STIFFLEMIRE, MARY | 1401 S   OCEAN BLVD # 403 POMPANO BCH FL 33062 |
| STIFFLER, DAVID | 2075 MARAUDER DR APT E LANGLEY AFB VA 23665 |
| STIFFLER, JULIUS | 5719 EDMONDSON AVE BB1 BALTIMORE MD 21228 |
| STIFFLER, SARA | 8560 W OLYMPIC BLVD APT 303 LOS ANGELES CA 90035 |
| STIFTER, LOU | 130   HEARNE RD 302 ANNAPOLIS MD 21401 |
| STIGALL, GARRY | 420   BERKSHIRE DR RIVA MD 21140 |
| STIGALL, MARILYN | 684 WILLOW OAKS   BLVD HAMPTON VA 23669 |
| STIGER, IRMA | 102 S   LAUREL DR MARGATE FL 33063 |
| STIGER, MAGGIE | 641 WALNUT ST WAUKEGAN IL 60085 |
| STIGERS, JAKE | 5320 N SHERIDAN RD 2401 CHICAGO IL 60640 |
| STIGERS, ROXANNE | 14012 TRIADELPHIA RD GLENELG MD 21737 |
| STIGI, DOMINICK | 9882    DONATO WAY LAKE WORTH FL 33467 |
| STIGLER, MICHAEL | 21218 HIGHWOOD RD LAKE ZURICH IL 60047 |
| STIGLIANESE, BILL | 488 GREEN BRIDGE LN PROSPECT HEIGHTS IL 60070 |
| STIGLIANESE, BILL | 488   GREEN BRIDGE LN 1ST PROSPECT HEIGHTS IL 60070 |

| Claim Name | Address Information |
|---|---|
| STIGLIANESE, VITO | 488 GREEN BRIDGE LN PROSPECT HEIGHTS IL 60070 |
| STIGLIC, CHARLES | 1118 N CENTER ST JOLIET IL 60435 |
| STIGLIC, THOMAS | 6507 N CENTRAL AVE CHICAGO IL 60646 |
| STIGLICH, DENISE | 19957 MODOC RD APPLE VALLEY CA 92308 |
| STIGLITZ, LISA | 9407  WILDWOOD DR HIGHLAND IN 46322 |
| STIJAK, NIKOLA | 3561    FOREST HILL BLVD # 66 WEST PALM BCH FL 33406 |
| STIKA, KAREN | 240  RIVERSIDE CT VILLA PARK IL 60181 |
| STIKELEATHER, TOM | 4998 SW  92ND TER COOPER CITY FL 33328 |
| STILE, LOUIS | 7280    AMBERLY LN # 209 DELRAY BEACH FL 33446 |
| STILE, VIRGINIA | 32    STARKEL RD # F WEST HARTFORD CT 06117 |
| STILES LANDSCAPE SERVICE | 300 SE  2ND ST # 620 620 FORT LAUDERDALE FL 33301 |
| STILES, | 11 WHIPS LN BALTIMORE MD 21236 |
| STILES, AQUILLA | 243 NW  36TH AVE DEERFIELD BCH FL 33442 |
| STILES, BRIAN | 2660 NE  8TH AVE # 108 WILTON MANORS FL 33334 |
| STILES, CONNIE | 3    BLUE ACRE RD MIDDLETOWN CT 06457 |
| STILES, DAVID | 5824 S NORDICA AVE CHICAGO IL 60638 |
| STILES, DAVID | 110 E  BROWARD BLVD # 1700 1700 FORT LAUDERDALE FL 33301 |
| STILES, DEBBIE | 602 S BEACH BLVD APT 37 ANAHEIM CA 92804 |
| STILES, EDWARD | 1422 SHEFFORD RD BALTIMORE MD 21239 |
| STILES, IRENE | 29739 STRAWBERRY HILL DR AGOURA CA 91301 |
| STILES, LEON | 7837 S SANGAMON ST CHICAGO IL 60620 |
| STILES, LISA | 19538 REDWING ST TARZANA CA 91356 |
| STILES, LYNN | 1900 S  OCEAN BLVD # 5S POMPANO BCH FL 33062 |
| STILES, MR. | 510 N ELENA AV APT B REDONDO BEACH CA 90277 |
| STILES, PATRICIA | 950 N MICHIGAN AVE 3704 CHICAGO IL 60611 |
| STILES, PRESTON | 2049 GAIL LN ANAHEIM CA 92802 |
| STILES, RAYMOND | 1474 SW  26TH AVE DEERFIELD BCH FL 33442 |
| STILES, ROCKELL | PO BOX 4519 INGLEWOOD CA 90309 |
| STILES, SALLY | 13155 BRACKEN ST ARLETA CA 91331 |
| STILES, TAMMY | 5647    TAFT ST HOLLYWOOD FL 33021 |
| STILEY, NATHANIEL | 10140 CHISHOLM TRL CHERRY VALLEY CA 92223 |
| STILL, BARBARA | 60    RIDGEVIEW DR ELLINGTON CT 06029 |
| STILL, DANIELLE | 6155 PALM AV APT 804 SAN BERNARDINO CA 92407 |
| STILL, J.M. | 1311 SW  52ND AVE PLANTATION FL 33317 |
| STILL, JOHN | 2421 LIZBEC CT CROFTON MD 21114 |
| STILL, RAY | 7101 BAY FRONT DR 514 ANNAPOLIS MD 21403 |
| STILL, SAMUEL | 1 PALISADE  PT HAMPTON VA 23666 |
| STILL, TRACEE | 208 LYNNHAVEN  DR HAMPTON VA 23666 |
| STILL, WILLIAM | 651 ABERDEEN  RD B1 HAMPTON VA 23661 |
| STILLABOWER, EVERT | 6400    HARBOR BND MARGATE FL 33063 |
| STILLE, BEATRICE | 286    NORMANDY F DELRAY BEACH FL 33484 |
| STILLE, BRENT | 2544    VOLTA CIR KISSIMMEE FL 34746 |
| STILLE, KERRI | 100 BEACON  WAY NEWPORT NEWS VA 23606 |
| STILLER, CARMEN | 971 WINSTON CIR CORONA CA 92881 |
| STILLER, ELMER | 230 RIVERTHORN RD BALTIMORE MD 21220 |
| STILLER, JOANNE | 38211    FLORIDA AVE LEESBURG FL 34788 |
| STILLER, NATHAN | 60 SCHLOSSBURG ST ALBURTIS PA 18011 |
| STILLER, NEIL J | 11225 PEACH GROVE ST APT 207 NORTH HOLLYWOOD CA 91601 |
| STILLER, ROBERT | 4976    BOCAIRE BLVD BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| STILLER, VIRGINIA | 443 WYNDEMERE CIR WHEATON IL 60187 |
| STILLER, WESLEY | 1333 HARVARD ST SANTA MONICA CA 90404 |
| STILLERMAN, WAYNE | 9750 NW  51ST ST CORAL SPRINGS FL 33076 |
| STILLEY, L | 2625 VISTA ARROYO DR CAMARILLO CA 93012 |
| STILLING, GINA | 204 WINDRIDGE DR MCHENRY IL 60050 |
| STILLING, JEAN | 599  SILVER CREEK RD WOODSTOCK IL 60098 |
| STILLING, KIM | 185 COVENTRY  LN NEWPORT NEWS VA 23602 |
| STILLING, THOMAS | 824 SULPHUR SPRING RD BALTIMORE MD 21227 |
| STILLING, WILLIAM | 405 CHESTNUT HILL RD FOREST HILL MD 21050 |
| STILLITTANO, VIRGINIA | 24410 CRENSHAW BLVD APT 308 TORRANCE CA 90505 |
| STILLMAN THEODORE | 22603    CAMINO DEL MAR  # 1104 BOCA RATON FL 33433 |
| STILLMAN, ALICE | 350 S  OCEAN BLVD # 12A 12A BOCA RATON FL 33432 |
| STILLMAN, ALLAN | 15968   BRIER CREEK DR DELRAY BEACH FL 33446 |
| STILLMAN, DARSHANA | 1172 N RAYMOND AV APT 4 PASADENA CA 91103 |
| STILLMAN, HENRY | 5807 NW  85TH TER TAMARAC FL 33321 |
| STILLMAN, JON | 1150 N LAKE SHORE DR 21E CHICAGO IL 60611 |
| STILLMAN, JONAS | 7500 W  COMMERCIAL BLVD TAMARAC FL 33319 |
| STILLMAN, KIM | 11616 HILLSIDE LN MOKENA IL 60448 |
| STILLMAN, MURRAY | 6748   WILLOW WOOD DR # 1301 BOCA RATON FL 33434 |
| STILLMAN, NIKOLE | 720 N  BROUGHTON CIR BOYNTON BEACH FL 33436 |
| STILLMAN, ROBERT | 5490 S SOUTH SHORE DR 5N CHICAGO IL 60615 |
| STILLMAN, SANDRA | 4414 DOWERY LN BELCAMP MD 21017 |
| STILLMAN, SANDY | 4414  DOWERY LN BELCAMP MD 21017 |
| STILLMAN, SCOTT | 619 N CANON DR BEVERLY HILLS CA 90210 |
| STILLMAN, SYLVIA | 3750 N LAKE SHORE DR 9H CHICAGO IL 60613 |
| STILLO 16547-424, SAMUEL SONNY | 674  RIDGEWOOD DR ANTIOCH IL 60002 |
| STILLS, DESMOND | 34040 UNION CAMP  DR FRANKLIN VA 23851 |
| STILLS, MARY | 6401  LOCH RAVEN BLVD 334 BALTIMORE MD 21239 |
| STILLSON, JACOB | 1580 NW  85TH TER PLANTATION FL 33322 |
| STILLWATER, SAM | 29415 ANA MARIA LN LAGUNA NIGUEL CA 92677 |
| STILLWELL, ALELI I | 8900 TOPANGA CANYON BLVD APT 139 CANOGA PARK CA 91304 |
| STILLWELL, CATHY | 1332 ELM PARK ST SOUTH PASADENA CA 91030 |
| STILLWELL, MONICA S. | 926 N 18TH ST MILWAUKEE WI 53233 |
| STILLWELL, SHARON | 162 MILL POINT DR HAMPTON VA 23669 |
| STILLWELL, SHAUN | 3558 PANDOLA AVE JOLIET IL 60431 |
| STILLWELL, SHERYL A | 2367 7TH ST LA VERNE CA 91750 |
| STILLWILL, JILL | 6216 N MAYFAIR  CIR WILLIAMSBURG VA 23188 |
| STILPHEN, MARK | 944 9TH ST APT 1 SANTA MONICA CA 90403 |
| STILSON | 49 LONDONSHIRE  TER HAMPTON VA 23666 |
| STILSON, LAUREN | 1325 W AVENUE L12 LANCASTER CA 93534 |
| STILTZ, RAY | 67665 MEDANO RD CATHEDRAL CITY CA 92234 |
| STILWELL, DAVID | 16390 SCOTCH PINE ST FOUNTAIN VALLEY CA 92708 |
| STILWELL, GREG | 8436   OAK PARK RD ORLANDO FL 32819 |
| STILWELL, LARRY | 5466 N NEWLAND AVE CHICAGO IL 60656 |
| STILWELL, ROBIN | 68 BAILEY HILL RD DANIELSON CT 06239 |
| STILWELL, ROY | 32456 CROWN VALLEY PKWY APT 311 DANA POINT CA 92629 |
| STILWELL, WILLIAM | 7 BRAEMAR  DR HAMPTON VA 23669 |
| STILWELL, WILLIAM | 109   HENDRICKS ISLE # 5 FORT LAUDERDALE FL 33301 |
| STILWILL, SUSAN | 1122 N CLARK ST 1403 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| STILZ, BARBARA | 11961 STEWARTON DR NORTHRIDGE CA 91326 |
| STIMAC, NICK | 4216  EDGEWATER AVE HILLSIDE IL 60162 |
| STIMAC, SUSAN | 732 FEDERAL PKY LINDENHURST IL 60046 |
| STIMACH, KAREN M | 1435  FOX HOUND TRL BEECHER IL 60401 |
| STIMAGE, JAMES | 6644 S BISHOP ST 1 CHICAGO IL 60636 |
| STIME, MARY J | 2033 BUTTERFLY LN    CC313 NAPERVILLE IL 60563 |
| STIMELL, BERNARD | 8171   SEAHORSE COVE BLVD LAKE WORTH FL 33467 |
| STIMMER, PAUL | 318 CASCADE LN OSWEGO IL 60643 |
| STIMPFL, PAUL | 333 S GRAND AV APT 12TH F LOS ANGELES CA 90071 |
| STIMPSON, MARYANN | 3105   OAKLAND SHORES DR # J111 OAKLAND PARK FL 33309 |
| STIMSON, DALE | 300 PACIFIC COAST HWY APT 104 HUNTINGTON BEACH CA 92648 |
| STIMSON, GEORGE | 256 CALLE ARAGON APT B LAGUNA WOODS CA 92637 |
| STIMSON, JANET | 7067 DOVER CT HIGHLAND CA 92346 |
| STIMSON, SHERI O | 24447 MONTEVISTA CIR VALENCIA CA 91354 |
| STIN, ELENA | 44 BUCKINGHAM LN BUFFALO GROVE IL 60089 |
| STINA, LOUISE | 7433 HIGH AV LA JOLLA CA 92037 |
| STINAK, RICK | 2102 PEACEFUL WAY 302 ODENTON MD 21113 |
| STINAUER, DONNA | 3167 N DANIELS CT ARLINGTON HEIGHTS IL 60004 |
| STINCHCOMB, JEANNE | 2050 ORCHARD AVE JESSUP MD 20794 |
| STINCHCOMB, JUNE | 101 S CHARTER RD C GLEN BURNIE MD 21061 |
| STINCHFIELD, P W | 739 CALLE VALLARTA SAN CLEMENTE CA 92673 |
| STINCHIMBA, ROBIN | 832 GENERALS HWY MILLERSVILLE MD 21108 |
| STINDOLA, SERGIO | 418 S NORMANDIE AV APT 320 LOS ANGELES CA 90020 |
| STINE, CAROL A | 398   ELM ST ENFIELD CT 06082 |
| STINE, EUGENIA | 860 S NORTON AV LOS ANGELES CA 90005 |
| STINE, JAMES | 14022 HAWES ST WHITTIER CA 90605 |
| STINE, MICHELLE | 44415 PALM VISTA AV LANCASTER CA 93535 |
| STINE, RON | 202 IDLEWILD RD 3B BEL AIR MD 21014 |
| STINE, RONALD | 104   PRINCTON LAN BEL AIR MD 21014 |
| STINE, STEVE D | 345 E YORKFIELD AV ELMHURST IL 60126 |
| STINE, WILLIAM | 137 SENECA RD LEHIGHTON PA 18235 |
| STINE, WILLIAMS | 10220 NW  30TH CT # 101 SUNRISE FL 33322 |
| STINEBAUGH | 1919  QUEENSWAY BALTIMORE MD 21222 |
| STINEHELFER, LEE | 443 FAVERSHAM CT BOLINGBROOK IL 60440 |
| STINELY, VIRGINIA | 106 WALNUT HILLS  DR WILLIAMSBURG VA 23185 |
| STINEMAN, LA | 1912 W TOUHY AVE 1ST CHICAGO IL 60626 |
| STINER, BRIAN | 6031 W GIDDINGS ST CHICAGO IL 60630 |
| STINES, BRUCE | 920  BROOK ST ELGIN IL 60120 |
| STINES, MARLIN | 1358 W VESTA ST ONTARIO CA 91762 |
| STINES, ROBBIE | 2160 PAVO CT THOUSAND OAKS CA 91362 |
| STINES, TRACY | 3622 ADAMS ST APT 60 RIVERSIDE CA 92504 |
| STINGER, BRIAN | 4400 W LAKE AVE    106A GLENVIEW IL 60026 |
| STINGLEY, ARNOLD  E | 379 DULLES RD DES PLAINES IL 60016 |
| STINIGUTA, CIPRIAN | 21W551  NORTH AVE 103 LOMBARD IL 60148 |
| STINNECETT | 1421 N POTOMAC ST BALTIMORE MD 21213 |
| STINNER, KAREN | 99 S CHURCH ST MACUNGIE PA 18062 |
| STINNETT SR, BURTON | 516 ARLINGTON AVE N BALTIMORE MD 21223 |
| STINNETT, GERALD | 5436 WOODED WAY COLUMBIA MD 21044 |
| STINNETT, JACKIE | 301 E LIME AV MONROVIA CA 91016 |

| Claim Name | Address Information |
|---|---|
| STINNETTE, NIKKI | 2319 SNAPDRAGON RD NAPERVILLE IL 60564 |
| STINO, REBECCA | 26 AUTUMN TRL COVENTRY CT 06238-1901 |
| STINSON, BRIAN | 966 LA RUE AV LA VERNE CA 91750 |
| STINSON, CHRISTIAN | WISE HAMLIN 2075 SAPPHIRE LN AURORA IL 60506 |
| STINSON, CHRISTINE | 1020 E 2ND ST APT 11 LONG BEACH CA 90802 |
| STINSON, DELORES | 500 SW  62ND WAY MARGATE FL 33068 |
| STINSON, DOUG | 203 SW  85TH TER # 102 PEMBROKE PINES FL 33025 |
| STINSON, ELOISE | 1838 S CENTRAL PARK AVE    1 CHICAGO IL 60623 |
| STINSON, EVELYN | 2461 MAIN ST COVENTRY CT 06238-1928 |
| STINSON, GLORIA | 8611 S INGLESIDE AVE CHICAGO IL 60619 |
| STINSON, JEFF | 2305 RANCHO DEL ORO RD APT 19 OCEANSIDE CA 92056 |
| STINSON, JERRY | 11210 S PERRY AVE CHICAGO IL 60628 |
| STINSON, JOHN | 14303 OLD COURTHOUSE WAY APT B NEWPORT NEWS VA 23602 |
| STINSON, JONNY L | PO BX 90043 PETERSBURG VA 23804 |
| STINSON, JORMN | 2540 S DEL NORTE AV ONTARIO CA 91761 |
| STINSON, KATHELIN & LEO | 2321 SINALOA AV ALTADENA CA 91001 |
| STINSON, MARLIN | 6553 S INGLESIDE AVE 1ST CHICAGO IL 60637 |
| STINSON, MATTIE | 22 N AUSTIN BLVD 2A OAK PARK IL 60302 |
| STINSON, MICHAEL | 821 GREER PL NEWPORT NEWS VA 23608 |
| STINSON, PEGGY | 820 CENTINELLA CT HEMET CA 92544 |
| STINSON, RAYMOND | 5504 MORELLO RD BALTIMORE MD 21214 |
| STINSON, ROBERT | 4727 LUERSSEN AVE BALTIMORE MD 21206 |
| STINSON, ROGER | 3020 NE  32ND AVE # 608 FORT LAUDERDALE FL 33308 |
| STINSON, STEPHEN | 4170 N MARINE DR 7J CHICAGO IL 60613 |
| STINSON, TARYN | 113  AUSTIN CT VERNON HILLS IL 60061 |
| STINSON, TODD | 47 N CRAIG AV APT 2 PASADENA CA 91107 |
| STINTON, JOAN | 323 N MAPLE ST ITASCA IL 60143 |
| STINTON, KATE | 29379 WILL ST EASTON MD 21601 |
| STINZA, CHRISTINA | 33W629 WHITE THORN RD WAYNE IL 60184 |
| STINZIANO, MIKE | 21237  HIGHWOOD RD LAKE ZURICH IL 60047 |
| STIPEK, JOSEPHINE | 4342  WENONAH AVE STICKNEY IL 60402 |
| STIPO, VICTOR | 5031 SW  35TH PL FORT LAUDERDALE FL 33314 |
| STIPP, DIANE | 318 DOLORES CIR PLACENTIA CA 92870 |
| STIPP, LORIANE | 31211   VALENCIA AVE TAVARES FL 32778 |
| STIRES, MADELEINE | 8462 SLATER AV APT D HUNTINGTON BEACH CA 92647 |
| STIRES, STEPHANIE | 7546 CYPRESS AV FONTANA CA 92336 |
| STIRITZ, JOANNE A | 36  LAKEWOOD CIR SAINT CHARLES IL 60174 |
| STIRL, CRAIG | 12168 MT VERNON AV APT 19 GRAND TERRACE CA 92313 |
| STIRLEN, SELENA | 2342 W WALTON ST 2R CHICAGO IL 60622 |
| STIRLING SOTHEBYS INTERN RE | 9967 GRONAU CT ORLANDO FL 32825 |
| STIRLING, DIANA | 4917 N LINCOLN AVE 1 CHICAGO IL 60625 |
| STIRLING, HELEN | 1757 8TH CIR PORT HUENEME CA 93041 |
| STIRLING, VIRGINIA | 2600 BALTIMORE ST E BALTIMORE MD 21224 |
| STIRN, CAROL | 7425 VILLAGE RD 4 SYKESVILLE MD 21784 |
| STIRN, GLADYS | 9112 TOWN AND COUNTRY BLVD C ELLICOTT CITY MD 21043 |
| STIRNIMAN, PATRICIA | 310  WOODWORTH AVE JOLIET IL 60435 |
| STIRONE, E | 6641 NW  8TH CT MARGATE FL 33063 |
| STIROV, ALEKSANDOR | 4708 KESTER AV APT 3 SHERMAN OAKS CA 91403 |
| STIRT, ROBERT | 87   WHITMAN AVE WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
| --- | --- |
| STIS, DAVID | 4319  CLEARWATER LN NAPERVILLE IL 60564 |
| STISI, LORETTA | 5190    LAS VERDES CIR # 119 DELRAY BEACH FL 33484 |
| STISKIN, ART | 10712    ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| STISKIN, MICHAEL | 4900    FIJI CIR ORLANDO FL 32808 |
| STISLOW, MICHAEL | 8640    SUNBIRD PL BOCA RATON FL 33496 |
| STISSER, LAWRENCE W. | 5267    JOG LN DELRAY BEACH FL 33484 |
| STISSER, LOUISE | 905 HEATHER LN OTTAWA IL 61350 |
| STITCHER, DORIS | 3838 ROLAND AVE 1206 BALTIMORE MD 21211 |
| STITELER, RHONDA | 197 GATE HOUSE  RD NEWPORT NEWS VA 23608 |
| STITES, ROBERT | 7540 NW  12TH ST PLANTATION FL 33313 |
| STITH,  RICHELIEU | 1401 LAKEWOOD AVE N BALTIMORE MD 21213 |
| STITH, LOUISE J | 200 W ROWLAND ST APT 215 COVINA CA 91723 |
| STITH, MARSHALL | 112 WILLIAMS  LN WAKEFIELD VA 23888 |
| STITH, RAE | 2650 W BELDEN AVE 201 CHICAGO IL 60647 |
| STITH, VERONICA | 16 IRELAND ST HAMPTON VA 23663 |
| STITHEM, KIHM | 12954 MAGNOLIA BLVD SHERMAN OAKS CA 91423 |
| STITHEM, MARK | 426 S BEACH BLVD APT 232 ANAHEIM CA 92804 |
| STITLEY, TORI | 106 STONE POINT DR 219 ANNAPOLIS MD 21401 |
| STITT, BRIAN | 1325 N SIERRA BONITA AV APT 104 LOS ANGELES CA 90046 |
| STITT, EUNICE | 1427 POTOMAC ST N BALTIMORE MD 21213 |
| STITT, KARIN | 1730 N CLARK ST 1308 CHICAGO IL 60614 |
| STITT, LAURA | 1315 CRANESBILL CT 204 BELCAMP MD 21017 |
| STITT, LORETTA | 330 SE  20TH AVE # 221 221 DEERFIELD BCH FL 33441 |
| STITTS, MACY | 1306  LEONARD DR SCHAUMBURG IL 60193 |
| STITZ, RONALD | 3830  NORMANDY DR 3C HAMPSTEAD MD 21074 |
| STITZEL, MAE | 11  WASHINGTON LN G WESTMINSTER MD 21157 |
| STITZINGER, LISA | 2580 N CROSSGATE ST ORANGE CA 92867 |
| STIUALA, PAT | 209 HANNA CT CHESTER MD 21619 |
| STIVASON, MARGIE | 34330 TRACTOR TRL WILDOMAR CA 92595 |
| STIVELMAN, JACK | 5553    STEEPLE CHASE BOCA RATON FL 33496 |
| STIVER, N | 1293 ROSELAWN AV THOUSAND OAKS CA 91362 |
| STIVERNE, SIEGLINDE | 10916 NW  8TH CT PLANTATION FL 33324 |
| STIVERS JR, JAMES E | 9150 S  TROPICAL TRL MERRITT ISLAND FL 32952 |
| STIVERS, JAMISON | 2230    STRINGTOWN RD SPARKS GLENCOE MD 21152 |
| STIVERS, KEN | 150 S GRAND AV APT 229 WEST COVINA CA 91791 |
| STIVERS, MIKE | 5225 HUMBOLT AV SAN BERNARDINO CA 92407 |
| STJOHN, STEVE | 1475  WOODSCREEK CIR CRYSTAL LAKE IL 60014 |
| STJULIANA, RON | 1963 SOMERSET LN WHEATON IL 60187 |
| STLAWRENCE, BRIAN | 3517 JENNIE JEWEL PL ORLANDO FL 32806 |
| STNON, DAVID | 17842 MARGATE ST ENCINO CA 91316 |
| STOAFER, JODI | 612 MCCLELLAN AVE FT. LEAVENWORTH KS 66027 |
| STOAKES, SHANNON | 1339 W WRIGHTWOOD AVE 2F CHICAGO IL 60614 |
| STOAKLEY, BRYAN | 10849    HEATHER RIDGE CIR # 302 ORLANDO FL 32817 |
| STOAKLEY, YVOR | 1207 TAFT AVE    3W WHEATON IL 60189 |
| STOB, JASON | 2N050  VISTA AVE LOMBARD IL 60148 |
| STOBER, HERBERT | 2034 W IRVING PARK RD 1ST CHICAGO IL 60618 |
| STOBIERSKI, ANNE | 1122  GILBERT AVE 311 DOWNERS GROVE IL 60515 |
| STOCCO, LAURA | 873  PAT CT AURORA IL 60504 |
| STOCH, CRIS | 8430  MANSFIELD AVE BURBANK IL 60459 |

| Claim Name | Address Information |
|---|---|
| STOCH, STUART | 613 N SYCAMORE AV APT 6 LOS ANGELES CA 90036 |
| STOCHLIA, WALTER | 1645 W 186TH ST GARDENA CA 90248 |
| STOCHMAL, JOHN | 415   FARMINGTON AVE NEW BRITAIN CT 06053 |
| STOCK IMAGE GROUP | PO BOX 13300 CHRISTCHURCH 8141 NEW ZEALAND |
| STOCK, BERNARD | 12 WESTLAKE DR BARRINGTON IL 60010 |
| STOCK, CAROLYN | 3240 N KENMORE AVE 2 CHICAGO IL 60657 |
| STOCK, CLORIS | 5   OAK GLEN CT SIMSBURY CT 06070 |
| STOCK, DEBRA | 1022 S HARVEY AVE OAK PARK IL 60304 |
| STOCK, DIANE | 3761 NW  104TH AVE CORAL SPRINGS FL 33065 |
| STOCK, HEIDI | 26552 PACIFIC ST HIGHLAND CA 92346 |
| STOCK, HELEN J. | 2240 VISTA GRANDE DR VISTA CA 92084 |
| STOCK, HUGH J. | 3239 W  CHANNEL CIR JUPITER FL 33477 |
| STOCK, JASON | 2403 RUHLAND AV REDONDO BEACH CA 90278 |
| STOCK, JEAN | 17758 NEW JERSEY CT ORLAND PARK IL 60467 |
| STOCK, JONATHAN | 6555 AUTUMN GLEN CT RANCHO CUCAMONGA CA 91701 |
| STOCK, KRISTIE | 355  ROSEWOOD AVE BUFFALO GROVE IL 60089 |
| STOCK, MATTHEW | 1122 N CLARK ST 3704 CHICAGO IL 60610 |
| STOCK, MIKE | 131 AVENIDA MESITA SAN CLEMENTE CA 92673 |
| STOCK, RACHEL | 14523 DICKENS ST APT 10 SHERMAN OAKS CA 91403 |
| STOCK, RICHARD | 210 AIRPORT RD    D205 NORTH AURORA IL 60542 |
| STOCK, ROGER | 16559 W 151ST ST HOMER GLEN IL 60491 |
| STOCK, STEPHANY | 2550 SW  29TH WAY FORT LAUDERDALE FL 33312 |
| STOCK, STEPHEN M. | 2701 SE  36TH ST OCALA FL 34471 |
| STOCK, SUE | 9308 S 80TH CT HICKORY HILLS IL 60457 |
| STOCK, SUSAN | 1925    WILEY ST HOLLYWOOD FL 33020 |
| STOCK, SUZANNE | 102 LONDON RD HEBRON CT 06248-1029 |
| STOCK, WALTER | 14   SAUNDERS HOLLOW RD OLD LYME CT 06371 |
| STOCKARD, GAIL | 12112 DICKENSON LN ORLANDO FL 32821 |
| STOCKBROKER, DANIEL | 130 RIVER WALK  CT HAMPTON VA 23669 |
| STOCKDALE, KATHLEEN | 427 PINE TER GLEN BURNIE MD 21061 |
| STOCKDALE, KIM | 3R MAIDEN LN DURHAM CT 06422-2016 |
| STOCKE, PATRICIA | 1403 W WEATHERSFIELD WAY SCHAUMBURG IL 60193 |
| STOCKEE, PAUL | 445 E OHIO ST 3217 CHICAGO IL 60611 |
| STOCKELL, JAMIE | 201 N FRANKLIN ST H MADISON WI 53703 |
| STOCKER, DUANE | 1151   PARK AVE 108 VALPARAISO IN 46385 |
| STOCKER, GAIL | 1142 CAMEO CT FORT MYERS FL 33908 |
| STOCKER, HELEN | 237 FOLK ST APT A EASTON PA 18042 |
| STOCKER, LESTER | 7550 KINGS HWY NEW TRIPOLI PA 18066 |
| STOCKER, RICHARD | 5250   CARPENTER ST DOWNERS GROVE IL 60515 |
| STOCKER, RINA | 4909 GLEN ARDEN AV COVINA CA 91724 |
| STOCKER, STEVE | 42 HIGH MEADOW LN ENFIELD CT 06082-3927 |
| STOCKERT, ANDREA | 14 WESTMINSTER AV APT 35 VENICE CA 90291 |
| STOCKERT, WILLIAM | 30 PARK DR TORRINGTON CT 06790-3317 |
| STOCKES, GWEN | 6433 SHENANDOAH AV LOS ANGELES CA 90056 |
| STOCKES, RAYMOND | 8820   BESTHOLD GARTH COLUMBIA MD 21045 |
| STOCKETT, CALVIN | 1223 PLATEAU PL ANNAPOLIS MD 21409 |
| STOCKETT, CHARLES | 6   JONATHANS PATH G SPARKS GLENCOE MD 21152 |
| STOCKETT, EDWARD | 1213 WINDEMERE AVE BALTIMORE MD 21218 |
| STOCKEY, CAROLE | 27551 JASPER WY CASTAIC CA 91384 |

| Claim Name | Address Information |
|---|---|
| STOCKHAMMER, AMANDA | 18    CURVED CREEK WAY ORMOND BEACH FL 32174 |
| STOCKHAMMER, GORDON | 1    JOHN ANDERSON DR # 209 ORMOND BEACH FL 32176 |
| STOCKHEIM, JUDITH | 2800 N  46TH AVE # 312 HOLLYWOOD FL 33021 |
| STOCKHOFF, GEORGE | 500  INDIANAPOLIS ST DOWNERS GROVE IL 60515 |
| STOCKHOFF, ROBERT | 2230 MCDONOUGH ST    D12 JOLIET IL 60436 |
| STOCKI, JENNIFER | 2112 RALSTON AV SIMI VALLEY CA 93063 |
| STOCKI, MARGARET J. | 124 W COLFAX ST 401 PALATINE IL 60067 |
| STOCKI, YVONNE | 1355 N SANDBURG TER 209 CHICAGO IL 60610 |
| STOCKIN, GEORGE | 1617  FENDER RD NAPERVILLE IL 60565 |
| STOCKING JR, GARY | 3    SUZIO DR # 1 MERIDEN CT 06451 |
| STOCKING, CARLY, IWU | 1102 N EAST ST 205 BLOOMINGTON IL 61701 |
| STOCKING, DAVID | 2538 W AVENUE N4 PALMDALE CA 93551 |
| STOCKING, GREGORY | 1919 PRAIRIE SQ 219 SCHAUMBURG IL 60173 |
| STOCKING, LINDA | 52    FOX RIDGE DR COLCHESTER CT 06415 |
| STOCKING, PAUL | 292    WEST ST # 1 PLANTSVILLE CT 06479 |
| STOCKLEY, HAROLD | 102  FAIRFIELD DR NEW LENOX IL 60451 |
| STOCKLOSE, IRENE | 116 SEAN DR MORRIS IL 60450 |
| STOCKMAN, CORENA | 533 BROOKSIDE LN POMONA CA 91767 |
| STOCKMAN, ETHEL | 7081 RIVERTRAILS DR MIRA LOMA CA 91752 |
| STOCKMAN, LOUISE | 22008 MALLARD COVE  LN CARROLLTON VA 23314 |
| STOCKMAN, RONNY | 29667 MT BACHELOR WY SUN CITY CA 92586 |
| STOCKMEYER, STEVEN | 2523 NE  23RD ST FORT LAUDERDALE FL 33305 |
| STOCKOTT, BRENDA | 28 THEO LN BALTIMORE MD 21204 |
| STOCKS PRANDY, CAROL | 64    HURLBUT RD TOLLAND CT 06084 |
| STOCKS, ANN | 2042 FLYER  DR B LANGLEY AFB VA 23665 |
| STOCKS, JANE | 1139 E 146TH ST DOLTON IL 60419 |
| STOCKS, KEN | 1008 LIVERMONT LN DUARTE CA 91010 |
| STOCKS, MARY SUE | 9319 BASCOM ST PICO RIVERA CA 90660 |
| STOCKSDALE, JIM | 7810 NW  74TH AVE TAMARAC FL 33321 |
| STOCKSDALE, RUTH | 635  SUSSEX RD TOWSON MD 21286 |
| STOCKTON, ABBY | 505 IDAHO AV APT 12 SANTA MONICA CA 90403 |
| STOCKTON, ALBERT E | 286 EVENING CANYON RD CORONA DEL MAR CA 92625 |
| STOCKTON, ALICE | 18642  MARTIN AVE HOMEWOOD IL 60430 |
| STOCKTON, JAMES | 165 W  FAWSETT RD WINTER PARK FL 32789 |
| STOCKTON, JOHN | 4422 N RIVERDALE DR MCHENRY IL 60051 |
| STOCKTON, KAREN E | 115 MASTERS AV RIVERSIDE CA 92507 |
| STOCKTON, LIND | 319 CUSTER AVE 3W EVANSTON IL 60202 |
| STOCKTON, LINDA | 3700 DEAN DR APT 206 VENTURA CA 93003 |
| STOCKTON, LOUISE | 28938 SAN RAPHAEL MISSION VIEJO CA 92692 |
| STOCKTON, SARA | 72    PROSPECT ST # 2 WILLIMANTIC CT 06226 |
| STOCKTON, STEVE | 19  BROMPTON CT BLOOMINGTON IL 61704 |
| STOCKTON, VERONICA | 6159  TYRNBURY DR LISLE IL 60532 |
| STOCKUM, TERRY | 1910    WILEY ST HOLLYWOOD FL 33020 |
| STOCKUS, SHANNA | 754 S 375W HEBRON IN 46341 |
| STOCKWELL, BUNNY | 7601 BORODELL ST ROCKFORD IL 61115 |
| STOCKWELL, CHRISTOPHER | 2200 S  OCEAN LN # 2607 2607 FORT LAUDERDALE FL 33316 |
| STOCKWELL, H | 12541 JANE DR GARDEN GROVE CA 92841 |
| STOCKWELL, JAY | 2465 N LINCOLN AVE 2 CHICAGO IL 60614 |
| STOCKWELL, LIZ | 29    VALLEY VIEW DR AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| STOCKWELL, MARCIA | 904 W ARROW HWY APT E UPLAND CA 91786 |
| STOCKWELL, RANDOLPH | 220 LARKSPUR AV CORONA DEL MAR CA 92625 |
| STOCKWELL, WILLIAM | 8232 ORANGETHORPE AV BUENA PARK CA 90621 |
| STOCZYNSKI, TIM | 2920 MC DUFFEE CIR NORTH AURORA IL 60542 |
| STODART, KIM | PO BOX 212 BLUE JAY CA 92317 |
| STODDARD, BARBARA | 158   CHURCH ST NEWINGTON CT 06111 |
| STODDARD, DOUGLAS | 1111 CALIFORNIA AV APT 5 SANTA MONICA CA 90403 |
| STODDARD, EMILY | 952 HUTCHINS ST JOLIET IL 60435 |
| STODDARD, JOAN | 722 LINCOLN BLVD APT 2 SANTA MONICA CA 90402 |
| STODDARD, L | 42570 ALTA VISTA AV BIG BEAR LAKE CA 92315 |
| STODDARD, LEAH | 32   SQUADRON LINE RD SIMSBURY CT 06070 |
| STODDARD, LINDA | 1328 LUCILLE AVE TWIN LAKES WI 53181 |
| STODDARD, LYNN | 192   RAVINE RD STORRS CT 06268 |
| STODDARD, MICHELLE | 5713 W AINSLIE ST CHICAGO IL 60630 |
| STODDARD, MRS EDMUND | 268   MIRROR LN GUILFORD CT 06437 |
| STODDARD, PAM | 19 TRAIL CANYON DR ALISO VIEJO CA 92656 |
| STODDARD, PATRICIA | 622 1/2 N PLYMOUTH BLVD APT 10 LOS ANGELES CA 90004 |
| STODDARD, PAUL | 824 SHIPMAN PL DE KALB IL 60115 |
| STODDARD, REBECCA | 2901 NW  46TH AVE # 310 LAUDERDALE LKS FL 33313 |
| STODDARD, RYAN | 17278 BRAMBLE CT YORBA LINDA CA 92886 |
| STODDARD, SANDRA | 405 S 3RD ST    1 KIRKLAND IL 60146 |
| STODDARD, TOM | 4821 ABBEYVILLE AV WOODLAND HILLS CA 91364 |
| STODDART, NANCY | 910 N ORLANDO AV LOS ANGELES CA 90069 |
| STODOLA, MATT | 2743 N HAMPDEN CT 1E CHICAGO IL 60614 |
| STOEBLING, CARL | 8106   LAKEPOINTE CT PLANTATION FL 33322 |
| STOEBNER, DAVID | 23708 KIPPEN ST HARBOR CITY CA 90710 |
| STOECKEL, KATHLEEN | 2744 N BUFFALO GROVE RD 108 ARLINGTON HEIGHTS IL 60004 |
| STOECKEL, MICHAEL | 94 HILLSIDE LN MUNDELEIN IL 60060 |
| STOECKER, CHARLES | 2501 GIBSON RD WHITE HALL MD 21161 |
| STOECKER, JASON | 189 E SUNSET WAY EAST PEORIA IL 61611 |
| STOECKER, KENNETH | 1386   MILL ST CRETE IL 60417 |
| STOECKER, LOUISE | 36409 N DOUGLAS TER GURNEE IL 60031 |
| STOECKERT, JOHN | 3315 S RIVERDALE RD LAKEMOOR IL 60051 |
| STOECKLEIN, DAVID | 903   TIPPERARY ST GILBERTS IL 60136 |
| STOEFFLER, DAWN | 139   CHARDONNAY LN TOLLAND CT 06084 |
| STOEGBAUER, ERIC | 2320   BEECH ST 203 VALPARAISO IN 46383 |
| STOEHR, DEBORAH | 14121   NESTING WAY # B B DELRAY BEACH FL 33484 |
| STOEHR, ROGER | 3130 SW  37TH AVE HOLLYWOOD FL 33023 |
| STOERCHLE, CHRIS | 5840 DENNY AV NORTH HOLLYWOOD CA 91601 |
| STOET, ANGELA | 385   MILL ST SOUTHINGTON CT 06489 |
| STOETER, RAMONA | 201 CABERNET  RD WILLIAMSBURG VA 23185 |
| STOETTNER, DAN | 17036 STEEPLECHASE PKY ORLAND PARK IL 60467 |
| STOETZEL, CAROL | 22320   CLASSIC CT 447 BARRINGTON IL 60010 |
| STOETZER, THELMA | 3060   HOLIDAY SPRINGS BLVD # 203 203 MARGATE FL 33063 |
| STOEWER, WILBUER R | 3622 E ROUTE 2 ROLLING PRAIRIE IN 46371 |
| STOFEGA, GEORGE | 9209 NW  68TH ST TAMARAC FL 33321 |
| STOFF, MAY | 2150 SW  10TH CT # 110 DELRAY BEACH FL 33445 |
| STOFFEL, J | 01N217 TIMBER CT WINFIELD IL 60190 |
| STOFFEL, RUTE | 11307   SEA GRASS CIR BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| STOFFEL, WILLIAM | 4217 NECKER AVE BALTIMORE MD 21236 |
| STOFFELL, GERALD | 1934  LINDEN AVE WAUKEGAN IL 60087 |
| STOFFER, RAYMOND | 2615 S RIMPAU BLVD LOS ANGELES CA 90016 |
| STOFFERAHN, JUSTIN | 176  BLUEBERRY LN ROUND LAKE BEACH IL 60073 |
| STOFFERS DARLENE | 3794 SW  60TH TER DAVIE FL 33314 |
| STOFFL, ANN | 6419 N NATOMA AVE CHICAGO IL 60631 |
| STOFFLE, ROBERT T. | 16318  BOB WHITE CIR ORLAND PARK IL 60467 |
| STOFFREGEN, AGNES | 3938 W 63RD PL CHICAGO IL 60629 |
| STOFFREGEN, DAVID | 547 VALLEY VIEW RD TOWSON MD 21286 |
| STOFFREGEN, MARGE | 18302 PINEWOOD LN TINLEY PARK IL 60477 |
| STOFKO JR, JOSEPH | 46  BOHEMIA ST PLAINVILLE CT 06062 |
| STOFKO, SHARON | 306 LABURNUM RD EDGEWOOD MD 21040 |
| STOFKO, STEVE | 1002  MAGNOLIA WOODS LN C EDGEWOOD MD 21040 |
| STOFKSY, NORMAN | 2020 NW  86TH AVE PEMBROKE PINES FL 33024 |
| STOFLET, ROGER | 160 VINEYARD DR PORT DEPOSIT MD 21904 |
| STOGDEN, JODI | 662 N ROSEMARY LN SYLMAR CA 91342 |
| STOGELILL, ROBERTA | 2525 SE  1ST CT # B3 POMPANO BCH FL 33062 |
| STOGIN, LAURIE | 1105 LOCUST RD WILMETTE IL 60091 |
| STOGIS, MARY, HUFFORD JR HIGH | 1125 N LARKIN AVE JOLIET IL 60435 |
| STOGOL, MARTIN | 1900  CHESTNUT AVE 205 GLENVIEW IL 60025 |
| STOGSDILL, JAMES | 1112 WISHING WELL LN NAPERVILLE IL 60564 |
| STOHL, ANNE MARIE, VIKING JR HIGH SCHOOL | 4460  GRAND AVE GURNEE IL 60031 |
| STOHL, JEAN | 6093   POINTE REGAL CIR # 305 DELRAY BEACH FL 33484 |
| STOHLMEYER, MICHELLE | 212 W WASHINGTON ST    2008 CHICAGO IL 60606 |
| STOHR-FEENEY, ERICA | 8432 235TH AVE SALEM WI 53168 |
| STOIANOF, NICK | 3040 W DIVERSEY AVE 3A CHICAGO IL 60647 |
| STOIK, SHARON | 1645 W SCHOOL ST 219 CHICAGO IL 60657 |
| STOIKA, TERISA | 2253  CLOVER LN GENEVA IL 60134 |
| STOIKES, C | 901   COLONY POINT CIR # 112 112 PEMBROKE PINES FL 33026 |
| STOILKOVICH, K | 1361 BEREA PL PACIFIC PALISADES CA 90272 |
| STOILOU, MARIN | 1406   FUNSTON ST HOLLYWOOD FL 33020 |
| STOJ, U | 40725 N LAKE BLUFF DR ANTIOCH IL 60002 |
| STOJAKOVIC, DANNY | 4135 E RANSOM ST LONG BEACH CA 90804 |
| STOJCEVSKI, JEANNETTE | 2432 PACIFIC COAST HWY APT 117 LOMITA CA 90717 |
| STOJKOVIC, ALEKSANDAR | 1135 N OGDEN DR APT 6 WEST HOLLYWOOD CA 90046 |
| STOJKOVICH, P | 601  71ST ST DARIEN IL 60561 |
| STOJNIC, BORIS | 432  DELAWARE CIR BOLINGBROOK IL 60440 |
| STOKAS, BOB | 10828 S KOSTNER AVE OAK LAWN IL 60453 |
| STOKE, BRENDA | PO BOX 435 GLOUCESTER VA 23061 |
| STOKELY, CHARLOTTE | 3833 PARK PL MONTROSE CA 91020 |
| STOKER, ADREA | 5157 E EL ROBLE ST LONG BEACH CA 90815 |
| STOKER, CHRISTINE | 17 S LONDON CT SOUTH ELGIN IL 60177 |
| STOKER, JACOB | 2600 RED COACH LN LA HABRA CA 90631 |
| STOKER, MIKALENE | 3703  OAK GROVE DR VALPARAISO IN 46383 |
| STOKER, RUTH | 126   DRYDEN DR MERIDEN CT 06450 |
| STOKES | 1139   COASTAL CIR OCOEE FL 34761 |
| STOKES CARMAX, JOHN | 250 E GOLF RD SCHAUMBURG IL 60173 |
| STOKES YASMIN | 9517 OAK TRACE WAY RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
|---|---|
| STOKES ZACH | 6489    SAND HILLS CIR LAKE WORTH FL 33463 |
| STOKES, | 9612 S KARLOV AVE 201 OAK LAWN IL 60453 |
| STOKES,   DIANE S | 2507 W WINNEMAC AVE 6 CHICAGO IL 60625 |
| STOKES, ANDREW | 1454 TODDS LN APT A22 HAMPTON VA 23666 |
| STOKES, ANTWAN | 11650   LITTLE PATUXENT PKWY 102 COLUMBIA MD 21044 |
| STOKES, B | 1636  LOVES POINT LEESBURG FL 34748 |
| STOKES, BELINDA | 5023 S THROOP ST 2 CHICAGO IL 60609 |
| STOKES, BEN | 801 SW  15TH AVE # 1 FORT LAUDERDALE FL 33312 |
| STOKES, CAROLINE | 504 W 103RD PL CHICAGO IL 60628 |
| STOKES, CHARLES | 3900 N  SEACREST BLVD LANTANA FL 33462 |
| STOKES, CHRIS | 9031 GREENVILLE AV WESTMINSTER CA 92683 |
| STOKES, CINDY | 810  OAK ST ROSELLE IL 60172 |
| STOKES, CONNIE | 362 JEFFERSON  AVE C FORT EUSTIS VA 23604 |
| STOKES, DANIELLE | 271 OWINGS GATE CT 304 OWINGS MILLS MD 21117 |
| STOKES, DONNA | 14059   WELLINGTON TRCE WEST PALM BCH FL 33414 |
| STOKES, DOROTHY | 3004 N RIDGE RD H205 ELLICOTT CITY MD 21043 |
| STOKES, DOUGLAS | 1330 S FINLEY RD 2J LOMBARD IL 60148 |
| STOKES, EDWARD | 114 E WEAVER  RD HAMPTON VA 23666 |
| STOKES, HARRIS JR | 1003 HOLLINS ST BALTIMORE MD 21223 |
| STOKES, JACKIE | 1460 NW  2ND ST # 204 FORT LAUDERDALE FL 33311 |
| STOKES, JAMES | 523 HENDERSON  ST WILLIAMSBURG VA 23185 |
| STOKES, JAMES | 901 SOMERSET CT CAROL STREAM IL 60188 |
| STOKES, JAMIE | 317 NE  12TH AVE BOYNTON BEACH FL 33435 |
| STOKES, JAMIE | 51605 AVENIDA RAMIREZ LA QUINTA CA 92253 |
| STOKES, JAUNETTE | 6706 S MERRILL AVE 3E CHICAGO IL 60649 |
| STOKES, JOAN | 6281 SW  18TH CT POMPANO BCH FL 33068 |
| STOKES, JOANN | 8259 ACADEMY RD ELLICOTT CITY MD 21043 |
| STOKES, JOHN | 1023 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| STOKES, JOYCE | 1716 WESTPORT  CRES NEWPORT NEWS VA 23602 |
| STOKES, JUANITA | 1638 RUXTON AVE BALTIMORE MD 21216 |
| STOKES, LADY | 5643 S CARPENTER ST CHICAGO IL 60621 |
| STOKES, LURENA | 6501 S FAIRFIELD AVE CHICAGO IL 60629 |
| STOKES, MELISSA | 702 JAMES  DR NEWPORT NEWS VA 23605 |
| STOKES, MELODY | 548  WESTCHESTER LN WEST LAFAYETTE IN 47909 |
| STOKES, MIKE | 1351  PHEASANT CHASE CIR BEECHER IL 60401 |
| STOKES, NANCY | 1715 ELLSMERE AV APT 2 LOS ANGELES CA 90019 |
| STOKES, OCTAVIA | 401  LAKE VISTA CIR I COCKEYSVILLE MD 21030 |
| STOKES, PAULETTE | CHICAGO ALT LEARNING ACADEMY SOU 512 W 28TH PL CHICAGO IL 60616 |
| STOKES, PHYLLIS | 22288 BARRETT TOWN RD ZUNI VA 23898 |
| STOKES, RANIEKA | 1100 E VICTORIA ST APT F5 CARSON CA 90746 |
| STOKES, RAYMOND | 4711 52ND STREEST CT GIG HARBOR WA 98335 |
| STOKES, ROBERT | 12175 HARCLARE DR MORENO VALLEY CA 92557 |
| STOKES, SAM | 305 W JACKSON ST 102 CARBONDALE IL 62901 |
| STOKES, SAMANTHA | 303  SUNSHINE PL K BALTIMORE MD 21228 |
| STOKES, SANDRA | 9234 W BLACKWATER  RD WINDSOR VA 23487 |
| STOKES, SANDRA | 368 DEPUTY  LN A NEWPORT NEWS VA 23608 |
| STOKES, SANDY | 3502  CLIFTMONT AVE BALTIMORE MD 21213 |
| STOKES, SHAUNNA | 1602 NISSON RD APT V8 TUSTIN CA 92780 |
| STOKES, SHERRI | 649 GLYNOCK PL REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| STOKES, SHERYL | 519 EXTON AV APT 3 INGLEWOOD CA 90302 |
| STOKES, SOJOURNER | 9 NORHAM CT D BALTIMORE MD 21221 |
| STOKES, STEVEN | 4849  LEE ST 3 SKOKIE IL 60077 |
| STOKES, STORMY | 1908 CLINTON ST APT 6 LOS ANGELES CA 90026 |
| STOKES, TIFFANY | 20048  MARLIN CT LYNWOOD IL 60411 |
| STOKES, TOMMIE | 10621 S EMERALD AVE CHICAGO IL 60628 |
| STOKES, TRASURE | 8680 SW  57TH CT COOPER CITY FL 33328 |
| STOKES, VICKY | 1251  GREENBAY AVE CALUMET CITY IL 60409 |
| STOKES, WALTER | 8517 GLEN MICHAEL LN 202 RANDALLSTOWN MD 21133 |
| STOKES, WARREN | 45 FLAXTON CT GWYNN OAK MD 21244 |
| STOKES, WILLIE | 1010 W BALTIMORE ST 801 BALTIMORE MD 21223 |
| STOKES-TAYLOR, WILLIA | 152 SARA LN HANOVER PA 17331 |
| STOKEY, CURTIS | 7718 PASO ROBLES AV VAN NUYS CA 91406 |
| STOKKE, PEGGY | 921 PIERPOINT DR PASADENA MD 21122 |
| STOKLOSA, BOGDAN | 617 FAIRVIEW LN SCHAUMBURG IL 60193 |
| STOKLOSA, DAVE | 10451 S VICKY LN PALOS HILLS IL 60465 |
| STOKLOSA, GERTRUDE | 1270 FRANCISCAN DR 213-2 LEMONT IL 60439 |
| STOKOE, JANET | 2017 SE  26TH TER FORT LAUDERDALE FL 33316 |
| STOKVIS, SARA | 3519 BALMAR MEWS RD BALTIMORE MD 21211 |
| STOKX, BARBARA | 18313 SCHOOLCRAFT ST RESEDA CA 91335 |
| STOLA, JOHN/JESSICA | 15 W FULLERTON AVE ADDISON IL 60101 |
| STOLAN, RAZUAN | 10317 BIRCHDALE AV DOWNEY CA 90241 |
| STOLAR, ELEANORE  L | 6849  REDANSA DR ROCKFORD IL 61108 |
| STOLARDKI, PATRICIA | 163 STONEGATE CT GLEN ELLYN IL 60137 |
| STOLARSK, CATHY | 2  DORSET CT HAWTHORN WOODS IL 60047 |
| STOLARSKI, MACK | 224 LONGHILL RD WILLIAMSBURG VA 23185 |
| STOLARUN, BRIAN | 138 LEDGE RD PLAINVILLE CT 06062-2526 |
| STOLARZ, ELIZABETH | 1313 BIGELOW COMMONS ENFIELD CT 06082-3348 |
| STOLARZ, MICKEY | 52   CRYSTAL LN # D STORRS CT 06268 |
| STOLBER, SOL | 12950 SW  13TH ST # 210 PEMBROKE PINES FL 33027 |
| STOLBERG, DAVID | 27   VILLAGE RD SOUTHINGTON CT 06489 |
| STOLBERG, KIP | 555 N WINDSOR BLVD LOS ANGELES CA 90004 |
| STOLBERG, LINDA | 2055  HEATHER TER NORTHFIELD IL 60093 |
| STOLENZBERG, SEYMOUR | 462   BURGUNDY J DELRAY BEACH FL 33484 |
| STOLER, BARNEY | 9301   SUNRISE LAKES BLVD # 110 PLANTATION FL 33322 |
| STOLER, JEFFREY | 2156 NW  53RD ST BOCA RATON FL 33496 |
| STOLER, JUDY | 7624   ELMRIDGE DR BOCA RATON FL 33433 |
| STOLER, MAXINE | 904 W  CYPRESS LN POMPANO BCH FL 33069 |
| STOLESON, SPENCER | 1429   BANYAN CIR POMPANO BCH FL 33069 |
| STOLFI, KATHLEEN | 1100   BURLINGTON AVE BRISTOL CT 06010 |
| STOLIER, WILLIAM HY | 2707 HIGHLAND AV SANTA MONICA CA 90405 |
| STOLING, JACOB | 1894   SOMERSET DR 1D GLENDALE HEIGHTS IL 60139 |
| STOLINS, ARTHUR | 6421 CAMILLE DR HUNTINGTON BEACH CA 92647 |
| STOLINS, WILMA | 217 CROCKER DR D BEL AIR MD 21014 |
| STOLINSKY, MARTIN | 4013   WOLVERTON A BOCA RATON FL 33434 |
| STOLIPP, DIANNA | 9784 BOLTON AV RIVERSIDE CA 92503 |
| STOLK, JAQUELINE | 22   LAUREL CIR EAST WINDSOR CT 06088 |
| STOLK, MICHELLE | 25966 VIA CATALINA VALENCIA CA 91355 |
| STOLL | 8024   KALIKO LN WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| STOLL JR, BUD | 1 DEER RUN RD DOVE CANYON CA 92679 |
| STOLL, AL | 6800  DIAMOND LAKE RD LONG GROVE IL 60047 |
| STOLL, AMY R. | 2087  PAWLET DR CROFTON MD 21114 |
| STOLL, BETTY | 5220   LAS VERDES CIR # 213 DELRAY BEACH FL 33484 |
| STOLL, COLETTE | 316  TIMBERCREST CT SCHAUMBURG IL 60193 |
| STOLL, DAVID | 950 NW  80TH AVE # 205 MARGATE FL 33063 |
| STOLL, DOROTHY H. | 107 REDBUD  LN WILLIAMSBURG VA 23185 |
| STOLL, E. | 18910 NW  10TH ST PEMBROKE PINES FL 33029 |
| STOLL, HERBERT | 7011   ENVIRON BLVD # 314 LAUDERHILL FL 33319 |
| STOLL, LAURA | 2114 EWING AVE EVANSTON IL 60201 |
| STOLL, ROBERT | 1312 15TH ST APT 214 SANTA MONICA CA 90404 |
| STOLL, STUART | 1153 N POINSETTIA PL WEST HOLLYWOOD CA 90046 |
| STOLL, TRACY | 543  LANCASTER CIR ELGIN IL 60123 |
| STOLLER, DAVID | 2024   OAKRIDGE D DEERFIELD BCH FL 33442 |
| STOLLER, ERIC | 29751 NIGUEL RD APT C LAGUNA NIGUEL CA 92677 |
| STOLLER, HERBERT | 7264   CATALUNA CIR DELRAY BEACH FL 33446 |
| STOLLER, HOWARD | 831   NIEMEN DR PALM BEACH GARDENS FL 33410 |
| STOLLER, JAMES | 1000 N LAKE SHORE PLZ 50A CHICAGO IL 60611 |
| STOLLER, MICHAEL | 6875   WILLOW WOOD DR # 2021 BOCA RATON FL 33434 |
| STOLLER, RICHARD | 6797   WILLOW WOOD DR # 6023 BOCA RATON FL 33434 |
| STOLLER, STEVE | 2667 N  OCEAN BLVD # 310 310 BOCA RATON FL 33431 |
| STOLLER, SUE | LAKE PARK H S - EAST CAMPUS 600  MEDINAH RD ROSELLE IL 60172 |
| STOLLER, VICTOR | 921   GARDENIA DR # 170 DELRAY BEACH FL 33483 |
| STOLLEY, N | 12575 N PACATO CIR RANCHO BERNARDO CA 92128 |
| STOLLINGS, DORIS | 127  CONESTOGA RD BALTIMORE MD 21220 |
| STOLLMAN, NATALIE | 2090 YOSEMITE AV APT 222 SIMI VALLEY CA 93063 |
| STOLLMAYER, ELIZABETH | 237  BANBURY LN GRAYSLAKE IL 60030 |
| STOLLOWITZ, ELEANOR | 200   BRIGHTON E BOCA RATON FL 33434 |
| STOLOE, SPENCER | 28372 LAS CABOS LAGUNA NIGUEL CA 92677 |
| STOLOFF, FRANCINE | 9330   LIME BAY BLVD # 315 315 TAMARAC FL 33321 |
| STOLOFF, IRENE | 1074   CAMBRIDGE D DEERFIELD BCH FL 33442 |
| STOLOV, S | 368   FAIRWAY CIR WESTON FL 33326 |
| STOLOW, MARY | 100 LEXINGTON  DR WILLIAMSBURG VA 23188 |
| STOLOW, SYLVIA | 14636   CANDY WAY DELRAY BEACH FL 33484 |
| STOLP, CHRIS | 6719 RUFFNER AV VAN NUYS CA 91406 |
| STOLP, DORLORES | 831 BUTTERFIELD RD 257 BRIGHTEN GARDEN WHEATON IL 60189 |
| STOLPER, JESSIE | 7341   AMBERLY LN # 309 309 DELRAY BEACH FL 33446 |
| STOLPER, ROZ | 5810   ARECA PALM CT # C C DELRAY BEACH FL 33484 |
| STOLTE, JOHN | 322  RUNAWAY BAY CIR 2C MISHAWAKA IN 46545 |
| STOLTENBERG, DAVID | 1831  BOLSON DR DOWNERS GROVE IL 60516 |
| STOLTMAN, DARICE | 1211  TWIN OAKS ST BENSENVILLE IL 60106 |
| STOLTZ, BILL | 209 S WISCONSIN AVE VILLA PARK IL 60181 |
| STOLTZ, CARL | 6893 SW  194TH AVE FORT LAUDERDALE FL 33332 |
| STOLTZ, CHRISTOPHER | 3083 N  OAKLAND FOREST DR # 302 302 OAKLAND PARK FL 33309 |
| STOLTZ, EDNA | 1701  CEDARBROOK CT SYCAMORE IL 60178 |
| STOLTZ, JOHN, MC GAW BLDG | 3200  GRANT ST 339 EVANSTON IL 60201 |
| STOLTZ, LEOTA | 1485 BUTTERFIELD TRL 1130 KANKAKEE IL 60901 |
| STOLTZ, SANDRA | 1233  RIDGEWOOD LN LAKE VILLA IL 60046 |
| STOLTZMAN, MYRA | 1020 LA SERNA AV LA HABRA CA 90631 |

| Claim Name | Address Information |
|------------|--------------------|
| STOLTZMANN, JOHN | 123 EASTEND AVE CRYSTAL LAKE IL 60014 |
| STOLTZNER, CHRIS | 1204 W AMERIGE AV FULLERTON CA 92833 |
| STOLZ, BOB | 8014 GOSLING POND CT ST MICHAELS MD 21663 |
| STOLZ, ERIC | 3214 CARDIFF AV LOS ANGELES CA 90034 |
| STOLZ, LINDA | 151 STANFORD AV OXNARD CA 93036 |
| STOLZ, SHARON | 802  HARVARD ST OAK PARK IL 60304 |
| STOLZ, STEVE | 225 HERITAGE CT WALKERSVILLE MD 21793 |
| STOLZBERG, RUTH | 1016   NEWCASTLE A BOCA RATON FL 33434 |
| STOLZENBERG, ETHEL | 14672   BONAIRE BLVD DELRAY BEACH FL 33446 |
| STOLZENBERG, JONATHAN | 32 ARLINGTON RD WEST HARTFORD CT 06107-1603 |
| STOLZMAN, AL | 280   VILLAGE DR CHESHIRE CT 06410 |
| STOLZMAN, MARYLIN | 471 LINDEN AVE LAKE FOREST IL 60045 |
| STOLZMAN, SUSAN | 729 BUNTING CT WEST CHICAGO IL 60185 |
| STOMBER, KELLY | 2301 NE  2ND ST # 6 6 POMPANO BCH FL 33062 |
| STOMBER, LAURA | 130 E CHAPMAN AV APT 351 FULLERTON CA 92832 |
| STOMBERG, DOROTHY D | 14   STONECROFT DR # A3 HEBRON CT 06248 |
| STOMBERG, ELIZABETH L | 129   PINNEY ST ELLINGTON CT 06029 |
| STOMBRES, JAMES | 1344  MIDWAY AVE SAINT CHARLES IL 60174 |
| STOMCZEWSKI, BARBARA | 7101 170TH ST GE TINLEY PARK IL 60477 |
| STOMING, FRANK& ILENE | 19 172ND ST HAMMOND IN 46324 |
| STOMP, JACK | 11712 GARDEN GROVE BLVD GARDEN GROVE CA 92843 |
| STOMP, SHERRY | 1549 S WESTGATE AV APT 8 LOS ANGELES CA 90025 |
| STOMPANATO, PATTY | 4800   OVERLAND TRL MCHENRY IL 60050 |
| STONBERG, PAT | 5523 WONDER WOODS DR WONDER LAKE IL 60097 |
| STONE SUE | 101   GREYMON DR WEST PALM BCH FL 33405 |
| STONE, A | 3816 NW  62ND CT COCONUT CREEK FL 33073 |
| STONE, A W | 10141 BRILEY WY VILLA PARK CA 92861 |
| STONE, ADAM | 1915 TAMARIND AV LOS ANGELES CA 90068 |
| STONE, ALICE | 1500 MELWOOD DR GLENDALE CA 91207 |
| STONE, ALLAN R | 18770 LAMAR CT RIVERSIDE CA 92508 |
| STONE, ANA | 17159 W BERNARDO DR APT 101 RANCHO BERNARDO CA 92127 |
| STONE, ANDREW | 1500 W ALTGELD ST CHICAGO IL 60614 |
| STONE, ANTHONY L | 1762 ASBURY DR PASADENA CA 91104 |
| STONE, ARLEEN | PO BOX 43 GWYNN VA 23066 |
| STONE, ARLENE | 7369   ORANGEWOOD LN # 201 201 BOCA RATON FL 33433 |
| STONE, ARLENE | 12021 BAYPORT ST APT 2-302 GARDEN GROVE CA 92840 |
| STONE, ASHLEY | 816   DOUGLAS ST MORRIS IL 60450 |
| STONE, AUGUSTUS C | 1135 N SUNSET AV AZUSA CA 91702 |
| STONE, BABETTE | 10777 W  SAMPLE RD # 1209 1209 CORAL SPRINGS FL 33065 |
| STONE, BARBARA | 2627 BAMBOO ST NEWPORT BEACH CA 92660 |
| STONE, BARBARA | 116 TURNER AV FULLERTON CA 92833 |
| STONE, BETH | 17812 LOS ALAMOS ST FOUNTAIN VALLEY CA 92708 |
| STONE, BETTY | 24   ABBEY LN # 101 101 DELRAY BEACH FL 33446 |
| STONE, BRIAN W | 1718 HUNTINGTON DR APT 6 SOUTH PASADENA CA 91030 |
| STONE, BRITTANY | 16 GOLDMINE ST TRABUCO CANYON CA 92679 |
| STONE, C | 16211 PARKSIDE LN APT 151 HUNTINGTON BEACH CA 92647 |
| STONE, CAROL | 2372 ABBEYWOOD DR    D LISLE IL 60532 |
| STONE, CAROL | 5971   ROYAL CLUB DR BOYNTON BEACH FL 33437 |
| STONE, CATHERINE | 37 CELOSIA RCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
| --- | --- |
| STONE, CHARLES | 1986 NW  32ND ST OAKLAND PARK FL 33309 |
| STONE, CHERYL | 666 W 18TH ST APT 7 COSTA MESA CA 92627 |
| STONE, CHRIS | 6051 N  OCEAN DR # 304 HOLLYWOOD FL 33019 |
| STONE, CHRISTOPHER | 334  ELMWOOD LN BLOOMINGDALE IL 60108 |
| STONE, CINDY | 6661 VANGUARD AV GARDEN GROVE CA 92845 |
| STONE, CLARENCE | 9425 GEORGETOWN SQ ORLAND PARK IL 60467 |
| STONE, CYNTHIA | 7284   CATALUNA CIR DELRAY BEACH FL 33446 |
| STONE, CYNTHIA | 2507 E 15TH ST APT 303 LONG BEACH CA 90804 |
| STONE, D | 10184 BAYWOOD CT LOS ANGELES CA 90077 |
| STONE, DAISIE | 970  MORNINGSIDE LN UNIVERSITY PARK IL 60484 |
| STONE, DAN | 726  EASTLAWN DR KISSIMMEE FL 34747 |
| STONE, DANIEL | 2769   BRIDGE CT KISSIMMEE FL 34744 |
| STONE, DANIEL | 201 S  NARCISSUS AVE # 1002 1002 WEST PALM BCH FL 33401 |
| STONE, DANIEL | 4321 E ELKO ST LONG BEACH CA 90814 |
| STONE, DANIEL | 1025 VIA ZAPATA APT 104 RIVERSIDE CA 92507 |
| STONE, DAVE | 1108 SPALDING DR M BEL AIR MD 21014 |
| STONE, DAVID | 35 ENSIGNE SPENCE WILLIAMSBURG VA 23185 |
| STONE, DAVID | 734 LYMAN AVE OAK PARK IL 60304 |
| STONE, DAVID | 4315 CORONET DR ENCINO CA 91316 |
| STONE, DAWN | 2527 B ST LA VERNE CA 91750 |
| STONE, DEBBIE | 3273 N SILVERBERRY AV RIALTO CA 92377 |
| STONE, DENIS | 4905 W 133RD ST HAWTHORNE CA 90250 |
| STONE, DIETRA | 22434  REGENCY DR 2B RICHTON PARK IL 60471 |
| STONE, DONNA | 49 W GOVERNOR DR NEWPORT NEWS VA 23602 |
| STONE, DONNA | 3420 NW  8TH CT FORT LAUDERDALE FL 33311 |
| STONE, DOROTHY | 5701   CAMINO DEL SOL  # 204 BOCA RATON FL 33433 |
| STONE, DOUG | 432 S CURSON AV APT 4B LOS ANGELES CA 90036 |
| STONE, ECK | 11821 MAGNOLIA BLVD APT 7 VALLEY VILLAGE CA 91607 |
| STONE, ED | 11766 WILSHIRE BLVD APT #1610 LOS ANGELES CA 90025 |
| STONE, EILEEN | 11927 NEW COUNTRY LN COLUMBIA MD 21044 |
| STONE, EILEEN | 8638 NW  82ND ST TAMARAC FL 33321 |
| STONE, ELIZABETH | 2500 PONDEROSA DR N APT 239 CAMARILLO CA 93010 |
| STONE, ELLIOT | 227  CHESTNUT HILL RD GLASTONBURY CT 06033 |
| STONE, EMILY T | 605  YOUNGSTOWN PKWY # 29 ALTAMONTE SPRINGS FL 32714 |
| STONE, ESTELLE | 4085  EXETER E BOCA RATON FL 33434 |
| STONE, EVELYN | 15  WILLOWBROOK LN # 201 DELRAY BEACH FL 33446 |
| STONE, F | 13808 2ND ST WHITTIER CA 90605 |
| STONE, FRANKA | 2433 SE  11TH ST POMPANO BCH FL 33062 |
| STONE, FREDERICK | 153  MADISON RD DURHAM CT 06422 |
| STONE, GEORGE | 13220  WESTMEATH LN CLARKSVILLE MD 21029 |
| STONE, GEORGE | 529  SYLVIEW DR PASADENA MD 21122 |
| STONE, GERALD | 315 S WESTLAWN AVE AURORA IL 60506 |
| STONE, GERALD | 9863   LEMONWOOD DR BOYNTON BEACH FL 33437 |
| STONE, GLENN | 4652 VIA MARINA APT 106 MARINA DEL REY CA 90292 |
| STONE, GREGORY | 12356   ROCKLEDGE CIR BOCA RATON FL 33428 |
| STONE, HARLEY | 143 RUTH  LN WILLIAMSBURG VA 23188 |
| STONE, HARRIET | 308 WAVELAND RD BALTIMORE MD 21228 |
| STONE, HEATHER | 6051 N MOZART ST 4 CHICAGO IL 60659 |
| STONE, HEIDI | 1736 MORNING TERRACE DR CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| STONE, HENRY | 285 E 164TH ST HARVEY IL 60426 |
| STONE, HOWARD | 54    ISLE OF VENICE DR # 9 9 FORT LAUDERDALE FL 33301 |
| STONE, HOWARD | 2021 NW  74TH AVE SUNRISE FL 33313 |
| STONE, HYMAN | 3651    ENVIRON BLVD # 558 LAUDERHILL FL 33319 |
| STONE, IRENE | 9    DARO DR ENFIELD CT 06082 |
| STONE, JACKIE | 11205 PEARTREE WAY E COLUMBIA MD 21044 |
| STONE, JACKIE | 61 N FREMONT AV ALHAMBRA CA 91801 |
| STONE, JAMES | 1701 NW  88TH WAY PLANTATION FL 33322 |
| STONE, JAMES | 12754    HAMPTON LAKES CIR BOYNTON BEACH FL 33436 |
| STONE, JANET | 70 W  LUCERNE CIR # 1808 ORLANDO FL 32801 |
| STONE, JANET | 15941 FOOTHILL BLVD SYLMAR CA 91342 |
| STONE, JEAN | 1989 FLAMINGO DR COSTA MESA CA 92626 |
| STONE, JEAN E | 1636 W 57TH ST LOS ANGELES CA 90062 |
| STONE, JEFF | 1  LAKERIDGE CT SOUTH ELGIN IL 60177 |
| STONE, JEFF | 2133  RIDGE AVE 2C EVANSTON IL 60201 |
| STONE, JEFF C | 16632 BIENVENEDA PL PACIFIC PALISADES CA 90272 |
| STONE, JEFFREY | 268 BENTON LN BLOOMINGDALE IL 60108 |
| STONE, JENNIE | 10001 FRONTAGE RD W APT 161 SOUTH GATE CA 90280 |
| STONE, JERRY | 618    ORCHID LN ALTAMONTE SPRINGS FL 32714 |
| STONE, JERRY L | 2201 AGNES RD MANHATTAN BEACH CA 90266 |
| STONE, JESSICA K | 2613 E 2ND ST LONG BEACH CA 90803 |
| STONE, JOAN | 2225 NW  62ND DR BOCA RATON FL 33496 |
| STONE, JODY | 2122 BATAAN RD APT D REDONDO BEACH CA 90278 |
| STONE, JOE | 3302 CAMERO AV LA VERNE CA 91750 |
| STONE, JOHN | 434 MELROSE AVE HILLSIDE IL 60162 |
| STONE, JOHN | 12814 MAPLE AVE BLUE ISLAND IL 60406 |
| STONE, JOHN T | 3400    THOMAS ST HOLLYWOOD FL 33021 |
| STONE, JONATHAN | 12    OVERBROOK FARM RD BLOOMFIELD CT 06002 |
| STONE, JOSEPH | 528 WOOD DUCK LN ANNAPOLIS MD 21409 |
| STONE, JOSEPH | 450    EGRET CIR # 9305 DELRAY BEACH FL 33444 |
| STONE, JOSEPH | 13907    VIA AURORA  # B DELRAY BEACH FL 33484 |
| STONE, JOSEPH | 8318    SPRINGLAKE DR BOCA RATON FL 33496 |
| STONE, JOSHUA | 7888    SONOMA SPRINGS CIR # 206 LAKE WORTH FL 33463 |
| STONE, JOSHUA D | 450 W DAILY DR APT 17 CAMARILLO CA 93010 |
| STONE, JOYCE | 03N653  JAMES FENNIMORE COOPER LN SAINT CHARLES IL 60175 |
| STONE, JUANITA | 820 S PARK TER    411 CHICAGO IL 60605 |
| STONE, JUDITH | 11630 AVENIDA VENUSTO APT 25 SAN DIEGO CA 92128 |
| STONE, JUDY | 348 S ANNAPOLIS DR CLAREMONT CA 91711 |
| STONE, KATHLEEN | 502  RIDGELAND AVE WOODSTOCK IL 60098 |
| STONE, KATHLEEN | 221  HOMESTEAD RD 2 LA GRANGE PARK IL 60526 |
| STONE, KATHY | 2500    PARKVIEW DR # 803 HALLANDALE FL 33009 |
| STONE, KATHY | 4332    BRANDYWINE DR BOCA RATON FL 33487 |
| STONE, KATHY | 1519 DELANY ST POMONA CA 91767 |
| STONE, KATHY S | 505 SAN PEDRO CV SAN RAFAEL CA 94901 |
| STONE, KEITH | 11471 NW  45TH PL SUNRISE FL 33323 |
| STONE, KELSEY | 2792    DONNELLY DR # 135 LANTANA FL 33462 |
| STONE, KERI | 5217  HOLLY HOCK CT GURNEE IL 60031 |
| STONE, KEVIN J | 177    LAKEVIEW DR # 202 WESTON FL 33326 |
| STONE, KIM | 122 TILLERSON  DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| STONE, KIM | 43W300 STEEPLE CIR ELGIN IL 60124 |
| STONE, KRISTA | 7063  MULLINSHIRE WAY ROCKFORD IL 61115 |
| STONE, KRISTAN | 15104   STONEBRIAR WAY ORLANDO FL 32826 |
| STONE, LARKLAND | 7748   CORAL BLVD MIRAMAR FL 33023 |
| STONE, LARRY | 12600 VAN NUYS BLVD APT 34 PACOIMA CA 91331 |
| STONE, LEIGHTON | 3137 W AVENUE J6 LANCASTER CA 93536 |
| STONE, LINDSEY | 23410 BERENDO AV TORRANCE CA 90502 |
| STONE, LISA | 1617 N LARRABEE ST CHICAGO IL 60614 |
| STONE, LIZ | 4653 N MALDEN ST 1W CHICAGO IL 60640 |
| STONE, LIZA | 1001 SW  22ND TER FORT LAUDERDALE FL 33312 |
| STONE, LORRAINE | 1842 BRIDGET AV SIMI VALLEY CA 93065 |
| STONE, LOUISE | 1236 9TH ST APT 8 SANTA MONICA CA 90401 |
| STONE, M | 2644 E SYCAMORE ST ANAHEIM CA 92806 |
| STONE, MADDIE | 102 COLLEGE DR VENTURA CA 93003 |
| STONE, MANNY | 6166   LAKE HIBISCUS DR DELRAY BEACH FL 33484 |
| STONE, MARC | 29066 CANYON VISTA DR TRABUCO CANYON CA 92679 |
| STONE, MARGERY | 3810 MISSION HILLS RD    508 NORTHBROOK IL 60062 |
| STONE, MARIE | 1 POLARIS WY APT 100 ALISO VIEJO CA 92656 |
| STONE, MARLA | 1047 GRANT ST SANTA MONICA CA 90405 |
| STONE, MARLENE | 1-A   BRADLEY CIR ENFIELD CT 06082 |
| STONE, MARTIN | 1631 NE  32ND ST POMPANO BCH FL 33064 |
| STONE, MARTIN | 6264   KINGS GATE CIR DELRAY BEACH FL 33484 |
| STONE, MARVIN | 60   CASSANDRA BLVD # 209 WEST HARTFORD CT 06107 |
| STONE, MARY | 519 1/2 BUCKROE AVE HAMPTON VA 23664 |
| STONE, MARY | 252 GRAYS CREEK  LN SURRY VA 23883 |
| STONE, MARYJANE | 1016   TRAILMORE LN WESTON FL 33326 |
| STONE, MICHEAL & JODI | 7522 MIDFIELD AV LOS ANGELES CA 90045 |
| STONE, MICHELLE | 15369 SW  51ST MNR WESTON FL 33331 |
| STONE, MIKE | 5188   EUROPA DR # E BOYNTON BEACH FL 33437 |
| STONE, MIKE | 4839 HAYTER AV LAKEWOOD CA 90712 |
| STONE, MIKE | 24742 MERIDIAN DR DANA POINT CA 92629 |
| STONE, MILDRED | 2625   TECHNY RD 614 NORTHBROOK IL 60062 |
| STONE, MONA | 406 S ELM ST WINDSOR LOCKS CT 06096-2622 |
| STONE, MR | 5810 PASEO DE SOTO ANAHEIM CA 92807 |
| STONE, MRS M | 815 N IMPERIAL AV ONTARIO CA 91764 |
| STONE, MRS. JOY | 3349 MILLS AV LA CRESCENTA CA 91214 |
| STONE, MS CHERYL | 3535 PALISADES ST CHINO HILLS CA 91709 |
| STONE, MYRNA | 5807   ROYAL LAKE CIR BOYNTON BEACH FL 33437 |
| STONE, NANCY | 20355 NE  34TH CT # 821 NORTH MIAMI BEACH FL 33180 |
| STONE, NEVILLE | 1001 SW  16TH ST BOYNTON BEACH FL 33426 |
| STONE, NORA | 4703 SANTA LUCIA DR WOODLAND HILLS CA 91364 |
| STONE, NORMA | 5810   GREENVIEW RD OAKWOOD HILLS IL 60013 |
| STONE, P | 5452 LINDLEY AV APT 109 ENCINO CA 91316 |
| STONE, PATRICIA | 4432 SILVER TEAL RD BALTIMORE MD 21236 |
| STONE, PAUL | 6866   HUNTINGTON LN # 702 DELRAY BEACH FL 33446 |
| STONE, PETER | 1945 OAK FOREST RD BUCHANAN MI 49107 |
| STONE, PHILIP | 26974 SAFIRO MISSION VIEJO CA 92691 |
| STONE, R | 5545 AVENIDA ADOBE YORBA LINDA CA 92887 |
| STONE, RANDALL | 1300   WINDING RIDGE LN 4B VALPARAISO IN 46383 |

| Claim Name | Address Information |
|---|---|
| STONE, RAYAN | 7727 HERSCHEL AV LA JOLLA CA 92037 |
| STONE, RAYMOND | 21021 VANOWEN ST APT G103 CANOGA PARK CA 91303 |
| STONE, REBECCA | 516    DOVER ST BOCA RATON FL 33487 |
| STONE, RICHARD | 54 WALNUT DR WINDSOR CT 06095-1125 |
| STONE, ROB AND KE | 5389 PLAYA VISTA DR APT D-221 LOS ANGELES CA 90094 |
| STONE, ROBERT | 233    CENTER ST # 3 BRISTOL CT 06010 |
| STONE, ROBERT | 10072 JOHN CLAYTON MEMORIAL  HWY GLOUCESTER VA 23061 |
| STONE, ROBERT | 347 N E NEW RIVER DR # 1808 FORT LAUDERDALE FL 33301 |
| STONE, ROBERT | 347 N E NEW RIVER DR # 2003 FORT LAUDERDALE FL 33301 |
| STONE, ROBERT | 312 NE   17TH AVE # 101 101 BOYNTON BEACH FL 33435 |
| STONE, ROBERT | 6240    GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| STONE, ROBERTA | 2822 W 21ST ST CHICAGO IL 60623 |
| STONE, RODNEY | 1637    OAK ST 2 CHICAGO HEIGHTS IL 60411 |
| STONE, ROLAND | 5219 LARKSPUR DR VENTURA CA 93001 |
| STONE, RON | 1312 SW  1ST WAY DEERFIELD BCH FL 33441 |
| STONE, ROSALIE | 2081    CORNWALL E BOCA RATON FL 33434 |
| STONE, ROSE KATHY | 11949 KOENIGSTEIN RD SANTA PAULA CA 93060 |
| STONE, RUDY | 940 NE   49TH ST POMPANO BCH FL 33064 |
| STONE, RUTH | 7393    PALM TER TAMARAC FL 33321 |
| STONE, SAMAMTHA | 9471    STANLEY LN TAMARAC FL 33321 |
| STONE, SANDRA | 8739    CHUNNEL TER BOCA RATON FL 33433 |
| STONE, SCOTT | 613 GEDDES AVE WINTHROP HARBOR IL 60096 |
| STONE, SHANNON | 5730    LAKESIDE DR # 408 MARGATE FL 33063 |
| STONE, SHARON | 12743 S THROOP ST CALUMET PARK IL 60827 |
| STONE, SHELLY | 1347 SPRUCEWOOD LN DEERFIELD IL 60015 |
| STONE, SHERRI | 5021 BUTTERFIELD CT CULVER CITY CA 90230 |
| STONE, SID | 7943  E EXETER CIR TAMARAC FL 33321 |
| STONE, SIMON | 695    MONACO O DELRAY BEACH FL 33446 |
| STONE, SOL | 8401    LAGOS DE CAMPO BLVD # V205 TAMARAC FL 33321 |
| STONE, STAN | 7519    LA PAZ BLVD # 303 BOCA RATON FL 33433 |
| STONE, STORM M | 5455 ZELZAH AV APT 218 ENCINO CA 91316 |
| STONE, SYLVIA | 192    BURGUNDY D DELRAY BEACH FL 33484 |
| STONE, THERESA | 2097 S  OCEAN DR # 202 HALLANDALE FL 33009 |
| STONE, THOMAS | 326    CEDAR AVE HIGHLAND PARK IL 60035 |
| STONE, THOMAS | 4621    THOMAS ST HOLLYWOOD FL 33021 |
| STONE, THOMAS | 9720 NW  10TH ST PLANTATION FL 33322 |
| STONE, TINA | 23 DOVER PL LAGUNA NIGUEL CA 92677 |
| STONE, VALERIE A | 1892   15TH AVE KENOSHA WI 53140 |
| STONE, VERONICA | 7    SOUTHERN CROSS LN # 106 BOYNTON BEACH FL 33436 |
| STONE, VIRGINIA | 11805 S KEELER AVE ALSIP IL 60803 |
| STONE, WALTER | 8381 GOVERNOR RUN ELLICOTT CITY MD 21043 |
| STONE, WAVERLY | 1647 N ALTHEA AV RIALTO CA 92376 |
| STONEBACK, JANE | 55    FORGE DR AVON CT 06001 |
| STONEBRAKER, JEAN | 1450    SHERIDAN ST # E15 HOLLYWOOD FL 33020 |
| STONEBRAKER, KENNETH | 438    HILLVIEW DR 304 LINTHICUM HEIGHTS MD 21090 |
| STONEBRAKER, LILIAN | 16420 BRYANT ST NORTH HILLS CA 91343 |
| STONEBRAKER, RALPH | 1483 LILAC AV CHULA VISTA CA 91911 |
| STONEBRAKER, STEVE | 1635 W FOSTER AVE 2 CHICAGO IL 60640 |
| STONECASH, MATTHEW | 2542 PRAIRIE AVE    35 EVANSTON IL 60201 |

| Claim Name | Address Information |
| --- | --- |
| STONECIPHER, JAMES | 1104 FLORIMOND DR ELGIN IL 60123 |
| STONECIPHER, KEN | 7322 BERKSHIRE AV RANCHO CUCAMONGA CA 91730 |
| STONECIPHER, LAURA | 130 S CANAL ST 609 CHICAGO IL 60606 |
| STONECIPHER, LORI | 128 FRASER LN HOBART IN 46342 |
| STONECIPHER, SCOTT | 70 SHEPARD RD ELMWOOD CT 06110-2025 |
| STONEHAM, JOHN | 1245 BONNIE BRAE ST POMONA CA 91767 |
| STONEHILL, B | PO BOX 6292 MALIBU CA 90264 |
| STONEHILL, KEVIN | 8441 OAK AVE GARY IN 46403 |
| STONEHOUSE REALTY | 9701 MILL POND RUN TOANO VA 23168 |
| STONEHOUSE, HELEN | 621 FAIRWAY DR POMPANO BCH FL 33069 |
| STONEHOUSE, JAMES | 813 WILCOX ST JOLIET IL 60435 |
| STONEMAN, BILL | 912 CIRCLE DR B BALTIMORE MD 21227 |
| STONEMN DOUGLAS HIGH SCHOOL | 5901 PINE ISLAND RD CORAL SPRINGS FL 33076 |
| STONEQUIST, DEBORAH | 8038 KEYSTONE AVE SKOKIE IL 60076 |
| STONER, ALLAN | 113 WEAVER LN HAMPSTEAD MD 21074 |
| STONER, ANGELA & TODD | 436 LONG HILL RD GURNEE IL 60031 |
| STONER, BOB | PO BOX 66516 LOS ANGELES CA 90066 |
| STONER, DANIEL | 26 S ASHLAND AVE PALATINE IL 60074 |
| STONER, FLOYD | 154 THE LN HINSDALE IL 60521 |
| STONER, JANA | 533 W BROADWAY APT 201 ANAHEIM CA 92805 |
| STONER, JAY | 3 CLEAR SKYS CT 201 BALTIMORE MD 21209 |
| STONER, JONATHAN | 104 GREENRIDGE CT LUTHERVILLE-TIMONIUM MD 21093 |
| STONER, KARLA | 8401 PETERS RD FREDERICK MD 21704 |
| STONER, KATHRYN A | 704 GLASGOW ST CAMBRIDGE MD 21613 |
| STONER, MARK | 11539 194TH ST MOKENA IL 60448 |
| STONER, MELENIE | 888 MONTEBELLO BLVD ROSEMEAD CA 91770 |
| STONER, REBECCA | 6007 MOHICAN ST SIMI VALLEY CA 93063 |
| STONER, ROBERT | 4056 SHELLDRAKE LN BOYNTON BEACH FL 33436 |
| STONER, SARAH | 17142 PERA CT FONTANA CA 92336 |
| STONER, STEVE | 109 KENSINGTON CIR WHEATON IL 60187 |
| STONES, SAMMIE | 15112 VARSITY ST APT E MOORPARK CA 93021 |
| STONESIFER, DALE | 2507 UNIONTOWN RD WESTMINSTER MD 21158 |
| STONESIFER, DONALD | 12717 BARLIN AV DOWNEY CA 90242 |
| STONESIFER, KAREN | 3410 YORK ST MANCHESTER MD 21102 |
| STONESIFER, MARGARET | 107 KING ST E LITTLESTOWN PA 17340 |
| STONESIFER, MARJORIE | 4193 MCDOWELL LN BALTIMORE MD 21227 |
| STONESIFER, MARY | 3245 BEAVER ST MANCHESTER MD 21102 |
| STONESIFER, PAULA | 1303 BREHM RD WESTMINSTER MD 21157 |
| STONESTREET, KAREN | 1344 S MAGNOLIA AV APT F4 ANAHEIM CA 92804 |
| STONEY, SANDRA | 4525 TREEHOUSE LN # A TAMARAC FL 33319 |
| STONG, NICK | 5154 WISTERIA DR OCEANSIDE CA 92056 |
| STONGE, CATHY | 43 MILL STREET MANCHESTER CT 06040 |
| STONICK, JOHN | 4823 S KEELER AVE CHICAGO IL 60632 |
| STONIECKI, STEVE | 55 RIVER BEND RD MONTGOMERY IL 60538 |
| STONIS- ELSNER, D | 314 LAKEWOOD CIR BURR RIDGE IL 60527 |
| STONTENBURY, PETER | 715 W CENTRAL RD 141B ARLINGTON HEIGHTS IL 60005 |
| STOODLEY, CATHY | 139 ORCHARD ST WILLIAMS BAY WI 53191 |
| STOODLEY, JAMES | 2801 N 38TH AVE HOLLYWOOD FL 33021 |
| STOODLEY, MATT | 9744 DEE RD 315 DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| STOODT, JACKIE | 750 RIFORD RD GLEN ELLYN IL 60137 |
| STOOK, CATHERINE | 530 SW  13TH ST FORT LAUDERDALE FL 33315 |
| STOOPAK, MICHELE | 4868 N  CITATION DR # 203 DELRAY BEACH FL 33445 |
| STOOPS, C | 3040 STATE ST SANTA BARBARA CA 93105 |
| STOOPS, EMERSON | 2903 HIGHLAND AV APT A MANHATTAN BEACH CA 90266 |
| STOOPS, HOWARD | 9206 SUMNER GROVE DR LAUREL MD 20708 |
| STOOPS, IVETTA | PO BOX 625 MATHEWS VA 23109 |
| STOOPS, L | 1672 DEVONSHIRE CT THOUSAND OAKS CA 91361 |
| STOOPS, SIERRA N | 4535 COLDWATER CANYON AV APT 202 STUDIO CITY CA 91604 |
| STOOR, TONY | 15348 RUNNYMEDE ST VAN NUYS CA 91406 |
| STOPA, JAMES | 230 S WATER ST # H3 EAST WINDSOR CT 06088-9663 |
| STOPANI, DAVID | 26380 BRANDYWINE DR SUN CITY CA 92586 |
| STOPEK, FRANCES | 2881 N  PINE ISLAND RD # 104 SUNRISE FL 33322 |
| STOPHEL, LESLIE | 19   GREAT OAK LN NEWINGTON CT 06111 |
| STOPHER, PHILIP W | 11356 BROADVIEW DR MOORPARK CA 93021 |
| STOPKA, DONNA | 454 E BALSAM LN PALATINE IL 60074 |
| STOPKA, ELEANORE | 5355 S SPAULDING AVE CHICAGO IL 60632 |
| STOPKA, LAURA | 909 N HEDGEWOOD DR PALATINE IL 60074 |
| STOPKA, RAY | 2410 N LOREL AVE CHICAGO IL 60639 |
| STOPNITSKY, WINDY | 26566 CALLE DE ENCINAS VALLEY CENTER CA 92082 |
| STOPPA, CHRIS | 81 CORONADO DR NEWINGTON CT 06111-5009 |
| STOPPA, KAREN | 1334 N FENIMORE AV COVINA CA 91722 |
| STOPPANI, JULIANN L. | 2    STARKEL RD # 120 WEST HARTFORD CT 06117 |
| STOPPEK, LAURA | 1724  LEEDS CT MUNDELEIN IL 60060 |
| STOPPELLI, A. | 4307  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| STOPPELMOOR, MICHELE | 2830   AGNES SCOTT WAY ORLANDO FL 32807 |
| STORACE | 7321   VIALE SONATA LAKE WORTH FL 33467 |
| STORAGE SERVICES | 1450  BERNARD DR ADDISON IL 60101 |
| STORAGE USA | 3401 S  STATE ROAD 7 DAVIE FL 33314 |
| STORAL, AUNDREA | 5627 LANGPORT AV APT 2 LONG BEACH CA 90805 |
| STORAY, CAEMEN | 12954 LYND CT YUCAIPA CA 92399 |
| STORBECK, MARY | 1463 ELIZABETH ST CRETE IL 60417 |
| STORC, FELIX | 5059 S LAVERGNE AVE CHICAGO IL 60638 |
| STORCE, GREGORY | 4105  LELAND AVE LYONS IL 60534 |
| STORCH, A. | 6453 NW  110TH AVE POMPANO BCH FL 33076 |
| STORCH, ALFRED | 8950   SUNRISE LAKES BLVD # 111 SUNRISE FL 33322 |
| STORCH, CHARLES | 175 N HARBOR DR 3908 CHICAGO IL 60601 |
| STORCH, DAISY | 8623 NW  10TH PL PLANTATION FL 33322 |
| STORCH, FRANCES | 12750 SW  4TH CT # J212 PEMBROKE PINES FL 33027 |
| STORCH, LILIAN | 1925 W  TURNER ST # T1135 ALLENTOWN PA 18104 |
| STORCH, PATRICIA | 10501 NW  10TH ST PEMBROKE PINES FL 33026 |
| STORCH, STEVEN | 113 KEITH  RD NEWPORT NEWS VA 23606 |
| STORCK, GEORGE | 5319 HIGHGATE  GRN WILLIAMSBURG VA 23188 |
| STORCK, KAREN | 9300 THORNEWOOD DR BALTIMORE MD 21234 |
| STORDAHO, MARK | 21300 BEACH BLVD APT 212 HUNTINGTON BEACH CA 92648 |
| STORE 110, JUAN POLLO | 34112 COUNTY LINE RD YUCAIPA CA 92399 |
| STORE**, CIRCLE K | 22045 BARTON RD GRAND TERRACE CA 92313 |
| STORELLI, JOHN | 1316 S  33RD RD HOLLYWOOD FL 33021 |
| STORELLI, MARIE | 785   MIDDLE RIVER DR FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| STORER, KEVIN | 35414 HILLWOOD AVE INGLESIDE IL 60041 |
| STORER, MARK | 233  VINE AVE PARK RIDGE IL 60068 |
| STORES, GEOMETRY | 2403  MCKINLEY ST HOLLYWOOD FL 33020 |
| STOREY, ALLEN G | 1025 E LURAY ST LONG BEACH CA 90807 |
| STOREY, BRIAN | 4140 HAMPTON AVE WESTERN SPRINGS IL 60558 |
| STOREY, DANIA | 2700 NW  123RD TER CORAL SPRINGS FL 33065 |
| STOREY, DAVID, NIU | 131-B  NIU STEVENSON-NORTH DE KALB IL 60115 |
| STOREY, DERRICK | 2051 E 72ND PL CHICAGO IL 60649 |
| STOREY, JEANNIE | 735 LACONIA BLVD APT 6 LOS ANGELES CA 90044 |
| STOREY, JEFF | 18113 CAMINO BELLO APT 4 ROWLAND HEIGHTS CA 91748 |
| STOREY, JOSEPH | 3510 E 27TH RD MARSEILLES IL 61341 |
| STOREY, LEIGH C | 11003 PANGBORN AV DOWNEY CA 90241 |
| STOREY, LISA N.I.E. | 5504 NW  24TH ST LAUDERHILL FL 33313 |
| STOREY, MARGARET | 4318 WILSHIRE AVE ROCKFORD IL 61101 |
| STOREY, PHOEBE | 5044 N GLENWOOD AVE 3E CHICAGO IL 60640 |
| STOREY, RICARDO | 601 E 88TH PL CHICAGO IL 60619 |
| STOREY, SUSAN | 564  SHENANDOAH TRL ELGIN IL 60123 |
| STOREY, THOMAS | 460 NW  67TH ST # 105 BOCA RATON FL 33487 |
| STOREY, WILLIAM | 7706 S EVANS AVE CHICAGO IL 60619 |
| STORFER, RICHARD | 551 N  OCEAN BLVD BOCA RATON FL 33432 |
| STORIA, HELEN | 101 ARBORETUM WAY APT 151 NEWPORT NEWS VA 23602 |
| STORIE, WILLIAM | 151 E 22ND ST    EASTWIN LOMBARD IL 60148 |
| STORIN, TERI | 3578 MONARCH CIR NAPERVILLE IL 60564 |
| STORINO, BERNADINE, MAYSLAKE VILLAGE | 1727 35TH ST    3217 OAK BROOK IL 60523 |
| STORINO, BEVERLY | 7203 LONE OAK RD SPRING GROVE IL 60081 |
| STORINO, TAMMY | 18 HAVERHILL RD LAGUNA NIGUEL CA 92677 |
| STORK, CHARLES | 1001  SAINT CHARLES AVE BALTIMORE MD 21229 |
| STORK, DAVID | 1414 ELLSMERE AV LOS ANGELES CA 90019 |
| STORK, JEAN | 6421 N NEWGARD AVE 3W CHICAGO IL 60626 |
| STORK, WILMER | 211 N WEBSTER ST FAIRBURY IL 61739 |
| STORKE, EDWARD | 23W067 KINGS CT GLEN ELLYN IL 60137 |
| STORKSON, SHERYL | 2023  E DISCOVERY CIR DEERFIELD BCH FL 33442 |
| STORM LUPTON, THOMAS | 1580 5TH  ST A LANGLEY AFB VA 23665 |
| STORM, ALLISON | 7852 NATOMA ST CORONA CA 92880 |
| STORM, CHRISTINE | THOMPSON JR. HIGH SCHOOL 705 W MAIN ST SAINT CHARLES IL 60174 |
| STORM, DEBRA | 1104  COLUMBUS RD STREATOR IL 61364 |
| STORM, DONALD | 146 E MAPLE ST HINSDALE IL 60521 |
| STORM, HEATHER | 1309 W 6TH ST STORM LAKE IA 50588 |
| STORM, J | 8932 CARSON ST CULVER CITY CA 90232 |
| STORM, JOE | 305  FERRY RD OLD LYME CT 06371 |
| STORM, MR A_BEALL C/O | 14674 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| STORM, RICH | 1400  LOGAN ST SCHAUMBURG IL 60193 |
| STORMBRUNELL, ROBERT | 1460  WEEPING WILLOW WAY HOLLYWOOD FL 33019 |
| STORMONT SEMPEY, SUZANNE | 1441 NW  45TH ST # 1 POMPANO BCH FL 33064 |
| STORMONT, JOHN | 1501 E GARDNER LN    1105 PEORIA IL 61616 |
| STORMONT, JOY J. NO SOLICIT | 3625  COCOPLUM CIR COCONUT CREEK FL 33063 |
| STORMS, A | 549 ROOSEVELT RD REDLANDS CA 92374 |
| STORMS, GEOFFREY | 800  BELL AVE LA GRANGE IL 60525 |
| STORMS, GREG | 3513 KESWICK RD BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| STORMS, KRYSTLE | 1863 N CEDAR LAKE RD ROUND LAKE BEACH IL 60073 |
| STORMS, PAUL AND SKIAL | 3433 KEYSTONE AV LOS ANGELES CA 90034 |
| STORMY, MILES | 2780   LAKE VISTA DR KISSIMMEE FL 34744 |
| STORNIOLO, VIRGINIA | 442  DOVER DR DES PLAINES IL 60018 |
| STOROSH, MRS V | 3636 VETERAN AV LOS ANGELES CA 90034 |
| STORRS, JENNIE | 10    SUNNY SLOPE DR WEST HARTFORD CT 06117 |
| STORTI, KAREN | 211   SCOVILLE HILL RD HARWINTON CT 06791 |
| STORTI, MARGARET | 1310 DUNHILL DR LONGWOOD FL 32750 |
| STORTO, JOSEPH | 422 N BECK RD LINDENHURST IL 60046 |
| STORTS, ROBERT | 5039 HELEO AV TEMPLE CITY CA 91780 |
| STORTZ, JAY E | OTTAWA TOWNSHIP HIGH SCHOOL 211 E MAIN ST OTTAWA IL 61350 |
| STORTZ, JAY, OTTAWA HIGH SCHOOL | 211 E MAIN ST OTTAWA IL 61350 |
| STORTZ, MIRIAM | 3060 DEVONSHIRE RD ALLENTOWN PA 18103 |
| STORTZ, PAULINE | 1659 33RD ST SW APT A ALLENTOWN PA 18103 |
| STORUM, WILLIAM A | 239 POLHEMUS AV ATHERTON CA 94027 |
| STORY, BORMANI | 1405 MILLS AV REDLANDS CA 92373 |
| STORY, BRAD | 22322 BASSETT ST CANOGA PARK CA 91303 |
| STORY, CAROL | 15187 SORREL RD VICTORVILLE CA 92394 |
| STORY, JIM & AMY | 1771   KILLARNEY DR WINTER PARK FL 32789 |
| STORY, JINNY | 11800 AVON WY APT 1 LOS ANGELES CA 90066 |
| STORY, KATHERINE | 8780 CLOUDLEAP CT 11 COLUMBIA MD 21045 |
| STORY, MARY | 907 AVERILL RD JOPPA MD 21085 |
| STORY, MILLIE | 1001 N  RIVERSIDE DR # 105 POMPANO BCH FL 33062 |
| STORY, MRS | 15507 MOORPARK ST APT 205 ENCINO CA 91436 |
| STORY, PAM | 28 WALNUT DR KUTZTOWN PA 19530 |
| STORY, PATTY | 615 S LOCUST ST SYCAMORE IL 60178 |
| STORY, ROBERT | 9838 LONG VIEW DR ELLICOTT CITY MD 21042 |
| STORY, SHIRLEY | 5431   LAKE ERIE RD GROVELAND FL 34736 |
| STORY, THOMAS | 7072 THOMAS ST BUENA PARK CA 90621 |
| STORY, TIMOTHY J | 11725 N ILLINOIS ST 550 CARMEL IN 46032 |
| STORY, VETTY | 1905 SW  15TH ST # 2 DEERFIELD BCH FL 33442 |
| STORZ, DEBORAH J | 307   WILDBERRY CT D2 SCHAUMBURG IL 60193 |
| STORZ, KARL | 949  AMBERWOOD PL MCHENRY IL 60050 |
| STORZ, WILFRED | 120   CENTERBROOK RD HAMDEN CT 06518 |
| STORZIERI, HELEN M | 2011   VASTINE DR BOYNTON BEACH FL 33426 |
| STOSSEL, KENNETH | 232 SAINT MICHAELS CIR ELKRIDGE MD 21075 |
| STOSSEL, KENNETH | 232 SAINT MICHAELS CIR ODENTON MD 21113 |
| STOSSKOPF, KEITH | 626 N SYCAMORE AV LOS ANGELES CA 90036 |
| STOTES, LINDA | 5134  LAWN AVE WESTERN SPRINGS IL 60558 |
| STOTHOFF, LEAH | 3300 N CARRIAGEWAY DR 110 ARLINGTON HEIGHTS IL 60004 |
| STOTLAND, BERNARD | 19669   BOCA WEST DR BOCA RATON FL 33434 |
| STOTLAR, JIM | 3569 BROOK ST PERRIS CA 92571 |
| STOTLER, SANDRA | 223 SW  159TH WAY WESTON FL 33326 |
| STOTMEISTER, ROSALIA | 811 S 10TH ST RM 217 OREGON IL 61061 |
| STOTSKY, ALAN | 400   ISLE OF PALMS DR FORT LAUDERDALE FL 33301 |
| STOTSKY, RHODA | 4014   LINCOLN A BOCA RATON FL 33434 |
| STOTT, BARBARA | 14 WINDSOR AVE APT F21 PLAINFIELD CT 06374-1040 |
| STOTT, DONNA | 1461 NW  114TH AVE # REAR PLANTATION FL 33323 |
| STOTT, DOREEN | 1500 N  OCEAN BLVD # 205 205 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|------------|---------------------|
| STOTT, JOHN | 218 N CHARLES ST 1305 BALTIMORE MD 21201 |
| STOTT, N K | 104 MELVINS END YORKTOWN VA 23693 |
| STOTT, THOMAS M | 1025   WINTER SPRINGS BLVD WINTER SPRINGS FL 32708 |
| STOTTLEMEYER, DON | 4841   HILLOCK LN HAMPSTEAD MD 21074 |
| STOTTLEMYER, BRIAN | 20330 KELLYS LN HAGERSTOWN MD 21742 |
| STOTTLEMYER, LINDY | 11626 VALEWOOD DR VICTORVILLE CA 92392 |
| STOTTLEMYER, RONALD | 102 STRATFORD  RD C WILLIAMSBURG VA 23185 |
| STOTTLER, HELEN | 1713 DEMPSTER ST EVANSTON IL 60201 |
| STOTTS, KIM | 2504   CANFIELD CT NAPERVILLE IL 60564 |
| STOUB, CAROL | 141 N LA GRANGE RD 206 LA GRANGE IL 60525 |
| STOUCK, ALEX | 1401 S  OCEAN BLVD # 210 POMPANO BCH FL 33062 |
| STOUDENMIRE, JOSEPH | 320 SE  11TH AVE # 303 POMPANO BCH FL 33060 |
| STOUDMIRE, DOROTHY E | 3200 E SOUTH ST APT 513 LONG BEACH CA 90805 |
| STOUDT, DOLORES | 402 S  BERKS ST ALLENTOWN PA 18104 |
| STOUDT, STELLA | 725    CHESTNUT ST BALLY PA 19503 |
| STOUFFER, JEFFREY | 5255 BELLINGHAM AV APT 202 VALLEY VILLAGE CA 91607 |
| STOUFFER, KARIN M | 350 RIGSBY ST LA HABRA CA 90631 |
| STOUFFER, LYNDA | 3719 MARWICK AV LONG BEACH CA 90808 |
| STOUFFER, MARY | 8519  OLD HARFORD RD D BALTIMORE MD 21234 |
| STOUFFER, RANDI | 106   SHILOH DR MADISON WI 53705 |
| STOUFFER, RYAN | 5618 BELLINGHAM AV NORTH HOLLYWOOD CA 91607 |
| STOUFFER, TIM | 40W692  BURLINGTON RD SAINT CHARLES IL 60175 |
| STOUGAARD, PETER | 4228 KLUMP AV NORTH HOLLYWOOD CA 91602 |
| STOUGEON, JASMINE | 6436 BLUCHER AV VAN NUYS CA 91406 |
| STOUGH, FLORENCE | 300 E CHURCH ST APT 225 ORLANDO FL 32801 |
| STOUGH, ROBERT | 210 GWEN DR YORK PA 17404 |
| STOUGH, SELLERS | 11677 MONTANA AV APT 8 LOS ANGELES CA 90049 |
| STOUGH, STACIA | 1009 QUEEN ST S YORK PA 17403 |
| STOUGH, TIKA | 510 BEND CIRCLE RD GLEN BURNIE MD 21061 |
| STOUGHTENGER, RICHARD | 859 SANCTUARY DR   304A LAKE VILLA IL 60046 |
| STOUGHTON, CHARLES | 81 N MOUNTAIN TRL SIERRA MADRE CA 91024 |
| STOUGHTON, FRED | 10703 REVA PL CERRITOS CA 90703 |
| STOUGHTON, RAY | 1415   SAINT GABRIELLE LN # 3714 WESTON FL 33326 |
| STOUPEL, COLETTE | 7022   DEL CORSO LN DELRAY BEACH FL 33446 |
| STOUT, ADAM | 1530 W WISCONSIN AVE 727 MARQUETTE MILWAUKEE WI 53233 |
| STOUT, BETH | 103 GLENEAGLES WILLIAMSBURG VA 23188 |
| STOUT, BILL | 1221   SACRAMENTO DR CARPENTERSVILLE IL 60110 |
| STOUT, BRENDA | 411 TEAL CT CHESTER MD 21619 |
| STOUT, BRUCE | 1541   TIPPICANOE CT MELBOURNE FL 32940 |
| STOUT, BURL | 22657 BURTON ST CANOGA PARK CA 91304 |
| STOUT, CAROLYN H | 5054 CROSS BREEZE  LN GLOUCESTER VA 23061 |
| STOUT, CHRISTINE | 40335 CALLE MACETA DE FLOR GREEN VALLEY CA 91390 |
| STOUT, DANIEL | 907 WIND RD E BALTIMORE MD 21204 |
| STOUT, DAVID | PO BOX 532161 SAN DIEGO CA 92153 |
| STOUT, DEBORAH | 1015 S VICTORIA AV CORONA CA 92879 |
| STOUT, ED | 44 SALTON IRVINE CA 92602 |
| STOUT, FRANK | 1042  PINEWOOD DR DOWNERS GROVE IL 60516 |
| STOUT, FRED | 616  HIDDEN POND LN SEVERNA PARK MD 21146 |
| STOUT, HUGH | 36W753 HIGHLAND AVE ELGIN IL 60124 |

| Claim Name | Address Information |
|---|---|
| STOUT, IDA | 117  NORWAY DR MANTENO IL 60950 |
| STOUT, JAMES | 4712 DELIVERANCE  DR WILLIAMSBURG VA 23185 |
| STOUT, JAMES | 2093 SANTA ANA AV COSTA MESA CA 92627 |
| STOUT, JAY | 501 N  RIVERSIDE DR # PH1 POMPANO BCH FL 33062 |
| STOUT, JENNIFER | 485 NELSON  DR 1 NEWPORT NEWS VA 23601 |
| STOUT, JULIAN | 130   CANTERBURY PL WEST PALM BCH FL 33414 |
| STOUT, LOIS | 9820 S PULASKI RD 107 OAK LAWN IL 60453 |
| STOUT, LORNA | 162 PLUMMER AV MARCH AFB CA 92518 |
| STOUT, MARYANNA | 8940 JOHN CLAYTON HWY GLOUCESTER VA 23061 |
| STOUT, MONICA | 3861 W  STATE ROAD 84  # 102 102 FORT LAUDERDALE FL 33312 |
| STOUT, PAUL | 2704 CARROLLTON RD FINKSBURG MD 21048 |
| STOUT, PAUL | 2704 CARROLLTON RD ANNAPOLIS MD 21403 |
| STOUT, RICHARD | 6245 LOMA VISTA AV BELL CA 90201 |
| STOUT, ROBERT W | 3016 PEEBLES CT OLNEY MD 20832 |
| STOUT, SANDI | 1215  PARK DR WILMINGTON IL 60481 |
| STOUT, SARAH | 903  DULANEY VALLEY CT 4 BALTIMORE MD 21204 |
| STOUT, SETH | 199 HOPRIVER RD BOLTON CT 06043-7443 |
| STOUT, SHEILA | 23951 DECORO DR APT 224 VALENCIA CA 91354 |
| STOUT, STEPHANIE | 00N644  BRANDON BLVD WINFIELD IL 60190 |
| STOUT, VICTORIA | 14634  HONORE AVE HARVEY IL 60426 |
| STOUT, VIOLA | 9412 RUBIO AV NORTH HILLS CA 91343 |
| STOUT, WILLARD | 328 12TH ST APT 3 SEAL BEACH CA 90740 |
| STOUTE, RALPH | 3779  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| STOUTEMIRE, TONYA | 21814 MICHALE ST CANOGA PARK CA 91304 |
| STOUTENBURGH, GEORGE | 6812   RIENZO ST LAKE WORTH FL 33467 |
| STOUTENBURGH, GEORGE    BLDR | 6812   RIENZO ST LAKE WORTH FL 33467 |
| STOUTINGBERG, STEPHANIE | 1508 MERRIMAC  TRL WILLIAMSBURG VA 23185 |
| STOVALL, CALDONIA | 7843 S MORGAN ST 3 CHICAGO IL 60620 |
| STOVALL, CORAL | 833 E LIME AV MONROVIA CA 91016 |
| STOVALL, DEREK | 7509 SW  4TH CT NO LAUDERDALE FL 33068 |
| STOVALL, JEFF | 16805 S MOREL ST LOCKPORT IL 60441 |
| STOVALL, JOSHUA | 1001  SAINT PAUL ST 11A BALTIMORE MD 21202 |
| STOVALL, KELLY | 3803 E AVENUE Q12 PALMDALE CA 93550 |
| STOVALL, NAOMI | 100 BURGESS HILL WAY 102 FREDERICK MD 21702 |
| STOVALL, ROBERT | 203 ERIN WAY 101 REISTERSTOWN MD 21136 |
| STOVALL, ROMONA | 435 W REGENT ST APT 5 INGLEWOOD CA 90301 |
| STOVALL, RONNIE | 1311  BURNS LN MINOOKA IL 60447 |
| STOVALL, STANLEY | 1353 W 61ST ST CHICAGO IL 60636 |
| STOVALL, TAYLOR, CLC | 4780 W PEBBLE BEACH DR WADSWORTH IL 60083 |
| STOVER | 515 ELLA TAYLOR  RD YORKTOWN VA 23692 |
| STOVER, ALICIA | 751 CHATSWORTH DR NEWPORT NEWS VA 23601 |
| STOVER, AUTUMN | 2724 N BRISTOL ST SANTA ANA CA 92706 |
| STOVER, BRIAN | 2218 GELDING WAY BELAIR MD 21015 |
| STOVER, CECILIA | 6801 N MILWAUKEE AVE 711 NILES IL 60714 |
| STOVER, COREY | 443 S ROBINSON ST BALTIMORE MD 21224 |
| STOVER, DERRICK | 23936 S NAVAJO DR CHANNAHON IL 60410 |
| STOVER, FRANK | 3200 GRANT ST 132N EVANSTON IL 60201 |
| STOVER, HOWARD | 940  FRANCIS PL DYER IN 46311 |
| STOVER, JOHNNIE | 7421   KIMBERLY BLVD # 101 NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| STOVER, KATHY | 26300  COUNTY ROAD 46A SORRENTO FL 32776 |
| STOVER, KRISTIE | 604  CIRCLE DR COAL CITY IL 60416 |
| STOVER, MILTON | 19519 GILMORE ST RESEDA CA 91335 |
| STOVER, RICHARD | 5 NEWPORT AVE NEWPORT NEWS VA 23601 |
| STOVER, SHELLY L | 30 VIA LUCCA APT E131 IRVINE CA 92612 |
| STOVER, SKIPPER | 430 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| STOVIAK, DAVE | 3824 N DAMEN AVE 3 CHICAGO IL 60618 |
| STOVICH, ANNA | 5314 W 23RD PL 2 CICERO IL 60804 |
| STOVITZ, A | 14560 BENEFIT ST APT 303 SHERMAN OAKS CA 91403 |
| STOVROFF, IRWIN | 7374  WOODMONT CT BOCA RATON FL 33434 |
| STOW, LISA | 6762 WARNER AV APT K5 HUNTINGTON BEACH CA 92647 |
| STOW, THELMA | 1356 DEERPARK DR APT 73 FULLERTON CA 92831 |
| STOWBUNENKO | 2915  MANNS AVE BALTIMORE MD 21234 |
| STOWE, EVETT | 10722 NW  40TH ST SUNRISE FL 33351 |
| STOWE, PATRICE | 173 W STOVIN AVE WINTER PARK FL 32789 |
| STOWE, POPPI | 22229 TAHOE CT SANTA CLARITA CA 91390 |
| STOWE, RANDALL | 411 DARE  RD YORKTOWN VA 23692 |
| STOWE, T | 44109 VIGO CT PALM DESERT CA 92260 |
| STOWE, TED | 4239 N WALNUT AVE ARLINGTON HEIGHTS IL 60004 |
| STOWELL, APRIL | 1760 POMONA AV APT 36 COSTA MESA CA 92627 |
| STOWELL, JIM | 509 N GERONA AV SAN GABRIEL CA 91775 |
| STOWELL, JON | 13594  EGG RANCH RD PEKIN IL 61554 |
| STOWELL, MRS EDWARD | 454 W DEMING PL 1A CHICAGO IL 60614 |
| STOWELL, RICHARD | 4438 N FRANCISCO AVE CHICAGO IL 60625 |
| STOWELL, ROMELL | 150 S OAK PARK AVE    203 OAK PARK IL 60302 |
| STOWELL, ROMELL | 150 S OAK PARK AVE OAK PARK IL 60302 |
| STOWELL, SUZY | 34849 GARLOCK RD ACTON CA 93510 |
| STOWELL, VANGE | 608 MURFIELD CT FULLERTON CA 92835 |
| STOWEMAN, DOUG | 876 MULBERRY CT GRAYSLAKE IL 60030 |
| STOWERS, AARON | 7120  BEXHILL RD GWYNN OAK MD 21244 |
| STOWERS, BOBBI | 21907 PROVIDENCIA ST WOODLAND HILLS CA 91364 |
| STOWERS, LESLIE | 3465   VIA POINCIANA DR # 601 601 LAKE WORTH FL 33467 |
| STOWERS, SHELTON | 617  HULL AVE WESTCHESTER IL 60154 |
| STOWERS, TIFFANY | 3900 PARKVIEW LN APT 18D IRVINE CA 92612 |
| STOY, DANIEL | 3990 REYNOLDS APT 323 RIVERSIDE CA 92503 |
| STOY, JEFF | 608 ROSELLE CT LAKE VILLA IL 60046 |
| STOY, ROBERT | 3114 RIVERSTREAM DR MCHENRY IL 60050 |
| STOYAKOVICH, JENET | 9005 BRYAN ST CROWN POINT IN 46307 |
| STOYANOV, C. | 931 SW  108TH AVE PEMBROKE PINES FL 33025 |
| STOYANOVA, IVELINA | 1908 S PROSPECT AVE PARK RIDGE IL 60068 |
| STOYCHEV, MARTIN | 5306 N CUMBERLAND AVE    213 CHICAGO IL 60656 |
| STOYELL, JUDITH | 1204   BAHAMA BND # G2 COCONUT CREEK FL 33066 |
| STPIERRE, TOMIA | 4512  PERSHING AVE DOWNERS GROVE IL 60515 |
| STRAABE, MR. ELENA | 18711 EVERGREEN AV YORBA LINDA CA 92886 |
| STRAATMAN, SUE | 17845  GLEN OAK AVE LANSING IL 60438 |
| STRABATHAN, LISA | 38 TREE HOLLOW DR SHREWSBURY PA 17361 |
| STRACCI, ALGISSA | 201 BROADWAY AVE CHICAGO HEIGHTS IL 60411 |
| STRACCO, DEBORAH | 123 S RIDGELAND AVE OAK PARK IL 60302 |
| STRACEK, ALICE | 16 HATLEN AVE MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| STRACHAN, GAIL | 40 S MAIN ST 4E GLEN ELLYN IL 60137 |
| STRACHAN, JAMES | 3137 N HOYNE AVE REAR CHICAGO IL 60618 |
| STRACHAN, JOHN N. | 2607 SW  4TH ST BOYNTON BEACH FL 33435 |
| STRACHAN, LORIE | 1 LITTLE NECK  LN HAMPTON VA 23666 |
| STRACHAN, MATT, N I U | 404-1/2 N 6TH ST DE KALB IL 60115 |
| STRACHAN, RITA | 420   LAKEBRIDGE PLAZA DR # 309 ORMOND BEACH FL 32174 |
| STRACHAN, RUTH | 1116 S COUNTRY GLEN WY ANAHEIM CA 92808 |
| STRACHAN, SHAWN | 8212 NW  74TH TER TAMARAC FL 33321 |
| STRACHAN, STUART R | 424 N BROADWAY APT C REDONDO BEACH CA 90277 |
| STRACHAN, TAMARA | 13935 VANOWEN ST APT 3 VAN NUYS CA 91405 |
| STRACHAN, WARREN | 300 S OAKLAND DR LA HABRA CA 90631 |
| STRACHEL, JOAN | 70   DUNHAM PL SOUTHINGTON CT 06489 |
| STRACHER, LINDA | 734 ASHLAND AV APT B SANTA MONICA CA 90405 |
| STRACHMAN, ALEX | 3115 S  OCEAN BLVD # 602 HIGHLAND BEACH FL 33487 |
| STRACHMAN, STANLEY | 6265   COPPER LAKE CT BOYNTON BEACH FL 33437 |
| STRACHN, KIMBERLY | 213 LONDONDERRY CT MUNDELEIN IL 60060 |
| STRACINSKI, ARTHUR | 52   MONACO B DELRAY BEACH FL 33446 |
| STRACK, BEN | 305 MONTE VISTA AV COSTA MESA CA 92627 |
| STRACK, DIANE | 8465   SAND LAKE SHORES CT ORLANDO FL 32836 |
| STRACK, JULIE | 48   STEEL CROSSING RD BOLTON CT 06043 |
| STRACK, RAY | 14954  N 95TH LN WEST PALM BCH FL 33412 |
| STRACK, SUSAN | 500 SE  MIZNER BLVD # 603 BOCA RATON FL 33432 |
| STRACKA, TRACIE | 2529   TALIA LN NORTHBROOK IL 60062 |
| STRACKE, JOSEPH | 8236 W BELMONT AVE 2ND CHICAGO IL 60634 |
| STRADA, CARRIE | 7100 W CULLOM AVE     113 NORRIDGE IL 60706 |
| STRADE, MIKE | 18935 CABRAL ST CANYON COUNTRY CA 91351 |
| STRADER, CHRIS | 25339 THE OLD RD APT 208 STEVENSON RANCH CA 91381 |
| STRADER, PAM | 110 WALTONS APPROACH YORKTOWN VA 23693 |
| STRADER, SARAH | 1235 W TOWN AND COUNTRY RD APT 2415 ORANGE CA 92868 |
| STRADLING, ANDREA | 628 BRENT AV SOUTH PASADENA CA 91030 |
| STRAEHAN, DESIREE | 1710  LAKE ST EVANSTON IL 60201 |
| STRAESS, ELLEN | 73 EL NIDO AV PASADENA CA 91107 |
| STRAESSLE, JOSEPH | 4008 MARJEFF PL A BALTIMORE MD 21236 |
| STRAFACI, KATHY | 3635 WILSHIRE AV CARLSBAD CA 92010 |
| STRAFFORD, GINA | 914  SCHOOL ST 1 LISLE IL 60532 |
| STRAGAND, RONALD | 1410 N 46TH AVE MELROSE PARK IL 60160 |
| STRAGER, GUSSIE | 7355 NW  5TH CT # 107 MARGATE FL 33063 |
| STRAHAM, ELEANOR | 10234   BREEZEWAY PL BOCA RATON FL 33428 |
| STRAHAN, JASON | 330 N JEFFERSON ST 709 CHICAGO IL 60661 |
| STRAHL, ALLAN | 2130 NW  98TH WAY PEMBROKE PINES FL 33024 |
| STRAHL, BERNINCE | 8030 W TRIPOLI AVE MILWAUKEE WI 53220 |
| STRAHL, CAROLEE | 44223 AGAVE CIR LANCASTER CA 93536 |
| STRAHLE, WILLIAM | 113 S SCHOOL ST MOUNT PROSPECT IL 60056 |
| STRAIF, OTTO | 308 HOPKINS RD BALTIMORE MD 21212 |
| STRAIGHT, BEVERLY | 2040 RANDY SCOTT DR   B DAYTON OH 45449 |
| STRAIGHT, BEVERLY | 9103 LUNAR AVE 305 ORLAND PARK IL 60462 |
| STRAIGHT, CAROL | 2830 SW  13TH ST # 101 DELRAY BEACH FL 33445 |
| STRAIGHT, CHARLES | 11630  GLEN ARM RD G18 GLEN ARM MD 21057 |
| STRAIGHT, ERRIN | 40528 VIA VERDAD PALMDALE CA 93551 |

| Claim Name | Address Information |
|---|---|
| STRAIGHT, GRETCHEN | 1525 GRACE PL SANTA ANA CA 92701 |
| STRAIGHT, MARY | 7873  E EXETER BLVD TAMARAC FL 33321 |
| STRAIGHT, TONI | 3555 S CALUMET AVE CHICAGO IL 60653 |
| STRAIGHTBAYLESS, MICHAEL | 6739 WHITE TAILED LN 3W TINLEY PARK IL 60477 |
| STRAIKOW, STEVE | 1301 W TOUHY AVE 315 PARK RIDGE IL 60068 |
| STRAIN, CHRISTINA | 5235 KESTER AV APT 109 SHERMAN OAKS CA 91411 |
| STRAIN, DENISE | 8951  174TH ST TINLEY PARK IL 60487 |
| STRAIN, JILL | 471 FORT WORTH  ST HAMPTON VA 23669 |
| STRAIN, JONATHAN | 5540 S HYDE PARK BLVD 431 CHICAGO IL 60637 |
| STRAIN, ZAC | 6935 VIA MARIPOSA SUR BONSALL CA 92003 |
| STRAINIS, DEBBIE | 5980 W BLUFF RD MORRIS IL 60450 |
| STRAISINGER, MARY | 156 E SLADE ST PALATINE IL 60067 |
| STRAIT, BOB | 875  MARBLE BLVD MANTENO IL 60950 |
| STRAIT, DEBORAH A | 3771 MODESTO DR ROCKFORD IL 61114 |
| STRAIT, DIANE | 633 NE  9TH AVE # 4 4 FORT LAUDERDALE FL 33304 |
| STRAIT, SHEILA A. | 3700   HARRISON ST # 12 HOLLYWOOD FL 33021 |
| STRAITS, ROBERT | 507 W DOWNER PL AURORA IL 60506 |
| STRAJCHER, SIDNEY L | 5541 BELLAIRE AV VALLEY VILLAGE CA 91607 |
| STRAK-FORYT, MARIA | 212  COOL STONE BND LAKE IN THE HILLS IL 60156 |
| STRAKA, BRIANNE | 100 E 14TH ST    1007 CHICAGO IL 60605 |
| STRAKA, CARRIE | 104  MOHAWK TRL A LAKE ZURICH IL 60047 |
| STRAKA, FRANCES | 7513 IROQUOIS AVE BALTIMORE MD 21219 |
| STRAKA, GEORGETTE | 2441 W DAKIN ST    1 CHICAGO IL 60618 |
| STRAKA, J | 1653  RIVER ST 402 DES PLAINES IL 60016 |
| STRAKA, JENNIE | 1239 E 4TH ST BETHLEHEM PA 18015 |
| STRAKA, LORRAINE | 2233 S HIGHLAND AVE 1408 LOMBARD IL 60148 |
| STRAKA, RICHARD | 8439  DRAKE AVE SKOKIE IL 60076 |
| STRAKNA, NANCY | 184  GLEN VIEW TER ABINGDON MD 21009 |
| STRAKOS, JAMES | 2601 NW  48TH TER # 346 LAUDERDALE LKS FL 33313 |
| STRALEY, BARBARA | 555   PURDY LN # A102 LAKE WORTH FL 33461 |
| STRALEY, LARRY | 1079 SW  13TH PL BOCA RATON FL 33486 |
| STRALEY, SCOTT | 736 MCKINLEY AVE GENEVA IL 60134 |
| STRALOW, BOB | 1899   SOMERSET DR 3C GLENDALE HEIGHTS IL 60139 |
| STRAM, DAVID | 211 33RD ST APT B NEWPORT BEACH CA 92663 |
| STRAMA, CELINA | 12821 W BEAVER LAKE DR HOMER GLEN IL 60491 |
| STRAMA, JEANINE | 621   VERSAILLES DR BARTLETT IL 60103 |
| STRAMA, TOM | 2846 S UNION AVE CHICAGO IL 60616 |
| STRAMAGLIA, PETER | 700   HERITAGE WAY WESTON FL 33326 |
| STRAMKA, RICHARD | 7480 NW  7TH PL MARGATE FL 33063 |
| STRANA, MELANIE | 141 N ACACIA AV APT B FULLERTON CA 92831 |
| STRANAK, RONALD | 23955 MINNEQUA DR DIAMOND BAR CA 91765 |
| STRANBERG, BOB | 10 MARQUETTE APT 108 IRVINE CA 92612 |
| STRAND, BRETT, NOTRE DAME | 6319  PARKS EDGE DR ROCKFORD IL 61111 |
| STRAND, DARLA | 24128 VICTORIA LN APT 37 VALENCIA CA 91355 |
| STRAND, ELEANOR | 1115  BIRCH ST LAKE IN THE HILLS IL 60156 |
| STRAND, FRANK | 39 CASTLE COOMBE DR BOURBONNAIS IL 60914 |
| STRAND, G. | 235 WOODROW ST 1B MANHATTAN IL 60442 |
| STRAND, JEFF | 2664 SALIX CIR NAPERVILLE IL 60564 |
| STRAND, KENNETH | 113 GREENLEAF DR BLOOMINGTON IL 61704 |

| Claim Name | Address Information |
|---|---|
| STRAND, LARRY | 44305 PALM VISTA AV LANCASTER CA 93535 |
| STRAND, MARJORIE | 2018 OAKDALE ESTATES DR PLAINFIELD IL 60586 |
| STRAND, QUEEN | 58 MYTILENE  DR NEWPORT NEWS VA 23605 |
| STRAND, R | 1375  WICKE AVE DES PLAINES IL 60018 |
| STRAND, RICHARD H | 8924 CAMINO REAL SAN GABRIEL CA 91775 |
| STRAND, ROGER | 3645 TOULOUSE AVE BOURBONNAIS IL 60914 |
| STRAND, TIFFANY | 2143 W BRADLEY PL 2 CHICAGO IL 60618 |
| STRANDBERG, MARLENY | 13225 SW  24TH ST MIRAMAR FL 33027 |
| STRANDBERG, SAM | 682 S FAIRVIEW AVE ELMHURST IL 60126 |
| STRANDGREN, MICHELLE | 40125 LOS ALAMOS RD APT F251 MURRIETA CA 92562 |
| STRANDQUIST, EMIL | 6725 W 88TH PL OAK LAWN IL 60453 |
| STRANG, GERALD E | 3220 KELTON AV LOS ANGELES CA 90034 |
| STRANG, JULIE K | 21704 CANYON HEIGHTS CIR SAUGUS CA 91390 |
| STRANG, MARJORIE | 32    COLONIAL CLUB DR # 104 BOYNTON BEACH FL 33435 |
| STRANG, MICHAEL | 13404  KERR ST PLAINFIELD IL 60585 |
| STRANG, SUMMER | 69 TERRI SUE  CT HAMPTON VA 23666 |
| STRANG, SUSAN | 2110 NE  30TH ST FORT LAUDERDALE FL 33306 |
| STRANGARITCH, PATRICK | 106  GREEN MEADOW CT ROLLING MEADOWS IL 60008 |
| STRANGE, CURTIS | 147 S SPOONERS ST MOOREHEAD CITY NC 28557 |
| STRANGE, DEBORAH S | 1224 RALEIGH ST ANAHEIM CA 92801 |
| STRANGE, ELAINE | 899    JEFFERY ST # 803 BOCA RATON FL 33487 |
| STRANGE, GERALD | PO BOX 400756 HESPERIA CA 92345 |
| STRANGE, GLORIA | 7860 SUNSET DR HAYES VA 23072 |
| STRANGE, KATHLEEN | 139  SHEFFIELD ST SAINT ANNE IL 60964 |
| STRANGE, MICHAEL | 9835 STURGEON AV FOUNTAIN VALLEY CA 92708 |
| STRANGE, MIKE | 5767 LATIGO CANYON RD MALIBU CA 90265 |
| STRANGE, ROBERT | 262 CASTLEWOOD DR BLOOMFIELD CT 06002-1370 |
| STRANGE, SHIRLEY | 811 CAPTAIN JOHN SMITH  RD NEWPORT NEWS VA 23606 |
| STRANGEWAYS, WILLIAM | 2075 PALO ALTO AVE LADY LAKE FL 32159 |
| STRANGFELD, LAURA | 140 EDGEMERE AVE ELMWOOD CT 06110-1004 |
| STRANGFELLOW, CHARLES | 1005 OLEN CT GLEN BURNIE MD 21061 |
| STRANGHAN, ALBERT | 805 WHITEWOOD TRL CROWNSVILLE MD 21032 |
| STRANIER, JEAN | 16630    REDWOOD WAY WESTON FL 33326 |
| STRANK, MICHELLE | 2813 WOODSDALE RD GLENWOOD MD 21738 |
| STRANNIX, STEPHNE | 6818 QUINTON LN TUJUNGA CA 91042 |
| STRANSKI, ROBERT | 134  BAR HARBOR RD PASADENA MD 21122 |
| STRANSKY, TRUDA | 444 CEDAR AVE HIGHLAND PARK IL 60035 |
| STRANTON, TOM | 510 SW  168TH TER WESTON FL 33326 |
| STRANZ, GINA | 912  MANCHESTER AVE WESTCHESTER IL 60154 |
| STRAOTU, MARKY | 5934 BIXBY VILLAGE DR APT 188 LONG BEACH CA 90803 |
| STRAPLE, SUZANNE | 1241 DEVON LN VENTURA CA 93001 |
| STRAPP, STANLEY | 2852 NW  132ND ST # 1422 MIAMI FL 33054 |
| STRASBAUGH, REGINA | 6830 SHADOWOOD ST RIVERSIDE CA 92506 |
| STRASBERG, LEONARD | 150 ISLANDER CT APT 256 LONGWOOD FL 32750 |
| STRASBURG, ALAN E | 20235 BEAVER CREEK RD HAGERSTOWN MD 21740 |
| STRASBURGER, MAJORIE | 11 SLADE AVE 806 BALTIMORE MD 21208 |
| STRASBURGER, VIVIAN | 556    MANSFIELD N BOCA RATON FL 33434 |
| STRASER, IRA | 5056 N WOLCOTT AVE 2 CHICAGO IL 60640 |
| STRASHEIM, STEVE | 3311  PACE ST PARK CITY IL 60085 |

| Claim Name | Address Information |
|---|---|
| STRASSBURGER, CAROLYN R | 537 TUALLITAN RD LOS ANGELES CA 90049 |
| STRASSEL, MARISSA | 2118 W NORTH AVE 3SOUT CHICAGO IL 60647 |
| STRASSER, HEIDI | 1616 ARMACOST AV APT 16 LOS ANGELES CA 90025 |
| STRASSER, JEFF | 300 E PINE LAKE CIR VERNON HILLS IL 60061 |
| STRASSER, MATTYE | 924 SW  9TH STREET CIR # 101 BOCA RATON FL 33486 |
| STRASSER, SARA | 5436 S HARPER AVE 2N CHICAGO IL 60615 |
| STRASSER, SHARON | 902 OCEAN PKWY APT 1D BROOKLYN NY 11230 |
| STRASSER, VIRGINIA | 5416   VIBURNUM ST DELRAY BEACH FL 33484 |
| STRASSHEIM, MARY LOU | 231  CRABAPPLE LN VALPARAISO IN 46383 |
| STRASSNER JR, TODD | 11  GLENDOWER CT A BALTIMORE MD 21237 |
| STRASSNER, EMILY | 9409 HANNAHS MILL DR 202 OWINGS MILLS MD 21117 |
| STRASSNER, TRACEY L | 320   DUG RD S GLASTONBURY CT 06073 |
| STRASSNER, YVONNE | 2432  NEWPORT RD NORTHBROOK IL 60062 |
| STRASZEWSKI, DAN | 623 CALAVERAS RD SAN DIMAS CA 91773 |
| STRASZEWSKI, KARIN | 3305 HARBOR BLVD OXNARD CA 93035 |
| STRAT-IM ADVERTISING | 1000 G. STREET, SUITE 400 SACRAMENTO CA 95814 |
| STRATEGIC PRINT MARKETING | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| STRATEGIC STAFFING SOLUTIONS | 1815   GRIFFIN RD # 102 DANIA FL 33004 |
| STRATEMEYER, KEN | 4427 LAPLATA AVE BALTIMORE MD 21211 |
| STRATFORD, KENNETH | 8262 ATLANTA AV APT 12 HUNTINGTON BEACH CA 92646 |
| STRATFORD, PATRICIA | 1928 PENINSULA VERDE DR RANCHO PALOS VERDES CA 90275 |
| STRATFORD-HODSON, FRANCES | 4000 HILARIA WY APT 228 NEWPORT BEACH CA 92663 |
| STRATHMAN, KATHY | 3322 HAMPSHIRE LN WAUKEGAN IL 60087 |
| STRATHMAN, SHYLA | 2103  HUTCHISON RD FLOSSMOOR IL 60422 |
| STRATHON, LARRY | 511 S NUTWOOD ST ANAHEIM CA 92804 |
| STRATI, GABRIELLE | 951 NW  53RD ST POMPANO BCH FL 33064 |
| STRATIDAKIS | 251 S  CYPRESS RD # 139 POMPANO BCH FL 33060 |
| STRATIFF, GORDON | 10691 BEL AIR DR BEAUMONT CA 92223 |
| STRATIGAREAS, MARIANNA | 3341 OAK WEST DR ELLICOTT CITY MD 21043 |
| STRATINSKY, JAMES | 17 SANDPIPER LN BEECHER IL 60401 |
| STRATION, CURAY | 45 LEGACY WY LAS FLORES CA 92688 |
| STRATKAUSKAS, SUSAN | 99   TILFORD E DEERFIELD BCH FL 33442 |
| STRATMAN, CAROLE | 7190   MOSELEY ST HOLLYWOOD FL 33024 |
| STRATMAN, DANIELA | 20007 WELBY WY WINNETKA CA 91306 |
| STRATMEYER, JANE | ST MATTHEWS HOME 1601 N WESTERN AVE 233 PARK RIDGE IL 60068 |
| STRATMEYER, RANDI | 319 MARLBORO  RD NEWPORT NEWS VA 23602 |
| STRATMEYER, TAMMY | 1213 BRIGHTON RD NAPERVILLE IL 60563 |
| STRATON, KATHERINE | 1800 W HILLCREST DR APT 344 NEWBURY PARK CA 91320 |
| STRATON, LEO | 406 S COOK ST BARRINGTON IL 60010 |
| STRATON, SARAH | 2726 RALSTON LN REDONDO BEACH CA 90278 |
| STRATTAN, JOYCE | 800 MOOREHEAD DR BATAVIA IL 60510 |
| STRATTEN, DOUGLAS | 3313 W 77TH AVE MERRILLVILLE IN 46410 |
| STRATTON, APRIL | 1225 W DIVERSEY PKY 302 CHICAGO IL 60614 |
| STRATTON, BRENT | 32 FLYNN LANE MIDDLETOWN CT 06457 |
| STRATTON, DONNA R | 1131 ALLEN ST RIDGECREST CA 93555 |
| STRATTON, FLORENCE | 3238   HOLLY CT SAINT CLOUD FL 34769 |
| STRATTON, JENNIFER | 21227  N ESCONDIDO WAY BOCA RATON FL 33433 |
| STRATTON, JIM | 2031 VIA COMO CT APT 107 CORONA CA 92881 |
| STRATTON, JOHN | 1519  GREENSPRING AVE PERRYVILLE MD 21903 |

| Claim Name | Address Information |
|---|---|
| STRATTON, KAREN | 635 NANAK CT NAPERVILLE IL 60565 |
| STRATTON, LESTER | 4901    ROYAL PALM BEACH BLVD WEST PALM BCH FL 33411 |
| STRATTON, LINTON | 1 CONWAY ST W 1002 BALTIMORE MD 21201 |
| STRATTON, LUVENIA | 1100 PENNSYLVANIA AVE 210 BALTIMORE MD 21201 |
| STRATTON, M | 34633 DESERT RD ACTON CA 93510 |
| STRATTON, MARY | 12125 HERBERT ST LOS ANGELES CA 90066 |
| STRATTON, MATTHEW | 3218 S WALLACE ST 2R CHICAGO IL 60616 |
| STRATTON, MICHELLE | 806 E AVENUE J10 LANCASTER CA 93535 |
| STRATTON, MONIQUE | 6903 ESPANITA ST LONG BEACH CA 90815 |
| STRATTON, MR CARLOS | 423 OAKLAWN AV SOUTH PASADENA CA 91030 |
| STRATTON, MR FRANK | 10659 FIGG SHOP  RD GLOUCESTER VA 23061 |
| STRATTON, MRS. | 268 W 58TH ST SAN BERNARDINO CA 92407 |
| STRATTON, PAT | 20005 N HIGHWAY27 ST APT 731 CLERMONT FL 34711 |
| STRATTON, PATRICIA | 1340 N ASTOR ST 505 CHICAGO IL 60610 |
| STRATTON, RABKAH | 601 E 8TH ST APT 103 AZUSA CA 91702 |
| STRATTON, RAYMOND | 236    MANOEL LN DAVENPORT FL 33837 |
| STRATTON, RICHARD | 383   HAZELWOOD TER BUFFALO GROVE IL 60089 |
| STRATTON, SHANNON | 1242 GREYSTONE RD BALTIMORE MD 21227 |
| STRATTON, SHEILA | 205    HOMESTEAD ST # B11 MANCHESTER CT 06042 |
| STRATTON, SHERYL | 122 BRETTWOOD  CT WILLIAMSBURG VA 23185 |
| STRATTON, TERESA A | 9475 CLOVER CT APT 8 FOUNTAIN VALLEY CA 92708 |
| STRATTON, WHITNEY | 3450 SAWTELLE BLVD APT 309 LOS ANGELES CA 90066 |
| STRATTON_INDUST/COMM | ROBERT_STRATTON C/O 23326 GLENEAGLE CT SANTA CLARITA CA 91354 |
| STRATUS/ MALIBU CREEK | 5320 LAS VIRGENES RD CALABASAS CA 91302 |
| STRATYNSKI, MIKE | 531  FESSLER AVE NAPERVILLE IL 60565 |
| STRAUB, CHRISTINA | 724 1/2 BAYONNE ST EL SEGUNDO CA 90245 |
| STRAUB, COLLIN | 9873    BAYWINDS DR # 5207 WEST PALM BCH FL 33411 |
| STRAUB, DOROTHY | 5481 TORRANCE BLVD APT 201 TORRANCE CA 90503 |
| STRAUB, JOHN | 771 SHERIDAN RD WINNETKA IL 60093 |
| STRAUB, LEROY | 103 N MAPLE ST MOUNT PROSPECT IL 60056 |
| STRAUB, MARY | 3727 W 123RD ST 204 ALSIP IL 60803 |
| STRAUB, PENELOPE | HIGHCREST MIDDLE SCHOOL 569 HUNTER RD WILMETTE IL 60091 |
| STRAUB, ROGER | 126    CHRISTIAN HILL RD HIGGANUM CT 06441 |
| STRAUBER, BERTHA | 5859    HERITAGE PARK WAY # 319 DELRAY BEACH FL 33484 |
| STRAUBING, MARSHA & KIBBY | 44 PARK AV VENICE CA 90291 |
| STRAUBINGER, J. | 1201 S  DIXIE HWY # L-99 POMPANO BCH FL 33060 |
| STRAUCH, CAROL | 521   PARKSIDE DR CAROL STREAM IL 60188 |
| STRAUCH, EMIL | 174    VENTNOR K DEERFIELD BCH FL 33442 |
| STRAUCH, ESTHER | 5312 N NEENAH AVE CHICAGO IL 60656 |
| STRAUCH, JULIO | 19280 SW  54TH ST PEMBROKE PINES FL 33029 |
| STRAUCH, KAREN | 995    FOSTER STREET EXT SOUTH WINDSOR CT 06074 |
| STRAUGHAN, MICHELLE | 8757 CANBY AV APT 401 NORTHRIDGE CA 91325 |
| STRAUGHAN, PAUL | 4443 E  TRADEWINDS AVE LAUD-BY-THE-SEA FL 33308 |
| STRAUGHTER, RIKKI AND DAX | 2401 NW  93RD ST MIAMI FL 33147 |
| STRAUKAS, CHARLES | 8302  KELLY CT WOODRIDGE IL 60517 |
| STRAULEA, ION | 9723 N  NEW RIVER CANAL RD # 414 414 PLANTATION FL 33324 |
| STRAUMANIS, VIZMA L | 491  PARK LN 1B WOOD DALE IL 60191 |
| STRAUN, DENISE | 1010 PIRATES CT EDGEWOOD MD 21040 |
| STRAUS, ANTHONY | 1000    SPANISH RIVER RD # 4U BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| STRAUS, BONNIE | 6933 N KEDZIE AVE 404 CHICAGO IL 60645 |
| STRAUS, BRENDA | 4789 S  CITATION DR # 202 DELRAY BEACH FL 33445 |
| STRAUS, CHARLES | 6153   OSPREY TER COCONUT CREEK FL 33073 |
| STRAUS, DAVID | 119  HUNTS BLUFF RD SPARKS GLENCOE MD 21152 |
| STRAUS, EDWARD | 187 INVERNESS CT ELK GROVE VILLAGE IL 60007 |
| STRAUS, EDWARD | 1075 LAKEVIEW RD ELGIN IL 60123 |
| STRAUS, HOWARD | 4398   WHITE CEDAR LN DELRAY BEACH FL 33445 |
| STRAUS, ISABELL | 2970 N LAKE SHORE DR 6E CHICAGO IL 60657 |
| STRAUS, JEROME | 13890   VIA NIDIA DELRAY BEACH FL 33446 |
| STRAUS, KELLY | 18   WELLMAN RD MANCHESTER CT 06040 |
| STRAUS, STEVE | 19619   BLACK OLIVE LN BOCA RATON FL 33498 |
| STRAUS, WERNER | 6875   WILLOW WOOD DR # 2073 BOCA RATON FL 33434 |
| STRAUSE, ROXIE | 10715 JERRY CT MIRA LOMA CA 91752 |
| STRAUSER, BARBARA | 1801   SABAL RIDGE CT # H PALM BEACH GARDENS FL 33418 |
| STRAUSS, AMY | 3030 NE  20TH TER # 7 FORT LAUDERDALE FL 33306 |
| STRAUSS, ANGELINE | 201 N CRESCENT DR APT 515 BEVERLY HILLS CA 90210 |
| STRAUSS, ARTIE | 1913  CORA ST CREST HILL IL 60403 |
| STRAUSS, BECKY | 9915 BERKSHIRE LN HUNTLEY IL 60142 |
| STRAUSS, BERTHA | 10714 W  CLAIRMONT CIR TAMARAC FL 33321 |
| STRAUSS, BLANCA | 11618  BRITTANY CT SPRING GROVE IL 60081 |
| STRAUSS, CARLOS | 5171   FLORIA DR # E BOYNTON BEACH FL 33437 |
| STRAUSS, CATHERINE | 3900 N MAIN ST 121 RACINE WI 53402 |
| STRAUSS, D | 16785 123RD TER N JUPITER FL 33478 |
| STRAUSS, DEBRA | 2158   CHAMPIONS WAY NO LAUDERDALE FL 33068 |
| STRAUSS, DELORES | 7643 ODANIEL CT GLEN BURNIE MD 21061 |
| STRAUSS, ERIC | 153   SEVILLE G DELRAY BEACH FL 33446 |
| STRAUSS, FRANKLIN | 8635 W 3RD ST APT 485-W LOS ANGELES CA 90048 |
| STRAUSS, GALE | 14272 FERNBROOK DR TUSTIN CA 92780 |
| STRAUSS, GLORIA | 5225 N KENMORE AVE 10L CHICAGO IL 60640 |
| STRAUSS, HAROLD | 4029 N  CYPRESS DR # P1 POMPANO BCH FL 33069 |
| STRAUSS, JON | 5406 LA ESTRADA DR APT 12 SAN JOSE CA 95123 |
| STRAUSS, JULIUS | 145 N MILWAUKEE AVE 5022 VERNON HILLS IL 60061 |
| STRAUSS, LEON | 8600   SUNRISE LAKES BLVD # 207 SUNRISE FL 33322 |
| STRAUSS, LES | CHARLES J CARUSO JR HIGH SCH 1801  MONTGOMERY RD DEERFIELD IL 60015 |
| STRAUSS, M | 3920 N LAKE SHORE DR 7S CHICAGO IL 60613 |
| STRAUSS, MARK | 38   ELM ST QUAKERTOWN PA 18951 |
| STRAUSS, MORRIS | 6200 NW  2ND AVE # 317 BOCA RATON FL 33487 |
| STRAUSS, NANCY | 988 WILDA DR WESTMINSTER MD 21157 |
| STRAUSS, NINA | 4610   HIGHGATE DR DELRAY BEACH FL 33445 |
| STRAUSS, NORMAN | 6000 N  OCEAN BLVD # 8C LAUD-BY-THE-SEA FL 33308 |
| STRAUSS, RICARDO       BLDR | 9794   SAN LUCA ST LAKE WORTH FL 33467 |
| STRAUSS, RICHARD | 10305  MALCOLM CIR D COCKEYSVILLE MD 21030 |
| STRAUSS, ROBERT | 630 N ORCHARD DR BURBANK CA 91506 |
| STRAUSS, ROCHELLE | 7160   VIA PALOMAR BOCA RATON FL 33433 |
| STRAUSS, RUTH | 1905   BERMUDA CIR # M3 COCONUT CREEK FL 33066 |
| STRAUSS, SARAH | 1006   FAIRMONT AVE WHITEHALL PA 18052 |
| STRAUSS, SAUL | 8875   WINDTREE ST BOCA RATON FL 33496 |
| STRAUSS, SEYMOUR | 4748 S  OCEAN BLVD # 1202 HIGHLAND BEACH FL 33487 |
| STRAUSS, STEVEN R | 577 E OLIVE AV BURBANK CA 91501 |

| Claim Name | Address Information |
|---|---|
| STRAUSS, TANYA | 928 N CEDAR LAKE RD 2W ROUND LAKE BEACH IL 60073 |
| STRAUSS, WALTER | 21104    COTTONWOOD DR BOCA RATON FL 33428 |
| STRAUSS, ZACHARY | 2650 N LAKEVIEW AVE 2205 CHICAGO IL 60614 |
| STRAUSSER, KARI | 21803 W HALIFAX DR PLAINFIELD IL 60544 |
| STRAUT, HAROLD J | 301    MAGNOLIA LAKE DR LONGWOOD FL 32779 |
| STRAUTZ, MARY BETH | 4222    INVERRARY BLVD # 4215 LAUDERHILL FL 33319 |
| STRAW, CHARLES | 702 FOX BOW DR BEL AIR MD 21014 |
| STRAW, CONSTANCE | 460    NEWELL HILL RD # 25 LEESBURG FL 34748 |
| STRAW, JIM | 3317 ALABAMA CIR COSTA MESA CA 92626 |
| STRAW, MICHAEL | 5879 FAIRHAVEN AV WOODLAND HILLS CA 91367 |
| STRAW, PATIRCK | 14006 FIESTA RD OCEAN CITY MD 21842 |
| STRAW, ROBERT | 341 KNAPP   ST URBANNA VA 23175 |
| STRAW, SUSAN | 16263  N 90TH ST LOXAHATCHEE FL 33470 |
| STRAWA, MIKE | 5009 WOODMAN AV APT 213 SHERMAN OAKS CA 91423 |
| STRAWBERRY, JAWANZA | 5246 W HARRISON ST CHICAGO IL 60644 |
| STRAWBRIDGE, DAVID | 8523 ALBIA ST DOWNEY CA 90242 |
| STRAWBRIDGE, LINDA | 174 JAPONICA AV CAMARILLO CA 93012 |
| STRAWBRIDGE, TARA | 1400    CORAL RIDGE DR FORT LAUDERDALE FL 33304 |
| STRAWDER, MAURICE | 967    ISU WRIGHT HALL NORMAL IL 61761 |
| STRAWDER, SHERNET | 3138 W HURON ST 1W CHICAGO IL 60612 |
| STRAWHECKER, MIKE | 445 SANTA FE TRL CARY IL 60013 |
| STRAWINSKI, ANDREA | 5 CENTRAL AVE TORRINGTON CT 06790-5105 |
| STRAWN, MRS | 223 TYLER BROOKS  DR WILLIAMSBURG VA 23185 |
| STRAWN, SAMANTHA | 1177 ERRINGER RD SIMI VALLEY CA 93065 |
| STRAWN, TRACY | 9800 7TH AV APT 134 HESPERIA CA 92345 |
| STRAWSER, CRAIG | 319 WILKINSON  DR WILLIAMSBURG VA 23188 |
| STRAYER, DARLENE | 121 GRAFTON STATION  LN D YORKTOWN VA 23692 |
| STRAYER, KEN | 75 WELLESLEY  DR 606 NEWPORT NEWS VA 23606 |
| STRAYER, MARY | 2804    VICTORIA WAY # A1 COCONUT CREEK FL 33066 |
| STRAYER, PAM | 35 BLUE LAGOON LAGUNA BEACH CA 92651 |
| STRAYER, STEPHANIE | 14226 DELOICE  CRES NEWPORT NEWS VA 23602 |
| STRAYHORNE, SHEILICH | 9 NW  13TH AVE DELRAY BEACH FL 33444 |
| STRAZZANTE, IDA | 802 BUTTERNUT LN    B MOUNT PROSPECT IL 60056 |
| STRBA, STEVEN | 1031 JAMES PASS NEW LENOX IL 60451 |
| STREACKER, RICHARD | 2684 CONSTITUTION DR LAKE VILLA IL 60046 |
| STREADER, SCOTT | 22644    PICKEREL CIR BOCA RATON FL 33428 |
| STREAGLE, ARIS | 104 RAYMOND  DR SEAFORD VA 23696 |
| STREAM, FRANCES | 770    LORI DR # 256 LAKE WORTH FL 33461 |
| STREAM, JESSICA | 4350 140TH ST E LANCASTER CA 93535 |
| STREAN, SHIRLEY | 2707 N  OCEAN BLVD # 403 BOCA RATON FL 33431 |
| STREANO, CARMELA | 2085 WESTGATE DR APT 701 BETHLEHEM PA 18017 |
| STREAT, ROBERT | 2200 WALSHIRE AVE BALTIMORE MD 21214 |
| STREAT, WILLIAM | 54    THORNBUSH RD WETHERSFIELD CT 06109 |
| STREB, JOHN | 3104  MORELAND AVE BALTIMORE MD 21234 |
| STREBE, J | 3875 HILLSHIRE CT MOORPARK CA 93021 |
| STREBE, JOHN | 5412 HUCKLEBERRY LN SYKESVILLE MD 21784 |
| STREBOR, RENE | 3198 GLENROSE AV ALTADENA CA 91001 |
| STRECK, ALBERT JR | 2830 NE  16TH ST POMPANO BCH FL 33062 |
| STRECK, CRISTINE | 469 LEONARD LN SUGARLOAF CA 92386 |

| Claim Name | Address Information |
|---|---|
| STRECKER, ADAM | 42 ANGELIA  WAY HAMPTON VA 23663 |
| STRECKERT, JOSH | 829 HAMLIN ST 1 EVANSTON IL 60201 |
| STRECKFUS, LINDA | 8615 QUENTIN AVE BALTIMORE MD 21234 |
| STREED, MARTHA | 1949 N CHARTER POINT DR ARLINGTON HEIGHTS IL 60004 |
| STREEDAIN, CHERYL | 238 LEE ST    1 EVANSTON IL 60202 |
| STREEFKERK, MARION | 50 ROBIN HILL DR NAPERVILLE IL 60540 |
| STREEM, MOLLY | 8251 W 4TH ST APT 105 LOS ANGELES CA 90048 |
| STREET**, GARY | 191 E 2ND ST APT 612 SAN BERNARDINO CA 92408 |
| STREET, ANDREW | 454 HONERING TRL ANNAPOLIS MD 21401 |
| STREET, ANDREW | 180 W SIDLEE ST THOUSAND OAKS CA 91360 |
| STREET, ANTIONETTE | 209 E HAZEL ST INGLEWOOD CA 90302 |
| STREET, BEVERLY | 4600 N CLARENDON AVE 1408 CHICAGO IL 60640 |
| STREET, BRENDA J | 15749 ATHENA DR FONTANA CA 92336 |
| STREET, ERIC | 485 S MADISON AV APT 2 PASADENA CA 91101 |
| STREET, HAZEL | 33 CARLING CIR BALTIMORE MD 21227 |
| STREET, HEATHER | 6  PERCH CT BALTIMORE MD 21220 |
| STREET, J | 5025 ESTATES WY EL CAJON CA 92020 |
| STREET, JAME | 1912 GLENROTHS DR ABINGDON MD 21009 |
| STREET, JAMES F | 365  HAMPSHIRE LN CRYSTAL LAKE IL 60014 |
| STREET, JANICE | 327 SANDOWN PARK CT BELAIR MD 21015 |
| STREET, KERRY | 30648 WOOD DUCK PL CANYON LAKE CA 92587 |
| STREET, MARVIN | 7240 CORBIN AV APT 11 RESEDA CA 91335 |
| STREET, MARY | 1700 EDMONDSON AVE 305 BALTIMORE MD 21223 |
| STREET, ONYCE | 8 BRAFFERTON WAY BALTIMORE MD 21237 |
| STREET, R | 1800  PINAR CT SAINT CLOUD FL 34769 |
| STREET, ROSIE | 9436  69TH ST KENOSHA WI 53142 |
| STREET, SLOAN | 600 SW  3RD ST BOCA RATON FL 33486 |
| STREET, TENAR | 7219 S FAIRFIELD AVE CHICAGO IL 60629 |
| STREET, WILHELMINA | 1311 NW  43RD AVE # 107 LAUDERHILL FL 33313 |
| STREET, WILLIAM R | 112 RICH  RD YORKTOWN VA 23693 |
| STREET, WILLIAM V. | 2157  SCOTTS CROSSING CT 103 ANNAPOLIS MD 21401 |
| STREETE, AVIS N.I.E. | 1341 NW  54TH TER LAUDERHILL FL 33313 |
| STREETER, GARY | 13214 MAGNOLIA BLVD SHERMAN OAKS CA 91423 |
| STREETER, RUSSELL | 507 HORIZON DR BARTLETT IL 60103 |
| STREETER, S STEPHEN | 660 VERONA ST LA HABRA CA 90631 |
| STREETER, SHIRLEY R | 11910 HASTINGS DR WHITTIER CA 90605 |
| STREETER, TYRONE | 16571 SILICA DR VICTORVILLE CA 92395 |
| STREETT, BERNADETTE | 829 HIGH PLAINS DR BEL AIR MD 21014 |
| STREETT, CARILEE | 1414  OLD WESTMINSTER RD WESTMINSTER MD 21157 |
| STREETT, JUDY | 116 W INCA ST ABERDEEN MD 21001 |
| STREETT, MARION | 939 ROLLING RIDGE DR WESTMINSTER MD 21157 |
| STREETY, CAROLYN | 16454 RUSHFORD ST WHITTIER CA 90603 |
| STREGE, ERIC | 12120 GILBERT ST APT 4 GARDEN GROVE CA 92841 |
| STREGER, MAX | 10130   SUNRISE LAKES BLVD # 204 SUNRISE FL 33322 |
| STREGEVSKY, GERALDINE | 23349   BARLAKE DR BOCA RATON FL 33433 |
| STREHLE, JUAN | 10369   CANOE BROOK CIR BOCA RATON FL 33498 |
| STREHLE, SHIRLEY | 326 RIVERSIDE DR BINGHAMTON NY 13905 |
| STREHLEN, CATHERINE M. | 12  2ND AVE S GLEN BURNIE MD 21061 |
| STREHLOW, DEBBIE | PO BOX 5750 NORCO CA 92860 |

| Claim Name | Address Information |
|---|---|
| STREIB, AMANDA | 105   CARAWAY RD 2C REISTERSTOWN MD 21136 |
| STREIB, MATTHEW | 1909  ASBURY AVE 2 EVANSTON IL 60201 |
| STREIBLE, PHILLIP | 1912 N CLEVELAND AVE 2ND CHICAGO IL 60614 |
| STREIBLE, PHILLIP | 1912 N CLEVELAND AVE B CHICAGO IL 60614 |
| STREICHER, JAMES | 52010   FLORINADA BAY BOYNTON BEACH FL 33436 |
| STREICHER, KEVIN | 1645 W SCHOOL ST 213 CHICAGO IL 60657 |
| STREICHER, MEGAN | 25125  ROCKWELL LN PLAINFIELD IL 60585 |
| STREICHER, MORRIS | 181 N LAS PALMAS AV LOS ANGELES CA 90004 |
| STREICHER, THERESA | 693   BRITTANY O DELRAY BEACH FL 33446 |
| STREICHERT, LISA | 901 SW  115TH AVE PEMBROKE PINES FL 33025 |
| STREICKER, BURT | 1231 LINDEN AVE HIGHLAND PARK IL 60035 |
| STREICKLER, JACKIE | 315   FLANDERS G DELRAY BEACH FL 33484 |
| STREIFFERT, BETHANY | 714 W FOOTHILL BLVD APT 2 MONROVIA CA 91016 |
| STREIGHT, JAMES | 26508 EVERT ST LEESBURG FL 34748 |
| STREIT, DIANA | 112 BEL CANTO CT PALM DESERT CA 92211 |
| STREIT, DOROTHY | 513 PAXTON AVE CALUMET CITY IL 60409 |
| STREIT, KATE | 543 W WASHINGTON AVE 2 MADISON WI 53703 |
| STREIT, MEGHAN, NORTHWESTERN | 1524 W CARMEN AVE 2 CHICAGO IL 60640 |
| STREIT, RAYMOND | 11272   QUAIL COVEY RD BOYNTON BEACH FL 33436 |
| STREIT, TECLA | 9419   ASTON GARDENS CT # 202 POMPANO BCH FL 33076 |
| STREITMAN, AUDREY | 15378   LAKES OF DELRAY BLVD # 9 DELRAY BEACH FL 33484 |
| STREITZ, CHANNING | 5517   PACIFIC BLVD # 4413 BOCA RATON FL 33433 |
| STREJC, GREG | 221   69TH ST DARIEN IL 60561 |
| STREJC, JILL | 1155 WELLESLEY AV APT 202 LOS ANGELES CA 90049 |
| STREJC, WILLIAM | 6918  MEADOWCREST DR DOWNERS GROVE IL 60516 |
| STREKAS, LINDA | 11 OVERHILL RD ELLINGTON CT 06029-2318 |
| STRELING, RON | 393 BERRY CREEK DR SPRING CREEK NV 89815 |
| STRELINSKI, FRANCES | 24425 SKYVIEW RIDGE DR APT F103 MURRIETA CA 92562 |
| STRELL, JOHN | 1445 CHARTRES ST 125A LA SALLE IL 61301 |
| STRELLUF, WILLIAM | 9800 JOLIET COUNTRY CLUB RD 2 COUNTRYSIDE IL 60525 |
| STREMLER, CHRISTINA | 4 LAKEVIEW DR POQUOSON VA 23662 |
| STREMPEK, DOUG | 110 GRANVILLE AVE PARK RIDGE IL 60068 |
| STREMSTERFER, MARY | 1443 W BALMORAL AVE G-N CHICAGO IL 60640 |
| STRENGER, ANNA | 27681 RUBIDOUX MISSION VIEJO CA 92692 |
| STRENING, JOSEPH | 404  HUDSON AVE CLARENDON HILLS IL 60514 |
| STRENK, JIM | 13128  TIMBER TRL 301 PALOS HEIGHTS IL 60463 |
| STRENK, JOSEPH | 1114   LAKE TER # 211 BOYNTON BEACH FL 33426 |
| STRENNEN, HUGH | 43 MCKINSEY RD W 203 SEVERNA PARK MD 21146 |
| STRENNEN, LOU | 660   KENSINGTON PL WILTON MANORS FL 33305 |
| STRENSKI, JOHN | 2426 W PALMER ST    2FL CHICAGO IL 60647 |
| STRENSKI, JOHN | 2426 W PALMER ST 2 CHICAGO IL 60647 |
| STRESEN-REUBEN, P. | 5415 RUTLAND CT ORLANDO FL 32812 |
| STRESING, BARBARA | 7959 TELEGRAPH RD 156 SEVERN MD 21144 |
| STRETCH, BARB, PLUM GROVE JR HIGH SCHOOL | 2600  PLUM GROVE RD ROLLING MEADOWS IL 60008 |
| STREUR, MARYJO | 2200 NE  33RD AVE # 2A FORT LAUDERDALE FL 33305 |
| STREVA, LEONA | 4001   GRIFFIN RD # 56 FORT LAUDERDALE FL 33314 |
| STREVELL, JOHN | 230 TERRANCE DR NAPERVILLE IL 60565 |
| STREWS, EUGENE | 23348   WATER CIR BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| STREY, DAVID | 2145  PRAIRIE ST GLENVIEW IL 60025 |
| STRIANO, ALFRED | 6879  MANY DAYS COLUMBIA MD 21045 |
| STRIBLING, COLLEEN | 00N755 W CURTIS SQ GENEVA IL 60134 |
| STRIBLING, FRED | 1690 NE  137TH TER NORTH MIAMI FL 33181 |
| STRICHARD, SANDY | 347 SALTA VERDE POINT LONG BEACH CA 90803 |
| STRICHERZ, ANDRINE E | 3368 N CHATHAM RD J ELLICOTT CITY MD 21042 |
| STRICKER, HOLLY | 949 GREENVIEW AVE DES PLAINES IL 60016 |
| STRICKER, JOHN | 23918 LAWRENCE RD HARVARD IL 60033 |
| STRICKER, JOSEPH | 4303 TALBOT CT PASADENA MD 21122 |
| STRICKER, KATIE | 217 W ASH ST BREA CA 92821 |
| STRICKER, LOU | 1616  TULIP LN MUNSTER IN 46321 |
| STRICKER, REBECCA | 3325  ERNST ST FRANKLIN PARK IL 60131 |
| STRICKER, SHERRY | 8906 COLYER LOOP FORT GEORGE G MEADE MD 20755 |
| STRICKHOUSER, ANDREA | 739 DRESDEN  DR NEWPORT NEWS VA 23601 |
| STRICKLAND, ALVA | 408 CHEADLE LOOP RD SEAFORD VA 23696 |
| STRICKLAND, BETTY | 19 CLAY  DR NEWPORT NEWS VA 23606 |
| STRICKLAND, CINDY | 396   LEWIS HILL RD COVENTRY CT 06238 |
| STRICKLAND, DALE | 2530 APPLE LN OXNARD CA 93036 |
| STRICKLAND, DAVID | 7882 NUMBER NINE  RD GLOUCESTER VA 23061 |
| STRICKLAND, DELOIS | 17257  THORNWOOD DR SOUTH HOLLAND IL 60473 |
| STRICKLAND, DNEYA, KENNEDY KING COLLEGE | 7048 S MICHIGAN AVE 3B CHICAGO IL 60637 |
| STRICKLAND, DOREEN | 2524 W LAFAYETTE AVE BALTIMORE MD 21216 |
| STRICKLAND, ERNEST | 23 BEKEY GIBSON RD GREER SC 29651 |
| STRICKLAND, FRANCES | 8733  WARM WAVES WAY COLUMBIA MD 21045 |
| STRICKLAND, GARY | 103 CHESTNUT CT GRAFTON VA 23692 |
| STRICKLAND, GENEVA | 4905 W WALTON ST 1ST CHICAGO IL 60651 |
| STRICKLAND, GLORIA | 107 ASHFORD  DR SUFFOLK VA 23434 |
| STRICKLAND, JAMES | 1021 HOLLYMEADE  CIR NEWPORT NEWS VA 23602 |
| STRICKLAND, JAMES | 310 WARWICK LANDING  PKWY NEWPORT NEWS VA 23608 |
| STRICKLAND, JANET | 11910 ELVA AV LOS ANGELES CA 90059 |
| STRICKLAND, JOE | 7810 NW  66TH TER TAMARAC FL 33321 |
| STRICKLAND, JULIE | 25 WOODHAVEN  RD NEWPORT NEWS VA 23608 |
| STRICKLAND, KATE | 54 NW  108TH TER PLANTATION FL 33324 |
| STRICKLAND, LYNN | 1502 KEIM TRL SAINT CHARLES IL 60174 |
| STRICKLAND, MARGARET | 3208  LEIGHTON AVE BALTIMORE MD 21215 |
| STRICKLAND, MARGIE | 2445 LAKE JACKSON CIR APOPKA FL 32703 |
| STRICKLAND, MARJORIE | 300   DIPLOMAT PKWY # 715 715 HALLANDALE FL 33009 |
| STRICKLAND, MICHELE | 160   LINCOLN DR GLASTONBURY CT 06033 |
| STRICKLAND, ODELL | 802 HUDSON  TER NEWPORT NEWS VA 23605 |
| STRICKLAND, PAUL | 744  HANBURY DR DES PLAINES IL 60016 |
| STRICKLAND, RUDOLPH | 855 HARPERSVILLE  RD NEWPORT NEWS VA 23601 |
| STRICKLAND, RUTH | 460 E 41ST ST   1111 CHICAGO IL 60653 |
| STRICKLAND, SANDY | 3308  175TH PL HAMMOND IN 46323 |
| STRICKLAND, SUSAN | 1498 W SAND BAR CT 2C ROUND LAKE IL 60073 |
| STRICKLAND, T C | 233 WAPELLO ST ALTADENA CA 91001 |
| STRICKLAND, TAMMY | 687 CARYWOOD  LN NEWPORT NEWS VA 23602 |
| STRICKLER, ELEANORE | 29 HILLGRASS IRVINE CA 92603 |
| STRICKLER, FRANK | 950 S BROADMOOR AV WEST COVINA CA 91790 |
| STRICKLER, LAUREN | 811 W BELDEN AVE CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| STRICKLER, ROBERT | 107 GUM GROVE  DR NEWPORT NEWS VA 23601 |
| STRICKLIN, MATTIE | 7701 S EBERHART AVE CHICAGO IL 60619 |
| STRICKLIN, NORMAN | 3911 CITRUS CIR FRUITLAND PARK FL 34731 |
| STRICKLIN, STEPHANIE | 18407 DEARBORN ST APT 221 NORTHRIDGE CA 91325 |
| STRICKMAN, IRA | 10519 NW  10TH ST PLANTATION FL 33322 |
| STRICKMAN, TAMIKO | 2700 W BELMONT AVE 406 CHICAGO IL 60618 |
| STRICOF, NORMAN | 5600 NW  21ST AVE BOCA RATON FL 33496 |
| STRID, CHARLES | 412   HIGH POINT DR DELRAY BEACH FL 33445 |
| STRID, LINDA | 451 S SAINT MARYS RD LIBERTYVILLE IL 60048 |
| STRIDDE, THOMAS | 02S351  RIVERSIDE AVE WARRENVILLE IL 60555 |
| STRIDE RITE | 611   STRATFORD SQUARE MALL BLOOMINGDALE IL 60108 |
| STRIDE, CARMEN | 8902 NW  2ND ST CORAL SPRINGS FL 33071 |
| STRIDE, HERBERT | 1190 EDGEWOOD RD LAKE FOREST IL 60045 |
| STRIDE, JULIE | 341 E WOODLAND RD LAKE BLUFF IL 60044 |
| STRIDER, SCOTT | 1400 S  OCEAN DR # 1202 HOLLYWOOD FL 33019 |
| STRIEBEL, STEPHEN | 4191 N  SHADY LN BOYNTON BEACH FL 33436 |
| STRIEGEL, JODY | 2445 N RACINE AVE 208 CHICAGO IL 60614 |
| STRIETER, JULIE | 4085 PROSPECT AV APT 108 YORBA LINDA CA 92886 |
| STRIFEY, JOANNE | 2419   CHESTNUT ST JOLIET IL 60435 |
| STRIGLE, JACQUELINE P | PO BOX 245 HAYES VA 23072 |
| STRIKE, DONNA | 11231 NW  23RD CT CORAL SPRINGS FL 33065 |
| STRILICH, JUDITH | 7485 E PLANK TRAIL CT FRANKFORT IL 60423 |
| STRIMAITIS, KATHERINE | 1125 W GRACE ST 1W CHICAGO IL 60613 |
| STRIMBU, CHARLES | 4801 NW  1ST CT PLANTATION FL 33317 |
| STRIMIKE, JOHN | 46   SHEPARD DR MANCHESTER CT 06042 |
| STRINDBERG, MARION | 1936 S  OCEAN DR # 8C HALLANDALE FL 33009 |
| STRINGER BETTY | 318 RIMROCK DR STROUDSBURG PA 18360 |
| STRINGER MATT | 3341 NW  101ST AVE SUNRISE FL 33351 |
| STRINGER, ANDREW | 19615 AGRIA WY TRABUCO CANYON CA 92679 |
| STRINGER, FRAN | 134 WHEATON DR LITTLESTOWN PA 17340 |
| STRINGER, HELEN | 5100 RIVERTON AV APT 14 NORTH HOLLYWOOD CA 91601 |
| STRINGER, JANET | 2270 MERION POND WOODSTOCK MD 21163 |
| STRINGER, JESMIN | 1026 QUAIL RIDGE IRVINE CA 92603 |
| STRINGER, JOSHUA | 13670 BUNKER HILL PL CHINO CA 91710 |
| STRINGER, KRYSTEL | 3102 EASY AV LONG BEACH CA 90810 |
| STRINGER, MARIANNE | 5300   CLEVELAND ST HOLLYWOOD FL 33021 |
| STRINGER, RONALD | 2603   NASSAU BND # A1 COCONUT CREEK FL 33066 |
| STRINGER, TOM | 1548 W SHERWIN AVE 2N CHICAGO IL 60626 |
| STRINGER, VICTOR | 85   FRANKLIN ST VERNON CT 06066 |
| STRINGFELLOW, JANIS | 7360 N DAMEN AVE CHICAGO IL 60645 |
| STRINGFELLOW, KEITH R | 2206 LOCUST AV ORANGE CA 92867 |
| STRINGHAM, NANCY | 5908   WOODLAND POINT PL TAMARAC FL 33319 |
| STRIPPEL, AARON | 5410   EASTBAY DR LAKE WORTH FL 33463 |
| STRIPPLING, MS JOAN | 221 16TH ST APT 5 HUNTINGTON BEACH CA 92648 |
| STRITCH, DONNA | 311  BELL AVE 1 LA GRANGE IL 60525 |
| STRITOFS, GLENN | 111 HOLGATE ST LA HABRA CA 90631 |
| STRITZEL, EMMA | 4437 CAMPBELL DR LOS ANGELES CA 90066 |
| STRITZEL, GAIL | 46W145 MIDDLETON RD HAMPSHIRE IL 60140 |
| STRIVERS, JAMES | 91  MURDOCK RD BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| STRIWGFELLOW, ERIC, UW MADISON | 1515 MAIN ST EAU CLAIRE WI 54701 |
| STRIZZI, LUCILLE | 7216 LOTUS AV APT 4 SAN GABRIEL CA 91775 |
| STRMIC, HEPHZIBAH | 22 HIGH POINT WOODS DR 304 MADISON WI 53719 |
| STRNAD, DEBRAH | 4204   WHITE EAGLE DR NAPERVILLE IL 60564 |
| STRNAD, E.J. | 1200 S COURTENAY PKWY APT 516 MERRITT ISLAND FL 32952 |
| STRNAD, JANET | 22038 W PASADENA LN PLAINFIELD IL 60544 |
| STRNAD, MARY | 4906  RIVERSIDE DR LA GRANGE IL 60525 |
| STRNIC, KATHY | 2028 W OHIO ST CHICAGO IL 60612 |
| STROBA, DOROTHY | 7260 W PETERSON AVE E217 CHICAGO IL 60631 |
| STROBECK, CHARLES | 642 MAPLEWOOD DR WHEATON IL 60189 |
| STROBEL, KAREN | 12    MARLBORO GLADE TOLLAND CT 06084 |
| STROBEL, KATHRYN | 1102 S BOULDIN ST BALTIMORE MD 21224 |
| STROBEL, PAUL | 615 HINMAN AVE 1C EVANSTON IL 60202 |
| STROBEL, PAULA | 91    WATER ST CHESTER CT 06412 |
| STROBEL, RICHARD | 1741 N SHELLY CT BREA CA 92821 |
| STROBEL, SHARON | 479    CARTER RD PLYMOUTH CT 06782 |
| STROBLE, PAUL | 8 SETTLERS  LN WILLIAMSBURG VA 23188 |
| STROBLE, TIM | 1219 LEAFY HOLLOW CIR MOUNT AIRY MD 21771 |
| STROBLE, TOM | 27727 EAGLE CREST DR SUN CITY CA 92585 |
| STROCCHIA, ARLENE | 4541 N FORESTVIEW AVE CHICAGO IL 60656 |
| STROCCHIA, THOMAS | 9723 S KEELER AVE 308 OAK LAWN IL 60453 |
| STROCK, EDUARDO | 23388 MULHOLLAND HWY CALABASAS CA 91302 |
| STROCK, GERALD | 123 TAYSIDE WILLIAMSBURG VA 23188 |
| STROCK, H | 1630 HILTS AV APT 205 LOS ANGELES CA 90024 |
| STROCK, HEATHER | 88 W SCHILLER ST 2603 CHICAGO IL 60610 |
| STROCK, TROY | 6345 N WAYNE AVE CHICAGO IL 60660 |
| STRODE, ARVID | 24239 LOS CODONA AV TORRANCE CA 90505 |
| STRODE, MARTHA | 365 S MAIN ST CANTON IL 61520 |
| STRODE, WENDY | 106 S RIDGELAND AVE 404 OAK PARK IL 60302 |
| STRODEL, ROBERT | 3908 N PINEHURST DR PEORIA IL 61614 |
| STRODEN, DONNA | 819 W 37TH ST CHICAGO IL 60609 |
| STRODEN, MICHAEL | 4533 N LAPORTE AVE CHICAGO IL 60630 |
| STROEDE, LAURA | 10868   CARDINAL LAKE DR FRANKFORT IL 60423 |
| STROEMER (NIE) | 230    GEORGIA AVE FORT LAUDERDALE FL 33312 |
| STROFFE, G | 30353 COVE VIEW ST CANYON LAKE CA 92587 |
| STROGER CAMPAIGN | DANIELLE ASHLEY COMMUNICATIONS 875 N. MICHIGAN AVE, SUITE 2535 ATTN: TONY BOONE CHICAGO IL 60611 |
| STROGOFF, VICTOR | 24 COOLIDGE ST WINDSOR LOCKS CT 06096-2746 |
| STROH, ALLISON | 2930 CALVERT ST N 1 BALTIMORE MD 21218 |
| STROH, ANGELA | 2901   WESTFIELD AVE BALTIMORE MD 21214 |
| STROH, DEEAN | 2013 ARLINGTON AV TORRANCE CA 90501 |
| STROH, KATHLEEN | 20 JUNIPER RD WINDSOR CT 06095-1853 |
| STROH, LEON | 734 WASHINGTON AVE 1 NORTHAMPTON PA 18067 |
| STROH, LINDA | 311 STAFFORD DR BALTIMORE MD 21228 |
| STROH, MICHAEL | 18970 STILL POINT TRL BROOKFIELD WI 53045 |
| STROHECKER, RONALD | 429  RED BIRCH RD MILLERSVILLE MD 21108 |
| STROHL, CATHLEEN | 1516    FERNWOOD RD SLATINGTON PA 18080 |
| STROHL, ELIZABETH | 1529 KUNKLETOWN RD RD1 SAYLORSBURG PA 18353 |
| STROHL, WILLIAM | 2568 MILLBROOK DR EMMAUS PA 18049 |

| Claim Name | Address Information |
|---|---|
| STROHM, BEVERLEY | 6121 WILLIAMS ST LONG BEACH CA 90801 |
| STROHM, MICHELE | 4562 MIDDLEBURG RD UNION BRIDGE MD 21791 |
| STROHMAN, KATRINA | 6   BUTTRICK CT 304 LUTHERVILLE-TIMONIUM MD 21093 |
| STROHMEIER, MARJORIE | 2040   OAK DR TRUMBAUERSVILLE PA 18970 |
| STROHMEIER, RENA | 3613   PEACH GROVE LN HAZEL CREST IL 60429 |
| STROHMER, JOE | 8618 BALI CT N ELLICOTT CITY MD 21043 |
| STROHMEYER, SUSAN | 1365 FOREST PL CALUMET CITY IL 60409 |
| STROHMEYER,J. | 4578 NW  17TH AVE OAKLAND PARK FL 33309 |
| STROHNINGER, ANDY | 1257   SPRING CIRCLE DR CORAL SPRINGS FL 33071 |
| STROHSAHL, C. | 107   LOCK RD # 8 DEERFIELD BCH FL 33442 |
| STROIMAN, COLLEN | 255 LORRAINE ST GLEN ELLYN IL 60137 |
| STROINEY, CHESTER | 6   COOLIDGE DR ENFIELD CT 06082 |
| STROJNY, MARY | 4317 HARLEM AVE 4 BERWYN IL 60402 |
| STROJNY, TERI | 21459 ABBEY LN CREST HILL IL 60403 |
| STROLE, PAMELA | 3516   WESTOVER RD B FORT SHERIDAN IL 60037 |
| STROLLER, SELMA | 2024   OAKRIDGE D DEERFIELD BCH FL 33442 |
| STROLLEY, SHARON | 3564   BIRAGUE DR LAKE WORTH FL 33449 |
| STROLLO, ALFRED | 8860 NW  15TH CT PEMBROKE PINES FL 33024 |
| STROLLO, MELLSSA | 3631 NW  110TH LN # N CORAL SPRINGS FL 33065 |
| STROM ENGINEERING | 10505 WAYZATA BLVD, STE. 300 MINNETONKA MN 55305 |
| STROM, CARL | 17   DOWNEY DR # A MANCHESTER CT 06040 |
| STROM, CARL | 104 E HAWTHORNE BLVD MUNDELEIN IL 60060 |
| STROM, DENISE | 1512 GUSTAVO ST APT D EL CAJON CA 92019 |
| STROM, DIANE | 15 WEDGEWOOD DR SOUTH ELGIN IL 60177 |
| STROM, EILEEN | 18401 BURBANK BLVD APT 208 TARZANA CA 91356 |
| STROM, ETHEL | 13455 SW  9TH CT # J401 PEMBROKE PINES FL 33027 |
| STROM, HYMAN | 824 MARSEILLES CIR BUFFALO GROVE IL 60089 |
| STROM, JULIE | 6325 WILLOWCREST AV NORTH HOLLYWOOD CA 91606 |
| STROM, JUSTIN | 4404   PERKINS CIR BELCAMP MD 21017 |
| STROM, LEE D | 2200 CANYON DR APT E1 COSTA MESA CA 92627 |
| STROM, MARY ANNE | 3415 HARFORD RD BALTIMORE MD 21218 |
| STROM, ROSE | 222   ANDERSON BLVD GENEVA IL 60134 |
| STROM, SHERLE, MOORINGS | 1515 E CENTRAL RD 352A ARLINGTON HEIGHTS IL 60005 |
| STROM, THOMAS | 9751 S AVENUE J CHICAGO IL 60617 |
| STROMAN, JACOB | 1759 TYNDALL POINT  LN GLOUCESTER PT VA 23062 |
| STROMAN, KELLY | 1   CARL ST ENFIELD CT 06082 |
| STROMAN, MARY | 4320 NW  7TH ST PLANTATION FL 33317 |
| STROMBACH, MICHELLE | 8309 SIERRA WOODS LN CARPENTERSVILLE IL 60110 |
| STROMBERG, D | 2521 SILVER RIDGE AV LOS ANGELES CA 90039 |
| STROMBERG, JESSICA | 4111 BERRYMAN AV LOS ANGELES CA 90066 |
| STROMBERG, MATT | 7   BARTS CT LUTHERVILLE-TIMONIUM MD 21093 |
| STROMBERG, R | 254   SEDGEWICK CIR SAINT CHARLES IL 60174 |
| STROMBERG, RICHARD | 4821 BERRYMAN AV CULVER CITY CA 90230 |
| STROMBERG, ROBERT | 7330 TRASK AV PLAYA DEL REY CA 90293 |
| STROMBERG, WINSTON | 6100 ALCOTT ST LOS ANGELES CA 90035 |
| STROME, HOLLY | 1928   JEFFERSON ST # 10 10 HOLLYWOOD FL 33020 |
| STROMEYER, CAROL | 8846   BELLA VISTA DR BOCA RATON FL 33433 |
| STROMKO, MICHELLE | 2011 COLUMBINE LN FOREST HILL MD 21050 |
| STROMSEN, GERI | 83   THORNHILL LN A BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| STROMSICK, VICTORIA | 2361 N OLD BETHLEHEM PIKE LOT#8 QUAKERTOWN PA 18951 |
| STRONA, JUDY | 7245   GOLF COLONY CT # 204 204 LAKE WORTH FL 33467 |
| STRONER, AMY | 8336   ARROWHEAD LN ORLAND PARK IL 60462 |
| STRONEY, RICHARD | 97   OVERBROOK DR VERNON CT 06066 |
| STRONG SR, EDWARD | 19   RUTLAND ST HARTFORD CT 06120 |
| STRONG,  ALMA | 348 RUTHIE DR    348 KNOX IN 46534 |
| STRONG, ALMA | 208 E 9TH ST MISHAWAKA IN 46544 |
| STRONG, AMY | 621 S PLYMOUTH CT 803 CHICAGO IL 60605 |
| STRONG, ANDREA | 207 ELMWOOD BLVD YORK PA 17403 |
| STRONG, ANN | 96   SCHOFIELD RD WILLINGTON CT 06279 |
| STRONG, BRANDON | 3561 DELTA AV LONG BEACH CA 90810 |
| STRONG, BRENDA | 427 E 46TH PL 1 CHICAGO IL 60653 |
| STRONG, CADE | 1742 XIMENO AV APT 4 LONG BEACH CA 90815 |
| STRONG, CECLYN | 2756 NW  47TH LN LAUDERDALE LKS FL 33313 |
| STRONG, CHARMAINE | 1027 W  JASMINE LN NO LAUDERDALE FL 33068 |
| STRONG, CHERYL | 24611 KALMAR AV NEWHALL CA 91321 |
| STRONG, CURTISS | 343 GEHRIG CIR BOLINGBROOK IL 60440 |
| STRONG, DAREL | 1767 S FAIRFAX AV LOS ANGELES CA 90019 |
| STRONG, DIANA | 12237  MAPLE AVE BLUE ISLAND IL 60406 |
| STRONG, DIANE | 315 MEADOW LAKE LN LAKE FOREST IL 60045 |
| STRONG, DOUG, GLENBROOK OFF CAMPUS | 1247 WAUKEGAN RD GLENVIEW IL 60025 |
| STRONG, FRANCIS | 743 E 108TH ST APT 5 LOS ANGELES CA 90059 |
| STRONG, HYLAINE | 6510 BRYNHURST AV APT 5 LOS ANGELES CA 90043 |
| STRONG, JAMES | 16831  SWIFT ARROW DR LOCKPORT IL 60441 |
| STRONG, JANICE | 737 NW  48TH ST MIAMI FL 33127 |
| STRONG, JANIE | 1000   WYOMING AVE FORT LAUDERDALE FL 33312 |
| STRONG, JEFF | 4721 HIGHGROVE AV TORRANCE CA 90505 |
| STRONG, JEFFERY | 107  SPRINGBROOK TRL OSWEGO IL 60543 |
| STRONG, JOHN | 602 KNOLLCREST PL D COCKEYSVILLE MD 21030 |
| STRONG, JOHN | 523 PARKSIDE TER CRYSTAL LAKE IL 60012 |
| STRONG, JOSEPH | 2820  PARIS RD OLYMPIA FIELDS IL 60461 |
| STRONG, KAREN | 413  CORNELL AVE CALUMET CITY IL 60409 |
| STRONG, KENNETH | 4912 LEDGE AV NORTH HOLLYWOOD CA 91601 |
| STRONG, L | 1221 W COAST HWY APT 105 NEWPORT BEACH CA 92663 |
| STRONG, LAURA | 484  LANDMARK AVE YORKVILLE IL 60560 |
| STRONG, LESLE | 7671   SANTEE TER LAKE WORTH FL 33467 |
| STRONG, LOIS | 2237 AUGUSTANA CT NAPERVILLE IL 60565 |
| STRONG, LUCY | 2604  RUTLAND RD NAPERVILLE IL 60564 |
| STRONG, MARY | 2110 CALIFORNIA AV APT A SANTA MONICA CA 90403 |
| STRONG, MICHAEL | 2727 WINDOVER DR CORONA DEL MAR CA 92625 |
| STRONG, MICHELLE | 842 CHATSWORTH  DR NEWPORT NEWS VA 23601 |
| STRONG, MIKE | 29115 N EICHELBERGER RD APT 91B TAVARES FL 32778 |
| STRONG, MIKE | 22145 GRAND AV WILDOMAR CA 92595 |
| STRONG, MILDRED | 3260 EASTERN NECK RD ROCK HALL MD 21661 |
| STRONG, MONICA | 507 N REED ST JOLIET IL 60435 |
| STRONG, NANCY | 1655 S WESTRIDGE AV GLENDORA CA 91740 |
| STRONG, R | P.O. BOX 1563 TORRANCE CA 90505 |
| STRONG, RACHAEL | ATTN; MRS. SHARON WALKER 213 DELAFAYETTE PLACE WILLIAMSBURG VA 23188 |
| STRONG, RACHEL | 213 DELAFAYETTE  PL WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| STRONG, RHONDA | 1207 S HINSHAW AVE ISU BLOOMINGTON IL 61701 |
| STRONG, RICHARD | 63    REGENCY DR WINDSOR CT 06095 |
| STRONG, RICHARD | 174    WHITE BIRCH RD EAST HAMPTON CT 06424 |
| STRONG, ROBERT | 494 NW  165TH ST # C502 NORTH MIAMI FL 33169 |
| STRONG, ROSA | 2503  MCELDERRY ST BALTIMORE MD 21205 |
| STRONG, SHAINA | 6206 S MARSHFIELD AVE CHICAGO IL 60636 |
| STRONG, STACIE | 2300  CENTRAL ST 2-S EVANSTON IL 60201 |
| STRONG, SYLVIA | 24 BARNEBURG APT 24 TRABUCO CANYON CA 92679 |
| STRONG, WALTER | 329 ORANGE ST SAN GABRIEL CA 91776 |
| STRONG, WILLIAM | 314    HANG DOG LN WETHERSFIELD CT 06109 |
| STRONGBERG, DIANE | 7845 45TH AVE KENOSHA WI 53142 |
| STRONGIN, MICHAIL | 9215 KILPATRICK AVE SKOKIE IL 60076 |
| STRONGIN, RITA | 3100 NW 6TH ST DEL RAY BEACH FL 33445 |
| STROOP, DAVID B | 5498 NW  92ND AVE SUNRISE FL 33351 |
| STROOPE, LAURIE | 704 CARYSBROOK RD BALTIMORE MD 21208 |
| STROOT, JAIME, IIT ASA SORORITY | 3340 S MICHIGAN AVE CHICAGO IL 60616 |
| STROP, FRANKLIN | 945 HARTWOOD DR STREAMWOOD IL 60107 |
| STROPOLI, JOAN | 7570  S PINEWALK DR MARGATE FL 33063 |
| STROSAHL, KYLE | 2926 W SHAKESPEARE AVE 2 CHICAGO IL 60647 |
| STROSNIDER, DORTHY | 1037 WILMINGTON AVE BALTIMORE MD 21223 |
| STROSNIK, | 4   OAK BROOK CLUB DR 302F OAK BROOK IL 60523 |
| STROSS, EVELYN | 26 FAIRVIEW HTS CROMWELL CT 06416-1634 |
| STROTHENKE, PAUL | 1352 N HAWLEY RD MILWAUKEE WI 53208 |
| STROTHER, BETTY | 9611 SW  9TH CT PEMBROKE PINES FL 33025 |
| STROTHER, DEBORAH | 3349 ALABAMA CIR COSTA MESA CA 92626 |
| STROTHER, DIANE | 24001 NEECE AV APT 16 TORRANCE CA 90505 |
| STROTHER, DOUGLAS | 18565 COLIMA RD APT F ROWLAND HEIGHTS CA 91748 |
| STROTHER, JEAN | 321 LOGENITA ST PALM SPRINGS CA 92264 |
| STROTHER, LAURICE | 7639 MURPHY LOOP A FORT GEORGE G MEADE MD 20755 |
| STROTHER, MARIANNE R. | 28602 CLUB HOUSE DR EASTON MD 21601 |
| STROTHER, REGINA | 1409 N ARMEL DR COVINA CA 91722 |
| STROTHMAN, FRANK | 8   HERREN LN OSWEGO IL 60543 |
| STROUB, SEAN | 48 PASADENA DR OSWEGO IL 60543 |
| STROUCH, JAY | 27    WOODSIDE CIR MIDDLETOWN CT 06457 |
| STROUD, ANDRIA | 612 W HENRY TRL MC HENRY IL 60050 |
| STROUD, BARBARA | 5153 TYRONE AV SHERMAN OAKS CA 91423 |
| STROUD, CLEO | 761 S  61ST TER PEMBROKE PINES FL 33023 |
| STROUD, DIANA | 16562 MT COOK CIR FOUNTAIN VALLEY CA 92708 |
| STROUD, DIANE AND DOUG | 600 MOONGLOW RD 103 ODENTON MD 21113 |
| STROUD, GLEN | 2410  E MARINA BAY DR # 205 FORT LAUDERDALE FL 33312 |
| STROUD, JANET H | 502 E SANTA CLARA AV SANTA ANA CA 92706 |
| STROUD, JOSEPH | 3737  HIGHLAND AVE 616 DOWNERS GROVE IL 60515 |
| STROUD, JULIE | 1617 W SANTA CLARA AV SANTA ANA CA 92706 |
| STROUD, K | 5610 MOORETOWN RD WILLIAMSBURG VA 23188 |
| STROUD, KATHARINE | 659 SW  1ST CT BOYNTON BEACH FL 33426 |
| STROUD, MARTHA | 3934 W VAN BUREN ST CHICAGO IL 60624 |
| STROUD, SUE | 9470 W  BOYNTON BEACH BLVD BOYNTON BEACH FL 33472 |
| STROUD, VAN | 10102    PATIENCE LN WEST PALM BCH FL 33411 |
| STROUD, WILLIAM | 1434 W HOOD AVE CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| STROUP, BARBARA T | 1 ENCINITAS CT LAGUNA BEACH CA 92651 |
| STROUP, CHAD | 2322   WABURTON TER WEST PALM BCH FL 33414 |
| STROUP, DAN | 1575   IRMA RD EUSTIS FL 32726 |
| STROUP, JEWELL | 400 SW  14TH PL BOCA RATON FL 33432 |
| STROUP, ROBYN | 34252 VIEWPOINT CT YUCAIPA CA 92399 |
| STROUP, STEVE | 1207 W FLETCHER ST CHICAGO IL 60657 |
| STROUS, MAGGIE | 15 FIELD TRL FAIRFIELD PA 17320 |
| STROUSE  JR, CHARLIE | 2415   QUILTING BEE RD BALTIMORE MD 21228 |
| STROUSE, CHARLES | 432 NE  100TH ST MIAMI SHORES FL 33138 |
| STROUSE, FRANKLIN | 55 ACORN DR LEHIGHTON PA 18235 |
| STROUT, GARY | 774 DECHADO LN SAN JACINTO CA 92582 |
| STROUT, PHYLLIS | 32371 ALIPAZ ST APT 29 SAN JUAN CAPISTRANO CA 92675 |
| STROUTH, BOB | 160   GROVE ST WINDSOR LOCKS CT 06096 |
| STROVEL, PATRICIA | 6819 HAREWOOD PARK DR BALTIMORE MD 21220 |
| STROYE BEACH CITY, CO STROYKE | 3205 THE STRAND HERMOSA BEACH CA 90254 |
| STROYEK, THOMAS J. | 5018 NE  1ST TER POMPANO BCH FL 33064 |
| STROZEWSKI, DAVID | 305 N 1ST ST DE KALB IL 60115 |
| STROZEWSKI, LEONARD | 830 CHARTRES ST LA SALLE IL 61301 |
| STROZIER, HAYLEY | 916 SANDWOOD PL SAN PEDRO CA 90731 |
| STROZIER, SYLVIA | 1506 HICKORY WOOD DR ANNAPOLIS MD 21409 |
| STROZIER, WILL | 4296 SEPULVEDA AV APT 209 SAN BERNARDINO CA 92404 |
| STRUB, LEO | 10195  N LEXINGTON LAKES BLVD BOYNTON BEACH FL 33436 |
| STRUBAR, NORALEE | 1581 WESTMONT AV HEMET CA 92543 |
| STRUBE, CHARLES | 11410   LAKE BUTLER BLVD WINDERMERE FL 34786 |
| STRUBEL, ELLA | 55 W GOETHE ST 1254 CHICAGO IL 60610 |
| STRUBEL, YARON | 5110 S KENWOOD AVE 510 CHICAGO IL 60615 |
| STRUBINGER, SUSAN | 1121 POHOPOCO DR LEHIGHTON PA 18235 |
| STRUBLE, CARROL | 3421 CENTENNIAL LN ELLICOTT CITY MD 21042 |
| STRUBLE, GEORGE | 739 BIRCHWOOD CT 17A WILLOW BROOK IL 60527 |
| STRUBLE, LAURI | 24821 PARCHMAN AV NEWHALL CA 91321 |
| STRUBLE, MARBA | 101 QUINN RD SEVERNA PARK MD 21146 |
| STRUCHMEYER, LAWRENCE | 470   RAINTREE CT 2D GLEN ELLYN IL 60137 |
| STRUCK, CHARLENE | 420 E BRYN MAWR AVE ROSELLE IL 60172 |
| STRUCK, JACK | 13603 BEACH ST CERRITOS CA 90703 |
| STRUCK, JANICE | 284 S CITRUS ST ORANGE CA 92868 |
| STRUCK, ROBERT | 8754 SW  50TH PL COOPER CITY FL 33328 |
| STRUCK, SARAH E | 4629 1/2 E OCEAN BLVD LONG BEACH CA 90803 |
| STRUCKEN, H | 2101 NE  14TH CT FORT LAUDERDALE FL 33304 |
| STRUCKMAN, DOUG | 1225 COLGATE ST WILMETTE IL 60091 |
| STRUCKMANN, SARA | PO BOX 24 MAXATAWNY PA 19538 |
| STRUCKMEYER, CHRIS | 09N647  HOGAN HL ELGIN IL 60124 |
| STRUCKO GEORGE | 33 SARA LN HANOVER PA 17331 |
| STRUDEMAN, LAURA | 813   BRUMMEL ST EVANSTON IL 60202 |
| STRUDEMAN, RAYMOND | 5434  KEENEY ST MORTON GROVE IL 60053 |
| STRUEBER, BRAXTON | 105 BAYVIEW AVE OXFORD MD 21654 |
| STRUEBER, LINDA | 7508  CEDAR DR WONDER LAKE IL 60097 |
| STRUEVER BROS ECCLES & ROUSE | 1040 HULL STREET SUITE 200 BALTIMORE MD 21230 |
| STRUGIELSKI, C | 2711 S LOWE AVE CHICAGO IL 60616 |
| STRULL, GEORGE | 3710   INVERRARY DR # B3 LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| STRUM, E | 6815    WILLOW WOOD DR # 4082 BOCA RATON FL 33434 |
| STRUM, KIMBERLY | 10770 LAWLER ST APT 201 LOS ANGELES CA 90034 |
| STRUM, NATE | 2611 NW  43RD AVE LAUDERHILL FL 33313 |
| STRUM, PEARL | 123    FANSHAW C BOCA RATON FL 33434 |
| STRUM, ROBERT | 31306 SOUTHAMPTON CT MENIFEE CA 92584 |
| STRUMAN, M | 11950 KLING ST APT 107 VALLEY VILLAGE CA 91607 |
| STRUMIER, JACK | 471    FANSHAW L BOCA RATON FL 33434 |
| STRUMINSKY, PAUL | 1369 N WESTERN AVE    5 LAKE FOREST IL 60045 |
| STRUMLAUF, WILLIAM | 713    BURGUNDY O DELRAY BEACH FL 33484 |
| STRUMPF, LAURA | 303    RACQUET CLUB RD # 307 WESTON FL 33326 |
| STRUMWASSER, CALVIN | 19600    SAWGRASS CIR # 2601 BOCA RATON FL 33434 |
| STRUNA, NANCY | 8045 MAYFIELD AVE ELKRIDGE MD 21075 |
| STRUNEK, JULIE | 2043 W WAVELAND AVE CHICAGO IL 60618 |
| STRUNK, DOROTHY R | 15111 PIPELINE AV APT 271 CHINO HILLS CA 91709 |
| STRUNK, LANDA | 102 ANACOSTIA TURN YORKTOWN VA 23693 |
| STRUNK, LANDA | 105 AQUIA TURN YORKTOWN VA 23693 |
| STRUP, CINDY | 3045    NORMANDY PL EVANSTON IL 60201 |
| STRUPPER, MR AND MRS WILLIAM | 7311 NW  18TH ST # 202 202 MARGATE FL 33063 |
| STRURGIS, LORETTA | 5 LANDMARK NORTHFIELD IL 60093 |
| STRUSIEWICZ, THOMAS | 606 S LINCOLN ST HINSDALE IL 60521 |
| STRUSS, DAMURNE | 4924 1/4 HAYTER AV LAKEWOOD CA 90712 |
| STRUTHER, MARILYN | 1104 JOYCE LEE  CIR HAMPTON VA 23666 |
| STRUTHERS, DAVID | 7741 AGNEW AV LOS ANGELES CA 90045 |
| STRUTHERS, P. | 769    JEFFERY ST # 104 104 BOCA RATON FL 33487 |
| STRUTHERS, PAUL J. | 1838 E  SCHWARTZ BLVD LADY LAKE FL 32159 |
| STRUTTMANN, BRIAN | 11910 BROOKSHIRE DR ORLAND PARK IL 60467 |
| STRUTZ, JENNIFER | 37    COUNTRY LAKE CIR BOYNTON BEACH FL 33436 |
| STRUTZEL, CLARENCE J, CONCORD PLACE | 401 W LAKE ST 822 NORTHLAKE IL 60164 |
| STRUTZEL, LUCY | 1635 SPAULDING RD BARTLETT IL 60103 |
| STRUVE, CASSANDRA | 6521    256TH AVE SALEM WI 53168 |
| STRUVE, DEE | 1186 WINDBROOKE DR 103 BUFFALO GROVE IL 60089 |
| STRUVE, N | 920 VOSE DR 105 GURNEE IL 60031 |
| STRUWING, THOMAS | 230 WETHINGTON DR    A WAUCONDA IL 60084 |
| STRUYCKEN, C | 1665 E MOUNTAIN ST PASADENA CA 91104 |
| STRUYF, TERRY | 4101    JACKSON ST HOLLYWOOD FL 33021 |
| STRUYK, ELIZABET | 14840    ENCLAVE LAKES DR # C1 DELRAY BEACH FL 33484 |
| STRUYK, H | 15260 GREENWORTH DR LA MIRADA CA 90638 |
| STRUZ, CAROL, HINSDALE MIDDLE SCHOOL | 100 S GARFIELD ST HINSDALE IL 60521 |
| STRUZAN, DEBI | 8617 LOOKOUT MOUNTAIN AV LOS ANGELES CA 90046 |
| STRUZINSKI, MARK | 2214 PALUSTRIS LN ABINGDON MD 21009 |
| STRYCZEK, SUZANNE | 2971    FOXMOOR DR MONTGOMERY IL 60538 |
| STRYJEWSKI, DAN | 514 CASTLE RD MC HENRY IL 60050 |
| STRYJEWSKI, DENNIS | 939 N ARBOGAST ST GRIFFITH IN 46319 |
| STRYKER, FLORENCE | 717 JONQUIL TER DEERFIELD IL 60015 |
| STRYKER, NANCY | 442 NW  101ST AVE CORAL SPRINGS FL 33071 |
| STRYSICK, INEZ | 1700 SW  84TH AVE FORT LAUDERDALE FL 33324 |
| STRYSIK, SALLY E | 157 W GARDEN AVE PALATINE IL 60067 |
| STRYZAK, VICTOR | 500 SELLRUS CT FALLSTON MD 21047 |
| STRZALKA, DAN | 921 N WINCHESTER AVE 1 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| STRZALKOWSKI, MARY | 961 N CROSS CREEK DR    2A ROSELLE IL 60172 |
| STRZEGOWSKI, ALBERT | 7028 BANK ST BALTIMORE MD 21224 |
| STRZEGOWSKI, MARY | 100 OAK ST STEVENSVILLE MD 21666 |
| STRZELEC, JOE | 125  BENTLEY LN SCHAUMBURG IL 60193 |
| STRZELEC, JOSEPH | 7810  BROOKHAVEN AVE DARIEN IL 60561 |
| STRZELECKI, PAULA | 4301 EISENHOWER DR BETHLEHEM PA 18020 |
| STRZELESKI, JUSTIN | 1517  CLARKSON ST BALTIMORE MD 21230 |
| STRZEPEK, DON | 3550 N LAKE SHORE DR 2008 CHICAGO IL 60657 |
| STRZYBCZYK, ALICJA | 9546  DEE RD 2E DES PLAINES IL 60016 |
| STRZYYKOWSKI, DAVE | 3208  WHITE BIRCH DR MICHIGAN CITY IN 46360 |
| STRZYZYNSKI, DAVID | 106  COLLEGE XING ROLLING MEADOWS IL 60008 |
| STTH, CAROL J | 219 SUMMIT  CT HAMPTON VA 23666 |
| STTHOMAS, ARTHUR | 19 ROLLING HILLS DR POMONA CA 91766 |
| STUART M, JOHNSON JR. | 1997 E  CHAPEL DR DELTONA FL 32738 |
| STUART MAGINNIS, STURART MAGINNIS | 1043 E CHAPMAN AV APT B ORANGE CA 92866 |
| STUART ROBERTS | 179  CANTERBURY H WEST PALM BCH FL 33417 |
| STUART SIMMONDS DC#B04614-A1120L | 19562 SE INSTITUTION DR BLOUNSTOWN FL 32424 |
| STUART, ADAM | 5300 NE  24TH TER # 325 FORT LAUDERDALE FL 33308 |
| STUART, ALBERT | 241 S MATTHISEN AV COMPTON CA 90220 |
| STUART, BALDWIN | 110 MILL ST S CHESTERTOWN MD 21620 |
| STUART, BARBARA | 75  BEGONIA DR MATTESON IL 60443 |
| STUART, BRENT | 4710 S  HEMINGWAY CIR MARGATE FL 33063 |
| STUART, BRIAN R | 302 HEATH  PL YORKTOWN VA 23693 |
| STUART, BRUCE | 8920  SATYR HILL RD BALTIMORE MD 21234 |
| STUART, C.  WARNER | 236 S KENMORE AV LOS ANGELES CA 90004 |
| STUART, CARL | 1520 W NORTHWEST HWY    101 PALATINE IL 60067 |
| STUART, CAROL | 27473 SANTA CLARITA RD SAUGUS CA 91350 |
| STUART, CINDI | 990 WHISPERING WOOD LN PERRIS CA 92571 |
| STUART, DAVID | 1985 MCCRAREN RD HIGHLAND PARK IL 60035 |
| STUART, DAVID | 3230 BURR OAK DR WAUKEGAN IL 60087 |
| STUART, DAVID | 2365 MARIGOLD CT AURORA IL 60506 |
| STUART, DAVID | 6621  SUN RIVER RD BOYNTON BEACH FL 33437 |
| STUART, DAWN | 210  REPUBLIC CT DEERFIELD BCH FL 33442 |
| STUART, DEAN | 8  ABERDEEN CIR LEESBURG FL 34788 |
| STUART, DEBORAH | 185  MOUNTAIN LAUREL WAY SUFFIELD CT 06078 |
| STUART, DEREK | 6784 SUENO RD APT B ISLA VISTA CA 93117 |
| STUART, DERRANGE | 14517 S VERMONT AV APT 3 GARDENA CA 90247 |
| STUART, DOUG | 421  55TH ST DOWNERS GROVE IL 60515 |
| STUART, DOUGLAS | 147 ROBIN LN CHESHIRE CT 06410-2429 |
| STUART, FOX | 1008  VIGO AVE ORLANDO FL 32822 |
| STUART, FRANKLIN | 16727  SHEA AVE HAZEL CREST IL 60429 |
| STUART, FREDERICK | 6188 INDIGO AV ALTA LOMA CA 91701 |
| STUART, GARY | 333 CALLE LOMA NORTE SANTA FE NM 87501 |
| STUART, GREGORY | 4114 E UNION HILLS DR APT 1217 PHOENIX AZ 85050 |
| STUART, HENRIETTE | 5393 PASEO DEL LAGO APT B LAGUNA WOODS CA 92637 |
| STUART, JAMES | 125  ACACIA CIR 203 INDIAN HEAD PARK IL 60525 |
| STUART, JANE | 39740 KIRKWOOD CT RANCHO MIRAGE CA 92270 |
| STUART, JC | 608 N LINCOLN AV APT D MONTEREY PARK CA 91755 |
| STUART, JEFF | 202 ANACAPA IRVINE CA 92602 |

| Claim Name | Address Information |
|---|---|
| STUART, JOANN | 959 W BAUER RD NAPERVILLE IL 60563 |
| STUART, JOANN | 22361 BLUEJAY MISSION VIEJO CA 92692 |
| STUART, JOHN | 1215 ANCHORS WY APT 178 VENTURA CA 93001 |
| STUART, JORDAN | 1215   BEACON ST NEW SMYRNA BEACH FL 32169 |
| STUART, KAREN | 1618 ARROWWOOD DR EASTON PA 18040 |
| STUART, KERRY | 109 FALL EAST WILLIAMSBURG VA 23188 |
| STUART, KIM | 755   HUNTINGTON DR LAKE ZURICH IL 60047 |
| STUART, MARCELL | 2010   GREY AVE 1 EVANSTON IL 60201 |
| STUART, MARCIA | 51 WESTBOURNE PKWY # 2 HARTFORD CT 06112-1731 |
| STUART, MARCUS | 9624 52ND ST RIVERSIDE CA 92509 |
| STUART, MARK | 6911 CRESCENT AV BUENA PARK CA 90620 |
| STUART, NICHOLE | 5517 N LIME AV APT 7 LONG BEACH CA 90805 |
| STUART, NYCA | 25 MILL POND LN # F DURHAM CT 06422-2033 |
| STUART, RAMONA | 938 S TREMAINE AV LOS ANGELES CA 90019 |
| STUART, ROBERT | 690 SE  15TH ST # 208 DANIA FL 33004 |
| STUART, ROBERT | 6922   GRENELEFE RD BOYNTON BEACH FL 33437 |
| STUART, ROY | 14647 DICKENS ST APT 7 SHERMAN OAKS CA 91403 |
| STUART, ROY | 4303 BELLECHASSE AV COVINA CA 91722 |
| STUART, SADLER | 1350   PALM DR MOUNT DORA FL 32757 |
| STUART, SHERNELL | 1224   FLORENCE AVE 2 EVANSTON IL 60202 |
| STUART, SUSAN | 2300 S 11TH AVE BROADVIEW IL 60155 |
| STUART, SYLVIA | 101 SW  132ND WAY # J203 PEMBROKE PINES FL 33027 |
| STUART, TARA | 23612 PARKLAND AV MORENO VALLEY CA 92557 |
| STUART, TERRY | 101   TOBLER TER WETHERSFIELD CT 06109 |
| STUART, THERESA | 653 HOLLY POINT  RD MATHEWS VA 23109 |
| STUART, VANARSDALE | 901   TUSKAWILLA TRL WINTER SPRINGS FL 32708 |
| STUART,MARY KAY | 1509 SE  14TH DR DEERFIELD BCH FL 33441 |
| STUBB, MARGIE J | 321 E ELLIS AV INGLEWOOD CA 90302 |
| STUBBF, ANGELA | 3909 W  WHITEWATER AVE FORT LAUDERDALE FL 33332 |
| STUBBLEFIELD, ALMA | 5327 HICKORY FORK  RD GLOUCESTER VA 23061 |
| STUBBLEFIELD, ANDREW | 747 E 98TH ST LOS ANGELES CA 90002 |
| STUBBLEFIELD, ELISHA | 3441 ARLINGTON AV LOS ANGELES CA 90018 |
| STUBBLEFIELD, ELLEN | 6011 S DAMEN AVE CHICAGO IL 60636 |
| STUBBLEFIELD, PAULA | 1920 W 92ND ST LOS ANGELES CA 90047 |
| STUBBLEFIELD, RICHARD | 12080 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| STUBBLER, NICHOLAS | 455 LUELLA AVE CALUMET CITY IL 60409 |
| STUBBLETINO, MARK | 4474 WALNUT AV CHINO CA 91708 |
| STUBBS, ALTOE | 9511 NW  3RD AVE MIAMI FL 33150 |
| STUBBS, DEE | 182 SW  7TH ST DEERFIELD BCH FL 33441 |
| STUBBS, HARVEY | 10 E CLARK ST 5 GLENWOOD IL 60425 |
| STUBBS, HUGO | 1493 E  BEXLEY PARK DR DELRAY BEACH FL 33445 |
| STUBBS, JACKIE | 2801 S KING DR 205 CHICAGO IL 60616 |
| STUBBS, JANET | 5950 IMPERIAL HWY APT 29 SOUTH GATE CA 90280 |
| STUBBS, JOE | 13 LA PALOMA DANA POINT CA 92629 |
| STUBBS, LARRY | 25935 STAFFORD CANYON RD APT A STEVENSON RANCH CA 91381 |
| STUBBS, LILLA | 1191 SW  LAKE CIR # 105 BOYNTON BEACH FL 33426 |
| STUBBS, LORI | 189 GATE HOUSE  RD NEWPORT NEWS VA 23608 |
| STUBBS, MICHAEL | 2211 CABANA CT CORONA CA 92879 |
| STUBBS, PAUL | 719   MAIDEN CHOICE LN HR316 BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| STUBBS, ROBERT | 35 BRANTWOOD DR ELKTON MD 21921 |
| STUBBS, ROY | 2504    ARRAN CT CLERMONT FL 34714 |
| STUBBS, RUSSELL | 334    PLANTATION DR TITUSVILLE FL 32780 |
| STUBBS, SCOTT | 221 PASEO PICARO ANAHEIM CA 92807 |
| STUBBS, TERESA | 622 SW  5TH AVE DELRAY BEACH FL 33444 |
| STUBBS, WILLIAM | 6651 N ARTESIAN AVE 1 CHICAGO IL 60645 |
| STUBBS, WILLIAM | 15101 MAGNOLIA BLVD APT  G76 SHERMAN OAKS CA 91403 |
| STUBBS, WILLIE | 7410 NW  41ST CT LAUDERHILL FL 33319 |
| STUBEN, BEVERLY | 13506 W SEMINOLE TRL HOMER GLEN IL 60491 |
| STUBENHOUS, ALISON & GRETCHEN | 12340 HARTSOOK ST VALLEY VILLAGE CA 91607 |
| STUBENRAUCH, J | 2741 VISTA UMBROSA NEWPORT BEACH CA 92660 |
| STUBER, AARON | 900 DOUGLAS AVE AURORA IL 60505 |
| STUBER, B. | 1509    GRANADA AVE DAYTONA BEACH FL 32117 |
| STUBER, EVA | 85 PATHELEN AV OAK VIEW CA 93022 |
| STUBER, WAYNE | 5311    BACHMAN RD MACUNGIE PA 18062 |
| STUBITSTH, KEN | 10716 S FAIRFIELD AVE CHICAGO IL 60655 |
| STUBITZ, STEVEN, UW MADISON LA CIEL | 2239   WOODVIEW CT 8 MADISON WI 53713 |
| STUBKJAER, ANDERS | 4531 TALL OAKS LN ROLLING MEADOWS IL 60008 |
| STUBLER, DEBBI | 14 S MAY ST JOLIET IL 60436 |
| STUBLER, KENNETH | 636 SHERMAN ST DOWNERS GROVE IL 60515 |
| STUBSTAD, MARY | 808 PORTREE LN LAKE ZURICH IL 60047 |
| STUCHEL, DEBRA | 334 S EDSON AVE LOMBARD IL 60148 |
| STUCHEL, HENRY | 1216  ASHBURY CT ELGIN IL 60120 |
| STUCK, DARRELL | 23282 LA VACA ST LAKE FOREST CA 92630 |
| STUCK, SCOTT | 318 RICHMOND DR ROMEOVILLE IL 60446 |
| STUCKART, PAULA | 78 LANING ST # 4-5B SOUTHINGTON CT 06489-1624 |
| STUCKEL, LISA | 310 W MINER ST 2A ARLINGTON HEIGHTS IL 60005 |
| STUCKEL, MARISUE | 2447 W PENSACOLA AVE 3RD CHICAGO IL 60618 |
| STUCKEL, ROBERT | 727 S BELMONT AVE ARLINGTON HTS IL 60005 |
| STUCKER, CAROLINE | 710  DANTE CT SCHAUMBURG IL 60193 |
| STUCKER, COLLEEN | 5803 N ASPEN WOOD DR 4603 PEORIA IL 61615 |
| STUCKER, DEANNA | 15445 COBALT ST APT SP72 SYLMAR CA 91342 |
| STUCKER, MARILYN | 3516 GAUNTLET DR WEST COVINA CA 91792 |
| STUCKEY, CHAZ | 610 W LOUCKS AVE PEORIA IL 61604 |
| STUCKEY, ERICA | 10918 S MORGAN ST CHICAGO IL 60643 |
| STUCKEY, GARNADETTE | 1371 ARTHUR ST CALUMET CITY IL 60409 |
| STUCKEY, KATIE | 1530 7TH ST APT 209 SANTA MONICA CA 90401 |
| STUCKEY, RON | 3062 PAIGE AV SIMI VALLEY CA 93063 |
| STUCKEY, SHANNON | 1517    ADRIATIC DR OCOEE FL 34761 |
| STUCKI, DESTANEE | 705 GREENWICH DR THOUSAND OAKS CA 91360 |
| STUCKMAN, ERIC | 59    GOLF ST NEWINGTON CT 06111 |
| STUCKY, ROGER | 3052 W VALLEY BLVD ALHAMBRA CA 91803 |
| STUDDERS, JILLIAN | 441 NW  87TH LN CORAL SPRINGS FL 33071 |
| STUDDERT, CARRIE | 350 W OAKDALE AVE 611 CHICAGO IL 60657 |
| STUDEBAKER, CAROL | 1575 CALLE DE PRIMRA LA JOLLA CA 92037 |
| STUDENBERG, IRVING | 7301    AMBERLY LN # 107 DELRAY BEACH FL 33446 |
| STUDENROTH, MICHAEL H | 2756 W 86TH PL CHICAGO IL 60652 |
| STUDENROTH, NANCY | 73 E ELM ST 1B CHICAGO IL 60611 |
| STUDENSKI, LINDA | 4111 NE  21ST WAY # 106C LIGHTHOUSE PT FL 33064 |

| Claim Name | Address Information |
|---|---|
| STUDENT, VIRGINIA | 522 OLD HOME RD BALTIMORE MD 21206 |
| STUDEO INTERACTIVE, KAPLAN COLLEGE | 4041 MCARTHUR BLVD NEWPORT BEACH CA 92660 |
| STUDER, BEVERLY | 396 N WABASH AVE BRADLEY IL 60915 |
| STUDER, MAE | 310 S STEWART AVE LIBERTYVILLE IL 60048 |
| STUDER, PAUL | 2996 CARMEN CT NEWBURY PARK CA 91320 |
| STUDER, TONY | 541 BUENA VISTA PKWY HEMET CA 92543 |
| STUDESVILLE, SCHARISE | 818 COLUMBIAN AVE OAK PARK IL 60302 |
| STUDIALE, SALVATORE | 2370 SW  27TH TER FORT LAUDERDALE FL 33312 |
| STUDIO MARC, STEVE | 3823 MANDEVILLE CANYON RD LOS ANGELES CA 90049 |
| STUDIOS, DREAMWORKS/ANIMATION | 1000 FLOWER ST GLENDALE CA 91201 |
| STUDIOSO, STEPHEN | 44 FLEETWOOD RD BRISTOL CT 06010-2532 |
| STUDIVANT, LUTHER | 7319 WYE AVE JESSUP MD 20794 |
| STUDL, MICHELE | 1235 N DEARBORN ST B CHICAGO IL 60610 |
| STUDLE, ARLINE | 425 W 231ST ST CARSON CA 90745 |
| STUDLEY LOTESTO, PATRICIA | 256 BRITTANY DR STREAMWOOD IL 60107 |
| STUDLEY, CAROLYNE | 6100 NW  8TH ST MARGATE FL 33063 |
| STUDLEY, W B | 24322 TWIG ST LAKE FOREST CA 92630 |
| STUDNER, MR P | PO BOX 241957 LOS ANGELES CA 90024 |
| STUDNICKA, JAMES | 5853 OAK FERN CT SIMI VALLEY CA 93063 |
| STUDO, ELMO | 314 WHITE CAP LN NEWPORT COAST CA 92657 |
| STUDOR, KELLY | 4310   BANYAN TRAILS DR COCONUT CREEK FL 33073 |
| STUDT, ALEXANDRA | 7801  MARSHALL PL MERRILLVILLE IN 46410 |
| STUDTMAN, WILLIAM | 2317  NORMANDY DR 3B MICHIGAN CITY IN 46360 |
| STUDTMANN, JUDITH | 413 S PINE ST MOUNT PROSPECT IL 60056 |
| STUDTMANN, MARSHALL | 1490  IROQUOIS AVE SAINT CHARLES IL 60174 |
| STUDWELL, GRACE | 651 25TH  ST 509 NEWPORT NEWS VA 23607 |
| STUDY, PATRICIA | 1301 N DEARBORN ST    1305 CHICAGO IL 60610 |
| STUDY, ROBERT | 916 N CHICAGO AVE ARLINGTON HEIGHTS IL 60004 |
| STUDZ, KATHERINE | 13620 ALLISTON DR BALDWIN MD 21013 |
| STUDZINSKI, COLLEEN | 635 PO BOX HUDSON OH 44236 |
| STUDZINSKI, RAYMOND | 200 WYNDEMERE CIR W211 WHEATON IL 60187 |
| STUEBER, RICHARD | 33295  KELLY LN INGLESIDE IL 60041 |
| STUEBNER, SHARON | 25406 W COLUMBIA BAY DR LAKE VILLA IL 60046 |
| STUEHM, SHIRLEY | 2501 BROOKRIDGE DR PLAINFIELD IL 60586 |
| STUEHRENBERG, AUGUST | 9440 SW  53RD ST COOPER CITY FL 33328 |
| STUEMPEL, BERNARD | 21142  OAK ST MATTESON IL 60443 |
| STUEN, PATRICIA | 3710 HOLLOWGLEN DR PALMDALE CA 93550 |
| STUENKEL, ANDREW H | 4616 N KENMORE AVE 407 CHICAGO IL 60640 |
| STUERCKE, MICHELLE | 907 S HIGHLAND AVE ARLINGTON HEIGHTS IL 60005 |
| STUERMER, CHERYL | 15922  AIMEE DR WADSWORTH IL 60083 |
| STUERMER, MARY | 1202  PINE ST A GLENVIEW IL 60025 |
| STUERMER, MARY | 853  SANCTUARY DR 204A LAKE VILLA IL 60046 |
| STUERTZ, HERBERT | 20930 W SPRUCE LN PLAINFIELD IL 60544 |
| STUESSEL, WALTER | 1670 LARCO WY GLENDALE CA 91202 |
| STUEVE, JOHN | 19W050  THORNDALE AVE ITASCA IL 60143 |
| STUEVEN, MICHELLE | 12513 EVERGLADE ST LOS ANGELES CA 90066 |
| STUFFLEBEAM, JT | 401  LOCUST ST WASHINGTON IL 61571 |
| STUFFLET, GLADYS | 4230 DORNEY PARK RD APT 921 ALLENTOWN PA 18104 |
| STUFFMANN, KATHY | 765 OAK BRANCH DR OAK PARK CA 91377 |

| Claim Name | Address Information |
|---|---|
| STUFFORD, EMMANUEL | 1490 NW  43RD AVE # 306 LAUDERHILL FL 33313 |
| STUHLBARG, MORT | 1700 BLUFF PL LONG BEACH CA 90802 |
| STUHLMAN, M.G. | 3505 STRANG AV ROSEMEAD CA 91770 |
| STUHLMAN, MR | 2906 S 10TH AV ARCADIA CA 91006 |
| STUHR, DOUGLAS | 32284 CORTE SABRINAS TEMECULA CA 92592 |
| STUHRMAN, ED | 1371 S  OCEAN BLVD # 102 POMPANO BCH FL 33062 |
| STUHRMANN, KATHY | 4911 CORSO CIR CYPRESS CA 90630 |
| STUKAS, JOSEPH | 6152  N VERDE TRL # D1 BOCA RATON FL 33433 |
| STUKAS, JOSEPH | 2403 W  HILLSBORO BLVD # 230 DEERFIELD BCH FL 33442 |
| STUKAS, ROSEMARIE | 310 S  OCEAN BLVD # 305 BOCA RATON FL 33432 |
| STUKEL, MICHEAL | 831 PENFIELD AVE JOLIET IL 60433 |
| STUKEL, STEPHEN R | 612 ANN ST JOLIET IL 60435 |
| STUKES, CHARLES | 7734 WASHINGTON BLVD 19 ELKRIDGE MD 21075 |
| STUKEY, DAVE | 11098 CLOVERDALE CT RANCHO CUCAMONGA CA 91730 |
| STUKIN, ALYSE | 8200 REDLANDS ST APT 215 PLAYA DEL REY CA 90293 |
| STUKITZ, JUDITH | 1960 CARLSBAD CIR 204 NAPERVILLE IL 60563 |
| STUKSHIS, EDWARD | 27   HICKORY HILL RD MORRIS CT 06763 |
| STUKUS, DEBBIE | 15816  JON RD OAK FOREST IL 60452 |
| STULAC, ROBERT | 6849 N SAUGANASH AVE CHICAGO IL 60646 |
| STULAJTER, MARY | 1419 S 51ST AVE CICERO IL 60804 |
| STULGA, WILLA | 3834 W MONROE ST 1 CHICAGO IL 60624 |
| STULL, CHARLES & MILDRED | 103 CENTER PL 328 BALTIMORE MD 21222 |
| STULL, EDWIN | 04N011  THORNLY RD SAINT CHARLES IL 60174 |
| STULL, JUDI | 14630  OLD FREDERICK RD WOODBINE MD 21797 |
| STULL, KERRI | 2815  PENNSYLVANIA AVE BALTIMORE MD 21227 |
| STULL, ROBERT C | 671 SW  67TH TER PEMBROKE PINES FL 33023 |
| STULL, SUSAN | 1034 ROYAL OAKS DR APT H MONROVIA CA 91016 |
| STULL, TIMOTHY | 22479 SUNDOWN  DR CARROLLTON VA 23314 |
| STULL, TREVA | 500 TREMONT DR 8 WESTMINSTER MD 21157 |
| STULL, WILLIAM | 923 E HOLLYVALE ST AZUSA CA 91702 |
| STULLER, CATHY | 3612  CLAYTON RD JOPPA MD 21085 |
| STULLER, ELIZABETH | 1060 N PAULINA ST 1 CHICAGO IL 60622 |
| STULLER, ERINN | 110   CYPRESS CLUB DR # 125 POMPANO BCH FL 33060 |
| STULLER, LOUIS | 1813 NW  36TH CT OAKLAND PARK FL 33309 |
| STULPIN, CYNTHIA | 140   SHORE RD CLINTON CT 06413 |
| STULTING, A | 8747 CLIFTON WY APT 303 BEVERLY HILLS CA 90211 |
| STULTS, KAREN | 606 35TH ST E BALTIMORE MD 21218 |
| STULTZ, DOUGLAS | 35383 MARSH LN WILDOMAR CA 92595 |
| STULTZ, FRANK | 1902  MOORE RD FOREST HILL MD 21050 |
| STULTZ, JAMES | 12430 FERN AV CHINO CA 91710 |
| STULTZ, SUE | 7622 KATELLA AV APT 371 STANTON CA 90680 |
| STULTZ, TERESA | 1613 PRAIRIE LAKE BLVD OCOEE FL 34761 |
| STULTZ, VICKI | 6517 SEWELLS ORCHARD DR COLUMBIA MD 21045 |
| STUMACHER, KATHY | 7770   LAKESIDE BLVD # 301 301 BOCA RATON FL 33434 |
| STUMBRIS, JOANN | 2901 STILLING BLVD MCHENRY IL 60050 |
| STUMER | 8863   VIA AVELLINO LAKE WORTH FL 33467 |
| STUMF, THYLLIS | 302 6TH AVE BALTIMORE MD 21225 |
| STUMM, JENEVIEVE | 413 W COLUMBINE AV SANTA ANA CA 92707 |
| STUMMER, MICHAEL | 12 BEL AIR SOUTH PKWY BELAIR MD 21015 |

| Claim Name | Address Information |
|---|---|
| STUMP GRINDING | 8400 AIRPORT ROAD QUINTON VA 23141 |
| STUMP, BONNIE | 27176 PINEHURST RD SUN CITY CA 92586 |
| STUMP, BRIAN | 208 AMBER CT NEWPORT NEWS VA 23606 |
| STUMP, CAROLE | 12777 CLALLAM RD APPLE VALLEY CA 92308 |
| STUMP, CHARLENE | 208 HOUNDS CHASE YORKTOWN VA 23693 |
| STUMP, CHRISTOPHER | 3116 BON AIR DR ORLANDO FL 32818 |
| STUMP, CHRYSTAL | 112 LEWIS  DR SEAFORD VA 23696 |
| STUMP, JACKIE | 1437 SUSSEX RD BALTIMORE MD 21221 |
| STUMP, JOHN J | 555 MAIN ST CHURCH HILL MD 21623 |
| STUMP, MARY | 112 2ND AVE BALTIMORE MD 21225 |
| STUMP, MATT | 322 WESTSHIRE RD BALTIMORE MD 21229 |
| STUMP, MICHELLE | 41429 AVENIDA DE LA REINA TEMECULA CA 92592 |
| STUMP, MRS | 800 JANETWOOD DR OXNARD CA 93030 |
| STUMP, NOREEN | 113 15TH AVE BALTIMORE MD 21225 |
| STUMP, RACHEAL | 205 6TH AVE B BALTIMORE MD 21225 |
| STUMP, ROBERT H | 2429 S  MYRTLE AVE SANFORD FL 32771 |
| STUMP. EUGENE | 106   BIRKWOOD CT DEBARY FL 32713 |
| STUMPE, BRIAN M | 428 TRUXTUN  CT NEWPORT NEWS VA 23608 |
| STUMPF, ALEXANDRIA | 1403 S WYCLIFF AV SAN PEDRO CA 90732 |
| STUMPF, ANGELA | 9  MAVISTA AVE BALTIMORE MD 21222 |
| STUMPF, ANITA | 9872   MARINA BLVD # 1423 1423 BOCA RATON FL 33428 |
| STUMPF, CHRISTIAN | 41 JERICHO DR OLD LYME CT 06371-1330 |
| STUMPF, J. | 1220 WOOD DR WOODSTOCK IL 60098 |
| STUMPF, JOANNE | 9901 S CENTRAL PARK AVE 1 EVERGREEN PARK IL 60805 |
| STUMPF, LAUREL | 905   BURNSIDE AVE # A6 EAST HARTFORD CT 06108 |
| STUMPF, PAUL | 4812 EL MOLINO AV RIVERSIDE CA 92504 |
| STUMPF, THERESA | 8527 S KILPATRICK AVE CHICAGO IL 60652 |
| STUMPF, THOMAS | 3204 PARKVIEW DR WHITEHALL PA 18052 |
| STUMPO, JOSEPH JR | 2531 HOME AVE A BERWYN IL 60402 |
| STUMPP, DAVID | 1734 MICHAEL DR WHITEHALL PA 18052 |
| STUMPP, MICHAEL | 100 N ATKINSON RD J GRAYSLAKE IL 60030 |
| STUMPT, LINDA | 17 ROBINS CT RIDGELY MD 21660 |
| STUNDICK, BRIAN | 110 BRINSMAID CT BALTIMORE MD 21237 |
| STUNKEL, KAREN | 953   VILLAGE RD CRYSTAL LAKE IL 60014 |
| STUNPF, ANDY | 1548 ASHLAND AVE    2 RIVER FOREST IL 60305 |
| STUPAK, LUCAS | 3072 N ELBRIDGE AVE CHICAGO IL 60618 |
| STUPAK, PATTI | 415 E JANET DR BRAIDWOOD IL 60408 |
| STUPAR, KATHLEEN | 1106 LANDON AVE WINTHROP HARBOR IL 60096 |
| STUPCENSKI, DAWN | 156 MAIN ST # 11 TERRYVILLE CT 06786-6229 |
| STUPECK, MARIE | 925 RED PINE DR SIMI VALLEY CA 93065 |
| STUPIN, NADIA | 7571 WESTMINSTER BLVD APT 108 WESTMINSTER CA 92683 |
| STUPIN, W | 1315 S EUCLID AV PASADENA CA 91106 |
| STUPIN, WILLIAM | 16573 EMBER GLEN RD HACIENDA HEIGHTS CA 91745 |
| STUPNITZKI, VICTORIA | 81   BANNISTER ST HARTFORD CT 06106 |
| STUPPARD CHARLES | 711 NW  2ND AVE DEERFIELD BCH FL 33441 |
| STUPPE, VOLKER | 653 N KINGSBURY ST 1005 CHICAGO IL 60654 |
| STUPY, CATHY | 700 E LAKE DR APT 139 ORANGE CA 92866 |
| STURART, MARK | 39280 VIA DEL CURVADO MURRIETA CA 92563 |
| STURBRIDGE HOMES | 2614 CHAPEL LAKE DR GAMBRILLS MD 21054 |

| Claim Name | Address Information |
|---|---|
| STURDIFEN, LESLEY | 1312 LIMIT AVE BALTIMORE MD 21239 |
| STURDIK, JOHN | 2036    SHARON ST BOCA RATON FL 33486 |
| STURDIVANT, APOLLO | 9617 S NORMANDIE AV LOS ANGELES CA 90044 |
| STURDIVANT, CHERRIE | 1420 S 14TH AVE MAYWOOD IL 60153 |
| STURDIVANT, DEBORAH | 128 S CHARLTON ST PEORIA IL 61605 |
| STURDIVANT, FREDERICK | 6413 WILSON ST GLEN BURNIE MD 21060 |
| STURDIVANT, KATHLEEN | 3130 N LAKE SHORE DR 2109 CHICAGO IL 60657 |
| STURDIVANT, LINDA | 144 STEAMBOAT DR GILBERTS IL 60136 |
| STURDIVANT, NICOLE | 441 TALALA ST PARK FOREST IL 60466 |
| STURDIVANT, SUE | 4900 W FULTON ST CHICAGO IL 60644 |
| STURDWAN, MIKE | 15251 OLEANDER CT CANYON COUNTRY CA 91387 |
| STURDY, NAN | 3606    BAY WAY COOPER CITY FL 33026 |
| STUREDEBANT, SUE | 4900 W FULTON ST 1 CHICAGO IL 60644 |
| STUREK, ERICA | 4553 BIDWELL ST SIMI VALLEY CA 93063 |
| STURGELL, CLYDE | PO BOX 2877 CAMARILLO CA 93011 |
| STURGEON, ANN | 1712 BEACHVIEW CT CROWN POINT IN 46307 |
| STURGEON, ED | 24596 DARDANIA AV MISSION VIEJO CA 92691 |
| STURGEON, ELIZABETH | 1035 E APPLETON ST APT 1 LONG BEACH CA 90802 |
| STURGEON, ISOBEL | 75    ISLA BAHIA DR FORT LAUDERDALE FL 33316 |
| STURGEON, J | 31 BERKSHIRE LN LINCOLNSHIRE IL 60069 |
| STURGEON, JOHN | 22110 VICTORY BLVD APT C205 WOODLAND HILLS CA 91367 |
| STURGEON, KRIS | 1428 E MAPLE AV EL SEGUNDO CA 90245 |
| STURGEON, LOURDES | 1973 HARBOR AV LONG BEACH CA 90810 |
| STURGEON, ROBERT | 10301 WYSTONE AV NORTHRIDGE CA 91326 |
| STURGEON, WILLIAM | 3808    LAWN AVE WESTERN SPRINGS IL 60558 |
| STURGES, BREND | 7591   E SIERRA DR BOCA RATON FL 33433 |
| STURGESS, GRAEME | 1424 W HURON ST 2 CHICAGO IL 60642 |
| STURGILL, GERALD | 979 TOPVIEW DR EDGEWOOD MD 21040 |
| STURGILL, MARY | 4204 FAIRHAVEN AVE BALTIMORE MD 21226 |
| STURGILL, VICTORIA | 3746 DUBLIN RD DARLINGTON MD 21034 |
| STURGILL, VIRGINIA | 3744 PROSPECT RD STREET MD 21154 |
| STURGIS, BERT | 5911 NE   14TH LN # 202 202 OAKLAND PARK FL 33334 |
| STURGIS, HARRY | 21337   EDISON LN PLAINFIELD IL 60544 |
| STURGIS, MINDY | 19 SILVER HILL CT PERRY HALL MD 21128 |
| STURIALE, AMY | 5580    HILLTOP LN LIBERTYVILLE IL 60048 |
| STURIANO, KATE | 317 REGESTER AVE BALTIMORE MD 21212 |
| STURINO, ROBERT | 1529 N HAIG POINT LN VERNON HILLS IL 60061 |
| STURJILL, HASSELL | 4328 CARFAX AV LAKEWOOD CA 90713 |
| STURKIE, JOHN | 21118 E BROOKPORT ST COVINA CA 91724 |
| STURLIC, DAVE | 06N128 WILLOW DR SAINT CHARLES IL 60175 |
| STURLINI, AMY | 976 E VILLA ST APT 2 PASADENA CA 91106 |
| STURM, D | 5906    FRANKLIN AVE 2B BALTIMORE MD 21207 |
| STURM, EMMA | 6901 VANALDEN AV APT 4 RESEDA CA 91335 |
| STURM, F A | 449 WYN DR NEWPORT NEWS VA 23608 |
| STURM, HANNELOR | 417 PRAIRIE VIEW DR OSWEGO IL 60543 |
| STURM, JAMES | 8507 WOOD STAFF WAY COLUMBIA MD 21045 |
| STURM, KIM M | 3327 UDALL ST SAN DIEGO CA 92106 |
| STURM, LAWRENCE | 310    DORSET H BOCA RATON FL 33434 |
| STURM, MS. STEVE | 2851 ROLLING HILLS DR APT 114 FULLERTON CA 92835 |

| Claim Name | Address Information |
|---|---|
| STURM, SEYMOUR | 6200 NW  44TH ST # 212 LAUDERHILL FL 33319 |
| STURM, SUSAN | 26W560  PRAIRIE AVE WINFIELD IL 60190 |
| STURM, WILLIE | 1405 SCANLAN DR GLEN BURNIE MD 21061 |
| STURMAN, HELEN | 8   NORMANDY A DELRAY BEACH FL 33484 |
| STURMAN, IRENE | 2054   AINSLIE D BOCA RATON FL 33434 |
| STURMOVA, LENKA | 8300 N ORIOLE AVE NILES IL 60714 |
| STURMS, KAREN | 9202 SWIVEN PL 3C BALTIMORE MD 21237 |
| STURNER, FRED | 6100 S PACIFIC COAST HWY APT 24 REDONDO BEACH CA 90277 |
| STURROCK, J. | 5805 N  PLUM BAY PKWY TAMARAC FL 33321 |
| STURROCK, SUZANNE | 3025   SALERNO WAY DELRAY BEACH FL 33445 |
| STURT, DONALD | 3499 MASON CT SIMI VALLEY CA 93063 |
| STURTEVANT, DANIEL M | 221 NATOMA AV SANTA BARBARA CA 93101 |
| STURTEVANT, JUDI | 1805  LINTON CT 103 SCHAUMBURG IL 60193 |
| STURTEVANT, RICK | 1055 GREGORY DR MAITLAND FL 32751 |
| STURTZ, HARRIET | 6145   WINDING BROOK WAY DELRAY BEACH FL 33484 |
| STURWOLD, DAWN | 85   PINE BROOK TER # 7 BRISTOL CT 06010 |
| STURWOLD, DONNA | 2570   KINGSWAY AVE NEW LENOX IL 60451 |
| STURZ, CAROL, JOHNSBURG HIGH SCHOOL | 2002 W RINGWOOD RD MCHENRY IL 60051 |
| STUTHEIT, RICHARD | 11574 WILDFLOWER CT MOORPARK CA 93021 |
| STUTMAN, HY | 1040   SEMINOLE DR # 1652 FORT LAUDERDALE FL 33304 |
| STUTP, JACK | 2161 MERIDIAN AVE MIAMI FL 33139 |
| STUTSMAN, MELVIN | 160 LIVE OAK WOODS CT APT 9D DELTONA FL 32725 |
| STUTSON, BELINDA | 639 1/2 E 9TH ST APT B LONG BEACH CA 90813 |
| STUTT | 236 BEAUREGARD HTS HAMPTON VA 23669 |
| STUTTAFORD, DEREK | 27 SANTA YNEZ RCHO SANTA MARGARITA CA 92688 |
| STUTTS, CARLA | 1825 IVAR AV APT 205 LOS ANGELES CA 90028 |
| STUTTS, JAMES | 428 W JAMES WAY CARY IL 60013 |
| STUTTS, SUSAN | 10301 ST ALBAN ST CYPRESS CA 90630 |
| STUTZ, GEORGE. E | 13030   TIMBER TRL PALOS HEIGHTS IL 60463 |
| STUTZ, JON | 2019 GREYSTEM CIR 204 GURNEE IL 60031 |
| STUTZ, KATHY | 63   OLD FARMS RD TOLLAND CT 06084 |
| STUTZ, LEONARD | 4626   CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| STUTZ, NICOLE | 156   BIRCH ST MANCHESTER CT 06040 |
| STUTZEL, MARYBETH | 8506 GLIDER AV LOS ANGELES CA 90045 |
| STUTZKA, ISABELLA | 21024 ARMINTA ST CANOGA PARK CA 91304 |
| STUTZMAN, CAROL | 685   BRANDY LN WESTMINSTER MD 21157 |
| STUTZMAN, CLYDE | 2 FIDDLER CRAB LN SAVANNAH GA 31411 |
| STUTZMAN, GREG | 3380 SAINT MICHEL CT SAINT CHARLES IL 60175 |
| STUTZMAN, JASON | 264   ECLIPSE DR CAROL STREAM IL 60188 |
| STUURSMA, JOHN | 12728 S MONITOR AVE PALOS HEIGHTS IL 60463 |
| STUUT, LYNNE | 2801 SW  87TH AVE # 1004 DAVIE FL 33328 |
| STUVER, SANDRA | 160 VAN DYKE ST THOUSAND OAKS CA 91360 |
| STUWART, DANIEL | 10140 BELFAIR ST BELLFLOWER CA 90706 |
| STVERKA, PETR | 1420 1/2 N FORMOSA AV LOS ANGELES CA 90046 |
| STWART, CAROL | 901 JOHNSON ST FOX RIVER GROVE IL 60021 |
| STWESSY, MARK | 6209 TANGLEWOOD ST LAKEWOOD CA 90713 |
| STYER, SARAH, FALLOWS HOUSE, TRIPP DORM | 6150 E BUCKATABON CONOVER WI 54519 |
| STYEVE, CARTER | 255   CATHERINE LN GROVELAND FL 34736 |
| STYLER, KENNETH M | 63   TUNXIS RD NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| STYLES, LYNNE | P O BOX 407 OCEANSIDE OR 97134 |
| STYLES, ROMAN | 407 1/2 S ALTA VISTA AV MONROVIA CA 91016 |
| STYLES, SHARON | 9333 S RHODES AVE CHICAGO IL 60619 |
| STYLES, TAMMY | 4450 N CALIFORNIA PL APT 315 LONG BEACH CA 90807 |
| STYLIANIDES, S | 875 N HOLLY GLEN DR LONG BEACH CA 90815 |
| STYLINBRECKENRIDGEE, SUPER KARE | 2233 CHELAN DR LOS ANGELES CA 90068 |
| STYRKOWICZ, ROBERT | 25 MONTEREY DR VERNON HILLS IL 60061 |
| STYVE, PATRICIA | 825  COBBLESTONE LN ELWOOD IL 60421 |
| STZELECKI, JOAN | 11 SCHUYLER HILLS RD LOUDONVILLE NY 12211 |
| SU CASA GROUP CORP | PO BOX 940712 MAITLAND FL 32794 |
| SU, ANNIE | 15451 HOLLIS ST HACIENDA HEIGHTS CA 91745 |
| SU, ASHLEY | 2045 LA FREMONTIA ST SOUTH PASADENA CA 91030 |
| SU, CHEN | 710  THOMPSON BLVD BUFFALO GROVE IL 60089 |
| SU, CHEN-PAO | 3731 WILSHIRE BLVD APT #780 LOS ANGELES CA 90010 |
| SU, DAN | 7810 TOPANGA CANYON BLVD APT 104 CANOGA PARK CA 91304 |
| SU, HSINYI | 1721 OXLEY ST APT 2 SOUTH PASADENA CA 91030 |
| SU, JENNIFER | 232 N LUCERNE BLVD LOS ANGELES CA 90004 |
| SU, JOANNA | 10 PASTORA FOOTHILL RANCH CA 92610 |
| SU, JONATHON | 260  WINDING CANYON WAY ALGONQUIN IL 60102 |
| SU, JUDY | 872 PLAINFIELD NAPERVILL RD 2B NAPERVILLE IL 60540 |
| SU, JULIE | 4426 DURFEE AV EL MONTE CA 91732 |
| SU, LI | 4 TIVOLI IRVINE CA 92620 |
| SU, PAUL | 327 GENOA ST APT A MONROVIA CA 91016 |
| SU, PETER | 2749 VISTA RIDGE DR ORANGE CA 92867 |
| SU, POI | 1276 DENNERY RD APT 102 SAN DIEGO CA 92154 |
| SU, RICK | 7270 FRANKLIN AV APT 112 LOS ANGELES CA 90046 |
| SU, SHAN SHAN | 18323 NW  11TH ST PEMBROKE PINES FL 33029 |
| SU, SHU YU | 19292 SIERRA GERONA RD IRVINE CA 92603 |
| SU, SIMON | 208 HOLCOMB ST SIMSBURY CT 06070-1131 |
| SU, TAI-YING | 20355 SHERMAN WY APT 104 WINNETKA CA 91306 |
| SU, TONY | 7110 DINWIDDIE ST DOWNEY CA 90241 |
| SU, WENXING | 23820 GOLD NUGGET AV DIAMOND BAR CA 91765 |
| SU, YAOJEN | 10400 ARROW ROUTE APT X12 RANCHO CUCAMONGA CA 91730 |
| SUAMINATHAN, MAJULA | 431 DEERFIELD IRVINE CA 92606 |
| SUAN, ALLISON | 131 S HIGHPOINT DR 103 ROMEOVILLE IL 60446 |
| SUANEN, KEVIN | 3960 W  HAMILTON KY WEST PALM BCH FL 33411 |
| SUARES, LUIS | 435 E GARDENA BLVD APT 81 GARDENA CA 90248 |
| SUAREZ MILATY | 1135 NW  106TH ST MIAMI FL 33150 |
| SUAREZ, ALBERTO | 178 PRATT ST # 16 MERIDEN CT 06450-4220 |
| SUAREZ, ALESSANDRA | 735  ROGERS ST DOWNERS GROVE IL 60515 |
| SUAREZ, ANA | 8103 S  PALM DR # 207 PEMBROKE PINES FL 33025 |
| SUAREZ, ANA | 20951   VIA AZALEA  # 6 BOCA RATON FL 33428 |
| SUAREZ, ANDRES | 787 W 7TH ST SAN JACINTO CA 92582 |
| SUAREZ, ARMANDO | 1134 CAMINO DEL SOL PERRIS CA 92571 |
| SUAREZ, BEATRIZ | 1452 W HIGHLAND AVE CHICAGO IL 60660 |
| SUAREZ, BETH | 7431 MAGNOLIA AV RIVERSIDE CA 92504 |
| SUAREZ, CARMEN | 220   VICTORIA RD HARTFORD CT 06114 |
| SUAREZ, CARMEN | 2141 E 101ST ST APT 369 LOS ANGELES CA 90002 |
| SUAREZ, CESAR | 4421 NW  16TH ST # G101 LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| SUAREZ, CHRISTINA | 3041 BRIGHTON ST ROSEMEAD CA 91770 |
| SUAREZ, CORALIS | 5406 N NEVA AVE CHICAGO IL 60656 |
| SUAREZ, CORINNE | 3911 SW  51ST ST FORT LAUDERDALE FL 33312 |
| SUAREZ, DALIA | 438 W 2ND ST SAN PEDRO CA 90731 |
| SUAREZ, DAVID | 13441 JOSHUA PL CHINO CA 91710 |
| SUAREZ, DAWN | 1633 W BELLE PLAINE AVE CHICAGO IL 60613 |
| SUAREZ, DEBORAH | 195 DILLION ST GILBERTS IL 60136 |
| SUAREZ, DENISE | 687 W 18TH ST APT 17 COSTA MESA CA 92627 |
| SUAREZ, ESMERALDA | 638 EVERGREEN SQ PORT HUENEME CA 93041 |
| SUAREZ, ETHEL | 727 SW  8TH ST # REAR HALLANDALE FL 33009 |
| SUAREZ, FRANCISCO | 10643 ROSEHEDGE DR WHITTIER CA 90606 |
| SUAREZ, GLORIA | 3530   COCO LAKE DR COCONUT CREEK FL 33073 |
| SUAREZ, GLORIA | 23546 SAN FERNANDO RD APT 4 NEWHALL CA 91321 |
| SUAREZ, GREG | 3326 MARYLAND CIR COSTA MESA CA 92626 |
| SUAREZ, HECTOR | 2119   DAVIE BLVD # 224 FORT LAUDERDALE FL 33312 |
| SUAREZ, HELEN | 2633 W MAIN ST ALHAMBRA CA 91801 |
| SUAREZ, HERMIOO | 855 S ELMWOOD AVE WAUKEGAN IL 60085 |
| SUAREZ, IRMA | 38646 STANRIDGE AV PALMDALE CA 93550 |
| SUAREZ, JESSICA | 778 S SAN ANTONIO DR COVINA CA 91723 |
| SUAREZ, JOHANNA | 18401 NW  9TH CT PEMBROKE PINES FL 33029 |
| SUAREZ, JOSE | 3400   FRANKLIN ST MICHIGAN CITY IN 46360 |
| SUAREZ, JOSE | 149 S ARIZONA AV LOS ANGELES CA 90022 |
| SUAREZ, JOSEPH | 1424   SHERMAN AVE NORTH CHICAGO IL 60064 |
| SUAREZ, JUDY | 2411   VIA GENOVA APOPKA FL 32712 |
| SUAREZ, JULIE | 671 LYNNMERE DR THOUSAND OAKS CA 91360 |
| SUAREZ, LISA | 3207  AUSTIN CT NAPERVILLE IL 60564 |
| SUAREZ, LYDIA | 9428 74TH ST KENOSHA WI 53142 |
| SUAREZ, MANUEL | 4616   HARRISON ST HOLLYWOOD FL 33021 |
| SUAREZ, MARIA | 14038 CICADA CT VICTORVILLE CA 92394 |
| SUAREZ, MARIA | 27430 SWEETSPIRE TERRACE PL MURRIETA CA 92562 |
| SUAREZ, MARILYN | 11791 NW  27TH ST PLANTATION FL 33323 |
| SUAREZ, MARIO | 4073 N KENMORE AVE 1 CHICAGO IL 60613 |
| SUAREZ, MIGUEL | 12231 SW  106TH ST KENDALL FL 33186 |
| SUAREZ, NATE | 16425 HARBOR BLVD APT 162 FOUNTAIN VALLEY CA 92708 |
| SUAREZ, NICOLAS | 524 RURAL ST AURORA IL 60505 |
| SUAREZ, OLGA | 15527 WOODRUFF AV APT 3 BELLFLOWER CA 90706 |
| SUAREZ, OMAR | 8541 NW  185TH TER MIAMI LAKES FL 33015 |
| SUAREZ, PABLO | 3124 WYNWOOD LN APT 105 LOS ANGELES CA 90023 |
| SUAREZ, PABLO | 11654 VERBECK ST WHITTIER CA 90606 |
| SUAREZ, PEDRO | 5534 W GRACE ST CHICAGO IL 60641 |
| SUAREZ, RAFAEL | 1511 KALUA LN TUSTIN CA 92780 |
| SUAREZ, RAFAEL (NIE) | 16300 S  POST RD # 203 203 WESTON FL 33331 |
| SUAREZ, RAFAEL, U OF C | 5514 S UNIVERSITY AVE 1015 CHICAGO IL 60637 |
| SUAREZ, RAMON | 13135 KISMET AV SYLMAR CA 91342 |
| SUAREZ, RENE | 1370 GAVIOTA AV APT 4 LONG BEACH CA 90813 |
| SUAREZ, RITO | 1200 S SUMMIT AVE VILLA PARK IL 60181 |
| SUAREZ, ROBERT | 7627 W BELMONT AVE 1-N ELMWOOD PARK IL 60707 |
| SUAREZ, ROBERT | 2225 MULBERRY AV LANCASTER CA 93535 |
| SUAREZ, ROBERTO | 363 NW  45TH ST OAKLAND PARK FL 33309 |

| Claim Name | Address Information |
|---|---|
| SUAREZ, ROSARIO | 4705 FROST DR OXNARD CA 93033 |
| SUAREZ, ROSIS | 21301   TOWN LAKES DR # 1136 BOCA RATON FL 33486 |
| SUAREZ, SANDRA | 4709 N HARDING AVE CHICAGO IL 60625 |
| SUAREZ, SANDRA | 1937 GREENVILLE ST SANTA ANA CA 92704 |
| SUAREZ, SHIRLEY T | 901 CENTINELA AV APT 901 INGLEWOOD CA 90302 |
| SUAREZ, VICTOR | 209   TIMBER TRL EAST HARTFORD CT 06118 |
| SUAREZ, VICTOR | 1826 S 56TH CT CICERO IL 60804 |
| SUAREZ, VIRGINA | 1349 26TH ST SANTA MONICA CA 90404 |
| SUAREZ, YASMINE | 83 E  15TH ST HIALEAH FL 33010 |
| SUASIN, MAY | 371 W FIELDING LN ROUND LAKE IL 60073 |
| SUASTEGUI, FERNANDO | 13046 MAPLE AVE 2 BLUE ISLAND IL 60406 |
| SUASTEGUI, HUGO | 5434 SIERRA VISTA AV APT 27 LOS ANGELES CA 90038 |
| SUASTEGUI, MARIA | 11715 NORLAIN AV DOWNEY CA 90241 |
| SUAVES, VICENTE | 1314 W 49TH ST LOS ANGELES CA 90037 |
| SUAZO, ALEX | 418 MILFORD ST APT G GLENDALE CA 91203 |
| SUAZO, DENIS | 2033 BUENA VILLAGE DR VISTA CA 92084 |
| SUAZO, ISADA | 702 S  F ST # B LAKE WORTH FL 33460 |
| SUAZO, MARIA I | 6803 HELIOTROPE AV APT 7 BELL CA 90201 |
| SUB SERVICES, WOLPER | 6 CENTRE SQUARE RD APT 202 EASTON PA 18042 |
| SUB SERVICES/88223, WOLPER | 6 CENTRE SQUARE APT 202 EASTON PA 18042 |
| SUB, VILLAGE | 6701 BELAIR RD BALTIMORE MD 21206 |
| SUBAK, RICHARD | 993 SADDLE CREEK LN CRYSTAL LAKE IL 60014 |
| SUBAN, LAUREN | 1820 SEABREEZE CT THOUSAND OAKS CA 91320 |
| SUBARIC, ANNE | 3203 PINEVIEW CIR CARPENTERSVILLE IL 60110 |
| SUBBARAYALU, GAMAPATHY | 3607 RAVE RD BLOOMINGTON IL 61704 |
| SUBCR UNIT MIC 62-1, EMPLOYMENT DEV DEPT | P O BOX 826880 SCARAMANTO CA 94180 |
| SUBCRIBER | 3709  CROYDON RD BALTIMORE MD 21207 |
| SUBER, DORA | 1330 WILEY OAK DR JARRETTSVILLE MD 21084 |
| SUBER, E. | 1025 S NORTHWOOD AV COMPTON CA 90220 |
| SUBERA, LOLA | 609   HIGHWAY 466  # 371 LADY LAKE FL 32159 |
| SUBERA, LOLA ROY | 609   HIGHWAY 466  # 371 LADY LAKE FL 32159 |
| SUBERLAK, JEAN | 2827 N MCVICKER AVE CHICAGO IL 60634 |
| SUBHASIRIWAT, LUCY | 727 TRENTON ST CROWN POINT IN 46307 |
| SUBHERWAL, YASH | 19501 RANCH LN APT 107 HUNTINGTON BEACH CA 92648 |
| SUBICI, JULIE | 4505 N KEOKUK AVE 1 CHICAGO IL 60630 |
| SUBICK, SUZETTE | 1501  SHAFER AVE BOLINGBROOK IL 60490 |
| SUBIJANO, ROLANDRO | 1700  RUZICH DR BARTLETT IL 60103 |
| SUBIN, FLORENCE | 1045 NW  90TH WAY PLANTATION FL 33322 |
| SUBIN, INGRID | 6100   CLEVELAND ST HOLLYWOOD FL 33024 |
| SUBING, TERESA | 20600 MAIN ST APT 56 CARSON CA 90745 |
| SUBJIN, OLGA | 737 MAIN ST APT 202 BETHLEHEM PA 18018 |
| SUBLETT, KATHY | 1968 SAN BRUNO NEWPORT BEACH CA 92660 |
| SUBLETT, W | 21 MAGRUDER  LN WILLIAMSBURG VA 23185 |
| SUBLETTE, CAMM L | 1217 2ND ST MANHATTAN BEACH CA 90266 |
| SUBOTIC, PAUL | 10416 KEY WEST AV NORTHRIDGE CA 91326 |
| SUBOTIC, VALARIE | 6535   PARKVIEW DR # D BOCA RATON FL 33433 |
| SUBOTICH, DOROTH | 2514  WENDOVER RD BALTIMORE MD 21234 |
| SUBRAMANI, PARAMASIVA | 53 REGENT DR OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| SUBRAMANIAM, E | 2815 MARNAT RD BALTIMORE MD 21209 |
| SUBRAMANIAM, KRISHNAN | 2461 SW  163RD TER MIRAMAR FL 33027 |
| SUBRAMANIAM, VAIDYA | 3700 PARKVIEW LN APT 2A IRVINE CA 92612 |
| SUBRAMANIAN,  RAGI | 470 N LAKE SHORE DR PALATINE IL 60067 |
| SUBRAMANIAN, AKILA | 2632  CARROLWOOD RD NAPERVILLE IL 60540 |
| SUBRAMANIAN, ANDREW | 5933 N KNOX AVE CHICAGO IL 60646 |
| SUBRAMANIAN, BALA | 1310 VALLEY LAKE DR 345 SCHAUMBURG IL 60195 |
| SUBRAMANIAN, DAVID | 353 W DICKENS AVE 3 CHICAGO IL 60614 |
| SUBRAMANIAN, KRISHNAKUMAR | 1409  STURGEON BAY CT SCHAUMBURG IL 60173 |
| SUBRAMANIAN, MANI C | 9954 S HILL TER 203 PALOS HILLS IL 60465 |
| SUBRAMANIAN, SRIPRIYA | 500 ALLEN CT A WHEELING IL 60090 |
| SUBRAMANIAN, SUSHMA | 3200 E PALM DR APT E457 FULLERTON CA 92831 |
| SUBRAMANIAN, VIMALAN | 2659 ELLENDALE PL APT 17 LOS ANGELES CA 90007 |
| SUBRIN, BARRY | 13516  BRENTWOOD LN CARMEL IN 46033 |
| SUBSCR UNIT MIC 62-1 | EMPLOYMENT DEV DEPT P.O. BOX 826880 APT MIC621 SACRAMENTO CA 94280 |
| SUBSCRIBER | 600  MCKINSEY PARK DR 401 SEVERNA PARK MD 21146 |
| SUBSCRIBER | 5009  OAKLYN AVE BALTIMORE MD 21206 |
| SUBSCRIBER | 400  MOUNT WILSON LN 268 PIKESVILLE MD 21208 |
| SUBSCRIBER | 27 ASHLAR HILL CT BALTIMORE MD 21234 |
| SUBURBAN NEWSPAPERS OF AMERICA | TONYA RATAJCZAK BOX 1033 1450 ALTA VISTA ST DUBUQUE IA 52004 |
| SUBWAY | 2501 N  HIATUS RD COOPER CITY FL 33026 |
| SUCAB, FRANK | 1023 4TH AV LOS ANGELES CA 90019 |
| SUCAMELE, MR RANDALL | 25182 STAGELINE DR LAGUNA HILLS CA 92653 |
| SUCANSKY, JOHN | 1996  FRANCISCAN WAY 201 WEST CHICAGO IL 60185 |
| SUCATO, CHRIS | 2621 MAGNOLIA AV APT 204 LOS ANGELES CA 90007 |
| SUCCA, LORRAINE | 913 SUNSET GARDEN APT C SIMI VALLEY CA 93065 |
| SUCCARDI, TONY | 427 ORCHID AV CORONA DEL MAR CA 92625 |
| SUCCESS ADVERTISING GROUP | 1746 NW 92ND CIR POMPANO BEACH FL 33071 |
| SUCCESS CONCEPTS | 5201 BLUE LAGOON DR MIAMI FL 33126 |
| SUCENEY, MEGAN | 3407 DENHAM DR PALMDALE CA 93551 |
| SUCH, DENA | 841 E NORTH ST MORRIS IL 60450 |
| SUCH, F | 54 POST OFFICE RD ENFIELD CT 06082-5626 |
| SUCH, KATHLEEN | 40   NEELANS RD ENFIELD CT 06082 |
| SUCH, MICHAEL | 23106 DANA AV TORRANCE CA 90501 |
| SUCH, ROSE | 2628 CHESIRE CT EAST DUNDEE IL 60118 |
| SUCH, WILLIAM | 3674 WHIRLAWAY LN CHINO HILLS CA 91709 |
| SUCHAN, S | 1139 S AHRENS AVE LOMBARD IL 60148 |
| SUCHARDA, DEBBIE | 5605 PERSHING BLVD KENOSHA WI 53144 |
| SUCHARETZA, BRIAN S. | 50752 PICKETT RIDGE CT GRANGER IN 46530 |
| SUCHARSKI, GEROME | 5440 S 116TH ST HALES CORNERS WI 53130 |
| SUCHECKI, ALICE | 107  AZALEA CIR STREAMWOOD IL 60107 |
| SUCHECKI, ERIC | 367 RUSTIC DR WHEELING IL 60090 |
| SUCHECKI, MAREK | 3531 N  PARK RD HOLLYWOOD FL 33021 |
| SUCHERMAN, SYBIL L. | 4216 NW  22ND ST COCONUT CREEK FL 33066 |
| SUCHIN, CRAIG | 3217 OLD COURT RD PIKESVILLE MD 21208 |
| SUCHIN, TAMARA | 2050 STILLWATER RD SYKESVILLE MD 21784 |
| SUCHINSKY, LORI | 56   BERKLEY AVE SOUTHINGTON CT 06489 |
| SUCHMA, EDWARD | 6941 SW  15TH ST PEMBROKE PINES FL 33023 |
| SUCHMA, EDWARD | 4941 SW  40TH AVE FORT LAUDERDALE FL 33314 |

| Claim Name | Address Information |
|---|---|
| SUCHMAN, FLORA | 17324   BOCA CLUB BLVD # 907 907 BOCA RATON FL 33487 |
| SUCHNICK, KATHLEEN | 552 FOX HUNT CIR LONGWOOD FL 32750 |
| SUCHOCKI, MARK | 505 N LAKE SHORE DR 3009 CHICAGO IL 60611 |
| SUCHOMEL, RAYMOND | 1237 ALIMA TER LA GRANGE PARK IL 60526 |
| SUCHOR, GARY | 16321 S FIELDSTONE PL LOCKPORT IL 60441 |
| SUCHS, RAY | 69 SKI RUN TRL FAIRFIELD PA 17320 |
| SUCHY, MARK | 25030 CINNABAR CT WILDOMAR CA 92595 |
| SUCHY, THOMAS | PO BOX 10463 MARINA DEL REY CA 90295 |
| SUCHY, V J | 131 S COUNTY LINE RD HINSDALE IL 60521 |
| SUCHYTA, JOSEPH | 5620   JARRAND WAY LAKE WORTH FL 33463 |
| SUCKOW, JEFFREY | 137 S 17TH ST A SAINT CHARLES IL 60174 |
| SUCKROW, WILL | 214 N WILLOW RD ELMHURST IL 60126 |
| SUCOFF, MRS | 347 N E NEW RIVER DR # 306 306 FORT LAUDERDALE FL 33301 |
| SUDAC, MELISSA | 112   ARCH PKWY MERIDEN CT 06450 |
| SUDANO-MARCELLINO, ANGELA | 2911 ANDERSON RD WHITE HALL MD 21161 |
| SUDBERRY, TAJ | 131 S HIGHPOINT DR 103 ROMEOVILLE IL 60446 |
| SUDDES, PAULA | 1273 N RICE RD APT #97 OJAI CA 93023 |
| SUDDITH, DAVID | 1221 CRYSTAL RIDGE RD MARRIOTTSVILLE MD 21104 |
| SUDDITH, MICHELE | 160   SCHNEIDER CT NORTH AURORA IL 60542 |
| SUDDITH, NICHOLAS | 821 NE  205TH ST NORTH MIAMI BEACH FL 33179 |
| SUDDS, STEPHANIE | 304 N MARKET ST APT 3 INGLEWOOD CA 90302 |
| SUDDUTH, JACQUETTE | 5261   YALE LN MATTESON IL 60443 |
| SUDDUTH, LINDA | 12534 DEXTER PARK RD LAKEVIEW TERRACE CA 91342 |
| SUDE, SIDNEY | 108   SAVANNAH LAKES DR BOYNTON BEACH FL 33436 |
| SUDEE, MANIANELE | 930   ARIZONA AVE FORT LAUDERDALE FL 33312 |
| SUDEIKIS, MARIA | 2558 W 39TH PL 1 CHICAGO IL 60632 |
| SUDEITH, MARK | 8720 S CALUMET AVE CHICAGO IL 60619 |
| SUDEKUM, FREDERICK | 850   ELDORADO ST WINNETKA IL 60093 |
| SUDER, BRIAN | 116 EXETER WY BALTIMORE MD 21202 |
| SUDESH, VIKAS | 102 MONUMENT CT YORKTOWN VA 23693 |
| SUDHA, GORAKSHAKAR | 2700 NW  99TH AVE # B223 CORAL SPRINGS FL 33065 |
| SUDHAKAR, K | 921 ARLINGTON AV APT 36 TORRANCE CA 90501 |
| SUDMAN, STANLEY | 10082   HARBOURTOWN CT BOCA RATON FL 33498 |
| SUDO, YOKO | 5515 PENFIELD AV APT 212 WOODLAND HILLS CA 91364 |
| SUDOKO, SCOTT | 24416 BAYPOINT AV WILMINGTON CA 90744 |
| SUDOL, MARGARET | 34 WALKLEY DR SOUTHINGTON CT 06489 |
| SUDOL, MARZENA | 10 COLES RD CROMWELL CT 06416-2605 |
| SUDOL, ROBERT | 920   ADARE DR WHEATON IL 60189 |
| SUDYARWADI, SIMSON | 771 RACQUET CLUB DR APT 498 DIAMOND BAR CA 91765 |
| SUE BINDER | 500 TABB LAKES DR YORKTOWN VA 23693-4127 |
| SUE M., CARTER | 4559   DAISY DR KISSIMMEE FL 34746 |
| SUE, ACKERMAN | 19   ISLA BAHIA DR FORT LAUDERDALE FL 33316 |
| SUE, ANDERSON | 8   COCOS PLUMOSA DR # B EUSTIS FL 32726 |
| SUE, BARTOLETTA | 4649   ASHBURY RD COCOA FL 32927 |
| SUE, GOED | 2209 S  FERNCREEK AVE ORLANDO FL 32806 |
| SUE, GUIDASH | 13507   FALCON POINTE DR ORLANDO FL 32837 |
| SUE, HENDERSON | 506   ASHTON DR DAVENPORT FL 33837 |
| SUE, HIPPAL | 3055   ALATKA CT LONGWOOD FL 32779 |
| SUE, KAREN | 2511 TERESINA DR HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
|---|---|
| SUE, KEITH | 6528 N TROY ST CHICAGO IL 60645 |
| SUE, KIELTY | 3646    LAKE VIEW DR APOPKA FL 32703 |
| SUE, LUKOVICH | 4444 S  RIO GRANDE AVE # 802C ORLANDO FL 32839 |
| SUE, MACKLIN | 28 W  SPRUCE ST ORLANDO FL 32804 |
| SUE, MANUSZAK | 2816    WAGON WHEEL CIR ORLANDO FL 32822 |
| SUE, MARQUAND | 207   TEMPLE AVE FERN PARK FL 32730 |
| SUE, PEARCE | 1022  RIDGE RD HIGHLAND PARK IL 60035 |
| SUE, POLLEY | 3501    TRAVIS PL TITUSVILLE FL 32780 |
| SUE, REGAN | 178   HERON BAY CIR LAKE MARY FL 32746 |
| SUE, ROEDL | 3041    SANDY LN LADY LAKE FL 32162 |
| SUE, ROGERS | 2087    BRAXTON ST CLERMONT FL 34711 |
| SUE, RUSSELL | 2158    MADERO DR LADY LAKE FL 32159 |
| SUE, SAMANTHA | 630 NW  207TH TER PEMBROKE PINES FL 33029 |
| SUE, SAMANTHA | 2330 NW  42ND AVE COCONUT CREEK FL 33066 |
| SUE, STANDLEY | 7036 VALINDA AV ALTA LOMA CA 91701 |
| SUE, VELASCO | 1602    MOSHER DR ORLANDO FL 32810 |
| SUE, WEIDINGER | 4327    HAMPTON HALL CT BELCAMP MD 21017 |
| SUE-KAM-LING, JASON | 29752 MELINDA RD APT 123 RCHO SANTA MARGARITA CA 92688 |
| SUEBEDA, JOHN | 1860 BUCKINGHAM AVE WESTCHESTER IL 60154 |
| SUED, EDUARDO | 1911    OAK BERRY CIR WEST PALM BCH FL 33414 |
| SUED, MIKE | 3400 POLY VISTA APT 1C POMONA CA 91768 |
| SUEHIRO, J | 3745 PRESTWICK DR LOS ANGELES CA 90027 |
| SUEHRSTEDT, ELEANOR | 316 BRIAR CREEK RD DIAMOND BAR CA 91765 |
| SUEIRAS, HORTENSIA M. | 7860 NW  7TH CT PLANTATION FL 33324 |
| SUEIS, ZIAD | 7800   161ST PL TINLEY PARK IL 60477 |
| SUEKERT, JOAN | 1519 VERD OAKS DR GLENDALE CA 91205 |
| SUELFLOW, KATHRYN | 5987    PATIO DR BOCA RATON FL 33433 |
| SUELZLE, JOHN | 4904  18TH AVE KENOSHA WI 53140 |
| SUEMATSU, PHYLLIS | 6231 ANNAN TRL LOS ANGELES CA 90042 |
| SUEN, JOSEPHINE | 1625    RENAISSANCE COMMONS BLVD # 207 207 BOYNTON BEACH FL 33426 |
| SUEN, LINDA | 19050 COLIMA RD APT 120 ROWLAND HEIGHTS CA 91748 |
| SUEPAUL, NAPIER | 2941 N  NOB HILL RD # 302 SUNRISE FL 33322 |
| SUERA, SALVATORE | 7034 W 64TH ST CHICAGO IL 60638 |
| SUEREZ, CHRIS | 8107 IMPERIAL HWY APT 16 DOWNEY CA 90242 |
| SUERIO, HUGO | 11055 SW  15TH ST # 304 PEMBROKE PINES FL 33025 |
| SUERO, HELEN | 1323 RADCLIFFE LN SCHAUMBURG IL 60193 |
| SUERO, MARGARET | 9410 NW  13TH ST PEMBROKE PINES FL 33024 |
| SUERO, OCTAVIO | 1323 RADCLIFFE LN SCHAUMBURG IL 60193 |
| SUERTH, RAYMOND | 1560 N SANDBURG TER 2311 CHICAGO IL 60610 |
| SUERTH, SUE | 630  AUTUMN DR ROSELLE IL 60172 |
| SUES,  LOUISE | 21162   WOODBRIDGE DR FRANKFORT IL 60423 |
| SUESCUN, LEOPOLDO | 2440   EMERALD CT 210 WOODRIDGE IL 60517 |
| SUESS, ERIC | 538 STONE GATE CIR SCHAUMBURG IL 60193 |
| SUESS, FIAYE | 9623 ALDA DR BALTIMORE MD 21234 |
| SUESS, HOWARD | 72 KINGSTON PARK LN W BALTIMORE MD 21220 |
| SUESS, JAMES U | 154    GANNET DR SOUTHINGTON CT 06489 |
| SUESS, JUNE | 12904 W MILBROOK DR HUNTLEY IL 60142 |
| SUESS, PHILLIP | 116 W FOREST AVE WHEATON IL 60187 |
| SUESSMANN, KENNETH | 3000 S  OCEAN BLVD # 1101 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| SUETA, JUNKER | 1060 4TH ST CALIMESA CA 92320 |
| SUETSUGU, TAYLOR | 18808 CLEARBROOK ST NORTHRIDGE CA 91326 |
| SUFFERN, ROBERT | 1015 LATHROP AVE RIVER FOREST IL 60305 |
| SUFFOLK PUB LIB SYS | 5881 GODWIN  BLVD SUFFOLK VA 23434 |
| SUFFRARD, SANDRA N.I.E. | 5200 NW  16TH ST # 1 1 LAUDERHILL FL 33313 |
| SUFRANSKI, BRUCE | 155  HAWKINS CIR WHEATON IL 60189 |
| SUFRIN, GERY | 26948 BASSWOOD AV RANCHO PALOS VERDES CA 90275 |
| SUGAHARA, TATSUMI | 208 DE ANZA ST SAN GABRIEL CA 91776 |
| SUGAI, JERRY | 9 MERIT PARK DR GARDENA CA 90247 |
| SUGAJIMA, TAKEJI | 8858 TAMAR DR 201 COLUMBIA MD 21045 |
| SUGALSKI, DONALD | 1736 MAIN ST EAST HARTFORD CT 06108-1630 |
| SUGALSKI, ERIC | 1441 S PLYMOUTH CT B CHICAGO IL 60605 |
| SUGANO, ALAN | 20335 E CRESTLINE DR WALNUT CA 91789 |
| SUGANUMA, SAKI AMERICA | 28120 RIDGETHORN CT RANCHO PALOS VERDES CA 90275 |
| SUGAR, BONNIE | 211 S SPALDING DR APT 205 N BEVERLY HILLS CA 90212 |
| SUGAR, DAVID | 3104 CHESTNUT AVE BALTIMORE MD 21211 |
| SUGAR, EVELYN | 2121 N  OCEAN BLVD # W1708 BOCA RATON FL 33431 |
| SUGAR, LINDA | 173 MORNINGSIDE LN E BUFFALO GROVE IL 60089 |
| SUGAR, LINDA | 908 DEMPSTER ST 1 EVANSTON IL 60202 |
| SUGAR, MICHAEL | 8225 CREST RD LAUREL MD 20723 |
| SUGAR, VIVIAN A | 7587    ESTRELLA CIR BOCA RATON FL 33433 |
| SUGARMAN, EMANUEL | 1012 N  OCEAN BLVD # 1406 POMPANO BCH FL 33062 |
| SUGARMAN, JOEL | 7521    BLACK OLIVE WAY TAMARAC FL 33321 |
| SUGARMAN, JOSEPH | 1033    HYTHE B BOCA RATON FL 33434 |
| SUGARMAN, KEITH | 1122 N CLARK ST 1902 CHICAGO IL 60610 |
| SUGARMAN, NATILE | 11903 HUNTERS RUN DR COCKEYSVILLE MD 21030 |
| SUGARMAN, RUBIN | 4780    EXETER ESTATE LN LAKE WORTH FL 33449 |
| SUGARMAN, SIDNEY | 5187    COPPERLEAF CIR DELRAY BEACH FL 33484 |
| SUGARMAN, TONYA | 947 ELMWOOD AVE EVANSTON IL 60202 |
| SUGARS, JOHN | 4610 MOONRAKER RD PALMDALE CA 93552 |
| SUGASAWARA, THEODORE | 11665 GERALD AV GRANADA HILLS CA 91344 |
| SUGAWARA, FRED | 3456 FELA AV LONG BEACH CA 90808 |
| SUGAY, SUSAN | 11347 GOLETA ST LAKEVIEW TERRACE CA 91342 |
| SUGDEN, SHARON L. | 4313    PARKSIDE DR JUPITER FL 33458 |
| SUGERMAN, JACK | 6345 N MONTICELLO AVE CHICAGO IL 60659 |
| SUGERMAN, RICHARD | 879 W ASTER ST UPLAND CA 91786 |
| SUGERMAN, ROBERT | 2050 SW  10TH CT # 312 DELRAY BEACH FL 33445 |
| SUGGS, CHARLES | 615 29TH ST E BALTIMORE MD 21218 |
| SUGGS, CYNTHIA | 6401 LOCH RAVEN BLVD 328 BALTIMORE MD 21239 |
| SUGGS, DAN | 8667 SW  50TH ST COOPER CITY FL 33328 |
| SUGGS, DION | 11528 S LAFAYETTE AVE 1R CHICAGO IL 60628 |
| SUGGS, EMMETT | 13790 ST ANDREWS DR SEAL BEACH CA 90740 |
| SUGGS, PAUL | 820 S ROSEMEAD BLVD APT 108 PASADENA CA 91107 |
| SUGGS, STACEY | 807 CASTLEBRIDGE CT MONKTON MD 21111 |
| SUGGS, TERRY | 1631    FIELDSTONE DR SHOREWOOD IL 60404 |
| SUGH, GURDER | 2511 WATERFALL LN CORONA CA 92882 |
| SUGHRU, S | 736 BROOKSIDE  DR 302 NEWPORT NEWS VA 23602 |
| SUGHRUE, JENNIFER | 5350    CASA REAL DR DELRAY BEACH FL 33484 |
| SUGIMAN, JACOB | 3269 COOLIDGE AV LOS ANGELES CA 90066 |

| Claim Name | Address Information |
| --- | --- |
| SUGIMOTO, CAYLA | 82223 TRAVOLTA AV INDIO CA 92201 |
| SUGIMOTO, DOROTHY | 923 MCCALL DR CORONA CA 92881 |
| SUGIMOTO, TAEKO | 11687 AVENIDA SIVRITA RANCHO BERNARDO CA 92128 |
| SUGIMURA, MAKOTO | 3425 KEESHEN DR LOS ANGELES CA 90066 |
| SUGIMURA, NANCY | 2956 KATHLEEN ST RIVERSIDE CA 92506 |
| SUGISTIN, SUDI (NIE) | 280 NE  43RD ST OAKLAND PARK FL 33334 |
| SUGITA, EILEEN | 10720 CLARIDGE PL WHITTIER CA 90603 |
| SUGITA, G | 10860 WHITBURN ST CULVER CITY CA 90230 |
| SUGITA, HISAKO | 2405 HUNTINGTON LN APT A REDONDO BEACH CA 90278 |
| SUGITA, IWAO | 1014 W 185TH ST GARDENA CA 90248 |
| SUGITA, JEAN | 18009 ARDATH AV TORRANCE CA 90504 |
| SUGITA, TYLER | 12161 MARTHA ANN DR ROSSMOOR CA 90720 |
| SUGIYAMA, HIROMI | 11124 POUNDS AV WHITTIER CA 90603 |
| SUGIYAMA, MASAHIRO | 400 E SOUTH WATER ST 2902 CHICAGO IL 60601 |
| SUGIYAMA, WAKANA | 450 N VAN NESS AV APT 108 LOS ANGELES CA 90004 |
| SUGLAND, H | 9218 ALDEA AV NORTHRIDGE CA 91325 |
| SUGLIA, BOB | 12498   CRYSTAL POINTE DR # 202 BOYNTON BEACH FL 33437 |
| SUGMAD, HA | 2676 HONEYSUCKLE DR OXNARD CA 93036 |
| SUGO, MICHELLE | 8038   SANIBEL DR TAMARAC FL 33321 |
| SUGOUANNA, TOMOKO | 6627  BONNIE RIDGE DR 201 BALTIMORE MD 21209 |
| SUGRUE, CHARLOTTE | 7268 W PETERSON AVE A211 CHICAGO IL 60631 |
| SUGRUE, THOMAS | 3516  WAUKEGAN RD 418 MCHENRY IL 60050 |
| SUGURO, JIRO | 1229 E PALMER AV GLENDALE CA 91205 |
| SUH, AHSLEY | 12525 PRESTWICK EL MONTE CA 91732 |
| SUH, CHALEY | 3421 OAKRIDGE TER CALABASAS CA 91302 |
| SUH, GEMMA | 3012 FAIRESTA ST LA CRESCENTA CA 91214 |
| SUH, J | 10464 JANICE LYNN CIR CYPRESS CA 90630 |
| SUH, JAEKWON | 1638 GRANVILLE AV APT 5 LOS ANGELES CA 90025 |
| SUH, JATTON | 6517 DAFFODIL CT CORONA CA 92880 |
| SUH, JINA | 11966 HERITAGE CIR DOWNEY CA 90241 |
| SUH, JOONG | 858  OAK KNOLL DR LAKE FOREST IL 60045 |
| SUH, KENNY | 8744 N OZANAM AVE NILES IL 60714 |
| SUH, SEOKIL | 3334  ROSECROFT LN NAPERVILLE IL 60564 |
| SUH, SOO, U OF CHICAGO | 1841 S CALUMET AVE 2106 CHICAGO IL 60616 |
| SUH, SUSAN | 3250 SAWTELLE BLVD APT 104 LOS ANGELES CA 90066 |
| SUH, WOONJIN | 28122 PEACOCK RIDGE DR APT 108 RANCHO PALOS VERDES CA 90275 |
| SUHAY, ANDY | 26156 LOS VIVEROS APT A MISSION VIEJO CA 92691 |
| SUHERMAN, YEANY | 210 N HUDSON AV APT 2208 PASADENA CA 91101 |
| SUHR, RUTH | 4502 N  FEDERAL HWY # 132 LIGHTHOUSE PT FL 33064 |
| SUHRBUR, EDWARD | 3621 EUCLID AVE BERWYN IL 60402 |
| SUHY, R | 1321  NORWELL LN SCHAUMBURG IL 60193 |
| SUICH, MINDY | 14319  COTTAGE GROVE AVE DOLTON IL 60419 |
| SUICO, GRETCHEN | 16700 ALORA AV CERRITOS CA 90703 |
| SUIFRIN, GEORGETTE | 12850 NE  MIAMI CT NORTH MIAMI FL 33161 |
| SUILEZ, ELVA | 24 S ADDISON ST 101 BENSENVILLE IL 60106 |
| SUIT TO SUIT | 2009 CARNEIGE LANE, #1 REDONDO BEACH CA 90278 |
| SUIT, GAIL | 1516  CHESTER TOWN CIR ANNAPOLIS MD 21409 |
| SUIT, JOAN | 42641 FAIRGROUNDS RD LEONARDTOWN MD 20650 |
| SUIT, WENDY | 73340 ADOBE SPRINGS DR PALM DESERT CA 92260 |

| Claim Name | Address Information |
|---|---|
| SUITEK, JOHN | 7150    SIX GUN CT SAINT CLOUD FL 34771 |
| SUITER, FRED | 12405 FELT CT MORENO VALLEY CA 92557 |
| SUITER, JODY | 2217 STINSON ST SIMI VALLEY CA 93065 |
| SUITER, JOSEPH | 7119 NW  106TH AVE TAMARAC FL 33321 |
| SUITER, WILLIAM S. | 206 ASTORIA RD SPRINGFIELD IL 62704 |
| SUITHERLAND, ROBERT | 9934  LINDEN HILL RD OWINGS MILLS MD 21117 |
| SUITT, JACKIE | 38315 MARACABO PALM SPRINGS CA 92260 |
| SUIZBERGER, M | 303 MORRIS RD DWIGHT IL 60420 |
| SUIZO, MICHAEL | 8405 OSO AV WINNETKA CA 91306 |
| SUJAN, KANA | 1717 E BIRCH ST APT 102 BREA CA 92821 |
| SUK, FRANCES | 310 N MILWAUKEE AVE    214 LAKE VILLA IL 60046 |
| SUK, GRACE | 12 CATERHAM CT BALTIMORE MD 21237 |
| SUK, HELEN | 425  BRADWELL RD INVERNESS IL 60010 |
| SUKACH, DONALD | 311  TOWER HILL DR SAINT CHARLES IL 60175 |
| SUKACKAS, ANTANINA | 1621 S 48TH CT    1ST CICERO IL 60804 |
| SUKAL, MAISIE | 38830 SUNNYVALE ST PALMDALE CA 93551 |
| SUKAMTO, RON | 4334 N HAZEL ST 815 CHICAGO IL 60613 |
| SUKAR, OBAI | 3311 W 3RD ST APT 1311 LOS ANGELES CA 90020 |
| SUKHADIA, NEEL | 1446  PATTERSON AVE NORTH AURORA IL 60542 |
| SUKHAREV, MAXIM | 1309  MAPLE AVE 2W EVANSTON IL 60201 |
| SUKHENKO, NATALIA | 915 N LEAVITT ST 2 CHICAGO IL 60622 |
| SUKHLALL, DHANRAJ | 6980 SW  28TH ST MIRAMAR FL 33023 |
| SUKHNANDAN, ANNIE | 404 NW  68TH AVE # 502 PLANTATION FL 33317 |
| SUKHOY, MARINA | 1221 W ROSEMONT AVE 2 CHICAGO IL 60660 |
| SUKHRAM, ARLENE | 8    WATSON FARM DR SOUTH WINDSOR CT 06074 |
| SUKHWAL, PAUL | 751 VIA JOSEFA CORONA CA 92882 |
| SUKI, PAMELA | 4847    VIA PALM LKS # 1007 WEST PALM BCH FL 33417 |
| SUKIS, PAULINE | 10419 S KEATING AVE 1S OAK LAWN IL 60453 |
| SUKLIKAR, AJAY | 23550 FRIAR ST WOODLAND HILLS CA 91367 |
| SUKNAICH, RENE | 5585 E PACIFIC COAST HWY APT 257 LONG BEACH CA 90804 |
| SUKOLOWSKY, LINDA | 5160  WARREN AVE HILLSIDE IL 60162 |
| SUKONECK, JACK | 8930 S  HOLLYBROOK BLVD # 303 PEMBROKE PINES FL 33025 |
| SUKPANTHEE, BRYANT A | 1445 E THACKERY ST WEST COVINA CA 91791 |
| SUKUT, KERI | 27190 SOUTH RIDGE DR MISSION VIEJO CA 92692 |
| SUL, SEUNG | 2601 WESTRIDGE RD LOS ANGELES CA 90049 |
| SULABO, HEMILDA | 917 N HELIOTROPE DR APT 2 LOS ANGELES CA 90029 |
| SULAIMAM, ASHRAF | 265 MONTEREY RD APT 6 SOUTH PASADENA CA 91030 |
| SULAIMAN, ANDREW | 25212 STOCKPORT ST APT 139 LAGUNA HILLS CA 92653 |
| SULAIMAN, MR | 25156 CORTE ANACAPA APT 99 MURRIETA CA 92563 |
| SULAIMAN, SAHEED O | 15103 WOODLAWN AVE DOLTON IL 60419 |
| SULAMOYO, JULIE | 6406 94TH AVE KENOSHA WI 53142 |
| SULANOWSKI, JO ANN | 847 MASTERS TRL NEWPORT NEWS VA 23602 |
| SULASKI, RL | 740 W BROOKFOREST DR PEORIA IL 61615 |
| SULAYMAN, RABI | 4900 S ELLIS AVE CHICAGO IL 60615 |
| SULCA, MATY | 18237 AMIE AV TORRANCE CA 90504 |
| SULDT, STEPHANIE | 1051 GREENFIELD ST THOUSAND OAKS CA 91360 |
| SULE, MAIRA | 269 S WETHERLY DR BEVERLY HILLS CA 90211 |
| SULE, VIKRAM | 432 E EAST CT ELMHURST IL 60126 |
| SULEA, PAUL | 1128 W  CYPRESS DR POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| SULECKI, ROBIN | 14754   VIA TIVOLI CT DAVIE FL 33325 |
| SULELMAN, DAN | 8207 W LELAND AVE NORRIDGE IL 60706 |
| SULEMAN, MOHAMMAD | 4320 W IRVING PARK RD 2 CHICAGO IL 60641 |
| SULEMANJEE, AAMIR, NIU | 919 RIDGE DR    8-4 DE KALB IL 60115 |
| SULEMIAN, ELIZABETH | 2019   WOODLAKE CIR DEERFIELD BCH FL 33442 |
| SULESKI, ROBERT | 4727 REGENTS   PARK WILLIAMSBURG VA 23188 |
| SULEWSKI, CHRIS | 1801 FAWN WAY FINKSBURG MD 21048 |
| SULEWSKI, JOSEPH | 92   OLDEFIELD FARMS ENFIELD CT 06082 |
| SULEWSKI, KATHY | 518 BATHURST RD BALTIMORE MD 21228 |
| SULFARO, MIRIAM | 4180 NW  7TH CT DELRAY BEACH FL 33445 |
| SULIMA, WILLIAM | 3505 MARY AVE BALTIMORE MD 21214 |
| SULIMAR, SABER | 8149   NORMANDY AVE BURBANK IL 60459 |
| SULIT, GUSTAVOS | 560 CAMINO DE TEODORO WALNUT CA 91789 |
| SULITEANU, ANNE | 5272   FAIRWAY WOODS DR # 4114 DELRAY BEACH FL 33484 |
| SULIVAN, SCHARAIS | 5537   GREEN MOUNTAIN CIR 3 COLUMBIA MD 21044 |
| SULKIN, LEONARD | 9014 KOLMAR AVE SKOKIE IL 60076 |
| SULKOWSKI, TED | 605 N PALM AVE HOWEY IN THE HILLS FL 34737 |
| SULLA, BARBARA | 43   SOUND BREEZE AVE GROTON LONG POINT CT 06340 |
| SULLAM, KALI A. | 5717   HAYES ST HOLLYWOOD FL 33021 |
| SULLAN, RICHARD | 2205   TAYLOR ST HOLLYWOOD FL 33020 |
| SULLAWAY, MARILYN | 13681   W WHIPPET WAY DELRAY BEACH FL 33484 |
| SULLDON, DIANA | 3585 PARK HILL DR CORONA CA 92881 |
| SULLENBERGER, WENDY | 48   LITTLE BROOK RD NEW HARTFORD CT 06057 |
| SULLENDER, | 2525 POT SPRING RD K207 LUTHERVILLE-TIMONIUM MD 21093 |
| SULLENS, BARRY | 57   HILLCREST RD PORTAGE IN 46368 |
| SULLENS, KENT, GATEWAY EDUCATION PROGRAM | 25480 W CEDAR CREST LN LAKE VILLA IL 60046 |
| SULLIAL, JEFF | 13009 BOWLINE LN 2 OCEAN CITY MD 21842 |
| SULLIN, MICHAL | 4441 NE  29TH AVE LIGHTHOUSE PT FL 33064 |
| SULLINGER, NICOLE | 14418 SAN FELICIANO DR LA MIRADA CA 90638 |
| SULLINS, ANITA | 8608 WANDERING FOX TRL 101 ODENTON MD 21113 |
| SULLINS, ELLIN | 2513 NIMBUS DR ESTES PARK CO 80517 |
| SULLINS, NORMA | 803   ALMOND CT J BEL AIR MD 21014 |
| SULLIVAN | PO BOX 161209 ALTAMONTE SPRINGS FL 32716 |
| SULLIVAN & LESHANE | 289   CAPITOL AVE # 2FL HARTFORD CT 06106 |
| SULLIVAN , IRIS | 126 FOUNTAIN DR YORK PA 17402 |
| SULLIVAN JR HERBERT | CARE OF LEANORE CASH 1716 ALAMITAS AV APT G MONROVIA CA 91016 |
| SULLIVAN**, PATRICK | 4795 VIA CORZO YORBA LINDA CA 92886 |
| SULLIVAN, ADDIE | NOTRE DAME HIGH SCHOOL FOR GIRLS 3000 N MANGO AVE CHICAGO IL 60634 |
| SULLIVAN, ADDIE | NOTRE DAME H S FOR GIRLS 3000 N MANGO AVE CHICAGO IL 60634 |
| SULLIVAN, AGNES | 2410 E OKLAHOMA AVE 4 MILWAUKEE WI 53207 |
| SULLIVAN, ALICIA | 5933 COLDBROOK AV LAKEWOOD CA 90713 |
| SULLIVAN, ALISON | 20   GRACEWELL RD WETHERSFIELD CT 06109 |
| SULLIVAN, ANN | 27400 PACIFIC COAST HWY APT 8 MALIBU CA 90265 |
| SULLIVAN, ANNA | 6412 SCOTT LN CRYSTAL LAKE IL 60014 |
| SULLIVAN, ARIANNA | 14603 PIUMA AV NORWALK CA 90650 |
| SULLIVAN, ARTHUR | 151 N MICHIGAN AVE 3115 CHICAGO IL 60601 |
| SULLIVAN, ARTHUR | 1500 S  OCEAN BLVD # 1401 1401 POMPANO BCH FL 33062 |
| SULLIVAN, BEA | 4507 RADNOR AV LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, BERNARD | 933 WOODLAWN RD GLENVIEW IL 60025 |
| SULLIVAN, BETTY | 10801 ENFIELD DR 202 WOODSTOCK MD 21163 |
| SULLIVAN, BILL | 547 PICCADILLY RD BALTIMORE MD 21204 |
| SULLIVAN, BILL | 6341 NE  19TH TER FORT LAUDERDALE FL 33308 |
| SULLIVAN, BRIAN | 706  STATION XING ODENTON MD 21113 |
| SULLIVAN, BRIAN | 2160  CATTAIL RUN 103 GURNEE IL 60031 |
| SULLIVAN, BRIAN | 1691 BUTTONWOOD CIR 2723 SCHAUMBURG IL 60173 |
| SULLIVAN, BRIAN | 447  WESTGLEN DR NAPERVILLE IL 60565 |
| SULLIVAN, BRIAN | 152  PARK DR BAL HARBOR FL 33154 |
| SULLIVAN, BRIAN | 850 S SHENANDOAH ST APT 105 LOS ANGELES CA 90035 |
| SULLIVAN, BRIAN | 15522 MOORPARK ST APT 12 ENCINO CA 91436 |
| SULLIVAN, BRIDIE, APT # 2S | 4501 N MAGNOLIA AVE    2S CHICAGO IL 60640 |
| SULLIVAN, CAITLIN | 208  RETHKE AVE 2 MADISON WI 53714 |
| SULLIVAN, CAITLIN | 1070 W POLK ST 1 CHICAGO IL 60607 |
| SULLIVAN, CALVIN &  PEGGY | 442  DANIELLE AVE MATTESON IL 60443 |
| SULLIVAN, CAMILLE | 1624 W GRACE ST 1 CHICAGO IL 60613 |
| SULLIVAN, CARD | 20211 SHERMAN WY APT 143 WINNETKA CA 91306 |
| SULLIVAN, CARL | 521 PONDEROSA DR BEL AIR MD 21014 |
| SULLIVAN, CARLA | 6318   WOODBURY RD BOCA RATON FL 33433 |
| SULLIVAN, CAROLE | 906 GREYS POINT  RD TOPPING VA 23169 |
| SULLIVAN, CAROLE | PO BOX 376 TOPPING VA 23169 |
| SULLIVAN, CAROLINE | 12   BUSH HILL DR NIANTIC CT 06357 |
| SULLIVAN, CATHRINE | 240 TALL TREES DR BARRINGTON IL 60010 |
| SULLIVAN, CHARLES | 5638  HIGH TOR HL COLUMBIA MD 21045 |
| SULLIVAN, CHARLES | 7914 3RD ST DOWNEY CA 90241 |
| SULLIVAN, CHRIS | 2 KING ARTHUR WAY # 9 NEWINGTON CT 06111-2223 |
| SULLIVAN, CHRIS | 319  ERIE CIR BLOOMINGDALE IL 60108 |
| SULLIVAN, CHRIS | 2171 NW  93RD AVE PEMBROKE PINES FL 33024 |
| SULLIVAN, CHRISTINA | 3012 NE  21ST TER FORT LAUDERDALE FL 33306 |
| SULLIVAN, CHRISTOPHER | 580 NEEDLEGRASS PKY ANTIOCH IL 60002 |
| SULLIVAN, CHRISTOPHER | 1835 GATEWOOD DR GURNEE IL 60031 |
| SULLIVAN, COLLEEN | 3900 N PINE GROVE AVE CHICAGO IL 60613 |
| SULLIVAN, COLONEL | 630 NW  19TH ST # 108 FORT LAUDERDALE FL 33311 |
| SULLIVAN, COURTNEY | 2014 STANHOPE ST CARMEL IN 46032 |
| SULLIVAN, CRAIG | 4 BUTTRICK CT 203 LUTHERVILLE-TIMONIUM MD 21093 |
| SULLIVAN, D | 4428 REGENTS CT WESTLAKE VILLAGE CA 91361 |
| SULLIVAN, DAN | 2307 N FAIRVIEW LN LAKEMOOR IL 60051 |
| SULLIVAN, DAN | 1730 MEADOW LN EDWARDSVILLE IL 62025 |
| SULLIVAN, DANIEL | 1524 SCHILLING AVE CHICAGO HEIGHTS IL 60411 |
| SULLIVAN, DANIEL | 1431 W MELROSE ST 2 CHICAGO IL 60657 |
| SULLIVAN, DARRIN | 103  COMMONS DR PALOS PARK IL 60464 |
| SULLIVAN, DARYL | 645 W HARRIET ST ALTADENA CA 91001 |
| SULLIVAN, DEAN | 296 WEST ST HEBRON CT 06248-1234 |
| SULLIVAN, DEBBIE | 2244  NORTHLAND LN YORKVILLE IL 60560 |
| SULLIVAN, DEBBIE | 8975   INDIAN RIVER RUN BOYNTON BEACH FL 33472 |
| SULLIVAN, DEBORAH | 418 E GLADSTONE ST SAN DIMAS CA 91773 |
| SULLIVAN, DEBRA | 831   LONG HILL RD # A MIDDLETOWN CT 06457 |
| SULLIVAN, DEE | 425 W ROSEWOOD AV APT C ORANGE CA 92866 |
| SULLIVAN, DENEEN | 312 MATSONIA CT UPLAND CA 91784 |

| Claim Name | Address Information |
| --- | --- |
| SULLIVAN, DENIS | 10409 WASHINGTON AVE OAK LAWN IL 60453 |
| SULLIVAN, DIANA | 14391 CHATEAU LN HUNTINGTON BEACH CA 92647 |
| SULLIVAN, DIANE | 1874 NW  97TH AVE PLANTATION FL 33322 |
| SULLIVAN, DIANE | 8    RIDGE POINTE DR # C BOYNTON BEACH FL 33435 |
| SULLIVAN, DIANE | 7709 SKYHILL DR LOS ANGELES CA 90068 |
| SULLIVAN, DIANE M | 25439 PISTACHE CT MURRIETA CA 92563 |
| SULLIVAN, DONALD | 6050    SAILBOAT AVE TAVARES FL 32778 |
| SULLIVAN, DORIS | 307 MAIN ST S GREENSBORO MD 21639 |
| SULLIVAN, DR D | 22    HICKORY HILL DR CHESTER CT 06412 |
| SULLIVAN, E | 4143 DEL MAR AV LONG BEACH CA 90807 |
| SULLIVAN, E JANE | 3428  CALWAGNER ST FRANKLIN PARK IL 60131 |
| SULLIVAN, ED AND ANN | 1906 LONGVIEW CT MOUNT JULIET TN 37122 |
| SULLIVAN, EDWARD | 6476 VIA ARBOLES ANAHEIM CA 92807 |
| SULLIVAN, ELAINE | 3779    COCOPLUM CIR COCONUT CREEK FL 33063 |
| SULLIVAN, ELAINE | 2010    ELLESMERE A DEERFIELD BCH FL 33442 |
| SULLIVAN, ELEANOR | 144    FIESTA HTS MERIDEN CT 06451 |
| SULLIVAN, ELINORE | 405 N  OCEAN BLVD # 217 POMPANO BCH FL 33062 |
| SULLIVAN, ELIZABETH | 14 DRIFTWOOD RD BRISTOL CT 06010-2528 |
| SULLIVAN, ELIZABETH | 4426 BANDINI AV RIVERSIDE CA 92506 |
| SULLIVAN, ELLEN | 1812    KINGFISHER DR DEERFIELD BCH FL 33442 |
| SULLIVAN, ELVIRA | 1917 MERIDAY LN SANTA ANA CA 92706 |
| SULLIVAN, ELYSE | 70 JARED SPARKS RD WILLINGTON CT 06279-1504 |
| SULLIVAN, ERIC | 242 WESTWIND DR TUSTIN CA 92782 |
| SULLIVAN, ERIN | 98    WORTH AVE HAMDEN CT 06518 |
| SULLIVAN, ERIN | 1541 W HENDERSON ST D CHICAGO IL 60657 |
| SULLIVAN, ERMA | 2505 E COOLIDGE AV ORANGE CA 92867 |
| SULLIVAN, ERNEST | 7980    CANTERBURY LN PLANTATION FL 33324 |
| SULLIVAN, EUGENE | 642  GAIRLOCH PL BELAIR MD 21015 |
| SULLIVAN, EUGENE T | 365    LAKEVIEW DR SOUTHINGTON CT 06489 |
| SULLIVAN, F. | 1319 E  HILLSBORO BLVD # 612 612 DEERFIELD BCH FL 33441 |
| SULLIVAN, FLO | 97    WILLIAM ST WALLINGFORD CT 06492 |
| SULLIVAN, FLORENCE | 8500    ROYAL PALM BLVD # B526 B526 CORAL SPRINGS FL 33065 |
| SULLIVAN, FRANCIS | 3628 W 62ND PL CHICAGO IL 60629 |
| SULLIVAN, FRANK | 2021 BAY RD PASADENA MD 21122 |
| SULLIVAN, FRANK | 18601 NEWLAND ST APT SP97 HUNTINGTON BEACH CA 92646 |
| SULLIVAN, GAIL | 800 SE  4TH ST # 304 FORT LAUDERDALE FL 33301 |
| SULLIVAN, GARY | 705  HOOKERS MILL RD ABINGDON MD 21009 |
| SULLIVAN, GARY | 5213 TOWNSEND AV LOS ANGELES CA 90041 |
| SULLIVAN, GAYLE | 5435 149TH ST OAK FOREST IL 60452 |
| SULLIVAN, GENEVIEVE | 2516 W LYNDALE ST CHICAGO IL 60647 |
| SULLIVAN, GEORGE | 25643    BELLE ALLIANCE LEESBURG FL 34748 |
| SULLIVAN, GEORGE | 305 WILLOW PKY BUFFALO GROVE IL 60089 |
| SULLIVAN, GEORGE | 2317  CENTRAL ST 1S EVANSTON IL 60201 |
| SULLIVAN, GEORGE | 20826 TORREY PINES DR PLAINFIELD IL 60544 |
| SULLIVAN, GERALDINE | 45    HIGHLAND ST # 102 WEST HARTFORD CT 06119 |
| SULLIVAN, GLORIA | 719 MAIDEN CHOICE LN HRT27 BALTIMORE MD 21228 |
| SULLIVAN, GOODMAN | LISA C/O 2452 GILLINGHAM CIR THOUSAND OAKS CA 91362 |
| SULLIVAN, GRACE H. | 3130 SW  18TH ST FORT LAUDERDALE FL 33312 |
| SULLIVAN, GUY | 1664 PREAKNESS DR GAMBRILLS MD 21054 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, HANNAH | 512 REDONDO DR 402 DOWNERS GROVE IL 60516 |
| SULLIVAN, HAROLD | 735 ESPLANADE APT D REDONDO BEACH CA 90277 |
| SULLIVAN, HEIDI | 143  MCCOLLOM ST CRYSTAL LAKE IL 60014 |
| SULLIVAN, J.B. | 2726 NE  25TH PL FORT LAUDERDALE FL 33305 |
| SULLIVAN, JACK | 2639 N  RIVERSIDE DR # 603 POMPANO BCH FL 33062 |
| SULLIVAN, JACQUELINE | 653 W 28TH ST LOS ANGELES CA 90007 |
| SULLIVAN, JAMES | 33    WAVERLY AVE PORTLAND CT 06480 |
| SULLIVAN, JAMES | 12709 CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| SULLIVAN, JAMES | 20260 N  HIGHWAY27 ST # B21 CLERMONT FL 34715 |
| SULLIVAN, JAMES | PORCH 6801 S LA GRANGE RD 122 LA GRANGE IL 60525 |
| SULLIVAN, JAMES F | 4129 N MAJOR AVE CHICAGO IL 60634 |
| SULLIVAN, JANE | 196    FLOOD RD MARLBOROUGH CT 06447 |
| SULLIVAN, JANE | P O BOX 893 NORTH HOLLYWOOD CA 91603 |
| SULLIVAN, JANE | 6682 CORY DR HUNTINGTON BEACH CA 92647 |
| SULLIVAN, JEAN E | 431 COUNTRY CLUB DR APT 208 SIMI VALLEY CA 93065 |
| SULLIVAN, JEANE | 3743  CELESTE LN NAPERVILLE IL 60564 |
| SULLIVAN, JEROLD | 1639 GOODMAN AV REDONDO BEACH CA 90278 |
| SULLIVAN, JERRY | 816 N 9TH ST DE KALB IL 60115 |
| SULLIVAN, JERRY | 5140 BOX CANYON CT APT E YORBA LINDA CA 92887 |
| SULLIVAN, JIM | 704 S EMERSON ST MOUNT PROSPECT IL 60056 |
| SULLIVAN, JIM | 3223 N HOYNE AVE 1 CHICAGO IL 60618 |
| SULLIVAN, JIM | 1040    SEMINOLE DR # 1659 FORT LAUDERDALE FL 33304 |
| SULLIVAN, JIM | 1372 LUCILE AV LOS ANGELES CA 90026 |
| SULLIVAN, JIM | 301 ESTRELLA ST VENTURA CA 93003 |
| SULLIVAN, JOAN | 210 VIA QUITO NEWPORT BEACH CA 92663 |
| SULLIVAN, JOANNA | 804    SUMMIT GREENS BLVD CLERMONT FL 34711 |
| SULLIVAN, JOANNE | 360 OLD MENCHVILLE  RD NEWPORT NEWS VA 23602 |
| SULLIVAN, JOE | 4139 LE BOURGET AV CULVER CITY CA 90232 |
| SULLIVAN, JOE | 5909 NAGLE AV VAN NUYS CA 91401 |
| SULLIVAN, JOE | 37739 LILAC VIEW AV PALMDALE CA 93550 |
| SULLIVAN, JOEY | 25306 BOWIE CT STEVENSON RANCH CA 91381 |
| SULLIVAN, JOHN | 51    OLD SPRINGFIELD RD # 17 STAFFORD SPGS CT 06076 |
| SULLIVAN, JOHN | 317    GRISWOLD HILLS DR NEWINGTON CT 06111 |
| SULLIVAN, JOHN | 129 FIRST AVE BETTERTON MD 21610 |
| SULLIVAN, JOHN | 1705 KEIM TRL SAINT CHARLES IL 60174 |
| SULLIVAN, JOHN | 3064    INGLEWOOD TER BOCA RATON FL 33431 |
| SULLIVAN, JOHN | 2710 SW  11TH PL DEERFIELD BCH FL 33442 |
| SULLIVAN, JOHN | 197 FRANZ VALLEY SCHOOL RD CALISTOGA CA 94515 |
| SULLIVAN, JOHN B | 1131    CELEBRATION AVE # 102 KISSIMMEE FL 34747 |
| SULLIVAN, JOHN M | 2237 GILLIS RD WOODBINE MD 21797 |
| SULLIVAN, JOHN P | 104 COL FREDERICK JONES   ST WILLIAMSBURG VA 23185 |
| SULLIVAN, JOSEPH | 46    FOWLER LN EAST HARTFORD CT 06118 |
| SULLIVAN, JOSEPH | 2444 W LEXINGTON ST CHICAGO IL 60612 |
| SULLIVAN, JOSH | 1629 S SIERRA BONITA AV LOS ANGELES CA 90019 |
| SULLIVAN, JUDITH | 1004 ARROYO DR APT 4 SOUTH PASADENA CA 91030 |
| SULLIVAN, JULIA R | 932    ASHINGTON PL ORLANDO FL 32804 |
| SULLIVAN, JULIE | 16717 WEEPING WILLOW DR RIVERSIDE CA 92503 |
| SULLIVAN, JUNE | 1118 1/2 W 42ND ST LOS ANGELES CA 90037 |
| SULLIVAN, KALIN | 558 GLENROCK AV APT R LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, KAREN | 130 GRISWOLD ST GLASTONBURY CT 06033-1006 |
| SULLIVAN, KATHLEEN | 1644 FARMINGTON AVE # 7 UNIONVILLE CT 06085-1227 |
| SULLIVAN, KATHLEEN | 69  LINCOLN AVE 3S NORTH RIVERSIDE IL 60546 |
| SULLIVAN, KATHLEEN | 1930 MANHATTAN BEACH BLVD APT 107 REDONDO BEACH CA 90278 |
| SULLIVAN, KATHLEEN | 914 E RENWICK RD GLENDORA CA 91740 |
| SULLIVAN, KATHRYN | 876 ROYAL GLEN DR CARY IL 60013 |
| SULLIVAN, KATHRYN | 6508 N RICHMOND ST 3B CHICAGO IL 60645 |
| SULLIVAN, KATHY | 6336 WEATHERVANE LN ROCKFORD IL 61115 |
| SULLIVAN, KEITH | 12227  CLEGHORN RD COCKEYSVILLE MD 21030 |
| SULLIVAN, KELI | 126 E 32ND ST CHICAGO IL 60616 |
| SULLIVAN, KELLY | 870   CORBIN AVE NEW BRITAIN CT 06052 |
| SULLIVAN, KELLY | 7 S COLLINGTON AVE BALTIMORE MD 21231 |
| SULLIVAN, KEVIN | 2560 E JEFFERSON ST CARSON CA 90810 |
| SULLIVAN, KIM | 3032 S FREEMAN  RD WILLIAMSBURG VA 23185 |
| SULLIVAN, KIM | 6620 LOCKLENNA LN RANCHO PALOS VERDES CA 90275 |
| SULLIVAN, KIMBERLY | 1318 COLDSPRING RD CAROL STREAM IL 60188 |
| SULLIVAN, KRISTA | 23582 DURYEA DR LAKE FOREST CA 92630 |
| SULLIVAN, KRISTINE | 1111 S BEDFORD ST APT 2 LOS ANGELES CA 90035 |
| SULLIVAN, KRISTY | 2200  WILSON CREEK CIR AURORA IL 60503 |
| SULLIVAN, LANA | 2653 HAYES AV LONG BEACH CA 90810 |
| SULLIVAN, LAURA | 3639 N LAKEWOOD AVE 1 CHICAGO IL 60613 |
| SULLIVAN, LAURA | 3639 N LAKEWOOD AVE CHICAGO IL 60613 |
| SULLIVAN, LAUREN | 55   COULT LN OLD LYME CT 06371 |
| SULLIVAN, LAURIE | 1561 NW  13TH AVE BOCA RATON FL 33486 |
| SULLIVAN, LEE | 3520  CAINE DR NAPERVILLE IL 60564 |
| SULLIVAN, LINDA | 13 RIVERVIEW  DR POQUOSON VA 23662 |
| SULLIVAN, LINDA | 17253 OAK VIEW DR ENCINO CA 91316 |
| SULLIVAN, LIZA | 112  16TH ST WILMETTE IL 60091 |
| SULLIVAN, LOYDA | 347 BIGLEY AVE BALTIMORE MD 21227 |
| SULLIVAN, LUELLA | 206 BRANCH RD N BALTIMORE MD 21222 |
| SULLIVAN, LUZ | 3609 NW  85TH AVE CORAL SPRINGS FL 33065 |
| SULLIVAN, MAGAN | 1256 W BYRON ST 2 CHICAGO IL 60613 |
| SULLIVAN, MARC | 2170 W  STATE ROAD 434  # 250 LONGWOOD FL 32779 |
| SULLIVAN, MARCI | 29   OLD FARMS RD MADISON CT 06443 |
| SULLIVAN, MARIE E | 12 S MERRILL ST PARK RIDGE IL 60068 |
| SULLIVAN, MARILYN | 2824 STROMBOLI RD COSTA MESA CA 92626 |
| SULLIVAN, MARK | 1064 PALMS BLVD VENICE CA 90291 |
| SULLIVAN, MARY | 2040 LEHIGH ST APT 203 EASTON PA 18042 |
| SULLIVAN, MARY | 938 OLMSTEAD RD BALTIMORE MD 21208 |
| SULLIVAN, MARY | 2774 N DR MARTIN LUTHER KING DR 206 MILWAUKEE WI 53212 |
| SULLIVAN, MARY | 9730  KOCH CT 3F ORLAND PARK IL 60467 |
| SULLIVAN, MARY | 13261 W PINE GROVE CT HOMER GLEN IL 60491 |
| SULLIVAN, MARY | 4160 KLUMP AV NORTH HOLLYWOOD CA 91602 |
| SULLIVAN, MATT | 736  GLEN WAY GURNEE IL 60031 |
| SULLIVAN, MATT | 7244  MADISON ST FOREST PARK IL 60130 |
| SULLIVAN, MATT | 940 W WINONA ST 707 CHICAGO IL 60640 |
| SULLIVAN, MAUREEN | 3816 N DAMEN AVE 3 CHICAGO IL 60618 |
| SULLIVAN, MAUREEN | 4738 N SPRINGFIELD AVE CHICAGO IL 60625 |
| SULLIVAN, MAUREEN | P.O. BOX 10306 PALM DESERT CA 92255 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, MICHAEL | 100   WYNDING BROOK DR ROCKY HILL CT 06067 |
| SULLIVAN, MICHAEL | 2421   CHAS DR ROLLING MEADOWS IL 60008 |
| SULLIVAN, MICHAEL | 14330 S ELIZABETH LN HOMER GLEN IL 60491 |
| SULLIVAN, MICHAEL | 1355 N DEARBORN ST CHICAGO IL 60610 |
| SULLIVAN, MICHAEL | 3748 N SOUTHPORT AVE A CHICAGO IL 60613 |
| SULLIVAN, MICHAEL | 10723 S CALIFORNIA AVE CHICAGO IL 60655 |
| SULLIVAN, MICHAEL | 1653   EASTLAKE WAY WESTON FL 33326 |
| SULLIVAN, MICHAEL | 10021 ZELZAH AV APT D3 NORTHRIDGE CA 91330 |
| SULLIVAN, MICHELE | 12 CULMORE CT LUTHERVILLE-TIMONIUM MD 21093 |
| SULLIVAN, MIKE | 5209   MEADOWBROOK ST PLAINFIELD IL 60586 |
| SULLIVAN, MILDRED | 203 N CURLEY ST BALTIMORE MD 21224 |
| SULLIVAN, MILDRED | 5630 NW  106TH AVE CORAL SPRINGS FL 33076 |
| SULLIVAN, MILLICENT | 2005 LANGMAN PL WILLIAMSBURG VA 23185 |
| SULLIVAN, MONIKA | 93 MAYFAIR ALISO VIEJO CA 92656 |
| SULLIVAN, MR. | 6853 CLAIRE AV RESEDA CA 91335 |
| SULLIVAN, MRS. FLORENCE | 4317 SAINT ANDREWS DR CHINO HILLS CA 91709 |
| SULLIVAN, NANCY | 9812 PARKWAY DR HIGHLAND IN 46322 |
| SULLIVAN, NEIL | 1106 W ALEXANDRIA ST ARLINGTON HEIGHTS IL 60004 |
| SULLIVAN, NEIL | 2551 W EASTWOOD AVE CHICAGO IL 60625 |
| SULLIVAN, NICOLE | 21101 LEMARSH ST CHATSWORTH CA 91311 |
| SULLIVAN, NICOLE, FUNSTON ELEMENTARY | 2010 N CENTRAL PARK AVE CHICAGO IL 60647 |
| SULLIVAN, NIKO | 6722   ONTARIO AVE HAMMOND IN 46323 |
| SULLIVAN, ODELIA | 8807 HAAS AV LOS ANGELES CA 90047 |
| SULLIVAN, OLIVIA | 1860 1/2 262ND ST LOMITA CA 90717 |
| SULLIVAN, OSELIA | 15945 LLANO CT VICTORVILLE CA 92394 |
| SULLIVAN, P | 20 HILLVIEW CT YORKVILLE IL 60560 |
| SULLIVAN, P M | 7568   LAKE HARBOR TER LAKE WORTH FL 33467 |
| SULLIVAN, PAM | 850 E VISTA CHINO APT 12 PALM SPRINGS CA 92262 |
| SULLIVAN, PAT | 174   SOUTH RD HARWINTON CT 06791 |
| SULLIVAN, PAT | 132 N CREST AVE BARTLETT IL 60103 |
| SULLIVAN, PATRICIA | 696   CRESCENT TER WAUCONDA IL 60084 |
| SULLIVAN, PATRICIA | 210 E FLAMINGO RD APT 325 LAS VEGAS NV 89109 |
| SULLIVAN, PATRICIA M | 530 W OPP ST WILMINGTON CA 90744 |
| SULLIVAN, PATRICK | 35   FOXRIDGE RD WEST HARTFORD CT 06107 |
| SULLIVAN, PATRICK | 908   VAUGHN CT SYCAMORE IL 60178 |
| SULLIVAN, PATRICK | 1435   WASHINGTON ST HOLLYWOOD FL 33020 |
| SULLIVAN, PATRICK | 1536 S MAPLE ST APT 4 ESCONDIDO CA 92025 |
| SULLIVAN, PAUL | 141   RIDGE RD MADISON CT 06443 |
| SULLIVAN, PAUL | 4858 ROYAL COACHMAN DR ELKRIDGE MD 21075 |
| SULLIVAN, PAUL | 6138 BELROI FARMS  DR GLOUCESTER VA 23061 |
| SULLIVAN, PETER | 45   CHAROLAIS WAY BURLINGTON CT 06013 |
| SULLIVAN, PETER | 10318 S CAMPBELL AVE CHICAGO IL 60655 |
| SULLIVAN, PETER & DORIS | 4796   CRESTHAVEN BLVD # C WEST PALM BCH FL 33415 |
| SULLIVAN, PHILLIP | 2601 E  LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| SULLIVAN, RALPH | 12292 MAYPOLE DR GARDEN GROVE CA 92840 |
| SULLIVAN, REBECCA | 3631 N BROADWAY ST 1 CHICAGO IL 60613 |
| SULLIVAN, REBECCA | 1657   BALTRUSOL PL WEST PALM BCH FL 33414 |
| SULLIVAN, RHONDA | 964 BRUNSWICK CIR SCHAUMBURG IL 60193 |
| SULLIVAN, RICHARD | 37 RYE ST BROAD BROOK CT 06016-9555 |

| Claim Name | Address Information |
|------------|---------------------|
| SULLIVAN, RICHARD | 1625 W WINONA ST CHICAGO IL 60640 |
| SULLIVAN, RICK | 248    LAS PALMAS ST WEST PALM BCH FL 33411 |
| SULLIVAN, ROBERT | 21148   BUCKEYE CT PLAINFIELD IL 60544 |
| SULLIVAN, ROGER | 101 S EDGEWOOD AVE LA GRANGE IL 60525 |
| SULLIVAN, ROSE | 887 BRIGHTON PL GLEN BURNIE MD 21061 |
| SULLIVAN, ROSEMARY | 18719 CRYSTAL CREEK DR MOKENA IL 60448 |
| SULLIVAN, RUTH | 6054 S PARKSIDE AVE CHICAGO IL 60638 |
| SULLIVAN, RUTH | 1326 HALLWOOD CT UPLAND CA 91786 |
| SULLIVAN, RYAN | 4653 N MAGNOLIA AVE 1N CHICAGO IL 60640 |
| SULLIVAN, SANDRA | 620    BAILEY HILL RD DAYVILLE CT 06241 |
| SULLIVAN, SANDRA | 118 JAMES BRAY  DR WILLIAMSBURG VA 23188 |
| SULLIVAN, SANTORIAN | 4433 COLBATH AV APT 7 SHERMAN OAKS CA 91423 |
| SULLIVAN, SARAH | 2011 NW  46TH AVE # B102 LAUDERHILL FL 33313 |
| SULLIVAN, SCOTT | 474  DREXEL AVE GLENCOE IL 60022 |
| SULLIVAN, SCOTT OR HILA | 2670    WINDHAM CT DELRAY BEACH FL 33445 |
| SULLIVAN, SEAN | 244  COLBERT ST TANEYTOWN MD 21787 |
| SULLIVAN, SEAN | 5633 N PARKSIDE AVE CHICAGO IL 60646 |
| SULLIVAN, SHANNON | 1119 CHARLES VIEW WAY BALTIMORE MD 21204 |
| SULLIVAN, SHARON, LUDWIG JR HI | 710 N STATE ST LOCKPORT IL 60441 |
| SULLIVAN, SHAWN | 994 S CANYON HEIGHTS DR ANAHEIM HILLS CA 92808 |
| SULLIVAN, SHEILA | 1730 N CLARK ST 813 CHICAGO IL 60614 |
| SULLIVAN, STACEY | 1002  LEAFY HOLLOW CIR MOUNT AIRY MD 21771 |
| SULLIVAN, STANLEY | 1002  SPRING GATE RD 2D BALTIMORE MD 21228 |
| SULLIVAN, STEPHANIE | 3550 N LAKE SHORE DR 1103 CHICAGO IL 60657 |
| SULLIVAN, STEPHEN | 1217 N CEDAR ST GLENDALE CA 91207 |
| SULLIVAN, SUSAN | 357    CHESTNUT HILL RD GLASTONBURY CT 06033 |
| SULLIVAN, TARA | 1250 NW  78TH TER PLANTATION FL 33322 |
| SULLIVAN, TERESA | 16    GEORGETOWN CIR MADISON CT 06443 |
| SULLIVAN, TERI | 5    SILVER LANE PASSWAY HARWINTON CT 06791 |
| SULLIVAN, TERRY | 244  GRACEY AVE MERIDEN CT 06451 |
| SULLIVAN, TERRY | 10450 S SAINT LOUIS AVE CHICAGO IL 60655 |
| SULLIVAN, THERESA | 12527 BURBANK BLVD VALLEY VILLAGE CA 91607 |
| SULLIVAN, THERESE | 901  OTTAWA AVE PARK RIDGE IL 60068 |
| SULLIVAN, THOMAS | 33    BULL HILL RD MARLBOROUGH CT 06447 |
| SULLIVAN, THOMAS | 00N035  ELMWOOD ST WINFIELD IL 60190 |
| SULLIVAN, THOMAS | 400 E RANDOLPH ST 1330 CHICAGO IL 60601 |
| SULLIVAN, THOMAS | 4392    RIVERSIDE DR CORAL SPRINGS FL 33065 |
| SULLIVAN, TIFFANY | 1 STELLA JUNE LN HAMPTON VA 23666 |
| SULLIVAN, TIM | 495 E 830N VALPARAISO IN 46383 |
| SULLIVAN, TIM | 510  WHISPERING PINES RD LINDENHURST IL 60046 |
| SULLIVAN, TIM | 1225 W BARRY AVE 2 CHICAGO IL 60657 |
| SULLIVAN, TIM | 1306  LUNDY ST STREATOR IL 61364 |
| SULLIVAN, TIMOTHY | 72 HILLCREST DR VERNON CT 06066-4206 |
| SULLIVAN, TIMOTHY | 5233 JAMES LN 1319 CRESTWOOD IL 60445 |
| SULLIVAN, TIMOTHY | 6051  BANIA WOOD CIR LANTANA FL 33462 |
| SULLIVAN, TOM | 11016    VIA SAN REMO BOYNTON BEACH FL 33437 |
| SULLIVAN, TRISH | 1231 W GOLF RD LIBERTYVILLE IL 60048 |
| SULLIVAN, VIOLET | 50  LIBRARY LN 317 GRAYSLAKE IL 60030 |
| SULLIVAN, VIRGINIA | 7120 N MILWAUKEE AVE    504 NILES IL 60714 |

| Claim Name | Address Information |
| --- | --- |
| SULLIVAN, VIRGINIA H. | 4050 N   OCEAN DR # 1601 LAUD-BY-THE-SEA FL 33308 |
| SULLIVAN, W. MRS | 401 E   LINTON BLVD # 82 82 DELRAY BEACH FL 33483 |
| SULLIVAN, W.M. | 1502 WESTCLIFF DR APT 1 NEWPORT BEACH CA 92660 |
| SULLIVAN, WALTER J. | 1031    FLAME VINE AVE # 202 DELRAY BEACH FL 33445 |
| SULLIVAN, WARREN | 1680    MOUNT VERNON RD SOUTHINGTON CT 06489 |
| SULLIVAN, WARREN | 260  LEXINGTON CT BOURBONNAIS IL 60914 |
| SULLIVAN, WAYNE | 719 CAMBERLEY CIR C2 BALTIMORE MD 21204 |
| SULLIVAN, WILLIAM | 24    JULIA CT BROAD BROOK CT 06016 |
| SULLIVAN, WILLIAM | 20    STEELE RD NEW HARTFORD CT 06057 |
| SULLIVAN, WILLIAM | 912 NW   79TH TER PLANTATION FL 33324 |
| SULLIVAN, WILLIAM | 145 W CARTER AV SIERRA MADRE CA 91024 |
| SULLIVAN, WILLIAM | 2322 N CLINTON ST ORANGE CA 92867 |
| SULLIVAN, WINNIFRED | 5555 S EVERETT AVE 1-2A CHICAGO IL 60637 |
| SULLIVAN, YAMINA | 725 NW   19TH ST # 102 102 FORT LAUDERDALE FL 33311 |
| SULLIVAN-BIRD, KATHLEEN | 300 ARLINGTON CT SEVERN MD 21144 |
| SULLIVAN-LEWIS, ELEANOR | 800    HAUSMAN RD # 318 ALLENTOWN PA 18104 |
| SULLIVAN. MOIRA | 606   DEMPSTER ST 2 EVANSTON IL 60202 |
| SULLIVAN_JAMES, C/O DEPT 74 | 23388 MULHOLLAND DR APT 160 WOODLAND HILLS CA 91364 |
| SULLIVEN, TERRY | 465 E 18TH ST COSTA MESA CA 92627 |
| SULLIVENT, SPRING | 3307 W POTOMAC AVE BSMT CHICAGO IL 60651 |
| SULLIVN, GERTRUDE | 495  RIDGEWOOD AVE GLEN ELLYN IL 60137 |
| SULLY, MARIA | 15 MOUNTAIN RD LINTHICUM HEIGHTS MD 21090 |
| SULMAN, ARNOLD | 936    INTRACOASTAL DR # 4F FORT LAUDERDALE FL 33304 |
| SULO, DARIO | 7335 WESTWOOD DR RIVERSIDE CA 92504 |
| SULO, TERESA | 9068   DEL PRADO DR 2S PALOS HILLS IL 60465 |
| SULOK, MEGAN | 1359 W CHICAGO AVE C5 CHICAGO IL 60642 |
| SULS, MARIA | 6 ENGLISH RUN TURN SPARKS GLENCOE MD 21152 |
| SULSKI, ERNEST | 5038 S LINKS  CIR SUFFOLK VA 23435 |
| SULSKY, SUSAN | 2013 MERIDIAN AV SOUTH PASADENA CA 91030 |
| SULT, TRACY | 1512 GLEN KEITH BLVD TOWSON MD 21286 |
| SULTAHI, FARAH | 4189 HIDATSA ST RIVERSIDE CA 92509 |
| SULTAN, AGA | 9417 POTTER RD DES PLAINES IL 60016 |
| SULTAN, MICHEAL | 3225 CENTRAL ST EVANSTON IL 60201 |
| SULTAN, SARA | 1518   MOHAWK TRL WHEELING IL 60090 |
| SULTAN, SULTANA | 28520 WOOD CANYON DR APT 98 ALISO VIEJO CA 92656 |
| SULTAN, SUSAN | 25336 RENOIR AV MORENO VALLEY CA 92553 |
| SULTAN, TAMIM | 9 MARIGOLD ALISO VIEJO CA 92656 |
| SULTANA, ANEES | 9256   KILPATRICK AVE SKOKIE IL 60076 |
| SULTANA, ELIZANA | 110   PINE CT B CRYSTAL LAKE IL 60014 |
| SULTANA, RUBINA | 2243 W ROSEMONT AVE 2ND CHICAGO IL 60659 |
| SULTANA, SHAHNAZ | 206   TRAVER AVE GLEN ELLYN IL 60137 |
| SULTANA, SHIREEN | 7141 ROLLING BEND RD E GWYNN OAK MD 21244 |
| SULTANA, ZAKIA | 790 W KATHLEEN DR DES PLAINES IL 60016 |
| SULTANS ORIENTAL RUGS | 300 W GRAND AVE CHICAGO IL 60654-7871 |
| SULTENFUSS, CLAIRE | 8091   WINDGATE DR BOCA RATON FL 33496 |
| SULTON, HARVE | 1530 BIRCH AVE HANOVER PARK IL 60133 |
| SULTZBAUGH, TAMMY | 1221   PARKWAY ST DOWNERS GROVE IL 60515 |
| SULTZE, MICHAEL | 13209 OAKWOOD LN LA MIRADA CA 90638 |
| SULVA, WENDY | 1251 N G ST APT 201 OXNARD CA 93030 |

| Claim Name | Address Information |
|---|---|
| SULYA, JANE | 2300 83RD ST     103 WOODRIDGE IL 60517 |
| SULYAN, ANDY | 17848 HARTLAND ST RESEDA CA 91335 |
| SULYAN, ANUSH | 1135 N NEW HAMPSHIRE AV APT 1 LOS ANGELES CA 90029 |
| SULZMAN, L A | 9558 ROSECRANS AV BELLFLOWER CA 90706 |
| SUM, R | 1408 VIA PALERMO MONTEBELLO CA 90640 |
| SUMA, AVANTHI | 26121 SUNNYGLEN AV LAGUNA HILLS CA 92653 |
| SUMA, NAN | 26121 SUNNYGLEN AV LAGUNA HILLS CA 92653 |
| SUMALBAG, SARVILLANO | PO BOX 26663 LOS ANGELES CA 90026 |
| SUMAN, JULIE | 4945  COLUMBIA RD F COLUMBIA MD 21044 |
| SUMAN, ROBERT | 8084  FOREST GLEN DR PASADENA MD 21122 |
| SUMAN, SUMAN | 821 S WILLIAMS ST 501A WESTMONT IL 60559 |
| SUMANASEKERA, VINITHA | 15245 LA MAIDA ST APT 104 SHERMAN OAKS CA 91403 |
| SUMANDEL, RABECCA | 4509 2ND AV LOS ANGELES CA 90043 |
| SUMATT, FRED | 30W773  BRADFORD PKY WAYNE IL 60184 |
| SUMBER, JOSEPH | 3671    ENVIRON BLVD # 268 LAUDERHILL FL 33319 |
| SUMBINGCO, EDUARDO | 3931 ACKERMAN DR LOS ANGELES CA 90065 |
| SUMCHANG, ANGEL | 5457 N CHARLOTTE AV SAN GABRIEL CA 91776 |
| SUMERA, RICK | 2015 E 67TH ST CHICAGO IL 60649 |
| SUMERGIDO, MR | 23223 PRYOR PL HARBOR CITY CA 90710 |
| SUMERGIDO, NATIVIDAD | 609 N CAMPBELL AVE CHICAGO IL 60612 |
| SUMERLIN, MICHELLE | 734 TANBARK  DR NEWPORT NEWS VA 23601 |
| SUMI, VERONICA | 13837 CHERVIL CT MORENO VALLEY CA 92553 |
| SUMICHRAST, KRISTY | 3248 N SHEFFIELD AVE 3 CHICAGO IL 60657 |
| SUMICHRAST, LINDSEY, NATIONAL CITY BANK | 1 N FRANKLIN ST 20FL CHICAGO IL 60606 |
| SUMICZ, LUCILLE | 9193 SW  20TH ST # F BOCA RATON FL 33428 |
| SUMIDA, FRED | 3763 MAYFAIR DR LOS ANGELES CA 90065 |
| SUMIDA, VICKY | 510 LINDEN AV APT C LONG BEACH CA 90802 |
| SUMIKOSHI, KIKOO | 98 N BERTHA LN BARRINGTON IL 60010 |
| SUMIMOTO, LEANNE | 4834 BIRCHLAND PL TEMPLE CITY CA 91780 |
| SUMIMOTO, MARIAN | 4939 RYLAND AV TEMPLE CITY CA 91780 |
| SUMINDA, WILLIAM | 13309 JEROME CT CHINO HILLS CA 91709 |
| SUMINEMI, SRIDHAR | 801 E ALOSTA AV APT D59 AZUSA CA 91702 |
| SUMINGHAM, CHERISSA | 9641 SW  11TH ST PEMBROKE PINES FL 33025 |
| SUMKA, LORRAINE | 3504 S 54TH AVE CICERO IL 60804 |
| SUMKIN, LEONARD | 4174    INVERRARY DR # 610 LAUDERHILL FL 33319 |
| SUMLER, DENNY | 16611 TRUDY LN HUNTINGTON BEACH CA 92647 |
| SUMLER, GREG | 3041 ELGIN DR APT B RIVERSIDE CA 92507 |
| SUMLER, SUZANNE | 2680    ATTLEBORO PL APOPKA FL 32703 |
| SUMLIN III, LACURTIS | 5312 KNOWLTON ST LOS ANGELES CA 90045 |
| SUMLIN, DORIS | 3322 N 21ST ST MILWAUKEE WI 53206 |
| SUMLIN, JAMES | 710 E 91ST ST LOS ANGELES CA 90002 |
| SUMMA, ANDREW | 46 DWIGHT RD MIDDLEFIELD CT 06455-1126 |
| SUMMA, MIKE | 85    OXBOW DR # C5 GLASTONBURY CT 06033 |
| SUMMA, NANCY J | 49    WAKELEY RD NEWINGTON CT 06111 |
| SUMMANN  MARTY | 7225  MARRIOTTSVILLE ROAD NUMBER 2 MARRIOTTSVILLE MD 21104 |
| SUMME, GERRI | 1964 STRATFORD AV SOUTH PASADENA CA 91030 |
| SUMMER BAY | 25 TOWN CENTER BLVD STE C CLERMONT FL 34714-4836 |
| SUMMER, DANIEL | 7575 CHARMANT DR APT 1003 SAN DIEGO CA 92122 |
| SUMMER, DAVID | 658  SWAN DR GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
| --- | --- |
| SUMMER, DEAL | 486 S  PRESSVIEW AVE LONGWOOD FL 32750 |
| SUMMER, MARTIN | 2006   WOLVERTON A BOCA RATON FL 33434 |
| SUMMER, MERVIN | 4959   BOXWOOD CIR BOYNTON BEACH FL 33436 |
| SUMMER, MOUNA | 7820 HANOVER PKWY T1 GREENBELT MD 20770 |
| SUMMER, NATHAN | 5859   HERITAGE PARK WAY # 269 DELRAY BEACH FL 33484 |
| SUMMER, WANDA | 6445 JACKSONVILLE RD BATH PA 18014 |
| SUMMERBELL, G C | 37 THE CT OF GREENWAY NORTHBROOK IL 60062 |
| SUMMERFIELD, KRISTEN | 102 RIVERVIEW PLANTATION  DR WILLIAMSBURG VA 23188 |
| SUMMERFORD | 545 DEEP CREEK RD NEWPORT NEWS VA 23606 |
| SUMMERFORD, SAM | 400 QUIET HOLLOW CT C GLEN BURNIE MD 21061 |
| SUMMERHILL, JUNE | 1409  ATWOOD AVE BERKLEY IL 60163 |
| SUMMERLIN, JOANN | 30 SE  4TH AVE # 112 HALLANDALE FL 33009 |
| SUMMERLIN, M | 900 DAPHIA CIR APT 117 NEWPORT NEWS VA 23601 |
| SUMMERLIN, RONALD | 2604 NW  107TH AVE SUNRISE FL 33322 |
| SUMMERS | 2280   SPRING LAKE CIR SAINT CLOUD FL 34771 |
| SUMMERS ACADEMY OF DANCE | 19 BERKSHIRE DR CRYSTAL LAKE IL 60014 |
| SUMMERS, ALEXIA | 1509 JULIA CT CAMARILLO CA 93010 |
| SUMMERS, BRENDA | 118   LAKE EMERALD DR # 309 OAKLAND PARK FL 33309 |
| SUMMERS, BRIDGET | 05S710  RIDGEVIEW LN NAPERVILLE IL 60540 |
| SUMMERS, CHRISTINE | 943 OAKWOOD DR WESTMONT IL 60559 |
| SUMMERS, DAVE | 7213   PRIMROSE LN TAMARAC FL 33321 |
| SUMMERS, DEAN | 1433  CHESWICK LN LONG GROVE IL 60047 |
| SUMMERS, E. | 1510   WHITEHALL DR # 303 FORT LAUDERDALE FL 33324 |
| SUMMERS, ELIZABETH | 414   PEMBROOKE LN WINDSOR CT 06095 |
| SUMMERS, ELIZABETH | 502 ANITA ST APT 87 CHULA VISTA CA 91911 |
| SUMMERS, ELMER | 1461  LUDINGTON ROMEOVILLE IL 60446 |
| SUMMERS, ERIC | 1801 S BATES AVE SPRINGFIELD IL 62704 |
| SUMMERS, EVELYN | 8046 S HARVARD AVE CHICAGO IL 60620 |
| SUMMERS, FRANK | 23   LAKE VIEW HTS NIANTIC CT 06357 |
| SUMMERS, FRANK | 27   ABBEY LN # 106 DELRAY BEACH FL 33446 |
| SUMMERS, GARY | 3839 GUNDRY AV LONG BEACH CA 90807 |
| SUMMERS, JAME | 815 SE  19TH AVE # 101 DEERFIELD BCH FL 33441 |
| SUMMERS, JAMES | 1665 OAKTON PL    215 DES PLAINES IL 60018 |
| SUMMERS, JAMIE | 25062 AMBROSE RD PLAINFIELD IL 60585 |
| SUMMERS, JAN | 447 N EMERY LN ELMHURST IL 60126 |
| SUMMERS, JANET | 1506 CHESTER TOWN CIR ANNAPOLIS MD 21409 |
| SUMMERS, JANICE | 11626 VILLA ST ADELANTO CA 92301 |
| SUMMERS, JENNY | 2019 TEODORO ST PLACENTIA CA 92870 |
| SUMMERS, JOAN | 3945 BRADFORD ST APT 77 LA VERNE CA 91750 |
| SUMMERS, JOSHUA | 142 GEORGETOWN RD 12 ANNAPOLIS MD 21403 |
| SUMMERS, JUANITA L | 11360 GRAMERCY PL RIVERSIDE CA 92505 |
| SUMMERS, KAREN | 814 S 24TH ST SOUTH BEND IN 46615 |
| SUMMERS, KATHLEEN | 10S635 IVY LN 17H HINSDALE IL 60521 |
| SUMMERS, KATHLEEN | 4856 W BYRON ST 2 CHICAGO IL 60641 |
| SUMMERS, KEITH | 4713 MCNAB AV LAKEWOOD CA 90713 |
| SUMMERS, KENROD | 29221 AVENIDA AVILA VALENCIA CA 91354 |
| SUMMERS, KIM | 4601 NE  15TH TER POMPANO BCH FL 33064 |
| SUMMERS, MADELINE | 132 LITTLE BAY AVE APT E YORKTOWN VA 23693 |
| SUMMERS, MADELINE | 200 DERBY  RUN YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| SUMMERS, MARGIE | 203 HOLLY LN REDLANDS CA 92374 |
| SUMMERS, MARK | 43 LAWLOR RD TOLLAND CT 06084-3715 |
| SUMMERS, MELADY | 1801 N  46TH AVE HOLLYWOOD FL 33021 |
| SUMMERS, MELISSA | 5390 W HUTCHINSON ST CHICAGO IL 60641 |
| SUMMERS, MICHELE | 1675 NW  4TH AVE # 505 BOCA RATON FL 33432 |
| SUMMERS, MONA | 312  JENA CIR 101 ODENTON MD 21113 |
| SUMMERS, MR. AND MRS. | 3500 GREENVILLE ST APT G13 SANTA ANA CA 92704 |
| SUMMERS, PETER | 6515 ALLSTON ST LOS ANGELES CA 90022 |
| SUMMERS, RITA | 17834 BALFERN AV BELLFLOWER CA 90706 |
| SUMMERS, ROBERT | 40141 CORTE CALANOVA MURRIETA CA 92562 |
| SUMMERS, RON | 10321   MAJESTIC TRL CORAL SPRINGS FL 33076 |
| SUMMERS, RON | 7306 NW  123RD AVE POMPANO BCH FL 33076 |
| SUMMERS, RON = LORI | 3675   HIGH PINE DR CORAL SPRINGS FL 33065 |
| SUMMERS, RONALEE | 21351 LINDSAY DR TRABUCO CANYON CA 92679 |
| SUMMERS, ROXANNE | 13345 OTTOMAN ST ARLETA CA 91331 |
| SUMMERS, S | 14307 EMELITA ST VAN NUYS CA 91401 |
| SUMMERS, SANDRA | 5315 LORNA ST APT E TORRANCE CA 90503 |
| SUMMERS, SCOTT | 9848   STOVER WAY WEST PALM BCH FL 33414 |
| SUMMERS, SHARYN | 24021 PEAR TREE CIR PLAINFIELD IL 60585 |
| SUMMERS, STACY | 14324 KILLION ST SHERMAN OAKS CA 91401 |
| SUMMERS, TERESA | 15164  EYRE CIR PLAINFIELD IL 60544 |
| SUMMERS, TOM | 5124 WALNUT PLACE LN CARMICHAEL CA 95608 |
| SUMMERS, VIRGINIA | 2010 SW  17TH ST BOYNTON BEACH FL 33426 |
| SUMMERS, WILLIE | 4955 W HIRSCH ST CHICAGO IL 60651 |
| SUMMERS, ZACHARIAH | 404 E COLLEGE AVE NORMAL IL 61761 |
| SUMMERSETT, ANNETTE | 4406 BEEMAN AV STUDIO CITY CA 91604 |
| SUMMERSFIELD, JOHN AND JOHANNA | 3333 NW  23RD CT BOCA RATON FL 33431 |
| SUMMERVILLE SENIOR LIVING | 426 PIEDMONT AVE GLENDALE CA 91206 |
| SUMMERVILLE, ANDREW | 316 W 106TH ST CHICAGO IL 60628 |
| SUMMERVILLE, KATHRYN | 474  NORTON AVE GLENDALE HEIGHTS IL 60139 |
| SUMMERVILLE, RICK | 626 KENDALLWOOD CT CRYSTAL LAKE IL 60014 |
| SUMMEY, BARBARA | 37076 CALLE BONITA PALMDALE CA 93550 |
| SUMMIT PARTNERS | 222 BERKELEY ST FL 18 BOSTON MA 02116 |
| SUMMITT CHRISTIAN SCHOOL | 4900   SUMMIT BLVD WEST PALM BCH FL 33415 |
| SUMMITT, JUDITH | 403 SW  1ST CT BOYNTON BEACH FL 33435 |
| SUMMMERS, KENNETH | 3926  KENYON AVE BALTIMORE MD 21213 |
| SUMMONS, CAMILLE | 1517 N NEWHOPE ST APT 77 SANTA ANA CA 92703 |
| SUMNAR, CHRIS | 2317 N ORCHARD ST 3 CHICAGO IL 60614 |
| SUMNER, CYNTHIA | 1211 S BRAINARD AVE LA GRANGE IL 60525 |
| SUMNER, DAVID | 9734   VIA ELEGANTE WEST PALM BCH FL 33411 |
| SUMNER, HANSLEY | 7734 S DREXEL AVE CHICAGO IL 60619 |
| SUMNER, ISABELL | 408 CHERRY HILL RD STREET MD 21154 |
| SUMNER, J | 806 ASHLEY  PL NEWPORT NEWS VA 23608 |
| SUMNER, JENNIFER | 387 FREEMAN AV APT B LONG BEACH CA 90814 |
| SUMNER, KELLI | 359   DENNISON RDG MANCHESTER CT 06040 |
| SUMNER, MARTIN | 5518   AINSLEY CT BOYNTON BEACH FL 33437 |
| SUMNER, NIXON | 620 JOHNSVILLE RD SYKESVILLE MD 21784 |
| SUMNER, PAT | 19021 WHITE OAK DR SMITHFIELD VA 23430 |
| SUMNER, RACHEL | 1502  W MEADOWS CIR BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| SUMNER, RICHARD | 12800 DUNBAR RD GLEN ELLEN CA 95442 |
| SUMNER, STEVE | 720  DE KALB ST SANDWICH IL 60548 |
| SUMNER, VIC | 12608 BROWNING CT GRAND TERRACE CA 92313 |
| SUMNERS, CURTIS L | 1890 TROTTER TRL NORCO CA 92860 |
| SUMOSA, REGINA | 2317 SHERIDAN ST LOS ANGELES CA 90033 |
| SUMPF, JEAN | 1970 SILVERLEAF CIR APT 327 CARLSBAD CA 92009 |
| SUMPTER, BETH | 7831 FARMSTONE CT ELLICOTT CITY MD 21043 |
| SUMPTER, CASEY | 1914 HARCOURT AVE CROFTON MD 21114 |
| SUMPTER, CINDI | 21 SPINNING WHEEL RD 3K HINSDALE IL 60521 |
| SUMPTER, LESLIE | 5533 FOOTHILL DR AGOURA HILLS CA 91301 |
| SUMPTER, MYRON | 415 HERONDO ST APT 160 HERMOSA BEACH CA 90254 |
| SUMPTER, SHERRI | 826 WOODMONT CT JOPPA MD 21085 |
| SUMPTON, JOHN | 8330 MILDRED AVE BALTIMORE MD 21237 |
| SUMROW, JAMES | 15417 ANN MARIE DR OAK FOREST IL 60452 |
| SUMTER, DANA | 9610 ORPIN RD RANDALLSTOWN MD 21133 |
| SUMTER, JAIME | 3 STONEMARK CT 11 OWINGS MILLS MD 21117 |
| SUMTOR, A | 1767 11TH AVE APT A LANGLEY AFB VA 23665 |
| SUMURTIN, THERESE | 2007 BEAR RIDGE RD 102 BALTIMORE MD 21222 |
| SUN BREEZE | 7649 NW 8 AVE HALLANDALE FL 33009 |
| SUN CITY CENTER FUNERAL HOME | 1851 RICKENBACKER DR SUN CITY CENTER FL 33573 |
| SUN DAR, RON | 2825 PLAZA DEL AMO APT 133 TORRANCE CA 90503 |
| SUN KIM, HYNNG | 558 STANFORD CT IRVINE CA 92612 |
| SUN RICH GOURMET FOOD | 10204 WERCH DR WOODRIDGE IL 60517-5083 |
| SUN SUBSCRIBER | 3621  POINT HITCH RD GLENWOOD MD 21738 |
| SUN TRUST ATT GREG ROVENTINI | 800 S  FEDERAL HWY BOCA RATON FL 33432 |
| SUN TRUST BANK-BLDG MANGR | 515 E  LAS OLAS BLVD # 105 105 FORT LAUDERDALE FL 33301 |
| SUN WEST MORTGAGE CO | 18303 GRIDLEY RD CERRITOS CA 90703 |
| SUN, AMANDA | 18596 FIELDBROOK ST ROWLAND HEIGHTS CA 91748 |
| SUN, AN | 2128 20TH ST APT C SANTA MONICA CA 90405 |
| SUN, ANDREW | 12517 CHESHIRE ST NORWALK CA 90650 |
| SUN, ANGELA | 101 SHADYWOOD IRVINE CA 92620 |
| SUN, GRACE | 3865 S BURNSIDE AV APT 2M LOS ANGELES CA 90008 |
| SUN, GUOBIN | 6417 ADOBE CIR APT 647 IRVINE CA 92617 |
| SUN, HAIXIONG | 437 S RUSSELL AV APT A MONTEREY PARK CA 91755 |
| SUN, HONGWEI | 115 FANO ST APT G ARCADIA CA 91006 |
| SUN, JEAN | 6903  MANCHESTER DR PLAINFIELD IL 60586 |
| SUN, JOE | 4839 ALGOMA AV LOS ANGELES CA 90041 |
| SUN, JOHN | 400 E LIVE OAK ST APT 21 SAN GABRIEL CA 91776 |
| SUN, JOY | 3136 LA PLATA AV HACIENDA HEIGHTS CA 91745 |
| SUN, KAUAN | 9230 BELLBECK RD BALTIMORE MD 21234 |
| SUN, LINDA | 10062 HEDRICK AV RIVERSIDE CA 92503 |
| SUN, MANHUA | 1923   HUNTERS CT WEST PALM BCH FL 33414 |
| SUN, MARIA | 8 JEFFERSON IRVINE CA 92620 |
| SUN, MINGHUA | 1733  CEDAR GLEN DR LIBERTYVILLE IL 60048 |
| SUN, PAUL | 1328 S SAN GABRIEL BLVD SAN GABRIEL CA 91776 |
| SUN, PENG | 110  SCOTT ST BALTIMORE MD 21201 |
| SUN, QING | 5522 HALISON ST TORRANCE CA 90503 |
| SUN, QUENTIN | 452 SILVERDALE DR POMONA CA 91767 |
| SUN, ROBERT | 4860 HANNAH CIR YORBA LINDA CA 92886 |

| Claim Name | Address Information |
|---|---|
| SUN, ROBIN | 16653 LONG ACRE AV CHINO HILLS CA 91709 |
| SUN, SARAH | 23731 MARIANO ST WOODLAND HILLS CA 91367 |
| SUN, SIQI | 1855   SHERIDAN RD 314 EVANSTON IL 60201 |
| SUN, TERESA | 212 E TIMBERLANE DR PALATINE IL 60067 |
| SUN, WELCOME | 2400 W VALLEY PKWY APT 151 ESCONDIDO CA 92029 |
| SUN, XIAOXUA | 2384 PEPPERDALE DR ROWLAND HEIGHTS CA 91748 |
| SUN, XIAU-FEI | 1005 E LAS TUNAS DR APT 132 SAN GABRIEL CA 91776 |
| SUN, YA KUANG | 321 N MARGUERITA AV ALHAMBRA CA 91801 |
| SUN, YAN | 12937 ARABELLA PL CERRITOS CA 90703 |
| SUN, YING, U OF CHIC | 5500 S SHORE DR 605 CHICAGO IL 60637 |
| SUN, YING-LING | 11680 OHIO AV APT 206 LOS ANGELES CA 90025 |
| SUN, YOULI | 30 WELLESLEY IRVINE CA 92612 |
| SUN, YU | 2416 CHETWOOD CIR 303 LUTHERVILLE-TIMONIUM MD 21093 |
| SUN, YUNIEZA | 1115 E GRAND AV POMONA CA 91766 |
| SUNA, MICHAEL | 6316 PICKERING AV APT A WHITTIER CA 90601 |
| SUNADA, CRAIG | 1224 VIA CORONEL PALOS VERDES ESTATES CA 90274 |
| SUNADHAM, ARAND | 2011 POST OAK PL SCHAUMBURG IL 60173 |
| SUNAHER, KIRIN | 3812 SEAMOOR DR MALIBU CA 90265 |
| SUNBELT MANAGEMENT CO INC | 4100 W. ALAMEDA AVE., SUITE 103 BURBANK CA 91505-4153 |
| SUNBERG, DAVID  BLDR | 9536   SAN VITTORE ST LAKE WORTH FL 33467 |
| SUNBURY, DOROTHY | 6   GREEN ST NEW BRITAIN CT 06051 |
| SUNCARE CENTRAL | P O BOX 39 ORLANDO FL 32815 |
| SUNCHEZ, MIGUEL | 40 E OAK ST 1302 CHICAGO IL 60611 |
| SUND, RUTH | 415   LINCOLN LN FRANKFORT IL 60423 |
| SUNDACK, MICHEAL | 4805 NW  76TH ST POMPANO BCH FL 33073 |
| SUNDAHL, MELISSA | 8213 PEACH LN HD FOGELSVILLE PA 18051 |
| SUNDAL, SAFDER | 22950   FLORALWOOD LN BOCA RATON FL 33433 |
| SUNDARA, JAYA | 75 STEVENS DR SCHAUMBURG IL 60173 |
| SUNDARAM, SOMA | 1835 W HOOD AVE H CHICAGO IL 60660 |
| SUNDARARAJ, RAJARAJAN | 103  DONNIE DR 7 BLOOMINGTON IL 61704 |
| SUNDARESAN, SAUITHRI | 1022 GRAND AV APT 2H DIAMOND BAR CA 91765 |
| SUNDARESON, PRIYA | 13115 LE PARC BLVD APT 75 CHINO HILLS CA 91709 |
| SUNDAY TELEGRAPH | 1 CANADA SQUARE CANARY WHARF LONDON E14 5DT UNITED KINGDOM |
| SUNDAY TIMES | GAUTENG PROVINCE SAXONWOLD  2132 SAXONWOLD 2132 SOUTH AFRICA |
| SUNDAY, EVELYN | 23186 CALLE DIAZ APT 280 MORENO VALLEY CA 92557 |
| SUNDBERG, JAMES | 3455 W 111TH ST 305 CHICAGO IL 60655 |
| SUNDBERG, MARGARET | 25777 W LARKIN LN INGLESIDE IL 60041 |
| SUNDBERG, NATHAN | 1315 N COLUMBUS AV APT 30 GLENDALE CA 91202 |
| SUNDBERG, STEPHEN | 320 W BURLINGTON AVE 2E WESTMONT IL 60559 |
| SUNDBERG, WENDY | 44750 MONTICELLO AV LA QUINTA CA 92253 |
| SUNDBLAD, MR BILL | 2435 6TH ST SANTA MONICA CA 90405 |
| SUNDBLAD, PAUL | 15423   TUDOR RD OAK FOREST IL 60452 |
| SUNDBURG, ROBERT | 5810   CRYSTAL SHORES DR # 406 BOYNTON BEACH FL 33437 |
| SUNDE, BRYAN | 18814 VISTA DEL CANON APT A NEWHALL CA 91321 |
| SUNDE, WILLY | 21 PLEASANT HILL RD OWINGS MILLS MD 21117 |
| SUNDELL, CHRISTA | 2310 STATE ST SANTA BARBARA CA 93105 |
| SUNDEN, CAROLINIE | 3927 N ALBANY AVE BSMT CHICAGO IL 60618 |
| SUNDEN, ELLEN | 3484   COCO LAKE DR COCONUT CREEK FL 33073 |
| SUNDER, CHERYL | 4844 PRESERVE PKY LONG GROVE IL 60047 |

| Claim Name | Address Information |
|---|---|
| SUNDER, SHYAM | 1106 N PLUM GROVE RD SCHAUMBURG IL 60173 |
| SUNDERBRUCH, RYAN | 817 W COLLEGE PKY CHICAGO IL 60608 |
| SUNDERLAND, JAMES | 10 LOOKOUT PT BERLIN MD 21811 |
| SUNDERLAND, KEN | 7206 CROWN RD GLEN BURNIE MD 21060 |
| SUNDERLAND, LAURA | 16239 E BENWOOD ST COVINA CA 91722 |
| SUNDERLAND, NANCY J | 510    SEA HAWK CT EDGEWATER FL 32141 |
| SUNDERLAND, PAIGE | 1113 MINT TER WESTMINSTER MD 21157 |
| SUNDERLAND, PAUL W | 382 B COUNTY RD 2600 N MAHOMET IL 61853 |
| SUNDERMAN, WILLIAM | 7064 MELTING SHADOWS LN COLUMBIA MD 21045 |
| SUNDERMEIER, A | 1672 S  OCEAN LN # 154 FORT LAUDERDALE FL 33316 |
| SUNDERS, MARTHA | 1405 CLEARSTREAM RD D BALTIMORE MD 21221 |
| SUNDHARAM, MAICKAM | 838  MCINTOSH CT 206 PROSPECT HEIGHTS IL 60070 |
| SUNDHEIM J | 6080 NW  44TH ST # 309 309 LAUDERHILL FL 33319 |
| SUNDIN, ERIC | 3 LILAC AVE 422 FOX LAKE IL 60020 |
| SUNDLIN, PAUL | 131 N AVON ST APT C BURBANK CA 91505 |
| SUNDLING, M | 13622  ROYAL CT 814 CRESTWOOD IL 60445 |
| SUNDMAKER, CRAIG | 519 WATERS EDGE  DR C NEWPORT NEWS VA 23606 |
| SUNDMARK, PAUL | 10615 FITZROY AV TUJUNGA CA 91042 |
| SUNDO, FRANK | 420 NW  87TH RD # 204 PLANTATION FL 33324 |
| SUNDOCK, RICHARD | 16000    PORTOFINO CIR # 112 PALM BEACH GARDENS FL 33418 |
| SUNDORO | 1643 E  CLASSICAL BLVD DELRAY BEACH FL 33445 |
| SUNDQUIST, GLEN | 09S265 KEARNEY RD DOWNERS GROVE IL 60516 |
| SUNDQUIST, RAYMOND L | 2235 E SANDALWOOD PL ANAHEIM CA 92806 |
| SUNDRAM, VIJI | 5 COLDHARBOR IRVINE CA 92620 |
| SUNDRY, JOHN | 8467  TIMBERLAND CIR ELLICOTT CITY MD 21043 |
| SUNDSTEDT, KATIE | 1525 S GAFFEY ST SAN PEDRO CA 90731 |
| SUNDSTROM, DONALD | 303 E PLAINFIELD RD 6 LA GRANGE IL 60525 |
| SUNDSTROM, ILONA | 6810 NW  43RD AVE # A23 A23 COCONUT CREEK FL 33073 |
| SUNDSTRUM, MANDY | 136 EISENHOWER DR OSWEGO IL 60543 |
| SUNEJA, AMIT | 11   HELM RD EAST HARTFORD CT 06108 |
| SUNER, SERGIO | 1366 MAINE AV APT A BALDWIN PARK CA 91706 |
| SUNFLOWER FLORIST, C/O KIM PENN | 227 W LAS TUNAS DR SAN GABRIEL CA 91776 |
| SUNG MIN, KIM | 1455 E BROADWAY APT 207 GLENDALE CA 91205 |
| SUNG, CHRISTINE | 910 S SAN GABRIEL BLVD PASADENA CA 91107 |
| SUNG, DEBBY | 1977 CALLE BOGOTA ROWLAND HEIGHTS CA 91748 |
| SUNG, DERRICK | 3546 VIA DOLCE MARINA DEL REY CA 90292 |
| SUNG, DIANE | 636 MONTGOMERY CIR APT C CLAREMONT CA 91711 |
| SUNG, ELIZABETH | 6407  CUNNINGHAM CT GURNEE IL 60031 |
| SUNG, FUNGUH | 387 HOYER CT NAPERVILLE IL 60565 |
| SUNG, GILBERT | 1301 S ATLANTIC BLVD APT 116B MONTEREY PARK CA 91754 |
| SUNG, GUM | 7    WOODMONT RD AVON CT 06001 |
| SUNG, JONG | 7134 VAN NUYS BLVD VAN NUYS CA 91405 |
| SUNG, KRISTY | 3075 FOOTHILL BLVD APT 101 LA CRESCENTA CA 91214 |
| SUNG, MUNHE | 600 S CURSON AV APT 648 LOS ANGELES CA 90036 |
| SUNG, NOIDA G | 5128 MEADOW WOOD AV LAKEWOOD CA 90712 |
| SUNG, SUNNY N | 19825 STAGG ST WINNETKA CA 91306 |
| SUNG, SYLVIA | 933 W VAN BUREN ST    906 CHICAGO IL 60607 |
| SUNGA, DOMINGO | 15755 VOSE ST VAN NUYS CA 91406 |
| SUNGA, MARITI | 1623 S HAYWORTH AV LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| SUNGAHID, EVANGELINE | 565 VIA BARRACUDA SAN CLEMENTE CA 92673 |
| SUNGUORNGRASABH, TRAVIS | 25756 MARIPOSA ST LOMA LINDA CA 92354 |
| SUNHEE, SONG | 1716 GREENWOOD AV TORRANCE CA 90503 |
| SUNIEMAN, RUSMIE | 4715 S KOSTNER AVE CHICAGO IL 60632 |
| SUNIGA, ELENA | 11928 LOWER AZUSA RD EL MONTE CA 91732 |
| SUNITA, ALAM | 2314  HUNTERS LN ROUND LAKE BEACH IL 60073 |
| SUNKEL, MARIE | 103 CENTER PL 335 BALTIMORE MD 21222 |
| SUNKIN, NEIL M | 22908 GERSHWIN DR WOODLAND HILLS CA 91364 |
| SUNKUM, MADHA | 212  ROB ROY CT SCHAUMBURG IL 60194 |
| SUNMARK, ERIKA | 2346 W MCLEAN AVE 1F CHICAGO IL 60647 |
| SUNNY, CHRISTINE | 15 SPRIN GARDEN RD ENFIELD CT 06082 |
| SUNNY, KIM | 3414 PARAISO WY LA CRESCENTA CA 91214 |
| SUNOG, ERNEST | 8160  NADMAR AVE BOCA RATON FL 33434 |
| SUNRISE ACADEMY | 8812  SPRINGTREE LAKES DR SUNRISE FL 33351 |
| SUNRISE ASSISTED LIVING | 12828 S LA GRANGE RD 134 MATTEI, DOROTHY PALOS PARK IL 60464 |
| SUNRISE ASSISTED LIVING, WENZEL, JEANNE | 1725  BALLARD RD 222 PARK RIDGE IL 60068 |
| SUNRISE FOUNTAINS | 2104 S. LEWIS ANAHEIM CA 92802 |
| SUNRISE OF LINCOLN PARK | 5108 W 79TH PL BURBANK IL 60459 |
| SUNS, HOON | 4015 W 242ND ST APT L7 TORRANCE CA 90505 |
| SUNSET BRONSON ENT. | 1438 N. GOWER STREET LOS ANGELES CA 90028 |
| SUNSET BY THE SEA | 420 N  RIVERSIDE DR POMPANO BCH FL 33062 |
| SUNSET HALL OFFICE, MRS KRIS | 2830 FRANCIS AV APT OFFICE LOS ANGELES CA 90005 |
| SUNSET LAKES ELEMENTARY | 18400 SW  25TH ST MIRAMAR FL 33029 |
| SUNSHINE CLEANING SYS INC | 501 TOMAHAWK CT PALM BEACH GARDENS FL 33410 |
| SUNSHINE ELEMENTARY SCHOOL | 7737  LASALLE BLVD MIRAMAR FL 33023 |
| SUNSHINE EMPLOYMENT | 10624  BELLFLOWER ORLANDO FL 32821 |
| SUNSHINE TRAVEL TOURS | 741 FRONT ST STE 110 CELEBRATION FL 34747-4990 |
| SUNSHINE, ANNETTE | 46 BLUE LAGOON LAGUNA BEACH CA 92651 |
| SUNSHINE, CAROL | 5874  CRYSTAL SHORES DR # 408 BOYNTON BEACH FL 33437 |
| SUNSHINE, LORENZA | 10409 COLE RD WHITTIER CA 90604 |
| SUNSHINE, PHYLLIS | 362 PRESTONFIELD LN SEVERNA PARK MD 21146 |
| SUNSHINE, RICHARD | 3710  BAYVIEW DR FORT LAUDERDALE FL 33308 |
| SUNTRES, FLORENCE | 1534 LARK AVE MELROSE PARK IL 60160 |
| SUNTRUST BANK | PO BX 2600 NORFOLK VA 23501 |
| SUNTRUST BANK | 150 MAIN ST 14TH FLOOR NORFOLK VA 23510 |
| SUNTRUST BANK | 3191  UNIVERSITY BLVD WINTER PARK FL 32792 |
| SUNTRUST BANK | 601 W  BROWARD BLVD FORT LAUDERDALE FL 33312 |
| SUNTRUST BANK SWEETWATER OFF | 701  MIAMI SPRINGS DR LONGWOOD FL 32779 |
| SUNWGO, GENE | 10244 HICKORY RIDGE RD 204 COLUMBIA MD 21044 |
| SUOKKO, RONALD | 2132 23RD ST KENOSHA WI 53140 |
| SUOMI, HEATHER | 2141 MANNING ST BURBANK CA 91505 |
| SUPAK, SCOTT | 27514 ESTERBROOK AV CANYON COUNTRY CA 91351 |
| SUPAN, COLLEEN | 241 N NEWPORT AV APT 3 LONG BEACH CA 90803 |
| SUPAN, EDGY | 10827 PLUTON ST NORWALK CA 90650 |
| SUPANCE, JOHN | 4626 VIA MARINA APT 105 MARINA DEL REY CA 90292 |
| SUPANGAN, BEN | 16535 HALSEY ST GRANADA HILLS CA 91344 |
| SUPANGAN, ROEL | 3655 TRACY ST APT 3 LOS ANGELES CA 90039 |
| SUPANGKAT, DJONI | 20701 LONDELIUS ST WINNETKA CA 91306 |
| SUPER CENTER LLC | 2145 NE 164TH ST NORTH MIAMI BEACH FL 33162-4125 |

| Claim Name | Address Information |
|------------|---------------------|
| SUPER CUTS | 5693 W TOUHY AVE NILES IL 60714 |
| SUPER DISCOUNT MARK | 2500 N  WOODLAND BLVD DELAND FL 32720 |
| SUPER MOTEL | 6625 S KING DR RAMESH PATEL CHICAGO IL 60637 |
| SUPER STOP 79 INC | ENTERPISE INC 4260 N SR 7 LAUDERDALE LAKES FL 33319 |
| SUPER, BEATRICE | 2004   WOLVERTON A BOCA RATON FL 33434 |
| SUPERFISKY, ANN | 1445 N STATE PKY 902 CHICAGO IL 60610 |
| SUPERGAN, GENEVIEVE | 80  NETHERLANDS DR ANTIOCH IL 60002 |
| SUPERINTENDENT, PARAMOUNT UNIFIED | 15110 CALIFORNIA AV PARAMOUNT CA 90723 |
| SUPERINTENDENT/LAUSD, OFFICE OF THE | 333 S BEAUDRY AV APT 24-200 LOS ANGELES CA 90017 |
| SUPERIOR COMPANIES, BRUSE AU | 375  FOX RUN RD GREEN OAKS IL 60048 |
| SUPERIOR DOOR AND HARDWARE L | 2217 HOLLINS FERRY RD. BALTIMORE MD 21230 |
| SUPERIOR ELECTRICAL SYSTEMS | 600 INDUSTRIAL DR 303 VAUGHAN NAPERVILLE IL 60563 |
| SUPERNAUGH, STEVE | 10   WAPPING RD BROAD BROOK CT 06016 |
| SUPERNEAU, ROBERT | 648 E COLLINS AV ORANGE CA 92867 |
| SUPERSTEIN, LARRY | 722 N MAPLE DR BEVERLY HILLS CA 90210 |
| SUPETYASAHL, PENNY | 9203 TIMBERLINE LN APT C RANCHO CUCAMONGA CA 91730 |
| SUPILOWSKI, JOHN | 4930  134TH ST 102 MIDLOTHIAN IL 60445 |
| SUPINGER, MIA | 600 TUOLUMNE DR WALNUT CA 91789 |
| SUPINSKI | 3114 ROLEN DR PORTSMOUTH VA 23703 |
| SUPINSKI, JOAN | 210 RIDGEFIELD DR MIDDLETOWN CT 06457-6511 |
| SUPLIN, ADELAIDE | 3300 LONGRIDGE TER SHERMAN OAKS CA 91423 |
| SUPORT, LEHIGH | 603 CARLTON AVE BETHLEHEM PA 18015 |
| SUPOVITZ, MARILYN | 651   BRITTANY N DELRAY BEACH FL 33446 |
| SUPPA, BERNARD | 2110   USHIGHWAY27 ST # A80 CLERMONT FL 34711 |
| SUPPA, MICHEAL | 10433 NW  2ND ST CORAL SPRINGS FL 33071 |
| SUPPAN, LARRY | 24207 ARCHWOOD ST WEST HILLS CA 91307 |
| SUPPARKPISUT, PEERIYA | 12544 LORNE ST NORTH HOLLYWOOD CA 91605 |
| SUPPES, DANIEL | 107  MEMPHIS PL VERNON HILLS IL 60061 |
| SUPPIAH, CHITRAI | 07N065  LITTLEHIP CT SAINT CHARLES IL 60175 |
| SUPPLE, HOLLY | 39081 FOXHOLM DR PALMDALE CA 93551 |
| SUPPLE, PEGGY A | 3915 SARATOGA AVE   202 DOWNERS GROVE IL 60515 |
| SUPPLE, ROSEMARY | 1615  DEVONSHIRE LN SHOREWOOD IL 60404 |
| SUPPLEE, LAURA | 218 SPRINGDALE  WAY HAMPTON VA 23666 |
| SUPPLICE, MIREILLE | 2221   MCCLELLAN ST HOLLYWOOD FL 33020 |
| SUPPLY, L & L ABRASIVE | 20830 LEAPWOOD AV CARSON CA 90746 |
| SUPPO, TRACEY | 5044 N WOLCOTT AVE 1B CHICAGO IL 60640 |
| SUPRANATA, DENNY | 1045 NERGE RD 409 ELK GROVE VILLAGE IL 60007 |
| SUPREME, BLONDINE | 441 NE  174TH ST NORTH MIAMI BEACH FL 33162 |
| SUPRIK, JOHN | 11  LIBERTY PKWY BALTIMORE MD 21222 |
| SUPRISE GIFT IDEAS | 300 SW 1ST AVE FORT LAUDERDALE FL 33301 |
| SUPRYNOWICZ, FRANK | 58   FAIRVIEW ST PORTLAND CT 06480 |
| SUPSIC, LEN | 9309  CROSS TIMBERS CT LAUREL MD 20723 |
| SUQUETT, VERONICA | 455 E BONITA AV APT E-14 SAN DIMAS CA 91773 |
| SUR, MAUREEN | 1394 KEMPTON AV MONTEREY PARK CA 91755 |
| SUR, VERONICA | 13126 PALM PL CERRITOS CA 90703 |
| SURA, PRASHANT | 1319  AMBERWOOD DR CRYSTAL LAKE IL 60014 |
| SURA, THOMAS | 1210 W ADDISON ST 3 CHICAGO IL 60613 |
| SURABIAN, RUTH | 25 CEDER POND DR #8 WARWICK RI 02886 |
| SURACE, B. | 961 NW  45TH ST # 3 POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|------------|---------------------|
| SURACE, ETHEL | 11341   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| SURACE, JILLIAN | 218 OLDE TOWNE  RUN NEWPORT NEWS VA 23608 |
| SURACE, MAIA | 2539-1/2 PRAIRIE AVE    1W EVANSTON IL 60201 |
| SURACE, MARY | 4454 N NEWCASTLE AVE HARWOOD HEIGHTS IL 60706 |
| SURAIS, CHRISTINE | 1059   PINE BRANCH DR WESTON FL 33326 |
| SURANI, KARIM | 2068 JAYBROOK DR RANCHO PALOS VERDES CA 90275 |
| SURAPANENI, SUDHE | 15377 MATURIN DR APT 204 RANCHO BERNARDO CA 92127 |
| SURAPUREDDI, SAILESH | 2383   LUNDQUIST DR AURORA IL 60503 |
| SURASKY, ALAN | 5131   EUROPA DR # P BOYNTON BEACH FL 33437 |
| SURASKY, BETTY | 1701 POMONA DR E11 BALTIMORE MD 21208 |
| SURATI, SUNANDA | 5050 S LAKE SHORE DR 2907S CHICAGO IL 60615 |
| SURBER, JAMIE | 1728 BOBTAIL DR MAITLAND FL 32751 |
| SURBER, WILL | 850 N STATE ST 26F CHICAGO IL 60610 |
| SURBURBAN PLASTIC SURGERY | 3800   HIGHLAND AVE 106 DOWNERS GROVE IL 60515 |
| SURDEZ, MARY | 19251 CHAPARRAL RD PENN VALLEY CA 95946 |
| SURDIN, EMMA | 7211   PARK HEIGHTS AVE 401 BALTIMORE MD 21208 |
| SURDIN, IRA | 2831   E SUNRISE LAKES DR # 104 104 SUNRISE FL 33322 |
| SURDYKA, J | 169   VERNON AVE # 87 VERNON CT 06066 |
| SURECK, WILLIAM | 810 S CLEVELAND AVE ARLINGTON HEIGHTS IL 60005 |
| SUREETE, STEPHANIE | 1251 SW  134TH WAY # A112 A112 PEMBROKE PINES FL 33027 |
| SUREK, MARGARET | 521 73RD ST 204 DOWNERS GROVE IL 60516 |
| SURESH, HULIYAR | 6340 AMERICANA DR    1122 WILLOWBROOK IL 60527 |
| SURETTE, CRAIG | 21875 HEATHERIDGE DR YORBA LINDA CA 92887 |
| SURETTE, JOE | 39W527   NEWTON SQ GENEVA IL 60134 |
| SURETTE, MARILYN | 10420   LAKE VISTA CIR BOCA RATON FL 33498 |
| SUREZ, MARIA | 5997 N RIDGE AVE CHICAGO IL 60660 |
| SURFACE, GARY | 7676   N 155TH PL PALM BEACH GARDENS FL 33418 |
| SURFACE, JASON | 2077 CHARLE ST APT 4 COSTA MESA CA 92627 |
| SURFACE, LORRAINE | 15305 LOFTHILL DR LA MIRADA CA 90638 |
| SURFACE, SANDY | 4844 NW  97TH TER SUNRISE FL 33351 |
| SURGE, CINE | 420 NE  12TH AVE FORT LAUDERDALE FL 33301 |
| SURGENT, | 19 BON OAK CT REISTERSTOWN MD 21136 |
| SURGERY, CENTER FOR OUTPATIEN | 15141 WHITTIER BLVD APT ST130 WHITTIER CA 90603 |
| SURGES, GINA | 805 GAEL DR C JOLIET IL 60435 |
| SURGES, MARTIN | 4540 N VIRGINIA AVE CHICAGO IL 60625 |
| SURGES, ROBERT | 725 E 11TH ST LOCKPORT IL 60441 |
| SURI, MICHELLE | 4307 PARK VICENTE CALABASAS CA 91302 |
| SURIA, JAIME | 4961 CALDERON RD WOODLAND HILLS CA 91364 |
| SURIA, NIDIA | 607 NW  43RD WAY DEERFIELD BCH FL 33442 |
| SURIAN, DEAN | 5200 IRVINE BLVD APT 178 IRVINE CA 92620 |
| SURIANO, CHRISTINE | 2926 LANGSTON CIR SAINT CHARLES IL 60175 |
| SURIANO, LOUIS, MARK SURIANO | 262 N CRAIG PL LOMBARD IL 60148 |
| SURICO, DANIEL, LOYOLA FORDHAM HALL | 6455 N SHERIDAN RD 1107 CHICAGO IL 60626 |
| SURICO, DONNA | 10733   GEORGIA LN OAK LAWN IL 60453 |
| SURICO, NICOLETTE | 4435   BLANCHAN AVE BROOKFIELD IL 60513 |
| SURICO, SANDRA | 837   SUNFLOWER CIR WESTON FL 33327 |
| SURIEHOMORN, P | 3   BROOKSFIELD GAR LUTHERVILLE-TIMONIUM MD 21093 |
| SURIN, BARBARA | 19301   ENCLAVE LN TINLEY PARK IL 60487 |
| SURIN, JUNIOR | 220 NW  40TH ST OAKLAND PARK FL 33309 |

| Claim Name | Address Information |
|---|---|
| SURINA, KELLY | 5284 ETHELDO AV CULVER CITY CA 90230 |
| SURIO, ESTER | 7508 LINDLEY AV RESEDA CA 91335 |
| SURITA, CYNTHIA | 1343 N ARROWHEAD AV APT 5 SAN BERNARDINO CA 92405 |
| SURIWONG, TAMMY | 13157 REEDLEY ST ARLETA CA 91331 |
| SURJADI, E | 310 PATRIOT LN APT B WILLIAMSBURG VA 23185 |
| SURJAN, SUSAN | 1455 N SANDBURG TER 2308 CHICAGO IL 60610 |
| SURLES, ESTELL | 32    PROSPECT ST # C2 EAST HARTFORD CT 06108 |
| SURLOFF, EARL | 7403    VICTORY LN # 9203 DELRAY BEACH FL 33446 |
| SURMA, DONNA | 3009 S NORMAL AVE 1ST CHICAGO IL 60616 |
| SURMA, RICHARD | 233 SAINT ANDREWS DR BOLINGBROOK IL 60440 |
| SURMAN, MARILYN | 651 E   WOOLBRIGHT RD # E108 BOYNTON BEACH FL 33435 |
| SURMENIAN, KARINE | 5643 SUNNYSLOPE AV VAN NUYS CA 91401 |
| SURO, ERIC | 272   CHERRY TREE SQ FOREST HILL MD 21050 |
| SUROVIAK, DENNIS J | 3140   LOIS PL HIGHLAND IN 46322 |
| SUROWIAK, JANUSZ | 20716 N MARGARET AVE LINCOLNSHIRE IL 60069 |
| SUROWIEC, MICHELLE | 310 DE NEVE DR LOS ANGELES CA 90024 |
| SUROWIECKI, MADELINE | 30    CHESTNUT CT CROMWELL CT 06416 |
| SUROWKA, MAREK | 530 N REDFIELD CT PARK RIDGE IL 60068 |
| SURPRENAN, CLEMENT | 87    RUBY RD # 6 WILLINGTON CT 06279 |
| SURPRENANT, ROBERT | 270 MANOR RD PLANTSVILLE CT 06479-1313 |
| SURPRIS, JONAS | 5181 W   OAKLAND PARK BLVD # Q107 Q107 LAUDERDALE LKS FL 33313 |
| SURRAN, BRUCE | 2914   CHERRY DR WONDER LAKE IL 60097 |
| SURRAN, CHRIS | 4635 HOME AV APT 84 SAN DIEGO CA 92105 |
| SURRATT, DAWN | 998 W WALNUT ST JACKSONVILLE IL 62650 |
| SURRATT, HELGA | 894   KENILWORTH DR BALTIMORE MD 21204 |
| SURRATT, SHELLY | 4406 FALLS BRIDGE DR A BALTIMORE MD 21211 |
| SURRATT, TONI | 601   DEVON LN ROMEOVILLE IL 60446 |
| SURRET, SHAREE | 504 MARION   RD HAMPTON VA 23663 |
| SURRETTE, WILLIE | 123 29TH ST W 14M BALTIMORE MD 21218 |
| SURREY, MARLENE | 1620 N   OCEAN BLVD # 906 POMPANO BCH FL 33062 |
| SURRIDGE, BILL | 2323 W   STATE ROAD 84  # 402 FORT LAUDERDALE FL 33312 |
| SURRIDGE, MARGOT | 325   BAY TREE CIR VERNON HILLS IL 60061 |
| SURRIDGE, WILLIAM | 2323 W   STATE ROAD 84  # 402 FORT LAUDERDALE FL 33312 |
| SURRIDGE, WILLIAM | 3300 W   STATE ROAD 84 FORT LAUDERDALE FL 33312 |
| SURRUB, LEINAD | 2873 VIA LINDO DR RIALTO CA 92377 |
| SURRY | 36 NEWPORT   AVE NEWPORT NEWS VA 23601 |
| SURRY ELEMENTARY SCHOOL | 1600 HOLLYBUSH   RD DENDRON VA 23839 |
| SURTA, ANDREW | 140    CORTEZ RD WEST PALM BCH FL 33405 |
| SURTEES, MR. | 2275 BELDING DR PALM SPRINGS CA 92262 |
| SURTI, HARESH | 619 GRENACHE CT BARTLETT IL 60103 |
| SURUCHI, BANEZ | 111    RED MAPLE BURL CIR DEBARY FL 32713 |
| SURUY, JORGE | 611 N HOBART BLVD APT 2 LOS ANGELES CA 90004 |
| SURUYOR, DAVID | 312 N 19TH ST MONTEBELLO CA 90640 |
| SURVIL, JAMES | 106 CHURCH   ST SURRY VA 23883 |
| SURVIS, JIMMY | 480   FREELAND AVE CALUMET CITY IL 60409 |
| SURY, TIMOTHY | 1880 FAYS LN SUGAR GROVE IL 60554 |
| SURYA, ABOOBAKER | 6700 S SOUTH SHORE DR 2F CHICAGO IL 60649 |
| SURYA, DAVIS | 39 FANO ST APT A ARCADIA CA 91006 |
| SURYANAIZMA, IRMA | 1523   WATKINS LN 108 NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| SUSA, GUADALUPE | 4703 W WELLINGTON AVE 1 CHICAGO IL 60641 |
| SUSAN BAYLES | 3787 WHORTONSVILLE RD MERRITT NC 28556 |
| SUSAN DARDEN | 2230 EXECUTIVE  DR 125 HAMPTON VA 23666 |
| SUSAN E., GRANACKI | 996   SUMMER LAKES DR ORLANDO FL 32835 |
| SUSAN GIBSON | 2403 MCELDERRY ST BALTIMORE MD 21205 |
| SUSAN HEACOCK | 1105 VINEYARD HILL RD BALTIMORE MD 21228 |
| SUSAN RISUGIATO | 212 HAWTHORNE RD PITTSBURGH PA 15235 |
| SUSAN SCHOOLEY | 2009 FALLSGROVE WAY FALLSTON MD 21047 |
| SUSAN WHEELER | 3067 CROWN CIR MANCHESTER MD 21102 |
| SUSAN, ABSHER | 3031   LESLIE DR ORLANDO FL 32806 |
| SUSAN, ALSDORF | 6764   GIANT OAK LN # 145 ORLANDO FL 32810 |
| SUSAN, ASHCRAFT | 3021   SADDLEBROOK CT # 103 APOPKA FL 32703 |
| SUSAN, BARBERA | 351  SHERWOOD TRL ANNAPOLIS MD 21401 |
| SUSAN, BROWN | 2735 S  TROPICAL TRL MERRITT ISLAND FL 32952 |
| SUSAN, BURTON | 700   MELROSE AVE # A2 WINTER PARK FL 32789 |
| SUSAN, BUSH | 776   SILVERSMITH CIR LAKE MARY FL 32746 |
| SUSAN, CAMPBELL | 918   CASCADES PARK TRL DELAND FL 32720 |
| SUSAN, CHOO | 2014   KINDER CT ORLANDO FL 32837 |
| SUSAN, COLLAR | 18   GINGER CIR LEESBURG FL 34748 |
| SUSAN, CONNELL | 103   CLEAR LAKE CIR SANFORD FL 32773 |
| SUSAN, DACEY | 4394   LAKE UNDERHILL RD # B ORLANDO FL 32803 |
| SUSAN, DUELL | 944   CHESTER CT LADY LAKE FL 32162 |
| SUSAN, DUERDEN | 5046 AUCKLAND AV APT GAR NORTH HOLLYWOOD CA 91601 |
| SUSAN, ELLIOTT | 838   HIGH POINTE CIR MINNEOLA FL 34715 |
| SUSAN, GAUNT | 557   SPANISHTRACE DR ALTAMONTE SPRINGS FL 32714 |
| SUSAN, GENTZ | 95   MAUNA LOA DR LEESBURG FL 34788 |
| SUSAN, GLENN | 202   STEFANIK RD WINTER PARK FL 32792 |
| SUSAN, GOODWIN | 181   SAWYERWOOD PL OVIEDO FL 32765 |
| SUSAN, GUTHRIE | 2729   HERTHA AVE ORLANDO FL 32826 |
| SUSAN, HALL | 589   CLOVER LN KISSIMMEE FL 34746 |
| SUSAN, HALSEY | 1010   GAYLE DR DELAND FL 32720 |
| SUSAN, HANSON | 700 E   AIRPORT BLVD # B3 SANFORD FL 32773 |
| SUSAN, HERMAN | 3380   MELODY LN TITUSVILLE FL 32796 |
| SUSAN, HICKS | 195   LYNN AVE MELBOURNE FL 32935 |
| SUSAN, HOWARD | 15   DOUGLAS DR # D TAVARES FL 32778 |
| SUSAN, HRYCYK | 106   WAYLAND CIR LONGWOOD FL 32779 |
| SUSAN, HUBBARD | 728   YUCATAN CT KISSIMMEE FL 34758 |
| SUSAN, JOHNSON | 2181 NE  62ND ST FORT LAUDERDALE FL 33308 |
| SUSAN, LEROUX | 1765   SHIRLEY ST ORANGE CITY FL 32763 |
| SUSAN, LONDINO | 657   INNER CIR LADY LAKE FL 32162 |
| SUSAN, LOREN | 13905 W  COLONIAL DR OAKLAND FL 34787 |
| SUSAN, LOWELL | 33624 E  LAKE JOANNA DR EUSTIS FL 32736 |
| SUSAN, MARSHALL | 1139   DUNCAN DR WINTER SPRINGS FL 32708 |
| SUSAN, MCCABE | 670   MONTCLAIR AVE ORANGE CITY FL 32763 |
| SUSAN, MCCALL | 3505   APPLE ORCHARD ST DELTONA FL 32738 |
| SUSAN, MCDONALD | 3406   RICHMOND DR LADY LAKE FL 32162 |
| SUSAN, MCLAUGHLIN | 10225   HART BRANCH CIR ORLANDO FL 32832 |
| SUSAN, MONTI | 938 W  EMBASSY DR DELTONA FL 32725 |
| SUSAN, MOORE | 200   SAINT ANDREWS BLVD # 2703 WINTER PARK FL 32792 |

| Claim Name | Address Information |
|---|---|
| SUSAN, MORGAN | 209    PHEASANT RUN CT LONGWOOD FL 32779 |
| SUSAN, MOTT | 3742    SENEGAL CIR OVIEDO FL 32765 |
| SUSAN, NUCHOLS | 135    PARSONS RD LONGWOOD FL 32779 |
| SUSAN, OCHS-CONRAD | 14314    SOUTHERN RED MAPLE DR ORLANDO FL 32828 |
| SUSAN, ORTNER | 8301    WYNDHAM CREST BLVD SANFORD FL 32773 |
| SUSAN, PADGETT | 425    MONTANA AVE SAINT CLOUD FL 34769 |
| SUSAN, PARKHURST | 377    DUNDEE DR KISSIMMEE FL 34759 |
| SUSAN, PIKRALLIDAS | 1000    AAA DR # 90 LAKE MARY FL 32746 |
| SUSAN, PINS | 111    SPRING LN WINTER PARK FL 32789 |
| SUSAN, POLAK | 745    GOLDEN SUNSHINE CIR ORLANDO FL 32807 |
| SUSAN, PRICE | 786    KEENELAND PIKE LAKE MARY FL 32746 |
| SUSAN, PRICE | 900    BUCKWOOD DR ORLANDO FL 32806 |
| SUSAN, PUNCH | 2280    SAN VITAL DR # 43-102 KISSIMMEE FL 34741 |
| SUSAN, REBECCA M | 5154 N CLARK ST 205 KRESGI HALL CHICAGO IL 60640 |
| SUSAN, SEWELL | 1101    VASSAR ST ORLANDO FL 32804 |
| SUSAN, SHEFFIELD | 506    LAKE SUMNER DR GROVELAND FL 34736 |
| SUSAN, SUMMAR | 1345    WESTCHESTER AVE WINTER PARK FL 32789 |
| SUSAN, TROVER | 7835    SKIING WAY WINTER GARDEN FL 34787 |
| SUSAN, WAGNER | 16588    MENORCA DR WINTER GARDEN FL 34787 |
| SUSAN, WALSH | 1821    SEEDLING CT CLERMONT FL 34714 |
| SUSAN, WHITTED | 1211    MARSCASTLE AVE ORLANDO FL 32812 |
| SUSAN, WILDER | 711    FAULKNER ST NEW SMYRNA BEACH FL 32168 |
| SUSANA, ALLENDE | 619    BEAR CT KISSIMMEE FL 34759 |
| SUSANA, CAUNEDO | 5161    TERRA VISTA WAY ORLANDO FL 32837 |
| SUSANA, LEAL | 13330    GREENPOINTE DR ORLANDO FL 32824 |
| SUSANA, ROCHA | 127    CROWN COLONY WAY SANFORD FL 32771 |
| SUSANNAH, ROSENTHAL | 811 N CATALINA AV APT 2022 REDONDO BEACH CA 90277 |
| SUSANNE, MEADOWS | 108    EUGENIA AVE GLEN BURNIE MD 21061 |
| SUSANTO, MEL | 3230 OVERLAND AV APT 213 LOS ANGELES CA 90034 |
| SUSARLA, SUBRAHMANYAM | 555 W MADISON ST 1112 CHICAGO IL 60661 |
| SUSBERRY, BETTY | 15245 MARSHFIELD AVE HARVEY IL 60426 |
| SUSDORF, STEVE | 332 S CHAUNCEY AVE 7 PURDUE UNIV WEST LAFAYETTE IN 47906 |
| SUSEDIK, JITSUKO | 1401 ORANGE CT D MOUNT PROSPECT IL 60056 |
| SUSI, CHRISTIE | 525 N FRANCISCA AV APT 3 REDONDO BEACH CA 90277 |
| SUSI, DORIS | 846 N SWEETZER AV APT 2 WEST HOLLYWOOD CA 90069 |
| SUSI, MELVIN | 2210 NE   67TH ST # 1206 FORT LAUDERDALE FL 33308 |
| SUSI, ROGER | 4099    SCARLET IRIS PL WINTER PARK FL 32792 |
| SUSIE Q RESTAURANT | 405 N   OCEAN BLVD # 101 POMPANO BCH FL 33062 |
| SUSIE, CAUDLE | 2350 E   JERSEY ST ORLANDO FL 32806 |
| SUSIE, CUNNINGHAM | 224    BRADSHAW DR SANFORD FL 32771 |
| SUSIE, DAVIS | 217    4TH ST WINTER GARDEN FL 34787 |
| SUSIN, DEIDRE | 403 N WAIOLA AVE LA GRANGE PARK IL 60526 |
| SUSINA, EMILY | 236 W FERNGLEN DR CORTLAND IL 60112 |
| SUSKA, ROMAN | 30575 WAYCROFT DR SALISBURY MD 21801 |
| SUSKAUER, JOAN | 7240    HUNTINGTON LN # 407 DELRAY BEACH FL 33446 |
| SUSKE, KRIS | 43684 SAVONA ST TEMECULA CA 92592 |
| SUSKI, JERRY | 1092 MARTINGALE DR BARTLETT IL 60103 |
| SUSKI, LEN | 9710 ZIMMER DR ALGONQUIN IL 60102 |
| SUSKI, NANCY | 18    OAK ST LYME CT 06371 |

| Claim Name | Address Information |
|---|---|
| SUSKI, RON | 5057   RUSHLIGHT PATH COLUMBIA MD 21044 |
| SUSKI, STEVE | 25055 W MITCHELL CT INGLESIDE IL 60041 |
| SUSKII, NICOLE | 2425   SADDLE RIDGE DR JOLIET IL 60432 |
| SUSKIN, RITA | 6584    VIA TRENTO DELRAY BEACH FL 33446 |
| SUSKIN, ROMY | 5959 FRANKLIN AV APT 208 LOS ANGELES CA 90028 |
| SUSKIN, SHEILA | 5135    FLORIA DR # M BOYNTON BEACH FL 33437 |
| SUSKIND,SHIRLEY | 6205    ISLAND WALK # A BOCA RATON FL 33496 |
| SUSKO, SUZANNE | 6011   PINEHURST RD BALTIMORE MD 21212 |
| SUSLOV, NICKOLAI | 1927 ORRINGTON AVE 3315 EVANSTON IL 60201 |
| SUSMAN, ARTHUR | 2920 N COMMONWEALTH AVE 8B CHICAGO IL 60657 |
| SUSMAN, D | 230 PRAIRIE AVE WINTHROP HARBOR IL 60096 |
| SUSMAN, LOUIS | 2505    ANTIGUA TER # O4 COCONUT CREEK FL 33066 |
| SUSMAN, PAULA | 3901 N KILBOURN AVE CHICAGO IL 60641 |
| SUSMAN, SAHRA | 134 GRAND AV MONROVIA CA 91016 |
| SUSNOWITZ, MICHEAL | 7718   PINE HAVEN DR PASADENA MD 21122 |
| SUSOEFF, JOHN | 3740 CERRITOS AV LONG BEACH CA 90807 |
| SUSPENSE CREDIT CARDS | 123 MIGRATION ST MIGRATION MD 12345 |
| SUSPENSE DRAFTS | 123 MIGRATION ST MIGRATION MD 12345 |
| SUSQUEHANNA BANK | 10211 WINCOPIN CIR 600 COCKEYSVILLE MD 21030 |
| SUSQUEHANNA BANK | 10211 WINCOPIN CIR COLUMBIA MD 21044 |
| SUSRALA, RAVI | 280 CAPTAIN RD LONGMEADOW MA 01106 |
| SUSS, | 4004 LONG LAKE DR OWINGS MILLS MD 21117 |
| SUSS, BERNARD | 3017    YARMOUTH A BOCA RATON FL 33434 |
| SUSSAN, ADAM | 5056 EAGER ST E BALTIMORE MD 21205 |
| SUSSAN, TOM | 8   LIVIA CT 303 BALTIMORE MD 21237 |
| SUSSER, PAUL | 8565 NW  12TH ST PLANTATION FL 33322 |
| SUSSER, RICHARD | 11282    GREEN LAKE DR # 201 BOYNTON BEACH FL 33437 |
| SUSSER, SUZANNAH | 1412   GREENLAKE DR AURORA IL 60502 |
| SUSSER,EILEEN | 2    EASTGATE DR # C C BOYNTON BEACH FL 33436 |
| SUSSEX CTY BOARD OF SUPERVISORS | P. O. BOX 1397 SUSSEX VA 23884 |
| SUSSKIND, BRUCE | 3630 MOTOR AV APT 16 LOS ANGELES CA 90034 |
| SUSSKIND, G | 18062 FRESHWATER CIR HUNTINGTON BEACH CA 92648 |
| SUSSMAN, ALICE | 1508 SW  8TH AVE BOYNTON BEACH FL 33426 |
| SUSSMAN, B | 15008 VALLEYHEART DR SHERMAN OAKS CA 91403 |
| SUSSMAN, BARBARA | 1222 S  DRIVE WAY # C DELRAY BEACH FL 33445 |
| SUSSMAN, BARBARA | 9065   TAVERNA WAY BOYNTON BEACH FL 33472 |
| SUSSMAN, BEATRICE | 1361 S  FEDERAL HWY # 114 114 BOCA RATON FL 33432 |
| SUSSMAN, BERNARD | 15   HIGH WOOD RD WEST HARTFORD CT 06117 |
| SUSSMAN, BERTHA | 7145    HUNTINGTON LN # 205 205 DELRAY BEACH FL 33446 |
| SUSSMAN, CHESTER | 9802   LEMONWOOD DR BOYNTON BEACH FL 33437 |
| SUSSMAN, DAN | 130 ESCANYO WAY PORTOLA VALLEY CA 94028 |
| SUSSMAN, DAVID | 7310    ASHFORD PL # 407 DELRAY BEACH FL 33446 |
| SUSSMAN, DEBBIE | 5859 NW  56TH CT CORAL SPRINGS FL 33067 |
| SUSSMAN, DIANE J | 6222 ELLENVIEW AV WEST HILLS CA 91307 |
| SUSSMAN, DOROTHY | 9551  N ARBOR VIEW DR BOYNTON BEACH FL 33437 |
| SUSSMAN, ELAINE | 100    LAKESHORE DR # L6 L6 NORTH PALM BEACH FL 33408 |
| SUSSMAN, ESTELLE | 60   PRESTON B BOCA RATON FL 33434 |
| SUSSMAN, HANNAH | 9415    ASTON GARDENS CT # 101 101 POMPANO BCH FL 33076 |
| SUSSMAN, HAROLD & RUTH | 565   OAKS LN # 106 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|------------|---------------------|
| SUSSMAN, HYMAN | 7460 NW  18TH ST # 206 MARGATE FL 33063 |
| SUSSMAN, IRVING | 1501 SW  131ST WAY # P203 PEMBROKE PINES FL 33027 |
| SUSSMAN, JOSHUA | 1349 N MARTEL AV APT 5 LOS ANGELES CA 90046 |
| SUSSMAN, LEE | 607  ESLA CT NAPERVILLE IL 60563 |
| SUSSMAN, LILLIAN | 10331   SUNRISE LAKES BLVD # 209 SUNRISE FL 33322 |
| SUSSMAN, LOUIS | 9016 WAUKEGAN RD 309 MORTON GROVE IL 60053 |
| SUSSMAN, M | 55525 WINGED FOOT LA QUINTA CA 92253 |
| SUSSMAN, M | 718 E LAS PALMAS DR FULLERTON CA 92835 |
| SUSSMAN, MARVIN | 12252 CHERRYGROVE ST MOORPARK CA 93021 |
| SUSSMAN, MAURICE | 110   SUFFOLK C BOCA RATON FL 33434 |
| SUSSMAN, MINNA | 69 WHISPERING PINES RD AVON CT 06001-3733 |
| SUSSMAN, NAEJOMI | 16425 HARBOR BLVD APT 163 FOUNTAIN VALLEY CA 92708 |
| SUSSMAN, RALPH | 9140   TRIPP AVE SKOKIE IL 60076 |
| SUSSMAN, RICHARD | 3510   OAKS WAY # 405 POMPANO BCH FL 33069 |
| SUSSMAN, ROBERT | 3117   NEWPORT U DEERFIELD BCH FL 33442 |
| SUSSMAN, ROSE | 10881 YORK RD 5 COCKEYSVILLE MD 21030 |
| SUSSMAN, ROSEMARY | 931 E SYCAMORE ST ALLENTOWN PA 18109 |
| SUSSMAN, SCOTT | 1280 SW  171ST TER PEMBROKE PINES FL 33027 |
| SUSSOEV, BARBARA | 15549 LA MOINE ST HACIENDA HEIGHTS CA 91745 |
| SUSSWEIN, WENDY | 21000 RUTH AND BARON COLEMAN BLVD # 210 BOCA RATON FL 33428 |
| SUSTAITA, PETE | 2914 WOODSIDE DR JOLIET IL 60431 |
| SUSTAR, URSULA | 450 E BEAUMONT AVE 2002 MILWAUKEE WI 53217 |
| SUSTAVO, YANEZ | 120 NW  207TH WAY PEMBROKE PINES FL 33029 |
| SUSTIEL, DAVID | 2725A HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| SUSTMAN, SYLVAN | 3540 S  OCEAN BLVD # 714 S PALM BEACH FL 33480 |
| SUSTR, CARI | 8721  WATERFRONT DR 2B PALOS HILLS IL 60465 |
| SUT, JAN | 1135  EATON ST HAMMOND IN 46320 |
| SUTA, MARY | 1355 WESTMORELAND CT NAPERVILLE IL 60540 |
| SUTAK, JOHN | 1102   TIDEWATER WAY DEERFIELD BCH FL 33442 |
| SUTAN, TAMMY | 7816 LUXOR ST DOWNEY CA 90241 |
| SUTANA, NAZIMA | 460 SENECA LN BOLINGBROOK IL 60440 |
| SUTANDI, DENNIS | 833 PADILLA ST APT A SAN GABRIEL CA 91776 |
| SUTARIA, BINAL | 1419  MILL CREEK RD BLOOMINGTON IL 61705 |
| SUTCLIFF, NOEL | 4105 N LAWNDALE AVE    401 CHICAGO IL 60618 |
| SUTCLIFFE, ED | 2616   YARMOUTH DR WEST PALM BCH FL 33414 |
| SUTCLIFFE, HARRIETT | 1408  49TH CT S WESTERN SPRINGS IL 60558 |
| SUTEK, SARA | 9907 MONTANA AVE FRANKLIN PARK IL 60131 |
| SUTER, BROOKE | 899   MOUNTAIN RD BLOOMFIELD CT 06002 |
| SUTER, FABIENNE | 1138 9TH ST APT B SANTA MONICA CA 90403 |
| SUTER, GREG | 2400 MCCUE RD 114 HOUSTON TX 77056 |
| SUTER, MIKE | 1475   WEEPING WILLOW WAY HOLLYWOOD FL 33019 |
| SUTER, MRS JO ANN | 250 E TELEGRAPH RD APT 339 FILLMORE CA 93015 |
| SUTER, PAULA | 7  FALLON CT B BALTIMORE MD 21236 |
| SUTER, PHYLLIS | 705 HOLBERTSON CT SIMI VALLEY CA 93065 |
| SUTER, ROSALEA | 9926  WINDFLOWER DR ELLICOTT CITY MD 21042 |
| SUTER, STEVEN | 4708  LAUREL AVE GLENVIEW IL 60025 |
| SUTER, VILMA | 4200   COMMUNITY DR # 601 WEST PALM BCH FL 33409 |
| SUTER, WERNER | 618 GREENLEAF AVE WILMETTE IL 60091 |
| SUTER, WM&DEBBIE | 52 BLUE SWALLOW CT WESTMINSTER MD 21158 |

| Claim Name | Address Information |
|---|---|
| SUTERA, KAREN | 2050 NW  81ST AVE # 211 PEMBROKE PINES FL 33024 |
| SUTERA, KAREN | 7114 SW  42ND PL DAVIE FL 33314 |
| SUTERKO, CANDY | 23 VIA COLINAS THOUSAND OAKS CA 91362 |
| SUTFIN, MARTHA | 200  WYNDEMERE CIR 105W WHEATON IL 60187 |
| SUTFIN, MARTHA | 500  WYNDEMERE CIR 144 WHEATON IL 60187 |
| SUTHAROJANA, IRENE | 505 W MELROSE ST 408 CHICAGO IL 60657 |
| SUTHERBY, CHRIS | 239   CONESTOGA ST WINDSOR CT 06095 |
| SUTHERLAND, A A | 361 WOODLAND  RD HAMPTON VA 23669 |
| SUTHERLAND, ANDREW | 6043  CRAIN ST MORTON GROVE IL 60053 |
| SUTHERLAND, ANN | 158 NINA  LN WILLIAMSBURG VA 23188 |
| SUTHERLAND, BOYD | 920 SOUTHWIND CT BEAUMONT CA 92223 |
| SUTHERLAND, CHERYL | 6N215  OLD FARM LN SAINT CHARLES IL 60175 |
| SUTHERLAND, CYRIL | 4211 NW  41ST ST # 101 LAUDERDALE LKS FL 33319 |
| SUTHERLAND, DANE | 17204 CHATSWORTH ST APT 3 GRANADA HILLS CA 91344 |
| SUTHERLAND, DEREK | 03N045  SPRING WOOD LN ELBURN IL 60119 |
| SUTHERLAND, DERRICK | 1635  FIELDSTONE DR SHOREWOOD IL 60404 |
| SUTHERLAND, DIANE | 5617 EDMONDSON AVE BALTIMORE MD 21229 |
| SUTHERLAND, E | 2170 W 24TH ST LOS ANGELES CA 90018 |
| SUTHERLAND, GRACE, LOYOLA SIMPSON HALL | 6333 N WINTHROP AVE 501 CHICAGO IL 60660 |
| SUTHERLAND, JAMES | 2608 MIDWAY BRANCH DR 204 ODENTON MD 21113 |
| SUTHERLAND, JAMES | 1101 E BONNER RD WAUCONDA IL 60084 |
| SUTHERLAND, JEAN | 7919   GOLDEN POND CIR KISSIMMEE FL 34747 |
| SUTHERLAND, JOHN | 7775 GIBSON CIR HEMMET CA 92545 |
| SUTHERLAND, JON | 2039 W WARNER AVE CHICAGO IL 60618 |
| SUTHERLAND, LEY | 2555 GROSS POINT RD   208 EVANSTON IL 60201 |
| SUTHERLAND, LINDA | 42   WARD ST VERNON CT 06066 |
| SUTHERLAND, LISA | 2800 N ORCHARD ST 507 CHICAGO IL 60657 |
| SUTHERLAND, MARK O | 317 1ST PL MANHATTAN BEACH CA 90266 |
| SUTHERLAND, MARY | 8218 BIG BEAR CIR BUENA PARK CA 90621 |
| SUTHERLAND, MICHAEL | 15057 MARLIN PL VAN NUYS CA 91405 |
| SUTHERLAND, MICHAEL J | 4453 OWENS ST APT 103 CORONA CA 92883 |
| SUTHERLAND, PHIL | 257 S FREMONT ST LOWELL IN 46356 |
| SUTHERLAND, RACHEL | 55 REGAL IRVINE CA 92620 |
| SUTHERLAND, REU | 1451 N HOLLISTON AV PASADENA CA 91104 |
| SUTHERLAND, RYAN | 16041 ARIA CIR HUNTINGTON BEACH CA 92649 |
| SUTHERLAND, SHAWN | 34476 VIA GOMEZ APT A CAPISTRANO BEACH CA 92624 |
| SUTHERLAND, STUART | 541 LA CADENA WY APT 2 LA HABRA CA 90631 |
| SUTHERLAND, TERESA | 132 W RANDALL ST BALTIMORE MD 21230 |
| SUTHERLAND, TIM | 1512 WARBLER DR NAPERVILLE IL 60565 |
| SUTHERLAND, VINCENT | 2401   JAMAICA DR MIRAMAR FL 33023 |
| SUTHERLIN, TONY | 2802 MAUDLIN AVE BALTIMORE MD 21230 |
| SUTHERS, MIKE | 382  BRIARWOOD DR VALPARAISO IN 46385 |
| SUTILA, GIGI | 814 2ND ST APT B SANTA MONICA CA 90403 |
| SUTJIJASIH, IKO | 2211 BATSON AV ROWLAND HEIGHTS CA 91748 |
| SUTKER, ARNOLD | 6877   PISANO DR LAKE WORTH FL 33467 |
| SUTLEY, STUART | 10  SAINT MARTINS RD BALTIMORE MD 21218 |
| SUTLIFF, HOLLY | 833 S LAKEWOOD AVE BALTIMORE MD 21224 |
| SUTLIFF, SHIRLEY | 10625 5TH AV HESPERIA CA 92345 |
| SUTLIFFE, JAMES | 100 W CHESTNUT ST 3005 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| SUTOR, ALAN | 1721 SW  23RD AVE FORT LAUDERDALE FL 33312 |
| SUTPHEN, LINDA | 18   CORMORANT CIR DAYTONA BEACH FL 32119 |
| SUTPHIN, EWIN | 5450 N  OCEAN BLVD # 45 LAUD-BY-THE-SEA FL 33308 |
| SUTPHIN, LINDA | 6003  POINT PLEASANT AVE BALTIMORE MD 21206 |
| SUTPHIN, PRISCILLA VAN | 15660 TUSTIN VILLAGE WY APT 27 TUSTIN CA 92780 |
| SUTPHIN, ROBERT | 23219 CATSKILL AV CARSON CA 90745 |
| SUTRICK, ALBIN | 638  VILLAGE RD CRYSTAL LAKE IL 60014 |
| SUTTE, JAN | 119 TERRACE DR LAKE GENEVA WI 53147 |
| SUTTELHAN, JACQUILINE | 1237 N DEARBORN PKY BACK CHICAGO IL 60610 |
| SUTTELLE, DONALD | 2803 N  OAKLAND FOREST DR # 211 OAKLAND PARK FL 33309 |
| SUTTEN, DAWN | 1304-1/2  FOREST PARK AVE VALPARAISO IN 46385 |
| SUTTER, ANNA | 24 MACALVA  DR HAMPTON VA 23669 |
| SUTTER, BARBARA | 22   SOUTHPORT LN # A BOYNTON BEACH FL 33436 |
| SUTTER, EARL | 1824 KENTFIELD WAY GOSHEN IN 46526 |
| SUTTER, FREDA J. | 1038 W 31ST PL CHICAGO IL 60608 |
| SUTTER, HELENE | 11833 BELLAGIO RD LOS ANGELES CA 90049 |
| SUTTER, IRENE | 6427 NW  99TH AVE CORAL SPRINGS FL 33076 |
| SUTTER, JULIE | 11041  MALAYSIA CIR BOYNTON BEACH FL 33437 |
| SUTTER, MARY | 2540 WYATT PL KISSIMMEE FL 34741 |
| SUTTER, PHYLLIS | 3500   GALT OCEAN DR # 1914 FORT LAUDERDALE FL 33308 |
| SUTTER, SHANNON | 1770 WELLESLEY DR SANTA MONICA CA 90405 |
| SUTTER, SHANNON | 10840 SINCLARE CIR LOMA LINDA CA 92354 |
| SUTTER-VELOZ, RUTH | 650 N VISTA AVE LOMBARD IL 60148 |
| SUTTERLAND, MARY | 339 MAGOTHY BEACH RD PASADENA MD 21122 |
| SUTTERLIN, JOANN | 8741 SHERWOOD DR ORLAND PARK IL 60462 |
| SUTTLE, CHARISE | P  O  BOX 485 TOANO VA 23168 |
| SUTTLE, J | 403 CONSTANCE WOODS  DR SUFFOLK VA 23434 |
| SUTTLE, PATRICIA | 708 VILLAGE GREEN  PKWY NEWPORT NEWS VA 23602 |
| SUTTLES, DOUG | P.O BOX 3677 HELENDALE CA 92342 |
| SUTTNER, MELISSA | 1034 HORIZON DR VENTURA CA 93003 |
| SUTTON AT LAUDERHILL | 429 SEABREEZE BLVD FORT LAUDERDALE FL 33316 |
| SUTTON JR, WARREN | 1124  HERON CIR JOLIET IL 60431 |
| SUTTON,  ARNOLD | 2001  KEDRON BLVD ZION IL 60099 |
| SUTTON, AMY | 12284 SPLIT REIN DR RANCHO CUCAMONGA CA 91739 |
| SUTTON, ARTHUR | 8540 S DREXEL AVE 2 CHICAGO IL 60619 |
| SUTTON, B | 497   SOTHEBY WAY DEBARY FL 32713 |
| SUTTON, BARBARA | 3424 FERNDALE AV SAN BERNARDINO CA 92404 |
| SUTTON, BRENDA L | 2540 DAVID AV LA HABRA CA 90631 |
| SUTTON, BRUCE | 30473 MULHOLLAND HWY APT 28 AGOURA CA 91301 |
| SUTTON, CAULEY        BLDR | 133   NEWBERRY LN WEST PALM BCH FL 33414 |
| SUTTON, CHARLES | 109 VILLA  DR POQUOSON VA 23662 |
| SUTTON, DANA | 1690 EAGLE PEAK AV SIMI VALLEY CA 93063 |
| SUTTON, DANIEL | 12 CALLE ALBARDA RCHO SANTA MARGARITA CA 92688 |
| SUTTON, DANIELLE | 725 ANTRIM DR APT B4 NEWPORT NEWS VA 23601 |
| SUTTON, DAVID, CLC | 10 N WHITNEY ST 3 GRAYSLAKE IL 60030 |
| SUTTON, DIANA | 19244 S  GARDENIA AVE WESTON FL 33332 |
| SUTTON, DON | 666 JUNIPERO AV LONG BEACH CA 90814 |
| SUTTON, DONALD | 2804 UPRIDGE CT C BALTIMORE MD 21234 |
| SUTTON, ED | 3838 NW  1ST PL DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| SUTTON, EDMUND | 10336 EMERSON RD HESPERIA CA 92344 |
| SUTTON, EDNA | 21103 SHARP ST BX685 ROCK HALL MD 21661 |
| SUTTON, EDNA | 1501    CAYMAN WAY # M3 COCONUT CREEK FL 33066 |
| SUTTON, EDWARD J. | 4724 NW  22ND ST COCONUT CREEK FL 33063 |
| SUTTON, ELIZABETH | 615 NE  10TH ST # 105 HALLANDALE FL 33009 |
| SUTTON, ELIZABETH | 4201    SPRINGTREE DR # 2219 SUNRISE FL 33351 |
| SUTTON, ELLEN | 5805 CHESTNUT  AVE NEWPORT NEWS VA 23605 |
| SUTTON, ERIC | 1357 W CHICAGO AVE C2 CHICAGO IL 60642 |
| SUTTON, ERICA | 2420 MADISON AVE BALTIMORE MD 21217 |
| SUTTON, EVELYN | 121    MADISON AVE HARTFORD CT 06106 |
| SUTTON, F | 428    RING RD ORLANDO FL 32811 |
| SUTTON, FRED | 21029 LONGWORTH AV LAKEWOOD CA 90715 |
| SUTTON, GARLAND | 3177 SAN ANSELINE AV LONG BEACH CA 90808 |
| SUTTON, GEORGE | 4009 CAMPBELL  RD NEWPORT NEWS VA 23602 |
| SUTTON, GERALDINE D. | 3084 S  OAKLAND FOREST DR # 1404 OAKLAND PARK FL 33309 |
| SUTTON, GORDON | 431 DEVONSHIRE DR BREA CA 92821 |
| SUTTON, JACQUELINE | 24 BIGELOW AV APT A CALIFORNIA CITY CA 93505 |
| SUTTON, JAMES | 822 CANDLEWOOD TRL CARY IL 60013 |
| SUTTON, JAMES | 607    LAKEVIEW DR CORAL SPRINGS FL 33071 |
| SUTTON, JEFFREY DR OR SANDRA | 9742    VIA VERGA ST LAKE WORTH FL 33467 |
| SUTTON, JENNIFER | 3161 RUTGERS AV LONG BEACH CA 90808 |
| SUTTON, JIN | 817 W PEDREGOSA ST SANTA BARBARA CA 93101 |
| SUTTON, JOHN | 8108 PARKS RD WEST POINT VA 23181 |
| SUTTON, JUANITA | 2200 ROLFE  HWY DENDRON VA 23839 |
| SUTTON, JUDY | 150 W MAPLE ST 1814 CHICAGO IL 60610 |
| SUTTON, JULIA | 527 SANFORD PL BALTIMORE MD 21217 |
| SUTTON, KENNETH | 10    HILLSIDE DR ELLINGTON CT 06029 |
| SUTTON, KENNETH | 432 SPRUCE ST HAMMOND IN 46324 |
| SUTTON, LARA | 858 W WRIGHTWOOD AVE 1 CHICAGO IL 60614 |
| SUTTON, LARRY | 6375    ANGUS RD LAKE WORTH FL 33467 |
| SUTTON, LESLIE | 15012 LAUREL OAKS LN LAUREL MD 20707 |
| SUTTON, LISA | 120 S  HAVERHILL RD WEST PALM BCH FL 33415 |
| SUTTON, LORI | 23516 N EAST RD LAKE ZURICH IL 60047 |
| SUTTON, MARY | 7244 N OSCEOLA AVE CHICAGO IL 60631 |
| SUTTON, MARY | 9147 LA SALLE AV LOS ANGELES CA 90047 |
| SUTTON, MATT | 28W475  BOLLES AVE WEST CHICAGO IL 60185 |
| SUTTON, MATT | 42117 MADISON CT LANCASTER CA 93536 |
| SUTTON, MIKE | 268    KOSAN CIR STREAMWOOD IL 60107 |
| SUTTON, MONICA | 3 FRANK HUNT  CT POQUOSON VA 23662 |
| SUTTON, MR | 226 GRAND AV APT 307 LONG BEACH CA 90803 |
| SUTTON, MR THOMAS | 967    ELM COMMONS DR # 308 ROCKY HILL CT 06067 |
| SUTTON, NANCY | 56    AVERILL PL BRANFORD CT 06405 |
| SUTTON, NANCY | 31442 VIA LA MORA SAN JUAN CAPISTRANO CA 92675 |
| SUTTON, P | 1213 WILKINS DR WILLIAMSBURG VA 23185 |
| SUTTON, PATTI | 2372 KNOXVILLE AV LONG BEACH CA 90815 |
| SUTTON, PAUL | 112    CITRUS DR WINTER HAVEN FL 33884 |
| SUTTON, R E | 3886 ALSACE AV LOS ANGELES CA 90008 |
| SUTTON, RENEE | 302 CAMBRIDGE PL PRINCE FREDERICK MD 20678 |
| SUTTON, ROBERT | 2375 N SHORE DR SMITHFIELD VA 23430 |

| Claim Name | Address Information |
|---|---|
| SUTTON, RYAN | 112 MINTER DR GRIFFITH IN 46319 |
| SUTTON, SAMELLA | 1450 E 63RD ST CHICAGO IL 60637 |
| SUTTON, SYMONE | 19  HIGH SIDE CT OWINGS MILLS MD 21117 |
| SUTTON, TERESA | 308 ALPINE ST LA HABRA CA 90631 |
| SUTTON, TRISH | 1933 TRAFALGER DR ROMEOVILLE IL 60446 |
| SUTTON, VALIRE | 25 BROOKDALE AVE BLOOMFIELD CT 06002-3303 |
| SUTTON, VELMA | 3627 W FLOURNOY ST 2 CHICAGO IL 60624 |
| SUTTON, VELOLA | 1924   DOUGLAS AVE # 1 WEST PALM BCH FL 33407 |
| SUTTON, VICTOR | 107 FOXCHASE DR GLEN BURNIE MD 21061 |
| SUTTON, VINCENT | 13519 YUKON AV APT 109 HAWTHORNE CA 90250 |
| SUTTON, VIRGINIA | 2512 WATERVIEW PL WINDERMERE FL 34786 |
| SUTTON, VONITA | 16219 MCKINLEY AV CARSON CA 90746 |
| SUTTON, WAYNE/BARBARA | 1054   CASCADE DR AURORA IL 60506 |
| SUTTON, WILLIAM | 16 E WALKER RD HAMPTON VA 23666 |
| SUTTON, WILLIAM | 15827 TRUMBULL AVE MARKHAM IL 60428 |
| SUTTON, WILLIE | 709 S 3RD AVE MAYWOOD IL 60153 |
| SUTZ, EDWARD | 424 W OAKDALE AVE 209 CHICAGO IL 60657 |
| SUUKI, IMADRA | 4306 W 63RD ST CHICAGO IL 60629 |
| SUVA, ELIZABETH | 17508 DOVE WILLOW ST CANYON COUNTRY CA 91387 |
| SUVA, ROGER | 1713 W SALLIE LN ANAHEIM CA 92804 |
| SUVAL, HELEN | 7740 NW  50TH ST # 110 110 LAUDERHILL FL 33351 |
| SUVALSKY, RUBEN | 300 W 60TH ST C105 WESTMONT IL 60559 |
| SUVANKAR, JANA | 131 GIOTTO IRVINE CA 92614 |
| SUVARANKANTI, RAVI | 4328   NUTMEG LN 212 LISLE IL 60532 |
| SUVATEY, KEN | 3089 DONEGAL DR MACUNGIE PA 18062 |
| SUVEGES, CORRINE | 128 MCAULAY PL LAGUNA BEACH CA 92651 |
| SUVI, NANCY | 1823 S MICHIGAN AVE CHICAGO IL 60616 |
| SUVIATE, CECILIA | 1026 1/2 S WOODS AV LOS ANGELES CA 90022 |
| SUWABE, TETSU | 20721 AMIE AV APT 1 TORRANCE CA 90503 |
| SUWANIATANABUS, SUWIT | 601  DEMPSTER ST EVANSTON IL 60201 |
| SUWANNAGALE, NUNTAIRAT | 2611 LOCKSLEY PL LOS ANGELES CA 90039 |
| SUWANSKI, SANDRA | 11427 S FORRESTVILLE AVE 1 CHICAGO IL 60628 |
| SUXMAN, RON | 410 WINN DR UPLAND CA 91786 |
| SUYDAM, ADAM | 55 OLD VILLAGE CIR WALLINGFORD CT 06492-4821 |
| SUYENAGA, THELMA | 1325 E WINGATE ST COVINA CA 91724 |
| SUYETO, CARRIE | 16551 GRUNION LN APT 303 HUNTINGTON BEACH CA 92649 |
| SUYLLIVAN, CHRISTOP | 8288   SPYGLASS DR WEST PALM BCH FL 33412 |
| SUZA, JERRY | 12954 MUSTANG ST CORONA CA 92880 |
| SUZAN, DALE | 1440   SKYLINE DR TAVARES FL 32778 |
| SUZANNA, WRIGHT | 2834 SUDBERRY LN BOWIE MD 20715 |
| SUZANNE BLASZCZYK | 1071 S  MAIN ST PLANTSVILLE CT 06479 |
| SUZANNE KELLER | 2927   FLORIDA AVE BALTIMORE MD 21227 |
| SUZANNE POMERLEAU | 3142 LOCKWOOD TER SARASOTA FL 34231 |
| SUZANNE SERRANO | 2515 NW 49TH TER COCONUT CREEK FL 33063-3889 |
| SUZANNE SPINGOLA | 2443   CLEVELAND ST # 2 HOLLYWOOD FL 33020 |
| SUZANNE, FERNANDES | 9774   GAULT ST ORLANDO FL 32836 |
| SUZANNE, MESLER | 23914   ALLEYCAT RD ASTOR FL 32102 |
| SUZANNE, ROSS | 11737   CUXHAM DR ORLANDO FL 32837 |
| SUZANNE, ROUNDS | 922   ORCHID ST LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| SUZANNE, RUPERT | 242    COUNCIL BLUFFS DR DELTONA FL 32725 |
| SUZANNE, SARANITI | 1598    ALMOND AVE ORLANDO FL 32814 |
| SUZANNE, STEVENS | 369 W  LAKE FAITH DR MAITLAND FL 32751 |
| SUZANNE, STULTZ | 85  STEM RD UNION BRIDGE MD 21791 |
| SUZANNE, TEITELBAUM | 1204    CHINABERRY DR WESTON FL 33327 |
| SUZET, GIULLAME | 5785 JOHNSTON PL RANCHO CUCAMONGA CA 91739 |
| SUZETTE, NORRIS | 416    JUDY ST NEW SMYRNA BEACH FL 32168 |
| SUZI BURKE | 20 CHERRY HILLS LN. NEWPORT BEACH CA 92660 |
| SUZIE, DAVIS | 2825    CLIFFE CT OVIEDO FL 32765 |
| SUZLUK, TANYA | 499 NE  MIZNER BLVD # 15 BOCA RATON FL 33432 |
| SUZUKI & CO, MS D'ELARCO | 700 S FLOWER ST APT 1410 LOS ANGELES CA 90017 |
| SUZUKI, AMY | 970 JEFFERSON SQ E ELK GROVE VILLAGE IL 60007 |
| SUZUKI, CHIEKO | 1242 W 187TH PL GARDENA CA 90248 |
| SUZUKI, GEO | 12861 WHEELER PL SANTA ANA CA 92705 |
| SUZUKI, IZUMI | 516 MILTON DR SAN GABRIEL CA 91775 |
| SUZUKI, JINICHIRO | 2700 PETERSON PL APT 54A COSTA MESA CA 92626 |
| SUZUKI, KEN | 5302 PINERIDGE DR LA CRESCENTA CA 91214 |
| SUZUKI, KOJI | 1104 N MONTEREY ST APT A ALHAMBRA CA 91801 |
| SUZUKI, MIKINE | 1100 N PLUM GROVE RD 218 SCHAUMBURG IL 60173 |
| SUZUKI, MS.  AYAKO | PO BOX 5445 NORCO CA 92860 |
| SUZUKI, MUGEN | 13603 MARINA POINTE DR APT D626 MARINA DEL REY CA 90292 |
| SUZUKI, SHUICHI | 3000 BISSONNET ST APT 6101 HOUSTON TX 77005 |
| SUZUKI, TAKESHI | 1200 MANHATTAN BEACH BLVD APT 0 MANHATTAN BEACH CA 90266 |
| SUZUKI, TASHINA | 300 E DRYDEN ST APT 21 GLENDALE CA 91207 |
| SUZUKI, YASUTERU | 17010 MARYGOLD AV FONTANA CA 92335 |
| SUZUKIDA, GLENN | 2140 N LINCOLN AVE    107 CHICAGO IL 60614 |
| SUZY, MCDOWELL | 2289    OLD SAMSULA RD PORT ORANGE FL 32128 |
| SVACH, MICHAEL | 14009 CAMBRIDGE CIR PLAINFIELD IL 60544 |
| SVADER, FRED R | 11106 SILVER RUN MORENO VALLEY CA 92557 |
| SVALSTAD, GREGG | 16755 BEAR CREEK AV CHINO HILLS CA 91709 |
| SVARC, PATRICIA | 6783 MERITO AV SAN BERNARDINO CA 92404 |
| SVARE, J C | 3917  MISSION HILLS RD NORTHBROOK IL 60062 |
| SVARE, KIRSTEN | 6553 N DAMEN AVE 1 CHICAGO IL 60645 |
| SVARNIAS, TED | 1907 E ROBINHOOD LN ARLINGTON HEIGHTS IL 60004 |
| SVARZ, ROBERT | 373 BRINK DR CREST HILL IL 60403 |
| SVATEY, ROSE | 5 LOCHVIEW CT LUTHERVILLE-TIMONIUM MD 21093 |
| SVAY, TEPMORA | 7005 CORNERSTONE LN STANTON CA 90680 |
| SVEA, LAUGHREN | 835    BUTCH CASSIDY LN EUSTIS FL 32726 |
| SVEC, DENNIS | 4920 N MERRIMAC AVE CHICAGO IL 60630 |
| SVEC, JOSEPH | 6024 FOX HILL  RD WILLIAMSBURG VA 23188 |
| SVEC, ROSE | 120 75TH ST BURR RIDGE IL 60527 |
| SVEC, STEVE | 308 S BENTON ST PALATINE IL 60067 |
| SVEC, THOMAS | 9709 S 53RD AVE OAK LAWN IL 60453 |
| SVECHIN, LARISA | 5310 NW  33RD AVE # 212 FORT LAUDERDALE FL 33309 |
| SVEDA, CATHY | 22745 S BOARDWALK PL CHANNAHON IL 60410 |
| SVEDJA, DR. GEORGE J. | 1007 CLIFTON BROOK LN COLESVILLE MD 20905 |
| SVEEN, CHRISTIAN | 12697 ORGREN AV CHINO CA 91710 |
| SVEHLA, BETTY | 3088 N SOUTHERN HILLS DR WADSWORTH IL 60083 |
| SVEHLA, MEGAN | 8721 BLAIRWOOD RD B1 BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| SVEN, THOMSEN | 26512    SAVAGE CIR HOWEY IN THE HILLS FL 34737 |
| SVENDBLAD, WILLIE | 5225 ELIZABETH ST APT 14 CUDAHY CA 90201 |
| SVENDSEN, BYRON | 2813  DEVERON CIR PEKIN IL 61554 |
| SVENDSEN, JAREL | 1271 NW  13TH ST # 461 BOCA RATON FL 33486 |
| SVENDSON, LESTER | 21341 N GROVE RD KILDEER IL 60047 |
| SVENELID, BETTY | 4526 NW  43RD AVE TAMARAC FL 33319 |
| SVENNEVIK, R. T. | 400 NE  20TH ST # B316 B316 BOCA RATON FL 33431 |
| SVENSON, JOY | 78750 CASTLE PINES DR LA QUINTA CA 92253 |
| SVENSSON, DAGNY | 1229 IDLEWOOD RD GLENDALE CA 91202 |
| SVENSTRUP, JOHN | 581 S POPLAR AVE ELMHURST IL 60126 |
| SVERAK, JOSEPH | 5601 SW  4TH ST PLANTATION FL 33317 |
| SVERCHEK, MARK  A | 8 LENTZ AVE LEHIGHTON PA 18235 |
| SVETE, LINDSEY | MANZANITA HALL APT 3003 SANTA BARBARA CA 93106 |
| SVETINA, LADONNA M | 27946 HENRY MAYO DR APT J7 CASTAIC CA 91384 |
| SVETLIN, KEITH | 7070 W 83RD PL CROWN POINT IN 46307 |
| SVETLY, TIM | 827  ROSE AVE DES PLAINES IL 60016 |
| SVIDER, MARIANO | 4179 LE BOURGET AV CULVER CITY CA 90232 |
| SVIHANI, PRADEEP | 1916 COBBLESTONE DR CARPENTERSVILLE IL 60110 |
| SVIHULA, RHONDA | 1242  WATER STONE CIR WAUCONDA IL 60084 |
| SVIRIDYUK, SERGEY | 5537 ALCOVE AV VALLEY VILLAGE CA 91607 |
| SVIRK, CHARLES | 2337 SW  23RD CRANBROOK DR BOYNTON BEACH FL 33436 |
| SVIZZERO K03746, ED | 5833 STATE ROUTE 154 PINCKNEYVILLE IL 62274 |
| SVOB, SARAH | 2167 DAMIEN AV LA VERNE CA 91750 |
| SVOBODA, EDWARD | 1784 PONTARELLI CT AURORA IL 60504 |
| SVOBODA, JARED | 2543  OAK AVE NORTHBROOK IL 60062 |
| SVOBODA, JENNY | 2144 W 23RD PL 1 CHICAGO IL 60608 |
| SVOBODA, JOSEPH | 11  WHITE OAK RD SPRINGFIELD IL 62711 |
| SVOBODA, JUDY | 405 N  OCEAN BLVD # 1522 POMPANO BCH FL 33062 |
| SVOBODA, LEONARD | 5317 S HUNT AVE SUMMIT-ARGO IL 60501 |
| SVOBODA, PAUL | 8110 SUMTER AVE BALTIMORE MD 21237 |
| SVOBODA, ROBERT | 1172 AMBER DR LEMONT IL 60439 |
| SVOBODA, S | 515 N MAIN ST 2E GLEN ELLYN IL 60137 |
| SVOBODA, STEVEN | 1878  WAVERLY WAY MONTGOMERY IL 60538 |
| SVODODA, BETH | 201 E MONDAMIN ST MINOOKA IL 60447 |
| SVOKOO, DANIAL | 6721 SW  17TH ST POMPANO BCH FL 33068 |
| SVOLBA, ALBERT | 615  BURNS ST 105 CAROL STREAM IL 60188 |
| SVORINACH, PAT | 2278 NW  63RD AVE MARGATE FL 33063 |
| SVORNICK, CAROL | 3851 NE  12TH TER POMPANO BCH FL 33064 |
| SWABA, VIRGINIA | 434  CLINTON PL 404 RIVER FOREST IL 60305 |
| SWABY, ALECIA | 7354 NW  49TH PL LAUDERHILL FL 33319 |
| SWABY, BRENDA  F | 608 E IMPERIAL HWY APT L FULLERTON CA 92835 |
| SWACHA, ZBIGNIEW | 5451 W ROSCOE ST CHICAGO IL 60641 |
| SWACKHAMMER, CURTIS | 203 LAMBS REST  LN YORKTOWN VA 23693 |
| SWAD, RANDY | 3721 NEW GATE WY ORANGE CA 92867 |
| SWADE, JANICE M. | 1400 NW  102ND DR CORAL SPRINGS FL 33071 |
| SWADENER, ARMANDO | 151 E DE ANZA CIR ONTARIO CA 91761 |
| SWADENER, JOHN | 1532  TRENTON LN BARTLETT IL 60103 |
| SWADENER, LINDASUE | 1633 N BAKER AV ONTARIO CA 91764 |
| SWADOS, ROBERT | 19900    SAWGRASS LN # 5702 BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| SWAFFORD, BARBARA | 11053 PLUTO PL MIRA LOMA CA 91752 |
| SWAFFORD, GLENDA | 1351 E VERNON AV APT 6 LOS ANGELES CA 90011 |
| SWAFFORD, JAMES | 2907  STREITZ DR JOLIET IL 60435 |
| SWAFFORD, PAMELA | 3215  BARNES LN NAPERVILLE IL 60564 |
| SWAFFORD, RUBY | 11709 SUCCESS AV LOS ANGELES CA 90059 |
| SWAFFORD, SASCJA | 10402 FAIR OAKS COLUMBIA MD 21044 |
| SWAFFORD, TRUDY | 14780 NEWCASTLE WY VICTORVILLE CA 92394 |
| SWAGERTY, DENISE | 9741 NW  7TH CIR # 538 538 PLANTATION FL 33324 |
| SWAGGER, JOHN | 401 S OTTER CREEK DR STREATOR IL 61364 |
| SWAGGERTY, J | 265 N OAKLAND AV APT 10 PASADENA CA 91101 |
| SWAIL, LAWRENCE | 7110 SW  10TH CT PEMBROKE PINES FL 33023 |
| SWAIM, BECKY | 18849 TETON CIR FOUNTAIN VALLEY CA 92708 |
| SWAIM, DIANE | 3467  SAINT BARTHELEMY LN AURORA IL 60504 |
| SWAIM, DOLORES | 1601  KISSIMMEE PARK RD # 1 SAINT CLOUD FL 34769 |
| SWAIM, JUDY | 4631  CHATSWORTH WAY ELLICOTT CITY MD 21043 |
| SWAIM, ROSIO | 2775 MESA VERDE DR E APT J2002 COSTA MESA CA 92626 |
| SWAIM, WAYNE | 3956 PALOMINO  DR 202 NEWPORT NEWS VA 23602 |
| SWAIN**, SHEILA | 134 E 18TH ST COSTA MESA CA 92627 |
| SWAIN, ANGEL | 23 SW  7TH ST # 1 HALLANDALE FL 33009 |
| SWAIN, BENITA | 1225 NW  3RD AVE # 234 POMPANO BCH FL 33060 |
| SWAIN, BEVERLY | 214 E 73RD ST LOS ANGELES CA 90003 |
| SWAIN, CHRISTINA M | 17421 WINEMAST ST FOUNTAIN VALLEY CA 92708 |
| SWAIN, CLEVERLAND | 100 PRINCE JAMES DR HAMPTON VA 23669 |
| SWAIN, DAVID | 2628 VISTA DEL ORO ST NEWPORT BEACH CA 92660 |
| SWAIN, DEBORAH | 631 SW  54TH AVE MARGATE FL 33068 |
| SWAIN, DONALD | 445 E OHIO ST 3410 CHICAGO IL 60611 |
| SWAIN, EVERETTE | 325  WOODLEY RD WINNETKA IL 60093 |
| SWAIN, GAIL L | 16   BURNHAM ST # 1 TERRYVILLE CT 06786 |
| SWAIN, HARRY S. | 3128 WHEATON WAY F ELLICOTT CITY MD 21043 |
| SWAIN, JENNIE | 214 E BENRUD ST MONROVIA CA 91016 |
| SWAIN, JOSEPH | 3711 8TH ST BALTIMORE MD 21225 |
| SWAIN, JOSEPH | 774 NW  49TH ST MIAMI FL 33127 |
| SWAIN, KASINDA | 605 NW  17TH AVE POMPANO BCH FL 33069 |
| SWAIN, KIM | 17   HERMANCE RD BARKHAMSTED CT 06063 |
| SWAIN, KRISTINE | 2621 ROSEHALL LN AURORA IL 60503 |
| SWAIN, PEGGY | 338 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| SWAIN, RICK | 12  PICKETT RD LUTHERVILLE-TIMONIUM MD 21093 |
| SWAIN, ROBERT | 27340 W HICKORY RDG BARRINGTON IL 60010 |
| SWAIN, ROBERT | 14538 S TROY AVE POSEN IL 60469 |
| SWAIN, ROBERT C. | 1003 COLD BOTTOM RD SPARKS GLENCOE MD 21152 |
| SWAIN, STEVEN | 95  MARY LN 301 GLEN BURNIE MD 21061 |
| SWAIN, THOMAS | 1704 BOGGS RD FOREST HILL MD 21050 |
| SWAIN, TINA | 3902  GREENCASTLE RIDGE DR 102 BURTONSVILLE MD 20866 |
| SWAIN, TONY | 1357 TERRACE AVE KANKAKEE IL 60901 |
| SWAIN, WALLACE | 43   MAGNOLIA ST HARTFORD CT 06112 |
| SWALE, CHARLA | 1734 11TH  ST LANGLEY AFB VA 23665 |
| SWALEF, RONALD | 144 LYNNHAVEN  DR HAMPTON VA 23666 |
| SWALLEY, CARI | 306  SHERIDAN DR BARTLETT IL 60103 |
| SWALLOW, ELIZABETH | 14221 EDWARDS ST APT 25 WESTMINSTER CA 92683 |

| Claim Name | Address Information |
|---|---|
| SWALLOW, GEOFFREY A | 9485 SUNLAND BLVD SUN VALLEY CA 91352 |
| SWALLOWS, JAMES | 8136  CLOVERHURST RD GLEN BURNIE MD 21061 |
| SWAM, HELEN | 656 FRANKLIN ST HAVRE DE GRACE MD 21078 |
| SWAM, JESSICA | 7401 HINSDALE PL RANCHO CUCAMONGA CA 91730 |
| SWAMI, BALACHANDAR | 514  LAKEHURST RD 2R WAUKEGAN IL 60085 |
| SWAMI, JUNKA | 5875 SW  41ST ST # C8 DAVIE FL 33314 |
| SWAMI, LUPITA | 2308 CLOVERFIELD BLVD SANTA MONICA CA 90405 |
| SWAMINATHAN, BALAJI | 7962 BURR RIDGE CT 208 WOODRIDGE IL 60517 |
| SWAMINATHAN, BASKAS | 6823 OLD WATERLOO RD 1131 ELKRIDGE MD 21075 |
| SWAMINATHAN, KUMAR | 5812 ALESSANDRO AV TEMPLE CITY CA 91780 |
| SWAMNATHAN, UMKUMIRAJ | 34 STERLING CIR 207 WHEATON IL 60187 |
| SWAMY, PAMELA | 2100 MADISON PL EVANSTON IL 60202 |
| SWAMY, SHRUTHI | 2300 W WABANSIA AVE 132 CHICAGO IL 60647 |
| SWAMY, SHRUTHI | 3161 N CAMBRIDGE AVE    314 CHICAGO IL 60657 |
| SWAN FUNERAL HOME | 211 MAIN ST DEEP RIVER CT 06417 |
| SWAN, BILL | 2153 E LAKESHORE DR TWIN LAKES WI 53181 |
| SWAN, CAROLE | 1229 N BRUMMITT RD CHESTERTON IN 46304 |
| SWAN, CHARRIE | 426 BROWNSVIEW  LN SURRY VA 23883 |
| SWAN, CINDY | 1329 SE  3RD TER DEERFIELD BCH FL 33441 |
| SWAN, COLETTE | 29658 TRIUNFO DR AGOURA CA 91301 |
| SWAN, DIA | 18040 SPRINGFIELD HOMEWOOD IL 60430 |
| SWAN, DOUGLAS | 79   PINE HILL RD TOLLAND CT 06084 |
| SWAN, ERNEST A. | 89   HAVENWOOD DR POMPANO BCH FL 33064 |
| SWAN, ERNIST | 89   HAVENWOOD DR POMPANO BCH FL 33064 |
| SWAN, GEORGE | 1209 N  PENINSULA AVE NEW SMYRNA BEACH FL 32169 |
| SWAN, HOLLI | 6060 N RIDGE AVE 4E CHICAGO IL 60660 |
| SWAN, IRMA M | 2149 BROWNSTONE CREEK AV SIMI VALLEY CA 93063 |
| SWAN, JOE | 109 DIJE CT APT B SAN CLEMENTE CA 92672 |
| SWAN, JUANITA | 1407 FEATHER AV THOUSAND OAKS CA 91360 |
| SWAN, KEN | 18605 SW  47TH CT MIRAMAR FL 33029 |
| SWAN, KEVIN | 148 HANOVER AVE HAMPTON VA 23661 |
| SWAN, LEONA | 12  GLENCOE AVE BALTIMORE MD 21228 |
| SWAN, LINDA | 1856 S HARDING AVE 1 CHICAGO IL 60623 |
| SWAN, LINDA | 2101 E 21ST ST APT 210 SIGNAL HILL CA 90755 |
| SWAN, LOUISE | 1540 NW  31ST WAY FORT LAUDERDALE FL 33311 |
| SWAN, MARTY | 3316  ROUTE 173 RICHMOND IL 60071 |
| SWAN, MARY | 5180 NE  6TH AVE # 619 FORT LAUDERDALE FL 33334 |
| SWAN, NICHOLAS S | 5418 S WOODLAWN AVE 2A CHICAGO IL 60615 |
| SWAN, PAT | 141 HOLGATE ST LA HABRA CA 90631 |
| SWAN, ROBIN | 723 POCAHONTAS PL HAMPTON VA 23661 |
| SWAN, SANDRA | 7707 W NORTH AVE FRANKFORT IL 60423 |
| SWAN, SANDRA L | 39   PEBBLEBROOK WINDSOR CT 06095 |
| SWAN, SCOTT | 3901 N CLAREMONT AVE 2 CHICAGO IL 60618 |
| SWAN, TIMOTHY | 646  YORKTOWN AVE CROWN POINT IN 46307 |
| SWAN, TONI | 1601 EAGER ST E 302 BALTIMORE MD 21205 |
| SWAN, VALERIE | 233 E 13TH ST 1102 CHICAGO IL 60605 |
| SWAN,LESLIE | 619   TULIP TREE LN BOCA RATON FL 33486 |
| SWANBERG, BRYAN | 351 S VILLANOVA DR CLAREMONT CA 91711 |
| SWANBORG, SHERI | 7712  CADET RD ROCKFORD IL 61115 |

| Claim Name | Address Information |
|---|---|
| SWANBORN, SARITE | 516 MONTEREY RD SOUTH PASADENA CA 91030 |
| SWANCE, JOHANNA | 3853 N LONG AVE 2 CHICAGO IL 60641 |
| SWANCEY, ALLAN | 21550 NW  3RD ST PEMBROKE PINES FL 33029 |
| SWANCUTT, DAPHANE | 1704 CONTENT LN REISTERSTOWN MD 21136 |
| SWANDA, JOHN | 617 W 7TH ST MISHAWAKA IN 46544 |
| SWANDER, MICHAEL | 13341 WEDDINGTON ST SHERMAN OAKS CA 91401 |
| SWANENBERG, IRENE, NORTHWESTERN | 626  UNIVERSITY PL 420 EVANSTON IL 60201 |
| SWANEY, BETH | 311 UTAH ST FRANKFORT IL 60423 |
| SWANEY, NORENE | 1303 DOWNING CT WHEATON IL 60187 |
| SWANGER, IVY | 800 HAUSMAN RD APT 177 ALLENTOWN PA 18104 |
| SWANHART, AMANDA | 1439 LANGFORD RD BALTIMORE MD 21207 |
| SWANICK, JOYCE | 1270 SEQUOIA GLEN POMONA CA 91766 |
| SWANICK, MARY | 2121 E  COMMERCIAL BLVD # 223 FORT LAUDERDALE FL 33308 |
| SWANICK, PAMELA | 21314  SONESTA WAY BOCA RATON FL 33433 |
| SWANIGAN, SUESETTE | 2908 N 16TH ST MILWAUKEE WI 53206 |
| SWANIGER, JIM | 503 ORANGE BLOSSOM IRVINE CA 92618 |
| SWANK, GLEN T | 8820  WALTHER BLVD 2504 BALTIMORE MD 21234 |
| SWANK, MARVIN | 203 EAGAN  AVE LANGLEY AFB VA 23665 |
| SWANK, SHANNON | 33 PACIFIC DR HAMPTON VA 23666 |
| SWANK, STUART | 2330 YEOMAN ST WAUKEGAN IL 60087 |
| SWANKA, JOSEPHINE | 32  COLONIAL CLUB DR # 202 BOYNTON BEACH FL 33435 |
| SWANKIE, JEAN | 1164 RAYMOND AV APT 1 GLENDALE CA 91201 |
| SWANN, AMY | 9720 S RIDGEWAY AVE EVERGREEN PARK IL 60805 |
| SWANN, BARBARA | 1 APPLE LN ELKTON MD 21921 |
| SWANN, BOBIE | 5279 VILLAGE GRN LOS ANGELES CA 90016 |
| SWANN, BRENDA | 1243 DORAL CT ONTARIO CA 91761 |
| SWANN, CLIFTON | 3806  FIRESIDE CT JOLIET IL 60435 |
| SWANN, CYNTHIA | 18 TREMONT RD N BALTIMORE MD 21229 |
| SWANN, DAVID | 32984 CEDAR DR LAKE ELSINORE CA 92530 |
| SWANN, DEMETRIOS | 552  SHORT CURVE RD GLEN BURNIE MD 21061 |
| SWANN, DENISE C. | 6902  LACHLAN CIR L BALTIMORE MD 21239 |
| SWANN, EMMY LOU | 9242 WHITAKER AV NORTH HILLS CA 91343 |
| SWANN, FRED | 120  BARRY CT DAVENPORT FL 33837 |
| SWANN, JAMES | 1006 CALLE LAS TRANCAS THOUSAND OAKS CA 91360 |
| SWANN, JEANNE M | 7027 ALVERN ST APT B305 LOS ANGELES CA 90045 |
| SWANN, JOHN | 7110  MINSTREL WAY 240 COLUMBIA MD 21045 |
| SWANN, JOHN W | 823 S KENWOOD AVE BALTIMORE MD 21224 |
| SWANN, KELLY | 26 CASTLEHILL CT LUTHERVILLE-TIMONIUM MD 21093 |
| SWANN, LIZ | 1112  FANNIE DORSEY RD SYKESVILLE MD 21784 |
| SWANN, MARSHA | 2637 W AURORA ST APT 2 SANTA ANA CA 92704 |
| SWANN, MARY | 8801 PIKESVILLE RD BALTIMORE MD 21208 |
| SWANN, NANCY G. | 67  SETON CREEK DR OSWEGO IL 60543 |
| SWANNELL, ANGELA | 10733  CLEARY BLVD # 206 206 PLANTATION FL 33324 |
| SWANNER, ELIZABETH | 1632  MUSSULA RD TOWSON MD 21286 |
| SWANNER, LUCILLE R. | 19 E  MAGNOLIA ST APOPKA FL 32703 |
| SWANSEY, BARBARA | 8611 S JEFFERY BLVD CHICAGO IL 60617 |
| SWANSON DESIGN STUDIOS | 811 SE  6TH AVE POMPANO BCH FL 33060 |
| SWANSON, ADRIAN | 1500 SHERIDAN RD 2L WILMETTE IL 60091 |
| SWANSON, AGNES | 719 MAIDEN CHOICE LN BR435 BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| SWANSON, ALAN | 11   PROSPECT RD LAKE ZURICH IL 60047 |
| SWANSON, AMY | 10S515 IVY LN 205 BURR RIDGE IL 60527 |
| SWANSON, ANN | 5816   WOLF RD 3 WESTERN SPRINGS IL 60558 |
| SWANSON, ANTONETTA | 19    LA VISTA DR WINTER SPRINGS FL 32708 |
| SWANSON, ARRY | 130 WINDSOR PARK DR 119C CAROL STREAM IL 60188 |
| SWANSON, ASHLEY | 2334 OAK ST APT A SANTA MONICA CA 90405 |
| SWANSON, ATHENA | 3360 CALIFORNIA ST COSTA MESA CA 92626 |
| SWANSON, BEATRICE | 156 W  MAIN ST # C1 AVON CT 06001 |
| SWANSON, BEATRICE | 240 WINDSOR DR BUFFALO GROVE IL 60089 |
| SWANSON, BRENDA | 1125   RONZHEIMER AVE SAINT CHARLES IL 60174 |
| SWANSON, BROOKE | 2072 N LEAVITT ST CHICAGO IL 60647 |
| SWANSON, BRUCE | 115 N WATERMAN AVE ARLINGTON HEIGHTS IL 60004 |
| SWANSON, CAROL | 6667 BUCKSTONE CT COLUMBIA MD 21044 |
| SWANSON, CAROL | 6972 N ASHLAND AVE CHICAGO IL 60626 |
| SWANSON, CAROL | 14416 PIMLICO RD WESTMINSTER CA 92683 |
| SWANSON, CHRISTINE | 160    LAKE WILLIAMS DR LEBANON CT 06249 |
| SWANSON, CONCETTA | 17959 GLEN OAK AVE LANSING IL 60438 |
| SWANSON, DANA | 3611 BANCROFT ST SAN DIEGO CA 92104 |
| SWANSON, DANIEL, EXT#38 | 1   EASTGATE CT WOODRIDGE IL 60517 |
| SWANSON, DAVE | 102 W LOCUST ST 5 NORMAL IL 61761 |
| SWANSON, DONALD | 5445 N LOTUS AVE 1ST CHICAGO IL 60630 |
| SWANSON, DONALD | 4812   CHARDONNAY DR CORAL SPRINGS FL 33067 |
| SWANSON, DONNA | 70    CAMBRIDGE ST ELMWOOD CT 06110 |
| SWANSON, DONNA | 1049 CLIPPER  DR HAMPTON VA 23669 |
| SWANSON, DORSEY | 22320  CLASSIC CT 413 BARRINGTON IL 60010 |
| SWANSON, EDWIN | 2835 KIMBALL AV POMONA CA 91767 |
| SWANSON, ELAINE | 123    PINE VALLEY CT DEBARY FL 32713 |
| SWANSON, ERIC | 1200    VERA DR EASTON PA 18040 |
| SWANSON, ERIC | 754 KENILWORTH AVE GLEN ELLYN IL 60137 |
| SWANSON, ERIC | 984 S GREENWOOD AVE KANKAKEE IL 60901 |
| SWANSON, ERIC | 18618 COLLINS ST APT 113 TARZANA CA 91356 |
| SWANSON, ERIC, U OF CHIC | 1642 E 56TH ST 1119 CHICAGO IL 60637 |
| SWANSON, EUGENE | 2620   NORWOOD DR ROCKFORD IL 61107 |
| SWANSON, EVELYN | 48 KNOLLWOOD ROAD WEST HARTFORD CT 06107 |
| SWANSON, EVERETT | 7024 ALVERSTONE AV LOS ANGELES CA 90045 |
| SWANSON, FRANK | 728 N YORK RD 6 HINSDALE IL 60521 |
| SWANSON, GARTH | 1936 N CLARK ST 523 CHICAGO IL 60614 |
| SWANSON, GARY | 2223 SUSSEX  PL NEWPORT NEWS VA 23602 |
| SWANSON, GLORIA | 2203 W GIDDINGS ST CHICAGO IL 60625 |
| SWANSON, GLORIA | 1850 NE  26TH ST # 33 FORT LAUDERDALE FL 33305 |
| SWANSON, GORDON | 1139 S CENTER ST 2 BENSENVILLE IL 60106 |
| SWANSON, GREG | 746 CHAMBERS ST OTTAWA IL 61350 |
| SWANSON, GUNNAR | 1    CHATFIELD DR # 302 ELMWOOD CT 06110 |
| SWANSON, H | 304   MERRIE HUNT DR LUTHERVILLE-TIMONIUM MD 21093 |
| SWANSON, H | 5101 AVENIDA DEL SOL LAGUNA WOODS CA 92637 |
| SWANSON, HARRIETT | 619    MANSFIELD CITY RD STORRS CT 06268 |
| SWANSON, HEATHER | 24850 HANCOCK AV APT 0101 MURRIETA CA 92562 |
| SWANSON, HERBERT | 4259 GARDEN LN ROCKFORD IL 61114 |
| SWANSON, JACK | P O BOX 127 ASHTON IL 61006 |

| Claim Name | Address Information |
|---|---|
| SWANSON, JAMES | 615 W JOHNSON ST 852 MADISON WI 53706 |
| SWANSON, JAMES | 6621 W NORWOOD CT NORRIDGE IL 60706 |
| SWANSON, JAMES | 1621 S RAYMOND AV ALHAMBRA CA 91803 |
| SWANSON, JAMES A | 23296 CAMINITO ANDRETA LAGUNA HILLS CA 92653 |
| SWANSON, JANET | 5 SEADRIFT IRVINE CA 92604 |
| SWANSON, JEFFERY | 315  LAWNDALE AVE AURORA IL 60506 |
| SWANSON, JENINE | 2920 NW  1ST DR POMPANO BCH FL 33064 |
| SWANSON, JENNIFER | 4918 TOWERS ST TORRANCE CA 90503 |
| SWANSON, JENNIFER | 19 BAY SHORE AV APT 2 LONG BEACH CA 90803 |
| SWANSON, JOAN | 2250 N SOUTHPORT AVE CHICAGO IL 60614 |
| SWANSON, JOHN | 1810 LAKE SHORE DR MICHIGAN CITY IN 46360 |
| SWANSON, JOHN | 788 S WILDWOOD AVE KANKAKEE IL 60901 |
| SWANSON, JONATHAN EDWIN DWIGH | 15287 NW VANCE DR PORTLAND OR 97229 |
| SWANSON, JOSHUA | 700 W VAN BUREN ST 1301 CHICAGO IL 60607 |
| SWANSON, JULIE | 4035 PORTOLA DR PALMDALE CA 93551 |
| SWANSON, KANDY | 15   MEG WAY WINDSOR LOCKS CT 06096 |
| SWANSON, KAREN | 544 E CYPRESS AV APT J BURBANK CA 91501 |
| SWANSON, KATHERIN | 3    SUNRISE TER SOUTHINGTON CT 06489 |
| SWANSON, KATHY | 2656 W MORSE AVE CHICAGO IL 60645 |
| SWANSON, KENNETH P | 17N179 S MARNEY RD HAMPSHIRE IL 60140 |
| SWANSON, KEVIN | 200 BENTLEY RD PARKTON MD 21120 |
| SWANSON, KEVIN | 14356 LEFFINGWELL RD WHITTIER CA 90604 |
| SWANSON, KIMBERLEY | 1911 W WARNER AVE GA CHICAGO IL 60613 |
| SWANSON, KIMBERLY | 9835 EMPEROR AV ARCADIA CA 91007 |
| SWANSON, KRISTIAN | 6601 W COLLEGE DR PALOS HEIGHTS IL 60463 |
| SWANSON, KRISTINE | 425 N BURNABY AV GLENDORA CA 91741 |
| SWANSON, KRISTOPHER | 1718 CATON RIDGE DR PLAINFIELD IL 60586 |
| SWANSON, KYLE | 1745 E 55TH ST 1W CHICAGO IL 60615 |
| SWANSON, KYLE | 5541 S EVERETT AVE 910 CHICAGO IL 60637 |
| SWANSON, LAUREN | 11429 ARTESIA WY MORONGO VALLEY CA 92256 |
| SWANSON, LAWRENCE | 166   WESLEY AVE WESTBROOK CT 06498 |
| SWANSON, LINN | 1321  OAK MEADOW CT WHEELING IL 60090 |
| SWANSON, LORI | 6 BIG OAKS RD CARY IL 60013 |
| SWANSON, LORI | 2362 SOUTH ST   C ELGIN IL 60123 |
| SWANSON, LOUIE | 6693 YOSEMITE DR BUENA PARK CA 90620 |
| SWANSON, LURENE | 201 N  OCEAN BLVD # 1207 POMPANO BCH FL 33062 |
| SWANSON, MARILYN | 508   KENILWORTH CT DES PLAINES IL 60016 |
| SWANSON, MARK | 8290   CLEARY BLVD # 2911 PLANTATION FL 33324 |
| SWANSON, MARY | 2905 W LOGAN BLVD CHICAGO IL 60647 |
| SWANSON, MARY LEA | 10028 S KOSTNER AVE OAK LAWN IL 60453 |
| SWANSON, MICHAEL | 3949 S CALIFORNIA AVE 2 CHICAGO IL 60632 |
| SWANSON, MICHELLE | 8548 171ST PL TINLEY PARK IL 60477 |
| SWANSON, MILLIE | 2650 BROOKWOOD WAY DR 312 ROLLING MEADOWS IL 60008 |
| SWANSON, MR JOEL | 11569 VALLEY SPRING LN STUDIO CITY CA 91604 |
| SWANSON, MR TERRY | 34101 VIA CALIFORNIA APT 36 SAN JUAN CAPISTRANO CA 92675 |
| SWANSON, MRS | 1504 SHERWOOD VILLAGE CIR PLACENTIA CA 92870 |
| SWANSON, NATHAN | 26724 ISABELLA PKWY APT 103 CANYON COUNTRY CA 91351 |
| SWANSON, NOAH | 69 HOLLISTER RANCH RD SANTA BARBARA CA 93117 |
| SWANSON, PATRICIA | 39139 CIEGA CREEK DR PALM DESERT CA 92260 |

| Claim Name | Address Information |
|---|---|
| SWANSON, PAUL | 1509 W RICHMOND ST ARLINGTON HEIGHTS IL 60004 |
| SWANSON, PAULINE | 5200    WASHINGTON ST # 309 HOLLYWOOD FL 33021 |
| SWANSON, PHILLIP | 5558 SULTANA AV TEMPLE CITY CA 91780 |
| SWANSON, RENE | 116    CHERRY HILL TER # 5 BERLIN CT 06037 |
| SWANSON, REV GERALD | 74 E LUCERO ST THOUSAND OAKS CA 91360 |
| SWANSON, RICHARD | 315 SE   11TH TER # 101 DANIA FL 33004 |
| SWANSON, RICHARD | 441 SE   3RD ST # 402 DANIA FL 33004 |
| SWANSON, RICK | 2611 SAND CREEK DR ACTON CA 93510 |
| SWANSON, ROBERT | 3530 WALLACE AVE STEGER IL 60475 |
| SWANSON, ROSEMARY | 2631 SUNBRIGHT DR DIAMOND BAR CA 91765 |
| SWANSON, ROY | 3680 186TH ST    402 LANSING IL 60438 |
| SWANSON, ROY | 10501   EMILIE LN 2414 ORLAND PARK IL 60467 |
| SWANSON, ROY | 3735 W 80TH ST CHICAGO IL 60652 |
| SWANSON, RUTH | 1    JOHN H STEWART DR # B116 NEWINGTON CT 06111 |
| SWANSON, RUTH | 106 N PLEASANT ST RUTLAND IL 61358 |
| SWANSON, SANDRA | 1530 MADISON ST    1 EVANSTON IL 60202 |
| SWANSON, SCOTT | 410  HIGH ST WAUCONDA IL 60084 |
| SWANSON, SHARREL | 881    WINDOVER CT NEW SMYRNA BEACH FL 32169 |
| SWANSON, SHARREL | 445  NORMANDIE LN ROUND LAKE BEACH IL 60073 |
| SWANSON, SHIRLEY | 6226 W EDDY ST 1ST CHICAGO IL 60634 |
| SWANSON, SHIRLEY | 8128 DORAL LN HEMET CA 92545 |
| SWANSON, STACEY | 4933 EL MOLINO AV RIVERSIDE CA 92504 |
| SWANSON, STAN | 276 N EL CAMINO REAL APT 221 OCEANSIDE CA 92058 |
| SWANSON, STEVE | 310 PRESTWICKE BLVD ALGONQUIN IL 60102 |
| SWANSON, STEVE | 5539  HARVEY AVE LA GRANGE IL 60525 |
| SWANSON, STEVEN | 758 N LARRABEE ST 402 CHICAGO IL 60654 |
| SWANSON, SUE | 327 N JEFFERSON ST MANTENO IL 60950 |
| SWANSON, TARA | NAPERVILLE NORTH HIGH SCHOOL 899 N MILL ST NAPERVILLE IL 60563 |
| SWANSON, TERRY | 3319  NOLL DR PARK CITY IL 60085 |
| SWANSON, TINA | 1505  BLACKTHORN DR GLENVIEW IL 60025 |
| SWANSON, TRACY | 2023  WESTVIEW LN ROUND LAKE BEACH IL 60073 |
| SWANSON, WILLIAM | 3001 E MIDDLEBURY CT AURORA IL 60504 |
| SWANSON, WILLIAM | 8 SPRINGFIELD IRVINE CA 92604 |
| SWANSTON, ROBERT | 1045 S ASHLAND AVE LA GRANGE IL 60525 |
| SWANTEE, ALICE | 5421    ISABELLE AVE PORT ORANGE FL 32127 |
| SWARBRICK, JAMES | 1100    SAINT CHARLES PL # 501 PEMBROKE PINES FL 33026 |
| SWARBRICK, MARION | 5840 SW  54TH AVE DAVIE FL 33314 |
| SWARD, LOWELL | 873 HAWTHORNE CIR LOMBARD IL 60148 |
| SWARINGEN, KARL | 1318  AZALIA ST SHADY SIDE MD 20764 |
| SWARM, CARROLL | 10807 LINSON RD OWINGS MILLS MD 21117 |
| SWARN, MAHALIA | 247 BROWNSVIEW   LN SURRY VA 23883 |
| SWARSTAD, SHRILEY | 436 ST LOUIS AV LONG BEACH CA 90814 |
| SWART, JERRY | 28275 MARINERS WY MENIFEE CA 92584 |
| SWART, JOHN | 20622 W ROMERO AVE VENETIAN VILLAGE IL 60046 |
| SWART, RON | 1855 E ROSE AV APT 22D ORANGE CA 92867 |
| SWARTEFAGER, JON | 14000 CORDARY AV APT #42 HAWTHORNE CA 90250 |
| SWARTH, LILLIAN | 15    SOUTHPORT LN # B BOYNTON BEACH FL 33436 |
| SWARTHOUT, CHRISTINE | 1750 NW  15TH VIS # 1 BOCA RATON FL 33432 |
| SWARTHOUT, KEITH | 908   SEVERN AVE EDGEWATER MD 21037 |

| Claim Name | Address Information |
| --- | --- |
| SWARTHOVT, ELIZABETH | 1900 DEERING AVE C BALTIMORE MD 21230 |
| SWARTS, JOHN | 53    SWAN AVE OLD LYME CT 06371 |
| SWARTS, SCOTT | 596 S HAVERHILL LN SOUTH ELGIN IL 60177 |
| SWARTZ MARK | 4729 NW  26TH WAY BOCA RATON FL 33434 |
| SWARTZ, ASHLEY | 945 JASMINE CIR COSTA MESA CA 92626 |
| SWARTZ, BENJAMIN | 435 W ERIE ST 908 CHICAGO IL 60654 |
| SWARTZ, BETTY | 3771 SHERWOOD PL APT I NEWPORT NEWS VA 23602 |
| SWARTZ, BILL | 614   BUCKTHORN TER BUFFALO GROVE IL 60089 |
| SWARTZ, CLARA | 6343    VIA DE SONRISA DEL SUR  # 320 BOCA RATON FL 33433 |
| SWARTZ, DANIELLE | 5533 MUIR DR BUENA PARK CA 90621 |
| SWARTZ, DOROTHY | 18070 LANGLOIS RD APT 267 DESERT HOT SPRINGS CA 92241 |
| SWARTZ, ERIN | 2710 KELVIN AV APT 2235 IRVINE CA 92614 |
| SWARTZ, GRACE | 2323 SALEM VILLAGE RD D BALTIMORE MD 21234 |
| SWARTZ, HENRY | 1761 SUNNINGDALE RD APT 50G SEAL BEACH CA 90740 |
| SWARTZ, J. ELLIOTT | 21743    ARRIBA REAL  # 28B 28B BOCA RATON FL 33433 |
| SWARTZ, JOSEPH | 3939  ROLAND AVE 604 BALTIMORE MD 21211 |
| SWARTZ, JUDY | 1890  SHELLY CT HIGHLAND PARK IL 60035 |
| SWARTZ, KAREN | 700   LAKE DR BOCA RATON FL 33432 |
| SWARTZ, KIMBERLY | 439 S COLUMBIA ST NAPERVILLE IL 60540 |
| SWARTZ, LEE | 229 SHERMAN CANAL VENICE CA 90291 |
| SWARTZ, LEISA | 1702 CATTAIL COMMONS WAY DENTON MD 21629 |
| SWARTZ, LEONARD | 7402    VIALE CATERINA DELRAY BEACH FL 33446 |
| SWARTZ, LINDA | 209 NW  36TH AVE DEERFIELD BCH FL 33442 |
| SWARTZ, LISA | 22071    ALTONA DR BOCA RATON FL 33428 |
| SWARTZ, MANO | 725 MOUNT WILSON LN 132 BALTIMORE MD 21208 |
| SWARTZ, MICHAEL | 5500 24TH PL KENOSHA WI 53144 |
| SWARTZ, MYRNA | 6341    VIA DE SONRISA DEL SUR  # 325 325 BOCA RATON FL 33433 |
| SWARTZ, PAULINE | PO BOX 613 ST SUNSET BEACH CA 90742 |
| SWARTZ, PEGGY | 9251 PIONEER LN CORONA CA 92883 |
| SWARTZ, PENNY, NILES WEST HIGH SCHOOL | 5701 OAKTON ST SKOKIE IL 60077 |
| SWARTZ, PETER | 844 EMERALD BAY LAGUNA BEACH CA 92651 |
| SWARTZ, ROBERT | 12900 HAREWOOD RD BALTIMORE MD 21220 |
| SWARTZ, RUTH | 8729    CHEVY CHASE DR BOCA RATON FL 33433 |
| SWARTZ, SADIE | 15342    LAKES OF DELRAY BLVD # 99 DELRAY BEACH FL 33484 |
| SWARTZ, SHANA | 1714  SEYMOUR AVE 1 NORTH CHICAGO IL 60064 |
| SWARTZ, TERRY | 1903 NW  208TH TER PEMBROKE PINES FL 33029 |
| SWARTZ, TOM | 2607  ROCKPORT LN 206 NAPERVILLE IL 60564 |
| SWARTZ, WILLIAM | 614 BUCKTHORN TER BUFFALO GROVE IL 60089 |
| SWARTZ, WILLIAM | 10348 SW  48TH CT COOPER CITY FL 33328 |
| SWARTZBAUGH, J B | 490 SE  19TH AVE # 204 204 POMPANO BCH FL 33060 |
| SWARTZBAUGH, KELLY | 3 SHADOW GLEN IRVINE CA 92620 |
| SWARTZEL, C | 5621 ROUNDTREE PL THOUSAND OAKS CA 91362 |
| SWARTZENTRUBER, MS | 6 FLEETWOOD DR SIMSBURY CT 06070-1501 |
| SWARTZMAN, BRETT | 119 PLEASANT AVE HIGHWOOD IL 60040 |
| SWARTZWELDER, TYLER | 6871 OLD WATERLOO RD 1928 ELKRIDGE MD 21075 |
| SWARZAK | 2650 NW  99TH AVE CORAL SPRINGS FL 33065 |
| SWASDIRUKS, VILAI | 1691 NEW HAMPSHIRE DR COSTA MESA CA 92626 |
| SWASEY, MICHAEL | 12756 CASWELL AV APT 102 LOS ANGELES CA 90066 |
| SWASEY, ROBERT L | 4064 FARMDALE AV STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| SWASKO, MICHAEL, ISU | 271   ISU ATKINS HALL NORMAL IL 61761 |
| SWATEK, DANIEL | 561   COCHISE PL CAROL STREAM IL 60188 |
| SWATI, PATEL | 1107    LIBERTY HALL DR KISSIMMEE FL 34746 |
| SWATOSH, DON | 2209 W RACE AVE 1 CHICAGO IL 60612 |
| SWATT, JENNIFER | 211 ROTUNDA  CIR G NEWPORT NEWS VA 23608 |
| SWAUGER, HARRY | 118 CARRAWAY  TER YORKTOWN VA 23692 |
| SWAUGER, KATHERINE | 17 COWL CT BALTIMORE MD 21220 |
| SWAW, ANGIE | 602   ORCHARD LN BEECHER IL 60401 |
| SWAYE, STACEY | 5501 N  MILITARY TRL # 116 BOCA RATON FL 33496 |
| SWAYNE B, FRANKLIN | 1322    LAKE MARGARET DR ORLANDO FL 32806 |
| SWAYNE,  BRIAN | 5900 CARROLL ST BALTIMORE MD 21207 |
| SWAYNE, CARROLL | 805 JEANNETTE AVE BALTIMORE MD 21222 |
| SWAYNE, CATHERINE | 1223   WHITE MILLS RD BALTIMORE MD 21228 |
| SWAYNE, EARLA | 613   MAYWOOD AVE PEKIN IL 61554 |
| SWAYNE, P | 2443 EL SOL AV ALTADENA CA 91001 |
| SWAYNE, VINCENT | 3609 PETALUMA AV LONG BEACH CA 90808 |
| SWAYNGIM | 7398 MORGAN  RD GLOUCESTER VA 23061 |
| SWAYZE, CHRISTIN | 5517    PACIFIC BLVD # 4410 4410 BOCA RATON FL 33433 |
| SWAYZE, JOCELYN | 753 CENTER ST EL SEGUNDO CA 90245 |
| SWE, JACK N | 6 SANDHILL LN DURHAM NC 27713 |
| SWEANY, RAY | 2440 SW  81ST AVE # 204 DAVIE FL 33324 |
| SWEARERGIN, CHRIS | 35948 53RD ST E PALMDALE CA 93552 |
| SWEARING, JOHN | RR 1 WYANET IL 61379 |
| SWEARINGEN, PAT | 21244 ALAMINOS DR SAUGUS CA 91350 |
| SWEARINGEN, WAYNE | 141 MCCORMICK ST BEL AIR MD 21014 |
| SWEARINGER, LINDA | 15553 E 96TH WAY COMMERCE CITY CO 80022 |
| SWEARINGREN, AMY | 1906 CHRISTENSEN DR PLACENTIA CA 92870 |
| SWEAT, ARTHUR W. | 3475    BROKENWOODS DR # 206 CORAL SPRINGS FL 33065 |
| SWEAT, GARY | 8224   NORTHVIEW RD BALTIMORE MD 21222 |
| SWEAT, JOSHUA | 15 BALBOA COVES NEWPORT BEACH CA 92663 |
| SWEAT, STACY | 1440 N LAKE SHORE DR 26A CHICAGO IL 60610 |
| SWEATLAND, CAROLYN | 68 MEAKIN DR WINDSOR CT 06095-1217 |
| SWEATT, CHARLES | 4801 BEAUMONT AV OXNARD CA 93033 |
| SWEATT, KIM | 8850 COLUMBIA 100 PKWY 101 COLUMBIA MD 21045 |
| SWEATT, LYDIA | 3505 S  OCEAN DR # 814 HOLLYWOOD FL 33019 |
| SWEBERG, BENJAMIN | 801 SW  133RD TER # K306 PEMBROKE PINES FL 33027 |
| SWEC, ROBERT | 8241   CHURCH LANE DR ELLICOTT CITY MD 21043 |
| SWEDBERG, CARL | 865 W NEWPORT AVE 3 CHICAGO IL 60657 |
| SWEDBERG, KRISTIN | 8601 W 151ST ST 2W ORLAND PARK IL 60462 |
| SWEDEN, EDDIE | 1735 W ERIE ST 2F CHICAGO IL 60622 |
| SWEDES JEWELERS | 98    BRIDGE ST EAST WINDSOR CT 06088 |
| SWEDIGARD, M. | 361 SE  5TH ST POMPANO BCH FL 33060 |
| SWEDLOW, MATT | 454 W DAYTON ST 303 NW MADISON MADISON WI 53703 |
| SWEDLOW, MATTHEW | 5214   BARTON RD MADISON WI 53711 |
| SWEDLOW, STEVE | 405   LAKE AVE D WAUCONDA IL 60084 |
| SWEED, SANDY | 720 S  PARK RD # 11 11 HOLLYWOOD FL 33021 |
| SWEEDEN, GERALD | 2184 E ROUTE 18 STREATOR IL 61364 |
| SWEEDLER, LEW | 3    ESCONDIDO CIR # 11 ALTAMONTE SPRINGS FL 32701 |
| SWEEM, JAMES | 936 CALVERT ST N 2 BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| SWEENEY VERONICA K. | 21 TREEWAY CT 2A TOWSON MD 21286 |
| SWEENEY, ANDREW | 14    ROYAL PALM WAY # 406 406 BOCA RATON FL 33432 |
| SWEENEY, ARTHUR | 649 W  OAKLAND PARK BLVD # 105 OAKLAND PARK FL 33311 |
| SWEENEY, BELINDA | 2568 PRATT PL APT C FORT EUSTIS VA 23604 |
| SWEENEY, BERNIE | 16401    GOLF CLUB RD # 103 103 WESTON FL 33326 |
| SWEENEY, BRIAN | 804 SHANDREW DR NAPERVILLE IL 60540 |
| SWEENEY, CHRISTIAN | 6911    ENVIRON BLVD # H3 LAUDERHILL FL 33319 |
| SWEENEY, COLETTE | 640 NW   30TH ST WILTON MANORS FL 33311 |
| SWEENEY, CRAIG H | 1634 N 4150TH RD EARLVILLE IL 60518 |
| SWEENEY, DANIEL W | 53    MELROSE RD BROAD BROOK CT 06016 |
| SWEENEY, DARNELL | 7767    VENETIAN ST MIRAMAR FL 33023 |
| SWEENEY, DAVID | 113 RUNAWAY LN GRAFTON VA 23692 |
| SWEENEY, DONNA | 6272   DUCKETTS LN ELKRIDGE MD 21075 |
| SWEENEY, EILEEN | 621 COVENTRY PL TOWSON MD 21286 |
| SWEENEY, ELEANOR | 515 MARINE AV MANHATTAN BEACH CA 90266 |
| SWEENEY, EMILY | 536 W OAKDALE AVE 2 CHICAGO IL 60657 |
| SWEENEY, GEORGINE | 1355 W GREENLEAF AVE CHICAGO IL 60626 |
| SWEENEY, GERALD F | 7166 LAUREN LN 102 EASTON MD 21601 |
| SWEENEY, HYACINTH | 8042    LAKEPOINTE CT PLANTATION FL 33322 |
| SWEENEY, JALYN | 667 W CORNELIA AVE 3 CHICAGO IL 60657 |
| SWEENEY, JAMES | 1130    WARREN AVE DOWNERS GROVE IL 60515 |
| SWEENEY, JEAN | 1931 N SAINT LOUIS AVE 3 CHICAGO IL 60647 |
| SWEENEY, JEAN N. | 1744 ABERDEEN RD BALTIMORE MD 21234 |
| SWEENEY, JERRY | 1256 NW   4TH ST BOCA RATON FL 33486 |
| SWEENEY, JOHN | 1611 CAROL ANNE DR MORRIS IL 60450 |
| SWEENEY, JOHN H | 1014 TALLWOOD RD TD ANNAPOLIS MD 21403 |
| SWEENEY, JOHN J. | 8240 SW   24TH ST # 5202 NO LAUDERDALE FL 33068 |
| SWEENEY, JOSEPH | 451 JUDE LN SOUTHINGTON CT 06489-2228 |
| SWEENEY, JULIA | 2540 E EVERGREEN AV WEST COVINA CA 91791 |
| SWEENEY, JULIET | 25 COBBLESTONE WAY WINDSOR CT 06095-2225 |
| SWEENEY, JUSTIN | 4002   MARJEFF PL E BALTIMORE MD 21236 |
| SWEENEY, KELLY | 118 FOREST EAGLE LN NILES MI 49120 |
| SWEENEY, KEVIN M | 421 W MINER ST    15 ARLINGTON HEIGHTS IL 60005 |
| SWEENEY, KIM | 150    WALNUT ST MANCHESTER CT 06040 |
| SWEENEY, KIM | 10326 LANGMUIR AV SUNLAND CA 91040 |
| SWEENEY, LAURA E | 945 WARD DR APT 138 SANTA BARBARA CA 93111 |
| SWEENEY, LEO | 105 INDIANWOOD DR THORNTON IL 60476 |
| SWEENEY, LUCIE | 15    RED OAK DR SOUTHINGTON CT 06489 |
| SWEENEY, MARGUERITE | 2210 SNYDERSBURG RD WESTMINSTER MD 21157 |
| SWEENEY, MARY | 18469 W SPRINGWOOD DR GRAYSLAKE IL 60030 |
| SWEENEY, MICHAEL | 665 PAXTON PL CAROL STREAM IL 60188 |
| SWEENEY, MIKE | 420 WALCOTT RD BALTIMORE MD 21206 |
| SWEENEY, MIKE | 34399 N OLD WALNUT CIR GURNEE IL 60031 |
| SWEENEY, N. JOSEPH | 211 OAK DR PASADENA MD 21122 |
| SWEENEY, NANCY | 1    KING ARTHUR WAY # 9 NEWINGTON CT 06111 |
| SWEENEY, PATRICK | 458 W 46TH ST CHICAGO IL 60609 |
| SWEENEY, PHIL | 4806 LOYOLA DR MC HENRY IL 60050 |
| SWEENEY, RAYMOND | 29 MARBELLA DR RANCHO MIRAGE CA 92270 |
| SWEENEY, REBECCA | 24672 ROYALE RIDGE LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| SWEENEY, RHODA | 504 AVENIDA LORENZO NEWPORT BEACH CA 92660 |
| SWEENEY, RICHARD | 540  PINEHURST CIR T2 WESTMINSTER MD 21158 |
| SWEENEY, RICHARD | 16735 SAGEBRUSH ST CHINO HILLS CA 91709 |
| SWEENEY, ROBERT | 2704 JERUSALEM RD KINGSVILLE MD 21087 |
| SWEENEY, ROBERT | 23502 GINGERBREAD DR MURRIETA CA 92562 |
| SWEENEY, ROBIN | 5 MILLBRIDGE CT BALTIMORE MD 21236 |
| SWEENEY, SARAH | 1246 W NELSON ST 1F CHICAGO IL 60657 |
| SWEENEY, SEAN | 30 DECATUR AVE ANNAPOLIS MD 21403 |
| SWEENEY, SEAN | 4100 N MARINE DR 9F CHICAGO IL 60613 |
| SWEENEY, SHARON | 2000 N LINCOLN PARK WEST 606 CHICAGO IL 60614 |
| SWEENEY, SUE | 1198  HAINESVILLE RD ROUND LAKE IL 60073 |
| SWEENEY, SUSAN | 411  GRAND BLVD PARK RIDGE IL 60068 |
| SWEENEY, SUSAN | 450  LATHEM ST BATAVIA IL 60510 |
| SWEENEY, TARA | 413 HAMPTON ROADS AVE HAMPTON VA 23661 |
| SWEENEY, THOMAS | 12564 OAKGROVE DR HUNTLEY IL 60142 |
| SWEENEY, THOMAS | 1220 NE  3RD ST # 103 FORT LAUDERDALE FL 33301 |
| SWEENEY, TIMOTHY | 520   WATERMARK ST # 306 DANIA FL 33004 |
| SWEENEY, TOM | 2762 LA SALLE POINTE CHINO HILLS CA 91709 |
| SWEENEY, VICKIE | 2491   SCOTT ST HOLLYWOOD FL 33020 |
| SWEENNEY, THOMAS | 25632 RAIN TREE RD LAGUNA HILLS CA 92653 |
| SWEENY, ANN MARIE | 4309   SAVANNAH BAY PL JUPITER FL 33458 |
| SWEENY, HARRY | 7975 CRAIN HWY S 123 GLEN BURNIE MD 21061 |
| SWEER, CASSANDRA | 5243 SW  158TH AVE MIRAMAR FL 33027 |
| SWEESY, RUTH | 13610 MAR VISTA ST APT 13 WHITTIER CA 90602 |
| SWEET, A | 18008 BORIS DR ENCINO CA 91316 |
| SWEET, AMANDA | 1240 POTOMAC CIR ANAHEIM CA 92807 |
| SWEET, ANNETTE | 1133 HAWTHORNE CT 1A WHEELING IL 60090 |
| SWEET, BEVERLY | 6482 ARK  RD GLOUCESTER VA 23061 |
| SWEET, BONNIE | 833 5TH ST APT 101 SANTA MONICA CA 90403 |
| SWEET, BRIAN | 663 FOREST GLEN DR VALPARAISO IN 46385 |
| SWEET, BRIAN, N I U | 153  JOANNE LN DE KALB IL 60115 |
| SWEET, C | 5 ONTARE RD ARCADIA CA 91006 |
| SWEET, CAROLINE | 52 DIXON LN FLORHAM PARK NJ 07932 |
| SWEET, CHARLES A | 815 DEVONSHIRE  TER HAMPTON VA 23666 |
| SWEET, DAN | 2010 POINTE BLVD AURORA IL 60504 |
| SWEET, DON | 1635  SOUTHAMPTON CT WHEATON IL 60189 |
| SWEET, DONNA | 2003 BALTIMORE AVE GAMBRILLS MD 21054 |
| SWEET, EDDIE | 607 N SLOAN AV COMPTON CA 90221 |
| SWEET, HELEN | 1219 E EVERGREEN AV APT K3 FULLERTON CA 92835 |
| SWEET, JACK | 25652 CHRISANTA DR MISSION VIEJO CA 92691 |
| SWEET, JAMES | 22172 CLEAN BROOK LAKE FOREST CA 92630 |
| SWEET, JASON A | 747 FLAGSHIP  DR NEWPORT NEWS VA 23608 |
| SWEET, JEFFREY | 978 BEGONIA AV COSTA MESA CA 92626 |
| SWEET, JERRY | 9014 BURTON WY BEVERLY HILLS CA 90211 |
| SWEET, JOHN | 2104 CARNEGIE LN APT C REDONDO BEACH CA 90278 |
| SWEET, JOY | 92 MEADOW HILL RD BARRINGTON IL 60010 |
| SWEET, KAREN | 14031  STONEGATE LN ORLAND PARK IL 60467 |
| SWEET, KEN | 6121 ROSSITER CT MANASSAS VA 20112 |
| SWEET, KIM | 224  WHITE OAK ST HAMPSHIRE IL 60140 |

| Claim Name | Address Information |
|---|---|
| SWEET, LAURA | 3101 5TH ST APT 7 SANTA MONICA CA 90405 |
| SWEET, LESLIE | 602    CHESTER PINES CT OCOEE FL 34761 |
| SWEET, LINDSAY | 3014    DORIANN DR NORTHBROOK IL 60062 |
| SWEET, LOIS | 40782 CORTE LOS REYES INDIO CA 92201 |
| SWEET, MARILYN | 8505 GULANA AV APT 5205 PLAYA DEL REY CA 90293 |
| SWEET, MEL | 1862    BRIDGEWOOD DR BOCA RATON FL 33434 |
| SWEET, MELISSA | 3102 CASSIA AV APT B COSTA MESA CA 92626 |
| SWEET, MERRIEL | 7684    ROCKFORD RD BOYNTON BEACH FL 33472 |
| SWEET, MICHELLE | 1330 W MONROE ST    407 CHICAGO IL 60607 |
| SWEET, NICOLE | 5200 NW  22ND CT LAUDERHILL FL 33313 |
| SWEET, REVEREND JEAN | P O BOX 1294 BIG BEAR LAKE CA 92315 |
| SWEET, RICK | 2723    GRIFFIN RD # 1 FORT LAUDERDALE FL 33312 |
| SWEET, ROBERT | 2532    RIVERSIDE DR CORAL SPRINGS FL 33065 |
| SWEET, RON | 580 MILTON DR SAN GABRIEL CA 91775 |
| SWEET, SHARONDA | 5411 NW  17TH ST LAUDERHILL FL 33313 |
| SWEET, STANLEY | 412 NE  2ND AVE DELRAY BEACH FL 33444 |
| SWEET, STEPHANIE | 415 15TH ST APT 21 HUNTINGTON BEACH CA 92648 |
| SWEET, TODD | 2208 W ADDISON ST CHICAGO IL 60618 |
| SWEET, WILLIAM | 1420    OCEAN WAY # 18A JUPITER FL 33477 |
| SWEETEN, CHARLES | 514 E VALENCIA AV APT K BURBANK CA 91501 |
| SWEETERS, JAMES | 716 NOWITA PL VENICE CA 90291 |
| SWEETIE, ADRIANA | 21454  GEORGETOWN DR PLAINFIELD IL 60544 |
| SWEETIN, DEE | 13930 BURBANK BLVD APT 209 SHERMAN OAKS CA 91401 |
| SWEETING, ENID | 2218    DOUGLAS ST HOLLYWOOD FL 33020 |
| SWEETING, RICHARD | PO BOX 2264 CRESTLINE CA 92325 |
| SWEETLAND, JOHN | 10250 CONSTELLATION BLVD APT ST1610 LOS ANGELES CA 90067 |
| SWEETMAN, AARON | 7519    LA PAZ BLVD # 301 BOCA RATON FL 33433 |
| SWEETMAN, C | BOX 77420684 SIOUX FALLS SD 57186 |
| SWEETMAN, EDWIN | 3025    HARBOR DR # 12 FORT LAUDERDALE FL 33316 |
| SWEEZY, AUSTIN | 4601 NORTHERN PKWYW 219 BALTIMORE MD 21215 |
| SWEGLE, KATIE | 4503  BELMAR CIR MADISON WI 53711 |
| SWEGLE, ROBERT | 2545 N BURLING ST CHICAGO IL 60614 |
| SWEIG, SHIRLEY | 75    AVONWOOD RD # B5 AVON CT 06001 |
| SWEIGARD, AL | 15 HAMPSHIRE RD MERIDEN CT 06450-5921 |
| SWEIGART, HENRY | 7797    HIGHLANDS CIR MARGATE FL 33063 |
| SWEIGART, LLOYD JR | 4462 KINGS HWY N EMMAUS PA 18049 |
| SWEIGART, RAYMOND | 1485 GESNA DR HANOVER MD 21076 |
| SWEIGERT, ANNE | 12944 HOPETOWN LN E OCEAN CITY MD 21842 |
| SWEIGERT, KEVIN | 3740    WESTMINSTER ST HOLLYWOOD FL 33021 |
| SWEIS, JOE | 7650 PALMILLA DR SAN DIEGO CA 92122 |
| SWEIS, LINDA | 1235 S PRAIRIE AVE 3605 CHICAGO IL 60605 |
| SWEITZER, BOBBIE | 5806 S BLACKSTONE AVE CHICAGO IL 60637 |
| SWEITZER, GLEN | 3475    ROSEMARY LN ELLICOTT CITY MD 21042 |
| SWEITZER, RENEE | 16    GUTH ST EAST DUNDEE IL 60118 |
| SWEITZLER, KIM | 520 CALLANDER WAY ABINGDON MD 21009 |
| SWEMBY, JEAN | 200    HUNT CLUB DR 237 SAINT CHARLES IL 60174 |
| SWENDER, LYNN | 11224 LYNROSE ST ARCADIA CA 91006 |
| SWENDIMAN, MATTHEW | 12    FAIRVIEW ST SIMSBURY CT 06070 |
| SWENDSEID, BILLIE R | 7610 4TH PL DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| SWENDSEN, SHIRLEY | 1215 ANCHORS WY APT 96 VENTURA CA 93001 |
| SWENSEN, ERIC | 329   GEORGETOWN CT BLOOMINGDALE IL 60108 |
| SWENSEN, MICHAEL SR | 5801 W EASTWOOD AVE CHICAGO IL 60630 |
| SWENSON ROBERT | 1221    HILLSBORO MILE  # 12A HILLSBORO BEACH FL 33062 |
| SWENSON ROBERT | 1221    HILLSBORO MILE  # A12 A12 HILLSBORO BEACH FL 33062 |
| SWENSON, ABBY | 371 N POWELL AV APT 201E AZUSA CA 91702 |
| SWENSON, BOB | 2813 WAKE ISLAND DR JOLIET IL 60435 |
| SWENSON, BRUCE | 973 PO BOX PISMO BEACH CA 93448 |
| SWENSON, CHARLES | 211    DAHLIA DR FRUITLAND PARK FL 34731 |
| SWENSON, CHARLES | 5749 SILVA ST LAKEWOOD CA 90713 |
| SWENSON, CINDY | 12177 ORACLE ST NORWALK CA 90650 |
| SWENSON, CLARA | 603 ALLIANCE CT DELAND FL 32720 |
| SWENSON, D | 3540 PONTIAC ST LA CRESCENTA CA 91214 |
| SWENSON, DAVID | 1971 ROLLINGSTONE LN TUSTIN CA 92780 |
| SWENSON, DOUG | 1606 FAIRWAY OAKS AV BANNING CA 92220 |
| SWENSON, EDWARD | 5610 N KENMORE AVE 3S CHICAGO IL 60660 |
| SWENSON, HELEN | 1327 E DOROTHY LN FULLERTON CA 92831 |
| SWENSON, JAMES | 36839 N DEER TRAIL DR LAKE VILLA IL 60046 |
| SWENSON, JULIA | 3 MELLON   ST E NEWPORT NEWS VA 23606 |
| SWENSON, KAREN | 649   TENNYSON DR WHEATON IL 60189 |
| SWENSON, KENNETH | 800 W GEORGE ST 1E CHICAGO IL 60657 |
| SWENSON, L | 2060 CREEKSIDE RD SANTA BARBARA CA 93108 |
| SWENSON, LORI | 25    CASTLEWOOD RD WEATOGUE CT 06089 |
| SWENSON, MAUREEN | 3925 EILEEN ST RIVERSIDE CA 92504 |
| SWENSON, PETER | 836 MILBURN ST EVANSTON IL 60201 |
| SWENSON, PETRA | 166 ROBINHOOD  LN NEWPORT NEWS VA 23602 |
| SWENSON, PHILIP | 2905 VALLEY DR MANHATTAN BEACH CA 90266 |
| SWENSON, ROBERT | 700 E EUCLID AVE 267 PROSPECT HEIGHTS IL 60070 |
| SWENSON, STEFFANIO | 871 SAINT ANDREWS WY BEAUMONT CA 92223 |
| SWENSON, WENDY | 1461 WINTERWOOD LN DIAMOND BAR CA 91765 |
| SWENSON-DODGE, SHEREE | 53    LEONARD BRIDGE RD LEBANON CT 06249 |
| SWENTO, HARVEY | 9000 KENNETH AVE SKOKIE IL 60076 |
| SWEPSON, GLORIA | 8111 SUBET RD GWYNN OAK MD 21244 |
| SWERDLICK, LOIS | 9258   VIA ELEGANTE WEST PALM BCH FL 33411 |
| SWERDLIN, M. | 175 LAKE BLVD    351 BUFFALO GROVE IL 60089 |
| SWERDLOW, MINNETTE | 2029 PAULETTE RD 202 BALTIMORE MD 21222 |
| SWEREN, ARNOLD | 14376   AMBERLY LN # 102 DELRAY BEACH FL 33446 |
| SWEREN, SCOTT | 13 WOODBENCH CT REISTERSTOWN MD 21136 |
| SWERGEL, TIM | 1157 GENTLE DR CORONA CA 92880 |
| SWERLING, J | 111 MARQUEZ PL APT 305 PACIFIC PALISADES CA 90272 |
| SWERN, JOHN, KING BREWART HOUSE | 6101 S COUNTY LINE RD 242 BURR RIDGE IL 60527 |
| SWERSKY, RALPH | 456   NORMANDY J DELRAY BEACH FL 33484 |
| SWERVYNSKI, ANNE | 23216 VIA CALISERO VALENCIA CA 91355 |
| SWETE, JOHN A | 66 BARRANCA AV APT 2 SANTA BARBARA CA 93109 |
| SWETICH, KIM | 11466 NW  20TH DR CORAL SPRINGS FL 33071 |
| SWETLAND, LAURA | 461 REBECCA LN BOLINGBROOK IL 60440 |
| SWETLAND, ROBERT | 3658 E  BELL DR DAVIE FL 33328 |
| SWETNAM, MARTY R | 1611 GREATE  RD GLOUCESTER PT VA 23062 |
| SWETS, DIANA | 242  SKYLINE DR VALPARAISO IN 46385 |

| Claim Name | Address Information |
|---|---|
| SWETS, NICHELLE | 1347  CANTERBURY CT DYER IN 46311 |
| SWETT, JULIA | 4383 CAHUENGA BLVD APT 202 NORTH HOLLYWOOD CA 91602 |
| SWETT-KANE, L. | 305  LINDERA CT GLEN BURNIE MD 21061 |
| SWETWAN, RON | 412 CEDAR POINT DR W PERRYVILLE MD 21903 |
| SWETZ, LARRY | 721  BUTTONWOOD LN MARENGO IL 60152 |
| SWETZ, ROBIN | 19112 LOOMIS AVE HOMEWOOD IL 60430 |
| SWETZ, RUTHANN | 7136  GATESHEAD CIR # 4 ORLANDO FL 32822 |
| SWEUM, TERRY | 324 W ARMY TRAIL RD BLOOMINGDALE IL 60108 |
| SWIAT, KEVIN | 2815  GLACIER WAY UNITD WAUCONDA IL 60084 |
| SWIATEK, B | 516 S ELMHURST RD MOUNT PROSPECT IL 60056 |
| SWIATEK, J | 40434 N SUNSET DR ANTIOCH IL 60002 |
| SWIATEK, MARIE | 4848 N CENTRAL AVE 403 CHICAGO IL 60630 |
| SWIATEK, ROSE, AA STAGG HIGH SCHOOL | 8015 W 111TH ST PALOS HILLS IL 60465 |
| SWIATEK, SHARON | 420  LE PARC CIR BUFFALO GROVE IL 60089 |
| SWIATKOWSKI, PETER | 17125 SYCAMORE ST HESPERIA CA 92345 |
| SWIATKOWSKI, WALTER | 521 COVENTRY LN 1 CRYSTAL LAKE IL 60014 |
| SWIBEL, MADELEINE F | 1415 N DEARBORN ST    27D CHICAGO IL 60610 |
| SWIBEL, VIVIAN | 211 E 31ST ST    C LA GRANGE PARK IL 60526 |
| SWICK, CLIFFORD | 401 W FULLERTON PKY 1402E CHICAGO IL 60614 |
| SWICK, J | 8224  PLAYA DEL SUR BLVD LAKE WORTH FL 33467 |
| SWICK, JESS | P.O BOX 996 CLAREMONT CA 91711 |
| SWICK, LILIAN | 3950 N LAKE SHORE DR 420D CHICAGO IL 60613 |
| SWICK, LORRAINE | 12116  SERAFINO ST BOYNTON BEACH FL 33437 |
| SWICK, STEPHANIE | 2230 MIRA MAR AV LONG BEACH CA 90815 |
| SWICK, VIVIAN | 2031  HYTHE B BOCA RATON FL 33434 |
| SWICKERT, STEVE | 702 PINE DRIFT DR ODENTON MD 21113 |
| SWIDER, EWA | 41  SIEMS DR GLENDALE HEIGHTS IL 60139 |
| SWIDER, FRANCES | 6833 W JONQUIL TER NILES IL 60714 |
| SWIDER, ROBERT | 1343  ROUTE 163 OAKDALE CT 06370 |
| SWIDERGAL, CONNIE | 14933 LE CLAIRE AVE OAK FOREST IL 60452 |
| SWIDERSKI, BETTY | 8522 C AV APT 112 HESPERIA CA 92345 |
| SWIDERSKI, JOANNE | 1000 SW  125TH AVE # N110 PEMBROKE PINES FL 33027 |
| SWIDERSKI, MICHAEL | 2801  BRITTANY CT SAINT CHARLES IL 60175 |
| SWIDERSKI, MICHELLE | 918 S PARK BLVD STREAMWOOD IL 60107 |
| SWIDLER, ALFRED | 6080  HUNTWICK TER # 301 DELRAY BEACH FL 33484 |
| SWIDRAK, MICHELLE | 827  PONDVIEW CT SCHAUMBURG IL 60194 |
| SWIEBODA, MARGRIT | 1665  OAKTON PL 414 DES PLAINES IL 60018 |
| SWIECA, STANLEY | 1082 VISALIA DR COSTA MESA CA 92626 |
| SWIECH, FRED | 3806 LIBERTY BLVD WESTMONT IL 60559 |
| SWIECIONIS, V | 206 FOXMOOR RD FOX RIVER GROVE IL 60021 |
| SWIEDALS, MARGIE | 1926 W ROUTE 113 KANKAKEE IL 60901 |
| SWIER, BILL, SWIER, MARGARET | 285 WASHINGTON BLVD HOFFMAN ESTATES IL 60169 |
| SWIERCINSKI, JOANN | 13052  SPRING CT HOMER GLEN IL 60491 |
| SWIERCZ, W | 4551 S KARLOV AVE CHICAGO IL 60632 |
| SWIERCZEK, CHRIS | 224  HERITAGE TRL GRAYSLAKE IL 60030 |
| SWIERCZEK, DEBBY | 3400  YORKSHIRE CT PALATINE IL 60067 |
| SWIERCZEWSKI, JILL | 1911 COBBLESTONE DR CARPENTERSVILLE IL 60110 |
| SWIERCZYNSKI, CHESTER | 15 DEBORAH LN COLCHESTER CT 06415-2304 |
| SWIERZBINSKI, ADAM | 6405 W 84TH PL BURBANK IL 60459 |

| Claim Name | Address Information |
|---|---|
| SWIERZBINSKI, IRENE | 1130 S MICHIGAN AVE 2213 CHICAGO IL 60605 |
| SWIERZOUSKI, MARCIN | 6304  AMERICANA DR 1007 WILLOWBROOK IL 60527 |
| SWIESS, EHAB | 21219 BURTON ST APT 205 CANOGA PARK CA 91304 |
| SWIETEK, ANNA | 1767 W ALGONQUIN RD 1A MOUNT PROSPECT IL 60056 |
| SWIETEK, KAREN | 1465  BROOKSIDE DR HOFFMAN ESTATES IL 60169 |
| SWIETEK, RONALD | 901 LAHARPE ST LA SALLE IL 61301 |
| SWIETKOSKI, JUDY | 35 MAGNOLIA LN HANOVER PA 17331 |
| SWIETON, DONNA | 1828 N ORCHARD LN ROUND LAKE BEACH IL 60073 |
| SWIETON, KEITH | 2718 N FRANCISCO AVE 2 CHICAGO IL 60647 |
| SWIEZ, FRANK | 13816 TALLGRASS TRL ORLAND PARK IL 60462 |
| SWIFT(SEE BI), SCOTT | 151 W HILLSIDE ST LA HABRA CA 90631 |
| SWIFT, ANGELA | 750  EAGLES CT 3B WESTMINSTER MD 21158 |
| SWIFT, BETHEL | 5006 S MAY ST CHICAGO IL 60609 |
| SWIFT, BOB | 416 ISU HAMILTON HALL I S U NORMAL IL 61761 |
| SWIFT, BONITA | 450 W FOOTHILL BLVD APT 119 POMONA CA 91767 |
| SWIFT, BRIAN | 33 N SPRING AVE LA GRANGE IL 60525 |
| SWIFT, BYRON | 10600 POPLAR ST APT 15 LOMA LINDA CA 92354 |
| SWIFT, CHARLES | 1283 COLDSPRING RD CAROL STREAM IL 60188 |
| SWIFT, CHUCK | 146  LAKE HAYWARD RD COLCHESTER CT 06415 |
| SWIFT, COREY | 117  CRESTON CIR AURORA IL 60504 |
| SWIFT, DON | 3850  GALT OCEAN DR # 702 FORT LAUDERDALE FL 33308 |
| SWIFT, EDWARD | 1500 N ASTOR ST 1 CHICAGO IL 60610 |
| SWIFT, ELWOOD | 263  LAPAZ KISSIMMEE FL 34743 |
| SWIFT, JAMES | 2908 W 129TH PL GARDENA CA 90249 |
| SWIFT, JAMES | 843 HOT SPRINGS RD SANTA BARBARA CA 93108 |
| SWIFT, JOEL | 6062  88TH AVE KENOSHA WI 53142 |
| SWIFT, KARLEE | 11642 MARGATE ST VALLEY VILLAGE CA 91601 |
| SWIFT, LAURA | 4212 MARIPOSA DR SANTA BARBARA CA 93110 |
| SWIFT, MARSHALL | 7302  CLUNIE PL # 14204 DELRAY BEACH FL 33446 |
| SWIFT, MATTHEW | 2036 INVADER  DR D LANGLEY AFB VA 23665 |
| SWIFT, MORTON | 3180 N LAKE SHORE DR 9F CHICAGO IL 60657 |
| SWIFT, NANCY | 2049 255TH ST APT 1/2 LOMITA CA 90717 |
| SWIFT, PATRICK | 820  WENONAH AVE 2 OAK PARK IL 60304 |
| SWIFT, RITA P | 4882 CARTLEN DR PLACENTIA CA 92870 |
| SWIFT, RODNEY | 10093 MONTE VISTA ST ALTA LOMA CA 91701 |
| SWIFT, RONDA | 2210  SCOTT ST HOLLYWOOD FL 33020 |
| SWIFT, STEPHAN | 777 N PARK AV APT 2 POMONA CA 91768 |
| SWIFT, STEPHEN | 2505 ORCHARD KNOLL WAY ODENTON MD 21113 |
| SWIFT, THOMAS | 3519 3RD ST BALTIMORE MD 21225 |
| SWIGAR, EVELYN | 4908  83RD PL KENOSHA WI 53142 |
| SWIGER, CARLA | 6440  SKIPTON DR HANOVER MD 21076 |
| SWIGER, MICHAEL | 33 N MAIN ST 6J LOMBARD IL 60148 |
| SWIGGER, GERTRUDE | 4241 SW  40TH ST HOLLYWOOD FL 33023 |
| SWILLER, DR. HELEN | 4503  KING PALM DR TAMARAC FL 33319 |
| SWILLEY, KEEVON | 2100 WRIGHT AVE NORTH CHICAGO IL 60064 |
| SWILLING, PEARLEY | 2 RIVERLANDS  DR C NEWPORT NEWS VA 23605 |
| SWILLINGER, RHEA | 6569  JOG PALM DR BOYNTON BEACH FL 33437 |
| SWILLINGER, STEVEN | 2667 N  OCEAN BLVD # 608 BOCA RATON FL 33431 |
| SWIM, HARRIETT | 2804  7TH ST BALTIMORE MD 21219 |

| Claim Name | Address Information |
|---|---|
| SWIMM, FRAN | 2332 SIERRA LEONE AV ROWLAND HEIGHTS CA 91748 |
| SWIMM, RICHARD | 420 LAFAYETTE AVE BALTIMORE MD 21228 |
| SWIN, TREROE | 4831 LINCOLN AV APT 2 CYPRESS CA 90630 |
| SWINARSKI, ELLA | 6200   GARDEN AVE WEST PALM BCH FL 33405 |
| SWINARSKI, KEN | 14  CAREY LN STREAMWOOD IL 60107 |
| SWINDAL, JEANNE | 1021  LINDEN LN GLENVIEW IL 60025 |
| SWINDELL, CAROLL | 908 6TH ST APT 1 SANTA MONICA CA 90403 |
| SWINDELL, CLIFFORD | 15614 EVERGLADE LN 104 BOWIE MD 20716 |
| SWINDELL, PAUL | 5621 NW  117TH AVE CORAL SPRINGS FL 33076 |
| SWINDELL, PETER G | 8713  FOWLER AVE BALTIMORE MD 21234 |
| SWINDELL, TYLER | 409  OGDEN AVE MICHIGAN CITY IN 46360 |
| SWINDERMAN, CHARLES | 201 SAINT MARK WAY 113 WESTMINSTER MD 21158 |
| SWINDUL ANTNY | 7251 FAIR OAK DR HANOVER MD 21076 |
| SWINEA, HAROLD | 315 S PRAIRIE AVE MUNDELEIN IL 60060 |
| SWINEHART, BEN | 4420 ENSIGN AV APT 405 NORTH HOLLYWOOD CA 91602 |
| SWINEY, DOROTHY | 11144 S INDIANA AVE CHICAGO IL 60628 |
| SWINEY, HENRY | 3992 LONGHILL STATION  RD WILLIAMSBURG VA 23188 |
| SWINFORD, BRUCE | 5982 KAREN AV CYPRESS CA 90630 |
| SWINFORD, MIKE | 111 E CHESTNUT ST 51K CHICAGO IL 60611 |
| SWINFORD, MIKE | 1043 S TAYLOR CT ANAHEIM CA 92808 |
| SWINFORD, THEODORE | 26001   OAKMOUNT DR LEESBURG FL 34748 |
| SWING, SCOTT | 2350  WATERBURY CIR AURORA IL 60504 |
| SWING, WILLIAM | 160 E PARKDALE DR APT 135 SAN BERNARDINO CA 92404 |
| SWINGLE, DALE | 16633  GRANTS TRL ORLAND PARK IL 60467 |
| SWINGLE, LYNN | 222  MENLO PARK AVE DAVENPORT FL 33897 |
| SWINGROVER, LINDSEY J | 6415 ROSEMEAD BLVD APT 12 SAN GABRIEL CA 91775 |
| SWINGTON, ANTHONY | 10601 S EMERALD AVE CHICAGO IL 60628 |
| SWINICKI, CAROL | 3312 GRASSMERE RD NAPERVILLE IL 60564 |
| SWINK, JIM | 310 N JACKSON ST APT 127 GLENDALE CA 91206 |
| SWINK, L J | 5506 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| SWINK, LEE E | 510 UNION CT CHESTERTON IN 46304 |
| SWINNERTON, DORIS | 371 LUTGE AV BURBANK CA 91506 |
| SWINNEY, DANIEL | 2751 W LOGAN BLVD 1 CHICAGO IL 60647 |
| SWINNEY, JAMES | 2 OAK GROVE AVE BALTIMORE MD 21228 |
| SWINSAL, JONATHAN | 21 SUNSET DR EAST HAMPTON CT 06424-1617 |
| SWINSICK, THOMAS | 87 PINE MEADOW DR BRISTOL CT 06010-3076 |
| SWINSON, | 3809 YELLOWSTONE CT ELLICOTT CITY MD 21042 |
| SWINSON, JIM | 3412 SHIRE CT NAPERVILLE IL 60564 |
| SWINSON, MYRTLE | 801  WINTERS LN 429 BALTIMORE MD 21228 |
| SWINSON, ROBERT | 726 S  11TH ST LANTANA FL 33462 |
| SWINTON, BURROUGHS | 1731   SHOREVIEW DR INDIATLANTIC FL 32903 |
| SWINTON, EDWARD | 2731 NE  28TH CT # 1 1 LIGHTHOUSE PT FL 33064 |
| SWINTON, JOAN | 6100 DE SOTO AV APT 414 WOODLAND HILLS CA 91367 |
| SWINTON, LANA | 12560 GARBER ST PACOIMA CA 91331 |
| SWINTON, MATTIE | 6401 LOCH RAVEN BLVD 309 BALTIMORE MD 21239 |
| SWIONTEK, GARY | 1017 N DOUGLAS AVE ARLINGTON HEIGHTS IL 60004 |
| SWIPPEL, STEPHEN | 275 WALNUT ST ALBURTIS PA 18011 |
| SWIRE, M | 132   HARBORS WAY BOYNTON BEACH FL 33435 |
| SWIRNOFF, BRADLEY | 10369 CALVIN AV LOS ANGELES CA 90025 |

| Claim Name | Address Information |
| --- | --- |
| SWIRNOW, BARBARA | 7172    TWIN FALLS DR BOYNTON BEACH FL 33437 |
| SWIRNOW, BARBARA | 420 NW   67TH ST # 206 BOCA RATON FL 33487 |
| SWIRSKI, RICHIE | 9457 SW  50TH ST COOPER CITY FL 33328 |
| SWIRSKY, HENRIETTA | 27356 BELLOGENTE APT 155 MISSION VIEJO CA 92691 |
| SWIRSKY, IDA | 2804 N  46TH AVE # 631 HOLLYWOOD FL 33021 |
| SWIRSKY, JOHN | 108   HARDING ST WETHERSFIELD CT 06109 |
| SWIRSKY, RENEE | 5750    FAIRWAY PARK CT # 203 BOYNTON BEACH FL 33437 |
| SWIRSKY_SETH, C/O LINDA BRAVENA | PO BOX 635 AGURA HILLS CA 91376 |
| SWISHER, B | 1114 SW  44TH AVE DEERFIELD BCH FL 33442 |
| SWISHER, BARBARA | 14711 EMERYWOOD RD TUSTIN CA 92780 |
| SWISHER, DIANA | 214 E FIG AV MONROVIA CA 91016 |
| SWISHER, ETHEL | 1312 E 115TH ST APT 158 LOS ANGELES CA 90059 |
| SWISHER, FRANK | 19404 FLOWERS CT SANTA CLARITA CA 91321 |
| SWISHER, OLIVIA | 746 S EUCLID AVE OAK PARK IL 60304 |
| SWISHER, P | 1193 FALLING BROOK CR LOUISVILLE OH 44641 |
| SWISHER, RICHARD | 2816    DELCREST DR ORLANDO FL 32817 |
| SWISHER, STEVE | 15870    SPRINGHILL CT WEST PALM BCH FL 33414 |
| SWISKAY, ALICE | 9403    ASTON GARDENS CT # 301 POMPANO BCH FL 33076 |
| SWISS, MARGARET | 12261 ROUNDWOOD RD 1215 LUTHERVILLE-TIMONIUM MD 21093 |
| SWISTAK, DEREK | 1105 S ROBERT DR MOUNT PROSPECT IL 60056 |
| SWISTAK, TIMOTHY | 107   FOX HOLLOW DR WINDSOR LOCKS CT 06096 |
| SWISTOCK, JOHN | 23249   N BARWOOD LN # 109 BOCA RATON FL 33428 |
| SWISZCZ, KATHY | 5807    IRIS LN SCHERERVILLE IN 46375 |
| SWITAJ, COLETTE | 36    GOODALE DR NEWINGTON CT 06111 |
| SWITAJ, ELIZABETH | 8    REDWOOD LN EAST BERLIN CT 06023 |
| SWITALSKI, MARTIN | 724   HOWARD ST WHEATON IL 60187 |
| SWITASKI, BRADLEY | 1038 E AVENUE J5 LANCASTER CA 93535 |
| SWITKERS, SYLVIA | 172   KENT J WEST PALM BCH FL 33417 |
| SWITS, DEANNA | 1001 W ALTGELD ST 5 CHICAGO IL 60614 |
| SWITZER, BOB | 191 ATLANTIC AVE APT 3 HAMPTON VA 23664 |
| SWITZER, CARLEE | 2805 SIMPLICITY IRVINE CA 92620 |
| SWITZER, CRAIG | 20134 LEADWELL ST APT 171 WINNETKA CA 91306 |
| SWITZER, EILEEN | 3076 STONEGATE DR ALAMO CA 94507 |
| SWITZER, JAMES | 838 CORIANDER DR APT 25L TORRANCE CA 90502 |
| SWITZER, MARK | 2536 W CORTLAND ST CHICAGO IL 60647 |
| SWITZER, MOLLY | 7340    LAKE CIRCLE DR # 408 MARGATE FL 33063 |
| SWITZER, PETER | 440 N WABASH AVE 5004 CHICAGO IL 60611 |
| SWITZER, ROBERT | 51 VIA ANADEJA RCHO SANTA MARGARITA CA 92688 |
| SWITZER, SANDRA | 1230   LEAWOOD DR ELGIN IL 60120 |
| SWITZER, SUE | PO BOX 2242 RUNNING SPRINGS CA 92382 |
| SWITZGABLE, WILLARD | 4015 FORREST INN RD PO BOX 69 AQUASHICOLA PA 18012 |
| SWITZMAN, FRED | 6838    WILLOW WOOD DR # 603 BOCA RATON FL 33434 |
| SWIVEDY, SANJAY | 146   MONARCH DR STREAMWOOD IL 60107 |
| SWOBODA, KERRY | 1000 116TH ST PLEASANT PRAIRIE WI 53158 |
| SWOBODA, LAWRENCE | 1530 W WISCONSIN AVE 927 MARQUETTE MILWAUKEE WI 53233 |
| SWODECK, STEVEN | 12914 SUNDOWN LN CHINO HILLS CA 91709 |
| SWOFF, CORINE | 12036    LA VITA WAY BOYNTON BEACH FL 33437 |
| SWOFFORD, NANCY | 341 WOODLAND AVE WINNETKA IL 60093 |
| SWOFFORD,MICHAEL ANN | 2160 NE   57TH ST FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
| --- | --- |
| SWOGER, TINA | 7812 WHITE OAK AV NORTHRIDGE CA 91325 |
| SWOGGER, GWENDOLYN | 37249 BUNCHBERRY LN MURRIETA CA 92562 |
| SWOGGER, HUGH | 6635   MILANI ST LAKE WORTH FL 33467 |
| SWOLSKY, DOROTHY | 345   MONACO H DELRAY BEACH FL 33446 |
| SWOLYAK, ALEXANDER | 7166 LASTING LIGHT WAY COLUMBIA MD 21045 |
| SWOMLEY, JEAN | 37 PENDRAGON CT REISTERSTOWN MD 21136 |
| SWON, PATRICIA | 243 MEADOWLARK LN    A SANDWICH IL 60548 |
| SWONGER, CLAUDE | 11140 SYLVAN ST NORTH HOLLYWOOD CA 91606 |
| SWOOPE, ALEXANDER | 2901 S MICHIGAN AVE    604 CHICAGO IL 60616 |
| SWOOPES, J | 12079 SAND AV ADELANTO CA 92301 |
| SWOOPES, JANANNE | 35 TIDBALL   RD FORT MONROE VA 23651 |
| SWOOPES, JOHN | 915 HANSON DR NEWPORT NEWS VA 23602 |
| SWOPE, ASHLEY | 65   STRAWHAT RD 1A OWINGS MILLS MD 21117 |
| SWOPE, BENJAMIN | 3006 RIDGE RD WESTMINSTER MD 21157 |
| SWOPE, DAWN | 42   OLD KENTWOOD RD EAST HADDAM CT 06423 |
| SWOPE, HARRY | 5902 CANYONSIDE RD LA CRESCENTA CA 91214 |
| SWOPE, KEN | 5415   YALE LN MATTESON IL 60443 |
| SWOPE, MARYANN | 17910 DAISY DR HAGERSTOWN MD 21740 |
| SWOPE, MICHAEL | 1107 S  END RD SOUTHINGTON CT 06489 |
| SWOPE, PALMER | 6821 N VISTA ST SAN GABRIEL CA 91775 |
| SWOPE, ROGER | 1215 CAMPUS CT WESTMINSTER MD 21157 |
| SWOPE, RUSSELL | 412 MALLORY WY APT 3 OJAI CA 93023 |
| SWOPE, SALLY | 9778   NICKELS BLVD # 503 BOYNTON BEACH FL 33436 |
| SWOPES, CARLA | 1921 CALLA DR JOLIET IL 60435 |
| SWORD, ELIZABETH | 94 MEADOW CREST TRL WILLIAMSBURG VA 23188 |
| SWORDES, ROBERT | 16403 GLEDHILL ST NORTH HILLS CA 91343 |
| SWORDS, SCOTT | 1537   BLACKBURN ST WHEATON IL 60189 |
| SWOYER, GLADYS | 540 E JUNIATA ST ALLENTOWN PA 18103 |
| SWYDEN, ROBERT | 9920 CASANES AV DOWNEY CA 90240 |
| SWYER, REGINALD | 16   SENKOW DR QUAKER HILL CT 06375 |
| SXOGAS, BRIAN | 28441 COVECREST DR RANCHO PALOS VERDES CA 90275 |
| SY'S SUPPLIES INC | 15751 SW  41ST ST # 800 WESTON FL 33331 |
| SY, ALEX & VERONICA | 6206 GLORIA ST CHINO CA 91710 |
| SY, AMY | 702 PAULINA AV APT D REDONDO BEACH CA 90277 |
| SY, FLORENCIO | 2030 AJANTA AV ROWLAND HEIGHTS CA 91748 |
| SY, KENNETH | 435 W OAKDALE AVE 3B CHICAGO IL 60657 |
| SY, LETICIA | 24852 RIGGER LAGUNA NIGUEL CA 92677 |
| SY, LORELEI | 120 E 53RD ST LONG BEACH CA 90805 |
| SY, LOUISA | 13206 SW  47TH ST PEMBROKE PINES FL 33027 |
| SY, MICHAEL | 190 NW   113TH WAY CORAL SPRINGS FL 33071 |
| SYAMASUNDAR, VENKATARAMU | 5441 N RIVER RD 1607 CHICAGO IL 60656 |
| SYAMSUNDAR, SANJIVI | 6791 OLD WATERLOO RD 715 ELKRIDGE MD 21075 |
| SYAT, GAIL | 10   SPICE HILL DR WALLINGFORD CT 06492 |
| SYAVONG, BOUASY | 1438 W LEXINGTON ST 1F CHICAGO IL 60607 |
| SYBALSKY, MARIA | 20   WOODLAND DR GRANBY CT 06035 |
| SYBBLE, MYRTLE | 18805 NW  39TH PL MIAMI FL 33055 |
| SYBERT, CAROL | 420 LORRAINE AVE BALTIMORE MD 21221 |
| SYBERT, SANDY | 9951   CAMBRIDGE DR MOKENA IL 60448 |
| SYBERT, SANDY | 9951   CAMBRIDGE DR CRTC MOKENA IL 60448 |

| Claim Name | Address Information |
|---|---|
| SYBLE, EMERY | 2821   FIELDCREST CT ORLANDO FL 32839 |
| SYBRANDY, MS ANNE | PO BOX 580 SAN JACINTO CA 92581 |
| SYCAMORE, SHERLY | 1632 CAMDEN AV APT 206 LOS ANGELES CA 90025 |
| SYCHTA, EDWARD | TO THE ESTATE OF MR. SYCHTA 4642 S ALBANY AVE CHICAGO IL 60632 |
| SYCHTERZ, CARIN | 988 DOGWOOD TREE DR ANNAPOLIS MD 21409 |
| SYDE, DEBBIE | 3018 POCANO CT THOUSAND OAKS CA 91362 |
| SYDEKO, COLIN | 23124 CUERVO DR VALENCIA CA 91354 |
| SYDEL, RUBINA | 4717 NW  82ND AVE SUNRISE FL 33351 |
| SYDENSTRICKER, JOY | 5304 ASTERIA ST TORRANCE CA 90503 |
| SYDER, NAKOMI | 2008 DEERPARK DR APT 255 FULLERTON CA 92831 |
| SYDLIK, ANTHONY | 2866 PLAINFIELD RD BALTIMORE MD 21222 |
| SYDLO, BERNARD | 4700 N THATCHER AVE NORRIDGE IL 60706 |
| SYDLPE, JOHN | 420 W SPAZIER AV BURBANK CA 91506 |
| SYDNEY, ACKERMAN | 1229   TAHITI CIR DAVENPORT FL 33897 |
| SYDNEY, ASHLEY | 2928   ODONNELL ST BALTIMORE MD 21224 |
| SYDNEY, DORIS | 70   EASTGATE DR # D BOYNTON BEACH FL 33436 |
| SYDNEY, ESTHER | 2304   LUCAYA LN # J2 COCONUT CREEK FL 33066 |
| SYDNOR, BRYAN | 12112 ADRIAN ST APT 6107 GARDEN GROVE CA 92840 |
| SYDNOR, ERIC | 10419 N RIVER LAKE DR THIENSVILLE WI 53092 |
| SYDNOR, SHARON A. | 2525   OKEECHOBEE LN FORT LAUDERDALE FL 33312 |
| SYDNOR, SHIRLEY | 434 LORRAINE AVE E BALTIMORE MD 21218 |
| SYDNOR, YOLANDA | 2304 EUTAW PL 4 BALTIMORE MD 21217 |
| SYDOR, WANDA | 6740   PEACH TREE ST HANOVER PARK IL 60133 |
| SYDORKO, ADEINEZ | 6765 SW  39TH CT DAVIE FL 33314 |
| SYED, ADRIAN | 121 S REXFORD DR APT 5 BEVERLY HILLS CA 90212 |
| SYED, ALI | 14   RITTERS RIDGE CT OWINGS MILLS MD 21117 |
| SYED, ATHIA | 3240   DREW ST DOWNERS GROVE IL 60515 |
| SYED, FAREEHA | 871   TIPPERARY ST GILBERTS IL 60136 |
| SYED, HAMID | 2424 W ESTES AVE    5E CHICAGO IL 60645 |
| SYED, HARRIS | 3140 SAWTELLE BLVD APT 302 LOS ANGELES CA 90066 |
| SYED, HODA | 600   RED HILL TRL 2B CAROL STREAM IL 60188 |
| SYED, IMAM | 1140 N LA SALLE DR 402 CHICAGO IL 60610 |
| SYED, MASHOOD | 5155   COLUMBIA RD COLUMBIA MD 21044 |
| SYED, RAFI | 683   SAND CREEK DR CAROL STREAM IL 60188 |
| SYED, ROSE | 2340 CLAUDIA ST CORONA CA 92882 |
| SYED, SABA | 928 ATLANTIC AVE B HOFFMAN ESTATES IL 60169 |
| SYED, SARA | 7575 ANTIGUA PL RANCHO CUCAMONGA CA 91730 |
| SYED, SHAFIUDDIN | 1480 N MERRIMAC LN HANOVER PARK IL 60133 |
| SYED, TAHER | 635   HARBOR TER BARTLETT IL 60103 |
| SYED, ZUBBY | 8700 NW  38TH ST # 165 SUNRISE FL 33351 |
| SYEDA, KHUDIJA | 2236 ARCADIA CT AURORA IL 60503 |
| SYER, M | 2031 VIA MARIPOSA E APT F LAGUNA WOODS CA 92637 |
| SYFTESTAD, JANE V | 1044 EL PASO DR LOS ANGELES CA 90042 |
| SYISMOND, TONY | 1707   ABERDEEN RD C BALTIMORE MD 21234 |
| SYKEN, KAREN | 6103   BOCA COLONY DR # 1413 BOCA RATON FL 33433 |
| SYKES III, HOWARD | 125 LINBROOK  DR NEWPORT NEWS VA 23602 |
| SYKES INC C/O ML MGM, RAUL | 125 W 55TH ST APT 8TH NEW YORK NY 10019 |
| SYKES, ALINE | 37   WHITE ST VERNON CT 06066 |
| SYKES, ALINE | 37 WHITE ST VERNON CT 06066-3726 |

| Claim Name | Address Information |
|------------|---------------------|
| SYKES, ANGELA | 1010  OAK ST MAYWOOD IL 60153 |
| SYKES, CALVIN | 901 NW  146TH ST MIAMI FL 33168 |
| SYKES, CECILIA | 1727 DELAWARE AV SANTA MONICA CA 90404 |
| SYKES, CHERYL | 8841 S RYAN RD HOMETOWN IL 60456 |
| SYKES, CHUCK | 2 NEW HALL CT H BALTIMORE MD 21234 |
| SYKES, EDDIE | 8027 S KARLOV AVE CHICAGO IL 60652 |
| SYKES, GARY | 5744 S STONY ISLAND AVE CHICAGO IL 60637 |
| SYKES, GEORGE D. | 7622 KATELLA AV APT 304 STANTON CA 90680 |
| SYKES, GLEN | 1   FERN ST VERNON CT 06066 |
| SYKES, JERRY | 5221 S RACINE AVE CHICAGO IL 60609 |
| SYKES, JMIAH | 1610 S  24TH CT HOLLYWOOD FL 33020 |
| SYKES, JOSEPH | 2808 BALDWIN MILL RD BALDWIN MD 21013 |
| SYKES, LINDA | 4157 S  PINE ISLAND RD DAVIE FL 33328 |
| SYKES, MACK | 1810 E 71ST PL CHICAGO IL 60649 |
| SYKES, MARTHA | 1602 S 51ST CT BAST CICERO IL 60804 |
| SYKES, MICHELLE | 152   SPRING BROOK RD # A WATERBURY CT 06706 |
| SYKES, PAT | 341 1/2 W 71ST ST LOS ANGELES CA 90003 |
| SYKES, PATRICIA | 1116 E 66TH ST APT REAR INGLEWOOD CA 90302 |
| SYKES, RICHARD R | 2219   KINGSMILL WAY # 252 CLERMONT FL 34711 |
| SYKES, STEPHEN | PO BOX 305 JONESVILLE VA 24263 |
| SYKES, STONEWALL | 207 RANALET  DR HAMPTON VA 23664 |
| SYKES, TYRONE | 1708  MALLARD CT UPPER MARLBORO MD 20774 |
| SYKES, WILLIAM | 2616 W GRAND AV APT F ALHAMBRA CA 91801 |
| SYKORA, DOROTHY | 400 HILL CT ESTATE OF: DOROTHY SYKORA WAUCONDA IL 60084 |
| SYKORA, G | 539 BIRCH ST ITASCA IL 60143 |
| SYLESTER NICKEY | 3921 NW  207TH STREET RD MIAMI FL 33055 |
| SYLLA, ANNIE | 8285    SUNRISE LAKES BLVD # 309 SUNRISE FL 33322 |
| SYLVA  REYNA | 3149 W 42ND PL    2 CHICAGO IL 60632 |
| SYLVAN, RITA | 4700 NW  3RD AVE # 322 POMPANO BCH FL 33064 |
| SYLVANA, P | 14158 CALLE DOMINGO VICTORVILLE CA 92392 |
| SYLVANDER, RON | 5824 LENOX RD LISLE IL 60532 |
| SYLVER, R | 309 LOCUST  AVE HAMPTON VA 23661 |
| SYLVERA, GILBERT | 1632 NW  8TH AVE FORT LAUDERDALE FL 33311 |
| SYLVESTAL, MR G | 241 W 120TH ST LOS ANGELES CA 90061 |
| SYLVESTER, ANGELINE | 5738 S AUSTIN AVE CHICAGO IL 60638 |
| SYLVESTER, ANN | 444 W FULLERTON PKY 1808 CHICAGO IL 60614 |
| SYLVESTER, BOB | 545 N OPLAINE RD GURNEE IL 60031 |
| SYLVESTER, BROOKE | 2633 W HADDON AVE CHICAGO IL 60622 |
| SYLVESTER, CARLA | 38 N  MAPLE ST EAST HAMPTON CT 06424 |
| SYLVESTER, CHARLES | 1700   COURTWRIGHT DR PLAINFIELD IL 60586 |
| SYLVESTER, DOROTHY E | 61 BRAD ST APT 110 SAN LUIS OBISPO CA 93405 |
| SYLVESTER, FELIX | 52   CHELSEA ST BLOOMINGDALE IL 60108 |
| SYLVESTER, JACK | 1516 MANCHESTER RD    1 WHEATON IL 60187 |
| SYLVESTER, JOSHUA | 696  BLUFF ST 303 CAROL STREAM IL 60188 |
| SYLVESTER, JUDY | 6 CHESTNUT LANE FARMINGTON CT 06085 |
| SYLVESTER, JUNE | 243   PISGAH RD DURHAM CT 06422 |
| SYLVESTER, KAREN | 8392   PINTO DR LAKE WORTH FL 33467 |
| SYLVESTER, LAURIE | 24211 HOLLYOAK APT E ALISO VIEJO CA 92656 |
| SYLVESTER, LINDA | 2754 HAMBLETON RD RIVA MD 21140 |

| Claim Name | Address Information |
|---|---|
| SYLVESTER, LOIS | 6051 N  OCEAN DR # 1406 HOLLYWOOD FL 33019 |
| SYLVESTER, MARTIN | 1000 N  CENTRAL AVE # 123 UMATILLA FL 32784 |
| SYLVESTER, MICHAEL | 3400 W NETTLE CREEK DR MORRIS IL 60450 |
| SYLVESTER, MICHAEL | 10546 GROVEDALE DR WHITTIER CA 90603 |
| SYLVESTER, PHILIP | 17664 W JULIE LN GURNEE IL 60031 |
| SYLVESTER, PHILLIP | 8911  236TH AVE SALEM WI 53168 |
| SYLVESTER, ROSEMARY | 601 LAKE HINSDALE DR 402 WILLOWBROOK IL 60527 |
| SYLVESTER, RUDY | 12270  CONGRESSIONAL AVE BOYNTON BEACH FL 33437 |
| SYLVESTER, S | 3500 N FREMONT ST 4 CHICAGO IL 60657 |
| SYLVESTER, SAMUEL | 715 N LOREL AVE CHICAGO IL 60644 |
| SYLVESTER, SHIRLEY | 1544 ELLSWORTH AVE CROFTON MD 21114 |
| SYLVESTER, STEPHEN | 1452 FARBER AV GLENDORA CA 91740 |
| SYLVESTER, VIRGINIA | 410 MIDDLETOWN AVE WETHERSFIELD CT 06109-3808 |
| SYLVESTRE, THEOPHITA | 10120 W  REFLECTIONS BLVD # 201 SUNRISE FL 33351 |
| SYLVIA DICKERSON | 3254 MONTROSE AVE. LA CRESCENTA CA 91214 |
| SYLVIA HARRISON | 350 E DUNDEE RD    203 BUFFALO GROVE IL 60089 |
| SYLVIA, CLAIRE | 3100 NE  48TH CT # 102 LIGHTHOUSE PT FL 33064 |
| SYLVIA, DANIEL | 9301 S KEDZIE AVE 2ND EVERGREEN PARK IL 60805 |
| SYLVIA, DONALDSON | 30912  RORY LN EUSTIS FL 32736 |
| SYLVIA, DOVE | 132  ASPEN CIR LEESBURG FL 34748 |
| SYLVIA, EATON | 3103  BROCKETT RD MIMS FL 32754 |
| SYLVIA, ECKSTEIN | 1767  BRIDGEWATER DR LAKE MARY FL 32746 |
| SYLVIA, ELIA | 2145 N GINGER CIR PALATINE IL 60074 |
| SYLVIA, FINE | 25309  IRONWEDGE DR MOUNT PLYMOUTH FL 32776 |
| SYLVIA, FRANCISCA J. | 7  EIFFEL CT BALTIMORE MD 21221 |
| SYLVIA, HARRISON | 1748 N KEELER AVE CHICAGO IL 60639 |
| SYLVIA, HEBELL | 1025  RAINBOW CIR EUSTIS FL 32726 |
| SYLVIA, MADELINE | 3135 CALVERT ST N 3 BALTIMORE MD 21218 |
| SYLVIA, MAURICIO | 322 11TH ST APT 5 SEAL BEACH CA 90740 |
| SYLVIA, MAZEAU | 236  RIDGE VIEW DR DAVENPORT FL 33837 |
| SYLVIA, MORALES | 6964  POMPEII RD ORLANDO FL 32822 |
| SYLVIA, MORLOCK | 627  KINGSTON WAY LADY LAKE FL 32162 |
| SYLVIA, OLIVE | 305  BRAINARD RD ENFIELD CT 06082 |
| SYLVIA, PAHL | 109  HAMPDEN RD WINTER HAVEN FL 33884 |
| SYLVIA, PEAK | 7009 SHOSHONE AV VAN NUYS CA 91406 |
| SYLVIA, ROSEN | 555  OAKS LN # 307 307 POMPANO BCH FL 33069 |
| SYLVIA, TONI | 1360 N SANDBURG TER 2402 CHICAGO IL 60610 |
| SYLVIA, WITUS | 12701 SW  13TH ST # F201 PEMBROKE PINES FL 33027 |
| SYLWESTRZAK, PAM | 231 N MAPLE ST ITASCA IL 60143 |
| SYM, TRACI | 811  WELLINGTON ST BALTIMORE MD 21211 |
| SYM,MADGE | 2120 SW  94TH TER # 404 FORT LAUDERDALE FL 33324 |
| SYMAN, AARON | 211  CHESTNUT HILL RD COLCHESTER CT 06415 |
| SYMANSKI, MARSHA | 1099 S MAIN ST 322 CROWN POINT IN 46307 |
| SYME, AMY | 48  KEENEY ST MANCHESTER CT 06040 |
| SYMECKO, CARL W | 77  CARROLL ST NEW BRITAIN CT 06053 |
| SYMENSKI, HINKE | 1401  GRAFTON SHOP RD BEL AIR MD 21014 |
| SYMER, DAVID | 5504 GREENLEAF RD BALTIMORE MD 21210 |
| SYMES, LIZETTE | 32  EMORY CT BRISTOL CT 06010 |
| SYMINGTON, CAROLYN | 800 W GEORGE ST 2 CHICAGO IL 60657 |

| Claim Name | Address Information |
|------------|---------------------|
| SYMINGTON, DONALD | 637 CHESTNUT AVE BALTIMORE MD 21204 |
| SYMMES, JOHN | 10920  LENTFER CT ORLAND PARK IL 60467 |
| SYMON, JOAN | 12 QUARRY DRIVE SOUTH BERWICK ME 03908 |
| SYMONDS, JEFF P | 5716 WILLIS AV VAN NUYS CA 91411 |
| SYMONDS, LAURIE | 29 NILES RD WINDSOR CT 06095-1225 |
| SYMONDS, MERLE | 8125 S 83RD AVE JUSTICE IL 60458 |
| SYMONDS, MIKE | 441 GAVIOTA AV APT 4A LONG BEACH CA 90802 |
| SYMONDS, NANCY | 39  PLYMOUTH CT LINCOLNSHIRE IL 60069 |
| SYMONDS, SUSAN | P O BOX 105 CASPAR CA 95420 |
| SYMONDS, THERESA | 3339 CHATHAM RD N J ELLICOTT CITY MD 21042 |
| SYMONETTE, ATHENA | 850 NW  34TH WAY FORT LAUDERDALE FL 33311 |
| SYMONETTE, CORNELIA N.I.E. | 2301 NW  55TH WAY LAUDERHILL FL 33313 |
| SYMONETTE, JACK | 465 NW  46TH CT FORT LAUDERDALE FL 33309 |
| SYMONS, JOHN | 2931 MOJAVE CT HIGHLAND CA 92346 |
| SYMS, ED | 1004 WORTHINGTON SPRING DR MELBOURNE FL 32940 |
| SYMSON, SANDY | 4621 WHITE OAK AV ENCINO CA 91316 |
| SYNAIR, PAUL | 1621 NW  25TH TER FORT LAUDERDALE FL 33311 |
| SYNAKER, LOUISE | 5704 MADISON AVE NEWPORT NEWS VA 23605 |
| SYNAN, JOHN | 33  BLISS MEMORIAL DR UNIONVILLE CT 06085 |
| SYNDA, AMORAL | 1145 N MUSEUM BLVD 502 VERNON HILLS IL 60061 |
| SYNDEN, LINDA | 108 N RAILROAD ST GARDNER IL 60424 |
| SYNDER, BERNICE F | 10909 S KEATING AVE 1S OAK LAWN IL 60453 |
| SYNDER, DOLORES | 132  WILLIS ST WESTMINSTER MD 21157 |
| SYNDER, EVELYN | 1310 GUN POWDER CROSSING LN BALTIMORE MD 21220 |
| SYNDER, MARIA | 2000  GARDEN DR FOREST HILL MD 21050 |
| SYNDER, MARILYN | 499 E PRAIRIE AVE DES PLAINES IL 60016 |
| SYNE, SHAIVANA | 6659 SW  41ST CT DAVIE FL 33314 |
| SYNGERGY INTERNET CAFE | 5947 S UNIVERSITY DR DAVIE FL 33328 |
| SYNKOWICZ, BERNIE | 5200 NE  14TH WAY # 405 FORT LAUDERDALE FL 33334 |
| SYNNESTVEDT & ASSOCIATES | 3520 COMMERCIAL AVE NORTHBROOK IL 60062 |
| SYNNOTT, RACHEL | 4545 SCHENLEY RD 1 BALTIMORE MD 21210 |
| SYNODI, IRENE | 4  LINCOLN DR GALES FERRY CT 06335 |
| SYNOL, STEPHNIE | 831 W WOLFRAM ST 2R CHICAGO IL 60657 |
| SYNOWIECKI, COLLEEN | 5416 N NAGLE AVE CHICAGO IL 60630 |
| SYNOWSKI, HENRY | 8934 TWIN RIDGE DR GLEN BURNIE MD 21061 |
| SYPHAN, EDNA | 12112 S VERMONT AV APT 13 LOS ANGELES CA 90044 |
| SYPHAX, KATEE | 14818 CRESTOAK DR LA MIRADA CA 90638 |
| SYPHERD, CATHY | 2858 WAITE AV RIVERSIDE CA 92503 |
| SYPHEUZPHEIH, MCKY | 3842 BELLA ISOLA LN PERRIS CA 92571 |
| SYPIEN, VIVIAN | 605 SAN VICENTE BLVD APT 107 SANTA MONICA CA 90402 |
| SYPKENS, BRUCE | 3823 BIRDSVILLE RD DAVIDSONVILLE MD 21035 |
| SYPNIEWSKI, DAVID | 6237 W 90TH PL OAK LAWN IL 60453 |
| SYPNIEWSKI, ROBERT | 6256 W 128TH ST PALOS HEIGHTS IL 60463 |
| SYPNIEWSKI, ROSALIE.M | 831 LAKEWOOD AVE S BALTIMORE MD 21224 |
| SYPOLT, TERRIE K. | 3664  DERBYSHIRE RD # 100 CASSELBERRY FL 32707 |
| SYRA, COCKRELL | 911 N  ORANGE AVE # 350 ORLANDO FL 32801 |
| SYRE, ROBERT, ROBERT SYRE | 3401  TIMBERFIELD WAY JOLIET IL 60431 |
| SYRING, DAVID | 305  SILO RIDGE CT 302 ODENTON MD 21113 |
| SYRING, KATHLEEN | 2019  SERENITY LN WOODSTOCK IL 60098 |

| Claim Name | Address Information |
|---|---|
| SYRING, MICHAEL | 409 S HIGHLAND AVE ARLINGTON HEIGHTS IL 60005 |
| SYRJANEN, MICHAEL | 4100 N MARINE DR 15C CHICAGO IL 60613 |
| SYRKIN, REGINA | 726  BARBERRY RD HIGHLAND PARK IL 60035 |
| SYRKIN, VLADLINA | 6433 CHARLESWORTH AV NORTH HOLLYWOOD CA 91606 |
| SYROP, MARY | 3100   HOLIDAY SPRINGS BLVD # 306 MARGATE FL 33063 |
| SYROP, RUTH | 139  MONACO C DELRAY BEACH FL 33446 |
| SYSKA, JOHN | 12757 S SPENCER ST ALSIP IL 60803 |
| SYSKI, EVELYN | 3009 LORENA AVE BALTIMORE MD 21230 |
| SYSLO, ALEXANDRA | 347 S  BROADWAY WIND GAP PA 18091 |
| SYSOL, MARY PIA | 1018  WEDGEWOOD DR CRYSTAL LAKE IL 60014 |
| SYSON, E D | 1717 SW  4TH ST FORT LAUDERDALE FL 33312 |
| SYSTEM SIMULATION | 4351  GRAND AVE WESTERN SPRINGS IL 60558 |
| SYSTEMS CORP., SHARPE | 1756 GOLDEN HILLS RD LA VERNE CA 91750 |
| SYSTEMS INC., APEX | 161 N CLARK ST 3550 CHICAGO IL 60601 |
| SYSTEMS, CREATIVE | 6355  TAMAR DR COLUMBIA MD 21045 |
| SYSTEMS, J.B. MICRO | 978 CALLE SERRA SAN DIMAS CA 91773 |
| SYSTEMS, SEA | 2300 NW  30TH PL POMPANO BCH FL 33069 |
| SYSTEMS, SUPERIOR I | 6201 S NORMANDIE AV LOS ANGELES CA 90044 |
| SYTCCIFFE, DANIEL | 4013  ROCKLEDGE RD BLOOMINGTON IL 61705 |
| SYTNOR, JOHN | 3639 N HOYNE AVE CHICAGO IL 60618 |
| SYTSMA, STEVEN J | 928 S DARLA CT WAUKEGAN IL 60085 |
| SYVERSEN, KATHY | 2965  COUNTRY CLUB LN DE KALB IL 60115 |
| SYVERTSEN, CHARLOTTE | 58 LARCH CT SCHAUMBURG IL 60193 |
| SYVERTSEN, PATRICIA | 4702   BROOK DR WEST PALM BCH FL 33417 |
| SYVERTSON, SUE | 3154 PLUM ISLAND DR NORTHBROOK IL 60062 |
| SYVESTER, HARRY | 113   SHADOW LN # A2 ELMWOOD CT 06110 |
| SYVETSKA, NATALIYA | 4500 N  FEDERAL HWY # 117 LIGHTHOUSE PT FL 33064 |
| SYVITH, STANLEY | 702 NOTTINGHAM  DR HAMPTON VA 23669 |
| SZA, JAMES | 8032 SW  21ST CT DAVIE FL 33324 |
| SZABAD, JANINE | 714 COUNTRY VILLAGE DR 2B BEL AIR MD 21014 |
| SZABAT, CHRISTOPHER | 115  BROOKLYN ST # F VERNON CT 06066 |
| SZABLA, WAYNE | 17342  CAMBRIDGE PL TINLEY PARK IL 60487 |
| SZABO, ALAN | 308 HOLMWOOD DR NEWPORT BEACH CA 92663 |
| SZABO, ALYCE | 602 CANARY LN CORONA CA 92879 |
| SZABO, DAN | 630 N STATE ST 1510 CHICAGO IL 60654 |
| SZABO, DEBRA | 10102   CROSSWIND RD BOCA RATON FL 33498 |
| SZABO, EUGENE | 18855 LONERGAN ST NEW BUFFALO MI 49117 |
| SZABO, HILDA | 1703   ANDROS ISLE # F1 COCONUT CREEK FL 33066 |
| SZABO, JOHN | 634 E  BROAD ST # 165 BETHLEHEM PA 18018 |
| SZABO, JUSTIN | 1020 N NOPAL ST SANTA BARBARA CA 93103 |
| SZABO, KATHLEEN | 327   PRESTON H BOCA RATON FL 33434 |
| SZABO, KRISTIN | 24 HOMESTEAD DR TRABUCO CANYON CA 92679 |
| SZABO, LORI | 10339   CANOE BROOK CIR BOCA RATON FL 33498 |
| SZABO, MICHELE | 6311 SW  5TH ST MARGATE FL 33068 |
| SZABO, SHIRLEY | 2370 HILLHURST AV LOS ANGELES CA 90027 |
| SZABO, THOMAS | 1442 FARINGTON LN AURORA IL 60504 |
| SZABO, TOM | 2200  CHERRY LN 116 LISLE IL 60532 |
| SZABO, VIOLET | 11446   PUMPKIN SEED CT ORLANDO FL 32821 |
| SZAFARCZYK, STEPHEN | 605 S SUMMIT AVE VILLA PARK IL 60181 |

| Claim Name | Address Information |
|---|---|
| SZAFLARSKI, KATHLENE | 8250 N OKETO AVE NILES IL 60714 |
| SZAFLIK, CAROLYN | 444 W FULLERTON PKY    803 CHICAGO IL 60614 |
| SZAFLIK, RICHARD | 1244 W OHIO ST    2W CHICAGO IL 60642 |
| SZAFRAN, DEREK | 306 S ROSELLE RD 415 SCHAUMBURG IL 60193 |
| SZAFRAN, JOSEPH | 606 S 9TH ST APT A PERKASIE PA 18944 |
| SZAFRANIC, CHRISTINE | 2424 NE  9TH ST # 202 202 FORT LAUDERDALE FL 33304 |
| SZAFRANIEC, LAURIE | 143 MONTGOMERY LN GLENVIEW IL 60025 |
| SZAFRANSKI, KEN | 10421  SOUTHWEST HWY TRLR-5X WORTH IL 60482 |
| SZAFRANSKI, RAVEN | 1016 W 32ND ST CHICAGO IL 60608 |
| SZAJNER, ANNA, BRADLEY | 10020 W FOREST HOME AVE 207 HALES CORNERS WI 53130 |
| SZAKACSY, NANCY | 5254 CORTE BOCINA APT 41 CAMARILLO CA 93012 |
| SZAKATS, ZACK | 208   FERN ST # 306 306 WEST PALM BCH FL 33401 |
| SZAKMEISTER, ANN | 4073  SHARP RD GLENELG MD 21737 |
| SZAKS, ALAN | 1319 JILL TER HOMEWOOD IL 60430 |
| SZALA, DARLENE | 14141 S CALHOUN AVE CHICAGO IL 60633 |
| SZALACINSKI, JEFF | 2448 BROCKTON CIR NAPERVILLE IL 60565 |
| SZALAJKO, ANN | 350 W SCHAUMBURG RD    204D SCHAUMBURG IL 60194 |
| SZALAS, ANDREW | 201 W GARVEY AV APT 102 MONTEREY PARK CA 91754 |
| SZALKOWSKI, REBECCA | 208   THREE ISLANDS BLVD # 211 HALLANDALE FL 33009 |
| SZALKOWSKI, SHIRLEY A | 843 RONDA SEVILLA APT D LAGUNA WOODS CA 92637 |
| SZAMSKI, CONSTANCE | 1517 GREENDALE RD BALTIMORE MD 21218 |
| SZANYI, RONALD | 11702 W 105TH AVE SAINT JOHN IN 46373 |
| SZANZER, SHOSHANAH | 2802 SMITH AVE BALTIMORE MD 21209 |
| SZAPIRO, MARLENE | 3410 FIELDING RD BALTIMORE MD 21208 |
| SZARMACH, LEONARD | 21724   ARRIBA REAL  # 36D BOCA RATON FL 33433 |
| SZARO, MICHEAEL, NDU SOUTH | 913 W COLFAX AVE SOUTH BEND IN 46601 |
| SZASZ, JOSEPH | 18   DALE RD ENFIELD CT 06082 |
| SZASZ, RAYMOND | 5521   WINDOVER WAY WESTON FL 33331 |
| SZATKER, MORTON | 2509 N DRIFTWOOD AV RIALTO CA 92377 |
| SZATKIEWICZ, JODY | 7640   WESTWOOD DR # 417 TAMARAC FL 33321 |
| SZATKO, SCOTT | 1321  ROSE AVE CAROL STREAM IL 60188 |
| SZATKOWSKI, HELEN | 207 W JENNIFER LN 3 PALATINE IL 60067 |
| SZATMARY, MICHAEL JR | 6415 SW  7TH ST PEMBROKE PINES FL 33023 |
| SZATMARY, ROBERT | 6508   EATON ST HOLLYWOOD FL 33024 |
| SZAWICA, IRENE | 450 E BALDWIN RD 108 PALATINE IL 60074 |
| SZCZAWINSKI, MICHAEL | 14553 MANOR RD PHOENIX MD 21131 |
| SZCZEPANIAK, BARBARA | 14111   LANGLEY PL DAVIE FL 33325 |
| SZCZEPANIAK, MARIANNE | 5650 N SHERIDAN RD 8D CHICAGO IL 60660 |
| SZCZEPANIKA, NELL | 1571 W OGDEN AVE 2319 BETHLAHEM WOODS RETIREMENT COM LA GRANGE PARK IL 60526 |
| SZCZEPANSKI, DOROTHY | 4832  WALSH AVE EAST CHICAGO IN 46312 |
| SZCZEPANSKI, ED | 851 HARPER CT CARY IL 60013 |
| SZCZEPANSKI, LORRAINE | 2703 RECKORD RD KINGSVILLE MD 21087 |
| SZCZEPANSKI, SHARON | 16503 GRANT AVE ORLAND PARK IL 60467 |
| SZCZEPANSKI, T | 108 HALSTEAD  LN WILLIAMSBURG VA 23185 |
| SZCZEPURA, LISA | 1708 CLEARWATER AVE 8 BLOOMINGTON IL 61704 |
| SZCZERBA, RONALD F | 2700 CAHUENGA BLVD E APT 4123 LOS ANGELES CA 90068 |
| SZCZEREA, PETER | 159   THORNILEY ST # 1 NEW BRITAIN CT 06051 |
| SZCZESNA, AGATA | 2720   WEST ST RIVER GROVE IL 60171 |
| SZCZESNIAK, ANNE | 956  OAKDALE CIR MILLERSVILLE MD 21108 |

| Claim Name | Address Information |
|---|---|
| SZCZESNIAK, MICHAEL | 919 S HIGHLAND AVE ARLINGTON HEIGHTS IL 60005 |
| SZCZESNY, AGNIESZKA | 32031 COTTAGE GLEN DR LAKE ELSINORE CA 92532 |
| SZCZESNY, JOANNA | 9612 GOLF TER GE DES PLAINES IL 60016 |
| SZCZESNY, JOHN | 3720  LEATHER LEAF LN HOFFMAN ESTATES IL 60192 |
| SZCZESNY, MEREDITH | 176 BENTLEY ST TANEYTOWN MD 21787 |
| SZCZODRUCH, WALTER | 130 E ANITA AVE MOUNT PROSPECT IL 60056 |
| SZCZOMBROWSKA, JEMMIE | 48 KING ST HARTFORD CT 06114-1749 |
| SZCZOTARSKI, PAWEL | 8834 N WISNER ST 1S NILES IL 60714 |
| SZCZUDLAK, TROY | 8050  COLUMBIA AVE MUNSTER IN 46321 |
| SZCZUREK, HELEN | 1422 W WALTON ST 1ST CHICAGO IL 60642 |
| SZCZUREK, JADWIGA | 6141 W 63RD PL CHICAGO IL 60638 |
| SZCZYGIEL, ANDY | 938  LINCOLN ST MARSEILLES IL 61341 |
| SZCZYGIESKI, IAN | 7517 S 72ND ST FRANKLIN WI 53132 |
| SZCZYPIORSKI, LINDA | PO BOX 1800 CRESTLINE CA 92325 |
| SZCZYRBAK, M | 407 WILTSHIRE  CRES NEWPORT NEWS VA 23608 |
| SZCZYTOWSKI, SUSAN | 17959 GOTTSCHALK AVE HOMEWOOD IL 60430 |
| SZECH, ROBERT | 1621  DENISE DR B FOREST HILL MD 21050 |
| SZECH, VICKI | 31023  PRAIRIE RIDGE RD GREEN OAKS IL 60048 |
| SZEGZDA, ALEX | 5249 S ALBANY AVE CHICAGO IL 60632 |
| SZEHNER, MARVIN | 2339   SUNSET DR WEST PALM BCH FL 33415 |
| SZEKELY, CHRIS | 2865 IRON HILLS WY RIVERSIDE CA 92506 |
| SZEKELY, MARK | 309  S CIRCLE DR # 202 BOYNTON BEACH FL 33435 |
| SZELESKI, ELLI | 814 S WILLIAM ST MOUNT PROSPECT IL 60056 |
| SZELITA, DAN | 707  CONCORD POINT DR PERRYVILLE MD 21903 |
| SZELYGO, ZBIRGRIEW | 9228 W 76TH PL JUSTICE IL 60458 |
| SZEMENYEI, STEPHEN | 5368 GREENBRIAR DR BETHLEHEM PA 18017 |
| SZEMEREYLO, DEB | 117   HAMPDEN RD STAFFORD SPGS CT 06076 |
| SZEMES, TANYA AND BRIAN | 2048 NORDIC AV CHINO HILLS CA 91709 |
| SZEMPINSKI, MAUREEN | 641 BENDING CT DES PLAINES IL 60016 |
| SZENCZY, CATHERINE | 21 COMMON DR WEST HARTFORD CT 06107-3200 |
| SZENINA, JULIE | 303 TEAK LN STREAMWOOD IL 60107 |
| SZEPESY, ZOLTAN | 1715 N  16TH AVE # 201 201 HOLLYWOOD FL 33020 |
| SZERBINSKI, WENDY | 148  LONGRIDGE DR BLOOMINGDALE IL 60108 |
| SZERWINT, STANLEY | 1915  WENONAH AVE BERWYN IL 60402 |
| SZESTAKOW, DONNA | 164  AMHERST ST WETHERSFIELD CT 06109 |
| SZESZYCKI, GEORGE | 11311 SW  131ST AVE KENDALL FL 33186 |
| SZESZYCKI, LAURA, OAK FOREST HIGH SCHOOL | 15201  CENTRAL AVE OAK FOREST IL 60452 |
| SZESZYCKI, ROBERT | 4701 W 89TH PL HOMETOWN IL 60456 |
| SZETO, EDWIN | 6018 CAMELLIA AV APT 3 TEMPLE CITY CA 91780 |
| SZETO, JANIE | 703 W 26TH ST CHICAGO IL 60616 |
| SZETO, WINGTUNG | 3740 S WALLACE ST CHICAGO IL 60609 |
| SZEWC, MARIA | 3907 N SAYRE AVE CHICAGO IL 60634 |
| SZEWCZYK, ALYCE | 11036 S FAIRFIELD AVE CHICAGO IL 60655 |
| SZEWCZYK, ANNE | 6336 W GIDDINGS ST 1 CHICAGO IL 60630 |
| SZEWCZYK, HUBERT | 711  SHORT ST STREATOR IL 61364 |
| SZEWCZYK, KATHLEEN | 29 BAY AVE NEW BRITAIN CT 06051 |
| SZEWCZYK, RICHARD | 14   YELLOW GREEN ST MIDDLETOWN CT 06457 |
| SZFLARSKI, THOMAS | 5424 S NAGLE AVE CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| SZIEL, PATRICK | 5888 N HARLEM AVE CHICAGO IL 60631 |
| SZIKLA, GABOR | 81    LANCASTER DR WINDSOR CT 06095 |
| SZIKLAI, AIMEE W | 297 UPPER LAKE RD THOUSAND OAKS CA 91361 |
| SZIKNEY, AL | 4101    EDGEWATER DR ORLANDO FL 32804 |
| SZILAGYI, HEATHER | 7147 FULTON WY STANTON CA 90680 |
| SZIRAKI, GLYNN | 3677 E DEL MAR BLVD PASADENA CA 91107 |
| SZITO, STEVE | 1122 E CARTAGENA ST LONG BEACH CA 90807 |
| SZIUOS, ZOLTAN | 10832 NW   46TH DR CORAL SPRINGS FL 33076 |
| SZKOLNY, GEORGIA | 266 E WOODLAWN RD NEW LENOX IL 60451 |
| SZKOPEK, STANLEY | 17147 TRIBUNE ST GRANADA HILLS CA 91344 |
| SZLAPA, JOHN | 9845    LAKESHORE DR CLERMONT FL 34711 |
| SZLAPKA, DOROTHY | 3105 N NORDICA AVE CHICAGO IL 60634 |
| SZLASA, NANCY | 15110   OLD FREDERICK RD WOODBINE MD 21797 |
| SZLEMBARSKI, EUGENIUSZ | 5823 W PETERSON AVE CHICAGO IL 60646 |
| SZLEZAK, ANDY | 8824 JODY LN 1A DES PLAINES IL 60016 |
| SZMAJTER, KONRAD | 25    GAIL RD FARMINGTON CT 06032 |
| SZMOLA, JOLAN | 8330   MONTICELLO AVE SKOKIE IL 60076 |
| SZMOLDA, MARK | 68 VICTORIA RD # 2 HARTFORD CT 06114-2651 |
| SZMYD, ELLA | 9301 S HOMAN AVE EVERGREEN PARK IL 60805 |
| SZNAIDER, MILTON | 1847 N CAHUENGA BLVD LOS ANGELES CA 90028 |
| SZNOLY, SARAH | 6342 VIOLA TER CHINO HILLS CA 91709 |
| SZOCHNICKI, JEAN | 8104   CLYDE BANK RD BALTIMORE MD 21234 |
| SZOKARSKI, DANIEL | 514 ELM AVE GENEVA IL 60134 |
| SZOKE, MICHELE | 44 NE   29TH ST WILTON MANORS FL 33334 |
| SZOPA, PAM | 32702 POINTE STIRLING APT 14B DANA POINT CA 92629 |
| SZOPINSKI, LARRY | 3023 N ALLEN AVE CHICAGO IL 60618 |
| SZOSTAK, CHARLES | 34409 N CIRCLE DR ROUND LAKE IL 60073 |
| SZOSTEK, DANUTA | 460    BURRITT ST # A6 NEW BRITAIN CT 06053 |
| SZOSTEK, MILDRED | 1109 E 28TH AVE LAKE STATION IN 46405 |
| SZOT, MARK | 55 SURREY LN BALTIMORE MD 21236 |
| SZOT, PEDRO | 1585    VICTORIA ISLE WAY WESTON FL 33327 |
| SZOTT, FRANK | 15729 MARYLAND AVE DOLTON IL 60419 |
| SZOTT, JEAN H | 3000   HARLEM AVE RIVERSIDE IL 60546 |
| SZOZDA, GABRIEL | 740 STATION ST LEHIGHTON PA 18235 |
| SZPAJER, DOROTHY | 6650 W BELDEN AVE 410 CHICAGO IL 60707 |
| SZPAJER, MARTHA | 3201 E 91ST ST 508 CHICAGO IL 60617 |
| SZPAK, EW B. | 1374 GEORGETOWN DR 1374 CAROL STREAM IL 60188 |
| SZPARA, AREK | 4916 N OZARK AVE NORRIDGE IL 60706 |
| SZPEKOWSKI, CHERYL | 5358 N LOTUS AVE CHICAGO IL 60630 |
| SZPER, ERIK | 1721   WHITE OAK AVE BALTIMORE MD 21234 |
| SZPILKA, JEREMY | 789 SE   31ST ST BOCA RATON FL 33432 |
| SZPINDOR, JOHN | 11338    MAINSAIL CT LAKE WORTH FL 33449 |
| SZPLETT, LEN | 6941   TRISHA CT MONEE IL 60449 |
| SZPUNAR, MARY ANN | 11631 DAVENPORT RD ROSSMOOR CA 90720 |
| SZPYRKA, KATIE | 1345   BRANCHWOOD CIR 104 NAPERVILLE IL 60563 |
| SZPYT, DANIEL E. | 10374    BOCA ENTRADA BLVD # 223 BOCA RATON FL 33428 |
| SZRAMIAK, JOHN | 263 BOBWHITE LN BLOOMINGDALE IL 60108 |
| SZRAMIAK, LINDA | 263   BOBWHITE LN BLOOMINGDALE IL 60108 |
| SZROM, KATE | 2513 N KIMBALL AVE 2 CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| SZTER, GOSIA | 1479 RAVENA ST BETHLEHEM PA 18015 |
| SZTONYK, THOMAS | 6741 MARIETTA AV GARDEN GROVE CA 92845 |
| SZTUK, AARON | 232  VALLEY VIEW DR SAINT CHARLES IL 60175 |
| SZUAGAI | 7801  RIVERDALE AVE BALTIMORE MD 21237 |
| SZUBA, JOHN | 35011   CAYOS BAY BOYNTON BEACH FL 33436 |
| SZUBA, ROCHELLE G | 11765 LAURELCREST DR STUDIO CITY CA 91604 |
| SZUBERT, DAVE | 2219  GLENEAGLES DR NAPERVILLE IL 60565 |
| SZUBERT, JENNIFER | 17107 S SANTEE CT LOCKPORT IL 60441 |
| SZUBINSKI, EDWARD | 1012 DUMBARTON RD GLEN BURNIE MD 21060 |
| SZUCK, NONA | 3321 S 57TH CT CICERO IL 60804 |
| SZUDAREK, MARY, DEPAUL | 7516  MADISON AVE HAMMOND IN 46324 |
| SZUDARSKI, GAIL | 6867 N OTTAWA AVE 1ST CHICAGO IL 60631 |
| SZUDARSKI, TINA | 325  OAK CREEK DR 304 WHEELING IL 60090 |
| SZUFNAROWSKI, FRANK | 92   APPLE TREE XING BERLIN CT 06037 |
| SZUGAJ, PAUL | 6602  KENWOOD AVE BALTIMORE MD 21237 |
| SZUKALA, CYNTHIA | 1322 MORROW PL LOS ANGELES CA 90022 |
| SZUKALA, THOMAS | 1450 AURORA WAY WHEATON IL 60187 |
| SZUKALA, TIM | 33340 BAILEY PARK BLVD APT A MENIFEE CA 92584 |
| SZUKALA, ZACHARY | 1800 N NORMANDIE AV APT 123 LOS ANGELES CA 90027 |
| SZUKALLA, J | 308 S EDWARD ST MOUNT PROSPECT IL 60056 |
| SZULAKA, ROSE | DOWNERS GROVE NORTH HIGH SCHOOL 4436 MAIN ST DOWNERS GROVE IL 60515 |
| SZULC, LARRY | 14431 VENTURA BLVD APT 305 SHERMAN OAKS CA 91423 |
| SZULC, NICK | 1888 20TH AVE KENOSHA WI 53140 |
| SZULEWICZ, GARY | 2910 NE  164TH ST MIAMI BEACH FL 33160 |
| SZUMLA, PAT | 3308 E NORTHERN PKWY BALTIMORE MD 21206 |
| SZUMLA, ROBERT | 351  CHISELED STONE RD SYKESVILLE MD 21784 |
| SZUMONSKI, HENRY | 3    ARDSLEY LN ELLINGTON CT 06029 |
| SZUMSKI, DEBORAH J. | 1427 SE  8TH CT DEERFIELD BCH FL 33441 |
| SZURCK, MICHAEL | 546 W JACKSON ST WOODSTOCK IL 60098 |
| SZURGOT, SANDRA | 4605  LAKE TRAIL DR 3C LISLE IL 60532 |
| SZURKO, JILL | 640 S ROSEHALL LN ROUND LAKE IL 60073 |
| SZURPICKI, PATRICK & KATIE | 206 WINCHESTER AV ALHAMBRA CA 91801 |
| SZUSKIEWICZ, JERZY | 1675 NW  4TH AVE # 314 BOCA RATON FL 33432 |
| SZUSKIEWICZ, MARIA | 2800 N LAKE SHORE DR 2116 CHICAGO IL 60657 |
| SZUSTER, EWA | 320  SPRUCE LN ELK GROVE VILLAGE IL 60007 |
| SZWED, DOROTHY | 1480   HARTFORD TPKE NORTH HAVEN CT 06473 |
| SZWED, KIRSTEN | 8842 W 98TH ST PALOS HILLS IL 60465 |
| SZWED, MARY | 37   NORTH ST WINDSOR LOCKS CT 06096 |
| SZWED, MELISSA | 89   WILSON AVE NEWINGTON CT 06111 |
| SZWEDO, FRANK | 6937 N OZARK AVE CHICAGO IL 60631 |
| SZWEDO, STEVE | 62 W MEDINAH CIR 304 GLENDALE HEIGHTS IL 60139 |
| SZWIEC, J. | 898 W KATHLEEN LN PALATINE IL 60067 |
| SZWMONIAK, DANIEL | 5450 N  OCEAN BLVD # 29 LAUD-BY-THE-SEA FL 33308 |
| SZYDLIK, BONNIE | 1347 N DEE RD PARK RIDGE IL 60068 |
| SZYDLO, ULA | 417  PERRIE DR 101 ELK GROVE VILLAGE IL 60007 |
| SZYDLOWSKI, MARIE | 312  GRANT ST DOWNERS GROVE IL 60515 |
| SZYJKA | 714 S MARLYN AVE BALTIMORE MD 21221 |
| SZYMAN, CAROLYN | 6422 ELLENVIEW AV WEST HILLS CA 91307 |
| SZYMANEK, KASIA | 11701 S KEDVALE AVE ALSIP IL 60803 |

| Claim Name | Address Information |
|---|---|
| SZYMANIAE, CHARLES | 6244 W NEWPORT AVE CHICAGO IL 60634 |
| SZYMANSKA, LIDIA W | 1753 252ND ST LOMITA CA 90717 |
| SZYMANSKI, | 1685 POLES RD BALTIMORE MD 21221 |
| SZYMANSKI, ANDREW | 715 N HARVEY ST GRIFFITH IN 46319 |
| SZYMANSKI, ANNA | 13 WOODY RD BALTIMORE MD 21221 |
| SZYMANSKI, BENJIMAN | 4422  SILVER TEAL RD BALTIMORE MD 21236 |
| SZYMANSKI, BETH | 6074  DELANEY DR HOFFMAN ESTATES IL 60192 |
| SZYMANSKI, CINDY | 25724  ROSE LN MONEE IL 60449 |
| SZYMANSKI, DENNIS | 28W381  PICARDY CT WINFIELD IL 60190 |
| SZYMANSKI, FRANCES M | AMUNDSEN HIGH SCHOOL 5110 N DAMEN AVE CHICAGO IL 60625 |
| SZYMANSKI, FRANCES, AMUNDSEN HIGH SCHOOL | 5110 N DAMEN AVE CHICAGO IL 60625 |
| SZYMANSKI, HERMAN | 7520 OLD BATTLE GROVE RD BALTIMORE MD 21222 |
| SZYMANSKI, JERRY | 23670 STRATHERN ST WEST HILLS CA 91304 |
| SZYMANSKI, JOHN & HERMINIA | 8275 ARCADIA AV HESPERIA CA 92345 |
| SZYMANSKI, LAURA | 717 N CENTER ST PLANO IL 60545 |
| SZYMANSKI, LINDA | 39 OWENS LANDING CT A PERRYVILLE MD 21903 |
| SZYMANSKI, LINDA | 39 OWENS LANDING CT SYKESVILLE MD 21784 |
| SZYMANSKI, RAYMOND | 150 ROBINDALE DR NEW BRITAIN CT 06053-2636 |
| SZYMANSKI, SHERI | 10600 S SAWYER AVE CHICAGO IL 60655 |
| SZYMANSKI, STANLEY | 1477  MAGELLAN CIR ORLANDO FL 32818 |
| SZYMANSKI, TADEUSZ | 8136  MERRIMAC AVE BURBANK IL 60459 |
| SZYMANSKI, TONY | 15 CRICKET LN BURLINGTON CT 06013-1301 |
| SZYMANSKYJ, MARGIE | 3607  LINDSAY LN CRYSTAL LAKE IL 60014 |
| SZYMASZCK, DANUTA | 1250 W CENTRAL RD 223 ARLINGTON HEIGHTS IL 60005 |
| SZYMASZEK, DARRUS | 1320  ELMHURST LN SCHAUMBURG IL 60194 |
| SZYMCZAK, DAN | 1721 GOLF RD 116 WAUKEGAN IL 60087 |
| SZYMCZAK, RALPH | 21 JUDE LN MANSFIELD CENTER CT 06250-1413 |
| SZYMCZYK, CELINA | 904  WOODLAND DR WHEELING IL 60090 |
| SZYMICH, JOHN | 1420 S BARRINGTON RD 222-2 BARRINGTON IL 60010 |
| SZYMKOWIAK, MELANIE | 377  ELK BLVD DES PLAINES IL 60016 |
| SZYMKOWICZ, JACOB | 2  PARK PL # 12F HARTFORD CT 06106 |
| SZYMKOWSKI, A S | 424  WILLOW LN DYER IN 46311 |
| SZYMOVICZ, BRETT | 6155 CALETA AV SANTA BARBARA CA 93117 |
| SZYMUSIAK, RICHARD | 8651  SADDLEBRED CT FRANKFORT IL 60423 |
| SZYNAL, RENADA | 700 LANCE DR DES PLAINES IL 60016 |
| SZYNAL, RENATA | 181 SHERBROOK ST # 26 BRISTOL CT 06010-7262 |
| SZYNALIK, PETER | 3233 N OSCEOLA AVE CHICAGO IL 60634 |
| SZYNALSKI, HENRY C | 537  JULIAN ST WAUKEGAN IL 60085 |
| SZYPER, ERIC | 33 LAZURITE RCHO SANTA MARGARITA CA 92688 |
| SZYPKO, PIA | 122 LITTLE JOHN RD WILLIAMSBURG VA 23185 |
| SZYPULA, JOSEPH | 9  HERITAGE DR AVON CT 06001 |
| SZYPULSKI, MARY | 60  NICOLL AVE 408 GLEN ELLYN IL 60137 |
| SZYSZHOWSKA, BOZENA | 334 N OAKHURST DR APT 5 BEVERLY HILLS CA 90210 |
| SZYSZKO, DIANA V | 1559 E WANAMAKER DR COVINA CA 91724 |
| T & D PLUMBING & HEATING | 205 S SMALLWOOD STREET BALTIMORE MD 21223 |
| T A, DANIEL | 1529  CHIPMUNK LN OVIEDO FL 32765 |
| T AND W ENGINEERING, FRED TAGUDAR | 1168 N. SAN GABRIEL BLVD APT N ROSEMEAD CA 91770 |
| T BONES | 749  CREEKWATER LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| T G I FRIDAYS, C/O IGNACIO LANDEROS | 12721 TOWNE CENTER DR CERRITOS CA 90703 |
| T J, KELLY | 5308    PINE HILLS CIR ORLANDO FL 32808 |
| T J, WILLIAMS | 480    LISA KAREN CIR APOPKA FL 32712 |
| T W MOSS JR CAMPUS LIB | 300 GRANBY ST NORFOLK VA 23510 |
| T'REX TECHNOLOGY CENTER | 5000    T REX AVE # 160 BOCA RATON FL 33431 |
| T, ANNE | 8650 N MERRILL ST NILES IL 60714 |
| T, DWORK | 133    WESTMORELAND CIR KISSIMMEE FL 34744 |
| T, FRANCIS | 1604 IDLEWILDE AVE BALTIMORE MD 21228 |
| T, GURLEY | 620    GRIFFIN AVE # 223 LADY LAKE FL 32159 |
| T, MCKENZIE | 1000    PARKVIEW DR # 922 HALLANDALE FL 33009 |
| T, MULFORD | 5540    JALEEN AVE ORLANDO FL 32810 |
| T, NILDA | 7021 SW  9TH ST PEMBROKE PINES FL 33023 |
| T, POTAPAS | 1021    DEKLEVA DR APOPKA FL 32712 |
| T, SAYER | 1827 ILLINOIS ST ORLANDO FL 32803 |
| T, SWANN | 803    CAMELIA CT LADY LAKE FL 32159 |
| T, VANCE | 2329    BAYWATER RD TAVARES FL 32778 |
| T-MOBILE TOWER LEASE, T MOBILE | 8550 W. BRYN MAWR AVE CHICAGO IL 60631 |
| T., DESOURDY | 24238    MARBELLA DR SORRENTO FL 32776 |
| T., TSCHAPPAT | 2451    WEATHERFORD DR DELTONA FL 32738 |
| T.DESIEMA & B.SCAFFY, RD REC. C/O | 14406 MAGNOLIA BLVD APT 2 SHERMAN OAKS CA 91423 |
| T.G.I.FRIDAYS | 2714 ENTERPRISE PKWY RICHMOND VA 23294 |
| T.J., VOSS | 2386    BRIDLE PATH LN # 3 ORLANDO FL 32812 |
| T.L.C. | 5761 SW  188TH AVE FORT LAUDERDALE FL 33332 |
| T.P. ENTERPRISES | P.O. BOX 396 NORGE VA 23127 |
| TA CHEN INTERNATIONAL | 245    DEEN STILL RD # 800 DAVENPORT FL 33897 |
| TA, A. | 1620 CAMBRIDGE CT WEST COVINA CA 91791 |
| TA, AMANDA | 3723 MENTONE AV APT 1 LOS ANGELES CA 90034 |
| TA, CHRISTINA | 1008 N YUCCA AV RIALTO CA 92376 |
| TA, DENIS | 505 N SIERRA VISTA ST APT  A MONTEREY PARK CA 91755 |
| TA, EILEEN | 429 E EMERSON AV MONTEREY PARK CA 91755 |
| TA, KHANH | 1332 MARYMOUNT ST RIVERSIDE CA 92501 |
| TA, KING | 18802 PINTO LN SANTA ANA CA 92705 |
| TA, SONY | 4900 OVERLAND AV APT 252 CULVER CITY CA 90230 |
| TA, TIM | 403 S NEWHOPE ST APT E SANTA ANA CA 92704 |
| TAAFFE, ELLEN | 218    9TH ST WILMETTE IL 60091 |
| TAAFFE, KAREN | 1524 CRAIN ST 1ST EVANSTON IL 60202 |
| TAALA, DAWN | 2003 45TH ST 307 HIGHLAND IN 46322 |
| TAAPKEN, ALICE | 16603    SCHIRDING AVE PETERSBURG IL 62675 |
| TAAR, MARIA | 2731 NE  14TH STREET CSWY # 622 POMPANO BCH FL 33062 |
| TABA, TALIA | 509 MORENO AV LOS ANGELES CA 90049 |
| TABAA, MARY | 6508 SEFTON AVE BALTIMORE MD 21214 |
| TABACCHI, BRENT | 1120 QUAIL RDG IRVINE CA 92603 |
| TABACH, JENNIFER | 1820 CHICAGO AVE 4006 EVANSTON IL 60201 |
| TABACHNICK, FREDA | 3512 MIAMA AV SACRAMENTO CA 95821 |
| TABACHNICK, ROBERT | 1210 BEVERLY GREEN DR LOS ANGELES CA 90035 |
| TABACHNIK, PRISCILLA | 1111    CACTUS TER # 103 103 DELRAY BEACH FL 33445 |
| TABACHNIKOV, MOLLYANN | 2485    FIDDLELEAF AVE COCONUT CREEK FL 33063 |
| TABACK, BENJAMIN | 1400 S  OCEAN DR # 608 HOLLYWOOD FL 33019 |
| TABACK, KAREN | 2757 WINROCK AV ALTADENA CA 91001 |

| Claim Name | Address Information |
|---|---|
| TABACK, PAULA | 20981    VERANO WAY BOCA RATON FL 33433 |
| TABACK, RETA | 2030    HYTHE B BOCA RATON FL 33434 |
| TABACK, SANFORD | 2520 NE  1ST CT # 408 408 BOYNTON BEACH FL 33435 |
| TABACK, WILLIAM | 9254    WEDGEWOOD LN TAMARAC FL 33321 |
| TABADERO, RACHELL | 10001 RAMONA ST APT 7 BELLFLOWER CA 90706 |
| TABAK, BARBARA | 10133    DIAMOND LAKE RD BOYNTON BEACH FL 33437 |
| TABAK, JOHN | 24 RIGHT ELEVATOR DR BALTIMORE MD 21220 |
| TABAK, JOSEPH | 47    ESTATE DR BOYNTON BEACH FL 33436 |
| TABAK, MICHAEL | 11019 NESTLE AV NORTHRIDGE CA 91326 |
| TABAK, THOMAS | 405    LIVINGSTON DR NEW LENOX IL 60451 |
| TABAKA, BARBARA | 16 LACEBARK CT BALTIMORE MD 21221 |
| TABAKA, ROBERT | 12786 JOLETTE AV GRANADA HILLS CA 91344 |
| TABAKIN, DAVID | 604 RUSTADS  CIR WILLIAMSBURG VA 23188 |
| TABAKMAN, JERRY | 744    NORMANDY P DELRAY BEACH FL 33484 |
| TABAKOFF, ARTHUR | 8500    SUNRISE LAKES BLVD # 301 SUNRISE FL 33322 |
| TABALA, MAE | 7621 NW  73RD AVE TAMARAC FL 33321 |
| TABAMO, MONETTE | 1763 CAMPUS RD LOS ANGELES CA 90041 |
| TABAMO, OLIVER | 10125 DE SOTO AV APT 8 CHATSWORTH CA 91311 |
| TABANICO, JOANNE | 2830 OSTROM AV LONG BEACH CA 90815 |
| TABANSKI, AURDEY | 1010    SEMINOLE DR # 1104 FORT LAUDERDALE FL 33304 |
| TABARANI, PETER | 3350 S  FRONT ST WHITEHALL PA 18052 |
| TABARES, LENA | 6666 SAN HOMERO WY BUENA PARK CA 90620 |
| TABARES, LUANNA | 5025 E PACIFIC COAST HWY APT 214 LONG BEACH CA 90804 |
| TABARES, RUDY | 44745 FENHOLD ST LANCASTER CA 93535 |
| TABARI, DENNIS | 4330 N  REFLECTIONS BLVD # 204 SUNRISE FL 33351 |
| TABAROKI, JOCELIN | 510 HAYNES AV BEVERLY HILLS CA 90210 |
| TABATA, ERNEST | 17117 S DENKER AV GARDENA CA 90247 |
| TABATABAEE, CINDY | 7927 BROOKMILL RD DOWNEY CA 90241 |
| TABATABAI, LANDON | 25675 VIEW POINTE LAKE FOREST CA 92630 |
| TABATCHNICK, DEBORAH | 110 JENKINS  CT YORKTOWN VA 23693 |
| TABATCHNICK, RICKI | 11631 NW  23RD CT CORAL SPRINGS FL 33065 |
| TABATHA STURGILL, TIM | 9701 NW  7TH CIR # 231 PLANTATION FL 33324 |
| TABB, JOHN | 6880 ARCHIBALD AV APT SPC 60 ALTA LOMA CA 91701 |
| TABB, KIM | 11434 KILLION ST APT B NORTH HOLLYWOOD CA 91601 |
| TABB, MILDRED | 130 RIP RAP RD HAMPTON VA 23669 |
| TABB, ROBERT | 7797    GOLF CIRCLE DR # 212 MARGATE FL 33063 |
| TABBERT, BILLY D | 619    FRANKLIN DR SOUTH ELGIN IL 60177 |
| TABEL, TERESA | 9812    ZIMMER DR ALGONQUIN IL 60102 |
| TABELING, JEANETTE | 424 SAMANTHA CT REISTERSTOWN MD 21136 |
| TABELING, STEPHEN | 1    SMETON PL 1302 BALTIMORE MD 21204 |
| TABELING, VICTOR | 1000    SPA RD 302 ANNAPOLIS MD 21403 |
| TABELLIONE, NICHOLAS | 4    VILLAGE RD SOUTHINGTON CT 06489 |
| TABER, ASHLEY | 3118 N MACY ST SAN BERNARDINO CA 92407 |
| TABER, BREE | 833 10TH ST APT 3 SANTA MONICA CA 90403 |
| TABER, CHRIS | 103  FALLSTONE DR LINCOLNSHIRE IL 60045 |
| TABER, CHRIS | 1542 QUAKER LN PROSPECT HEIGHTS IL 60070 |
| TABER, DOROTHY L | 52 EL MORRO VILLAGE APT B LAGUNA BEACH CA 92651 |
| TABER, EMILY | 835 CIDER MILL LN BEL AIR MD 21014 |
| TABER, MEGAN | 219 BRETT CIR    C WAUCONDA IL 60084 |

| Claim Name | Address Information |
|------------|---------------------|
| TABER, PAM | 404 AUDUBON RD STREAMWOOD IL 60107 |
| TABER, ROBERT & VIRGINIA | 2540 E BROWER AV SIMI VALLEY CA 93065 |
| TABERA, IVETTE | 405 N WESTLAKE AV LOS ANGELES CA 90026 |
| TABERA, REYNA | 405 N WESTLAKE AV LOS ANGELES CA 90026 |
| TABERSHAW, ADA | 1111 S  OCEAN BLVD # 214 BOCA RATON FL 33432 |
| TABERY, JEFF | 731 HANOVER ST S BALTIMORE MD 21230 |
| TABET, ADELA | 1340 W INDIAN TRL    3 AURORA IL 60506 |
| TABET, NANCY | 4    VIA DE CASAS SUR  # 102 BOYNTON BEACH FL 33426 |
| TABIJE, JERRY | 1567 EXCEL CT UPLAND CA 91784 |
| TABING, MANUEL G | 631 DONNER DR WALNUT CA 91789 |
| TABING, RAMONA | 4332 N BERNARD ST CHICAGO IL 60618 |
| TABION, LISA | 2345 N SHEFFIELD AVE 506 CHICAGO IL 60614 |
| TABISZ, VIOLET | 4118 W NELSON ST CHICAGO IL 60641 |
| TABITA, CYNTHIA | 5742 BLUE MIST CHINO HILLS CA 91709 |
| TABITHA, BOWEN | 641 W  ROSEWOOD LN TAVARES FL 32778 |
| TABLAN, EDGER | 44972 VINE CLIFF ST TEMECULA CA 92592 |
| TABLER, BARBARA | 687 S ATWOOD RD BEL AIR MD 21014 |
| TABLER, MIRIAM | 4934 N NEARGLEN AV COVINA CA 91724 |
| TABLER, TIM | 13 BEACH LN PORTAGE IN 46368 |
| TABLIGAN, RICO | 3521 FOREST HAVEN DR LAUREL MD 20724 |
| TABOADA, JOSE | 7930  AUSTIN AVE BURBANK IL 60459 |
| TABOADA, JOSEPH | 8061 CHIANTI LN NAPLES FL 94114 |
| TABOADA, MARIA | 1375 FARREN RD SANTA BARBARA CA 93117 |
| TABONE, ANNIE | 6460 DOUBLE EAGLE DR 706 WOODRIDGE IL 60517 |
| TABOR, CANDANCE | 6  ORCHID CT STREAMWOOD IL 60107 |
| TABOR, DAWN | 65  SIERRA RD BOULDER HILLS IL 60538 |
| TABOR, DIANE | 7522 S INDIANA AVE CHICAGO IL 60619 |
| TABOR, FRANK | 04N375  BABSON LN SAINT CHARLES IL 60175 |
| TABOR, JEFF | 467 ASHTON GREEN  BLVD NEWPORT NEWS VA 23608 |
| TABOR, JON | 848 W GUNNISON ST 3N CHICAGO IL 60640 |
| TABOR, LORA | 179 RUSTLING OAK  RDG YORKTOWN VA 23692 |
| TABOR, SONIA | 6914 CREBS AV RESEDA CA 91335 |
| TABOR, VERNA | 615 FAIRMOUNT RD LINTHICUM HEIGHTS MD 21090 |
| TABORA, KNAYA | 7810 BAIRNSDALE ST DOWNEY CA 90240 |
| TABORN, OLIVE | 522 S DESPLAINES ST JOLIET IL 60436 |
| TABORSKY, ROGER | 708 SAYLOR CT TOWSON MD 21286 |
| TABORSKY, STEVE | 11757 NW  1ST CT CORAL SPRINGS FL 33071 |
| TABRIZI, AMIR | 1204 TAFT ST IRVINE CA 92620 |
| TABRIZI, GHOSDI | 220 S LASKY DR APT 4 BEVERLY HILLS CA 90212 |
| TABUA, MRS | 1702 E CYRENE DR CARSON CA 90746 |
| TABUGBO, LAWRENCE | 2126 LAWNWOOD CIR BALTIMORE MD 21207 |
| TABULOC, OSCAR | 728 AILERON AV LA PUENTE CA 91744 |
| TACARAYA, JOSE | 1259 N HARVARD BLVD LOS ANGELES CA 90029 |
| TACCONA, PAM | 634 E INDEPENDENCE CT ARLINGTON HEIGHTS IL 60005 |
| TACCONA, PAM | 169 ANNALISA CT BLOOMINGDALE IL 60108 |
| TACCONE, ALBERT | 6161 NW  2ND AVE # 615 BOCA RATON FL 33487 |
| TACHER, FRANKLIN J. | 70   SIMONTON CIR WESTON FL 33326 |
| TACHIQUIN, CONCEPCION | 615 S MONTEBELLO BLVD MONTEBELLO CA 90640 |
| TACHIQUIN, LUCY | 1101 EDITH AV APT 207 ALHAMBRA CA 91803 |

| Claim Name | Address Information |
|---|---|
| TACK, ELAINE | 5824 NW  21ST AVE BOCA RATON FL 33496 |
| TACK, M. | 8545 PULASKI HWY BALTIMORE MD 21237 |
| TACK, MILTON | 18 POMEROY CT CROSSVILLE TN 38558 |
| TACKA, JAMES | 101 LONGCROSS RD N LINTHICUM HEIGHTS MD 21090 |
| TACKA, M | 8062 HIGH CASTLE RD ELLICOTT CITY MD 21043 |
| TACKENBERG, RICH | 1418 26TH ST APT 1 SANTA MONICA CA 90404 |
| TACKETT, KEN | 1027 NE  36TH ST OAKLAND PARK FL 33334 |
| TACKETT, LISA | 9501 W 143RD LN HSE CEDAR LAKE IN 46303 |
| TACKETT, MARY | 171  ASH ST LAKE ZURICH IL 60047 |
| TACKETT, ROSEMARIE | 175 S VILLA AVE  5 ADDISON IL 60101 |
| TACKETT, SHIRLEY | 140 S WOOD DALE RD 39 WOOD DALE IL 60191 |
| TACKETT, TERRY | 1335 S PRAIRIE AVE 1610 CHICAGO IL 60605 |
| TACKETT, TRACI | 885 STOCKBRIDGE PL ELGIN IL 60120 |
| TACKETT, VALERIE | 7474  HIDDEN HOLLOW DR ORLANDO FL 32822 |
| TACKLE, FAIRBANK | 6100 TILGHMAN ISLAND RD TILGHMAN MD 21671 |
| TACKLEY, PAUL J | 821 BAY ST APT C3 SANTA MONICA CA 90405 |
| TACKLEY, RICHARD | 4321  INTRACOASTAL DR HIGHLAND BEACH FL 33487 |
| TACKMAIN, MARK | 1623 RAYMOND AV HERMOSA BEACH CA 90254 |
| TACNER, J W | 931  GARDENIA DR # 469 DELRAY BEACH FL 33483 |
| TACO, JOSE | 2475 POMEROY AV LOS ANGELES CA 90033 |
| TACOS N SALSAS INC | 900 SW RBNSN AVE APT 805 TOPEKA KS 66606 |
| TACOSA, MELANIE | 8208 WRENFIELD  DR WILLIAMSBURG VA 23188 |
| TACSA, SILDA | 12615 BARLIN AV DOWNEY CA 90242 |
| TACUBA, ROSALINA | 10631 TAMARACK AV PACOIMA CA 91331 |
| TACY, KAY | 15091 N BRADING  CT CARROLLTON VA 23314 |
| TACY, MOORE | 87  BOSARVEY DR ORMOND BEACH FL 32176 |
| TADAY, TANYA | 2245  CENTER AVE NORTHBROOK IL 60062 |
| TADD, ERICA | 17625 SW  20TH ST MIRAMAR FL 33029 |
| TADDEO, CLARISSA | 120 NW  207TH WAY PEMBROKE PINES FL 33029 |
| TADDEO, JILL | 925  CANTERFIELD PKY EAST DUNDEE IL 60118 |
| TADDEO, LILLIAN | 22725 SW  66TH AVE # 107 BOCA RATON FL 33428 |
| TADEL, STEPHANIE | 3857 N HARLEM AVE 206C CHICAGO IL 60634 |
| TADEN, STEVE | 385  HIGHPOINT CIR BOURBONNAIS IL 60914 |
| TADEO, ADELMIRA | 19305 DRYCLIFF ST CANYON COUNTRY CA 91351 |
| TADEO, ERIKA | 9050 FERNDALE AV FONTANA CA 92335 |
| TADEO, JORGE | 353 S ARIZONA AV LOS ANGELES CA 90022 |
| TADER, O. | 5371 W GIDDINGS ST CHICAGO IL 60630 |
| TADESSE, KEBEDE | 14 MACCONNACHY SQ BALTIMORE MD 21207 |
| TADFIF, LAUREN | 1174  HAYES ST HOLLYWOOD FL 33019 |
| TADIC, SANDRA | 3948 N NOTTINGHAM AVE CHICAGO IL 60634 |
| TADIGOTLA, AMARNATH | 1149 CHELSEA DR LAKE ZURICH IL 60047 |
| TADIKAMALLA, RAMA | 1105 DLONG RD D BALTIMORE MD 21228 |
| TADIOSA, ARLENE | 4914 E SUNBURST DR PALMDALE CA 93552 |
| TADOLINI, HUGO | 9744 WOOLLEY ST TEMPLE CITY CA 91780 |
| TADROS, LIDYA | 9124  175TH ST TINLEY PARK IL 60487 |
| TADROS, RAFIK | 24069 HIGHCREST DR DIAMOND BAR CA 91765 |
| TADZ, RADECKI | 3890  CORAL TREE CIR COCONUT CREEK FL 33073 |
| TAE KIM AIRPORT CLEANER | 4528  HOFFNER AVE ORLANDO FL 32812 |
| TAE, MAY | 7730 WOODMAN AV APT 5 PANORAMA CITY CA 91402 |

| Claim Name | Address Information |
|---|---|
| TAE, NATALIE | 4129   MARY RIDGE DR RANDALLSTOWN MD 21133 |
| TAEBAUD, JACKIE | 1418 FOUNTAIN GLEN DR BELAIR MD 21015 |
| TAEBI, SEYEDEH | 206    FOSTER DR MANSFIELD CENTER CT 06226 |
| TAELE, ROBERT | 1380 SAN JUAN ST APT C TUSTIN CA 92780 |
| TAELMAN, ED | 9381 SW  56TH ST COOPER CITY FL 33328 |
| TAFALLA, NORIEL | 5538   ALBIN DR LAKE WORTH FL 33463 |
| TAFAOLLA, SAUL | 1110 N LOCKWOOD AVE CHICAGO IL 60651 |
| TAFAZOLI, BEATA | 981 SOMERVILLE IRVINE CA 92620 |
| TAFESSE, TIBEBE | 4417 ALAN DR A BALTIMORE MD 21229 |
| TAFF, DENNIS | 883 BRITTA LN GENEVA IL 60134 |
| TAFFE, ANDREA | 1213   STARDUST DR NO LAUDERDALE FL 33068 |
| TAFFE, MARTIN | 19 DUNMORE RD BALTIMORE MD 21228 |
| TAFFLE, JACKIE | 13 ORBIT LN SAN PEDRO CA 90732 |
| TAFFLER, SOPHIE | 1095   WOLVERTON E BOCA RATON FL 33434 |
| TAFOLLA, ERIKA | 651 LAS LOMAS DR LA HABRA CA 90631 |
| TAFOLLA, LILY | 4207 W FLOWER AV FULLERTON CA 92833 |
| TAFOLLA, ROBERTO | 4743 3RD ST CARPINTERIA CA 93013 |
| TAFOYA, ANGELINA E | 11718 TERRADELL ST SANTA FE SPRINGS CA 90670 |
| TAFOYA, ERWIN | 830 S AZUSA AV APT 55 AZUSA CA 91702 |
| TAFOYA, GILBERT | 3600 GARDENIA AV LONG BEACH CA 90807 |
| TAFOYA, HAILEY | 9638 1/2 RAMONA ST BELLFLOWER CA 90706 |
| TAFOYA, HEATHER | 1403 EAGLE PARK RD APT 96 HACIENDA HEIGHTS CA 91745 |
| TAFOYA, JOE | 15618 GREVILLEA AV LAWNDALE CA 90260 |
| TAFOYA, L | 3 WILDWEST CIR POMONA CA 91766 |
| TAFOYA, LEROY | 14 HIGHWOOD CT AZUSA CA 91702 |
| TAFOYA, LILLIAN | 234 S OCCIDENTAL BLVD APT 11 LOS ANGELES CA 90057 |
| TAFOYA, LILLY | 5940 W ANDOVER DR HANOVER PARK IL 60133 |
| TAFOYA, LINDA | 3027 HARBOR BLVD VENTURA CA 93001 |
| TAFOYA, MARCOS | 7641 BRIGHT AV APT C WHITTIER CA 90602 |
| TAFOYA, VERONICA | 20304 KESWICK ST APT 205 WINNETKA CA 91306 |
| TAFRALIS, WALT | 69872 VAN GOGH RD CATHEDRAL CITY CA 92234 |
| TAFT HIGH SCHOOL, MRS GRAFF | 22540 JEFFREY MARK CT APT 3 CHATSWORTH CA 91311 |
| TAFT, CANDACE | 5070 BELGRADE PL DULLES VA 20189 |
| TAFT, DAVID & NANCEE | 13160 ST ANDREWS DR APT 239L SEAL BEACH CA 90740 |
| TAFT, EUGENE | 4005 W  MCNAB RD # C303 POMPANO BCH FL 33069 |
| TAFT, EVELINA | 5582 VISTA DEL AMIGO ANAHEIM CA 92807 |
| TAFT, GEORGE | 57   HUNT RD COLUMBIA CT 06237 |
| TAFT, HILDA | 88   SCOTT SWAMP RD # 301 FARMINGTON CT 06032 |
| TAFT, J | 2226 VICTORIA DR SANTA ANA CA 92706 |
| TAFT, JOSEPH | 2750 N WOLCOTT AVE CHICAGO IL 60614 |
| TAFT, JUDITH | 166 GRAYSTONE TRCE SUFFOLK VA 23435 |
| TAFT, MARLENE | 7496   LA PAZ CT # 101 BOCA RATON FL 33433 |
| TAFT, MINERVA, KAV HAGOPIAN | 3200   GRANT ST 216 EVANSTON IL 60201 |
| TAFT, MRS. DOUGLAS | 1049 W  COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| TAFT, WILLIAM | 217   CYPRESS POINT DR PALM BEACH GARDENS FL 33418 |
| TAFT/BERKOWITZ, MURIEL | 137   GOLDEN ISLES DR # 601 HALLANDALE FL 33009 |
| TAFUR, MARIA | 3761 NW  107TH WAY SUNRISE FL 33351 |
| TAG-IT PACIFIC, INC. | 21900 BURBANK BLVD. #270 WOODLAND HILLS CA 91367-6469 |
| TAGAKCHYAN, ARMEN | 565 OAK ST APT B GLENDALE CA 91204 |

| Claim Name | Address Information |
|---|---|
| TAGAMI, ANNA | 4121 KATELLA AV APT 208 LOS ALAMITOS CA 90720 |
| TAGAWUA, TETSUWORI | 2610 W BALMORAL AVE 401 CHICAGO IL 60625 |
| TAGAY, FLORENCIS | 3828   HULL ST SKOKIE IL 60076 |
| TAGER, HOWARD | 5133 LOUISE AV ENCINO CA 91316 |
| TAGER, LEAH | 1021    BERKSHIRE B DEERFIELD BCH FL 33442 |
| TAGER, MS | 42790 WASHINGTON ST APT 17 INDIO CA 92201 |
| TAGES-ANZEIGER TAMEDIA | WERDSTRASSE 21 CH-8021 ZURICH CH-8021 SWITZERLAND |
| TAGGART, CARHEIRNE | 3501 WEST DR DEERFIELD BEACH FL 33442 |
| TAGGART, CARYN | 13870    COLUMBINE AVE WEST PALM BCH FL 33414 |
| TAGGART, JANNIE | 2691 HICKORY FORK  RD GLOUCESTER VA 23061 |
| TAGGART, KATHLEEN | 407 RAPHAEL CIR BOLINGBROOK IL 60440 |
| TAGGART, MILDRED | 8010 S CONSTANCE AVE CHICAGO IL 60617 |
| TAGGART, PETER | 3950 SW  82ND TER DAVIE FL 33328 |
| TAGGART, TERRY | 7264 POMMEL DR SYKESVILLE MD 21784 |
| TAGGE, BRIAN | 3461 HUNTERS  RDG WILLIAMSBURG VA 23188 |
| TAGHDIN, ANDREW | 28191 SINGLELEAF MISSION VIEJO CA 92692 |
| TAGINTSEVA, IRINA | 1734 PEARL ST SANTA MONICA CA 90405 |
| TAGLE JR, FRANCISCO | 19934 BRYANT ST WINNETKA CA 91306 |
| TAGLE, ARTURO GOMEZ | 1332 BRIXTON RD PASADENA CA 91105 |
| TAGLE, JOSE A | 13105 SW  16TH CT # L108 PEMBROKE PINES FL 33027 |
| TAGLE, NEHANDA | 3201 CANYON CREST DR APT A117 RIVERSIDE CA 92507 |
| TAGLE, RODERICK | 1098 SANTA FE ST BARTLETT IL 60103 |
| TAGLEE, FRANCISCO | 25 ARDENNES DR LADERA RANCH CA 92694 |
| TAGLER, MARIA | 15051 S SUNSET CT HOMER GLEN IL 60491 |
| TAGLIA, NICHOLAS | 95    MULBERRY ST PLANTSVILLE CT 06479 |
| TAGLIAFERRI, WESLEY | 10550 MONOGRAM AV GRANADA HILLS CA 91344 |
| TAGLIANETTI, STEPHEN | P.O. BOX_521 BEVERLY HILLS CA 90213 |
| TAGLIARENI, ANDREA R | 11969 KIOWA AV APT 10 LOS ANGELES CA 90049 |
| TAGLIENTI, MARIO | 11182 NW  18TH CT CORAL SPRINGS FL 33071 |
| TAGLIERE, PAULA, REGENCY HC & REHAB CTR | 6631 N MILWAUKEE AVE NILES IL 60714 |
| TAGLIERE, PAULA, REGENCY NURSING CENTER | 6631 N MILWAUKEE AVE NILES IL 60714 |
| TAGLIERI, MAE | 1137 S CENTER ST 3 BENSENVILLE IL 60106 |
| TAGLIOLA, LOUISE | 2240 N 74TH AVE ELMWOOD PARK IL 60707 |
| TAGLUFERRI JAKE | 6754    HATTERAS DR LAKE WORTH FL 33467 |
| TAGMAZYAN, ANGELA | 1212 N BEACHWOOD DR APT 8 LOS ANGELES CA 90038 |
| TAGMYER, RITA C. | 1112 LA CADENA AV APT 6 ARCADIA CA 91007 |
| TAGNEY, TRACIE | 938    NORTH BLVD 205 OAK PARK IL 60301 |
| TAGOE, CHRIS C. | 2406 TRINITY PL FALLSTON MD 21047 |
| TAGUCHI, SUMIKO | 1701 S DANEHURST AV GLENDORA CA 91740 |
| TAGUCHI, TAKASHI | 19317    STONEBROOK ST WESTON FL 33332 |
| TAGUCHI, WILMA | 40 RED APPLE IRVINE CA 92618 |
| TAGUE, CHARLES | 7900 PLUM POINT RD WEST POINT VA 23181 |
| TAGUE, FOREST | 33467 N GAGEWOOD CT GRAYSLAKE IL 60030 |
| TAGUE, FRANCITA | 915 NE  135TH ST NORTH MIAMI FL 33161 |
| TAGUE, JOE | 224   HAMPSHIRE CT 102A NAPERVILLE IL 60565 |
| TAGUE, SANDY | 120 AMBROISE NEWPORT COAST CA 92657 |
| TAGUMA, ANNIE MARIE | 22124 NEWKIRK AV CARSON CA 90745 |
| TAHA, A | 25940 PACIFIC POINT MISSION VIEJO CA 92692 |
| TAHA, TOLEEN | 5719 RIDGEMONT LN 1W CHICAGO RIDGE IL 60415 |

| Claim Name | Address Information |
|---|---|
| TAHAKA, KEIKO | 846 SCRIPPS DR CLAREMONT CA 91711 |
| TAHAN ADVERTISING | 455 E ILLINOIS ST 360 CHICAGO IL 60611 |
| TAHEE, KIM | 911 BAYPOINTE DR NEWPORT BEACH CA 92660 |
| TAHEIA, CARROLL | 3341    CURVING OAKS WAY ORLANDO FL 32820 |
| TAHERI, AMANOLLAH | 2755 WESTMINSTER RD ELLICOTT CITY MD 21043 |
| TAHERI, NAHID | 15 DEL CARLO IRVINE CA 92606 |
| TAHERNIA, TAHER | 2704    NASSAU BND # E2 COCONUT CREEK FL 33066 |
| TAHIR, MASOODA | 10311 WEMBLEY CIR WESTMINSTER CA 92683 |
| TAHIR, SHAGUFTA | 3307    CORPORATE CT ELLICOTT CITY MD 21042 |
| TAHIR, ZAINAP | 1924 TRUDIE DR RANCHO PALOS VERDES CA 90275 |
| TAHLER, IRWIN | 3401    BIMINI LN # F1 COCONUT CREEK FL 33066 |
| TAHMASEBI, KOUROSH | 14457 CAMINITO LAZANJA SAN DIEGO CA 92127 |
| TAHSEEN, MOHAMMAD | 6611    WILDWOOD CT LISLE IL 60532 |
| TAI DO, HOANG | 823 18TH ST APT C SANTA MONICA CA 90403 |
| TAI, JEAN | 18541 DANCY ST ROWLAND HEIGHTS CA 91748 |
| TAI, JOSHUA | 261 DAGUE DR WALNUT CA 91789 |
| TAI, JOYCE | 5462    JANICE LN WEST PALM BCH FL 33417 |
| TAI, LEEWEN | 1717 S PRAIRIE AVE    1001 CHICAGO IL 60616 |
| TAI, LESLIE | 1426 BARRY AV APT 8A LOS ANGELES CA 90025 |
| TAI, MAXINE RODNEY | 739 NW  19TH AVE FORT LAUDERDALE FL 33311 |
| TAI, MING | 52 LERNER CT BALTIMORE MD 21236 |
| TAI, PI-YU | 5808 N WALNUT GROVE AV SAN GABRIEL CA 91775 |
| TAI, SEAN | 20906 QUAIL RUN DR DIAMOND BAR CA 91789 |
| TAIBAT | 10   CAROB CT BALTIMORE MD 21221 |
| TAIGE, L T | 5988 GARDEN GROVE LN APT 3 GLOUCESTER VA 23061 |
| TAILIN, MARCELLA | 5734 PRIMROSE AV TEMPLE CITY CA 91780 |
| TAILLEFER, BARBARA | 9311    ORANGE GROVE DR # 205 FORT LAUDERDALE FL 33324 |
| TAILLON, BRIAN | 850 NW  86TH AVE # 513 PLANTATION FL 33324 |
| TAILLON, JOSEPH | 3639 147TH PL N I U B SOUTH MIDLOTHIAN IL 60445 |
| TAILLON, ROGER | 205 12TH ST HUNTINGTON BEACH CA 92648 |
| TAILOR, AJEET | 1921    CROWN HILL BLVD ORLANDO FL 32828 |
| TAILOR, DAXA | 316   NEWPORT LN AURORA IL 60504 |
| TAIMAN, GEORGE | 6650 ELMER AV APT 3 NORTH HOLLYWOOD CA 91606 |
| TAIMARA, DAMUDT | 2424    WINFIELD DR KISSIMMEE FL 34743 |
| TAIN, ANN | 8344 REMY AV WINNETKA CA 91306 |
| TAING, VANNAK | 3341 GLADYS AV ROSEMEAD CA 91770 |
| TAINOW, PHILLIP | 10110    CEDAR POINT BLVD # 301 BOYNTON BEACH FL 33437 |
| TAINSKY, DOROTHY | 348    CAPRI H DELRAY BEACH FL 33484 |
| TAINTER, BARBARA S | 105 STAVENGER  CT WILLIAMSBURG VA 23188 |
| TAINTER, JOHN | 3722 100TH ST PLEASANT PRAIRIE WI 53158 |
| TAINTOR, RUSSELL | 101 S TURNBERRY WILLIAMSBURG VA 23188 |
| TAIOOR, FRANK | 510 N.FOURTH ST DUBOIS PA 15801 |
| TAIRA, AZUMI | 16410 VANOWEN ST APT 2 VAN NUYS CA 91406 |
| TAIRA, THOMAS | 2516 3RD ST SANTA MONICA CA 90405 |
| TAIRA, VAUGHN | 3245 CANDLEWOOD RD TORRANCE CA 90505 |
| TAIT, ANN | 1377 PALM TER PASADENA CA 91104 |
| TAIT, BRUCE | 13140 VIEW MESA ST MOORPARK CA 93021 |
| TAIT, JOHN | 351 VICTORIA ST APT 2 COSTA MESA CA 92627 |
| TAIT, STACY | 1763 WHITCOMB AVE DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| TAIT, STACY | 419   WISCONSIN AVE 2E OAK PARK IL 60302 |
| TAIT, WESTEN | 232   LINCOLNSHIRE LN BOLINGBROOK IL 60440 |
| TAITAGUE, ROBIN | 550   CHESTERFIELD CT OSWEGO IL 60543 |
| TAITANO, MAY | 13762 BERG ST SYLMAR CA 91342 |
| TAITE, NONA | 1406 S KEMP AV COMPTON CA 90220 |
| TAITELMAN, HYMAN | 1704   ANDROS ISLE # E3 COCONUT CREEK FL 33066 |
| TAITT, KIM | 23208 SPRING CREST DR CARROLLTON VA 23314 |
| TAIWAN NEWS | HSIN-YI RD. SEC 2, #88, 7/F TAIPEI THAILAND |
| TAIX, VINCENT | 2020 SHERER LN GLENDALE CA 91208 |
| TAJ, KAMAL U | 7604 KILDARE AVE SKOKIE IL 60076 |
| TAJARAN, JORGE | 2534 BEVERLY BLVD APT 217 LOS ANGELES CA 90057 |
| TAJCHREBER, LONGIN | 323   CLUB HOUSE DR BLOOMINGDALE IL 60108 |
| TAJEDA, MARCELINO | 2209 MANNING ST BURBANK CA 91505 |
| TAJIK, KASRA | 1657 VETERAN AV APT 203 LOS ANGELES CA 90024 |
| TAJIMA, KAORU | 4250 GLENCOE AV APT 1405 MARINA DEL REY CA 90292 |
| TAJMAJER, DAVID | 44   ORIOLE RD EAST HADDAM CT 06423 |
| TAJMAJER, ELEANOR | 20 SHERBROOKE AVE HARTFORD CT 06106-3838 |
| TAJPURIA, PURVIN N. | 1418 WESTMINSTER CT DARIEN IL 60561 |
| TAK, RICHARD | 914 S SEDONA LN ANAHEIM HILLS CA 92808 |
| TAK, TRINA | 3131 MCCLINTOCK AV APT H574 LOS ANGELES CA 90007 |
| TAK, YOUNG C | 7743 E PORTOFINO AV ANAHEIM CA 92808 |
| TAK-TEHRANI, REZA | 20318 COULSON ST WOODLAND HILLS CA 91367 |
| TAKACS, GINNY | 1141   AUBURN MEADOW LN SCHERERVILLE IN 46375 |
| TAKACS, INA | 5700 N SHERIDAN RD 806 CHICAGO IL 60660 |
| TAKACS, LETICIA | 4516 YOSEMITE WY LOS ANGELES CA 90065 |
| TAKACS, MIKE | 4252 SW  11TH ST DEERFIELD BCH FL 33442 |
| TAKACS, MOMO | 6524 1/2 W OLYMPIC BLVD LOS ANGELES CA 90048 |
| TAKADA, AKIFUSA | 3660 N LAKE SHORE DR 2002 CHICAGO IL 60613 |
| TAKADE, LINDA | 11835 ATLANTIC AV LOS ANGELES CA 90066 |
| TAKAGAWA, TSUYUE | 6635 CANTERBURY DR APT 103 CHINO HILLS CA 91709 |
| TAKAGI, LOUIS | 2305 SONGBIRD LN ROWLAND HEIGHTS CA 91748 |
| TAKAGI, MOE | 2810 BIRCH PL FULLERTON CA 92835 |
| TAKAGISHI, KAY | 4886 N HERMITAGE AVE 2N CHICAGO IL 60640 |
| TAKAGISHI, WAYNE | 325   CASTLEWOOD CT PALATINE IL 60067 |
| TAKAHA, SEAN | 8442 DEL PINO DR ROSEMEAD CA 91770 |
| TAKAHASHI, AKI | 529 GREGORY AVE 2D GLENDALE HEIGHTS IL 60139 |
| TAKAHASHI, AKI | 134 N HOBART BLVD LOS ANGELES CA 90004 |
| TAKAHASHI, CARLOS | 15823 S HARVARD BLVD APT 1 GARDENA CA 90247 |
| TAKAHASHI, DARRYL | 3918 GRACE AV BALDWIN PARK CA 91706 |
| TAKAHASHI, DENISE | 746 E ADAMS AV ORANGE CA 92867 |
| TAKAHASHI, HIDDY | 9330 SMITH RD PHELAN CA 92371 |
| TAKAHASHI, JANE | 3137 OCCIDENTAL ST SAN DIEGO CA 92122 |
| TAKAHASHI, JASON | 1227 W 35TH ST LOS ANGELES CA 90007 |
| TAKAHASHI, LEAH | 28511 ARROYO DR IRVINE CA 92617 |
| TAKAHASHI, M | 2009 W 236TH PL TORRANCE CA 90501 |
| TAKAHASHI, MICHIKO | 100 W BROADWAY APT 680 LONG BEACH CA 90802 |
| TAKAHASHI, SHIGEHARU | 1700 ONTARIOVILLE RD 209D HANOVER PARK IL 60133 |
| TAKAHASHI, SHINGO | 203   DUBLIN LN X2 SCHAUMBURG IL 60194 |
| TAKAHASHI, TADASHI | 12731 ROSE AV LOS ANGELES CA 90066 |

| Claim Name | Address Information |
| --- | --- |
| TAKAHASHI, TAMALA | 411 N ONTARIO ST BURBANK CA 91505 |
| TAKAHATA, KOJI | 683 N LARK ELLEN AV COVINA CA 91722 |
| TAKAI, MARK | 2388 WESTCOTT AV MONTEREY PARK CA 91754 |
| TAKAKAWA, FLORA | 1984  PRAIRIE MIST DR 1ST ROUND LAKE IL 60073 |
| TAKAKI, DARYL | 6160 PEPPERWOOD AV LAKEWOOD CA 90712 |
| TAKAKI, J | 3958 W 171ST ST TORRANCE CA 90504 |
| TAKAKI, MASA | 3315 MILLS AV LA CRESCENTA CA 91214 |
| TAKAKJIAN, ANDY | 2609 BERKELEY AV LOS ANGELES CA 90026 |
| TAKAKURA, YASUNORI | 5363 ETHELDO AV CULVER CITY CA 90230 |
| TAKAMUNE, JAMES | 625 AUBURN AV SIERRA MADRE CA 91024 |
| TAKANO, Y | 15408 CIMARRON AV GARDENA CA 90249 |
| TAKANO, YUKIKO | 920 W LAWRENCE AVE 205 CHICAGO IL 60640 |
| TAKAOGLU, DAWN | 5217 RED HILL WAY BALTIMORE MD 21237 |
| TAKAOKA, BRIAN | 18721 FLORWOOD AV TORRANCE CA 90504 |
| TAKAOKA, CHIZU | 920 W LAWRENCE AVE 501 CHICAGO IL 60640 |
| TAKAOKA, KIMBERLY | 25403 MAXY DR MORENO VALLEY CA 92551 |
| TAKAOKA, SHUNICHI | 4135 ARLINGTON AV LOS ANGELES CA 90008 |
| TAKAROFF, LINDA | 1402 SHORE CT 1C WHEELING IL 60090 |
| TAKASAKI, MEGUMI | 20234 WYN TER WALNUT CA 91789 |
| TAKASE, TAKAKO | 1649 GLENEAGLE DR CARPENTERSVILLE IL 60110 |
| TAKASHIMA, DENNIS | 19343 PILARIO ST ROWLAND HEIGHTS CA 91748 |
| TAKASHIMA, JAY | 18406 CATALINA AV GARDENA CA 90248 |
| TAKASHIMA, TAKESHI | 260 SPRING LAKE HILLS DR ALTAMONTE SPRINGS FL 32714 |
| TAKASUGI, KAREN | 2296 GAVIOTA AV APT 4 SIGNAL HILL CA 90755 |
| TAKATA, LILY | 11433 LA DOCENA LN SANTA FE SPRINGS CA 90670 |
| TAKATA, MRS BRENDA | 1756 ORANGEWOOD ST PASADENA CA 91106 |
| TAKATU, JOSIAH | 1309 W PARK LN SANTA ANA CA 92706 |
| TAKAYAMA, ELEENA | 1746 MOUNTAIN TERRACE LN MONTEBELLO CA 90640 |
| TAKAYAMA, SUZANNE | 1241 W 22ND ST SAN PEDRO CA 90731 |
| TAKCHEV, GALINA | 17976 PASEO DEL SOL CHINO HILLS CA 91709 |
| TAKEFMAN, BRAM | 1500 OAK AVE EVANSTON IL 60201 |
| TAKEHARA, DAVID | 1146 S HARVARD BLVD APT A LOS ANGELES CA 90006 |
| TAKEHISA, KAZUYA | 23409 EVALYN AV TORRANCE CA 90505 |
| TAKEI, MASAHIKO | 1623 VERMONT DR A ELK GROVE VILLAGE IL 60007 |
| TAKEI, NORI | 5007 VESCOVA CT CHARLOTTE NC 28212 |
| TAKEMURA, KATHY | 22005 MARJORIE AV TORRANCE CA 90503 |
| TAKENAGA, RYAN | 27 HIDDENCREEK CT OWINGS MILLS MD 21117 |
| TAKENEGA, MASA | 2216 4TH ST APT 8 SANTA MONICA CA 90405 |
| TAKER, KARL | 1297 THOM CT 3B ANNAPOLIS MD 21403 |
| TAKESHI, NARAZAKI | 3631    FALLING ACORN CIR LAKE MARY FL 32746 |
| TAKESHITA, ESTHER | 4517 N DOVER ST 1ST CHICAGO IL 60640 |
| TAKESHITA, STEVE | 3376 HAWKWOOD RD DIAMOND BAR CA 91765 |
| TAKESUE, TIMOTHY | 2555 N CLARK ST 208 CHICAGO IL 60614 |
| TAKETA, LLINDA | 11920 NORTH PARK AV LOS ANGELES CA 90066 |
| TAKETANI, EVELYN | 8622 MEADOW RD DOWNEY CA 90242 |
| TAKETOSHI, ED | 7537 KOSTNER AVE SKOKIE IL 60076 |
| TAKEUCHI, MARK S | 165 FLEURANCE ST LAGUNA NIGUEL CA 92677 |
| TAKHASHI, TOSHYA | 253 BEAUREGARD  HTS HAMPTON VA 23669 |
| TAKHMAZYAN, EVELINA | 901 E LOMITA AV APT 107 GLENDALE CA 91205 |

| Claim Name | Address Information |
|---|---|
| TAKI, SATTI | 1232 N  HIATUS RD PEMBROKE PINES FL 33026 |
| TAKIGAWA, DAVID | 5 LUCERO W IRVINE CA 92620 |
| TAKIGAWA, MAKOTO | 8325 E COLETTE ST TUCSON AZ 85710 |
| TAKIMOTO, CHAD | 16009 RANCH LN LA MIRADA CA 90638 |
| TAKIS, S | 46 SWEETBRIAR  DR NEWPORT NEWS VA 23606 |
| TAKISHITA, STEPHANIE | PO BOX 3293 QUARTZ HILL CA 93586 |
| TAKMY, NAMY | 3471 MARICOPA ST APT 27 TORRANCE CA 90503 |
| TAKO, LINDSAY R. | 133 W HILLSIDE AVE BARRINGTON IL 60010 |
| TAKVORIAN, J | 11588 VIA RANCHO SAN DIEGO APT L3136 EL CAJON CA 92019 |
| TAL, DVORA | 1033 EASTMAN WY LAGUNA BEACH CA 92651 |
| TALABER, FRANK | 421  AURORA WAY WHEATON IL 60187 |
| TALABERA, JOSE | 11308 BLYTHE ST SUN VALLEY CA 91352 |
| TALABIS, MARILYN | 408 CENTRAL AVE REISTERSTOWN MD 21136 |
| TALACTAC, FRED | 2411 E BRENDA ST WEST COVINA CA 91792 |
| TALACTAC, LEAH | 2491 PURDUE AV APT 107 LOS ANGELES CA 90064 |
| TALAERICO, ANN | 1545 LAKEVIEW CIR CORAL SPRINGS FL 33071 |
| TALAG, CECILE | 11507 215TH ST LAKEWOOD CA 90715 |
| TALAGA, NAN | 335 RESERVE CIR CLARENDON HILLS IL 60514 |
| TALAGANOV, B | 1440 SPRUCE AVE HANOVER PARK IL 60133 |
| TALAMANTES, ALVINA | 743 W GROVE ST RIALTO CA 92376 |
| TALAMANTES, MARIA | 3120 SW  61ST TER DAVIE FL 33314 |
| TALAMANTES, MRS | 240 E AVENUE Q7 APT 1 PALMDALE CA 93550 |
| TALAMANTES, MRS. ROSA | 2616 CHESSBROOK DR APT D SAINT LOUIS MO 63129 |
| TALAMANTES, NICOLE | 23761 REDBARK DR MORENO VALLEY CA 92557 |
| TALAMANTES, ROSA | 638 N MEYER ST SAN FERNANDO CA 91340 |
| TALAMANTES, STEPHEN | 2251 S EASTERN AV CITY OF COMMERCE CA 90040 |
| TALAMINI, JOE | 626 MORRIS  DR NEWPORT NEWS VA 23605 |
| TALAMINI, MARK | 11  CANDLELIGHT CT LUTHERVILLE-TIMONIUM MD 21093 |
| TALAMO, SAL | 7764 KYLE ST TUJUNGA CA 91042 |
| TALAMOA, MESPEA | 14423 FIRMONA AV LAWNDALE CA 90260 |
| TALAN, ELWOOD S | 42203 VILLAGE 42 CAMARILLO CA 93012 |
| TALAN,SHIRLEY | 10944   LAKE FRONT PL BOCA RATON FL 33498 |
| TALANDIS, JONAS | 2343 29TH ST SANTA MONICA CA 90405 |
| TALARI, EMALATHA | 1225 W LOYOLA AVE     504 CHICAGO IL 60626 |
| TALARICO, EUCLIDES | 1140 N LA SALLE ST 231 CHICAGO IL 60610 |
| TALARICO, JEAN | 560 S ROSELLE RD 1A ROSELLE IL 60172 |
| TALARICO, JON | 1530 7TH ST APT 403 SANTA MONICA CA 90401 |
| TALARICO, MARK | 491 VIA COLINAS THOUSAND OAKS CA 91362 |
| TALARSKI, CONSTANCE | 20    SEA BREEZE AVE NIANTIC CT 06357 |
| TALASAZAN, HOOSHMAND | 425 N OAKHURST DR APT 109 BEVERLY HILLS CA 90210 |
| TALASAZAN, MARSEL | 200 S RODEO DR BEVERLY HILLS CA 90212 |
| TALATI, KARI | 1433 SUPERIOR AV APT 273 NEWPORT BEACH CA 92663 |
| TALAVEA, GUILLERMINA | 6903 MIRAMONTE BLVD LOS ANGELES CA 90001 |
| TALAVERA, AL | P.O. BOX 1289 BLUE JAY CA 92317 |
| TALAVERA, CARMEN | 3875 E 5TH ST LOS ANGELES CA 90063 |
| TALAVERA, ERIC | 4311 W 105TH ST INGLEWOOD CA 90304 |
| TALAVERA, JOSE | 6936 JULIAN LN FONTANA CA 92336 |
| TALAVERA, LUIS | 2214 W 239TH ST TORRANCE CA 90501 |
| TALAVERA, MARIO | 366  SWORD WAY BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| TALAVERA, PASQUAL | 1033 S OAKLEY BLVD 1F CHICAGO IL 60612 |
| TALAVERA, REYNALDO | 4939 N KEDVALE AVE CHICAGO IL 60630 |
| TALAVERA, ROSE | 1805   53RD ST KENOSHA WI 53140 |
| TALAVERA, VERONICA | 11660 CHURCH ST APT 367 RANCHO CUCAMONGA CA 91730 |
| TALB, YVONNE | 504 N RIVER RD B104 NAPERVILLE IL 60563 |
| TALB, YVONNE | 1017    CITRUS ISLE FORT LAUDERDALE FL 33315 |
| TALBERG, ALVIN | 3903 LYNWOOD AV ORANGE CA 92869 |
| TALBERT JR, EDDIE | 1870 CARRINGTON CIR RIVERSIDE CA 92507 |
| TALBERT, ADAM | 150 W SAINT CHARLES RD 722 LOMBARD IL 60148 |
| TALBERT, BEN K | 8063 SOFT WINDS DR CORONA CA 92883 |
| TALBERT, CHARLES | 501 W 24TH PL 702 CHICAGO IL 60616 |
| TALBERT, CONSTANCE | HC 75 BOX 18426 COBBS CREEK VA 23035 |
| TALBERT, JOHN | 7848   BIRMINGHAM AVE BALTIMORE MD 21234 |
| TALBERT, MARTIN | 5471 VINELAND RD ORLANDO FL 32811 |
| TALBERT, ROBERT, LARKIN HIGH SCHOOL | 1475 LARKIN AVE ELGIN IL 60123 |
| TALBERT, SONDRA M. | 2822    LION HEART RD WINTER PARK FL 32792 |
| TALBERT, VINCENT | 10 FORWOOD CT COCKEYSVILLE MD 21030 |
| TALBIT, JUSTIN | 393 W MESQUITE AV APT 403 PALM SPRINGS CA 92264 |
| TALBOLT, JOHN | 109 SW  13TH ST BOYNTON BEACH FL 33426 |
| TALBOT, A. | 1003 BRAEMAR DR WINTER PARK FL 32792 |
| TALBOT, BETHANY A | 105 GRANADA AV APT 3 LONG BEACH CA 90803 |
| TALBOT, BRAD | 7322 VAN BUREN ST VENTURA CA 93003 |
| TALBOT, DAVID | 130 LAFAYETTE AVE W BALTIMORE MD 21217 |
| TALBOT, DEBORAH | 1253 PANORAMA DR LAFAYETTE CA 94549 |
| TALBOT, DIANE | 201 W NORMANTOWN RD ROMEOVILLE IL 60446 |
| TALBOT, EDWARD | 197    HILL ST HAMDEN CT 06514 |
| TALBOT, JEFF | 500 E SAINT CHARLES RD 202 LOMBARD IL 60148 |
| TALBOT, JENNIFER | 2627 1ST ST PERU IL 61354 |
| TALBOT, LYNN | 73589 FEATHER TRL PALM DESERT CA 92260 |
| TALBOT, MIKE | 27 ROYAL ANN CT BALTIMORE MD 21237 |
| TALBOT, MIKE | 23728 VIA ANDORRA VALENCIA CA 91355 |
| TALBOT, RALPH | 23865 VIA SEGOVIA MURRIETA CA 92562 |
| TALBOT, RICHARD | 3000 E   SUNRISE BLVD # 9G FORT LAUDERDALE FL 33304 |
| TALBOT, SARA | 119 S MAIN ST EAST GRANBY CT 06026-9650 |
| TALBOT, SHIRLEY | 11    ROBIN RD COLCHESTER CT 06415 |
| TALBOT, TROY | 13455 SW  27TH ST PEMBROKE PINES FL 33027 |
| TALBOT, VICTORIA | 2552 SCOTT PL THOUSAND OAKS CA 91360 |
| TALBOTT, JON | 4302 KAMLOOP AV SAN DIEGO CA 92117 |
| TALBOTT, NINA | 1139 17TH ST HERMOSA BEACH CA 90254 |
| TALBOTT, PAT | 610 VANESSA CT FINKSBURG MD 21048 |
| TALBOTT, TRACEY | 29595   DUTCHMANS LN EASTON MD 21601 |
| TALBUTT, MARILOU | P. O. BOX 57395 VAN NUYS CA 91413 |
| TALCESION, YOLANDA | 1205 BOLTON ST BALTIMORE MD 21217 |
| TALCOTT | 114 PINEPOINT  RD WILLIAMSBURG VA 23185 |
| TALCOTT, CHARLENE | 4760 FARNHAM CREEK RD FARNHAM VA 22460 |
| TALCOTT, DARREN | 5567 CRANY CREEK  DR GLOUCESTER VA 23061 |
| TALCOTTVILLE CONGREGATION | 10    ELM HILL RD VERNON CT 06066 |
| TALCOVE, STEVE | 7677    LEXINGTON CLUB BLVD # D D DELRAY BEACH FL 33446 |
| TALCZYNSKI, RAYMOND | 329 SCHILLER ST PALATINE IL 60067 |

| Claim Name | Address Information |
|---|---|
| TALECK, SHELLY | 69431 CRESTVIEW DR DESERT HOT SPRINGS CA 92241 |
| TALEGRAM JAMES | 2408 NE  4TH CT BOYNTON BEACH FL 33435 |
| TALEI, NATHAN | 6716 SUENO RD APT B ISLA VISTA CA 93117 |
| TALENFELD, HOWARD | 5851   HOLMBERG RD # 3523 PARKLAND FL 33067 |
| TALENS, AMANCIO C. | 2443  GEORGETOWN CIR AURORA IL 60503 |
| TALENTO, SINDY | 1437 CYPRESS AV SANTA ANA CA 92707 |
| TALERICO, FRANK JR. | 3315   MERRICK LN MARGATE FL 33063 |
| TALERICO, MARK S | 376 FRESH MEADOWS RD SIMI VALLEY CA 93065 |
| TALESKA, PAT | 929 E FOOTHILL BLVD APT 112 UPLAND CA 91786 |
| TALESMAN, WILLARD | 21205 NE  37TH AVE # 707 NORTH MIAMI BEACH FL 33180 |
| TALESNICK, STANLEY | 19247   SABAL LAKE DR BOCA RATON FL 33434 |
| TALESNIK, ROBERT | 2836  BAUBLITZ RD OWINGS MILLS MD 21117 |
| TALEVICH, LAURIE | 27232 LOST COLT DR LAGUNA HILLS CA 92653 |
| TALHA, VICTOR | 6800 SW  10TH ST NO LAUDERDALE FL 33068 |
| TALI, K | 8852  106TH AVE PLEASANT PRAIRIE WI 53158 |
| TALIAFERRO, RICHARD | 535 S CURSON AV APT 2E LOS ANGELES CA 90036 |
| TALIAFERRO, VICKIE | 2011 BANCROFT DR HAMPTON VA 23663 |
| TALIANO, FRANK | 12139  GRAY STAR WAY COLUMBIA MD 21044 |
| TALIANO, JAMES | 2306  209TH ST CHICAGO HEIGHTS IL 60411 |
| TALIB, AMANI | 916 N OBISPO AV APT 6 LONG BEACH CA 90804 |
| TALIB, MUHAMMAD | 3643 N  ECONLOCKHATCHEE TRL ORLANDO FL 32817 |
| TALIEFERO, MILDRED | 1034 E AMES ST HAMMOND IN 46320 |
| TALING, RICHARD | 12772 WYNANT DR GARDEN GROVE CA 92841 |
| TALISHA, BRYANT | 3076 SPRINGDALE DR LONG BEACH CA 90810 |
| TALISMAN, BARBARA | 766 N MILWAUKEE AVE 2 CHICAGO IL 60642 |
| TALISMAN, WILBUR | 35   WESTGATE LN # D BOYNTON BEACH FL 33436 |
| TALKINGTON, ALEC | 215 MONTICELLO CT APT 2C NEWPORT NEWS VA 23602 |
| TALKINGTON, GILBERT | 2781 CADY WAY WINTER PARK FL 32792 |
| TALKOWSKI, DANIELLE | 9835  EL CAMENO LN 1S ORLAND PARK IL 60462 |
| TALKOWSKY, AMY | GLENBROOK TRANSITION SITE 1640 PLEASANT LN GLENVIEW IL 60025 |
| TALLA, VIJAY | 6704 BONNIE RIDGE DR 101 BALTIMORE MD 21209 |
| TALLACKSON, JACKIE | 1251 MASSACHUSETTS AV APT 93 RIVERSIDE CA 92507 |
| TALLANT, ANN MARIE | 115 OVERBROOK RD BALTIMORE MD 21212 |
| TALLARD, TOM | 93   CHENEY LN NEWINGTON CT 06111 |
| TALLARICO, JOSEPHINE | 7307  NORTHGATE WAY 2 DOWNERS GROVE IL 60516 |
| TALLEDO, GEORGE | 5662 MARICOPA DR SIMI VALLEY CA 93063 |
| TALLENT, BARBARA | 112 MASSACRE HILL  RD WILLIAMSBURG VA 23185 |
| TALLENT, JOE | 610  BUCKSKIN LN CARPENTERSVILLE IL 60110 |
| TALLENTIRE, HELEN | 730  LONGWOOD DR LAKE FOREST IL 60045 |
| TALLER, JIM | 1706  DORWOOD DR SOUTH BEND IN 46617 |
| TALLER, NANETTE | 1001 BJORK DR NEW LENOX IL 60451 |
| TALLERICO, THERESA | 203  DUSTY TRL COAL CITY IL 60416 |
| TALLEY, CAROL | 3 JOYS CIR TOANO VA 23168 |
| TALLEY, CHARLENE | 1622 NORTHBOURNE RD BALTIMORE MD 21239 |
| TALLEY, CYNDI | 76   UNION ST # 3W VERNON CT 06066 |
| TALLEY, DAVID | 854  W FATHOM RD NORTH PALM BEACH FL 33408 |
| TALLEY, DOMINIQUE | 7841 S HAMILTON AVE CHICAGO IL 60620 |
| TALLEY, E. | 1620   MAYFLOWER CT # A111 WINTER PARK FL 32792 |
| TALLEY, GRACE | 7849  46TH ST LYONS IL 60534 |

| Claim Name | Address Information |
|---|---|
| TALLEY, JAMES | 8208   WATERFORD LN TAMARAC FL 33321 |
| TALLEY, JUDI | 5 LAKEPINES IRVINE CA 92620 |
| TALLEY, JUNE | 13833 ARROWHEAD DR VICTORVILLE CA 92395 |
| TALLEY, LAUREN | 568 S RANCHO ALEGRE DR COVINA CA 91724 |
| TALLEY, LORRAINE | 215 TEAL CT BLOOMINGDALE IL 60108 |
| TALLEY, MARK | 1612 STONE RIDGE WAY BELAIR MD 21015 |
| TALLEY, MELANIE | 14505   EMERY LN WOODSTOCK IL 60098 |
| TALLEY, RICHARD | 2913 SONOMA ST TORRANCE CA 90503 |
| TALLEY, ROSA | 13802 ARTHUR AV APT 1 PARAMOUNT CA 90723 |
| TALLEY, THERESA | 5387 BROOK WAY 4 COLUMBIA MD 21044 |
| TALLEYRAND, REANNE | 6201   HAYES ST HOLLYWOOD FL 33024 |
| TALLIANO, MARIO | 339 CHESTNUT HILL RD FOREST HILL MD 21050 |
| TALLIE, GENTRY H | 611 N NEPTUNE AV WILMINGTON CA 90744 |
| TALLIS, CHRIS | 1130 N DEARBORN ST 3308 CHICAGO IL 60610 |
| TALLIS, LEANNE | 4201 VIA MARINA APT 187 MARINA DEL REY CA 90292 |
| TALLMAN, BRANDON | 1502 DAFFODIL AV VENTURA CA 93004 |
| TALLMAN, DEBBIE | 6 SEGADA RCHO SANTA MARGARITA CA 92688 |
| TALLMAN, DORIS J. | 7914   WESTMORELAND AVE BALTIMORE MD 21234 |
| TALLMAN, E | 72420 BEVERLY WY RANCHO MIRAGE CA 92270 |
| TALLMAN, JOHN | 142   NEAL DR DELTONA FL 32738 |
| TALLMAN, LAUREEN | 1425   EXETER RD LEBANON CT 06249 |
| TALLMAN, LILLIAN | 818  MILL CREEK RD ARNOLD MD 21012 |
| TALLMAN, MARION | 840   LAKESIDE CIR # 310 310 POMPANO BCH FL 33060 |
| TALLMAN, NANCY | 30 SAINT MICHAEL DANA POINT CA 92629 |
| TALLON, DELORIS | 202 ANNE BURRAS  LN NEWPORT NEWS VA 23606 |
| TALLON, KATHY | 7 HELICOPTER DR BALTIMORE MD 21220 |
| TALLON, MAUREEN | 9440   POINCIANA PL # 212 FORT LAUDERDALE FL 33324 |
| TALLON, PATRICK | 109 WHITE OAK CT APT 1 SCHAUMBURG IL 60195 |
| TALLONE, GINA | 4925 DUNSMORE AV LA CRESCENTA CA 91214 |
| TALLY, GEORGE ANNA | 400 MILLINGTON AVE 331 BALTIMORE MD 21223 |
| TALLY, LILLIAN | 750 DEL ORO DR OJAI CA 93023 |
| TALMA, VALERIE | 406 N 6TH ST MALTA IL 60150 |
| TALMACHO, GREG | 16112 YOUNGWOOD DR WHITTIER CA 90603 |
| TALMADGE, ELLEN | 2   BUTTER JONES RD CHESTER CT 06412 |
| TALMADGE, ROBERT | 527 KRISTY   CT NEWPORT NEWS VA 23602 |
| TALMADGE, SCOTT | 350   RACQUET CLUB RD # 102 WESTON FL 33326 |
| TALMADGE, STEPHEN | 222  MAIN ST 406 EVANSTON IL 60202 |
| TALMAGE, RICHARD | 301  QUARRY RIDGE CIR SUGAR GROVE IL 60554 |
| TALMAN, CATHY | 40W961 CROOKED LN SAINT CHARLES IL 60175 |
| TALMAN, ROBERT | 1045 SUNSET CT DEERFIELD IL 60015 |
| TALMAS, JACOB | 128   PIEDMONT C DELRAY BEACH FL 33484 |
| TALMO, LEONARD | 5831 SPRING CROWN SAN ANTONIO TX 78247 |
| TALMOOD, ANNA | 1019 N HARBOR BLVD FULLERTON CA 92832 |
| TALON THE GR | 2100 N MAIN ST JAQUINDE, BILL CROWN POINT IN 46307 |
| TALOR, CHARLES | 5888 LOS FELIZ DR BUENA PARK CA 90620 |
| TALOR, JETT | 147 E 87TH PL LOS ANGELES CA 90003 |
| TALOS, PAULINA | 1210 VENICE BLVD APT 506 VENICE CA 90291 |
| TALPALAR, L | 917   SUNNY DELL DR ORLANDO FL 32818 |
| TALPETY, MURTIS | 2020 WELLINGTON RD LOS ANGELES CA 90016 |

| Claim Name | Address Information |
|------------|---------------------|
| TALPIS, STEPHANIE | 26 SEASIDE TER SANTA MONICA CA 90401 |
| TALSMA, NELLIE | 15722 ORLAN BROOK DR    185 ORLAND PARK IL 60462 |
| TALTON, CAROLYN | 406 W MARIPOSA ST ALTADENA CA 91001 |
| TALTON, SHANON | 450   ALABAMA AVE FORT LAUDERDALE FL 33312 |
| TALTY, JO ANN | 17637 DOVER CT TINLEY PARK IL 60487 |
| TALUS, LITA | 7539   SAGUNTO ST BOYNTON BEACH FL 33437 |
| TALVE, MARILYN | 2900 N   COURSE DR # 509 POMPANO BCH FL 33069 |
| TALWAR, AMBIKA | 1649 COLBY AV APT 201 LOS ANGELES CA 90025 |
| TAM, APRYL | 21010 MALAD CT DIAMOND BAR CA 91765 |
| TAM, DIANA | 3782 MARBER AV LONG BEACH CA 90808 |
| TAM, JAMES | 7936   CRANES POINTE WAY WEST PALM BCH FL 33412 |
| TAM, JOSEPH | 1101 RIVERSIDE DR LOS ANGELES CA 90031 |
| TAM, JUNE | 20554 COMO LN NORTHRIDGE CA 91326 |
| TAM, KAREN | 25669 FROST LN STEVENSON RANCH CA 91381 |
| TAM, KATIE, APT 1405 | 1220 N STATE PKY 1405 CHICAGO IL 60610 |
| TAM, KWAN | 3121 S EMERALD AVE CHICAGO IL 60616 |
| TAM, PAKY | 5343 LOLETA AV LOS ANGELES CA 90041 |
| TAM, REBECCA | 8256 YARROW ST SOUTH SAN GABRIEL CA 91770 |
| TAM, ROSINA | 6303 ALDAMA ST LOS ANGELES CA 90042 |
| TAM, SUSAN | 2804 MIDWICK DR ALHAMBRA CA 91803 |
| TAM, TERESA | 2322 W MCLEAN AVE CHICAGO IL 60647 |
| TAM, THOMAS | 1030 N MOUNTAIN AV APT 280 ONTARIO CA 91762 |
| TAM, YVETTE | 518 EL MERCADO AV MONTEREY PARK CA 91754 |
| TAMACCIO, WENDY | 21675   FALL RIVER DR BOCA RATON FL 33428 |
| TAMADEON, MOSTAFA | 16332 KEELER DR GRANADA HILLS CA 91344 |
| TAMAI, NOBUYKI | 19935 WELBY WY WINNETKA CA 91306 |
| TAMAI, YOSHIFUMI | 945   FREEMAN RD HOFFMAN ESTATES IL 60192 |
| TAMAKI, MAHO | 40 GAUGUIN CIR ALISO VIEJO CA 92656 |
| TAMALLO, JOSEFINA | 1419 N NORMANDIE AV LOS ANGELES CA 90027 |
| TAMANAHA, EWALINA | 8003   CARLSON LN GWYNN OAK MD 21244 |
| TAMANAHA, TATS | 20359 DONORA AV TORRANCE CA 90503 |
| TAMANAHA, TOMMIE | 407 N BROADWAY APT 7 REDONDO BEACH CA 90277 |
| TAMANINI, CATHERINE | 4111 SW   32ND ST HOLLYWOOD FL 33023 |
| TAMANO, J | 12933 ADMIRAL AV LOS ANGELES CA 90066 |
| TAMAR, G | 1911   LYONS RD # 109 COCONUT CREEK FL 33063 |
| TAMAR, MATT | 3 ARCH BAY LAGUNA NIGUEL CA 92677 |
| TAMARA BYNUM | 8212 GORMAN AVE 264 LAUREL MD 20707 |
| TAMARA FOLSOM | 2041 NW   28TH AVE FORT LAUDERDALE FL 33311 |
| TAMARA L., WILSON | 2701   BASS LAKE BLVD ORLANDO FL 32806 |
| TAMARA TAYLOR | 4308 LIBERTY HEIGHTS AVE BALTIMORE MD 21207 |
| TAMARA, GAJDA | 2024   DERBY GLEN DR ORLANDO FL 32837 |
| TAMARA, MEDINA | 6040   OAKBEND ST # 13110 ORLANDO FL 32835 |
| TAMARA, PETTENGELL | 1224 S   HIAWASSEE RD # 612 ORLANDO FL 32835 |
| TAMARA, TERRY | 557   CARRIAGE CIR SATELLITE BEACH FL 32937 |
| TAMARAC POPULAR LIBRARY | 8601 W   MCNAB RD TAMARAC FL 33321 |
| TAMARAH, SAMUEL | 126 MICHIGAN  DR HAMPTON VA 23669 |
| TAMARINDAUG, NATASHYA | 8559 SAN JACINTO CT RANCHO CUCAMONGA CA 91730 |
| TAMARIZ, JOSE | 1041 CAMPANILE NEWPORT BEACH CA 92660 |
| TAMAROFF, ALAN | 959 SE   2ND AVE # 106 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| TAMAS, SUSAN | 1555 MONTE VISTA ST PASADENA CA 91106 |
| TAMASAN, ANA, HUMBOLT COMM CHRISTIAN | 1847 N HUMBOLDT BLVD CHICAGO IL 60647 |
| TAMASHIRO, JASMINE | 9050 BUHMAN AV DOWNEY CA 90240 |
| TAMASHIRO, KATHRYN | 2418 TWIN OAKS OXNARD CA 93036 |
| TAMASHIRO, KEITH | 2806 ST GEORGE ST LOS ANGELES CA 90027 |
| TAMASHIRO, KIYOMITSU | 1559 W 162ND ST APT A GARDENA CA 90247 |
| TAMASHIRO, TOSHI | 45346 MAGUEY CT TEMECULA CA 92592 |
| TAMASZEWSKI, BARBARA | 7243  LINDBERG AVE HAMMOND IN 46323 |
| TAMAUO, MRS | 7450 NORTHROP DR APT 241 RIVERSIDE CA 92508 |
| TAMAYA, ALIM | 61  FERNS WAY BALTIMORE MD 21236 |
| TAMAYO, ANDIS | 5931  BAYVIEW DR FORT LAUDERDALE FL 33308 |
| TAMAYO, AURORA | 2911 OLIVE ST HUNTINGTON PARK CA 90255 |
| TAMAYO, BEATRIZ | 205 E ACACIA AV EL SEGUNDO CA 90245 |
| TAMAYO, CECILIA | 509 SUNSET AV APT 5 VENICE CA 90291 |
| TAMAYO, CLAIRE | 7500 GLADSTONE DR 202 NAPERVILLE IL 60565 |
| TAMAYO, ESTHER | 384  SAINT CHARLES ST ELGIN IL 60120 |
| TAMAYO, HERMAN | 1323 E 111TH ST LOS ANGELES CA 90059 |
| TAMAYO, IRMA | 4201 W 47TH ST CHICAGO IL 60632 |
| TAMAYO, JOCELYN | 28442 AGAJANIAN DR SANTA CLARITA CA 91390 |
| TAMAYO, JOSE | 1014 W 20TH PL CHICAGO IL 60608 |
| TAMAYO, LINDA | 3715 HOLLOWGLEN DR PALMDALE CA 93550 |
| TAMAYO, LUPITA | 4870 TALMADGE RD MOORPARK CA 93021 |
| TAMAYO, MARGARITA | 7555 COLLETT AV VAN NUYS CA 91406 |
| TAMAYO, MARLENE | 122  BAREFOOT CV LANTANA FL 33462 |
| TAMAYO, MINERVA | 2050 CARMEN ST WEST COVINA CA 91792 |
| TAMAYO, MRS. RICHARD | 3014 SIERRA ST LOS ANGELES CA 90031 |
| TAMAYO, PATRICIA | 606 ALMOND AV MONROVIA CA 91016 |
| TAMAYO, PETER | 3637 N KEDVALE AVE CHICAGO IL 60641 |
| TAMAYO, RICANDO | 16072 ORANGE BLOSSOM CIR FONTANA CA 92337 |
| TAMAYO, ROMULO | 7909 CALOBAR AV WHITTIER CA 90606 |
| TAMAYO, ROSA M | 554 BANYAN CT ONTARIO CA 91761 |
| TAMAYO, ROSELIO | 17466 OWEN ST FONTANA CA 92335 |
| TAMAYO, RUTH | 16324 PARTHENIA ST NORTH HILLS CA 91343 |
| TAMAYO, SALVADOR | 1515 S SATICOY AV APT 7R VENTURA CA 93004 |
| TAMAYO, SILVANA | 144  BUFFET KY BOYNTON BEACH FL 33426 |
| TAMAYORI, HEIDI | 816 COFFMAN DR MONTEBELLO CA 90640 |
| TAMAYOSE, EDUARDO | 6618 PERRY RD BELL GARDENS CA 90201 |
| TAMBARA, KRISTEN | 707 W UNION AV FULLERTON CA 92832 |
| TAMBARA, TOM | 1111 N SHERBOURNE DR WEST HOLLYWOOD CA 90069 |
| TAMBASCO, NICOLETTA | 6058  HELICONIA RD DELRAY BEACH FL 33484 |
| TAMBAT, SHENA | 1139 EVERGREEN ST RIALTO CA 92377 |
| TAMBELLINI, LISA DAVID | 828 OAKTON ST 4E EVANSTON IL 60202 |
| TAMBELLINI, MARIA | 65 LONGCOMMON RD 2E RIVERSIDE IL 60546 |
| TAMBELLINI, PETE | 25314 MOSSWOOD WY LAKE FOREST CA 92630 |
| TAMBLE, TERRY | 27612 ELDENA DR RANCHO PALOS VERDES CA 90275 |
| TAMBLYN, DEBRA | 2650 N LAKEVIEW AVE 1205 CHICAGO IL 60614 |
| TAMBOA, NICK | 25625 CROSS CREEK DR APT A YORBA LINDA CA 92887 |
| TAMBOIA, LORRAINE | 400 HANNA WAY BEL AIR MD 21014 |
| TAMBOLI, CARL | 437  CROMWELL CIR 4 BARTLETT IL 60103 |

| Claim Name | Address Information |
|---|---|
| TAMBOLLIO, DEBORAH | 23380 MOUNTAIN SONG LP MURRIETA CA 92562 |
| TAMBONE, ANGELA | 102 GREENWOOD  DR WILLIAMSBURG VA 23185 |
| TAMBONG, GERONIMO | 500 IVY ST APT 3 GLENDALE CA 91204 |
| TAMBORLANE, KATHY | 61    WATERSIDE LN CLINTON CT 06413 |
| TAMBORRINO, CONNIE | 225 TUSTIN AV NEWPORT BEACH CA 92663 |
| TAMBOUR, MARY | 3810 POPPYSEED LN APT 5N CALABASAS CA 91302 |
| TAMBREE, JANE | 3629  KIMBLE RD BALTIMORE MD 21218 |
| TAMBURELLO, BOBBY | 3711 NE  16TH TER POMPANO BCH FL 33064 |
| TAMBURINO, JIM | 727  ALDWORTH RD BALTIMORE MD 21222 |
| TAMBURO, VIVIAN | 1105 LEONARD DR GLEN BURNIE MD 21060 |
| TAMBURRINO, CHRISTINE | 753 BUSSE HWY 9 PARK RIDGE IL 60068 |
| TAMBURRO, FANNIE | 9301    LIME BAY BLVD # 214 TAMARAC FL 33321 |
| TAMBY, PAMELA | 338 E TAMARACK AV APT 2 INGLEWOOD CA 90301 |
| TAMCHIN, LEONARD | 19100   FOX LANDING DR BOCA RATON FL 33434 |
| TAME, KIA | 755    TRAILWOOD DR ALTAMONTE SPRINGS FL 32714 |
| TAMELA, BURGES | 15817 NW  4TH CT PEMBROKE PINES FL 33028 |
| TAMELING, CONNIE | 1303 AURORA WAY WHEATON IL 60189 |
| TAMELUS, IVIDLYNE | 21355 NW  9TH CT # 103 NORTH MIAMI FL 33169 |
| TAMENY, RANDEE | 42060 CLARISSA WY MURRIETA CA 92562 |
| TAMER, DENNIS | 24837 OAK ST LOMITA CA 90717 |
| TAMES, CHARLES | 106  BIGMOUNT CT ABINGDON MD 21009 |
| TAMES, MELISSA | 07N388  WAGONTIRE RD SAINT CHARLES IL 60175 |
| TAMEZ,  MICHAEL | 1584  EAST AVE CRETE IL 60417 |
| TAMEZ, FELIPE | 2218 STATE ST CORONA CA 92881 |
| TAMEZ, LUPE | 430 E RHEA ST LONG BEACH CA 90806 |
| TAMEZ, MIKE | 1584 EAST AVE CRETE IL 60417 |
| TAMEZ, ROQUE | 140 E LAKE ST 10B ELMHURST IL 60126 |
| TAMEZ, ROSA | 19 S SYCAMORE LN NORTH AURORA IL 60542 |
| TAMI G, FORTE | 2506    LAKE DEBRA DR # 8-203 ORLANDO FL 32835 |
| TAMI NAILS | 1670 E HWY 50 STE C CLERMONT FL 34711 |
| TAMI, BARRICK | 741 W  HOLDEN AVE ORLANDO FL 32839 |
| TAMIKA, MARSHALL | 6323    PECOS CT ORLANDO FL 32807 |
| TAMIKIM, ADIS | 10822 REAGAN ST LOS ALAMITOS CA 90720 |
| TAMILLO, E | 278 N WOLF RD DES PLAINES IL 60016 |
| TAMILLOW, ROY | 147 DARTMOUTH PL CLAREMONT CA 91711 |
| TAMIMI, MOSTAFA | 23361 LA CRESCENTA APT D282 MISSION VIEJO CA 92691 |
| TAMITHA C., RITMAN | 165    BLACKSTONE CREEK RD GROVELAND FL 34736 |
| TAMJIDI, SEYED | 2 BAYFIELD ST IRVINE CA 92614 |
| TAMKAWA, TATASUHIRO, NIU | 1025 TEAL RD PEOTONE IL 60468 |
| TAMKUS, ANTHONY | 4427 FISHERMANS TER LYONS IL 60534 |
| TAMLYN, KEVIN | 2928 N DAMEN AVE 1 CHICAGO IL 60618 |
| TAMMARO, ANGELO | 12    STAETH RD EAST HAMPTON CT 06424 |
| TAMMARO, ANTHONY | 8127    MONTSERRAT PL WEST PALM BCH FL 33414 |
| TAMMARO, CATHERINE | 4150 N SHERIDAN RD 2S CHICAGO IL 60613 |
| TAMMARO, JOHN | 4001 S  OCEAN DR # 7P HOLLYWOOD FL 33019 |
| TAMMARO, MICHAEL | 4254 W  MAIN ST JUPITER FL 33458 |
| TAMMARO, PATRICK | 237    WILLOW BROOK DR LEESBURG FL 34748 |
| TAMMARU, EMILY K | 2792  MC DUFFEE CIR NORTH AURORA IL 60542 |
| TAMME, IMHOFF | 207    WINDRIDGE ST DAVENPORT FL 33837 |

| Claim Name | Address Information |
|---|---|
| TAMMEN, ERIC | 1937 PALACIOS DR SAN PEDRO CA 90732 |
| TAMMI, TUTHILL | 956    SEQUOIA DR WINTER SPRINGS FL 32708 |
| TAMMINGA, MARION G | 250 FERNWOOD LN GLENVIEW IL 60025 |
| TAMMMY, FROST | 1250    TRAILSIDE CT OAKLAND FL 34760 |
| TAMMY WILLIAMS (NIE) | 5207 SW  20TH ST HOLLYWOOD FL 33023 |
| TAMMY, BARLEY | 1238    BERWYN RD ORLANDO FL 32806 |
| TAMMY, BRADWAY | 1090    BAY RD MOUNT DORA FL 32757 |
| TAMMY, CARLSON | 7603    CLUBHOUSE ESTATES DR ORLANDO FL 32819 |
| TAMMY, HESLIN | 10305    MADISON PARK CT CLERMONT FL 34711 |
| TAMMY, HINCKLEY | 1315 N  FERNCREEK AVE ORLANDO FL 32803 |
| TAMMY, LOOMIS | 304 N  PAUL REVERE DR DAYTONA BEACH FL 32119 |
| TAMMY, LUCA | 889    SILVERSMITH CIR LAKE MARY FL 32746 |
| TAMMY, LYNCH | 17300 SW  7TH ST PEMBROKE PINES FL 33029 |
| TAMMY, MCCHESNEY | 2005    HARMON AVE WINTER PARK FL 32789 |
| TAMMY, MITCHELL | 9154    THOMASVILLE DR WINTER HAVEN FL 33884 |
| TAMMY, SMITH | 4818    LONSDALE CIR ORLANDO FL 32817 |
| TAMMY, WILSON | 3665    ROLLING HILLS LN APOPKA FL 32712 |
| TAMOLA, RABINDRANATH | 331 S GRAMERCY PL APT U 207 LOS ANGELES CA 90020 |
| TAMORIA, DOLORES | 880 N LAKE ST APT 73 HEMET CA 92544 |
| TAMORIA, MARIBEL B. | 5550 N KENMORE AVE 914 CHICAGO IL 60640 |
| TAMORO, JENNIFER | 9140 BROOKSHIRE AV APT 119 DOWNEY CA 90240 |
| TAMOWSKI, MICHELLE | 200    BLAKESLEE ST # 250 BRISTOL CT 06010 |
| TAMRAT, EGZI | 9510    COVENTRY WAY OWINGS MILLS MD 21117 |
| TAMRAZIAN, ANIKA | 3070 HONOLULU AV LA CRESCENTA CA 91214 |
| TAMULA, MARQUAX | 2141 N BUENA VISTA ST BURBANK CA 91504 |
| TAMURA, AILEEN | 742 W 27TH ST APT 38 LOS ANGELES CA 90007 |
| TAMURA, CHERYL | 4136 GRACE AV BALDWIN PARK CA 91706 |
| TAMURA, EIICHI | 310 S KENILWORTH AVE 1 OAK PARK IL 60302 |
| TAMURA, ELENA | 33 LEDGEWOOD DR LAS FLORES CA 92688 |
| TAMURA, J | 845 CARINA AV PLACENTIA CA 92870 |
| TAMURA, MISUYE | 633 GRIFFITH ST SAN FERNANDO CA 91340 |
| TAMURA, SAEKO | 967 S SILVERTIP DR DIAMOND BAR CA 91765 |
| TAMURA, YOKIO | 12 HALF DAY RD LINCOLNSHIRE IL 60069 |
| TAN, A | 25612 BARTON RD APT 170 LOMA LINDA CA 92354 |
| TAN, ABIGAIL | 2708 CASTLE HEIGHTS AV LOS ANGELES CA 90034 |
| TAN, AHKWEE | 10331 ZELZAH AV APT 81 NORTHRIDGE CA 91326 |
| TAN, ALEXANDRA | 1117 N ORANGE DR APT 207 LOS ANGELES CA 90038 |
| TAN, AMANDA | 11381 BANNER AV GARDEN GROVE CA 92843 |
| TAN, ANDREW | 1031 S SILVER STAR WY ANAHEIM CA 92808 |
| TAN, ARMANDO | 14627 GLEDHILL ST APT 2 PANORAMA CITY CA 91402 |
| TAN, BELLA | 9732 AVENIDA MONTEREY CYPRESS CA 90630 |
| TAN, BRIAN | 129 N MARGUERITA AV ALHAMBRA CA 91801 |
| TAN, BRIE | 10171 SYCAMORE CIR VILLA PARK CA 92861 |
| TAN, CHARLENE | 1680 S ATLANTIC BLVD MONTEREY PARK CA 91754 |
| TAN, CHUN | 4719 BELWOOD GRN 2 BALTIMORE MD 21227 |
| TAN, DEBRA | 29226 ARROYO DR IRVINE CA 92617 |
| TAN, ELEANOR | 4414 W PETERSON AVE CHICAGO IL 60646 |
| TAN, ELLERY FLOYD S | 6113 IBBETSON AV LAKEWOOD CA 90713 |
| TAN, ER ER | 13152 SILVER CREEK ST MOORPARK CA 93021 |

| Claim Name | Address Information |
|---|---|
| TAN, FELIX | 1311 DENBY RD TOWSON MD 21286 |
| TAN, GAIL | 16112 DALTON AV GARDENA CA 90247 |
| TAN, GERLIE G | 17537 SAGE BRUSH WY CARSON CA 90746 |
| TAN, GILBERT | 23301 VIA LINDA APT D MISSION VIEJO CA 92691 |
| TAN, GRACE, U OF CHIC | 5514 S UNIVERSITY AVE 415 CHICAGO IL 60637 |
| TAN, GREGORIA | 8528 CEDAR ST BELLFLOWER CA 90706 |
| TAN, HEATHER | 36529 N GEIGER AV PALMDALE CA 93551 |
| TAN, HUI LEE | 3235 RIDGEWAY RD ORANGE CA 92867 |
| TAN, IGNASIA | 327 LA FRANCE AV APT G ALHAMBRA CA 91801 |
| TAN, JADE | 163 S GRAND OAKS AV PASADENA CA 91107 |
| TAN, JANICE | 13044 HAGAR ST SYLMAR CA 91342 |
| TAN, JANICE | 9067 MAZA CIR FOUNTAIN VALLEY CA 92708 |
| TAN, JOHN | 3261 CANARY CT ONTARIO CA 91761 |
| TAN, JOSELITA | 1824 E AVENIDA DE LAS FLORE THOUSAND OAKS CA 91362 |
| TAN, JOSEPH A | 1971 E GLENOAKS BLVD GLENDALE CA 91206 |
| TAN, JOSEPH A | 12281 GAMMA ST GARDEN GROVE CA 92840 |
| TAN, JOSEPHINE/JUANITO | 73685 CATALINA WY PALM DESERT CA 92260 |
| TAN, JULIET | 10957 LARKSPUR WY YUCAIPA CA 92399 |
| TAN, KEITH | 20321 VEJAR RD WALNUT CA 91789 |
| TAN, LAURIE | 7722 RESEDA BLVD APT 15 RESEDA CA 91335 |
| TAN, LENNY | 218 S DEL SOL LN DIAMOND BAR CA 91765 |
| TAN, LI JIA | 834 W HUNTINGTON DR APT J ARCADIA CA 91007 |
| TAN, LILY | 2205 W 6TH ST APT 306 LOS ANGELES CA 90057 |
| TAN, LISA | 11556 VOLANTE DR FONTANA CA 92337 |
| TAN, LITJEN | 745 S EAST AVE OAK PARK IL 60304 |
| TAN, MAISIE | 13620 ROSCOE BLVD APT 18 PANORAMA CITY CA 91402 |
| TAN, MARIA ELANA | 235 S HARVARD BLVD APT 108 LOS ANGELES CA 90004 |
| TAN, MARISSA | 21848 S VERMONT AV APT 4 TORRANCE CA 90502 |
| TAN, MEI | 2401 S 8TH AV ARCADIA CA 91006 |
| TAN, MICHAEL | 1820 S BEVERLY GLEN BLVD APT 207 LOS ANGELES CA 90025 |
| TAN, MICHAEL & PATRICIA | 1121 S ATLANTIC BLVD APT 2 ALHAMBRA CA 91803 |
| TAN, MIRIAM | 8901 N WASHINGTON ST C NILES IL 60714 |
| TAN, MURIEL | 889 SHERIDAN RD WINNETKA IL 60093 |
| TAN, NORMA | 5740 N SHERIDAN RD 7B CHICAGO IL 60660 |
| TAN, REGGY | 4234 W  MAIN ST JUPITER FL 33458 |
| TAN, SAM | 3324 W AVENUE J10 LANCASTER CA 93536 |
| TAN, SEE | 242 RANCHO DEL ORO DR APT 95 OCEANSIDE CA 92057 |
| TAN, SERENE | 248 AMHERST AISLE IRVINE CA 92612 |
| TAN, SHERRIE | 211 E DELAWARE PL 1708 CHICAGO IL 60611 |
| TAN, SHERYL | 3050 E 5TH ST APT 8 LONG BEACH CA 90814 |
| TAN, SHU Z. | 245 W ALEXANDER ST CHICAGO IL 60616 |
| TAN, SIMON | 18421 MARIMBA ST ROWLAND HEIGHTS CA 91748 |
| TAN, SOCKHOOI | 1060 WALNUT GROVE AV APT F ROSEMEAD CA 91770 |
| TAN, SOLOMON | 3851 N LOWELL AVE 1 CHICAGO IL 60641 |
| TAN, TERESA | 1008 E JUANITA AV GLENDORA CA 91740 |
| TAN, TERESA | 1719 KAM CT WEST COVINA CA 91792 |
| TAN, VIVIEN | 18065 SUNBURST ST NORTHRIDGE CA 91325 |
| TAN-TORRES, GEREMY | 19517 EMPTY SADDLE RD WALNUT CA 91789 |
| TANA, REYNALDO | 1316 N SERRANO AV APT 1316 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
| --- | --- |
| TANABE, MARK | 417 S JEFFERSON ST 408 CHICAGO IL 60607 |
| TANABE, MICHAEL | 20395 VIA LA VIEJA YORBA LINDA CA 92887 |
| TANABE, MIYUKI | 1783 FOX SPRINGS CIR NEWBURY PARK CA 91320 |
| TANAESCU, ADINA | 11908 RIDGE VALLEY DR OWINGS MILLS MD 21117 |
| TANAGRAS, ALELAIDA | 2326 MATTHEW PL ZION IL 60099 |
| TANAHARA, LUIS | 3667 FERNWOOD AV APT B LYNWOOD CA 90262 |
| TANAKA, A | 17711 MARGATE ST APT 103 ENCINO CA 91316 |
| TANAKA, DAVID T | 26572 BRIARWOOD LN SAN JUAN CAPISTRANO CA 92675 |
| TANAKA, EDWARD | 4258 MAPLE ST CHINO CA 91710 |
| TANAKA, FRANCES | 5278 HANOVER DR CYPRESS CA 90630 |
| TANAKA, HIDEO | 1421 ECHO PARK AV APT #2 LOS ANGELES CA 90026 |
| TANAKA, JENNIFER | 1233 W GRANVILLE AVE 3W CHICAGO IL 60660 |
| TANAKA, JERRILYN | 913 RONALD TER ROUND LAKE BEACH IL 60073 |
| TANAKA, JULIE | 5435 SORRENTO DR APT G LONG BEACH CA 90803 |
| TANAKA, KEVIN | 10031 COZYCROFT AV CHATSWORTH CA 91311 |
| TANAKA, LAURIE | 2852 SAWTELLE BLVD APT 43 LOS ANGELES CA 90064 |
| TANAKA, LORRAINE | 3140 N HARTMAN ST ORANGE CA 92865 |
| TANAKA, MAILE | 4265 MARINA CITY DR APT 105W MARINA DEL REY CA 90292 |
| TANAKA, MISAO | 4991 BERTON CIR LA PALMA CA 90623 |
| TANAKA, S | 2672 GREENBRIER AV ANAHEIM CA 92801 |
| TANAKA, SHANNA | 1535 W 187TH PL GARDENA CA 90248 |
| TANAKA, SHOJI | 18 SANTA CRUZ AISLE IRVINE CA 92606 |
| TANAKA, VICTORIA | 664 QUAIL DR LOS ANGELES CA 90065 |
| TANALEON, ATRIA | 22401 MONETA AV CARSON CA 90745 |
| TANAMOR, EUGENE | 5729 CHURCH ST MORTON GROVE IL 60053 |
| TANASI, ALEX | 3021 GLENAVEN AV ALHAMBRA CA 91803 |
| TANASYCHUK, BENJAMIN (SS EMP) | 18480 NE  23RD CT MIAMI BEACH FL 33160 |
| TANCHANARAT, DENCHAI | 10152 OLIVE ST TEMPLE CITY CA 91780 |
| TANCIBOK, DAVID | 2728 SUMMERS RIDGE DR ODENTON MD 21113 |
| TANCOS, JAMES | 1306 BRANDYWINE DR MUNSTER IN 46321 |
| TANCOWNY, BRIAN | 1808  SIERRA TRL ROMEOVILLE IL 60446 |
| TANCREDI, ANTHONY | 390 GOLDEN VINE CT SIMI VALLEY CA 93065 |
| TANCREDI, JUDY | 41 LEWIS ST MANCHESTER CT 06040-6634 |
| TANCREDI, ROSANNE | 35 DAVID DR COLCHESTER CT 06415-1307 |
| TANDLICH, ANNE | 3087   OAKRIDGE U DEERFIELD BCH FL 33442 |
| TANDO, DIANA | 39409 163RD ST E PALMDALE CA 93591 |
| TANDO, NORMAN | 3317 N AVERS AVE CHICAGO IL 60618 |
| TANDON, D | 4199 WOODLANE CT THOUSAND OAKS CA 91362 |
| TANDON, NEERAJ | 1318 S FINLEY RD     2P LOMBARD IL 60148 |
| TANDON, SURINDER | 3117  SABLE OAKS CT BLOOMINGTON IL 61704 |
| TANDT, FRANCIS | 2630 E NORTHERN PKWY BALTIMORE MD 21214 |
| TANDY, ANNA | 42200 MAIN ST APT 41 TEMECULA CA 92590 |
| TANDY, MICHELLE | 6917 KENT WY CYPRESS CA 90630 |
| TANEDO, RAY | 488  VALLEYVIEW DR BARTLETT IL 60103 |
| TANEFSKI, JAMES | 123 W SANDRA AV ARCADIA CA 91007 |
| TANEJA, EKTA | 14625  BLACKBURN RD BURTONSVILLE MD 20866 |
| TANEJA, MARCI | 12933 WALSH AV LOS ANGELES CA 90066 |
| TANEJA, MUMTA | 440 N WABASH AVE 1004 CHICAGO IL 60611 |
| TANELL, TONY | 5806 W FULLERTON AVE 1 CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| TANELLA, DOTTIE | 31259 KESTREL WY WINCHESTER CA 92596 |
| TANELUS, LINE | 284 NW  43RD ST # 3 OAKLAND PARK FL 33309 |
| TANEM, JILL, DEPAUL LOOP | 530 W ARLINGTON PL 114 CHICAGO IL 60614 |
| TANEN, LEE | 5001 COLUMBIA RD 103 COLUMBIA MD 21044 |
| TANENBAUM, M. | 19657   WATERS END DR # 203 BOCA RATON FL 33434 |
| TANENBAUM, MORTON OR JUDITH | 8195   VIA BELLA BOCA RATON FL 33496 |
| TANENBAUM, SELMA | 7800   LAKE CHAMPLAIN CT DELRAY BEACH FL 33446 |
| TANENBAUM, SOL | 2027   OAKRIDGE D DEERFIELD BCH FL 33442 |
| TANENBAUM, WILLIAM | 7338   ESTRELLA CT BOCA RATON FL 33433 |
| TANENBERG, S | 8670 BURTON WY APT 228 LOS ANGELES CA 90048 |
| TANENBLATT, DIANE | 9998   SEACREST CIR # C BOYNTON BEACH FL 33437 |
| TANER, TEKIN | 323   WALTON HEATH DR ORLANDO FL 32828 |
| TANEZAKI, KURT | 28623 MOUNT SHASTA DR RANCHO PALOS VERDES CA 90275 |
| TANFANI, ANNE | 5280   LAS VERDES CIR # 119 DELRAY BEACH FL 33484 |
| TANFERANI, SHERRI | 19442 SUPERIOR ST NORTHRIDGE CA 91324 |
| TANFIELD, ROGER | 6620   THOMAS ST PEMBROKE PINES FL 33024 |
| TANG, AARON | 309 MATHILDA DR APT 9 SANTA BARBARA CA 93117 |
| TANG, ALAN | 201 MESA WY MONTEREY PARK CA 91754 |
| TANG, AMERICA | 691 AZTEC WY MONTEREY PARK CA 91755 |
| TANG, ANDREW | 1940 PEPPERDALE DR ROWLAND HEIGHTS CA 91748 |
| TANG, ANDREW K | 1101 PROSPECT AV SAN GABRIEL CA 91776 |
| TANG, ANGELA | 527 S KINGSLEY DR APT 209 LOS ANGELES CA 90020 |
| TANG, ANGELIQUE Q | 537 XIMENO AV LONG BEACH CA 90814 |
| TANG, ANNA/KELLY | 1444 LOGAN ST LOS ANGELES CA 90026 |
| TANG, BONNIE | 100 DEBORAH LN A34 WHEELING IL 60090 |
| TANG, CATHERINE | 6104   KARAS WALK ELKRIDGE MD 21075 |
| TANG, CHAO | 31   OFFSPRING CT PERRY HALL MD 21128 |
| TANG, CHARLES | 2016   CHERRYWOOD CIR NAPERVILLE IL 60565 |
| TANG, CHIH-CHI | 409 GENOA ST APT 6 ARCADIA CA 91006 |
| TANG, CHRISY | 6074   HALLORAN LN HOFFMAN ESTATES IL 60192 |
| TANG, CINDY | 1513 VIA NAPOLI MONTEBELLO CA 90640 |
| TANG, DAISY | 2734 SW  179TH TER MIRAMAR FL 33029 |
| TANG, DAVE | 19408 BALAN RD ROWLAND HEIGHTS CA 91748 |
| TANG, DIANA | 164 E DEL AMO BLVD LONG BEACH CA 90805 |
| TANG, EUGENE | 711 DEL MONTE ST PASADENA CA 91103 |
| TANG, HE | 3939 CRANFORD AV APT 1 RIVERSIDE CA 92507 |
| TANG, HOA | 20201 LANARK ST WINNETKA CA 91306 |
| TANG, HUILING | 1391 LOGSDON LN BUFFALO GROVE IL 60089 |
| TANG, JAIME LEE | 451 W FOOTHILL BLVD APT 45 AZUSA CA 91702 |
| TANG, JASON | 2195 INDIAN CREEK RD DIAMOND BAR CA 91765 |
| TANG, JENNIFER | 444 W FULLERTON PKY 1902 CHICAGO IL 60614 |
| TANG, JENNIFER | 3808 GIBSON RD EL MONTE CA 91731 |
| TANG, JESSE | 3025 N CLIFTON AVE 2 CHICAGO IL 60657 |
| TANG, JIM | 8118 OAKDALE AV WINNETKA CA 91306 |
| TANG, JIONG | 1701   SKY VIEW DR ROCKY HILL CT 06067 |
| TANG, JOSEPH | 1151 CLEAR CREEK CYN DR DIAMOND BAR CA 91765 |
| TANG, KEVIN | 1922 SILVERWOOD CIR CORONA CA 92881 |
| TANG, KIT | 7160   VIA ABRUZZI LAKE WORTH FL 33467 |
| TANG, LI | 3319 HOLLOW CT ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|------------|---------------------|
| TANG, LI | 4597  JADE LN HOFFMAN ESTATES IL 60195 |
| TANG, LINDA | 21781 EXTON WY LAKE FOREST CA 92630 |
| TANG, MEI LING | 338 E FOREST AV ARCADIA CA 91006 |
| TANG, MICHAEL | 7655 HIGHCLIFF ST ROSEMEAD CA 91770 |
| TANG, MINH | 6739 EL COLEGIO RD APT 112 GOLETA CA 93117 |
| TANG, MUOI | 1837 GERANIO DR ALHAMBRA CA 91801 |
| TANG, PAUL | 839 CLARENCE AVE    2 OAK PARK IL 60304 |
| TANG, QUANG | 9124 WOOLLEY ST TEMPLE CITY CA 91780 |
| TANG, ROSE | 12330 215TH ST HAWAIIAN GARDENS CA 90716 |
| TANG, SHARON | 8201 S PEORIA ST CHICAGO IL 60620 |
| TANG, SHUN | 18222 WELLINGTON LN ROWLAND HEIGHTS CA 91748 |
| TANG, STEVE | 1122 MELIA PL PLACENTIA CA 92870 |
| TANG, SUELLEN | 1190 W BLAINE ST APT 3 RIVERSIDE CA 92507 |
| TANG, TAMMY | 2213 S FINDLAY AV MONTEREY PARK CA 91754 |
| TANG, TUYEN | 748 W 165TH PL GARDENA CA 90247 |
| TANG, TUYEN | 2121 BOLANOS AV ROWLAND HEIGHTS CA 91748 |
| TANG, VIVIAN | 1749 17TH ST APT G SANTA MONICA CA 90404 |
| TANG, WEIJIA | 3144 GREENLEAF AVE WILMETTE IL 60091 |
| TANG, WILLIAM | 517 FISCHER ST APT 5 GLENDALE CA 91205 |
| TANG, WING YU | 1024  GARNETT PL 2 EVANSTON IL 60201 |
| TANG, YAT | 1360 COLLEGE VIEW DR APT 10 MONTEREY PARK CA 91754 |
| TANG, YUKYI | 1066 GRAND AV APT 6D DIAMOND BAR CA 91765 |
| TANG-HOW, CLAUDETTE | 300 SW  70TH AVE PEMBROKE PINES FL 33023 |
| TANGARI, LAURIE | 60 BALABAN RD # 403 COLCHESTER CT 06415-1735 |
| TANGARONE, GUY | 116  TOWN HILL RD NEW HARTFORD CT 06057 |
| TANGCO, P | 35 THOMAS NELSON DR HAMPTON VA 23666 |
| TANGER, ARTHUR | 6618  CAMARILLO TERRACE LN DELRAY BEACH FL 33446 |
| TANGERIFE, NERTOR | 3997 E VERNON ST LONG BEACH CA 90815 |
| TANGERMAN, JACK | 9307 FOLIAGE LN MUNSTER IN 46321 |
| TANGHE, KYLE | 1130 STANFORD IRVINE CA 92612 |
| TANGIA, ELLIS | 601  PINE DR # 308 POMPANO BCH FL 33060 |
| TANGIE, ANAIS | 2240 JEANETTE PL COSTA MESA CA 92627 |
| TANGIRALA, S | 2860  SOMERSET DR # 403 LAUDERDALE LKS FL 33311 |
| TANGLES, TOM | 6889  CARAVAN CT COLUMBIA MD 21044 |
| TANGNEY, BARBARA | 2700 E BEL AIRE DR    301 ARLINGTON HEIGHTS IL 60004 |
| TANGNEY, FRANK | 8800  WALTHER BLVD 2603 BALTIMORE MD 21234 |
| TANGNEY, STEPHEN | 30W031 GRANADA CT 204 NAPERVILLE IL 60563 |
| TANGO, ROBERT | 444 W BELMONT AVE 4E CHICAGO IL 60657 |
| TANGUARY, HENRI | 12850 W  STATE ROAD 84  # 11-4 FORT LAUDERDALE FL 33325 |
| TANGUAY, JAMES T | 85   MILLER RD BURLINGTON CT 06013 |
| TANGUAY, PHILIP | 133 JOSEPH ST WATERBURY CT 06705-2315 |
| TANGUAY, ROBERT | 8 WILLIAM ST ENFIELD CT 06082-2924 |
| TANGUAY, VICKIE | 56 MOUNTAINVIEW RD EAST HAMPTON CT 06424-1479 |
| TANGUDU, SURESH | 5348 N CUMBERLAND AVE 310 CHICAGO IL 60656 |
| TANGUNA, ANTONNIA | 2314 S DRAKE AVE CHICAGO IL 60623 |
| TANGUNAN, ERWEEN | 26360 DELGADO AV LOMA LINDA CA 92354 |
| TANGUY, CHARLES | 3420  KEOTA DR ORLANDO FL 32839 |
| TANH, CHUNYAN | 18731 NW  1ST ST PEMBROKE PINES FL 33029 |
| TANI, HARUKO | 920 W LAWRENCE AVE    712 CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| TANI, KENO | 201 N LINCOLN AV MONTEREY PARK CA 91755 |
| TANI, LORRAINE | 2040 W 234TH ST TORRANCE CA 90501 |
| TANI, MICHELLE | 3853 N KEDVALE AVE 1A CHICAGO IL 60641 |
| TANIA, ESPANOL | 1315    BURNLEY CT KISSIMMEE FL 34758 |
| TANIA, MEEK | 176    RIVER OAKS CIR SANFORD FL 32771 |
| TANIA, PEDRAZA | 8351 MIAMI CIR WESTMINSTER CA 92683 |
| TANIA, SMITH | 618 S   SWEETWATER COVE BLVD LONGWOOD FL 32779 |
| TANIBATA, JEAN | 16515 BRIGHTON AV GARDENA CA 90247 |
| TANIGUCHI, KOSEI | 6395 KEYSTONE ST SIMI VALLEY CA 93063 |
| TANIGUE, RONALDO | 1575   YELLOWSTONE DR STREAMWOOD IL 60107 |
| TANIMINE, ROY | 1744 W 43RD ST LOS ANGELES CA 90062 |
| TANIMURA, MIKA | 9585 RESEDA BLVD APT 202 NORTHRIDGE CA 91324 |
| TANIS, CHIQUITA | 5521 NE  MIAMI CT # 8 MIAMI FL 33137 |
| TANIS, DAN | 11929 W HEATHER GLEN LN MANHATTAN IL 60442 |
| TANIS, EDELMINI | 1137 N FORMOSA AV APT 3 WEST HOLLYWOOD CA 90046 |
| TANIS, SELIA (CEDIEU) | 1333 S  DIXIE HWY # 204 DEERFIELD BCH FL 33441 |
| TANISER, EMMA | 2713 PLYMOUTH DR EASTON PA 18045 |
| TANJU, SOHANA | 3455 AVOCADO ST RIVERSIDE CA 92507 |
| TANKEN, BERFINE | 9152 MARLOVE OAKS LN OWINGS MILLS MD 21117 |
| TANKERSLEY, DIANE A. | 73355 SUN VALLEY DR TWENTYNINE PALMS CA 92277 |
| TANKERSLEY, KENNETH | 3150 N  PALM AIRE DR # 503 POMPANO BCH FL 33069 |
| TANKESLEY, DIANA | 23   FOUNTAIN RIDGE CIR BALTIMORE MD 21234 |
| TANKEVICIUS, NAURIS | 6808 N ROCKWELL ST CHICAGO IL 60645 |
| TANKOVICH, JAMES | 110 LOCHERBIE SMITHFIELD VA 23430 |
| TANKSON, KAREN | 1751 N MOBILE AVE CHICAGO IL 60639 |
| TANLIAO, MICHAEL | 10801 ROSE AV APT 16 LOS ANGELES CA 90034 |
| TANN, PEGGY | 2640   SUMMIT DR 101 GLENVIEW IL 60025 |
| TANN, SONG Y. | 25477 PINE CREEK LN WILMINGTON CA 90744 |
| TANNAD JEWELRY | 1417 S. COAST HWY. LAGUNA BEACH CA 92651 |
| TANNAR, STEVE | 91   FOX RUN CT NEWINGTON CT 06111 |
| TANNE, BEATRICE | 2004   GRANADA DR # F3 F3 COCONUT CREEK FL 33066 |
| TANNEBAUM, JONNE | 132 E DELAWARE PL 5006 CHICAGO IL 60611 |
| TANNEHILL, BRENDA | 573 S HAVERHILL LN SOUTH ELGIN IL 60177 |
| TANNEHILL, ROBERT | 251 N VENTURA AV APT 9 VENTURA CA 93001 |
| TANNENBAUM, ELAINE | 6838    WILLOW WOOD DR # 602 BOCA RATON FL 33434 |
| TANNENBAUM, HUGH | 3761 W  VALLEY GREEN DR DAVIE FL 33328 |
| TANNENBAUM, LAZARE | 12217 TEXAS AV LOS ANGELES CA 90025 |
| TANNENBAUM, MARCIA | 3038    AINSLIE C BOCA RATON FL 33434 |
| TANNENBAUM, MICHELE | 1004   ROSEWOOD AVE NAPERVILLE IL 60563 |
| TANNENBAUM, PEPI | 1545 S BEVERLY DR APT 103 LOS ANGELES CA 90035 |
| TANNENBAUM, PHYLLIS | 39 SENECA DR MONTGOMERY IL 60538 |
| TANNENBAUM, RANDI | 9218   HINES RD BALTIMORE MD 21234 |
| TANNENBAUM, SUSAN | 573 S BOYLE AV APT H-HALL LOS ANGELES CA 90033 |
| TANNENBAUM, WALTER | 6400    SAND HILLS CIR LAKE WORTH FL 33463 |
| TANNENBERG, CARINA | 10657 HOLMAN AV APT 2 LOS ANGELES CA 90024 |
| TANNENHAUSER, EMILY | 7664 CLINTON ST LOS ANGELES CA 90036 |
| TANNER, ANDREW | 25562 CANYON CREEK CT BARRINGTON IL 60010 |
| TANNER, BILL D | 923 WOODSTOCK LN VENTURA CA 93001 |
| TANNER, CHARLES | 3631 W 56TH ST CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| TANNER, DAPHNEY | 7670    WESTWOOD DR # 704 TAMARAC FL 33321 |
| TANNER, DAVID | 6018 SPINNAKER COVE  CT SUFFOLK VA 23435 |
| TANNER, DENNIS B | 8011 S EBERHART AVE    32 CHICAGO IL 60619 |
| TANNER, DICK | 173 N HAMPSHIRE AVE ELMHURST IL 60126 |
| TANNER, DON | 48170 HJORTH ST APT 53 INDIO CA 92201 |
| TANNER, EDITH | 5340 SW  33RD ST DAVIE FL 33314 |
| TANNER, GAIL | 6920 S CRANDON AVE 1004 CHICAGO IL 60649 |
| TANNER, GLENN | 1911    LYONS RD # 109 COCONUT CREEK FL 33063 |
| TANNER, GREGORY | 1652    SEVEN PINES RD 215 SPRINGFIELD IL 62704 |
| TANNER, H MARTIN | 171 SE  12TH CT POMPANO BCH FL 33060 |
| TANNER, HELEN | 1225 W 186TH ST GARDENA CA 90248 |
| TANNER, HENRY | 3    MIAMI GARDENS RD HOLLYWOOD FL 33023 |
| TANNER, HOWARD | 14323 ERIE RD APPLE VALLEY CA 92307 |
| TANNER, JANELLE | 1227 6TH ST MANHATTAN BEACH CA 90266 |
| TANNER, JANET | 2207 VICTORIA DR FULLERTON CA 92831 |
| TANNER, JOHN | 8811 CANOGA AV APT 342 CANOGA PARK CA 91304 |
| TANNER, JOSEPH | 15703    STATEROAD19 GROVELAND FL 34736 |
| TANNER, JULIANA | 121 32ND ST MANHATTAN BEACH CA 90266 |
| TANNER, KATHY | 4846 N HAMILTON AVE CHICAGO IL 60625 |
| TANNER, LESLIE | 483 J WILLIAM  CT NEWPORT NEWS VA 23601 |
| TANNER, LINDA | 16316 JUNIPER ST APT A HESPERIA CA 92345 |
| TANNER, LORIU | 7722 HINDS AV NORTH HOLLYWOOD CA 91605 |
| TANNER, MARY | 4716 WILERN AVE BALTIMORE MD 21215 |
| TANNER, MARY | 1600 S  OCEAN DR # 9K HOLLYWOOD FL 33019 |
| TANNER, MARY | 12424 TEXAS AV APT 15 LOS ANGELES CA 90025 |
| TANNER, MICHELLE L | 918    LENMORE CT ORLANDO FL 32812 |
| TANNER, R | 5261 1/2 ELIZABETH ST CUDAHY CA 90201 |
| TANNER, RANDY | 11361 ROYAL LN PROVIDENCE FORGE VA 23140 |
| TANNER, RANDY | 8534 MELVIN AV NORTHRIDGE CA 91324 |
| TANNER, SALINA | 10009 NW  4TH ST PLANTATION FL 33324 |
| TANNER, SANDRA | 13300 DOTY AV APT 152 HAWTHORNE CA 90250 |
| TANNER, SHELLY | 4109    ARTESA DR BOYNTON BEACH FL 33436 |
| TANNER, STELLA | 2103 CARNEGIE LN APT 1 REDONDO BEACH CA 90278 |
| TANNER, TIFFANY | 6953 RUSSIAN RIVER CT RANCHO CUCAMONGA CA 91739 |
| TANNER, WILDA | 343 VININGS DR BLOOMINGDALE IL 60108 |
| TANNERY, JULIAN | 7985 AZALEA DR BUENA PARK CA 90620 |
| TANNERY, MICHELLE | 3802 CASTLE ROCK RD DIAMOND BAR CA 91765 |
| TANNEY, ROBERT | 23791    QUENTIN RD LAKE ZURICH IL 60047 |
| TANNIRU, CHANDRASEKHAR | 285 E VILLA ST APT 2 PASADENA CA 91101 |
| TANNLER, DEBORAH | 16364 APPLETREE LN VICTORVILLE CA 92395 |
| TANNOUS, JEHAN | 2761 MATARO ST PASADENA CA 91107 |
| TANNY, LAURA | 10 S WILLE ST 410 MOUNT PROSPECT IL 60056 |
| TANOOSE, JAY | 3700    GALT OCEAN DR # 410 410 FORT LAUDERDALE FL 33308 |
| TANORI, CLARISSA | 201 E CHAPMAN AV APT 22J PLACENTIA CA 92870 |
| TANOS, THEODORE | 338    CITY VIEW DR FORT LAUDERDALE FL 33311 |
| TANOUYE, JIM | 1322 W WINNEMAC AVE 2 CHICAGO IL 60640 |
| TANOUYE, KIYOSHI | 317 SPRINGFIELD ST PARK FOREST IL 60466 |
| TANOWITZ, R. | 7582    REGENCY LAKE DR # 301 BOCA RATON FL 33433 |
| TANQUILUT, EDWARD | 1227 N GREENVIEW AVE 1 CHICAGO IL 60642 |

| Claim Name | Address Information |
|---|---|
| TANSEY, AILEEN | 3901  GLENVIEW RD 218-2 GLENVIEW IL 60025 |
| TANSEY, HEATHER | 1399 CALGARY DR LAKE ARROWHEAD CA 92352 |
| TANSEY, MICHELLE | 14   WILLOW TREE CT ELMHURST IL 60126 |
| TANSI, TED | 94   RIVER ST OLD SAYBROOK CT 06475 |
| TANSKI, GREGORY | 2046 W MORSE AVE 1W CHICAGO IL 60645 |
| TANSKY, FLORENCE | 5938   CRYSTAL SHORES DR # 304 304 BOYNTON BEACH FL 33437 |
| TANT, STEPHEN | 1817 CENTRE ST BALTIMORE MD 21227 |
| TANTANLIT, EVELYN | 755 CLEVELAND ST APT S LOS ANGELES CA 90012 |
| TANTILLO, MIKE | 1324  LUTHER LN ARLINGTON HEIGHTS IL 60004 |
| TANTLE, CARLOS | 400 NW  103RD TER PEMBROKE PINES FL 33026 |
| TANTLEFF, AARON | 680 N LAKE SHORE DR   809 CHICAGO IL 60611 |
| TANTLINGER, BARRY | 4555 PINE ST APT 14I RIVERSIDE CA 92501 |
| TANTOCO, MICHAELA | 45 PALATINE APT 338 IRVINE CA 92612 |
| TANTOJA, ROBERT | 2730 CLARENCE AVE BERWYN IL 60402 |
| TANTON, JOHN | 6699 BEADNELL WY APT 115 SAN DIEGO CA 92117 |
| TANTULLO, P | 87   CARRIAGE CROSSING LN MIDDLETOWN CT 06457 |
| TANUWIDJAJA, EUREKA | 3801 E PACIFIC COAST HWY APT 228 LONG BEACH CA 90804 |
| TANYA FRIESE | 2712 W BELDEN AVE 3 CHICAGO IL 60647 |
| TANYA JOHNSON, JAMAHL IZEMAN | 6723 4TH AV LOS ANGELES CA 90043 |
| TANYA, CALDWELL | 761   CREEKWATER TER # 213 LAKE MARY FL 32746 |
| TANYA, DOMINY | 1226 E  PINE ST ORLANDO FL 32801 |
| TANYA, FORE | 358   TIMBERWOOD CT OVIEDO FL 32765 |
| TANYA, HART | 104   BLUE RIDGE LN DAVENPORT FL 33897 |
| TANYA, THORNTON | 3314   ROBERT TRENT JONES DR # 103 ORLANDO FL 32835 |
| TANYA, TILLSON | 9742   OSPREY LANDING DR ORLANDO FL 32832 |
| TANYA, TSVEYER | 1100 NW  117TH AVE CORAL SPRINGS FL 33071 |
| TANZER, ALLAN | 8331   SANDS POINT BLVD # C301 TAMARAC FL 33321 |
| TANZER, ATTY LOIS | 64   HARVEST LN WEST HARTFORD CT 06117 |
| TANZER, CHRISTOPHER | 101  SPRINGBROOK TRL OSWEGO IL 60543 |
| TANZER, JEROMEY | 15324   LAKES OF DELRAY BLVD # 204 DELRAY BEACH FL 33484 |
| TANZER, LESLIE | 4308  88TH PL KENOSHA WI 53142 |
| TANZER, SANDRA | 921 W 31ST PL 1ST CHICAGO IL 60608 |
| TANZILLO, MICHAEL | 1544 BANBURY AVE SAINT CHARLES IL 60174 |
| TANZMAN, ARNOLD | 18801   GARBO TER # 5 BOCA RATON FL 33496 |
| TANZMAN, DAVID | 672   MONACO N DELRAY BEACH FL 33446 |
| TANZMAN, HOWARD | 1125 W ALTGELD ST CHICAGO IL 60614 |
| TANZMAN, ARNOLD | 2900 NW  42ND AVE # 204 COCONUT CREEK FL 33066 |
| TAO, HUIZHONG | 326 E LAS FLORES AV ARCADIA CA 91006 |
| TAO, KEVIN K | 300 W HILL ST 513 CHICAGO IL 60610 |
| TAO, QUAY | 663 N PEORIA ST 2S CHICAGO IL 60642 |
| TAO, STEVE | 18106 RENAULT ST LA PUENTE CA 91744 |
| TAOLAN, FUNG | 1227 1/2 S 2ND ST ALHAMBRA CA 91801 |
| TAORMINA, BEATRICE | 2275 W 25TH ST APT SPC135 SAN PEDRO CA 90732 |
| TAORMINA, MABLE | 2051 BUCKINGHAM PL GLENDALE CA 91206 |
| TAORMINA, MARY | 2304   TAYLOR ST # 1 HOLLYWOOD FL 33020 |
| TAPANES, DANIEL | 1131 N DEARBORN ST REDLANDS CA 92374 |
| TAPANY, JAROSLAVA | 5103   BEECHWOOD AVE GURNEE IL 60031 |
| TAPARES, MARLENE | 15523 GRAYSTONE AV NORWALK CA 90650 |
| TAPAXES, JOSE O. | 1430 NW  41ST ST MIAMI FL 33142 |

| Claim Name | Address Information |
|---|---|
| TAPEA, CESAR | 27   LEONARD ST ELGIN IL 60123 |
| TAPERT, ROBERT | 413 AMAYA AVE LADY LAKE FL 32159 |
| TAPETE, MONICA | MANZANITA HALL APT 3402 SANTA BARBARA CA 93106 |
| TAPFER, GUY | 6427 ARMITOS DR CAMARILLO CA 93012 |
| TAPIA, ALCIDES | 1441    BRANDYWINE RD # A300 A300 WEST PALM BCH FL 33409 |
| TAPIA, ANEL | 6434 FARMDALE AV NORTH HOLLYWOOD CA 91606 |
| TAPIA, ARACELI | 2751 S REDONDO BLVD LOS ANGELES CA 90016 |
| TAPIA, ARTURO | 6839 CALVIN AV RESEDA CA 91335 |
| TAPIA, CARMEN | 1645 E 91ST ST APT 1625 LOS ANGELES CA 90002 |
| TAPIA, CYNTHIA | 863 W 19TH ST SAN BERNARDINO CA 92405 |
| TAPIA, DAMIAN | 3512 N NEENAH AVE CHICAGO IL 60634 |
| TAPIA, DANIEL | 205 HARVEY AV SANTA ANA CA 92707 |
| TAPIA, DANIEL E | 877 TERRACE 49 LOS ANGELES CA 90042 |
| TAPIA, DIANE | 1245 W CIENEGA AV APT 29 SAN DIMAS CA 91773 |
| TAPIA, EDILBERTO | 1744 N 35TH AVE 2 STONE PARK IL 60165 |
| TAPIA, EFREN | 17820 LAKEWOOD BLVD BELLFLOWER CA 90706 |
| TAPIA, ELVIA | 1008 1/2 E 18TH ST APT REAR LOS ANGELES CA 90021 |
| TAPIA, ERYCK | 4455 W 164TH ST LAWNDALE CA 90260 |
| TAPIA, FANI | 986 OAKDALE ST CORONA CA 92880 |
| TAPIA, FRANCISCO | 3112 MIDVALE PL ALHAMBRA CA 91803 |
| TAPIA, FRANCISIO | 826 E 25TH ST LOS ANGELES CA 90011 |
| TAPIA, GREGORIO | 347 PENROD CT VISTA CA 92083 |
| TAPIA, GUADALUPE | 3190    LAUREL RIDGE CIR RIVIERA BEACH FL 33404 |
| TAPIA, GULLERMINA | 1436 E 6TH ST ONTARIO CA 91764 |
| TAPIA, HECTOR | 621   JEFFERSON AVE ELGIN IL 60120 |
| TAPIA, HUMBERTO | 22751 EL PRADO APT 5309 RCHO SANTA MARGARITA CA 92688 |
| TAPIA, IGNACIO | 1046 WOODLAWN AV CHULA VISTA CA 91911 |
| TAPIA, IRLANDO | 360 N PATRIOT DR HAINESVILLE IL 60030 |
| TAPIA, ISAIAS | 7032 MAIN ST WESTMINSTER CA 92683 |
| TAPIA, JEREMIAH | 3963 SAUVIGNON WY PERRIS CA 92571 |
| TAPIA, JESUS | 4334 NW  4TH AVE POMPANO BCH FL 33064 |
| TAPIA, JESUS | 6096    BLUE STONE LN LAKE WORTH FL 33463 |
| TAPIA, JOEL | 933 S FRESNO ST LOS ANGELES CA 90023 |
| TAPIA, JOHN | 329 W FLORAL DR MONTEREY PARK CA 91754 |
| TAPIA, JOQUIN | 2528 N CAMPBELL AVE CHICAGO IL 60647 |
| TAPIA, JOSE | 6228 8TH AV LOS ANGELES CA 90043 |
| TAPIA, JOSE | 13717 VAN NESS AV APT 10 GARDENA CA 90249 |
| TAPIA, JUAN | 5507 BALLMAN AVE BALTIMORE MD 21225 |
| TAPIA, JUE | 5525    PACIFIC BLVD # 4310 BOCA RATON FL 33433 |
| TAPIA, JULIA | 801 N SIMMONS AV APT A MONTEBELLO CA 90640 |
| TAPIA, JULIO | 1028 N MARIPOSA AV APT 202 LOS ANGELES CA 90029 |
| TAPIA, LARRY | 8938 SWINTON AV NORTH HILLS CA 91343 |
| TAPIA, LINA | 7184 ELDERBERRY AV CORONA CA 92880 |
| TAPIA, LUCY | 7910 WILTSE CT FONTANA CA 92336 |
| TAPIA, MARIA | 814 LYMAN ST WEST CHICAGO IL 60185 |
| TAPIA, MARIA | 3345 W 65TH ST CHICAGO IL 60629 |
| TAPIA, MARIA | 5517 WATCHER ST BELL GARDENS CA 90201 |
| TAPIA, MARIA | 8850 COFFMAN PICO RD PICO RIVERA CA 90660 |
| TAPIA, MARIA | 8619 WILBUR AV APT 1 NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
|---|---|
| TAPIA, MARIA | 2566 YARDARM AV PORT HUENEME CA 93041 |
| TAPIA, MARIA G | 1165 N 5TH PL PORT HUENEME CA 93041 |
| TAPIA, MARINA | 906  RIDGE SQ 115 ELK GROVE VILLAGE IL 60007 |
| TAPIA, MARTHA | 11314 LELAND AV WHITTIER CA 90605 |
| TAPIA, NANCY | 9603 NW  35TH CT CORAL SPRINGS FL 33065 |
| TAPIA, NANCY | 8921 DEARBORN AV APT A SOUTH GATE CA 90280 |
| TAPIA, NICHOLE D | 1234 W CAMERON AV APT 131 WEST COVINA CA 91790 |
| TAPIA, PATRICIA | 17105 QUEENSGLEN AV PALMDALE CA 93591 |
| TAPIA, RAMIRO | 11005 OSAGE AV INGLEWOOD CA 90304 |
| TAPIA, RAMOS | 8630 MOREHART AV SUN VALLEY CA 91352 |
| TAPIA, REINA | 6078 N ALBANY AVE 2 CHICAGO IL 60659 |
| TAPIA, ROSA | 68650 H ST CATHEDRAL CITY CA 92234 |
| TAPIA, SARA | 4351 WALNUT ST BELL CA 90201 |
| TAPIA, SERGIO | 12712 MERCER ST PACOIMA CA 91331 |
| TAPIA, SHIRLEY | 8072 7TH ST APT 4 BUENA PARK CA 90621 |
| TAPIA, SOCORRO | 3318 N LAKE SHORE DR   311 CHICAGO IL 60657 |
| TAPIA, SOFIA | 7652 9TH ST APT B BUENA PARK CA 90621 |
| TAPIA, TRINIDAD | 2187 LAS VEGAS AV POMONA CA 91767 |
| TAPIA, VANESSA | 10921 PARISE DR WHITTIER CA 90604 |
| TAPIA, VICENTA | 6841 S TRIPP AVE CHICAGO IL 60629 |
| TAPIA, VIVIAN | 1350 SAN BERNARDINO RD APT 117 UPLAND CA 91786 |
| TAPIA-CERVANTES, JAVIER | 424  BLUE RIDGE DR OSWEGO IL 60543 |
| TAPIAS, ARISTOVULO | 340   CONSERVATION DR WESTON FL 33327 |
| TAPIAS, JOE | 33741 SHAMROCK LN SAN JUAN CAPISTRANO CA 92675 |
| TAPO, EVELYN N | 3423 W 36TH ST LOS ANGELES CA 90018 |
| TAPOGNA, LOUIS J | 130   CROMWELL ST HARTFORD CT 06114 |
| TAPOTEL, LOURDES | 5705 SW  113TH AVE COOPER CITY FL 33330 |
| TAPP, AMANDA | 1424 MARINER DR ARNOLD MD 21012 |
| TAPP, BRIAN | 543 W ANNDON ST BRAIDWOOD IL 60408 |
| TAPP, DENNIS | 220 WYTHE PKWY HAMPTON VA 23661 |
| TAPP, JACKIE  S | 340 N DEARBORN AVE 420 KANKAKEE IL 60901 |
| TAPP, JEREMY | 3321  ROSECROFT LN NAPERVILLE IL 60564 |
| TAPP, JOHN | 3117 COUNTRY LN SIMI VALLEY CA 93063 |
| TAPP, RANDY | 640 QUINNIPIAC CT CHESHIRE CT 06410-1812 |
| TAPP, TIFFANAY | 9200 MILLIKEN AV APT 9312 RANCHO CUCAMONGA CA 91730 |
| TAPP, WAYNE | 11842  LUDBURY RDG HUNTLEY IL 60142 |
| TAPPAN, HELEN | 2551 NW  103RD AVE # 206 PLANTATION FL 33322 |
| TAPPAN, RICHARD | 619 W SHERIDAN ST PETERSBURG IL 62675 |
| TAPPAU, ROCK | 239 E OAK HILL ST ONTARIO CA 91761 |
| TAPPE, R | 1045 GRANVILLE DR NEWPORT BEACH CA 92660 |
| TAPPER, D. | 1319 E  GLEN OAK RD NO LAUDERDALE FL 33068 |
| TAPPER, JOEL | 100 HERMOSA AV APT 2K LONG BEACH CA 90802 |
| TAPPER, JOHN | 420 E OHIO ST   19E CHICAGO IL 60611 |
| TAPPER, LORETTA | 905 SW  50TH TER MARGATE FL 33068 |
| TAPPER, LORETTA & HORACE | 905 SW  50TH TER MARGATE FL 33068 |
| TAPPER, VERNAL | 120 NE  30TH CT POMPANO BCH FL 33064 |
| TAPPMEYER, GERRY | 24251 CHRISANTA DR MISSION VIEJO CA 92691 |
| TAPSCOTT, C | 23 N REED ST BEL AIR MD 21014 |
| TAPWAN, RODOLFO | 18014 SHERMAN WY RESEDA CA 91335 |

| Claim Name | Address Information |
|---|---|
| TAQI, MOHAMMED | 12 CANDLELIGHT CT LUTHERVILLE-TIMONIUM MD 21093 |
| TAQUI, MAHEEN | 1 CHASE ST E 311 BALTIMORE MD 21202 |
| TAQUI, SYED | 6300 OFFNER RD MONEE IL 60449 |
| TARA BAPPERT | 2241 SW 33RD AVE FORT LAUDERDALE FL 33312 |
| TARA LEE KNAPIK | 9326   PLANTATION ESTATES DR WEST PALM BCH FL 33411 |
| TARA, CRUZ | 1130   MEADOW SPRING CT KISSIMMEE FL 34744 |
| TARA, MARY | 1850 WHITLEY AV APT 907 LOS ANGELES CA 90028 |
| TARA, MCHENRY | 10040 BONITA VISTA ST APPLE VALLEY CA 92308 |
| TARA, NIEVES | 15540   BAY VISTA DR CLERMONT FL 34714 |
| TARA, RIVERA | 1915   RIVER PARK BLVD ORLANDO FL 32817 |
| TARA, SALVAGGIO | 1154   MAIDENMOOR RD WINTER GARDEN FL 34787 |
| TARA, STCLAIR | 990   ROLLINGWOOD LOOP # 100 CASSELBERRY FL 32707 |
| TARA, SULDO | 1131   RIDGE RD LONGWOOD FL 32750 |
| TARA-VAN DAHM, NANCY L | 32 N LINDEN ST WESTMONT IL 60559 |
| TARABAS, MICHELLE | 3801 E PACIFIC COAST HWY APT 304 LONG BEACH CA 90804 |
| TARABORI, ALBERT | 13825 S IRONWOOD DR PLAINFIELD IL 60544 |
| TARABULA, DOROTHY | 18770   STEWART CIR # 3 BOCA RATON FL 33496 |
| TARACENA, SILVIA | 5013 W 99TH ST INGLEWOOD CA 90301 |
| TARACENA, VICTOR | 444 N GLENWOOD PL BURBANK CA 91506 |
| TARADAINA, ROBERT | 360   RESERVOIR RD NEW BRITAIN CT 06052 |
| TARADASH, CARLY | 634 N FAIRVIEW ST BURBANK CA 91505 |
| TARADIF, TINA | 40 PARKER TER GLASTONBURY CT 06033-2015 |
| TARAFDER, NANDINI | 1250 10TH ST APT 2 SANTA MONICA CA 90401 |
| TARAGAN, ALEX | 17464   LOCH LOMOND WAY BOCA RATON FL 33496 |
| TARAGIN, ROSALIND | 7061 N KEDZIE AVE   804 CHICAGO IL 60645 |
| TARAIL, MARY | 534 VIA ESTRADA APT C LAGUNA WOODS CA 92637 |
| TARAKAN, LYNNE | 10 STONEHENGE CIR 9 BALTIMORE MD 21208 |
| TARALLO, CHRISTINE | 13855 ARCHWOOD ST VAN NUYS CA 91405 |
| TARALLO, JEAN | 330   BUTTERNUT ST # 213 MIDDLETOWN CT 06457 |
| TARAN, DANNY | 21234   CLUBSIDE DR # B BOCA RATON FL 33434 |
| TARAN, LUCIA | 10480   BOYNTON PLACE CIR # 712 712 BOYNTON BEACH FL 33437 |
| TARANGO, BOB | 12375 REATA RD APPLE VALLEY CA 92308 |
| TARANGO, MRS | 1215 VAN PELT AV LOS ANGELES CA 90063 |
| TARANGO, SARA | 3636 DENARA CT PALMDALE CA 93550 |
| TARANKO, JAMIE | 1600 NW  128TH DR # 210 SUNRISE FL 33323 |
| TARANTINO, ANN G | 1063 RUTLAND AV LOS ANGELES CA 90042 |
| TARANTINO, JOANNE | 9485   BOCA COVE CIR # 701 BOCA RATON FL 33428 |
| TARANTINO, STACEY | 22325 KINZIE ST CHATSWORTH CA 91311 |
| TARANTO, CAROL | 3007   GUILDFORD A BOCA RATON FL 33434 |
| TARANTO, SARA | 4019 OAKWOOD AV APT 3 LOS ANGELES CA 90004 |
| TARAS, DENIS | 8071   PALMETTO PALM CIR TAMARAC FL 33321 |
| TARAS, MR | 28711 PACIFIC COAST HWY APT 12 MALIBU CA 90265 |
| TARAS, ROBERT | 2650 NW  49TH AVE # 115 LAUDERDALE LKS FL 33313 |
| TARAS, VICTOR | 912   ANN ARBOR LN VERNON HILLS IL 60061 |
| TARASCIO, ANTHONY | 29   HORACE ST MANCHESTER CT 06040 |
| TARASENKO, OLGA | 10746 FRANCIS PL APT 250 LOS ANGELES CA 90034 |
| TARASIA, SUNITA | 4532   HIGHGATE DR DELRAY BEACH FL 33445 |
| TARASKA | 713 ESSEX PARK DR HAMPTON VA 23669 |
| TARASOVA, IRINA | 6131 COLDWATER CANYON AV APT 10B NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
|---|---|
| TARATCHILA, AOURIELI | 109 S ORCHARD DR BURBANK CA 91506 |
| TARAVTI, ROXANA | 840 EMBARCADERO DEL NORT SANTA BARBARA CA 93117 |
| TARBELL, ALLAN | 110   GIDDINGS AVE WINDSOR CT 06095 |
| TARBELL, JOAN | 3931   WHITE ROSE WAY ELLICOTT CITY MD 21042 |
| TARBON, ANGELA | 8240 S PAULINA ST    2 CHICAGO IL 60620 |
| TARBOR, BESSIE | 8956 HARNESS ST APT E3 SPRING VALLEY CA 91977 |
| TARBOX, JOHN | 395   MAIN ST S GLASTONBURY CT 06073 |
| TARBOX, KATHERINE | 3    BELINDA LN ENFIELD CT 06082 |
| TARBOX, KELLY | 1352 WALNUT AV APT 204 TUSTIN CA 92780 |
| TARBOX, TERESA M | 34    HARTLAND RD WEST GRANBY CT 06090 |
| TARBUK, NICK | 6839 OLD WATERLOO RD 1318 ELKRIDGE MD 21075 |
| TARBURT, LONNIE | 6805 BENSEL AVE BALTIMORE MD 21237 |
| TARC, BARTAL | 421   HIDDEN MEADOWS LOOP # 103 CASSELBERRY FL 32730 |
| TARCE, ALEX | 7652 DICKENS CT RANCHO CUCAMONGA CA 91730 |
| TARCON, STEVE | 3730 HARVEY AVE BERWYN IL 60402 |
| TARCZON, V A | 2145 S TONNE DR 109 ARLINGTON HEIGHTS IL 60005 |
| TARDIF, PATRICIA | 13241 SW  28TH PL DAVIE FL 33330 |
| TARDIF, SIMONE | 110   CYPRESS CLUB DR # 122 POMPANO BCH FL 33060 |
| TARDIF, TAMMY | 720 NW  43RD AVE COCONUT CREEK FL 33066 |
| TARDIFF, DEE | 161   SPRING ST ENFIELD CT 06082 |
| TARDIFF, DIANE | 19648 CASTELLANA PLZ YORBA LINDA CA 92886 |
| TARDIFF, SUSAN | 151   SOMERSET ST ELMWOOD CT 06110 |
| TAREQ ALBADRI DC# B05243 C1108U | 12551 WAINWRIGHT DR IMMOKALEE FL 34142 |
| TARFIAS, ETSU | 3450 CATTARAUGUS AV CULVER CITY CA 90232 |
| TARGET COM | 444 N MICHIGAN AVE 2700D1 CHICAGO IL 60611 |
| TARGET PLASTICS | 9614 LUCAS RANCH ROAD RCH CUCAMONGA CA 91730-5787 |
| TARGET+ RESPONSE, INC. | 420 N. WABASH AVENUE, SUITE #201 CHICAGO IL 60611 |
| TARGOFF, W | 1400 GEARY BLVD APT 1504 SAN FRANCISCO CA 94109 |
| TARGON, FRAN | 3209 BAYSHORE DR WESTLAKE VILLAGE CA 91361 |
| TARGONSKI, DONNA | 11321 W 200S WESTVILLE IN 46391 |
| TARGOVE, MAURICE | 23180   VIA STEL BOCA RATON FL 33433 |
| TARGOWSKI, WILLIAM | 2181 INTERHACKEN DR EVERGREEN CO 80439 |
| TARHAN, KURT | 24192 BELLERIVE CIR LAGUNA NIGUEL CA 92677 |
| TARI SCHARFF | 150 NW 65TH AVE MARGATE FL 33063-5147 |
| TARI, MEL | 16513 FALDA AV TORRANCE CA 90504 |
| TARICANI, JOHN D | 124   BARNES ST NEW BRITAIN CT 06052 |
| TARIGHAT, NAZILA H | 19518 MOBILE ST RESEDA CA 91335 |
| TARIN JR., EDMUND | 7111 TAMARISK AV YUCCA VALLEY CA 92284 |
| TARIN, GRACIE | 1609 S CONLON AV WEST COVINA CA 91790 |
| TARIN, MRS. MARIA | 12257 ABINGDON ST NORWALK CA 90650 |
| TARINA, JEAN-PIERRE | 654 CHELSEA PL APT C NEWPORT NEWS VA 23603 |
| TARINA, MILLIE | 10702 NW  37TH ST CORAL SPRINGS FL 33065 |
| TARINELLI, DONALD | 4    CENTER ST COLLINSVILLE CT 06019 |
| TARINELLI, JOHN | 1580 NE  44TH ST POMPANO BCH FL 33064 |
| TARINS, PAUL | 950   SEMINOLE WOODS BLVD GENEVA FL 32732 |
| TARIQ NIZAM | 15175   MICHELANGELO BLVD # 207 DELRAY BEACH FL 33446 |
| TARIQ, BASHIR | PO BOX 6406 NORCO CA 92860 |
| TARIQ, JAWAD | 6325 N SHERIDAN RD 708 CHICAGO IL 60660 |
| TARIQ, MIAN | 6443 N DAMEN AVE GE CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| TARK, CHIHAE | 535 N HOBART BLVD APT 6 LOS ANGELES CA 90004 |
| TARKA | 103 QUEST CT GRAFTON VA 23692 |
| TARKAN, MAE | 7407   BELLINGHAM PT BOYNTON BEACH FL 33437 |
| TARKE, JORGE | 4379 W  WHITEWATER AVE WESTON FL 33332 |
| TARKINGTON, DONALD | 2864 SHERIDAN PL EVANSTON IL 60201 |
| TARKINGTON, MARIE | 6051 WILLIAM ST RIVERSIDE CA 92504 |
| TARKINGTON/MURPHY, MARY | 6218 5TH AV LOS ANGELES CA 90043 |
| TARKO, PAUL L | 383 S  MAIN ST WINDSOR LOCKS CT 06096 |
| TARLAIAN, RONALD | 7956   JASONS LANDING WAY SEVERN MD 21144 |
| TARLAIN, MICHAEL | 233 WAY CROSS WAY ARNOLD MD 21012 |
| TARLETON, ROGER R | 44234 GALION AV LANCASTER CA 93536 |
| TARLEY, PAT | 805 SW  11TH ST FORT LAUDERDALE FL 33315 |
| TARLIN, NORMAN | 233 S  FEDERAL HWY # 307 BOCA RATON FL 33432 |
| TARLING, MELISSA | 18226   BLUE LAKE WAY BOCA RATON FL 33498 |
| TARLOW, DALE | 1407 LARSEN LN NAPERVILLE IL 60563 |
| TARLOW, DR H D | 2201 TERRAZA PL FULLERTON CA 92835 |
| TARLOW, E | 10214   HICKORY RIDGE RD 202 COLUMBIA MD 21044 |
| TARLOW, SHERWOOD | 73729 AGAVE LN PALM DESERT CA 92260 |
| TARLOW, WENDY | 6631 NE  20TH TER FORT LAUDERDALE FL 33308 |
| TARLTON, GENE | 11917 N 470E DEMOTTE IN 46310 |
| TARLTON, LEQUEI | 9302 RAMONA ST BELLFLOWER CA 90706 |
| TARMO, LOREN | 2710 RURAL ST ROCKFORD IL 61107 |
| TARMY, MARK | 59   HIGHLAND AVE NEW HARTFORD CT 06057 |
| TARN, BRYAN | 104 ALHAMBRA IRVINE CA 92620 |
| TARN, IRVIN | 8052   VIA GRANDE BOYNTON BEACH FL 33437 |
| TARNAY, JESSICA | 14833 MAGNOLIA BLVD APT 305 SHERMAN OAKS CA 91403 |
| TARNICELLI, STEVEN | 638 S CLOVERDALE AV APT 210 LOS ANGELES CA 90036 |
| TARNO, BETTY | 6970 E  WEDGEWOOD AVE WESTON FL 33331 |
| TARNOFF, ROSALYN | 145 N MILWAUKEE AVE 5004 VERNON HILLS IL 60061 |
| TARNOFF, TIM | 104 CLARENDON CT WILLIAMSBURG VA 23188 |
| TARNOK, DONNA | 250 E 2ND ST WIND GAP PA 18091 |
| TARNOPOL, JUNE | 13310 HILLSBOROUGH DR APT 106 LA MIRADA CA 90638 |
| TARNOPOL, LOU | 5221   PRIVET PL # C DELRAY BEACH FL 33484 |
| TARNOPOLSKY, ALEXANDRA | 714 KENSINGTON RD SANTA MONICA CA 90405 |
| TARNOVE, BILLIE | 2142 NE  58TH ST FORT LAUDERDALE FL 33308 |
| TARNOWSKI, FRANK | 1175 S  CURTIS ST WALLINGFORD CT 06492 |
| TARNOWSKI, HELENE | 412 N CALUMET RD CHESTERTON IN 46304 |
| TARNOWSKI, KAY | 22832   MARBELLA CIR BOCA RATON FL 33433 |
| TARNOWSKI, NANCY | 18   HICKORY RD COLCHESTER CT 06415 |
| TAROCKOFF, LOUISE | 10176 OAKGLEN AV MONTCLAIR CA 91763 |
| TAROMINO, TONY | 68250 MODALO RD CATHEDRAL CITY CA 92234 |
| TAROMSARI, BAHAR | 25707 VIA LOMAS APT 1 LAGUNA HILLS CA 92653 |
| TAROZ, JOCELYN | 11316 FREER AV ARCADIA CA 91006 |
| TARP, SEAN | 613 LONGFELLOW DR PLACENTIA CA 92870 |
| TARPEY, JIM | 4540 GILBERT AVE WESTERN SPRINGS IL 60558 |
| TARPEY, JOHN | 1605 E CENTRAL RD 208A ARLINGTON HEIGHTS IL 60005 |
| TARPEY, JOHN | 5450 SUBIACO DR    226 LISLE IL 60532 |
| TARPEY, KATE | 805 HUTCHISON RD FLOSSMOOR IL 60422 |
| TARPEY, ROBERT | 8645   CAREY AVE RIVER GROVE IL 60171 |

| Claim Name | Address Information |
|---|---|
| TARPINAIN, ALEX | 9926 SUNLAND BLVD SUNLAND CA 91040 |
| TARPINIAN, JOHN | 315 N LOUISE ST APT 101 GLENDALE CA 91206 |
| TARPLAY, DANIELLE | 312  MARTIN DR MICHIGAN CITY IN 46360 |
| TARPLEY, GLADYS | 3140 S CALUMET AVE 2 CHICAGO IL 60616 |
| TARPLEY, PHIL | 23740 ARLINGTON AV APT 2 TORRANCE CA 90501 |
| TARQUINIO, TERRY | 4001   HILLCREST DR # 1209 1209 HOLLYWOOD FL 33021 |
| TARQUINO, MINDY | 206  CLEVELAND AVE MICHIGAN CITY IN 46360 |
| TARR, A | 1260  MAYFLOWER MELBOURNE FL 32940 |
| TARR, DEBRA | 505  FENTON AVE ROMEOVILLE IL 60446 |
| TARR, GEORGE | 3041 E LINDEN AVE 23 SPRINGFIELD IL 62702 |
| TARR, HAROLD | 120 HIGHVILLE DR YORKVILLE IL 60560 |
| TARR, JACKSON | 3327  GARRISON CIR ABINGDON MD 21009 |
| TARR, MICHAEL | 1516 N STATE PKY    17A CHICAGO IL 60610 |
| TARR, STAN | 17410 POE AVE HAZEL CREST IL 60429 |
| TARRAB, RITA | 10642 TAMMY ST CYPRESS CA 90630 |
| TARRANT | JOHN D 999 BIDWELL RD SAN DIMAS CA 91773 |
| TARRANT, ADELINE | 11701 W 105TH PL SAINT JOHN IN 46373 |
| TARRANT, ADELINE | 11701 W 105TH AVE SAINT JOHN IN 46373 |
| TARRANT, ADELINE | 11701 W 105TH ST SAINT JOHN IN 46373 |
| TARRANT, GAIL | 19242 ECHO PASS RD TRABUCO CANYON CA 92679 |
| TARRANT, RENA | 22404 BEA CT SANTA CLARITA CA 91350 |
| TARRANT, WILLIAM | 108 TANBARK  LN WILLIAMSBURG VA 23188 |
| TARRE, MARCIA H. | 180 E PEARSON ST    5007 CHICAGO IL 60611 |
| TARRIDA, JOSE | 1835 NW  10TH ST MIAMI FL 33125 |
| TARRIS, JOAN | 3300 NE  36TH ST # 1219 FORT LAUDERDALE FL 33308 |
| TARRY, BATTER | 2007   CONTINENTAL BLVD ORLANDO FL 32808 |
| TARRY, JACQUELINE | 25   ROLLING GRN MIDDLETOWN CT 06457 |
| TARSA, MIKE | 2220 W CINEMA DR HANOVER PARK IL 60133 |
| TARSHIS, HARRIETT | 9565   MEDICI LN # H BOYNTON BEACH FL 33437 |
| TARSHIS, LEMUEL | 19361  SABAL LAKE DR BOCA RATON FL 33434 |
| TARSKY, BILL | 201 CANTERFIELD PKY W EAST DUNDEE IL 60118 |
| TARSKY, E | 220 N CLARK DR APT 502 BEVERLY HILLS CA 90211 |
| TART, MIRIAM | 6161 NW  57TH CT # 201 TAMARAC FL 33319 |
| TART, QUANEISHA | 2651 1/4 REDONDO BLVD LOS ANGELES CA 90016 |
| TARTAGLIA, DAVID | 12351 HICKORY AV VICTORVILLE CA 92395 |
| TARTAGLIA, JANE | 8498 PLANETARY DR BUENA PARK CA 90620 |
| TARTAGLIA, JO | 24700 VALLEY ST APT 3063C NEWHALL CA 91321 |
| TARTAGLIA, JOANNE | 217   NORMANDY E DELRAY BEACH FL 33484 |
| TARTAKOUSKY, JOE | 10205 LOUISE AV NORTHRIDGE CA 91325 |
| TARTELL, B. | 4711   BANYAN LN TAMARAC FL 33319 |
| TARTELL, DOROTHY | 1   MACDONOUGH PL # 109 MIDDLETOWN CT 06457 |
| TARTER, ALLEN | 1010   BRISTOL LAKES RD # 204 MOUNT DORA FL 32757 |
| TARTER, CYNTHIA | 4406 FALLS BRIDGE DR BALTIMORE MD 21211 |
| TARTINI, CAROL | 7 RUE DE GRASSE POQUOSON VA 23662 |
| TARTT, GRAY | 12805 S ADA ST CALUMET PARK IL 60827 |
| TARTUNELLO, WILLIAM | 825 N RAYMOND AV PASADENA CA 91103 |
| TARUC, ERIC | 7429  FOSTER ST MORTON GROVE IL 60053 |
| TARULLO, MAN | 5645 N  UNIVERSITY DR # 104 CORAL SPRINGS FL 33067 |
| TARUN, DONALD | 850 BEACH RD    178 VERO BEACH FL 32963 |

| Claim Name | Address Information |
|---|---|
| TARUN, ROBERT | 219  LEICESTER RD KENILWORTH IL 60043 |
| TARUSCIO, NICK | 1506 190TH ST HOMEWOOD IL 60430 |
| TARVER, CRAIG | 2340 W  BUNCHE PARK DR MIAMI FL 33054 |
| TARVER, CYNTHIA | 129 ROUND HILL RD MERIDEN CT 06450-2561 |
| TARVER, SAMARIA | 2355 E 70TH ST 1E CHICAGO IL 60649 |
| TARVER, SHEMETRICE | 2425  N 2ND AVE # 104 LAKE WORTH FL 33461 |
| TARVID, DONNA | 10213 CAMBRIDGE CT J MOKENA IL 60448 |
| TARVIN, LISA | 6115 10TH AV APT 9 LOS ANGELES CA 90043 |
| TARVINA, JUAN | 14905 ROSCOE BLVD APT 207 PANORAMA CITY CA 91402 |
| TARVIS, PATRICIA | 5871 WESTMORELAND CIR WESTMINSTER CA 92683 |
| TARY, TAMMY | 18863 BRAEMORE RD NORTHRIDGE CA 91326 |
| TARYN, AMARRYO | 910   WOODSIDE CIR # G KISSIMMEE FL 34741 |
| TARZELLA, HELEN | 5207 ABBEYWOOD CT BALTIMORE MD 21237 |
| TARZIAN, JILL | 225 WOODSTOCK AVE CLARENDON HILLS IL 60514 |
| TARZIMANER, ALBERT | 17171 ROSCOE BLVD APT 104A NORTHRIDGE CA 91325 |
| TASCH, DAVID | 1027 W 52ND DR D79 MERRILLVILLE IN 46410 |
| TASCH, HARVEY | 6576   VIA BELLINI LAKE WORTH FL 33467 |
| TASCH, JOHN | 5941 W LELAND AVE 1 CHICAGO IL 60630 |
| TASCH, ROBIN | 7134 S MAPLEWOOD AVE CHICAGO IL 60629 |
| TASCHIAN, NINA | 6455 RADFORD AV NORTH HOLLYWOOD CA 91606 |
| TASCHNER, CRAIG | 40 MARTLESHAMHEATH LN MADISON CT 06443-1679 |
| TASCHNER, JEFFREY | 7249   BRICKYARD CIR LAKE WORTH FL 33467 |
| TASCHNER, SCOTT | 24 SHODDY MILL RD GLASTONBURY CT 06033-3515 |
| TASCIONE, CHANTEL | 11146 RUNNYMEDE ST SUN VALLEY CA 91352 |
| TASCON, EDNA | 1900 DUFOUR AV APT 28 REDONDO BEACH CA 90278 |
| TASH, BERNICE | 17509   VIA CAPRI BOCA RATON FL 33496 |
| TASH, JOAN | 28    BARBARA DR EAST HARTFORD CT 06118 |
| TASH, TRUDY | 5450 VESPER AV APT A217 SHERMAN OAKS CA 91411 |
| TASHA, WILLIAMS | 6151 RESEDA BLVD APT 1 TARZANA CA 91335 |
| TASHA-LEE, BEAUCE | 10930 NW  14TH AVE # A16 A16 MIAMI FL 33167 |
| TASHARSKI, CRAIG | 2301  MADONNA AVE JOLIET IL 60436 |
| TASHAURI, SHAWN | 8365 BALBOA BLVD APT 14 NORTHRIDGE CA 91325 |
| TASHCHYAN, GULBEK | 1517 N HARVARD BLVD APT 4 LOS ANGELES CA 90027 |
| TASHDJIAN, JACK AND L | P O BOX 4459 WEST HILLS CA 91308 |
| TASHDOIAM, ANGIN | 14 WILLOW BROOK LN POMONA CA 91766 |
| TASHEI, MARK | 742 BURCHETT ST GLENDALE CA 91202 |
| TASHELJIAM, NATALIE | 14 WILLOWBROOK LN POMONA CA 91766 |
| TASHER, BILL | 2 MAGELLAN AISLE IRVINE CA 92620 |
| TASHER, EDGAR | 213 EDGEWATER DR BLOOMINGDALE IL 60108 |
| TASHIRO, HIROSHI | 4130 RUTGERS LN NORTHBROOK IL 60062 |
| TASHIRO, VIVIAN | 12357 FELSON PL CERRITOS CA 90703 |
| TASHJIAN, BRUCE | 801 S VICTORY BLVD BURBANK CA 91502 |
| TASHJIAN, CHARLES | 3009 S  OCEAN BLVD # 504 HIGHLAND BEACH FL 33487 |
| TASHJIAN, CLAUDETTE | 11211 S  MILITARY TRL # 1013 BOYNTON BEACH FL 33436 |
| TASHJIAN, DIANA | 6677 NW  25TH CT BOCA RATON FL 33496 |
| TASHJIAN, JAMES | 6433   ROCKINGTREE LN ORLANDO FL 32819 |
| TASHJIAN, MRS EDWARD | 23908 BERDON ST WOODLAND HILLS CA 91367 |
| TASILLA, IOLDA | 11926 DEANA ST EL MONTE CA 91732 |
| TASILLO, RAQUEL | 90 LINDA DR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|------------|---------------------|
| TASKER, EILEEN | 208 MIDDLEWAY RD 2D BALTIMORE MD 21220 |
| TASKER, ESTHER | 140    HANN ST OAK HILL FL 32759 |
| TASKER, KALOMIRA | 1006 NORTH POINT RD S BALTIMORE MD 21224 |
| TASKILA, SUSAN | 201 N CORBIN ST PLAINFIELD IL 60544 |
| TASKOPARN, JLM | 6129 RESIDENCIA NEWPORT BEACH CA 92660 |
| TASKOVIC, ALISON | 420   ARLINGTON LN GRAYSLAKE IL 60030 |
| TASKY, MARIAN | 1000 FRANKLIN AVE 908 BALTIMORE MD 21221 |
| TASLAKYAN, SATENIK | 12555 1/2 BURBANK BLVD VALLEY VILLAGE CA 91607 |
| TASNADY, EVELYN | 124 DUVAL  CT HAMPTON VA 23669 |
| TASNEEM, ISLAM | 13014   WINFIELD SCOTT BLVD ORLANDO FL 32837 |
| TASON, AGEE | 8071 7TH ST APT 13 BUENA PARK CA 90621 |
| TASONY, NICK | 413 HOOK RD WESTMINSTER MD 21157 |
| TASS ENTERPRISE, TONY ALLMO | 20988 DIVONNE DR WALNUT CA 91789 |
| TASS, ALICIA | 6400 LINCOLN AV APT 1502 BUENA PARK CA 90620 |
| TASSAN, BRUNA | 3603   DUNES VISTA DR POMPANO BCH FL 33069 |
| TASSARA, E | 733 E LINCOLN AVE MILWAUKEE WI 53207 |
| TASSARA, JUSTIN P | 700 COLEMAN DR WILLIAMSBURG VA 23185 |
| TASSART, CRISTY | 16718 VFW RD PEKIN IL 61554 |
| TASSE, GREGORY | 1961 NW   184TH TER PEMBROKE PINES FL 33029 |
| TASSE, PIERRETTE | 6532    TOGNI ST LAKE WORTH FL 33467 |
| TASSELL, BARBARA | 2485 CHARLESTON DR 1 SCHAUMBURG IL 60193 |
| TASSI, JOSEPH | 20676 N WALLINGFORD LN BARRINGTON IL 60010 |
| TASSI, NICK | 225 LIONS DR LAKE ZURICH IL 60047 |
| TASSITANO, FRANK | 1911    SABAL PALM DR # 203 FORT LAUDERDALE FL 33324 |
| TASSLER, IRA MR. | 6096    HUNTWICK TER # 305 DELRAY BEACH FL 33484 |
| TASSMER, JOHN | 4    LAUREL RIDGE CT WALLINGFORD CT 06492 |
| TASSO, THOMAS | 751   INVERNESS DR AURORA IL 60504 |
| TASSONE, KEVIN | 2857 N HERMITAGE AVE CHICAGO IL 60657 |
| TASSONE, LINDA | 6052 S NASHVILLE AVE CHICAGO IL 60638 |
| TASSONE, SUSAN | 1108 VAIL CT NAPERVILLE IL 60540 |
| TASSONE, VINCENT | 48    SPICE HILL DR EAST HAMPTON CT 06424 |
| TASSONE, YOLANDA | 16162   SENECA LAKE CIR CREST HILL IL 60403 |
| TASSOP, LULA | 7848 CALMCREST DR DOWNEY CA 90240 |
| TASSOS, JAMES | 1615 LOMA ST SANTA BARBARA CA 93103 |
| TASSY, SAMATHA | 12101 NW   22ND AVE MIAMI FL 33167 |
| TAST, HILDA | 6931 CROCUS  RD 23 WICOMICO VA 23184 |
| TASTICTIYAN, BARKEV | 1746 GARFIELD PL LOS ANGELES CA 90028 |
| TASTIGH, BEHMAN | 6457 VIA ESTRADA ANAHEIM CA 92807 |
| TASWELL, FAY | 914 RIDGEWAY  AVE HAMPTON VA 23661 |
| TASWELL, RASHANDA | 18821 NE   3RD CT # 636 NORTH MIAMI BEACH FL 33179 |
| TAT, STEVEN | 5329 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| TATA, LAWRENCE | 173 SE   2ND CT DEERFIELD BCH FL 33441 |
| TATA, PAM | 61 SW   32ND AVE # A DEERFIELD BCH FL 33442 |
| TATA, PAT | 15940 AE MULLINIX RD WOODBINE MD 21797 |
| TATA, RAMAKRISHMA | 8539 GREENBELT RD 203 GREENBELT MD 20770 |
| TATA, SHIRAZ | 3535   TRAINER RD ROCKFORD IL 61114 |
| TATA, STACEY | 60    BURT LATHAM RD # F16 WILLINGTON CT 06279 |
| TATAFFLE, AMBER | 5330 LINDLEY AV APT 212 ENCINO CA 91316 |
| TATANGELO, JOHN | 2781 N WOODROW AV SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| TATAR, JOSEPH | 2208 E CHAPMAN AV FULLERTON CA 92831 |
| TATAR, STEVE | 2203 AUTUMN LN DIAMOND BAR CA 91789 |
| TATARA, JOSEPH | 7031 W TOUHY AVE 506 NILES IL 60714 |
| TATARCZUK, MARY | 400 E  HOWRY AVE # 231 DELAND FL 32724 |
| TATARCZYK, DOLORES | 7714 MCVICKER AVE BURBANK IL 60459 |
| TATARI, OSMAN | 12227   KENTON WAY BOCA RATON FL 33428 |
| TATARIAN, VARDUI | 1437 N CATALINA ST BURBANK CA 91505 |
| TATAVARTHI, KIRAN | 1127 DLONG RD B BALTIMORE MD 21228 |
| TATE JR, HOSEA | 8556 HIDDEN PINES AV LAS VEGAS NV 89143 |
| TATE, ALVIN | 3467 N PLUM TREE AV RIALTO CA 92377 |
| TATE, AMY | 471 BLACKSHIRE RD SEVERNA PARK MD 21146 |
| TATE, ANDRE | 903 E 42ND ST LOS ANGELES CA 90011 |
| TATE, BETTY | 5352 RUSKIN AVE ST  LOUIS MO 63115 |
| TATE, BRENDA | 17401 ROSCOE BLVD APT 120 NORTHRIDGE CA 91325 |
| TATE, C W | 5009 HILTON HEAD DR BANNING CA 92220 |
| TATE, CHARLIE | 2501   VIOLET AVE 307N BALTIMORE MD 21215 |
| TATE, CHRISTINE | 10214 MUROC ST BELLFLOWER CA 90706 |
| TATE, CLARA M | 1812 W TICHENOR ST COMPTON CA 90220 |
| TATE, CYNTHIA | 1318 W GRENSHAW ST B CHICAGO IL 60607 |
| TATE, DAMON | 4670 N BANNER DR APT 4 LONG BEACH CA 90807 |
| TATE, DEANNE | 4430 NE  30TH AVE LIGHTHOUSE PT FL 33064 |
| TATE, DIANE | 6107 WINDSOR MILL RD BALTIMORE MD 21207 |
| TATE, DONNA E. | 1623 JUNEWAY TER ROUND LAKE BEACH IL 60073 |
| TATE, DOROTHY | 144 VALLEY VIEW TER MISSION VIEJO CA 92692 |
| TATE, E R | 308 CARY  ST WILLIAMSBURG VA 23185 |
| TATE, EUDIE | 13425 RACELAND RD LA MIRADA CA 90638 |
| TATE, GARY | 6554  MAPLE LANE DR TINLEY PARK IL 60477 |
| TATE, GENTEY | 603   BROOKLINE AVE EUSTIS FL 32726 |
| TATE, GRACE | 814 N  GOLFVIEW RD LAKE WORTH FL 33460 |
| TATE, HARRY | 605  SAND RD SEVERN MD 21144 |
| TATE, JAMES | 2734 THURMAN AV LOS ANGELES CA 90016 |
| TATE, JAMES | 1405 E 122ND PL LOS ANGELES CA 90059 |
| TATE, JASON | 4770 NW  85TH AVE LAUDERHILL FL 33351 |
| TATE, JO | 1350 LONG ACRE LN WHEELING IL 60090 |
| TATE, JOHN | 1961 NE  30TH ST LIGHTHOUSE PT FL 33064 |
| TATE, JOHN | 932 W  KALMIA DR # 8 LAKE PARK FL 33403 |
| TATE, JOSHUA | 695 E 5TH APT 15 AZUSA CA 91702 |
| TATE, KAMMY | 5500 UNIVERSITY PKWY APT J229 SAN BERNARDINO CA 92407 |
| TATE, KATRECE | 225 W COLDEN AV APT 102 LOS ANGELES CA 90003 |
| TATE, LA QUESHA | 17233 BROOK MEADOW LN UPPER MARLBORO MD 20772 |
| TATE, LARA | 4945 SW  164TH AVE MIRAMAR FL 33027 |
| TATE, LAWRENCE | 17379 WOODLAND DR WINDSOR VA 23487 |
| TATE, LYNNE | 545 CEDAR ST APT 16 SMITHFIELD VA 23430 |
| TATE, MARIA | 631   PARKWOOD AVE PARK RIDGE IL 60068 |
| TATE, MARIA | 7439 BLANCHARD AV FONTANA CA 92336 |
| TATE, MARY | 3101 PLAZA DEL AMO APT 37 TORRANCE CA 90503 |
| TATE, MELBA | 2631 S INDIANA AVE 1009 CHICAGO IL 60616 |
| TATE, PAMELA | 5960 SW  34TH ST DAVIE FL 33314 |
| TATE, PAUL | 17101 BURTON ST VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| TATE, PHYLLIS | 323 BEVERLY DR WALNUT CA 91789 |
| TATE, R | 6292 CENTINELLA ST SIMI VALLEY CA 93063 |
| TATE, RAVI | 602 HILLVIEW DR 1 I S U NORMAL IL 61761 |
| TATE, RICHARD | 7240-C EDEN BROOK DR 201 COLUMBIA MD 21046 |
| TATE, ROBERT | 500   WATERMAN AVE # 310 MOUNT DORA FL 32757 |
| TATE, RONALD | P.O. BOX 4903 CARSON CA 90749 |
| TATE, RUBY | 1130 S MICHIGAN AVE 3010 CHICAGO IL 60605 |
| TATE, S M | 2814  IMPERIAL VALLEY TRL AURORA IL 60503 |
| TATE, SELMA | 1133 W 121ST ST LOS ANGELES CA 90044 |
| TATE, SUSAN | 1515 ROMEO LN SEVERN MD 21144 |
| TATE, THELMA N.I.E. | 11241 NW  39TH ST CORAL SPRINGS FL 33065 |
| TATE, TIMOTHY | 109 LEXINGTON  DR WILLIAMSBURG VA 23188 |
| TATE, TONY | 6058 S HONORE ST 2 CHICAGO IL 60636 |
| TATE, TRAVIS | 5423 SW  186TH WAY MIRAMAR FL 33029 |
| TATE, VERA | 219 REVERMEDE  CT NEWPORT NEWS VA 23602 |
| TATE, WADELL | 1723 DARLEY AVE BALTIMORE MD 21213 |
| TATE, WILLIAM | 8223 S CALUMET AVE CHICAGO IL 60619 |
| TATE, WILLIAM | 4375 FLINT ST CORONA CA 92883 |
| TATEISHI, LILLIAN | 1541 STONER AV APT 3 LOS ANGELES CA 90025 |
| TATEISHI, SHIGEYASU | 3814  GREENACRE DR NORTHBROOK IL 60062 |
| TATEL, JAKE | 1851 LAWNDALE DR ALGONQUIN IL 60102 |
| TATELBAUM, ANN | 4792 N  CITATION DR # 205 DELRAY BEACH FL 33445 |
| TATELBAUM, CHARLES | 350 SE  2ND ST # 1970 FORT LAUDERDALE FL 33301 |
| TATEM, GWENDOLYN | 66 ACORN CIR 103 TOWSON MD 21286 |
| TATEM, HEYWOOD | 2000 S  OCEAN DR # 310 FORT LAUDERDALE FL 33316 |
| TATEO, TALYA | 272 MOCKINGBIRD  LN HAMPTON VA 23669 |
| TATER, CARROL | 1890 NW  42ND TER # A306 LAUDERHILL FL 33313 |
| TATERA, NANCY | 549 MAGNOLIA AVE GURNEE IL 60031 |
| TATES, ANGELA | 2007 CROSS TRAILS RD GWYNN OAK MD 21244 |
| TATES, LINDA | 4249 W WEST END AVE 1 CHICAGO IL 60624 |
| TATES, LOUIS | 9031  TARPLEYS CIR BALTIMORE MD 21237 |
| TATES, MARGARET | 2400 E CHASE ST BALTIMORE MD 21213 |
| TATESURE, MIKE | 4050 NE  17TH AVE OAKLAND PARK FL 33334 |
| TATEVOSSIAN, RAYMOND | 350 E DEL MAR BLVD APT 119 PASADENA CA 91101 |
| TATGENHORST, DENISE | 424 SADDLE RUN LN BEECHER IL 60401 |
| TATIHIS, LAWRENCE | 840 VENICE BLVD APT 7 VENICE CA 90291 |
| TATINA, LEAH | 3104 DAN IRELAND DR JOLIET IL 60435 |
| TATLONGHARI, ANN | 14616 MARYTON AV NORWALK CA 90650 |
| TATMAN, JAMES | 10626 N GROVE RD SYCAMORE IL 60178 |
| TATOIAN, ROBERT | 4   BEVERLY ST ENFIELD CT 06082 |
| TATONE, JOSIE | 1146  REGENCY DR SCHAUMBURG IL 60193 |
| TATOSIAN, DAVE | 5415 N SHERIDAN RD 3405 CHICAGO IL 60640 |
| TATOUL, CORINNE | 2621 E 20TH ST APT 8 SIGNAL HILL CA 90755 |
| TATOUSEK, R | 1228  CAMELLIA DR 12 MUNSTER IN 46321 |
| TATOUSLAN, MICHAEL | 1913 W VICTORIA AV MONTEBELLO CA 90640 |
| TATREAU, SUSAN | 18700 YORBA LINDA BLVD APT 19 YORBA LINDA CA 92886 |
| TATREAULT, LAURENT | 4421 NW  16TH ST # G307 LAUDERHILL FL 33313 |
| TATRO, CHARLEY | 32   ABBE RD EAST WINDSOR CT 06088 |
| TATRO, DON | 1106   SHADOWBROOK TRL WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
| --- | --- |
| TATRO, J | 1635 OLD BUCKROE  RD HAMPTON VA 23664 |
| TATRO, MARY | 750 W ROANOKE CT PALATINE IL 60067 |
| TATRO, MATTHEW | 1335 W SCHOOL ST 2 CHICAGO IL 60657 |
| TATRY POLISH RESTAURANT | 735 WETHERSFIELD AVE PETER PAWLUSKIEWICI HARTFORD CT 06114 |
| TATSUTA, YOKO | 2440 CORINTH AV APT 204 LOS ANGELES CA 90064 |
| TATTA, JOHN | 20   BAY COLONY PT FORT LAUDERDALE FL 33308 |
| TATTERSALL, BILL | 2008 NE  26TH DR WILTON MANORS FL 33306 |
| TATTERSALL, DOROTHY | 315 NW  16TH ST DELRAY BEACH FL 33444 |
| TATTERSALL, NANCY | 811 CHESNEY LN BEL AIR MD 21014 |
| TATTO, JOHN | 1270 NW  4TH ST BOCA RATON FL 33486 |
| TATUM | 1921   FLINTSHIRE CT TITUSVILLE FL 32796 |
| TATUM, A | 9407 PLANETREE CIR 106 OWINGS MILLS MD 21117 |
| TATUM, BERTHA | 32 REXFORD DR NEWPORT NEWS VA 23608 |
| TATUM, BETTIE | 1054  HERON RD PEOTONE IL 60468 |
| TATUM, DARNELL | 9516 OAK TRACE WAY RANDALLSTOWN MD 21133 |
| TATUM, DAVID | 1146 STARWOOD PASS LAKE IN THE HILLS IL 60156 |
| TATUM, DEVER | 10348   WILLOW OAKS TRL BOYNTON BEACH FL 33473 |
| TATUM, ELLA | 728 CAMBERLEY CIR B8 BALTIMORE MD 21204 |
| TATUM, GERTRUDE | 38626 PUERTA AV PALMDALE CA 93550 |
| TATUM, GLENN | 2361 ROSWELL AV LONG BEACH CA 90815 |
| TATUM, JAMES | 632 NW 21 ST FORT LAUDERDALE FL 33311 |
| TATUM, JASON | 1510 SKYRIDGE DR 1 CRYSTAL LAKE IL 60014 |
| TATUM, JOANN | 5276   CANNON WAY WEST PALM BCH FL 33415 |
| TATUM, KELSIE | 806 N ADAMS ST APT B GLENDALE CA 91206 |
| TATUM, M | 2330 HALDIS WY SACRAMENTO CA 95822 |
| TATUM, MAXINE | 20  JOLIE CT RANDALLSTOWN MD 21133 |
| TATUM, REGINA | 4517 FULTON AV APT A SHERMAN OAKS CA 91423 |
| TATUM, SHANEEN | 5909 TAMAR DR 10 COLUMBIA MD 21045 |
| TATUM, TERAE | 8816 S MERRILL AVE CHICAGO IL 60617 |
| TATUM-DANIEL, JEANETTE | 237 HILTON ST S BALTIMORE MD 21229 |
| TATURYAN, VANUI | 4905 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| TATZ, IRVING | 1600 W NORTH SHORE AVE CHICAGO IL 60626 |
| TAU, BETTY | 2408 VIOLET ST GLENVIEW IL 60026 |
| TAU, JEREMIAH | 901 W GONZALES RD APT 216 OXNARD CA 93036 |
| TAU, JIN | 11584 COTTONWOOD AV HESPERIA CA 92345 |
| TAUAESE SR., MALO | 369 LANG AV LA PUENTE CA 91744 |
| TAUAI, JERON | 110 E HINES PL A8 PEORIA IL 61614 |
| TAUAKOLIAN, MEHDI | 2800 KELLER DR APT 140 TUSTIN CA 92782 |
| TAUANUU, KURESA | 3314 BALTIC AV LONG BEACH CA 90810 |
| TAUARES, INACIA | 1633 NE  48TH ST POMPANO BCH FL 33064 |
| TAUB, ESTHER | 12650 SW  6TH ST # K301 K301 PEMBROKE PINES FL 33027 |
| TAUB, ETHEL | 1154 SHERIDAN RD HIGHLAND PARK IL 60035 |
| TAUB, GINA | 6951 CEDROS AV VAN NUYS CA 91405 |
| TAUB, JAN | 8047   LAUREL RIDGE CT DELRAY BEACH FL 33446 |
| TAUB, KEVIN | 13531 SW  6TH PL DAVIE FL 33325 |
| TAUB, LEON | 2003 N  OCEAN BLVD # 1405 BOCA RATON FL 33431 |
| TAUB, MORRIS | 658 W 7TH ST SAN PEDRO CA 90731 |
| TAUBE, DOLARES | 540 W DORAN ST GLENDALE CA 91203 |
| TAUBE, INGA | 843   SALEM LN LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| TAUBE, WENDY | 4309  CROSS COUNTRY DR ELLICOTT CITY MD 21042 |
| TAUBEL, JEAN | 2829 NE  30TH ST # 201 FORT LAUDERDALE FL 33306 |
| TAUBENHEIM, SCOTT | 130 WEDGEPORT CIR ROMEOVILLE IL 60446 |
| TAUBER, ROBERT | 7823 W WINONA ST NORRIDGE IL 60706 |
| TAUBER, ROBERT | 21669   PALM CIR # 1B BOCA RATON FL 33433 |
| TAUBERRT, ALEXIS | 1850 W DIVISION ST     4B CHICAGO IL 60622 |
| TAUBI, BEVERLEY | 7163 NW  123RD AVE POMPANO BCH FL 33076 |
| TAUBMAN, LORI | 20564 VENTURA BLVD APT 8-212 WOODLAND HILLS CA 91364 |
| TAUCHEN, GAYLE | 279 S MONTEREY AVE ELMHURST IL 60126 |
| TAUCHER, AMY | 1660  NORWOOD AVE 107 ITASCA IL 60143 |
| TAUE, HUBERT | 10959 ROCHESTER AV APT 209 LOS ANGELES CA 90024 |
| TAUER, CHAS | 26054 MARSHALL AVE INGLESIDE IL 60041 |
| TAUFAUO, MALAI | 520 E CARSON ST APT 13 CARSON CA 90745 |
| TAUFERT, MICKEY | 14832 HARVEST AV NORWALK CA 90650 |
| TAUGHER, MARY ELLEN | 260 BLACKHAWK RD RIVERSIDE IL 60546 |
| TAULBEE, ANGELA | 716  BERWICK PL ROSELLE IL 60172 |
| TAULBEE, JOYCE | 276 MAIN ST E 1 WESTMINSTER MD 21157 |
| TAULBER, S. | 10930 NW  16TH CT PEMBROKE PINES FL 33026 |
| TAULER-VAILLET, JORDI | 821  WASHINGTON BLVD 2B OAK PARK IL 60302 |
| TAULITA, HENRY | 3232 W 111TH PL INGLEWOOD CA 90303 |
| TAUMAN, BEULAH | 39 CRESTVIEW DR LAS FLORES CA 92688 |
| TAUMAN, DANIEL | 1795  LAKE COOK RD 103 HIGHLAND PARK IL 60035 |
| TAUPIER, THERESA | 15    RYE FIELD RD # A OLD LYME CT 06371 |
| TAUPULE, JUNIOR | 2123 W COLUMBIA ST LONG BEACH CA 90810 |
| TAURIELLO, RICHARD | 156 TEWKSBURY CT NAZARETH PA 18064 |
| TAURO, LIZ | 43 DANFORTH LN ELMWOOD CT 06110-2436 |
| TAURY, GRETA | 9876  STATE ROUTE 108 ELLICOTT CITY MD 21042 |
| TAUSCHE, CHARLES | 1102 8TH AVE NORTHWEST AUSTIN MN 55912 |
| TAUSCHER, RHONDA | 5 LINCOLN WOODS WAY 2C PERRY HALL MD 21128 |
| TAUSSIG, RICHARD | 3800 E LINCOLN DR APT 32 PHEONIX AZ 85018 |
| TAUSSIG, ROBERT | 201  LENOX CT CAROL STREAM IL 60188 |
| TAVADNOSO, MONTREH | 301 MOUNT OLIVE DR BRADBURY CA 91008 |
| TAVAELLA, SUE | 50    SUFFIELD MEADOW DR SUFFIELD CT 06078 |
| TAVAGLIONE, NICK | 6868 FRANCES ST RIVERSIDE CA 92506 |
| TAVAJIAN, CHRISTOPHE | 1 ASBURY CT LAKE IN THE HILLS IL 60156 |
| TAVAKOLI, MARYAM | 6495 RESEDA BLVD APT 250 RESEDA CA 91335 |
| TAVAKOLIR, SHAHRAM | 11740 WILSHIRE BLVD LOS ANGELES CA 90025 |
| TAVALOZZI, TONY | 68 WALNUT ST SOUTHINGTON CT 06489-2364 |
| TAVANES, ELIZABETH | DEPAUL CENTENIAL HALL 2345 N SHEFFIELD AVE 502 CHICAGO IL 60614 |
| TAVANO, BRANDEE | 2222 W FARRAGUT AVE CHICAGO IL 60625 |
| TAVAR, GUILLERMO | 436 S COMMONWEALTH AV APT 8 LOS ANGELES CA 90020 |
| TAVAR, MERCEDES | 324   PONTE VEDRA RD LAKE WORTH FL 33461 |
| TAVARES, DENNIS | 1810 NW  86TH AVE PEMBROKE PINES FL 33024 |
| TAVARES, FRANK | 3233 NW  36TH CT LAUDERDALE LKS FL 33309 |
| TAVARES, JONATHAN | 29333 HENDERSON LN HIGHLAND CA 92346 |
| TAVARES, JUDE | 20365 SCHOENBORN ST WINNETKA CA 91306 |
| TAVARES, MAXINE | 3326   EL JARDIN DR # 2 HOLLYWOOD FL 33024 |
| TAVARES, PAULO | 47 TUNXIS RD NEWINGTON CT 06111-3442 |
| TAVARES, PRIMROSE | 6510 SW  8TH ST PEMBROKE PINES FL 33023 |

| Claim Name | Address Information |
|---|---|
| TAVARES, VANESSA | 1418 W HOUSTON AV FULLERTON CA 92833 |
| TAVAREZ, DIANA | 9116  BROOKFIELD AVE BROOKFIELD IL 60513 |
| TAVAREZ, MIRA | 9146   PERSHORE PL TAMARAC FL 33321 |
| TAVAREZ, OMAYRA | 1215 S  24TH AVE HOLLYWOOD FL 33020 |
| TAVARIS, ZULEMA | 14925 LULL ST VAN NUYS CA 91405 |
| TAVASSOL, MATHEW | 3801 PARKVIEW LN APT 27A IRVINE CA 92612 |
| TAVE, PAT | 6322 KENISTON AV LOS ANGELES CA 90043 |
| TAVE, STUART | 23154 COUNTY HWY U SOLDIERS GROVE WI 54655 |
| TAVEDA, LEONITA | 20234 CANTARA ST APT 131 WINNETKA CA 91306 |
| TAVELLA, JOHN | 1175 S  MAIN ST # 18 PLANTSVILLE CT 06479 |
| TAVELMAN, J | 9255 DOHENY RD APT 1006 WEST HOLLYWOOD CA 90069 |
| TAVENNER, JERRY | 856 SHORE DR S GLEN BURNIE MD 21060 |
| TAVENNER, RAYMOND | 500  KINGMAN LN HOFFMAN ESTATES IL 60169 |
| TAVER, KEVIN | 1381  RIDGEFIELD CIR CAROL STREAM IL 60188 |
| TAVERA, EDITH | 2032 W 231ST ST TORRANCE CA 90501 |
| TAVERA, FERNANDO | 15203 BARNWALL ST LA MIRADA CA 90638 |
| TAVERA, GEORGE | 2328 1/2 NORWALK AV LOS ANGELES CA 90041 |
| TAVERA, HURMELINDA | 2821 BLANCHARD ST LOS ANGELES CA 90033 |
| TAVERA, RICK | 6900 YOUNGER DR APT G BUENA PARK CA 90620 |
| TAVERA, STEVE | 956 VIA RINCON PALOS VERDES ESTATES CA 90274 |
| TAVERAS, CELESTE | 6071   LAMBETH CIR LAKE WORTH FL 33463 |
| TAVERAS, JUAN | 188   BERENGER WALK WEST PALM BCH FL 33414 |
| TAVERAS, MARA | 3731  WHITE PINE RD E BALTIMORE MD 21220 |
| TAVERN, TEES J. R | 400 MYRTH AVE BALTIMORE MD 21221 |
| TAVERNAKIA, SOPHIA | 5405 OLETA ST APT 6 LONG BEACH CA 90815 |
| TAVERNER, BILL | 2899 HIDDEN VALLEY LN MONTECITO CA 93108 |
| TAVERNIEK, SANDY | 237 E CAYUGA AVE ELMHURST IL 60126 |
| TAVERNIER, THOMAS | 633 N  PARK AVE WINTER PARK FL 32789 |
| TAVIRA, ADELA | 331 E ITALIA ST COVINA CA 91723 |
| TAVIRA, YESENIA | 1538 W ARDMORE AVE   1 CHICAGO IL 60660 |
| TAVIS, DAWN | 7226 WHITTIER AV APT 6 WHITTIER CA 90602 |
| TAVISALA, KAYLANI | 921 ARLINGTON AV APT 36 TORRANCE CA 90501 |
| TAVITIAN, ARMEN | 15137 LOTUSGARDEN DR CANYON COUNTRY CA 91387 |
| TAVOLETTI, NATHAN | 1185 N STERLING AVE 209 PALATINE IL 60067 |
| TAVOLETTI, VERONICA | 20141  WOODALE ST LYNWOOD IL 60411 |
| TAVOLIERI, CHRISTA | 982 CAMINO LA MAIDA THOUSAND OAKS CA 91360 |
| TAVORMINA, ANNA | 4520 VIRO RD LA CANADA FLINTRIDGE CA 91011 |
| TAVORN, JAY | 3427 FLETCHER DR LOS ANGELES CA 90065 |
| TAVOULARIS, DEAN | 421 S HIGHLAND AV LOS ANGELES CA 90036 |
| TAVSIS, ETHEL, NEAL ELEMENTARY SCHOOL | 1905  ARGONNE DR NORTH CHICAGO IL 60064 |
| TAWA, NAYLA | 4107 MCLAUGHLIN AV APT 7 LOS ANGELES CA 90066 |
| TAWADROUS, SAMEH | 11543 NW  6TH CT CORAL SPRINGS FL 33071 |
| TAWANA, LITTLE | 19   THE VILLAGE BLVD WINTER HAVEN FL 33880 |
| TAWASHIKIA, TATE | 601   CANNON RIDGE DR # 625 ORLANDO FL 32818 |
| TAWES, JOHN | 209 OLD PADONIA RD COCKEYSVILLE MD 21030 |
| TAWES, TONI | 8014  MID HAVEN RD BALTIMORE MD 21222 |
| TAWFEEQ, SAYYED | 12400 NW  10TH CT CORAL SPRINGS FL 33071 |
| TAWFIK, EDITH/NABIL | 5301 SW  48TH ST DAVIE FL 33314 |
| TAWIL, GRACE | 34342 CAMINO EL MOLINO CAPISTRANO BEACH CA 92624 |

| Claim Name | Address Information |
|---|---|
| TAWIL, WAHBEH  A. | 831 CRANE DR 107 DE KALB IL 60115 |
| TAWNAY, DOROTHY | 3148 PARK AVE 14 MANCHESTER MD 21102 |
| TAWNEY, BOSLEY | 5  FLORIDA RD BALTIMORE MD 21204 |
| TAWNEY, JASON | 627 PLYMOUTH RD BALTIMORE MD 21229 |
| TAWNEY, SHEILA | 19664 HIGH BLUFF LANE BARHAMSVILLE VA 23011 |
| TAWNEY, SHEILA | 3916 MOORES LANE LANEXA VA 23089 |
| TAWNEY, SUSAN E | 848 BRUNSWICK RD 2B BALTIMORE MD 21221 |
| TAWNY, HINRICHSEN | 245  OVERBROOK DR CASSELBERRY FL 32707 |
| TAX =BEN BURKE=, SNAPPY | 11080 NW  21ST ST SUNRISE FL 33322 |
| TAX COLLECTOR, LA CNTY | 500 W TEMPLE ST APT 434 LOS ANGELES CA 90012 |
| TAX ENTERPRISES INC. | 4790 IRVINE BLVD IRVINE CA 92620 |
| TAX, SYLVIA | 2470 N  PARK RD # 328 HOLLYWOOD FL 33021 |
| TAY, THUAN TECK | 1605 E 50TH ST 10A CHICAGO IL 60615 |
| TAY, VINA | 1773  RALEIGH LN HOFFMAN ESTATES IL 60169 |
| TAYAG, ANGELINA U | 3775 HUGHES AV APT 5 LOS ANGELES CA 90034 |
| TAYAG, MARVIN | 26267 PRIMROSE WY MORENO VALLEY CA 92555 |
| TAYAG, RICARDO M | 9227 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| TAYAN, DAVID | 2630 ALEXANDER ST OXNARD CA 93033 |
| TAYBRON, SUNDAY | 9 THOROUGHBRED  DR HAMPTON VA 23666 |
| TAYCHERT, SCOTT | 6323  COMMONWEALTH DR ROCKFORD IL 61111 |
| TAYDA, GREG | 9460 NW  43RD ST SUNRISE FL 33351 |
| TAYEBALI,  MUSTAFA | 816 HAMILTON CT WESTMONT IL 60559 |
| TAYIR, DIANA | 16808 BULL MESA RD CEDAREDGE CO 81413 |
| TAYLAR, DONNELL | 2116 SUMMIT AV ALTADENA CA 91001 |
| TAYLER, JAMES | 16584 PINYON CIR FOUNTAIN VALLEY CA 92708 |
| TAYLER, LESLYE | 610 W ARBOR VITAE ST APT B INGLEWOOD CA 90301 |
| TAYLER, TIM | 712 ESTA DR PLANO IL 60545 |
| TAYLOR | 644 ROLFE  ST HAMPTON VA 23661 |
| TAYLOR & BRANDO, SIERRA & VINCE | 4920 NAUTILUS ST APT E OXNARD CA 93035 |
| TAYLOR FLETCHER, ALISON A | 5516 MATILIJA AV SHERMAN OAKS CA 91401 |
| TAYLOR LEE, GLENDA | 206 157TH ST CALUMET CITY IL 60409 |
| TAYLOR SR, W | 111 MCCALL  CT HAMPTON VA 23666 |
| TAYLOR THOMAS, HOPE | 4209 LASALLE AVE BALTIMORE MD 21206 |
| TAYLOR**, HASSAN | 3877 S WESTERN AV APT 1 LOS ANGELES CA 90062 |
| TAYLOR, | 8728 HAYCARRIAGE CT ELLICOTT CITY MD 21042 |
| TAYLOR, | 8728 HAYCARRIAGE CT ELLICOTT CITY MD 21043 |
| TAYLOR,  JEAN | 850 POOL CT CANTON IL 61520 |
| TAYLOR,  JEAN M | 819 N 16TH ST 404 MILWAUKEE WI 53233 |
| TAYLOR,  JUNE | 4719  CLEVELAND AVE ROCKFORD IL 61108 |
| TAYLOR,  RUBY | 10220 S LA SALLE ST CHICAGO IL 60628 |
| TAYLOR, A | 812 WESTWOOD  AVE HAMPTON VA 23661 |
| TAYLOR, ABRESHIA | 273 ALPINE ST APT I UPLAND CA 91786 |
| TAYLOR, ADAM | 6947 OAK PARK AV VAN NUYS CA 91406 |
| TAYLOR, ADOLPHUS | 8328 S PHILLIPS AVE CHICAGO IL 60617 |
| TAYLOR, ADRIENNE | 1453 RIDGE AVE 2A NORTHWESTERN EVANSTON IL 60201 |
| TAYLOR, AIRA, COLUMBIA | 2 E 8TH ST 2408 CHICAGO IL 60605 |
| TAYLOR, AIRTHEL | 2532 HUNTINGTON DR APT 205 DUARTE CA 91010 |
| TAYLOR, AISLINN | NAPERVILLE CENTRAL HIGH SCHOOL 440  AURORA AVE NAPERVILLE IL 60540 |
| TAYLOR, AKILI | 6140 SW  15TH CT POMPANO BCH FL 33068 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, ALAN | 8    PHOENIX RD COLCHESTER CT 06415 |
| TAYLOR, ALAN | 1611 LONSDALE AVE 305 NAPERVILLE IL 60540 |
| TAYLOR, ALANA | 623 BRISTOL AVE WESTCHESTER IL 60154 |
| TAYLOR, ALBERT & VIOLA | 10731   LIBBY RD CLERMONT FL 34715 |
| TAYLOR, ALBERTHA | 525 NW   14TH AVE # E104 E104 FORT LAUDERDALE FL 33311 |
| TAYLOR, ALETA | 1112 MASSELIN AV LOS ANGELES CA 90019 |
| TAYLOR, ALEX | 562   RHAPSODY CT COCKEYSVILLE MD 21030 |
| TAYLOR, ALICE | 52    MISSIONARY RD # 4317 CROMWELL CT 06416 |
| TAYLOR, ALICE | 1746 YORBA DR POMONA CA 91768 |
| TAYLOR, ALICIA | 64 MOLINE CIR BALTIMORE MD 21221 |
| TAYLOR, ALISSA | 300 W OCEAN BLVD APT 6611 LONG BEACH CA 90802 |
| TAYLOR, ALLBERTA | 4901 W IOWA ST 2ND CHICAGO IL 60651 |
| TAYLOR, ALMA | 1439 W 127TH ST LOS ANGELES CA 90047 |
| TAYLOR, ALTHEA | 3837 SUTRO AVE LOS ANGELES CA 90008 |
| TAYLOR, ALVESTE | 1901 W LA VETA AV APT 122 ORANGE CA 92868 |
| TAYLOR, ALVIN | 4664 DON LORENZO DR APT D LOS ANGELES CA 90008 |
| TAYLOR, AMANDA | 20    LOWELL RD EAST HAMPTON CT 06424 |
| TAYLOR, AMMY | 15 LAUREL HILL RD GREENBELT MD 20770 |
| TAYLOR, ANDREA | 2328 N OAKLEY AVE 3 CHICAGO IL 60647 |
| TAYLOR, ANDREA | 22255 GIFFORD ST CANOGA PARK CA 91303 |
| TAYLOR, ANDREA | 21761 JOHNSTONE DR LAKE FOREST CA 92630 |
| TAYLOR, ANDREA | 1041 FRONTIER RD NORCO CA 92860 |
| TAYLOR, ANDREW | 24 BOLTON CTR RD BOLTON CT 06043 |
| TAYLOR, ANDREW | 126 CLEMENT ST E BALTIMORE MD 21230 |
| TAYLOR, ANDREW | 153 WRECK SHOAL DR NEWPORT NEWS VA 23606 |
| TAYLOR, ANGELA | 5714  THE ALAMEDA C BALTIMORE MD 21239 |
| TAYLOR, ANGELA | 19951 WILDWOOD CT YORBA LINDA CA 92886 |
| TAYLOR, ANGELA D | 16    SHAKER RD ENFIELD CT 06082 |
| TAYLOR, ANGELINA | 311 N LOCUST AV COMPTON CA 90221 |
| TAYLOR, ANITA | 6936 S ABERDEEN ST CHICAGO IL 60621 |
| TAYLOR, ANN | 812   FOXDALE AVE WINNETKA IL 60093 |
| TAYLOR, ANN | 15519 DOBSON AVE DOLTON IL 60419 |
| TAYLOR, ANN | 2903 NW   60TH AVE # 522 522 SUNRISE FL 33313 |
| TAYLOR, ANN  (NIE) | 2900 NW   56TH AVE # D109 D109 LAUDERHILL FL 33313 |
| TAYLOR, ANN B. | 8840 NW   30TH ST # 1 1 CORAL SPRINGS FL 33065 |
| TAYLOR, ANNA | 112 PATUXENT TURN YORKTOWN VA 23693 |
| TAYLOR, ANNA | 4937   CARRIAGE DR GURNEE IL 60031 |
| TAYLOR, ANNE | 1849 11TH ST APT B SANTA MONICA CA 90404 |
| TAYLOR, ANNETTA | 53 CLAYTON DR HAMPTON VA 23669 |
| TAYLOR, ANNETTE | 7451    PRESCOTT LN LAKE WORTH FL 33467 |
| TAYLOR, ANNIE | 907 PARK AVE FAIRMONT NC 28340 |
| TAYLOR, ANNIE | 8418 S ADA ST 1 CHICAGO IL 60620 |
| TAYLOR, ANTHONY | 43864 SIERRA VISTA DR LANCASTER CA 93536 |
| TAYLOR, ANTOINETTE | 1901 W PRYOR AVE 17 CHICAGO IL 60643 |
| TAYLOR, APRIL | 703 MANHATTAN CIR OSWEGO IL 60543 |
| TAYLOR, APRIL | 2811 NW   13TH ST # 1 FORT LAUDERDALE FL 33311 |
| TAYLOR, ART | 408 CROSS ST E BALTIMORE MD 21230 |
| TAYLOR, ARTHUR | 319 RUNAWAY BAY CIR 3A MISHAWAKA IN 46545 |
| TAYLOR, ASHESH | 425 BLUE HERON CIR BARTLETT IL 60103 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, ASHLEY | 2110 S  USHIGHWAY27 ST # E30 CLERMONT FL 34711 |
| TAYLOR, ATERIKA | 185   SIERRA DR NORTH MIAMI BEACH FL 33179 |
| TAYLOR, AUDREY | 2959 RUBY DR APT N FULLERTON CA 92831 |
| TAYLOR, AUNTEALEASHIA | 1530 E 101ST ST LOS ANGELES CA 90002 |
| TAYLOR, AUSTIN | 453 E 19TH ST COSTA MESA CA 92627 |
| TAYLOR, AVIS | 1375   PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| TAYLOR, B | 2014 CUNNINGHAM  DR 4 HAMPTON VA 23666 |
| TAYLOR, B | 210 N KENILWORTH AVE 2B MOUNT PROSPECT IL 60056 |
| TAYLOR, B A | 14906 LODOSA DR WHITTIER CA 90605 |
| TAYLOR, BARB | 9 LOCKHART CIR E FOREST HILL MD 21050 |
| TAYLOR, BARBARA | 623 BUCKROE  AVE 40 HAMPTON VA 23664 |
| TAYLOR, BARBARA | 141   REGATTA CT VALPARAISO IN 46385 |
| TAYLOR, BARBARA | 427   WOODVIEW CIR D ELGIN IL 60120 |
| TAYLOR, BARBARA | 1613 ARCH BAY DR NEWPORT BEACH CA 92660 |
| TAYLOR, BARBARA | 4117 LA JOLLA DR PALMDALE CA 93552 |
| TAYLOR, BARRY | 1230 DEWEY AVE EVANSTON IL 60202 |
| TAYLOR, BARRY | 900 THE STRAND MANHATTAN BEACH CA 90266 |
| TAYLOR, BEN | 23961 SPRIG ST MISSION VIEJO CA 92691 |
| TAYLOR, BENJAMIN | 4461 PACIFIC COAST HWY APT C-210 TORRANCE CA 90505 |
| TAYLOR, BERNICE | 3602   BONVIEW AVE BALTIMORE MD 21213 |
| TAYLOR, BETTIE | 5021 W ADAMS ST 2 CHICAGO IL 60644 |
| TAYLOR, BETTY | 5635 GOVANE AVE BALTIMORE MD 21212 |
| TAYLOR, BETTY | 55 DEMASCUS DR STANFORD KY 40484 |
| TAYLOR, BETTY | 539 W 126TH PL CHICAGO IL 60628 |
| TAYLOR, BETTY | 3751 SW  60TH AVE # 4 DAVIE FL 33314 |
| TAYLOR, BETTY M | 5700 W 6TH ST APT 317 LOS ANGELES CA 90036 |
| TAYLOR, BEVERLY | 1723 N LOTUS AVE 1ST CHICAGO IL 60639 |
| TAYLOR, BILL | 160 MALABAR DR WESTBROOK CT 06498-1420 |
| TAYLOR, BILL | 20 BIG TREE DR FRUITLAND PARK FL 34731 |
| TAYLOR, BILLIE | 15133 S BRADING CT CARROLLTON VA 23314 |
| TAYLOR, BLAINE | 340 OLD MILL RD APT 12 SANTA BARBARA CA 93110 |
| TAYLOR, BOB | 1691 N STANWICH RD VERNON HILLS IL 60061 |
| TAYLOR, BOB | 1914   CAMBRIDGE DR SAINT CHARLES IL 60174 |
| TAYLOR, BOBBI | 906 E PADDOCK DR PALATINE IL 60074 |
| TAYLOR, BOBBIE | 9133 S BISHOP ST CHICAGO IL 60620 |
| TAYLOR, BOBBY | 245 SEASONS  TRL NEWPORT NEWS VA 23602 |
| TAYLOR, BONNIE | 1813 HARBINGER TRL EDGEWOOD MD 21040 |
| TAYLOR, BRAD | 280 W 21ST ST UPLAND CA 91784 |
| TAYLOR, BREMDA | 113 ALLGATE RD OWINGS MILLS MD 21117 |
| TAYLOR, BRENDA | 59710  PINE CREST DR BSMT MISHAWAKA IN 46544 |
| TAYLOR, BRENDA | 5903 CIMARRON ST LOS ANGELES CA 90047 |
| TAYLOR, BRENT | 2200 MONTROSE DR THOUSAND OAKS CA 91362 |
| TAYLOR, BRENT | 7745 LAUREL CANYON BLVD APT 29 NORTH HOLLYWOOD CA 91605 |
| TAYLOR, BRETT | 4328 HAZELBROOK AV LONG BEACH CA 90808 |
| TAYLOR, BRIAN | 9131  NATIONAL AVE MORTON GROVE IL 60053 |
| TAYLOR, BRIAN | 335 S PARK ST WESTMONT IL 60559 |
| TAYLOR, BRIAN | 24233 MILL CREEK LN PLAINFIELD IL 60586 |
| TAYLOR, BRIAN | 10148 OAKGLEN AV MONTCLAIR CA 91763 |
| TAYLOR, BRIGIT | 12611 WHISPER TRACE DR OCEAN CITY MD 21842 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, BRITNEY | 945 S KEMP AV COMPTON CA 90220 |
| TAYLOR, BROOKE | 3251 NORMANDY WOODS DR B ELLICOTT CITY MD 21043 |
| TAYLOR, BRUCE | 21120 LAGUNA RD APPLE VALLEY CA 92308 |
| TAYLOR, BYRON | 244 VISTA DR BOLINGBROOK IL 60490 |
| TAYLOR, C | 8559 POCAHONTAS  TRL WILLIAMSBURG VA 23185 |
| TAYLOR, C. | 507 WATERS EDGE  DR H NEWPORT NEWS VA 23606 |
| TAYLOR, CALVIN | 443 MARION  RD HAMPTON VA 23663 |
| TAYLOR, CAMERON | 11631 BLUEJAY LN GARDEN GROVE CA 92841 |
| TAYLOR, CARL | 13122 MARGATE ST SHERMAN OAKS CA 91401 |
| TAYLOR, CARLINA | 103 OLD CART  RD WILLIAMSBURG VA 23188 |
| TAYLOR, CARLOS | 4230 W HILL AV FULLERTON CA 92833 |
| TAYLOR, CAROL | 1113 SUNNY BROOK DR GLEN BURNIE MD 21060 |
| TAYLOR, CAROL | 8151 S CRANDON AVE 1S CHICAGO IL 60617 |
| TAYLOR, CAROL | 1228  GETTYSBURG DR BLOOMINGTON IL 61704 |
| TAYLOR, CAROL | 9946   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| TAYLOR, CAROL | 1008 SE  3RD ST # A DEERFIELD BCH FL 33441 |
| TAYLOR, CAROL | 21501 WINTERSET DR SAUGUS CA 91350 |
| TAYLOR, CAROL | 7152 NIAGARA DR FONTANA CA 92336 |
| TAYLOR, CAROL | 27944 VIA AMBROSA LAGUNA NIGUEL CA 92677 |
| TAYLOR, CAROLE | 346 GWYNSVILLE RD GWYNN VA 23066 |
| TAYLOR, CAROLINE | 7746 COLONIAL POINT LN APT A28 GLOUCESTER PT VA 23062 |
| TAYLOR, CAROLYN | 1    WINTHROP DR # A FARMINGTON CT 06032 |
| TAYLOR, CAROLYN | 18 CALHOUN  ST HAMPTON VA 23669 |
| TAYLOR, CAROLYN | 8850 S WINCHESTER AVE CHICAGO IL 60620 |
| TAYLOR, CARRIE | 223 W CHIPPEWA ST DWIGHT IL 60420 |
| TAYLOR, CARRIE | 8049 S DAMEN AVE CHICAGO IL 60620 |
| TAYLOR, CATHERINE | 54 VIRGINIA AVE ENFIELD CT 06082-2439 |
| TAYLOR, CATHERINE | 2871 NW  25TH ST FORT LAUDERDALE FL 33311 |
| TAYLOR, CATHERINE | 4826 NE  17TH AVE OAKLAND PARK FL 33334 |
| TAYLOR, CATHY | 1610  CAMELLIA DR D2 MUNSTER IN 46321 |
| TAYLOR, CECELIA | 4612 OAK PARK AVE FOREST VIEW IL 60402 |
| TAYLOR, CEDRIC | 952  E COTTON BAY DR # 1916 1916 WEST PALM BCH FL 33406 |
| TAYLOR, CHAD | 42W579 CAROL DR SAINT CHARLES IL 60175 |
| TAYLOR, CHAD | 2524 W CORTLAND ST CHICAGO IL 60647 |
| TAYLOR, CHARLYSE | 2155 LAS VEGAS AV POMONA CA 91767 |
| TAYLOR, CHERI | 4335 W FLOURNOY ST CHICAGO IL 60624 |
| TAYLOR, CHERI | 11291 NW  10TH PL CORAL SPRINGS FL 33071 |
| TAYLOR, CHERIE | 303 VIVIAN CT YORKTOWN VA 23690 |
| TAYLOR, CHERYLL | 108 CABERNET  RD WILLIAMSBURG VA 23185 |
| TAYLOR, CHETNA | 4260   PALMETTO TRL WESTON FL 33331 |
| TAYLOR, CHRIS | 2521 34TH ST SANTA MONICA CA 90405 |
| TAYLOR, CHRIS A. | 1152   ARECA WAY WESTON FL 33327 |
| TAYLOR, CHRISTINE | 8   PHELPS RD MARLBOROUGH CT 06447 |
| TAYLOR, CHRISTINE | 417 GREER RD A BELAIR MD 21015 |
| TAYLOR, CHRISTINE | 417 GREER RD BALTIMORE MD 21224 |
| TAYLOR, CHRISTINE | 6306 N WAYNE AVE 1N CHICAGO IL 60660 |
| TAYLOR, CHRISTINE | 1852 BARRYWOOD AV SAN PEDRO CA 90731 |
| TAYLOR, CHRISTOPHE | 29410 N CALLAHAN RD ROUND LAKE IL 60073 |
| TAYLOR, CHRISTY | 13733 RAMONA PKWY BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, CHRYSTAL | 1165 N MILWAUKEE AVE CHICAGO IL 60642 |
| TAYLOR, CINDY | 14201 QUAIL CREEK WAY 303 SPARKS GLENCOE MD 21152 |
| TAYLOR, CLAUDELL | 744 CONCORD POINT DR PERRYVILLE MD 21903 |
| TAYLOR, COLE | 10401 NW  6TH ST PEMBROKE PINES FL 33026 |
| TAYLOR, CONNIE | 5340 US HIGHWAY 45 N VIENNA IL 62995 |
| TAYLOR, CONNIE | 11877 SW  12TH PL DAVIE FL 33325 |
| TAYLOR, CORA | 1215 32ND  ST NEWPORT NEWS VA 23607 |
| TAYLOR, COREY | 600 S COURTNEY AV FULLERTON CA 92833 |
| TAYLOR, CORY | 9438 BEVERLY ST BELLFLOWER CA 90706 |
| TAYLOR, CORY | 18642 SYCAMORE CIR YORBA LINDA CA 92886 |
| TAYLOR, CRIS | 5371 SANTA CATALINA AV GARDEN GROVE CA 92845 |
| TAYLOR, CRYSTAL | 126  ROUND UP RD BALTIMORE MD 21220 |
| TAYLOR, DAHLIA | 7401   MADEIRA ST MIRAMAR FL 33023 |
| TAYLOR, DALE | 21372  BRITTANY DR FRANKFORT IL 60423 |
| TAYLOR, DALE | 3737 S WINCHESTER AVE 1ST CHICAGO IL 60609 |
| TAYLOR, DANIEL | 3018 MACFARLANE CRES FLOSSMOOR IL 60422 |
| TAYLOR, DANIEL R. | 1239 VALLEY LEAF CT EDGEWOOD MD 21040 |
| TAYLOR, DANIELLE | 1106 HARLEM AVE A BALTIMORE MD 21217 |
| TAYLOR, DANNY | 807 HEADROW TER HAMPTON VA 23666 |
| TAYLOR, DARIN | 441 ENQUIREE CT CORDOVA TN 38018 |
| TAYLOR, DARLENE | 318 PINE ST UPPER JOLIET IL 60435 |
| TAYLOR, DARREN | 17093  WINCHESTER AVE HAZEL CREST IL 60429 |
| TAYLOR, DAVE | 313 WATERCRESS RD WESTMINSTER MD 21157 |
| TAYLOR, DAVID | 59   LONG HILL ST EAST HARTFORD CT 06108 |
| TAYLOR, DAVID | 15 HORSE PEN RD NEWPORT NEWS VA 23602 |
| TAYLOR, DAVID | 57 ALLEGHANY  RD HAMPTON VA 23661 |
| TAYLOR, DAVID | 84 N LAWSON RD POQUOSON VA 23662 |
| TAYLOR, DAVID | 402  FAYETTE DR OSWEGO IL 60543 |
| TAYLOR, DAVID | 7023 NEWELL ST APT A HUNTINGTON PARK CA 90255 |
| TAYLOR, DAVID | 1250 SANTA CORA AV APT 1035 CHULA VISTA CA 91913 |
| TAYLOR, DAVID | 3259 E TOPAZ LN FULLERTON CA 92831 |
| TAYLOR, DAVID G. | 13851 SW  31ST ST PEMBROKE PINES FL 33027 |
| TAYLOR, DEBBIE | 103 ALLIANCE ST B HAVRE DE GRACE MD 21078 |
| TAYLOR, DEBBIE | 907 LAKE FOREST  DR NEWPORT NEWS VA 23602 |
| TAYLOR, DEBORAH | 2770  GREENFIELD DR LISLE IL 60532 |
| TAYLOR, DEBORAH | 3526 W 27TH ST LOS ANGELES CA 90018 |
| TAYLOR, DEBORAH | 1084 ELKGROVE AV APT 4 VENICE CA 90291 |
| TAYLOR, DEBORAH | 191 E WASHINGTON BLVD PASADENA CA 91103 |
| TAYLOR, DEBRA | 1950 N SIERRA WY APT 2 SAN BERNARDINO CA 92405 |
| TAYLOR, DEDE | 5120   NESTING WAY # D DELRAY BEACH FL 33484 |
| TAYLOR, DEE ANNA | 1445 CHARLEMONT AV HACIENDA HEIGHTS CA 91745 |
| TAYLOR, DELIA | 8147 S ESCANABA AVE 1FL CHICAGO IL 60617 |
| TAYLOR, DELIA R | 712 N KEYSTONE ST BURBANK CA 91506 |
| TAYLOR, DELISA & GERALD | 22849 FRISCA DR VALENCIA CA 91354 |
| TAYLOR, DELORES | 307 WYNDHAM CIR I OWINGS MILLS MD 21117 |
| TAYLOR, DELORIA | 148 E 109TH ST LOS ANGELES CA 90061 |
| TAYLOR, DEMETRIA | 6007  EASTERN PKWY BALTIMORE MD 21206 |
| TAYLOR, DENISE | 1450 1ST AVE 7 MELROSE PARK IL 60160 |
| TAYLOR, DENISE | 2441 NW  14TH ST FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, DENNIS | 534 MCCLURE AVE ELGIN IL 60123 |
| TAYLOR, DEXTER | 11333 S VINCENNES AVE CHICAGO IL 60643 |
| TAYLOR, DIANE | 1017 E JEFFERSON ST BLOOMINGTON IL 61701 |
| TAYLOR, DIXIELA | 1033 E GLENOAKS BLVD GLENDALE CA 91206 |
| TAYLOR, DOLORES | 81 S 2ND AVE LOMBARD IL 60148 |
| TAYLOR, DOMINIC | 216 MID PINES CT 2A OWINGS MILLS MD 21117 |
| TAYLOR, DON | 8 SOLS POINT RD CLINTON CT 06413-2320 |
| TAYLOR, DONALD | 42   WINDTREE LN # 86K WINTER GARDEN FL 34787 |
| TAYLOR, DONALD | 9111 S BLACKSTONE AVE CHICAGO IL 60619 |
| TAYLOR, DONN | 6069 FLAGSTONE CT FREDERICK MD 21701 |
| TAYLOR, DONN | 505  MCGREGOR ST BLOOMINGTON IL 61701 |
| TAYLOR, DONNA | 345 BUCKLAND HILLS DR # 1211 MANCHESTER CT 06042-8710 |
| TAYLOR, DONNA | 375   PALM SPRINGS DR # 706 ALTAMONTE SPRINGS FL 32701 |
| TAYLOR, DORIS | 806 LYNDHURST ST BALTIMORE MD 21229 |
| TAYLOR, DOROTHY | 6432 S STEWART AVE CHICAGO IL 60621 |
| TAYLOR, DOROTHY | 3320 CHAPMAN ST APT 100 LOS ANGELES CA 90065 |
| TAYLOR, DOTTI | 8582 SE 133RD LN SUMMERFIELD FL 34491 |
| TAYLOR, DOUG | 609 SHOWALTER RD GRAFTON VA 23692 |
| TAYLOR, DUANE | 4511 SUWANNEE ST RIVERSIDE CA 92501 |
| TAYLOR, DWAIN | 1513 W 48TH ST LOS ANGELES CA 90062 |
| TAYLOR, DWIGHT | 2221 E 70TH PL 1 CHICAGO IL 60649 |
| TAYLOR, E | 754 FLAGSHIP  DR NEWPORT NEWS VA 23608 |
| TAYLOR, E | 7392 GRIBBLE ST SAN DIEGO CA 92114 |
| TAYLOR, EARLINE | 1213  NANTUCKET RD AURORA IL 60506 |
| TAYLOR, EBEN | 3928   C RD LOXAHATCHEE FL 33470 |
| TAYLOR, ED | 5975   CURRY FORD RD # 335 ORLANDO FL 32822 |
| TAYLOR, ED | 19752 POTOMAC LN HUNTINGTON BEACH CA 92646 |
| TAYLOR, EDITH | 141   DIANE CIR INDIATLANTIC FL 32903 |
| TAYLOR, EDNA | 3960 BROOKLYN AVE BALTIMORE MD 21225 |
| TAYLOR, EDNA | 203 TROON SMITHFIELD VA 23430 |
| TAYLOR, EDWARD | 3031 KAYLYN ST LANCASTER CA 93535 |
| TAYLOR, EDWIN | 5797   DESCARTES CIR BOYNTON BEACH FL 33472 |
| TAYLOR, EILEEN | 559 BROADWATER RD ARNOLD MD 21012 |
| TAYLOR, EL | 1369  HENRY AVE DES PLAINES IL 60016 |
| TAYLOR, ELAINE | 1131   MAHOGANY WAY # D DELRAY BEACH FL 33445 |
| TAYLOR, ELDORA | 7228 S MICHIGAN AVE 2X CHICAGO IL 60619 |
| TAYLOR, ELEANOR | 8920 NW  14TH AVE MIAMI FL 33147 |
| TAYLOR, ELIZABETH | 180   WALNUT HILL RD EAST HARTLAND CT 06027 |
| TAYLOR, ELIZABETH | 866  PEMBRIDGE DR LAKE FOREST IL 60045 |
| TAYLOR, ELLA | 141 N LA GRANGE RD 901 LA GRANGE IL 60525 |
| TAYLOR, EMILY | 3629 DAUPHINE AVE NORTHBROOK IL 60062 |
| TAYLOR, EMMA | 3927  SOUTHERN CROSS DR BALTIMORE MD 21207 |
| TAYLOR, EMMA | 4100 DON IBARRA PL LOS ANGELES CA 90008 |
| TAYLOR, EMMA | 4423 5TH AV LOS ANGELES CA 90043 |
| TAYLOR, EMSLEY | 18   BRAEBURN LN MIDDLETOWN CT 06457 |
| TAYLOR, ERECILE | 6711 S CREGIER AVE 2B CHICAGO IL 60649 |
| TAYLOR, ERIC | 1482   LANTANA CT WESTON FL 33326 |
| TAYLOR, ERIC | 135 SEA SPRAY N LAGUNA NIGUEL CA 92677 |
| TAYLOR, ERNEST | 5 VINCENT AVE BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, ERNEST | 1639 DANBURY RD CLAREMONT CA 91711 |
| TAYLOR, ERNEST | 425 E ARROW HWY APT 271 GLENDORA CA 91740 |
| TAYLOR, ERNESTINE | 21425 SOUTHWICK DR 211 MATTESON IL 60443 |
| TAYLOR, ERNESTINE | 7119 S KING DR 1 CHICAGO IL 60619 |
| TAYLOR, EUGENE | 900  ARTHUR DR LOMBARD IL 60148 |
| TAYLOR, EVELYN | 2413 MADISON AVE BALTIMORE MD 21217 |
| TAYLOR, FAYE | 5320  DORSEY HALL DR 429 ELLICOTT CITY MD 21042 |
| TAYLOR, FLORENCE | 5402 GERLAND AVE BALTIMORE MD 21206 |
| TAYLOR, FLORENCE | 2701 N  COURSE DR # 121 121 POMPANO BCH FL 33069 |
| TAYLOR, FRANCE | 2765 SUNFLOWER AV SAN BERNARDINO CA 92407 |
| TAYLOR, FRANCES | 153 MONASTERY AVE N BALTIMORE MD 21229 |
| TAYLOR, FRANCES | 6443  CLARENDON HILLS RD 207 WILLOWBROOK IL 60527 |
| TAYLOR, FRANKLIN | 1847 N KINGSLEY DR APT 8 LOS ANGELES CA 90027 |
| TAYLOR, FRANTZ | 6590 NW  25TH ST SUNRISE FL 33313 |
| TAYLOR, FRED | 25737  SUNNYMERE DR PLAINFIELD IL 60585 |
| TAYLOR, GABRIEL | 3216  COLONY CLUB RD # E3 POMPANO BCH FL 33062 |
| TAYLOR, GAIL | 10020 LEUCADIA LN RIVERSIDE CA 92503 |
| TAYLOR, GALDAS | 6421 S WOLCOTT AVE CHICAGO IL 60636 |
| TAYLOR, GARY | 1813 OAKTON ST EVANSTON IL 60202 |
| TAYLOR, GARY | 16587 WING LN LA PUENTE CA 91744 |
| TAYLOR, GENE | 1161 SIERRA VISTA DR LA HABRA CA 90631 |
| TAYLOR, GENE | 5465 PARAMOUNT BLVD APT 216 LONG BEACH CA 90805 |
| TAYLOR, GENEA | 17 RIVERLANDS  DR C NEWPORT NEWS VA 23605 |
| TAYLOR, GENEVIEVE | 11285   DELEON CIR BOYNTON BEACH FL 33437 |
| TAYLOR, GEORGE | 16 WORTHINGTON HILL DR GLYNDON MD 21071 |
| TAYLOR, GERALD | 2231 SENECA RD BALTIMORE MD 21221 |
| TAYLOR, GERALDINE | 435  THORNE LN LAKE FOREST IL 60045 |
| TAYLOR, GERALDINE | 15320 PATRONELLA AV GARDENA CA 90249 |
| TAYLOR, GERARD | 12425  MEADOW LN 4 BLUE ISLAND IL 60406 |
| TAYLOR, GERTRUDE | 1800 SW  66TH AVE BOCA RATON FL 33428 |
| TAYLOR, GLENDA | 5853 BOWCROFT ST APT 1 LOS ANGELES CA 90016 |
| TAYLOR, GLENDA | 1173 S CACTUS AV APT 29 RIALTO CA 92376 |
| TAYLOR, GLENN | 440 S POPLAR AVE ELMHURST IL 60126 |
| TAYLOR, GLORIA | 1150 N LAKE SHORE DR 11A CHICAGO IL 60611 |
| TAYLOR, GLORIA | 38039 50TH ST E PALMDALE CA 93552 |
| TAYLOR, GORDEN | 1866 NW  94TH AVE PLANTATION FL 33322 |
| TAYLOR, GORDON | 8907 COSTELLO AV PANORAMA CITY CA 91402 |
| TAYLOR, GRANT | 27367 ECHO CANYON CT CORONA CA 92883 |
| TAYLOR, GREG | 2532 OLD WASHINGTON RD WESTMINSTER MD 21157 |
| TAYLOR, GREG | 925 W HURON ST 526 CHICAGO IL 60642 |
| TAYLOR, GREG | 22121 BURTON ST CANOGA PARK CA 91304 |
| TAYLOR, GREGG | 5835 VARNA AV VAN NUYS CA 91401 |
| TAYLOR, GREGORY | 2065 W COLLEGE AV APT 2033 SAN BERNARDINO CA 92407 |
| TAYLOR, GWEN | 2661 VIA VALDEZ PALOS VERDES ESTATES CA 90274 |
| TAYLOR, GWENDOLYN | 5035 N 56TH ST MILWAUKEE WI 53218 |
| TAYLOR, GWENDOLYN | 1819 N ANZAC AV COMPTON CA 90222 |
| TAYLOR, HELEN | 12343 NW  10TH DR CORAL SPRINGS FL 33071 |
| TAYLOR, HELEN | 143 SW  96TH AVE PLANTATION FL 33324 |
| TAYLOR, HELEN | 1851 MIDVALE AV APT 1 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, HELEN | 35967 53RD ST E PALMDALE CA 93552 |
| TAYLOR, HELEN AND ROBYNE | 152   SHERIDAN RD ENFIELD CT 06082 |
| TAYLOR, HONEY | 32731 POINTE SUTTON APT F DANA POINT CA 92629 |
| TAYLOR, HOWARD | 3850 NE  21ST AVE # 2 2 LIGHTHOUSE PT FL 33064 |
| TAYLOR, HUBERT | 2224 NE  17TH CT FORT LAUDERDALE FL 33305 |
| TAYLOR, HUNT | 1216 S  PENNSYLVANIA AVE WINTER PARK FL 32789 |
| TAYLOR, IAN | 301 N DEAN DR PALATINE IL 60074 |
| TAYLOR, IDA | 29730 BOLING BROKE POINT DR TRAPPE MD 21673 |
| TAYLOR, IRWIN | 10956   WATER OAK MNR BOCA RATON FL 33498 |
| TAYLOR, J | 6181 APACHE RD WESTMINSTER CA 92683 |
| TAYLOR, J. | 261 NW  52ND CT POMPANO BCH FL 33064 |
| TAYLOR, JACALYN | 739 N HOMAN AVE 2 CHICAGO IL 60624 |
| TAYLOR, JACALYN | 846 N HOMAN AVE CHICAGO IL 60651 |
| TAYLOR, JACKIE | 6203   OAK HILL DR SYKESVILLE MD 21784 |
| TAYLOR, JACKIE | 4915 N HAMILTON AVE 2 CHICAGO IL 60625 |
| TAYLOR, JACKIE | 975 SAN PASQUAL ST APT 211 PASADENA CA 91106 |
| TAYLOR, JACOBA | 487 WELLS RD WETHERSFIELD CT 06109-2867 |
| TAYLOR, JACQULELINE | 2519 LOMBARD ST W BALTIMORE MD 21223 |
| TAYLOR, JAMAL | 3014 9TH AV LOS ANGELES CA 90018 |
| TAYLOR, JAMES | 182 MORNINGSIDE ST W HARTFORD CT 06112-1031 |
| TAYLOR, JAMES | 133 HAMMERSHIRE RD REISTERSTOWN MD 21136 |
| TAYLOR, JAMES | 5283 GUM TREE LN GLOUCESTER VA 23061 |
| TAYLOR, JAMES | 729 N 11TH ST 531 MILWAUKEE WI 53233 |
| TAYLOR, JAMES | 2223 N KENNICOTT DR ARLINGTON HEIGHTS IL 60004 |
| TAYLOR, JAMES | 1911 COUNTRY DR 101 GRAYSLAKE IL 60030 |
| TAYLOR, JAMES | 1994   LARKIN AVE 4 ELGIN IL 60123 |
| TAYLOR, JAMES | 212 W 117TH ST LOS ANGELES CA 90061 |
| TAYLOR, JAMES | 350 WALDO AV APT G PASADENA CA 91101 |
| TAYLOR, JAMES | 15491 PASADENA AV APT 42 TUSTIN CA 92780 |
| TAYLOR, JAMES D | 1056 DOLORITA AV GLENDALE CA 91208 |
| TAYLOR, JAMES MRS. | 881 SW  72ND AVE PLANTATION FL 33317 |
| TAYLOR, JAMES N | 1306 E ROWLAND AV WEST COVINA CA 91790 |
| TAYLOR, JAMY | 10914   GALLERY ST BOCA RATON FL 33428 |
| TAYLOR, JAN | 238   JUDWIN AVE NEW HAVEN CT 06515 |
| TAYLOR, JAN | 4725   SHEBOYGAN AVE 228 MADISON WI 53705 |
| TAYLOR, JANE | 479 PATUXENT RD N ODENTON MD 21113 |
| TAYLOR, JANEEN | 10001 WINDSTREAM DR 202 COLUMBIA MD 21044 |
| TAYLOR, JANET | 4900 N LESTER AVE 6 CHICAGO IL 60630 |
| TAYLOR, JANET C | 104 MATHEW BROWN WILLIAMSBURG VA 23185 |
| TAYLOR, JANET S | 2647 W CARMEN AVE 1E CHICAGO IL 60625 |
| TAYLOR, JANETT | 7460 NW  37TH ST LAUDERHILL FL 33319 |
| TAYLOR, JAQCQUELIN | 8016 S HARVARD BLVD LOS ANGELES CA 90047 |
| TAYLOR, JAQUELAN | 57 UNION ST # 4 BRISTOL CT 06010-6542 |
| TAYLOR, JASON | 2102 IRWIN  ST B FORT EUSTIS VA 23604 |
| TAYLOR, JASON | 1832 W 78TH PL LOS ANGELES CA 90047 |
| TAYLOR, JASON | 43657 TAHOE WY LANCASTER CA 93536 |
| TAYLOR, JEAN | 8170 CORALBELL WY BUENA PARK CA 90620 |
| TAYLOR, JEANNE | 13831 VANOWEN ST VAN NUYS CA 91405 |
| TAYLOR, JEANNIE | 13531 HUSTON ST SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|------------|---------------------|
| TAYLOR, JEFFREY | 2140 CURRAN ST OXNARD CA 93033 |
| TAYLOR, JENIFER | 3197  PINE ORCHARD LN 103 ELLICOTT CITY MD 21042 |
| TAYLOR, JENIVE | 29 S WISCONSIN AVE ADDISON IL 60101 |
| TAYLOR, JENNIFER | 02S088 ORCHARD RD WHEATON IL 60187 |
| TAYLOR, JENNIFER | 2053 W ADDISON ST CHICAGO IL 60618 |
| TAYLOR, JENNIFER | 1830 GREENFIELD AV APT 1 LOS ANGELES CA 90025 |
| TAYLOR, JENNIFER | 1561 RACCOON CT VENTURA CA 93003 |
| TAYLOR, JENNIFER-NIE | 3556 NW  34TH ST LAUDERDALE LKS FL 33309 |
| TAYLOR, JEROME | 10502 LONGBRANCH RD COCKEYSVILLE MD 21030 |
| TAYLOR, JEROME | 13905 S WENTWORTH AVE GE RIVERDALE IL 60827 |
| TAYLOR, JERRY | 1    AVOCADO LN # 44 EUSTIS FL 32726 |
| TAYLOR, JESSICA | 1477 NW  91ST AVE # 1228 CORAL SPRINGS FL 33071 |
| TAYLOR, JESSICA | 4026   INVERRARY BLVD # 1306 LAUDERHILL FL 33319 |
| TAYLOR, JESSICA | 2060 APPLETON ST APT 13 LONG BEACH CA 90803 |
| TAYLOR, JESSIE | 10211 ENGLAND AV APT 2 INGLEWOOD CA 90303 |
| TAYLOR, JILL | 135 SAN MIGUEL RD PASADENA CA 91105 |
| TAYLOR, JILL | 710 SNOWCREEK LN HEMET CA 92544 |
| TAYLOR, JIM | 11611 BONAPARTE RD WHITE MARSH MD 21162 |
| TAYLOR, JIM | 2434 S BONNIE BROOK LN WAUKEGAN IL 60087 |
| TAYLOR, JO ANN | 1800 N  16TH AVE # 4 HOLLYWOOD FL 33020 |
| TAYLOR, JOAN | 431 SONORA DR HAMPTON VA 23669 |
| TAYLOR, JOE | 337   MONACO H DELRAY BEACH FL 33446 |
| TAYLOR, JOHN | 7    MEADOWBROOK RD SOMERS CT 06071 |
| TAYLOR, JOHN | 557 MCHENRY RD 111 WHEELING IL 60090 |
| TAYLOR, JOHN | 23842   CAHILLS WAY PLAINFIELD IL 60586 |
| TAYLOR, JOHN H | 15605 EVERGLADE LN 2 BOWIE MD 20716 |
| TAYLOR, JOHN I | 3051 N E ST SAN BERNARDINO CA 92405 |
| TAYLOR, JOHN L | 1616 DEWAYNE AV CAMARILLO CA 93010 |
| TAYLOR, JOHN W | 4302 WICKFORD RD BALTIMORE MD 21210 |
| TAYLOR, JOHN W | 3801 E ANAHEIM ST APT 23 LONG BEACH CA 90804 |
| TAYLOR, JOHNNIE MAE | 1201 NW  18TH ST FORT LAUDERDALE FL 33311 |
| TAYLOR, JOHNNY | 2720 ABBINGTON DR NEW LENOX IL 60451 |
| TAYLOR, JOLENE | 2110 HIGHPOINT DR APT 203 CORONA CA 92879 |
| TAYLOR, JONATHAN | 9407 PACE AV LOS ANGELES CA 90002 |
| TAYLOR, JOSEPH | 4881 NW  18TH AVE POMPANO BCH FL 33064 |
| TAYLOR, JOSEPH | 520 NW  26TH ST POMPANO BCH FL 33064 |
| TAYLOR, JOSEPH | 12034 ORR AND DAY RD NORWALK CA 90650 |
| TAYLOR, JOY | 10521 S WENTWORTH AVE CHICAGO IL 60628 |
| TAYLOR, JUAN | 12358 S CARPENTER ST CALUMET PARK IL 60827 |
| TAYLOR, JUDY | 7130 COLONIAL W TRL SPRING GROVE VA 23881 |
| TAYLOR, JULES | 8657   SUNBIRD PL BOCA RATON FL 33496 |
| TAYLOR, JULIE | 3802 RIVER RD HAZEL CREST IL 60429 |
| TAYLOR, JULIE | 1021 ORCHARD LAKE DR AURORA IL 60506 |
| TAYLOR, JUNE | 9802  N BOCA GARDENS CIR # B B BOCA RATON FL 33496 |
| TAYLOR, JUNE F | 325 LAWSON PL GLENDALE CA 91202 |
| TAYLOR, K | 133 SIEGWART LN BALTIMORE MD 21229 |
| TAYLOR, KALIHA | 437 JOPLIN ST BALTIMORE MD 21224 |
| TAYLOR, KAMIA | 5560 ACKERFIELD AV APT 101 LONG BEACH CA 90805 |
| TAYLOR, KANDEE | 8324 S ELIZABETH ST CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, KAREN | 558  TIMBER DR HARVARD IL 60033 |
| TAYLOR, KATHERINE | 314 SLOPING WOODS CT ANNAPOLIS MD 21409 |
| TAYLOR, KATHERINE J | 1255 N LOS ROBLES AV APT 3 PASADENA CA 91104 |
| TAYLOR, KATHERYN | 44048 COUNTRYSIDE DR QUARTZ HILL CA 93536 |
| TAYLOR, KATHRYN | 420 SE  5TH TER POMPANO BCH FL 33060 |
| TAYLOR, KEITH | 1151 NORTHBURY LN B2 WHEELING IL 60090 |
| TAYLOR, KEITH | 25930 ROLLING HILLS RD APT 203 TORRANCE CA 90505 |
| TAYLOR, KEITH | 12600 MORRISON ST MORENO VALLEY CA 92555 |
| TAYLOR, KELLEY | 9533  PAINTED TREE DR RANDALLSTOWN MD 21133 |
| TAYLOR, KEN | 1743   HILTON HEAD BLVD LADY LAKE FL 32159 |
| TAYLOR, KENNETH | 609 LIVE OAK  LN NEWPORT NEWS VA 23602 |
| TAYLOR, KENNETH | 53   MAPLEHURST AVE DEBARY FL 32713 |
| TAYLOR, KENT | 3424 N LAWNDALE AVE CHICAGO IL 60618 |
| TAYLOR, KERMIT | 2631 S INDIANA AVE 1605 CHICAGO IL 60616 |
| TAYLOR, KIM | 657   HERITAGE DR WESTON FL 33326 |
| TAYLOR, KIM | 21365 VIA DEL PARQUE YORBA LINDA CA 92887 |
| TAYLOR, KIMBERLY | 01S306  STRATFORD LN VILLA PARK IL 60181 |
| TAYLOR, KRISTEN | 150   PINE ST # 334 MANCHESTER CT 06040 |
| TAYLOR, KRISTY | 1585  CATALINA LN AURORA IL 60504 |
| TAYLOR, KYLE | 3131 E DEER RUN CT CRETE IL 60417 |
| TAYLOR, L | 8337 S SANGAMON ST CHICAGO IL 60620 |
| TAYLOR, L | 516 VENADO VISTA DR LA CANADA FLINTRIDGE CA 91011 |
| TAYLOR, LAKISHA T | 9216 BELHAVEN AV APT 5 LOS ANGELES CA 90002 |
| TAYLOR, LANTRICE | 6800 MEADOW DR FREDERICK MD 21702 |
| TAYLOR, LARRY | 4813 WOODSHIRE GARTH ELLICOTT CITY MD 21043 |
| TAYLOR, LARRY | 115 E 57TH ST LONG BEACH CA 90805 |
| TAYLOR, LARRY | 1160 N CONWELL AV APT 102 COVINA CA 91722 |
| TAYLOR, LARRY | 3114 CORTE CALETA NEWPORT BEACH CA 92660 |
| TAYLOR, LATOYA | 825 BIG BETHEL  RD HAMPTON VA 23666 |
| TAYLOR, LAURA | 7387  KINDLER RD COLUMBIA MD 21046 |
| TAYLOR, LAURA | 125 HEATH  RD NEW POINT VA 23125 |
| TAYLOR, LAUREN | 5 CAISSON LN FOOTHILL RANCH CA 92610 |
| TAYLOR, LAURENCE | 14038 SW  31ST ST MIRAMAR FL 33027 |
| TAYLOR, LAURI | 1130 N GREEN  DR NEWPORT NEWS VA 23602 |
| TAYLOR, LAURIE | 2636  BODDINGTON LN NAPERVILLE IL 60564 |
| TAYLOR, LAVENTRICE | 2525 WYCLIFFE RD BALTIMORE MD 21234 |
| TAYLOR, LAVERN | 111 DAVENPORT CT HAMPTON VA 23666 |
| TAYLOR, LAVERNE | 6725 AVERILL RD 1D BALTIMORE MD 21237 |
| TAYLOR, LAWRENCE | 17  EDMONDSON RIDGE RD BALTIMORE MD 21228 |
| TAYLOR, LEE | 252  PINE ST BEECHER IL 60401 |
| TAYLOR, LEE | 8744 S SAGINAW AVE CHICAGO IL 60617 |
| TAYLOR, LEE | 3324 MILITARY AV LOS ANGELES CA 90034 |
| TAYLOR, LELAND | 21  HIGHVIEW AVE FOX LAKE IL 60020 |
| TAYLOR, LELAND | 17031 SW  63RD MNR WESTON FL 33331 |
| TAYLOR, LENORA | 102 W KELLY  AVE HAMPTON VA 23663 |
| TAYLOR, LEON | 7350 NW  2ND ST PEMBROKE PINES FL 33024 |
| TAYLOR, LEON | 1148 W 19TH ST SAN BERNARDINO CA 92411 |
| TAYLOR, LEONARD | 137 TUTTERS  NCK WILLIAMSBURG VA 23185 |
| TAYLOR, LEORA | 1202 W JOHN H GWYNN JR AVE PEORIA IL 61605 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, LEROY | 50985 PARADISE DR W APT C LA QUINTA CA 92253 |
| TAYLOR, LEROY, BOULEVARD CARE CENTER | 3405 S MICHIGAN AVE 314C CHICAGO IL 60616 |
| TAYLOR, LES | 966  WHEATLAND DR CRYSTAL LAKE IL 60014 |
| TAYLOR, LESLEY | 261 TRUDY CT FOREST HILL MD 21050 |
| TAYLOR, LESTER | 3405 S MICHIGAN AVE 308 CHICAGO IL 60616 |
| TAYLOR, LINCOLN | 336 PAXTON AVE CALUMET CITY IL 60409 |
| TAYLOR, LINDA | 19 CHRISTINE CIR BLOOMFIELD CT 06002-4101 |
| TAYLOR, LINDA | 391 N MAIN ST MARLBOROUGH CT 06447-1345 |
| TAYLOR, LINDA | 10817 WADSWORTH RD WOODSTOCK MD 21163 |
| TAYLOR, LINDA | 1540 TERMINAL  AVE NEWPORT NEWS VA 23607 |
| TAYLOR, LINDA | 220 TWELVE LEAGUE CIR CASSELBERRY FL 32707 |
| TAYLOR, LINDA | 635 S SUMMIT ST BARRINGTON IL 60010 |
| TAYLOR, LINDA | 14380 W SHANKILN CT LIBERTYVILLE IL 60048 |
| TAYLOR, LINDA | 8304 NW  73RD AVE TAMARAC FL 33321 |
| TAYLOR, LINDA | 9402 NW  70TH ST TAMARAC FL 33321 |
| TAYLOR, LINDA | 1206 S VAN NESS AV SANTA ANA CA 92707 |
| TAYLOR, LISA | 3726 VALLEY RD ELLICOTT CITY MD 21042 |
| TAYLOR, LISA | 2884 JONAS PROFIT TRAIL WILLIAMSBURG VA 23185 |
| TAYLOR, LISA | 3060 SYCAMORE DR SIMI VALLEY CA 93065 |
| TAYLOR, LIZ | 333 ANDOVER DR APT 127 BURBANK CA 91504 |
| TAYLOR, LLOYD | 27  HIGHWOOD RD FARMINGTON CT 06032 |
| TAYLOR, LORNA | 304 PADDINGTON RD BALTIMORE MD 21212 |
| TAYLOR, LOU | 1111 S ASHLAND AVE 515 CHICAGO IL 60607 |
| TAYLOR, LOUISE | 3506 FRANKLIN AV RIVERSIDE CA 92507 |
| TAYLOR, LUCILLE | 2131 CENTURY PARK LN APT 413 LOS ANGELES CA 90067 |
| TAYLOR, LUE | PO BOX 844 WAVERLY VA 23890 |
| TAYLOR, LUTHER | 7014 NW  39TH ST CORAL SPRINGS FL 33065 |
| TAYLOR, LYN | 44 PINEWOOD IRVINE CA 92604 |
| TAYLOR, LYNDIA | 11 LAUREL HILL RD J GREENBELT MD 20770 |
| TAYLOR, M J | 125 SAN VICENTE BLVD APT A SANTA MONICA CA 90402 |
| TAYLOR, M W | 1040 S ORANGE GROVE BLVD APT 5 PASADENA CA 91105 |
| TAYLOR, MADELL | 773 NW  12TH AVE # D FORT LAUDERDALE FL 33311 |
| TAYLOR, MALCOLM | 5507 SILVERBELL RD BALTIMORE MD 21206 |
| TAYLOR, MANDI | 5905 W EASTWOOD AVE CHICAGO IL 60630 |
| TAYLOR, MARCY | 2301 NE  14TH STREET CSWY # E206 POMPANO BCH FL 33062 |
| TAYLOR, MARGARET | 3132 ABELL AVE BALTIMORE MD 21218 |
| TAYLOR, MARILYN | 9 BROOKWOOD DR ROCKY HILL CT 06067-2738 |
| TAYLOR, MARK | 37  RIVERSIDE CT SOUTHINGTON CT 06489 |
| TAYLOR, MARK | 2308 PUTNAM LN CROFTON MD 21114 |
| TAYLOR, MARK | 320 S PROSPECT AV APT 37 REDONDO BEACH CA 90277 |
| TAYLOR, MARK S | 43  SPRING ST WINDSOR LOCKS CT 06096 |
| TAYLOR, MARLENE | 3500 BUCHANAN ST APT 158 RIVERSIDE CA 92503 |
| TAYLOR, MARQUENTA | 304 GATEHOUSE LN B ODENTON MD 21113 |
| TAYLOR, MARSHA | 3456  MARBLE ARCH DR PASADENA MD 21122 |
| TAYLOR, MARVIN | 55 COLONY SQUARE  CT 17 NEWPORT NEWS VA 23602 |
| TAYLOR, MARY | 3130 STAFFORD ST CHURCHVILLE MD 21028 |
| TAYLOR, MARY | 3130 STAFFORD ST BALTIMORE MD 21229 |
| TAYLOR, MARY | 1217  BLAKELY ST WOODSTOCK IL 60098 |
| TAYLOR, MARY | 3115 S MICHIGAN AVE 703 CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, MARY | 9853 S ELLIS AVE CHICAGO IL 60628 |
| TAYLOR, MARY | 5002 NW  41ST ST LAUDERDALE LKS FL 33319 |
| TAYLOR, MARYANN | 7860   HOOD ST HOLLYWOOD FL 33024 |
| TAYLOR, MATT | 3857 BAYBERRY DR CHINO HILLS CA 91709 |
| TAYLOR, MATT | 5722 STILLWATER AV APT 31 ORANGE CA 92869 |
| TAYLOR, MAURI S | 19408 HARLAN AV CARSON CA 90746 |
| TAYLOR, MAURICE | 6507   GRAY HAWK DR MATTESON IL 60443 |
| TAYLOR, MAURICE | 516 AVENUE F APT B REDONDO BEACH CA 90277 |
| TAYLOR, MAX | 31 EASTERN AV APT 5 PASADENA CA 91107 |
| TAYLOR, MAXINE | 4629   LANIER AVE BALTIMORE MD 21215 |
| TAYLOR, MBER | 7 VALLEY ARBOR CT J BALTIMORE MD 21221 |
| TAYLOR, MELANIE | 709 KINGSWAY RD W BALTIMORE MD 21220 |
| TAYLOR, MELANIE | 8415 ORCUTT  AVE NEWPORT NEWS VA 23605 |
| TAYLOR, MELANIE | 3S256  BLACKTHORN LN WARRENVILLE IL 60555 |
| TAYLOR, MELINDA | 2 GLNS QUARTERS R GREAT LAKES IL 60088 |
| TAYLOR, MELISSA | 1417 BATH ST APT B SANTA BARBARA CA 93101 |
| TAYLOR, MELISSA A | 10552   BASTILLE LN # 203 ORLANDO FL 32836 |
| TAYLOR, MELVIN | 34  PARKIN ST BALTIMORE MD 21201 |
| TAYLOR, MEREDITH | 990 S SIERRA MADRE BLVD SAN MARINO CA 91108 |
| TAYLOR, MICHAEL | 714  THORNWOOD DR ODENTON MD 21113 |
| TAYLOR, MICHAEL | 3151 CARDINAL DR WESTMINSTER MD 21157 |
| TAYLOR, MICHAEL | 6633 JOHN SMITH  LN HAYES VA 23072 |
| TAYLOR, MICHAEL | 104 SWINLEY  FRST WILLIAMSBURG VA 23188 |
| TAYLOR, MICHAEL | 120 MAPLERIDGE DR MORTON IL 61550 |
| TAYLOR, MICHAEL | 8151 SW  3RD ST NO LAUDERDALE FL 33068 |
| TAYLOR, MICHAEL | 7009 NW  78TH TER TAMARAC FL 33321 |
| TAYLOR, MICHAEL | 4323 NW  103RD AVE SUNRISE FL 33351 |
| TAYLOR, MICHAEL | 5445   VIA DELRAY DELRAY BEACH FL 33484 |
| TAYLOR, MICHAEL | 3424 MOUNTAIN VIEW AV LOS ANGELES CA 90066 |
| TAYLOR, MICHAEL | 11550 VILLA ST ADELANTO CA 92301 |
| TAYLOR, MICHELE | 8240   CLEARY BLVD # 2415 PLANTATION FL 33324 |
| TAYLOR, MICHELLE | 26   GARDEN ST NEW BRITAIN CT 06052 |
| TAYLOR, MICHELLE | 1302 PENNSYLVANIA AVE 6B BALTIMORE MD 21217 |
| TAYLOR, MICHELLE | 3440 W  HILLSBORO BLVD # 206 206 COCONUT CREEK FL 33073 |
| TAYLOR, MICHELLE | 7050 NW  44TH ST # 409 409 LAUDERHILL FL 33319 |
| TAYLOR, MIKE | 117 AMETHYST AV BALBOA ISLAND CA 92662 |
| TAYLOR, MILEY | 1010   ELBRIDGE WAY SEVERN MD 21144 |
| TAYLOR, MILTON | 6936 S ABERDEEN ST 1 CHICAGO IL 60621 |
| TAYLOR, MINDI | 4901   PALM GARDEN LN DAVIE FL 33314 |
| TAYLOR, MIRIAM | 8511 NESTLE AV NORTHRIDGE CA 91325 |
| TAYLOR, MIRIAN | 3221 N CENTRAL PARK AVE 2 CHICAGO IL 60618 |
| TAYLOR, MISSY | 8204 S DREXEL AVE 3 CHICAGO IL 60619 |
| TAYLOR, MISTY | 26396 PETALUMA AV MORENO VALLEY CA 92555 |
| TAYLOR, MONIKA | 2900 E LINCOLN AV APT 282 ANAHEIM CA 92806 |
| TAYLOR, MONIQUE | 6839 S  CORNELL 3FL CHICAGO IL 60649 |
| TAYLOR, MONTRELL | 1410 W HILL ST OXNARD CA 93033 |
| TAYLOR, MORRIS | 3380   KAPOT TER MIRAMAR FL 33025 |
| TAYLOR, MR. | 5679  LEIDEN RD BALTIMORE MD 21206 |
| TAYLOR, MR. COLIN | 626 GREENHORN DR DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, MRS. LYNN | 16969 MASTODON PL VICTORVILLE CA 92394 |
| TAYLOR, MS ROSALIND | 341 E PHILLIPS BLVD POMONA CA 91766 |
| TAYLOR, NADENE | 775   LICARIA DR OCOEE FL 34761 |
| TAYLOR, NANCY | 607 DODSON DR RISING SUN MD 21911 |
| TAYLOR, NANCY | 3265   RIVERSIDE DR # D501 CORAL SPRINGS FL 33065 |
| TAYLOR, NELLIE | 11615 185TH ST ARTESIA CA 90701 |
| TAYLOR, NICHOLAS | 1819 W 77TH ST CHICAGO IL 60620 |
| TAYLOR, NICK | 1020 E GROVE ST BLOOMINGTON IL 61701 |
| TAYLOR, NICOLE | 1699 E WASHINGTON ST APT 2008 COLTON CA 92324 |
| TAYLOR, NINA | 202 MAIN ST W RISING SUN MD 21911 |
| TAYLOR, NITA | 33 BENONI CIR BALTIMORE MD 21220 |
| TAYLOR, NORDIA | 77 BUSHNELL ST # 2 HARTFORD CT 06114-1828 |
| TAYLOR, NORMA | 2334 W LEXINGTON ST BALTIMORE MD 21223 |
| TAYLOR, NORMA | 5 MORRISLEA CT BALTIMORE MD 21234 |
| TAYLOR, NYADLINE | 615 W  BROWARD ST LANTANA FL 33462 |
| TAYLOR, OLIVER | 5461 9TH AV LOS ANGELES CA 90043 |
| TAYLOR, OLIVIA | 6830 NW  29TH CT MARGATE FL 33063 |
| TAYLOR, OLUWATOYIN | CIRCLE ROCK PREP SCHOOL 118 N CENTRAL AVE CHICAGO IL 60644 |
| TAYLOR, OSCAR | 1075 E VICTORY DR    209 LINDENHURST IL 60046 |
| TAYLOR, P | 2303 MARSHALL AVE NEWPORT NEWS VA 23607 |
| TAYLOR, P | 30473 MULHOLLAND HWY APT 213 AGOURA CA 91301 |
| TAYLOR, P | 11234 COODY CT BEAUMONT CA 92223 |
| TAYLOR, PAM | 2450 GRAND TETON CIR WINTER PARK FL 32792 |
| TAYLOR, PAM | 27609 ONYX LN CASTAIC CA 91384 |
| TAYLOR, PAMELA | 10   CANFIELD WAY AVON CT 06001 |
| TAYLOR, PATRICE | 3406  DONOVAN DR 6 CRETE IL 60417 |
| TAYLOR, PATRICIA | 501 ENCLAVE TRL MILLERSVILLE MD 21108 |
| TAYLOR, PATRICIA | 501 ENCLAVE TRL SEVERNA PARK MD 21146 |
| TAYLOR, PATRICIA | 501 ENCLAVE TRL ANNAPOLIS MD 21401 |
| TAYLOR, PATRICIA | 214 BAYBERRY  LN YORKTOWN VA 23693 |
| TAYLOR, PATTI | 20326 KELLYS LN HAGERSTOWN MD 21742 |
| TAYLOR, PATTI | 5522 SEASIDE HEIGHTS DR RANCHO PALOS VERDES CA 90275 |
| TAYLOR, PAUL | 240 REFLECTION  DR WILLIAMSBURG VA 23188 |
| TAYLOR, PAUL | 12 PIN OAK RD NEWPORT NEWS VA 23601 |
| TAYLOR, PAUL | 51 NW  115TH AVE # 105 105 PLANTATION FL 33325 |
| TAYLOR, PAULA | 6154 MOUNT RAINER AV LAS VEGAS NV 89156 |
| TAYLOR, PAULINE | 30 E HURON ST 2106 CHICAGO IL 60611 |
| TAYLOR, PAXTON | 9130 LA SALLE AV LOS ANGELES CA 90047 |
| TAYLOR, PEARSON | 8913 AVALON BLVD LOS ANGELES CA 90003 |
| TAYLOR, PEGGY | 325 CONGRESS  AVE HAMPTON VA 23669 |
| TAYLOR, PENNY | 9648 S CALUMET AVE CHICAGO IL 60628 |
| TAYLOR, PENNY | 404 SW  120TH AVE PEMBROKE PINES FL 33025 |
| TAYLOR, PETER | 3696  GNARL TREE LN CHERRY VALLEY IL 61016 |
| TAYLOR, PLUMBLEE | 2900   PICKFAIR ST ORLANDO FL 32803 |
| TAYLOR, RALPH | 125 LAMBERT  DR NEWPORT NEWS VA 23602 |
| TAYLOR, RALPH | 101 ARBORETUM  WAY 256 NEWPORT NEWS VA 23602 |
| TAYLOR, RALPH T | 269 S 25TH ST DECATUR IL 62521 |
| TAYLOR, RANDY | 1215 NE  8TH CT POMPANO BCH FL 33060 |
| TAYLOR, RANDY | 1185 S TREMAINE AV LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, RAY | 215 CHINOOK CT NEWPORT NEWS VA 23608 |
| TAYLOR, RAY | 10112 69TH ST KENOSHA WI 53142 |
| TAYLOR, RAY | 203 LAWNDALE AVE ELMHURST IL 60126 |
| TAYLOR, RAYMOND | 9542 WESLAND CIR RANDALLSTOWN MD 21133 |
| TAYLOR, REGINA | 705 S CALIFORNIA AV WEST COVINA CA 91790 |
| TAYLOR, REGINA | 25536 BUCKLY MURRIETA CA 92563 |
| TAYLOR, RENAUD | 2 WILLS  WAY HAMPTON VA 23666 |
| TAYLOR, RENEE | 655 W IRVING PARK RD    3707 CHICAGO IL 60613 |
| TAYLOR, RENISHA LATRICE | 11208 FERINA ST APT 135 NORWALK CA 90650 |
| TAYLOR, RICHARD | 118 E MONTGOMERY ST BALTIMORE MD 21230 |
| TAYLOR, RICHARD | 6092 PLEASANT FIELD DR GREENSBORO NC 27455 |
| TAYLOR, RICHARD | 817  HOWARD ST WHEATON IL 60187 |
| TAYLOR, RICHARD | 2605  OLD WOODS TRL PLAINFIELD IL 60586 |
| TAYLOR, RICHARD | 6510 NW  34TH AVE FORT LAUDERDALE FL 33309 |
| TAYLOR, RICHARD | 7522 TALBERT AV APT 3 HUNTINGTON BEACH CA 92648 |
| TAYLOR, RICHARD R | 12877 BROMWICH ST PACOIMA CA 91331 |
| TAYLOR, ROB | 2  THURMONT CT 2A BALTIMORE MD 21236 |
| TAYLOR, ROBERT | 40 ELLSWORTH LN CANTON CT 06019-2651 |
| TAYLOR, ROBERT | 1524 KING WILLIAM DR OWINGS MILLS MD 21117 |
| TAYLOR, ROBERT | 1017  KINGSBURY RD REISTERSTOWN MD 21136 |
| TAYLOR, ROBERT | 5805  LILLYAN AVE 6 BALTIMORE MD 21206 |
| TAYLOR, ROBERT | 1524 KING WILLIAM DR BALTIMORE MD 21228 |
| TAYLOR, ROBERT | 1768 11TH  ST LANGLEY AFB VA 23665 |
| TAYLOR, ROBERT | 4501  CONCORD LN 521 NORTHBROOK IL 60062 |
| TAYLOR, ROBERT | 2  BEACON AVE ROMEOVILLE IL 60446 |
| TAYLOR, ROBERT | 2237 W BARRY AVE 1 CHICAGO IL 60618 |
| TAYLOR, ROBERT | 22952   IRONWEDGE DR BOCA RATON FL 33433 |
| TAYLOR, ROBERT | 6503 N  MILITARY TRL # 2307 2307 BOCA RATON FL 33496 |
| TAYLOR, ROBERT | 10193   SPYGLASS WAY BOCA RATON FL 33498 |
| TAYLOR, ROBERT | 19941 WELBY WY WINNETKA CA 91306 |
| TAYLOR, ROBERT | 20083 AVENUE OF THE OAKS NEWHALL CA 91321 |
| TAYLOR, ROBERT | 79845 PECAN VALLEY LA QUINTA CA 92253 |
| TAYLOR, ROBIN | 3331  BELSFORD CT BALTIMORE MD 21222 |
| TAYLOR, ROCHELLE | 14749  OAK ST DOLTON IL 60419 |
| TAYLOR, ROGER | 414 W HILLCREST DR DE KALB IL 60115 |
| TAYLOR, ROLAND | 10090 MILL RUN CIR 244F OWINGS MILLS MD 21117 |
| TAYLOR, RONALD | PO BOX 3726 IDYLLWILD CA 92549 |
| TAYLOR, RONDA | 822 SLEEPY HOLLOW CT EDGEWOOD MD 21040 |
| TAYLOR, RONNESHA | 860 E GRAND AV APT 6 POMONA CA 91766 |
| TAYLOR, RONNI | 121 SW  96TH TER # 202 PLANTATION FL 33324 |
| TAYLOR, RONNIE | 7653 NW  38TH CT SUNRISE FL 33351 |
| TAYLOR, RONZETTE | 4709 DOCKWEILER ST LOS ANGELES CA 90019 |
| TAYLOR, ROSEMARIE | 2792   DONNELLY DR # 1202 LANTANA FL 33462 |
| TAYLOR, ROSEMARY | 2170 CENTURY PARK EAST APT 1406S LOS ANGELES CA 90067 |
| TAYLOR, ROY | 44 WESTCHESTER DR BRISTOL CT 06010-4573 |
| TAYLOR, ROY | 801 ST MICHAEL DR BOWIE MD 20721 |
| TAYLOR, RUBY | 4401 ROLAND AVE 101 BALTIMORE MD 21210 |
| TAYLOR, RUBY | 210 W 7TH ST APT 815 LOS ANGELES CA 90014 |
| TAYLOR, RUTH | 6903   CYPRESS RD # C24 PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, RUTH | 4860 PARK NEWPORT NEWPORT BEACH CA 92660 |
| TAYLOR, S G | 21 PATRICIAN DR HAMPTON VA 23666 |
| TAYLOR, S. | 2816 N  46TH AVE # 681 HOLLYWOOD FL 33021 |
| TAYLOR, SALLYLOU | 6 TROY  DR NEWPORT NEWS VA 23606 |
| TAYLOR, SAMANTHA | 10344   WHITE PINTO CT LAKE WORTH FL 33449 |
| TAYLOR, SAMANTHA | 1974 E LYNWOOD DR APT 1A SAN BERNARDINO CA 92404 |
| TAYLOR, SAMUEL | 420 S KENILWORTH AVE 4 OAK PARK IL 60302 |
| TAYLOR, SANDRA | 4434 W 135TH ST APT 5 HAWTHORNE CA 90250 |
| TAYLOR, SANDY | 7832  WOODSIDE TER 103 GLEN BURNIE MD 21061 |
| TAYLOR, SARAH | 2916 LAFAYETTE AVE W BALTIMORE MD 21216 |
| TAYLOR, SARAH | 3501 ALLSPICE RUN NORMAN OK 73026 |
| TAYLOR, SCOTT | 2821 S HOOVER ST APT 303 LOS ANGELES CA 90007 |
| TAYLOR, SCOTT | 5005 LIDO SANDS NEWPORT BEACH CA 92663 |
| TAYLOR, SEBASTIAN | 5347 S HONORE ST 1 CHICAGO IL 60609 |
| TAYLOR, SHANEEN | 3501   BRIAR BAY BLVD # 201 WEST PALM BCH FL 33411 |
| TAYLOR, SHANESE | 336 S LAVERGNE AVE CHICAGO IL 60644 |
| TAYLOR, SHANICE | 3851   CRYSTAL LAKE DR POMPANO BCH FL 33064 |
| TAYLOR, SHARON | 7904 SAINT BRIDGET LN BALTIMORE MD 21222 |
| TAYLOR, SHARON | 7904 SAINT BRIDGET LN GWYNN OAK MD 21244 |
| TAYLOR, SHARON | 2080 W 79TH PL 159 MERRILLVILLE IN 46410 |
| TAYLOR, SHARON | 14606  JUSTINE ST HARVEY IL 60426 |
| TAYLOR, SHARON | 828 N HARDING AVE BASEMENT CHICAGO IL 60651 |
| TAYLOR, SHARQUENTHA | 13219 CROCKER ST LOS ANGELES CA 90061 |
| TAYLOR, SHAWN | 1436 CEDARCROFT RD BALTIMORE MD 21239 |
| TAYLOR, SHEILA | 7623  FAIRBANKS CT HANOVER MD 21076 |
| TAYLOR, SHELLY | 529 WEST DR SEVERNA PARK MD 21146 |
| TAYLOR, SHERRY | 1415 ELLAMONT ST N BALTIMORE MD 21216 |
| TAYLOR, SHERRY | 570   JEFFERSON DR # 116 DEERFIELD BCH FL 33442 |
| TAYLOR, SHERYL | 15723 RYON AV BELLFLOWER CA 90706 |
| TAYLOR, SHIRLEY | 20   LOEFFLER RD # T322 BLOOMFIELD CT 06002 |
| TAYLOR, SHIRLEY | 22505  LEDGESTONE WAY FRANKFORT IL 60423 |
| TAYLOR, SHIRLEY | 4115   LINCOLN ST HOLLYWOOD FL 33021 |
| TAYLOR, SHONTA | 5874 STEVENS FOREST RD 5 COLUMBIA MD 21045 |
| TAYLOR, SONYA | 564 S MARENGO AV APT C PASADENA CA 91101 |
| TAYLOR, STACY | 415 PERSIMMON  DR YORKTOWN VA 23693 |
| TAYLOR, STANNARD | 124   MILL RUN DR LAKE MARY FL 32746 |
| TAYLOR, STELLO | 800   SOUTHERLY RD 1011 TOWSON MD 21286 |
| TAYLOR, STEPHANIE | 526 E RIDGE RD GARY IN 46409 |
| TAYLOR, STEPHANIE | 8415 W 1ST ST LOS ANGELES CA 90048 |
| TAYLOR, STEVE | 12029 SAND HILL MANOR DR MARRIOTTSVILLE MD 21104 |
| TAYLOR, SUNNY | 6690   HAUSER RD # L201 MACUNGIE PA 18062 |
| TAYLOR, SUSAN | 66 SHARON DR S WINDSOR CT 06074 |
| TAYLOR, SUSAN | 365 S ROSALINDA AV AZUSA CA 91702 |
| TAYLOR, SUSAN | 4841 HEIL AV APT 82 HUNTINGTON BEACH CA 92649 |
| TAYLOR, SUZAN | 1200 LAKE AVE W BALTIMORE MD 21210 |
| TAYLOR, T | 525 S IRVING BLVD LOS ANGELES CA 90020 |
| TAYLOR, T. A. | 244   THREE ISLANDS BLVD # 201 HALLANDALE FL 33009 |
| TAYLOR, TANYA | 25 E 125TH PL CHICAGO IL 60628 |
| TAYLOR, TAVARES | 7017 S CLYDE AVE 1 CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, TERESA E | 11660 CHURCH ST APT 468 RANCHO CUCAMONGA CA 91730 |
| TAYLOR, TERRY | 4040  WINBERIE AVE NAPERVILLE IL 60564 |
| TAYLOR, TERRY | 401 SW  3RD ST HALLANDALE FL 33009 |
| TAYLOR, THERESA | 547 BRISBANE RD BALTIMORE MD 21229 |
| TAYLOR, THERESA | 443  PERRIE DR 302 ELK GROVE VILLAGE IL 60007 |
| TAYLOR, THOMAS | 2930 BRANDYWINE CIR TITUSVILLE FL 32796 |
| TAYLOR, THOMAS | 131  PALM DR BARRINGTON IL 60010 |
| TAYLOR, THOMAS D | 06S948 S HANKES RD SUGAR GROVE IL 60506 |
| TAYLOR, TIFFANY | 955 VIA ZAPATA APT 33 RIVERSIDE CA 92507 |
| TAYLOR, TIMOTHY | 381 WHEELER  AVE HAMPTON VA 23661 |
| TAYLOR, TIMOTHY | 607 N HENDRICKS ST MONTEBELLO CA 90640 |
| TAYLOR, TISHA | 15594 FREMONT DR ADELANTO CA 92301 |
| TAYLOR, TODD | 1 BUSSING CT LUTHERVILLE-TIMONIUM MD 21093 |
| TAYLOR, TOM | 1719 29TH ST E BALTIMORE MD 21218 |
| TAYLOR, TOM & KAREN | 6804 NW  116TH AVE POMPANO BCH FL 33076 |
| TAYLOR, TONY | 3718  CHATHAM CT JOLIET IL 60435 |
| TAYLOR, TONYA | 502 S LA BREA AV APT B INGLEWOOD CA 90301 |
| TAYLOR, TRACY | 42   SUNNYBROOK DR MANCHESTER CT 06040 |
| TAYLOR, TRACY | 61 W 72ND ST CHICAGO IL 60621 |
| TAYLOR, TRACY | 507 N HIGHLAND AV LOS ANGELES CA 90036 |
| TAYLOR, TRAMELL | 5501 W WASHINGTON BLVD 634 CHICAGO IL 60644 |
| TAYLOR, TRAVIS | 1767 S FAIRFAX AV LOS ANGELES CA 90019 |
| TAYLOR, TRENTYN | 4833 KENISTON AV LOS ANGELES CA 90043 |
| TAYLOR, TRESHELLE | 37424 WINDSOR CT PALMDALE CA 93550 |
| TAYLOR, TREY | 113 GUMWOOD  DR HAMPTON VA 23666 |
| TAYLOR, UMEKA | 8215 S WOODLAWN AVE CHICAGO IL 60619 |
| TAYLOR, UTECHT | 1290   NORTHRIDGE BLVD # 2322 CLERMONT FL 34711 |
| TAYLOR, V. | 13625 KORNBLUM AV HAWTHORNE CA 90250 |
| TAYLOR, VALARIE | 7547 N BELL AVE D1 CHICAGO IL 60645 |
| TAYLOR, VALERIA | 1724 E 92ND ST CHICAGO IL 60617 |
| TAYLOR, VALERIE | 139 N BELMONT ST APT F GLENDALE CA 91206 |
| TAYLOR, VENICE | 25941 S COTTAGE GROVE AVE CRETE IL 60417 |
| TAYLOR, VERA | 632 TEWKESBURY LN SEVERNA PARK MD 21146 |
| TAYLOR, VERA | 3006 ROYCE LN COSTA MESA CA 92626 |
| TAYLOR, VERONICA | 6328 S MAPLEWOOD AVE 1N CHICAGO IL 60629 |
| TAYLOR, VESTELLA | 1616 ORCUTT AVE NEWPORT NEWS VA 23607 |
| TAYLOR, VICTOR | 130  NDU BREEN PHILLIPS H NOTRE DAME IN 46556 |
| TAYLOR, VICTORIA, ISU | 186  ISU COLBY HALL NORMAL IL 61761 |
| TAYLOR, VIRGINIA | 15891 WINDCREST DR FONTANA CA 92337 |
| TAYLOR, VIVIAN | 1119  TEN PIN LN BEACH PARK IL 60099 |
| TAYLOR, VIVIAN | 5641 CANEHILL AV LAKEWOOD CA 90713 |
| TAYLOR, W | 8725 BECKENHAM LN APT B INGLEWOOD CA 90305 |
| TAYLOR, W | 348 VESUVIUS DR BREA CA 92823 |
| TAYLOR, WALTER | 3 W MELROSE AVE BALTIMORE MD 21210 |
| TAYLOR, WALTER | 14546 S MUSKEGON AVE CHICAGO IL 60633 |
| TAYLOR, WENDELL | 3 QUEENS WREATH WY IRVINE CA 92612 |
| TAYLOR, WILLADENE | 1022 BIG BETHEL  RD HAMPTON VA 23666 |
| TAYLOR, WILLIAM | 2 WHITON ST WINDSOR LOCKS CT 06096-1815 |
| TAYLOR, WILLIAM | 7795 ELBERTA DR SEVERN MD 21144 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, WILLIAM | 7795 ELBERTA DR SYKESVILLE MD 21784 |
| TAYLOR, WILLIAM | 2450 WINCHESTER BLVD KISSIMMEE FL 34743 |
| TAYLOR, WILLIAM | 2054 S LAKE MICHIGAN DR STURGEON BAY WI 54235 |
| TAYLOR, WILLIAM | 4828 S KIMBARK AVE CHICAGO IL 60615 |
| TAYLOR, WILLIE | 1325 W 30TH ST LOS ANGELES CA 90007 |
| TAYLOR, WILLIE JAMES | 4125 W CREIGHTON TER PEORIA IL 61615 |
| TAYLOR, WILMA | 3406 N ALBANY AVE CHICAGO IL 60618 |
| TAYLOR, WINONA | 3401 SOUTHERN AVE BALTIMORE MD 21214 |
| TAYLOR, YOLANDA | 911  BELGIAN AVE 1A BALTIMORE MD 21218 |
| TAYLOR, YOLANDA | 5529 W GLADYS AVE CHICAGO IL 60644 |
| TAYLOR, YOLANDA | 1133 HELMICK ST CARSON CA 90746 |
| TAYLOR, YVONNE | 8229 GLENMAR RD ELLICOTT CITY MD 21043 |
| TAYLOR, YVONNE | 590 HOLBROOK CT APT 102 LONG BEACH CA 90803 |
| TAYLOR, ZAC | 203 EFAW AVE SAINT CLAIRSVILLE OH 43950 |
| TAYLOR-BROWN, THERESA N.I.E. | 5911 NW  23RD ST LAUDERHILL FL 33313 |
| TAYLOR-DUNN, CORLISS | 1024 PORTE HARBOUR ARCH 104 HAMPTON VA 23664 |
| TAYLOR-HARRIS, NORMA | 22857  LAWNDALE AVE RICHTON PARK IL 60471 |
| TAYLOR/CAMPBELL, DINA | 2937 ARROYO SAN CLEMENTE CA 92673 |
| TAYLOR/CO KAREN, JEAN | 1520 W ROSECRANS AV GARDENA CA 90249 |
| TAYLORSON, DIANA | 3221  LYNCH RD 1 BALTIMORE MD 21219 |
| TAYMAN, DIANE | 1006 SAINT MARGARETS DR ANNAPOLIS MD 21409 |
| TAYMAN, IRVING | 945 NW  29TH AVE # A A DELRAY BEACH FL 33445 |
| TAYMOND, TIM | 8704 NATURES TRAIL CT 102 ODENTON MD 21113 |
| TAYMOOR, TINA | 18645 COLLINS ST APT 13 TARZANA CA 91356 |
| TAYNOR, ARTHUR | 6257 GREGORY AV WHITTIER CA 90601 |
| TAYNOR, DON, NOTRE DAME | 1160 E VICTORIA ST 1 SOUTH BEND IN 46614 |
| TAYTAY, PETER | 283 N OLIVE ST ORANGE CA 92866 |
| TAYYAB, AMINA | 7269 WINDING LAKE CIR OVIEDO FL 32765 |
| TAZBIER, MARCIA | 1366 CORLEY DR ELGIN IL 60120 |
| TAZEEN, SYED | 603 HARLOWE CT NAPERVILLE IL 60565 |
| TAZELAAR, EVELYN | 1501  PORTSMOUTH AVE WESTCHESTER IL 60154 |
| TAZER, LINDA | 2061 W REDLANDS BLVD APT 4A REDLANDS CA 92373 |
| TAZEWELL, NICOLE | 1391 WASHINGTON DR APT B NEWPORT NEWS VA 23603 |
| TAZIOLI, CYNTHIA, NWU | 2150 W BOWLER ST CHICAGO IL 60612 |
| TAZIOLI, LOU | 1024 S LINCOLN AVE PARK RIDGE IL 60068 |
| TAZIOLI, THOMAS | 40 DULANEY HILLS CT COCKEYSVILLE MD 21030 |
| TBD 1, HUMBOLDT | 1847 N HUMBOLDT BLVD CHICAGO IL 60647 |
| TBETTCHER, NANCY | 24236 HIGH KNOB RD DIAMOND BAR CA 91765 |
| TBY MARKETING | 7205 HOLLYWOOD BLVD, SUITE 307 LOS ANGELES CA 90048 |
| TCHADHLASSRAN, ALIENE | 2006 ASHINGTON DR GLENDALE CA 91206 |
| TCHAKEIAN, MARAI | 27944 LOST SPRINGS RD CANYON COUNTRY CA 91387 |
| TCHANG, ROGER | 24820 OXLEY CT MURRIETA CA 92562 |
| TCHEIAK, ROMAN | 1145  PLEASANT RUN DR 607 WHEELING IL 60090 |
| TCHEN, STEPHEN | 15905 LADYSMITH ST HACIENDA HEIGHTS CA 91745 |
| TCHIVIDJIAN, STEPHAN | 2700 NE  6TH ST POMPANO BCH FL 33062 |
| TCHNE, RACHEL | 1974 S HOLT AV APT 1 LOS ANGELES CA 90034 |
| TCHON, TIM | 14937 LOS ROBLES AV HACIENDA HEIGHTS CA 91745 |
| TCI | 500 S. PALM CANYON, SUITE 100 PALM SPRINGS CA 92264 |
| TD, CARLISLE | 2415 S FAIRWAY DR MELBOURNE FL 32901 |

| Claim Name | Address Information |
|---|---|
| TDH LANDSCAPING | 2734 HESS RD MONKTON MD 21111 |
| TE GROEN, ILONA | 1590 W SAN MARCOS BLVD APT 267 SAN MARCOS CA 92078 |
| TE, BELINDA | 101 COSTERO AISLE IRVINE CA 92614 |
| TEA, TIENG | 512 E PHILLIPS BLVD APT 4 POMONA CA 91766 |
| TEACHER, HERMAN D | 822 N 1ST  ST HAMPTON VA 23664 |
| TEACHOUT, LILLIAN | 25422 SEA BLUFFS DR APT 303 DANA POINT CA 92629 |
| TEADA, DAWN | 1110 FLORY ST PEN ARGYL PA 18072 |
| TEADWATANASUK, P. AND SASIMA | 8591 NW  8TH CT CORAL SPRINGS FL 33071 |
| TEAGARDEN, WILLIAM | 3165 NE  48TH CT # 211 LIGHTHOUSE PT FL 33064 |
| TEAGEE, JESSICA | 4319 N BELLFLOWER BLVD LONG BEACH CA 90808 |
| TEAGIN, TRACY | 9240 PALM ST APT 13 BELLFLOWER CA 90706 |
| TEAGLE, KAREN | 15400 OLD HUNT CLUB  RD LANEXA VA 23089 |
| TEAGUE, ANN | 937 AVENIDA MAJORCA APT C LAGUNA WOODS CA 92637 |
| TEAGUE, BRANDY | PO BOX 3327 IDYLLWILD CA 92549 |
| TEAGUE, BRETT | 725 SE  23RD ST # 14 FORT LAUDERDALE FL 33316 |
| TEAGUE, CHRISTIAN | 1316 BARRY AV APT 1 LOS ANGELES CA 90025 |
| TEAGUE, DEBORAH | 1514 FAIRMOUNT BLVD RIVERSIDE CA 92501 |
| TEAGUE, DENNARD | 1412 ASHLAND AVE WILMETTE IL 60091 |
| TEAGUE, E. | 3903 VILLAS GREEN CIR LONGWOOD FL 32779 |
| TEAGUE, L | 28025 WILDWIND RD CANYON COUNTRY CA 91351 |
| TEAGUE, NATALIE | 727 ASPEN GLEN WY BEAUMONT CA 92223 |
| TEAGUE, PAULINEV | 4493 ALBATROSS WY OCEANSIDE CA 92057 |
| TEAGUE, REBBECA | 821 E WILLOW POINT  PL NEWPORT NEWS VA 23602 |
| TEAGUE, SUSAN | 5   THOREAU RD COLORA MD 21917 |
| TEAGUE, TONY | 4505 SIERRA MORENA AV CARLSBAD CA 92010 |
| TEAGUE, VICTOR | 8129 S ADA ST CHICAGO IL 60620 |
| TEAGUE, WILLY | 13323 DEWALD  CIR A NEWPORT NEWS VA 23602 |
| TEAHAN, J | 1637 NE  8TH AVE FORT LAUDERDALE FL 33305 |
| TEAHEN, KATE | 940 LAS PALMAS DR IRVINE CA 92602 |
| TEAIL, FRANKIE | 5112    ASHLEY LAKE DR # 621 BOYNTON BEACH FL 33437 |
| TEAL, BEATRICE | 1401 LAKEWOOD AVE N 410 BALTIMORE MD 21213 |
| TEAL, BONNIE | 1811 QUARTER HORSE DR WOODSTOCK MD 21163 |
| TEAL, BRYANT | 1246 HOLMEWOOD DR PASADENA MD 21122 |
| TEAL, DUP OF 8522483018 | 10205 WASHINGTON ST BELLFLOWER CA 90706 |
| TEAL, GINA | 304 BRIGHT OAKS DR BELAIR MD 21015 |
| TEAL, JANET R | 838 E OLIVE AV BURBANK CA 91501 |
| TEAL, M | 1671 BROOKSHIRE AV TUSTIN CA 92780 |
| TEAL, PATRICIA | 615 SEA PINE  LN 208 NEWPORT NEWS VA 23608 |
| TEAM COMPANY | 9312 OAK ST DONNA REHMER ORLAND PARK IL 60462 |
| TEAMERSON,  ARTHUR N | 3821   ATRIUM DR ORLANDO FL 32822 |
| TEARSTON, G | PO BOX 18587 BEVERLY HILLS CA 90209 |
| TEAS, DAVID | 660 VETERAN AV APT 321 LOS ANGELES CA 90024 |
| TEASDALE, KEN/VIVIAN | 7014 MIDDLESBURY RIDGE CIR WEST HILLS CA 91307 |
| TEASE, GLADYS | 2701 CANTWELL RD VIRGINIA BEACH VA 23453-6633 |
| TEASE, KENDRA | 19812 PRICETOWN AV CARSON CA 90746 |
| TEASLEY, ADAM | 1149   JAMES AVE DELTONA FL 32738 |
| TEASLEY, DENNIS | 2260    BUTTONWOOD AVE PEMBROKE PINES FL 33026 |
| TEASLEY, JACK | 134 THE GREEN WILLIAMSBURG VA 23185 |
| TEASLEY, MAIXINE | 3710 EXCALIBUR CT 203 BOWIE MD 20716 |

| Claim Name | Address Information |
|---|---|
| TEASLEY, ROBERT | 1409  LEITH AVE WAUKEGAN IL 60085 |
| TEASLEY, SANDRA | 5411 TYRONE AV APT 102 SHERMAN OAKS CA 91401 |
| TEASLING, TJ/PATTY | 220 SKY HILL RD WAUCONDA IL 60084 |
| TEATE, RUTH | 2731 N  PINE ISLAND RD # 307 SUNRISE FL 33322 |
| TEATE, RUTH | 9660   SUNRISE LAKES BLVD # 106 PLANTATION FL 33322 |
| TEATERO, ROY | 720   BAYSHORE DR # 304 FORT LAUDERDALE FL 33304 |
| TEATRO, MARCELLA | 11018 S THERESA CIR PALOS HILLS IL 60465 |
| TEBALDI, EVA | 2101 NE  68TH ST # 204 FORT LAUDERDALE FL 33308 |
| TEBAR, OSA WEST UF | 1308 N L RON HUBBARD WY APT LOBBY LOS ANGELES CA 90027 |
| TEBAY, JAMES | 4 KNOLL RIDGE CT 1522 BALTIMORE MD 21210 |
| TEBAY, JODY | 9304 MONTPELIER DR LAUREL MD 20708 |
| TEBBE, ALAN | 79315 AVENUE 40 INDIGO CA 92203 |
| TEBBEN, DEBBIE | 1882 NW  97TH AVE CORAL SPRINGS FL 33071 |
| TEBBEN, MARINA | 35   CHARLES CT VERNON HILLS IL 60061 |
| TEBBENKAMP, CHRIS | 406 CHOCTAW PL PLACENTIA CA 92870 |
| TEBBETTS, SUSAN | 7139  BRAE CT GURNEE IL 60031 |
| TEBBS, WILLIAM | 13 ROSY FINCH LN ALISO VIEJO CA 92656 |
| TEBBUTT, BARRY | 695   OAK ST GLEN ELLYN IL 60137 |
| TEBERG, CARRIE, RICHMOND GRADE SCHOOL | 5815  BROADWAY ST RICHMOND IL 60071 |
| TEBERH, CZERIHUY | 508 S ELECTRIC AV APT E ALHAMBRA CA 91803 |
| TEBLUM, NORMAN | 3970   OAKS CLUBHOUSE DR # 203 203 POMPANO BCH FL 33069 |
| TEBO, JACKIE | 5104 CIRCLE PL BALTIMORE MD 21227 |
| TEBO, MARGARET | 4334 N HAZEL ST 810 CHICAGO IL 60613 |
| TEBUSSEK, LIANNE | 285   PENNY LN GRAYSLAKE IL 60030 |
| TEC DIVISION | 417 FAYETTE ST E 732 BALTIMORE MD 21202 |
| TECCA, GLORIA | 76220 FAIRWAY DR INDIAN WELLS CA 92210 |
| TECERO, GESIS | 11506 ADONIS AV NORWALK CA 90650 |
| TECH INSTITUTE, LOS ANGELES ORT | 6435 WILSHIRE BLVD LOS ANGELES CA 90048 |
| TECH, MATTHEW | 1356 QUINTERO ST LOS ANGELES CA 90026 |
| TECH, OVIDIO | 7428 KRAFT AV NORTH HOLLYWOOD CA 91605 |
| TECKENBROCK, CONNIE | 644  ANNE CT BOLINGBROOK IL 60440 |
| TECLAW, RUTH | 7711 STONEWOOD CIR FRANKLIN WI 53132 |
| TECLI, NICOLA | 437 S BELMONT AVE ARLINGTON HEIGHTS IL 60005 |
| TECPELE, ANGEL | 436 W 12TH ST SAN PEDRO CA 90731 |
| TECSON, MICHAEL | 3947 LA RICA AV APT A BALDWIN PARK CA 91706 |
| TECSON, PAUL JOHN | 5082 SUNDANCE HILL DR CHINO HILLS CA 91709 |
| TECSON, RAUL | 9308 VALJEAN AV NORTH HILLS CA 91343 |
| TECSON, TERESA | 2111 W AVENUE 31 LOS ANGELES CA 90065 |
| TECTOR, JOHN | 1646  WINSTON CT MUNDELEIN IL 60060 |
| TECTOR, MARION | 22611 BURBANK BLVD WOODLAND HILLS CA 91367 |
| TECUANHUEHUE, TOMAS | 535  GUNDERSON DR G6 CAROL STREAM IL 60188 |
| TECUN, JULIA | 15229 KORNBLUM AV LAWNDALE CA 90260 |
| TECZA, THOMAS | 54 N CLIFTON AVE ELGIN IL 60123 |
| TED ALEXANDER, | 2642   EVERGLADES DR MIRAMAR FL 33023 |
| TED, BIRNBAUM | 328  SE MONTEGO CT WINTER HAVEN FL 33884 |
| TED, BROOKS | 9600   US HIGHWAY 192  # 859 CLERMONT FL 34714 |
| TED, BRYANT | 9000   US HIGHWAY 192  # 826 CLERMONT FL 34714 |
| TED, CHADURJIAN | 1957   FABIEN CIR MELBOURNE FL 32940 |
| TED, ERICKSON | 11357   SCENIC VIEW LN ORLANDO FL 32821 |

| Claim Name | Address Information |
| --- | --- |
| TED, FIELD | 100    SWEETGUM WOODS CT # 1B DELTONA FL 32725 |
| TED, GARMYN | 20349 N  HIGHWAY27 ST # 212 CLERMONT FL 34715 |
| TED, GIRARD | 770    HADDONSTONE CIR # 106 LAKE MARY FL 32746 |
| TED, HAAS | 609    HIGHWAY 466  # 630 LADY LAKE FL 32159 |
| TED, HAYDEN | 34251    ISLAND DR LEESBURG FL 34788 |
| TED, HILGART | 1000    LAKESHORE DR WILDWOOD FL 34785 |
| TED, HIRSCH | 1512 E   SCHWARTZ BLVD LADY LAKE FL 32159 |
| TED, HOPKINS | 320    NEW YORK AVE SAINT CLOUD FL 34769 |
| TED, KREDO | 646    DREAMA DR DAVENPORT FL 33897 |
| TED, MARKS | 33619    CAMPEON CT SORRENTO FL 32776 |
| TED, MELLENTHIN | 28229 COUNTY ROAD 33 ST APT 20C LEESBURG FL 34748 |
| TED, PETCOFF | 30700    WEKIVA RIVER RD # 186 SORRENTO FL 32776 |
| TED, PRICE | 1755    ROOS LN DELAND FL 32724 |
| TED, PRUDOWSKI | 10530    BOCA ENTRADA BLVD BOCA RATON FL 33428 |
| TED, REBER | 2110    USHIGHWAY27 ST # B29 CLERMONT FL 34711 |
| TED, ROBINSON | 4638    EAGLE PEAK DR KISSIMMEE FL 34746 |
| TED, SPRUILL | 3218    CULLEN LAKE SHORE DR ORLANDO FL 32812 |
| TED, STORER | 11363    PARAKEET CIR LEESBURG FL 34788 |
| TED, THOMPSON | 337    RIGGS CIR DAVENPORT FL 33897 |
| TED, WEST | 1501 W   COMMERCE AVE # 85 HAINES CITY FL 33844 |
| TEDD, ROSANA | 6878 SANDHILL RD #8 EAST SYRACUSE NY 13057 |
| TEDDER ELEM SCHOOL MEDIA | 4157 NE  1ST TER POMPANO BCH FL 33064 |
| TEDDER, JON | 3102    SOUTHWICK PL RIVA MD 21140 |
| TEDDY, LYTLE | 323    SUNSHINE DR COCONUT CREEK FL 33066 |
| TEDEMAN, R. | 2600 NW  38TH ST BOCA RATON FL 33434 |
| TEDERS, LINETTE | 224 W DRYDEN ST APT 404 GLENDALE CA 91202 |
| TEDESCHI, DOMINIC | 3200 N  OCEAN BLVD # 406 FORT LAUDERDALE FL 33308 |
| TEDESCHI, JUNE | 135  CAMBRIDGE RD DES PLAINES IL 60016 |
| TEDESCHI, LEON | 1000 NW  5TH ST BOCA RATON FL 33486 |
| TEDESCHI, RAYMOND | 300    COLD SPRING RD # 507 ROCKY HILL CT 06067 |
| TEDESCHI, TONY | 246 THOMAS ST PARK FOREST IL 60466 |
| TEDESCHI, WILLIAM | 2824 NE  25TH ST FORT LAUDERDALE FL 33305 |
| TEDESCO, AUSTIN | 74    HIGH ST BRISTOL CT 06010 |
| TEDESCO, CHERYL | 1204 ALDINE CT SAN PEDRO CA 90731 |
| TEDESCO, DAVE | 5322 NW  125TH AVE CORAL SPRINGS FL 33076 |
| TEDESCO, DORTOHY | 1519 W  WALNUT ST # 816 ALLENTOWN PA 18102 |
| TEDESCO, FERNANDA | 1451    COVE LAKE RD NO LAUDERDALE FL 33068 |
| TEDESCO, RICHARD | 05N461  DEER RUN DR SAINT CHARLES IL 60175 |
| TEDESCO, ROSEMARIE | 612    ANDERSON CIR # 108 DEERFIELD BCH FL 33441 |
| TEDESCO, SHEILA | 14931 RICHVALE DR LA MIRADA CA 90638 |
| TEDESCO, THOMAS | 8225 BELFORD AV LOS ANGELES CA 90045 |
| TEDESCO, THOMAS | 46755 MOUNTAIN COVE DR INDIAN WELLS CA 92210 |
| TEDESCO, WARREN | 309    MILL ST SOUTHINGTON CT 06489 |
| TEDFORD, ARTHUR | 4475 PO BOX SPARTENBERG SC 29305 |
| TEDFORD, E. | 1942 NE  6TH CT # B201 B201 FORT LAUDERDALE FL 33304 |
| TEDFORD, NORMA | 27 KEENEY DR BOLTON CT 06043-7329 |
| TEDLA, SOLOMON | 90 SIDNEY BAY DR NEWPORT COAST CA 92657 |
| TEDNES, ART | 661 HAPSFIELD LN 303 BUFFALO GROVE IL 60089 |
| TEDOFF, ANNE | 7517 NW  67TH AVE TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| TEDORI, ROBIN | 48 RITZ COVE DR MONARCH BEACH CA 92629 |
| TEDRICK, JERRY | 2370 NW  140TH ST MIAMI FL 33054 |
| TEDROE, COURTNEY | 1806 N LARRABEE ST CHICAGO IL 60614 |
| TEE, MARGARITA | 8013  DUVALL AVE BALTIMORE MD 21237 |
| TEEBAGY, MARY | 2801 E  MARINA DR FORT LAUDERDALE FL 33312 |
| TEEFT, CHRISTIAN | 226 N CLINTON ST 302 CHICAGO IL 60661 |
| TEEGARDEN, DAVID | 11 MAYERS BLVD LITTLESTOWN PA 17340 |
| TEEGARDEN, W A | 10902 ELMCROFT AV DOWNEY CA 90241 |
| TEEGELAAR, ERIC | 95 COBBLER LN SCHAUMBURG IL 60173 |
| TEEGEN, HOWARD | 193  HOLLOW WAY INGLESIDE IL 60041 |
| TEEL, ADRIAN G | 2711 MERLOT LN ANNAPOLIS MD 21401 |
| TEEL, AMY | 7327 VANALDEN AV RESEDA CA 91335 |
| TEEL, BETTY | 2440 MANVILLE ST POMONA CA 91767 |
| TEEL, CAMMELA | 9531  BRANCHLEIGH RD RANDALLSTOWN MD 21133 |
| TEEL, DAWN | 25  REACHING CIR BALTIMORE MD 21221 |
| TEEL, SAMUEL | 731  TEMPLECLIFF RD BALTIMORE MD 21208 |
| TEEL, VERNA | 4474  REAL ORLANDO FL 32808 |
| TEEL, WILLIAM | 706 CHESTNUT LN EASTON PA 18045 |
| TEELE, LORETTA | 21318 TALISMAN ST TORRANCE CA 90503 |
| TEELE, TERRY | 4156 N MAJOR AVE CHICAGO IL 60634 |
| TEELING, GEORGE | 250 W SAINT CHARLES RD ELMHURST IL 60126 |
| TEELING, LILLIAN | 1619  DEVONSHIRE LN SHOREWOOD IL 60404 |
| TEELS, CHARLES | 2428 E PACIFIC COAST HWY LONG BEACH CA 90804 |
| TEEMER, STEFANI | 1303 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| TEEMER, VIVIAN | 8236 S CALUMET AVE CHICAGO IL 60619 |
| TEEMS, DIANA | 2740 S  OAKLAND FOREST DR # 1206 OAKLAND PARK FL 33309 |
| TEEN CHALLENGE INTERNATIONAL | 781  WYMORE RD MAITLAND FL 32751 |
| TEEN, JASSAMINE | 430 ARROYO DR IRVINE CA 92617 |
| TEENA, JEMISON | 20314 LEE DR PERRIS CA 92570 |
| TEENS, JEN | 1105 1/2 ELIZABETH ST PASADENA CA 91104 |
| TEEPE, GEORGE | 3958 BENTLEY AV CULVER CITY CA 90232 |
| TEEPLE, CYNTHIA | 16838 N ALPINE RD LODI CA 95240 |
| TEEPLE, LIN | 25041 TRAILVIEW TER LAKE FOREST CA 92630 |
| TEERMAN, KATHLEEN | 7005 INVERWAY DR CRYSTAL LAKE IL 60014 |
| TEES, W | 1604 FOX GLEN DR DIAMOND BAR CA 91765 |
| TEET, CHARLES | 716 SE  6TH CT FORT LAUDERDALE FL 33301 |
| TEET, HARVEY | 3032 WALNUT ST MANCHESTER MD 21102 |
| TEETER, BURLEY | 6528 REDGATE CIR BALTIMORE MD 21228 |
| TEETER, LARRY | 1218  JOANIE CT PASADENA MD 21122 |
| TEETER, PHILIP | 73 WOODHAVEN DR LAGUNA NIGUEL CA 92677 |
| TEEZA, INTEENA | 6674 TRIGO RD APT 2 SANTA BARBARA CA 93117 |
| TEFFEAU, EDWARD | 17745  INDIANA CT LOWELL IN 46356 |
| TEFFERI, RUTTA | 17821 LASSEN ST NORTHRIDGE CA 91325 |
| TEFFT, CAROLYN | 2    GARDEN ST # 102 TEQUESTA FL 33469 |
| TEFFT, DORTHY | 2597 NW  2ND DR POMPANO BCH FL 33064 |
| TEFFT, JOHN M | 2160 PEPPER DR HIGHLAND CA 92346 |
| TEFFT, ROBERT | 4 AMBLESIDE CT SUFFIELD CT 06078-2072 |
| TEFFT, ROBERT | 918 SHERWOOD AVE SAINT CLOUD FL 34769 |
| TEFOE, JAMES | 38 PLEASANT AVE # 1 BRISTOL CT 06010-6732 |

| Claim Name | Address Information |
|---|---|
| TEGART, PATRICIA KEANE | 1155 N WILSON AV PASADENA CA 91104 |
| TEGEL, A | 100 SUNSET DR 107 CARY IL 60013 |
| TEGELER, SUZANNE | 915 OAKDENE RD BALTIMORE MD 21220 |
| TEGELER, TARA | 4740 WARNER AV APT 212 HUNTINGTON BEACH CA 92649 |
| TEGETHOFF, JON | 857 GLENBARD RD GLEN ELLYN IL 60137 |
| TEGGATZ, SUSAN | 1127 S TAYLOR AVE 1 OAK PARK IL 60304 |
| TEGGELAAR, LAURA | 11630  BLACKHAWK CT 4 MOKENA IL 60448 |
| TEGGIN, AUDREY | 36200 DATE PALM DR APT 40 CATHEDRAL CITY CA 92234 |
| TEGHTMEYER, LEO | 2416 N 5TH AV UPLAND CA 91784 |
| TEGI, JOSEPH | 1000 HIDDEN MOSS DR COCKEYSVILLE MD 21030 |
| TEGLAS, SZIDONIA | 4S775  PINEHURST DR NAPERVILLE IL 60563 |
| TEGLER, DANIEL | 5533 VIA LA MESA APT P LAGUNA WOODS CA 92637 |
| TEGLER, STEPHANIE | 9873   LAWRENCE RD # H303 BOYNTON BEACH FL 33436 |
| TEGNER, OLAF H | 2714 CORAL RIDGE RD RANCHO PALOS VERDES CA 90275 |
| TEGREENY, WILLIAM | 560 SE  3RD AVE POMPANO BCH FL 33060 |
| TEGTMAN, GREG | 360 ELI BARNES CT SYCAMORE IL 60178 |
| TEGTMEIER, D M | 2424 OCEAN PARK BLVD APT 4 SANTA MONICA CA 90405 |
| TEGTMEYER, HERMAN | 1117  LEAVITT AVE 206 FLOSSMOOR IL 60422 |
| TEGTMEYER, LORETTA | 1815 N 75TH AVE ELMWOOD PARK IL 60707 |
| TEH, LIMIN, U OF C | 5044 S WOODLAWN AVE 2W CHICAGO IL 60615 |
| TEHAMA REALTY | 20551 NORTH PIMA RD.  ST 180 SCOTTSDALE AZ 85255 |
| TEHEE, JUSTIN | 7656 3RD ST DOWNEY CA 90241 |
| TEHIJILC, ALEX | 1793 SW  82ND TER MIRAMAR FL 33025 |
| TEHLE, EDWARD | 656 E BALSAM LN PALATINE IL 60074 |
| TEHOE, DYLAN | 2225 W BROADWAY APT E116 ANAHEIM CA 92804 |
| TEHRANI, ANDREA | 99 SAN LEON APT 99 IRVINE CA 92606 |
| TEHRANI, ARASH | 13603 MARINA POINTE DR APT 625B MARINA DEL REY CA 90292 |
| TEHRANI, ATOUSSA | 10139 SW  55TH LN COOPER CITY FL 33328 |
| TEHRANI, ELAZAR | 22316 MACFARLANE DR WOODLAND HILLS CA 91364 |
| TEHRANI, JAMES | 1303 AVENIDA DE VERDES SAN CLEMENTE CA 92672 |
| TEHRANI, TOURAJ | 15 TRUMPET VINE ST LADERA RANCH CA 92694 |
| TEHRANIAN, AMJHID | 11 TIVOLI CT NEWPORT BEACH CA 92657 |
| TEIAN, ANDREW | 2236 N CHAMPLAIN ST ARLINGTON HEIGHTS IL 60004 |
| TEICH, CHARLOTTE | 7822   BEECHFERN CIR TAMARAC FL 33321 |
| TEICH, DEBBY | 265   EGRET WAY WESTON FL 33327 |
| TEICH, EUGENE M. | 50 E 89TH ST APT 12E NEW YORK NY 10128 |
| TEICH, MARGARET | 8063   SWEETBRIAR WAY BOCA RATON FL 33496 |
| TEICHER, GAYLE | 1425 W BYRON ST 4W CHICAGO IL 60613 |
| TEICHER, IRVING | 5250   LAS VERDES CIR # 207 DELRAY BEACH FL 33484 |
| TEICHER, LINDA | 2900 NW  42ND AVE # 505 COCONUT CREEK FL 33066 |
| TEICHER, STEVE | 1683   LAKEHURST AVE WINTER PARK FL 32789 |
| TEICHMAN, JOE | 640 21ST ST HERMOSA BEACH CA 90254 |
| TEICHMAN, LISA | C/O JAMES ROGERS 4 BARON ST HAMPTON VA 23669 |
| TEICHMANN, HILKE | 301 LA PALOMA AV ALHAMBRA CA 91801 |
| TEICHNER, P. | 7235   PROMENADE DR # K501 BOCA RATON FL 33433 |
| TEIDEL, ROGER | 26385 SMOKETREE LN SAN JUAN CAPISTRANO CA 92675 |
| TEIG, BRIAN | 1162 W NORWOOD ST RIALTO CA 92377 |
| TEIG, DONALD | 3420 N WATERSIDE  DR LANEXA VA 23089 |
| TEIGEN, NICOLE | 1010   SEMINOLE DR # 1404 FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| TEIGER, TOM | 895 N WEST TRL GRAYSLAKE IL 60030 |
| TEIGH, L | 5700 WHITSETT AV APT 1 NORTH HOLLYWOOD CA 91607 |
| TEIKE, DAVID | 320  WISCONSIN AVE 108 OAK PARK IL 60302 |
| TEILA, ARCHIE | 1204 S  MILITARY TRL # 3413 3413 DEERFIELD BCH FL 33442 |
| TEILES, MIRELLA | 410  WOODLAND DR ROUND LAKE BEACH IL 60073 |
| TEIPE, JOESPH | 5009 TULIP AVE BALTIMORE MD 21227 |
| TEIPEL, BRUCE | 110 BALSAM AVE LAKE VILLA IL 60046 |
| TEIREIRA, AMY | 767 MERCER AV VENTURA CA 93004 |
| TEISCH, FLORENCE | 19646   BAY COVE DR BOCA RATON FL 33434 |
| TEISTER, JOAN | 1220 DEARBORN AVE     LOT95 SOUTH BELOIT IL 61080 |
| TEITEL SANDRA | 14425   STRATHMORE LN # 803 DELRAY BEACH FL 33446 |
| TEITEL, AARON | 825   EGRET CIR # A303 DELRAY BEACH FL 33444 |
| TEITELBAUM, ABRAHAM | 8950 NW  14TH ST PLANTATION FL 33322 |
| TEITELBAUM, DAVID | 2590 GLEN GREEN ST APT 5 LOS ANGELES CA 90068 |
| TEITELBAUM, FRANCES | 51 OLD OAK DR 406 BUFFALO GROVE IL 60089 |
| TEITELBAUM, J | 3520 SAVANNA ST APT 6 ANAHEIM CA 92804 |
| TEITELBAUM, JUDY | 1980 S  OCEAN DR # 15Q 15Q HALLANDALE FL 33009 |
| TEITELBAUM, KAREN | 21 E HURON ST 1105 CHICAGO IL 60611 |
| TEITELBAUM, THELMA | 3003   PORTOFINO ISLE # E3 COCONUT CREEK FL 33066 |
| TEITELBAUM, WILLIAM | 84   NORTHWOODS LN BOYNTON BEACH FL 33436 |
| TEITELMAN, KIM | 3   AVON DALE RD CROMWELL CT 06416 |
| TEITELMON SUSAN | 6001 N  OCEAN DR # 601 HOLLYWOOD FL 33019 |
| TEITENBERG, JOY | 15   RANDAL AVE ELMWOOD CT 06110 |
| TEITLER, A. | 3200 N  PALM AIRE DR # 909 POMPANO BCH FL 33069 |
| TEITLER, AUDREY | 500   EGRET CIR # 8307 DELRAY BEACH FL 33444 |
| TEITLER, PEARL | 13093   SENTRY PALM CT # A DELRAY BEACH FL 33484 |
| TEITLER, SIDNEY | 7370 S  ORIOLE BLVD # 205 DELRAY BEACH FL 33446 |
| TEITLER, SIMON | 1064 NW  85TH AVE PLANTATION FL 33322 |
| TEITLER, SUSAN | 11357   OHANU CIR BOYNTON BEACH FL 33437 |
| TEITZ, ANDY | 4313  FLINT HILL DR 302 OWINGS MILLS MD 21117 |
| TEITZ, MICHAEL | 17616 W WINNEBAGO DR WILDWOOD IL 60030 |
| TEIXEIRA, ANNE | 8115 SW  24TH ST DAVIE FL 33324 |
| TEIXEIRA, EDWARD | 9488 NW  11TH ST PLANTATION FL 33322 |
| TEIXEIRA, M. | 8895   SPRING VALLEY DR BOYNTON BEACH FL 33472 |
| TEIXEIRA, MIGUEL | 102  S RYDER CUP CIR PALM BEACH GARDENS FL 33418 |
| TEIXEIRA, SERRATE & JEREMIAS | 373 NW  4TH DIAGONAL  # 307 BOCA RATON FL 33432 |
| TEIXEIRA, WELINGTON | 1675 SW  4TH AVE BOCA RATON FL 33432 |
| TEJADA, AIDA | 550 LOS ARBOLITOS BLVD APT 79 OCEANSIDE CA 92058 |
| TEJADA, ANA | 22641 SHERMAN WY CANOGA PARK CA 91307 |
| TEJADA, BETTY | 706 EMERALD  CT NEWPORT NEWS VA 23608 |
| TEJADA, CARLOS | 8454 ALBIA ST DOWNEY CA 90242 |
| TEJADA, CARMEN | 53 W  COUNTRY COVE WAY KISSIMMEE FL 34743 |
| TEJADA, CEASAR | 10250 PARK ST BELLFLOWER CA 90706 |
| TEJADA, J | 1810 E MOUTIAN GLENN RD LOS ANGELES CA 90066 |
| TEJADA, JOSE | 6022 HILLANDALE DR LOS ANGELES CA 90042 |
| TEJADA, JOSE N | 6645 BUTTE DR RIVERSIDE CA 92505 |
| TEJADA, KAREN | 536 N VAN NESS AV APT 1 LOS ANGELES CA 90004 |
| TEJADA, LILIAN | 4321 GUARDIA AV LOS ANGELES CA 90032 |
| TEJADA, LORNA S | 6206 COLGATE AV LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| TEJADA, MARIA | 17310 S HOOVER ST GARDENA CA 90247 |
| TEJADA, MERCEDES | 8640 HILLROSE ST APT A10 SUNLAND CA 91040 |
| TEJADA, ROBERT | 23035 NICOLLE AV CARSON CA 90745 |
| TEJADA, ROBERTO | 2417 K ST APT 2417 SAN DIEGO CA 92102 |
| TEJADA, TEODOMIRA | 7816 EUCALYPTUS DR HIGHLAND CA 92346 |
| TEJADA, VIRGINIA | 3531 SAN JUAN AV OXNARD CA 93033 |
| TEJADA-RUIZ, ARELIS | 8600   SUNSET STRIP SUNRISE FL 33322 |
| TEJANO, GOODEL | 6601   SANZO RD B BALTIMORE MD 21209 |
| TEJASHUN, MARIA | 4655 CASSATT ST LOS ANGELES CA 90032 |
| TEJEBA, RODRIGO | 6060 SCHEELITE ST RIVERSIDE CA 92509 |
| TEJEDA, ARCELLA | 14687 RAYEN ST APT 2 PANORAMA CITY CA 91402 |
| TEJEDA, CLAUDIA | 207 W VERDUGO AV APT E BURBANK CA 91502 |
| TEJEDA, CONSUELO | 9809 E AVENUE R LITTLEROCK CA 93543 |
| TEJEDA, GILDARDO | 118 E 74TH ST LOS ANGELES CA 90003 |
| TEJEDA, JESSICA | 24072 LARKWOOD LN LAKE FOREST CA 92630 |
| TEJEDA, JOSE | 19850 GLENWOOD RD CHICAGO HEIGHTS IL 60411 |
| TEJEDA, JOSE | 727 S CITRUS AV APT 229 AZUSA CA 91702 |
| TEJEDA, LOUIS | 682 DARRELL ST COSTA MESA CA 92627 |
| TEJEDA, LUIS | 320 BINGHAM ST NEW BRITAIN CT 06051-3824 |
| TEJEDA, MARIA | 2321   PINE TREE DR MIRAMAR FL 33023 |
| TEJEDA, MIGUEL | 8621 NW  54TH CT LAUDERHILL FL 33351 |
| TEJEDA, RAUL | 502 MANCOS AV ANAHEIM CA 92806 |
| TEJEDA, REBECCA | 129 W SOUTHGATE AV FULLERTON CA 92832 |
| TEJEDA, RUBY | 10849 EL REY DR WHITTIER CA 90606 |
| TEJEDA, SAL | 120 GIVEN PL MONTEBELLO CA 90640 |
| TEJEDA, SAMUEL | 13791 DE FOE AV SYLMAR CA 91342 |
| TEJEDNA, EDUARDO | 5422 N EDENS PKY CHICAGO IL 60630 |
| TEJEDOR, ROOSVETT | 5505 W  14TH LN HIALEAH FL 33012 |
| TEJERINA, BAUDILIO | 900   CHICAGO AVE 608 EVANSTON IL 60202 |
| TEJES, PENNY | 948 TULIP LN 2 ROCKFORD IL 61107 |
| TEJEVA, ARISMEND | 4864  N 21ST CT WEST PALM BCH FL 33417 |
| TEJO, REYNA | P O BOX 2854 PALM SPRINGS CA 92263 |
| TEKAMP, JESSICA | 205 N  ABERCORN CIR BOYNTON BEACH FL 33436 |
| TEKCHANDANI, RON | 1187   DRIFTWOOD LN BARTLETT IL 60103 |
| TEKEIAN, ALICE | 2297 QUEENSBERRY RD PASADENA CA 91104 |
| TEKEL, MRS. WORKE | 2109 VIRGINIA AV APT C SANTA MONICA CA 90404 |
| TEKIELA, BARBARA | 640   MURRAY LN 207 DES PLAINES IL 60016 |
| TEKIN, OZGE | 2520 MONTEZUMA AV ALHAMBRA CA 91803 |
| TEKKEY, PRADEEP P. | 119   SCOTT CT WESTMONT IL 60559 |
| TEKLALEBRHL, KASSA | 1130 E ALOSTA AV APT A101 AZUSA CA 91702 |
| TEKLE, DAWIT | 8225   WELLINGTON PL JESSUP MD 20794 |
| TEKLIC, JOHN | 4218 CLARK AV LONG BEACH CA 90808 |
| TEKNETAROVIC, LISA, ST MATTHIAS SCHOOL | 4910 N CLAREMONT AVE CHICAGO IL 60625 |
| TEL AVIV UNIVERSITY:AM COUNCIL | 324   ROYAL PALM WAY # 215 WEST PALM BCH FL 33480 |
| TELA, MRS ZADE | 507   CHESTNUT HILL AVE WATERBURY CT 06704 |
| TELAAK, NORMAN | 3009 S  OCEAN BLVD # 706 HIGHLAND BEACH FL 33487 |
| TELACU DEVELOPMENT, LLC | 414 WEST 4TH STREET, SUITE L SANTA ANA CA 92701 |
| TELALOVIC, SENAD | 23W063  BLENHEIM CT GLEN ELLYN IL 60137 |
| TELANGITZ, LAWRENCE | 30   DOWD ST NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| TELARO, ELIANE | 9260 SW  14TH ST # 2209 BOCA RATON FL 33428 |
| TELCINE, JUNIOR | 10671 NW  12TH CT PLANTATION FL 33322 |
| TELCO GROUP | 30-50 WHITESTONE EXPRESSWAY FLUSHING NY 11354 |
| TELE, ALEX | 160 NE  82ND TER MIAMI SHORES FL 33138 |
| TELEBRICO, ALEX | 129 W CHEVY CHASE DR APT 10 GLENDALE CA 91204 |
| TELECABLE MEXICO | SALIDA A CELAYA NO 95 CENTRO MIGUEL DE ALLENDE MEXICO |
| TELECEL MARKETING | 205 PARKWAY, STE 1 GAITHERSBURG MD 20877 |
| TELEDA, BENAMY | 3627 FOXGLEN LP ONTARIO CA 91761 |
| TELEFORD, BRETT | 28401 LOS ALISOS BLVD APT 6113 MISSION VIEJO CA 92692 |
| TELEMAMERICA | 1435 WALNUT STREET PHILADELPHIA PA 19102 |
| TELENDA, JOHN/TERRI | 5924 HAZELTINE AV APT 2 VAN NUYS CA 91401 |
| TELEPOSKY, ROSAOLYN | 1075   MIDDLEBURY RD MIDDLEBURY CT 06762 |
| TELESFORD, BERTRAM | 4706 RODEO RD APT 6 LOS ANGELES CA 90016 |
| TELESMANIC, ANTHONY | 7428   WATER DANCE WAY LAKE WORTH FL 33467 |
| TELFER, DOROTHY | 11598   QUIET WATERS LN BOCA RATON FL 33428 |
| TELFER, JENNIFER | 404 PARK AVE RIDGELY MD 21660 |
| TELFORD, GREG | 19928 MAPES AV CERRITOS CA 90703 |
| TELFORD, JANICE | 7132 TALISMAN LN COLUMBIA MD 21045 |
| TELFORT, JACKIE (NIE) | 1817 NW  54TH TER # 4 4 LAUDERHILL FL 33313 |
| TELGE, DIHAN | 8035 CANBY AV APT 1 RESEDA CA 91335 |
| TELHADA, MIGUEL | 168   KENSINGTON WAY WEST PALM BCH FL 33414 |
| TELI, BERNADETTE | 1334 N NIAGARA ST BURBANK CA 91505 |
| TELIAN, GREGORY | 1532 MCCOLLUM ST LOS ANGELES CA 90026 |
| TELIGENCE US INC. | 1685 H STREET BLAINE WA 98230 |
| TELINSKI, TOM | 7115 N OZARK AVE CHICAGO IL 60631 |
| TELIZE, MARIA | 9233 VAN NUYS BLVD APT 119 PANORAMA CITY CA 91402 |
| TELL, BRIAN | 10920 PICKFORD WY CULVER CITY CA 90230 |
| TELLA, CORAL | 562 DERBY RD SAN DIMAS CA 91773 |
| TELLA, MARUTHI | 6541 AUTUMN WIND CIR CLARKSVILLE MD 21029 |
| TELLA, V | 12   ORCHARD ST MERIDEN CT 06450 |
| TELLABREAZE, TENA | 5541 LAFAYETTE ST VENTURA CA 93003 |
| TELLAM, LEZA | 803   STETSON ST ORLANDO FL 32804 |
| TELLAM, LEZA | 405   NIBLICK AVE ORLANDO FL 32804 |
| TELLAN, MARSH J | 134   KING PHILIP DR WEST HARTFORD CT 06117 |
| TELLANO, CAROL | 2908 S CANAL ST 1ST CHICAGO IL 60616 |
| TELLEF, GORDON | 457 W PARKSIDE DR PALATINE IL 60067 |
| TELLEFESEN, ANDREW | 8175 NW  12TH CT CORAL SPRINGS FL 33071 |
| TELLEFSEN, AUDREY | 30043 N WAUKEGAN RD    104 LAKE BLUFF IL 60044 |
| TELLEFSEN, TOM | 566 AMALFI DR PACIFIC PALISADES CA 90272 |
| TELLEH, ERICK | 1500 W 51ST ST LOS ANGELES CA 90062 |
| TELLER, FLORENCE | 5530 NW  44TH ST # 402 402 LAUDERDALE LKS FL 33319 |
| TELLER, FLORENCE | 7400   RADICE CT # 305 LAUDERHILL FL 33319 |
| TELLER, HERMAN | 8225   SUNRISE LAKES BLVD # 103 SUNRISE FL 33322 |
| TELLER, MAYRA | 1008 E 41ST ST LOS ANGELES CA 90011 |
| TELLER, NORMA | 275   STEELE RD # B118 WEST HARTFORD CT 06117 |
| TELLER, NORMAN | 19897   VILLA MEDICI PL BOCA RATON FL 33434 |
| TELLER, RICHARD | 4962 PYLOS WY OCEANSIDE CA 92056 |
| TELLER, RICK | 604 S BEACH BLVD APT 5 ANAHEIM CA 92804 |
| TELLER, SIDNEY | 3007   CORNWALL A BOCA RATON FL 33434 |

| Claim Name | Address Information |
| --- | --- |
| TELLERIA, MIKE | 87 TANGELO APT 311 IRVINE CA 92618 |
| TELLERIA, ROSA | 1338 W 36TH ST LOS ANGELES CA 90007 |
| TELLES II, WAYNE | 10947 GROVESIDE AV WHITTIER CA 90603 |
| TELLES, ABLE | 3746 DWIGGINS ST LOS ANGELES CA 90063 |
| TELLES, ANNETTE R | 800 W WILSON ST POMONA CA 91768 |
| TELLES, AURELIS | 225 S NEWHOPE ST APT 108 SANTA ANA CA 92704 |
| TELLES, CARMEN | 13755 RIDGE RD WHITTIER CA 90601 |
| TELLES, DAVID | 8525 E BISCAYNE WY ORANGE CA 92869 |
| TELLES, EDWARD | 1033 HILGARD AV APT 423 LOS ANGELES CA 90024 |
| TELLES, JOHN R | 16489 CHIPPEWA RD APPLE VALLEY CA 92307 |
| TELLES, JOSEPH | 10622 MIAMI AV BLOOMINGTON CA 92316 |
| TELLES, MARCO | 600   GRAPETREE DR # 7FN KEY BISCAYNE FL 33149 |
| TELLES, SANDRA | 18553 E GLENLYN DR AZUSA CA 91702 |
| TELLES, VANITA | 2539 E WARD TER APT C ANAHEIM CA 92806 |
| TELLES, VICTOR | 12571 SALLY ST GARDEN GROVE CA 92840 |
| TELLES, WALTER | 491 E  20TH ST HIALEAH FL 33013 |
| TELLEX, CONNIE | 14605   HORSESHOE TRCE WEST PALM BCH FL 33414 |
| TELLEZ, AMELIA | 13638 PARISE DR LA MIRADA CA 90638 |
| TELLEZ, ARMIDA | 15303 LA SUBIDA DR HACIENDA HEIGHTS CA 91745 |
| TELLEZ, DAVID | 1918 GARLAND WY HEMET CA 92544 |
| TELLEZ, DEBBIE | 24928 GREEN MILL AV NEWHALL CA 91321 |
| TELLEZ, EDDIE | 777 S LARK ELLEN AV APT C AZUSA CA 91702 |
| TELLEZ, EUFEMIA | 9534 KESSLER AV CHATSWORTH CA 91311 |
| TELLEZ, FIDEL | 814   LACY AVE STREAMWOOD IL 60107 |
| TELLEZ, FRANK | 691 BOYD CT UPLAND CA 91786 |
| TELLEZ, GEORGE | 2231 LENITA LN SANTA ANA CA 92705 |
| TELLEZ, GUILLERMO | 1549   HAWK AVE MELROSE PARK IL 60160 |
| TELLEZ, JOHN | 12401 STUDEBAKER RD APT 107 NORWALK CA 90650 |
| TELLEZ, JOSE | 19018 PARTHENIA ST APT 7 NORTHRIDGE CA 91324 |
| TELLEZ, JUAN | 37592 N HARDING AVE LAKE VILLA IL 60046 |
| TELLEZ, JUVANEL | 25   WASHINGTON TER WAUKEGAN IL 60085 |
| TELLEZ, LAURA | 2180 N BEECHWOOD AV RIALTO CA 92377 |
| TELLEZ, LISA | 1514 ROBIN ST MELROSE PARK IL 60160 |
| TELLEZ, MARGARITA | 20505 PIONEER BLVD LAKEWOOD CA 90715 |
| TELLEZ, MARIO | 3733 GIBSON RD APT 4 EL MONTE CA 91731 |
| TELLEZ, MARISELA | 1939 N HIGHLAND ST APT E ORANGE CA 92865 |
| TELLEZ, MARTHA | 6336 S KENNETH AVE CHICAGO IL 60629 |
| TELLEZ, MARTIN | 15940 PASADENA AV APT 17 TUSTIN CA 92780 |
| TELLEZ, MIRIAM | 917 SW  20TH CT DELRAY BEACH FL 33445 |
| TELLEZ, NORBERTO | 5 ZUNI LN CARSON CA 90745 |
| TELLEZ, PABLO | 9512 1/4 PARK ST BELLFLOWER CA 90706 |
| TELLEZ, PAM | 550 S HELENA ST ANAHEIM CA 92805 |
| TELLEZ, RANDY | 11313 WHITLEY ST WHITTIER CA 90601 |
| TELLEZ, RUTH | 12082 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| TELLEZ, RUTH | 3929 E 2ND ST LOS ANGELES CA 90063 |
| TELLEZ, SANDRA | 411 E 1ST ST OXNARD CA 93030 |
| TELLEZ, SUSAN | 12589 DEBELL ST PACOIMA CA 91331 |
| TELLEZ, TERESA | 17 N MAY ST A ADDISON IL 60101 |
| TELLEZ, VERONICA | 11049 FIRESTONE BLVD APT B NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| TELLEZIAN, ARMEN | 1208 ETHEL ST GLENDALE CA 91207 |
| TELLIAN, EDWARD | 2757 NW  83RD TER CORAL SPRINGS FL 33065 |
| TELLIANO, DUANE | 16433 FAIRGROVE AV LA PUENTE CA 91744 |
| TELLIER | 3139  MONTANA AVE A FORRESTAL VILLAGE IL 60088 |
| TELLIER, HENRY | 27  NUTMEG LN NORTH WINDHAM CT 06256 |
| TELLING, LYNN | 24W441 CAVALIERI LN NAPERVILLE IL 60540 |
| TELLIS, ROBERTA | 3107 WOODVALLEY DR BALTIMORE MD 21208 |
| TELLIZ, ROBERT | 1345 WOODBROOK WY CORONA CA 92882 |
| TELLMAN, ZACHARY | 1032 STANFORD IRVINE CA 92612 |
| TELLO, ADRIANA | 3321 SW  35TH ST HOLLYWOOD FL 33023 |
| TELLO, AMY | 3568 CITRUS ST HIGHLAND CA 92346 |
| TELLO, CARLOS | 5751 W GRACE ST 1 CHICAGO IL 60634 |
| TELLO, CLAUDIA | 1108  STRATFORD CT C ELGIN IL 60120 |
| TELLO, ERICA | 1052 RUBY DR PERRIS CA 92571 |
| TELLO, GLADYS | 2410 S  CONWAY RD # 151 ORLANDO FL 32812 |
| TELLO, GULLEIMO | 3846 HARRIMAN AV LOS ANGELES CA 90032 |
| TELLO, IRMA | 25901 VIANA AV APT B LOMITA CA 90717 |
| TELLO, JESSICA | 10847 HORTENSE ST APT 4 NORTH HOLLYWOOD CA 91602 |
| TELLO, JOHN PETER | 1037 PIONEER AV APT 11REAR WILMINGTON CA 90744 |
| TELLO, JOSE | 1623 W BALL RD APT 8 ANAHEIM CA 92802 |
| TELLO, JUAN | 201  RACQUET CLUB RD # S311 WESTON FL 33326 |
| TELLO, NICOLE | 9573 SEA SHADOW COLUMBIA MD 21046 |
| TELLO, PEDRO | 3945 CITRUS VIEW DR PIRU CA 93040 |
| TELLO, RAUL | 339 MYERS PL APT 3 INGLEWOOD CA 90301 |
| TELLO, VIRGINIA | 2901 N COOLIDGE AV LOS ANGELES CA 90039 |
| TELLOYAN, MARK | 1737 W NORTH SHORE DR SOUTH BEND IN 46617 |
| TELLUS, MARADONA N.I.E. | 2935 NW  56TH AVE # C1 C1 LAUDERHILL FL 33313 |
| TELMAN, DR HESTER E | 5433 W  STATEROAD46 ST # 113 SANFORD FL 32771 |
| TELMO, JOSEPH | 23127 FALENA AV TORRANCE CA 90501 |
| TELMO, TERESITA | PO BOX 12454 TORRANCE CA 90503 |
| TELOH, JOHN | 2506  SUGARLOAF LN FORT LAUDERDALE FL 33312 |
| TELSEY, GILBERT | 9290  VISTA DEL LAGO  # 11F BOCA RATON FL 33428 |
| TELSTED, MARY | 103 KEITH  RD NEWPORT NEWS VA 23606 |
| TELSTED, MARY-PAT | 103 KEITH RD NEWPORT NEWS VA 23606 |
| TELTHORST, LINDA | 1551 S CAMPBELL AVENUE SPRINGFIELD MO 65807 |
| TELTON, CONNIE | 644 E COLLINS ST OXNARD CA 93036 |
| TELTON, JOHN | 1421  VESPER AVE BALTIMORE MD 21222 |
| TELTZ, RAY | 188 WINDWARD LAKEMOOR IL 60051 |
| TELUK, CATHERINE | 2015  MARIA CT FOREST HILL MD 21050 |
| TELUS, SAINT GERARD | 2879 SW  10TH ST FORT LAUDERDALE FL 33312 |
| TEMANER, LOU | 251 BIRMINGHAM CT ROSELLE IL 60172 |
| TEMARES, ROBIN | 3461  HARBOUR DR MOUNT DORA FL 32757 |
| TEMAYO, ANGEL | 331 N VOLUNTARIO ST SANTA BARBARA CA 93103 |
| TEMBECK, LUCY | 1371 S  OCEAN BLVD # 815 815 POMPANO BCH FL 33062 |
| TEMCHIN, MYRON | 1332 ROSSMOYNE AV GLENDALE CA 91207 |
| TEMEER, MARCII | 2643 BUCKINGHAM RD LOS ANGELES CA 90016 |
| TEMELES, ROY | 700 S  OCEAN BLVD # 1105 BOCA RATON FL 33432 |
| TEMELSIZ, VARTANI | 5030 ROMAINE ST APT 302 LOS ANGELES CA 90029 |
| TEMESVARI, LEWIS | 640  WATERSIDE DR LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| TEMIAN, MONICA | 2627 N DRAKE AVE CHICAGO IL 60647 |
| TEMIRIAN, DIANNE | 4886 N PONTIAC AVE 1 NORRIDGE IL 60706 |
| TEMKAR, SUNIL | 288    SAND HILL RD MIDDLETOWN CT 06457 |
| TEMKIN, GENE | 982    JEFFERY ST BOCA RATON FL 33487 |
| TEMKIN, LEE | 57    TROTWOOD CT BUFFALO GROVE IL 60089 |
| TEMKIN, MILDRED | 9227 ARLETA AV ARLETA CA 91331 |
| TEMKIN, RUTH | 3401    BIMINI LN # G2 COCONUT CREEK FL 33066 |
| TEMLIN, ZOLTAN | 803    FERNWOOD ST BETHLEHEM PA 18018 |
| TEMMA, NANAS | 1632 CAMDEN AV APT 104 LOS ANGELES CA 90025 |
| TEMMEL, EDWARD | 9617 E SHORE DR OAK LAWN IL 60453 |
| TEMMING, KAY | 4748 SW HOMESTEADER RD WILSONVILLE OR 97070 |
| TEMORES, DORA | 14809  LARAMIE BLVD CRESTWOOD IL 60445 |
| TEMOURYAN, ARMINA | 419 THOMPSON AV GLENDALE CA 91201 |
| TEMOYAN, EDWARD | 347 N E NEW RIVER DR # 1810 FORT LAUDERDALE FL 33301 |
| TEMPELMANN, MARTHA | 2963    TALAGA DR ALGONQUIN IL 60102 |
| TEMPERANTE, MIKE | 9724    TIVOLI VILLA DR ORLANDO FL 32829 |
| TEMPERILLI, JOSEPH | 10    QUARRY RD SIMSBURY CT 06070 |
| TEMPERLY,  MARILYN | 1084    CRESTWOOD CT 1712 ELK GROVE VILLAGE IL 60007 |
| TEMPERT, STACY | 1732 EDGEWOOD RD BALTIMORE MD 21234 |
| TEMPESTA, MARIE | 1639    VILLAGE GREEN CT DEERFIELD IL 60015 |
| TEMPKINS, IRENE | 4 DOVER DR NORTHRIDGE CA 91324 |
| TEMPLE AHAVAT SHALOM | 18200 RINALDI PLACE NORTHRIDGE CA 91326 |
| TEMPLE BNAI SHALOM | 33 BOLIVIA ST WILLIMANTIC CT 06226 |
| TEMPLE OHEB | 200 EAST JOPPA RD. #205 TOWSON MD 21286 |
| TEMPLE, CARLEEN | 6722 ALEXANDRIA DR HUNTINGTON BEACH CA 92647 |
| TEMPLE, CAROLYN | 1248 MACTON RD STREET MD 21154 |
| TEMPLE, CHARLES MRS | 126    MAPLE ST EAST HARTFORD CT 06118 |
| TEMPLE, CHRISTEL | 5621    COLUMBIA RD 301 COLUMBIA MD 21044 |
| TEMPLE, DAVIS L | 57    HAMMOCK RD CLINTON CT 06413 |
| TEMPLE, GAIL | 743 CASEY TER NEWPORT NEWS VA 23601 |
| TEMPLE, GREG | 3651 N SAINT LOUIS AVE CHICAGO IL 60618 |
| TEMPLE, HARRY | 703 N WILLOW WOOD DR PALATINE IL 60074 |
| TEMPLE, HEID | 203 SPRING DR EASTON MD 21601 |
| TEMPLE, JOHN | 14557 OLD COURTHOUSE  WAY E NEWPORT NEWS VA 23608 |
| TEMPLE, JOSEPH | 417 LOGAN PL NEWPORT NEWS VA 23601 |
| TEMPLE, KAREN | 139    SILVER CREEK DR SUFFIELD CT 06078 |
| TEMPLE, KAREN | 16300 VISTA CT CHINO HILLS CA 91709 |
| TEMPLE, NICOLE | 511    EASTVIEW TER 12 ABINGDON MD 21009 |
| TEMPLE, PAT | 40 WETHERSFIELD RD NEW FREEDOM PA 17349 |
| TEMPLE, PENNY | 1227    LAKEPOINTE LN PLANTATION FL 33322 |
| TEMPLE, RENNY | 2668 CORDELIA RD LOS ANGELES CA 90049 |
| TEMPLE, RICHARD | P O BOX 144 GLEN ARBOR MI 49636 |
| TEMPLE, ROBERT F | 429 FLOWER ST COSTA MESA CA 92627 |
| TEMPLE, SALLY | 21 E HURON ST    1903 CHICAGO IL 60611 |
| TEMPLE, THOMAS | 1641 VERDIN LN NAPERVILLE IL 60565 |
| TEMPLE, W | 7204 CANAL  ST LANEXA VA 23089 |
| TEMPLEMAN, IDA | 1299  LONG ACRE LN WHEELING IL 60090 |
| TEMPLEMAN, MARY | 925 VALLECITO DR VENTURA CA 93001 |
| TEMPLEMAN, RITA | 300 SUNFLOWER DR 257 BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| TEMPLES, VALORIE | 1041  CHURCHILL DR BOLINGBROOK IL 60440 |
| TEMPLETON JULIE | 2433 LIZBEC CT CROFTON MD 21114 |
| TEMPLETON, DOROTHY | 26 STEVENS RD GLEN BURNIE MD 21060 |
| TEMPLETON, GARY | 585 QUAKER RIDGE CT 304 ARNOLD MD 21012 |
| TEMPLETON, SIDNEY | 15220  WILSHIRE WAY PEMBROKE PINES FL 33027 |
| TEMPLIN, ANNE F. | 4202 NW  47TH CT TAMARAC FL 33319 |
| TEMPLIN, JACQUELINE | 17600 EDGEWOOD LN YORBA LINDA CA 92886 |
| TEMPLIN, LEONA | 6944 W JARVIS AVE NILES IL 60714 |
| TEMPO, JOSE | 906 ORANGE AV SANTA ANA CA 92701 |
| TEMPRANO, MS | 223 TELOMA DR VENTURA CA 93003 |
| TEMPS, CINDY | 14844 HAGAR ST MISSION HILLS CA 91345 |
| TEMSAH, AHMAD | 11933 S 69TH AVE PALOS HEIGHTS IL 60463 |
| TEN BENSEL, LARRY | 305 MONTY  MNR YORKTOWN VA 23693 |
| TEN, HENRY | 107  BURGUNDY C DELRAY BEACH FL 33484 |
| TEN, JUDY | 333 N JUNE ST LOS ANGELES CA 90004 |
| TENA, DENNIS | 14536 ROSCOE BLVD APT 108 PANORAMA CITY CA 91402 |
| TENA, GABRIEL | 818 S 6TH ST ALHAMBRA CA 91801 |
| TENA, VICTOR | 4128  FOREST AVE BROOKFIELD IL 60513 |
| TENAN, MARIA | 54  7TH ST NEWINGTON CT 06111 |
| TENANSNOW, RANDY | 2006 STRONGS DR APT C VENICE CA 90291 |
| TENBER, SIM | 1273 WILLIAMSBURG LN CRYSTAL LAKE IL 60014 |
| TENBERGE, RON | 3712 SUNBURST LN NAPERVILLE IL 60564 |
| TENBROECK FISCHER, MRS. | 1436 BRETT PL APT 23 SAN PEDRO CA 90732 |
| TENBROECK, LESLIE | 5043 FOXDALE DR WHITEHALL PA 18052 |
| TENBROECK, PAT | 16732 FOREST AVE OAK FOREST IL 60452 |
| TENBROECK, ROBERT | 73  WHITE OAK CIR SAINT CHARLES IL 60174 |
| TENBROOK, EVELYN | 1902 HARDWOOD RD DISTRICT HEIGHTS MD 20747 |
| TENCHAVEZ, LUISA | 2840 S VICTORIA AV LOS ANGELES CA 90016 |
| TENCHIPE, GREGORIO | 698  MARINE DR WAUCONDA IL 60084 |
| TENCKHOFF, C | 1461 PAMELA LN LA HABRA CA 90631 |
| TENCZA, FRANK | 2949 SW  22ND CIR # B DELRAY BEACH FL 33445 |
| TENCZAR,MICHAEL | 124  CHESTNUT CIR WEST SUFFIELD CT 06093 |
| TENDACE, STEPHEN | 15222 YORBA AV CHINO HILLS CA 91709 |
| TENDEAN, EDWARD | 205 N ELECTRIC AV APT 1 ALHAMBRA CA 91801 |
| TENDERING, SUE | 825 BENRIDGE CT MUNDELEIN IL 60060 |
| TENDERSON, MATTHEW | 3852 VINTON AV APT 405 CULVER CITY CA 90232 |
| TENDLER, ALICE | 135  STAFFORDSHIRE COMMONS DR WALLINGFORD CT 06492 |
| TENDLER, MAX | 5396  VIBURNUM CIR DELRAY BEACH FL 33484 |
| TENDLER, SANDY | 6512  VIA MILANI LAKE WORTH FL 33467 |
| TENDLER, YETTA | 8551 NW  10TH ST PLANTATION FL 33322 |
| TENDOESSCHATE, RANDY | 577 35TH ST MANHATTAN BEACH CA 90266 |
| TENDY, ROSE | 5942 S MOZART ST CHICAGO IL 60629 |
| TENEDINE, JOAN | 14  HILLTOP TER NORTH HAVEN CT 06473 |
| TENELSHOF, PAUL | 1025  TARA LN WEST CHICAGO IL 60185 |
| TENELUS, EYVES | 310 SW  15TH TER DELRAY BEACH FL 33444 |
| TENELY, JOANS | 1173 NW  46TH AVE LAUDERHILL FL 33313 |
| TENENBAUM, DOLLY | 10382 NW  24TH PL # 103 PLANTATION FL 33322 |
| TENENBAUM, IDA | 3081  EXETER E BOCA RATON FL 33434 |
| TENENBAUM, MARVIN | 6 BRIARWOOD LN LINCOLNSHIRE IL 60069 |

| Claim Name | Address Information |
|---|---|
| TENENBAUM, MELVYN | 6315 GLEN WILTON LN WILLIAMSBURG VA 23188 |
| TENENBAUM, MUSHKY | 17520 NE   9TH AVE NORTH MIAMI BEACH FL 33162 |
| TENENBAUM, NETTIE | 5859    HERITAGE PARK WAY # 328 DELRAY BEACH FL 33484 |
| TENENINI, MICHEAL | 4128 ROSE AV LONG BEACH CA 90807 |
| TENERDEL, JOE | 1014 N SULTANA AV APT A SAN GABRIEL CA 91775 |
| TENERELLI, MIKE | 6545 QUINTON LN TUJUNGA CA 91042 |
| TENERELLI, PAUL | 172 ROYCE DR BLOOMINGDALE IL 60108 |
| TENERIA, ANDREAS | 6322 8TH AV LOS ANGELES CA 90043 |
| TENERIELLO, ELEEN | 13728 CYPRESS AV CHINO CA 91708 |
| TENEROWICA, GENEVIEVE | 5 SOUTH ST # 1 WINDSOR LOCKS CT 06096-2511 |
| TENEROWICZ, DARLENE | 7 SOUTH ST # 1 WINDSOR LOCKS CT 06096-2511 |
| TENEROWICZ, JUSTIN | 1071 E GLADSTONE ST AZUSA CA 91702 |
| TENEUS, BERGSON N.I.E. | 4310 NW   23RD CT LAUDERHILL FL 33313 |
| TENEY, LAURIE | 7915 KINGS BENCH PL PASADENA MD 21122 |
| TENEYCK, JIM | 7545 NW   44TH ST # 411 411 LAUDERHILL FL 33319 |
| TENEZA, JOSE | 8502 VALLEYFIELD RD LUTHERVILLE-TIMONIUM MD 21093 |
| TENG, DANIEL | 11803  TIFTON DR ROCKVILLE MD 20854 |
| TENG, DAYU | 4695 CHESHIRE ST SAN DIEGO CA 92117 |
| TENG, GRACE | 9622 LIVE OAK AV TEMPLE CITY CA 91780 |
| TENG, HSINYI | 1572 PINEWOOD WY MILPITAS CA 95035 |
| TENG, SHIH | 5216 DOREEN AV TEMPLE CITY CA 91780 |
| TENG, THA | 2627 E 14TH ST APT C LONG BEACH CA 90804 |
| TENG, VICTOR | 500 W BIG SPRINGS RD APT 955 RIVERSIDE CA 92507 |
| TENG, WAN | 303   APPLE HILL LN STREAMWOOD IL 60107 |
| TENGAN, TOM | 16906 TAHOMA ST FOUNTAIN VALLEY CA 92708 |
| TENICK, ROGER | 441 E ERIE ST    2005 CHICAGO IL 60611 |
| TENIN, MICHAEL | 318 CHECKER DR BUFFALO GROVE IL 60089 |
| TENISON, VENCE | 425 MARINE ST APT 1 SANTA MONICA CA 90405 |
| TENKO, MIKE | 8835 MANAHAN DR ELLICOTT CITY MD 21043 |
| TENNANT, ALICIA | 1201 CACTUS TRL CAROL STREAM IL 60188 |
| TENNANT, DAN | 1104  EDWARDS DR BATAVIA IL 60510 |
| TENNANT, DANIEL J | 12    HEARTHSTONE DR HEBRON CT 06248 |
| TENNANT, FRIEDA | 308 N COLLEGE ST LA HABRA CA 90631 |
| TENNANT, HARVEY | 5741 SW  17TH CT PLANTATION FL 33317 |
| TENNANT, S | 4736 WILLIAMS AV LA VERNE CA 91750 |
| TENNANT, SCOTT | 1340 W ARTHUR AVE CHICAGO IL 60626 |
| TENNENBAU, NORMAN | 20400 W   COUNTRY CLUB DR # 411 NORTH MIAMI BEACH FL 33180 |
| TENNENBAUM, ELY | 8545 SATURN ST APT 203 LOS ANGELES CA 90035 |
| TENNER, ARNOLD | 2607 NW  104TH AVE # 109 SUNRISE FL 33322 |
| TENNER, M. | 5172    LAKE CATALINA DR # D BOCA RATON FL 33496 |
| TENNER, R. | 4740 S  OCEAN BLVD # 1603 1603 HIGHLAND BEACH FL 33487 |
| TENNESSEE, ROSE | 3913 MORTIMER AVE BALTIMORE MD 21215 |
| TENNESSEN, SUSAN | 1461 QUEEN ANN LN GURNEE IL 60031 |
| TENNEY, BERNICE | 888 ARNETT  DR NEWPORT NEWS VA 23608 |
| TENNEY, DANIELLE | 2720 NE  8TH AVE # 3 WILTON MANORS FL 33334 |
| TENNEY, DAVID | 157 LAVERN AVE BALTIMORE MD 21227 |
| TENNEY, NORMA | 5808    TAYLOR ST # A A HOLLYWOOD FL 33021 |
| TENNEY, PAT | 103 LAKEPOINT  CT WILLIAMSBURG VA 23188 |
| TENNEY, S | 17727 SAN FERNANDO MISSION BLV GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
|---|---|
| TENNEY, SHARON | 206 MOUNTAIN VIEW AVE BRISTOL CT 06010-4897 |
| TENNIS, EDGAR W | 1062 DOCTOR JACK RD CONOWINGO MD 21918 |
| TENNIS, JENNIFER | 4334 OLIVE AV LONG BEACH CA 90807 |
| TENNIS, MARGARET | 6 WEBER  LN HAMPTON VA 23663 |
| TENNY, CLAIRE | 238 S SEYMOUR AVE GRAYSLAKE IL 60030 |
| TENNY, WILLIAM | 5300 6TH AV LOS ANGELES CA 90043 |
| TENNYSON, G B | 4908 REFORMA RD WOODLAND HILLS CA 91364 |
| TENNYSON, NORMA AND STEVE | 5731 NW  55TH LN FORT LAUDERDALE FL 33319 |
| TENNYSON, RITA | 501 NE  14TH AVE # 306 HALLANDALE FL 33009 |
| TENO, FRANCISCO | 13037 REIS ST WHITTIER CA 90605 |
| TENO, JOCELYN | 35256 SHANNONDALE RD ACTON CA 93510 |
| TENOLA, QUINTIN | 1728 E AVENUE J APT H LANCASTER CA 93535 |
| TENOLIO, ROMAN | 1783 S PALM AV ONTARIO CA 91762 |
| TENOR, BARBARA | 92   OAK ST WATERBURY CT 06704 |
| TENORIO, ALEJANDRA | 9409 CALL ST PICO RIVERA CA 90660 |
| TENORIO, DRPEDRO | 4946 N LAWNDALE AVE 2ND CHICAGO IL 60625 |
| TENORIO, GARRY | 1513 SOLANO AV ONTARIO CA 91764 |
| TENORIO, MARIA | 16711   SAPPHIRE ISLE WESTON FL 33331 |
| TENORIO, RICARDO | 210 E RUST TRL H WILLOW SPRINGS IL 60480 |
| TENORIO, SANDRA | 822 E HERRING AV WEST COVINA CA 91790 |
| TENORIO, SAUL | 623 1/2 N BAKER ST SANTA ANA CA 92703 |
| TENORT, LUTHER | 9416 FIRTH BLVD LOS ANGELES CA 90002 |
| TENTEK, JOHN | 101 N BRAND BLVD APT 1660 GLENDALE CA 91203 |
| TENTESCHERT, DEBBIE | 4710 NW  120TH WAY CORAL SPRINGS FL 33076 |
| TENTI, MATTEO | 28834 BONIFACE DR MALIBU CA 90265 |
| TENTLER, ALBERT  R | 1314 W HOOD AVE CHICAGO IL 60660 |
| TENTLER, JAMES | 4048 N PLAINFIELD AVE CHICAGO IL 60634 |
| TENTLER, ROBERT | 314 N GARFIELD ST HINSDALE IL 60521 |
| TENTLER, ROBT | 314 N GARFIELD ST HINSDALE IL 60521 |
| TENTORI, CHRISTINE | 2240 N MONTICELLO AVE 1ST CHICAGO IL 60647 |
| TENTORY, MAGALLEY | 1237 N BOSWORTH AVE CHICAGO IL 60642 |
| TENUTA, LUCY | 4530  118TH ST PLEASANT PRAIRIE WI 53158 |
| TENUTA, ROBERTA | 1116 CHASE TRL NEW LENOX IL 60451 |
| TENUTA, STEVEN | 2015 S FINLEY RD    603 LOMBARD IL 60148 |
| TENUTTA, PATRICIA | 328 NW  46TH ST POMPANO BCH FL 33064 |
| TENZER, BARBARA | 9448 NW  46TH CT SUNRISE FL 33351 |
| TENZER, GERTRUDE | 5277   LAKEFRONT BLVD # D D DELRAY BEACH FL 33484 |
| TENZER, SELMA | 22791   TRELAWNY TER # F F BOCA RATON FL 33433 |
| TEODOR, JOLANDA | 14318 MANGROVE ST MOORPARK CA 93021 |
| TEODORI, MARSHA | 822 S MILLER ST 2ND CHICAGO IL 60607 |
| TEODORI, MIKA | 4 ORCHID CT STREAMWOOD IL 60107 |
| TEODORI, PAUL R | 1704 S CARPENTER ST 2B CHICAGO IL 60608 |
| TEODORO, LYNN | 10 WILDFLOWER IRVINE CA 92604 |
| TEODOSSIEVA, SBETLA | 704 DEMPSTER ST    E107 MOUNT PROSPECT IL 60056 |
| TEOFILO, TOM | 330 WHITES LANDING LONG BEACH CA 90803 |
| TEOMMEY, CYNTHIA | 3701  WHITE AVE BALTIMORE MD 21206 |
| TEOPE, LEGAZPI | 2243 S 4TH AVE NORTH RIVERSIDE IL 60546 |
| TEPAVCEVICH, KIMBERLY | 928 E 13TH ST HOBART IN 46342 |
| TEPAZ, NANCY | 10459 PICO VISTA RD DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| TEPEDE, SAHEES | 2020 W FARWELL AVE 403 CHICAGO IL 60645 |
| TEPER, MARCY | 101    PLAZA REAL  # 316 316 BOCA RATON FL 33432 |
| TEPERMAN, ESTEL | 3960    OAKS CLUBHOUSE DR # 312 312 POMPANO BCH FL 33069 |
| TEPEZANO, OSCAR | 411 S CATALINA ST APT 308 LOS ANGELES CA 90020 |
| TEPLAN, PAT | 11485   HERITAGE LN HUNTLEY IL 60142 |
| TEPLEY, MICHAEL | 509-A   MAIN ST CROMWELL CT 06416 |
| TEPLIN, SANDY | 20310    FAIRWAY OAKS DR # 123 BOCA RATON FL 33434 |
| TEPORA, JEFF | 5424 N CENTRAL AVE 2 CHICAGO IL 60630 |
| TEPOX, CONSUELO | 13768 ADAMS ST HESPERIA CA 92344 |
| TEPPEMA, SARA | 423 N WAIOLA AVE LA GRANGE PARK IL 60526 |
| TEPPENPAW, LISA | 2210 NW  61ST AVE PEMBROKE PINES FL 33024 |
| TEPPER  ELVIA | 14551  SPRINGFIELD AVE MIDLOTHIAN IL 60445 |
| TEPPER RON | 3200 N  OCEAN BLVD # 2510 2510 FORT LAUDERDALE FL 33308 |
| TEPPER, ANITA | 2551 NW  103RD AVE # 201 PLANTATION FL 33322 |
| TEPPER, BERNARD | 15  E STRATFORD DR # E BOYNTON BEACH FL 33436 |
| TEPPER, BERNARD | 5610 W  ATLANTIC AVE # 203 203 DELRAY BEACH FL 33484 |
| TEPPER, BERNARD | 5476    ENCLAVE CROSSING WAY # T4 DELRAY BEACH FL 33484 |
| TEPPER, D.F. | 791 NW  32ND AVE DELRAY BEACH FL 33445 |
| TEPPER, DANIEL | 630 HILTON DR LANCASTER PA 17603 |
| TEPPER, DONALD | 9654    HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| TEPPER, GARY | 9001 NW  55TH CT SUNRISE FL 33351 |
| TEPPER, HAROLD | 1036    LINCOLN B BOCA RATON FL 33434 |
| TEPPER, J | 11955 S KEDVALE AVE ALSIP IL 60803 |
| TEPPER, JEFF | 11750 KITTRIDGE ST APT 8 NORTH HOLLYWOOD CA 91606 |
| TEPPER, JEROME | 1007    FARNHAM N DEERFIELD BCH FL 33442 |
| TEPPER, KAREN | 06N036  RIVER DR SAINT CHARLES IL 60175 |
| TEPPER, LISA | 7525 NW  61ST TER # 2104 PARKLAND FL 33067 |
| TEPPER, LISA | 1401 NE  53RD ST # 207 FORT LAUDERDALE FL 33334 |
| TEPPER, MARIE | 30872 LA MER LAGUNA NIGUEL CA 92677 |
| TEPPER, MARK | 8142    CAVALLI WAY LAKE WORTH FL 33467 |
| TEPPER, MATTHEW | 3616    COLLONADE DR LAKE WORTH FL 33449 |
| TEPPER, MILTON | 16939   ISLE OF PALMS DR # A DELRAY BEACH FL 33484 |
| TEPPER, RON | 3200 N  OCEAN BLVD # 2501 2501 FORT LAUDERDALE FL 33308 |
| TEPPER, RUTH | 8625 LUCERNE RD RANDALLSTOWN MD 21133 |
| TEPPER, SANDRA | 11144   IHILANI WAY BOYNTON BEACH FL 33437 |
| TEPPER, SANDRA | 5050    WINDSOR PARKE DR BOCA RATON FL 33496 |
| TEPPER, SCOTT | 24753 MULHOLLAND HWY CALABASAS CA 91302 |
| TEPPER, SPENCER | 7360 N SENECA RD MILWAUKEE WI 53217 |
| TEPPER, SUSAN | 5407    SWITCH GRASS LN NAPERVILLE IL 60564 |
| TEPPER, TERRY | 3008    NEWCASTLE A BOCA RATON FL 33434 |
| TEPPER, TINA | 4291 MONROE ST APT 7 RIVERSIDE CA 92504 |
| TEPPER, WENDY | 1115-1/2  WAUKEGAN RD DEERFIELD IL 60015 |
| TEPSUPORNCHAI, PORNSAK | 9316 BURNET AV NORTH HILLS CA 91343 |
| TEQUILA, JAMES | 904  NORTH BLVD 3H OAK PARK IL 60302 |
| TER-RALSTANYAN, ARPINE | 23111 FRISCA DR VALENCIA CA 91354 |
| TER-VEEN, ANGIE | 15037 BEARTREE ST FONTANA CA 92336 |
| TERADA, GEORGIA | 4108 KIMA CT LAKEWOOD CA 90712 |
| TERADA, LAURA F | 1644 W BRYN MAWR AVE 3 CHICAGO IL 60660 |
| TERAMACHI, YUKIE | 10746 FRANCIS PL APT 331 LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| TERAMO, NESTOR | 10461 NW  18TH PL PEMBROKE PINES FL 33026 |
| TERAMURA, MYRNA | 6252 BANNOCK RD WESTMINSTER CA 92683 |
| TERAN, CECILIA | 991 BRIGHTON CT VISTA CA 92083 |
| TERAN, CHRISTIAN | 2573   CORDOBA BND WESTON FL 33327 |
| TERAN, FRANK | 1503 CHANNEL ISLANDS WY WEST COVINA CA 91791 |
| TERAN, JEANNE | 10613 GRIDLEY RD SANTA FE SPRINGS CA 90670 |
| TERAN, JUAN | 4734 S JUSTINE ST CHICAGO IL 60609 |
| TERAN, LEONOR | 6901   ENVIRON BLVD # F2 LAUDERHILL FL 33319 |
| TERAN, MANUEL V | 9420 ALDRICH ST PICO RIVERA CA 90660 |
| TERAN, MARY | 16240 SYCAMORE ST HESPERIA CA 92345 |
| TERAN, RICK | 146 KNOLL GLEN IRVINE CA 92614 |
| TERANDO, MARIE | 39013 VILLAGE 39 CAMARILLO CA 93012 |
| TERANO, REYNA | 3312 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| TERAOKA, JEREMY | 1782 ST ALBANS RD SAN MARINO CA 91108 |
| TERASAKI, DR SHIGEO | 13243 CORRIGAN AV DOWNEY CA 90242 |
| TERASCAVAGE, GENE J. | 4797   TEMPLE DR DELRAY BEACH FL 33445 |
| TERASHIMA, AIDA | 5145 BALTIMORE ST LOS ANGELES CA 90042 |
| TERAUCHI, TERRY | 15921 HALLDALE AV APT A GARDENA CA 90247 |
| TERAZAWA, CAROLINE | 347 N E NEW RIVER DR # 2803 FORT LAUDERDALE FL 33301 |
| TERBELL, JOHN | 9303 RAVEN PL TINLEY PARK IL 60487 |
| TERBIL, ANWAR | 5508  BURWOOD RD OAKWOOD HILLS IL 60013 |
| TERCEMAN, JOHN O | 19447 PAUMA VALLEY DR NORTHRIDGE CA 91326 |
| TERCERO, CARLOS | 10990 LUDDINGTON ST SUN VALLEY CA 91352 |
| TERCERO, DANIEL | 744 N BRADSHAWE ST MONTEBELLO CA 90640 |
| TERCERO, JOSEPHINE | 322 NAVAJO SPRINGS RD DIAMOND BAR CA 91765 |
| TERCERO, MIGUEL | 2120 OAK ST LOS ANGELES CA 90007 |
| TERCERO, PATRICIA | 3510 PATRICIA ST WEST COVINA CA 91792 |
| TERCHA, STEVE | 7447 SKYTOP CT OREFIELD PA 18069 |
| TERDUE, LOU | 7407 S KING DR HSE CHICAGO IL 60619 |
| TEREIRA, LUIS | 3259 BALDWIN PARK BLVD BALDWIN PARK CA 91706 |
| TEREK, JOSEPH | 10123  ARIZONA ST CROWN POINT IN 46307 |
| TEREK, MIKE | 8215 BALSAM CT FOX LAKE IL 60020 |
| TEREN, MARIA | 9985 SCOTTSDALE ST VENTURA CA 93004 |
| TERENCE, DONAHUE | 2139   DARLINGTON DR LADY LAKE FL 32162 |
| TERENCE, KITELEY | 2379   WALNUT HEIGHTS RD APOPKA FL 32703 |
| TERENCE, STARNES | 239   ALSTON DR ORLANDO FL 32835 |
| TERENCHIN, JENN | 1048   MADISON CHASE  # 3 WEST PALM BCH FL 33411 |
| TERENZIO, C. | 4499   SUGAR PINE DR BOCA RATON FL 33487 |
| TERENZO, MICHAEL | 5439 N NATCHEZ AVE CHICAGO IL 60656 |
| TERESA CALCAGNO | 127 WALDON RD C ABINGDON MD 21009 |
| TERESA GREGORY | 1415 HAMBILTONIAN WAY YORK PA 17404 |
| TERESA MCKOWN | PO BOX 42 NORGE VA 23127-0042 |
| TERESA MIRANDA | 11815 LONG BEACH BLVD LYNWOOD CA 90262-4327 |
| TERESA PRICE | 639 42ND ST NEWPORT NEWS VA 23607-2842 |
| TERESA SAGGESE | 603  DUNBERRY DR ARNOLD MD 21012 |
| TERESA THIROS | 413 GODENROD CORONA DEL MAR CA 92625 |
| TERESA, AMBURN | 3431 121ST PL PLEASANT PRAIRIE WI 53158 |
| TERESA, AYOUB | 5261 NE  18TH TER FORT LAUDERDALE FL 33308 |
| TERESA, BARRIEAU | 415   DANUBE DR KISSIMMEE FL 34759 |

| Claim Name | Address Information |
|---|---|
| TERESA, CONDER | 814   ORIENTA AVE # G ALTAMONTE SPRINGS FL 32701 |
| TERESA, DAHL | 821   SHELL LN LONGWOOD FL 32750 |
| TERESA, FULGINITI | 4151   FOREST ISLAND DR ORLANDO FL 32826 |
| TERESA, GORDON | 367   JEFFERSON DR CASSELBERRY FL 32707 |
| TERESA, HELLER | 3776   GATLIN PLACE CIR ORLANDO FL 32812 |
| TERESA, LIVELY | 21535   PARADISE WAY EUSTIS FL 32736 |
| TERESA, LUCAS | 1000   LAKE OF THE WOODS BLVD # F106 CASSELBERRY FL 32730 |
| TERESA, MAIKKULA | 3147   TILLERY DR DELTONA FL 32738 |
| TERESA, MARANJO | 7041   CARNA CT ORLANDO FL 32807 |
| TERESA, MARIA | 1212 S MCDONNELL AV LOS ANGELES CA 90022 |
| TERESA, PARELLA | 3102   GLENRIDGE CIR MERRITT ISLAND FL 32953 |
| TERESA, RAMIREZ | 11280   CYPRESS LEAF DR ORLANDO FL 32825 |
| TERESA, RICE | 2350   DOYLE RD DELTONA FL 32738 |
| TERESA, RINGO | 12201   ROMERO ST ORLANDO FL 32837 |
| TERESA, SITES | 28   JANICE AVE # A TAVARES FL 32778 |
| TERESA, STOREY | 2724   CALL AVE ORANGE CITY FL 32763 |
| TERESA, STRICKLAND | 1220   NORTHERN WAY WINTER SPRINGS FL 32708 |
| TERESA, SUAZO | 749   OLYMPIC CIR OCOEE FL 34761 |
| TERESA, WHITTIELD | 3282 S  SEMORAN BLVD # 12 ORLANDO FL 32822 |
| TERESA, WILKINSON | 3235   HOLLAND DR ORLANDO FL 32825 |
| TERESALIV, BARBARA | 1411 FAIRLANCE DR DIAMOND BAR CA 91789 |
| TERESE-KOCH, DENISE | 235  BURLINGTON AVE CLARENDON HILLS IL 60514 |
| TERESHINSKI, THOMAS | 4854 CHURCH LN GALESVILLE MD 20765 |
| TERESI, ARLENE | 7208 COWLIN ST CRYSTAL LAKE IL 60014 |
| TERESI, KERRI | 333 E ONTARIO ST 1713B CHICAGO IL 60611 |
| TERESI, MARTIN, ISU-ALAMO | 117   ISU WATERSN ADAMS NORMAL IL 61761 |
| TERESI, MEGAN | 1904 W CULLOM AVE 1 CHICAGO IL 60613 |
| TERESI, WENDY | 12701   STATE LINE RD HEBRON IL 60034 |
| TERESINSK, BARRIC | 1551 GLACIER TRL CARPENTERSVILLE IL 60110 |
| TERESINSKI, DENISE | 4453 N ROCKWELL ST #2 CHICAGO IL 60625 |
| TERESITA, BERBANO | 2007 S  PRINCE CT WINTER PARK FL 32792 |
| TERESO RIVOS | 5724 UTRECHT RD BALTIMORE MD 21206 |
| TEREZ, JJ | 3839 AMANDA ST APT 223 WEST COVINA CA 91792 |
| TERGELSEN, F | 1919 N WINCHESTER AVE CHICAGO IL 60622 |
| TERGINA, JOHN | 21705 MARJORIE AV TORRANCE CA 90503 |
| TERGO, HELEN | 8484 PA ROUTE 873 SLATINGTON PA 18080 |
| TERHAAR, LAURA | 3451   HICKORY CT DOWNERS GROVE IL 60515 |
| TERHANIAN, RASABEHARI | 1459   BURNETT DR AURORA IL 60502 |
| TERHO, MR HELMER | 14255 DICKENS ST APT 2 SHERMAN OAKS CA 91423 |
| TERHORST, LAURIE | 35 EDMONTON WY RCHO SANTA MARGARITA CA 92688 |
| TERHUNE | 1627   CANDLE CT TITUSVILLE FL 32796 |
| TERHUNE, BONITA | 4735 BRYCE CIR CARLSBAD CA 92008 |
| TERHUNE, EDNA | 820 S PARK TER 108 CHICAGO IL 60605 |
| TERHUNE, VIERGINA | 3814 BONNER RD BALTIMORE MD 21216 |
| TERI CAROSI | 141   WASHINGTON ST HARTFORD CT 06106 |
| TERI KATZ | 3901 NW  58TH ST BOCA RATON FL 33496 |
| TERI, PACINI | 804   PLANTATION DR TITUSVILLE FL 32780 |
| TERILUS, EMMANUEL | 5667  E LINCOLN CIR LAKE WORTH FL 33463 |
| TERIMAAT, ERIK | 9036 CHARING CROSS RD WOODRIDGE IL 60517 |

| Claim Name | Address Information |
|---|---|
| TERJUNG, BECKY | 92 KENTWAY BALTIMORE MD 21222 |
| TERKEL, KATHY | 51009    GALINA BAY BOYNTON BEACH FL 33436 |
| TERKELSON, PHILL | 10909 WINDSOR PL MIRA LOMA CA 91752 |
| TERKEN, CAROL | 2090    WOLVERTON E BOCA RATON FL 33434 |
| TERLAK, PAUL | 749   OAKWOOD CT WESTMONT IL 60559 |
| TERLAK, SUE | 749 OAKWOOD CT WESTMONT IL 60559 |
| TERLAON, JEAN L. | 161 NE  38TH ST # 2 WILTON MANORS FL 33334 |
| TERLE, STEVEN | 39 SILVER FOX CT COCKEYSVILLE MD 21030 |
| TERLECKY, CORINNE | 134   WATCH HILL RD BERLIN CT 06037 |
| TERLECKY, TERRY T | 6411 NW  44TH AVE COCONUT CREEK FL 33073 |
| TERLEP, MATT | RICH SOUTH CAMPUS HIGH SCHOOL 5000   SAUK TRL RICHTON PARK IL 60471 |
| TERLESKI, NICK | 501 W CENTER ST NAZARETH PA 18064 |
| TERLINSKY, ESTELLE | 1601    ABACO DR # K4 COCONUT CREEK FL 33066 |
| TERLIZZI, ROBERT | 10513 KEYSER POINT RD OCEAN CITY MD 21842 |
| TERLIZZI, SUSAN | 377 NW  93RD AVE CORAL SPRINGS FL 33071 |
| TERLIZZINE, CAROLINE | 745 SW  148TH AVE # 811 811 WESTON FL 33325 |
| TERLONGE, MIRLAND | 4338 SW  130TH AVE PEMBROKE PINES FL 33027 |
| TERMAL, YVONNE | 509 E SYCAMORE ST APT 3 ANAHEIM CA 92805 |
| TERMATH, BARBRA | 460 FAIRVIEW AV SIERRA MADRE CA 91024 |
| TERMER, ED | 7765    MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| TERMILI, TAMMY | 5274    TENNIS LN DELRAY BEACH FL 33484 |
| TERMIN, CHARMAINE | 21219 ROSCOE BLVD APT 210 CANOGA PARK CA 91304 |
| TERMINE, KATHLEEN | 80    POND MEADOW RD KILLINGWORTH CT 06419 |
| TERMINI, SUSAN | 4685 ZEPPELIN DR HANOVER PARK IL 60133 |
| TERMO, MR | 1826 OVERLAND AV APT 9 LOS ANGELES CA 90025 |
| TERMONDT, JIM | 1002 N WEST ST WHEATON IL 60187 |
| TERMULO, ANTONIO | 1106 TEMFIELD RD TOWSON MD 21286 |
| TERMULO, LYNDON | 42253 W 57TH ST QUARTZ HILL CA 93536 |
| TERMUNDE, RACHEL | 1882 SOMERSET DR    1C GLENDALE HEIGHTS IL 60139 |
| TERNER, CAROLYN | 2007 FLAGSTONE AV DUARTE CA 91010 |
| TERNER, MONIQUE | 23208 ROBERT RD TORRANCE CA 90505 |
| TERNOIR, ISABELL | 1020    DINERO DR WINTER SPRINGS FL 32708 |
| TERNOIR, POLLY | 2727 S INDIANA AVE 215 CHICAGO IL 60616 |
| TERNSTROM, C | 444 GREENCRAIG RD LOS ANGELES CA 90049 |
| TERO, GUADALUPE | 12537 PARAMOUNT BLVD APT A DOWNEY CA 90242 |
| TEROESSIAN, DIANA | 240 E SANTA ANITA AV APT 206 BURBANK CA 91502 |
| TEROGANESSOV, NARINE | 13843 OXNARD ST APT 52 VAN NUYS CA 91401 |
| TEROROTUA, GEORGE | 350    HOLLOWAY DR PLANTATION FL 33317 |
| TERP, BRIAN | 1744 BONANZA AV SIMI VALLEY CA 93063 |
| TERP, LUELLA | 2501 N  OCEAN BLVD # 16 POMPANO BCH FL 33062 |
| TERPAK, FRANCES | 15236 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| TERPLAN, LOUIS | 2232 29TH ST SW APT D21 ALLENTOWN PA 18103 |
| TERPOS, COLEEN | 4569   HEMLOCK CONE WAY ELLICOTT CITY MD 21042 |
| TERPSTRA, BRIAN & DEBBIE | 212   REAM DR ELBURN IL 60119 |
| TERPSTRA, DIANA | 26131 LAS FLORES APT D MISSION VIEJO CA 92691 |
| TERPSTRA, MARK | 6828 REMIE CT RANCHO CUCAMONGA CA 91701 |
| TERPSTRA, WILLIAM | 1253   DAVIS AVE WHITING IN 46394 |
| TERRA RESTAURANTEI ITALIANO | 283 GREENWICH AVE GREENWICH CT 06830 |
| TERRACCIANO, CHRISTINA | 182   MONARCH DR STREAMWOOD IL 60107 |

| Claim Name | Address Information |
|---|---|
| TERRACCIANO, JOHN | 101 E BRYN MAWR AVE ITASCA IL 60143 |
| TERRACCIANO, ROCCO | 1106 COMANCHE DR FAWNSKIN CA 92333 |
| TERRACE VIEW, CARE CENTER | 201 E BASTANCHURY RD FULLERTON CA 92835 |
| TERRADILLOS, OMAR | 545 SW  180TH AVE PEMBROKE PINES FL 33029 |
| TERRAGON CORP | 5900 N  ANDREWS AVE # 500 500 FORT LAUDERDALE FL 33309 |
| TERRAL, JOANN | 202 COLMAN ST NEW LONDON CT 06320-3632 |
| TERRAL, STACEY | 1032 HOFFMAN AV LONG BEACH CA 90813 |
| TERRAMANI, DANTE | 1105 CADIZ ST MONTEREY PARK CA 91754 |
| TERRANCE | 5111 NW  21ST AVE MIAMI FL 33142 |
| TERRANCE EBAGNA(THAILA)-NIE | 4180 NW  21ST AVE # 202 202 OAKLAND PARK FL 33309 |
| TERRANCE HANNAH DC#0320635/5 | 3228   GUN CLUB RD WEST PALM BCH FL 33406 |
| TERRANCE, CASTERLINE | 1235   NATURAL OAKS DR ORANGE CITY FL 32763 |
| TERRANCE, LEMING | 9922 BROADWAY APT 4 ANAHEIM CA 92804 |
| TERRANO, MARIA ANTONIA | 3219 S KEELER AVE CHICAGO IL 60623 |
| TERRANOVA, CRYSTAL | 407 HORNEL ST BALTIMORE MD 21224 |
| TERRANOVA, EMILIO | 8340 CHIMINEAS AV NORTHRIDGE CA 91325 |
| TERRANOVA, JEANNETTE | 4300 N  OCEAN BLVD # 12G FORT LAUDERDALE FL 33308 |
| TERRANOVA, LINDA | 422 MONROE ST IRVINE CA 92620 |
| TERRANOVA, MARY | JEAN VENORD 1516 E COLONIAL DR ORLANDO FL 32803 |
| TERRANOVA, NOEL | 6318 KINLOCK AV ALTA LOMA CA 91737 |
| TERRANOVA, PAMELA | 9801   FAIRWAY COVE LN PLANTATION FL 33324 |
| TERRANOVA, ROLAND | 31345 BLUE SKY WY CASTAIC CA 91384 |
| TERRAS, GERRY | 839 MILLER RD BANNING CA 92220 |
| TERRASAZ, KIM | 735  WHITE BIRCH LN LAKE ZURICH IL 60047 |
| TERRISI, WEYNAND-CATERI | 11701  CLAIRMOOR RD LUTHERVILLE-TIMONIUM MD 21093 |
| TERRAZAS, ARMANDO | 9682 LANETT AV WHITTIER CA 90605 |
| TERRAZAS, ARTURO | 6825 43RD ST STICKNEY IL 60402 |
| TERRAZAS, BOB | 10244 REDLANDS AV HESPERIA CA 92345 |
| TERRAZAS, EDUARDO | 6045 TUJUNGA AV NORTH HOLLYWOOD CA 91606 |
| TERRAZAS, HUGO | 1234 W 24TH ST APT 2 SAN PEDRO CA 90731 |
| TERRAZAS, JONATHAN | 1447 NORWOOD CT UPLAND CA 91786 |
| TERRAZAS, JUANA | 11720 NORLAIN AV DOWNEY CA 90241 |
| TERRAZAS, KAREN | 660 W BONITA AV APT 20-K CLAREMONT CA 91711 |
| TERRAZAS, LEONARD | 1731 N 40TH AVE STONE PARK IL 60165 |
| TERRAZAS, LIBERTAD | 12634 BUARO ST APT B GARDEN GROVE CA 92840 |
| TERRAZAS, LILIANA | 350 E 70TH ST LOS ANGELES CA 90003 |
| TERRAZAS, MANUEL A | 8939 GALLATIN RD APT 134 PICO RIVERA CA 90660 |
| TERRAZAS, OLIVIA | 4541 DUNSMORE AV LA CRESCENTA CA 91214 |
| TERRAZAS, ORLANDO | 12525 FLORAL DR WHITTIER CA 90601 |
| TERRAZAS, ROBERT | 525 E GREENHAVEN ST COVINA CA 91722 |
| TERRAZAS, ROSA | 4847 W 137TH ST HAWTHORNE CA 90250 |
| TERRAZAS, RUDY | 17325 HWY 173 HESPERIA CA 92345 |
| TERRE, ROSLYN | 2788 ST JAMES PL ALTADENA CA 91001 |
| TERREL, ALAN | 505 NAGEL CT WEST CHICAGO IL 60185 |
| TERREL, ELIZABETH | 100  FOREST PL C5 OAK PARK IL 60301 |
| TERREL, NATASHA | 900 NW  96TH ST MIAMI FL 33150 |
| TERRELL | 318 S BOUNDARY  ST WILLIAMSBURG VA 23185 |
| TERRELL 138971, RONALD | 1946 US 40 GREENCASTLE 15S PUPNAMVILLE CORR CT GREENCASTLE IN 46135 |
| TERRELL ELLEN | 706 SE  2ND AVE # 329 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
| --- | --- |
| TERRELL, BARBARA | 4136 W CERMAK RD 2 CHICAGO IL 60623 |
| TERRELL, ALBENNETT | 11713 S LOOMIS ST CHICAGO IL 60643 |
| TERRELL, ANGELA | 1447  ASPEN LN YORKVILLE IL 60560 |
| TERRELL, CHERYL | 103 SHADY NOOK CT BALTIMORE MD 21228 |
| TERRELL, CHRISTINE | 3806 DUNFORD LN INGLEWOOD CA 90305 |
| TERRELL, DARLENE | 529 W 95TH ST LOS ANGELES CA 90044 |
| TERRELL, DIANE | 873 NW  104TH WAY CORAL SPRINGS FL 33071 |
| TERRELL, DOROTHY | 1733 N MERRIMAC AVE CHICAGO IL 60639 |
| TERRELL, EDWARD | 5927 S EMERALD AVE CHICAGO IL 60621 |
| TERRELL, ELIZABETH | 4414 N HEATHER RD LONG BEACH CA 90808 |
| TERRELL, FRANCE | 14889  FALCON LN GOSHEN IN 46526 |
| TERRELL, FREEMAN | 3413 PHILIPS DR BALTIMORE MD 21208 |
| TERRELL, GEORGE | 408 LAFAYETTE ST VALPARAISO IN 46383 |
| TERRELL, GWEN | 4620 SW  22ND ST HOLLYWOOD FL 33023 |
| TERRELL, HARRY | 20475 UPPER BAY DR NEWPORT BEACH CA 92660 |
| TERRELL, HOWARD | 6405 JULIE ANN DR HANOVER MD 21076 |
| TERRELL, JACK | 1306 N COLUMBUS AV APT 304 GLENDALE CA 91202 |
| TERRELL, JAMIE | 650 SW  2ND AVE # 149 149 BOCA RATON FL 33432 |
| TERRELL, JO | 909 JACKSON BLVD BEL AIR MD 21014 |
| TERRELL, KIMBERLY | 1300  GREENCROFT DR GOSHEN IN 46526 |
| TERRELL, LISA | 716 ELMGATE DR GLENVIEW IL 60025 |
| TERRELL, MARY ALICE | 5818 S MICHIGAN AVE 2 CHICAGO IL 60637 |
| TERRELL, MR  AND MRS | 12751 GATEWAY PARK RD APT 425 POWAY CA 92064 |
| TERRELL, NANCY | 1020 S WILLIAMS ST 10F WESTMONT IL 60559 |
| TERRELL, NEKAY | 14645 ANTILLES DR MORENO VALLEY CA 92553 |
| TERRELL, NICHOLAS ID#037901 | 7300 MARCIES CHOICE LN FREDERICK MD 21704 |
| TERRELL, RANDY | 12021 NW  27TH CT PLANTATION FL 33323 |
| TERRELL, SHIRLEY | 170 SISSON AVE # 2-307 HARTFORD CT 06105-4032 |
| TERRELL, SHIRLEY | 3227 GWYNNS FALLS PKWY BALTIMORE MD 21216 |
| TERRELL, SONYA | 2784 LAUREL PL SOUTH GATE CA 90280 |
| TERRELL, SYKES | 1458 VOYAGER DR TUSTIN CA 92782 |
| TERRELL, SYLVIA | 825 S LE DOUX RD APT 104 LOS ANGELES CA 90035 |
| TERRELL, TAWANA | 5090 W VAN BUREN ST   E CHICAGO IL 60644 |
| TERRELL, TIMOTHY G | 14517 DURAN DR WOODBRIDGE VA 22193 |
| TERRELL, WANDA | 15 DIMMOCK AVE NEWPORT NEWS VA 23601 |
| TERRELLE, DAVID | 7535 S DANTE AVE 2 CHICAGO IL 60619 |
| TERRELLPERICA, YVETTE | 9851 S MILLARD AVE EVERGREEN PARK IL 60805 |
| TERRENCE, BRUCE | 6231 BUFFALO AV VAN NUYS CA 91401 |
| TERRENCE, YOUMANS | 653  DARTFORD CT DEBARY FL 32713 |
| TERRERI, CONNIE | 7 REDBUD ALISO VIEJO CA 92656 |
| TERRERUSA, ALVARO & JOSE | 1140 MAXWELL ST MONTEBELLO CA 90640 |
| TERRES, STEVEN | 748 RIVERSIDE DR N CROWNSVILLE MD 21032 |
| TERRETT, BETTY | 8020  N SUNRISE LAKES DR # 308 308 SUNRISE FL 33322 |
| TERRETT, FERN | 19 ACORN CIR 201 TOWSON MD 21286 |
| TERRI GILLSON | 2164 NE 25TH ST WILTON MANORS FL 33305-1530 |
| TERRI JAMES | 817 E  PALM RUN DR NO LAUDERDALE FL 33068 |
| TERRI L., ARMAN | 225  ELDORADO DR DEBARY FL 32713 |
| TERRI LANGERT, MS SAMANTHA C/O | 10112 MERRIMAC DR HUNTINGTON BEACH CA 92646 |
| TERRI TIPPETT | 1209 CENTRAL AVE C EDGEWATER MD 21037 |

| Claim Name | Address Information |
|------------|---------------------|
| TERRI, CLEMENT | 49 ENCLAVE DR WINTER HAVEN FL 33884 |
| TERRI, KING | 2750   WILD HORSE RD # 1 ORLANDO FL 32822 |
| TERRI, LYNN | 10338 S ALBANY AVE CHICAGO IL 60655 |
| TERRI, QUINN | 114   MOSSWOOD CIR WINTER SPRINGS FL 32708 |
| TERRI, SEXTON | 4114   SAPPHIRE TER WESTON FL 33331 |
| TERRI, THOMAS | 37312   SUNRISE TER DONA VISTA FL 32784 |
| TERRIBILE, FRED | 9416 NW  46TH ST SUNRISE FL 33351 |
| TERRIEN, JOE | 176 ATWATER ST # 2 PLANTSVILLE CT 06479-1669 |
| TERRIEN, JULIE | 2640 W GROVE AVE WAUKEGAN IL 60085 |
| TERRIEN, VENITA | 3800 TREYBURN  DR B109 WILLIAMSBURG VA 23185 |
| TERRIER, PAM | 721 NW  106TH AVE PEMBROKE PINES FL 33026 |
| TERRILL, AVILLA | 1434 GRACIA ST CAMARILLO CA 93010 |
| TERRILL, KEN | 366 W EL NORTE PKWY ESCONDIDO CA 92026 |
| TERRILL, PHIL | 39994 N BARTLETT LN WADSWORTH IL 60083 |
| TERRILL, WILLIAM | 1404 E HAWTHORNE BLVD WHEATON IL 60187 |
| TERRIQUEZ, JOSE | 5792 HOMEWOOD AV BUENA PARK CA 90621 |
| TERRIS, ESTHER | 6158 MAPLE CT SIMI VALLEY CA 93063 |
| TERRIS, LINDA | 31 BUCCANEER ST MARINA DEL REY CA 90292 |
| TERRITO, JESSICA | 3872   JASMINE LN CORAL SPRINGS FL 33065 |
| TERRNECE, WILLIAM | 3818 WALT MILL CT ELLICOTT CITY MD 21042 |
| TERROBA, SABINO | 4844 W AINSLIE ST CHICAGO IL 60630 |
| TERRONES, ADRIANA | 8928 EVERGREEN AV SOUTH GATE CA 90280 |
| TERRONES, JUANITA | 4545 S WALLACE ST 1STFL CHICAGO IL 60609 |
| TERRONES, STEVEN | 1007 S BON VIEW AV ONTARIO CA 91761 |
| TERRVSO, GAETANO | 5220   LAS VERDES CIR # 203 DELRAY BEACH FL 33484 |
| TERRY ADELSBERGER | 11401 OLD HOPKINS RD CLARKSVILLE MD 21029 |
| TERRY FOLEY | 5208 W STRONG ST CHICAGO IL 60630 |
| TERRY GOLDSTEIN | 2427 NE  8TH ST FORT LAUDERDALE FL 33304 |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY BURBANK CA 91505 |
| TERRY JR | 318 PALEN  AVE NEWPORT NEWS VA 23601 |
| TERRY M, COMPHER | 1231   MYRTLE ST ORLANDO FL 32807 |
| TERRY M., SILER | 2727   UINTAH AVE ORLANDO FL 32805 |
| TERRY PRESS, DREAMWORKS/ANIM SKG | 1000 FLOWER ST GLENDALE CA 91201 |
| TERRY R., FORGET | 2207   HOLLYWOOD DR LEESBURG FL 34748 |
| TERRY SHARON | 1286  LAWRENCE AVE LAKE FOREST IL 60045 |
| TERRY'LUNDY, BETTY | 5415 N SHERIDAN RD 4306 CHICAGO IL 60640 |
| TERRY*HINES & ASSOCIATES INC | 2550 HOLLYWOOD WAY SUITE #600 BURBANK CA 91505 |
| TERRY, ALICE | 232 W GILBERT  ST 316 HAMPTON VA 23669 |
| TERRY, AMELIA | 12 WHIRLWIND CT D GWYNN OAK MD 21244 |
| TERRY, ANGELA | 1111  NEWFIELD RD BALTIMORE MD 21207 |
| TERRY, ANGELA | 4610 N BANNER DR APT 1 LONG BEACH CA 90807 |
| TERRY, ANN | 1624 E CEDAR LN MOUNT PROSPECT IL 60056 |
| TERRY, ANNA | 124 KENSINGTON ST HARTFORD CT 06120-1740 |
| TERRY, ANNE | 1935 S STATE ST 3 CHICAGO IL 60616 |
| TERRY, ANTHONY | 4070 URSULA AV APT 24 LOS ANGELES CA 90008 |
| TERRY, ANTHONY | 140 W ESCALONES APT 3 SAN CLEMENTE CA 92672 |
| TERRY, ART | 47728 SUMAC ST LA QUINTA CA 92253 |
| TERRY, BALDWIN | 114   MORGAN RD CANTON CT 06019 |
| TERRY, BARBARA | 5304 CECIL AVE BALTIMORE MD 21207 |

| Claim Name | Address Information |
|---|---|
| TERRY, BARNARD | 6506    TEBBETTS DR ORLANDO FL 32818 |
| TERRY, BERMAN | 991    BALI RD COCOA BEACH FL 32931 |
| TERRY, BILL | 621 NOTTINGHAM  DR HAMPTON VA 23669 |
| TERRY, BISHOP | 2100    PLEASANT HILL RD # 57 KISSIMMEE FL 34746 |
| TERRY, CHRISTOPHER | 370-A WHITEWATER DR 303 BOLINGBROOK IL 60440 |
| TERRY, CLARENCE | 7967    PALENCIA WAY DELRAY BEACH FL 33446 |
| TERRY, COFFMAN | 25816    EUFAULA WAY SORRENTO FL 32776 |
| TERRY, CONNIE | 1717 W 77TH ST CHICAGO IL 60620 |
| TERRY, COOPER | 1331    ZUREIQ CT CLERMONT FL 34714 |
| TERRY, CORREATHA | 3600 NW  1ST CT FORT LAUDERDALE FL 33311 |
| TERRY, DANITA | 4806 SETON DR BALTIMORE MD 21215 |
| TERRY, DARLENE | 650 TAMARACK AV APT 2602 BREA CA 92821 |
| TERRY, DEIDRE | 223    PROTEUS AVE GROTON CT 06340 |
| TERRY, DELANDIS | 8 WESSEX CT REISTERSTOWN MD 21136 |
| TERRY, DELIA | 5200 IRVINE BLVD APT 427 IRVINE CA 92620 |
| TERRY, DIEDERICH | 305 E  MILLER ST ORLANDO FL 32806 |
| TERRY, DONA | 302 CROCKETT  RD SEAFORD VA 23696 |
| TERRY, DONALD | 6713  RANSOME DR BALTIMORE MD 21207 |
| TERRY, DURMAN | 8925    LEGACY CT # 206 KISSIMMEE FL 34747 |
| TERRY, DYCUS | 745    OAK SHADOWS RD KISSIMMEE FL 34747 |
| TERRY, EDNA LEE | 622 VALENCIA DR BOULDER CITY NV 89005 |
| TERRY, ELISHA | 1527 E CARSON ST APT 2-122 CARSON CA 90745 |
| TERRY, ELSIE | 5184    SUFFOLK DR BOCA RATON FL 33496 |
| TERRY, ERIC | 3500 GREENVILLE ST APT C21 SANTA ANA CA 92704 |
| TERRY, EUGENE | 17759    LAKE ESTATES DR BOCA RATON FL 33496 |
| TERRY, EUGENE D | 2345    HUNTERFIELD RD MAITLAND FL 32751 |
| TERRY, GEORGE | 105    SEEDLING CT LONGWOOD FL 32750 |
| TERRY, GIBSON | 1250    MACTAVANDASH DR OVIEDO FL 32765 |
| TERRY, GONDLIFFE | 511    LUCKYWORLD DR DAVENPORT FL 33897 |
| TERRY, GRIFFIN | 32235    1ST ST TAVARES FL 32778 |
| TERRY, HIXON | 5470    ENDICOTT PL OVIEDO FL 32765 |
| TERRY, INITIAL TROPICAL PLANTS | 4000 N   ORANGE BLOSSOM TRL # S ORLANDO FL 32804 |
| TERRY, JACQUELINE | 3212 S RACINE AVE 1 CHICAGO IL 60608 |
| TERRY, JAE | 2657 RAINY SPRING CT ODENTON MD 21113 |
| TERRY, JENNIFER | 728 8TH AVE 2ND FL BETHLEHEM PA 18018 |
| TERRY, JENNIFER | 728 8TH AVE 2 BETHLEHEM PA 18018 |
| TERRY, JESSE | 1814 APPLE TREE LN E BETHLEHEM PA 18015 |
| TERRY, JOSEPHINE | 1829    WESTCHESTER BLVD WESTCHESTER IL 60154 |
| TERRY, JOYCE | 7832 SUNNY BRAE AV WINNETKA CA 91306 |
| TERRY, JULIE | 462 W BRIAR PL 2ND CHICAGO IL 60657 |
| TERRY, KARL 21931-424 | 71 W VAN BUREN ST CHICAGO IL 60605 |
| TERRY, KEVIN | 1203    CALHOUN ST PERU IL 61354 |
| TERRY, LANARIS | 3509    MUSCOVY ST TITUSVILLE FL 32796 |
| TERRY, LARON | 13550 FOOTHILL BLVD APT 34 SYLMAR CA 91342 |
| TERRY, LEE | 3200 N LAKE SHORE DR 2809 CHICAGO IL 60657 |
| TERRY, LINDA | 16130 AVENIDA VENUSTO APT 23 RANCHO BERNARDO CA 92128 |
| TERRY, LISA | 399 MOUNT ROYAL AVE ABERDEEN MD 21001 |
| TERRY, LISA | 1335 NEWPORT AV APT 104 LONG BEACH CA 90804 |
| TERRY, LIZ | 18    CROWN ST VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| TERRY, LONG | 23008   OAK PRAIRIE CIR SORRENTO FL 32776 |
| TERRY, LORRAINE | 130 E   STERLING WAY LEESBURG FL 34788 |
| TERRY, LOUIS, NWU | 1930   RIDGE AVE D204 EVANSTON IL 60201 |
| TERRY, LOY | 2745   CATFISH CIR # 41 KISSIMMEE FL 34744 |
| TERRY, MANN | 455   GLENWOOD AVE SATELLITE BEACH FL 32937 |
| TERRY, MARAGRET | 1169 NW  13TH ST # 5 5 BOCA RATON FL 33486 |
| TERRY, MARTIN | 7904   PINE CROSSINGS CIR # 817 ORLANDO FL 32807 |
| TERRY, MARY | 170 SISSON AVE # 1-806 HARTFORD CT 06105-4057 |
| TERRY, MARY | 1300   SHADY LANE DR ORLANDO FL 32804 |
| TERRY, MATT | 537 E ELIZABETH DR ORANGE CA 92867 |
| TERRY, MATTHEW | 3930 N PINE GROVE AVE 2016 CHICAGO IL 60613 |
| TERRY, MICHAEL | 423 RAILROAD ROW OAK PARK IL 60302 |
| TERRY, MICHAEL | 11611 GOLDEN ST ADELANTO CA 92301 |
| TERRY, MIRIAM E | 4258 W 136TH ST HAWTHORNE CA 90250 |
| TERRY, MONTVILLA | 2140   THUNDERBIRD TRL MAITLAND FL 32751 |
| TERRY, MRS | 318 PALEN AVE NEWPORT NEWS VA 23601 |
| TERRY, NATHAN | 2506   QUANTICO AVE BALTIMORE MD 21215 |
| TERRY, NINA | 125 WOOD LAKE DR #202 ATHENS GA 30606 |
| TERRY, O'CONNOR | 12124   VIEW DR # 26B TAVARES FL 32778 |
| TERRY, OBRIEN | 20005 N  HIGHWAY27 ST # 1035 CLERMONT FL 34711 |
| TERRY, OLDHAM | 12149   NEST CT GRAND ISLAND FL 32735 |
| TERRY, PAM | 1907 GRESHMAN CIR C WHEATON IL 60189 |
| TERRY, PAMELA | 27970 REDWOOD GLEN RD VALENCIA CA 91354 |
| TERRY, RAFFERTY | 628   CEDAR LN # 463 LADY LAKE FL 32159 |
| TERRY, RICHARD | 4600 WINGED FOOT WAY   203 NAPLES FL 34112 |
| TERRY, ROBERT SEA | 16505 W SUNSET BLVD PACIFIC PALISADES CA 90272 |
| TERRY, ROBERTS | 3200   FLOWERTREE RD ORLANDO FL 32812 |
| TERRY, ROSELLE | 84   AMBASSADOR DR # F MANCHESTER CT 06042 |
| TERRY, RUTH | 20801 GREENWOOD DR OLYMPIA FIELDS IL 60461 |
| TERRY, SARA | 11036 S SANDRA DR BEAUMONT CA 92223 |
| TERRY, SHARON | 2636 WELLINGTON RD LOS ANGELES CA 90016 |
| TERRY, SHELLEY | 7306 BRIGHTON AV LOS ANGELES CA 90047 |
| TERRY, SIPPIE | 1326 LEWIS LN HAVRE DE GRACE MD 21078 |
| TERRY, STAN | 2780 ACACIA TER BUFFALO GROVE IL 60089 |
| TERRY, STEELE | 1811   BRACKENHURST PL LAKE MARY FL 32746 |
| TERRY, SYDELLE | 395   FANSHAW J BOCA RATON FL 33434 |
| TERRY, TATIANA | 1347   SUMMIT PINES BLVD # 7221 7221 WEST PALM BCH FL 33415 |
| TERRY, TESMER | 12514   FINGEST CT ORLANDO FL 32837 |
| TERRY, THEKITA | 8152 S LA SALLE ST CHICAGO IL 60620 |
| TERRY, TIFFANY | 55 SYCAMORE  AVE NEWPORT NEWS VA 23607 |
| TERRY, TINA | 9 EUGENIA AVE 2NDFL GLEN BURNIE MD 21061 |
| TERRY, TINA | 132  ROBERTA AVE MICHIGAN CITY IN 46360 |
| TERRY, TONY | 23661 CAMBRIDGE CIR APT 124 LAGUNA NIGUEL CA 92677 |
| TERRY, URBANSKI | 12753   FORESTEDGE CIR ORLANDO FL 32828 |
| TERRY, UTOKIA | 8561 NW  44TH ST SUNRISE FL 33351 |
| TERRY, WAGNER | 1272   PATRIOT PL DAYTONA BEACH FL 32119 |
| TERRY, WATKINS | 2123   SETTLERS TRL ORLANDO FL 32837 |
| TERRY, WINTERS | 2004 SW  85TH AVE NO LAUDERDALE FL 33068 |
| TERRY, YVONNE | 00S540  WINFIELD RD WINFIELD IL 60190 |

| Claim Name | Address Information |
| --- | --- |
| TERRYBERRY, WENDY | 118 S MAIN ST 11 WAUCONDA IL 60084 |
| TERRYE, BARBARA | 727 E 91ST ST 1 CHICAGO IL 60619 |
| TERSCHLUSE, BARBRA L | PO BOX 1814 RUNNING SPRINGS CA 92382 |
| TERTAN, STACY | 10901 NW  14TH ST # 436 PLANTATION FL 33322 |
| TERTT, RANDY | 724 N AVERS AVE HSE CHICAGO IL 60624 |
| TERUYA, JENNIFER | 23920 ANZA AV APT 119 TORRANCE CA 90505 |
| TERVALON, HILLARY | 11918 CENTRAL AV APT 221 CHINO CA 91710 |
| TERVEN, EILEEN | 12220 WILL COOK RD 132 LEMONT IL 60439 |
| TERVIL, JEAN | 257 NE  76TH ST # 8 8 MIAMI SHORES FL 33138 |
| TERVIL, ROSE | 114 SW  9TH AVE DELRAY BEACH FL 33444 |
| TERVO, LISA | 1390  PAMPAS WAY WEST PALM BCH FL 33414 |
| TERVO, SHANNON | 12407 WAGNER ST APT 204 LOS ANGELES CA 90066 |
| TERWILLIGER | 1231 NE  41ST DR POMPANO BCH FL 33064 |
| TERWILLIGER, DOUGLAS | 1631 CHERRY ST APT A PLACENTIA CA 92870 |
| TERWILLIGER, MORGAN | 3831 NE  15TH AVE POMPANO BCH FL 33064 |
| TERWILLIGER, RUTH | 20   COLTON RD SOMERS CT 06071 |
| TERWILLIGN, LAURIE E. | 600 SW  11TH ST # 1 FORT LAUDERDALE FL 33315 |
| TERZAGHI, HORATIO | 3640   YACHT CLUB DR # 203 NORTH MIAMI BEACH FL 33180 |
| TERZANO, JOHN | 1312 CHESAPEAKE AVE BALTIMORE MD 21220 |
| TERZI, ANTHONY | 23   HIGH HILL RD WALLINGFORD CT 06492 |
| TERZIAN, ALJASIN | 2942 GERTRUDE AV LA CRESCENTA CA 91214 |
| TERZIAN, H | 11740 WILSHIRE BLVD APT A1602 LOS ANGELES CA 90025 |
| TERZIC, MILLY | 545  HAMILTON AVE WESTMONT IL 60559 |
| TERZICK, ROBERT | 3520   OAKS WAY # 209 POMPANO BCH FL 33069 |
| TERZIS, ANDREAS | 376 DURANZO AISLE IRVINE CA 92606 |
| TERZO, DANA | 8105   TEXAS TRL BOCA RATON FL 33487 |
| TERZOLI, KIMBERLY | 568 W UPLAND AV SAN PEDRO CA 90731 |
| TERZYAN, ANGIE | 7630 WILKINSON AV NORTH HOLLYWOOD CA 91605 |
| TESAARZIK, KATHY | 820 DIVIDING RD SEVERNA PARK MD 21146 |
| TESAR, BOB | 7736 MIDFIELD AV LOS ANGELES CA 90045 |
| TESAR, CHARLES | 2617 MATTHEWS DR BALTIMORE MD 21234 |
| TESAR, LINDA | 3729 CAZADOR ST LOS ANGELES CA 90065 |
| TESAR, LYDIA | 633 S PLYMOUTH CT 306 CHICAGO IL 60605 |
| TESAURO, JOHN | 121 SE  3RD AVE # 403 DANIA FL 33004 |
| TESCH, SHANNON | 549 LOGAN  PL 5 NEWPORT NEWS VA 23601 |
| TESCHEIND, CELIA | 5600   LAKESIDE DR # 267 MARGATE FL 33063 |
| TESCHNER, BETTE | 1327  SE HIGH POINT WAY # B DELRAY BEACH FL 33445 |
| TESEI, JOSEPH | 1200 NW  79TH TER PEMBROKE PINES FL 33024 |
| TESFA, KONJIT | 3709 WATSEKA AV APT 207 LOS ANGELES CA 90034 |
| TESFAJE, ERMIASE | 2608 W 112TH ST INGLEWOOD CA 90303 |
| TESHIMA, FUMI | 4398 SWEET BRIAR ST VENTURA CA 93003 |
| TESHOME, DEGNACNEW | 850 VICTOR AV APT 50 INGLEWOOD CA 90302 |
| TESHOME, ELIZABETH | 3757 KELTON AV APT 210 LOS ANGELES CA 90034 |
| TESINSKY, MATHILDE | 630  VIRGINIA CT NAPERVILLE IL 60540 |
| TESKA, PATRICIA | 8846 W 140TH ST 1D ORLAND PARK IL 60462 |
| TESKE, MARVIN A. | 1730 BITTERSWEET DR SAINT ANNE IL 60964 |
| TESKE, MATT | 1044  BUCKSKIN LN CAROL STREAM IL 60188 |
| TESKE, NOAH | 4321 FLINT HILL DR 101 OWINGS MILLS MD 21117 |
| TESKE, RUTH | 362   MILL ST SOUTHINGTON CT 06489 |

| Claim Name | Address Information |
|---|---|
| TESKE, SETH | 1713 W MANSARD LN 311 MOUNT PROSPECT IL 60056 |
| TESLA, MARILYN | 18436 NW  21ST ST PEMBROKE PINES FL 33029 |
| TESLAW, AIMEE | 110  KAINER AVE BARRINGTON IL 60010 |
| TESLER, ELLEN | 10427   STONEBRIDGE BLVD BOCA RATON FL 33498 |
| TESLER, ROBERT | 1031   CITRUS WAY # B B DELRAY BEACH FL 33445 |
| TESLICKA, MELISSA | 1000  SPRUCE ST 1A GLENDALE HEIGHTS IL 60139 |
| TESLIK III, ALEX | 24148 LEMAY ST CANOGA PARK CA 91307 |
| TESLIK, VIRGINIA L | 24148 LEMAY ST CANOGA PARK CA 91307 |
| TESMER, JACK | 1780  MARK AVE C ELGIN IL 60123 |
| TESMER, KATIE | 55744 CORWIN RD ELKHART IN 46514 |
| TESMER, MARIA | 11957 BREWSTER CT RANCHO BERNARDO CA 92128 |
| TESORIERO, LEONE | 4818 HERMANO DR TARZANA CA 91356 |
| TESORO, JENNY M | 1001 VIA PINTADA RIVERSIDE CA 92507 |
| TESORO, JOSEPHINE M | 500 W MONTECITO AV SIERRA MADRE CA 91024 |
| TESORO, MICHAEL | 2118   NEWPORT U DEERFIELD BCH FL 33442 |
| TESS, JOE | 845 W SHERIDAN RD 2 CHICAGO IL 60613 |
| TESS, WALTER | 6122  REGENT PARK RD BALTIMORE MD 21228 |
| TESSANNE, IONE | PO BOX 5702 LA QUINTA CA 92248 |
| TESSAROLO, MATTHEW | 1310 E BELLO CIR GARDEN LOCKPORT IL 60441 |
| TESSEE, THURBUR | 401 W LA VETA AV APT 195 ORANGE CA 92866 |
| TESSEMA, ASSEGEDECH | 7221 MORRISON DR GREENBELT MD 20770 |
| TESSER, AMY | 9800 VIDOR DR APT 101 LOS ANGELES CA 90035 |
| TESSER, JOHN | 4970 NW  104TH AVE CORAL SPRINGS FL 33076 |
| TESSERS, FRANK | 1630 MARGUERITE AV APT 1630 CORONA DEL MAR CA 92625 |
| TESSERS, VICTOR | 12218 YORK AV HAWTHORNE CA 90250 |
| TESSHANN, BARB | 1513 SW  5TH ST FORT LAUDERDALE FL 33312 |
| TESSIER, GENE | 6285 SACRAMENTO AV ALTA LOMA CA 91701 |
| TESSIER, JOE. | 6600 NW  93RD AVE TAMARAC FL 33321 |
| TESSIER, MJ | 1417 CYPRESS POINT LN APT 104 VENTURA CA 93003 |
| TESSIER, N R | 592 CATESBY  LN WILLIAMSBURG VA 23185 |
| TESSIER, RENE | 8516 SW  16TH CT FORT LAUDERDALE FL 33324 |
| TESSINO, ELAINE | 932 DRIVERS  LN NEWPORT NEWS VA 23602 |
| TESSLER, ALICE | 8245   SUMMERSONG TER BOCA RATON FL 33496 |
| TESSLER, E. | 510 N  OCEAN BLVD # 510 POMPANO BCH FL 33062 |
| TESSLER, IRVIN | 400   LESLIE DR # 226 HALLANDALE FL 33009 |
| TESSLER, JOHNATHAN | 3503 E HILLHAVEN DR WEST COVINA CA 91791 |
| TESSLER, JOSHUA | 270 SE  8TH TER DEERFIELD BCH FL 33441 |
| TESSLER, MIRIAM | 2643 W JARLATH ST CHICAGO IL 60645 |
| TESSLER, TOBY | 6343   VIA DE SONRISA DEL SUR  # 467 BOCA RATON FL 33433 |
| TESSLER, VERONICA | 615 E I ST ONTARIO CA 91764 |
| TESSMAN, KAREN | 20 HILLTOP RD PLAINVILLE CT 06062-1025 |
| TESSMANN, JERRY | 1112   OAK TREE TRL LAKE VILLA IL 60046 |
| TESSMER, ELAINE | 8063   BURLINGTON CT LAKE WORTH FL 33467 |
| TESSNER, MITCHELL | 860  GROTON LN BARTLETT IL 60103 |
| TESSON, ROGER | 615 S FULTON AVE WAUKEGAN IL 60085 |
| TESTA, ANTHONY A | 511 MUSEUM DR LOS ANGELES CA 90065 |
| TESTA, DONNA, BANNOCKBURN SCHOOL | 2165 TELEGRAPH RD DEERFIELD IL 60015 |
| TESTA, ERIN | 1311   BRIARGATE AVE JOLIET IL 60435 |
| TESTA, FRANCES | 19755   SEDGEFIELD TER BOCA RATON FL 33498 |

| Claim Name | Address Information |
| --- | --- |
| TESTA, GARLAND M | 4831 BEN AV VALLEY VILLAGE CA 91607 |
| TESTA, GINA | 11303 LASSELLE ST MORENO VALLEY CA 92557 |
| TESTA, GRACE | 1413    COTTONWOOD CIR WESTON FL 33326 |
| TESTA, JAMIE | 2309 LORI LN SCHERERVILLE IN 46375 |
| TESTA, JANET | 186    HOMESTEAD ST # J MANCHESTER CT 06042 |
| TESTA, JOE | 16    LA VISTA CIR WINTER SPRINGS FL 32708 |
| TESTA, KATHERINE | 1131    VIOLET TER # 104 104 DELRAY BEACH FL 33445 |
| TESTA, KENNETH | 8630 NW  16TH ST PEMBROKE PINES FL 33024 |
| TESTA, LORENE | 808 VIA DEL MONTE PALOS VERDES ESTATES CA 90274 |
| TESTA, LORETTA | 140 SE  7TH ST # 2 DEERFIELD BCH FL 33441 |
| TESTA, MEKEBEB B | 3451 S LA BREA AV APT 102 LOS ANGELES CA 90016 |
| TESTA, MIKE | 421 N MARIAN ST LA HABRA CA 90631 |
| TESTA, MR. | 14719 MANSEL AV LAWNDALE CA 90260 |
| TESTA, RON | 1130  RIDGE RD WILMETTE IL 60091 |
| TESTA, SHIERLY | 4848 NE  23RD AVE # C4 FORT LAUDERDALE FL 33308 |
| TESTA, STEVE | 8700    RIDGEWOOD AVE # A209 CAPE CANAVERAL FL 32920 |
| TESTA, STEVEN | 13    CONGRESS DR CROMWELL CT 06416 |
| TESTALINDEMAN, JOSE | 13817 NW  23RD ST PEMBROKE PINES FL 33028 |
| TESTAMARC, JILL | 3470  N PINEWALK DR # 213 MARGATE FL 33063 |
| TESTAMARCK, ARIANA | 624    ORTON AVE # 15 FORT LAUDERDALE FL 33304 |
| TESTANI, BONNIE | 10600 E  KEY DR BOCA RATON FL 33498 |
| TESTANI, MICHELLE | 2222 PLEASANT DR BALTIMORE MD 21228 |
| TESTEN, KRISTINA | 504  BROOK RD TOWSON MD 21286 |
| TESTER, ANDREA | 8030  CLARK STATION RD SEVERN MD 21144 |
| TESTER, DANIEL | 555 N CONCORD AV FULLERTON CA 92831 |
| TESTER, GREG NEIL | 12703 SMALLWOOD AV DOWNEY CA 90242 |
| TESTER, MRS E | 12703 SMALLWOOD AV DOWNEY CA 90242 |
| TESTERM SAN | 616 ZAIDEE DR STEVENSVILLE MD 21666 |
| TESTERMAN, LAURA | 2780    PROVIDENCE LN MONTGOMERY IL 60538 |
| TESTI, ADAM | 39075 CALLE DEL VALLE MURRIETA CA 92562 |
| TESTLRMAN, JEFF | 10560 NATIONAL BLVD APT 104 LOS ANGELES CA 90034 |
| TESTOLIN, TONY | 327    ERIE CIR BLOOMINGDALE IL 60108 |
| TESTON, JAY | 203 LYON  DR NEWPORT NEWS VA 23601 |
| TESTON, ROB | 34550 CALLE NARANJA CAPISTRANO BEACH CA 92624 |
| TESTON, SUSAN | 1159 DAIMLER DR APOPKA FL 32712 |
| TESTONI, MICHELLE | 1127 FOREST AVE RIVER FOREST IL 60305 |
| TESTRUTH, FRANK | 6950 LISA MARIE WY CARMICHAEL CA 95608 |
| TETA, PAUL | 415 E NORTH WATER ST 1201 CHICAGO IL 60611 |
| TETENBAUM, HERBERT | 358    FAIRWAY CIR WESTON FL 33326 |
| TETER, JOHN | 109 TOLLGATE RD S OWINGS MILLS MD 21117 |
| TETER, SCOTT J | PO BOX 775 WILDOMAR CA 92592 |
| TETERUS, FRANK | 5741 S GARFIELD ST HINSDALE IL 60521 |
| TETIRICK, J L | 4390 PICACHO DR RIVERSIDE CA 92507 |
| TETJOSKI, ALEX | 5717 NW  48TH CT CORAL SPRINGS FL 33067 |
| TETL, JOHN | 931 S  M ST LAKE WORTH FL 33460 |
| TETLACK, AMANDA | 1 E SCOTT ST 409 CHICAGO IL 60610 |
| TETO, TONI | 2968    CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| TETRAULT, BOB | 300    BAHAMA DR INDIATLANTIC FL 32903 |
| TETRAULT, CHRISTOPHER | 9283 NW  54TH ST SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| TETRAULT, ROBERT | 11604 HILL DR W ROCKVILLE MD 20852 |
| TETREAULT, KATHY | 317 NW 40TH TER DEERFIELD BCH FL 33442 |
| TETREAULT, KENNETH | 2312 MADISON ST # 38 HOLLYWOOD FL 33020 |
| TETREAULT, KYLE | 936 LOWRY PL NEWPORT NEWS VA 23608 |
| TETREAULT, L, HINSDALE MIDDLE SCHOOL | 100 S GARFIELD ST HINSDALE IL 60521 |
| TETREAULT, RONALD | 4202 NW 76TH AVE CORAL SPRINGS FL 33065 |
| TETREV, ROBERT | 23249 N BARWOOD LN # 207 BOCA RATON FL 33428 |
| TETRO, N | 8985 SE 168TH TAILFER ST LADY LAKE FL 32162 |
| TETRO, SUZIE | 13 WINDMILL RD ENFIELD CT 06082-6212 |
| TETROW, WALTER | 33 N MAIN ST 5E LOMBARD IL 60148 |
| TETTA, RALPH | 1703 SONORA ST LADY LAKE FL 32159 |
| TETTEH, ROSETTA | 2722 W WASHINGTON BLVD CHICAGO IL 60612 |
| TETTEMER, WILLIAM | 1103 NANA AVE ORLANDO FL 32809 |
| TETTERTON, JESSE | 3707 GREENMOUNT AVE 2C BALTIMORE MD 21218 |
| TETTNER, SAMUEL OR ANA | 18440 NE 30TH CT MIAMI BEACH FL 33160 |
| TETYANA YAKOVENKO, NEW BEGINNINGS CNTR | 916 S SHENANDOAH ST APT 302 LOS ANGELES CA 90035 |
| TETZEL, MIKE | 1021 WESTMORE MEYERS RD 206 LOMBARD IL 60148 |
| TETZKE, WILLIAM | 9215 N PARKSIDE DR DES PLAINES IL 60016 |
| TETZKE, WILLIAM | 250 W PARLIAMENT PL 313 MOUNT PROSPECT IL 60056 |
| TETZLAFF, JENNA | 1432 N STATE PKY CHICAGO IL 60610 |
| TETZLAFF, TED | 1845 N LINCOLN AVE CHICAGO IL 60614 |
| TETZLOFF, IRENE | 708 S BAUMS BRIDGE RD KOUTS IN 46347 |
| TEUBER, MICHAEL | 5450 ASTOR LN 118 ROLLING MEADOWS IL 60008 |
| TEUBNER, HAROLD | 60 HUBLARD DR VERNON CT 06066 |
| TEUERLE, JANET | 813 PORTEN RD MCHENRY IL 60051 |
| TEUFEL, CAROL | 8 N LAKE AVE FOX LAKE IL 60020 |
| TEUFEL, KATHERINER | 35 CROFTLEY RD LUTHERVILLE-TIMONIUM MD 21093 |
| TEUFEL, RICHARD | 8707 TROY ST APT 113 SPRING VALLEY CA 91977 |
| TEUGELS, CHERYL | 2778 SW 129TH AVE MIRAMAR FL 33027 |
| TEUNE, KENNETH | 2200 TERRY LN BROADVIEW IL 60155 |
| TEUNE, MOLLY, WHEATON- TERRACE APTS | 1055 COLLEGE AVE C1 WHEATON IL 60187 |
| TEUNER, NYREE | 7 HAROLWOOD CT B GWYNN OAK MD 21244 |
| TEURMAN, BRYAN | 10727 LA REINA AV APT 4 DOWNEY CA 90241 |
| TEUSCHER, PAUL | 28 CHAUCER LN STREAMWOOD IL 60107 |
| TEUTLA, DAVID | 9367 WASHBURN RD APT 8 DOWNEY CA 90242 |
| TEUTON, BETTY | 105 PADDOCK LN WILLIAMSBURG VA 23188 |
| TEUTSCHER, STEVE | 3551 PANSY CIR SEAL BEACH CA 90740 |
| TEVES LOU, LADY | 650 E BONITA AV APT 1008 SAN DIMAS CA 91773 |
| TEVES, CARLOS M | 23616 CAROLDALE AV CARSON CA 90745 |
| TEVES, CONSTANCE | 2220 CRENSHAW BLVD LOS ANGELES CA 90016 |
| TEVES, KAREN | 1801 HAWKINS RD CROWNSVILLE MD 21032 |
| TEVLIN, PATRICIA | 25 SAGE DR BERLIN CT 06037 |
| TEVON, DEVON | 15849 COTSWOLD CT WESTON FL 33331 |
| TEW, CONNIE | 4614 DOYLES LAKE RD EMPORIA VA 23847 |
| TEWARI, RAJ | 1250 N LA SALLE DR 1714 CHICAGO IL 60610 |
| TEWARI, RAJNEESH | 1455 N WINSLOWE DR 201 PALATINE IL 60074 |
| TEWELL, JOSEPHINE | 213 N WILLOW SPRINGS RD ORANGE CA 92869 |
| TEWELL, KAREN | 7318 LITTLE BIRD PATH COLUMBIA MD 21046 |
| TEWES, DEBBIE | 8807 GOLFVIEW DR ORLAND PARK IL 60462 |

| Claim Name | Address Information |
|---|---|
| TEWES, LINDA | 970   YOSEMITE TRL C ROSELLE IL 60172 |
| TEWKSBURY, ALICE L | 11   RAMBLING BROOK LN # B5 GLASTONBURY CT 06033 |
| TEWMEY, DIXIE L | 3671 GREENFIELD AV LOS ANGELES CA 90034 |
| TEWOLDE, AWALOM | 806 CONSTANCE  DR H NEWPORT NEWS VA 23601 |
| TEWS, CAROL | 19924 SERRANO RD APPLE VALLEY CA 92307 |
| TEWS, DAVID | 516 TIMBER RIDGE DR   306 CAROL STREAM IL 60188 |
| TEWS, DOROTHY | 1749 KENT ST ANAHEIM CA 92806 |
| TEWS, LORI | 1457 W LELAND AVE 1 CHICAGO IL 60640 |
| TEXACO EXPRESS LUBE | 915   SILKWOOD CT LONGWOOD FL 32750 |
| TEXACO, DORRS | 1229   GENERALS HWY CROWNSVILLE MD 21032 |
| TEXTER, NATALIE | 5819 W 63RD PL 1 CHICAGO IL 60638 |
| TEXTER, SCOTT | 4732 PARK GRANADA APT 222 CALABASAS CA 91302 |
| TEYBULEC, ELIZABETH | 3   BROOKSTONE CT STREAMWOOD IL 60107 |
| TEYES, RON | 267 N CLEVELAND ST ORANGE CA 92866 |
| TEYES, ROSA | 1147 E SALT LAKE ST APT 2 LONG BEACH CA 90806 |
| TEYTAUD, JEANETTE | 144 XIMENO AV APT 5 LONG BEACH CA 90803 |
| TEZEKJIAN, JULIE | 8301 SW  19TH ST NO LAUDERDALE FL 33068 |
| TG, LANG | 2065   STRATFORD DR DELAND FL 32724 |
| TGINSIBM ERUC T, | 11210 YOUNGSTOWN DR 909 HAGERSTOWN MD 21742 |
| TH NATIONAL AUCTION GROUP | 644 WALNUT ST GADSDEN AL 35901 |
| TH0MAS, DANIEL | 308 S 1ST AV COVINA CA 91723 |
| THA/GREY | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| THA/GREY-TERRY HINES &ASSOC | 2550 HOLLYWOOD WAY #600 BURBANK CA 91505-5024 |
| THAAGAARD, LYNN | 880 VILLA DR CRYSTAL LAKE IL 60014 |
| THABET, AMIRA | 2836 ST GEORGE ST LOS ANGELES CA 90027 |
| THACH, HANDLY | 332 E EMERSON AV MONTEREY PARK CA 91755 |
| THACH, HOLLY | 30 CARRIAGE DR FOOTHILL RANCH CA 92610 |
| THACH, SOLINDA | 1608 N STANTON PL LONG BEACH CA 90804 |
| THACHER, ALFRED | 60   LOEFFLER RD # P125 BLOOMFIELD CT 06002 |
| THACHER, FLO | 151   BERKLEY RD # 105 HOLLYWOOD FL 33024 |
| THACHER, ROBERT | 4644 YEARDLEY  LOOP WILLIAMSBURG VA 23185 |
| THACHER, SCOTT | 2692 REDLANDS DR COSTA MESA CA 92627 |
| THACHER, STEVE | 6 BARLOVENTO CT NEWPORT BEACH CA 92663 |
| THACK, GERALD | 343 WHITE ST WEISSPORT PA 18235 |
| THACK, TAMMY | 9479 OLIVE ST TEMPLE CITY CA 91780 |
| THACKER, A. | 3050 BEAVER CREEK RD LAUREL MD 20724 |
| THACKER, ANDREW | 5331 W 127TH PL HAWTHORNE CA 90250 |
| THACKER, ARNOLD | 10344   FAIRWAY RD PEMBROKE PINES FL 33026 |
| THACKER, BARBARA | 711 SNOWFALL WAY WESTMINSTER MD 21157 |
| THACKER, C | 804   MOCKINGBIRD LN 203 TOWSON MD 21286 |
| THACKER, CHANDRA | 18613   YORK RD PARKTON MD 21120 |
| THACKER, CHRIS, THACKER, JOAN | 694   GRAHAM RD NORTH AURORA IL 60542 |
| THACKER, E | 1910 N BEVERLY GLEN BLVD LOS ANGELES CA 90077 |
| THACKER, EDWARD H | 1275   ELKCAM BLVD DELTONA FL 32725 |
| THACKER, KAREN | 44380 GALION AV LANCASTER CA 93536 |
| THACKER, L | 122 CROATAN CT SMITHFIELD VA 23430 |
| THACKER, OLIVE | 83 GROOME  RD NEWPORT NEWS VA 23601 |
| THACKER, RALPH W | 320 EDGEWOOD  DR SMITHFIELD VA 23430 |
| THACKER, SHEILA | 7037 N HAIRPIN  DR QUINTON VA 23141 |

| Claim Name | Address Information |
|---|---|
| THACKER, STEPHEN | 1230 N CYPRESS ST LA HABRA CA 90631 |
| THACKERAY, DAVID | 3661    TURTLE RUN BLVD # 1232 CORAL SPRINGS FL 33067 |
| THACKERAY, SUSAN | 41    PEASE FARM RD ELLINGTON CT 06029 |
| THACKERY, KATIE | 1744 N 9TH ST 14 LAFAYETTE IN 47904 |
| THACKOOR, SEUDAYE | 117    MADRID ST WEST PALM BCH FL 33411 |
| THAD, NOSEK | 1648    PIONEER DR MELBOURNE FL 32940 |
| THADABOUTH, GLORIA | 5409 W WRIGHTWOOD AVE 2 CHICAGO IL 60639 |
| THADANI, BINA | 1914 HERON AVE    A SCHAUMBURG IL 60193 |
| THADDEUS, JOZEFIAK | 500    CHEYENNE DR WINTER HAVEN FL 33881 |
| THADEN, KATHERINE, FENGER ACADEMY | 11220 S WALLACE ST CHICAGO IL 60628 |
| THAETE, JJ | 7545 KATELLA AV APT 12 STANTON CA 90680 |
| THAETE, PAUL | 5390 CRESCENT DR YORBA LINDA CA 92887 |
| THAGARD, JOAN | 3012 BEAR VALLEY PKWY APT 149 ESCONDIDO CA 92025 |
| THAI COUNTRY RESTAURANT | 8903    GLADES RD # A10 A10 BOCA RATON FL 33434 |
| THAI PEPPER | 2049 N UNIVERSITY DR CORAL SPRINGS FL 33071 |
| THAI POT | 5203 CENTER STREET WILLIAMSBURG VA 23188 |
| THAI, DELLA | 19402 POSEIDON AV CERRITOS CA 90703 |
| THAI, JOHNS | 15539 STARBUCK ST WHITTIER CA 90603 |
| THAI, JULIA | 2641 JACARANDA AV ORANGE CA 92867 |
| THAI, NGAN | 2819 1/2 NEW DEAL AV EL MONTE CA 91733 |
| THAI, OLIVIA | 10941 STRATHMORE DR APT 16 LOS ANGELES CA 90024 |
| THAI, THIEN | 5049 N KIMBERLY AVE CHICAGO IL 60630 |
| THAI, TIEM | 9444 STEELE ST ROSEMEAD CA 91770 |
| THAI, TOAN | 16 CHANDON IRVINE CA 92602 |
| THAI, TRICIA | 5533 CONNER DR OXNARD CA 93033 |
| THAILER, BARBARA | 8220    WHISPERING PALM DR BOCA RATON FL 33496 |
| THAIMINX, SMALLWOOD | 3231    WESTRIDGE BLVD ORLANDO FL 32822 |
| THAIS, SEROUSSI | 3501 N  33RD TER HOLLYWOOD FL 33021 |
| THAKAEW, KARUNA | 25630 FRUIT TREE ST MORENO VALLEY CA 92553 |
| THAKE, JUDITH | 1118 PRESCOTT DR    1C ROSELLE IL 60172 |
| THAKER, AKSHAY | HOWARD JOHNSON INN & SUITES 1925 E HIGGINS RD ELK GROVE VILLAGE IL 60007 |
| THAKER, MARTHA | 11743 S NEW HAMPSHIRE AV LOS ANGELES CA 90044 |
| THAKER, SACHIN | 1505    SPRING HARBOR DR # R DELRAY BEACH FL 33445 |
| THAKKAR, AMBALAL | 24230    EAGLE CHASE DR PLAINFIELD IL 60544 |
| THAKKAR, ANIL | 3515 STACKINGHAY DR NAPERVILLE IL 60564 |
| THAKKAR, ASHISH | 1165    HIGGINS QUARTERS DR 216 HOFFMAN ESTATES IL 60169 |
| THAKKAR, BHAKTI | 10  MCKINLEY LN STREAMWOOD IL 60107 |
| THAKKAR, BHARAT | 810  HUNTER DR ROSELLE IL 60172 |
| THAKKAR, GHANSHYAM | 2009 COMANCHE TRL ROUND LAKE BEACH IL 60073 |
| THAKKAR, JIGISHA | 1624 CHRISTINE DR SYCAMORE IL 60178 |
| THAKKAR, MANISH | 285    SPRINGHILL DR 214 ROSELLE IL 60172 |
| THAKKAR, MANSI | 838 W GEORGE ST CHICAGO IL 60657 |
| THAKKAR, MAYA | 1131 DORCHESTER LN BARTLETT IL 60103 |
| THAKKAR, MILAN | 8025 WATERMILL CT ELKRIDGE MD 21075 |
| THAKKAR, NEEL | 209 WINDSOR DR BARTLETT IL 60103 |
| THAKKAR, NIRAVKUMAR | 51 MAJESTIC CT APT 301 MOORPARK CA 93021 |
| THAKKAR, PATHIK | 10993 TOLLS LN LOMA LINDA CA 92354 |
| THAKKAR, SHOBHANA | 161  ROSEWOOD DR STREAMWOOD IL 60107 |
| THAKKAR, SUDHA | 2110 CARDINAL DR GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
| --- | --- |
| THAKKAR, VAISHALI | 2854  ROURKE DR AURORA IL 60503 |
| THAKKAR, VASANT | 13 EDWARD CUL DE SAC ST PROSPECT HEIGHTS IL 60070 |
| THAKKER, REKHA | 1071  GLOUCHESTER HBR SCHAUMBURG IL 60193 |
| THAKRAR, UTPAL | 6805 SILKBERRY LN GOLETA CA 93117 |
| THAKRE, VAISHALI | 3412 EMERALD ST TORRANCE CA 90503 |
| THAKUR, MANOJ | 13861 CARNABY ST CERRITOS CA 90703 |
| THAKUR, RAJEEV | 7347 WOODWARD AVE I311 WOODRIDGE IL 60517 |
| THAKUR, SHIUETA | 515 KELTON AV APT 112 LOS ANGELES CA 90024 |
| THAKUR, SONALI | 1407 S GILBERT ST APT 28 FULLERTON CA 92833 |
| THAL, HILDEGARD | 2324 S  CYPRESS BEND DR # 314 POMPANO BCH FL 33069 |
| THAL, HILDEGARD | 2855 W  COMMERCIAL BLVD # 256 TAMARAC FL 33309 |
| THAL, SUE | 2066 N  OCEAN BLVD # 6SW BOCA RATON FL 33431 |
| THALACKAL, JOY | 8909  NATIONAL AVE MORTON GROVE IL 60053 |
| THALAMUTHU, SIVAKUMAR | 9693 NW  45TH ST SUNRISE FL 33351 |
| THALASITIS, BEVERLY | 1681 NW  70TH AVE # 304 PLANTATION FL 33313 |
| THALENBERG, MARGERET | 213 LOCKWOOD CT ANNAPOLIS MD 21403 |
| THALER, | 8800 OLD HARFORD RD 110 BALTIMORE MD 21234 |
| THALER, ALBERT | 9434 PENFIELD RD N COLUMBIA MD 21045 |
| THALER, HELEN | 1590 HOMEWOOD RD APT 116H SEAL BEACH CA 90740 |
| THALER, HERBERT | 8515 ARBORWOOD RD BALTIMORE MD 21208 |
| THALER, L | 4253 NW  66TH DR COCONUT CREEK FL 33073 |
| THALER, ORVILLE | 671  LAKESIDE CIR # 622 POMPANO BCH FL 33060 |
| THALER, PAT | 9868  SUMMERBROOK TER # C BOYNTON BEACH FL 33437 |
| THALER, PHYLLIS | 6898  GRENELEFE RD BOYNTON BEACH FL 33437 |
| THALER, ROBERT | 74  TILFORD D DEERFIELD BCH FL 33442 |
| THALER, SHELIA | 9859  N BOCA GARDENS CIR # C BOCA RATON FL 33496 |
| THALHAMMER, BILL | 6038 N KEELER AVE CHICAGO IL 60646 |
| THALIA, EILAND | 925 N MASSASOIT AVE 2 CHICAGO IL 60651 |
| THALIN, LISA | 1803 NW  80TH AVE MARGATE FL 33063 |
| THALLER, JACK | 7422  VIALE ANGELO DELRAY BEACH FL 33446 |
| THALLER, LAURA | 3300 E PALM DR APT 437 FULLERTON CA 92831 |
| THALLIKAR, SANJEEV | 5431 N EAST RIVER RD 411 CHICAGO IL 60656 |
| THALMAN, DORA | 367 S  FEDERAL HWY # C326 DEERFIELD BCH FL 33441 |
| THALMAN, FLORENCE | 2409  LAKE AVE WILMETTE IL 60091 |
| THALMAN, JASON | 123 PRESIDENTIAL BLVD OSWEGO IL 60543 |
| THALMANN, ASHLEY | 25113 ANDREO AV LOMITA CA 90717 |
| THALMANN, MATTHEW | 2303 DAWSON LN ALGONQUIN IL 60102 |
| THAM, ALBERT | 4024 ROSEMEAD BLVD APT 26 PICO RIVERA CA 90660 |
| THAM, ALEX | 619 RAINBOW PL DIAMOND BAR CA 91765 |
| THAM, ALEX, U OF C | 1414 E 59TH ST 607 CHICAGO IL 60637 |
| THAM, FREDDY | 28032 OXENBERG MISSION VIEJO CA 92692 |
| THAM, RACHAEL | 537 EAST AVE STREAMWOOD IL 60107 |
| THAM, TING | 455 W RAMONA BLVD APT C SAN GABRIEL CA 91776 |
| THAMERT, DULCIE | 800 MARYLAND AVE CAMBRIDGE MD 21613 |
| THAMERT, PAUL | 4102 EDER RD BALTIMORE MD 21222 |
| THAMES, EVELYN | 1492  FOXCROFT DR AURORA IL 60506 |
| THAMES, KAREN | 550  IDA ST 2SW DES PLAINES IL 60016 |
| THAMES, PATRICIA | 3913 E  LAKE PL MIRAMAR FL 33023 |
| THAMES, TONYA | 6  BLUE SPIRE CIR BALTIMORE MD 21220 |

| Claim Name | Address Information |
|---|---|
| THAMMAS, JUNE | 7795 AMETHYST ST RANCHO CUCAMONGA CA 91730 |
| THAMSIRI, THITI | 1005 N RACE AVE ARLINGTON HEIGHTS IL 60004 |
| THAN, JOHN | 5672   ROCK ISLAND RD # 270 TAMARAC FL 33319 |
| THAN, WENDY | 20200 STAGG ST WINNETKA CA 91306 |
| THANADABOUTH, VONG | 116 PINE HILL DR NORTH AURORA IL 60542 |
| THANDAPANI, DINESH | 1508   SUMMERHILL DR MUNDELEIN IL 60060 |
| THANDEKA, THANDEKA | 1205 E MADISON PARK 6 CHICAGO IL 60615 |
| THANG, KHUP | 2121   MOUNT VERNON ST ORLANDO FL 32803 |
| THANGARAJ, CHERRY | 240 HASTINGS ST REDLANDS CA 92373 |
| THANGAVELU, ILANGO | 14755 MONTGOMERY DR ORLAND PARK IL 60462 |
| THANH, LAN | 1503 S BAYPORT LN ROUND LAKE IL 60073 |
| THANNI, KARUN | 10914 NATIONAL BLVD APT 102 LOS ANGELES CA 90064 |
| THANOI, KUSH | 4141 LA RICA AV APT E BALDWIN PARK CA 91706 |
| THANOS, CHRIS | 1244 VIA CORONEL PALOS VERDES ESTATES CA 90274 |
| THANOS, KATHERINE | 5840 W 104TH ST    311 OAK LAWN IL 60453 |
| THANOS, TOM | 11013 NW  19TH MNR CORAL SPRINGS FL 33071 |
| THANSON, STACEY | 11965 183RD ST ARTESIA CA 90701 |
| THANT, MRS. | 5315 WELLAND AV TEMPLE CITY CA 91780 |
| THAO, HO | 7352   ZURICH CIR LAKE WORTH FL 33467 |
| THAO, HOANG | 1607 S ADAMS ST GLENDALE CA 91205 |
| THAPANAWAT, PACHERN | 5234 N ASHLAND AVE 2RR CHICAGO IL 60640 |
| THARA, MARY KAY | 1344 W AMELIA LN ADDISON IL 60101 |
| THARALSON, DIANA | 29995 MULHOLLAND HWY AGOURA CA 91301 |
| THARALSON, E. | 264 W MAGNA VISTA AV ARCADIA CA 91007 |
| THARALSON, ELEANOR | 264 W MAGNA VISTA AV ARCADIA CA 91007 |
| THARANI, NICK | 175 ARBORETUM DR LOMBARD IL 60148 |
| THARLE, NORMA | 304 HOLIDAY ST FRUITLAND MD 21826 |
| THARLIS, VERONICA | 3777 NW  78TH AVE # 5G HOLLYWOOD FL 33024 |
| THARNISH, JOHN | 2057 BLACK WIDOW  DR D LANGLEY AFB VA 23665 |
| THARP, ALICIA | 11552 VENTURA AV OJAI CA 93023 |
| THARP, DAWN | 106 N FLYNN RD WESTVILLE IN 46391 |
| THARP, ELIZABETH | 1608 1ST ST DUARTE CA 91010 |
| THARP, GENE | 234  OLD MILL RD MICHIGAN CITY IN 46360 |
| THARP, JEFF | 28W425 MAIN ST WARRENVILLE IL 60555 |
| THARP, JENE | 234 OLD MILL RD MICHIGAN CITY IN 46360 |
| THARP, JOANNE | 15237 DE PAUW ST PACIFIC PALISADES CA 90272 |
| THARP, MONA | 1668 7TH  AVE LANGLEY AFB VA 23665 |
| THARPE, CHARLES | 9776   GRAND VERDE WAY # 706 BOCA RATON FL 33428 |
| THARPS, LARRY | 9103 TRANSOMS RD BALTIMORE MD 21236 |
| THART, ANNE | 45715 MUNZ RANCH RD QUARTZ HILL CA 93536 |
| THASIK, DANIEL | 11630 S LAWLER AVE ALSIP IL 60803 |
| THATAKUV, SUIDEVI | 5020 WALKING STICK RD F ELLICOTT CITY MD 21043 |
| THATAWAT, BIC | 20223 RUNNYMEDE ST WINNETKA CA 91306 |
| THATCH, WILLIE | 3039 E 91ST ST 503 CHICAGO IL 60617 |
| THATCHER SR, PAUL | 3758   PEBBLEBROOK MNR COCONUT CREEK FL 33073 |
| THATCHER, DAN | 11 VISTA HERMOSA SIMI VALLEY CA 93065 |
| THATCHER, DOROTHY | 12195 LINDA FLORA DR OJAI CA 93023 |
| THATCHER, FRANK | 717 MAIDEN CHOICE LN ST622 BALTIMORE MD 21228 |
| THATCHER, GEORGE | 4838 SAWYER AV CARPINTERIA CA 93013 |

| Claim Name | Address Information |
|------------|---------------------|
| THATCHER, MRS GEORGIA | 16633 VENTURA BLVD APT 510 ENCINO CA 91436 |
| THATCHER, ROBERT | 9415 CAMBRIDGE ST CYPRESS CA 90630 |
| THATCHER, STACEY | 2128 STIRLING CT HANOVER PARK IL 60133 |
| THATCHER,JOAN | 1802   OCEAN DR # 102 BOYNTON BEACH FL 33426 |
| THATE, EDWIN | 5101 HOLDER AVE BALTIMORE MD 21214 |
| THATE, RICHARD | 5 ROUNDRIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| THATEN, STEVE | 52 COLUMBIA IRVINE CA 92612 |
| THATHIRATH, VEOTA | 3128 SUNNY BROOK LN CHINO HILLS CA 91709 |
| THATS SKINCREDIBLE | 13645  DEVONSHIRE GRAND ISLAND FL 32735 |
| THAU, HANNAH | 101    FLANDERS C DELRAY BEACH FL 33484 |
| THAU, REGINA | 392    BRITTANY I DELRAY BEACH FL 33446 |
| THAU, TED | 152    TUSCANY C DELRAY BEACH FL 33446 |
| THAU,HAROLD | 3506 SW  NATURA BLVD # B DEERFIELD BCH FL 33441 |
| THAULTER, MARTHA L | 1363 CLAREMONT PL POMONA CA 91767 |
| THAV, PHYLLIS | 8286  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| THAVONG, SOUTTA | 766 ELMA AVE ELGIN IL 60120 |
| THAW, ANN | 28452 ALAVA MISSION VIEJO CA 92692 |
| THAW, DORA | 515    DELANEY AVE # 405 ORLANDO FL 32801 |
| THAW, H. | 1611 SW  23RD WAY DEERFIELD BCH FL 33442 |
| THAWER, SHAFINA | 4735 SEPULVEDA BLVD APT 241 SHERMAN OAKS CA 91403 |
| THAWLEY, WESLEY | 3900 N  OCEAN DR # F17 F17 LAUD-BY-THE-SEA FL 33308 |
| THAXTON, DIANE | 256 CAMP ST PLAINVILLE CT 06062-1612 |
| THAYER, ANTHONY | 6106 CASITA CT PALMDALE CA 93552 |
| THAYER, BILL | 2110 S  USHIGHWAY27 ST # D166 CLERMONT FL 34711 |
| THAYER, D | 2545 VISTA WOOD CIR APT 15 THOUSAND OAKS CA 91362 |
| THAYER, DALE | 100   WESTWOOD OAKS CT 304 KANKAKEE IL 60901 |
| THAYER, DAVID | 15640 ROB ROY DR OAK FOREST IL 60452 |
| THAYER, FAUSTINE | 1700   ROBIN LN LISLE IL 60532 |
| THAYER, HENRY | 2020 OLD WESTMINSTER PIKE FINKSBURG MD 21048 |
| THAYER, LAURIE | 28    SCHOOL ST ENFIELD CT 06082 |
| THAYER, LISA | 21511 PATHFINDER RD DIAMOND BAR CA 91765 |
| THAYER, LOIS | 90 NW   32ND CT POMPANO BCH FL 33064 |
| THAYER, LUELLA | 1094 W  EMBASSY DR DELTONA FL 32725 |
| THAYER, MELISSA | 11660 CHURCH ST APT 99 RANCHO CUCAMONGA CA 91730 |
| THAYER, NATALY | 2363 JANIS DR PALM SPRINGS CA 92262 |
| THAYER, ROBERT | 10121 TIGRINA AV WHITTIER CA 90603 |
| THAYER, ROSS | 28304 GOLDEN MEADOW DR RANCHO PALOS VERDES CA 90275 |
| THAYER, TOM | 330 W DIVERSEY PKY 2303 CHICAGO IL 60657 |
| THAYER, VAUGHN | 10640 NW  20TH ST PEMBROKE PINES FL 33026 |
| THAYNE, MR MARJORIE | 3234 MATARO ST PASADENA CA 91107 |
| THAZON, EVELYN | 1501 OHIO ST REDLANDS CA 92374 |
| THE AD STUDIO INC | 33 W. ONTARIO ST CHICAGO IL 60610 |
| THE ADVANTAGE | 915 BROADWAY ALBANY NY 12207 |
| THE AIR GROUP INC., ROBERT | 7426 HAYVENHURST AV VAN NUYS CA 91406 |
| THE ANTHEM FOUNDATION | 205 CHURCH STREET SUITE 313 NEW HAVEN CT 06510 |
| THE ANTIQUE CELLAR | 2101 BEL ARE RD FALLSTON MD 21047 |
| THE AQUARIUM DEPOT | 3689 OFFUTT ROAD RANDALLSTOWN MD 21133 |
| THE ASHFORTH COMPANY | 707 SUMMER ST STAMFORD CT 06901 |
| THE BAIN CENTER | 5470 RUTH KEETON WAY COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| THE BARBER PLACE | 1242 N EOLA RD C AURORA IL 60502 |
| THE BEST OF TIMES | P.O. BOX 19510 SHREVEPORT LA 71149 |
| THE BLUE ROSE CONDO/HOTEL | 425 OCEAN DR MIAMI BEACH FL 33139-6613 |
| THE BROWN SCHOOLS | 8305 SE 58TH AVE OCALA FL 34480 |
| THE CAKE SHOP, ANN ROBLES | 130  WASHINGTON ST INGLESIDE IL 60041 |
| THE CALIFORNIAN, NANCY | 28765 SINGLE OAK DR APT S 100 TEMECULA CA 92590 |
| THE CAMBRIDGE SCHOOL      T | 6100 CORAL RIDGE DR ATTN;CHARLENE(WESTON ACCT) CORAL SPRINGS FL 33076 |
| THE CASINO | 7301 W PALMETTO PARK RD BOCA RATON FL 33433 |
| THE CASUAL CHEF CAFE | PO BOX 709 PENTWATER MI 49449 |
| THE CATERING CO. | 108 INGRAM RD. #18 WILLIAMSBURG VA 23185 |
| THE CENTER FOR CHILDRENW/SPEC NE | 2213 MAIN ST GLASTONBURY CT 06033 |
| THE CENTRAL | 950 W WRIGHTWOOD AVE CHICAGO IL 60614-2317 |
| THE CHICAGO TROPHY | 111 S. WACKER DRIVE CHICAGO IL 60606 |
| THE CHICAGOAN #1, FRONT DESK | 750 N RUSH ST 1ST CHICAGO IL 60611 |
| THE CHILDREN'S MUSEUM | 950 TROUT BROOK DR WEST HARTFORD CT 06119 |
| THE CITY OF NAPERVILLE, PURCHASING | 400 S EAGLE ST NAPERVILLE IL 60540 |
| THE COLONELS OFFICE | 2601 W  BROWARD BLVD # 3509 FORT LAUDERDALE FL 33312 |
| THE COLONY THOWNHOMES | 17621 W. PAULINE CT. CANYON COUNTRY CA 91351 |
| THE COUNTRY CLUB OF MT DORA | 1900   COUNTRY CLUB BLVD MOUNT DORA FL 32757 |
| THE COUNTRY STORE | 816 MAIN  ST WEST POINT VA 23181 |
| THE CROSSROADS#2 | 206   ORANGE AVE # 2 DAVENPORT FL 33897 |
| THE DAVID GROUP | 526 SUPERIOR AVE  # 300 300 CLEVELAND OH 44114 |
| THE DAVID GROUP | 526 SUPERIOR AVE, STE. 300 CLEVELAND OH 44114-1983 |
| THE DIVA FOUNDATION, BOB | 938 S LONGWOOD AV LOS ANGELES CA 90019 |
| THE DOCTOR, JERRY FAIR | 10900 KALAMA RIVER AV FOUNTAIN VALLEY CA 92708 |
| THE DOG HO, C/O MICHELLE DORAN | 5959 W 3RD ST LOS ANGELES CA 90036 |
| THE DUMBARTON GROUP, R F | 301 SURFVIEW DR PACIFIC PALISADES CA 90272 |
| THE ENCLAVE AT SUNRISE | 1900 MAIN ST. #310 IRVINE CA 92614 |
| THE ESTATE OF DIBENEDETTO, JOHN | 161   NEWINGTON AVE HARTFORD CT 06106 |
| THE ESTATE OF JAMES HURST | 7419 DIXON ST 1 FOREST PARK IL 60130 |
| THE ESTATE OF LOUIS PILLER | 1055 E GRAND AVE 120 VILLAGE AT VICTORY LAKE LAKE VILLA IL 60046 |
| THE ESTATE OF TIM REAGAN | 1907 GEORGIA DR WHITEHALL PA 18052 |
| THE ESTATES AT CHURCHILL HUNT | TOLL BROTHERS 5603  NOTTING HILL RD GURNEE IL 60031 |
| THE EYE CENTER, GROSSMAN, DAN | 1011 W 2ND ST BLOOMINGTON IN 47403 |
| THE FAIR OAKS, WHITE | ROBIN C/O 951 S FAIR OAKS AV APT RM 362 PASADENA CA 91105 |
| THE FAMILY | 555 SW  148TH AVE # 3 3 WESTON FL 33325 |
| THE FAMILY | 555 SW  148TH AVE # 2 2 WESTON FL 33325 |
| THE FAMILY | 555 SW  148TH AVE # 5 5 WESTON FL 33325 |
| THE FAMILY VENDING CO | 4747 N  NOB HILL RD # 1 SUNRISE FL 33351 |
| THE FITNESS CLUB | 110 SE 6TH ST FT LAUDERDALE FL 33301-5000 |
| THE FITNESS COMPANY HAINES, M | 110 SE  6TH ST # 7FL 7FL FORT LAUDERDALE FL 33301 |
| THE FORDHAM CO | 15 E HURON ST CHICAGO IL 60611 |
| THE FOUR RIVERS | 1201 N FEDERAL HWY FT LAUDERDALE FL 33304-1456 |
| THE GALLERY GRILL | 23009   STATE ROAD 7 BOCA RATON FL 33428 |
| THE GARAGE MASTER | 5944 CORAL RIDGE DR  312 CORAL SPRINGS FL 33076-3300 |
| THE GARDEN, REGINA | 845 N GAREY AV POMONA CA 91767 |
| THE GARDNER NELSON PROJECT | 175 5TH AVE 700 YU NEW YORK NY 10010 |
| THE GENEVA INN | ATTN: RICK TREPTOW S LAKE SHORE DR LAKE GENEVA WI 53147 |
| THE GOLD EXPRESS | 3601 CLARKS LN BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| THE GOLDEN RULE | 1550 N FED HWY #2 DELRAY BEACH FL 33483 |
| THE GOLF SHOP WAREHOUSE | P O BOX 147 TIM MURPHY FARMINGTON CT 06034 |
| THE GREEN TURTLE/FELLS POINT | 718-722 SOUTH BROADWAY BALTIMORE MD 21231 |
| THE HARBOR | 9021 W HEATHWOOD CIR NILES IL 60714 |
| THE HARBOR INC. | 1239  ASBURY AVE EVANSTON IL 60202 |
| THE HARRISONS, TOM | 905 CALLE SIMPATICO GLENDALE CA 91208 |
| THE HERALD - WEEKLY TIMES | PO BOX 14999 MELBOURNE VIC 3205 AUSTRALIA |
| THE HOGAN GROUP | 1000 S  PINE ISLAND RD # 240 240 PLANTATION FL 33324 |
| THE INSURANCE DOCTOR | 5322 GEORGE WASHINGTON MEM  HWY YORKTOWN VA 23692 |
| THE IRVINE COMPANY, ATTN: JOANN TAYLOR | 550 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| THE JASMINE PLANTATION | 4500 N COURTHOUSE  RD PROVIDENCE FORGE VA 23140 |
| THE JESUS GARBER, COMPANY | 3307 LEDGEWOOD DR LOS ANGELES CA 90068 |
| THE JIM HENSON CO., DEBBIE MCCLELLAN/C/O | 1416 N LA BREA AV LOS ANGELES CA 90028 |
| THE JOHNSON GROUP | 436 MARKET ST. CHATTANOOGA TN 37402 |
| THE JOINT, C/O ED LEVY | 6065 DELPHI ST LOS ANGELES CA 90042 |
| THE KITCHEN | 262 SPIELMAN HIGHWAY BURLINGTON CT 06013 |
| THE KLEIN FOR CONGRESS | 2118 N  FEDERAL HWY BOCA RATON FL 33431 |
| THE LADY BUGS BOOK CAFE | BILYANA MILJKOVIC 2903 W IRVING PARK RD CHICAGO IL 60618 |
| THE LAW OFFICE | 1101 SAINT PAUL ST 402 BALTIMORE MD 21202 |
| THE LEARNING CLINIC | 464   POMFRET RD BROOKLYN CT 06234 |
| THE LIGHTHOUSE CHURCH | 13152 LIME AVE GRAND ISLAND FL 32735 |
| THE LYMAN FARM | 7    LYMAN RD MIDDLEFIELD CT 06455 |
| THE MAIN EVENT | 3456 N CLARK ST CHICAGO IL 60657 |
| THE MAINTENANCE MAN | 93 JEFFERYS DR NEWPORT NEWS VA 23601-2726 |
| THE MANAGEMENT GROUP | CARYN MANDABACH C/O 9100 WILSHIRE BLVD APT 400-W BEVERLY HILLS CA 90212 |
| THE MANAGEMENT GRP, SUZANNE_TODD C/O | 9100 WILSHIRE BLVD APT 400W BEVERLY HILLS CA 90212 |
| THE MANGEMENT GROUP, JEFF MARTIN C/O | 9100 WILSHIRE BLVD APT 400WST BEVERLY HILLS CA 90212 |
| THE MANOR HOUSE/ LISA AUCLAIR | 69 MAPLE AVE NORFORLK CT 06058-1104 |
| THE MAP AND GLOBE STORE | 113 CANDACE DR STE 3 MAITLAND FL 32751-3337 |
| THE MARKETING GROUP, INC. | 1025 16TH AVE. SOUTH NASHVILLE TN 37212 |
| THE MAXX | 401  MAYA LAKE MARY FL 32746 |
| THE MICHAEL CLIFFORD GROUP | 26010 ACERO. #200 MISSION VIEJO CA 92691 |
| THE MILLER GROUP | 502 WASHINGTON AVENUE TOWSON MD 21204 |
| THE NORFACO | 30   PETER CT NEW BRITAIN CT 06051 |
| THE NURSE NETWORK | 653 MAIN ST PLANTSVILLE CT 06479 |
| THE PARKS | 3633 BREAKERS DR 144 BALNIS, VIRGINIA OLYMPIA FIELDS IL 60461 |
| THE PERFECT PUPPY | 2507 S ORANGE AVE ORLANDO FL 32806-4545 |
| THE PIPER DRINK PUB | 537 S  DIXIE HWY POMPANO BCH FL 33060 |
| THE PLAZA APTS/VILLAGE INVESTMENT | 750 E 3RD STREET POMONA CA 91766 |
| THE PLEASANT PEASANT | 4251 MARTINGALE WAY NEWPORT BEACH CA 92660 |
| THE POWERS TURNER | 10 GORDON HOUSE, GREENCOAT PLACE LONDON SW1P 1PH UNITED KINGDOM |
| THE PRIDE OF THE CITY | 2470 WINDY HILL RD SE MARIETTA GA 30067 |
| THE RAMSEY MUSOLFF, MRS PAT | 450 TOGSTAD_GLENN MADISON WI 53711 |
| THE RANKIN GROUP | 5600  MOCKINGBIRD LN D308 GREENDALE WI 53129 |
| THE RANKIN GROUP | 1150  PARK DR 703 LAKE GENEVA WI 53147 |
| THE RD ASSOCIATION | PO BOX 50005 PRESCOTT AZ 86301 |
| THE RE COMPANY OF FT LAUD | 2360 WILTON DR FT LAUDERDALE FL 33305 |
| THE REALTY DOT INC | 3030 S DIXIE HWY # STE1 WEST PALM BEACH FL 33405 |

| Claim Name | Address Information |
|---|---|
| THE RECORD | 160 KING ST. E., KITCHENER ON N2G 4E5 CANADA |
| THE REMNANT | P O BOX 8795 WILLIAMSBURG VA 23186 |
| THE RENTAL NETWORK | 4708 HARFORD ROAD STE 5 BALTIMORE MD 21214 |
| THE RETREAT | 25 HAMBURG ST E BALTIMORE MD 21230 |
| THE RICHARDS GROUP | 8750 N CENTRAL EXPRSWAY DALLAS TX 75231-6437 |
| THE RICHMOND REGISTER | PO BOX 99 RICHMOND KY 40475 |
| THE RIPE TOMATO LLC | 7 WEST ST MORRIS CT 06763 |
| THE ROOFING COMPANY | 2106 ALUMINUM AVE SUITE A HAMPTON VA 23661 |
| THE SCHAFFER COMPANIES LTD | 9920 FRANKLIN SQUARE DR BALTIMORE MD 21236 |
| THE SCOTSMAN PUBL. LTD. | BARCLAY HOUSE 108 HOLYROOD ROAD EDINBURGH EH8 8AS UNITED KINGDOM |
| THE SEASONS @ GLENVIEW PL | HAROLD WAITZMAN 4501   CONCORD LN 106 NORTHBROOK IL 60062 |
| THE SISTERS | 5     CARRIAGE HILL DR WOLCOTT CT 06716 |
| THE SLADE/RELATED GROUP OF FL | 700 S  ROSEMARY AVE # 140 140 WEST PALM BCH FL 33401 |
| THE SOLID WASTE AUTHORITY OF PBC | 7501 N  JOG RD WEST PALM BCH FL 33412 |
| THE SOUTER HAIN FAMILY | 6704 MAXALEA RD BALTIMORE MD 21239 |
| THE SPA, DENISE GARRISON C/O | 695 TOWN CENTER DR APT 180 COSTA MESA CA 92626 |
| THE STANDARD COMPANIES | 640 MAGAZINE ST NEW ORLEANS LA 70130 |
| THE STORY | 1710 DEFOOR AVENUE ATLANTA GA 30318 |
| THE STRAITS TIMES | SINGAPORE PRESS HOLDINGS, LTD 1000, TOA PAYOH NORTH 318994 SINGAPORE |
| THE SUN, NEWSROOM/D.VERNADO | 2239 GANNETT PKWY SAN BERNARDINO CA 92407 |
| THE SURREY NORTH DELTA LEADER | UNIT 2005450 152NS STREET SURREY BC V3S 5J9 CANADA |
| THE TAMPA TRIBUNE | PO BOX 191 TAMPA FL 33601 |
| THE THREE PENNY PRESS | 5100 MAPLE STREET ALFRED MEYERSON BELLAIRE TX 77401 |
| THE TIME GROUP | 4 E 32ND ST BALTIMORE MD 21218 |
| THE TRAVEL OASIS INC | 8101 W HIGGINS RD CHICAGO IL 60631 |
| THE UNITED WAY | 6620  AMBERTON DR ELKRIDGE MD 21075 |
| THE UPS STORE | 1400  HIGHLAND TAVARES FL 32778 |
| THE VIRGINIAN PILOT | 150 W BRAMBLETON AVE NORFOLK VA 23510 |
| THE WATERFORD/ KLINGBEIL MGMT | PO BOX 1467 CENTREVILLE VA 20121 |
| THE WEHRIES | 8626   QUAKER BROTHERS DR ELLICOTT CITY MD 21043 |
| THE WELLINGTON, COUZIN | ROSE C/O 24903 MOULTON PKWY APT 458 LAGUNA HILLS CA 92653 |
| THEALE, RUDY | 13011 NW  5TH ST PLANTATION FL 33325 |
| THEARD, KRISTINA | 20384 VIA MONTUA NORTHRIDGE CA 91326 |
| THEAUME, CLAUDE | 4100 SW  53RD AVE DAVIE FL 33314 |
| THEAV, PATRICK | 7602 SILVER ST BUENA PARK CA 90620 |
| THEBARGE, DENISE | 10032 E 1350 NORTH RD BLOOMINGTON IL 61705 |
| THEBEAU, MYRON | 1911 SW  16TH ST FORT LAUDERDALE FL 33312 |
| THEBERGE, KRIS | 427 CL DE FELIPE TORRANCE CA 90505 |
| THEBERGE, RENE | 2226 N  CYPRESS BEND DR # 206 POMPANO BCH FL 33069 |
| THEBERGE, ROBERT | 25602 PALMA ALTA DR VALENCIA CA 91355 |
| THEEB, PHILIP | 45 ALBERT ST # 1 TORRINGTON CT 06790-6402 |
| THEER, ANDRE N.I.E. | 1825 NW  55TH AVE LAUDERHILL FL 33313 |
| THEGG, BEVERLY | 2    SOUTHERN CROSS LN # 207 BOYNTON BEACH FL 33436 |
| THEIER, ANDREA | 2017  JOHNS DR GLENVIEW IL 60025 |
| THEIL, DONALD | 17644  BURNHAM AVE LANSING IL 60438 |
| THEIL, KRISTINA | 2869 W PALMER ST 2 CHICAGO IL 60647 |
| THEILE, RANDEE | 25 W ELLINGTON CT SOUTH ELGIN IL 60177 |
| THEIMER, HILLARY | 2508 9TH AV LOS ANGELES CA 90018 |
| THEIN, JOHNNY | 1661 WINDWARD CT NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| THEIS, DIANE | 3217    RUBY CT SAYLORSBURG PA 18353 |
| THEIS, FRANKLIN | 210 E PEARSON ST 13C CHICAGO IL 60611 |
| THEIS, JORDAN | 1201 KEY WEST CORONA DEL MAR CA 92625 |
| THEIS, RAYMOND | 1920 S  OCEAN DR # 104 FORT LAUDERDALE FL 33316 |
| THEIS, REBECCA | 930-1/2 W STATE ST SYCAMORE IL 60178 |
| THEISEN, JUDY | 3317 PINE GROVE  RD GLOUCESTER VA 23061 |
| THEISEN, KAREN | 45800 WILLIAMS RD INDIAN WELLS CA 92210 |
| THEISEN, KEN | 19032 WYLER RD PERRIS CA 92570 |
| THEISEN, KEVIN | 935 PIRATES CT EDGEWOOD MD 21040 |
| THEISEN, MATT | 16570  CALEDONIA RD CALEDONIA IL 61011 |
| THEISEN, MAUREEN | 111  REGENCY DR LOMBARD IL 60148 |
| THEISEN, RICHARD | 33625 MARLINSPIKE DR MONARCH BEACH CA 92629 |
| THEISEN, ROBERT | 400 SULLIVAN RD 201 AURORA IL 60506 |
| THEISON, ERIC | 282 ISU WRIGHT HALL NORMAL IL 61761 |
| THEISS, CARA | 215 STARDUST  CIR NEWPORT NEWS VA 23608 |
| THEISS, CINDI | 829 SW  20TH ST FORT LAUDERDALE FL 33315 |
| THEISS, ELAINE | 150 SEQUOIA LN DEERFIELD IL 60015 |
| THEISZ, PAUL | 4553  AMOS RD WHITE HALL MD 21161 |
| THELAMONT, J. B. | 4537    DANSON WAY DELRAY BEACH FL 33445 |
| THELANDER, DAVID | 955 S TRISTANIA LN ANAHEIM HILLS CA 92808 |
| THELANDER, DENISE, THELANDER, MICHAEL | 1192  COLLINS DR ELBURN IL 60119 |
| THELANDER, J | 3039 OSTROM AV LONG BEACH CA 90808 |
| THELANDER, KEN | 139 S 2ND AVE LOMBARD IL 60148 |
| THELANDER, PER | 22253 SW  64TH WAY BOCA RATON FL 33428 |
| THELEN, ANDREW | 414 2ND ST APT 222 HERMOSA BEACH CA 90254 |
| THELEN, BECKY | 321  GRAND AVE LAKE ZURICH IL 60047 |
| THELEN, GAIL | 1364 CARLISLE AVE ELK GROVE VILLAGE IL 60007 |
| THELMA C, SMITH | 414 E  PINE ST # 613 ORLANDO FL 32801 |
| THELMA, FRYE | 532 S  MAIN ST WINTER GARDEN FL 34787 |
| THELMA, FULGHUM | 518   WALKER ST HOLLY HILL FL 32117 |
| THELMA, HUTTNER | 700 SW  137TH AVE # H203 PEMBROKE PINES FL 33027 |
| THELMA, KADAS | 1505    REGAL OAK DR KISSIMMEE FL 34744 |
| THELMA, PARRIS | 101 N  GRANDVIEW ST # 401 MOUNT DORA FL 32757 |
| THELMA, SHARLOW | 5 W  QUAIL RUN WILDWOOD FL 34785 |
| THELMA, UPSHUR | 2502 W 118TH ST HAWTHORNE CA 90250 |
| THELMA, YAKULEVICH | 711 E  1ST ST # 21S SANFORD FL 32771 |
| THELMA, ZEPP | 715  MAIDEN CHOICE LN HV410 BALTIMORE MD 21228 |
| THELNOA, MARTHA E | 20811 LASSEN ST APT 11 CHATSWORTH CA 91311 |
| THELTAN, LEIGH | 1609 N NORMANDIE AV APT 504 LOS ANGELES CA 90027 |
| THELWELL, CONSTANCE | 7101 NW  48TH WAY COCONUT CREEK FL 33073 |
| THELWELL, GREG | 17410 SW  29TH CT MIRAMAR FL 33029 |
| THEMANN, JAN | 13440 NW  5TH PL PLANTATION FL 33325 |
| THEMER, DR JACK | 15613 CENTENNIAL CT ORLAND PARK IL 60462 |
| THEMIDES, JIM | 12324 MICHAELSFORD RD COCKEYSVILLE MD 21030 |
| THEMISTOS & DANE C/O ROTARY CLUB | FIELD  1 MONARCH PL BILL REICHELT, TREASURER SPRINGFIELD MA 01103 |
| THEMLA JAMES | 833 NW  16TH AVE FORT LAUDERDALE FL 33311 |
| THENN, FRANK | 2649 NE  27TH CT LIGHTHOUSE PT FL 33064 |
| THENNES, AL | 2408 MANOR LN MCHENRY IL 60051 |
| THENNES, KRISTINE | 675  DE LASALLE AVE NAPERVILLE IL 60565 |

| Claim Name | Address Information |
| --- | --- |
| THENOR, TAMARE | 22119    BOCA PLACE DR # 314 BOCA RATON FL 33433 |
| THEO, OOSTERVEEN | 169    BELFRY DR DAVENPORT FL 33897 |
| THEOBALD, AUDREY | 2600 S  OCEAN BLVD # E6 BOCA RATON FL 33432 |
| THEOBALD, GROGE/SALLY | 1715    LINTON LAKE DR # B DELRAY BEACH FL 33445 |
| THEOBALD, HENRY | 1601    BELVEDERE RD # 301S WEST PALM BCH FL 33406 |
| THEOBALD, JILLIAN | 1532 N GREENVIEW AVE BSMT CHICAGO IL 60642 |
| THEOBALD, ROGER | P.O.BOX 23 ACTON CA 93510 |
| THEOBALD, VICKI | 12371 RAINWOOD LN VICTORVILLE CA 92395 |
| THEOC, SHARMICA | 17600 NE  3RD AVE NORTH MIAMI BEACH FL 33162 |
| THEODERE, OTTUY | 218    NANETTE ST ORLANDO FL 32839 |
| THEODEROPOULOS, YVETTE | 4830    TAYLOR ST HOLLYWOOD FL 33021 |
| THEODOR, DAVID | 6242 BELLAIRE AV NORTH HOLLYWOOD CA 91606 |
| THEODORACOPOULOS, ATENA | 3333 NE  34TH ST # 711 711 FORT LAUDERDALE FL 33308 |
| THEODORATOS, PAUL | 130 SUMMIT ST NEWINGTON CT 06111-1716 |
| THEODORE & PARA | 109  GULFSTREAM CT GRAYSLAKE IL 60030 |
| THEODORE R, PASQUALE | 133  ASPEN CIR LEESBURG FL 34748 |
| THEODORE R., WEBER | 727  SCENIC ST LEESBURG FL 34748 |
| THEODORE W, GOHRS | 341 W  LAKEVIEW AVE LAKE MARY FL 32746 |
| THEODORE, ALAN | 263  TUSCANY E DELRAY BEACH FL 33446 |
| THEODORE, ALBERT | 1218 N 14TH AVE MELROSE PARK IL 60160 |
| THEODORE, BARBERRY | 2110 S  USHIGHWAY27 ST # B47 CLERMONT FL 34711 |
| THEODORE, DEBORAH | 1300 COLEBROOK  DR HAMPTON VA 23669 |
| THEODORE, ENGWALL | 9000    US HIGHWAY 192  # 20 CLERMONT FL 34714 |
| THEODORE, GERMAINE | 2412 NW  9TH AVE # 4 WILTON MANORS FL 33311 |
| THEODORE, GERWING | 1704    PALO ALTO AVE LADY LAKE FL 32159 |
| THEODORE, HART | 3040    GLENWOOD PL LADY LAKE FL 32162 |
| THEODORE, HOWLEY | 425    VERANDA WAY # 418 MOUNT DORA FL 32757 |
| THEODORE, IRLANDE SS EMPL | 1351 NE  39TH ST POMPANO BCH FL 33064 |
| THEODORE, IRVING | 9202 NW  81ST CT TAMARAC FL 33321 |
| THEODORE, JOHNSON | 3569    NICKLAUS DR TITUSVILLE FL 32780 |
| THEODORE, JUDITH | 5306 NW  49TH WAY TAMARAC FL 33319 |
| THEODORE, KENNETH | 9012 SUVA ST DOWNEY CA 90240 |
| THEODORE, KIMON | 3415 PINE RIDGE RD TOANO VA 23168 |
| THEODORE, LAVALLEE | 14261   NIEVES CIR WINTER GARDEN FL 34787 |
| THEODORE, MARIE E | 19982 WOODCLIFF CT YORBA LINDA CA 92886 |
| THEODORE, SMITH | 263    MOSSWOOD CIR # A WINTER SPRINGS FL 32708 |
| THEODORES, STEPHAN | 9325 SUNLAND BLVD APT 5 SUN VALLEY CA 91352 |
| THEODORO, ELIE | 9770 NW  14TH ST CORAL SPRINGS FL 33071 |
| THEODOROU, MARIO | 11515 CALVERT ST NORTH HOLLYWOOD CA 91606 |
| THEOFILL, MADELINE | 150 W MAPLE ST 1003 CHICAGO IL 60610 |
| THEOTIKOS, GEORGE | 1445 N STATE PKY 403 CHICAGO IL 60610 |
| THEPPRASIT, TERI | 9628 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |
| THERESA JOHNSON, MARIE | 1113 W SERVICE AV WEST COVINA CA 91790 |
| THERESA M., MAINS | 1    AVOCADO LN # 780 EUSTIS FL 32726 |
| THERESA MATRICCIANI | 7 RAYLON DR H BALTIMORE MD 21236 |
| THERESA SCALES, BARBARA LAWSON AND | 3608 OLYMPIAD DR APT DR LOS ANGELES CA 90043 |
| THERESA, ASHELMAN | 3332    KEW GARDENS LN ORLANDO FL 32812 |
| THERESA, BAILEY | 324    PACHECO CT OCOEE FL 34761 |
| THERESA, BUCK | 7162    FORTY BANKS RD SAINT CLOUD FL 34773 |

| Claim Name | Address Information |
|---|---|
| THERESA, DELUCE | 10301 NW  11TH ST PLANTATION FL 33322 |
| THERESA, DUBE | 407    VIA DEL SOL DR DAVENPORT FL 33896 |
| THERESA, FURBER | 1368 S. WEMBLEY CIR PORT ORANGE FL 32128 |
| THERESA, GENTRY | 307    CLERMONT DR KISSIMMEE FL 34759 |
| THERESA, HIMAYA | 13501    MALLARD CROSSING ST ORLANDO FL 32837 |
| THERESA, IANNOTTI | 10208    SANDY MARSH CIR ORLANDO FL 32832 |
| THERESA, KATHRYN | 7879 MONTARA AV RANCHO CUCAMONGA CA 91730 |
| THERESA, MALDONADO | 1830    SUMMIT CHASE AVE APOPKA FL 32703 |
| THERESA, MALLES | 9821    POPLAR PL ORLANDO FL 32827 |
| THERESA, MCPHILLIPS | 1114    VILLA LN # 85 APOPKA FL 32712 |
| THERESA, MIEDEMA | 900    CYNTHIA DR TITUSVILLE FL 32780 |
| THERESA, MURPHY | 1732    DUFFY LOOP LADY LAKE FL 32162 |
| THERESA, NOWOTMY | 2309    FOLIAGE OAK TER OVIEDO FL 32766 |
| THERESA, SHAKER | 2725    LAKE VISTA DR # 8 KISSIMMEE FL 34744 |
| THERESA, STORTI | 743    ROBIN CT KISSIMMEE FL 34759 |
| THERESA, STUDEBAKER | 1600    EAGLE FEATHER DR KISSIMMEE FL 34746 |
| THERESA, SWABY | 2394    EAGLE TRACE DR KISSIMMEE FL 34746 |
| THERIAC, LAWRENCE | 12012    WASHINGTON ST PEMBROKE PINES FL 33025 |
| THERIAMOS, PERICLES | 227 SALT POND  RD HAMPTON VA 23664 |
| THERIAUIT, KUEI | 4255 POPLAR ST SAN DIEGO CA 92105 |
| THERIAULT, ANN | 3201 NE  8TH ST # D204 POMPANO BCH FL 33062 |
| THERIAULT, BRITTNEY | 604  NEWBERRY DR ELK GROVE VILLAGE IL 60007 |
| THERIAULT, CAROL | 9    GOLD ST # 2 TERRYVILLE CT 06786 |
| THERIAULT, CLAYTON | 157    ROLLING MEADOW DR EAST HARTFORD CT 06118 |
| THERIAULT, DANIEL | 1578  MERLE DR AURORA IL 60502 |
| THERIAULT, EMILE | 129 NW  2ND AVE # 52 HALLANDALE FL 33009 |
| THERIAULT, GINA | 85    DOROTHY LN TERRYVILLE CT 06786 |
| THERIAULT, INGE | 410    EMMETT ST # 96 BRISTOL CT 06010 |
| THERIAULT, MARCEL | 900 S  NORTHLAKE DR HOLLYWOOD FL 33019 |
| THERIAULT, PAUL | 61    CAMP AVE NEWINGTON CT 06111 |
| THERIEN, ROBERT | 5702  FOLKSTONE LN ORLANDO FL 32822 |
| THERIEN, THERESA | 56    GLENWOOD DR PLAINVILLE CT 06062 |
| THERIOT, MORGEN | 4207 E  7TH ST LONG BEACH CA 90804 |
| THERKALSEN, GREGG | 312 GLENDALE CT ROCHESTER MI 48307 |
| THERKILDSEN, OLIVER | 105    CAMELLIA TRL LEESBURG FL 34748 |
| THERKILDSEN, TEDDI | 14    CENTRAL AVE WOLCOTT CT 06716 |
| THERMAN, COTTON | 2110 S  USHIGHWAY27 ST # F1 CLERMONT FL 34711 |
| THERMAN, ERICKA | 31    GOLD ST EAST HARTFORD CT 06118 |
| THERMOS, JACQUELYN | 17W153  OAK LN BENSENVILLE IL 60106 |
| THERON, NICOLA | 26 POTTERS BEND LADERA RANCH CA 92694 |
| THERON, RHODES | 8640    OAK BLUFF DR ORLANDO FL 32827 |
| THEROS, CHRIS | 555 WESTERN ST HOFFMAN ESTATES IL 60169 |
| THEROUX, DAVID | 42109 W 47TH ST QUARTZ HILL CA 93536 |
| THEROUX, JANET | 5    LIVEMORE TRL KILLINGWORTH CT 06419 |
| THERRES, JOHN | 10800 ROYAL MEWS RD COCKEYSVILLE MD 21030 |
| THERRES, MICHELE | 1048 RIMROCK RD LUSBY MD 20657 |
| THERRIAULT, VIVIAN | 214    WEST ST # 1 BRISTOL CT 06010 |
| THERRIEN, LINDA | 119    VAN CEDARFIELD RD COLCHESTER CT 06415 |
| THERRIEN, MARK | 6010 JEFFERSON  AVE 14 NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
|---|---|
| THERRIO, PHILIP | 7002  BALBOA ORLANDO FL 32818 |
| THESING, M | 30291 VIA BRISA RANCHO CALIFORNIA CA 92592 |
| THESSA, FERIEL | 130 SW  9TH AVE BOYNTON BEACH FL 33435 |
| THESSEN, AMBER | NORTH MED QUAD 650 EMERSON ST 115 EVANSTON IL 60201 |
| THEUERKAUF, JOHN | 940 W BELLE PLAINE AVE 1ST CHICAGO IL 60613 |
| THEULEN, BARBARA | 502  BARTON CREEK DR LAKE IN THE HILLS IL 60156 |
| THEUS, AMENEIK | 11329 BALBOA BLVD GRANADA HILLS CA 91344 |
| THEUS, PATRICIA | 601 W 105TH ST LOS ANGELES CA 90044 |
| THEUSUT, OUDOM | 266 N PORTER ST ELGIN IL 60120 |
| THEVARAJAH, VATHANI | 2351 MARKS DR TUSTIN CA 92782 |
| THEVAULT, STEVE | 3731 NE  25TH AVE LIGHTHOUSE PT FL 33064 |
| THEVENOT, LAURA | 3503  DAVENPORT CT K PASADENA MD 21122 |
| THEW, LYDIA | 100 E WALTON ST 40C CHICAGO IL 60611 |
| THEWS, LORI | PO BOX 7515 RIVERSIDE CA 92513 |
| THEYEL, BRIAN | 5459 S CORNELL AVE APT3R CHICAGO IL 60615 |
| THI LE, HONG YEN | 12102 CLIFFWOOD AV GARDEN GROVE CA 92840 |
| THI VU, HUYEN-DUONG | 118 N 1ST ST APT B ALHAMBRA CA 91801 |
| THI, ELLIANE | 724 ANDERSON WY SAN GABRIEL CA 91776 |
| THI, LE | 675 LAKE ST 138 OAK PARK IL 60301 |
| THIBADEAU, PATRICK | 11 S POND CIR CHESHIRE CT 06410-3759 |
| THIBADEAUZ, ALEX | 13987 REX ST SYLMAR CA 91342 |
| THIBAULT, JAMES | 737  WINSTED RD TORRINGTON CT 06790 |
| THIBAULT, MH | 4931 NW  55TH CT TAMARAC FL 33319 |
| THIBAULT, R. | 225 S  57TH AVE HOLLYWOOD FL 33023 |
| THIBAULT, RON | 2455 NE  51ST ST # 205 FORT LAUDERDALE FL 33308 |
| THIBAULT, SHONNELL | 919 NE  34TH ST OAKLAND PARK FL 33334 |
| THIBAULT, TIMOTHY | 2131 POUND DR PLACENTIA CA 92870 |
| THIBAULT, VIRGIE | 23790 CUSHENBURY DR MORENO VALLEY CA 92553 |
| THIBDEAU, MELBA | 17417 THROOP ST EAST HAZEL CREST IL 60429 |
| THIBEAU, ELIZABETH | 2142 W 111TH ST H CHICAGO IL 60643 |
| THIBEAULT, JOSEPH | 820  EXETER RD LEBANON CT 06249 |
| THIBEAULT, L J | 14542  SPYGLASS ST ORLANDO FL 32826 |
| THIBEAULT, TOM | 2306 KINGS ARMS DR FALLSTON MD 21047 |
| THIBEAULT, VICTOR | 6703 PRIMROSE CT CHINO CA 91710 |
| THIBEAUX, CHARLES | 1867 W 96TH ST LOS ANGELES CA 90047 |
| THIBERT, K. | 7100 NW  10TH PL PLANTATION FL 33313 |
| THIBODEAU, ALAN | 187  BASSETT ST NEW BRITAIN CT 06051 |
| THIBODEAU, ANDREW | 24 BEVERLY HTS MIDDLETOWN CT 06457-3016 |
| THIBODEAU, BLANCHE | 3591  INVERRARY DR # 205 LAUDERHILL FL 33319 |
| THIBODEAU, CAROL S | 12  WINDSOR CT ENFIELD CT 06082 |
| THIBODEAU, CATHERINE F. | 109 KENILWORTH PARK DR 2B BALTIMORE MD 21204 |
| THIBODEAU, CLAYTON J | 30  NACHILLY DR NEW BRITAIN CT 06053 |
| THIBODEAU, DAVID | 261 SW  6TH ST DANIA FL 33004 |
| THIBODEAU, EDGAR A | 11  FOXRIDGE LN AVON CT 06001 |
| THIBODEAU, GLENN | 1824 256TH ST LOMITA CA 90717 |
| THIBODEAU, JEAN | 5300  WASHINGTON ST # K322 HOLLYWOOD FL 33021 |
| THIBODEAU, RUTH | 1000 SW  4TH WAY BOYNTON BEACH FL 33426 |
| THIBODEAU,MIKE | 34  LAMPLIGHTER DR MANCHESTER CT 06040 |
| THIBODEAUS, JAMES | 302 E FOREST KNOLL DR PALATINE IL 60074 |

| Claim Name | Address Information |
|---|---|
| THIBODEAUX, DANIEL | 2410 W ORANGETHORPE AV APT 5 FULLERTON CA 92833 |
| THIBODEAUX, MICHELLE | 31872 JOSHUA DR APT 16L TRABUCO CANYON CA 92679 |
| THIBODEAUX, RON | 840 LARCHWOOD DR BREA CA 92821 |
| THIE, VIOLA | 808   OCEAN DR BOYNTON BEACH FL 33426 |
| THIEBAUTH, MARGOT E. | 180 OAK RIDGE LN DALLASTOWN PA 17313 |
| THIEBEN, LEWIS | LILLIAN C/O 106 N CROFT AV APT 102 LOS ANGELES CA 90048 |
| THIEDE, JOHN | 162   MAIN ST ROCKFALL CT 06481 |
| THIEDEMAN, LINDA | 1615 TAPER AV SAN PEDRO CA 90731 |
| THIEL, BARBARA | 9101 THREE BUSHEL  DR TOANO VA 23168 |
| THIEL, JACKIE | 310 BUTTERFIELD LN LIBERTYVILLE IL 60048 |
| THIEL, JOAN | 1205   LAUREL LN SCHAUMBURG IL 60193 |
| THIEL, KIMBERLY | 26824 PARK TERRACE LN MISSION VIEJO CA 92692 |
| THIEL, LAWRENCE | 27844 W GRASS LAKE RD ANTIOCH IL 60002 |
| THIEL, LYNETTE | 3710 MAPLE AVE MCHENRY IL 60050 |
| THIEL, MARILYN J | 3 S DOGWOOD IRVINE CA 92612 |
| THIEL, MATT | 7710 N OCONTO AVE NILES IL 60714 |
| THIEL, R | 4104 SEA VIEW DR LOS ANGELES CA 90065 |
| THIEL, R | 20822 HUNTER LN HUNTINGTON BEACH CA 92646 |
| THIEL, REBECCA | 4318 S EMERALD AVE 1ST CHICAGO IL 60609 |
| THIELBERG, LORRAINE | 06N466 FAIRWAY LN ITASCA IL 60143 |
| THIELE, CHRISTINA, PULASKI HIGH SCHOOL | 2500 W OKLAHOMA AVE MILWAUKEE WI 53215 |
| THIELE, CHRISTINA, PULASKI SCHOOL | 2500 W OKLAHOMA AVE MILWAUKEE WI 53215 |
| THIELE, LINDA | 1608 PALISADES DR PACIFIC PALISADES CA 90272 |
| THIELE, MARIE | 555 MCHENRY RD 1W WHEELING IL 60090 |
| THIELE, NANCY, LEMONT TWP HIGH SCHOOL | 800  PORTER ST LEMONT IL 60439 |
| THIELE, TOM | 2406  AUTUMN HARVEST CT 302 ODENTON MD 21113 |
| THIELE, WALTER | 1733 W IRVING PARK RD 209 CHICAGO IL 60613 |
| THIELE, WENDY | 104 GORDON LN GLEN BURNIE MD 21061 |
| THIELICKE, EVELYN | 21481 MEDINA MISSION VIEJO CA 92692 |
| THIELL, WARREN | 211 BENTLEY RD PARKTON MD 21120 |
| THIELMAN, JOHN | 300   LATIMER RD JOPPA MD 21085 |
| THIELMANN, GLEN | 3111 N  OCEAN DR # 1005 1005 HOLLYWOOD FL 33019 |
| THIEM, BENJAMIN | 4854 N SEELEY AVE 1 CHICAGO IL 60625 |
| THIEM, DIAN | 5933 CAMERINO ST LAKEWOOD CA 90713 |
| THIEM, DONALD | 5500 S SHORE DR CHICAGO IL 60637 |
| THIEMAN, JEFF | 821   STUART CIR FRANKFORT IL 60423 |
| THIEME, KATHY | 165 S GREELEY ST PALATINE IL 60067 |
| THIEME, MARY B. | 471 N  PINE ISLAND RD # 302 PLANTATION FL 33324 |
| THIEMENS, GREG | 15555 HUNTINGTON VILLAGE LN APT 141 HUNTINGTON BEACH CA 92647 |
| THIEN, SHIRLENE | 1427 CARROLL AV APT 2 LOS ANGELES CA 90026 |
| THIENEMAN, DANIEL | 912   MENDOZA LN KISSIMMEE FL 34758 |
| THIENERT, LESTER | 908 N GREENGOLD RD HANNA CITY IL 61536 |
| THIENNYERN, TROY | 3106 E YORBA LINDA BLVD APT G-12 FULLERTON CA 92831 |
| THIENTHU, TRAN | 806   CLIFTON HILLS ST ORLANDO FL 32828 |
| THIEP, THAUISACK | 190 MEADOW LN 206 CAROL STREAM IL 60188 |
| THIER, JEFFERY | 80   CISAR RD # 10 WILLINGTON CT 06279 |
| THIER, RICHARD | 23285  N MIRABELLA CIR BOCA RATON FL 33433 |
| THIER, SANFORD | 4337 MARINA CITY DR APT 335 MARINA DEL REY CA 90292 |
| THIERRY OLIVA | 970 MONUMENT ST SUITE 116 PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
|---|---|
| THIERRY, TOYA | 416 VENETO IRVINE CA 92614 |
| THIES, ADAM | 2916 N BROADWAY ST 2 CHICAGO IL 60657 |
| THIES, DANIEL S | 23540 JUBILEE LN DIAMOND BAR CA 91765 |
| THIES, MICHAEL | 780 S FEDERAL ST 202 CHICAGO IL 60605 |
| THIES, ROBERT | 117   PERIWINKLE DR MIDDLEBURY CT 06762 |
| THIES, SHANNON | 341  WHITEWATER DR OSWEGO IL 60543 |
| THIES, VALERIE | 545  STRONG ST BOLINGBROOK IL 60440 |
| THIESS, JANET | 3814 DUNSMUIR CIR C BALTIMORE MD 21220 |
| THIESSE, MARION | 27 FRANKLIN AVE RIVER FOREST IL 60305 |
| THIESSEN, MS | 6 GALORA LN LADERA RANCH CA 92694 |
| THIESSEN, OTTO | 2302 GRAHAM AV REDONDO BEACH CA 90278 |
| THIEST, MARY | 9897   BELFORT CIR TAMARAC FL 33321 |
| THIESZEN-CULP, CAROL | 1624 W TOUHY AVE 3C CHICAGO IL 60626 |
| THIETJE, JOHN | 405 HENNESSY CT GILBERTS IL 60136 |
| THIGPEN JR, WILLIAM | 17757 GAZANIA DR CHINO HILLS CA 91709 |
| THIGPEN, GERRI | 1251 S SYCAMORE AV LOS ANGELES CA 90019 |
| THIGPEN, JAMES | 14609 GREEN ST HARVEY IL 60426 |
| THIGPEN, JENNIFER | 209 FRANKFORT AV HUNTINGTON BEACH CA 92648 |
| THIGPEN, JOE | 15630 LOOMIS AVE 1 HARVEY IL 60426 |
| THIGPEN, JOHN | 17400  KEDZIE AVE 254 HAZEL CREST IL 60429 |
| THIGPEN, MARIE | 11357 S EMERALD AVE CHICAGO IL 60628 |
| THIGPEN, NOBLE | 7717 S CALUMET AVE 2 CHICAGO IL 60619 |
| THIGPEN, SHERI | 311  STONEY ISLAND AVE CALUMET CITY IL 60409 |
| THIGPEN, TONJANEKA, ISU | 1727  ISU HEWETT HALL NORMAL IL 61761 |
| THILL, BRANDI | 3209 DALEMEAD ST TORRANCE CA 90505 |
| THILL, D | 3020 GREENDALE DR ROCKFORD IL 61109 |
| THILL, ETILBERTO | 5230 CANDLELIGHT ST OCEANSIDE CA 92056 |
| THILL, LOUISE | 63 BRIARCLIFF RD MONTGOMERY IL 60538 |
| THILL, MARK | 17 N 11TH ST SAINT CHARLES IL 60174 |
| THILL, MIKE, N I U | 417-S  NIU GRANT-SOUTH HALL DE KALB IL 60115 |
| THILL, MONICA | 7600 AMBERGATE PL APT H204 RIVERSIDE CA 92504 |
| THILLET, DONNA | 1058 FREMONTIA AV RIALTO CA 92376 |
| THILLY, JULIA | 2726 S HIGHLAND AVE 124 LOMBARD IL 60148 |
| THIMANN, CARLOS | 3031   WOODLANDS DR MARGATE FL 33063 |
| THIMMAPAYA, BAYAR | 197  LINDEN AVE LAKE FOREST IL 60045 |
| THIN CRUST PIZZA | 14591 MILITARY TRL DELRAY BEACH FL 33484-3730 |
| THIN, RICHARD | 1033 KINGSBURY RD REISTERSTOWN MD 21136 |
| THINH, NGUEN | 13731 EDWARDS ST APT 40B WESTMINSTER CA 92683 |
| THINK TOGETHER INC | 2100 E FOURTH ST, STE 200 SANTA ANA CA 92705 |
| THINNES, DONALD | 1022 COLINA VISTA VENTURA CA 93003 |
| THINNES, PATRICIA | 3790   MAX PL # 201 201 BOYNTON BEACH FL 33436 |
| THINNES, RACHEL  E | 3305 PRIMERA AV LOS ANGELES CA 90068 |
| THIO, ROSSLINA | 1004 S 10TH AV ARCADIA CA 91006 |
| THIOONE, YAANE | 1681 BRICE CT CROFTON MD 21114 |
| THIOT, CHARLES | 1111   HILL ST # L20 NEW SMYRNA BEACH FL 32169 |
| THIRD PLACE | 12 E  MAGNOLIA AVE EUSTIS FL 32726 |
| THIRET, CARRIE | 4541 FALCON AV LONG BEACH CA 90807 |
| THIRKILL, DEBBIE | 20237 SHADOW MOUNTAIN RD WALNUT CA 91789 |
| THIRSK, PAT | 637 24TH ST HERMOSA BEACH CA 90254 |

| Claim Name | Address Information |
|---|---|
| THIRTLE, MICHAEL | 1970 MARIGOLD LN ROUND LAKE IL 60073 |
| THIRU, SENTHIL | 2796  HAMMAN WAY AURORA IL 60502 |
| THISDALE, MARY | 14 BARTLETT ST PORTLAND CT 06480-1570 |
| THISLLEWOOD, REYNA | 1128 N NAOMI ST BURBANK CA 91505 |
| THISSELL, MARIE | 6  SAGEBRUSH CT BALTIMORE MD 21236 |
| THISTLE, ZACHARY | 5666 BODEN ST LOS ANGELES CA 90016 |
| THISTLEWAITE, DR E | 220 E SYCAMORE AV ARCADIA CA 91006 |
| THISTLEWAITE, M | 21752 TAHOE LN LAKE FOREST CA 92630 |
| THITIRAKPANIT, NIRUN | 9568 SURREY AV MONTCLAIR CA 91763 |
| THIXTON, BILL | 2168   IMPERIAL POINT DR FORT LAUDERDALE FL 33308 |
| THJOMAS, H WAYNE | 17 BEDFORD  RD NEWPORT NEWS VA 23601 |
| THLBUDEAU, MICHELLE | 65 E SCOTT ST 16C CHICAGO IL 60610 |
| THMANY, LYNDA N.I.E. | 1755 NW  60TH AVE SUNRISE FL 33313 |
| THOBEN, MICHAEL | 31646 FOXFIELD DR WESTLAKE VILLAGE CA 91361 |
| THOBOIS, MARIE  F | 1774 TETLOW AV SIMI VALLEY CA 93063 |
| THODE, KARLA | 524 QUEENSGATE RD BALTIMORE MD 21229 |
| THOEMMES, MARIE | 4385 VIA MIGUEL YORBA LINDA CA 92886 |
| THOENNES, BARBARA | 2826  PIPELINE RD TOWANDA IL 61776 |
| THOKE, CHRIS | 1954  FARGO BLVD GENEVA IL 60134 |
| THOLAR, ANNAPDA | 785 WATERFORD CT LAKE ZURICH IL 60047 |
| THOLEN, PAUL | 1069 GUAM DR APT B PORT HUENEME CA 93041 |
| THOLEN, TONI | 9451 LILAC CIR WESTMINSTER CA 92683 |
| THOLEN, V W | 22920 COLLINS ST WOODLAND HILLS CA 91367 |
| THOM, BONNIE | 2940 ADAMS ST LA CRESCENTA CA 91214 |
| THOM, EUGENIA | 200   DIPLOMAT PKWY # 329 HALLANDALE FL 33009 |
| THOM, GEORGE | P O BOX 351673 LOS ANGELES CA 90035 |
| THOM, HAROLD | 210 E OCEAN BLVD APT 616 LONG BEACH CA 90802 |
| THOM, JENI | 843  DEKALB AVE SYCAMORE IL 60178 |
| THOM, WINKLER | 12968   LANGSTAFF DR WINDERMERE FL 34786 |
| THOMA, CHARLETTE | 159 E HILLSIDE RD BARRINGTON IL 60010 |
| THOMA, LARA | 2146 N DAYTON ST 106 CHICAGO IL 60614 |
| THOMA, MILLICENT | 12 N REGENCY DR ARLINGTON HEIGHTS IL 60004 |
| THOMA, MR FRANK | 20648 MARTINEZ ST WOODLAND HILLS CA 91364 |
| THOMA, SHARON | 15737  ROB ROY DR OAK FOREST IL 60452 |
| THOMACOS, DAWN | 44   LANDERS AVE NEW BRITAIN CT 06051 |
| THOMACOS, MARGARET | 4 VIEW ST WINDSOR LOCKS CT 06096-1314 |
| THOMAE, CRAIG A | 1901 W FLETCHER ST 1 CHICAGO IL 60657 |
| THOMAN, DEBRAH | 416 N 6TH ST WEST DUNDEE IL 60118 |
| THOMAN, EARL | 4300 NW  12TH DR POMPANO BCH FL 33064 |
| THOMAN, EARL G. | 291 SE  5TH TER POMPANO BCH FL 33060 |
| THOMAN, JOLENE | 2930  EVERGREEN LN AURORA IL 60502 |
| THOMAN, KATIE | 6323 HARDWICK ST LAKEWOOD CA 90713 |
| THOMAN, MARILOU | 10059   HARBOURTOWN CT BOCA RATON FL 33498 |
| THOMAN, REBECA | 702 N WHITCOMB DR PALATINE IL 60074 |
| THOMAN, SYLIVA | 21  OLYMPIC DR BARRINGTON IL 60010 |
| THOMANN, DENNIS A | 25815 MCBEAN PKWY APT 171 VALENCIA CA 91355 |
| THOMARIS, MARY | 9818   MARINA BLVD # 1209 BOCA RATON FL 33428 |
| THOMAS | 11 BEDFORD  CT HAMPTON VA 23664 |
| THOMAS | 230 RICH  RD YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| THOMAS | 6019 S ELIZABETH ST CHICAGO IL 60636 |
| THOMAS | 7941 NW  37TH DR CORAL SPRINGS FL 33065 |
| THOMAS  JR, ROBERT | 1428  FALCON NEST CT ARNOLD MD 21012 |
| THOMAS  WHEELER DC# 649154 | 500 ORANGE AVENUE CIR BELLE GLADE FL 33430 |
| THOMAS #10977-424, VERNON | 71 W VAN BUREN ST CHICAGO IL 60605 |
| THOMAS #16573-424, MARCO | 71 W VAN BUREN ST CHICAGO IL 60605 |
| THOMAS BAMES, LORI | 17062 WESTPORT DR HUNTINGTON BEACH CA 92649 |
| THOMAS BEAUCHAMP | 1851   LYONS RD # 102 COCONUT CREEK FL 33063 |
| THOMAS C, OHEARN | 1600   FLORINDA DR ORLANDO FL 32804 |
| THOMAS D, YANNITELLI | 737   CARLSON DR ORLANDO FL 32804 |
| THOMAS E, BARTON | 211   ROYAL OAKS CIR LONGWOOD FL 32779 |
| THOMAS E, DENSON | 202 W  2ND AVE WINDERMERE FL 34786 |
| THOMAS E, TAYLOR | 8241   HATTERAS RD ORLANDO FL 32822 |
| THOMAS F, BUCHAN | 541 E  CYPRESS ST WINTER GARDEN FL 34787 |
| THOMAS F, MCDANIEL | 139   NEAL DR DELTONA FL 32738 |
| THOMAS G | 890   BRIARWOOD DR WEST PALM BCH FL 33415 |
| THOMAS H, NAUS | 2498   BREEZY MEADOW RD APOPKA FL 32712 |
| THOMAS H., COTNEY | 3292   RIVERTON RD LADY LAKE FL 32162 |
| THOMAS H., LANKFORD | 15321   GREATER GROVES BLVD CLERMONT FL 34714 |
| THOMAS HERRERA | PO BOX 59038 CHICAGO IL 60659-0038 |
| THOMAS IAFE DC# D12505 | 35 APALACHEE DR SNEADS FL 32460 |
| THOMAS J, MCTIERNAN | 3012   RED RUBY CT ORLANDO FL 32837 |
| THOMAS J., LANE | 12211   WEDGEFIELD DR GRAND ISLAND FL 32735 |
| THOMAS J., TOMBLIN | 12624   LAKE RIDGE CIR CLERMONT FL 34711 |
| THOMAS JR, JAMES | 225 W COLDEN AV APT 310 LOS ANGELES CA 90003 |
| THOMAS JR, JEFF | 233 GEORGE WYTHE  LN WILLIAMSBURG VA 23188 |
| THOMAS JR, WILLIAM | 506 SKIPPER CT CHESTER MD 21619 |
| THOMAS JR., HAYWOOD | 409 MANSION  RD YORKTOWN VA 23693 |
| THOMAS L, PUCKETT | 500   GRAND PLAZA DR # 132 ORANGE CITY FL 32763 |
| THOMAS LAROSA DC#071560/C2-216-L | 500 ORANGE AVENUE CIR  # B1-107U BELLE GLADE FL 33430 |
| THOMAS LUZ | 611 NW  65TH WAY PEMBROKE PINES FL 33024 |
| THOMAS MD, IVAN | 4380 SPRING FOREST LN THOUSAND OAKS CA 91362 |
| THOMAS MIDDLE SCHOOL, TEACHERS | 1509 W PHEASANT TRAIL LN 1 ARLINGTON HEIGHTS IL 60004 |
| THOMAS NELSON COMM CLG | PO BX 9407 HAMPTON VA 23670 |
| THOMAS NEWKIRK | PO BOX 1548 COLUMBUS MO 59019 |
| THOMAS R, SPILLER | 106   DAHOON TRL MOUNT DORA FL 32757 |
| THOMAS REILLY, /LAURA GALA | 12466 MONTECITO RD SEAL BEACH CA 90740 |
| THOMAS REUKKT | 330 CORDOVA ST. PASADENA CA 91101 |
| THOMAS RYNES | 2504 ROY TER FALLSTON MD 21047 |
| THOMAS S, ROUNDS | 2730   MOSS GROVE BLVD ORLANDO FL 32807 |
| THOMAS SR, KENNETH | 10724 SETTLERS  LNDG GLOUCESTER VA 23061 |
| THOMAS W., SCOTT | 21805   PRINCESS TANIA CT LEESBURG FL 34748 |
| THOMAS WALSH | 2316 WISCONSIN RD ROCKFORD IL 61108 |
| THOMAS**, DARREN | 12694 SHOREWOOD ST VICTORVILLE CA 92392 |
| THOMAS,  DOROTHY | 36 SHORE RD BALTIMORE MD 21219 |
| THOMAS, A | 2031 E SYCAMORE AV ORANGE CA 92867 |
| THOMAS, AARON | 1535  WATKINS LN 202 NAPERVILLE IL 60540 |
| THOMAS, AARON R. | 9734 NW  43RD ST SUNRISE FL 33351 |
| THOMAS, ACIEGO | 15950 SE  258TH AVENUE RD UMATILLA FL 32784 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, ADAM | 8351 KENYON AV LOS ANGELES CA 90045 |
| THOMAS, ADRIENNE | 10808   LIMEBERRY DR COOPER CITY FL 33026 |
| THOMAS, AERIN | 14775 RINCON RD APPLE VALLEY CA 92307 |
| THOMAS, ALBERT | 22   CONCORD ST EAST HARTFORD CT 06108 |
| THOMAS, ALBERTA | 1217 SPRINGWOOD CT ARNOLD MD 21012 |
| THOMAS, ALBERTA | 1725   BALLARD RD 226 PARK RIDGE IL 60068 |
| THOMAS, ALBERTS | 2110 S  USHIGHWAY27 ST # C23 CLERMONT FL 34711 |
| THOMAS, ALEX | 15218 W PINEWOOD LN LIBERTYVILLE IL 60048 |
| THOMAS, ALEXANDER | 1301 E GRAND AV APT D EL SEGUNDO CA 90245 |
| THOMAS, ALFERT | 3227   CARLSWOOD CIR GWYNN OAK MD 21244 |
| THOMAS, ALFRED | 109 JENNESS  LN NEWPORT NEWS VA 23602 |
| THOMAS, ALICIA | 73 TERRACE DR TORRINGTON CT 06790-3402 |
| THOMAS, ALMA | 5906 4TH AV LOS ANGELES CA 90043 |
| THOMAS, ALVIN | 3506 KINGS POINT RD RANDALLSTOWN MD 21133 |
| THOMAS, AMANDA | 4029 EMERALD LN A BOWIE MD 20716 |
| THOMAS, AMANDA | 701 S  SWINTON AVE # A A DELRAY BEACH FL 33444 |
| THOMAS, AMANDA | 37469 CAMBRIDGE LN PALMDALE CA 93550 |
| THOMAS, AMY | 10313  NIGHTMIST CT COLUMBIA MD 21044 |
| THOMAS, AMY | PO BOX 2401 HELENDALE CA 92342 |
| THOMAS, ANDERSON | 4715   KISSIMMEE PARK RD # D8 SAINT CLOUD FL 34772 |
| THOMAS, ANDREA | 17094 SW  51ST CT MIRAMAR FL 33027 |
| THOMAS, ANDREW | 1342 POPLAR AVE BALTIMORE MD 21227 |
| THOMAS, ANDREW | 42 SW  15TH AVE BOCA RATON FL 33486 |
| THOMAS, ANDREW | 7890 E SPRING ST APT 4I LONG BEACH CA 90815 |
| THOMAS, ANDREW | 10601 MARKLEIN AV MISSION HILLS CA 91345 |
| THOMAS, ANDY | 200 JUDKINS  CT SUFFOLK VA 23434 |
| THOMAS, ANGELA | 3689 MINNESOTA AVE B GREAT LAKES IL 60088 |
| THOMAS, ANGELA CATHERINE | 6574 KALI DR SYKESVILLE MD 21784 |
| THOMAS, ANGOTT | 1049   ERROL PKWY APOPKA FL 32712 |
| THOMAS, ANISHA | 6835 S HARPER AVE 1 CHICAGO IL 60637 |
| THOMAS, ANNE | 7731   STATE LINE AVE MUNSTER IN 46321 |
| THOMAS, ANNE | 129 MONARCH DR STREAMWOOD IL 60107 |
| THOMAS, ANNIE | 7938 S CALUMET AVE 2 CHICAGO IL 60619 |
| THOMAS, ANTHONY | 1746 MCKINLEY ST GARY IN 46404 |
| THOMAS, ANTHONY | 1443 W GARFIELD BLVD 2 CHICAGO IL 60636 |
| THOMAS, ANTOINETTE | 47 E MARQUETTE RD 2 CHICAGO IL 60637 |
| THOMAS, ANTONE | 94   ALLEN ST WINDSOR CT 06095 |
| THOMAS, ANTONIO | 1114 AISQUITH ST N BALTIMORE MD 21202 |
| THOMAS, ANTOYNICA | 6229 LAURELTON AVE BALTIMORE MD 21214 |
| THOMAS, ARNOLIA | 3615 W 80TH PL CHICAGO IL 60652 |
| THOMAS, ARTHUR | 8507 DEMPSTER CT F BALTIMORE MD 21234 |
| THOMAS, ASHLEY | 766  3RD AVE MORRIS IL 60450 |
| THOMAS, ASKIA | 15910 PASADENA AV APT 24 TUSTIN CA 92780 |
| THOMAS, ASKWITH | 1550   TROPIC ISLE DR APOPKA FL 32712 |
| THOMAS, ATKINS | 350   THORPE RD ORLANDO FL 32824 |
| THOMAS, AUDWIN | 5403  TODD AVE BALTIMORE MD 21206 |
| THOMAS, B | HCR 01 BOX 229B HARTFIELD VA 23071 |
| THOMAS, B | 105 RIVER BIRCH  CT NEWPORT NEWS VA 23602 |
| THOMAS, B | 16516 ABASCAL DR HACIENDA HEIGHTS CA 91745 |

| Claim Name | Address Information |
|---|---|
| THOMAS, BABILONIA | 481    BAR CT KISSIMMEE FL 34759 |
| THOMAS, BAKER | 6125    SAINT IVES BLVD ORLANDO FL 32819 |
| THOMAS, BARBARA | 808 PETINOT PL 304 BALTIMORE MD 21221 |
| THOMAS, BARBARA | 808 PETINOT PL STEVENSVILLE MD 21666 |
| THOMAS, BARBARA | 120 BEACON WAY NEWPORT NEWS VA 23606 |
| THOMAS, BARBARA | 529 E 148TH ST HARVEY IL 60426 |
| THOMAS, BARBARA | 25    CAMBRIDGE B WEST PALM BCH FL 33417 |
| THOMAS, BARBARA | 770  N HIGH POINT BLVD # A DELRAY BEACH FL 33445 |
| THOMAS, BARBARA | 7242 ELK CIR APT 2 HUNTINGTON BEACH CA 92647 |
| THOMAS, BARBARA N.I.E. | 4848 NW   24TH CT # 438 438 LAUDERDALE LKS FL 33313 |
| THOMAS, BARCLAY | 1245    SAYBROOK RD HADDAM CT 06438 |
| THOMAS, BART | 1354 WINCH RD PORT DEPOSIT MD 21904 |
| THOMAS, BECKER | 8216    FRAIM CT ORLANDO FL 32825 |
| THOMAS, BEN | 107 S WEST ST CORTLAND IL 60112 |
| THOMAS, BENARD | 1701    EUTAW PL 1014 BALTIMORE MD 21217 |
| THOMAS, BERNICE | 705    11TH ST # 1 1 WEST PALM BCH FL 33401 |
| THOMAS, BERTHA | 11170 BELHAVEN AV LOS ANGELES CA 90059 |
| THOMAS, BESSEY | 1750    ELMHURST RD 259 DES PLAINES IL 60018 |
| THOMAS, BETTY | 3915    GREENMOUNT AVE BALTIMORE MD 21218 |
| THOMAS, BETTY | 2884    CROSS RIDGE DR RACINE WI 53405 |
| THOMAS, BETTY | 1025    PLEASANT PL 17G OAK PARK IL 60302 |
| THOMAS, BETTY | 5750 WILSHIRE BLVD APT 580 LOS ANGELES CA 90036 |
| THOMAS, BETTY | 7445 PICO AV RIVERSIDE CA 92509 |
| THOMAS, BEVERLY | 8026 S JEFFERY BLVD CHICAGO IL 60617 |
| THOMAS, BEVERLY | 3210 W 76TH ST LOS ANGELES CA 90043 |
| THOMAS, BEVIS | 1854    WHIPPOORWILL LN DELAND FL 32720 |
| THOMAS, BIANCO | 2651    ULTRA VISTA DR MAITLAND FL 32751 |
| THOMAS, BIJIE | 441 E ERIE ST 5113 CHICAGO IL 60611 |
| THOMAS, BILL | 320    VIRGINIA ST HOLLYWOOD FL 33019 |
| THOMAS, BILL | 12532 WALDORF DR LYNWOOD CA 90262 |
| THOMAS, BILLY | 214 E CHASE ST 1 BALTIMORE MD 21202 |
| THOMAS, BINKLEY | 1112    CHAPARRAL DR LADY LAKE FL 32159 |
| THOMAS, BLAKE | 15144 GOODHUE ST WHITTIER CA 90604 |
| THOMAS, BOB | 2900 VISTA POINT RD MIDLOTHIAN VA 23113 |
| THOMAS, BOB | 723 LONGLEAF LN NEWPORT NEWS VA 23608 |
| THOMAS, BOB | 3812 SUNSHINE CT STUDIO CITY CA 91604 |
| THOMAS, BOB | 2613 A ST LA VERNE CA 91750 |
| THOMAS, BOBBY | 1517 OAKRIDGE RD BALTIMORE MD 21218 |
| THOMAS, BOONE | 518 ZAIDEE DR STEVENSVILLE MD 21666 |
| THOMAS, BOYD | 3338 FALLSTON RD FALLSTON MD 21047 |
| THOMAS, BRAD | 1587    HOLIDAY DR SANDWICH IL 60548 |
| THOMAS, BRAT | 1211 NE   27TH WAY POMPANO BCH FL 33062 |
| THOMAS, BRENDA | 7651 WOODPARK LN 103 COLUMBIA MD 21046 |
| THOMAS, BRENDA | 906 E 28TH ST APT 8 LOS ANGELES CA 90011 |
| THOMAS, BRENNAN | 5248    SPIRIT LAKE RD # 313 WINTER HAVEN FL 33880 |
| THOMAS, BRENNER | 807    CHURCH ST 412 EVANSTON IL 60201 |
| THOMAS, BRENT | 1550 AMHERST AV APT 201 LOS ANGELES CA 90025 |
| THOMAS, BRIAN | 407 MAYAPPLE CT ABINGDON MD 21009 |
| THOMAS, BRIAN | 407 MAYAPPLE CT E GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| THOMAS, BRIAN | 231  BARRINGTON LN BOURBONNAIS IL 60914 |
| THOMAS, BRIAN | 19960 SAN LUIS REY LN RIVERSIDE CA 92508 |
| THOMAS, BRIAN J | 3027 S PULASKI RD 1ST DALEY CHICAGO IL 60623 |
| THOMAS, BROWN | 5428   MARTY RD ORLANDO FL 32822 |
| THOMAS, BRUCE | 520 N EDDY ST SANDWICH IL 60548 |
| THOMAS, BRUCE | 28772 VISTA SANTIAGO RD TRABUCO CANYON CA 92679 |
| THOMAS, BRYAN | 13 LAUREL LN NEWARK DE 19713 |
| THOMAS, BRYAN | 721 LARCH ST APT 9 INGLEWOOD CA 90301 |
| THOMAS, BRYANT | 9600   US HIGHWAY 192  # 320 CLERMONT FL 34714 |
| THOMAS, BRYER | 3800   SURREY DR ORLANDO FL 32812 |
| THOMAS, BURNS | 1345   BAY LAKE LOOP GROVELAND FL 34736 |
| THOMAS, BUTLER | 640   MARINA LN TAVARES FL 32778 |
| THOMAS, C | 112 DOOLITTLE  RD 24 HAMPTON VA 23669 |
| THOMAS, C | 451 W WRIGHTWOOD AVE 1113 CHICAGO IL 60614 |
| THOMAS, C | 1012 SABLE LAS FLORES CA 92688 |
| THOMAS, C D | 17 KELLER  CT HAMPTON VA 23666 |
| THOMAS, C H | 674 ISLAND VIEW CIR PORT HUENEME CA 93041 |
| THOMAS, C. | 910 NW  49TH CT POMPANO BCH FL 33064 |
| THOMAS, CAITLIN | 3262 CAMBRIDGE DR CHINO HILLS CA 91709 |
| THOMAS, CALVIN | 6616 S TROY ST 2 CHICAGO IL 60629 |
| THOMAS, CAO | 1501   BACCARAT CT SANFORD FL 32771 |
| THOMAS, CARI | 2909 VALMERE DR MALIBU CA 90265 |
| THOMAS, CARL | 4321   HARLEM AVE 6 BERWYN IL 60402 |
| THOMAS, CARL | 18608 VALENCIA ST HESPERIA CA 92345 |
| THOMAS, CARNETTA | 16198 WHISPERING HILLS DR CHINO HILLS CA 91709 |
| THOMAS, CAROL | 4513   DONCASTER DR ELLICOTT CITY MD 21043 |
| THOMAS, CAROL | 2804 MICHIGAN AVE BALTIMORE MD 21227 |
| THOMAS, CAROL | 8741   WILES RD # 204 CORAL SPRINGS FL 33067 |
| THOMAS, CAROL | 3069 MADEIRA AV COSTA MESA CA 92626 |
| THOMAS, CAROLS | 8870 HARGIS ST LOS ANGELES CA 90034 |
| THOMAS, CAROLYN | 7810 MERRIMAC LN NEWPORT NEWS VA 23605 |
| THOMAS, CAROLYN | 273 CLEMWOOD PKWY APT B HAMPTON VA 23669 |
| THOMAS, CAROLYN | 516  DURHAM DR FRANKFORT IL 60423 |
| THOMAS, CARRIE ANN | 832 W 109TH ST LOS ANGELES CA 90044 |
| THOMAS, CARROLL | 1001   MEGAN LYNN CT SAINT CLOUD FL 34772 |
| THOMAS, CARY | 15232  SUNSET DR DOLTON IL 60419 |
| THOMAS, CASEY | 6430 E SMOKE TREE AV OAK PARK CA 91377 |
| THOMAS, CASROCK | 362   HEATHER HILLS DR CLERMONT FL 34711 |
| THOMAS, CATHERINE | 1317 WILLOW RD BALTIMORE MD 21222 |
| THOMAS, CHAPLA | 3 CAMBRIDGE WAY MALTA NY 12020 |
| THOMAS, CHARLES | 901   SHORE ACRES RD ARNOLD MD 21012 |
| THOMAS, CHARLES | 8210 BRANDON DR MILLERSVILLE MD 21108 |
| THOMAS, CHARLES | 8210 BRANDON DR PASADENA MD 21122 |
| THOMAS, CHARLES | 8210 BRANDON DR HIGHLAND MD 20777 |
| THOMAS, CHARLES | 624   SAINT ANDREWS DR SCHERERVILLE IN 46375 |
| THOMAS, CHARLES | 2432 NW  20TH ST FORT LAUDERDALE FL 33311 |
| THOMAS, CHELSIE | 8178   MIZNER LN BOCA RATON FL 33433 |
| THOMAS, CHENNELLE | 3429 CANYON CREST DR APT 4R RIVERSIDE CA 92507 |
| THOMAS, CHERYL | 205 FAWN VALLEY CT SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS, CHIOVARO | 11443    PARAKEET CIR # 1010 LEESBURG FL 34788 |
| THOMAS, CHIP | 507   BURLETTA CT ODENTON MD 21113 |
| THOMAS, CHRIS | 1133 SHORTLEAF CIR SYKESVILLE MD 21784 |
| THOMAS, CHRIS | 5473 SW  11TH ST # A MARGATE FL 33068 |
| THOMAS, CHRIS J | 981 W IMPERIAL HWY APT E LA HABRA CA 90631 |
| THOMAS, CHRISTINA | 1297 ALESSANDRO DR NEWBURY PARK CA 91320 |
| THOMAS, CHRISTINE | 7629 SPENCER RD C GLEN BURNIE MD 21060 |
| THOMAS, CHRISTINE | 14016 WILKIE AV GARDENA CA 90249 |
| THOMAS, CHRISTINE | 20121 WOODSTOCK CT YORBA LINDA CA 92886 |
| THOMAS, CLARENCE | 4829 S COTTAGE GROVE AVE 710 CHICAGO IL 60615 |
| THOMAS, CLARK | 640 N  PARK AVE # 7 WINTER PARK FL 32789 |
| THOMAS, CLARK | 33148    DOCKSIDE LN LEESBURG FL 34788 |
| THOMAS, CLARK | 19892 HIGHCREST CIR SANTA ANA CA 92705 |
| THOMAS, CLAUDETTE | 7760 NW  50TH ST # 502 LAUDERHILL FL 33351 |
| THOMAS, CLIFFORD | 320    PENNSYLVANIA AVE FORT LAUDERDALE FL 33312 |
| THOMAS, COETZ | 3160    PROVINCETOWN PL ORLANDO FL 32827 |
| THOMAS, COLBERT | 8689 SE  141ST LANE RD SUMMERFIELD FL 34491 |
| THOMAS, COLLEEN | 706  PILOT HOUSE DR ANNAPOLIS MD 21401 |
| THOMAS, CONNELL | 1422    LARKIN CT DELTONA FL 32725 |
| THOMAS, CONNI | 312 E MCKINLEY ST RIALTO CA 92376 |
| THOMAS, CONNIE | 1019 N RENSSELAER ST GRIFFITH IN 46319 |
| THOMAS, CONSTANCE | 55 REACH LN DELTAVILLE VA 23043 |
| THOMAS, COOK | 5210    LINKS LN LEESBURG FL 34748 |
| THOMAS, COOPER | 51 S  ATLANTIC AVE ORMOND BEACH FL 32176 |
| THOMAS, CORA | 3915  CALLAWAY AVE 504 BALTIMORE MD 21215 |
| THOMAS, CORA | 430 N RIVER ST    412 AURORA IL 60506 |
| THOMAS, CORDELLA | 11718 CHRISTOPHER AV INGLEWOOD CA 90303 |
| THOMAS, CORDIE | 1404 N SPRING AV COMPTON CA 90221 |
| THOMAS, COURTNEY | 46 WESTERLY ST NEW BRITAIN CT 06053-3922 |
| THOMAS, COURTNEY | 3993 NW  94TH AVE SUNRISE FL 33351 |
| THOMAS, CRISTINA | 2738    FILLMORE ST # 5W HOLLYWOOD FL 33020 |
| THOMAS, CRISTINA | 7954 OSO AV WINNETKA CA 91306 |
| THOMAS, CYNTHIA | 4320 NW  94TH TER SUNRISE FL 33351 |
| THOMAS, D | 10182 KAIMU DR HUNTINGTON BEACH CA 92646 |
| THOMAS, DAENNA | 1339 LINDEN AV LONG BEACH CA 90813 |
| THOMAS, DAEVIN | 5051 ALTON PKWY APT 136 IRVINE CA 92604 |
| THOMAS, DAMIAN | 3300 SW  16TH ST FORT LAUDERDALE FL 33312 |
| THOMAS, DANA | 6219 WINTERS RDG HANOVER MD 21076 |
| THOMAS, DANIEL | 101   CENTER PL 503 BALTIMORE MD 21222 |
| THOMAS, DANIEL | 441 S CORNELL AVE VILLA PARK IL 60181 |
| THOMAS, DANIELLE | 10809   WELLINGTON ST NORTHLAKE IL 60164 |
| THOMAS, DAPHNE | 621 E 41ST ST    3B CHICAGO IL 60653 |
| THOMAS, DARCINE | 8227 NORTON AV APT 5 WEST HOLLYWOOD CA 90046 |
| THOMAS, DARCY | 24556 VIA DEL RIO LAKE FOREST CA 92630 |
| THOMAS, DARLENE | 5001  HOLLINGTON DR 304 OWINGS MILLS MD 21117 |
| THOMAS, DARREL & GINA | 1040 EVERGREEN ST BURBANK CA 91505 |
| THOMAS, DAVE | 200 HILLTOP LN SLEEPY HOLLOW IL 60118 |
| THOMAS, DAVE | 10818 ELDORA AV SUNLAND CA 91040 |
| THOMAS, DAVID | 201  ARCADIA CT VERNON HILLS IL 60061 |

| Claim Name | Address Information |
|---|---|
| THOMAS, DAVID | 2045 ROCKLAND DR AURORA IL 60503 |
| THOMAS, DAVID | 6901   ENVIRON BLVD # D7 LAUDERHILL FL 33319 |
| THOMAS, DAVID | 2674 WOODSTOCK RD LOS ANGELES CA 90046 |
| THOMAS, DEBBIE | 926 NW  110TH AVE PLANTATION FL 33324 |
| THOMAS, DEBBIE | 161   LAS BRISAS CIR LANTANA FL 33462 |
| THOMAS, DEBBIE | 235 W 89TH ST APT 1 LOS ANGELES CA 90003 |
| THOMAS, DEBERA | 6946   PAUL MAR DR LANTANA FL 33462 |
| THOMAS, DEBORAH | 36   GREEN HILL LN CHESHIRE CT 06410 |
| THOMAS, DEBORAH | 1335 S PRAIRIE AVE 1008 CHICAGO IL 60605 |
| THOMAS, DEBORAH | 6327 BANNER CT RIVERSIDE CA 92504 |
| THOMAS, DEBORAH | 3610 BANBURY DR APT 4H RIVERSIDE CA 92505 |
| THOMAS, DEBRA | 121 STERLING CT YORKTOWN VA 23693 |
| THOMAS, DEBRA | 233 S  FEDERAL HWY # 621 BOCA RATON FL 33432 |
| THOMAS, DEBRA | 3215 OVERLAND AV APT 6160 LOS ANGELES CA 90034 |
| THOMAS, DEFINA | 25128   TWELVE OAKS RD LEESBURG FL 34748 |
| THOMAS, DELBERT D | 10949 TELEGRAPH RD APT 209 VENTURA CA 93004 |
| THOMAS, DELORES | 10117 S CARPENTER ST CHICAGO IL 60643 |
| THOMAS, DELROY | 329 LYME ST HARTFORD CT 06112-1023 |
| THOMAS, DENNIS | 9152 ELVA CIR HUNTINGTON BEACH CA 92646 |
| THOMAS, DERRICK | 8445 S BURNHAM AVE CHICAGO IL 60617 |
| THOMAS, DESIREE | 1623 W 64TH ST LOS ANGELES CA 90047 |
| THOMAS, DIANE | 305 RAILROAD AVE ST MICHAELS MD 21663 |
| THOMAS, DIANE | 305 RAILROAD AVE SALISBURY MD 21801 |
| THOMAS, DINESA | 19402 TAJAUTA AV CARSON CA 90746 |
| THOMAS, DOLORES | 1868 INDEPENDENCE CT GURNEE IL 60031 |
| THOMAS, DON | 3750   GALT OCEAN DR # 1208 FORT LAUDERDALE FL 33308 |
| THOMAS, DON | 1311 E OCEAN BLVD LONG BEACH CA 90802 |
| THOMAS, DON | 14532 SULTANA ST HESPERIA CA 92345 |
| THOMAS, DONALD | 3105 CARLING AVE  # 1001 OTTAWA ON K2B 8J8 CANADA |
| THOMAS, DONALD | 8943 S PHILLIPS AVE CHICAGO IL 60617 |
| THOMAS, DONALD | 21661 BROOKHURST ST APT 331 HUNTINGTON BEACH CA 92646 |
| THOMAS, DONYELLE | 5140 CRENSHAW BLVD APT 143 LOS ANGELES CA 90043 |
| THOMAS, DORETHA | 8216 S HARPER AVE CHICAGO IL 60619 |
| THOMAS, DORIS | 2501   VIOLET AVE 901N BALTIMORE MD 21215 |
| THOMAS, DORIS AT THE DOOR | 8510 NW  25TH CT PLANTATION FL 33322 |
| THOMAS, DOROTHY | 7161 MCCLEAN BLVD BALTIMORE MD 21234 |
| THOMAS, DOROTHY | 1523 E  HILLSBORO BLVD # 137 DEERFIELD BCH FL 33441 |
| THOMAS, DOROTHY | 203 W 51ST ST LOS ANGELES CA 90037 |
| THOMAS, DORTHEA | 3900 E MAIN ST APT 59 VENTURA CA 93003 |
| THOMAS, DRAKE | 1356   AUGUSTINE DR LADY LAKE FL 32159 |
| THOMAS, DUANE | 18681 PIPER PL YORBA LINDA CA 92886 |
| THOMAS, DWIGHT | 208 BLAIR  DR YORKTOWN VA 23692 |
| THOMAS, E | 5 LANGILLE  CT HAMPTON VA 23663 |
| THOMAS, EARL | 7808 SOLARI CT PASADENA MD 21122 |
| THOMAS, EARL | 15283 6TH ST VICTORVILLE CA 92395 |
| THOMAS, ED | 7367 CENTRAL AV APT 121 HIGHLAND CA 92346 |
| THOMAS, EDITH W. | 1111   ONTARIO ST 610 OAK PARK IL 60302 |
| THOMAS, EDMOND | 896 NW  103RD ST # B B MIAMI FL 33150 |
| THOMAS, EDMUNDSON | 112   ESSEX ST # 31B ALTAMONTE SPRINGS FL 32701 |

| Claim Name | Address Information |
|---|---|
| THOMAS, EDNA | 19   FAIRFIELD ST MANCHESTER CT 06040 |
| THOMAS, EDWARD | 1126 NEWFIELD RD BALTIMORE MD 21207 |
| THOMAS, EDWARD | 4705  AYLESBURY AVE MATTESON IL 60443 |
| THOMAS, EDWARD | 6641 S UNIVERSITY AVE 1 CHICAGO IL 60637 |
| THOMAS, EDWARD | 13444 IROQUOIS RD APPLE VALLEY CA 92308 |
| THOMAS, EISMAN | 3462   CHESSINGTON ST CLERMONT FL 34711 |
| THOMAS, ELAINE | 12301 COLLINS ST NORTH HOLLYWOOD CA 91607 |
| THOMAS, ELEANOR | 1436 N MASON AVE CHICAGO IL 60651 |
| THOMAS, ELIJAH | 1639 W 84TH PL APT 2 LOS ANGELES CA 90047 |
| THOMAS, ELISE | 1017  LOIS PL JOLIET IL 60435 |
| THOMAS, ELISE | 2634 N SEMINARY AVE CHICAGO IL 60614 |
| THOMAS, ELIZABETH | 1428 SE  4TH AVE # 253 DEERFIELD BCH FL 33441 |
| THOMAS, ELIZABETH | 25320 ALEXIS MENIFEE CA 92584 |
| THOMAS, ELLA | 636 1/2 N SPAULDING AV LOS ANGELES CA 90036 |
| THOMAS, ELY B. | 7000 SW  27TH ST MIRAMAR FL 33023 |
| THOMAS, EMANUEL | 5749 S ADA ST CHICAGO IL 60636 |
| THOMAS, EMERSON | 1873 WILLOW CIRCLE DR CREST HILL IL 60403 |
| THOMAS, EMMA | 1519 W WALNUT ST APT 613 ALLENTOWN PA 18102 |
| THOMAS, EMMA | 106 DOVER BROOK ST EASTON MD 21601 |
| THOMAS, EMMA'LEWIS | 627 24TH ST SANTA MONICA CA 90402 |
| THOMAS, ERICA | 9024 S HARPER AVE CHICAGO IL 60619 |
| THOMAS, ERICA | 1004 SW  8TH ST HALLANDALE FL 33009 |
| THOMAS, ERIKA | 5647 COLUMBIA RD 102 COLUMBIA MD 21044 |
| THOMAS, ERNEST | 13725 CHADRON AV APT 102 HAWTHORNE CA 90250 |
| THOMAS, ERROL | 90   WINTONBURY AVE BLOOMFIELD CT 06002 |
| THOMAS, ESTHER | 13571 MINDORA AV SYLMAR CA 91342 |
| THOMAS, EVA | 5625 CRESCENT PARK W APT 419 LOS ANGELES CA 90094 |
| THOMAS, EVAN | 1316 12TH ST APT 5 SANTA MONICA CA 90401 |
| THOMAS, EVELYN | 2889 SAN PASQUAL ST APT A28 PASADENA CA 91107 |
| THOMAS, EVELYN | 5051 ALTON PKWY APT 45 IRVINE CA 92604 |
| THOMAS, EVONNE | 1608 RIGGS AVE BALTIMORE MD 21217 |
| THOMAS, FANY | 2269 N  ROCK ISLAND RD MARGATE FL 33063 |
| THOMAS, FAUNTLEROY | 3952   LANCASHIRE LN LONGWOOD FL 32779 |
| THOMAS, FEHNEL | 772   BEAR CREEK CIR WINTER SPRINGS FL 32708 |
| THOMAS, FELICA | 5325 S BISHOP ST 1 CHICAGO IL 60609 |
| THOMAS, FERGUSON | 17399 SE  116TH COURT RD SUMMERFIELD FL 34491 |
| THOMAS, FICHTEL | 4715   KISSIMMEE PARK RD # MH2 SAINT CLOUD FL 34772 |
| THOMAS, FINN | 4220   COQUINA AVE TITUSVILLE FL 32780 |
| THOMAS, FLORENCE | 10402   SUNRISE LAKES BLVD # 310 PLANTATION FL 33322 |
| THOMAS, FLOYD | 9421   SUNRISE LAKES BLVD # 111 SUNRISE FL 33322 |
| THOMAS, FRAN | 7937  SANIBEL DR TAMARAC FL 33321 |
| THOMAS, FRANCES | 34142 VILLAGE 34 CAMARILLO CA 93012 |
| THOMAS, FRANK | 230  NATHAN WAY MILLERSVILLE MD 21108 |
| THOMAS, FRANK | 3351 NW  47TH AVE COCONUT CREEK FL 33063 |
| THOMAS, FRANK | 7842   LA MIRADA DR BOCA RATON FL 33433 |
| THOMAS, FRANK E | 1346 N BOSWORTH AVE BSMT CHICAGO IL 60642 |
| THOMAS, FRANKLIN | 546 N ILLINOIS AVE GLENWOOD IL 60425 |
| THOMAS, FRECHETTE | 4849   SAXON DR # A205 NEW SMYRNA BEACH FL 32169 |
| THOMAS, FREDRICK | 10138 BEACH ST APT P-1 LOS ANGELES CA 90002 |

| Claim Name | Address Information |
|---|---|
| THOMAS, FREEMAN | 665    CEDAR LN LADY LAKE FL 32159 |
| THOMAS, FRIEDLI | 110    ESTATES CIR LAKE MARY FL 32746 |
| THOMAS, GABRIELLE | 9932 FIRE TOWER  RD TOANO VA 23168 |
| THOMAS, GABRIELLE | 2737 W 90TH ST EVERGREEN PARK IL 60805 |
| THOMAS, GARY | 8205 DARTING MINNOW LAUREL MD 20723 |
| THOMAS, GARY | 1105 75TH  ST NEWPORT NEWS VA 23605 |
| THOMAS, GARY | 1202 POPPYFIELD PL SCHERERVILLE IN 46375 |
| THOMAS, GARY | 6 LUNT AVE SCHAUMBURG IL 60193 |
| THOMAS, GAYLORD | 17400   KEDZIE AVE 444 HAZEL CREST IL 60429 |
| THOMAS, GENEVA | 2905 FENDALL ROAD BALTIMORE MD 21207 |
| THOMAS, GENEVA | 43205 16TH ST W APT 25 LANCASTER CA 93534 |
| THOMAS, GENOVESE | 819    SAN SALVADOR DR LADY LAKE FL 32159 |
| THOMAS, GEORGE | 5370   DEXTER DR MERRILLVILLE IN 46410 |
| THOMAS, GEORGE | 366 E 91ST ST CHICAGO IL 60619 |
| THOMAS, GEORGE | 367 PAGOSA CT PALMDALE CA 93551 |
| THOMAS, GEORGIA | 12 SAXON LN NEWPORT NEWS VA 23601 |
| THOMAS, GERDIE | 6624 S PERRY AVE 1 CHICAGO IL 60621 |
| THOMAS, GERICKA | 2743 N E ST SAN BERNARDINO CA 92405 |
| THOMAS, GIANTURCO | 673   NE PORT MALABAR BLVD PALM BAY FL 32905 |
| THOMAS, GINGER | 7109   HARLAN LN SYKESVILLE MD 21784 |
| THOMAS, GLORIA | 6391   ROWANBERRY DR 225 ELKRIDGE MD 21075 |
| THOMAS, GLORIA | 3638 FRANKLINVILLE RD NEW WINDSOR MD 21776 |
| THOMAS, GLORIA | 132 LANDS END   LN CARROLLTON VA 23314 |
| THOMAS, GLORIA | 950 N DUESENBERG DR APT 3207 ONTARIO CA 91764 |
| THOMAS, GLORIA | 37420 LETA DR CALIMESA CA 92320 |
| THOMAS, GLORIA M | 11233 S NEW HAMPSHIRE AV APT C LOS ANGELES CA 90044 |
| THOMAS, GLYNES | 481    ALABAMA AVE FORT LAUDERDALE FL 33312 |
| THOMAS, GOLDIE | 13241 SOUTHPORT LN APT 185L SEAL BEACH CA 90740 |
| THOMAS, GORMAN | 1    YAWL DR COCOA BEACH FL 32931 |
| THOMAS, GRACE | 7541 S INGLESIDE AVE CHICAGO IL 60619 |
| THOMAS, GRACE | 6581    PETERS RD PLANTATION FL 33317 |
| THOMAS, GRACE | 951    DE SOTO RD # 425 BOCA RATON FL 33432 |
| THOMAS, GRANATO | 151 W   STERLING WAY LEESBURG FL 34788 |
| THOMAS, GREGORY | 140    PARK AVE # 60 BLOOMFIELD CT 06002 |
| THOMAS, GREGORY | 2532 W 155TH ST GARDENA CA 90249 |
| THOMAS, GREGORY K | 6961 LIESURE ST NAVARRE FL 32566 |
| THOMAS, GWEN | 2901 S KING DR 1510 CHICAGO IL 60616 |
| THOMAS, GWEN | 1613 W 111TH ST LOS ANGELES CA 90047 |
| THOMAS, GWEN | 11 ORBIT LN SAN PEDRO CA 90732 |
| THOMAS, H | 1901 W ROCK VIEW CT MONTEREY PARK CA 91754 |
| THOMAS, HABIMA | 4430 NW  174TH DR MIAMI FL 33055 |
| THOMAS, HALE | 4 SCONE GARTH BALTIMORE MD 21236 |
| THOMAS, HANNAN | 5310    LAS VERDES CIR # 302 DELRAY BEACH FL 33484 |
| THOMAS, HANSON | 2223    WHISPER WIND CIR MELBOURNE FL 32935 |
| THOMAS, HARMON | 1819    WILLOW LN WINTER PARK FL 32792 |
| THOMAS, HAYNES | 340 HAWAII WOODS CT ORLANDO FL 32824 |
| THOMAS, HEATHER | 4717 HOFFMANVILLE RD MANCHESTER MD 21102 |
| THOMAS, HEATHER | 4318 NORTHGATE DR CARPENTERSVILLE IL 60110 |
| THOMAS, HEATHER | 7941 NW  37TH DR CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| THOMAS, HEATHER | 1864 GLEN AV PASADENA CA 91103 |
| THOMAS, HELEN | 790 N VAN AUKEN ST ELMHURST IL 60126 |
| THOMAS, HELEN | 9627 PUFFIN AV FOUNTAIN VALLEY CA 92708 |
| THOMAS, HENRY | 205 THOREAU  CIR C YORKTOWN VA 23693 |
| THOMAS, HENRY | 3725 DEWEY AVE RICHTON PARK IL 60471 |
| THOMAS, HENRY L | 4    HILLSIDE DR ELLINGTON CT 06029 |
| THOMAS, HILDA | 201 WASHINGTON ST N 212 BALTIMORE MD 21231 |
| THOMAS, HILL | 345   OAK COVE RD TITUSVILLE FL 32780 |
| THOMAS, HOFFMAN | 439   RIVERVIEW LN MELBOURNE FL 32951 |
| THOMAS, HOLIHAN | 630   KEY BISCAYNE AVE DAVENPORT FL 33897 |
| THOMAS, HOLSTEIN | 525   REMINGTON OAK DR LAKE MARY FL 32746 |
| THOMAS, HOUK | 1343   MEETING PL ORLANDO FL 32814 |
| THOMAS, HOUSTON | 8708 OAK AVE GARY IN 46403 |
| THOMAS, HOWARD | 2245 NW  99TH TER MIAMI FL 33147 |
| THOMAS, HUME | 712   CYPRESS OAK CIR DELAND FL 32724 |
| THOMAS, IDA | 10128 S CHARLES ST CHICAGO IL 60643 |
| THOMAS, IDA | 3110 W 78TH ST LOS ANGELES CA 90043 |
| THOMAS, IKUKO | 36401 ERIKA CT WINCHESTER CA 92596 |
| THOMAS, ILETHA | 2801 FEDERAL ST E BALTIMORE MD 21213 |
| THOMAS, INEZ | 7251 S SOUTH SHORE DR    3C CHICAGO IL 60649 |
| THOMAS, INGATE | 2871 N  OCEAN BLVD # M430 BOCA RATON FL 33431 |
| THOMAS, IRENE | 4301 NW  22ND ST LAUDERHILL FL 33313 |
| THOMAS, IRIS | 5912 HARFORD AVE BALTIMORE MD 21207 |
| THOMAS, IVORY | 10435 S PEORIA ST CHICAGO IL 60643 |
| THOMAS, J | 145 W 99TH ST LOS ANGELES CA 90003 |
| THOMAS, J  W | 3225 ESCAPADE CIR RIVA MD 21140 |
| THOMAS, J M | 1616 TAUTOG  RD SUFFOLK VA 23433 |
| THOMAS, J S | 1051   GOLFSIDE DR WINTER PARK FL 32792 |
| THOMAS, J. B. | 6263 NE  19TH AVE # 1011 FORT LAUDERDALE FL 33308 |
| THOMAS, JACK | 10026   BOYNTON PLACE CIR # 516 BOYNTON BEACH FL 33437 |
| THOMAS, JACKELINE | 10618 S 2ND AV INGLEWOOD CA 90303 |
| THOMAS, JACKIE | 6317   FLAGLER ST HOLLYWOOD FL 33023 |
| THOMAS, JACQUELINE | 2766 CARMINES ISLAND  RD WICOMICO VA 23184 |
| THOMAS, JAI | 20861   DEL LUNA DR BOCA RATON FL 33433 |
| THOMAS, JAMES | 19 N 7TH ST COPLAY PA 18037 |
| THOMAS, JAMES | 89   SUNRISE DR MANCHESTER CT 06040 |
| THOMAS, JAMES | 1   ELIZABETH CT # 334 ROCKY HILL CT 06067 |
| THOMAS, JAMES | 715 36TH  ST 8 NEWPORT NEWS VA 23607 |
| THOMAS, JAMES | 25   EL RED DR # C TAVARES FL 32778 |
| THOMAS, JAMES | 2681 BAUER RD NORTH AURORA IL 60542 |
| THOMAS, JAMES | 3405 S MICHIGAN AVE 106 CHICAGO IL 60616 |
| THOMAS, JAMES | 7646 S CALUMET AVE CHICAGO IL 60619 |
| THOMAS, JAMES | 1306 S TRIPP AVE CHICAGO IL 60623 |
| THOMAS, JAMES | 3210 NW  4TH CT FORT LAUDERDALE FL 33311 |
| THOMAS, JAMES | 1802 SW  18TH ST BOYNTON BEACH FL 33426 |
| THOMAS, JAMES | 2327 CARINGA WY APT 3 CARLSBAD CA 92009 |
| THOMAS, JANE | 9308 MEADOW HILL RD ELLICOTT CITY MD 21042 |
| THOMAS, JANE | 1429 W ROSCOE ST REAR CHICAGO IL 60657 |
| THOMAS, JANEEN | 234 VIEWPOINT DR DANVILLE CA 94506 |

| Claim Name | Address Information |
|---|---|
| THOMAS, JANET | 13590 FRADY AV CHINO CA 91710 |
| THOMAS, JANICE | 836 LONG HILL RD MIDDLETOWN CT 06457-5063 |
| THOMAS, JANICE | 9509 SNEAD CT LAUREL MD 20708 |
| THOMAS, JANICE | 6121 S PAULINA ST CHICAGO IL 60636 |
| THOMAS, JANICE | 4881 NW  22ND ST # B8 LAUDERHILL FL 33313 |
| THOMAS, JANIE R | 3818 DERBY MANOR DR BALTIMORE MD 21215 |
| THOMAS, JANINE | 3787 W PIPPIN ST CHICAGO IL 60652 |
| THOMAS, JASON | 906 S OAKLAND AVE CARBONDALE IL 62901 |
| THOMAS, JASON | 9151 DARBY AV APT 222 NORTHRIDGE CA 91325 |
| THOMAS, JASON | 13151 YORBA AV APT 169 CHINO CA 91710 |
| THOMAS, JASYMIN C. | 5825    WASHINGTON ST # 37 HOLLYWOOD FL 33023 |
| THOMAS, JEAN | 654    BANYAN DR WEST PALM BCH FL 33415 |
| THOMAS, JEANETTE | 8439 W CATHERINE AVE 615 CHICAGO IL 60656 |
| THOMAS, JEANETTE | 15218 SW  52ND ST PEMBROKE PINES FL 33027 |
| THOMAS, JEFFREY | 488 PATUXENT RD N 7 ODENTON MD 21113 |
| THOMAS, JEFFREY | 1350 N LAKE SHORE DR 1415 CHICAGO IL 60610 |
| THOMAS, JEFFREY | 4122 BOYAR AV LONG BEACH CA 90807 |
| THOMAS, JENNA | 3227 W ANN ST PEORIA IL 61605 |
| THOMAS, JENNIFER | 9137 S OGLESBY AVE CHICAGO IL 60617 |
| THOMAS, JENNIFER | 12054 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| THOMAS, JENNIFER | 12227 IREDELL ST STUDIO CITY CA 91604 |
| THOMAS, JENNIFER | 10420 VIA APOLINA MORENO VALLEY CA 92557 |
| THOMAS, JENSIE | 824 W IMPERIAL HWY APT 1 LOS ANGELES CA 90044 |
| THOMAS, JEREMY | 814 AMHERST AV APT 204 LOS ANGELES CA 90049 |
| THOMAS, JEROME | 4607  LINDEN AVE BALTIMORE MD 21227 |
| THOMAS, JEROME | 9403 SYLMAR AV APT N PANORAMA CITY CA 91402 |
| THOMAS, JERRI | 1700 MERIDENE DR 406 BALTIMORE MD 21239 |
| THOMAS, JERRY | 5515 W ADAMS ST CHICAGO IL 60644 |
| THOMAS, JERRY | 8071    SUMMERBREEZE LN BOCA RATON FL 33496 |
| THOMAS, JESSE | 316 WOODCREEK DR 112 BOLINGBROOK IL 60440 |
| THOMAS, JEWELL | 8217 BARRINGTON CT SEVERN MD 21144 |
| THOMAS, JEWELL | 609    HIGHWAY 466  # 807 LADY LAKE FL 32159 |
| THOMAS, JEWELLE | 1965 MENTONE AV PASADENA CA 91103 |
| THOMAS, JHON | 1641 BRADFORD DR GLENDORA CA 91740 |
| THOMAS, JILL | 7708 W TURNBERRY TRL CRYSTAL LAKE IL 60014 |
| THOMAS, JILL | 28631 RANCHO GRANDE LAGUNA NIGUEL CA 92677 |
| THOMAS, JILL | 2800 KELLER DR APT 13 TUSTIN CA 92782 |
| THOMAS, JIM | 1423 W SAINT JAMES PL ARLINGTON HEIGHTS IL 60005 |
| THOMAS, JO | 1152 CHALMETTE AV VENTURA CA 93003 |
| THOMAS, JOAN | 3001 S KING DR 1407 CHICAGO IL 60616 |
| THOMAS, JOAN | 1911 SW  60TH AVE MARGATE FL 33068 |
| THOMAS, JOAN | 781 TEAKWOOD LN SAN DIMAS CA 91773 |
| THOMAS, JOANN | 9108 SW  21ST ST # A A BOCA RATON FL 33428 |
| THOMAS, JOANNA | 6533 EL GRECO RD APT D ISLA VISTA CA 93117 |
| THOMAS, JOANNE | 612 NW  13TH ST # 18 BOCA RATON FL 33486 |
| THOMAS, JOANNE | 1278 GLENNEYRE ST APT 243 LAGUNA BEACH CA 92651 |
| THOMAS, JODI | 1262 W WINNEMAC AVE CHICAGO IL 60640 |
| THOMAS, JODY | 3551 E  SANDPIPER DR # 6 BOYNTON BEACH FL 33436 |
| THOMAS, JOE | 301 KEYES AVE WATERTOWN NY 13601 |

| Claim Name | Address Information |
|---|---|
| THOMAS, JOHN | 16  LONDONDERRY LN LINCOLNSHIRE IL 60069 |
| THOMAS, JOHN | 2324 S  CYPRESS BEND DR # 115 115 POMPANO BCH FL 33069 |
| THOMAS, JOHN | 1026   OLIVE TREE CIR WEST PALM BCH FL 33413 |
| THOMAS, JOHN | 8600   SURREY LN BOCA RATON FL 33496 |
| THOMAS, JOHN | 30 SAN MIGUEL CT MANHATTAN BEACH CA 90266 |
| THOMAS, JOHN | 2560 KENSINGTON AV THOUSAND OAKS CA 91362 |
| THOMAS, JOHN | 71940 ELEANORA LN RANCHO MIRAGE CA 92270 |
| THOMAS, JOHN | 13046 KIOWA DR MORENO VALLEY CA 92553 |
| THOMAS, JOHNNA | 19201 WILLOW BROOK LN TRABUCO CANYON CA 92679 |
| THOMAS, JOHNNY | 527 N HOLLISTON AV APT 3 PASADENA CA 91106 |
| THOMAS, JON | 391 S GRAND ST ORANGE CA 92866 |
| THOMAS, JONATHAN | 233   TOLLGATE TRL LONGWOOD FL 32750 |
| THOMAS, JONATHAN | 21W164  CANARY RD LOMBARD IL 60148 |
| THOMAS, JONATHAN | 712 S SAN MATEO ST REDLANDS CA 92373 |
| THOMAS, JOSEPH | 74 SEYMOUR ST WINDSOR CT 06095-3447 |
| THOMAS, JOSEPH | 1638 W DEVEREUX DR PEORIA IL 61614 |
| THOMAS, JOSEPH | 9421 E CLAIBORNE PKWY WESTWEGO LA 70094 |
| THOMAS, JOSEPH | 12223 JAMESTOWN PL CHINO CA 91710 |
| THOMAS, JOSHUA | 190 MERRILL AV SIERRA MADRE CA 91024 |
| THOMAS, JOYCE | 4 SAINT EGNATIOS DR APT 426 NEWPORT NEWS VA 23601 |
| THOMAS, JOYCE | 2736  HYDE PARK AVE WAUKEGAN IL 60085 |
| THOMAS, JUANITA | 1675  CLIFTVIEW AVE BALTIMORE MD 21213 |
| THOMAS, JUANITA | 4  WHEATON CTR 203 WHEATON IL 60187 |
| THOMAS, JUANITA | 409  WILSHIRE ST PARK FOREST IL 60466 |
| THOMAS, JUANITA | 4424 SAN JOSE ST APT 8 MONTCLAIR CA 91763 |
| THOMAS, JUDITH | 131 MIDLAND RD GLEN BURNIE MD 21060 |
| THOMAS, JUDITH | 1031 HAYES AVE OAK PARK IL 60302 |
| THOMAS, JUDY | 6 MAIN ST BROAD BROOK CT 06016-9604 |
| THOMAS, JUDY | 234 THOMAS NELSON LANE WILLIAMSBURG VA 23185 |
| THOMAS, JUDY | 5325 S COTTAGE GROVE AVE 711 CHICAGO IL 60615 |
| THOMAS, JUDY | 6118 S INGLESIDE AVE 1S CHICAGO IL 60637 |
| THOMAS, JULIA | 443 W 37TH ST LONG BEACH CA 90806 |
| THOMAS, JUNE | 4533 CASTLE RD LA CANADA FLINTRIDGE CA 91011 |
| THOMAS, K | 4146 LA JUNTA DR CLAREMONT CA 91711 |
| THOMAS, K | 19879 VISTA HERMOSA DR WALNUT CA 91789 |
| THOMAS, K M | 105 JACOBS  RUN YORKTOWN VA 23692 |
| THOMAS, KABRINA | 11645 S PULASKI RD 3A ALSIP IL 60803 |
| THOMAS, KAISER | 9000   US HIGHWAY 192  # 1 CLERMONT FL 34714 |
| THOMAS, KALVIN | 7340 S DORCHESTER AVE CHICAGO IL 60619 |
| THOMAS, KARAN | 14930  PARKSIDE AVE HARVEY IL 60426 |
| THOMAS, KAREN | 1  YORKWAY BALTIMORE MD 21222 |
| THOMAS, KAREN | 1601 W ALAMEDA AV APT D BURBANK CA 91506 |
| THOMAS, KAREN | 11329 ZINNIA WY FONTANA CA 92337 |
| THOMAS, KAREN | 23705 MARINER DR APT 195 DANA POINT CA 92629 |
| THOMAS, KATHERINE | 8407 S SEELEY AVE CHICAGO IL 60620 |
| THOMAS, KATHY | 2702 HUNTINGTON RD SPRINGFIELD IL 62703 |
| THOMAS, KATIE | 1533 JEFFERSON AVE NEWPORT NEWS VA 23607 |
| THOMAS, KAYLA | 317 NW  2ND ST DELRAY BEACH FL 33444 |
| THOMAS, KEITH | 1025 SE  2ND AVE # 204 DANIA FL 33004 |

| Claim Name | Address Information |
|---|---|
| THOMAS, KELLEY | 14109 DRAGOON TRL MISHAWAKA IN 46544 |
| THOMAS, KEMPTON | 180   MAGNOLIA WOODS CT # 14A DELTONA FL 32725 |
| THOMAS, KENDRA | 7800 TOPANGA CANYON BLVD APT 309 CANOGA PARK CA 91304 |
| THOMAS, KENNEDY | 1305   BALBOA CT LADY LAKE FL 32159 |
| THOMAS, KENNETH | 2708 EMERALD RD BALTIMORE MD 21234 |
| THOMAS, KENNETH | 18615 E ARROW HWY APT 205 COVINA CA 91722 |
| THOMAS, KENNETH & LOIS | 13349   JASMINE LN HUNTLEY IL 60142 |
| THOMAS, KERRY | 5830   WILEY ST HOLLYWOOD FL 33023 |
| THOMAS, KEVIN | 5308 MAY AVE RICHMOND IL 60071 |
| THOMAS, KEVIN | 753 NW   127TH AVE CORAL SPRINGS FL 33071 |
| THOMAS, KEVIN | 1738 CANYON DR APT 234 LOS ANGELES CA 90028 |
| THOMAS, KEYA | 15453 MAUNA LOA ST HESPERIA CA 92345 |
| THOMAS, KIERRA | 3941 PALM AV LYNWOOD CA 90262 |
| THOMAS, KIMBERLY | 291 SAN FELIPE ST POMONA CA 91767 |
| THOMAS, KING | 2764   CULLENS CT OCOEE FL 34761 |
| THOMAS, KLINEFELTER | 1066   CORKWOOD DR OVIEDO FL 32765 |
| THOMAS, KLINGEHUTZ | 5150   BOGGY CREEK RD # A20 SAINT CLOUD FL 34771 |
| THOMAS, KLINGELHUTZ | 5152   BOGGY CREEK RD # A20 SAINT CLOUD FL 34771 |
| THOMAS, KRILL | 1160   LAKE DORA DR TAVARES FL 32778 |
| THOMAS, KRISTY | 5601   CYPRESS GARDENS RD # 98 WINTER HAVEN FL 33884 |
| THOMAS, KUHN | 1500   LAKE DR # G11 GRAND ISLAND FL 32735 |
| THOMAS, KYRA L | 1323 S  10TH ST # 4 ALLENTOWN PA 18103 |
| THOMAS, KYSHANI | 27200 OCEAN DUNES ST MORENO VALLEY CA 92555 |
| THOMAS, L | 304 ZELKOVA  RD WILLIAMSBURG VA 23185 |
| THOMAS, L | 2411 W 78TH PL INGLEWOOD CA 90305 |
| THOMAS, LABA | 7239 S KING DR CHICAGO IL 60619 |
| THOMAS, LAMONT | 4816 W MONROE ST 1NORTH CHICAGO IL 60644 |
| THOMAS, LAPARLE SR | 121   DOGWOOD TRL LEESBURG FL 34748 |
| THOMAS, LAPECEA | 7145 S JEFFERY BLVD 4B CHICAGO IL 60649 |
| THOMAS, LARONDA | 1767 NW   93RD ST MIAMI FL 33147 |
| THOMAS, LARRY | 6909 MOUNT VISTA RD A KINGSVILLE MD 21087 |
| THOMAS, LARRY | 1506 WESTPORT  CRES NEWPORT NEWS VA 23602 |
| THOMAS, LARRY | 14742 CANDEDA PL TUSTIN CA 92780 |
| THOMAS, LATI | 1722 W ESTES AVE D CHICAGO IL 60626 |
| THOMAS, LATONYA | 2555   VICTOR AVE 306 GLENVIEW IL 60025 |
| THOMAS, LATONYA | 12005 S LAFAYETTE AVE CHICAGO IL 60628 |
| THOMAS, LAURA | 12   FARNSWORTH DR NEW HARTFORD CT 06057 |
| THOMAS, LAURA | 1125 TOWN COLONY DR MIDDLETOWN CT 06457 |
| THOMAS, LAURA | 3275 NW   122ND AVE SUNRISE FL 33323 |
| THOMAS, LAUREN | 10636 NW   43RD ST SUNRISE FL 33351 |
| THOMAS, LAUREN | 7324 CRENSHAW BLVD APT 4 LOS ANGELES CA 90043 |
| THOMAS, LAURENN | 61 AZUSA AV VENTURA CA 93004 |
| THOMAS, LAVALL | 937 W 74TH ST LOS ANGELES CA 90044 |
| THOMAS, LEAH | 15533 RAYMOND AV FONTANA CA 92336 |
| THOMAS, LEONARD | 106   CANTERBURY PL WEST PALM BCH FL 33414 |
| THOMAS, LESSIE | 5217 OVERCREST RD BALTIMORE MD 21207 |
| THOMAS, LESTER | 123 S MARCILE AV GLENDORA CA 91741 |
| THOMAS, LEWIS C | 581 CHASE ST GARY IN 46404 |
| THOMAS, LIBBY L | 1017 VIA NOGALES PALOS VERDES ESTATES CA 90274 |

| Claim Name | Address Information |
|---|---|
| THOMAS, LILLIAN | 3913  ANNELLEN RD BALTIMORE MD 21215 |
| THOMAS, LILLIAN | 4524 MANORVIEW RD BALTIMORE MD 21229 |
| THOMAS, LILLIAN | 45480 VIA CORONA INDIAN WELLS CA 92210 |
| THOMAS, LILLIAN | 4660 VICTORIA AV APT 2001 RIVERSIDE CA 92507 |
| THOMAS, LINDA | 1114  OLD WESTMINSTER RD WESTMINSTER MD 21157 |
| THOMAS, LINDA | 2013 N ARMISTEAD  AVE C18 HAMPTON VA 23666 |
| THOMAS, LINDA | 10369 SW  174TH TER CUTLER RIDGE FL 33157 |
| THOMAS, LINDA | 13600 WILKIE AV GARDENA CA 90249 |
| THOMAS, LISA | 129 W 124TH ST LOS ANGELES CA 90061 |
| THOMAS, LISA | 2154 256TH ST LOMITA CA 90717 |
| THOMAS, LLOYD | 2638  ADAMS ST HOLLYWOOD FL 33020 |
| THOMAS, LOIS | 1530 W 82ND ST LOS ANGELES CA 90047 |
| THOMAS, LORAIN | 417 E 5TH ST APT 221 LOS ANGELES CA 90013 |
| THOMAS, LORI | 1319  PENTRIDGE RD BALTIMORE MD 21239 |
| THOMAS, LORRAINE | 9146 S LUELLA AVE CHICAGO IL 60617 |
| THOMAS, LOU ANN | 1568 BANDURY CT CROFTON MD 21114 |
| THOMAS, LOUISE | 1    JAMIE LN # 1D MANCHESTER CT 06042 |
| THOMAS, LOUISE | 1750    JEFFERSON ST # 204 HOLLYWOOD FL 33020 |
| THOMAS, LUCILLE | 9134 S 54TH AVE OAK LAWN IL 60453 |
| THOMAS, LUCILLE | 817    2ND ST # 3 WEST PALM BCH FL 33401 |
| THOMAS, LUCY | 127 GLYNDON TRACE DR REISTERSTOWN MD 21136 |
| THOMAS, LUEVINA | 10130 S 84TH TER 308 PALOS HILLS IL 60465 |
| THOMAS, LULA | 8021 S BLACKSTONE AVE CHICAGO IL 60619 |
| THOMAS, LUTHER | 723    GLENDORA RD KISSIMMEE FL 34759 |
| THOMAS, LYNN | 1916 LAGUARD DR HAMPTON VA 23661 |
| THOMAS, LYNN | 4717 MERRILL ST TORRANCE CA 90503 |
| THOMAS, LYNN | 1252 VIA BARCELONA REDLANDS CA 92374 |
| THOMAS, M | 204 TIGER  RUN YORKTOWN VA 23693 |
| THOMAS, M | 340 N DEARBORN AVE 406 KANKAKEE IL 60901 |
| THOMAS, M | 30347 GOODSPRING DR AGOURA CA 91301 |
| THOMAS, M E | 10801 LINDLEY AV APT 229 GRANADA HILLS CA 91344 |
| THOMAS, MACCABE | 10911    LOG HOUSE RD CLERMONT FL 34711 |
| THOMAS, MAGDA | 4434 N AVERS AVE 1ST CHICAGO IL 60625 |
| THOMAS, MAGGIE | 8725 S LUELLA AVE CHICAGO IL 60617 |
| THOMAS, MARETHA | 6216 OVERHILL DR APT 3 LOS ANGELES CA 90043 |
| THOMAS, MARGARET | 44    TOLLAND AVE # 33 STAFFORD SPGS CT 06076 |
| THOMAS, MARGARET | 2815 N 70TH ST MILWAUKEE WI 53210 |
| THOMAS, MARGARET | 633 E 83RD PL 3N CHICAGO IL 60619 |
| THOMAS, MARGARET B | 18980 BRASILIA DR NORTHRIDGE CA 91326 |
| THOMAS, MARIATA | 3749 BRICE RUN RD D RANDALLSTOWN MD 21133 |
| THOMAS, MARIE | 241 S INGLESIDE AVE GLENWOOD IL 60425 |
| THOMAS, MARIE | 230 SW  1ST ST # 2 POMPANO BCH FL 33060 |
| THOMAS, MARILYN | 2861 NW  2ND ST FORT LAUDERDALE FL 33311 |
| THOMAS, MARJORIE | 911  EATON CT LAKE VILLA IL 60046 |
| THOMAS, MARK | 11616 S RACINE AVE CHICAGO IL 60643 |
| THOMAS, MARTA | 96 REMINGTON IRVINE CA 92620 |
| THOMAS, MARTHA | 10720 CIMARRON ST LOS ANGELES CA 90047 |
| THOMAS, MARTIN | 8535 WOOD VALE DR DARIEN IL 60561 |
| THOMAS, MARTY | 39 MALLORCA FOOTHILL RANCH CA 92610 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS, MARVA | 8220 NW  44TH CT LAUDERHILL FL 33351 |
| THOMAS, MARY | 1722 HALL AVE BALTIMORE MD 21219 |
| THOMAS, MARY | 2101  ROCKY POINT RD BALTIMORE MD 21221 |
| THOMAS, MARY | 1722 HALL AVE BALTIMORE MD 21227 |
| THOMAS, MARY | 317 65TH ST NEWPORT NEWS VA 23607 |
| THOMAS, MARY | 43191 DELLEFIELD RD ELYRIA OH 44035 |
| THOMAS, MARY | 349   GRAND CANAL DR KISSIMMEE FL 34759 |
| THOMAS, MARY | FENTON COMMUNITY HIGH SCHOOL 1000 W GREEN ST BENSENVILLE IL 60106 |
| THOMAS, MARY | 3120 LONDON DR OLYMPIA FIELDS IL 60461 |
| THOMAS, MARY | 1400 S INDIANA AVE 204 CHICAGO IL 60605 |
| THOMAS, MARY | 12917 GLENDA ST CERRITOS CA 90703 |
| THOMAS, MARY | 3709 BURNING TREE DR ONTARIO CA 91761 |
| THOMAS, MARY ANN | 26016  EDISON RD SOUTH BEND IN 46628 |
| THOMAS, MARY E | 1112 7TH ST APT 507 SANTA MONICA CA 90403 |
| THOMAS, MARY JANE | 121 S BUTTERFIELD RD WEST COVINA CA 91791 |
| THOMAS, MARY JANE/ TH. | 2614   NASSAU BND # F2 COCONUT CREEK FL 33066 |
| THOMAS, MARY LOU | 3080 NE  47TH CT # 108 FORT LAUDERDALE FL 33308 |
| THOMAS, MARY M | 10192 TRAYLOR WY GARDEN GROVE CA 92843 |
| THOMAS, MARY, FENTON COMMUNITY COLLEGE | 1000 W GREEN ST BENSENVILLE IL 60106 |
| THOMAS, MATT | 3203 MATOAKA  RD HAMPTON VA 23661 |
| THOMAS, MATTHEW | 5214 S BERKELEY AVE CHICAGO IL 60615 |
| THOMAS, MATTHEW | 6001 N  FALLS CIRCLE DR # 108 LAUDERHILL FL 33319 |
| THOMAS, MATTIE | 5621 E 23RD ST APT 4 LONG BEACH CA 90815 |
| THOMAS, MAURICE | 5510 SEPULVEDA BLVD APT 227 SHERMAN OAKS CA 91411 |
| THOMAS, MAY | 10125   SEROTINA CT ORLANDO FL 32832 |
| THOMAS, MC CORMACK | 813   ONTARIO ST WILDWOOD FL 34785 |
| THOMAS, MCALPIN | 14527   ISLEVIEW DR WINTER GARDEN FL 34787 |
| THOMAS, MCGUIRE | 3757 S  ATLANTIC AVE # 1407 DAYTONA BEACH FL 32118 |
| THOMAS, MCGUIRE | 2001 W  SOUTHPORT RD # 20 KISSIMMEE FL 34746 |
| THOMAS, MCNERNEY | 26   JASMINE DR DEBARY FL 32713 |
| THOMAS, MEL | 2210 VIA VELARDO RANCHO PALOS VERDES CA 90275 |
| THOMAS, MELANIE | 225 DIVISION AVE LUTHERVILLE-TIMONIUM MD 21093 |
| THOMAS, MELISSA ANNE | 2637 S EMBERS LN ARLINGTON HEIGHTS IL 60005 |
| THOMAS, MELVIN | 7534   LEMON TREE CT HANOVER MD 21076 |
| THOMAS, MENDRALA | 3253   BERKELEY LN LADY LAKE FL 32162 |
| THOMAS, MERLYN | 3440  BURR ST GARY IN 46406 |
| THOMAS, MICHAEL | 4291 S LAPEER RD ORION MI 48359 |
| THOMAS, MICHAEL | 24607 CHESTNUT LN CRETE IL 60417 |
| THOMAS, MICHAEL | 4718 W LILAC AVE MONEE IL 60449 |
| THOMAS, MICHAEL | 1312 NW  15TH ST FORT LAUDERDALE FL 33311 |
| THOMAS, MICHELE | 9219 MARLFIELD RD GLOUCESTER VA 23061 |
| THOMAS, MICHELLE | 511  MAIN ST 3W EVANSTON IL 60202 |
| THOMAS, MICHELLE | 2731 NE  40TH CT LIGHTHOUSE PT FL 33064 |
| THOMAS, MICHELLE | 14525 S BAHAMA AV COMPTON CA 90220 |
| THOMAS, MIKE | 15925 VICTORY BLVD APT 122 VAN NUYS CA 91406 |
| THOMAS, MIKE | 25146 JERRY LN HEMET CA 92544 |
| THOMAS, MILDRED | 570 RITA DR ODENTON MD 21113 |
| THOMAS, MILES | 15   JOE ORR CT CRETE IL 60417 |
| THOMAS, MINDI | 5936 GREENVIEW RD LISLE IL 60532 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS, MITCHELL E | 120 PENN  DR WILLIAMSBURG VA 23188 |
| THOMAS, MOLLIE | 1253 N ROCKWELL ST CHICAGO IL 60622 |
| THOMAS, MORGAN | 3125 JEMEZ DR APT C SAN DIEGO CA 92117 |
| THOMAS, MORRIS | 1100   PINE DR # 203 203 POMPANO BCH FL 33060 |
| THOMAS, MORRIS | 907 S  11TH ST LANTANA FL 33462 |
| THOMAS, MORROW | 1070  SW SUNSHINE WAY WINTER HAVEN FL 33880 |
| THOMAS, MOYE | 595   SANTIAGO AVE ORLANDO FL 32807 |
| THOMAS, MR | 909 N WALNUT AV SAN DIMAS CA 91773 |
| THOMAS, MR | 25282 GINGER RD LAKE FOREST CA 92630 |
| THOMAS, MR BROOK | 18 JOYCE CT IRVINE CA 92617 |
| THOMAS, MR HERMAN | 4243 DON LUIS DR LOS ANGELES CA 90008 |
| THOMAS, MRS | 13232 AVALON BLVD APT 127 LOS ANGELES CA 90061 |
| THOMAS, MRS F | 3043 LAUAE PL KOLOA HI 96756 |
| THOMAS, MRS. NORMA | 1434 REDONDO BLVD APT 4 LOS ANGELES CA 90019 |
| THOMAS, MUFFOLETTO | 9022  TOWN AND COUNTRY BLVD B ELLICOTT CITY MD 21043 |
| THOMAS, MURIEL | 970   CORAL RIDGE DR # 303 CORAL SPRINGS FL 33071 |
| THOMAS, MURRAY | 428   LAKEVIEW DR # 201 WESTON FL 33326 |
| THOMAS, MYRFYN | 3127 HALLANDALE BCH BLVD HALLANDALE FL 33009 |
| THOMAS, NAIHOKA | 5860 PENNSYLVANIA ST    5C MERRILLVILLE IN 46410 |
| THOMAS, NANNETTE | 10480 NATIONAL BLVD APT 108 LOS ANGELES CA 90034 |
| THOMAS, NASTASSIA | 5409 ALVERN CIR APT D101 LOS ANGELES CA 90045 |
| THOMAS, NATALIE | 426 W BRIAR PL 4A CHICAGO IL 60657 |
| THOMAS, NATASHA | 1259 DARTMOUTH AVE BALTIMORE MD 21234 |
| THOMAS, NATHAN | 6604 DUNCAN PL FREDERICK MD 21703 |
| THOMAS, NELSON | 16 SINCLAIR  RD HAMPTON VA 23669 |
| THOMAS, NESHA | 4052 COCO AV APT 4 LOS ANGELES CA 90008 |
| THOMAS, NEWHART | 26748   WHITE PLAINS WAY LEESBURG FL 34748 |
| THOMAS, NICHOLAS | 1309 WENONAH AVE BERWYN IL 60402 |
| THOMAS, NICK | 1309  WENONAH AVE BERWYN IL 60402 |
| THOMAS, NICK | 3252 COMMUNITY AV LA CRESCENTA CA 91214 |
| THOMAS, NICKERSON | 918   VENTURA DR LADY LAKE FL 32159 |
| THOMAS, NITA | 1465   VALE CIR DELTONA FL 32738 |
| THOMAS, NIXON | 12948   WATERFORD WOOD CIR # 105 ORLANDO FL 32828 |
| THOMAS, NOLAN | 242 CHINOOK DR PLACENTIA CA 92870 |
| THOMAS, NORMA | 2355 E 67TH ST 411 CHICAGO IL 60649 |
| THOMAS, NORMA | 1201 SW  128TH TER # E203 PEMBROKE PINES FL 33027 |
| THOMAS, NORMAND | 15 W  NEW HAMPSHIRE ST ORLANDO FL 32804 |
| THOMAS, NOVA | 5400 S MARSHFIELD AVE 2 CHICAGO IL 60609 |
| THOMAS, NURRELL | 471   CLUB DR WINTER SPRINGS FL 32708 |
| THOMAS, NYLA | 3344 W FLOURNOY ST CHICAGO IL 60624 |
| THOMAS, O'NEILL | 5423   SEA LEOPARD ST TAVARES FL 32778 |
| THOMAS, OLEVIA | 1112 N CENTRAL PARK AVE CHICAGO IL 60651 |
| THOMAS, OLIVER | 6632 PEAR AV ETIWANDA CA 91739 |
| THOMAS, OPFER | 5450   CANNA CT PORT ORANGE FL 32128 |
| THOMAS, PAM | 701 N KALSMAN AV COMPTON CA 90220 |
| THOMAS, PAM | 2200 COLORADO AV APT 537 SANTA MONICA CA 90404 |
| THOMAS, PAMELLA | 2269 PELHAM AV LOS ANGELES CA 90064 |
| THOMAS, PAT | 9835  EDISTO WAY BALTIMORE MD 21220 |
| THOMAS, PATCH | 2655   WILMETTE AVE TITUSVILLE FL 32780 |

| Claim Name | Address Information |
|---|---|
| THOMAS, PATRICIA | 3724 HAYWARD AVE ELLICOTT CITY MD 21043 |
| THOMAS, PATRICIA | 3724 HAYWARD AVE 204 LUTHERVILLE-TIMONIUM MD 21093 |
| THOMAS, PATRICIA | 3724 HAYWARD AVE BALTIMORE MD 21212 |
| THOMAS, PATRICIA | 3724 HAYWARD AVE BALTIMORE MD 21215 |
| THOMAS, PATRICIA | 3724 HAYWARD AVE BERLIN MD 21811 |
| THOMAS, PATRICIA | 5109 GOLDSBORO  DR 33E NEWPORT NEWS VA 23605 |
| THOMAS, PATRICIA | 223 N 5TH  ST HAMPTON VA 23664 |
| THOMAS, PATRICIA | 20 S HAMPTON CT CRETE IL 60417 |
| THOMAS, PATRICIA | 1515 E 72ND PL CHICAGO IL 60619 |
| THOMAS, PATRICIA M | 5317  FONDA LN HANOVER PARK IL 60133 |
| THOMAS, PATRICK | 137 N ENCINITAS AVE A MONROVIA CA 91016 |
| THOMAS, PATRICK | 1916 LITTLE ZION MANOR DR APT B SAN BERNARDINO CA 92411 |
| THOMAS, PAUL | 2902 MERRITT MILL RD SALISBURY MD 21804 |
| THOMAS, PAUL | 2902 MERRITT MILL RD DELMAR MD 21875 |
| THOMAS, PAUL | 401 PAM  LN NEWPORT NEWS VA 23602 |
| THOMAS, PAUL | 44  SKI HILL RD PORTAGE IN 46368 |
| THOMAS, PAUL | 13132 HONEY LOCUST AV MORENO VALLEY CA 92553 |
| THOMAS, PAULA | 5951  MILLRACE CT C201 COLUMBIA MD 21045 |
| THOMAS, PAULA | 5633 CADILLAC AVE BALTIMORE MD 21207 |
| THOMAS, PAULA | 828 E 89TH PL CHICAGO IL 60619 |
| THOMAS, PAULINE | 15300 SW  51ST ST MIRAMAR FL 33027 |
| THOMAS, PEARLIE | 8107 S PAULINA ST 1 CHICAGO IL 60620 |
| THOMAS, PENNY M | 10631 LINDLEY AV APT 136 NORTHRIDGE CA 91326 |
| THOMAS, PETE | 2869 MC CLOUD RIVER LN ONTARIO CA 91761 |
| THOMAS, PFAFFMAN | 706   PEREZ PL LADY LAKE FL 32159 |
| THOMAS, PHILIP | 201 GRAND AV APT 253 CARLSBAD CA 92008 |
| THOMAS, PHILLIP | 174  WILLIAMSBURG RD COUNTRY CLUB HILLS IL 60478 |
| THOMAS, PHILLIP | 1515 E OCEAN BLVD BALBOA CA 92661 |
| THOMAS, PHUE | 201 N NICHOLSON AV MONTEREY PARK CA 91755 |
| THOMAS, PHYLLIS | 1758 BROOKSIDE DR EDGEWOOD MD 21040 |
| THOMAS, PHYLLIS | 2165 N CLAREMONT AVE CHICAGO IL 60647 |
| THOMAS, PHYLLIS | 2830 NE  1ST TER POMPANO BCH FL 33064 |
| THOMAS, POPOLA | 4531   INVERNESS DR LEESBURG FL 34748 |
| THOMAS, PRANJIT, ISU | 751  ISU ATKINS HALL NORMAL IL 61761 |
| THOMAS, R | 20013 MIDTOWN AV CARSON CA 90746 |
| THOMAS, R J | 3710 W STEEPLECHASE WAY APT B WILLIAMSBURG VA 23188 |
| THOMAS, RACHEL | 1410 VENICE BLVD APT 4 VENICE CA 90291 |
| THOMAS, RACUMYAH | 1911 NW  59TH WAY LAUDERHILL FL 33313 |
| THOMAS, RAJIV | 12708  SAGAMORE FOREST LN REISTERSTOWN MD 21136 |
| THOMAS, RANDY | 125 LENORA  CV SMITHFIELD VA 23430 |
| THOMAS, RANDY | 13712 CASIMIR AV GARDENA CA 90249 |
| THOMAS, RAY | 10321 MALCOLM CIR B COCKEYSVILLE MD 21030 |
| THOMAS, RAY | 237 TABBS LN NEWPORT NEWS VA 23602 |
| THOMAS, REBECCA | 1054 N SAINT LOUIS AVE   1 CHICAGO IL 60651 |
| THOMAS, REBECCA | 704 MANCHESTER DR APT 3 INGLEWOOD CA 90301 |
| THOMAS, REGINA | 8123 SHEFFIELD CT JESSUP MD 20794 |
| THOMAS, REGINA | 3313  BLUE RIDGE DR CARPENTERSVILLE IL 60110 |
| THOMAS, REGINALD | 4617  TEMA RD BALTIMORE MD 21208 |
| THOMAS, RENEE | 26951 BEECH WILLOW LN SANTA CLARITA CA 91387 |

| Claim Name | Address Information |
|---|---|
| THOMAS, RENNE | 3120 NW  98TH ST MIAMI FL 33147 |
| THOMAS, RENU | 28 ALLEGHENY AVE 2301 BALTIMORE MD 21204 |
| THOMAS, RESSA | 5736   ARNOLD ZLOTOFF DR ORLANDO FL 32821 |
| THOMAS, RICARDO        BLDR | 9941    SHEPARD PL WEST PALM BCH FL 33414 |
| THOMAS, RICH | 12740 S CARPENTER ST CALUMET PARK IL 60827 |
| THOMAS, RICHARD | 1512 COVINGTON ST BALTIMORE MD 21230 |
| THOMAS, RICHARD | 41 INVERNESS LN SCHERERVILLE IN 46375 |
| THOMAS, RICHARD | 2220 ROCKEFELLER LN APT C REDONDO BEACH CA 90278 |
| THOMAS, RICHARD | 4832 ROSEMONT AV LA CRESCENTA CA 91214 |
| THOMAS, RICHARD | 380 S MELROSE DR APT 201 VISTA CA 92081 |
| THOMAS, RICHARD L | 6  ORIOLE CT HAWTHORN WOODS IL 60047 |
| THOMAS, RICHARD, NORTHWESTERN | 1823  LA PORTE AVE WHITING IN 46394 |
| THOMAS, RICK | 2452 NUTWOOD AV APT D30 FULLERTON CA 92831 |
| THOMAS, RIEGLE | 2110 S  USHIGHWAY27 ST # A40 CLERMONT FL 34711 |
| THOMAS, RJ | 3390 TALL TIMBER DR ORLANDO FL 32812 |
| THOMAS, ROAM | 11   TANGLEWOOD CIR ORMOND BEACH FL 32176 |
| THOMAS, ROBERT | 10   BAILEY RD ENFIELD CT 06082 |
| THOMAS, ROBERT | 719 MAIDEN CHOICE LN BR218 BALTIMORE MD 21228 |
| THOMAS, ROBERT | 314 ADWOOD  CT NEWPORT NEWS VA 23605 |
| THOMAS, ROBERT | 100 NORTHAMPTON  DR HAMPTON VA 23666 |
| THOMAS, ROBERT | 303   CLYDESDALE CIR SANFORD FL 32773 |
| THOMAS, ROBERT | 11  YOST AVE PARK RIDGE IL 60068 |
| THOMAS, ROBERT | 318 VIRGINIA ST BENSENVILLE IL 60106 |
| THOMAS, ROBERT | 2360 CANOPY LN ANAHEIM CA 92801 |
| THOMAS, ROBERT L | 16304 DA VINCI DR CHINO HILLS CA 91709 |
| THOMAS, ROBERTA | PORTA CENTRAL MIDDLE SCHOOL 1500   OWEN AVE PETERSBURG IL 62675 |
| THOMAS, ROBERTA | 15145 DAKOTA WY VICTORVILLE CA 92394 |
| THOMAS, ROBERTA, PORTA CENTRAL MS | 1500   OWEN AVE PETERSBURG IL 62675 |
| THOMAS, ROBIN | 1503 FAIRMOUNT AVE W BALTIMORE MD 21223 |
| THOMAS, ROBIN | 6881 SEPTIMO ST LONG BEACH CA 90815 |
| THOMAS, ROBIN | 4992 SNOWBERRY DR FONTANA CA 92336 |
| THOMAS, ROBINSON | 1771   1ST ST ORANGE CITY FL 32763 |
| THOMAS, ROBINSON | 1034   PALM AVE WILDWOOD FL 34785 |
| THOMAS, ROCHELLE | 210 CHARLES RD LINTHICUM HEIGHTS MD 21090 |
| THOMAS, ROCHELLE | 8048 S MARSHFIELD AVE 2 CHICAGO IL 60620 |
| THOMAS, RODERICK | 484  MAJESTIC LN OSWEGO IL 60543 |
| THOMAS, RODERICK | 527   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| THOMAS, ROGER | 71   BEAMAN BRK BLOOMFIELD CT 06002 |
| THOMAS, ROGERS | 10190 SE  179TH ST SUMMERFIELD FL 34491 |
| THOMAS, RON | 263 STANDISH ST MONROVIA CA 91016 |
| THOMAS, RON | 2329 E AVENUE J8 APT D8 LANCASTER CA 93535 |
| THOMAS, RONALD | 3611 SPRINGDALE AVE BALTIMORE MD 21216 |
| THOMAS, RONALD | 126 E SOUTH ST   1S WOODSTOCK IL 60098 |
| THOMAS, RONALD | 1666 STONEY BROOKE LN MORRIS IL 60450 |
| THOMAS, ROSEANNE | 1944 JACKSON AVE   1 EVANSTON IL 60201 |
| THOMAS, ROXANNE | 382 PALOS VERDES BLVD APT 3 REDONDO BEACH CA 90277 |
| THOMAS, ROXIE | 2749  MILLERS WAY DR ELLICOTT CITY MD 21043 |
| THOMAS, ROY | 646 ELLEN RD NEWPORT NEWS VA 23605 |
| THOMAS, ROYAL | 4753  BELLE FORTE RD BALTIMORE MD 21208 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, RUBERT | 11832 S STEWART AVE CHICAGO IL 60628 |
| THOMAS, RUELDA | 9 RED BUD CT BALTIMORE MD 21221 |
| THOMAS, RUNION | 17409 SE  111TH CIR SUMMERFIELD FL 34491 |
| THOMAS, RUSSELL | 4344 ROSLYN RD DOWNERS GROVE IL 60515 |
| THOMAS, RUTH | 2 WINSTEAD CT BALTIMORE MD 21228 |
| THOMAS, RUTH | 1914  RAILROAD AVE 1W MAYWOOD IL 60153 |
| THOMAS, RUTH | 1919 PRAIRIE SQ 306 SCHAUMBURG IL 60173 |
| THOMAS, RUTH | 2258 S 10TH AVE NORTH RIVERSIDE IL 60546 |
| THOMAS, RUTH | 2016 N KENWOOD ST BURBANK CA 91505 |
| THOMAS, RUTH. E | 1639 NE  26TH ST # 305 FORT LAUDERDALE FL 33305 |
| THOMAS, RYAN | 10   STANDISH ST ENFIELD CT 06082 |
| THOMAS, RYAN | 609 E 221ST ST CARSON CA 90745 |
| THOMAS, S | 1293  DROVER DR LEMONT IL 60439 |
| THOMAS, S, S THOMAS | 8632 S WABASH AVE CHICAGO IL 60619 |
| THOMAS, SAARI | 340   BUFORD AVE ORANGE CITY FL 32763 |
| THOMAS, SADIE | 2341 NW  23RD LN # N FORT LAUDERDALE FL 33311 |
| THOMAS, SAJI | 5205  RISING COMET LN LAKE WORTH FL 33463 |
| THOMAS, SALLY | 1143 S PLYMOUTH CT 403 CHICAGO IL 60605 |
| THOMAS, SALLY | 5844 N MAGNOLIA AVE BSMT CHICAGO IL 60660 |
| THOMAS, SALLY | 840 E ELMWOOD AV BURBANK CA 91501 |
| THOMAS, SALLY | 1462 BLUEBIRD CT BEAUMONT CA 92223 |
| THOMAS, SAM | 769 NE  46TH PL # 518 POMPANO BCH FL 33064 |
| THOMAS, SAMANTHA | 5118 S DORCHESTER AVE 205 CHICAGO IL 60615 |
| THOMAS, SAMENTHA | 3860 NW  4TH PL FORT LAUDERDALE FL 33311 |
| THOMAS, SAMUEL | 4651 W JACKSON BLVD 1 CHICAGO IL 60644 |
| THOMAS, SANDERS | 3091   WHISPER BLVD DELAND FL 32724 |
| THOMAS, SANDRA | 1291  WOODLAKE DR CAROL STREAM IL 60188 |
| THOMAS, SANDRA | 16140  CAMBRIDGE DR MARKHAM IL 60428 |
| THOMAS, SANDRA | 1454   AVON LN # 7112 NO LAUDERDALE FL 33068 |
| THOMAS, SANDRA | 1100 SW  31ST ST FORT LAUDERDALE FL 33315 |
| THOMAS, SANDY | 1216 W 65TH ST LOS ANGELES CA 90044 |
| THOMAS, SANSIRRE | 1015   22ND ST WEST PALM BCH FL 33407 |
| THOMAS, SARA | 9402  OWINGS HEIGHTS CIR 201 OWINGS MILLS MD 21117 |
| THOMAS, SARAH | 1000 WELLER CIR 120 WESTMINSTER MD 21158 |
| THOMAS, SARAH | 2333 S  BEECH RD WEST PALM BCH FL 33409 |
| THOMAS, SARAH | 500 W BIG SPRINGS RD APT F311 RIVERSIDE CA 92507 |
| THOMAS, SASHA | 210 GUINEVERE IRVINE CA 92620 |
| THOMAS, SAVAGE | 528   SABAL LAKE DR # 204 LONGWOOD FL 32779 |
| THOMAS, SCAMMON | 3451   TREVINO CIR TITUSVILLE FL 32780 |
| THOMAS, SCANTLEBURY | 1395   RIVERSIDE CIR WEST PALM BCH FL 33414 |
| THOMAS, SCHILF | 141   PINERIDGE DR LEESBURG FL 34788 |
| THOMAS, SCHYLAIN | 4234 DRUMMOND ST 2-S EAST CHICAGO IN 46312 |
| THOMAS, SCOTT | 321  MILLSTREAM LN OSWEGO IL 60543 |
| THOMAS, SCOTT | 5854 NW  65TH TER PARKLAND FL 33067 |
| THOMAS, SCOTT | 1495 N GIBBS ST POMONA CA 91767 |
| THOMAS, SCOTT O | 876  CROSSLAND DR GRAYSLAKE IL 60030 |
| THOMAS, SEALS | 70 W  LUCERNE CIR # 1102 ORLANDO FL 32801 |
| THOMAS, SEAMAN | 14707   EAGLES CROSSING DR ORLANDO FL 32837 |
| THOMAS, SEAN | 7 POND MEADOW RD IVORYTON CT 06442-1122 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, SEAN | 6634 S MAPLEWOOD AVE CHICAGO IL 60629 |
| THOMAS, SHAMARR | 6135 S LAFLIN ST 1 CHICAGO IL 60636 |
| THOMAS, SHANNA | 3449  ANDREW CT 201 LAUREL MD 20724 |
| THOMAS, SHANNON | 3929 POWHATAN  PKWY WILLIAMSBURG VA 23188 |
| THOMAS, SHANTI | 3903  THOROUGHBRED LN OWINGS MILLS MD 21117 |
| THOMAS, SHAQANA | 237 NW  2ND CT DEERFIELD BCH FL 33441 |
| THOMAS, SHARON | 40 WHEATON DR LITTLESTOWN PA 17340 |
| THOMAS, SHARON | 4212  BRENTWOOD LN WAUKEGAN IL 60087 |
| THOMAS, SHARON | 13770  CEDAR BLUFF CT DAVIE FL 33325 |
| THOMAS, SHARON | 8640 NW  38TH ST # 281 SUNRISE FL 33351 |
| THOMAS, SHEILA H | 4765 ELISON AVE BALTIMORE MD 21206 |
| THOMAS, SHELIA | 299 NE  20TH ST BOCA RATON FL 33431 |
| THOMAS, SHELLY | 7015 NW  38TH ST CORAL SPRINGS FL 33065 |
| THOMAS, SHELLY | 1302 E 41ST ST APT 403 LOS ANGELES CA 90011 |
| THOMAS, SHEMIKO | 919 W 132ND ST COMPTON CA 90222 |
| THOMAS, SHERGE | 2029 W HADDON AVE CHICAGO IL 60622 |
| THOMAS, SHERRY | 1805 WOODBOURNE AVE BALTIMORE MD 21239 |
| THOMAS, SHERRY | 16750  CARRINGTON DR SOUTH HOLLAND IL 60473 |
| THOMAS, SHERRY | 5350  MARBLE DR ROCKFORD IL 61111 |
| THOMAS, SHIRLEY | 2210 MADISON  AVE NEWPORT NEWS VA 23607 |
| THOMAS, SHIRLEY | 4814  LAKES EDGE LN KISSIMMEE FL 34744 |
| THOMAS, SHIRLEY | 37341 N ROUTE 59 LAKE VILLA IL 60046 |
| THOMAS, SHIRLEY | 8233 S GREEN ST 2 CHICAGO IL 60620 |
| THOMAS, SHONDELL | 150 NE  79TH ST # 1307 MIAMI SHORES FL 33138 |
| THOMAS, SHOSHANNA | 411 LINCOLN BLVD SANTA MONICA CA 90402 |
| THOMAS, SKII | 3950 N LAKE SHORE DR 820D CHICAGO IL 60613 |
| THOMAS, SMITH | 1003  HICKORY TREE RD SAINT CLOUD FL 34771 |
| THOMAS, SONDRA | 6225 S THROOP ST  1 CHICAGO IL 60636 |
| THOMAS, SONIKO | 1372 BELMONT AV LONG BEACH CA 90804 |
| THOMAS, SONNY | 690 COUNTRYFIELD LN ELGIN IL 60120 |
| THOMAS, SONNY | 110 W 6TH ST APT 229 LONG BEACH CA 90802 |
| THOMAS, SONYA | 901 S AUSTIN BLVD 509 CHICAGO IL 60644 |
| THOMAS, SPEARS | 1357 ROSANNA DR ODENTON MD 21113 |
| THOMAS, SROKA | 131  JACKSON PARK AVE DAVENPORT FL 33897 |
| THOMAS, STACY | 356  FAIRFIELD AVE HARTFORD CT 06114 |
| THOMAS, STAN | 18520 VINCENNES ST APT 25 NORTHRIDGE CA 91324 |
| THOMAS, STEPHAN E | 12028 S VERMONT AV APT 7 LOS ANGELES CA 90044 |
| THOMAS, STEPHANIE | 7630 S JEFFERY BLVD 1 CHICAGO IL 60649 |
| THOMAS, STEPHANIE | 401 SW  1ST CT # 103 POMPANO BCH FL 33060 |
| THOMAS, STERLING | 9483 CENTRAL HILL RD WINDSOR VA 23487 |
| THOMAS, STEVE | 803 DEEP RIDGE RD BEL AIR MD 21014 |
| THOMAS, STEVE | 20 NATHAN  ST HAMPTON VA 23669 |
| THOMAS, STEVENS | 500  LAKE HENRY DR WINTER HAVEN FL 33881 |
| THOMAS, SUE | 2717  YACHT CLUB BLVD # E5 FORT LAUDERDALE FL 33304 |
| THOMAS, SUE | 9064 CENTRAL RD APPLE VALLEY CA 92308 |
| THOMAS, SUSA | 644  BROADVIEW AVE HIGHLAND PARK IL 60035 |
| THOMAS, SUSAN | 3644  COCO LAKE DR COCONUT CREEK FL 33073 |
| THOMAS, SUSAN | 4870 N  CITATION DR # 105 105 DELRAY BEACH FL 33445 |
| THOMAS, SUSAN | 14000 TAHITI WY APT 314 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| THOMAS, SYLVESTER | 6105 S WILTON PL LOS ANGELES CA 90047 |
| THOMAS, SYLVIA | 1130  GLENEAGLE RD BALTIMORE MD 21239 |
| THOMAS, SYVANNA | 7011 S KING DR 3 CHICAGO IL 60637 |
| THOMAS, T | 5315 LIBERTY HEIGHTS AVE BALTIMORE MD 21207 |
| THOMAS, T B | 9 ANDROS  ISLE J HAMPTON VA 23666 |
| THOMAS, TABITHS | 4717 9TH AV LOS ANGELES CA 90043 |
| THOMAS, TAMARA | 17259 HERITAGE DR SOUTH HOLLAND IL 60473 |
| THOMAS, TAMI | 2419  ROXBURY LN MONTGOMERY IL 60538 |
| THOMAS, TAMIKA | 1941 NW  96TH TER PEMBROKE PINES FL 33024 |
| THOMAS, TANYA | 5001 NW  10TH AVE MIAMI FL 33127 |
| THOMAS, TED | 5101 W CREEK  CT SUFFOLK VA 23435 |
| THOMAS, TERAH | 8315 EVERGREEN DR LUSBY MD 20657 |
| THOMAS, TERESSA | 1537 ATWOOD AVE BERKELEY IL 60163 |
| THOMAS, TERRY | 1122 31ST ST NEWPORT NEWS VA 23607 |
| THOMAS, TERRY | 108 NW  9TH TER # 403 HALLANDALE FL 33009 |
| THOMAS, TESSA | 6341 NW  2ND ST MARGATE FL 33063 |
| THOMAS, THADDEUS | 12919 S ST ANDREWS PL GARDENA CA 90249 |
| THOMAS, THELMA | 38626 36TH ST E PALMDALE CA 93550 |
| THOMAS, THENA | 1800 S WILMINGTON AV COMPTON CA 90220 |
| THOMAS, THOBURN | 10301   USHIGHWAY27 ST # 156 CLERMONT FL 34711 |
| THOMAS, TOMIKA | 9750 W  DAFFODIL LN MIRAMAR FL 33025 |
| THOMAS, TOMMY | 14324   ESTRELLA DR ORLANDO FL 32837 |
| THOMAS, TOMMY | 649 W  OAKLAND PARK BLVD # 110 OAKLAND PARK FL 33311 |
| THOMAS, TRACEY | 3074 EBBTIDE DR EDGEWOOD MD 21040 |
| THOMAS, TRAPP | 687   SURFSIDE LN LADY LAKE FL 32162 |
| THOMAS, TREPCYK | 975 NW  69TH AVE MARGATE FL 33063 |
| THOMAS, TREVOR | 1122 N OGDEN DR WEST HOLLYWOOD CA 90046 |
| THOMAS, TREVOR | 1218 IRVINE AV NEWPORT BEACH CA 92660 |
| THOMAS, TRICIA | 4509 W 99TH ST OAK LAWN IL 60453 |
| THOMAS, TRISH | 40 W  POINT TER TARIFFVILLE CT 06081 |
| THOMAS, TRISH | 2975 WASP WY SAN DIEGO CA 92106 |
| THOMAS, TRIVIA | 11614 ARDATH AV HAWTHORNE CA 90250 |
| THOMAS, TROY | 630 E 76TH ST LOS ANGELES CA 90001 |
| THOMAS, TRUBY | 2000 VOORHEES AV APT 1 REDONDO BEACH CA 90278 |
| THOMAS, VALENCIA | 144 W 42ND ST APT 7 SAN BERNARDINO CA 92407 |
| THOMAS, VALENTINA | 1125 E 47TH PL 2C CHICAGO IL 60615 |
| THOMAS, VALERIE | 933 W 68TH ST APT 3 LOS ANGELES CA 90044 |
| THOMAS, VICKI | 12023 EDGEWORTH AV WHITTIER CA 90604 |
| THOMAS, VICTORIA | 7440 SW  10TH ST # 201 NO LAUDERDALE FL 33068 |
| THOMAS, VINCENT | 5305 NW  49TH WAY TAMARAC FL 33319 |
| THOMAS, VINCENT | 11521 BUDLONG AV APT 302 LOS ANGELES CA 90044 |
| THOMAS, VIRGIE | 2106 HAZELWOOD DR MCHENRY IL 60051 |
| THOMAS, VIRGINIA | 3323  FOSTER AVE BALTIMORE MD 21224 |
| THOMAS, VIRGINIA | 1431 ADAMSVIEW RD BALTIMORE MD 21228 |
| THOMAS, VIRGINIA | 1431 ADAMSVIEW RD MOUNT AIRY MD 21771 |
| THOMAS, WALLS | 3006   TRENTWOOD BLVD ORLANDO FL 32812 |
| THOMAS, WALRAVEN | 138 W  STERLING WAY LEESBURG FL 34788 |
| THOMAS, WALTER | 2011 RUFFS MILL RD A BELAIR MD 21015 |
| THOMAS, WANDA | 4000 RUSTICO RD BALTIMORE MD 21220 |

| Claim Name | Address Information |
|---|---|
| THOMAS, WANDA | 4000 RUSTICO RD BALTIMORE MD 21229 |
| THOMAS, WANDA | 7146 S WASHTENAW AVE CHICAGO IL 60629 |
| THOMAS, WARD | 2936    CLAREMONT CT ORLANDO FL 32822 |
| THOMAS, WARREN | 33342    LAKE BEND CIR LEESBURG FL 34788 |
| THOMAS, WARREN | 19719 WIERSMA AV CERRITOS CA 90703 |
| THOMAS, WAYNE | 13900 PANAY WY APT M314 MARINA DEL REY CA 90292 |
| THOMAS, WENDELL | 178 FOX MILLS LN RIVERSIDE CA 92506 |
| THOMAS, WERNER | 3288    4TH AVE MIMS FL 32754 |
| THOMAS, WILBUR | 3125    SHERWOOD BLVD DELRAY BEACH FL 33445 |
| THOMAS, WILLA | 30 E 70TH ST    3 CHICAGO IL 60637 |
| THOMAS, WILLIAM | 66 CHAPELTOWNE CIR BALTIMORE MD 21236 |
| THOMAS, WILLIAM | 66 CHAPELTOWNE CIR CAMBRIDGE MD 21613 |
| THOMAS, WILLIAM | 4076 W COLONIAL TRL SPRING GROVE VA 23881 |
| THOMAS, WILLIAM | 12963    FORESTEDGE CIR ORLANDO FL 32828 |
| THOMAS, WILLIAM | 26515    BILLIE JEAN CT LEESBURG FL 34748 |
| THOMAS, WILLIAM | 704    ROBIN LN WILDWOOD FL 34785 |
| THOMAS, WILLIAM | 22806    PILCHER RD PLAINFIELD IL 60544 |
| THOMAS, WILLIAM | 855 N HARDING AVE CHICAGO IL 60651 |
| THOMAS, WILLIAM | 270    CAPTAINS WALK # 304 DELRAY BEACH FL 33483 |
| THOMAS, WILLIAM | 963 CORONADO DR COSTA MESA CA 92626 |
| THOMAS, WILLIAMS | 1250    OLD PARSONAGE DR MERRITT ISLAND FL 32952 |
| THOMAS, WILLIE | 808 W 105TH ST LOS ANGELES CA 90044 |
| THOMAS, WITT | 253 S  JUNGLE RD GENEVA FL 32732 |
| THOMAS, WRATTEN | 2751 N  POINCIANA BLVD # 32 KISSIMMEE FL 34746 |
| THOMAS, WRIGHT | 206    LINDO CT KISSIMMEE FL 34743 |
| THOMAS, YANI | 3781 SW  54TH AVE HOLLYWOOD FL 33023 |
| THOMAS, YATICE | 4909 W SAINT PAUL AVE CHICAGO IL 60639 |
| THOMAS, YOLANDA | 603 W 115TH ST LOS ANGELES CA 90044 |
| THOMAS, YOUNG | 1413    TAHITI CIR DAVENPORT FL 33897 |
| THOMAS, YURANIN | 500 W ENGLEWOOD AVE 314 CHICAGO IL 60621 |
| THOMAS, YVONNE | 2501 PARKTRAIL RD BALTIMORE MD 21234 |
| THOMAS, YVONNE | 7104 S CRANDON AVE 4 CHICAGO IL 60649 |
| THOMAS, ZACH | 1051 NW  122ND AVE PLANTATION FL 33323 |
| THOMAS, ZELDA | 2218 WALBROOK AVE BALTIMORE MD 21216 |
| THOMAS, ZINA | 660  STAGS LEAP CT SEVERN MD 21144 |
| THOMAS, ZORA | 90  HURON ST MAYWOOD IL 60153 |
| THOMAS, ZULLER | 635    BIRCH BLVD ALTAMONTE SPRINGS FL 32701 |
| THOMAS,NORMAN | 39W142  HILLTOP DR SAINT CHARLES IL 60175 |
| THOMAS-CLARK, NEKEYA | 11148 1/2 S MARIPOSA AV LOS ANGELES CA 90044 |
| THOMAS. MARSHA | 4 COACHMAN CT 201 RANDALLSTOWN MD 21133 |
| THOMASDADE   ADRIENNE | 12628 S RACINE AVE CALUMET PARK IL 60827 |
| THOMASEEC, ESTHER | 11310 CALIFA ST NORTH HOLLYWOOD CA 91601 |
| THOMASON, AUDREY | 1576  MCCLURE RD AURORA IL 60505 |
| THOMASON, BEVERLY | 228 HIGHLAND DR ELKTON MD 21921 |
| THOMASON, ELLA L. | 20801 DEVONSHIRE ST APT 310 CHATSWORTH CA 91311 |
| THOMASON, ELSIE | 3091 SW  52ND TER FORT LAUDERDALE FL 33314 |
| THOMASON, EMORY | 359 WARRINGTON  CIR HAMPTON VA 23669 |
| THOMASON, JEAN | 7402 BELLEHAVEN DR GLOUCESTER PT VA 23062 |
| THOMASON, LULA | 5993    LA PINATA BLVD # B-1 LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| THOMASON, MATT | 10868 NATIONAL BLVD LOS ANGELES CA 90064 |
| THOMASON, REBECCA | 450 TREMONT AV LONG BEACH CA 90814 |
| THOMASSEN, BONNIE | 12971 MIRIAM PL SANTA ANA CA 92705 |
| THOMASSIAN, JILL | 8467 WILLOUGHBY AV WEST HOLLYWOOD CA 90069 |
| THOMASSON, MAC | 200 ADMIRAL  CT HAMPTON VA 23669 |
| THOMASVILLE HOME FURNISHINGS | 1260 E  ALTAMONTE DR ALTAMONTE SPRINGS FL 32701 |
| THOME, ANDREA | 125 E 8TH ST HINSDALE IL 60521 |
| THOME, JIM | 2620 E 221ST ST CARSON CA 90810 |
| THOME, M | 2503 BORDEAUX LN 108 NAPERVILLE IL 60540 |
| THOME, MICHELLE | 10724 SHENANDOAH DR HUNTLEY IL 60142 |
| THOME, SHAWN | 4144   GARDENIA AVE LAKE WORTH FL 33461 |
| THOMEN, DAVE | 1873  UPPER FORDE LN HAMPSTEAD MD 21074 |
| THOMERSON, CATHY | 821 N UNIVERSITY ST REDLANDS CA 92374 |
| THOMERSON, JANET | 25812 MENDOZA DR VALENCIA CA 91355 |
| THOMESON, HELEN | 7155 FENWAY DR APT 7 WESTMINSTER CA 92683 |
| THOMETZ, PATTY | 10540 GROVEDALE DR WHITTIER CA 90603 |
| THOMETZ, RICH | 7013 HELMSDALE CT CLARKSVILLE MD 21029 |
| THOMM, SALLY | 2036   OAK GROVE DR ZELLWOOD FL 32798 |
| THOMMA, JENNIFER | 1925 E  PENNSYLVANIA ST ALLENTOWN PA 18109 |
| THOMMEN, MARY | 394   WINCHESTER RD NORFOLK CT 06058 |
| THOMMEN, TIM | 6108 MOYER AVE BALTIMORE MD 21206 |
| THOMMEN, TIMOTHY | 6108 MOYER AVE BALTIMORE MD 21206 |
| THOMOPOULOS, MR DENIS | 520 ALTAIR PL VENICE CA 90291 |
| THOMOPSON, ALMARIE | 3651 NW  9TH CT FORT LAUDERDALE FL 33311 |
| THOMOS, DAVE | 12  SADDLETOP CT F COCKEYSVILLE MD 21030 |
| THOMOS, JANIE | 229 LAKE COVENTRY DR FREDERICK MD 21702 |
| THOMOS, TAMMI | 842  PLAINS CT CAROL STREAM IL 60188 |
| THOMPKIN, RICHARD | 1430 NW  22ND CT FORT LAUDERDALE FL 33311 |
| THOMPKINS, CHELSEA D. | 3201 SW  56TH AVE HOLLYWOOD FL 33023 |
| THOMPKINS, ESTELLA | 10624 S 1ST AV INGLEWOOD CA 90303 |
| THOMPKINS, JEAN | 12210 S WILLOWBROOK AV APT 1 COMPTON CA 90222 |
| THOMPKINS, JOHN | 11712  DUNDEE DR BELVIDERE IL 61008 |
| THOMPKINS, KEN | 2208 EXECUTIVE  DR D HAMPTON VA 23666 |
| THOMPKINS, MR. J | P O BOX 3207 ANAHEIM CA 92803 |
| THOMPKINS, ROY | 117 NW  13TH AVE DANIA FL 33004 |
| THOMPS, JEREMAH | 8402 VALLEY VIEW ST BUENA PARK CA 90620 |
| THOMPSEN, BREEANNA | 5611 STANFORD AV GARDEN GROVE CA 92845 |
| THOMPSEN, RONALD W | 803 E ROXANNA CIR KANKAKEE IL 60901 |
| THOMPSEN, SOPHIE | 9453 E NAOMI AV ARCADIA CA 91007 |
| THOMPSETT, MICHAEL | 247 ROUGHRIDER RD LA VERNE CA 91750 |
| THOMPSKIN, RICHERED | 1165 N MILWAUKEE AVE 1405 CHICAGO IL 60642 |
| THOMPSON | 106  BRANDON RD BALTIMORE MD 21212 |
| THOMPSON | 2575 CHEROKEE RD ST CLOUD FL 34772 |
| THOMPSON | 334  GROVE AVE HAMPSHIRE IL 60140 |
| THOMPSON ANDRE | 6416 SW  22ND CT MIRAMAR FL 33023 |
| THOMPSON LARRY | 14516 S WABASH AVE RIVERDALE IL 60827 |
| THOMPSON STEPHANIE | 5483 NW  90TH TER SUNRISE FL 33351 |
| THOMPSON TAMSEN | 2201 NW  51ST AVE LAUDERHILL FL 33313 |
| THOMPSON, ADAM | 1085 MANDEVILLA WY CORONA CA 92879 |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON, ADRIANN | 19505 SHERMAN WY APT 12 RESEDA CA 91335 |
| THOMPSON, ALBERT | 1122 PENNIMAN  RD WILLIAMSBURG VA 23185 |
| THOMPSON, ALBERT | 315 DUNN CIR HAMPTON VA 23666 |
| THOMPSON, ALBERT | 945 E CARSON ST LONG BEACH CA 90807 |
| THOMPSON, ALBERTA | 5348 JAMESTOWNE CT BALTIMORE MD 21229 |
| THOMPSON, ALBERTA | 2    EL PRESIDENTE BLVD LEESBURG FL 34748 |
| THOMPSON, ALETHA | 5044    ISLAND CLUB DR TAMARAC FL 33319 |
| THOMPSON, ALEXANDER | 27171 CAPILANO DR SUN CITY CA 92586 |
| THOMPSON, ALICE | 16300 LOUIS AVE 229 SOUTH HOLLAND IL 60473 |
| THOMPSON, ALICE | 101 E  MCNAB RD # 416 416 POMPANO BCH FL 33060 |
| THOMPSON, ALICIA | 4771 E SAN VINCENTE ST APT 3 COMPTON CA 90221 |
| THOMPSON, ALINE | 13400 BROMWICH ST ARLETA CA 91331 |
| THOMPSON, ALLAN | 6336 CEDAR LN 262 COLUMBIA MD 21044 |
| THOMPSON, ALVIS | 67 S ASHWOOD AV VENTURA CA 93003 |
| THOMPSON, ALYSE | 1080 NW  85TH TER PLANTATION FL 33322 |
| THOMPSON, AMADA | 10695 WASHINGTON AV LYNWOOD CA 90262 |
| THOMPSON, AMANDA | 3515 MCSHANE WAY BALTIMORE MD 21222 |
| THOMPSON, AMY | 1830 W WARNER AVE 2 CHICAGO IL 60613 |
| THOMPSON, AMY | 3055    CENTER AVE FORT LAUDERDALE FL 33308 |
| THOMPSON, ANA | 5640 VIA JUNIPERO SERRA RIVERSIDE CA 92506 |
| THOMPSON, ANDREA | 7411 BARKDOLL CT E BALTIMORE MD 21237 |
| THOMPSON, ANDREW | 10724  COTTONWOOD WAY COLUMBIA MD 21044 |
| THOMPSON, ANDY | 41 S CHARLES AVE VILLA PARK IL 60181 |
| THOMPSON, ANGEL | 8528 S UNIVERSITY AVE CHICAGO IL 60619 |
| THOMPSON, ANGEL | 7355 S SOUTH SHORE DR 410 CHICAGO IL 60649 |
| THOMPSON, ANGELA | 1738 LINCOLN AV PASADENA CA 91103 |
| THOMPSON, ANGI | 162 CROWN COLONY WAY SANFORD FL 32771 |
| THOMPSON, ANN | 4925 W HUBBARD ST CHICAGO IL 60644 |
| THOMPSON, ANNA | 1100  BOLTON ST 705 BALTIMORE MD 21201 |
| THOMPSON, ANNA E | 28831 DRAKES BAY LAGUNA NIGUEL CA 92677 |
| THOMPSON, ANNE | 3676 GIDDINGS RANCH RD ALTADENA CA 91001 |
| THOMPSON, ANNETTE | 61 KITSON DR PALATINE IL 60074 |
| THOMPSON, ANNIE | 745 W 104TH ST LOS ANGELES CA 90044 |
| THOMPSON, ANTHONY | 861 ELDER  RD NEWPORT NEWS VA 23608 |
| THOMPSON, ANTHONY | 757 JASPER ST 1W JOLIET IL 60436 |
| THOMPSON, APRIL | 37 REGAL IRVINE CA 92620 |
| THOMPSON, APRIL A | 4811 LOWELL AV LA CRESCENTA CA 91214 |
| THOMPSON, ARLEEN | 6 SPRING KNOLL DR PASADENA MD 21122 |
| THOMPSON, ARLENE | 179    METCALF RD TOLLAND CT 06084 |
| THOMPSON, ASHLEY | 7324 CRENSHAW BLVD APT 1 LOS ANGELES CA 90043 |
| THOMPSON, ATRICIA | 5610 YORK RD 206 BALTIMORE MD 21212 |
| THOMPSON, AUDREY | 8430 NW  47TH PL LAUDERHILL FL 33351 |
| THOMPSON, AUDREY | 1016    PARK HILL DR WEST PALM BCH FL 33417 |
| THOMPSON, AVIS | 601 WYANOKE AVE 521 BALTIMORE MD 21218 |
| THOMPSON, B | 2860 WOODSORREL DR CHINO HILLS CA 91709 |
| THOMPSON, BAIRD | 13700 SW  74TH CT CUTLER RIDGE FL 33158 |
| THOMPSON, BARB | 4924  OAKWOOD AVE DOWNERS GROVE IL 60515 |
| THOMPSON, BARRIEL | 26    LAWRENCE ST EAST HARTFORD CT 06118 |
| THOMPSON, BARRY | 1015 N GREEN  DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON, BEN, DEPAUL | 2312 N CLIFTON AVE    535 CHICAGO IL 60614 |
| THOMPSON, BERLIA | 13799 CHAGALL CT APT 326 MORENO VALLEY CA 92553 |
| THOMPSON, BERNICE | 201 SHAMROCK  AVE YORKTOWN VA 23693 |
| THOMPSON, BERNICE | 201 SHAMROCK DR YORKTOWN VA 23693 |
| THOMPSON, BERNICE | 165 N CANAL ST 1226 CHICAGO IL 60606 |
| THOMPSON, BERNIE | 1501 W COMMERCE AVE LOT 338 HAINES CITY FL 33844 |
| THOMPSON, BERTHA | 2014 NW  38TH TER LAUDERDALE LKS FL 33311 |
| THOMPSON, BESSIE | 1024  POPLAR GROVE ST BALTIMORE MD 21216 |
| THOMPSON, BESSIE | 7616 S FIGUEROA ST APT 2 LOS ANGELES CA 90003 |
| THOMPSON, BETH | 791 STOVE POINT  RD DELTAVILLE VA 23043 |
| THOMPSON, BETTY | 8252 S ELLIS AVE 301 CHICAGO IL 60619 |
| THOMPSON, BETTY | 340   SUNSET DR # 407 FORT LAUDERDALE FL 33301 |
| THOMPSON, BETTY | 16534 BRASS LANTERN DR LA MIRADA CA 90638 |
| THOMPSON, BEVERLY | 3706 NICOLET AV APT 3 LOS ANGELES CA 90016 |
| THOMPSON, BLANCA ESTELA | 716 PARK RD OJAI CA 93023 |
| THOMPSON, BOBBY | 2506   LEISURE LN LEESBURG FL 34748 |
| THOMPSON, BOBBY | 12530 CULVER BLVD APT 15 LOS ANGELES CA 90066 |
| THOMPSON, BONNIE | 18   CLEVELAND ST # 1 NEW LONDON CT 06320 |
| THOMPSON, BOOKER | 3555 NW  10TH AVE OAKLAND PARK FL 33309 |
| THOMPSON, BOOKER | 4830 SOUTHRIDGE AV LOS ANGELES CA 90043 |
| THOMPSON, BOYD J | 7948 CITADEL DR SEVERN MD 21144 |
| THOMPSON, BRENDA | 14641 MAGNOLIA BLVD APT 9 SHERMAN OAKS CA 91403 |
| THOMPSON, BRENT | 1379 SE  3RD TER DEERFIELD BCH FL 33441 |
| THOMPSON, BRETT | 7531 BROWN AVE    F FOREST PARK IL 60130 |
| THOMPSON, BRETT | 626 W WRIGHTWOOD AVE 1E CHICAGO IL 60614 |
| THOMPSON, BRIAN | 12701 SUMMERWOOD DR SILVER SPRING MD 20904 |
| THOMPSON, BRIAN W | 41   WELLSWEEP DR MADISON CT 06443 |
| THOMPSON, BRIDGET | 111  JOHNSON RD MICHIGAN CITY IN 46360 |
| THOMPSON, BRITTANE | 2929 190TH ST APT 232 REDONDO BEACH CA 90278 |
| THOMPSON, BURTON | 9566   MEDICI LN # D BOYNTON BEACH FL 33437 |
| THOMPSON, C | 217 W STATION ST BARRINGTON IL 60010 |
| THOMPSON, C | 2699   OAK PARK CIR DAVIE FL 33328 |
| THOMPSON, C | 2246 E 117TH ST LOS ANGELES CA 90059 |
| THOMPSON, C | 525 N GILBERT ST APT 4 ANAHEIM CA 92801 |
| THOMPSON, C. | 4387 RUMMELL RD SAINT CLOUD FL 34769 |
| THOMPSON, CALEB | 7581 ADELANTO DR BUENA PARK CA 90621 |
| THOMPSON, CARLOTTA | 1110 N BUENA VISTA ST BURBANK CA 91505 |
| THOMPSON, CAROL | 1175   BAY RD # 86 MOUNT DORA FL 32757 |
| THOMPSON, CAROL | 2741 NORITE PL OXNARD CA 93030 |
| THOMPSON, CAROL E | 14009 DUMONT AV NORWALK CA 90650 |
| THOMPSON, CAROLE | 3129  190TH ST LANSING IL 60438 |
| THOMPSON, CAROLYN | 7907  ELLENHAM RD BALTIMORE MD 21204 |
| THOMPSON, CAROLYN | 1609 S 4TH AVE MAYWOOD IL 60153 |
| THOMPSON, CARY | 22716 CERVERA RD WILDOMAR CA 92595 |
| THOMPSON, CATHY | 300   COURTLAND AVE PARK RIDGE IL 60068 |
| THOMPSON, CELESTIRE | 16044 TIMBERHILL LN CERRITOS CA 90703 |
| THOMPSON, CHARLES | PO BOX 545 COBBS CREEK VA 23035 |
| THOMPSON, CHARLES | 859 S STANLEY AV LOS ANGELES CA 90036 |
| THOMPSON, CHERYL | 1471 SW  1ST TER # B POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, CHERYLS | 3830 DUBLIN AV LOS ANGELES CA 90008 |
| THOMPSON, CHRIS | 5 DIXIE DR ABINGDON MD 21009 |
| THOMPSON, CHRIS | 5 DIXIE DR BEL AIR MD 21014 |
| THOMPSON, CHRIS | 3465 MANDEVILLE CANYON RD LOS ANGELES CA 90049 |
| THOMPSON, CHRIS, LOYOLA | 1125 W LOYOLA AVE 1613 CHICAGO IL 60626 |
| THOMPSON, CHRISSY | 7530 HARMANS RD HARMANS MD 21077 |
| THOMPSON, CHRISTIAN | 412 BU WILLIAMS HALL PEORIA IL 61606 |
| THOMPSON, CHRISTINE | 7416  DIXON ST FOREST PARK IL 60130 |
| THOMPSON, CHUCK | 686 S ARROYO PKWY APT 39 PASADENA CA 91105 |
| THOMPSON, CLARICE | 4134 TOWNSEND AVE BALTIMORE MD 21225 |
| THOMPSON, CLIFFORD R | 2825 N AUGUSTA DR WADSWORTH IL 60083 |
| THOMPSON, COLETTE | 3851 RUSHMORE CT HEMET CA 92545 |
| THOMPSON, CORINNE | 8737 TILMONT AV PICO RIVERA CA 90660 |
| THOMPSON, COURTNEY | 1233 N LAUREL AV APT 111 WEST HOLLYWOOD CA 90046 |
| THOMPSON, CRAIG | 4316 S  OCEAN BLVD # S3 HIGHLAND BEACH FL 33487 |
| THOMPSON, CRAIG | 5126 E 1ST ST LONG BEACH CA 90803 |
| THOMPSON, CYNTHIA | 711 SHERIDAN RD WINNETKA IL 60093 |
| THOMPSON, CYNTHIA | 2678  SHERIDAN RD EVANSTON IL 60201 |
| THOMPSON, CYNTHIA | 5926 SW  26TH ST # 2 HOLLYWOOD FL 33023 |
| THOMPSON, CYNTHIA | 2283 EL SOL AV ALTADENA CA 91001 |
| THOMPSON, D | 10149 ROPE MAKER DR ELLICOTT CITY MD 21042 |
| THOMPSON, D | 8443 ENRAMADA AV WHITTIER CA 90605 |
| THOMPSON, DANA | 1308 GLENVILLE RD HAVRE DE GRACE MD 21078 |
| THOMPSON, DANIEL | 37 PENNWOOD  DR HAMPTON VA 23666 |
| THOMPSON, DANIEL | 600 S DEARBORN ST 1810 CHICAGO IL 60605 |
| THOMPSON, DANIEL | 2211 W FOSTER AVE #2 CHICAGO IL 60625 |
| THOMPSON, DANIEL | 411 W  MANGO ST LANTANA FL 33462 |
| THOMPSON, DANYEL G | 4531  WINDSOR CT RICHTON PARK IL 60471 |
| THOMPSON, DAPHNE | 3025 BELVEDERE AVE W BALTIMORE MD 21215 |
| THOMPSON, DARREN | 3911 SQUIRE TUCK WAY BALTIMORE MD 21208 |
| THOMPSON, DARRYL | 2488   CORDOBA BND WESTON FL 33327 |
| THOMPSON, DAVID | 107  MALL RD GLEN BURNIE MD 21061 |
| THOMPSON, DAVID | 607 SNOW GOOSE LN ANNAPOLIS MD 21409 |
| THOMPSON, DAVID | 4315 PONDS  ST WILLIAMSBURG VA 23188 |
| THOMPSON, DAVID | 114 BEAUFORT DR LONGWOOD FL 32779 |
| THOMPSON, DAVID | 4441 MONTAIR AV LONG BEACH CA 90808 |
| THOMPSON, DEBORAH | 6532 S PEORIA ST 1 CHICAGO IL 60621 |
| THOMPSON, DEBORAH | 77 W HURON ST 813 CHICAGO IL 60654 |
| THOMPSON, DEBRA | 7990 NW  96TH TER # 105 TAMARAC FL 33321 |
| THOMPSON, DEDRIE | 9873    LAWRENCE RD # D207 D207 BOYNTON BEACH FL 33436 |
| THOMPSON, DEFRIDA | 834 N LAWLER AVE CHICAGO IL 60651 |
| THOMPSON, DELCINE | 2408  SUTTON LN AURORA IL 60502 |
| THOMPSON, DELIA | 11091 SW  28TH CT DAVIE FL 33328 |
| THOMPSON, DELORES | 1815 WHISTLING DUCK DR UPPER MARLBORO MD 20774 |
| THOMPSON, DENISE | 2517 N ELMKIRK PARK LAKEMOOR IL 60051 |
| THOMPSON, DENNIS | 24854 GATES LN PLAINFIELD IL 60585 |
| THOMPSON, DENNIS | 1050   HILLSBORO MILE  # 507 507 POMPANO BCH FL 33062 |
| THOMPSON, DENNISE | 773 1/2 VIA WANDA APT 6 LONG BEACH CA 90805 |
| THOMPSON, DENYSE | 27179 BONLEE AV CANYON COUNTRY CA 91351 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, DERRICK | 3118 PARKINGTON AVE F BALTIMORE MD 21215 |
| THOMPSON, DESANTA | 18  HEDGE CT CHAMPAIGN IL 61821 |
| THOMPSON, DESMOND | 20485 VIA CANARIAS YORBA LINDA CA 92887 |
| THOMPSON, DEVIN | 576 N SHAFFER ST APT 105 ORANGE CA 92867 |
| THOMPSON, DEVONNA | 755 SUMMIT ST DOWNERS GROVE IL 60515 |
| THOMPSON, DEVONYA | 5084 W GLADYS AVE CHICAGO IL 60644 |
| THOMPSON, DIANA | 2950 N GOLDEN AV SAN BERNARDINO CA 92404 |
| THOMPSON, DIANA | 4511 DRIVING RANGE RD CORONA CA 92883 |
| THOMPSON, DIANE | 4853 N LAKE DR MILWAUKEE WI 53217 |
| THOMPSON, DOLORES | 5948 S GREEN ST 2 CHICAGO IL 60621 |
| THOMPSON, DOLORES | 2350 NE  14TH STREET CSWY # 606 POMPANO BCH FL 33062 |
| THOMPSON, DON | 4981 NEWMAN AV CYPRESS CA 90630 |
| THOMPSON, DON | 78303 SCARLET CT LA QUINTA CA 92253 |
| THOMPSON, DONALD | 29   TROLLEY CROSSING LN MIDDLETOWN CT 06457 |
| THOMPSON, DONALD | 2821 HOLLINS FERRY RD BALTIMORE MD 21230 |
| THOMPSON, DONALD J | 481 ASHTON GREEN  BLVD NEWPORT NEWS VA 23608 |
| THOMPSON, DORIS | 770 E 45TH ST LOS ANGELES CA 90011 |
| THOMPSON, DOROTHEA | 13313 FLATBUSH AV NORWALK CA 90650 |
| THOMPSON, DOROTHY | 310 W 105TH ST CHICAGO IL 60628 |
| THOMPSON, DOROTHY | PO BOX 2143 LAKE ARROWHEAD CA 92352 |
| THOMPSON, DYLAN | 242 GAVIOTA AV LONG BEACH CA 90802 |
| THOMPSON, E | 4208 10TH AV APT 3 LOS ANGELES CA 90008 |
| THOMPSON, E | 4909 TREND TER LA CRESCENTA CA 91214 |
| THOMPSON, E | 116 SAPPHIRE AV BALBOA ISLAND CA 92662 |
| THOMPSON, E. MARIE | 180 SW  13TH AVE BOCA RATON FL 33486 |
| THOMPSON, EDITH A | 332 PEAR RIDGE  CIR NEWPORT NEWS VA 23602 |
| THOMPSON, EDWARD | 3215  COOL SPRINGS CT NAPERVILLE IL 60564 |
| THOMPSON, EDWARD | 4111   SANDY SPIT LN JUPITER FL 33458 |
| THOMPSON, ELAINE | 3903 FLOWERTON RD BALTIMORE MD 21229 |
| THOMPSON, ELBERT | 3082   LILLIAN LN MARGATE FL 33063 |
| THOMPSON, ELEANOR | 4419   PINE TREE DR BOYNTON BEACH FL 33436 |
| THOMPSON, ELSIE | 5829 N PAULINA ST 2NW CHICAGO IL 60660 |
| THOMPSON, ELTONYA | 61   NAUBUC AVE GLASTONBURY CT 06033 |
| THOMPSON, ERIC | 104 ARBOR RIDGE DR DELAVAN WI 53115 |
| THOMPSON, ERICA | 2420 OHIO DR CLAREMONT CA 91711 |
| THOMPSON, ERIN | 2512 BORDEAUX LN    105 NAPERVILLE IL 60540 |
| THOMPSON, ERNEST L | 116 LANDS END  LN CARROLLTON VA 23314 |
| THOMPSON, ESTHER | 6920 NW  43RD AVE # A14 COCONUT CREEK FL 33073 |
| THOMPSON, ESTHER | 514 EVERGREEN DR MIRA LOMA CA 91752 |
| THOMPSON, ETHEL | 2003 W IMPERIAL HWY LOS ANGELES CA 90047 |
| THOMPSON, EVA | 2847 N 28TH ST MILWAUKEE WI 53210 |
| THOMPSON, EVADNE | 39 BALTIMORE ST # 2 HARTFORD CT 06112-2117 |
| THOMPSON, EVELYN | 3637 ELDER OAKS BLVD 8201 BOWIE MD 20716 |
| THOMPSON, EVELYN | 2611  COLLEGE HILL CIR SCHAUMBURG IL 60173 |
| THOMPSON, EVELYN | 1360 NW  19TH TER # 201 201 DELRAY BEACH FL 33445 |
| THOMPSON, EVELYN | 2425 OSHKOSH AV ANAHEIM CA 92806 |
| THOMPSON, EVERETT | 4617 WOLF RD WESTERN SPRINGS IL 60558 |
| THOMPSON, FLOYD | 4336  OAK ST BRIDGMAN MI 49106 |
| THOMPSON, FLOYD | 808 SW  3RD ST DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, FRAN | 1374 WALKABOUT CT SYKESVILLE MD 21784 |
| THOMPSON, FRANCE | 5758 S HERMITAGE AVE    1S CHICAGO IL 60636 |
| THOMPSON, FRANCES | 2712 ELLICOTT DR BALTIMORE MD 21216 |
| THOMPSON, FRANCINE | 383 HILLTOP  DR D NEWPORT NEWS VA 23603 |
| THOMPSON, FRASER | 396 BLUE MESA ST THOUSAND OAKS CA 91362 |
| THOMPSON, GAIL | 21   ISLE OF VENICE DR # 8 FORT LAUDERDALE FL 33301 |
| THOMPSON, GARY | 4079 HUERFANO AV APT 107 SAN DIEGO CA 92117 |
| THOMPSON, GARY | 180 E CORNELL DR RIALTO CA 92376 |
| THOMPSON, GAYLE | 1054 BROADMOOR PL DEERFIELD IL 60015 |
| THOMPSON, GEORGE | 2020 N 15TH ST MILWAUKEE WI 53205 |
| THOMPSON, GEORGE | 38W035 FABYAN PKY GENEVA IL 60134 |
| THOMPSON, GEORGE | 730 SCOTTDALE AV GLENDORA CA 91740 |
| THOMPSON, GEORGIA | 2921 W 60TH ST 1 CHICAGO IL 60629 |
| THOMPSON, GILLIAN | 4555 HAZELWOOD AVE BALTIMORE MD 21206 |
| THOMPSON, GINGER | 2685 JOLLY POND RD WILLIAMSBURG VA 23188 |
| THOMPSON, GLENDA | 1100 PENNSYLVANIA AVE 1001 BALTIMORE MD 21201 |
| THOMPSON, GLENN | 404  OAK ST NORTH AURORA IL 60542 |
| THOMPSON, GLENN V | 1608 PAINE CT CLAREMONT CA 91711 |
| THOMPSON, GRACE | 1204 W ADAMS BLVD APT 22 LOS ANGELES CA 90007 |
| THOMPSON, GRACE & GREG | 226   BLUFF POINT RD S GLASTONBURY CT 06073 |
| THOMPSON, GRACIE, CE HUGHES ELEMENTARY | 4247 W 15TH ST CHICAGO IL 60623 |
| THOMPSON, HANNAH-LOUISE | 609  BRUNE ST BALTIMORE MD 21201 |
| THOMPSON, HAZEL | 619 COL DE LOS CEDROS APT 69 LOS ANGELES CA 90022 |
| THOMPSON, HEATHER | 1255  SEABURY CIR CAROL STREAM IL 60188 |
| THOMPSON, HEATHER | 1350 N LAKE SHORE DR 212 CHICAGO IL 60610 |
| THOMPSON, HELEN | 5110 BALTIMORE NATIONAL PIKE 306 BALTIMORE MD 21229 |
| THOMPSON, HELEN | 3405 VIA DOLCE APT 413B MARINA DEL REY CA 90292 |
| THOMPSON, HENRY | 1587 BRIARFIELD RD APT 11 HAMPTON VA 23666 |
| THOMPSON, HENRY | 6801 NW  44TH CT LAUDERHILL FL 33319 |
| THOMPSON, HERB | 600  PARK AVE RIVER FOREST IL 60305 |
| THOMPSON, HERB | 1638 S BURNABY DR GLENDORA CA 91740 |
| THOMPSON, HIWATHA | 7731 S CARPENTER ST 2 CHICAGO IL 60620 |
| THOMPSON, HOLLY | 15 HARTACK CT BALTIMORE MD 21236 |
| THOMPSON, HOWARD | 392 PARK AV LONG BEACH CA 90814 |
| THOMPSON, HYANCINTH | 432 NW  46TH TER PLANTATION FL 33317 |
| THOMPSON, IAN | 9852 EFFINGHAM DR HUNTINGTON BEACH CA 92646 |
| THOMPSON, IDA | 8458 S WABASH AVE 2 CHICAGO IL 60619 |
| THOMPSON, IDA | 1121 E 3RD ST APT 8 LONG BEACH CA 90802 |
| THOMPSON, IKKEA | 110 RIDGELY RD GLEN BURNIE MD 21061 |
| THOMPSON, IMOGENE | 3561 NW  35TH AVE LAUDERDALE LKS FL 33309 |
| THOMPSON, INA | 8030   HAMPTON BLVD # 408 MARGATE FL 33068 |
| THOMPSON, J | 8518 NW  57TH CT TAMARAC FL 33321 |
| THOMPSON, J S | 11241 GARDENAIRE LN GARDEN GROVE CA 92841 |
| THOMPSON, JACINTA | 10384 1/2 BELLWOOD AV LOS ANGELES CA 90064 |
| THOMPSON, JACK C | 8165 BEECHWOOD DR ALTA LOMA CA 91701 |
| THOMPSON, JACLYN | 24601 CAMDEN CT LAGUNA NIGUEL CA 92677 |
| THOMPSON, JAMES | 140 MORNINGSIDE DR W BRISTOL CT 06010-4552 |
| THOMPSON, JAMES | 6   RIVERDALE DR WINDHAM CT 06280 |
| THOMPSON, JAMES | 18 N HOUCKSVILLE RD HAMPSTEAD MD 21074 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, JAMES | 6009 BRIDGE POINT DR CHESTER MD 21619 |
| THOMPSON, JAMES | 1350 PLYMOUTH LN GLENVIEW IL 60025 |
| THOMPSON, JAMES | 04N213 WILLIAM CULLEN BRYANT ST SAINT CHARLES IL 60175 |
| THOMPSON, JAMES | 570  THORNHILL DR 219 CAROL STREAM IL 60188 |
| THOMPSON, JAMES | 6801 S LA GRANGE RD 124 LA GRANGE IL 60525 |
| THOMPSON, JAMES | 10954 S WALLACE ST CHICAGO IL 60628 |
| THOMPSON, JAMES | 2121 NW  29TH CT # B10 OAKLAND PARK FL 33311 |
| THOMPSON, JAMIE | 364 N JEFFERSON ST MANTENO IL 60950 |
| THOMPSON, JAN | 00N263  EASTON AVE WEST CHICAGO IL 60185 |
| THOMPSON, JANE | 200  REGAN RD # 30C VERNON CT 06066 |
| THOMPSON, JANICE | 200  MEADOW LARK CIR LAKE VILLA IL 60046 |
| THOMPSON, JANICE | 1120 CLEGHORN DR APT E DIAMOND BAR CA 91765 |
| THOMPSON, JANYSE | 15264 SUNNY POINT ST VICTORVILLE CA 92394 |
| THOMPSON, JASON | 1437 REDWOOD CT SUFFOLK VA 23434 |
| THOMPSON, JEAN | 113 W CHIPOLA AVE APT 906 DELAND FL 32720 |
| THOMPSON, JEAN | 16692 BARUNA LN HUNTINGTON BEACH CA 92649 |
| THOMPSON, JEANIAH | 2949 NW  56TH AVE LAUDERHILL FL 33313 |
| THOMPSON, JEANNE | 562  GLEN GARRY RD CARY IL 60013 |
| THOMPSON, JEANNE | 15071  FEATHERSTONE WAY WESTON FL 33331 |
| THOMPSON, JEANNE | 3730 MIDVALE AV APT 16 LOS ANGELES CA 90034 |
| THOMPSON, JEFF | 516 HUNTINGTON PINES DR OCOEE FL 34761 |
| THOMPSON, JEFFREY | 2241 BRECKENBORO RD DAVIS IL 61019 |
| THOMPSON, JEFFREY | 1751 S BENTLEY AV APT 3 LOS ANGELES CA 90025 |
| THOMPSON, JEFFREY | 4702 W 132ND ST HAWTHORNE CA 90250 |
| THOMPSON, JENNIFER | 410 N MAPLE DR APT 9 BEVERLY HILLS CA 90210 |
| THOMPSON, JENNIFER | 3626 OLDS RD OXNARD CA 93033 |
| THOMPSON, JENNY | 15242 MILL SWAMP  RD SMITHFIELD VA 23430 |
| THOMPSON, JEROME | 162 CARAVAN ST PALM SPRINGS CA 92264 |
| THOMPSON, JEROME | 427 SAINT VINCENT IRVINE CA 92618 |
| THOMPSON, JERRI | 312 GRAND BLVD VENICE CA 90291 |
| THOMPSON, JERRY | 27545 W STONEGATE DR SPRING GROVE IL 60081 |
| THOMPSON, JERRY | 4320  CRYSTAL LAKE DR # A8 POMPANO BCH FL 33064 |
| THOMPSON, JERRY | 5900 SW  198TH TER FORT LAUDERDALE FL 33332 |
| THOMPSON, JILL | 318  WOLCOTT LN BATAVIA IL 60510 |
| THOMPSON, JILL | 12601 KENSINGTON RD LOS ALAMITOS CA 90720 |
| THOMPSON, JILL D | 330 9TH ST DEL MAR CA 92014 |
| THOMPSON, JIM | 1035 FLETCHER AV REDLANDS CA 92373 |
| THOMPSON, JOANNE | 6340 AMERICANA DR 304 WILLOW BROOK IL 60527 |
| THOMPSON, JOANNE | 1618 KINGHAM WY FULLERTON CA 92833 |
| THOMPSON, JOANNE A | 2425 EL RANCHO VISTA FULLERTON CA 92833 |
| THOMPSON, JODIE | 52 E  CEDAR ST NEWINGTON CT 06111 |
| THOMPSON, JOHN | PO BOX 1 TORRINGTON CT 06790-0001 |
| THOMPSON, JOHN | 2742  SANDWELL DR WINTER PARK FL 32792 |
| THOMPSON, JOHN | 1142 COLLINGWOOD LN BOLINGBROOK IL 60440 |
| THOMPSON, JOHN | 10409 MASSASOIT AVE    1N OAK LAWN IL 60453 |
| THOMPSON, JOHN | 8330 S CONSTANCE AVE CHICAGO IL 60617 |
| THOMPSON, JOHN | 200  ALAMEDA WAY # 104 PALM BEACH GARDENS FL 33410 |
| THOMPSON, JOHN | 468 W WOODRUFF AV ARCADIA CA 91007 |
| THOMPSON, JOHNNIE | 881 HOLBROOK DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, JOHNNY | 7332 S MORGAN ST CHICAGO IL 60621 |
| THOMPSON, JONATHAN | 6162 ADENMOOR AV LAKEWOOD CA 90713 |
| THOMPSON, JONNY | 6370 COLD MOUNTAIN WY SAN BERNARDINO CA 92407 |
| THOMPSON, JOSEPH | 5517   BAJA TER LAKE WORTH FL 33463 |
| THOMPSON, JOY | 20   NEW ST ENFIELD CT 06082 |
| THOMPSON, JOY | 24 W  VIEW DR WOODSTOCK CT 06281 |
| THOMPSON, JOY | 2905 CHARLES ST N 113 BALTIMORE MD 21218 |
| THOMPSON, JUANETTE | 820 HIGH PLAINS DR BEL AIR MD 21014 |
| THOMPSON, JUDITH | 6467 NW  37TH AVE COCONUT CREEK FL 33073 |
| THOMPSON, JUDY | 350 KERN AV MORRO BAY CA 93442 |
| THOMPSON, JULES | 1530 S STATE ST 17Q CHICAGO IL 60605 |
| THOMPSON, JULIUS | 14323 CERISE AV APT 20 HAWTHORNE CA 90250 |
| THOMPSON, JUNE | 7466 FURNACE BRANCH RD E 126 GLEN BURNIE MD 21060 |
| THOMPSON, K | 758 EMPRESS AV CAMARILLO CA 93010 |
| THOMPSON, K T | 26681 SADDLEBACK DR MISSION VIEJO CA 92691 |
| THOMPSON, KAREN | 407 EDGEMERE DR ANNAPOLIS MD 21403 |
| THOMPSON, KAREN | 1459 W MELROSE ST CHICAGO IL 60657 |
| THOMPSON, KARLENE | 1462 NW  84TH TER CORAL SPRINGS FL 33071 |
| THOMPSON, KATE | 3135 N KENMORE AVE CHICAGO IL 60657 |
| THOMPSON, KATHERINE | 1037 W BARRY AVE 2 CHICAGO IL 60657 |
| THOMPSON, KATHERINE E. | 38 WYNDMOOR PL E BALTIMORE MD 21207 |
| THOMPSON, KATHI | 20023 MIDTOWN AV CARSON CA 90746 |
| THOMPSON, KATHLEEN | 1633 E 87TH ST LOS ANGELES CA 90002 |
| THOMPSON, KATHRYN | 1750 SW  20TH TER DEERFIELD BCH FL 33442 |
| THOMPSON, KATHY | 22139  RIDGEWAY AVE RICHTON PARK IL 60471 |
| THOMPSON, KATHY | 5300 S NEWCASTLE AVE CHICAGO IL 60638 |
| THOMPSON, KATIE | 3131 MCCLINTOCK AV APT H572 LOS ANGELES CA 90007 |
| THOMPSON, KEITH | 175   METCALF RD TOLLAND CT 06084 |
| THOMPSON, KEITH | 1452 W ARGYLE ST 1S CHICAGO IL 60640 |
| THOMPSON, KEITH | 2100 W PALMYRA AV APT 4 ORANGE CA 92868 |
| THOMPSON, KEN | 10 GOUCHER WOODS CT TOWSON MD 21286 |
| THOMPSON, KEN | 575   RIFORD RD GLEN ELLYN IL 60137 |
| THOMPSON, KEN | 344 E HAZEL ST APT 6 INGLEWOOD CA 90302 |
| THOMPSON, KEN | 382 W 2ND ST APT 348 SAN PEDRO CA 90731 |
| THOMPSON, KEN | 1951 PRAED ST RIVERSIDE CA 92503 |
| THOMPSON, KENNETH W | 27917 WELLSTON DR SAUGUS CA 91350 |
| THOMPSON, KENNETH W. | 15808  YEOHO RD SPARKS GLENCOE MD 21152 |
| THOMPSON, KEVIN | 214  DARIEN CT SLEEPY HOLLOW IL 60118 |
| THOMPSON, KEVIN | 6791 STANFORD AV GARDEN GROVE CA 92845 |
| THOMPSON, KIERRA | 14133 DOTY AV APT E-103 HAWTHORNE CA 90250 |
| THOMPSON, KIM | 115 WEST RD # 1104 ELLINGTON CT 06029-3782 |
| THOMPSON, KIM | 7550 S WENTWORTH AVE 1ST CHICAGO IL 60620 |
| THOMPSON, KIM | 245 VIOLET AV MONROVIA CA 91016 |
| THOMPSON, KIM | 17274 EAST VIEW DR CHINO HILLS CA 91709 |
| THOMPSON, KIMBERLY | 4633   BOUGAINVILLA DR # 1 LAUD-BY-THE-SEA FL 33308 |
| THOMPSON, KIMBERLY | 5782 NW  38TH TER BOCA RATON FL 33496 |
| THOMPSON, KIMBERLY | 1328 W 65TH PL LOS ANGELES CA 90044 |
| THOMPSON, KIMBERLY | 5350 SILVER CANYON RD APT F YORBA LINDA CA 92887 |
| THOMPSON, KIRSTEN | 41W171  CHERYL CT HUNTLEY IL 60142 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, KRIS | 16715 FALDA AV TORRANCE CA 90504 |
| THOMPSON, KRISTIEN | 471    SALMON BROOK ST GRANBY CT 06035 |
| THOMPSON, KRISTIN | 21271 BULKHEAD CIR HUNTINGTON BEACH CA 92646 |
| THOMPSON, KRISTINA | 19241 COENSON CIR APT A HUNTINGTON BEACH CA 92648 |
| THOMPSON, KRISTINE | 108 GITTINGS ST E BALTIMORE MD 21230 |
| THOMPSON, KURT | PO BOX 205 STAFFORD CT 06075 |
| THOMPSON, KURTIS | 822 LAKEWOOD AVE N BALTIMORE MD 21205 |
| THOMPSON, L | 2242 LEXINGTON ST W BALTIMORE MD 21223 |
| THOMPSON, LARA | 8059 MAYER AVE PASADENA MD 21122 |
| THOMPSON, LARRY | 333    SUNSET DR # 501 501 FORT LAUDERDALE FL 33301 |
| THOMPSON, LATASHA | 52 E 103RD PL CHICAGO IL 60628 |
| THOMPSON, LAURA | 1701    SANDBAR LN PASADENA MD 21122 |
| THOMPSON, LAURA | 1617 NE   7TH PL FORT LAUDERDALE FL 33304 |
| THOMPSON, LAURA | 8031 NW   45TH ST LAUDERHILL FL 33351 |
| THOMPSON, LAURA | 1880 PALO VERDE AV LONG BEACH CA 90815 |
| THOMPSON, LAUREN | 1045 SW  15TH AVE BOCA RATON FL 33486 |
| THOMPSON, LAVERNE | 2101 W 29TH ST LOS ANGELES CA 90018 |
| THOMPSON, LAWRENCE | 5020 COLDWATER CANYON AV APT 204 SHERMAN OAKS CA 91423 |
| THOMPSON, LEE | 24921 MUIRLANDS BLVD APT 76 LAKE FOREST CA 92630 |
| THOMPSON, LELA | 4400 FINNEY AVE BALTIMORE MD 21215 |
| THOMPSON, LEN | 2516 FAIRBANKS CT NAPERVILLE IL 60540 |
| THOMPSON, LEO | 6414 VAIL RIDGE DR PLAINFIELD IL 60586 |
| THOMPSON, LESLEY | 13914 BUCKHART ST CORONA CA 92880 |
| THOMPSON, LESLIE | 105 CLEMENT ST E BALTIMORE MD 21230 |
| THOMPSON, LESLIE | 77 WOODRIDGE LN BUFFALO GROVE IL 60089 |
| THOMPSON, LESLIE | 6652   COTTONWOOD CT DOWNERS GROVE IL 60516 |
| THOMPSON, LIDUVINA | 2874 LAKEVIEW DR PERRIS CA 92571 |
| THOMPSON, LISA | 3 RIVERVIEW DR # E EAST WINDSOR CT 06088-4626 |
| THOMPSON, LISA, PURDUE | 3734   DEAL ST BSMT EAST CHICAGO IN 46312 |
| THOMPSON, LLOYD | 5009 GRINDON AVE BALTIMORE MD 21214 |
| THOMPSON, LLOYD | 25W725 WHITE BIRCH CT WHEATON IL 60187 |
| THOMPSON, LLOYD | 9177 S SOUTH CHICAGO AVE 704 CHICAGO IL 60617 |
| THOMPSON, LONNELL | 1505 WICKHAM  AVE NEWPORT NEWS VA 23607 |
| THOMPSON, LOREIN | 1306 RAINBOW AVE CAMBRIDGE MD 21613 |
| THOMPSON, LORENZO | 857    GLASGOW AVE DELTONA FL 32738 |
| THOMPSON, LOUIS | 3725 CULLODEN ST FLOSSMOOR IL 60422 |
| THOMPSON, LOUISE | 2102 LIVINGSTON SUFFOLK VA 23435 |
| THOMPSON, LUCY | 701 ARLINGTON AVE N 101 BALTIMORE MD 21217 |
| THOMPSON, LUCY | 7345 RED OAK RD UNION CITY GA 30291 |
| THOMPSON, LYN (NIE) | 317 NW   45TH AVE PLANTATION FL 33317 |
| THOMPSON, LYNDA S. | 719 S   LAKE AVE DELRAY BEACH FL 33483 |
| THOMPSON, LYNN | 704 49TH ST BALTIMORE MD 21224 |
| THOMPSON, LYNOLD | 2416 CLIFF DR NEWPORT BEACH CA 92663 |
| THOMPSON, LYNSFORD | 4913 W 120TH ST HAWTHORNE CA 90250 |
| THOMPSON, MADELY | 1528 S PROSPECT ST WHEATON IL 60189 |
| THOMPSON, MAE | 12950 SW   4TH CT # H111 PEMBROKE PINES FL 33027 |
| THOMPSON, MAISHA | 5915 RESEDA BLVD APT 14 TARZANA CA 91356 |
| THOMPSON, MALISSA | 7607 SW   8TH ST NO LAUDERDALE FL 33068 |
| THOMPSON, MARARET | 631    MEADOW CT BRADLEY IL 60915 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMPSON, MAREN & RICH | 1402 W BUCKINGHAM DR PEORIA IL 61614 |
| THOMPSON, MARGARET | 1 SMETON PL BALTIMORE MD 21204 |
| THOMPSON, MARGARET | 7930 NW  7TH ST # 204 PEMBROKE PINES FL 33024 |
| THOMPSON, MARIA | 3500 NW  48TH AVE # 505 LAUDERDALE LKS FL 33319 |
| THOMPSON, MARIANNE | 3633  BREAKERS DR 238 OLYMPIA FIELDS IL 60461 |
| THOMPSON, MARIE | 85 LINDA  AVE COBBS CREEK VA 23035 |
| THOMPSON, MARIE | 5768 CAPTAIN WOODLANDS  LN GLOUCESTER VA 23061 |
| THOMPSON, MARILYN | 101   BENTON ST # 201 HARTFORD CT 06114 |
| THOMPSON, MARILYN | 776 NW  46TH ST MIAMI FL 33127 |
| THOMPSON, MARILYN | 2824 SW  NATURA BLVD # S DEERFIELD BCH FL 33441 |
| THOMPSON, MARILYN | 1338 FAIRWAY OAKS AV BANNING CA 92220 |
| THOMPSON, MARISOL | 2125 ROYAL OAKS DR DUARTE CA 91010 |
| THOMPSON, MARK | 125 LOBLOLLY DR GRAFTON VA 23692 |
| THOMPSON, MARK | 1070 E WILSON AVE LOMBARD IL 60148 |
| THOMPSON, MARK | 1050 N FARNSWORTH AVE 313 AURORA IL 60505 |
| THOMPSON, MARK & DEANNE | 910 COLONIAL  AVE WILLIAMSBURG VA 23185 |
| THOMPSON, MARQUETTE | 2028 S 8TH AVE MAYWOOD IL 60153 |
| THOMPSON, MARQUITA | 1130 ORIZABA AV APT 6 LONG BEACH CA 90804 |
| THOMPSON, MARTA | 3939 NE  5TH AVE # A206 BOCA RATON FL 33431 |
| THOMPSON, MARVIN | 1035 E 166TH PL SOUTH HOLLAND IL 60473 |
| THOMPSON, MARVIN | 1034 SHENANDOAH ST APT 6 LOS ANGELES CA 90035 |
| THOMPSON, MARY | 1216 CALDWELL CT S BELCAMP MD 21017 |
| THOMPSON, MARY | 1216 CALDWELL CT S BALTIMORE MD 21221 |
| THOMPSON, MARY | 400 E  HOWRY AVE # 236 DELAND FL 32724 |
| THOMPSON, MARY | 9302 NW  81ST CT TAMARAC FL 33321 |
| THOMPSON, MARY | 1100 N FLORENCE ST BURBANK CA 91505 |
| THOMPSON, MARY | 2080 NEWPORT BLVD APT 123 COSTA MESA CA 92627 |
| THOMPSON, MATTHEW | 1196  HAAG CT AURORA IL 60504 |
| THOMPSON, MATTHEW | 301 IWU KEMP HALL BLOOMINGTON IL 61701 |
| THOMPSON, MATTHEW D | 13 MICHAELS WOODS DR HAMPTON VA 23666 |
| THOMPSON, MAY | 2444 BRADENBAUGH RD WHITE HALL MD 21161 |
| THOMPSON, MAYELA | 3517 PURDUE AV LOS ANGELES CA 90066 |
| THOMPSON, MEGHAN | 829   ELM ST # A1 NEW HAVEN CT 06511 |
| THOMPSON, MELISSA | 1359 GARDEN CREEK  RD MATHEWS VA 23109 |
| THOMPSON, MELISSA | 4721 SOMERSET DR RIVERSIDE CA 92507 |
| THOMPSON, MELVIN | 26056 YALE ST HEMET CA 92544 |
| THOMPSON, MICHAEL | 1221 WICKLOW RD BALTIMORE MD 21204 |
| THOMPSON, MICHAEL | 1221 WICKLOW RD BALTIMORE MD 21229 |
| THOMPSON, MICHAEL | 1221 WICKLOW RD 1 CAMBRIDGE MD 21613 |
| THOMPSON, MICHAEL | 701 SW  5TH ST BOCA RATON FL 33486 |
| THOMPSON, MICHAEL | 1027 W 34TH ST LOS ANGELES CA 90007 |
| THOMPSON, MICHAEL | 125 S MAGNOLIA AV APT 4 ANAHEIM CA 92804 |
| THOMPSON, MICHAEL/JE | 2209 DUNBAR TRL SE SMYRNA GA 30080 |
| THOMPSON, MICHELLE | 1320 SOLDIER CT ELBURN IL 60119 |
| THOMPSON, MICHELLE | 1252 NAUTICAL WY OXNARD CA 93030 |
| THOMPSON, MIKE | 1221  STONEBRIAR CT NAPERVILLE IL 60540 |
| THOMPSON, MIKE | 457 SHY LN CHULA VISTA CA 91911 |
| THOMPSON, MIKE | 17686 WALNUT ST FOUNTAIN VALLEY CA 92708 |
| THOMPSON, MILBOURNE | 1266 NW  43RD ST POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, MILDRED | 33 MICHELE  DR HAMPTON VA 23669 |
| THOMPSON, MILDRED | 177 W HICKORY RD LOMBARD IL 60148 |
| THOMPSON, MJ | 75930 OSAGE TRL INDIAN WELLS CA 92210 |
| THOMPSON, MORINE | 28   COURTNEY CT MERIDEN CT 06450 |
| THOMPSON, MRS | 20454 SUNDANCE RD APPLE VALLEY CA 92308 |
| THOMPSON, MRS. KRISTEN | 1834 S BELLE AV CORONA CA 92882 |
| THOMPSON, MS | 165 E ORANGE GROVE BLVD APT 9 PASADENA CA 91103 |
| THOMPSON, MURIEL | 250 SW  18TH ST POMPANO BCH FL 33060 |
| THOMPSON, NANCY | 76 SCHOOLHOUSE XING WETHERSFIELD CT 06109-1343 |
| THOMPSON, NANCY | 4880  MANOR LN ELLICOTT CITY MD 21042 |
| THOMPSON, NANCY | 4315 W 73RD AVE MERRILLVILLE IN 46410 |
| THOMPSON, NANCY | 512 N MCCLURG CT 1907 CHICAGO IL 60611 |
| THOMPSON, NANCY | 28 PASEO VECINO RCHO SANTA MARGARITA CA 92688 |
| THOMPSON, NANNIE | 2000 HAMPTON AVE NEWPORT NEWS VA 23607 |
| THOMPSON, NATHAN | 5 SANTA FE RCHO SANTA MARGARITA CA 92688 |
| THOMPSON, NATHANIEL | 600 RIVER BIRCH CT APT 1015 CLERMONT FL 34711 |
| THOMPSON, NICHOLE | 2619 MONOGRAM AV LONG BEACH CA 90815 |
| THOMPSON, NICK | 1102 RAVENCREST RD SANTA ANA CA 92705 |
| THOMPSON, NICKESHA | 3210 PLANTATION RUN DR LOGANVILLE GA 30052 |
| THOMPSON, NICOLE | 1825  PARKSIDE DR JOLIET IL 60431 |
| THOMPSON, NICOLE | 811   PARKWAY CT WEST PALM BCH FL 33413 |
| THOMPSON, NIKI | 1129 MIRA MAR AV APT 301 LONG BEACH CA 90804 |
| THOMPSON, OBERT | 24535 TREASURE VISTA DR NEWHALL CA 91321 |
| THOMPSON, OTNER | 441 NW  17TH AVE FORT LAUDERDALE FL 33311 |
| THOMPSON, PAMELA | 1320 E 109TH ST LOS ANGELES CA 90059 |
| THOMPSON, PAT | 3032  163RD PL HAMMOND IN 46323 |
| THOMPSON, PATRICIA | 104 LOCHERBIE SMITHFIELD VA 23430 |
| THOMPSON, PATRICIA | 1473   FARRINDON CIR LAKE MARY FL 32746 |
| THOMPSON, PATRICK | 250 E PEARSON ST 2006 CHICAGO IL 60611 |
| THOMPSON, PATTI | 2710    BELMONT LN NO LAUDERDALE FL 33068 |
| THOMPSON, PAUL | 110 S BALCOM AV APT 40 FULLERTON CA 92832 |
| THOMPSON, PAULETTE | 8755 SW  51ST PL COOPER CITY FL 33328 |
| THOMPSON, PENNY | 1020 WASHINGTON ST N 1201 EASTON MD 21601 |
| THOMPSON, PETE | 422 HERALD HARBOR RD CROWNSVILLE MD 21032 |
| THOMPSON, PETER M | 1015 W 34TH ST LOS ANGELES CA 90007 |
| THOMPSON, PHYLLIS | 6342 BANNOCK RD WESTMINSTER CA 92683 |
| THOMPSON, PORTIA | 370 S STATE ST ELGIN IL 60123 |
| THOMPSON, PRENTISS | 8644 S DORCHESTER AVE HSE CHICAGO IL 60619 |
| THOMPSON, R | 2415 N LAFAYETTE ST ARLINGTON HEIGHTS IL 60004 |
| THOMPSON, R | 5632 LEMONA AV VAN NUYS CA 91411 |
| THOMPSON, RACHEL | 40 SHIPWAY BALTIMORE MD 21222 |
| THOMPSON, RALEIGH | 5 WARD DR HAMPTON VA 23669 |
| THOMPSON, RALPH | 1105 POINTE CV APT 201 LAKE MARY FL 32746 |
| THOMPSON, RAMON | 7724 S MAY ST 2 CHICAGO IL 60620 |
| THOMPSON, RANDALL | 43355 27TH ST W LANCASTER CA 93536 |
| THOMPSON, RANDY | 7051 SW  12TH ST PEMBROKE PINES FL 33023 |
| THOMPSON, RAYMOND | 60 MAIN ST WINSTED CT 06098-1711 |
| THOMPSON, RAYMOND | 218  CHIMNEY OAK DR JOPPA MD 21085 |
| THOMPSON, REGAN | 1931  WESLEY AVE 1 BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, REIN | 10946 PARISE DR WHITTIER CA 90604 |
| THOMPSON, RICHARD | 2213 GREEN MILL RD FINKSBURG MD 21048 |
| THOMPSON, RICHARD | 402  MAGNOLIA RIDGE DR JOPPA MD 21085 |
| THOMPSON, RICHARD | 4336   GULLANE DR LAKE WALES FL 33859 |
| THOMPSON, RICHARD | 15705 S RAVINIA AVE 101 ORLAND PARK IL 60462 |
| THOMPSON, RICHARD | 1160 N  FEDERAL HWY # 223 FORT LAUDERDALE FL 33304 |
| THOMPSON, ROBBIN | 834 E OLD WILLOW RD 213 PROSPECT HEIGHTS IL 60070 |
| THOMPSON, ROBERT | 1 BRIGHT CIR BALTIMORE MD 21204 |
| THOMPSON, ROBERT | 1 BRIGHT CIR BALTIMORE MD 21207 |
| THOMPSON, ROBERT | 1409 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| THOMPSON, ROBERT | 2401 INDIGO LN 1153 GLENVIEW IL 60026 |
| THOMPSON, ROBERT | 16606  PARLIAMENT AVE TINLEY PARK IL 60477 |
| THOMPSON, ROBERT | 4525 HIGHLAND AVE DOWNERS GROVE IL 60515 |
| THOMPSON, ROBERT | 5312 S MELVINA AVE CHICAGO IL 60638 |
| THOMPSON, ROBIN | 320 N PARK VISTA ST APT 190 ANAHEIM CA 92806 |
| THOMPSON, ROBIN | 19828 RIDGE MANOR WY YORBA LINDA CA 92886 |
| THOMPSON, ROD & MARIE | 181 KENSINGTON PK IRVINE CA 92606 |
| THOMPSON, RODNEY | 26720 MADIGAN DR CANYON COUNTRY CA 91351 |
| THOMPSON, ROGEER | 6151  CHINQUAPIN PKWY BALTIMORE MD 21239 |
| THOMPSON, ROGER | 636 S TAYLOR AVE 1ST OAK PARK IL 60304 |
| THOMPSON, RON | 218  SAINT HELENA AVE BALTIMORE MD 21222 |
| THOMPSON, RON | 630 E POLK ST MORTON IL 61550 |
| THOMPSON, RONALD | 2409 CALLOW AVE BALTIMORE MD 21217 |
| THOMPSON, RONALD | 2409 CALLOW AVE BALTIMORE MD 21239 |
| THOMPSON, RONALD | 1080   UNIVERSITY BLVD # 24 JUPITER FL 33458 |
| THOMPSON, RONNY | 4971 NW  14TH ST LAUDERHILL FL 33313 |
| THOMPSON, ROSA | 2406 SHIRLEY AVE 1FL BALTIMORE MD 21215 |
| THOMPSON, ROSA | 226 W 105TH ST LOS ANGELES CA 90003 |
| THOMPSON, ROSE | 220   MAIN ST # 4G NEW HARTFORD CT 06057 |
| THOMPSON, ROSE | 8640 DENVER AV APT 104 LOS ANGELES CA 90044 |
| THOMPSON, ROSEMARY | 303 BELVEDERE AVE E 2NDFL BALTIMORE MD 21212 |
| THOMPSON, ROSEMARY | 7547 S SANGAMON ST 1ST CHICAGO IL 60620 |
| THOMPSON, ROSIE | 293 OHIO ST APT 11 PASADENA CA 91106 |
| THOMPSON, ROSINA | 57   BRANDON RD EAST HARTFORD CT 06118 |
| THOMPSON, ROX ANN | 410 GOLF COURSE CT ARNOLD MD 21012 |
| THOMPSON, ROY | 4371 SERENA AV OCEANSIDE CA 92056 |
| THOMPSON, RUBY | 7810 CONKLIN ST DOWNEY CA 90242 |
| THOMPSON, RUDOLPH | 8620 S 11TH AV INGLEWOOD CA 90305 |
| THOMPSON, RUTH | 310 LAUREL ST EASTON MD 21601 |
| THOMPSON, RUTH | 1649   LUTHER LN KISSIMMEE FL 34746 |
| THOMPSON, RUTH | 2611 YORBA LINDA APT 105 FULLERTON CA 92831 |
| THOMPSON, SAMANTHA | 16004 LADY CAMARIN CT MOUNT AIRY MD 21771 |
| THOMPSON, SAMUEL | 560 NE  164TH ST NORTH MIAMI BEACH FL 33162 |
| THOMPSON, SANDRA | 10434   SUNRISE LAKES BLVD # 201 PLANTATION FL 33322 |
| THOMPSON, SANDRA | 11858 BARRANCA RD CAMARILLO CA 93012 |
| THOMPSON, SANDY | 15516 DOHENY LN VICTORVILLE CA 92394 |
| THOMPSON, SARAH | 120 STILLWELL  ST A FORT EUSTIS VA 23604 |
| THOMPSON, SCOTT | 9805 STAYMAN CT DUNKIRK MD 20754 |
| THOMPSON, SCOTT | 348  LAKEVIEW CIR BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, SCOTT | 12370 ALTO REY LN VICTORVILLE CA 92392 |
| THOMPSON, SEAN | 2206 W SCHOOL ST 1W CHICAGO IL 60618 |
| THOMPSON, SEAN | 12425 TEXAS AV APT 1 LOS ANGELES CA 90025 |
| THOMPSON, SEBORT | 306 ENFIELD ST # 2 HARTFORD CT 06112-2013 |
| THOMPSON, SHAD C | 1523 HARVARD ST APT 5 SANTA MONICA CA 90404 |
| THOMPSON, SHANAY | 523 CROSBY ST ALTADENA CA 91001 |
| THOMPSON, SHANDA | 3407 GENTRY CIR 2 FORT GEORGE G MEADE MD 20755 |
| THOMPSON, SHANE | 2616   KENTUCKY ST WEST PALM BCH FL 33406 |
| THOMPSON, SHARON | 4705 NW  4TH AVE POMPANO BCH FL 33064 |
| THOMPSON, SHAUN | 5611 N  WINSTON PARK BLVD # 202 COCONUT CREEK FL 33073 |
| THOMPSON, SHAWN | 12 TILTON CT BALTIMORE MD 21236 |
| THOMPSON, SHAWN | 649 W 169TH ST GARDENA CA 90247 |
| THOMPSON, SHEILA | 2035 W WEST VIEW ST LOS ANGELES CA 90016 |
| THOMPSON, SHELLY | 10399 HOPE  CIR BLDG2 DUTTON VA 23050 |
| THOMPSON, SHERRIE | 1319 1/2 W 95TH ST LOS ANGELES CA 90044 |
| THOMPSON, SHERRON | 30041 MEDFORD PL CASTAIC CA 91384 |
| THOMPSON, SHIRLEEN | 37734 49TH ST E PALMDALE CA 93552 |
| THOMPSON, SHIRLEY | 607  PENNSYLVANIA AVE 311 BALTIMORE MD 21201 |
| THOMPSON, SHIRLEY | 13620 HOLLOW LOG DR UPPER MARLBORO MD 20774 |
| THOMPSON, SHON | 6135 RESEDA BLVD APT 210 TARZANA CA 91335 |
| THOMPSON, SHURLON | 3739  LISMORE ST FLOSSMOOR IL 60422 |
| THOMPSON, SIR R | 208 N LOCUST ST APT 3 INGLEWOOD CA 90301 |
| THOMPSON, SONNY | 2248 167TH ST HAMMOND IN 46324 |
| THOMPSON, STACEY | 56 DASHIELL  DR SMITHFIELD VA 23430 |
| THOMPSON, STANLEY | 176 W 154TH ST 4 HARVEY IL 60426 |
| THOMPSON, STANLEY | 35   VIRGINIA RD HOLLYWOOD FL 33023 |
| THOMPSON, STEPHANIE | 6711 ATHOL AVE ELKRIDGE MD 21075 |
| THOMPSON, STEPHEN | 528  BOBBY LN MUNDELEIN IL 60060 |
| THOMPSON, STEVE/LAURIE | 328 E IMPERIAL AV APT 3 EL SEGUNDO CA 90245 |
| THOMPSON, STEVEN | 129 SEEKRIGHT  DR YORKTOWN VA 23693 |
| THOMPSON, SYLVIA | 821 DAFFODIL DR RIVERSIDE CA 92507 |
| THOMPSON, T. | 5258 S DREXEL AVE 2F CHICAGO IL 60615 |
| THOMPSON, TALIFERRO | 7000  REED RD BALTIMORE MD 21220 |
| THOMPSON, TAMMIE | 1251 21ST ST APT B NEWPORT NEWS VA 23607 |
| THOMPSON, TAMMIE | 1251 21ST ST B NEWPORT NEWS VA 23607 |
| THOMPSON, TANGIE | 701 EDGEWOOD ST INGLEWOOD CA 90302 |
| THOMPSON, TANYUNIKA | 807 E 84TH PL LOS ANGELES CA 90001 |
| THOMPSON, TED | 16   GOLFVIEW TRL WILDWOOD FL 34785 |
| THOMPSON, TED | 158 SHELLEY RD ARLINGTON HEIGHTS IL 60007 |
| THOMPSON, TERRI | 625 W 52ND PL LOS ANGELES CA 90037 |
| THOMPSON, TERRY | 17850 CORKILL RD APT 11 DESERT HOT SPRINGS CA 92241 |
| THOMPSON, THERESA | 301 SW  135TH AVE # C418 PEMBROKE PINES FL 33027 |
| THOMPSON, THERESA | 5971   DURANGO DR LAKE WORTH FL 33449 |
| THOMPSON, THERESA | 4255 8TH AV LOS ANGELES CA 90062 |
| THOMPSON, THOMAS | 612 FRONT ST PERRYVILLE MD 21903 |
| THOMPSON, THOMAS | 10015 S AVENUE L 1 CHICAGO IL 60617 |
| THOMPSON, THOMAS | 6353 S OAK PARK AVE CHICAGO IL 60638 |
| THOMPSON, THOMAS | 637 CANYON DR GLENDALE CA 91206 |
| THOMPSON, THOMAS | 10350 BASELINE RD ALTA LOMA CA 91701 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, THOMAS | 64 SOUTHWIND ALISO VIEJO CA 92656 |
| THOMPSON, THURMAN | 2139 W CENTURY BLVD LOS ANGELES CA 90047 |
| THOMPSON, TIFFANY | 926 CALVERT ST N 2 BALTIMORE MD 21202 |
| THOMPSON, TIM | 5248 NW  89TH DR CORAL SPRINGS FL 33067 |
| THOMPSON, TIM | 16526 HEMLOCK CIR FOUNTAIN VALLEY CA 92708 |
| THOMPSON, TIMOTHY | 523 S GROVE AVE OAK PARK IL 60304 |
| THOMPSON, TINA | 949  DEARBORN CIR CAROL STREAM IL 60188 |
| THOMPSON, TINNA | 4553 W 17TH ST APT 4 LOS ANGELES CA 90019 |
| THOMPSON, TODD | 3610 W CHANDLER BLVD APT E BURBANK CA 91505 |
| THOMPSON, TOMMY | 3014   CRESTED CIR ORLANDO FL 32837 |
| THOMPSON, TOMMY | 3550 SW 109TH AVE MIAMI FL 33165 |
| THOMPSON, TONI | 9427 NW  42ND ST SUNRISE FL 33351 |
| THOMPSON, TONIAN | 2679 PEGGY ST EASTON PA 18045 |
| THOMPSON, TRE | 12752 S JUSTINE ST CALUMET PARK IL 60827 |
| THOMPSON, TREVA | 7004 SCHROLL ST LAKEWOOD CA 90713 |
| THOMPSON, TREVOR | 4244 S 14TH ST A MILWAUKEE WI 53221 |
| THOMPSON, TRHONDA | 2114 E 114TH ST APT 184 LOS ANGELES CA 90059 |
| THOMPSON, TYE | 5625   HAVERFORD WAY LAKE WORTH FL 33463 |
| THOMPSON, UNA | 75 MILFORD ST  FL 1 HARTFORD CT 06112 |
| THOMPSON, VALDA | 211 CROCKER DR E BEL AIR MD 21014 |
| THOMPSON, VALERIE | 34 N PATTERSON PARK AVE BALTIMORE MD 21231 |
| THOMPSON, VALERIE | 5544 S EMERALD AVE CHICAGO IL 60621 |
| THOMPSON, VANESSA | 8430 N  SHERMAN CIR # 401 MIRAMAR FL 33025 |
| THOMPSON, VICKIE | PO BOX 2457 LAKE ARROWHEAD CA 92352 |
| THOMPSON, VIOLET | 1531 ELGIN AVE FOREST PARK IL 60130 |
| THOMPSON, VIRGIE | 4111 KENSHAW AVE BALTIMORE MD 21215 |
| THOMPSON, VIRGINIA | 3105   GARTSIDE AVE GWYNN OAK MD 21244 |
| THOMPSON, WADINA | 130 ABERFELDY  WAY YORKTOWN VA 23693 |
| THOMPSON, WALT | 4139 VIA MARINA APT 106 MARINA DEL REY CA 90292 |
| THOMPSON, WARREN | 1620  DELP RD WHITEFORD MD 21160 |
| THOMPSON, WILLIAM | 301   GEORGE ST MIDDLETOWN CT 06457 |
| THOMPSON, WILLIAM | 2580   SPRUCE CREEK BLVD DAYTONA BEACH FL 32128 |
| THOMPSON, WILLIAM | 545  BELMONT LN 143 CAROL STREAM IL 60188 |
| THOMPSON, WILLIAM | 1751 HERON AVE C SCHAUMBURG IL 60193 |
| THOMPSON, WILLIAM | 402 HUDSON AVE CLARENDON HILLS IL 60514 |
| THOMPSON, WILLIAM | 357 N  ROCK ISLAND RD # 208 MARGATE FL 33063 |
| THOMPSON, WILLIAM | 300   RIDGEWOOD RD KEY BISCAYNE FL 33149 |
| THOMPSON, WILLIS | 25412   CANTINA LN # E1 LEESBURG FL 34748 |
| THOMPSON, WILMA | 9459 1/2 OAK ST BELLFLOWER CA 90706 |
| THOMPSON, YOLANDA | 12816 HOBACK ST NORWALK CA 90650 |
| THOMPSON, YVETTE | 19125 NW  39TH PL MIAMI FL 33055 |
| THOMPSON-FRAZIER, SHERYL | 4800 S CHICAGO BEACH DR 2710N CHICAGO IL 60615 |
| THOMPSON-HARRIS, JESSIE | 7816 S WOLCOTT AVE CHICAGO IL 60620 |
| THOMPSON-MACLIN, DENITA | 860 E 150TH PL SOUTH HOLLAND IL 60473 |
| THOMS, CHESTER | 15446 DUNCAN HILL RD SPARKS GLENCOE MD 21152 |
| THOMS, ROSE | 914 N IRONWOOD PL MOUNT PROSPECT IL 60056 |
| THOMS, WIL | 320 BUCKNELL RD COSTA MESA CA 92626 |
| THOMSEN, BARBARA | 31   WOODLAND ST # 2B HARTFORD CT 06105 |
| THOMSEN, C. J. | 47415 E EL DORADO DR INDIAN WELLS CA 92210 |

| Claim Name | Address Information |
| --- | --- |
| THOMSEN, JAMES | 5208   ERNST CT WESTERN SPRINGS IL 60558 |
| THOMSEN, KATHY | 00N175 ALEXANDER DR GENEVA IL 60134 |
| THOMSEN, MARIAN | 1055 JOPPA RD W 432 BALTIMORE MD 21204 |
| THOMSEN, RICHARD | 109   VERA ST WEST HARTFORD CT 06119 |
| THOMSEN, RORY | 303 E PARK AVE 8 LIBERTYVILLE IL 60048 |
| THOMSEN, SOREN | 4435 E OCEAN BLVD APT 6 LONG BEACH CA 90803 |
| THOMSEN, WILLIAM | 1666 VETERAN AV APT 6 LOS ANGELES CA 90024 |
| THOMSON, A | 24552 PASEO DE VALENCIA APT A418 LAGUNA HILLS CA 92653 |
| THOMSON, ALEX | 108   BRIDLEPATH DR LAKE VILLA IL 60046 |
| THOMSON, ALISON A | 1177 MOHAVE DR COLTON CA 92324 |
| THOMSON, BENJAMIN | 1233 BARRY AV APT 207 LOS ANGELES CA 90025 |
| THOMSON, BRIAN | 21754 SCEPTER LN SAUGUS CA 91350 |
| THOMSON, CANDICE | 991 W BLAINE ST APT 81 RIVERSIDE CA 92507 |
| THOMSON, CATHERINE | 2713  ANDREWS AVE BATAVIA IL 60510 |
| THOMSON, CHARLES | 401 SE  3RD ST # 302 DANIA FL 33004 |
| THOMSON, CHARLES | 310   LINCOLN CT DEERFIELD BCH FL 33442 |
| THOMSON, CHARLES | 5227 IRVINGTON PL LOS ANGELES CA 90042 |
| THOMSON, CRISTINA | 16423 HAAS AV TORRANCE CA 90504 |
| THOMSON, DAVE | 1211 BERKELEY ST APT 1 SANTA MONICA CA 90404 |
| THOMSON, DEWITT | 1965 SE  5TH CT # 203 POMPANO BCH FL 33060 |
| THOMSON, DIARMID | 403  CAROL CT HIGHLAND PARK IL 60035 |
| THOMSON, DONALD B | 1660 MONTEREY RD APT 9-I SEAL BEACH CA 90740 |
| THOMSON, ELEANOR | 219   AVERY HTS HARTFORD CT 06106 |
| THOMSON, ELIZABETH | 101 FAIRVIEW  DR WILLIAMSBURG VA 23188 |
| THOMSON, HILARY FRASER | 1631 S WESTGATE AV APT 4 LOS ANGELES CA 90025 |
| THOMSON, JAMES | 2450  WILLOWBROOK DR 361 WEST LAFAYETTE IN 47906 |
| THOMSON, JAMES | 361   THOMAS DR WEST CHICAGO IL 60185 |
| THOMSON, JANICE | P.O. BOX B04 SAN JUAN CAPISTRANO CA 92693 |
| THOMSON, JERI | 431 E VERDUGO AV APT A BURBANK CA 91501 |
| THOMSON, JOAN | 8360 ENRAMADA AV WHITTIER CA 90605 |
| THOMSON, JOHN | 401 ADWOOD  CT NEWPORT NEWS VA 23605 |
| THOMSON, JON | 938 E JEFFERSON AV POMONA CA 91767 |
| THOMSON, KAREN | 373   MEADOW BEAUTY TER SANFORD FL 32771 |
| THOMSON, KATHLEEN | 24   DUFF DR ENFIELD CT 06082 |
| THOMSON, LARRY | 1055 HEATHER ST GLENDORA CA 91740 |
| THOMSON, LARRY & CINDY | 1650  EDISON CIR HANOVER PARK IL 60133 |
| THOMSON, MARGARET | 107  SUSSEX CIR 1B SCHAUMBURG IL 60193 |
| THOMSON, MARK | 1312   MONROE ST HOLLYWOOD FL 33019 |
| THOMSON, MARTY | 240   ALEMEDA DR # 208 LAKE WORTH FL 33461 |
| THOMSON, MATTHEW | 1212  VARSITY BLVD 623 DE KALB IL 60115 |
| THOMSON, MICHAEL | 3257   RIVERSIDE DR CORAL SPRINGS FL 33065 |
| THOMSON, MICHELLE | 8031 SAIL CIR HUNTINGTON BEACH CA 92646 |
| THOMSON, MILDRED | 8729 HOVEY ST ROSEMEAD CA 91770 |
| THOMSON, OLIVIA | 2517 SPRING ST 3002 WOODRIDGE IL 60517 |
| THOMSON, PAUL | 175   MILL HILL RD COLCHESTER CT 06415 |
| THOMSON, RANDY | 4151 CENTRAL AV RIVERSIDE CA 92506 |
| THOMSON, STANLEY | 722 W 95TH ST LOS ANGELES CA 90044 |
| THOMSON, VENITA | 4718  FREDERICK AVE BALTIMORE MD 21229 |
| THOMSON, VIRGINIA | 1447 CALLE MARBELLA OCEANSIDE CA 92056 |

| Claim Name | Address Information |
|---|---|
| THOMSON, W | 10038 MELVIN AV NORTHRIDGE CA 91324 |
| THOMSON, WILLIAM | 6    AMIE LN SOMERS CT 06071 |
| THOMSON-VICUNA, ALLISON | 9    FIELDSTONE DR EAST GRANBY CT 06026 |
| THON, IRENE | 505 N LAKE SHORE DR 1304 CHICAGO IL 60611 |
| THON, N. | 6801 NW  29TH ST MARGATE FL 33063 |
| THONBAI, RUNGANOTHAI | 1344 14TH ST APT K SANTA MONICA CA 90404 |
| THONG, HIEP | 3327 W RICHWOODS BLVD PEORIA IL 61604 |
| THONGMALAS, TOM | 390 LARKDALE ROW WAUCONDA IL 60084 |
| THONGSAVANH, RATANA | 1012 S WILLIAMS ST 12 WESTMONT IL 60559 |
| THONGSUK, PATCHAREE | 2436 E MARDINA ST WEST COVINA CA 91791 |
| THONRBURG, MICHELLE | 27697 W DRAKE DR 248 CHANNAHON IL 60410 |
| THONSA, TYLER | 3213 KELTON AV APT 3 LOS ANGELES CA 90034 |
| THONY, ISABELLE | 7881 NW  3RD ST # 202 PEMBROKE PINES FL 33024 |
| THONY, ISABELLE | 8510 N  SHERMAN CIR # 206 MIRAMAR FL 33025 |
| THONYPSON, BEVERLY | 290   174TH ST # M17 MIAMI BEACH FL 33160 |
| THOOMAS, LILLIE | 311 W 150TH ST HARVEY IL 60426 |
| THOPMSON, KACY | 8852 ALBATROSS DR HUNTINGTON BEACH CA 92646 |
| THORBORG, TINA | 2402 N PERIWINKLE WAY ROUND LAKE BEACH IL 60073 |
| THORBS, PAMELA | 16 EASTHILL  CT HAMPTON VA 23664 |
| THORBURN, MELBA | 19215 LITTLEFIELD ST DETROIT MI 48235 |
| THORBURN, PATRICIA | 6115 BERKELEY AVE B1 BALTIMORE MD 21209 |
| THORDARSON, KRISTINN | 13916 HUSTON ST SHERMAN OAKS CA 91423 |
| THORDARSON, PETER | 6850 ORION AV VAN NUYS CA 91406 |
| THORDSEN, T | 2276 SAINT CLAIR AV SIMI VALLEY CA 93063 |
| THORELIUS, AUDREY | 900 E ARDYCE LN 618 MOUNT PROSPECT IL 60056 |
| THOREN, EVA | 1417 N NORTHWEST HWY PARK RIDGE IL 60068 |
| THOREN, EVA | 1417 N NORTHWEST HWY 1 PARK RIDGE IL 60068 |
| THOREN, KATHY | 2133 COLLETT LN FLOSSMOOR IL 60422 |
| THOREN, MARY | 22792 ANDARA RD LAGUNA NIGUEL CA 92677 |
| THOREN, MICHAEL | 734 ASBURY AVE EVANSTON IL 60202 |
| THORESEN, KNUT | 1062 SAN JUAN ST APT 3 TUSTIN CA 92780 |
| THORESON, ELAINE | 312 W GARTNER RD NAPERVILLE IL 60540 |
| THORESON, WAYNE AND NORAH | 329   WHITEHALL DR NORTHLAKE IL 60164 |
| THORGALSEN, DAVID | 11    SMOKEY RIDGE RD SIMSBURY CT 06070 |
| THORGERTEN STEVEN | 9488 VOLLMERHAUSEN DR COLUMBIA MD 21046 |
| THORINGTON, KAY | 16401 CHICKAHOMINY BLUFF  RD WILLIAMSBURG VA 23185 |
| THORLE, SYLVIA | 2201 E WESTPORT DR ANAHEIM CA 92806 |
| THORLEY, LORY | 7906 MCCONNELL AV LOS ANGELES CA 90045 |
| THORMAN, K | 1721 NORTHFIELD SQ C NORTHFIELD IL 60093 |
| THORMANN, REYNA | 15  FRANCIS GREEN CIR BALTIMORE MD 21221 |
| THORMEYER, JASON, OAK FOREST HIGH SCHOOL | 15201 CENTRAL AVE OAK FOREST IL 60452 |
| THORN | 10 FOX GATE  WAY HAMPTON VA 23664 |
| THORN, BILL | 106 DALLAS ST N BALTIMORE MD 21231 |
| THORN, JAMIE | 1460 NW  161ST AVE PEMBROKE PINES FL 33028 |
| THORN, MARIE | 2026  DON AVE WESTMINSTER MD 21157 |
| THORN, PETER | 4546  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| THORN, RONALD | 194  E MIDDLE TPKE MANCHESTER CT 06040 |
| THORN, SHEILA | 4611 NW  47TH ST TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| THORN, SUSAN | 1572 N SAINT MARKS PL PALATINE IL 60067 |
| THORNBERRY, JOANNE | 107  COLUMBINE ST CRYSTAL LAKE IL 60014 |
| THORNBEURY, MARVIN | 2666   RIVERLAND DR FORT LAUDERDALE FL 33312 |
| THORNBLOM, MARK | 178 GATE  ST NEWPORT NEWS VA 23602 |
| THORNBOROUGH, IRENE | 241 S ORCHARD AVE WAUKEGAN IL 60085 |
| THORNBOROUGH, M | 9656 WHITE OAK AV NORTHRIDGE CA 91325 |
| THORNBURG, ANN | 520 S REESE PL BURBANK CA 91506 |
| THORNBURG, BILL | 575 W ETIWANDA AV RIALTO CA 92376 |
| THORNBURG, CALEB | 407 BU UNIVERSITY HALL PEORIA IL 61606 |
| THORNBURG, CATLIN, PURDUE | 326 E 56TH AVE MERRILLVILLE IN 46410 |
| THORNBURG, CLARA | 26390 JULIE LN HOMELAND CA 92548 |
| THORNBURG, CLARENCE | 17 WESTON  DR POQUOSON VA 23662 |
| THORNBURG, E.M. | 3716 LOS OLIVOS LN LA CRESCENTA CA 91214 |
| THORNBURG, KEVIN | 1919   VAN BUREN ST # 812 HOLLYWOOD FL 33020 |
| THORNBURG, PHIL | 5831 NW  63RD PL PARKLAND FL 33067 |
| THORNBURG, ROBYN | 6 BUTTERNUT LN IRVINE CA 92612 |
| THORNE,  BEVERLY | 2193  RAMBLEWOOD DR HIGHLAND IN 46322 |
| THORNE, ANDY | 342 JUDY  DR 18 NEWPORT NEWS VA 23608 |
| THORNE, BECKY | 1144 W PRATT BLVD 2S CHICAGO IL 60626 |
| THORNE, CASSIE HAW | 6014 WHITWORTH DR APT 5 LOS ANGELES CA 90019 |
| THORNE, DON | 2812 OCEAN BLVD CORONA DEL MAR CA 92625 |
| THORNE, JAMES | 200 GULFSTREAM DR NEWPORT NEWS VA 23602 |
| THORNE, LOIS | 1735 KILBOURN ST LOS ANGELES CA 90065 |
| THORNE, MARTHA | 2618 N FRANCISCO AVE 2 CHICAGO IL 60647 |
| THORNE, MERRILL | 530 CRAB TREE LN LAKE FOREST IL 60045 |
| THORNE, ONEIDA | 549 E LINCOLN ST MOUNT PROSPECT IL 60056 |
| THORNE, PATRICIA | 44 WHIPS LN BALTIMORE MD 21236 |
| THORNE, REY | 15410 AMERICAN WY FONTANA CA 92336 |
| THORNE, ROBERT | 6885 ASTORIA DR RIVERSIDE CA 92503 |
| THORNE, SHAKA | 814 CHAUNCEY AVE BALTIMORE MD 21217 |
| THORNE, TERRY | 648 N QUINCE AV RIALTO CA 92376 |
| THORNER, DANNY | 15609  115TH AVE ORLAND PARK IL 60467 |
| THORNER, LIZ | 6317 ALONZO AV ENCINO CA 91316 |
| THORNER, PAUL | 3037   GUILDFORD C BOCA RATON FL 33434 |
| THORNEYCROFT, KAREN | 121  AZALEA RD FRANKFORT IL 60423 |
| THORNGREN, SUSAN E. | 1775 W ALTGELD ST C CHICAGO IL 60614 |
| THORNHILL PROPERTIES | 101 E CHESAPEAKE AVE TOWSON MD 21286 |
| THORNHILL, KATHLEEN | 2727 S  OCEAN BLVD # 1503 HIGHLAND BEACH FL 33487 |
| THORNHILL, LISHA | 10  WAGNER AVE BALTIMORE MD 21221 |
| THORNHILL, MELISSA | 3390  N PINEWALK DR # 1027 MARGATE FL 33063 |
| THORNHILL, VENUS | 2900 N  26TH AVE # 718 HOLLYWOOD FL 33020 |
| THORNSBERRY, ERNEST | 731 FAIRVIEW RD OJAI CA 93023 |
| THORNSBERRY, JENNA | 23308 STRATHERN ST WEST HILLS CA 91304 |
| THORNSBERRY.SR, LAWRENCE.W | 243 CHAPEL ST S BALTIMORE MD 21231 |
| THORNTON | 36851 N KERWIN DR INGLESIDE IL 60041 |
| THORNTON GRANT, SCOTT CURTIN | 175 W JACKSON BLVD 20 CHICAGO IL 60604 |
| THORNTON II, TOMMIE L | 29056 BRADLEY RD SUN CITY CA 92586 |
| THORNTON, ALISON | 1456 N BELL AVE 2 CHICAGO IL 60622 |
| THORNTON, ALLAN | 20326 RIMVIEW PL WALNUT CA 91789 |

| Claim Name | Address Information |
|---|---|
| THORNTON, ANGELA | 9236 LEIGH CHOICE CT OWINGS MILLS MD 21117 |
| THORNTON, ANGELETA | 3909 SHANNON DR BALTIMORE MD 21213 |
| THORNTON, ARTHUR | 537   HIGH POINT DR # D DELRAY BEACH FL 33445 |
| THORNTON, BARBARA | 6037 N MOZART ST 1ST CHICAGO IL 60659 |
| THORNTON, BETHANY, WHEATON | 820-B   CRESCENT ST 10 WHEATON IL 60187 |
| THORNTON, BRIAN | 7265 SKYLINE DR JUSTICE IL 60458 |
| THORNTON, BRUCE | 501 S LUCERNE BLVD LOS ANGELES CA 90020 |
| THORNTON, CATHERINE | 7029 3RD AV LOS ANGELES CA 90043 |
| THORNTON, CHARLES | 14330 GRAY FOX LN VICTORVILLE CA 92394 |
| THORNTON, CHARLIE | 9334 ARTESIA BLVD APT 4 BELLFLOWER CA 90706 |
| THORNTON, CHRISTINA | 2120 MAINE AV LONG BEACH CA 90806 |
| THORNTON, DEAN | 222   LONE PINE DR PALM BEACH GARDENS FL 33410 |
| THORNTON, DELORES | 4935 GEORGE WASHINGTON HWY YORKTOWN VA 23692 |
| THORNTON, DOMENIQUE | 168   TIMBER RIDGE RD MIDDLETOWN CT 06457 |
| THORNTON, DONALD | 3812   WYLDEWOOD LN ORLANDO FL 32806 |
| THORNTON, DOUGLAS | 1324 KENTON RD DEERFIELD IL 60015 |
| THORNTON, DOUGLAS | 15661 N BOULDER DR FOUNTAIN HILLS AZ 85268 |
| THORNTON, GEORGE | 65   ABERDEEN CIR LEESBURG FL 34788 |
| THORNTON, GEORGE | 545 S SAN PEDRO ST APT 530 LOS ANGELES CA 90013 |
| THORNTON, GLORIA | 2515 S REDONDO BLVD LOS ANGELES CA 90016 |
| THORNTON, JACK | 3080 NE  47TH CT # 507 FORT LAUDERDALE FL 33308 |
| THORNTON, JAMES & VIRGINIA | 200 ROANE  DR HAMPTON VA 23669 |
| THORNTON, JASON | 2265 NORTHBEND ST RIVERSIDE CA 92501 |
| THORNTON, JEFFERSON | 622 NW  13TH ST # 24 BOCA RATON FL 33486 |
| THORNTON, JENNIFER | 324 EL VISTA DR HANOVER PA 17331 |
| THORNTON, JENNIFER | 635 PLAZA SERENA ONTARIO CA 91764 |
| THORNTON, JOHANNA | 49 TAROCCO IRVINE CA 92618 |
| THORNTON, JOHN | 120  FOX ST CARY IL 60013 |
| THORNTON, JOHN P. | 1631 S SCOTT ST SOUTH BEND IN 46613 |
| THORNTON, JULIANA | 3709 W 80TH PL CHICAGO IL 60652 |
| THORNTON, K. A. | 67 NW  45TH AVE # 208 DEERFIELD BCH FL 33442 |
| THORNTON, L | 225 HAMMERSHIRE RD REISTERSTOWN MD 21136 |
| THORNTON, LINDA | 1048 S MONITOR AVE CHICAGO IL 60644 |
| THORNTON, LINDA | 106   BENT ARROW DR # A JUPITER FL 33458 |
| THORNTON, LORRI JO | 8932 3RD AVE PLEASANT PRAIRIE WI 53158 |
| THORNTON, MARION | 3026 SW  67TH TER MIRAMAR FL 33023 |
| THORNTON, MARJORIE | 8609 NEW CASTLE AVE BURBANK IL 60459 |
| THORNTON, MARK | 3766 CRESTWAY PL LOS ANGELES CA 90043 |
| THORNTON, MATTHEW | 4227 HEADWATERS LN OLNEY MD 20832 |
| THORNTON, MATTHEW A | 588   BRANTLEY TERRACE WAY # 309 ALTAMONTE SPRINGS FL 32714 |
| THORNTON, MAUREEN | 135   NORWICH SALEM RD LYME CT 06371 |
| THORNTON, MIREILLE | 2848 NE  38TH ST FORT LAUDERDALE FL 33308 |
| THORNTON, MURRAY | 9 STONEGATE RD SOUTHINGTON CT 06489-3827 |
| THORNTON, OSGOOD | 601   OLD COLONY RD LEESBURG FL 34748 |
| THORNTON, PAT | 12526 S LAFLIN ST CALUMET PARK IL 60827 |
| THORNTON, PAUL | 303  MORNING DOVE WAY ARNOLD MD 21012 |
| THORNTON, PEGGY | 1545 NW  33RD ST POMPANO BCH FL 33064 |
| THORNTON, R E | 3233   RENLEE PL ORLANDO FL 32803 |
| THORNTON, RENNI | 206  ARCADIA SHORES CIR ODENTON MD 21113 |

| Claim Name | Address Information |
|---|---|
| THORNTON, RICHARD | 101 RHETTS   RUN YORKTOWN VA 23692 |
| THORNTON, RICHARD | 864 GRAND AV APT 494 SAN DIEGO CA 92109 |
| THORNTON, ROB | 7851 MOONMIST CIR HUNTINGTON BEACH CA 92648 |
| THORNTON, ROBERT | 1128   GRANT HILL RD COVENTRY CT 06238 |
| THORNTON, ROBERT | 421 BURLINGTON AVE    13 DOWNERS GROVE IL 60515 |
| THORNTON, S | 1905 WADSWORTH WAY BALTIMORE MD 21239 |
| THORNTON, SHERYE | 674 ORCHID DR SOUTH HOLLAND IL 60473 |
| THORNTON, SHIRELY | 3147 PINE ORCHARD LN 301 ELLICOTT CITY MD 21042 |
| THORNTON, STEPHANIE | 9506 PERRY HALL BLVD 103 BALTIMORE MD 21236 |
| THORNTON, T. | 4611 NORFOLK AVE BALTIMORE MD 21216 |
| THORNTON, THOMAS, NWU | 813   SHERMAN AV EVANSTON IL 60202 |
| THORNTON, TRAVIS | 11708 MORNING AV DOWNEY CA 90241 |
| THORNTON, VERNEY | 2705 ROSLYN AVE BALTIMORE MD 21216 |
| THORNTON, VIRGINIA | 68   HOLBROOK RD CHICAGO HEIGHTS IL 60411 |
| THORNTON, W ROBERT | 6    FOSTER DR ELLINGTON CT 06029 |
| THORNTON, WILSON | 405 JOPPA FARM RD JOPPA MD 21085 |
| THORNTONSR, KIRK | 3023 S KILDARE AVE 1ST CHICAGO IL 60623 |
| THORP, ELLA | 7104 YATARUBA DR BALTIMORE MD 21207 |
| THORP, GARY | 4925 LOTUS AV YORBA LINDA CA 92887 |
| THORP, KANDUS | 1036  MEANDERING WAY ODENTON MD 21113 |
| THORPE, ANDRE | 28 SUMAC RD GLEN BURNIE MD 21060 |
| THORPE, BARBARA | 53   CIRCLE DR WALLINGFORD CT 06492 |
| THORPE, BEATRICE | 518   TROUT BROOK DR ELMWOOD CT 06110 |
| THORPE, CHRISTOPHE | 9061 KEITH AV APT 110 WEST HOLLYWOOD CA 90069 |
| THORPE, DEBRA | 11 PRINCE WILLIAM  RD NEWPORT NEWS VA 23608 |
| THORPE, DEREK | 11162 CAMARILLO ST APT 203 NORTH HOLLYWOOD CA 91602 |
| THORPE, EMMA M. | 1400 E   CROOKED LAKE DR EUSTIS FL 32726 |
| THORPE, JERRY L | 2942   POPLAR AVE LEESBURG FL 34748 |
| THORPE, KAREN | 4755 CLEARWATER LN NAPERVILLE IL 60564 |
| THORPE, KEITH | 2751   HEARTHSTONE DR VALPARAISO IN 46383 |
| THORPE, KENNETH | 106   DELMAR DR BRISTOL CT 06010 |
| THORPE, KIMO | 7840 RANCHITO AV VAN NUYS CA 91402 |
| THORPE, LENORA | 1315 W 91ST ST CHICAGO IL 60620 |
| THORPE, LYLE | 228   ANDERSON RD TOLLAND CT 06084 |
| THORPE, MARIE | 5711 RAVENSPUR DR APT 202 RANCHO PALOS VERDES CA 90275 |
| THORPE, MICHAEL | 1224 NE   13TH AVE FORT LAUDERDALE FL 33304 |
| THORPE, PANSY | 1510   TRIPP CIR 401 MADISON WI 53706 |
| THORPE, RANDALL | 3531 LONGWOOD  DR TOANO VA 23168 |
| THORPE, STEPHEN | 36    LITTLE RIVER LN MIDDLETOWN CT 06457 |
| THORPE, VELMA | 9024 S JEFFERY CHICAGO IL 60617 |
| THORPE, VICTORIA | 3304 PARKINGTON AVE BALTIMORE MD 21215 |
| THORPE, VIOLET | 9175 S 42ND ST FRANKLIN WI 53132 |
| THORPE, WILLIAM | 1812 HURST  DR HAMPTON VA 23663 |
| THORPE, WILLIAM | 20005 N HIGHWAY27 ST APT 713 CLERMONT FL 34711 |
| THORSEN, BARBARA | 505  SUDBROOK LN BALTIMORE MD 21208 |
| THORSEN, G | 15562 PLACID CIR HUNTINGTON BEACH CA 92647 |
| THORSEN, JANET | 508 WOODHAVEN DR MUNDELEIN IL 60060 |
| THORSEN, LEE | 130   SLADE AVE 518 BALTIMORE MD 21208 |
| THORSEN, TOM | 13865 S TAMARACK DR PLAINFIELD IL 60544 |

| Claim Name | Address Information |
|---|---|
| THORSON, ALECK | 3319 BROOKRIDGE RD DUARTE CA 91010 |
| THORSON, CARLA | 7038  CRADLEROCK FARM CT COLUMBIA MD 21045 |
| THORSON, JEFFREY | 680  JULI DR SOUTH ELGIN IL 60177 |
| THORSON, KATHLEEN | 1292  SYCAMORE ST ELGIN IL 60123 |
| THORSON, MARK | 1415 REDWING DR ANTIOCH IL 60002 |
| THORSTENBERG, LISA | 3161 N CAMBRIDGE AVE 413 CHICAGO IL 60657 |
| THORTON, GERLINE | 8118 S EXCHANGE AVE CHICAGO IL 60617 |
| THORTON, JULIE | 113 OAKWOOD DR BOLINGBROOK IL 60440 |
| THORTON, KAITLYN | 1027 W 34TH ST LOS ANGELES CA 90007 |
| THORTON, LULA | 514 ALLENDALE ST BALTIMORE MD 21229 |
| THORTON, NANCY | 927  ELDERBERRY CIR 215 NAPERVILLE IL 60563 |
| THORTON, ROSA | 890 NW  36TH AVE FORT LAUDERDALE FL 33311 |
| THORUP, GRACE D | 13133 SPELMAN DR VICTORVILLE CA 92392 |
| THORVALDSEN, VESTEIN | 1899   SILVERBELL TER WESTON FL 33327 |
| THORYERSEN, VINCENT | 802  MARK LN HAMPSHIRE IL 60140 |
| THOT, CAMILLE | 3211 SW  44TH ST # 200 FORT LAUDERDALE FL 33312 |
| THOTAPALLI, SRIHARI | 11609 HERITAGE MEADOWS DR PLAINFIELD IL 60585 |
| THOUANEL, OFELIA | 152 W REDWOOD CT COVINA CA 91723 |
| THOUGHT WORD DEED, LINDA | 15044 MARTHA ST VAN NUYS CA 91411 |
| THOUIN, L. | 1416   COVE PL TAVARES FL 32778 |
| THOUNE, JENNIFER | 663  WOODHAVEN DR MUNDELEIN IL 60060 |
| THOURSON, TERRY | 511 S OWEN ST MOUNT PROSPECT IL 60056 |
| THOUSAND OAKS HOS, MICHELLE | 401 ROLLING OAKS DR THOUSAND OAKS CA 91361 |
| THOUT, JAMES | 910  WESTERN AVE JOLIET IL 60435 |
| THRAILKILL,BROUSSARD & SMIT | 706  29TH ORLANDO FL 32805 |
| THRALL'S GARAGE | 75   WINDSOR AVE VERNON CT 06066 |
| THRALL, JOSEPH | 145   THRALL RD WINDSOR CT 06095 |
| THRALL, TOMI | 6   GLENWOOD DR WETHERSFIELD CT 06109 |
| THRASH, DIANE | 430 W 111TH ST LOS ANGELES CA 90061 |
| THRASH, JAMES 0 | 1804 EAGAL HARBOR LN APT 4NE BANG BRIDGE ISLAND WA 98110 |
| THRASH, KENDRA | 4230 FLOWERTON RD BALTIMORE MD 21229 |
| THRASH, MICHAEL | 3026 MCNAB AV LONG BEACH CA 90808 |
| THRASHER, BILL | 1015 SANTA ROSA AVE WHEATON IL 60187 |
| THRASHER, CARLOS | 2149 AROMA DR APT A WEST COVINA CA 91791 |
| THRASHER, CRISTINA | 206 1/2 S CURTIS AV ALHAMBRA CA 91801 |
| THRASHER, GARY | 666 KINGSBRIDGE DR CAROL STREAM IL 60188 |
| THRASHER, JANET | 598 LAKEVIEW DR MANTENO IL 60950 |
| THRASHER, SYLVIA | 3007 SW  21ST TER # B2 DELRAY BEACH FL 33445 |
| THRASHER, TERRY | 362 HARWIN DR SEVERNA PARK MD 21146 |
| THRASHER, THERESA | 283 CENTER DEEN AVE ABERDEEN MD 21001 |
| THRASHER, WILLIAM | 3300  CHARLES J MILLER RD 203 MCHENRY IL 60050 |
| THRASYBULE, CASSANDR | 4733 NW  60TH LN CORAL SPRINGS FL 33067 |
| THREAD, LAWRENCE | 2037 HUNTLEIGH RD SPRINGFIELD IL 62704 |
| THREAT, CHARMAINE | 8411 ALLENSWOOD RD RANDALLSTOWN MD 21133 |
| THREATS, JERRY | 1340  FOWLER AVE EVANSTON IL 60201 |
| THREATT, ANTOINETTE | 6575 GREEN VALLEY CIR APT 310 CULVER CITY CA 90230 |
| THREEDY, DIANE | 1324  SPRING BEACH WAY CARY IL 60013 |
| THREET, DAVID | 6102 N SHERIDAN RD 404 CHICAGO IL 60660 |
| THRELKED, STEVEN W | 4262 BANCROFT DR LA MESA CA 91941 |

| Claim Name | Address Information |
|---|---|
| THRELKELD, W | 15957 SIERRA PASS WY HACIENDA HEIGHTS CA 91745 |
| THRESHER, HAYWARD | 2400 NE  33RD AVE # 101 FORT LAUDERDALE FL 33305 |
| THRESHOLD, SOUTHSIDE RESIDENTIAL | 460 E 42ND PL CHICAGO IL 60653 |
| THRESS, WENDY | WING CHONG 4077 N ELSTON AVE 1ST CHICAGO IL 60618 |
| THRIFT, GARRETT | 510 BROOKLETTS AVE EASTON MD 21601 |
| THRIFT, MARY | 771   ARIZONA AVE FORT LAUDERDALE FL 33312 |
| THRIFT, ROBERTA | 1755  CARRY PL CROFTON MD 21114 |
| THRIFT, WILLIAM | 4853 GENERAL PULLER  HWY LOCUST HILL VA 23092 |
| THRIVENT FINANCIAL FOR LUTHERANS | 160 CHAPEL RD SHARON GOSSE MANCHESTER CT 06040 |
| THRO, JULIE | 100 BUCKTAIL  RUN YORKTOWN VA 23692 |
| THROAT MEDICAL GROUP, VENTURA EAR | NOSE & 3003 LOMA VISTA RD APT STEA VENTURA CA 93003 |
| THROAT, BOB | 20526 ACRE ST WINNETKA CA 91306 |
| THROCKMORTON, TAMI | 1062 CALLE DEL CERRO APT 1229 SAN CLEMENTE CA 92672 |
| THROGMORTON, GERALDINE | 5666  STOTLAR RD CARTERVILLE IL 62918 |
| THROM, QURENTIA | 921 S  MILLS AVE ORLANDO FL 32806 |
| THRONE, MARGARET | 800 SOUTHERLY RD 703 TOWSON MD 21286 |
| THRONICROFT, ROSS | 4535 NW  3RD CT # A DELRAY BEACH FL 33445 |
| THROOP, BETTY | 1914 EDGEWATER DR ORLANDO FL 32804 |
| THROOP, DOUGLAS C | 2928 PASEO DEL REFUGIO SANTA BARBARA CA 93105 |
| THROOP, SHARON | 1751 N CORONA AV ONTARIO CA 91764 |
| THROP, KAREN | 15 OCEAN RIDGE DR NEWPORT BEACH CA 92657 |
| THROP, MARY | 10575 KIAVAN RD APPLE VALLEY CA 92308 |
| THROWER, NORMAN J.W. | 751 SWARTHMORE AV PACIFIC PALISADES CA 90272 |
| THROWER, SABU | 16731 WEEPING WILLOW DR RIVERSIDE CA 92503 |
| THROWER, WALLACE | 7600  FOREST AVE GARY IN 46403 |
| THRUN, JOY | PO BOX 4555 BENNINGTON VT 05201 |
| THRUSTON, ARMAND | 32396 WINDEMERE DR LAKE ELSINORE CA 92532 |
| THU, CHRISTINA | 14633 MOUNTAIN SPRING ST HACIENDA HEIGHTS CA 91745 |
| THU, KENDALL | 609 PARKSIDE DR SYCAMORE IL 60178 |
| THUENTE, KEVIN | 1280 PARK BLVD MORRIS IL 60450 |
| THUERK, LILLIAN | 634 S DUNTON AVE ARLINGTON HEIGHTS IL 60005 |
| THUITA, LUCY | 25  DUNVALE RD 458 BALTIMORE MD 21204 |
| THULEAN, SCOTT | 14617 N GRANDVIEW DR CHILLICOTHE IL 61523 |
| THULIN JR, MR | 21182 GREENBORO LN HUNTINGTON BEACH CA 92646 |
| THULL, DAWN | 1162  SHORELINE DR HAMPSHIRE IL 60140 |
| THULL, GAYLE-WILLIAM | 28W360 ARMY TRAIL RD BARTLETT IL 60103 |
| THULLEN, GERALDINE | 18100 66TH CT 501 TINLEY PARK IL 60477 |
| THULSIRAJ, VANESSA | 16912 SIMS ST APT 208 HUNTINGTON BEACH CA 92649 |
| THUMA, BARBARA | 8 SHENANDOAH LN HAWTHORNE WOODS IL 60047 |
| THUMA, PEARL | 4222   INVERRARY BLVD # 4217 LAUDERHILL FL 33319 |
| THUMAN, JAIME | 8850 FOX CIR PERRY HALL MD 21128 |
| THUMANN, BRAD | 26775 VIA ZARAGOSA MISSION VIEJO CA 92691 |
| THUMBERG, FRED | 3212 NE  5TH CT # 6 POMPANO BCH FL 33062 |
| THUMLERT, MAY | 134   WEST RD MARLBOROUGH CT 06447 |
| THUMM, JIM | 1139  GARFIELD AVE LIBERTYVILLE IL 60048 |
| THUMS, R | 909 LOGAN AVE ELGIN IL 60120 |
| THUNDER, RUSSELL & MERCEDES | 1001 W LAMBERT RD APT 179 LA HABRA CA 90631 |
| THUNDERBIRD C. CLUB, D.H. SLUDER | 5014 HILL ST LA CANADA FLINTRIDGE CA 91011 |
| THUNELL, JEAN | 1756 W 37TH DR LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| THUNG, FAITH | 3307 BURTON AV LYNWOOD CA 90262 |
| THUNIG, JANE | 325 ST VINCENT IRVINE CA 92618 |
| THUO, JANE W. | 29 PINE CONE CT BALTIMORE MD 21236 |
| THUOT, CHRIS | 336  AUGUSTA AVE 1E DE KALB IL 60115 |
| THUOT, DENISE | 4639 RAYBURN ST THOUSAND OAKS CA 91362 |
| THURANE, VISHAL | 2318 S CANNON DR 106 MOUNT PROSPECT IL 60056 |
| THURBER, ELAINE | 1331 JOHNSTONE DR BATAVIA IL 60510 |
| THURBER, TOWNSEND | 316   PINEVIEW DR ORANGE CITY FL 32763 |
| THURFIELD, MARY | 11146 PHILADELPHIA RD WHITE MARSH MD 21162 |
| THURIN, JOBIE L | 2330 TOPSFIELD RD SOUTH BEND IN 46614 |
| THURLOW, ZETTA | 11000 NEW FALCON WY APT 147 CERRITOS CA 90703 |
| THURMAD, RUFINA | 1235 N 5TH PL PORT HUENEME CA 93041 |
| THURMAN, DARRIN | 2675  ASBURY DR AURORA IL 60504 |
| THURMAN, DONALD | 6224  HAWTHORNE ST ROSEMONT IL 60018 |
| THURMAN, DORA | 1938 BEACON CT CHICAGO HEIGHTS IL 60411 |
| THURMAN, HEDDY | 7844 S THROOP ST CHICAGO IL 60620 |
| THURMAN, HERGER | 110 CENTRAL AVE N 225 BALTIMORE MD 21202 |
| THURMAN, IRVING | 6357   STANLEY LN DELRAY BEACH FL 33484 |
| THURMAN, KARLA | 447 LANDFAIR AV APT 8 LOS ANGELES CA 90024 |
| THURMAN, KARLA | 447 LANDFAIR AV APT 7 LOS ANGELES CA 90024 |
| THURMAN, LIZZIE | 2204 W 157TH PL MARKHAM IL 60428 |
| THURMAN, M. | 6699   OVERLAND DR DELRAY BEACH FL 33484 |
| THURMAN, MICHELLE | 1300 GREENVIEW DR LA HABRA CA 90631 |
| THURMAN, MIKE | 308 BROADWAY COSTA MESA CA 92627 |
| THURMAN, MS TEDDI | 964 HANCOCK AV APT 203 WEST HOLLYWOOD CA 90069 |
| THURMAN, RENEE | 802  GALWAY DR VALPARAISO IN 46385 |
| THURMAN, STEPHEN | 1075    SPANISH RIVER RD # 17 BOCA RATON FL 33432 |
| THURMAN, VALERIE | 4791 ASHBURY AV CYPRESS CA 90630 |
| THURMAN, WILLIAM | 1640 W 125TH ST 2 CALUMET PARK IL 60827 |
| THURMON, FELICIA | 8101 W  183RD ST TINLEY PARK IL 60477 |
| THURMOND, EDDIE | 239 WASHINGTON BLVD 2A OAK PARK IL 60302 |
| THURMOND, ELLA | 610 E 50TH ST 2C CHICAGO IL 60615 |
| THURMOND, ERNEST | 3321  BUTLER AVE STEGER IL 60475 |
| THURMOND, MARIONETTE | 6608 S LAFLIN ST CHICAGO IL 60636 |
| THURMOND, RENETTA | 8917 S EGGLESTON AVE 1ST CHICAGO IL 60620 |
| THURMOND, TONYA | 12349 DUNE ST NORWALK CA 90650 |
| THURN, DAVID | 223 BLOOMINGBANK RD RIVERSIDE IL 60546 |
| THURNAU, JACKIE | 550  CENTER AVE SYCAMORE IL 60178 |
| THURNELL, TRACY & KIETH | 1867 N BISSELL ST   B CHICAGO IL 60614 |
| THUROFF, IRVING | 6200 NW  44TH ST # 302 LAUDERHILL FL 33319 |
| THURSBY, SARAH | 2318 W POLK ST CHICAGO IL 60612 |
| THURSCHWELL, ARNOLD | 15451   PEMBRIDGE DR # 229 DELRAY BEACH FL 33484 |
| THURSDAY, JANE | 1537 LIBERTY RD SYKESVILLE MD 21784 |
| THURSTON , ROBIN | 1106  DAVIS ST 2 EVANSTON IL 60201 |
| THURSTON, CRAIG | 7   JAMES CT OLD SAYBROOK CT 06475 |
| THURSTON, DARREN | 5692 W ROOSEVELT ST MONEE IL 60449 |
| THURSTON, ERNEST | 2 PO BX 151 2 SHACKLEFORDS VA 23156 |
| THURSTON, EROMI | 9030 CAMPINA DR APT I LA MESA CA 91942 |
| THURSTON, FRANKLIN | 9209 SANDRA PARK RD PERRY HALL MD 21128 |

| Claim Name | Address Information |
|---|---|
| THURSTON, GEORGE | 1752 NW  3RD TER # 113 FORT LAUDERDALE FL 33311 |
| THURSTON, IRENE | 1703   WHITEHALL DR # 302 FORT LAUDERDALE FL 33324 |
| THURSTON, LANKFORD | 655   ROSADA ST SATELLITE BEACH FL 32937 |
| THURSTON, MAE | 3761 NW  9TH ST FORT LAUDERDALE FL 33311 |
| THURSTON, MAUREEN | 600 CHAPARRAL RD SIERRA MADRE CA 91024 |
| THURSTON, NINA | 2207   TAYLOR ST HOLLYWOOD FL 33020 |
| THURSTON, ROBERT | 5624 HOOPER AV LOS ANGELES CA 90011 |
| THURSTON, SHIRLEY | 112 N SALEM DR SCHAUMBURG IL 60194 |
| THURSTON, VANESSA | 2646 HAYES  RD HAYES VA 23072 |
| THURUTHIMATTAM, RITA | 21319 MAYALL ST CHATSWORTH CA 91311 |
| THURWANGER, BECKY | 60 RED FOX RUN MONTGOMERY IL 60538 |
| THURZ, EDMUND | 176   OCONNELL DR EAST HARTFORD CT 06118 |
| THUT TIEN NGUYEN, ANGELA | 7142 ORANGETHORPE AV APT 4C BUENA PARK CA 90621 |
| THUY, HUYNH | 22 VENERIS CT HAMPTON VA 23669 |
| THUY, NGUYEN | 341   SEVILLE POINTE AVE ORLANDO FL 32807 |
| THUYEN, TRAN | 14913   FABERGE DR ORLANDO FL 32828 |
| THWAITES, THOMAS | 2300   EVERGREEN CT PEMBROKE PINES FL 33026 |
| THWATTS, BRET AND KRISTEN | 40685 LA COLIMA RD TEMECULA CA 92591 |
| THWEATT, LAURA | 82   CONGRESS ST MANCHESTER CT 06042 |
| THYFAULT, FRANK | 3563 N VINCENNES TRL MOMENCE IL 60954 |
| THYGERSON, DORIS | 555 FOXWORTH BLVD    328 LOMBARD IL 60148 |
| THYGESON, JOY | 12354 LOMICA DR RANCHO BERNARDO CA 92128 |
| THYME, DEVON | 427 WAKEFIELD LN GENEVA IL 60134 |
| THYMES, DEBORAH | 3514 FARMDALE AV LOS ANGELES CA 90016 |
| THYMES, DONNA | 13019 DALESIDE AV GARDENA CA 90249 |
| THYMES, JESSIE | 8921 S JEFFERY BLVD CHICAGO IL 60617 |
| THYMIUS, CONSTANTINE | 1237   BROOK LN NAPERVILLE IL 60540 |
| THYROF, JOHN | 144   VIA CATALUNHA JUPITER FL 33458 |
| THYS, MARIE | 4904 SW  11TH PL MARGATE FL 33068 |
| THYS, MARYSE | 15390   OCEAN BREEZE LN WEST PALM BCH FL 33414 |
| TIA, HOBBS | 16581   MENORCA DR WINTER GARDEN FL 34787 |
| TIAB, SHEREEN | 5850 CAMINO PINZON ANAHEIM CA 92807 |
| TIAHAN, GLENN L | 28160 MCBEAN PKWY APT 5104 VALENCIA CA 91354 |
| TIAN*, JINGHUI | 1235 FEDERAL AV APT 3 LOS ANGELES CA 90025 |
| TIAN, PAUL | 5955 FACULTY AV LAKEWOOD CA 90712 |
| TIANI, LYNN | 6307 FOX RIDGE DR PLAINFIELD IL 60586 |
| TIANI, VEE | 26177 N OAK AVE MUNDELEIN IL 60060 |
| TIANO, AL | 8000 HILLARY DR WEST HILLS CA 91304 |
| TIANO, CHARLES AND SYLVIA | 10159   UMBERLAND PL BOCA RATON FL 33428 |
| TIANOLA, TRACEY | 4230   PALMETTO TRL WESTON FL 33331 |
| TIANSQUE, TONY | 12851 HASTER ST APT 5G GARDEN GROVE CA 92840 |
| TIARA, RANDOLPH | 282   LAUREL ST # 8 HARTFORD CT 06105 |
| TIASECA, ELIDIA | 13842 LARWIN RD LA MIRADA CA 90638 |
| TIASHANNA, ROBINSON | 511 E BROWNING AVE 300 CHICAGO IL 60653 |
| TIBALDEO, GLEN | 722 S OAKLEY BLVD #3 CHICAGO IL 60612 |
| TIBALDI, BECKI | 14565 WINDRIDGE CT GLENWOOD MD 21738 |
| TIBALDO, CRITER | 2500 E HOWARD AVE 222 SAINT FRANCIS WI 53235 |
| TIBANCAR, NORLAN | 995 W  37TH ST HIALEAH FL 33012 |
| TIBARO, NANCY | 2220   RALEIGH ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| TIBBET, KIM | 20    ELIZABETH RD CANTON CT 06019 |
| TIBBETS, HOLLIS | 268    LAS FLORES WINTER HAVEN FL 33884 |
| TIBBETS, NOEL | 6031 CASE AV NORTH HOLLYWOOD CA 91606 |
| TIBBETTS, FRANK OR ED | 23343    BLUE WATER CIR # B210 BOCA RATON FL 33433 |
| TIBBETTS, LISA | 1700 ROBIN LN 259 LISLE IL 60532 |
| TIBBETTS, PAUL | 35 RUTH ST # 55 BRISTOL CT 06010-3218 |
| TIBBETTS, RICHARDS | 22047 COVELLO ST CANOGA PARK CA 91303 |
| TIBBETTS, ROBERT | 2519 W MACON ST DECATUR IL 62522 |
| TIBBIE, LEONARD | 1355 N ARTHUR BURCH DR 13R BOURBONNAIS IL 60914 |
| TIBBITS, CLIFTON | 11608    PRAIRIE AVE HEBRON IL 60034 |
| TIBBITT, NICHOLAS | 800 E MERCURY BLVD HAMPTON VA 23663 |
| TIBBITTS, A JEFFREY | 20    SHADOW LN ELMWOOD CT 06110 |
| TIBBLES, DICK | 5506    MILLSTONE LN ROLLING MEADOWS IL 60008 |
| TIBBS, ANN | 203    HAMMERSHIRE RD REISTERSTOWN MD 21136 |
| TIBBS, ENOMIE | 5 ROUVALIS    CIR 546 NEWPORT NEWS VA 23601 |
| TIBBS, HAZEL A | 275 CORDOVA ST APT 806 PASADENA CA 91101 |
| TIBBS, JAMES | 17 BELLS COVE DR APT B POQUOSON VA 23662 |
| TIBBS, LARRY | 1455 NE  56TH ST # A FORT LAUDERDALE FL 33334 |
| TIBBS, LEONARD C | 8900 S 10TH AV INGLEWOOD CA 90305 |
| TIBBS, ROBERT | 1850 SW  81ST AVE # 208 NO LAUDERDALE FL 33068 |
| TIBBS, WANDA G | 13921 DAPHNE AV GARDENA CA 90249 |
| TIBERIO-FEICHT, DELORES | 3577 LINDA VISTA DR FALLBROOK CA 92028 |
| TIBI, LINDA | 14272 STANISLAUS CT FONTANA CA 92336 |
| TIBLE, ARTURO | 14805 MAGNOLIA BLVD APT 105 SHERMAN OAKS CA 91403 |
| TIBOLT, VINCENT | 7336 PASSER RD COOPERSBURG PA 18036 |
| TIBOR BUCKO | 1674 MERIDIAN AVE SUITE 106 MIAMI BEACH FL 33139 |
| TIBOR, DEAK | 2336    COUNTRY CLUB RD EUSTIS FL 32726 |
| TIBURCIO, RAMONA | 3981 E  HIBISCUS ST WESTON FL 33332 |
| TIBURY, TARA | 621 S RIDGELAND AVE OAK PARK IL 60304 |
| TICAN, DANIELLE | 17750 LIBERTY LN FOUNTAIN VALLEY CA 92708 |
| TICARD, DARYL | 2613    LOWER SAUCON RD HELLERTOWN PA 18055 |
| TICAS, VERONICA | 1571 E OLIVE ST ONTARIO CA 91764 |
| TICCIOTTI, MS MARIAN | 16606 NOSONI WY APPLE VALLEY CA 92307 |
| TICCON, THOMAS | 339 60TH ST NEWPORT NEWS VA 23607 |
| TICE, DANA | 507 PARLIAMENT   LN NEWPORT NEWS VA 23608 |
| TICE, DANA | 479 ASHTON GREEN BLVD NEWPORT NEWS VA 23608 |
| TICE, DOUGLAS | 4931    PELICAN ST COCONUT CREEK FL 33073 |
| TICE, EVELYN | 1100    MARTINIQUE DR # 202 WINTER HAVEN FL 33884 |
| TICE, IRENE | 111 YORKSHIRE  TER HAMPTON VA 23666 |
| TICE, WALLACE | 3635 LA CANADA RD FALLBROOK CA 92028 |
| TICER, FRANK E | 2218 S HOBART BLVD LOS ANGELES CA 90018 |
| TICER, WEST | N/A LANGLEY AFB VA 23665 |
| TICHA, FRANCIS | 1345    WALKER AVE BALTIMORE MD 21239 |
| TICHAUER, MELLISSA | 763 NW  208TH TER PEMBROKE PINES FL 33029 |
| TICHAUER, SALA | 7442    GRANVILLE DR TAMARAC FL 33321 |
| TICHENOR, ANDREW | 2 LONGSTREAM CT 302 BALTIMORE MD 21209 |
| TICHENOR, DON | 641    LAVERS CIR # 104 DELRAY BEACH FL 33444 |
| TICHY, CARLOS & ALLISON | 74    PRICE BLVD WEST HARTFORD CT 06119 |
| TICHY, JUDY | 72 BRADLEY ST NORTH HAVEN CT 06473-1413 |

| Claim Name | Address Information |
|---|---|
| TICHY, LAURINE | 5005  WARREN ST 302 SKOKIE IL 60077 |
| TICHY, LEONA | 4402 NW  44TH ST TAMARAC FL 33319 |
| TICHY, MARGARET | 36    BUCKLAND ST # 29 PLANTSVILLE CT 06479 |
| TICHY, THOMAS | 130 COPPERWOOD DR BUFFALO GROVE IL 60089 |
| TICK, WALTER | 6444    TIARA DR BOYNTON BEACH FL 33437 |
| TICKER, HARRIET | 133    LOCK RD # 4 DEERFIELD BCH FL 33442 |
| TICKLE, ILA | 3747 N VISTA CAMPANA APT 6 OCEANSIDE CA 92057 |
| TICKLE, MIKE | 102 ROYAL DORNOCH SMITHFIELD VA 23430 |
| TICKTIN, CORY | 1730 CARVER ST REDONDO BEACH CA 90278 |
| TICO, RYAN | 3627 ROSE AV LONG BEACH CA 90807 |
| TICONE, TASHA | 3403 WALLFORD DR BALTIMORE MD 21222 |
| TIDABACK, MICHELLE | 714 PRESTON LN SCHAUMBURG IL 60193 |
| TIDD, BERTHA | 14300 CLINTON ST APT 31 GARDEN GROVE CA 92843 |
| TIDD, CHARMAINE | 9175 BOURBON ST C LAUREL MD 20723 |
| TIDD, FREDERICK | 3478 LOGANVIEW DR BALTIMORE MD 21222 |
| TIDD, MIKE | 4750 EL CAJON BLVD SAN DIEGO CA 92115 |
| TIDD, ROB | 2287 VEELDOL DR E WENATCHEE WA 98802 |
| TIDEI, JOE & CINDY | 116 N KNIGHT AVE PARK RIDGE IL 60068 |
| TIDEMAN, H | 634 N HARVEY AVE OAK PARK IL 60302 |
| TIDEMAN, JEFF | 494 N ELLSWORTH AVE VILLA PARK IL 60181 |
| TIDERMAN, AMY | 5414 WASENA AVE BALTIMORE MD 21225 |
| TIDERMAN, RUTH | 11030 SW  9TH PL DAVIE FL 33324 |
| TIDES AT LAKESHORE EAST, LLC | 360 E SOUTH WATER ST 16FLR CHICAGO IL 60601 |
| TIDEWATER COMMUNITY COLLEGE | 1700 COLLEGE  CRES VIRGINIA BEACH VA 23453 |
| TIDEWATER HEART INST | 2115 EXECUTIVE  DR C HAMPTON VA 23666 |
| TIDEWATER ORTHROPEDIC ASSOC | 901 ENTERPRISE PKWY SUITE 900 HAMPTON VA 23666-5962 |
| TIDEWATER THOR & CV LTD | 11030 WARWICK  BLVD NEWPORT NEWS VA 23601 |
| TIDMORE, VICTORIA | 12500 MERIT DR APT 4215 DALLAS TX 75251 |
| TIDROW, KEELY J | 337 S DOHENY DR APT 6 BEVERLY HILLS CA 90211 |
| TIDWELL, BILL | 135 GREENMEADOW DR NEWBURY PARK CA 91320 |
| TIDWELL, CHARLES | 16911 HEREFORD RD MONKTON MD 21111 |
| TIDWELL, D. | 221 NW  45TH CT FORT LAUDERDALE FL 33309 |
| TIDWELL, DAVID | 256 SANDY BAY  RD WILLIAMSBURG VA 23185 |
| TIDWELL, GEORGE | 1919    VAN BUREN ST # 503 HOLLYWOOD FL 33020 |
| TIDWELL, HEATHER | 2001 BEVERLY PLZ APT 115 LONG BEACH CA 90815 |
| TIDWELL, JENNA | 3425 E 15TH ST APT 9 LONG BEACH CA 90804 |
| TIDWELL, MARINA | 9041 1/2 KRUEGER ST CULVER CITY CA 90232 |
| TIDWELL, TIMOTHY L | 203 NINA  CT NEWPORT NEWS VA 23602 |
| TIECH, STELLA | 908 W ARGYLE ST 638 CHICAGO IL 60640 |
| TIEDEMAN, SUSAN | 2817  BEACON POINT CIR ELGIN IL 60124 |
| TIEDEMAN, VICKKI | 2305 E PENNSYLVANIA ST ALLENTOWN PA 18103 |
| TIEDEMANN, NORMAN | 460  AVENEL CIR 104 WESTMINSTER MD 21158 |
| TIEDGE, FRED | 24 N PISTAKEE LAKE RD    2B FOX LAKE IL 60020 |
| TIEDGE, JACK | 150 W MAPLE ST 2005 CHICAGO IL 60610 |
| TIEDT, CHRISTOPHE | 00S644 EAST ST WINFIELD IL 60190 |
| TIEDT, DIANE | 1108  SPRUCE ST LAKE IN THE HILLS IL 60156 |
| TIEDT, JOANNE | 11319 87TH ST WILLOW SPRINGS IL 60480 |
| TIEFENBACHER, MARYANN | 6116 RADFORD AV APT 1 NORTH HOLLYWOOD CA 91606 |
| TIEFER, LAURA | 4936 HAZELTINE AV APT 7 SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| TIEFF, BRANDY | 3673  HINELINE RD BALTIMORE MD 21229 |
| TIEGEN, L WALTER | 8026  SPRINGSIDE CT BOCA RATON FL 33496 |
| TIEGER, BOB | 4057 SEA VIEW AV LOS ANGELES CA 90065 |
| TIEGER, JACK | 7715  YARDLEY DR # A114 TAMARAC FL 33321 |
| TIEGS, BRYAN | 2110 CLARK LN APT 3 REDONDO BEACH CA 90278 |
| TIEGS, HAROLD | 8188 E KENNEDY RD ANAHEIM CA 92808 |
| TIEHEL, AMY | 3271 SAWTELLE BLVD APT 206 LOS ANGELES CA 90066 |
| TIELBUR, DEAN | 1 S OWEN ST MOUNT PROSPECT IL 60056 |
| TIELKE, DAWN | 6183  OLD FARM LN GURNEE IL 60031 |
| TIEMAN, DANIEL | 10764 WOODBINE ST APT 10 LOS ANGELES CA 90034 |
| TIEMAN, DEAN | 1237 N TONTI ST LA SALLE IL 61301 |
| TIEMAN, GINGER | 3606  HENNEPIN DR JOLIET IL 60431 |
| TIEMAN, JANET | 2900 NW  62ND AVE MARGATE FL 33063 |
| TIEMAN, RONALD | 309  MANSFIELD H BOCA RATON FL 33434 |
| TIEMANN, BRENDA | 7449 SCHOOL AVE BALTIMORE MD 21222 |
| TIEMANN, JENNIFER | 63 HUNTINGTON RD SCOTLAND CT 06264-2210 |
| TIEMANN, KIMBERLY | 125 OLD FARMS RD WILLINGTON CT 06279-1736 |
| TIEN HSIQO, CHEN | 19410 GREYHALL ST ROWLAND HEIGHTS CA 91748 |
| TIEN YUNG CHING | 1145 N MUSEUM BLVD  711 VERNON HILLS IL 60061 |
| TIEN, KINH NHIEY | 315 E LINDA VISTA AV ALHAMBRA CA 91801 |
| TIEN, MINH | 1010 BOYNTON ST GLENDALE CA 91205 |
| TIEN, MY | 1100 FAIRHAVEN AV APT 166 SANTA ANA CA 92705 |
| TIEN, PAO | 15504 CRISTALINO ST HACIENDA HEIGHTS CA 91745 |
| TIEN, SOPHIA | 8451 SAN PABLO DR BUENA PARK CA 90620 |
| TIENA, HARDIN | 38814  SWIFT RD EUSTIS FL 32736 |
| TIENAN, | 58 IRONWOOD CIR BALTIMORE MD 21209 |
| TIENKEN, P | 3109 1/2 E MARIQUITA ST LONG BEACH CA 90803 |
| TIENSTRA, JOSEPH | 3010 NE  51ST ST LIGHTHOUSE PT FL 33064 |
| TIENTIEN, SHU | 1287 N MAIDSTONE DR VERNON HILLS IL 60061 |
| TIERI, CHUCK | 116 MCKINLEY AVE STEGER IL 60475 |
| TIERI, LORI | 7116 170TH ST TINLEY PARK IL 60477 |
| TIERINNI, ANGELA | 448 N  MAIN ST MANCHESTER CT 06042 |
| TIERMAN, KEVIN | 4745  WOLF RD WESTERN SPRINGS IL 60558 |
| TIERMON, RITA | 1701  SUNSET AVE 5 WAUKEGAN IL 60087 |
| TIERNAN, BETTE | 308  CITY VIEW DR FORT LAUDERDALE FL 33311 |
| TIERNAN, DANIEL | 1746 W OHIO ST 3F CHICAGO IL 60622 |
| TIERNAN, HUGH | 781 HILLVIEW CIR LAKE GENEVA WI 53147 |
| TIERNAN, JOAN | 621 COURTLAND CIR WESTERN SPRINGS IL 60558 |
| TIERNAN, T.P. | 8531  NADMAR AVE BOCA RATON FL 33434 |
| TIERNE, DENNIS | 5678  MUIRFIELD VILLAGE CIR LAKE WORTH FL 33463 |
| TIERNEY SHERI | 7294  N 43RD WAY RIVIERA BEACH FL 33404 |
| TIERNEY, BRENDAN | 3400 POLY VISTA APT 2120 POMONA CA 91768 |
| TIERNEY, CATHERINE | 225  BIRCHWOOD DR NEW BRITAIN CT 06052 |
| TIERNEY, DENISE | 561 BARBARRY LN WOODSTOCK IL 60098 |
| TIERNEY, DONALD | 3303 RANNOCK MOOR WILLIAMSBURG VA 23188 |
| TIERNEY, EDWARD | 427 NORTONTOWN RD GUILFORD CT 06437-2226 |
| TIERNEY, ELIZABETH | 8901  GROSS POINT RD 3C SKOKIE IL 60077 |
| TIERNEY, HEATHER | 1023  BALTIMORE AVE WEST RIVER MD 20778 |
| TIERNEY, JAMES | 156  UNION ST # 1 MANCHESTER CT 06042 |

| Claim Name | Address Information |
|---|---|
| TIERNEY, JAMES | 2631 W 103RD ST CHICAGO IL 60655 |
| TIERNEY, JAMIE | 722 20TH ST SANTA MONICA CA 90402 |
| TIERNEY, JIM | 526 GLENWOOD RD APT A GLENDALE CA 91202 |
| TIERNEY, JIM F | 28815 CAMINO ALBA MURRIETA CA 92563 |
| TIERNEY, JOHN M | 228 S GREEN TRAILS DR CHESTERFIELD MO 63017 |
| TIERNEY, JOSEP | 475 N CASS AVE 116 WESTMONT IL 60559 |
| TIERNEY, MARC | 9544  HOOK ST HIGHLAND IN 46322 |
| TIERNEY, MARY, LUDWIG JR HI | 710 N STATE ST LOCKPORT IL 60441 |
| TIERNEY, MAUREEN | 229 TREHERNE RD LUTHERVILLE-TIMONIUM MD 21093 |
| TIERNEY, MICHAEL | 475 CHESTNUT AV APT C CARLSBAD CA 92008 |
| TIERNEY, MURIEL | 29718 CHERELYN WAY EASTON MD 21601 |
| TIERNEY, ROBERT J | 1115 SW  22ND AVE # 123 123 DELRAY BEACH FL 33445 |
| TIERNEY, RON | 1004   VERMONT AVE LADY LAKE FL 32159 |
| TIERNEY, SOLEIL | 8311 JESSICA LN TINLEY PARK IL 60477 |
| TIERNEY, THOMAS MRS | 200  1ST AVE 311 BALTIMORE MD 21227 |
| TIERNEY, WILLIAM | 13 THISTLE HOLW AVON CT 06001-3960 |
| TIERNEY/PMB217, JOHN | 4121 WILSHIRE BLVD APT 217 LOS ANGELES CA 90010 |
| TIERNO, MR | 14120 GLENGYLE ST WHITTIER CA 90604 |
| TIERRA, ANTONIO | 263  TOLLVIEW TER GILBERTS IL 60136 |
| TIERRABLANCA, BALTAZAR | 821 BATH ST APT 7 SANTA BARBARA CA 93101 |
| TIERREZ, CARMEN | 7701 RESEDA BLVD APT 25 RESEDA CA 91335 |
| TIESHA, HEARM | 4951 HAYTER AV LAKEWOOD CA 90712 |
| TIESLER, KARL | 143 TIMBER RDG SOUTHINGTON CT 06489-3465 |
| TIESO, CAROL | 4273 BOXWOOD  LN WILLIAMSBURG VA 23188 |
| TIET, JOHN | 11672 FREDRICK DR GARDEN GROVE CA 92840 |
| TIETIE, MARCUS, S I U LEWIS PARK | 800 E GRAND AVE 32C CARBONDALE IL 62901 |
| TIETJEN, HARRY F | 245   FOREST RD NORTHFORD CT 06472 |
| TIETJENS, MORGEN | 231 WHITEBROOK  LN NEWPORT NEWS VA 23602 |
| TIETZ, CARLA | 7120 MILL RD ROCKFORD IL 61108 |
| TIETZ, DON | 2101 FIR ST GLENVIEW IL 60025 |
| TIETZ, NELSON | 1045 LAKE DR APT C21 GRAND ISLAND FL 32735 |
| TIETZE, ALYSON | 9452 RANDALL AV LA HABRA CA 90631 |
| TIETZER, RICHARD | 15438 LASHBURN ST WHITTIER CA 90604 |
| TIEU, NGOC | 5306 W 4TH ST SANTA ANA CA 92703 |
| TIEU, THIEM | 6174   WHALTON ST WEST PALM BCH FL 33411 |
| TIEU, TIMOTHY HUNG | 5003 WILLMONTE AV TEMPLE CITY CA 91780 |
| TIFFANY & JAMES BAILEY | 8001 BROOKSTONE CT SEVERN MD 21144 |
| TIFFANY CALL | 3600 SHILOH RD HAMPSTEAD MD 21074 |
| TIFFANY OWENS(TERI)- NIE | 2728   PLUNKETT ST HOLLYWOOD FL 33020 |
| TIFFANY, BAKER | 16447   MACON ST # 201 CLERMONT FL 34714 |
| TIFFANY, BURK | 1132   CASTLE WOOD TER # 312 CASSELBERRY FL 32707 |
| TIFFANY, CALDERON | 6031 W GIDDINGS ST CHICAGO IL 60630 |
| TIFFANY, HURLEY | 3030   ANQUILLA AVE CLERMONT FL 34711 |
| TIFFANY, PALMERO | 133   AZALEA DR DAVENPORT FL 33837 |
| TIFFANY, PARKS | 3434   CYPRESS POINT CIR SAINT CLOUD FL 34772 |
| TIFFANY, TAYLOR | 1112   TROTWOOD BLVD WINTER SPRINGS FL 32708 |
| TIFFEAU, FRANTZ | 15565   ROLLING MEADOWS CIR WEST PALM BCH FL 33414 |
| TIFFEN, NANCY | 5330 VIA QUINTO NEWBURY PARK CA 91320 |
| TIFFENBERG ALAN | 6292   HALL BLVD LOXAHATCHEE FL 33470 |

| Claim Name | Address Information |
|---|---|
| TIFFT, MR. | 12610 PACIFIC AV APT 6B LOS ANGELES CA 90066 |
| TIFREA, TIEANA | 12711 HADLEY ST APT 2 WHITTIER CA 90601 |
| TIGER, ANNA | 22144 SIOUX RD APPLE VALLEY CA 92308 |
| TIGERT, JENNIFER | 8609 DE SOTO AV APT 344 CANOGA PARK CA 91304 |
| TIGERTAIL, MARINA | 565    VISTA ISLES DR # 2012 SUNRISE FL 33325 |
| TIGGELAAR, JOHANNA | 3727 W 123RD ST 104 ALSIP IL 60803 |
| TIGGES, ANN | 32W140  GLOS ST WAYNE IL 60184 |
| TIGGS, IRA | 3332 W VAN BUREN ST 1 CHICAGO IL 60624 |
| TIGGS, JAYNEAN | 537 LINCOLN AVE GRAYSLAKE IL 60030 |
| TIGHE, BETTY | 1371 S  OCEAN BLVD # 206 POMPANO BCH FL 33062 |
| TIGHE, DENISE | 1947    BUCHANAN ST # 1 HOLLYWOOD FL 33020 |
| TIGHE, JIM | 42825 15TH ST W APT 1 LANCASTER CA 93534 |
| TIGHE, KEVIN | 154    BEAR SWAMP RD ANDOVER CT 06232 |
| TIGHE, NANCY | 607 N MERRILL ST PARK RIDGE IL 60068 |
| TIGHE, TINA | 17700 S AVALON BLVD APT 105 CARSON CA 90746 |
| TIGHT, STEPHANIE | 1148 W DIVERSEY PKY 2 CHICAGO IL 60614 |
| TIGLER, ANN | 17786    DEAUVILLE LN BOCA RATON FL 33496 |
| TIGNALL, ROBIN | 3337 CHATHAM RD N J ELLICOTT CITY MD 21042 |
| TIGNALL, STACEY | 5624 HUNTSMOOR RD BALTIMORE MD 21227 |
| TIGNER, ALAN | 18 N CHESTNUT CT LAKE ZURICH IL 60047 |
| TIGNER, R | 26033 BERAULT CT VALENCIA CA 91355 |
| TIGNEY, NICOLE | 823 KENWOOD AVE N BALTIMORE MD 21205 |
| TIGNOR, DAVID | 9001    DOGWOOD RD GWYNN OAK MD 21244 |
| TIGNOR, DORIS | 122 E RANDALL ST BALTIMORE MD 21230 |
| TIGNOR, MIA | 728 W    BOULEVARD CHATELAINE DELRAY BEACH FL 33445 |
| TIGNOR, SUSAN | 258 JONATHANS  WAY SUFFOLK VA 23434 |
| TIGOLO, GLORIA | 1815 ROOSEVELT AV LOS ANGELES CA 90006 |
| TIGUE, STERLING | 2275 ROHNER CT SIMI VALLEY CA 93063 |
| TIGUIRA, JOSE | 236 S BONNIE BRAE ST APT 211 LOS ANGELES CA 90057 |
| TIHANOVICH, KATHLEEN | 34471 N BOBOLINK TRL GRAYSLAKE IL 60030 |
| TIJERINA, SANDRA | 2406 HANSON RD 39 EDGEWOOD MD 21040 |
| TIJERING, RUBEN | 2211 W GROVE AVE WAUKEGAN IL 60085 |
| TIJONES, LILE | 4618  RIDDLE DR BALTIMORE MD 21236 |
| TIJUNELIS, KIMBERLY | 1620  TIMBER WOODS LN LIBERTYVILLE IL 60048 |
| TIKALOVA, PETRA | 2084 TOPANGA SKYLINE DR TOPANGA CA 90290 |
| TIKALSKY, MARGARET | 312 N SPRING AVE LA GRANGE PARK IL 60526 |
| TIKUNOFF, MIKE | 26395 KIMBERLY LN SAN JUAN CAPISTRANO CA 92675 |
| TILAHUN, NAOMIE | 1303 PARK WY BEVERLY HILLS CA 90210 |
| TILAKHDIN, JOE | 2557 NW  62ND AVE MARGATE FL 33063 |
| TILAMUNGA, ESMERLDA | 5102 N HALSTED CHICAGO IL 60630 |
| TILBURY, NORMAN | 13393 MARIPOSA RD APT 59 VICTORVILLE CA 92395 |
| TILCHEN, ALAN | 1200 S  OCEAN BLVD # B14 BOCA RATON FL 33432 |
| TILDEN, ROBERT | 103    LONDON RD HEBRON CT 06248 |
| TILDEN, ROBERT A | 2683 HURRICANE COVE PORT HUENEME CA 93041 |
| TILERT, TON | 2448  HIGHTEE CT CROFTON MD 21114 |
| TILES BY VALI | 2165 W ATLANTIC AVE SUITE C DELRAY BEACH FL 33445 |
| TILEY, DONNA | 1141 W 50TH ST LOS ANGELES CA 90037 |
| TILFORD, ARNOLD | 4540 GRANDVIEW DR PALMDALE CA 93551 |
| TILGER, SUSANNE | 3479 BELVEDERE WY CORONA CA 92882 |

| Claim Name | Address Information |
| --- | --- |
| TILGHMAN, C | 516-A W BARRY AVE CHICAGO IL 60657 |
| TILGHMAN, CHARLOTTE | 516 W BARRY AVE    516A CHICAGO IL 60657 |
| TILGHMAN, CHRIS | 5720    CRESTVIEW DR LADY LAKE FL 32159 |
| TILGHMAN, LINDA | 3610 PARKSIDE DR BALTIMORE MD 21214 |
| TILGHMAN, MARLON | 1118 MARKSWORTH RD BALTIMORE MD 21207 |
| TILGHMAN, SCOTT | 2901 DELAWARE AVE BALTIMORE MD 21227 |
| TILGHMAN, TONYA | 618 BEACH  RD HAMPTON VA 23664 |
| TILK, KATRIN | 5247 CORTEEN PL APT 308 VALLEY VILLAGE CA 91607 |
| TILKIN, MARK | 3130 RIBBLES FOLLY DR HAMPSTEAD MD 21074 |
| TILL, ANTON | 887  CHESAPEAKE BLVD GRAYSLAKE IL 60030 |
| TILL, BARNEY | 9819 NW  65TH CT TAMARAC FL 33321 |
| TILLAGE, DEAN | PO BOX 313 GLOUCESTER PT VA 23062 |
| TILLAKARATNE, ROHAN D | 818 W CHESTER RD COVINA CA 91722 |
| TILLAN, JORGE | 460 SW  5TH ST HALLANDALE FL 33009 |
| TILLEM, BARBARA | 700 SW  128TH AVE # C312 PEMBROKE PINES FL 33027 |
| TILLEMAN, M | 9411 N  HOLLYBROOK LAKE DR # 110 PEMBROKE PINES FL 33025 |
| TILLEMANS, TODD | 23412  PROVIDENCE DR LAKE ZURICH IL 60047 |
| TILLER, MARY | 13706 PRINCESS ANNE WAY PHOENIX MD 21131 |
| TILLER, MARY | 102 WAREHAMS  PT WILLIAMSBURG VA 23185 |
| TILLER, TOM | 306 N KEITH  RD HAMPTON VA 23669 |
| TILLERY, SARAH | 210 S BUMBY AVE # B ORLANDO FL 32803 |
| TILLERY, T.B. | 4800 S CHICAGO BEACH DR 1705 CHICAGO IL 60615 |
| TILLES, LEATRICE | 9050 IRON HORSE LN 433 PIKESVILLE MD 21208 |
| TILLES, MARC | 4523  DRESDEN RD BALTIMORE MD 21208 |
| TILLETT, LISATETH | 13520 KORNBLUM AV APT 110 HAWTHORNE CA 90250 |
| TILLETT, PENELOPE | 12612 SENECIO AV VICTORVILLE CA 92395 |
| TILLEY, BRANDI M | 4315 W 182ND ST APT 331 TORRANCE CA 90504 |
| TILLEY, DIANNE | 5376 FAIRVIEW BLVD APT 202 LOS ANGELES CA 90056 |
| TILLEY, DONNA | 3    DARLING ST # 4S SOUTHINGTON CT 06489 |
| TILLEY, ELMIRA | 10112 LAKESIDE CT ELLICOTT CITY MD 21042 |
| TILLEY, MARGUERITE | 1946    BIG CRANE LOOP PORT ORANGE FL 32128 |
| TILLEY, MATTHEW | 333 SAINT THOMAS  DR F NEWPORT NEWS VA 23606 |
| TILLEY, RAY | 4176 W 147TH ST APT 402 LAWNDALE CA 90260 |
| TILLEY, ROBERT | 405 GALVESTON CT HAMPTON VA 23669 |
| TILLEY, WILFREDA | 26   ALEXANDER RD BLOOMFIELD CT 06002 |
| TILLIAMS, DAVID | 760    CUMBERLAND TER FORT LAUDERDALE FL 33325 |
| TILLIE, HERMAN | 3160    JACKSON BLVD FORT LAUDERDALE FL 33312 |
| TILLIE, MARY | 500 COPELAND RD FALLSTON MD 21047 |
| TILLINGER, SYLVIA | 1480 NW  80TH AVE # 304 MARGATE FL 33063 |
| TILLINGHAST, TIMOTHY | 9288 9TH AV HESPERIA CA 92345 |
| TILLIS, ARTHUR | 625  RUSTIC ROOK DR SOMONAUK IL 60552 |
| TILLISTRAND, MARIE | 3726    WESTERHAM DR CLERMONT FL 34711 |
| TILLMAN, APRIL | 21280 BEACH BLVD APT 206 HUNTINGTON BEACH CA 92648 |
| TILLMAN, CEDRIC | 4355 MAYFAIR CT COUNTRY CLUB HILLS IL 60478 |
| TILLMAN, CURTIS | 1884 NW  52ND ST MIAMI FL 33142 |
| TILLMAN, DAN D | 175 S VILLA AVE    2 ADDISON IL 60101 |
| TILLMAN, DONNA | 1915 F  ST WEST POINT VA 23181 |
| TILLMAN, DORIS | 940 BAY FOREST CT 123 ANNAPOLIS MD 21403 |
| TILLMAN, DOUGLAS | 477  MAJESTIC CT GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| TILLMAN, EARLENE | 2262 S 75TH ST MILWAUKEE WI 53219 |
| TILLMAN, EILEEN | 422 SEWARD AVE BALTIMORE MD 21225 |
| TILLMAN, ELMA | 2525 N ELMWOOD AVE WAUKEGAN IL 60087 |
| TILLMAN, JACKIE | 29692 N ENVIRON CIR LAKE BLUFF IL 60044 |
| TILLMAN, JAMES | 753 S WHITE WILLOW BAY PALATINE IL 60067 |
| TILLMAN, JANET | 30049 PROVIDENCE DR LIBERTYVILLE IL 60048 |
| TILLMAN, JARED | 21915 WYANDOTTE ST APT K-05 CANOGA PARK CA 91303 |
| TILLMAN, JOANN | 3500 LOUTH RD BALTIMORE MD 21222 |
| TILLMAN, JOHN | 3722 DANCE MILL RD PHOENIX MD 21131 |
| TILLMAN, KAREN | 4104 W WABANSIA AVE 1E CHICAGO IL 60639 |
| TILLMAN, KATHLEEN N.I.E. | 5831 NW  22ND CT LAUDERHILL FL 33313 |
| TILLMAN, L D | 165 KING RICHARD PL NEWPORT NEWS VA 23602 |
| TILLMAN, LEE | 1108 S MATTHEW ST PEORIA IL 61605 |
| TILLMAN, LISA J. | 7870 NW  11TH ST PEMBROKE PINES FL 33024 |
| TILLMAN, LYDIA | 111 E WASHINGTON ST 3108 BENSENVILLE IL 60106 |
| TILLMAN, LYNETTE | 10502 S 8TH AV INGLEWOOD CA 90303 |
| TILLMAN, MANNY | 412   TILFORD S DEERFIELD BCH FL 33442 |
| TILLMAN, MARK | 9434 GREGORY WY BEVERLY HILLS CA 90212 |
| TILLMAN, MARLENE | 1985 SW  115TH AVE DAVIE FL 33325 |
| TILLMAN, MICHELLE | 5130  N FOXHALL DR WEST PALM BCH FL 33417 |
| TILLMAN, NEIL F | 1825 FREELAND RD FREELAND MD 21053 |
| TILLMAN, REGINALD | 11 WESTBROOK  DR HAMPTON VA 23666 |
| TILLMAN, RUBIN | 6296   LASALLE RD DELRAY BEACH FL 33484 |
| TILLMAN, SARAH | 240 NW  79TH TER MARGATE FL 33063 |
| TILLMAN, SHARON | 2812 ANDERSON RD WHITE HALL MD 21161 |
| TILLMAN, SHIRLEY | 6631 S TROY ST 1S CHICAGO IL 60629 |
| TILLMAN, TAMARA | 52 ILEX DR NEWBURY PARK CA 91320 |
| TILLMAN, THERESA | 1636 N NORMANDY AVE CHICAGO IL 60707 |
| TILLMAN, TIFFANY | 17237 GERMAIN ST GRANADA HILLS CA 91344 |
| TILLMAN, TIM | 2350 TETON CIR PLACENTIA CA 92870 |
| TILLMAN, TRAVIS | 990 E 6TH ST POMONA CA 91766 |
| TILLMAN, TUESDAY | 5918  YORKWOOD RD BALTIMORE MD 21239 |
| TILLMAN, WINTER | 10219 S CALHOUN AVE CHICAGO IL 60617 |
| TILLMANNS, JAMIE | 25012 HIDDEN HILLS RD APT 0 LAGUNA NIGUEL CA 92677 |
| TILLMON, LEE | 4 CISCO  CT HAMPTON VA 23669 |
| TILLMON, OSCAR | 3818 W LEXINGTON ST 1 CHICAGO IL 60624 |
| TILLONA, JAMES | 715   MATHER ST SUFFIELD CT 06078 |
| TILLOO, SHANTANU | 1234  VALLEY LAKE DR 406 SCHAUMBURG IL 60195 |
| TILLOTSON, FRED | 9 GEORGE ST STAFFORD SPGS CT 06076-1607 |
| TILLOTSON, HELEN | 1526 HIGHRIDGE PKY WESTCHESTER IL 60154 |
| TILLOTSON, JANICE | 32322 CALLE LINDA DANA POINT CA 92629 |
| TILLOTSON, JANIS | 3709 W BRADLEY CT MCHENRY IL 60050 |
| TILLOTSON, STAN | 3272 NW  3RD AVE OAKLAND PARK FL 33309 |
| TILLOTSON, W | 136 ROCKY POINT RD PALOS VERDES ESTATES CA 90274 |
| TILLROCK, LORRAINE | 10412 S ARTESIAN AVE CHICAGO IL 60655 |
| TILLS, WILLIAM | 224 VALLEY VIEW DR SAINT CHARLES IL 60175 |
| TILLSTROM, JOHN | 252 NANTUCKET HBR SCHAUMBURG IL 60193 |
| TILLY, D | 7 RICHMOND HILL LAGUNA NIGUEL CA 92677 |
| TILLY, JODY | 307 ROYCROFT AV LONG BEACH CA 90814 |